Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICKETSON, BEN | | 8400 ABERCORN EXPRESSWAY | | | SAVANNAH | GA | 31406 | USA |
| RICKETTS JR, JOHN C | | Address Redacted | | | | | | |
| RICKETTS, ERNEST DEMOND | | Address Redacted | | | | | | |
| RICKETTS, ZULIEKIA A | | Address Redacted | | | | | | |
| RICKLEFS, ERIK | | Address Redacted | | | | | | |
| RICKLEFS, WENDY K | | Address Redacted | | | | | | |
| RICKMAN APPLIANCE | | 2568 LONE OAK ROAD | | | STTENS | MS | 39766 | USA |
| RICKMAN III, JESSE | | Address Redacted | | | | | | |
| RICKMAN, CHRISTOPHER C | | Address Redacted | | | | | | |
| RICKMAN, STEVEN GRANT | | Address Redacted | | | | | | |
| RICKMANS CENTRAL VACUUM | | PO BOX 1689 | | | LORTON | VA | 221991689 | USA |
| RICKMANS CENTRAL VACUUM | | PO BOX 1689 | | | LORTON | VA | 22199-1689 | USA |
| RICKS GLASS CO INC | | 909 WHEATON STREET | | | SAVANNAH | GA | 31401 | USA |
| RICKS JR, JOHN TRAVIS | | Address Redacted | | | | | | |
| RICKS LOCK & KEY INC | | 6331 E BRAINERD RD | | | CHATTANOOGA | TN | 37421 | USA |
| RICKS LOCK & KEY INC | | 6335 E BRAINERD ROAD | | | CHATTANOOGA | TN | 37421 | USA |
| RICKS MOVING & STORAGE | | 1701 W CARY ST | | | RICHMOND | VA | 23229 | USA |
| RICKS TRUCKING | | 7716 GARDNER RD | | | TAMPA | FL | 33625 | USA |
| RICKS TV SERVICE | | 219 E BROADWAY | | | HOPEWELL | VA | 23860 | USA |
| RICKS WRECKER SERVICE | | 1185 LOUIE RD | | | ROCK HILL | SC | 29732 | USA |
| RICKS, BRANDON MAURICE | | Address Redacted | | | | | | |
| RICKS, CHELSEA LANE | | Address Redacted | | | | | | |
| RICKS, JAMES ORLANDO | | Address Redacted | | | | | | |
| RICO, JAMIE | | Address Redacted | | | | | | |
| RICOUARD, NICOLE MARIE | | Address Redacted | | | | | | |
| RICULAN, JOSE CASTRO | | Address Redacted | | | | | | |
| RIDDICK ADVERTISING LLC | | 700 E MAIN ST STE 1801 | | | RICHMOND | VA | 23219 | USA |
| RIDDICK, KIA JENEE | | Address Redacted | | | | | | |
| RIDDICK, RICHAUN ANTOINETTE | | Address Redacted | | | | | | |
| RIDDLE | | 1250 OLD ALPHARETTA RD | | | ALPHARETTA | GA | 302023944 | USA |
| RIDDLE | | 1250 OLD ALPHARETTA RD | | | ALPHARETTA | GA | 30202-3944 | USA |
| RIDDLE, AMANDA S | | Address Redacted | | | | | | |
| RIDDLE, CHAD MICHAEL | | Address Redacted | | | | | | |
| RIDDLE, CRYSTAL L | | Address Redacted | | | | | | |
| RIDEAU, BEAU JACKSON | | Address Redacted | | | | | | |
| RIDENOUR, JASMINE MARIE | | Address Redacted | | | | | | |
| RIDENOUR, JONATHAN | | Address Redacted | | | | | | |
| RIDENOUR, LAUREN ASHLEY | | Address Redacted | | | | | | |
| RIDGEWAY, CHARLES AARON | | Address Redacted | | | | | | |
| RIDGEWAY, CHRISTOPHER TYQUAN | | Address Redacted | | | | | | |
| RIDGEWAY, FERREL | | 3363 WARRENVILLE CTR RD NO 309 | | | SHAKER HTS | OH | 44122 | USA |
| RIDGEWAY, ROMNIQUE LEE | | Address Redacted | | | | | | |
| RIDGILL, ASHLEY NICOLE | | Address Redacted | | | | | | |
| RIDINGS, TAYLOR LANE | | Address Redacted | | | | | | |
| RIDLEY, LATORA M | | Address Redacted | | | | | | |
| RIDLEY, PHYLLICIA ARLENE | | Address Redacted | | | | | | |
| RIEBELL, JOSEPH | | Address Redacted | | | | | | |
| RIEDEL, DAVID PAUL | | Address Redacted | | | | | | |
| RIEDEL, RENEE L | | Address Redacted | | | | | | |
| RIEGELMAN, AMANDA M | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIEK, JOSHUA RYAN | | Address Redacted | | | | | | |
| RIEMERSMA, ANDREW WAYNE | | Address Redacted | | | | | | |
| RIESCH, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| RIESGO, EDWARD SCOTT | | Address Redacted | | | | | | |
| RIESKE, WILLIAM BRANDON | | Address Redacted | | | | | | |
| RIFE, DAVID | | Address Redacted | | | | | | |
| RIFE, MATTHEW JASON | | Address Redacted | | | | | | |
| RIFFLE, JERRY FRANKLIN | | Address Redacted | | | | | | |
| RIFFLE, MATTHEW STEVEN | | Address Redacted | | | | | | |
| RIFFLE, WILLIAM BRYANT | | Address Redacted | | | | | | |
| RIGBY, CHRISTINE JOANNA | | Address Redacted | | | | | | |
| RIGBY, JENNIFER LYNNE | | Address Redacted | | | | | | |
| RIGDON, DANIEL JOSHUA | | Address Redacted | | | | | | |
| RIGER, DANIEL PAUL | | Address Redacted | | | | | | |
| RIGGAN, COLLINS | | Address Redacted | | | | | | |
| RIGGERS INC | | 901 HOLLY SPRING AVE | | | RICHMOND | VA | 232245038 | USA |
| RIGGERS INC | | 901 HOLLY SPRING AVE | | | RICHMOND | VA | 23224-5038 | USA |
| RIGGINS, CHRISTEN LATASHA | | Address Redacted | | | | | | |
| RIGGINS, GREGORY JARGON | | Address Redacted | | | | | | |
| RIGGINS, JOSHUA SAMUEL | | Address Redacted | | | | | | |
| RIGGLE, BARBARA JO | | Address Redacted | | | | | | |
| RIGGS JR, GARY CLARK | | Address Redacted | | | | | | |
| RIGGS JR, RONNIE LEE | | Address Redacted | | | | | | |
| RIGGS, JODI A | | Address Redacted | | | | | | |
| RIGGS, ROBERT B | | Address Redacted | | | | | | |
| RIGGS, SYLVESTER KEVIN | | Address Redacted | | | | | | |
| RIGGS, ZACHARY MITCHELL | | Address Redacted | | | | | | |
| RIGHT CHOICE STAFFING SERVICES | | PO BOX 1281 | | | ALPHARETTA | GA | 30009-1281 | USA |
| RIGNEY, JASON | | Address Redacted | | | | | | |
| RIGO, RICHARD GREGOR | | Address Redacted | | | | | | |
| RIGSBEE, JOEL ANDREW | | Address Redacted | | | | | | |
| RILEY FORD CALDWELL & CORK | | 207 COURT STREET | | | TUPELO | MS | 38802 | USA |
| RILEY FORD CALDWELL & CORK | | PO BOX 1836 | 207 COURT STREET | | TUPELO | MS | 38802 | USA |
| RILEY IT RECRUITING INC | | PO BOX 29144 | | | RICHMOND | VA | 232420144 | USA |
| RILEY IT RECRUITING INC | | PO BOX 29144 | | | RICHMOND | VA | 23242-0144 | USA |
| RILEY JR, RONALD LEON | | Address Redacted | | | | | | |
| RILEY, ADAM R | | Address Redacted | | | | | | |
| RILEY, ANDREW TAYLOR | | Address Redacted | | | | | | |
| RILEY, CHERRELL MONIQUE | | Address Redacted | | | | | | |
| RILEY, CYNTHIA K | | 6093 HOMEHILLS RD | | | MECHANICSVILLE | VA | 23111 | USA |
| RILEY, DANIEL THOMAS | | Address Redacted | | | | | | |
| RILEY, DUSTIN ALLEN | | Address Redacted | | | | | | |
| RILEY, DUSTIN LEE | | Address Redacted | | | | | | |
| RILEY, GENE L | | Address Redacted | | | | | | |
| RILEY, JAY P | | 6093 HOMEHILLS RD | | | MECHANICSVILLE | VA | 23111 | USA |
| RILEY, JONATHAN D | | Address Redacted | | | | | | |
| RILEY, QUIANA MICOLE | | Address Redacted | | | | | | |
| RILEY, SANDRA LEE | | Address Redacted | | | | | | |
| RILEY, SCOTT GREGORY | | Address Redacted | | | | | | |
| RILEY, STACIE L | | Address Redacted | | | | | | |
| RILEY, STEFAN L | | Address Redacted | | | | | | |
| RILEY, STEPHANIE MICHELLE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RILEY, ZACHARY ADAM | | Address Redacted | | | | | | |
| RILEYS CARPET CLEANING CO | | 2104 N REYNOLDS RD | | | TELEDO | OH | 43615 | USA |
| RILEYS CARPET CLEANING CO | | 2104 N REYNOLDS RD | | | TOLEDO | OH | 43615 | USA |
| RILEYS YARD SERVICE | | 1912 JOYCE ST | | | GREENSBORO | NC | 27405 | USA |
| RILLIEUX, IYYOB ANTHONY | | Address Redacted | | | | | | |
| RILLO, BENJAMIN JOSEPH | | Address Redacted | | | | | | |
| RIMINGTON, TOM | | 3245 MERIDIAN PARKWAY | | | FT LAUDERDALE | FL | 33331 | USA |
| RIMINGTON, TOM | | LOC NO 208 PETTY CASH | 3245 MERIDIAN PARKWAY | | FT LAUDERDALE | FL | 33331 | USA |
| RIMKE, ETHAN | | Address Redacted | | | | | | |
| RINALDI, JOSEPH | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | USA |
| RINALDI, JOSEPH | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | CLEARWATER | FL | 33756 | USA |
| RINALDI, SHIRLEY S | | 2625 GENEVA DR | | | RICHMOND | VA | 23224 | USA |
| RINCHER, LUCIE K | | Address Redacted | | | | | | |
| RIND, DANIEL ALAN | | Address Redacted | | | | | | |
| RINDAHL, ERIK DAVID | | Address Redacted | | | | | | |
| RINEHART SIGN COMPANY | | 1142 S THIRD ST | | | LOUISVILLE | KY | 40203 | USA |
| RINEHART SIGN COMPANY | | 1142 SOUTH THIRD STREET | | | LOUISVILLE | KY | 40203 | USA |
| RINEHART, ARTHUR | | Address Redacted | | | | | | |
| RINEHART, CODY | | Address Redacted | | | | | | |
| RINEHART, SAMUEL COREY | | Address Redacted | | | | | | |
| RING POWER CORP | | PO BOX 45022 | | | JACKSONVILLE | FL | 322325022 | USA |
| RING POWER CORP | | PO BOX 45022 | | | JACKSONVILLE | FL | 32232-5022 | USA |
| RING RENT | | PO BOX 30169 | | | TAMPA | FL | 33630 | USA |
| RING, DANIELLE NICOLE | | Address Redacted | | | | | | |
| RING, MATTHEW KAIL | | Address Redacted | | | | | | |
| RINGEISEN, JOSEPH EDWARD | | Address Redacted | | | | | | |
| RINGER, TIMOTHY EDWIN | | Address Redacted | | | | | | |
| RINGHAVER EQUIPMENT CO | | PO BOX 30169 | | | TAMPA | FL | 33630-3169 | USA |
| RINGHISER CARLSON, AARON | | Address Redacted | | | | | | |
| RINI, CHRISTOPHER ANTHONY | | Address Redacted | | | | | | |
| RINKE, LINUS | | Address Redacted | | | | | | |
| RINKER, JEREMY BAYNE | | Address Redacted | | | | | | |
| RINTOUL, JEFF ROBERT | | Address Redacted | | | | | | |
| RIO ASSOCIATES L P | | C/O DUMBARTON PROPERTIES INC | P O BOX 9462 | | RICHMOND | VA | 23228 | USA |
| RIO ASSOCIATES LTD PSHIP | | C/O DUMBARTON PROPERTIES INC | | | RICHMOND | VA | 23228 | USA |
| RIO ASSOCIATES LTD PSHIP | | PO BOX 9462 | C/O DUMBARTON PROPERTIES INC | | RICHMOND | VA | 23228 | USA |
| RIOJAS, JUSTIN BRANDON | | Address Redacted | | | | | | |
| RIOLLANO, CRYSTAL | | Address Redacted | | | | | | |
| RIOLO, EDWIN JOSEPH | | Address Redacted | | | | | | |
| RIORDAN, NATHAN | | Address Redacted | | | | | | |
| RIOS II, RUBEN | | 8228 CHEROKEE RD | | | RICHMOND | VA | 23235 | USA |
| RIOS, FRANCISCO JAVIER | | Address Redacted | | | | | | |
| RIOS, JESSICA | | Address Redacted | | | | | | |
| RIOS, LAVERA E | | Address Redacted | | | | | | |
| RIOS, LORAINE | | Address Redacted | | | | | | |
| RIOS, MARTA I | | Address Redacted | | | | | | |
| RIOS, NERY WINNIVER | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIOS, NICOLE | | Address Redacted | | | | | | |
| RIOS, ZII | | Address Redacted | | | | | | |
| RIOUX, MICHAEL VINCENT | | Address Redacted | | | | | | |
| RIPLEY, KAREN | | FNANB ACCT MGMT PETTY CASH | 9950 MAYLAND DR | | RICHMOND | VA | 23233 | USA |
| RIPPY, LOUISE WALTERS | | Address Redacted | | | | | | |
| RISINGSTAR TECHNOLOGIES LTD | | PO BOX 446 | | | ROOTSTOWN | OH | 44272 | USA |
| RISK MANAGEMENT ALTERNATIVES | | PO BOX 101569 | COLLECTION SVCS | | ATLANTA | GA | 30392-1569 | USA |
| RISKO, CHRISTOPHER MARTIN | | Address Redacted | | | | | | |
| RISLEY, DOUGLAS GREOORY | | Address Redacted | | | | | | |
| RISNER, MELISSA | | Address Redacted | | | | | | |
| RISSE, JONATHAN ADAM | | Address Redacted | | | | | | |
| RITA | | PO BOX 94736 | | | CLEVELAND | OH | 441014736 | USA |
| RITA | | PO BOX 94736 | | | CLEVELAND | OH | 44101-4736 | USA |
| RITACCO, NICOLE | | Address Redacted | | | | | | |
| RITCH, ANTHONY | | Address Redacted | | | | | | |
| RITCHEY, CHRIS L | | Address Redacted | | | | | | |
| RITCHEY, GREGORY SCOTT | | Address Redacted | | | | | | |
| RITCHEY, JACQUELINE | | Address Redacted | | | | | | |
| RITCHIE, HERBERT RICARDO | | Address Redacted | | | | | | |
| RITCHIE, JONATHAN NATHANIEL | | Address Redacted | | | | | | |
| RITE CABLE CONSTRUCTION LLC | | 1195 NW 16TH AVE STE 4 | | | BOCA RATON | FL | 33486 | USA |
| RITEK SOLUTIONS INC | | 5318 TWIN HICKORY RD STE 100 | | | GLEN ALLEN | VA | 23059 | USA |
| RITENAUR, RYAN DAVID | | Address Redacted | | | | | | |
| RITENOUR, KEVIN E | | Address Redacted | | | | | | |
| RITENOUR, SAVANNA RAE | | Address Redacted | | | | | | |
| RITER, MEREDITH A | | Address Redacted | | | | | | |
| RITER, RACHEL A | | Address Redacted | | | | | | |
| RITTAL CORP | | DEPT L 891 | | | COLUMBUS | OH | 43260 | USA |
| RITTELMEYER, JONATHON BOONE | | Address Redacted | | | | | | |
| RITTENBERRY, KAYLA DENISE | | Address Redacted | | | | | | |
| RITTER, DANE AUSTIN | | Address Redacted | | | | | | |
| RITTER, FELICIA MARIE | | Address Redacted | | | | | | |
| RITTER, JEREMY MICHAEL | | Address Redacted | | | | | | |
| RITZ CAMERA CENTERS | | PO BOX 277535 | | | ATLANTA | GA | 303847535 | USA |
| RITZ CAMERA CENTERS | | PO BOX 277535 | | | ATLANTA | GA | 30384-7535 | USA |
| RITZ CARLTON | | 1700 TYSONS BLVD | | | MCLEAN | VA | 22102 | USA |
| RITZ CARLTON, THE | | 1250 S HYES ST | | | ARLINGTON | VA | 22202 | USA |
| RITZ CARLTON, THE | | 280 VANDERBILT BEACH RD | | | NAPLES | FL | 34108 | USA |
| RITZ CARLTON, THE | | 280 VANDERBILT BEACH RD | | | NAPLES | FL | 34108-2300 | USA |
| RITZ CARLTON, THE | | 455 GRAND BAY DR | | | KEY BISCAYNE | FL | 33149 | USA |
| RITZ CATERING COMPANY | | 485 EAST LIVINGSTON AVE | | | COLUMBUS | OH | 43215 | USA |
| RITZ, KATHLEEN | | 10370 TARLETON DR | | | MECHANICSVILLE | VA | 23116 | USA |
| RIVADENEIRA, FERNANDO | | THREE UPHAM DR | | | RICHMOND | VA | 23227 | USA |
| RIVALS COM | | PO BOX 1604 | | | BRENTWOOD | TN | 37024-1604 | USA |
| RIVANNA ASSOCIATES INC | | PO BOX 151 | OVERHEAD DOOR CO | | CHARLOTTESVILLE | VA | 22902 | USA |
| RIVAS, EDWILL | | Address Redacted | | | | | | |
| RIVAS, JOEL MANUEL | | Address Redacted | | | | | | |
| RIVAS, JOHN CARLOS | | Address Redacted | | | | | | |
| RIVAS, OSWALDO | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIVAS, RODOLFO ORESTES | | Address Redacted | | | | | | |
| RIVAS, WILLIAM D | | 30 COUNTRYSIDE LANE | | | RICHMOND | VA | 23229 | USA |
| RIVENBARK, BENJAMIN | | Address Redacted | | | | | | |
| RIVER CITY AUTOMOTIVE | | 4610 CANE RUN ROAD | | | LOUISVILLE | KY | 40216 | USA |
| RIVER CITY FIRE EXTINGUISHERCO | | 6709 MORNING STAR WAY | | | LOUISVILLE | KY | 40272 | USA |
| RIVER HILLS LLC | | 3340 PEACHTREE RD NE NO 1530 | | | ATLANTA | GA | 30326 | USA |
| RIVER HILLS LLC | | C/O JDN REALTY CORPORATION | 3340 PEACHTREE RD NE NO 1530 | | ATLANTA | GA | 30326 | USA |
| RIVER RIDGE SUPPLY CO INC | | PO BOX 10263 | | | LYNCHBURG | VA | 24506 | USA |
| RIVERA LAWN & LANDSCAPE | | 6806 CARTEGENA CT | | | JACKSONVILLE | FL | 32210 | USA |
| RIVERA SANCHEZ, WILFREDO | | Address Redacted | | | | | | |
| RIVERA, ADRIENNE | | Address Redacted | | | | | | |
| RIVERA, ANGEL DAVID | | Address Redacted | | | | | | |
| RIVERA, ANTHONY | | Address Redacted | | | | | | |
| RIVERA, ANTHONY LUIS | | Address Redacted | | | | | | |
| RIVERA, BRENDA ARLENE | | Address Redacted | | | | | | |
| RIVERA, CARLO ALEJANDRO | | Address Redacted | | | | | | |
| RIVERA, CARLOS JOSE | | Address Redacted | | | | | | |
| RIVERA, CARMELO | | Address Redacted | | | | | | |
| RIVERA, CHRISTOPHER ADAM | | Address Redacted | | | | | | |
| RIVERA, CHRISTOPHER LYNN | | Address Redacted | | | | | | |
| RIVERA, DANIEL | | Address Redacted | | | | | | |
| RIVERA, DANIEL ROLANDO | | Address Redacted | | | | | | |
| RIVERA, DAVID | | Address Redacted | | | | | | |
| RIVERA, ELIZABETH RUTH | | Address Redacted | | | | | | |
| RIVERA, ERIC MICHAEL | | Address Redacted | | | | | | |
| RIVERA, FELIX | | Address Redacted | | | | | | |
| RIVERA, GERMAN | | Address Redacted | | | | | | |
| RIVERA, HECTOR E | | Address Redacted | | | | | | |
| RIVERA, HUGO DONALDO | | Address Redacted | | | | | | |
| RIVERA, JANISSE | | Address Redacted | | | | | | |
| RIVERA, JASMINE MARIE | | Address Redacted | | | | | | |
| RIVERA, JESUS A | | Address Redacted | | | | | | |
| RIVERA, JOCELYN | | Address Redacted | | | | | | |
| RIVERA, JOHN BRANDO | | Address Redacted | | | | | | |
| RIVERA, JOHN CRISTOPHER | | Address Redacted | | | | | | |
| RIVERA, JOHNNY J | | Address Redacted | | | | | | |
| RIVERA, JONATHAN L | | Address Redacted | | | | | | |
| RIVERA, JONATHAN MAURICIO | | Address Redacted | | | | | | |
| RIVERA, JOSE | | Address Redacted | | | | | | |
| RIVERA, JOSE ENRIQUE | | Address Redacted | | | | | | |
| RIVERA, JOSE R | | Address Redacted | | | | | | |
| RIVERA, LUIS A | | Address Redacted | | | | | | |
| RIVERA, LUIS ANGEL | | Address Redacted | | | | | | |
| RIVERA, LUIS EDWARDO | | Address Redacted | | | | | | |
| RIVERA, MARISELA | | Address Redacted | | | | | | |
| RIVERA, MARLON AROLDO | | Address Redacted | | | | | | |
| RIVERA, MATTHEW | | Address Redacted | | | | | | |
| RIVERA, NATALIE BENITA | | Address Redacted | | | | | | |
| RIVERA, NICOLE L | | Address Redacted | | | | | | |
| RIVERA, ORLANDO | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA, OSCAR | | Address Redacted | | | | | | |
| RIVERA, PABLO M | | Address Redacted | | | | | | |
| RIVERA, RICARDO ANDRES | | Address Redacted | | | | | | |
| RIVERA, RICARDO PHAN | | Address Redacted | | | | | | |
| RIVERA, ROBERT ANTHONY | | Address Redacted | | | | | | |
| RIVERA, ROBERTO | | Address Redacted | | | | | | |
| RIVERA, RYAN ARIEL | | Address Redacted | | | | | | |
| RIVERA, SAMUEL ANTONIO | | Address Redacted | | | | | | |
| RIVERA, SAUL FERNANDO | | Address Redacted | | | | | | |
| RIVERA, SEBASTIAN | | Address Redacted | | | | | | |
| RIVERA, VANESSA NICOLE | | Address Redacted | | | | | | |
| RIVERA, WENDY R | | Address Redacted | | | | | | |
| RIVERA, WILFREDO | | Address Redacted | | | | | | |
| RIVERA, WILLIE | | Address Redacted | | | | | | |
| RIVERA, YESENIA MARIE | | Address Redacted | | | | | | |
| RIVERGATE STATION | | 201 E MAIN ATTN JUDY BARNARD | BANK ONE KENTUCKY NA | | LEXINGTON | KY | 40507-2002 | USA |
| RIVERGATE STATION | | CO BANK ONE LEXINGTON | | | LEXINGTON | KY | 40507 | USA |
| RIVERGATE STATION LLC | | PO BOX 680176 | | | PRATTVILLE | AL | 36068 | USA |
| RIVERHOUSE PRODUCTIONS | | 2151 CHEPSTOW TERR | | | MIDLOTHIAN | VA | 23113 | USA |
| RIVERO, LAVERN A | | Address Redacted | | | | | | |
| RIVERPORT BUSINESS ASSOC | | 7200 RIVERPORT DR | | | LOUISVILLE | KY | 40258 | USA |
| RIVERPORT BUSINESS ASSOC | | PO BOX 58098 | | | LOUISVILLE | KY | 40268 | USA |
| RIVERS JR , MICHAEL BERNARD | | Address Redacted | | | | | | |
| RIVERS, AHKEEN | | Address Redacted | | | | | | |
| RIVERS, JAMES M | | Address Redacted | | | | | | |
| RIVERS, JERRIOD JERMAINE | | Address Redacted | | | | | | |
| RIVERS, JONATHAN PATRICK | | Address Redacted | | | | | | |
| RIVERS, KENARD D | | Address Redacted | | | | | | |
| RIVERS, RASHANA E | | Address Redacted | | | | | | |
| RIVERSIDE ELECTRIC | | PO BOX 1246 | | | NEW SMYRNA BEACH | FL | 32170-1246 | USA |
| RIVERSIDE PAPER CO INC | | PO BOX 3650 | | | HIALEAH | FL | 33013 | USA |
| RIVERSIDE SEAFOOD & STEAKS | | 419 WEST MAIN ST | | | WASHINGTON | NC | 27889 | USA |
| RIVERSIDE WILLIAMSBURG MEDICAL | | 3435 JOHN TYLER HWY | | | WILLIAMSBURG | VA | 23185 | USA |
| RIVERT, LINDA | | Address Redacted | | | | | | |
| RIVERVIEW HIGH SCHOOL | | 11311 BOYETTE RD | ATTN ALLENE DANIELS | | RIVERVIEW | FL | 33569 | USA |
| RIVES, TOVARUS DEVONTA | | Address Redacted | | | | | | |
| RIVETT, JOHN ANTHONY | | Address Redacted | | | | | | |
| RIVIERE, MICHAEL C | | Address Redacted | | | | | | |
| RIZK, ANDREW MAROUN | | Address Redacted | | | | | | |
| RIZK, ERIC | | Address Redacted | | | | | | |
| RIZQALLAH, NATALIE | | Address Redacted | | | | | | |
| RIZTEX USA INC | TRICIA BRIDWELL | 900 MARINE DRIVE | | | CALHOUN | GA | 30701 | USA |
| RIZVI, JAFAR | | Address Redacted | | | | | | |
| RIZWAN, MUZAFAR AHMAD | | Address Redacted | | | | | | |
| RIZZO, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| RJCL ENTERPRISES INC | | 4230 SW 30TH ST | | | HOLLYWOOD | FL | 33023 | USA |
| RLJ DALLAS HOTEL LMTD PRTSHP | | 755 CROSSOVER LN | | | MEMPHIS | TN | 38117 | USA |
| RMC EVENTS INC | | 3805 HEVERLEY DR | | | GLEN ALLEN | VA | 23059 | USA |
| RMI MECHANICAL INC | | 11018 GREENHAVEN PKY | | | BRECKSVILLE | OH | 44141 | USA |

Circuit City
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RMI MECHANICAL INC | | 24353 HEDGEWOOD AVE | | | WESTLAKE | OH | 04145 | USA |
| RMJ GROUP INC | | 419 SOUTH LYNHAVEN RD | SUITE 110 | | VIRGINIA BEACH | VA | 23452 | USA |
| RMJ GROUP INC | | SUITE 110 | | | VIRGINIA BEACH | VA | 23452 | USA |
| ROA, ADOLFO L | | Address Redacted | | | | | | |
| ROACH, CARSON | | Address Redacted | | | | | | |
| ROACH, JEFF DWIGHT | | Address Redacted | | | | | | |
| ROACH, MICHAEL S | | Address Redacted | | | | | | |
| ROACH, NICHOLAS CAMERON | | Address Redacted | | | | | | |
| ROACH, WILLIAM LANCE | | Address Redacted | | | | | | |
| ROAD AMERICA MOTOR CLUB INC | | 3081 SALZEDO ST | ATTH JUDY RUPE ACCTS REC | | CORAL GABLES | FL | 33134 | USA |
| ROADCAP ELECTRICAL CONTRACTORS | | 1620 CENTERVILLE TPKE | STE 116 117 | | VIRGINIA BEACH | VA | 23464 | USA |
| ROADEN, KORY MARTIN | | Address Redacted | | | | | | |
| ROADMAN, JONATHAN DAVID | | Address Redacted | | | | | | |
| ROADMASTER DRIVERS SCHOOL INC | | 5411 W TYSON AVE | | | TAMPA | FL | 33611 | USA |
| ROADSIDE HICKORY BBQ INC | | 2476 OCEAN VIEW BLVD NO 201 | | | OCOEE | FL | 34761 | USA |
| ROADSIDE HICKORY BBQ INC | | 4950 S ORANGE BLOSSOM TR | | | ORLANDO | FL | 32839 | USA |
| ROADWAY EXPRESS INC | | PO BOX 1111 | | | AKRON | OH | 44393 | USA |
| ROADWAY EXPRESS INC | | PO BOX 1111 | | | AKRON | OH | 44393 | USA |
| ROADWAY EXPRESS INC | | PO BOX 905587 | | | CHARLOTTE | NC | 28290-5587 | USA |
| ROANE COUNTY CIRCUIT COURT | | COURT CLERK CRIMINAL RECORDS | | | KINGSTON | TN | 37763 | USA |
| ROANE COUNTY CIRCUIT COURT | | PO BOX 73 | COURT CLERK CRIMINAL RECORDS | | KINGSTON | TN | 37763 | USA |
| ROANE COUNTY PROBATE CLERK | | PO BOX 402 | | | KINGSTON | TN | 37763 | USA |
| ROANOKE CO GEN DISTRICT CT | | PO BOX 997 | 305 E MAIN ST COURTHOUSE | | SALEM | VA | 24153 | USA |
| ROANOKE COUNTY | | COMMISSIONER OF THE REVENUE | | | ROANOKE | VA | 24018 | USA |
| ROANOKE COUNTY | | PO BOX 20409 | COMMISSIONER OF THE REVENUE | | ROANOKE | VA | 24018 | USA |
| ROANOKE COUNTY COMM OF ACCTS | | 305 1ST ST SW | | | ROANOKE | VA | 24011 | USA |
| ROANOKE COUNTY TREASURER | | C/O ALFRED C ANDERSON | | | ROANOKE | VA | 240180533 | USA |
| ROANOKE COUNTY TREASURER | | PO BOX 21009 | C/O ALFRED C ANDERSON | | ROANOKE | VA | 24018-0533 | USA |
| ROANOKE GAS COMPANY | | PO BOX 40001 | | | ROANOKE | VA | 240220001 | USA |
| ROANOKE GAS COMPANY | | PO BOX 85118 | | | RICHMOND | VA | 23285-5118 | USA |
| ROANOKE GLASS SHOP INC | | 318 W SALEM AVENUE | | | ROANOKE | VA | 24016 | USA |
| ROANOKE MEMORIAL HOSPITALS | | 315 W CHURCH AVE / 2ND FL | | | ROANOKE | VA | 24016 | USA |
| ROANOKE MEMORIAL HOSPITALS | | 43 RESERVE AVE STE 110 | | | ROANOKE | VA | 24016 | USA |
| ROANOKE MEMORIAL HOSPITALS | | 43 RESERVE AVE STE 110 | | | ROANOKE | VA | 24016 | USA |
| ROANOKE MEMORIAL HOSPITALS | | ROANOKE CITY GEN DIST CT | 315 W CHURCH AVE / 2ND FL | | ROANOKE | VA | 24016 | USA |
| ROANOKE POLICE, CITY OF | | 348 CAMPBELL AVE SW | | | ROANOKE | VA | 24011 | USA |
| ROANOKE RAPIDS DAILY HERALD | | PO BOX 520 | | | ROANOKE RAPIDS | NC | 27870 | USA |
| ROANOKE TIMES & WORLD NEWS | | PO BOX 1951 | | | ROANOKE | VA | 24008 | USA |
| ROANOKE VALLEY APARTMENT ASSOC | | 1866 SALEM COMMONS LN | | | SALEM | VA | 24153 | USA |
| ROANOKE VALLEY APARTMENT ASSOC | | BOX 3023 | | | ROANOKE | VA | 24015 | USA |
| ROANOKE VALLEY RESOURCE | | 1020 HOLLINS RD NE | | | ROANOKE | VA | 24012 | USA |
| ROANOKE, CITY OF | | 215 CHURCH AVE SW RM 212 | BILLINGS & COLLECTIONS | | ROANOKE | VA | 24011-1529 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROANOKE, CITY OF | | CITY TREASURER | PO BOX 1451 | | ROANOKE | VA | 24007 | USA |
| ROANOKE, CITY OF | | PO BOX 1451 | | | ROANOKE | VA | 24007 | USA |
| ROARK, ANDREW SCOTT | | Address Redacted | | | | | | |
| ROARK, THOMAS LOUIS | | Address Redacted | | | | | | |
| ROBAINA, STEPHANIE | | Address Redacted | | | | | | |
| ROBAINA, THOMAS MICHAEL | | Address Redacted | | | | | | |
| ROBB, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| ROBB, WILLIAM JOHN | | Address Redacted | | | | | | |
| ROBBIN, JEREMY D | | Address Redacted | | | | | | |
| ROBBINS CO, JL | | 7570 BOND ST | | | CLEVELAND | OH | 44139-5302 | USA |
| ROBBINS CO, JL | | 7570 BOND STREET | | | CLEVELAND | OH | 441395302 | USA |
| ROBBINS, ALLAN L | | Address Redacted | | | | | | |
| ROBBINS, BILLY | | Address Redacted | | | | | | |
| ROBBINS, CHRIS E | | Address Redacted | | | | | | |
| ROBBINS, CONSTANCE RENEE | | Address Redacted | | | | | | |
| ROBBINS, ERIC SHAMON | | Address Redacted | | | | | | |
| ROBBINS, JAMES PATRICK | | Address Redacted | | | | | | |
| ROBBINS, KENNETH D | | Address Redacted | | | | | | |
| ROBBINS, MELISSA ANNE | | Address Redacted | | | | | | |
| ROBBINS, TRAVIS JUSTIN | | Address Redacted | | | | | | |
| ROBELIN, PHILIPPE J | | Address Redacted | | | | | | |
| ROBERSON, BENJAMIN WILLIAM | | Address Redacted | | | | | | |
| ROBERSON, BLAIR JAMES | | Address Redacted | | | | | | |
| ROBERSON, CHAUNIECE | | Address Redacted | | | | | | |
| ROBERSON, DAN S | | Address Redacted | | | | | | |
| ROBERSON, DAVID MICHAEL | | Address Redacted | | | | | | |
| ROBERSON, DEVIN HENLEY | | Address Redacted | | | | | | |
| ROBERSON, DOMINIQUE ARNELL | | Address Redacted | | | | | | |
| ROBERSON, JOHNATHAN L | | Address Redacted | | | | | | |
| ROBERSON, MARCUS DWAYNE | | Address Redacted | | | | | | |
| ROBERSON, MICHAEL | | Address Redacted | | | | | | |
| ROBERSON, PHILIP CALDWELL | | Address Redacted | | | | | | |
| ROBERSON, SCOTT R | | Address Redacted | | | | | | |
| ROBERSON, URSULA ELISE | | Address Redacted | | | | | | |
| ROBERT, JACOB BERTON | | Address Redacted | | | | | | |
| ROBERTOS PIZZA | | 9681 W BROAD ST | | | GLEN ALLEN | VA | 23060 | USA |
| ROBERTS & ASSOCIATES | | 701 BROADWAY CUSTOM HSE | STE 401 MAILBOX 1 | | NASHVILLE | TN | 37203 | USA |
| ROBERTS & ASSOCIATES | | 701 BROADWAY CUSTOMS HOUSE | STE 401 MAIL BOX 1 | | NASHVILLE | TN | 37203 | USA |
| ROBERTS & STEVENS PC | | PO BOX 7647 | | | ASHVILLE | NC | 28802 | USA |
| ROBERTS & STEVENS PC | | PO BOX 7647 | | | ASHEVILLE | NC | 28802-7647 | USA |
| ROBERTS APPRAISAL COMPANY INC | | 5123 VIRGINIA WAY STE B23 | | | BRENTWOOD | TN | 37027 | USA |
| ROBERTS APPRAISAL SERVICE,JOHN | | 2802 SOUTH BAY ST | | | EUSTIS | FL | 32726 | USA |
| ROBERTS BROTHERS RELOCATION | | 6576 AIRPORT BLVD BLDG A | | | MOBILE | AL | 36608 | USA |
| ROBERTS DELIVERY | | 237 BRICK RD | | | AMHERST | VA | 24521 | USA |
| ROBERTS ESQ, THOMAS | | 400 N 9TH ST 2ND FL | CITY OF RICHMOND | | RICHMOND | VA | 23219 | USA |
| ROBERTS ESQ, THOMAS | | CITY OF RICHMOND | | | RICHMOND | VA | 23219 | USA |
| ROBERTS II, EUGENE ALPHONSA | | Address Redacted | | | | | | |
| ROBERTS II, ROBERT AMES | | Address Redacted | | | | | | |
| ROBERTS SERVICE CENTER INC | | 5403C WESTERN AVE | | | KNOXVILLE | TN | 37921 | USA |
| ROBERTS TAX COLLECTOR, LYNWOOD | | 231 E FORSYTH ST RM 141 | | | JACKSONVILLE | FL | 32202 | USA |
| ROBERTS TAX COLLECTOR, LYNWOOD | | 231 E FORSYTH ST ROOM 141 | | | JACKSONVILLE | FL | 322023369 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERTS TV & APPLIANCE | | 702 NORTH 25TH STREET | | | MIDDLESBORO | KY | 40965 | USA |
| ROBERTS TV SERVICE | | 101 MAPLE ST | | | MOUND BAYOU | MS | 38762 | USA |
| ROBERTS TV SERVICE | | 306 MAPLE ST | | | MOUND BAYOU | MS | 38762 | USA |
| ROBERTS, ALISHA NICOLE | | Address Redacted | | | | | | |
| ROBERTS, ANDREW EATWALL | | Address Redacted | | | | | | |
| ROBERTS, APRIL DAWN | | Address Redacted | | | | | | |
| ROBERTS, ARDEN JAMES | | Address Redacted | | | | | | |
| ROBERTS, BRAXTON PIERCE | | Address Redacted | | | | | | |
| ROBERTS, BRITTANY MARIE | | Address Redacted | | | | | | |
| ROBERTS, BRITTNEY MICHELLE | | Address Redacted | | | | | | |
| ROBERTS, CHRIS | | Address Redacted | | | | | | |
| ROBERTS, CHRIS ANTONIO | | Address Redacted | | | | | | |
| ROBERTS, CHRIS H | | Address Redacted | | | | | | |
| ROBERTS, CLAIRE ELIZABETH | | Address Redacted | | | | | | |
| ROBERTS, COURTNEY NICOLE | | Address Redacted | | | | | | |
| ROBERTS, DALRIGUEZ FRANCO | | Address Redacted | | | | | | |
| ROBERTS, DAVID A | | Address Redacted | | | | | | |
| ROBERTS, DAVID H | | Address Redacted | | | | | | |
| ROBERTS, DAVID LOUIS | | Address Redacted | | | | | | |
| ROBERTS, DAVID MATTHEW | | Address Redacted | | | | | | |
| ROBERTS, DAVID W | | Address Redacted | | | | | | |
| ROBERTS, DAVID WALTON | | Address Redacted | | | | | | |
| ROBERTS, DEREK MICHAEL | | Address Redacted | | | | | | |
| ROBERTS, DESIREE AIYANA | | Address Redacted | | | | | | |
| ROBERTS, DEWAYNE E | | Address Redacted | | | | | | |
| ROBERTS, DONOVAN EDWARD | | Address Redacted | | | | | | |
| ROBERTS, DUSTIN PAUL | | Address Redacted | | | | | | |
| ROBERTS, FRANCINE DENISE | | Address Redacted | | | | | | |
| ROBERTS, GERRIANNE JEANELLE | | Address Redacted | | | | | | |
| ROBERTS, HOUSTON MICHAEL | | Address Redacted | | | | | | |
| ROBERTS, JASMINE SIERRA | | Address Redacted | | | | | | |
| ROBERTS, JASON | | Address Redacted | | | | | | |
| ROBERTS, JERAMY LEE | | Address Redacted | | | | | | |
| ROBERTS, JODI NICOLE | | Address Redacted | | | | | | |
| ROBERTS, JOHN THOMAS | | Address Redacted | | | | | | |
| ROBERTS, JOHNATHON ANDREW | | Address Redacted | | | | | | |
| ROBERTS, JONATHAN DAVID | | Address Redacted | | | | | | |
| ROBERTS, JORDAN | | Address Redacted | | | | | | |
| ROBERTS, JUSTIN B | | Address Redacted | | | | | | |
| ROBERTS, KAYLEIGH MARIE | | Address Redacted | | | | | | |
| ROBERTS, KEVIN J | | Address Redacted | | | | | | |
| ROBERTS, LANIKA C | | Address Redacted | | | | | | |
| ROBERTS, MACHEL SAMUEL | | Address Redacted | | | | | | |
| ROBERTS, MARCIE LENETTE | | Address Redacted | | | | | | |
| ROBERTS, MARTY J | | Address Redacted | | | | | | |
| ROBERTS, MICHAEL LEE | | Address Redacted | | | | | | |
| ROBERTS, NATHAN | | Address Redacted | | | | | | |
| ROBERTS, NOAH L | | Address Redacted | | | | | | |
| ROBERTS, REBECCAH LYNN | | Address Redacted | | | | | | |
| ROBERTS, ROSS ETHERSON | | Address Redacted | | | | | | |
| ROBERTS, RYAN ERIC | | Address Redacted | | | | | | |
| ROBERTS, SEAN | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERTS, SHAE NOEL | | Address Redacted | | | | | | |
| ROBERTS, SHARON E | | Address Redacted | | | | | | |
| ROBERTS, SHARON R | | Address Redacted | | | | | | |
| ROBERTS, STEPHEN I | | Address Redacted | | | | | | |
| ROBERTS, STEVEN GEORGE | | Address Redacted | | | | | | |
| ROBERTS, STEVEN LEE | | Address Redacted | | | | | | |
| ROBERTS, WHITNEY LYNN | | Address Redacted | | | | | | |
| ROBERTS, YOLANDA | | Address Redacted | | | | | | |
| ROBERTS, ZACH NICHOLAS | | Address Redacted | | | | | | |
| ROBERTSON BILLIARD SUPPLIES | | 1721 N FRANKLIN STREET | | | TAMPA | FL | 33602 | USA |
| ROBERTSON COUNTY | | 19TH DISTRICT CIRCUIT COURT & | GENERAL SESSIONS RM 200 | | SPRINGFIELD | TN | 37172 | USA |
| ROBERTSON COUNTY | | TRACYE LETTRICK RM 101 | | | SPRINGFIELD | TN | 37172 | USA |
| ROBERTSON GLASS & DOOR SERVICE | | PO BOX 161 | | | LUTZ | FL | 33548-0161 | USA |
| ROBERTSON GLASS & DOOR SVC INC | | 14513 N NEBRASKA AVE | SUITE 115 | | TAMPA | FL | 33613 | USA |
| ROBERTSON GLASS & DOOR SVC INC | | SUITE 115 | | | TAMPA | FL | 33613 | USA |
| ROBERTSON III, BENNIE LEE | | Address Redacted | | | | | | |
| ROBERTSON III, TATE M | | Address Redacted | | | | | | |
| ROBERTSON JR, WOODROW W | | 10308 LEANDER DR | | | GLEN ALLEN | VA | 23060 | USA |
| ROBERTSON MARKETING GROUP | | 1301 SOUTHSIDE DRIVE | | | SALEM | VA | 24153 | USA |
| ROBERTSON, AMANDA BROOKE | | Address Redacted | | | | | | |
| ROBERTSON, ANTHONY P | | Address Redacted | | | | | | |
| ROBERTSON, ASHLEY M | | 2805 IRISDALE AVE | | | RICHMOND | VA | 23228 | USA |
| ROBERTSON, BRANDON LEE | | Address Redacted | | | | | | |
| ROBERTSON, BRIAN J | | Address Redacted | | | | | | |
| ROBERTSON, CEDRICK BRUNO | | Address Redacted | | | | | | |
| ROBERTSON, CHARLES RICKY | | Address Redacted | | | | | | |
| ROBERTSON, CHERISE JANEE | | Address Redacted | | | | | | |
| ROBERTSON, CHRISTOPHER A | | Address Redacted | | | | | | |
| ROBERTSON, CHUCK | | 4720 74TH ST N | | | BIRMINGHAM | AL | 35206 | USA |
| ROBERTSON, CHUCK | | 4720 74TH ST N | | | BIRMINGHAM | AL | 35210 | USA |
| ROBERTSON, CRYSTAL LANETTE | | Address Redacted | | | | | | |
| ROBERTSON, ERICA WHITNEY | | Address Redacted | | | | | | |
| ROBERTSON, GREGORY D | | Address Redacted | | | | | | |
| ROBERTSON, INDIA M | | Address Redacted | | | | | | |
| ROBERTSON, ISABEL L | | Address Redacted | | | | | | |
| ROBERTSON, JAMES STUART | | Address Redacted | | | | | | |
| ROBERTSON, JAMES T | | Address Redacted | | | | | | |
| ROBERTSON, JANET D | | Address Redacted | | | | | | |
| ROBERTSON, JOHN LYNN | | Address Redacted | | | | | | |
| ROBERTSON, JORDAN MATTHEW | | Address Redacted | | | | | | |
| ROBERTSON, JOSH JAMES | | Address Redacted | | | | | | |
| ROBERTSON, JUSTIN NICHOLAS | | Address Redacted | | | | | | |
| ROBERTSON, KENDRICK MONTEZ | | Address Redacted | | | | | | |
| ROBERTSON, LANCE MATTHEW | | Address Redacted | | | | | | |
| ROBERTSON, MATTHEW SCOTT | | Address Redacted | | | | | | |
| ROBERTSON, MORGAN | | 990 COBB PARKWAY NORTH | SUITE 205 | | MARIETTA | GA | 30062 | USA |
| ROBERTSON, MORGAN | | SUITE 205 | | | MARIETTA | GA | 30062 | USA |
| ROBERTSON, NICOLAS ALVER | | Address Redacted | | | | | | |
| ROBERTSON, STEVEN | | Address Redacted | | | | | | |
| ROBERTSON, TANYA FAYE | | Address Redacted | | | | | | |
| ROBES, GREGORY | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBESON COUNTY CLERK | | CRIMINAL RECORDS | | | LUMBERTON | NC | 28358 | USA |
| ROBESON COUNTY CLERK | | PO BOX 1084 | CRIMINAL RECORDS | | LUMBERTON | NC | 28358 | USA |
| ROBILLARD, MALLORIE KELSI KAI | | Address Redacted | | | | | | |
| ROBIN ENTERPRISES COMPANY | | 111 N OTTERBERN AVE | | | WESTERVILLE | OH | 43081 | USA |
| ROBIN MATTHEWS CORPORATION | | 2015 IVY RD STE 311 | | | CHARLOTTESVILLE | VA | 22903 | USA |
| ROBINETTE, ANTHONY BATES | | Address Redacted | | | | | | |
| ROBINETTE, SEAN STEVEN | | Address Redacted | | | | | | |
| ROBINS ELECTRONICS CO | | 111 N DAVIS DR | | | WARNER ROBINS | GA | 31093 | USA |
| ROBINS NEST FLOWERS & GIFTS | | 4145 LAWRENCEVILLE HWY | | | LILBURN | GA | 30047 | USA |
| ROBINSON CLEANING | | 4018 W TERR | | | CHESTERFIELD | VA | 23832 | USA |
| ROBINSON ELECTRONIC SERVICE | | 705 WEST HOWARD ST | | | LIVE OAK | FL | 32060 | USA |
| ROBINSON HOME CENTER | | 5377 VETERANS PKY | | | COLUMBUS | GA | 31904 | USA |
| ROBINSON III, ARTHUR | | Address Redacted | | | | | | |
| ROBINSON III, ERNEST WASHINGTON | | Address Redacted | | | | | | |
| ROBINSON MCFADDEN & MOORE PC | | PO BOX 944 | | | COLUMBIA | SC | 29202 | USA |
| ROBINSON PRYCE, RASHEEDA | | Address Redacted | | | | | | |
| ROBINSON REFRIGERATION HEATING | | PO BOX 7486 | | | ROCKY MOUNT | NC | 27804-0486 | USA |
| ROBINSON WILLIAMS, CYNTHIA DENICE | | Address Redacted | | | | | | |
| ROBINSON, AARON BARNETTE | | Address Redacted | | | | | | |
| ROBINSON, ADAM BENJAMIN | | Address Redacted | | | | | | |
| ROBINSON, ADRIAN M | | Address Redacted | | | | | | |
| ROBINSON, AKYNA SHANICE | | Address Redacted | | | | | | |
| ROBINSON, ALLISON SHERI | | Address Redacted | | | | | | |
| ROBINSON, ANTHONY JAMES | | Address Redacted | | | | | | |
| ROBINSON, ANTWAIN DENARD | | Address Redacted | | | | | | |
| ROBINSON, ASHLEY E | | Address Redacted | | | | | | |
| ROBINSON, ASHLEY NICHOLE | | Address Redacted | | | | | | |
| ROBINSON, BENJAMIN | | Address Redacted | | | | | | |
| ROBINSON, BENJAMIN DEMERIT | | Address Redacted | | | | | | |
| ROBINSON, BENJAMIN KYLE | | Address Redacted | | | | | | |
| ROBINSON, BLAKE CHARLES | | Address Redacted | | | | | | |
| ROBINSON, BONITA | | Address Redacted | | | | | | |
| ROBINSON, BRANDON A | | Address Redacted | | | | | | |
| ROBINSON, BRANDON DEAN | | Address Redacted | | | | | | |
| ROBINSON, BRENDA L | | Address Redacted | | | | | | |
| ROBINSON, BRIAN A | | Address Redacted | | | | | | |
| ROBINSON, BRITTNEY SELLERS | | Address Redacted | | | | | | |
| ROBINSON, BRUCE ELLIOT | | Address Redacted | | | | | | |
| ROBINSON, CASSANDRA LYNN | | Address Redacted | | | | | | |
| ROBINSON, CHAUNCEY LAVAR | | Address Redacted | | | | | | |
| ROBINSON, CHRIS L | | Address Redacted | | | | | | |
| ROBINSON, CHRISTEN LEIGH | | Address Redacted | | | | | | |
| ROBINSON, CHRISTINA T | | Address Redacted | | | | | | |
| ROBINSON, CHRISTOPHER | | Address Redacted | | | | | | |
| ROBINSON, CHRISTOPHER PAUL | | Address Redacted | | | | | | |
| ROBINSON, CHRISTOPHER THOMAS | | Address Redacted | | | | | | |
| ROBINSON, COURTNEY | | Address Redacted | | | | | | |
| ROBINSON, DANIEL ALEXANDER | | Address Redacted | | | | | | |
| ROBINSON, DANIELLE CIERRA | | Address Redacted | | | | | | |
| ROBINSON, DOMINICK | | Address Redacted | | | | | | |
| ROBINSON, DUSTIN ALLEN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBINSON, EBONIQUE | | Address Redacted | | | | | | |
| ROBINSON, ERIC | | Address Redacted | | | | | | |
| ROBINSON, GEORGE | | PO BOX 1180 ONE GOVERNMENT PLZ | ROCKY MOUNT POLICE DEPT | | ROCKY MOUNT | NC | 27802-1180 | USA |
| ROBINSON, GEORGE EUGENE | | Address Redacted | | | | | | |
| ROBINSON, GREGORY D | | Address Redacted | | | | | | |
| ROBINSON, HAROLD EDWARD | | Address Redacted | | | | | | |
| ROBINSON, HOLLY ANN | | Address Redacted | | | | | | |
| ROBINSON, HOWARD | | Address Redacted | | | | | | |
| ROBINSON, ISRAEL | | Address Redacted | | | | | | |
| ROBINSON, IVORY | | Address Redacted | | | | | | |
| ROBINSON, JAMARI JAY | | Address Redacted | | | | | | |
| ROBINSON, JAMES JIMBO LAWRENCE | | Address Redacted | | | | | | |
| ROBINSON, JAMES M | | Address Redacted | | | | | | |
| ROBINSON, JAMES WILLIAM | | Address Redacted | | | | | | |
| ROBINSON, JAMISHA AHMIA | | Address Redacted | | | | | | |
| ROBINSON, JASON L | | Address Redacted | | | | | | |
| ROBINSON, JAZMINE ANTIONETTE | | Address Redacted | | | | | | |
| ROBINSON, JEANETTE | | Address Redacted | | | | | | |
| ROBINSON, JEREMY | | Address Redacted | | | | | | |
| ROBINSON, JOHNNIE L | | Address Redacted | | | | | | |
| ROBINSON, KAREEM L | | Address Redacted | | | | | | |
| ROBINSON, KAREN MICHELLE | | Address Redacted | | | | | | |
| ROBINSON, KEVIN JUSTIN | | Address Redacted | | | | | | |
| ROBINSON, KRISTA | | 10007 CASTLE RD APT A | | | RICHMOND | VA | 23233 | USA |
| ROBINSON, KRISTY LEA | | Address Redacted | | | | | | |
| ROBINSON, KYLE BRANDON | | Address Redacted | | | | | | |
| ROBINSON, LARRY THOMAS | | Address Redacted | | | | | | |
| ROBINSON, LENISE | | Address Redacted | | | | | | |
| ROBINSON, LINDA | | Address Redacted | | | | | | |
| ROBINSON, LONZENA REBA | | Address Redacted | | | | | | |
| ROBINSON, LOUIS ASHTON | | Address Redacted | | | | | | |
| ROBINSON, MICHAEL EUGENE | | Address Redacted | | | | | | |
| ROBINSON, MICHAEL ROY | | Address Redacted | | | | | | |
| ROBINSON, MICHAEL THOMAS | | Address Redacted | | | | | | |
| ROBINSON, NATHAN JORDAN | | Address Redacted | | | | | | |
| ROBINSON, PATRICK NAPIER | | Address Redacted | | | | | | |
| ROBINSON, PHILIP DAVID | | Address Redacted | | | | | | |
| ROBINSON, PRECIOUS ANGINIKKA | | Address Redacted | | | | | | |
| ROBINSON, RANDALL WILLIAM | | Address Redacted | | | | | | |
| ROBINSON, REBECCA JOY | | Address Redacted | | | | | | |
| ROBINSON, RENEE DENISE | | Address Redacted | | | | | | |
| ROBINSON, RENEE M | | Address Redacted | | | | | | |
| ROBINSON, RICHARD LEE | | Address Redacted | | | | | | |
| ROBINSON, RICHARD R | | Address Redacted | | | | | | |
| ROBINSON, ROBBIE LEE | | Address Redacted | | | | | | |
| ROBINSON, RONALD SCOTT | | Address Redacted | | | | | | |
| ROBINSON, RYAN ANDREW | | Address Redacted | | | | | | |
| ROBINSON, RYAN M | | Address Redacted | | | | | | |
| ROBINSON, SADE DENISE | | Address Redacted | | | | | | |
| ROBINSON, SEAN DION | | Address Redacted | | | | | | |
| ROBINSON, SHAMEKA DIANA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBINSON, SHAMISE ANTOINETTE | | Address Redacted | | | | | | |
| ROBINSON, SHAWN PATRICK | | Address Redacted | | | | | | |
| ROBINSON, SHEIRRESHEA | | Address Redacted | | | | | | |
| ROBINSON, SHENIQUA LATRELLE | | Address Redacted | | | | | | |
| ROBINSON, SHERRITTA MINETTE | | Address Redacted | | | | | | |
| ROBINSON, TERRELL WYNTON | | Address Redacted | | | | | | |
| ROBINSON, TIARA DYNAE L | | Address Redacted | | | | | | |
| ROBINSON, TIJUANNA ELIZABETH | | Address Redacted | | | | | | |
| ROBINSON, TINA E | | Address Redacted | | | | | | |
| ROBINSON, TROY ALLEN | | Address Redacted | | | | | | |
| ROBINSON, VICTORIA LYNN | | Address Redacted | | | | | | |
| ROBINSON, VINCENT RUFUS | | Address Redacted | | | | | | |
| ROBINSON, WAIDE LAFAYETTE | | Address Redacted | | | | | | |
| ROBINSON, WILLIAM GEORGE | | Address Redacted | | | | | | |
| ROBINSON, WINSTON COLEMAN | | Address Redacted | | | | | | |
| ROBINSONS APPLIANCE SERVICE | | 4238 ROULHAC ST | | | MARIANNA | FL | 32448 | USA |
| ROBINSONS WRECKER SERVICE | | 9093 CRANEY ISLAND ROAD | | | MECHANICSVILLE | VA | 23116 | USA |
| ROBIOU, KEVIN JOSEPH | | Address Redacted | | | | | | |
| ROBISON, ALEX MARK | | Address Redacted | | | | | | |
| ROBISON, ANDREW JAMES | | Address Redacted | | | | | | |
| ROBISON, AUSTIN PROPHET | | Address Redacted | | | | | | |
| ROBISON, BREANNE | | Address Redacted | | | | | | |
| ROBISON, JOHN TIM | | Address Redacted | | | | | | |
| ROBLES, CHARLIE | | Address Redacted | | | | | | |
| ROBLES, MICHAEL ANGELO | | Address Redacted | | | | | | |
| ROBLES, RUBEN | | Address Redacted | | | | | | |
| ROBLES, STEPHEN SAMUEL | | Address Redacted | | | | | | |
| ROBLES, VICTOR RAUL | | Address Redacted | | | | | | |
| ROBLES, WILFREDO IVAN | | Address Redacted | | | | | | |
| ROBSON, PATRICK MICHAEL | | Address Redacted | | | | | | |
| ROCA, JORGE LUIS | | Address Redacted | | | | | | |
| ROCCO, ANDREW J | | 6154 MAYFIELD RD | | | MAYFIELD HTS | OH | 44124 | USA |
| ROCCO, DANIEL J | | Address Redacted | | | | | | |
| ROCHA, LUIS E | | Address Redacted | | | | | | |
| ROCHE JR, JOHN THOMAS | | Address Redacted | | | | | | |
| ROCHE, BRENDA ANN | | Address Redacted | | | | | | |
| ROCHE, JOSHUA CARIDAD | | Address Redacted | | | | | | |
| ROCHE, STEVEN CARIDAD | | Address Redacted | | | | | | |
| ROCHE, SUERNY LUZ | | Address Redacted | | | | | | |
| ROCHELLE MCCULLOCH & AULDS | | 109 CASTLE HEIGHTS AVE | | | LEBANON | TN | 37087 | USA |
| ROCHESTER INSTITUTE OF TECH | | 400 N 9TH ST | CITY OF RICHMOND | | RICHMOND | VA | 23219 | USA |
| ROCK CREEK APARTMENTS | | 400 N 9TH ST | RICHMOND GEN DIST CT CIVIL DIV | | RICHMOND | VA | 23219 | USA |
| ROCK SOLID SECURITY INC | | 548 ROSEDALE DR | | | NASHVILLE | TN | 37211 | USA |
| ROCK TENN COMPANY | | PO BOX 102064 | | | ATLANTA | GA | 303680064 | USA |
| ROCK TENN COMPANY | | PO BOX 102064 | | | ATLANTA | GA | 30368-0064 | USA |
| ROCK, CODY ADAM | | Address Redacted | | | | | | |
| ROCKAFELLOW, RONALD ALAN | | Address Redacted | | | | | | |
| ROCKBRIDGE COUNTY SPCA | | PO BOX 528 | | | LEXINGTON | VA | 24450 | USA |
| ROCKDALE CITIZEN, THE | | PO BOX 1286 | | | LAWRENCEVILLE | GA | 30046 | USA |
| ROCKDALE COUNTY PROBATE | | 922 COURT ST RM 107 | | | CONYERS | GA | 30012 | USA |
| ROCKHILL, ROBERT KENT | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROCKINGHAM COUNTY TAX DEPART | | PO BOX 107 | | | WENTWORTH | NC | 27375 | USA |
| ROCKINGHAM HARRISONBURG GD CT | | 53 COURT SQUARE RM 132 | | | HARRISONBURG | VA | 22801 | USA |
| ROCKINGHAM RENT ALL INC | | PO BOX 2040 | 1777 S MAIN ST | | HARRISONBURG | VA | 22801 | USA |
| ROCKINGHAM, COUNTY OF | | PO BOX 471 | COUNTY TREASURER | | HARRISONBURG | VA | 22801 | USA |
| ROCKWELL APPRAISER, E VIRGINIA | | PO BOX 100 | | | MEADOWBROOK | WV | 26404-0100 | USA |
| ROCKWELL, KENT | | Address Redacted | | | | | | |
| ROCKY BLUFF INDUSTRIAL TIRES | | PO BOX 520255 | | | LONGWOOD | FL | 327520255 | USA |
| ROCKY BLUFF INDUSTRIAL TIRES | | PO BOX 520255 | | | LONGWOOD | FL | 32752-0255 | USA |
| ROCKY MOUNT AREA UNITED WAY | | 161 S WINSTEAD AVE | | | ROCKY MOUNT | NC | 27804 | USA |
| ROCKY MOUNT TELEGRAM INC | | PO BOX 1080 | | | ROCKY MOUNT | NC | 27802 | USA |
| ROCKY MOUNT, CITY OF | | 1 GOVERNMENT PLAZA | FINANCE DEPARTMENT | | ROCKY MOUNT | NC | 27802 | USA |
| ROCKY MOUNT, CITY OF | | PO BOX 1180 | | | ROCKY MOUNT | NC | 278021180 | USA |
| ROCKY MOUNT, CITY OF | | PO BOX 1180 | | | ROCKY MOUNT | NC | 27802-1180 | USA |
| ROCKY MT CHAMBER OF COMMERCE | | PO BOX 392 | 2501 SUNSET AVE | | ROCKY MOUNT | NC | 27802-0392 | USA |
| ROD, ALAN JEFFREY | | Address Redacted | | | | | | |
| RODABAUGH, KEVIN D | | Address Redacted | | | | | | |
| RODAKIS, NIKOLAS A | | Address Redacted | | | | | | |
| RODAN FIRE SPRINKLERS INC | | 2501 N 70TH ST | | | TAMPA | FL | 33619 | USA |
| RODAS, KIMBERLY | | Address Redacted | | | | | | |
| RODAT, JONATHON DAVID | | Address Redacted | | | | | | |
| RODD, WILLIAM | | 5609 SEMINARY AVE | | | RICHMOND | VA | 23227 | USA |
| RODDENBERRY, J MATTHEW | | Address Redacted | | | | | | |
| RODDY, ERNEST NORMAN | | Address Redacted | | | | | | |
| RODDY, JONTE | | Address Redacted | | | | | | |
| RODDY, SHERMAN LOUIS | | Address Redacted | | | | | | |
| RODE, JAMIE L | | Address Redacted | | | | | | |
| RODE, JASMIN C | | Address Redacted | | | | | | |
| RODE, KIM M | | Address Redacted | | | | | | |
| RODE, MICHAEL JAMES | | Address Redacted | | | | | | |
| RODELO, SARA JUDITH | | Address Redacted | | | | | | |
| RODENBAUGH, RICHARD KYLE | | Address Redacted | | | | | | |
| RODER, FELIX | | Address Redacted | | | | | | |
| RODERICK, TONY JAMES | | Address Redacted | | | | | | |
| RODES | | PO BOX 70007 | | | LOUISVILLE | KY | 402700007 | USA |
| RODES | | PO BOX 70007 | | | LOUISVILLE | KY | 40270-0007 | USA |
| RODEWALD, PETER | | Address Redacted | | | | | | |
| RODEWAY INN | | 321 BENDIX DR | | | SALISBURY | NC | 28144 | USA |
| RODGERS, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| RODGERS, DAVID | | Address Redacted | | | | | | |
| RODGERS, DEBORAH KAYE | | Address Redacted | | | | | | |
| RODGERS, JAKE MICHEAL | | Address Redacted | | | | | | |
| RODGERS, JAMES R | | Address Redacted | | | | | | |
| RODGERS, JASMINE Z | | Address Redacted | | | | | | |
| RODGERS, JOHN | | Address Redacted | | | | | | |
| RODGERS, SEAN M | | Address Redacted | | | | | | |
| RODGERS, SEAN RYAN | | Address Redacted | | | | | | |
| RODRIGUEZ, MANUEL RAY | | Address Redacted | | | | | | |
| RODNEY NORTH GREEN ARCHITECHTS | | 5100 WEST COPANS ROAD | STE 700 | | MARGATE | FL | 33063 | USA |
| RODNEY NORTH GREEN ARCHITECHTS | | STE 700 | | | MARGATE | FL | 33063 | USA |
| RODNEYS QUICK DELIVERY | | 661 ROBINSON FARMS RD | | | TALLAHASSEE | FL | 32317 | USA |
| RODOCKER, TIMOTHY JAMES | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RODON, JOANNIS | | Address Redacted | | | | | | |
| RODRIGUES, ANDREW MICHEAL | | Address Redacted | | | | | | |
| RODRIGUES, DORIAN NOEL | | Address Redacted | | | | | | |
| RODRIGUEZ & ASSOCIATES, MJ | | 5627 MONUMENTAL AVE | | | RICHMOND | VA | 23226 | USA |
| RODRIGUEZ JR, RAUL | | Address Redacted | | | | | | |
| RODRIGUEZ JR, RENE JUNIOR | | Address Redacted | | | | | | |
| RODRIGUEZ, AARON RAFAEL | | Address Redacted | | | | | | |
| RODRIGUEZ, ABNER REYNOLD | | Address Redacted | | | | | | |
| RODRIGUEZ, ADAN | | Address Redacted | | | | | | |
| RODRIGUEZ, ALEX | | Address Redacted | | | | | | |
| RODRIGUEZ, ALEX | | Address Redacted | | | | | | |
| RODRIGUEZ, ALFRED JAMES | | Address Redacted | | | | | | |
| RODRIGUEZ, ANA H | | Address Redacted | | | | | | |
| RODRIGUEZ, ANDREA | | Address Redacted | | | | | | |
| RODRIGUEZ, ANDREAS JAMES | | Address Redacted | | | | | | |
| RODRIGUEZ, ANDREW | | Address Redacted | | | | | | |
| RODRIGUEZ, ANTHONY RENE | | Address Redacted | | | | | | |
| RODRIGUEZ, ANTHONY ROMAN | | Address Redacted | | | | | | |
| RODRIGUEZ, ANTWAUN D | | Address Redacted | | | | | | |
| RODRIGUEZ, ARIEL ENRIQUE | | Address Redacted | | | | | | |
| RODRIGUEZ, ARIEL FRANCISCO | | Address Redacted | | | | | | |
| RODRIGUEZ, ARNOLD JOSEPH | | Address Redacted | | | | | | |
| RODRIGUEZ, ASHLEY MARIE | | Address Redacted | | | | | | |
| RODRIGUEZ, CANDIDA R | | Address Redacted | | | | | | |
| RODRIGUEZ, CANDIS ROSE | | Address Redacted | | | | | | |
| RODRIGUEZ, CARLOS | | Address Redacted | | | | | | |
| RODRIGUEZ, CHRISTOPHER DANIEL | | Address Redacted | | | | | | |
| RODRIGUEZ, CINDY | | Address Redacted | | | | | | |
| RODRIGUEZ, CRYSTAL E | | Address Redacted | | | | | | |
| RODRIGUEZ, CYPRIAN JAMES | | Address Redacted | | | | | | |
| RODRIGUEZ, DANIEL | | Address Redacted | | | | | | |
| RODRIGUEZ, DANIEL A | | Address Redacted | | | | | | |
| RODRIGUEZ, DANIEL GABRIELL | | Address Redacted | | | | | | |
| RODRIGUEZ, DAVID | | Address Redacted | | | | | | |
| RODRIGUEZ, EDWIN | | Address Redacted | | | | | | |
| RODRIGUEZ, EMILY LINETTE | | Address Redacted | | | | | | |
| RODRIGUEZ, ERIC | | Address Redacted | | | | | | |
| RODRIGUEZ, ERICK | | Address Redacted | | | | | | |
| RODRIGUEZ, ERICK | | Address Redacted | | | | | | |
| RODRIGUEZ, ERICK DANIEL | | Address Redacted | | | | | | |
| RODRIGUEZ, ERIK | | Address Redacted | | | | | | |
| RODRIGUEZ, GABRIEL ARISTIDES | | Address Redacted | | | | | | |
| RODRIGUEZ, HANDELL L | | Address Redacted | | | | | | |
| RODRIGUEZ, HIRAM | | Address Redacted | | | | | | |
| RODRIGUEZ, HUMBERTO DAVID | | Address Redacted | | | | | | |
| RODRIGUEZ, JAIME | | Address Redacted | | | | | | |
| RODRIGUEZ, JAMES JOSEPH | | Address Redacted | | | | | | |
| RODRIGUEZ, JAN JAVIER | | Address Redacted | | | | | | |
| RODRIGUEZ, JASON | | Address Redacted | | | | | | |
| RODRIGUEZ, JENNIFER | | Address Redacted | | | | | | |
| RODRIGUEZ, JEOVANNY | | Address Redacted | | | | | | |
| RODRIGUEZ, JEZEBEL LYNNETTE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, JOE MICHAEL | | Address Redacted | | | | | | |
| RODRIGUEZ, JOEL | | Address Redacted | | | | | | |
| RODRIGUEZ, JONATHAN ALEXANDER | | Address Redacted | | | | | | |
| RODRIGUEZ, JORGE ALBERTO | | Address Redacted | | | | | | |
| RODRIGUEZ, JOSHUA | | Address Redacted | | | | | | |
| RODRIGUEZ, JUAN JOSE | | Address Redacted | | | | | | |
| RODRIGUEZ, JUAN PALO | | Address Redacted | | | | | | |
| RODRIGUEZ, JUDITH SEVERINA | | Address Redacted | | | | | | |
| RODRIGUEZ, JUDY C | | 1736 GREENLEA DR | | | CLEARWATER | FL | 33755 | USA |
| RODRIGUEZ, JULIAN RAMON | | Address Redacted | | | | | | |
| RODRIGUEZ, JUSTIN JAMES | | Address Redacted | | | | | | |
| RODRIGUEZ, KARINA GESSELLE | | Address Redacted | | | | | | |
| RODRIGUEZ, KARLA MICHELLE | | Address Redacted | | | | | | |
| RODRIGUEZ, KENIA MARIE | | Address Redacted | | | | | | |
| RODRIGUEZ, KETTY | | Address Redacted | | | | | | |
| RODRIGUEZ, KURT | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | CLEARWATER | FL | 33756 | USA |
| RODRIGUEZ, KURT | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | USA |
| RODRIGUEZ, LESLIE A | | Address Redacted | | | | | | |
| RODRIGUEZ, LIZANDRO | | Address Redacted | | | | | | |
| RODRIGUEZ, LOUIS ALBERTO | | Address Redacted | | | | | | |
| RODRIGUEZ, LUIS | | Address Redacted | | | | | | |
| RODRIGUEZ, LUIS ALBERTO | | Address Redacted | | | | | | |
| RODRIGUEZ, LUIS ARMANDO | | Address Redacted | | | | | | |
| RODRIGUEZ, LUIS R | | Address Redacted | | | | | | |
| RODRIGUEZ, MARCO APOLLO | | Address Redacted | | | | | | |
| RODRIGUEZ, MARCOS | | Address Redacted | | | | | | |
| RODRIGUEZ, MARIO | | Address Redacted | | | | | | |
| RODRIGUEZ, MARIO LUIS | | Address Redacted | | | | | | |
| RODRIGUEZ, MARK | | Address Redacted | | | | | | |
| RODRIGUEZ, MIGUEL | | Address Redacted | | | | | | |
| RODRIGUEZ, MIRIAM | | 370 SE 1ST ST RM 200 | CENTRAL DEPOSITORY | | MIAMI | FL | 33131-2002 | USA |
| RODRIGUEZ, MONICA REBECA | | Address Redacted | | | | | | |
| RODRIGUEZ, NIDIA | | Address Redacted | | | | | | |
| RODRIGUEZ, OTILIO | | Address Redacted | | | | | | |
| RODRIGUEZ, PABLO ANTONIO | | Address Redacted | | | | | | |
| RODRIGUEZ, PEDRO ANGEL | | Address Redacted | | | | | | |
| RODRIGUEZ, RENE | | Address Redacted | | | | | | |
| RODRIGUEZ, RICARDO RAFAEL | | Address Redacted | | | | | | |
| RODRIGUEZ, RICHARD | | Address Redacted | | | | | | |
| RODRIGUEZ, RICKY A | | Address Redacted | | | | | | |
| RODRIGUEZ, ROBERT MANUEL | | Address Redacted | | | | | | |
| RODRIGUEZ, ROBERTO | | Address Redacted | | | | | | |
| RODRIGUEZ, ROBERTO ANTHONY | | Address Redacted | | | | | | |
| RODRIGUEZ, ROBINSON DAVID | | Address Redacted | | | | | | |
| RODRIGUEZ, ROY | | Address Redacted | | | | | | |
| RODRIGUEZ, RYAN DANIEL | | Address Redacted | | | | | | |
| RODRIGUEZ, SHAILYN M | | Address Redacted | | | | | | |
| RODRIGUEZ, SOFIA | | Address Redacted | | | | | | |
| RODRIGUEZ, SOPHIA RENEE | | Address Redacted | | | | | | |
| RODRIGUEZ, STEVEN F | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, THOMAS ANTHONY | | Address Redacted | | | | | | |
| RODRIGUEZ, TIFFANY REBECCA | | Address Redacted | | | | | | |
| RODRIGUEZ, TOBIAS AMANUEL | | Address Redacted | | | | | | |
| RODRIGUEZ, VICTORLUIS | | Address Redacted | | | | | | |
| RODRIGUEZ, YESENIA MERCEDES | | Address Redacted | | | | | | |
| RODWELL, ROY O | | 19 GREENWOOD RD | | | ASHEVILLE | NC | 288033110 | USA |
| RODWELL, ROY O | | 19 GREENWOOD RD | | | ASHEVILLE | NC | 28803-3110 | USA |
| ROE, ANDREW JAMES | | Address Redacted | | | | | | |
| ROE, MATTHEW C | | Address Redacted | | | | | | |
| ROEDERER, BRADLEY T | | Address Redacted | | | | | | |
| ROEDESHIMER, CHRISTINA DANIELLE | | Address Redacted | | | | | | |
| ROEHL, KERIANNE MICHELLE | | Address Redacted | | | | | | |
| ROELLE, JOSH | | Address Redacted | | | | | | |
| ROEMISCH, ERIC BRADLEY | | Address Redacted | | | | | | |
| ROESER, RONALD JOSEPH | | Address Redacted | | | | | | |
| ROESSLER, BRIAN EARL | | Address Redacted | | | | | | |
| ROESSLER, DEREK | | Address Redacted | | | | | | |
| ROETTGEN, JAMES ANDREW | | Address Redacted | | | | | | |
| ROGAN, GERALD PATRICK | | Address Redacted | | | | | | |
| ROGERS ELECTRICAL, LIN R | | 2050 MARCONI DR STE 200 | | | ALPHARETTA | GA | 30022 | USA |
| ROGERS JR TRUSTEE, DAVID P | | PO BOX 371008 | | | BIRMINGHAM | AL | 352371008 | USA |
| ROGERS JR TRUSTEE, DAVID P | | PO BOX 371008 | | | BIRMINGHAM | AL | 35237-1008 | USA |
| ROGERS JR, CLINTON ALPHONSO | | Address Redacted | | | | | | |
| ROGERS JR, DAVID P | | PO BOX 10848 | STANDING CHAPTER 13 TRUSTEE | | BIRMINGHAM | AL | 35202 | USA |
| ROGERS SEVERIANO, KAITLIN ROSE | | Address Redacted | | | | | | |
| ROGERS, ANDRE SHERARD | | Address Redacted | | | | | | |
| ROGERS, BEN ANTHONY | | Address Redacted | | | | | | |
| ROGERS, BETH | | Address Redacted | | | | | | |
| ROGERS, BRADLEY SENTELL | | Address Redacted | | | | | | |
| ROGERS, BRANDON DEWAYNE | | Address Redacted | | | | | | |
| ROGERS, CHARLES LEE | | Address Redacted | | | | | | |
| ROGERS, CHASE REYNOLD | | Address Redacted | | | | | | |
| ROGERS, CRYSTAL | | Address Redacted | | | | | | |
| ROGERS, DANA TERRELL | | Address Redacted | | | | | | |
| ROGERS, DAVE J | | Address Redacted | | | | | | |
| ROGERS, DEMETRICE TYRELL | | Address Redacted | | | | | | |
| ROGERS, EDWARD E | | Address Redacted | | | | | | |
| ROGERS, ELIZABETH LEIGH | | Address Redacted | | | | | | |
| ROGERS, ELIZABETH S | | Address Redacted | | | | | | |
| ROGERS, ERIC MICHAEL | | Address Redacted | | | | | | |
| ROGERS, GARY SCOTT | | Address Redacted | | | | | | |
| ROGERS, JAMES DEVIN | | Address Redacted | | | | | | |
| ROGERS, JARED SINCLAIR | | Address Redacted | | | | | | |
| ROGERS, JEANETTE M | | Address Redacted | | | | | | |
| ROGERS, JOI | | Address Redacted | | | | | | |
| ROGERS, JON | | Address Redacted | | | | | | |
| ROGERS, JOSHUA DAVID | | Address Redacted | | | | | | |
| ROGERS, JOSHUA STEWART | | Address Redacted | | | | | | |
| ROGERS, KRISTIN BROOKE | | Address Redacted | | | | | | |
| ROGERS, LEAH KENGINA | | Address Redacted | | | | | | |
| ROGERS, LEO WILLIAM | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROGERS, MARIAN E | | Address Redacted | | | | | | |
| ROGERS, MARION L | | Address Redacted | | | | | | |
| ROGERS, NATHAN ANDREW | | Address Redacted | | | | | | |
| ROGERS, NATHAN G | | Address Redacted | | | | | | |
| ROGERS, NICOLE | | Address Redacted | | | | | | |
| ROGERS, PERCY DEVAN | | Address Redacted | | | | | | |
| ROGERS, PHILIP ADAM | | Address Redacted | | | | | | |
| ROGERS, RALPH H | | 140 N MARIETTA PKY | | | MARIETTA | GA | 30060 | USA |
| ROGERS, RIKKI | | Address Redacted | | | | | | |
| ROGERS, RODERICK LESHAWN | | Address Redacted | | | | | | |
| ROGERS, RONNIE L | | Address Redacted | | | | | | |
| ROGERS, ROWTANA N | | Address Redacted | | | | | | |
| ROGERS, SETH | | Address Redacted | | | | | | |
| ROGERS, STEVEN | | Address Redacted | | | | | | |
| ROGERS, SUMMER SHENE | | Address Redacted | | | | | | |
| ROGERS, THOMAS PATTON | | Address Redacted | | | | | | |
| ROGERS, WILLIAM BRYCE | | Address Redacted | | | | | | |
| ROGOVIN, ROBERT ALAN | | Address Redacted | | | | | | |
| ROHDE, BENJAMIN THOMAS | | Address Redacted | | | | | | |
| ROHE, JAMES SCOTT | | Address Redacted | | | | | | |
| ROHIT, SANJAI YODHA | | Address Redacted | | | | | | |
| ROHLE, AMY | | 9251 SHELTON POINTE DR | | | MECHANICSVILLE | VA | 23116 | USA |
| ROHLE, HANNAH | | 9146 LUDLIPP AVENUE | | | MECHANICSVILLE | VA | 23111 | USA |
| ROHLE, KIRK | | 9146 CUDLIPP AVE | | | MECHANICSVILLE | VA | 23116 | USA |
| ROHLER, AMANDA EILEEN | | Address Redacted | | | | | | |
| ROHLWING, SCOTT | | 207 PETTY CASH LOC NO 0731 | 17320 WASHINGTON HWY | | DOSWELL | VA | 23047 | USA |
| ROHM, BRANDON S | | Address Redacted | | | | | | |
| ROHRER, DAVID A | | RT 1 BOX 2412 | | | BUCKINGHAM | VA | 23921 | USA |
| ROHRSSEN, MICHIA | | Address Redacted | | | | | | |
| ROIG LEON, ALFREDO J | | Address Redacted | | | | | | |
| ROIG, ANDREW STEVEN | | Address Redacted | | | | | | |
| ROJAS, CAMILO ANDRES | | Address Redacted | | | | | | |
| ROJAS, CARLO | | Address Redacted | | | | | | |
| ROJAS, ERIKA MARIA | | Address Redacted | | | | | | |
| ROJAS, ERNESTO RAFAEL | | Address Redacted | | | | | | |
| ROJAS, IVAN ALFONSO | | Address Redacted | | | | | | |
| ROJAS, LAURA | | Address Redacted | | | | | | |
| ROJAS, MANUAL | | Address Redacted | | | | | | |
| ROJAS, SEBASTIAN | | Address Redacted | | | | | | |
| ROKHMANYUK, ANNA | | Address Redacted | | | | | | |
| ROKITA, CARLEE NICOLE | | Address Redacted | | | | | | |
| ROKNICK, ROBERT SAMUEL | | Address Redacted | | | | | | |
| ROLAND, CARESSA LATRICE | | Address Redacted | | | | | | |
| ROLDAN, CARLOS MANUEL | | Address Redacted | | | | | | |
| ROLDOS, JASON RAFAEL | | Address Redacted | | | | | | |
| ROLEK, PIOTR MATEUSZ | | Address Redacted | | | | | | |
| ROLEN, CHARLES R | | Address Redacted | | | | | | |
| ROLEN, SARA ELIZABETH | | Address Redacted | | | | | | |
| ROLFE & LOBELLO PA | | PO BOX 40546 | | | JACKSONVILLE | FL | 32203-0546 | USA |
| ROLFE INVESTIGATIONS INC | | PO BOX 51 | | | POWDER SPRINGS | GA | 30127 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROLFE, BRANDON JAMES | | Address Redacted | | | | | | |
| ROLLING HILLS HOTEL & GOLF | | 3868 SPANISH OAK PT | | | DAVIE | FL | 33328-3041 | USA |
| ROLLING HILLS HOTEL & GOLF | | 3868 SPANISH OAK PT | | | DAVIE | FL | 33328-3041 | USA |
| ROLLINS CLEANING SVC, EC | | 3849 LEE HILL SCHOOL DR | | | FREDERICKSBURG | VA | 22408 | USA |
| ROLLINS LEASING CORP | | PO BOX 105040 | | | TUCKER | GA | 30085-5040 | USA |
| ROLLINS, CHRISTOPHER ALAN | | Address Redacted | | | | | | |
| ROLLINS, CHRISTOPHER D | | Address Redacted | | | | | | |
| ROLLINS, CRYSTAL DIANE | | Address Redacted | | | | | | |
| ROLLINS, PATRICK LIAM | | Address Redacted | | | | | | |
| ROLLINS, ROBERT SWAILS | | Address Redacted | | | | | | |
| ROLLINS, WILLIAM BRYAN | | Address Redacted | | | | | | |
| ROLLINS, WILLIE B | | Address Redacted | | | | | | |
| ROLLISON HOUSE OF DELEGATES, J | | 13514 MINNIEVILLE RD | SUITE 201 | | WOODBRIDGE | VA | 22192 | USA |
| ROLLISON HOUSE OF DELEGATES, J | | SUITE 201 | | | WOODBRIDGE | VA | 22192 | USA |
| ROMAC FINANCIAL SERVICES | | PO BOX 71 0831 | | | COLUMBUS | OH | 43271-0831 | USA |
| ROMAGNI, JEFFREY JAMES | | Address Redacted | | | | | | |
| ROMAINE, WESTERVELT CAMERON | | Address Redacted | | | | | | |
| ROMAN III, FRANK MATTHEW | | Address Redacted | | | | | | |
| ROMAN, ALBERTO ENRIQUE | | Address Redacted | | | | | | |
| ROMAN, ALEJANDRO | | Address Redacted | | | | | | |
| ROMAN, CRYSTAL RAE | | Address Redacted | | | | | | |
| ROMAN, DAHNNY ALEXIS | | Address Redacted | | | | | | |
| ROMAN, DANIEL EUGENIO | | Address Redacted | | | | | | |
| ROMAN, JESSICA LENNEE | | Address Redacted | | | | | | |
| ROMAN, JOSE | | Address Redacted | | | | | | |
| ROMAN, KEANE M | | Address Redacted | | | | | | |
| ROMAN, MARLENE | | Address Redacted | | | | | | |
| ROMAN, NAKITA NICHOLE | | Address Redacted | | | | | | |
| ROMAN, SASHANNA L | | Address Redacted | | | | | | |
| ROMAN, TIMOTHY L | | Address Redacted | | | | | | |
| ROMANICK, ROBERT MATTHEW | | Address Redacted | | | | | | |
| ROMANO, ANTHONY JOSEPH | | Address Redacted | | | | | | |
| ROMANOVA, MARINA | | Address Redacted | | | | | | |
| ROME, CITY OF | | PO BOX 1433 | CLERKS OFFICE | | ROME | GA | 30162-1433 | USA |
| ROMEO, DAVID MICHAEL | | Address Redacted | | | | | | |
| ROMEO, JUSTINE ALYSSA | | Address Redacted | | | | | | |
| ROMEO, KATHRYN MICHELLE | | Address Redacted | | | | | | |
| ROMER, STEFANIE LYNN | | Address Redacted | | | | | | |
| ROMERO, DELIA | | Address Redacted | | | | | | |
| ROMERO, JEYNI TATIANA | | Address Redacted | | | | | | |
| ROMERO, JOHNATAN | | Address Redacted | | | | | | |
| ROMERO, JOSE LUIS | | Address Redacted | | | | | | |
| ROMERO, LUIS FERNANDO | | Address Redacted | | | | | | |
| ROMESBERG, BRANDON JOSEPH | | Address Redacted | | | | | | |
| ROMEU, ALEC | | Address Redacted | | | | | | |
| ROMEUS, REGINALD | | Address Redacted | | | | | | |
| ROMINE, BRIAN ANDREW | | Address Redacted | | | | | | |
| ROMNEY JR , LEONARD GREGGORY | | Address Redacted | | | | | | |
| ROMO, MICHELLE EDITH | | Address Redacted | | | | | | |
| ROMUALDO, LUIZA | | Address Redacted | | | | | | |
| RON CLONINGER APPRAISAL CO | | 1505 THISTLE RD 301 | | | RICHMOND | VA | 23238 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONALD G KENNEDY & ASSOCIATES | | 995 GOODALE BLVD | | | COLUMBIA | OH | 43212 | USA |
| RONAYNE & TURNER ASSOC PC | | 10962 A RICHARDSON RD | | | ASHLAND | VA | 23005 | USA |
| RONDINI, CHRISTOPHER JOSEPH | | Address Redacted | | | | | | |
| RONE, BRIAN | | Address Redacted | | | | | | |
| RONS AIR CONDITIONING/HEATING | | RT 1 BOX 219 | | | DICKINSON | AL | 36436 | USA |
| RONS ELECTRONICS | | 1009 NORTH BY PASS ROAD | | | PIKEVILLE | KY | 41501 | USA |
| RONS JONS PORTA POTTY RENTAL | | 2525 70TH ST SW | | | NAPLES | FL | 34105 | USA |
| RONS PIG PALACE CATERING | | 5661 E HWY 55 | | | CLOVER | SC | 29710 | USA |
| RONS TV | | 412 W BUTLER RD | | | MAULDIN | SC | 29662 | USA |
| RONS TV INC | | 4271 RONS COUNTRY LANE | | | ROCKY MOUNT | NC | 27804 | USA |
| RONS TV SERVICE INC | | 2946 PUTNAM AVE | | | HURRICANE | WV | 25526 | USA |
| ROODHUYZEN, PAUL D | | Address Redacted | | | | | | |
| ROOF SERVICES CORP | | 3056 HOLLAND ROAD | | | VIRGINIA BCH | VA | 23450 | USA |
| ROOF SERVICES CORP | | PO BOX 9889 | 3056 HOLLAND ROAD | | VIRGINIA BCH | VA | 23450 | USA |
| ROOF TEK INC | | PO BOX 99 | | | MARSHVILLE | NC | 28103 | USA |
| ROOF, JOSHUA IAN | | Address Redacted | | | | | | |
| ROOFING CONNECTION INC, THE | | 3882 CENTER LOOP | | | ORLANDO | FL | 32808 | USA |
| ROOFIX INC | | 139 RIDDLETON CIR | | | RIDDLETON | TN | 37151 | USA |
| ROOKER & ASSOCIATES, JOHN W | | 4920 N ROYAL ATLANTA DR | | | TUCKER | GA | 30084 | USA |
| ROOKS GARAGE DOORS | | 3 HAYNIE ST | | | NEWNAN | GA | 30263 | USA |
| ROOKS, JAMES MATHHEW | | Address Redacted | | | | | | |
| ROOKS, WILLIAM WATSON | | Address Redacted | | | | | | |
| ROONEY, BRIAN J | | Address Redacted | | | | | | |
| ROONEY, COLIN LAWRENCE | | 3025 NEWQUAY LN | | | RICHMOND | VA | 23236 | USA |
| ROONEY, NICOLE E | | Address Redacted | | | | | | |
| ROONEY, RYAN K | | Address Redacted | | | | | | |
| ROOP, DAVID EDWARD | | 11208 ENSLEY CT | | | RICHMOND | VA | 23233 | USA |
| ROOPNARINE, MAHESH | | Address Redacted | | | | | | |
| ROOPNARINE, NIROOPA | | Address Redacted | | | | | | |
| ROOSA, MICHAEL ROBERT | | Address Redacted | | | | | | |
| ROOSA, MICHAEL THOMAS | | Address Redacted | | | | | | |
| ROOT A SEWER INC | | 2701 LONGLEAF DR | | | PENSACOLA | FL | 32526 | USA |
| ROOT OUTDOOR ADVERTISING INC | | PO BOX 759 | | | TOLEDO | OH | 43697-0759 | USA |
| ROOT, JOSEPH MILO | | Address Redacted | | | | | | |
| ROOT, LEE ALAN | | Address Redacted | | | | | | |
| ROOTER MAN | | PO BOX 281047 | | | MEMPHIS | TN | 38122 | USA |
| ROOTER PLUS LLC | | 5950 SHILOH RD EAST H | | | ALPHARETTA | GA | 30005 | USA |
| ROPER, ALYSHA ALEXIS | | Address Redacted | | | | | | |
| ROPER, ANTHONY J | | 5 N KENT ST | | | WINCHESTER | VA | 22601 | USA |
| ROPER, ERIC WAYNE | | Address Redacted | | | | | | |
| ROPER, KRYSTAL IDELLA | | Address Redacted | | | | | | |
| ROPER, TYLER MADISON | | Address Redacted | | | | | | |
| ROPERS FLOWERS | | 2008 WHITESBURG DR | | | HUNTSVILLE | AL | 35801 | USA |
| ROPHO SALES INC | | PO BOX 600 | | | SALEM | VA | 24153 | USA |
| ROQUE, CECILIO | | Address Redacted | | | | | | |
| RORRER, CHRISTOPHER TAYLOR | | Address Redacted | | | | | | |
| ROS, SANTANA | | Address Redacted | | | | | | |
| ROSA, CHRISTOPHER ANTHONY | | Address Redacted | | | | | | |
| ROSA, EMMANUEL | | Address Redacted | | | | | | |
| ROSA, JONATHAN WILFRED | | Address Redacted | | | | | | |
| ROSA, MATTHEW RYAN | | Address Redacted | | | | | | |
| ROSA, RADHAMES | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSA, SEAN MICHAEL | | Address Redacted | | | | | | |
| ROSABAL, DAINELIS | | Address Redacted | | | | | | |
| ROSADO, JASMINE | | Address Redacted | | | | | | |
| ROSADO, JOSEPH DAVID | | Address Redacted | | | | | | |
| ROSADO, JOSLYN N | | Address Redacted | | | | | | |
| ROSADO, MERCEDES TERESA | | Address Redacted | | | | | | |
| ROSADO, REINALDO | | Address Redacted | | | | | | |
| ROSALES, ALEXANDER MANUEL | | Address Redacted | | | | | | |
| ROSALES, JORDAN | | Address Redacted | | | | | | |
| ROSALES, OMAR A | | Address Redacted | | | | | | |
| ROSARIO, BRYANT JOSE | | Address Redacted | | | | | | |
| ROSARIO, DANIERY | | Address Redacted | | | | | | |
| ROSARIO, EMANUEL | | Address Redacted | | | | | | |
| ROSARIO, JOSE E | | Address Redacted | | | | | | |
| ROSARIO, JOSHUA AMARO | | Address Redacted | | | | | | |
| ROSARIO, LUIS FERNANDO | | Address Redacted | | | | | | |
| ROSARIO, MALCOLM SHANE | | Address Redacted | | | | | | |
| ROSARIO, MARK DANIEL | | Address Redacted | | | | | | |
| ROSARIO, MATHEW RYAN | | Address Redacted | | | | | | |
| ROSARIO, NICOLLE CRISTINA | | Address Redacted | | | | | | |
| ROSARIO, YEISSON JOSE | | Address Redacted | | | | | | |
| ROSAS, DIEGO | | Address Redacted | | | | | | |
| ROSAS, GREGORY | | Address Redacted | | | | | | |
| ROSATI BAK, JAMIE | | 9268 W CLOISTERS | | | RICHMOND | VA | 23229 | USA |
| ROSBOTTOM LANE, KEVIN LEE | | Address Redacted | | | | | | |
| ROSE ARCHITECTS PC | | 1801 E CARY ST | STE 200 | | RICHMOND | VA | 23223 | USA |
| ROSE ARCHITECTS PC | | STE 200 | | | RICHMOND | VA | 23223 | USA |
| ROSE BAUSWELL, NANCY LEA | | Address Redacted | | | | | | |
| ROSE BUD FLORIST | | 8221 MIDLOTHIAN PIKE | | | RICHMOND | VA | 23235 | USA |
| ROSE COMPANY SALES LTD, DAVID | | 1059 GREENWOOD ROAD | | | GLEN ALLEN | VA | 230601338 | USA |
| ROSE COMPANY SALES LTD, DAVID | | PO BOX 1338 | | | GLEN ALLEN | VA | 23060-1338 | USA |
| ROSE CONNECTION INC, THE | | 2774 N COBB PKWY STE 107 | PUBLIX SHOPPING CENTER | | KENNESAW | GA | 30152 | USA |
| ROSE CONNECTION INC, THE | | PUBLIX SHOPPING CENTER | | | KENNESAW | GA | 30152 | USA |
| ROSE ELECTRIC | | 7383 MERRITT CREEK RIGHT FORK | | | HUNTINGTON | WV | 25702 | USA |
| ROSE ELECTRIC | | 7383 MERRITT CREEK RIGHT FORK | | | HUNTINGTON | WV | 25702 | USA |
| ROSE ELECTRIC | | PO BOX 1215 | | | CEREDO | WV | 25507 | USA |
| ROSE ELECTRIC | | PO BOX 1215 | | | CEREDO | WV | 25507 | USA |
| ROSE GROUP, THE | | 621 101 HUTTON ST | | | RALEIGH | NC | 28302 | USA |
| ROSE GROUP, THE | | PO BOX 103 | 104 GILLESPIE ST | | FAYETTEVILLE | NC | 28302 | USA |
| ROSE MARIES FLOWERS & GIFTS | | 110 E FAIRFIELD STE 108 | | | HIGHPOINT | NC | 27263 | USA |
| ROSE RAY OCONNOR MANNING ET AL | | PO BOX 1239 | | | FAYETTEVILLE | NC | 283021239 | USA |
| ROSE RAY OCONNOR MANNING ET AL | | PO BOX 1239 | | | FAYETTEVILLE | NC | 28302-1239 | USA |
| ROSE TV SERVICE | | ROUTE 1 BOX 210 A1 | | | WILLIAMSON | WV | 25661 | USA |
| ROSE, ASHLEY MARIE | | Address Redacted | | | | | | |
| ROSE, CRYSTAL MACARTHUR | | Address Redacted | | | | | | |
| ROSE, DALBERT | | Address Redacted | | | | | | |
| ROSE, DALLAS MARTIN | | Address Redacted | | | | | | |
| ROSE, DAVID | | Address Redacted | | | | | | |
| ROSE, ERIC JOHN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSE, ERIC MICHAEL | | Address Redacted | | | | | | |
| ROSE, GRETA E | | Address Redacted | | | | | | |
| ROSE, HUNTER | | Address Redacted | | | | | | |
| ROSE, JACK ORVILLE | | Address Redacted | | | | | | |
| ROSE, KRISTA MICHELLE | | Address Redacted | | | | | | |
| ROSE, MATTHEW JAMES | | Address Redacted | | | | | | |
| ROSE, MICHAEL DAVID | | Address Redacted | | | | | | |
| ROSE, MICHAEL SAMUEL | | Address Redacted | | | | | | |
| ROSE, MILAKA NICOLE | | Address Redacted | | | | | | |
| ROSE, PETER THOMAS | | Address Redacted | | | | | | |
| ROSE, RHONTE MANUEL | | Address Redacted | | | | | | |
| ROSE, RUBIN G | | Address Redacted | | | | | | |
| ROSE, SAMANTHA SARAH | | Address Redacted | | | | | | |
| ROSE, STEVEN J | | Address Redacted | | | | | | |
| ROSE, TENNYSON DON ASTER | | Address Redacted | | | | | | |
| ROSE, TROY E | | Address Redacted | | | | | | |
| ROSE, VICKY A | | Address Redacted | | | | | | |
| ROSEAU, DANIEL | | Address Redacted | | | | | | |
| ROSEBERRY, DAVID A | | 511 LINLEY TRACE | | | LAWRENCEVILLE | GA | 30043 | USA |
| ROSEBERRY, DAWN E | | Address Redacted | | | | | | |
| ROSEBROOK, PETER | | Address Redacted | | | | | | |
| ROSEDALE FLORIST | | 404 W RACE ST | | | KINGSTON | TN | 37763 | USA |
| ROSEDALE FLORIST & GIFTS | | PO BOX 60007 | | | NORTH CHARLESTON | SC | 29419 | USA |
| ROSELER CORP | | PO BOX 1525 | DBA MANSFIELD DONATOS PIZZA | | WESTERVILLE | OH | 43086-1525 | USA |
| ROSELINE KARIDES ASSOCIATES LLC | | 2247 W GREAT NECK RD | STE 201 | | VIRGINIA BEACH | VA | 23451-1505 | USA |
| ROSEMAN JR , ERNEST | | Address Redacted | | | | | | |
| ROSEMAN, LORI ANN | | Address Redacted | | | | | | |
| ROSEMOND, ANNA MARIE | | Address Redacted | | | | | | |
| ROSEMOND, BRITTANY | | Address Redacted | | | | | | |
| ROSEMOND, MICHAEL J | | Address Redacted | | | | | | |
| ROSEN APPRAISAL ASSOCIATES | | PO BOX 28 | | | COLUMBIA | SC | 292020028 | USA |
| ROSEN APPRAISAL ASSOCIATES | | PO BOX 28 | | | COLUMBIA | SC | 29202-0028 | USA |
| ROSENBAUER, HUNTER JAMES | | Address Redacted | | | | | | |
| ROSENBERG, JOSHUA | | Address Redacted | | | | | | |
| ROSENDALE, STEPHEN JOHN | | Address Redacted | | | | | | |
| ROSENMAN, JONATHAN D | | Address Redacted | | | | | | |
| ROSENOW, AARON ROBERT | | Address Redacted | | | | | | |
| ROSENOW, AUSTIN NEAL | | Address Redacted | | | | | | |
| ROSENTHAL, MICHAEL S | | 265 OAKHURST LEAF DR | | | ALPHARETTA | GA | 30004 | USA |
| ROSENZWEIG, KELCI RAE | | Address Redacted | | | | | | |
| ROSETTA TECHNOLOGIES CORP | | 5912 B BRECKENRIDGE PKWY | | | TAMPA | FL | 33610 | USA |
| ROSETTA TECHNOLOGIES CORP | | 5912B BRECKENRIDGE PKWY | | | TAMPA | FL | 33610-4200 | USA |
| ROSEWOOD GLASS COMPANY | | 3113 ASPEN AVENUE | | | RICHMOND | VA | 23228 | USA |
| ROSIER, ALEXANDRA LEIGH | | Address Redacted | | | | | | |
| ROSLYN FARM CORP | | PO BOX 727 | | | COLONIAL HEIGHTS | VA | 23834 | USA |
| ROSNER, ED | | Address Redacted | | | | | | |
| ROSPUT, PAULA G | | 817 W PEACHTREE ST NE STE 1000 | | | ATLANTA | GA | 30308 | USA |
| ROSS BUILDERS | | 4560 LONG COVE DR | | | DENVER | NC | 28037 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSS HOME DELIVERIES INC | | 1106 NW 180 AVENUE | | | PEMBROKE PINES | FL | 33029 | USA |
| ROSS HOME DELIVERIES INC | | PO BOX 823298 | | | SOUTH FLORIDA | FL | 33082-3298 | USA |
| ROSS HOME DELIVERY ORLANDO | | 248 HATTERAS AVE | | | CLERMONT | FL | 34711 | USA |
| ROSS INSTALLS | | 2545 W 80TH ST/BAY 18 | | | HIALEAH | FL | 33016 | USA |
| ROSS INSTALLS | | MIKE ROSS | 2545 W 80TH ST/BAY 18 | | HIALEAH | FL | 33016 | USA |
| ROSS JR , JEFFERY ALAN | | Address Redacted | | | | | | |
| ROSS JR, LESLIE HAROLD | | Address Redacted | | | | | | |
| ROSS JR, RICKY RAY | | Address Redacted | | | | | | |
| ROSS LABORATORIES | | DEPT L 1120 | | | COLUMBUS | OH | 43260 | USA |
| ROSS PLUMBING | | 2204 W GRIFFIN RD | | | LEESBURG | FL | 34748 | USA |
| ROSS SATELLITE INC | | 2834 LAKE SILVER RD | | | CRESTVIEW | FL | 32536 | USA |
| ROSS, AARON GABRIEL | | Address Redacted | | | | | | |
| ROSS, ADAIR S | | Address Redacted | | | | | | |
| ROSS, ADRIAN LAMARR | | Address Redacted | | | | | | |
| ROSS, ANGELA LOUISE | | Address Redacted | | | | | | |
| ROSS, ANTHONY LEE | | Address Redacted | | | | | | |
| ROSS, BRIAN | | Address Redacted | | | | | | |
| ROSS, BRIAN HENRY | | Address Redacted | | | | | | |
| ROSS, CONNIE MAIRE | | Address Redacted | | | | | | |
| ROSS, DANIEL J | | Address Redacted | | | | | | |
| ROSS, DUANE MICHAEL | | Address Redacted | | | | | | |
| ROSS, EVERETT WAYNE | | Address Redacted | | | | | | |
| ROSS, GARRON ALAN | | Address Redacted | | | | | | |
| ROSS, IAN T | | Address Redacted | | | | | | |
| ROSS, JASMINE LYNNAE | | Address Redacted | | | | | | |
| ROSS, JEREMY JAMES | | Address Redacted | | | | | | |
| ROSS, JESSICA | | Address Redacted | | | | | | |
| ROSS, JOHN HENRY | | Address Redacted | | | | | | |
| ROSS, JONATHAN DANIEL | | Address Redacted | | | | | | |
| ROSS, JOY THERESA | | Address Redacted | | | | | | |
| ROSS, KATASHA DYANI | | Address Redacted | | | | | | |
| ROSS, KELLY MARCEL | | Address Redacted | | | | | | |
| ROSS, KIRK RUSSELL | | Address Redacted | | | | | | |
| ROSS, LATASHA | | PO BOX 20 | | | CANTON | MS | 39046 | USA |
| ROSS, LINDSAY J | | Address Redacted | | | | | | |
| ROSS, MARIA ALANE | | Address Redacted | | | | | | |
| ROSS, MATTHEW THOMAS | | Address Redacted | | | | | | |
| ROSS, MATTHEW VAUGHAN | | Address Redacted | | | | | | |
| ROSS, MICHAEL E | | Address Redacted | | | | | | |
| ROSS, MONTANA RAE | | Address Redacted | | | | | | |
| ROSS, NATHANIEL | | Address Redacted | | | | | | |
| ROSS, RON VINCENT | | Address Redacted | | | | | | |
| ROSS, ROSCHELLE TYREKA | | Address Redacted | | | | | | |
| ROSS, RYAN LAVON | | Address Redacted | | | | | | |
| ROSS, SHALONE MICHELLE | | Address Redacted | | | | | | |
| ROSS, SHARONDA ALEXANDER | | Address Redacted | | | | | | |
| ROSS, TAMEKA MACHELE | | Address Redacted | | | | | | |
| ROSS, TERRELL MALIK | | Address Redacted | | | | | | |
| ROSS, THOMAS LEE | | Address Redacted | | | | | | |
| ROSSELL IV, MARION ARTHUR | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSSELL, DEVIN | | Address Redacted | | | | | | |
| ROSSELLE, JAMES PAUL | | Address Redacted | | | | | | |
| ROSSETTI & MYERS DDS LLC | | PO BOX 27032 | C/O HENRICO COUNTY GEN DIST CT | | RICHMOND | VA | 27032 | USA |
| ROSSIS FINE ITALIAN CUISINE | | 9600 N KINGS HWY PO BOX 1036 | | | MYRTLE BEACH | SC | 29578 | USA |
| ROSSIS FINE ITALIAN CUISINE | | PO BOX 1036 | 9600 N KINGS HWY | | MYRTLE BEACH | SC | 29578 | USA |
| ROSSLER, RYAN ANDREW | | Address Redacted | | | | | | |
| ROSSMAN, MATTHEW BRENT | | Address Redacted | | | | | | |
| ROSSNAGEL, BRIAN | | Address Redacted | | | | | | |
| ROSSO, ALEJANDRO MARTIN | | Address Redacted | | | | | | |
| ROSSODIVITA, ANTHONY JOHN | | Address Redacted | | | | | | |
| ROSSON & YOUNG | | 2004 DABNEY RD | | | RICHMOND | VA | 23230 | USA |
| ROSSON, BILLY J | | Address Redacted | | | | | | |
| ROSSTECH | | PO BOX 276 | | | OMAR | WV | 25638 | USA |
| ROST, JENNIFER MARGRET | | Address Redacted | | | | | | |
| ROSTRA PRECISION CONTROLS INC | | 2519 DANA DR | | | LAURINBURG | NC | 28352 | USA |
| ROSWELL INTERIOR PLANTS | | 1135 JVL INDUSTRIAL CT STE A | | | MARIETTA | GA | 30066 | USA |
| ROSWELL INTERIOR PLANTS | | 2391 ARMAND ROAD | | | ATLANTA | GA | 30324 | USA |
| ROSWELL INTERIOR PLANTS | | 2391 ARMAND ROAD | | | ATLANTA | GA | 30324 | USA |
| ROTATIONS BAND | | 101 FLINTLOCK DR | | | COLONIAL HEIGHTS | VA | 23834 | USA |
| ROTH BROTHERS INC | | PO BOX 75110 | | | CLEVELAND | OH | 441012199 | USA |
| ROTH BROTHERS INC | | PO BOX 92452 | | | CLEVELAND | OH | 44193 | USA |
| ROTH, AMANDA | | Address Redacted | | | | | | |
| ROTH, AMANDA KEELY | | Address Redacted | | | | | | |
| ROTH, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| ROTH, MONICA ROBIN | | Address Redacted | | | | | | |
| ROTH, STEVE | | 1744 27TH AVE | | | VERO BEACH | FL | 329603134 | USA |
| ROTH, STEVE | | D/B/A/ HOME REFRIGERATION | 1744 27TH AVE | | VERO BEACH | FL | 32960-3134 | USA |
| ROTHERMUND, KEVEN CARL | | Address Redacted | | | | | | |
| ROTHFUSS, SCOTT | | 1511 WHITE ASH DR | | | PAINESVILLE | OH | 44077 | USA |
| ROTHS | | 2620 A AURORA RD | | | MELBOURNE | FL | 32935 | USA |
| ROTHWELL, VICTORIA | | Address Redacted | | | | | | |
| ROTMAN, TRACY | | Address Redacted | | | | | | |
| ROTNE, WILLIAM JOSEPH | | Address Redacted | | | | | | |
| ROTO ROOTER | | 1200 12TH STREET NW | | | CANTON | OH | 44703 | USA |
| ROTO ROOTER | | 1200 12TH STREET NW | | | CANTON | OH | 44703 | USA |
| ROTO ROOTER | | 1404 GEMINI BLVD | | | ORLANDO | FL | 32837 | USA |
| ROTO ROOTER | | 1465A HOWELL MILL ROAD | | | ATLANTA | GA | 30318 | USA |
| ROTO ROOTER | | 1500 W HANCOCK AVE | | | ATHENS | GA | 30606 | USA |
| ROTO ROOTER | | 157 FENCO LN | | | TUPELO | MS | 38801 | USA |
| ROTO ROOTER | | 1700 ORR INDUSTRIAL CT | PO BOX 560277 | | CHARLOTTE | NC | 28256 | USA |
| ROTO ROOTER | | 1963 W MCNAB RD NO K | | | POMPANO BEACH | FL | 33069 | USA |
| ROTO ROOTER | | 1963 W MCNAB RD NO K | | | POMPANO BEACH | FL | 33069 | USA |
| ROTO ROOTER | | 2028 W 21ST STREET | | | JACKSONVILLE | FL | 32209 | USA |
| ROTO ROOTER | | 208 N WITCHDUCK ROAD | | | VIRGINIA BEACH | VA | 23462 | USA |
| ROTO ROOTER | | 2376 W NINE MILE RD | | | PENSACOLA | FL | 32534 | USA |
| ROTO ROOTER | | 2376 W NINE MILE ROAD | | | PENSACOLA | FL | 32534 | USA |
| ROTO ROOTER | | 2968A N DECATUR ROAD | | | DECATUR | GA | 30033 | USA |
| ROTO ROOTER | | 3865 INDUSTRIAL DRIVE | | | BIRMINGHAM | AL | 35217 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROTO ROOTER | | 475 METROPLEX DRIVE | SUITE 211 | | NASHVILLE | TN | 37211 | USA |
| ROTO ROOTER | | 524 N SEGRAVE ST | | | DAYTONA BEACH | FL | 32114 | USA |
| ROTO ROOTER | | 539 S GREEN ST | | | TUPELO | MS | 38801 | USA |
| ROTO ROOTER | | 5400 S COBB DR SE | | | SMYRNA | GA | 30080 | USA |
| ROTO ROOTER | | 5400 S COBB DR SE | | | SMYRNA | GA | 30080 | USA |
| ROTO ROOTER | | 5400 S COBB DR SE | | | SMYRNA | GA | 30080 | USA |
| ROTO ROOTER | | 5572 BRECKSVILLE RD N STE | | | INDEPENDENCE | OH | 44131 | USA |
| ROTO ROOTER | | 6600 NW 12TH AVE | | | FT LAUDERDALE | FL | 33099 | USA |
| ROTO ROOTER | | 9836 SEMINOLE TRAIL | | | RUCKERSVILLE | VA | 22968 | USA |
| ROTO ROOTER | | 9836 SEMINOLE TRAIL | | | RUCKERSVILLE | VA | 22968 | USA |
| ROTO ROOTER | | PO BOX 1114 | | | KERNERSVILLE | NC | 27285 | USA |
| ROTO ROOTER | | PO BOX 1114 | | | KERNERSVILLE | NC | 27285 | USA |
| ROTO ROOTER | | PO BOX 1269 | | | HICKORY | NC | 28603 | USA |
| ROTO ROOTER | | PO BOX 1269 | | | HICKORY | NC | 28603 | USA |
| ROTO ROOTER | | PO BOX 142 | | | ROCKWELL | NC | 28138 | USA |
| ROTO ROOTER | | PO BOX 1511 | | | LEXINGTON | SC | 29071 | USA |
| ROTO ROOTER | | PO BOX 1952 | | | SALISBURY | NC | 28145 | USA |
| ROTO ROOTER | | PO BOX 1952 | | | SALISBURY | NC | 28145 | USA |
| ROTO ROOTER | | PO BOX 2404 | | | TUPELO | MS | 38803 | USA |
| ROTO ROOTER | | PO BOX 2472 | | | JACKSON | TN | 38302 | USA |
| ROTO ROOTER | | PO BOX 2472 | | | JACKSON | TN | 38302 | USA |
| ROTO ROOTER | | PO BOX 27611 | | | KNOXVILLE | TN | 37927 | USA |
| ROTO ROOTER | | PO BOX 27611 | | | KNOXVILLE | TN | 37927 | USA |
| ROTO ROOTER | | PO BOX 2876 | | | YOUNGSTOWN | OH | 44511 | USA |
| ROTO ROOTER | | PO BOX 31237 | | | CHARLESTON | SC | 29417 | USA |
| ROTO ROOTER | | PO BOX 3133 | | | TALLAHASSEE | FL | 32315-3133 | USA |
| ROTO ROOTER | | PO BOX 3311 | | | JOHNSON CITY | TN | 37601 | USA |
| ROTO ROOTER | | PO BOX 3311 | | | JOHNSON CITY | TN | 37601 | USA |
| ROTO ROOTER | | PO BOX 35429 | | | RICHMOND | VA | 23235 | USA |
| ROTO ROOTER | | PO BOX 35429 | | | RICHMOND | VA | 23235 | USA |
| ROTO ROOTER | | PO BOX 35465 | | | RICHMOND | VA | 23235 | USA |
| ROTO ROOTER | | PO BOX 35465 | | | RICHMOND | VA | 23235 | USA |
| ROTO ROOTER | | PO BOX 4111 | | | WILMINGTON | NC | 28406 | USA |
| ROTO ROOTER | | PO BOX 4111 | | | WILMINGTON | NC | 28406 | USA |
| ROTO ROOTER | | PO BOX 5194 | VIEWMONT STATION | | HICKORY | NC | 28603 | USA |
| ROTO ROOTER | | PO BOX 6297 | | | SPARTANBURG | SC | 29304-6297 | USA |
| ROTO ROOTER | | PO BOX 7580 | | | JACKSONVILLE | NC | 28540 | USA |
| ROTO ROOTER | | PO BOX 7580 | | | JACKSONVILLE | NC | 28540 | USA |
| ROTO ROOTER | | PO BOX 80323 | | | CHATTANOOGA | TN | 37411 | USA |
| ROTO ROOTER | | PO BOX 80323 | | | CHATTANOOGA | TN | 37411 | USA |
| ROTO ROOTER | | PO BOX 955 | | | LOUISVILLE | KY | 40201 | USA |
| ROTO ROOTER | | PO BOX 955 | | | LOUISVILLE | KY | 40201 | USA |
| ROTO ROOTER | | VIEWMONT STATION | | | HICKORY | NC | 28603 | USA |
| ROTO ROOTER PLUMBER | | PO BOX 1596 | | | TALLEVAST | FL | 34270-1596 | USA |
| ROTO ROOTER PLUMBERS | | 3219 LONG AVE | | | HUNTSVILLE | AL | 35805 | USA |
| ROTO ROOTER SERVICES CO | | 7903 A HOPI PL | | | TAMPA | FL | 33634 | USA |
| ROTO ROOTER SEWER CLEANING | | 5278 TELEGRAPH RD | | | TOLEDO | OH | 43612 | USA |
| ROTRUCK, ADAM SHANE | | Address Redacted | | | | | | |
| ROTRUCK, ROBERT C | | Address Redacted | | | | | | |
| ROTUNNO, ANTHONY J | | 5427 TOWBRIDGE DR | | | HUDSON | OH | 44236 | USA |
| ROUCK PLUMBING COMPANY INC | | 930 WEST MAIN STREET | | | LOUISVILLE | KY | 40202 | USA |
| ROUGHTON TJ ELECTRIC, RANDY | | 8360 YORK RIVER PARK RD | | | WILLIAMSBURG | VA | 23188 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROUHAFZAI, ANDREW A | | Address Redacted | | | | | | |
| ROUHANI FARD, SAMEEM | | Address Redacted | | | | | | |
| ROUHANIFARD, SHAYAN | | Address Redacted | | | | | | |
| ROUNDS, JAMES SCOTT | | Address Redacted | | | | | | |
| ROUNDTREE, JOSHUA LADRICE | | Address Redacted | | | | | | |
| ROUNTREE, MEAGAN DENISE | | Address Redacted | | | | | | |
| ROUNTREE, THOMAS MATHEW | | Address Redacted | | | | | | |
| ROUNTREE, TONI | | Address Redacted | | | | | | |
| ROUNTREY & ASSOCIATES INC | | PO BOX 32036 | | | RICHMOND | VA | 23294 | USA |
| ROUSE, ASHLEY K | | Address Redacted | | | | | | |
| ROUSE, BLAKE TODD | | Address Redacted | | | | | | |
| ROUSE, DARCELLE | | 4754 ASTER ST | | | NORTH CHARLESTON | SC | 29405 | USA |
| ROUSE, SHANDELL C | | Address Redacted | | | | | | |
| ROUSE, TRISTAN LARRY | | Address Redacted | | | | | | |
| ROUSH, ASHLEY JEAN | | Address Redacted | | | | | | |
| ROUSH, ERICK JAYMES | | Address Redacted | | | | | | |
| ROUSH, JENNIFER L | | Address Redacted | | | | | | |
| ROUSH, REBECCA A | | Address Redacted | | | | | | |
| ROUSH, SAMANTHA LEIGH | | Address Redacted | | | | | | |
| ROUSSEAU, ELENA | | 519 CEDARBROOK LN | | | RICHMOND | VA | 23229 | USA |
| ROUSSEAU, EVANS | | Address Redacted | | | | | | |
| ROUSSEAU, RICARDO C | | Address Redacted | | | | | | |
| ROUSSEAU, TAMARA | | Address Redacted | | | | | | |
| ROUX, JOSHUA A | | Address Redacted | | | | | | |
| ROW, CHRIS D | | Address Redacted | | | | | | |
| ROWAN COUNTY CRIMINAL RECORDS | | CLERK OF COURT | | | SALISBURY | NC | 28144 | USA |
| ROWAN COUNTY CRIMINAL RECORDS | | PO BOX 4599 210 N MAIN | CLERK OF COURT | | SALISBURY | NC | 28144 | USA |
| ROWAN COUNTY FINANCE OFFICE | | 130 W INNES ST | AMBULANCE BILLING COLLECTIONS | | SALISBURY | NC | 28144 | USA |
| ROWAN COUNTY TAX COLLECTOR | | 402 N MAIN ST | | | SALISBURY | NC | 28144 | USA |
| ROWAN, CLIFFORD ALBERT | | Address Redacted | | | | | | |
| ROWAN, SEAN THOMAS | | Address Redacted | | | | | | |
| ROWAN, TODD K | | 636 BELMONT DR | | | PAINESVILLE | OH | 44077 | USA |
| ROWE, AMANDA LAVERNE | | Address Redacted | | | | | | |
| ROWE, BEN GREGORY | | Address Redacted | | | | | | |
| ROWE, CRYSTAL G | | Address Redacted | | | | | | |
| ROWE, EMILY PEYTON | | Address Redacted | | | | | | |
| ROWE, JAMES MILLER | | Address Redacted | | | | | | |
| ROWE, JUDITH D | | Address Redacted | | | | | | |
| ROWE, PATRICK MATTHEW | | Address Redacted | | | | | | |
| ROWE, ROBERT BENJAMIN | | Address Redacted | | | | | | |
| ROWE, SETH LAWRENCE | | Address Redacted | | | | | | |
| ROWE, WILLIAM J | | Address Redacted | | | | | | |
| ROWELL, DUJUAN | | Address Redacted | | | | | | |
| ROWELL, TENEILIAN ADARRYL | | Address Redacted | | | | | | |
| ROWINGS, JASON HOWARD | | Address Redacted | | | | | | |
| ROWLAND DESIGN | | 2100 E MAIN ST | | | RICHMOND | VA | 23223 | USA |
| ROWLAND, ANDREW NEIL | | Address Redacted | | | | | | |
| ROWLAND, DANIEL ADAM | | Address Redacted | | | | | | |
| ROWLAND, JOACKIM EDWARD | | Address Redacted | | | | | | |
| ROWLAND, RUSSELL | | 1307 KINGSCROSS RD | | | MIDLOTHIAN | VA | 23114 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROWLAND, THOMAS | | Address Redacted | | | | | | |
| ROWLANDS, MATHEW JAMES | | Address Redacted | | | | | | |
| ROWLEY, ADRIANNE | | Address Redacted | | | | | | |
| ROWLEY, JUDY | | 15878 BENT CREEK RD | | | WELLINGTON | FL | 33414 | USA |
| ROWLEY, TIMOTHY | | Address Redacted | | | | | | |
| ROY REESE APPLIANCE SERVICE | | 123 WALLER DRIVE | | | SWAINSBORO | GA | 30401 | USA |
| ROY, DANIEL JOSEPH | | Address Redacted | | | | | | |
| ROY, DAVID THOMPSON | | Address Redacted | | | | | | |
| ROY, DEREK | | Address Redacted | | | | | | |
| ROY, ROBERT ANTHONY | | Address Redacted | | | | | | |
| ROY, TIFFANY JOSEPHINE | | Address Redacted | | | | | | |
| ROYAL APPLIANCE MFG CO | | 7005 COCHRAN RD | | | GLENWILLOW | OH | 44139 | USA |
| ROYAL BATTERY DISTRIBUTOR INC | | 2580 NORTH ORANGE | BLOSSOM TRAIL | | KISSIMMEE | FL | 34744 | USA |
| ROYAL BATTERY DISTRIBUTOR INC | | BLOSSOM TRAIL | | | KISSIMMEE | FL | 34744 | USA |
| ROYAL COMPUTER SERVICES | | 1375 WEBER INDUSTRIAL DR | | | CUMMING | GA | 30041 | USA |
| ROYAL CUP INC | | PO BOX 170971 | | | BIRMINGHAM | AL | 35217 | USA |
| ROYAL CUP INC | | PO BOX 170971 | | | BIRMINGHAM | AL | 352170971 | USA |
| ROYAL DUST CONTROL SERVICE INC | | 6510 ST CLAIR AVENUE | | | CLEVELAND | OH | 44103 | USA |
| ROYAL ELECTRIC COMPANY | | 645 NEWBURYPORT AVENUE | | | ALTAMONTE SPRING | FL | 32701 | USA |
| ROYAL FURNITURE CO | | 122 S MAIN BOX 3784 | ATTN ANITA MORTON | | MEMPHIS | TN | 38103 | USA |
| ROYAL PALM CITY ICE INC | | 500 NE 185TH ST | | | MIAMI | FL | 33179 | USA |
| ROYAL PRODUCTIONS INC | | PO BOX 6294 | | | RICHMOND | VA | 232300294 | USA |
| ROYAL PRODUCTIONS INC | | PO BOX 6294 | | | RICHMOND | VA | 23230-0294 | USA |
| ROYAL SATELLITE SERVICE | | 529 BAY CITY RD | | | AURORA | NC | 27806 | USA |
| ROYAL STAFFING INC | | PO BOX 1433 | | | MCDONOUGH | GA | 30253 | USA |
| ROYAL VIRGINIA GOLF COURSE | | 3181 DUKES RD | | | LOUISA | VA | 23093 | USA |
| ROYAL, KENNETH CHUNG | | Address Redacted | | | | | | |
| ROYAL, LA SHAWN MONIQUE | | Address Redacted | | | | | | |
| ROYALL, DWAYNE | | Address Redacted | | | | | | |
| ROYALS JR, ALPHONSO | | Address Redacted | | | | | | |
| ROYCE, GARYDAVID STROTHER | | Address Redacted | | | | | | |
| ROYE, WILLIAM LINWOOD | | Address Redacted | | | | | | |
| ROYS ELECTRIC MOTOR SERVICE | | 3201 NORFOLK STREET | | | RICHMOND | VA | 23230 | USA |
| ROYSTER, AIMEE G | | Address Redacted | | | | | | |
| ROYSTER, GARY A | | Address Redacted | | | | | | |
| ROYSTER, MEIGEN CAROLE | | Address Redacted | | | | | | |
| ROYSTER, PATRICK R | | Address Redacted | | | | | | |
| ROZADA, JUAN RICHARD | | Address Redacted | | | | | | |
| RPC MECHANICAL INC | | PO BOX 931356 | | | CLEVELAND | OH | 44193 | USA |
| RPM GRAPHICS | | 11034 AIR PARK RD STE 1 | | | ASHLAND | VA | 23005 | USA |
| RPRA CHAPTER OF PRSA | | PO BOX 29232 | | | RICHMOND | VA | 23242 | USA |
| RPS INC | | DEPT 40601 | | | ATLANTA | GA | 31192 | USA |
| RPV 2003 VICTORY EXPRESS | | 1805 MONUMENT AVE STE 203 | | | RICHMOND | VA | 23220 | USA |
| RREEF AMERICA REIT II CORP MM | CHARLOTTE SWEETLAND | RREEF MANAGEMENT COMPANY | 3340 PEACHTREE ROAD | SUITE 250 | ATLANTA | GA | 30326 | USA |
| RREEF AMERICA REIT II CORP VVV | | RREEF MANAGEMENT COMPANY | 601 SOUTH LAKE DESTINY ROAD | SUITE 190 | MAITLAND | FL | 32751 | USA |
| RRTC | | PO BOX 3605 | | | CHARLOTTESVILLE | VA | 22903 | USA |
| RRTC | | PO OBX 3605 | | | CHARLOTTESVILLE | VA | 229030605 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RS SUPPLY | | 10416 SPARGE ST | | | PORT RICHEY | FL | 34668-2139 | USA |
| RSVP SPECIAL EVENTS | | 26 BUCKINGHAM PLANTATION RD | | | BLUFFTON | SC | 29910 | USA |
| RSVP SPECIAL EVENTS | | PO BOX 1749 | 26 BUCKINGHAM PLANTATION RD | | BLUFFTON | SC | 29910 | USA |
| RTMX INCORPORATED | | PO BOX 1030 | | | HILLSBOROUGH | NC | 27278 | USA |
| RTS MARKETING LLC | | 23 W BROAD ST | STE 303 | | RICHMOND | VA | 23220 | USA |
| RUA, JOHANNA CHRISTINA | | Address Redacted | | | | | | |
| RUALES, LUIS R | | Address Redacted | | | | | | |
| RUBENALT, JASON CHRISTOPHE | | Address Redacted | | | | | | |
| RUBENSTEIN, KURTIS VERNON | | Address Redacted | | | | | | |
| RUBIN, CHRISTOPHER BRYCE | | Address Redacted | | | | | | |
| RUBIN, RAYMOND DEJERALD | | Address Redacted | | | | | | |
| RUBINO, PETER JOHN | | Address Redacted | | | | | | |
| RUBIO, JAIRO HUMBERTO | | Address Redacted | | | | | | |
| RUBIO, LESLIE | | 8145 BROWN RD | | | RICHMOND | VA | 23235 | USA |
| RUBIO, RONNIE | | Address Redacted | | | | | | |
| RUBY TUESDAY | | 9830 W BROAD STREET | | | GLEN ALLEN | VA | 23060 | USA |
| RUBY, KENNETH ALLEN | | Address Redacted | | | | | | |
| RUBY, NICHOLAS JOYCE | | Address Redacted | | | | | | |
| RUCKER, DIETRICH DALLAS | | Address Redacted | | | | | | |
| RUCKER, GARON M | | Address Redacted | | | | | | |
| RUCKER, RICHARD CARLTON | | Address Redacted | | | | | | |
| RUCKER, SHAQUONTA NASHAVIUS | | Address Redacted | | | | | | |
| RUDD ELECTRICAL, R W | | 4804 RODNEY ROAD | | | RICHMOND | VA | 23230 | USA |
| RUDD REAL ESTATE | | 458 N MAIN ST | | | MADISONVILLE | KY | 42431 | USA |
| RUDD, AARON | | Address Redacted | | | | | | |
| RUDD, DON H | | Address Redacted | | | | | | |
| RUDD, JONATHAN MATTHEW | | Address Redacted | | | | | | |
| RUDD, MATTHEW THOMAS | | Address Redacted | | | | | | |
| RUDDER, CHRIS ROBERT | | Address Redacted | | | | | | |
| RUDELICH, DANIEL STEPHEN | | Address Redacted | | | | | | |
| RUDEN MCCLOSKY SMITH ET AL | | 200 E BROWARD BLVD | | | FT LAUDERDALE | FL | 33301 | USA |
| RUDEN MCCLOSKY SMITH ET AL | | 401 E JACKSON ST STE 2700 | | | TAMPA | FL | 33602 | USA |
| RUDENKO JR, MIKE | | 4502 SPRING MOSS CIRCLE | | | RICHMOND | VA | 23060 | USA |
| RUDENKO JR, MYKOLA I | | Address Redacted | | | | | | |
| RUDER, DOUGLAS M | | Address Redacted | | | | | | |
| RUDICK, ZACHARY EDWARD | | Address Redacted | | | | | | |
| RUDINOS PIZZA & GRINDERS | | 2238 JOHN ROLFE PKY | | | RICHMOND | VA | 23233 | USA |
| RUDISILL, RICHARD | | 2710 STUART AVE 3 | | | RICHMOND | VA | 23220 | USA |
| RUDNICK, KIRA K | | Address Redacted | | | | | | |
| RUDOCK, RYAN SCOTT | | Address Redacted | | | | | | |
| RUDOLPH, BRANDON | | Address Redacted | | | | | | |
| RUDOLPH, JULIAN PAUL | | Address Redacted | | | | | | |
| RUDOLPH, KAILAUNDRA SHELEIGH | | Address Redacted | | | | | | |
| RUDOLPH, MAXWELL | | Address Redacted | | | | | | |
| RUDOLPHS | | 104 SETTLEMENT WAY | | | SAVANNAH | GA | 31410 | USA |
| RUDRUD, SARA | | Address Redacted | | | | | | |
| RUDRUD, SUSAN | | 7303 URANUS DR | | | SARASOTA | FL | 34243 | USA |
| RUDRUD, SUSAN | | Address Redacted | | | | | | |
| RUDY INC, H E | | 300 W MAIN STREET | | | LOUISVILLE | KY | 40202 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUDYS CLEANING SERVICE | | 6 WOOD CLUB COURT | C/O THOMAS R YOUNG | | GREENSBORO | NC | 27406 | USA |
| RUDYS CLEANING SERVICE | | C/O THOMAS R YOUNG | | | GREENSBORO | NC | 27406 | USA |
| RUDYS ELECTRONICS | | 101 MARGARET ST | | | BRANDON | FL | 33511 | USA |
| RUEDA JR, JOSE | | Address Redacted | | | | | | |
| RUEDA, HENRY X | | Address Redacted | | | | | | |
| RUEDISUELI, JEFF RYAN | | Address Redacted | | | | | | |
| RUFF JR, DONALD R | | Address Redacted | | | | | | |
| RUFF, BERNARD H | | Address Redacted | | | | | | |
| RUFF, FRIENDS OF FRANK | | PO BOX 332 | | | CLARKSVILLE | VA | 23927 | USA |
| RUFF, KEENAN L | | Address Redacted | | | | | | |
| RUFFIN & PAYNE INC | | PO BOX 27286 | | | RICHMOND | VA | 23261 | USA |
| RUFFIN, CHRISTOPHER L | | Address Redacted | | | | | | |
| RUFFIN, GEORGE WESLEY | | Address Redacted | | | | | | |
| RUFFIN, LOUIS BERNARD | | Address Redacted | | | | | | |
| RUFFIN, PRISCILLA YVONNE | | Address Redacted | | | | | | |
| RUFFIN, ROBERT | | HC 75 BOX 8095 | | | MOBJACK | VA | 23056 | USA |
| RUFFIN, SHANTEL CHERISE | | Address Redacted | | | | | | |
| RUFFIN, TYFFANIE A | | Address Redacted | | | | | | |
| RUFTY, KHRISTOPHER | | Address Redacted | | | | | | |
| RUFUS, KRYSTAL MARIE | | Address Redacted | | | | | | |
| RUGAMA, ROGER A | | Address Redacted | | | | | | |
| RUGG, BRITTANY RENEE | | Address Redacted | | | | | | |
| RUGGED BOOT, THE | | 1506 MORSE RD | | | COLUMBUS | OH | 43229 | USA |
| RUGGED BOOT, THE | | 6587 E MAIN ST | | | REYNOLDSBURG | OH | 43068 | USA |
| RUGGLES SIGN CO INC | | 308 CROSSFIELD DR | | | VERSAILLES | KY | 40383 | USA |
| RUGGLES, NICOLE GENEVA | | Address Redacted | | | | | | |
| RUGH, CHRISTIE L | | Address Redacted | | | | | | |
| RUIDIAZ, ALEX | | Address Redacted | | | | | | |
| RUIZ CARPET CLEANING | | PMB 168 2759 S CHURCH ST | | | BURLINGTON | NC | 27215 | USA |
| RUIZ OLIVARES, JULIAN ALBERTO | | Address Redacted | | | | | | |
| RUIZ, ALEXNADER | | Address Redacted | | | | | | |
| RUIZ, CARLOS | | Address Redacted | | | | | | |
| RUIZ, CRISTIAN | | Address Redacted | | | | | | |
| RUIZ, DALIA | | Address Redacted | | | | | | |
| RUIZ, FELIX MANUEL | | Address Redacted | | | | | | |
| RUIZ, ISABEL | | Address Redacted | | | | | | |
| RUIZ, JENNIFER | | Address Redacted | | | | | | |
| RUIZ, JESSICA MARIE | | Address Redacted | | | | | | |
| RUIZ, JOHNATHAN | | Address Redacted | | | | | | |
| RUIZ, KRYSTEL MARIE | | Address Redacted | | | | | | |
| RUIZ, LESTHER IVON | | Address Redacted | | | | | | |
| RUIZ, MARIANA | | Address Redacted | | | | | | |
| RUIZ, MARIO F | | Address Redacted | | | | | | |
| RUIZ, REYNALDO D | | Address Redacted | | | | | | |
| RUIZ, ROBERT | | 132 GERMAR DR | | | HOLLY SPRINGS | NC | 27540 | USA |
| RUIZ, ROBERT LUIS | | Address Redacted | | | | | | |
| RUIZ, RONY | | Address Redacted | | | | | | |
| RUIZ, ROSIRIS | | Address Redacted | | | | | | |
| RUIZ, SONIA SELENE | | Address Redacted | | | | | | |
| RUIZ, WESS P | | Address Redacted | | | | | | |
| RULE, JEANIE | | 2511 HANOVER AVE | | | RICHMOND | VA | 23220 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RULKA, JENNILEE R | | Address Redacted | | | | | | |
| RUMAN, ANNA L | | Address Redacted | | | | | | |
| RUMANCIK, JOHN R | | 1996 STATE RT 534 | | | SOUTHINGTON | OH | 44470 | USA |
| RUMBARGER, SETH | | Address Redacted | | | | | | |
| RUMBAUGH, MARC | | Address Redacted | | | | | | |
| RUMBAUGH, RYAN KEITH | | Address Redacted | | | | | | |
| RUMMINGS, KEVIN JAMES | | Address Redacted | | | | | | |
| RUMPH II, GREGORY | | Address Redacted | | | | | | |
| RUMPH, GROMYKGO RAPHEAL | | Address Redacted | | | | | | |
| RUMSEY, CHUCK | | 5 N KENT ST | | | WINCHESTER | VA | 22601 | USA |
| RUNGE, JAMIE ELLEN | | Address Redacted | | | | | | |
| RUNION, JASON RONNIE | | Address Redacted | | | | | | |
| RUNKLE, BLAKE JORDAN | | Address Redacted | | | | | | |
| RUNYON, JOSHUA SHANE | | Address Redacted | | | | | | |
| RUNYON, MARK ANDREW | | Address Redacted | | | | | | |
| RUOF, LUKE ANTHONY | | Address Redacted | | | | | | |
| RUOF, SARAH M | | Address Redacted | | | | | | |
| RUONAVAARA, DREW ANTHONY | | Address Redacted | | | | | | |
| RUPINSKI, ERIK W | | Address Redacted | | | | | | |
| RUPRIGHT, DAVID ALLEN | | Address Redacted | | | | | | |
| RURAL PLUMBING & HEATING INC | | 701 E SIX FORKS RD | | | RALEIGH | NC | 27609 | USA |
| RUS | | 14115 LOVERS LN | | | CULPEPPER | VA | 22701 | USA |
| RUS | | PO BOX 24343 | | | RICHMOND | VA | 23224 | USA |
| RUSCH, TABITHA LYNN | | Address Redacted | | | | | | |
| RUSCHMAN, KEVIN MICHAEL | | Address Redacted | | | | | | |
| RUSCOMP INC | | 10745 PELICAN DRIVE | | | WELLINGTON | FL | 33414 | USA |
| RUSCOMP INC | | 12765 W FOREST HILL BLVD | STE 1313 | | WELLINGTON | FL | 33414 | USA |
| RUSH, ADAM S | | Address Redacted | | | | | | |
| RUSH, BENJAMIN D | | Address Redacted | | | | | | |
| RUSH, BRADLEY W | | Address Redacted | | | | | | |
| RUSH, BRIAN JOSEPH | | Address Redacted | | | | | | |
| RUSH, ERIC W | | 6709 CLARK RD | | | TRUSSVILLE | AL | 35173 | USA |
| RUSH, ETHAN HAROLD | | Address Redacted | | | | | | |
| RUSH, JOHN S | | Address Redacted | | | | | | |
| RUSH, MIRIAM K | | Address Redacted | | | | | | |
| RUSH, STACY M | | Address Redacted | | | | | | |
| RUSHING, ELISHA CANDELARIA | | Address Redacted | | | | | | |
| RUSHING, MICHAEL L | | Address Redacted | | | | | | |
| RUSHING, TYLER KEITH | | Address Redacted | | | | | | |
| RUSINQUE, GIOVANNY FRANCHESCO | | Address Redacted | | | | | | |
| RUSKIN, REBECCA MARIE | | Address Redacted | | | | | | |
| RUSNAK, NATASHIA ANN | | Address Redacted | | | | | | |
| RUSNOV APPRAISALS INC | | 14938 DRAKE RD | | | STROGSVILLE | OH | 44136 | USA |
| RUSS PEST CONTROL, KEN | | 804 N LEE ST | | | AYDEN | NC | 28513 | USA |
| RUSS PEST CONTROL, KEN | | PO BOX 3003 | | | GREENVILLE | NC | 27834 | USA |
| RUSS, DANIELLE DARLENE | | Address Redacted | | | | | | |
| RUSSEK, CHRIS JOSEPH | | Address Redacted | | | | | | |
| RUSSELL & JEFFCOAT REALTORS | | 1022 CALHOUN ST | | | COLUMBIA | SC | 29201 | USA |
| RUSSELL APPRAISAL SERVICES INC | | 100 SEVEN OAKS LANE | | | SUMMERVILLE | SC | 29485 | USA |
| RUSSELL DEVELOPMENT CORP | | PO BOX 13368 | | | NORFOLK | VA | 235060368 | USA |
| RUSSELL DEVELOPMENT CORP | | PO BOX 13368 | | | NORFOLK | VA | 23506-0368 | USA |
| RUSSELL PLUMBING INC | | 266 MOSBY DRIVE | | | MANASSAS PARK | VA | 22111 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUSSELL REALITY ASSOCIATES | | PO BOX 13368 | | | NORFOLK | VA | 235060368 | USA |
| RUSSELL REALITY ASSOCIATES | | PO BOX 13368 | | | NORFOLK | VA | 23506-0368 | USA |
| RUSSELL, ANDREW MACK | | Address Redacted | | | | | | |
| RUSSELL, AUNDRAY JEROME | | Address Redacted | | | | | | |
| RUSSELL, BAMBI MICHELLE | | Address Redacted | | | | | | |
| RUSSELL, BLAIR DAVID | | Address Redacted | | | | | | |
| RUSSELL, BLAKE JOSEPH | | Address Redacted | | | | | | |
| RUSSELL, BRANDON JAMES | | Address Redacted | | | | | | |
| RUSSELL, BRANDON PATRICK | | Address Redacted | | | | | | |
| RUSSELL, BRIAN LOUIS | | Address Redacted | | | | | | |
| RUSSELL, CARLTON JAMAL | | Address Redacted | | | | | | |
| RUSSELL, CHARLES | | Address Redacted | | | | | | |
| RUSSELL, CRYSTAL | | Address Redacted | | | | | | |
| RUSSELL, CRYSTAL R | | Address Redacted | | | | | | |
| RUSSELL, DAWN | | LOC NO 8263 PETTY CASH | DR 1 4 MARKETING | | RICHMOND | VA | 23233 | USA |
| RUSSELL, DEREK | | Address Redacted | | | | | | |
| RUSSELL, DERENCE KEITH | | Address Redacted | | | | | | |
| RUSSELL, DEVIN SCOTT | | Address Redacted | | | | | | |
| RUSSELL, ERIC JOHN | | Address Redacted | | | | | | |
| RUSSELL, FREDRICK NATHANIEL | | Address Redacted | | | | | | |
| RUSSELL, HEATHER NICOLE | | Address Redacted | | | | | | |
| RUSSELL, JASON GREGORY | | Address Redacted | | | | | | |
| RUSSELL, JESSICA MICHELLE | | Address Redacted | | | | | | |
| RUSSELL, JOHN ROSS | | Address Redacted | | | | | | |
| RUSSELL, JOHN WESLEY | | Address Redacted | | | | | | |
| RUSSELL, JOVON LENELL | | Address Redacted | | | | | | |
| RUSSELL, JUSTIN MATTHEW | | Address Redacted | | | | | | |
| RUSSELL, MATTHEW | | Address Redacted | | | | | | |
| RUSSELL, MICHAEL MADISON | | Address Redacted | | | | | | |
| RUSSELL, MIKE | | Address Redacted | | | | | | |
| RUSSELL, NICOLE MARIE | | Address Redacted | | | | | | |
| RUSSELL, PAUL ERIC | | Address Redacted | | | | | | |
| RUSSELL, RANA | | Address Redacted | | | | | | |
| RUSSELL, RASHAD JAMAR | | Address Redacted | | | | | | |
| RUSSELL, RICHARD BRIAN | | Address Redacted | | | | | | |
| RUSSELL, ROBERT JAMES | | Address Redacted | | | | | | |
| RUSSELL, ROBIN D | | Address Redacted | | | | | | |
| RUSSELL, RODNEY D | | Address Redacted | | | | | | |
| RUSSELL, SHARIF JAMAL | | Address Redacted | | | | | | |
| RUSSELL, STEVEN D | | Address Redacted | | | | | | |
| RUSSELL, WAYNE A | | Address Redacted | | | | | | |
| RUSSELL, WILLIAM | | Address Redacted | | | | | | |
| RUSSELLS GLASS & MIRROR | | 6302 B CHARLOTTE PIKE | | | NASHVILLE | TN | 37209 | USA |
| RUSSO, EDWARD JOHN | | Address Redacted | | | | | | |
| RUSSO, JOSEPH | | Address Redacted | | | | | | |
| RUSSO, NICHOLAS | | Address Redacted | | | | | | |
| RUSSO, RICHARD | | Address Redacted | | | | | | |
| RUSSO, WESTON JOSEPH | | Address Redacted | | | | | | |
| RUSSO, WILLIAM JAMES | | Address Redacted | | | | | | |
| RUST, BRYAN T | | Address Redacted | | | | | | |
| RUSWICK, TIMOTHY WILLIAM | | Address Redacted | | | | | | |
| RUTH CHRIS STEAK HOUSE 61 | | 2100 W END AVE | | | NASHVILLE | TN | 37203 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUTH CHRIS STEAKHOUSE | | 11500 HUGUENOT ROAD | | | RICHMOND | VA | 23113 | USA |
| RUTH, DANNY MARSHALL | | Address Redacted | | | | | | |
| RUTH, LINDA C | | Address Redacted | | | | | | |
| RUTHERFORD COUNTY CLERK | | 319 N MAPLE STREET | | | MURFREESBORO | TN | 37130 | USA |
| RUTHERFORD COUNTY COURT CLERK | | CIRCUIT & GENERAL SESSIONS | | | MURFREESBORO | TN | 37130 | USA |
| RUTHERFORD COUNTY COURT CLERK | | JUDICIAL BLDG | CIRCUIT & GENERAL SESSIONS | | MURFREESBORO | TN | 37130 | USA |
| RUTHERFORD HEATING & AC | | 1127 E MAIN ST | | | SPINDALE | NC | 28160 | USA |
| RUTHERFORD JANITOR SUPPLY CORP | | 2522 HERMITAGE RD | | | RICHMOND | VA | 232201125 | USA |
| RUTHERFORD JANITOR SUPPLY CORP | | 2522 HERMITAGE RD | | | RICHMOND | VA | 23220-1125 | USA |
| RUTHERFORD, CHAD ALAN | | Address Redacted | | | | | | |
| RUTHERFORD, DANIEL GREGORY | | Address Redacted | | | | | | |
| RUTHERFORD, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| RUTHERFORD, MICHAEL PAUL | | Address Redacted | | | | | | |
| RUTHS CHRIS STEAK HOUSE | | 11500 W HUGUENOT RD | | | MIDLOTHIAN | VA | 23113 | USA |
| RUTKA, TOM | | Address Redacted | | | | | | |
| RUTLEDGE, AL | | Address Redacted | | | | | | |
| RUTLEDGE, ERIN K | | Address Redacted | | | | | | |
| RUTLEDGE, JESSICA MARIE | | Address Redacted | | | | | | |
| RUTLEDGE, KENDRA | | Address Redacted | | | | | | |
| RUTLEDGE, KEVIN PAUL | | Address Redacted | | | | | | |
| RUTTER, ALEISHA MORGAN | | Address Redacted | | | | | | |
| RUXER, ROBERT | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | COLONIAL HEIGHTS | VA | 23834 | USA |
| RUXER, ROBERT | | 100A HIGHLAND AVE | | | COLONIAL HEIGHTS | VA | 23834 | USA |
| RUZBACKI, STUART B | | Address Redacted | | | | | | |
| RVIP CA WA OR PORTFOLIO LLC | | PO BOX 92332 | | | CLEVELAND | OH | 44193 | USA |
| RVIP CA WA OR PORTFOLIO LLC | | PO BOX 92332 DEPT 174001401013 | C/O DEVELOPERS DIVERSIFIED | | CLEVELAND | OH | 44193 | USA |
| RVIP VALLEY CENTRAL LP | EMMA MOORER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | USA |
| RVIP VALLEY CENTRAL LP | | PO BOX 228042 | DEPT 101879 20990 9455 | | BEACHWOOD | OH | 44122 | USA |
| RW SHANNON INC | | 5031 HWY 81 N | | | LOGANVILLE | GA | 30052 | USA |
| RW SHANNON INC | | 809 GARMON PARK CT | PO BOX 1728 | | LOGANVILLE | GA | 30052 | USA |
| RX PC INC | | 2190 PIMMIT DRIVE | SUITE 212 | | FALLS CHURCH | VA | 22043 | USA |
| RX PC INC | | SUITE 212 | | | FALLS CHURCH | VA | 22043 | USA |
| RYAN KEEGAN, MORGAN CLARE | | Address Redacted | | | | | | |
| RYAN, AARON MATTHEW | | Address Redacted | | | | | | |
| RYAN, ANDREW ADAN | | Address Redacted | | | | | | |
| RYAN, CAVAN PATRICK | | Address Redacted | | | | | | |
| RYAN, CHRIS MICHAEL | | Address Redacted | | | | | | |
| RYAN, CONNOR GRANT | | Address Redacted | | | | | | |
| RYAN, DARYL L | | Address Redacted | | | | | | |
| RYAN, DAVID A | | Address Redacted | | | | | | |
| RYAN, DENNIS A | | Address Redacted | | | | | | |
| RYAN, JENNIFER L | | Address Redacted | | | | | | |
| RYAN, JOHN C | | Address Redacted | | | | | | |
| RYAN, JOSEPH PATRICK | | Address Redacted | | | | | | |
| RYAN, KANDICE S | | Address Redacted | | | | | | |
| RYAN, LARRY JOSHUA | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RYAN, LOUGHRIN J | | Address Redacted | | | | | | |
| RYAN, MICHAEL GARY | | Address Redacted | | | | | | |
| RYAN, MICHAEL JUDE | | Address Redacted | | | | | | |
| RYAN, ROBERT LAMONT | | Address Redacted | | | | | | |
| RYBA, MATTHEW MICHAEL | | Address Redacted | | | | | | |
| RYBRAN RESOURCE GROUP | | 8405 LONG ACRE DR | | | MIRAMAR | FL | 33025 | USA |
| RYDER | | 9210 ARBORETUM PKWY | | | RICHMOND | VA | 23235 | USA |
| RYDER | | PO BOX 101563 | | | ATLANTA | GA | 30392-1563 | USA |
| RYDER | | PO BOX 2586 | | | ROCKY MOUNT | NC | 27802-2586 | USA |
| RYDER | | PO BOX 35776 | | | RICHMOND | VA | 23235 | USA |
| RYDER | | PO BOX 402366 | | | ATLANTA | GA | 30384-2366 | USA |
| RYDER | | PO BOX 60609 | | | JACKSONVILLE | FL | 32236 | USA |
| RYDER | | PO BOX 64009 | | | FAYETTEVILLE | NC | 28306 | USA |
| RYDER | | PO BOX 81180 | | | CLEVELAND | OH | 44181 | USA |
| RYDER | | PO BOX 922697 | | | NORCROSS | GA | 30092-8348 | USA |
| RYDER | | PO BOX 922757 | | | NORCROSS | GA | 300928349 | USA |
| RYDER | | PO BOX 922757 | | | NORCROSS | GA | 30092-8349 | USA |
| RYDER | | PO BOX 922817 | | | NORCROSS | GA | 30092-8351 | USA |
| RYDER TRANSPORTATION SERVICES | | PO BOX 020816 | | | MIAMI | FL | 331020816 | USA |
| RYDER TRANSPORTATION SERVICES | | PO BOX 1067 | FILE NO 96723 | | CHARLOTTE | NC | 28201-1067 | USA |
| RYDER, ALEXANDER M | | Address Redacted | | | | | | |
| RYDER, EVAN Z | | Address Redacted | | | | | | |
| RYDER, ROBERT EDWARD | | Address Redacted | | | | | | |
| RYKOWSKI, JOE J | | Address Redacted | | | | | | |
| RZASA, CAMERON PAUL | | Address Redacted | | | | | | |
| S T WEESE INC | | 1317 A OLYMPIC CT | | | CONYERS | GA | 30207 | USA |
| S&B PACIFIC ENTERPRISES INC | | 1899 MOORES MILL RD | | | ATLANTA | GA | 30318 | USA |
| S&D COFFEE | | PO BOX 1628 | | | CONCORD | NC | 28026 | USA |
| S&E TV INC | | 70 NW BEAL PKY | | | FT WALTON | FL | 32548 | USA |
| S&H CO | | 400 N 9TH ST | CITY OF RICHMOND CIVIL DIV | | RICHMOND | VA | 23219 | USA |
| S&J APPLIANCE SHOP | | 428 N COOK ST | | | BENNETTSVILLE | SC | 29512 | USA |
| S&J APPLIANCE SHOP | | PO BOX 1313 | 428 N COOK ST | | BENNETTSVILLE | SC | 29512 | USA |
| S&J LIGHTING/LENSE SUPPLY | | 2515 DATA DRIVE | | | LOUISVILLE | KY | 40299 | USA |
| S&ME INC | | PO BOX 651399 | | | CHARLOTTE | NC | 282651399 | USA |
| S&ME INC | | PO BOX 651399 | | | CHARLOTTE | NC | 28265-1399 | USA |
| S&N DIVERSIFIED | | 905 WALKERTON RD | | | WALKERTON | VA | 23177 | USA |
| S&N PAINT CONTRACTORS INC | | PO BOX 350 | | | ASHLAND | VA | 23005 | USA |
| S&R VENDING | | 2691 OAK FOREST | | | NILES | OH | 44446 | USA |
| S&S APPLIANCE SERVICE & PART | | 1286 OAK GROVE RD STE 101 | | | BIRMINGHAM | AL | 35209-6955 | USA |
| S&S CARPET CLEANING LTD | | PO BOX 4243 | | | MARTINSVILLE | VA | 24112 | USA |
| S&S CARPET CLEANING SERVICE | | PO BOX 3822 | | | MARTINSVILLE | VA | 24115 | USA |
| S&S COLLECTION SERVICE | | PO BOX 1009 | | | WAY CROSS | GA | 31502 | USA |
| S&S ELECTRONIC REPAIR | | 162 LOCUST ST | | | DAYTON | TN | 37321 | USA |
| S&S FIRE EXTINGUISHERS INC | | PO BOX 39100 | | | SOLON | OH | 441390100 | USA |
| S&S FIRE EXTINGUISHERS INC | | PO BOX 39100 | | | SOLON | OH | 44139-0100 | USA |
| S&S MAINTENANCE INC | | PO BOX 126 | | | WINGATE | NC | 28174 | USA |
| S&S SUPPLY CO | | 1385 ROCK HOUSE RD | | | SENOIA | GA | 30276 | USA |
| S&S SUPPLY CO | | PO BOX 418 | | | SENOIA | GA | 30276 | USA |
| S&T INC | | 14600 INDUSTRIAL AVE S UNIT J | | | MAPLE HEIGHTS | OH | 44137 | USA |
| SA COMUNALE CO | | PO BOX 150 | | | BARBERTON | OH | 44203 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SA COMUNALE CO | | PO BOX 80469 | | | AKRON | OH | 44308 | USA |
| SAA | | 3966 SPRINGFIELD RD | | | GLEN ALLEN | VA | 23060 | USA |
| SAAD, AHMED M | | Address Redacted | | | | | | |
| SAAM INC DBA MATTRESS KING | | 6000 B W BROAD ST | | | RICHMOND | VA | 23230 | USA |
| SAAVEDRA, ANIELKA | | Address Redacted | | | | | | |
| SAAVEDRA, EDWARD | | Address Redacted | | | | | | |
| SAAVEDRA, JENNIFER ELIZABETH | | Address Redacted | | | | | | |
| SAAVEDRA, KELLY | | Address Redacted | | | | | | |
| SABATELLI, CHRISTOPHER W | | Address Redacted | | | | | | |
| SABATER, JOSEPH M | | Address Redacted | | | | | | |
| SABATER, MICHAEL LOUIS | | Address Redacted | | | | | | |
| SABATER, RICHARD | | Address Redacted | | | | | | |
| SABBACK, JASON STEVEN | | Address Redacted | | | | | | |
| SABBACK, JONATHAN G | | Address Redacted | | | | | | |
| SABETAZM, PARHAM | | Address Redacted | | | | | | |
| SABILLON, PRISCILLA JULIET | | Address Redacted | | | | | | |
| SABINS, MATTHEW A | | Address Redacted | | | | | | |
| SABO III, JOSEPH ANTHONY | | Address Redacted | | | | | | |
| SABOT HILL FARM INC | | PO BOX 290 | | | MANAKIN SABOT | VA | 23103 | USA |
| SABOURIN, PHILIPPE PIERRE | | Address Redacted | | | | | | |
| SABUNE, RYAN M | | Address Redacted | | | | | | |
| SACCO, JASON ROBERT | | Address Redacted | | | | | | |
| SACCO, STEPHEN PAUL | | Address Redacted | | | | | | |
| SACHTLEBEN, JOSEPH EDWARD | | Address Redacted | | | | | | |
| SACKETT, AMBER LYNNE | | Address Redacted | | | | | | |
| SACKEY, EMMANUEL | | Address Redacted | | | | | | |
| SACKMAN, JENNIFER LYNNE | | Address Redacted | | | | | | |
| SACRA, EMMETT P | | 900 W RIVERSIDE DR | | | LANEXA | VA | 23089 | USA |
| SACRA, EMMETT P | | 900 W RIVERSIDE DRIVE | | | LANEXA | VA | 23089 | USA |
| SACRAMENTO EMPLOYMENT GUIDE | | 100 W PLUME ST | | | NORFOLK | VA | 23510 | USA |
| SADAR, KIMBERLY | | Address Redacted | | | | | | |
| SADD, HEATHER LEIGH | | Address Redacted | | | | | | |
| SADDLEBROOK RESORT | | 5700 SADDLEBROOK WAY | | | WESLEY CHAPEL | FL | 33513 | USA |
| SADDLER, JEFFREY ALLEN | | Address Redacted | | | | | | |
| SADDLER, MYLES | | Address Redacted | | | | | | |
| SADDLER, TYSON DWIGHT | | Address Redacted | | | | | | |
| SADIGHI, ARMIN | | Address Redacted | | | | | | |
| SADIKI, ZAKIR RAGIL | | Address Redacted | | | | | | |
| SADLER, CHRIS JAMES | | Address Redacted | | | | | | |
| SADLER, CHRISTINA | | Address Redacted | | | | | | |
| SADLER, CORY DOUGLAS | | Address Redacted | | | | | | |
| SADLO, BRITTANY LEA | | Address Redacted | | | | | | |
| SADLOWSKI II, THOMAS T | | Address Redacted | | | | | | |
| SADLOWSKI, ANDREW JOHN | | Address Redacted | | | | | | |
| SAEZ, LUIS ANTONIO | | Address Redacted | | | | | | |
| SAFE KEY | | 642 N GRANDVIEW AVE | | | DAYTONA BEACH | FL | 32118 | USA |
| SAFE KEY | | 642 N GRANDVIEW AVE | | | DATONA BEACH | FL | 32118 | USA |
| SAFE WAY CONCEPTS INC | | PO BOX 6990 | | | LAKELAND | FL | 338076990 | USA |
| SAFE WAY CONCEPTS INC | | PO BOX 6990 | | | LAKELAND | FL | 33807-6990 | USA |
| SAFECO INC | | DEPT 888102 | | | KNOXVILLE | TN | 37995-8102 | USA |
| SAFEGUARD LOCK & SAFE CO | | PO BOX 850 | | | FT LAUDERDALE | FL | 33302 | USA |
| SAFELITE GLASS | | DEPT 1826 | | | COLUMBUS | OH | 432711826 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAFELITE GLASS | | PO BOX 2000 | ATTN REAL ESTATE | | COLUMBUS | OH | 43216-2000 | USA |
| SAFELITE GLASS CORP | | PO 182277 | | | COLUMBUS | OH | 432182277 | USA |
| SAFELITE GLASS CORP | | PO 182277 | | | COLUMBUS | OH | 43218-2277 | USA |
| SAFETY EQUIPMENT CO | | PO BOX 31268 | | | TAMPA | FL | 336313268 | USA |
| SAFETY EQUIPMENT CO | | PO BOX 31268 | | | TAMPA | FL | 33631-3268 | USA |
| SAFETY FIRST | | 2309 DAVIS BLVD | | | NAPLES | FL | 34104 | USA |
| SAFETY FIRST | | 2309 DAVIS BLVD | | | NAPLES | FL | 34107 | USA |
| SAFETY KLEEN | | 1301 GERVAIS ST STE 300 | | | COLUMBIA | SC | 29201 | USA |
| SAFETY SOFTWARE INC | | PO BOX 5225 | | | CHARLOTTESVILLE | VA | 229055225 | USA |
| SAFETY SOFTWARE INC | | PO BOX 5225 | | | CHARLOTTESVILLE | VA | 22905-5225 | USA |
| SAFEWAY FINANCE COLUMBIA | | 1505 CHARLESTON HWY | | | W COLUMBIA | SC | 29169 | USA |
| SAFEWAY FINANCE COLUMBIA | | PO BOX 2567 | | | W COLUMBIA | SC | 29171 | USA |
| SAFEWAY FINANCE COLUMBIA | | PO BOX 2567 | | | W COLUMBIA | SC | 29171 | USA |
| SAFEWAY SPRINKLER CO INC | | 301 N THIRD STREET | PO BOX 392 | | MEBANE | NC | 27302 | USA |
| SAFEWAY SPRINKLER CO INC | | PO BOX 392 | | | MEBANE | NC | 27302 | USA |
| SAFFOLD, TERRENCE LEE | | Address Redacted | | | | | | |
| SAFFORD, CORNELIUS DEVON | | Address Redacted | | | | | | |
| SAFI, SHAIQ | | Address Redacted | | | | | | |
| SAFLEY, DANIEL | | Address Redacted | | | | | | |
| SAFLOR, MELVIN CORTEZ | | Address Redacted | | | | | | |
| SAFT AMERICA INCORPORATED | | PO BOX 101236 | | | ATLANTA | GA | 30392 | USA |
| SAFWAY STEEL PRODUCTS INC | | 26013 LAMOUR AVENUE | | | RICHMOND | VA | 23230 | USA |
| SAFWAY STEEL PRODUCTS INC | | PO BOX 11308 | 2013 LAMOUR AVE | | RICHMOND | VA | 23230 | USA |
| SAGASTUME, JORGE MIGUEL | | Address Redacted | | | | | | |
| SAGE FINANCIAL LTD | | 4301 E PARHAM RD | C/O HENRICO COUNTY GDC | | RICHMOND | VA | 23328 | USA |
| SAGE, JUSTIN STEPHEN | | Address Redacted | | | | | | |
| SAGE, NATHAN HOUSTON | | Address Redacted | | | | | | |
| SAGEMARK CONSULTING | | 107 SOUTH 1ST ST | | | RICHMOND | VA | 23219 | USA |
| SAGER, LARISSA A | | Address Redacted | | | | | | |
| SAGINAW NEWS, THE | | PO BOX 9001042 | | | LOUISVILLE | KY | 40290-1042 | USA |
| SAHAI, NIKHIL | | Address Redacted | | | | | | |
| SAHO, MARIAMA | | Address Redacted | | | | | | |
| SAID, ABDULLAH A | | Address Redacted | | | | | | |
| SAID, MOHAMAD AYOUB | | Address Redacted | | | | | | |
| SAILPORT RESORT | | 2506 ROCKY POINT DRIVE | | | TAMPA | FL | 33607 | USA |
| SAIN, PIERRE | | Address Redacted | | | | | | |
| SAINDON, NICHOLAS GEORGE | | Address Redacted | | | | | | |
| SAING, VICHHAY | | Address Redacted | | | | | | |
| SAINT LOUIS, FREDLY SEM | | Address Redacted | | | | | | |
| SAINT PAUL, LAZARRE | | Address Redacted | | | | | | |
| SAINTILIEN, BERNARD | | Address Redacted | | | | | | |
| SAINTLOUIS, BENJAMIN EDOUARD | | Address Redacted | | | | | | |
| SAINTOLIEN, JAMES | | Address Redacted | | | | | | |
| SAINTSING, BRADLEY LEWIS | | Address Redacted | | | | | | |
| SAINVAL, PIERRE EMANUEL | | Address Redacted | | | | | | |
| SAINVIL JR, JACKSON | | Address Redacted | | | | | | |
| SAINZ, DAVID | | Address Redacted | | | | | | |
| SAK, KRIS TODD | | Address Redacted | | | | | | |
| SAKAI, RYAN S | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAKCHAISITKUL, RONNARONG | | Address Redacted | | | | | | |
| SAKHLEH, NIDAL ANTHONY | | Address Redacted | | | | | | |
| SAKOW, RICK MASAHIKO | | Address Redacted | | | | | | |
| SAKOWSKI, NORA S | | Address Redacted | | | | | | |
| SAKS INC | | 750 LAKESHORE PKY | | | BIRMINGHAM | AL | 35211 | USA |
| SAL ENTERPRISES INC | | 7109 STAPLES MILL RD 160 | | | RICHMOND | VA | 23228 | USA |
| SAL FEDERICOS | | 1808 STAPLES MILL ROAD | | | RICHMOND | VA | 23230 | USA |
| SALADRIGAS, SARA RENEE | | Address Redacted | | | | | | |
| SALAH, BASSAM SAM R | | Address Redacted | | | | | | |
| SALAM, BASSEM NABIL | | Address Redacted | | | | | | |
| SALAMA, JOE S | | Address Redacted | | | | | | |
| SALAMI, LUKMAN | | Address Redacted | | | | | | |
| SALAMONE, JONACHI CI ANDRE | | Address Redacted | | | | | | |
| SALAS, AZIM S | | Address Redacted | | | | | | |
| SALAS, ROBERT ANDREW | | Address Redacted | | | | | | |
| SALAY, CHRISTINA RANAE | | Address Redacted | | | | | | |
| SALAZAR, DIEGO ALEJANDRO | | Address Redacted | | | | | | |
| SALAZAR, HENRY | | Address Redacted | | | | | | |
| SALAZAR, ISHMAEL LORENZO | | Address Redacted | | | | | | |
| SALAZAR, JAVIER | | Address Redacted | | | | | | |
| SALAZAR, JOSE SIMON | | Address Redacted | | | | | | |
| SALAZAR, JUAN | | Address Redacted | | | | | | |
| SALAZAR, KEVIN ALBERT | | Address Redacted | | | | | | |
| SALAZAR, NATHALY | | Address Redacted | | | | | | |
| SALAZAR, TRAVIS IGNACIO | | Address Redacted | | | | | | |
| SALCEDO FURNITURE REPAIR INC | | 16602 SW 114TH CT | | | MIAMI | FL | 33157 | USA |
| SALCEDO, CATHERINE | | Address Redacted | | | | | | |
| SALCONE JR, HARRY A | | 368 HELENA DRIVE | | | TALLMADGE | OH | 44278 | USA |
| SALCONE JR, HARRY A | | Address Redacted | | | | | | |
| SALDANA, JONATHAN | | Address Redacted | | | | | | |
| SALDANA, MARIELLA ANDREA | | Address Redacted | | | | | | |
| SALDANA, PATRICK | | Address Redacted | | | | | | |
| SALDANA, WILFREDO | | Address Redacted | | | | | | |
| SALDIVAR, CYNTHIA | | Address Redacted | | | | | | |
| SALE, JESSICA S | | Address Redacted | | | | | | |
| SALE, JOHNATHAN | | 9805 BONANZA STREET | | | RICHMOND | VA | 23228 | USA |
| SALEH MOHD, MOHD | | Address Redacted | | | | | | |
| SALEH, ANWAR | | Address Redacted | | | | | | |
| SALEH, SAMI MOHMED | | Address Redacted | | | | | | |
| SALEH, YOUSRA M | | Address Redacted | | | | | | |
| SALEM LOGISTICS INC | | 301 N MAIN ST STE 2600 | | | WINSTON SALEM | NC | 27101 | USA |
| SALEM LOGISTICS TRANSPORT SRVS | | PO BOX 601272 | | | CHARLOTTE | NC | 28260-1272 | USA |
| SALEM, LITHE YOUSEF | | Address Redacted | | | | | | |
| SALEM, MARWAN MUSTAFA | | Address Redacted | | | | | | |
| SALEM, MOHAMMAD KHALID | | Address Redacted | | | | | | |
| SALER, CHARLES | | Address Redacted | | | | | | |
| SALERMO, JOSHUA R | | Address Redacted | | | | | | |
| SALERNO, GIORGIO PAOLO | | Address Redacted | | | | | | |
| SALERS, BRENT DAVID | | Address Redacted | | | | | | |
| SALES CONSULTANTS | | 5955 CARNEGIE BLVD STE 300 | | | CHARLOTTE | NC | 28209 | USA |
| SALES SERVICE AMERICA | | DEPT 747 | | | ALEXANDRIA | VA | 22334-0747 | USA |
| SALES, LACHANDRA SHAMIR | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALETEK | | 3300 MILLWATER CROSSING | | | DACULA | GA | 30211 | USA |
| SALGADO, ANDREA NATHALIE | | Address Redacted | | | | | | |
| SALGADO, ANGEL M | | Address Redacted | | | | | | |
| SALGADO, HANSEL | | Address Redacted | | | | | | |
| SALGADO, RONALDO EXEQUIEL | | Address Redacted | | | | | | |
| SALGUERO, DANIEL ALEXANDER | | Address Redacted | | | | | | |
| SALIM, KENNETH | | Address Redacted | | | | | | |
| SALIM, KHURSHID | | Address Redacted | | | | | | |
| SALINAS, EDUARDO JOSE | | Address Redacted | | | | | | |
| SALINAS, MARIO ROBERTO | | Address Redacted | | | | | | |
| SALING, LINDSEY A | | Address Redacted | | | | | | |
| SALISBURY POST | | PO BOX 4639 | | | SALISBURY | NC | 28145 | USA |
| SALISBURY RETAIL ASSOCIATES | | 125 SCALYBARK RD | | | CHARLOTTE | NC | 28209 | USA |
| SALISBURY, CITY OF | | PO BOX 479 | | | SALISBURY | NC | 28145-0479 | USA |
| SALISBURY, CITY OF | | PO BOX 479 | | | SALISBURY | NC | 28145-0479 | USA |
| SALISBURY, WILLIAM KIETH | | Address Redacted | | | | | | |
| SALKIN, JONATHAN E | | 14103 SHALLOWFORD LANDING CT | | | MIDLOTHIAN | VA | 23112 | USA |
| SALLEY, OTIS TYRONE | | Address Redacted | | | | | | |
| SALLIS, LOIS A | | Address Redacted | | | | | | |
| SALLY, MEGAN MAY | | Address Redacted | | | | | | |
| SALMAN, JOSHUA | | Address Redacted | | | | | | |
| SALMON & CO INC, MICHAEL V | | 2720 ENTERPRISE PKY 11 | | | RICHMOND | VA | 23294 | USA |
| SALMON & CO INC, MICHAEL V | | 2720 ENTERPRISE PKY STE 111 | | | RICHMOND | VA | 23294 | USA |
| SALMON ASSOCIATES INC, KURT | | PO BOX 102113 | | | ATLANTA | GA | 30368-0113 | USA |
| SALMON, JEANINE VICTORIA | | Address Redacted | | | | | | |
| SALMON, SEAN EDWARD | | Address Redacted | | | | | | |
| SALMON, YOHANCE A | | Address Redacted | | | | | | |
| SALOM, MARIA JOSEFINA | | Address Redacted | | | | | | |
| SALOMON, VICTORIA MORGAN | | Address Redacted | | | | | | |
| SALOMON, WILCHER M | | Address Redacted | | | | | | |
| SALOMONE, KENNETH L | | 7770 W OAKLAND PARK BLVD | SUITE 100 | | FT LAUDERDALE | FL | 33351 | USA |
| SALOMONE, KENNETH L | | SUITE 100 | | | FT LAUDERDALE | FL | 33351 | USA |
| SALON ESSENTIALS INC | | 3946 ELECTRIC RD | | | ROANOKE | VA | 24018 | USA |
| SALPUKES, STEPHEN | | PO BOX 137 | | | MATTAPONI | VA | 23110 | USA |
| SALSTER, MARJORIE | | Address Redacted | | | | | | |
| SALTER, CHRIS FRANCIS | | Address Redacted | | | | | | |
| SALTER, TERRI | | Address Redacted | | | | | | |
| SALTMARCH, EBONY G | | Address Redacted | | | | | | |
| SALTZ, JARED WESSON | | Address Redacted | | | | | | |
| SALUCCI, KATIE MARGARET | | Address Redacted | | | | | | |
| SALUJA, MONICA | | Address Redacted | | | | | | |
| SALVATI, TODD | | Address Redacted | | | | | | |
| SALVATION ARMY A GEORGIA CORP | | PO BOX 1167 | | | HICKORY | NC | 28601 | USA |
| SALVATION ARMY, THE | | PO BOX 1237 | | | GREENVILLE | SC | 29602 | USA |
| SALVO, VINCENT JOSEPH | | Address Redacted | | | | | | |
| SALVUCCI, LAWRENCE JOSEPH | | Address Redacted | | | | | | |
| SALYER, CHELSEY NICOLE | | Address Redacted | | | | | | |
| SALYERS, BRIANA ELYSE | | Address Redacted | | | | | | |
| SALYERS, DEREK JAMES | | Address Redacted | | | | | | |
| SALYERS, STEPHANIE LYNN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAM & JESSIES | | 12859 BROAD ST | BUNGALOW GRILL | | MANAKIN | VA | 23129 | USA |
| SAM ASH MEGASTORES LLC | | 9110A W BROAD ST | | | RICHMOND | VA | 23294 | USA |
| SAM, CHANDARA | | Address Redacted | | | | | | |
| SAM, CHANTHAN | | Address Redacted | | | | | | |
| SAM, WALLACE EMEKE | | Address Redacted | | | | | | |
| SAMAD, KHALIL | | Address Redacted | | | | | | |
| SAMANDRA ELECTRONICS INC | | PO BOX 423 | | | INDEPENDENCE | VA | 24348 | USA |
| SAMANEZ, KENNY J | | Address Redacted | | | | | | |
| SAMANTHA, RYAN JO | | Address Redacted | | | | | | |
| SAMARITAN CREDIT COUNSEL INC | | 611 N WYMORE RD STE 96 | | | WINTER PARK | FL | 32789 | USA |
| SAMBORN, CIARA LYNN | | Address Redacted | | | | | | |
| SAMBRANO, NICOLE | | Address Redacted | | | | | | |
| SAMBRINE, YOANDY S | | Address Redacted | | | | | | |
| SAMCO PROPERTIES INC | | 455 FAIRWAY DR STE 301 | ACCOUNT DWP CIRCI | | DEERFIELD BEACH | FL | 33441 | USA |
| SAMCO SPECIALITIES INC | | 6500 MCDONOUGH DRIVE | SUITE C 2 | | NORCROSS | GA | 30093 | USA |
| SAMCO SPECIALITIES INC | | SUITE C 2 | | | NORCROSS | GA | 30093 | USA |
| SAME DAY DELIVERY INC | | PO BOX 1502 | | | FALLS CHURCH | VA | 22041 | USA |
| SAMFORD, BETTY | | Address Redacted | | | | | | |
| SAMI, DIANA N | | Address Redacted | | | | | | |
| SAMMATARO, LINDA G | | Address Redacted | | | | | | |
| SAMMON, NICOLE MARIE | | Address Redacted | | | | | | |
| SAMMONS ELECTRONICS | | 121 GARRETT WY | | | MILLEDGEVILLE | GA | 31061 | USA |
| SAMMONS, CURTIS ELLER | | Address Redacted | | | | | | |
| SAMMS, ASHLEIGH BROOKE | | Address Redacted | | | | | | |
| SAMPATH, BERTRAM MOSES | | Address Redacted | | | | | | |
| SAMPIERI, THOMAS | | Address Redacted | | | | | | |
| SAMPLE, DANIEL MICHAEL | | Address Redacted | | | | | | |
| SAMPLE, KEVIN | | Address Redacted | | | | | | |
| SAMPLES JANITORIAL SERVICE | | 920 VENTURES WAY STE 3 | | | CHESAPEAKE | VA | 23320 | USA |
| SAMPLES, LESLIE ARLENE | | Address Redacted | | | | | | |
| SAMPLES, RICHARD ADAM | | Address Redacted | | | | | | |
| SAMPSON, DAROD | | Address Redacted | | | | | | |
| SAMPSON, RC | | 200 BIG SHANTY RD | | | MARIETTA | GA | 30066 | USA |
| SAMPSON, RC | | C/O CIRCUIT CITY | 200 BIG SHANTY RD | | MARIETTA | GA | 30066 | USA |
| SAMPSON, ROBERT FRANCIS | | Address Redacted | | | | | | |
| SAMPSON, THOMAS | | Address Redacted | | | | | | |
| SAMPSON, TRAVIS MANDEL | | Address Redacted | | | | | | |
| SAMPSON, VICTORIA | | Address Redacted | | | | | | |
| SAMS CLEANING SERVICES INC | | 1890 NORMAN DRIVE | | | MARIETTA | GA | 300604062 | USA |
| SAMS CLEANING SERVICES INC | | 2108 AUSTELL RD | | | MARIETTA | GA | 30008 | USA |
| SAMS CLUB | | 1063 NEW CIRCLE ROAD NE | | | LEXINGTON | KY | 40505 | USA |
| SAMS CLUB | | 150 RIVERSIDE PKY | | | AUSTELL | GA | 30001-7700 | USA |
| SAMS CLUB | | 301 WALKER SPRING ROAD | | | KNOXVILLE | TN | 37923 | USA |
| SAMS CLUB | | 9498 S ORANGE BLOOSOM TR | | | ORLANDO | FL | 32837 | USA |
| SAMS CLUB | | 9498 S ORANGE BLOOSOM TR | | | ORLANDO | FL | 32837 | USA |
| SAMS CLUB | | PO BOX 9001907 | | | LOUISVILLE | KY | 40290-1907 | USA |
| SAMS CLUB | | PO BOX 9904 | | | MACON | GA | 31297-9904 | USA |
| SAMS CLUB | | PO BOX 9918 DEPT 49 | | | MACON | GA | 31297-9918 | USA |
| SAMS LOCK & KEY SHOPPE | | 1804 DICKINSON AVENUE | | | GREENVILLE | NC | 27834 | USA |
| SAMS SATELLITE & ELECTRONICS | | 565 E NEW CIRCLE RD NO 13 | | | LEXINGTON | KY | 40505 | USA |
| SAMS, ALBERT JEROME | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAMS, JORDAN BAILEY | | Address Redacted | | | | | | |
| SAMS, ROBERT BROOKE | | Address Redacted | | | | | | |
| SAMSONITE | SHEILA COOPER | 30305 SOLON RD | | | SOLON | OH | 44139 | USA |
| SAMSUM, PEIMAN | | Address Redacted | | | | | | |
| SAMSUNG ELECTRONICS AMER INC | | PO BOX 277554 | | | ATLANTA | GA | 30384-7554 | USA |
| SAMSUNG ELECTRONICS AMERICA | | PO BOX 277554 | | | ATLANTA | GA | 30384-7554 | USA |
| SAMSUNG OPTO ELECTRONICS INC | | LOCKBOX SERVICES BOA LB 277554 | 6000 FELDWOOD RD AD1124 | | COLLEGE PARK | GA | 30349 | USA |
| SAMTANI, MANOJ ISHU | | Address Redacted | | | | | | |
| SAMUEL JR, MENEFIELD LEE | | Address Redacted | | | | | | |
| SAMUEL PUSTILNIK & MARKS PLLC | | 4901 CUTSHAW AVE PO BOX 6857 | | | RICHMOND | VA | 23230 | USA |
| SAMUEL PUSTILNIK & MARKS PLLC | | PO BOX 6857 | | | RICHMOND | VA | 23230 | USA |
| SAMUEL, ANITA C | | Address Redacted | | | | | | |
| SAMUEL, CARROLL BRYANT | | Address Redacted | | | | | | |
| SAMUEL, DION P | | Address Redacted | | | | | | |
| SAMUEL, ELIJAH OBADIAH | | Address Redacted | | | | | | |
| SAMUEL, SHEQUITA NICOLE | | Address Redacted | | | | | | |
| SAMUEL, SILKY SINAY | | Address Redacted | | | | | | |
| SAMUEL, TIFFANY L | | Address Redacted | | | | | | |
| SAMUEL, TONYA EVTTY | | Address Redacted | | | | | | |
| SAMUEL, TYRA | | Address Redacted | | | | | | |
| SAMUEL, TYREUN QUENTIN | | Address Redacted | | | | | | |
| SAMUELS COLLISION REPAIR | | 4200 TAYLOR BLVD AT BLUEGRASS | | | LOUISVILLE | KY | 40215 | USA |
| SAMUELS COLLISION REPAIR | | SPECIALIST INC | 4200 TAYLOR BLVD AT BLUEGRASS | | LOUISVILLE | KY | 40215 | USA |
| SAMUELS SPRINGS WATER CO | | PO BOX 382 | | | BARDSTOWN | KY | 40001-038 | USA |
| SAMUELS SPRINGS WATER CO | | PO BOX 891 | | | CRESTWOOD | KY | 40014 | USA |
| SAMUELS, CECILE | | Address Redacted | | | | | | |
| SAMUELS, CEDRIC | | Address Redacted | | | | | | |
| SAMUELS, CEDRIC | | Address Redacted | | | | | | |
| SAMUELS, EUSTACE N | | Address Redacted | | | | | | |
| SAMUELS, FREDERICK L | | Address Redacted | | | | | | |
| SAN BAR INC | | 143 THIERMAN LN | | | LOUISVILLE | KY | 40207 | USA |
| SAN JOSE TV | | 4235 SUNBEAM RD | | | JACKSONVILLE | FL | 32257 | USA |
| SAN JUAN, SARAH ELIZABETH | | Address Redacted | | | | | | |
| SAN LUCAS, BRYANT STEPHEN | | Address Redacted | | | | | | |
| SAN LUCAS, ROBERTO F | | Address Redacted | | | | | | |
| SANABRIA, GRACE ANN | | Address Redacted | | | | | | |
| SANAGURSKY, CATHERINE ANNE MYUNG | | Address Redacted | | | | | | |
| SANBORN, BRADLEY DEAN | | Address Redacted | | | | | | |
| SANBORN, CHAD BRUCE | | Address Redacted | | | | | | |
| SANCHEZ, ANGELICA MARIA | | Address Redacted | | | | | | |
| SANCHEZ, ARVIN RAFAEL | | Address Redacted | | | | | | |
| SANCHEZ, BRANDIE COLLINS | | Address Redacted | | | | | | |
| SANCHEZ, BYRON D | | Address Redacted | | | | | | |
| SANCHEZ, CHAVELI Y | | Address Redacted | | | | | | |
| SANCHEZ, CHEVEZ | | Address Redacted | | | | | | |
| SANCHEZ, CHRIS LEE | | Address Redacted | | | | | | |
| SANCHEZ, CHRISTOPHER | | Address Redacted | | | | | | |
| SANCHEZ, CORIN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ, DANIEL | | Address Redacted | | | | | | |
| SANCHEZ, DORIAN | | Address Redacted | | | | | | |
| SANCHEZ, EDUARDO DAVID | | Address Redacted | | | | | | |
| SANCHEZ, ERNESTO JOSE | | Address Redacted | | | | | | |
| SANCHEZ, ESPADA DANY | | Address Redacted | | | | | | |
| SANCHEZ, FRALSON E | | Address Redacted | | | | | | |
| SANCHEZ, GABRIEL FERNANDO | | Address Redacted | | | | | | |
| SANCHEZ, HARY | | 2938 RIVER RD W | GOOCHLAND GENERAL DISTRICT | | GOOCHLAND | VA | 23063 | USA |
| SANCHEZ, HAZEL | | Address Redacted | | | | | | |
| SANCHEZ, JERARDY | | Address Redacted | | | | | | |
| SANCHEZ, JORGE P | | Address Redacted | | | | | | |
| SANCHEZ, JUAN RAFEAL | | Address Redacted | | | | | | |
| SANCHEZ, MARGARET H | | Address Redacted | | | | | | |
| SANCHEZ, MAYCA KARIME | | Address Redacted | | | | | | |
| SANCHEZ, MICHAEL | | Address Redacted | | | | | | |
| SANCHEZ, MICHAEL | | Address Redacted | | | | | | |
| SANCHEZ, MICHELLE M | | Address Redacted | | | | | | |
| SANCHEZ, MIGUEL A | | Address Redacted | | | | | | |
| SANCHEZ, MIKE | | Address Redacted | | | | | | |
| SANCHEZ, NICHOLAS S | | Address Redacted | | | | | | |
| SANCHEZ, NORWING | | Address Redacted | | | | | | |
| SANCHEZ, OSCAR EDUARDO | | Address Redacted | | | | | | |
| SANCHEZ, ROBERTO | | Address Redacted | | | | | | |
| SANCHEZ, VANESSA HILDA | | Address Redacted | | | | | | |
| SANCTUARY RECORDS GROUP INC | | 5226 GREENS DAIRY RD | | | RALEIGH | NC | 27616-4612 | USA |
| SAND HILLS VIDEO | | 1701 A SANDHILLS BLVD | | | ABERDEEN | NC | 28315 | USA |
| SANDAGER, ZACHARY JOSEPH | | Address Redacted | | | | | | |
| SANDBROOK, DANIEL ALEXANDER | | Address Redacted | | | | | | |
| SANDEMAN, CASSANDRA | | Address Redacted | | | | | | |
| SANDERLING INN RESORT, THE | | 1461 DUCK ROAD | | | DUCK | NC | 27949 | USA |
| SANDERS CLERK & MASTER, DORIS | | 100 PUBLIC SQUARE STE 106 | | | ASHLAND CITY | TN | 37015 | USA |
| SANDERS INDUSTRIAL SUPPLY | | 1420 3RD AVE S | | | NASHVILLE | TN | 37210 | USA |
| SANDERS INDUSTRIAL SUPPLY | | PO BOX 41808 | | | NASHVILLE | TN | 37204 | USA |
| SANDERS REALTOR, REBECCA | | 327 RACETRACK RD NW | | | FT WALTON BEACH | FL | 32547 | USA |
| SANDERS, ADAM JAMES | | Address Redacted | | | | | | |
| SANDERS, BILLY MARTY | | Address Redacted | | | | | | |
| SANDERS, BRANDON L | | Address Redacted | | | | | | |
| SANDERS, CHRIS | | Address Redacted | | | | | | |
| SANDERS, CHRISTOPHER TODD | | Address Redacted | | | | | | |
| SANDERS, CLIFF ROY | | Address Redacted | | | | | | |
| SANDERS, CRAIG STEVEN | | Address Redacted | | | | | | |
| SANDERS, CYNTHIA | | 3207 MARK RD | | | RICHMOND | VA | 23234 | USA |
| SANDERS, DANNIELLE ALISIA | | Address Redacted | | | | | | |
| SANDERS, DARRICK DEWAYNE | | Address Redacted | | | | | | |
| SANDERS, DARRY | | Address Redacted | | | | | | |
| SANDERS, DARRYL DELONZA | | Address Redacted | | | | | | |
| SANDERS, DAVID ROBERT | | Address Redacted | | | | | | |
| SANDERS, HOUSTON | | Address Redacted | | | | | | |
| SANDERS, JAMES LEE | | Address Redacted | | | | | | |
| SANDERS, JASON RONALD | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANDERS, JEFFREY MICHAEL | | Address Redacted | | | | | | |
| SANDERS, JENNIFER RAY | | Address Redacted | | | | | | |
| SANDERS, JOHN CHRISTOPHER | | Address Redacted | | | | | | |
| SANDERS, JOYCE PATRICE | | Address Redacted | | | | | | |
| SANDERS, KELLY BRANDON | | Address Redacted | | | | | | |
| SANDERS, KELVIN DION | | Address Redacted | | | | | | |
| SANDERS, LAKEISHA NICOLE | | Address Redacted | | | | | | |
| SANDERS, LATOYA P | | Address Redacted | | | | | | |
| SANDERS, LAVERNE E | | Address Redacted | | | | | | |
| SANDERS, MATTHEW C | | Address Redacted | | | | | | |
| SANDERS, RUSTY C | | Address Redacted | | | | | | |
| SANDERS, SARAH MELINDA | | Address Redacted | | | | | | |
| SANDERS, TAKIA SHARDAY | | Address Redacted | | | | | | |
| SANDERS, TERRANCE S | | Address Redacted | | | | | | |
| SANDERS, TYLER ANDREW | | Address Redacted | | | | | | |
| SANDERS, WHITNEY ELAINE | | Address Redacted | | | | | | |
| SANDERS, ZACHARY DON | | Address Redacted | | | | | | |
| SANDERSON, ADAM JOSEPH | | Address Redacted | | | | | | |
| SANDERSON, RACHEL NICOLE | | Address Redacted | | | | | | |
| SANDESTIN BEACH HILTON | | 4000 SANDESTIN BLVD S | | | DESTIN | FL | 32541 | USA |
| SANDESTIN BEACH HILTON | | 4000 SANDESTIN BLVD S | | | DESTIN | FL | 32550 | USA |
| SANDESTIN BEACH HILTON | | 91 OLD HWY 98 | | | DESTIN | FL | 32541 | USA |
| SANDFORD CONSULTANTS, CHUCK | | 171 WHISPERWOOD LN | | | MARIETTA | GA | 30064 | USA |
| SANDHU, HARSHARAN K | | Address Redacted | | | | | | |
| SANDIDGE, DWAHN HARRIS | | Address Redacted | | | | | | |
| SANDIDGE, SEAN AARON | | Address Redacted | | | | | | |
| SANDINE, MARCIE ANN | | Address Redacted | | | | | | |
| SANDLER, DANIELLE R | | Address Redacted | | | | | | |
| SANDLER, EVAN | | Address Redacted | | | | | | |
| SANDLER, MARIA LORENZA | | Address Redacted | | | | | | |
| SANDLIN, CHRIS | | 28 WESTHAMPTON WAY | | | RICHMOND | VA | 23173 | USA |
| SANDLIN, DANNIELLE KR | | Address Redacted | | | | | | |
| SANDMAN, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| SANDOVAL, ANDRES ANTONIO | | Address Redacted | | | | | | |
| SANDOVAL, DARA ANNE | | Address Redacted | | | | | | |
| SANDOVAL, RHONDA LYNN | | Address Redacted | | | | | | |
| SANDPIPER FIRE EQUIPMENT INC | | 327 PARQUE DR | UNIT NO 4 | | ORMOND BEACH | FL | 32174 | USA |
| SANDS ANDERSON MARKS & MILLER | | PO BOX 1998 | ATTN AMANDA GUYRE | | RICHMOND | VA | 23218-1998 | USA |
| SANDS, INDIA N | | Address Redacted | | | | | | |
| SANDUSKY, WILLIAM JOSEPH | | Address Redacted | | | | | | |
| SANDWICH BOARD CAFE | | 4040 G COX RD | SHOPPES AT INNSBROOK | | GLEN ALLEN | VA | 23060 | USA |
| SANDWICH BOARD CAFE | | SHOPPES AT INNSBROOK | | | GLEN ALLEN | VA | 23060 | USA |
| SANDY SPRINGS LOCKSMITHS | | 155A HAMMOND DR NE | | | ATLANTA | GA | 30328 | USA |
| SANDY SPRINGS, CITY OF | | REVENUE DIVISION | 7840 ROSWELL RD BLDG 500 | | SANDY SPRINGS | GA | 30350 | USA |
| SANDY, BRETT JOSEPH | | Address Redacted | | | | | | |
| SANDYS FLOWERS | | 1482 PEARSON AVE SW | | | BIRMINGHAM | AL | 35211 | USA |
| SANEEWONG, TIMOTHY | | Address Redacted | | | | | | |
| SANFORD & HARPER | | PO BOX 1507 | ATTORNEYS AT LAW | | JACKSON | MS | 39215-1507 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANFORD CLERK OF CIRCUIT COURT | | DOMESTIC RELATIONS DIVISION | | | SANFORD | FL | 32771 | USA |
| SANFORD CLERK OF CIRCUIT COURT | | PO DRAWER C | DOMESTIC RELATIONS DIVISION | | SANFORD | FL | 32771 | USA |
| SANFORD FOR GOVERNOR | | PO BOX 160 | | | SULLIVANS ISLAND | SC | 29482 | USA |
| SANFORD HONDA ISUZU | | 3130 S HORNER BLVD | | | SANFORD | NC | 27330 | USA |
| SANFORD SCALE COMPANY INC | | PO BOX 1388 | | | SANFORD | FL | 327721388 | USA |
| SANFORD SCALE COMPANY INC | | PO BOX 1388 | | | SANFORD | FL | 32772-1388 | USA |
| SANFORD, CITY OF | | 1101 E FIRST ST | BUILDING DEPT | | SANFORD | FL | 32771 | USA |
| SANFORD, JOHN | | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | USA |
| SANFORD, JOHN | | PO BOX 27032 | HENRICO POLICE DEPT | | RICHMOND | VA | 23273 | USA |
| SANFORD, LEA MICHELLE | | Address Redacted | | | | | | |
| SANFORD, MATTHEW CHARLES | | Address Redacted | | | | | | |
| SANFORD, OZELLA MARIE | | Address Redacted | | | | | | |
| SANFORD, SEMAJ E | | Address Redacted | | | | | | |
| SANFORD, SHOMARI L | | Address Redacted | | | | | | |
| SANFORD, SUSAN | | 1923 MAPLE SHADE LN | | | RICHMOND | VA | 23227 | USA |
| SANGA II, RONALD | | Address Redacted | | | | | | |
| SANGARE, MALICK | | Address Redacted | | | | | | |
| SANGARI, SHAUNTA N | | Address Redacted | | | | | | |
| SANGER, KENNY A | | Address Redacted | | | | | | |
| SANGSTER, CAMERON R | | Address Redacted | | | | | | |
| SANICHAR, ERIC | | Address Redacted | | | | | | |
| SANICHAR, RANDY P | | Address Redacted | | | | | | |
| SANICO, EMMANUEL | | Address Redacted | | | | | | |
| SANIN, JONATHAN | | Address Redacted | | | | | | |
| SANIN, YESENIA ANDREA | | Address Redacted | | | | | | |
| SANIS | | PO BOX 158 | | | MEBANE | NC | 27302 | USA |
| SANISLO, WILLIAM ANDREW | | Address Redacted | | | | | | |
| SANITATION DISTRICT NO 1 | | PO BOX 17600 0600 | | | COVINGTON | KY | 410170600 | USA |
| SANITATION MANAGEMENT | | PO BOX 5359 | | | FALMOUTH | VA | 22403 | USA |
| SANITECH BUILDING MAINTENANCE | | 6979 RESEARCH PARK BLVD | | | HUNTSVILLE | AL | 358061143 | USA |
| SANITECH BUILDING MAINTENANCE | | 6979 RESEARCH PARK BLVD | | | HUNTSVILLE | AL | 35806-1143 | USA |
| SANKAR, ABINAV | | Address Redacted | | | | | | |
| SANKAR, JUSTIN K | | Address Redacted | | | | | | |
| SANON, JEFF | | Address Redacted | | | | | | |
| SANON, WIDLER | | Address Redacted | | | | | | |
| SANOUSI, SESAY SANOUSI | | Address Redacted | | | | | | |
| SANSON, BIANCA JOY | | Address Redacted | | | | | | |
| SANSON, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| SANTA ROMANA, YAJAIRA M | | Address Redacted | | | | | | |
| SANTA ROSA CNTY CLERK OF COURT | | PO BOX 472 | | | MILTON | FL | 32572 | USA |
| SANTA ROSA COUNTY PROBATE | | 6865 CAROLINE ST | CLERK OF CIRCUIT COURT PROBATE | | MILTON | FL | 32570-2204 | USA |
| SANTA, SERGIO A | | Address Redacted | | | | | | |
| SANTAELLA, ISAIAH | | Address Redacted | | | | | | |
| SANTAGATA, DANIELLE M | | Address Redacted | | | | | | |
| SANTAMARINA, JUAN ANTONIO | | Address Redacted | | | | | | |
| SANTANA, CHRISTAL LEE | | Address Redacted | | | | | | |
| SANTANA, CIRO | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANTANA, EMMANUEL LUIS | | Address Redacted | | | | | | |
| SANTANA, HERBY | | Address Redacted | | | | | | |
| SANTANA, JOE | | Address Redacted | | | | | | |
| SANTANA, LEILANI | | Address Redacted | | | | | | |
| SANTANA, MARCUS A | | Address Redacted | | | | | | |
| SANTANA, STEVEN BRIAN | | Address Redacted | | | | | | |
| SANTANA, WANDA IVELISSE | | Address Redacted | | | | | | |
| SANTAYANA, KATRINA ALEXANDRIA | | Address Redacted | | | | | | |
| SANTEE COOPER | | PO BOX 188 | | | MONCKS CORNER | SC | 29461-0188 | USA |
| SANTEE INDUSTRIAL PRODUCTS INC | | PO BOX 62559 | | | N CHARLESTON | SC | 29419 | USA |
| SANTIAGO, ADRIAN RENE | | Address Redacted | | | | | | |
| SANTIAGO, ANGEL MANUEL | | Address Redacted | | | | | | |
| SANTIAGO, ANNDRELL MICHELLE | | Address Redacted | | | | | | |
| SANTIAGO, CARLOS MANUEL | | Address Redacted | | | | | | |
| SANTIAGO, CHET | | Address Redacted | | | | | | |
| SANTIAGO, DANIEL | | Address Redacted | | | | | | |
| SANTIAGO, DARYL JAN | | Address Redacted | | | | | | |
| SANTIAGO, JASMIN NICOLE | | Address Redacted | | | | | | |
| SANTIAGO, JOHN EDDIE | | Address Redacted | | | | | | |
| SANTIAGO, JOHN JUSTICE | | Address Redacted | | | | | | |
| SANTIAGO, JONATHAN | | Address Redacted | | | | | | |
| SANTIAGO, JONATHAN | | Address Redacted | | | | | | |
| SANTIAGO, LATOYA L | | Address Redacted | | | | | | |
| SANTIAGO, MATTHEW | | Address Redacted | | | | | | |
| SANTIAGO, NELSON E | | 4119 202 MALLARD LANDING CIR | | | MIDLOTHIAN | VA | 23112 | USA |
| SANTIAGO, RAHMIRA | | Address Redacted | | | | | | |
| SANTIAGO, ROBERT JAIME | | Address Redacted | | | | | | |
| SANTIAGO, ROSA I | | Address Redacted | | | | | | |
| SANTIAGO, WILSON | | Address Redacted | | | | | | |
| SANTIAGUE, RODNEY LOUIS | | Address Redacted | | | | | | |
| SANTILLI, ROBERT D | | Address Redacted | | | | | | |
| SANTIMARINO, ALAN MICHAEL | | Address Redacted | | | | | | |
| SANTINI, JEFFREY M | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | COLONIAL HEIGHTS | VA | 23836 | USA |
| SANTINI, JEFFREY M | | 14307 SANTELL DR | | | CHESTER | VA | 23836 | USA |
| SANTINO, DANIELLE KRISTINE | | Address Redacted | | | | | | |
| SANTOMAURO, CHRISTOPHER | | Address Redacted | | | | | | |
| SANTORO TRUSTEE, FRANK J | | PO BOX 3755 | | | NORFOLK | VA | 23514 | USA |
| SANTOS JR, REY FRANCISCO | | Address Redacted | | | | | | |
| SANTOS, ALEXANDER | | Address Redacted | | | | | | |
| SANTOS, DAVID J | | Address Redacted | | | | | | |
| SANTOS, GENEVIVE JOSEPHINE | | Address Redacted | | | | | | |
| SANTOS, MANUEL | | Address Redacted | | | | | | |
| SANTOS, NATHALIA | | Address Redacted | | | | | | |
| SANTOS, RODOLFO | | Address Redacted | | | | | | |
| SANTOS, SERGIO RAMON | | Address Redacted | | | | | | |
| SANTOS, STEVE FERREIRA | | Address Redacted | | | | | | |
| SANTY, PAT | | Address Redacted | | | | | | |
| SANUDO, JUSTON J | | 4605 HALLEYS CIRCLE | | | GLEN ALLEN | VA | 23060 | USA |
| SANWA BANK LIMITED, THE | | 133 PEACHTREE ST N E | | | ATLANTA | GA | 30303 | USA |
| SAPOLUCIA, RUTH GUMA | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAPP, APRIL ELIZABETH | | Address Redacted | | | | | | |
| SAPP, DENISE LEA | | Address Redacted | | | | | | |
| SAPP, OCTAVIUS MARQUIS | | Address Redacted | | | | | | |
| SAPRONOV & ASSOCIATES PC | | 3 RAVINIA DR STE 1455 | | | ATLANTA | GA | 30346 | USA |
| SARAFIAN, SERGE GARO | | Address Redacted | | | | | | |
| SARAFIN, BETTY L | | Address Redacted | | | | | | |
| SARALEGI, JOSE A | | Address Redacted | | | | | | |
| SARAN, SANDEEP | | Address Redacted | | | | | | |
| SARAPATA, STEPHEN CLAY | | Address Redacted | | | | | | |
| SARASOTA BUILDING DEPT, CITY OF | | PO BOX 1058 | | | SARASOTA | FL | 34230 | USA |
| SARASOTA COUNTY | | 1301 CATTLEMEN RD | BLDG A 214 | | SARASOTA | FL | 34232 | USA |
| SARASOTA COUNTY CLERK OF COURT | | PO BOX 3079 | CIRCUIT & CO COURTS CRIMINAL | | SARASOTA | FL | 34230 | USA |
| SARASOTA COUNTY SHERIFFS DEPT | ALARM FEES ACCTNG | P O BOX 4115 | | | SARASOTA | FL | 34230 | USA |
| SARASOTA COUNTY SHERIFFS DEPT | | P O BOX 4115 | | | SARASOTA | FL | 34230 | USA |
| SARASOTA COUNTY TAX COLLECTOR | | PO BOX 1358 | | | SARASOTA | FL | 342301358 | USA |
| SARASOTA COUNTY UTILITIES | | PO BOX 2553 | | | SARASOTA | FL | 342302553 | USA |
| SARASOTA COUNTY UTILITIES | | PO BOX 2553 | | | SARASOTA | FL | 34230-2553 | USA |
| SARASOTA HERALD TRIBUNE | | PO BOX 21364 | | | TAMPA | FL | 336221364 | USA |
| SARASOTA HERALD TRIBUNE | | PO BOX 21364 | | | TAMPA | FL | 33622-1364 | USA |
| SARASOTA HERALD TRIBUNE | | PO BOX 31575 | | | TAMPA | FL | 33631-3575 | USA |
| SARASOTA HERALD TRIBUNE | | PO BOX 911364 | | | ORLANDO | FL | 32891 | USA |
| SARASOTA HERALD TRIBUNE | | PO BOX 911364 | | | ORLANDO | FL | 32891 | USA |
| SARAVIA, KEVIN ZAMIR | | Address Redacted | | | | | | |
| SARAWESKY, DAVID A | | Address Redacted | | | | | | |
| SARCHET, DOUGLAS A | | Address Redacted | | | | | | |
| SARDINAS, ADONIS | | Address Redacted | | | | | | |
| SARDO, VINCENT JAMES | | Address Redacted | | | | | | |
| SARFO AWUAH, JOSEPH | | Address Redacted | | | | | | |
| SARGEANT, BRAD JOSEPH | | Address Redacted | | | | | | |
| SARGENT III, WILLIAM E | | Address Redacted | | | | | | |
| SARGENT, ASA DANIEL | | Address Redacted | | | | | | |
| SARGENT, MILLIE A | | Address Redacted | | | | | | |
| SARIAN, MARILEN | | 5610H TUMBLEWEED CIR | | | RICHMOND | VA | 23228 | USA |
| SARIC, DARIO | | Address Redacted | | | | | | |
| SARIS, ANTHONY MICHAEL | | Address Redacted | | | | | | |
| SARKAR, SHADIA NOVA | | Address Redacted | | | | | | |
| SARMIENTO LETRAN, CARLOS A | | Address Redacted | | | | | | |
| SARMIENTO, LOUIS | | Address Redacted | | | | | | |
| SARMIR, AMIE LYNN | | Address Redacted | | | | | | |
| SARPONG, SYREETA SHANTE | | Address Redacted | | | | | | |
| SARRIA, EUGENIO | | Address Redacted | | | | | | |
| SARRIA, MARIO MARTIN | | Address Redacted | | | | | | |
| SARSONY, KENNETH SCOTT | | Address Redacted | | | | | | |
| SARTAIN, JEREMIAH | | Address Redacted | | | | | | |
| SARTIN, DARRIAN DEWAYNE | | Address Redacted | | | | | | |
| SARVER, AARON JOSEPH | | Address Redacted | | | | | | |
| SAS INSTITUTE INC | | PO BOX 406922 | | | ATLANTA | GA | 30384-6922 | USA |
| SAS INSTITUTE INC | | PO BOX 65505 | | | CHARLOTTE | NC | 28265 | USA |
| SAS INSTITUTE INC | | PO BOX 65505 | | | CHARLOTTE | NC | 28265-0505 | USA |
| SAS INSTITUTE INC | | SAS CAMPUS DRIVE | | | CARY | NC | 27513 | USA |
| SASKA, SUSAN E | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SASS HERRIN AND ASSOCIATES | | 21 GAMECOCK AVENUE | SUITE C | | CHARLESTON | SC | 29407 | USA |
| SASS HERRIN AND ASSOCIATES | | SUITE C | | | CHARLESTON | SC | 29407 | USA |
| SASSER III, BRADLEY BREWER | | Address Redacted | | | | | | |
| SASSEVILLE, GRANT OLIVER | | Address Redacted | | | | | | |
| SASSO, ADINA | | Address Redacted | | | | | | |
| SAT TECH CO, THE | | 3308 BOW CREEK BLVD | | | VIRGINIA BEACH | VA | 23450 | USA |
| SAT TECH CO, THE | | PO BOX 8031 | 3308 BOW CREEK BLVD | | VIRGINIA BEACH | VA | 23450 | USA |
| SATAR, ABDUL J | | Address Redacted | | | | | | |
| SATCHELL, STEVEN WAYNE | | Address Redacted | | | | | | |
| SATCHER, THOMAS KEVIN | | Address Redacted | | | | | | |
| SATELECOM LLC | | 5715 DIVOT LN | | | MILTON | FL | 32570 | USA |
| SATELLITE COMMUNICATIONS | | 11719 US HWY 301 N | | | THONOTOSASSA | FL | 33592 | USA |
| SATELLITE GUY III | | 1325 CREEK POINT CIR | | | LAWRENCEVILLE | GA | 30043 | USA |
| SATELLITE GUY III | | 1325 CREEK POINTE CIR | | | LAWRENCEVILLE | GA | 30043 | USA |
| SATELLITE INSTALLATION SERVICE | | 6447 COLONIAL WAY | | | EVINGTON | VA | 24550 | USA |
| SATELLITE INSTALLATION SPECIAL | | 7863 AIRWAY PARK DR | | | MOBILE | AL | 36608 | USA |
| SATELLITE INSTALLATION SPECIAL | | 804 HWY 59 S | | | SUMMERDALE | AL | 36580 | USA |
| SATELLITE INSTALLATION SPECIAL | | 804 HWY 59 S | | | SUMMERDALE | AL | 36580 | USA |
| SATELLITE INSTALLATION SPECIAL | | 8733 MOFFETT RD | | | SEMMES | AL | 36575 | USA |
| SATELLITE INSTALLATIONS | | 1401 SE 23 ST | | | CAPE CORAL | FL | 33990 | USA |
| SATELLITE INSTALLATIONS | | 1401 SE 23 ST | | | CAPE CORAL | FL | 33990 | USA |
| SATELLITE JUNCTION | | 205 BRANDENBURG CR | | | ROSWELL | GA | 30075 | USA |
| SATELLITE SALES & SERVICE | | 2100 OXFORD CIRCLE | | | LEXINGTON | KY | 40504 | USA |
| SATELLITE SERVICE CENTER | | 5633 PONYTHOMAS TRAIL | | | DOUGLASVILLE | GA | 30135 | USA |
| SATELLITE SERVICE CENTER | | 5633 PONYTHOMAS TRAIL | | | DOUGLASVILLE | GA | 30135 | USA |
| SATELLITE STORE INC, THE | | 14585 SOUTHERN BLVD | | | LOXAHATCHEE | FL | 33470 | USA |
| SATELLITE STORE, THE | | 7412 PRESTON HWY | | | LOUISVILLE | KY | 40219 | USA |
| SATELLITE STORE, THE | | 7412 PRESTON HWY | | | LOUISVILLE | KY | 40219 | USA |
| SATELLITE SYSTEMS | | 137 E MAIN STREET | | | LAKE CITY | SC | 29560 | USA |
| SATELLITE SYSTEMS | | 137 E MAIN STREET | | | LAKE CITY | SC | 29560 | USA |
| SATELLITE TECHNOLOGIES INC | | PO BOX 628282L 2028 | EXPRESS BUSINESS FUNDING | | ORLANDO | FL | 32862-8262 | USA |
| SATELLITE TV SERVICE CENTER | | 736 B TUNNEL RD | | | ASHEVILLE | NC | 28805 | USA |
| SATELLITE VIDEO | | 4714 HWY 61 SOUTH | | | VICKSBURG | MS | 39180 | USA |
| SATELLITE WAREHOUSE | | 7581 HWY 92 STE 100 | | | WOODSTOCK | GA | 30189 | USA |
| SATELLITES PLUS LLC | | 11610 ASHEVILLE HWY | | | INMAN | SC | 29349 | USA |
| SATHIAN, TEJAS A | | Address Redacted | | | | | | |
| SATIN FINISH HARDWOOD FLOORING | | 16095 NW 57TH AVE | ATTEN KEN GRESS | | HIALEAH | FL | 33014 | USA |
| SATIN FINISH HARDWOOD FLOORING | | ATTEN KEN GRESS | | | HIALEAH | FL | 33014 | USA |
| SATKOVICH, LEO | | Address Redacted | | | | | | |
| SATO, MICHAEL | | Address Redacted | | | | | | |
| SATOW, DANIEL ADAM | | Address Redacted | | | | | | |
| SATRAM, KEVIN | | Address Redacted | | | | | | |
| SATSUMA, CITY OF | | PO BOX 517 | | | SATSUMA | AL | 365720517 | USA |
| SATSUMA, CITY OF | | PO BOX 517 | | | SATSUMA | AL | 36572-0517 | USA |
| SATTERFIELD, ANDREW | | Address Redacted | | | | | | |
| SATTERFIELD, CRYSTAL LYNNETTE | | Address Redacted | | | | | | |
| SATTERFIELD, MATTHEW SCOTT | | Address Redacted | | | | | | |
| SATTERWHITE INC, HE | | PO BOX 5404 | | | RICHMOND | VA | 23220 | USA |
| SATTERWHITE, CHRISTIAN MICHEAL | | Address Redacted | | | | | | |
| SATTERWHITE, NIOKA DEMIRRA | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SATTERWHITE, SHAKEIRA LETRICE | | Address Redacted | | | | | | |
| SATURN OF CHARLOTTE | | 7036 E INDEPENDENCE BLVD | | | CHARLOTTE | NC | 28227 | USA |
| SATURN OF MARIETTA | | 1071 COBB PKY S | | | MARIETTA | GA | 30062 | USA |
| SAUDER WOODWORKING | | 502 MIDDLE ST | | | ACHBOLD | OH | 43502 | USA |
| SAUDER WOODWORKING CO | | 502 MIDDLE ST | | | ARCHBOLD | OH | 43502 | USA |
| SAUDERS, JAMES TERRY | | Address Redacted | | | | | | |
| SAUER, HEATHER LYNN | | Address Redacted | | | | | | |
| SAUL & COMPANY, BILL | | 2114 LABURNUM AVENUE | | | ROANOKE | VA | 24015 | USA |
| SAULS, DUSTY JAMES | | Address Redacted | | | | | | |
| SAUNDERS & CO, MICHAEL | | 1801 MAIN ST | | | SARASOTA | FL | 34236 | USA |
| SAUNDERS & CO, MICHAEL | | 307 ORANGE AVE SOUTH | | | SARASOTA | FL | 34236 | USA |
| SAUNDERS & SONS, LE | | 1418 CHURCH ST | | | NASHVILLE | TN | 37203 | USA |
| SAUNDERS JR, RICHARD JAMES | | Address Redacted | | | | | | |
| SAUNDERS OIL COMPANY INC | | PO BOX 27586 | | | RICHMOND | VA | 23261 | USA |
| SAUNDERS SOFTWARE DUPLICATION | | 1237 STONEHAM CT | | | MCLEAN | VA | 22101 | USA |
| SAUNDERS, AVERY ALEXANDER | | Address Redacted | | | | | | |
| SAUNDERS, BREAUNA SHANTE | | Address Redacted | | | | | | |
| SAUNDERS, BRIDGETTE SHALANDA | | Address Redacted | | | | | | |
| SAUNDERS, CHRISTOPHER ERNEST | | Address Redacted | | | | | | |
| SAUNDERS, DWAYNE KEITH | | Address Redacted | | | | | | |
| SAUNDERS, JAMES DANIEL | | Address Redacted | | | | | | |
| SAUNDERS, KIARA DESHAWN | | Address Redacted | | | | | | |
| SAUNDERS, MERLENE OLIVE | | Address Redacted | | | | | | |
| SAUNDERS, MONICA ANN | | Address Redacted | | | | | | |
| SAUNDERS, REX RICHARD | | Address Redacted | | | | | | |
| SAUNDERS, RYAN ANDREW | | Address Redacted | | | | | | |
| SAUNDERS, SARAH M | | 13 E MAIN ST | | | RICHMOND | VA | 23219 | USA |
| SAUNDERS, STEPHEN T | | Address Redacted | | | | | | |
| SAUNDERS, TORRANCE LAMONT | | Address Redacted | | | | | | |
| SAUNDERS, WAYNE ALLAN | | Address Redacted | | | | | | |
| SAUPP, JENNIFER SUZANNE | | Address Redacted | | | | | | |
| SAURO, DAVID JAMES | | Address Redacted | | | | | | |
| SAURO, RICHARD NICHOLAS | | Address Redacted | | | | | | |
| SAUTER HOLT & ASSOCIATES LLC | | 2301 EXECUTIVE PARK WEST | | | GREENVILLE | NC | 27834 | USA |
| SAVAGE, BRENT MICHAEL | | Address Redacted | | | | | | |
| SAVAGE, BRUCE E | | Address Redacted | | | | | | |
| SAVAGE, DARREN MARQUEZ | | Address Redacted | | | | | | |
| SAVAGE, DERRICK ANTHONY | | Address Redacted | | | | | | |
| SAVAGE, JASMINE DENISE | | Address Redacted | | | | | | |
| SAVAGE, NIKKI JOE | | Address Redacted | | | | | | |
| SAVAGE, TIMOTHY JERMAL | | Address Redacted | | | | | | |
| SAVAL, NOAH ABRAHAM | | Address Redacted | | | | | | |
| SAVANNAH ELECTRIC & POWER CO | | P O BOX 967 | | | SAVANNAH | GA | 314020967 | USA |
| SAVANNAH ELECTRIC & POWER CO | | P O BOX 967 | | | SAVANNAH | GA | 31402-0967 | USA |
| SAVANNAH MORNING NEWS | | PO BOX 3117 | | | SAVANNAH | GA | 31402-3117 | USA |
| SAVANNAH NEWS PRESS | | ACCOUNTING DEPT | | | SAVANNAH | GA | 314023117 | USA |
| SAVANNAH NEWS PRESS | | PO BOX 3117 | ACCOUNTING DEPT | | SAVANNAH | GA | 31402-3117 | USA |
| SAVANNAH OFFICE OF RECEIVER CS | | CHILD SUPPORT | | | SAVANNAH | GA | 31412 | USA |
| SAVANNAH OFFICE OF RECEIVER CS | | PO BOX 9874 | CHILD SUPPORT | | SAVANNAH | GA | 31412 | USA |
| SAVANNAH SCAPES | | PO BOX 1168 | | | WOODSTOCK | GA | 30188 | USA |
| SAVANNAH, CITY OF | | PO BOX 1228 | REVENUE DEPARTMENT | | SAVANNAH | GA | 31402 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAVANNAH, CITY OF | | PO BOX 1968 | REVENUE DEPT | | SAVANNAH | GA | 31402-1968 | USA |
| SAVANNAH, CITY OF | | REVENUE DEPT | | | SAVANNAH | GA | 314021968 | USA |
| SAVCHUK, JANICE E | | Address Redacted | | | | | | |
| SAVE & KWIK SERVICE | | 4325 W WASHINGTON ST | | | CHARLESTON | WV | 25313 | USA |
| SAVIDGE, SOPHIE | | 100A HIGHLAND AVE | | | COLONIAL HEIGHTS | VA | 23834 | USA |
| SAVIDGE, SOPHIE | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | COLONIAL HEIGHTS | VA | 23834 | USA |
| SAVOCA, RICHARD JAMES | | Address Redacted | | | | | | |
| SAVOIE II, PETER PAUL | | Address Redacted | | | | | | |
| SAVON, YOANLY | | Address Redacted | | | | | | |
| SAVORIES | | PO BOX 384 | | | RED OAK | NC | 27868 | USA |
| SAWTELLE, STEPHEN | | Address Redacted | | | | | | |
| SAWYER BUSINESS PRODUCTS INC | | 7109 ROUTE 17 | | | YORKTOWN | VA | 23692 | USA |
| SAWYER BUSINESS PRODUCTS INC | | PO BOX 1324 | 7109 ROUTE 17 | | YORKTOWN | VA | 23692 | USA |
| SAWYER, BRANDON | | Address Redacted | | | | | | |
| SAWYER, CIGI R | | Address Redacted | | | | | | |
| SAWYER, CRYSTAL LYNN | | Address Redacted | | | | | | |
| SAWYER, CYLEE KAY | | Address Redacted | | | | | | |
| SAWYER, JUSTIN L | | Address Redacted | | | | | | |
| SAWYER, RICHARD ROBERT | | Address Redacted | | | | | | |
| SAWYER, SAMANTHA NICOLE | | Address Redacted | | | | | | |
| SAWYER, THOMAS DANIEL | | Address Redacted | | | | | | |
| SAWYER, TRISH MARIE | | Address Redacted | | | | | | |
| SAWYERS, KEISHA MICHELLE | | Address Redacted | | | | | | |
| SAXE, HEATHER MICHELLE | | Address Redacted | | | | | | |
| SAXER, STEVEN PAUL | | Address Redacted | | | | | | |
| SAXON APPLIANCE SERVICE INC | | 93 HILY AVENUE | | | SAVANNAH | GA | 31406 | USA |
| SAXTON, CHRISTOPHER DANIEL | | Address Redacted | | | | | | |
| SAXTON, RAY KIRK | | Address Redacted | | | | | | |
| SAXTON, YVETTE DENISE | | Address Redacted | | | | | | |
| SAYED, BRANDON MANZOOR | | Address Redacted | | | | | | |
| SAYEDZADA, MICHAEL | | Address Redacted | | | | | | |
| SAYERS, BRYAN C | | 5B SALT MARSH QUAY | | | HAMPTON | VA | 23666 | USA |
| SAYKO, KELLY R | | Address Redacted | | | | | | |
| SAYLES, BRANDON MAURICE | | Address Redacted | | | | | | |
| SAYLES, KOREY DEMARIO | | Address Redacted | | | | | | |
| SAYLOR, BRAIDEN SCOTT | | Address Redacted | | | | | | |
| SAYLOR, ROBERT BRADLEY | | Address Redacted | | | | | | |
| SAYRE, BRENNAN | | Address Redacted | | | | | | |
| SAYRE, JARED TODD | | Address Redacted | | | | | | |
| SAYRE, KRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| SBAIH, MAHMUD KHALIL | | Address Redacted | | | | | | |
| SBC | | PO BOX 84000 | | | COLUMBUS | OH | 43284-0001 | USA |
| SBITA, ADAM A | | Address Redacted | | | | | | |
| SC CONTRACTORS LICENSING BOARD | | 110 CENTERVIEW DR | | | COLUMBIA | SC | 29211 | USA |
| SC DEPT OF REVENUE | | USE V NO 703056 | | | COLUMBIA | SC | 29214-0004 | USA |
| SC DEPT OF REVENUE | | WITHHOLDING | | | COLUMBIA | SC | 292140004 | USA |
| SC EMPLOYMENT SECURITY COMM | | PO BOX 2644 | ATTN BPC GARNISHMENT SECTION | | COLUMBIA | SC | 29202 | USA |
| SC SECRETARY OF STATE | | PUBLIC CHARITIES DIVISION | PO BOX 11350 | | COLUMBIA | SC | 29211 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCAGLIONE, CHRISTOPHER P | | Address Redacted | | | | | | |
| SCAGLIONE, MATT M | | Address Redacted | | | | | | |
| SCAIFE, BRITTANY NICOLE | | Address Redacted | | | | | | |
| SCALES, BRITTNEY SHAE | | Address Redacted | | | | | | |
| SCALES, CHRISTOPHER | | Address Redacted | | | | | | |
| SCALU CE ADMINISTRATORS | | PO BOX 1700 | | | COLUMBIA | SC | 29202 | USA |
| SCANA ENERGY | | PO BOX 100157 | | | COLUMBIA | SC | 29202-3157 | USA |
| SCANCARD SYSTEMS LLC | | 4660 KENNY RD STE C | | | COLUMBUS | OH | 43220 | USA |
| SCARAFONE, BRENT WILLIAM | | Address Redacted | | | | | | |
| SCARANTINO, JAMES PATRICK | | Address Redacted | | | | | | |
| SCARBERRY, HEATHER LYNN | | Address Redacted | | | | | | |
| SCARBOROUGH TV & VCR REPAIR | | 1418 HWY 199 S | | | EAST DUBLIN | GA | 31027 | USA |
| SCARBOROUGH, DEBBI LYN | | Address Redacted | | | | | | |
| SCARBOROUGH, JASON PATRICK | | Address Redacted | | | | | | |
| SCARBOROUGH, NATALIE FAYE | | Address Redacted | | | | | | |
| SCARBOROUGH, STEVEN ALLEN | | Address Redacted | | | | | | |
| SCARBRO, BRANDON LEWIS | | Address Redacted | | | | | | |
| SCARLETT, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| SCARSELLA, SHAWN ANTHONY | | Address Redacted | | | | | | |
| SCAT INC | | IMAGE STAFFING SERVICE | | | MACON | GA | 312084648 | USA |
| SCAT INC | | PO BOX 4648 | IMAGE STAFFING SERVICE | | MACON | GA | 31208-4648 | USA |
| SCAVDIS, JOHN | | 157 TARTAN DR | | | FOLLANSBEE | WV | 26037 | USA |
| SCAVELLA, ANTHONY FOSTER | | Address Redacted | | | | | | |
| SCENERY EAST | | 1910 E FRANKLIN ST REAR | | | RICHMOND | VA | 23223 | USA |
| SCENIC CITY PLUMBING | | PO BOX 15396 | | | CHATTANOOGA | TN | 37415 | USA |
| SCENIC REFLECTIONS | | 9820 PARKWAY LN | | | GAINESVILLE | GA | 30506 | USA |
| SCG & TACTICAL SUPPLY | | 3929 TAYLORSVILLE RD | | | LOUISVILLE | KY | 40220 | USA |
| SCHAAF, DAVID C | | Address Redacted | | | | | | |
| SCHAAL CATERING INC, JIM | | 717 13TH ST SW | | | ROANOKE | VA | 24016 | USA |
| SCHAAR, DEVIN LEE | | Address Redacted | | | | | | |
| SCHACTER, STACEY J | | 7720 MARSH CT NW | | | ATLANTA | GA | 30328 | USA |
| SCHACTER, SUSAN L | | 7720 MARSH CT NW | | | ATLANTA | GA | 30328 | USA |
| SCHAEFER SYSTEMS INC | | PO BOX 7009 | | | CHARLOTTE | NC | 282417009 | USA |
| SCHAEFER SYSTEMS INC | | PO BOX 7009 | | | CHARLOTTE | NC | 28241-7009 | USA |
| SCHAEFER, JOSHUA M | | Address Redacted | | | | | | |
| SCHAEFFER, KYLE NICHOLAS | | Address Redacted | | | | | | |
| SCHAEFFER, MATT DAVID | | Address Redacted | | | | | | |
| SCHAEFFER, MICHAEL N | | 88 W MOUND DST | | | COLUMBUS | OH | 43215 | USA |
| SCHAEFFER, TYLER | | Address Redacted | | | | | | |
| SCHAFFER, ALEXANDRIA NICOLE | | Address Redacted | | | | | | |
| SCHAFFER, ANDREW | | Address Redacted | | | | | | |
| SCHAFFER, SCOTT EVERETT | | Address Redacted | | | | | | |
| SCHAFFER, TERRY LEE | | Address Redacted | | | | | | |
| SCHAFFNER, KEVIN MICHAEL | | Address Redacted | | | | | | |
| SCHAFFNER, STEPHEN M | | Address Redacted | | | | | | |
| SCHALL, STEPHEN MATTHEW | | Address Redacted | | | | | | |
| SCHALLER, GREGORY S | | Address Redacted | | | | | | |
| SCHANCK, KATHRYN & JAMES | | 182 MARA ROSE LN | | | HARPERS FERRY | WV | 25425 | USA |
| SCHANK, JOHN S | | Address Redacted | | | | | | |
| SCHAPIRO, NATHANIEL MATTHEW | | Address Redacted | | | | | | |
| SCHARF, THERESE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHARFF, RITA ANN | | Address Redacted | | | | | | |
| SCHATZMAN & SCHATZMAN PA | | 9200 S DADELAND BLVD | DADELAND TOWERS N STE 700 | | MIAMI | FL | 33156-2715 | USA |
| SCHATZMAN & SCHATZMAN PA | | 9200 S DADELAND BLVD STE 700 | | | MIAMI | FL | 331562715 | USA |
| SCHAUER, LUCAS ALAN | | Address Redacted | | | | | | |
| SCHAUT, MEGAN ELIZABETH | | Address Redacted | | | | | | |
| SCHEDDEL, JEFFREY ALLEN | | Address Redacted | | | | | | |
| SCHEER, APRIL MARIE | | Address Redacted | | | | | | |
| SCHEER, STEPHEN | | Address Redacted | | | | | | |
| SCHEIBEL, WALTER | | Address Redacted | | | | | | |
| SCHELAT, LESLIE | | Address Redacted | | | | | | |
| SCHELAT, SARAH E | | Address Redacted | | | | | | |
| SCHELL TV & VCR REPAIR | | 79 MAPLE RIDGE DR | | | CARTERVILLE | GA | 30121 | USA |
| SCHELL, BLAKE ANDREW | | Address Redacted | | | | | | |
| SCHELLDORF, DAVID ALEXANDER | | Address Redacted | | | | | | |
| SCHEMBRA PERSONAL PERF GROUP | | 302 WATERSEDGE AT SHELTER COVE | | | HILTON HEAD ISLN | SC | 299283520 | USA |
| SCHEMBRA PERSONAL PERF GROUP | | 302 WATERSEDGE AT SHELTER COVE | | | HILTON HEAD ISLN | SC | 29928-3520 | USA |
| SCHEMM, PATRICIA | | LOC NO 0208 PETTY CASH | 9974 PREMIER PKY | | MIRAMAR | FL | 33025 | USA |
| SCHENKER, JOSHUA SAMUEL | | Address Redacted | | | | | | |
| SCHERB, LOUISE | | 1501 SOUTHCREEK DR | | | COLONIAL HGTS | VA | 23834-6816 | USA |
| SCHERF, GLEN E | | Address Redacted | | | | | | |
| SCHERLEY, MICHELLE A | | Address Redacted | | | | | | |
| SCHERY, NICKOLAS A | | Address Redacted | | | | | | |
| SCHIAVO, MARIAN | | 181 NE WAVECREST WAY NO 2FL | D B A ART ON FIRE | | BOCA | FL | 33432 | USA |
| SCHIAVO, MARIAN | | D B A ART ON FIRE | | | BOCA | FL | 33432 | USA |
| SCHIAVONI, DOMINIC ORLANDO | | Address Redacted | | | | | | |
| SCHIBELIUS, SEBASTIAN RALPH | | Address Redacted | | | | | | |
| SCHICK, NEIL ALAN | | Address Redacted | | | | | | |
| SCHIFFERLI, JOHN WADE | | Address Redacted | | | | | | |
| SCHILDHOUSE, LOGAN CHRIS | | Address Redacted | | | | | | |
| SCHILDKNECHT, JAMES | | 11454 SW 87TH TERR | | | MIAMI | FL | 33173 | USA |
| SCHILLER, ROSS ANTHONY | | Address Redacted | | | | | | |
| SCHILLING PAINTING, RICHARD | | 7302 NW 76 DR | | | TAMARAC | FL | 33321 | USA |
| SCHILLING, JOHN K | | Address Redacted | | | | | | |
| SCHIMMEL, MICHAEL AARON | | Address Redacted | | | | | | |
| SCHIPSKE, GEOFFREY JOHN | | Address Redacted | | | | | | |
| SCHIRA, JONATHAN ALAN | | Address Redacted | | | | | | |
| SCHIRO, THOMAS | | Address Redacted | | | | | | |
| SCHLAGWEIN, JENNY | | Address Redacted | | | | | | |
| SCHLAKMAN, IAN ANDREW | | Address Redacted | | | | | | |
| SCHLARMAN, ANISSA R | | Address Redacted | | | | | | |
| SCHLECKSER, TIFFANY LYNN | | Address Redacted | | | | | | |
| SCHLEGELMILCH, JOHN D | | Address Redacted | | | | | | |
| SCHLESINGER, LOIS | | PO BOX 1740 | | | JACKSONVILLE | FL | 322011740 | USA |
| SCHLESINGER, LOIS | | PO BOX 1740 | | | JACKSONVILLE | FL | 32201-1740 | USA |
| SCHLETT, JENNIFER MARIE | | Address Redacted | | | | | | |
| SCHLEUGER, DANIEL P | | Address Redacted | | | | | | |
| SCHLEUGER, JOSEPH M | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHLOSSER, JASON BRIAN | | Address Redacted | | | | | | |
| SCHLOSSER, MARIAN L | | Address Redacted | | | | | | |
| SCHLOTTERLEIN, ANDREW WILLIAM | | Address Redacted | | | | | | |
| SCHMERMUND, JOSEPH W | | Address Redacted | | | | | | |
| SCHMID, KENNETH GREGORY | | Address Redacted | | | | | | |
| SCHMIDT JR, HARRY VERNON | | Address Redacted | | | | | | |
| SCHMIDT, AARON | | Address Redacted | | | | | | |
| SCHMIDT, ARMIN ERIC | | Address Redacted | | | | | | |
| SCHMIDT, CHRISTOPHER BRYAN | | Address Redacted | | | | | | |
| SCHMIDT, DUSTIN DAVID | | Address Redacted | | | | | | |
| SCHMIDT, JAMES IVER | | Address Redacted | | | | | | |
| SCHMIDT, JOSEPH F | | 2822 MONUMENT AVE APT 1 | | | RICHMOND | VA | 23221 | USA |
| SCHMIDT, KIRSTEN E | | Address Redacted | | | | | | |
| SCHMIDT, MITCHEL | | Address Redacted | | | | | | |
| SCHMIDT, NICHOLAS BRENT | | Address Redacted | | | | | | |
| SCHMIDT, PETER | | 815 W BROAD ST D | | | RICHMOND | VA | 23220 | USA |
| SCHMIDT, RYAN JOSEPH | | Address Redacted | | | | | | |
| SCHMIDT, STEVE | | 768 BARRET AVE | CO STEPHEN N HALL | | LOUISVILLE | KY | 40204 | USA |
| SCHMIDT, STEVE | | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | USA |
| SCHMIED, COLIN MOFFATT | | Address Redacted | | | | | | |
| SCHMITT III, RAYMOND CHARLES | | Address Redacted | | | | | | |
| SCHMITT, TUCKER ALEC | | Address Redacted | | | | | | |
| SCHMITTS FLORIST INC | | 5050 POPLAR LEVEL RD | | | LOUISVILLE | KY | 40219 | USA |
| SCHMITZ APPRAISAL SERVICES | | PMB NO 236 | 30628 DETROIT RD | | WESTLAKE | OH | 44145 | USA |
| SCHMITZ, TYLER JORDAN | | Address Redacted | | | | | | |
| SCHMOTZER, CHELSEA JEANNINE | | Address Redacted | | | | | | |
| SCHMOTZER, SARAH JILLIAN | | Address Redacted | | | | | | |
| SCHMOTZER, THOMAS | | Address Redacted | | | | | | |
| SCHMUTZ, DAVID C | | 5009 LEON DR | | | PALMETTO | FL | 34221 | USA |
| SCHNABEL ENGINEERING ASSOCIATE | | 1054 TECHNOLOGY PARK DR | | | GLEN ALLEN | VA | 23059 | USA |
| SCHNABEL ENGINEERING ASSOCIATE | | 114 N RAILROAD AVE | | | ASHLAND | VA | 23005 | USA |
| SCHNABEL ENGINEERING ASSOCIATE | | PO BOX 60530 | | | CHARLOTTE | NC | 28260-0530 | USA |
| SCHNAIDER, ELLA GDALIT | | Address Redacted | | | | | | |
| SCHNEIDER TV | | 5415 NORTH WOOSTER AVE | | | DOVER | OH | 44622 | USA |
| SCHNEIDER, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| SCHNEIDER, JASON R | | Address Redacted | | | | | | |
| SCHNEIDER, JEFFREY LEE | | Address Redacted | | | | | | |
| SCHNEIDER, KC | | Address Redacted | | | | | | |
| SCHNEIDER, KYLE | | Address Redacted | | | | | | |
| SCHNEIDER, KYLE DAVID | | Address Redacted | | | | | | |
| SCHNEIDER, MARC A | | Address Redacted | | | | | | |
| SCHNEIDER, MARK L | | Address Redacted | | | | | | |
| SCHNEIDER, MATTHEW | | Address Redacted | | | | | | |
| SCHNEIDER, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| SCHNEIDER, PETER J | | Address Redacted | | | | | | |
| SCHNEIDER, TYSON ALLEN | | Address Redacted | | | | | | |
| SCHNELL, GABRIEL JACOB | | Address Redacted | | | | | | |
| SCHNETZLER, HAL WILLIAM | | Address Redacted | | | | | | |
| SCHNUR, ERIK VIKTOR | | Address Redacted | | | | | | |
| SCHOCH, RYAN DANIEL | | Address Redacted | | | | | | |
| SCHOENECKER, JASON WAYNE | | Address Redacted | | | | | | |
| SCHOENFELD, SARAH E | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHOETTLEY, HARRISON THOMAS | | Address Redacted | | | | | | |
| SCHOFILL, RYAN ANDREW | | Address Redacted | | | | | | |
| SCHOFILLS | | 106 W 2ND ST | | | TIFTON | GA | 31794 | USA |
| SCHOLD, AMANDA MARIE | | Address Redacted | | | | | | |
| SCHOLFIELD & ASSOCIATES | | 4185 LIBERTY TRACE | ATTN JIM SCHOLFIELD | | MARIETTA | GA | 30066 | USA |
| SCHOLFIELD & ASSOCIATES | | 4185 LIBERTY TRACE | | | MARIETTA | GA | 30066 | USA |
| SCHOLL, JACLYN LEE | | Address Redacted | | | | | | |
| SCHOLTZ EQUIPMENT | | PO BOX 37385 | | | LOUISVILLE | KY | 402337385 | USA |
| SCHOLTZ EQUIPMENT | | PO BOX 37385 | | | LOUISVILLE | KY | 40233-7385 | USA |
| SCHOLZ, CHARLES JOHN | | Address Redacted | | | | | | |
| SCHOOLCRAFT, STEPHANIE LEIGH | | Address Redacted | | | | | | |
| SCHOOLFIELD HARVEY ELECTRIC CO | | OF WV INC | PO BOX 10166 501 26TH ST W | | CHARLESTON | WV | 25312 | USA |
| SCHOOLFIELD HARVEY ELECTRIC CO | | PO BOX 10166 501 26TH ST W | | | CHARLESTON | WV | 25312 | USA |
| SCHOONOVER, ALAN A | | Address Redacted | | | | | | |
| SCHOONOVER, HEATHER MICHELLE | | Address Redacted | | | | | | |
| SCHOTTENSTEIN ZOX & DUNN | | 41 S HIGH ST | THE HUNTINGTON CENTER | | COLUMBUS | OH | 43215 | USA |
| SCHOTTENSTEIN ZOX & DUNN | | 41 S HIGH ST | | | COLUMBUS | OH | 43215 | USA |
| SCHOTTLER, JAMES | | Address Redacted | | | | | | |
| SCHRADER FIRE EQUIPMENT CO | | PO BOX 1209 | | | STEUBENVILLE | OH | 43952 | USA |
| SCHRADER MATERIAL HANDLING INC | | PO BOX 28152 | | | COLUMBUS | OH | 432280152 | USA |
| SCHRADER MATERIAL HANDLING INC | | PO BOX 28152 | | | COLUMBUS | OH | 43228-0152 | USA |
| SCHRAKE, RONALD DAVID | | Address Redacted | | | | | | |
| SCHRAM, CRYSTAL SOFIA | | Address Redacted | | | | | | |
| SCHRAMM, BRUCE | | 9336 RURAL POINT DRIVE | | | MECHANICSVILLE | VA | 23116 | USA |
| SCHRAMM, KEVIN MICHAEL | | Address Redacted | | | | | | |
| SCHREIBER, JOSHUA MATTHEW | | Address Redacted | | | | | | |
| SCHREINER, MICHAEL JOHN | | Address Redacted | | | | | | |
| SCHRIER, JACOB EMMANUEL | | Address Redacted | | | | | | |
| SCHRIER, JILLIAN M | | Address Redacted | | | | | | |
| SCHRIEVER, NATHAN PAUL | | Address Redacted | | | | | | |
| SCHRIVER, MARTIN | | Address Redacted | | | | | | |
| SCHROCK, FRIENDS OF ED | | PO BOX 62996 | | | VIRGINIA BEACH | VA | 23466 | USA |
| SCHROCKS JANITORIAL SERVICE | | 676 ZELETTA DR | | | AKRON | OH | 44319 | USA |
| SCHROEDER, DANIEL JEFFREY | | Address Redacted | | | | | | |
| SCHROEDER, JAMES M | | Address Redacted | | | | | | |
| SCHROEDER, MATTHEW ALLEN | | Address Redacted | | | | | | |
| SCHUCK, THOMAS FRANCIS | | Address Redacted | | | | | | |
| SCHUEBERT, BRADLEY | | Address Redacted | | | | | | |
| SCHUENEMANN TV APPLIANCE CTR | | 26949 CENTER RIDGE | | | WESTLAKE | OH | 44145 | USA |
| SCHUHMANN, ROBERT PRESCOTT | | Address Redacted | | | | | | |
| SCHULER PAINTING INC | | 42100 WILBUR ST | | | ELYRIA | OH | 44035 | USA |
| SCHULER, CHAUNTEE | | 5900 SMITH STATION RD | | | FREDERICKSBURG | VA | 22407 | USA |
| SCHULER, PAUL JEROME | | Address Redacted | | | | | | |
| SCHULIST, BRIAN EDWARD | | Address Redacted | | | | | | |
| SCHULMAN, DANIEL J | | Address Redacted | | | | | | |
| SCHULTE REALTY ADVISORS LLC | | 7044 CYPRESS BRIDGE DR S | | | PONTE VEDRA BEACH | FL | 32082 | USA |
| SCHULTE, NICK JOSEPH | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHULTZ, ALEXANDER LEE | | Address Redacted | | | | | | |
| SCHULTZ, DAVID C | | Address Redacted | | | | | | |
| SCHULTZ, JOCELYN COVERT | | Address Redacted | | | | | | |
| SCHULTZ, JOHN | | Address Redacted | | | | | | |
| SCHULTZ, JOSH AARON | | Address Redacted | | | | | | |
| SCHULTZ, LYNDSIE MARIE | | Address Redacted | | | | | | |
| SCHULTZ, MICHAEL JACOB | | Address Redacted | | | | | | |
| SCHULZ, TONY | | Address Redacted | | | | | | |
| SCHUMACHER, BRENDA GAILE | | Address Redacted | | | | | | |
| SCHUMACHER, BRIAN J | | Address Redacted | | | | | | |
| SCHUMACHER, KYLE EDWARD | | Address Redacted | | | | | | |
| SCHUMPERT, LAMONT | | Address Redacted | | | | | | |
| SCHURZ, R L | | HENRICO POLICE ATTN LT BULLOCK | | | RICHMOND | VA | 23273 | USA |
| SCHURZ, R L | | PO BOX 27032 | HENRICO POLICE ATTN LT BULLOCK | | RICHMOND | VA | 23273 | USA |
| SCHUSTER, DAN | | 1024 CORONADO DR | | | ROCKLEDGE | FL | 32955 | USA |
| SCHUTT, BRADY L | | Address Redacted | | | | | | |
| SCHUTT, BRADY LEE | | Address Redacted | | | | | | |
| SCHUTTE, CARRIE | | 7706 HOLLINS RD | | | RICHMOND | VA | 23229 | USA |
| SCHUTZ INTERNATIONAL INC | | PO BOX 751765 | | | CHARLOTTE | NC | 28275 | USA |
| SCHUYLER, JOSHUA TREY | | Address Redacted | | | | | | |
| SCHWAB KAPP, AUSTIN SCOTT | | Address Redacted | | | | | | |
| SCHWAB, CHRISTINA NICOLE | | Address Redacted | | | | | | |
| SCHWAB, CHRISTOPHER SHAWN | | Address Redacted | | | | | | |
| SCHWAEMMLE, JOHN FREDERICK | | Address Redacted | | | | | | |
| SCHWALLENBERG, KERRY ANN | | Address Redacted | | | | | | |
| SCHWANS SALES | | 13100 RAMBLEWOOD RD | | | CHESTER | VA | 23831 | USA |
| SCHWARTZ & SON INC, LE | | 279 REID ST | | | MACON | GA | 31206 | USA |
| SCHWARTZ, ARNOLD M & ASSC INC | | 1849C PEELER RD | | | ATLANTA | GA | 30338 | USA |
| SCHWARTZ, ASHLEY LIANNE | | Address Redacted | | | | | | |
| SCHWARTZ, BENJAMIN JACK | | Address Redacted | | | | | | |
| SCHWARTZ, HEATHER MAE | | Address Redacted | | | | | | |
| SCHWARTZ, IRIS | | 307 WRIGHT AVE | | | COLONIAL HEIGHTS | VA | 23834 | USA |
| SCHWARTZ, JASON THOMAS | | Address Redacted | | | | | | |
| SCHWARTZ, JUDITH BERNICE | | Address Redacted | | | | | | |
| SCHWARTZ, LINDSEY NICOLE | | Address Redacted | | | | | | |
| SCHWARTZ, PHILIP JEFFREY | | Address Redacted | | | | | | |
| SCHWARTZ, TERRY JAMES | | Address Redacted | | | | | | |
| SCHWARZSCHILD JEWELERS | | 1111 E MAIN ST STE 800 | | | RICHMOND | VA | 23219-3521 | USA |
| SCHWEBKE, CHRISTINA | | Address Redacted | | | | | | |
| SCHWECKE, NATHAN A | | Address Redacted | | | | | | |
| SCHWEINHART, KATHERINE R | | Address Redacted | | | | | | |
| SCHWENDEMAN, LOREN H | | 1727 THERESA LANE | | | POWHATAN | VA | 23139 | USA |
| SCHWENDEMAN, LOREN H | | 1727 THERESA LN | | | POWHATAN | VA | 23139 | USA |
| SCHWERDTFEGER, JONATHAN PAUL | | Address Redacted | | | | | | |
| SCHWINDT, PHILIP JAMES | | Address Redacted | | | | | | |
| SCHWORM, TINA | | Address Redacted | | | | | | |
| SCI FI CHANNEL | | BANK OF AMERICA LOCKBOX | PO BOX 404951 | | ATLANTA | GA | 30384-4951 | USA |
| SCIACCHITANO, ANDREW | | Address Redacted | | | | | | |
| SCIANCE, JONATHAN S | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCIENCE APPLICATIONS INTL CORP | | DRAWER CS198347 | | | ATLANTA | GA | 303848347 | USA |
| SCIENCE APPLICATIONS INTL CORP | | DRAWER CS198347 | | | ATLANTA | GA | 30384-8347 | USA |
| SCIENCE MUSEUM OF VIRGINIA | | 2500 W BROAD ST | | | RICHMOND | VA | 23220-2054 | USA |
| SCIENTIFIC COMPUTING & RESEARC | | 2208 PARK AVE | | | RICHMOND | VA | 23220 | USA |
| SCIENTIFIC COMPUTING & RESEARC | | 2215 HANOVER AVENUE 1ST FL | | | RICHMOND | VA | 23220 | USA |
| SCIENTIFIC COMPUTING & RESEARC | | 2215 HANOVER AVENUE 1ST FL | | | RICHMOND | VA | 23220 | USA |
| SCINSKI, THEODORE RYERSON | | Address Redacted | | | | | | |
| SCISM, FELICIA MARIE | | Address Redacted | | | | | | |
| SCM MARKETING LTD | | 3475 MYER LEE DRIVE NE | | | WINSTON SALEM | NC | 27101 | USA |
| SCOFIELD, AMISSA LEAH | | Address Redacted | | | | | | |
| SCOFIELD, DREW | | Address Redacted | | | | | | |
| SCOGGINS, KYLE JACOB | | Address Redacted | | | | | | |
| SCOHERA, DAVID MICHAEL | | Address Redacted | | | | | | |
| SCONYERS PLUMBING CO LLC, WALT | | PO BOX 5492 | | | MACON | GA | 31208 | USA |
| SCONYERS, LESTER GERARD | | Address Redacted | | | | | | |
| SCORTINO, RYAN JAMES | | Address Redacted | | | | | | |
| SCOTT BURNETT INC | | PO BOX 2394 W S | | | TALLAHASSEE | FL | 32316 | USA |
| SCOTT COUNTY CLERK OF COURT | | 104 E JACKSON ST STE 2 | 30TH CIRCUIT COURT | | GATE CITY | VA | 24251 | USA |
| SCOTT COUNTY CLERK OF COURT | | 30TH CIRCUIT COURT | | | GATE CITY | VA | 24251 | USA |
| SCOTT JR, LARRY WAYNE | | Address Redacted | | | | | | |
| SCOTT PLUMBING & HEATING INC | | 18 YORKTOWN ROAD | | | NEWPORT NEWS | VA | 236031126 | USA |
| SCOTT PLUMBING & HEATING INC | | 18 YORKTOWN ROAD | | | NEWPORT NEWS | VA | 23603-1126 | USA |
| SCOTT SECURITY SVC INC | | PO BOX 2081 | | | CHARLESTON | WV | 25328 | USA |
| SCOTT SHERMAN ADV/GRAPHIC DSGN | | 2018 PARK AVE | | | RICHMOND | VA | 232202712 | USA |
| SCOTT SHERMAN ADV/GRAPHIC DSGN | | 2018 PARK AVE | | | RICHMOND | VA | 23220-2712 | USA |
| SCOTT SIGN SYSTEMS INC | | PO BOX 1047 | | | TALLEVAST | FL | 34270 | USA |
| SCOTT, AMANDA NICOLE | | Address Redacted | | | | | | |
| SCOTT, AMBER MONA | | Address Redacted | | | | | | |
| SCOTT, ANDREA LOUISE | | Address Redacted | | | | | | |
| SCOTT, ANTHONY MICHAEL | | Address Redacted | | | | | | |
| SCOTT, ARNEL | | Address Redacted | | | | | | |
| SCOTT, BARBARA | | 14700 VILLAGE SQ PL | EAST WEST REALTY | | MIDLOTHIAN | VA | 23112 | USA |
| SCOTT, BARBARA | | 14700 VILLAGE SQ PL | | | MIDLOTHIAN | VA | 23112 | USA |
| SCOTT, BARRY FRANCIS | | Address Redacted | | | | | | |
| SCOTT, BERRIMOND THOMAS | | Address Redacted | | | | | | |
| SCOTT, BITRELL R | | Address Redacted | | | | | | |
| SCOTT, BRANDON ALAN | | Address Redacted | | | | | | |
| SCOTT, BRANDON ALEXANDER | | Address Redacted | | | | | | |
| SCOTT, BRE ANNA MAERIE | | Address Redacted | | | | | | |
| SCOTT, BRIAN W | | Address Redacted | | | | | | |
| SCOTT, BRITTANY | | Address Redacted | | | | | | |
| SCOTT, CARL DEVIN | | Address Redacted | | | | | | |
| SCOTT, CASSANDRA | | Address Redacted | | | | | | |
| SCOTT, CHAD PATRICK | | Address Redacted | | | | | | |
| SCOTT, CHAD R | | 631 W PRINCESS ANNE RD | | | NORFOLK | VA | 23517-1805 | USA |
| SCOTT, CHARLES E | | 931 NE 79TH ST | | | MIAMI | FL | 33138 | USA |
| SCOTT, CHRISTOPHER | | Address Redacted | | | | | | |
| SCOTT, CHRISTOPHER BISHOP | | Address Redacted | | | | | | |
| SCOTT, CORY RAYMON | | Address Redacted | | | | | | |
| SCOTT, DAVID G | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT, DAVID JASON | | Address Redacted | | | | | | |
| SCOTT, DEMECHER TONY | | Address Redacted | | | | | | |
| SCOTT, DEREK ALLEN | | Address Redacted | | | | | | |
| SCOTT, DESHAWNA DENISE | | Address Redacted | | | | | | |
| SCOTT, DOMINIC R | | Address Redacted | | | | | | |
| SCOTT, DONNA | | 42 HENRY ST | | | HAMPTON | VA | 23669 | USA |
| SCOTT, DOUGLAS | | Address Redacted | | | | | | |
| SCOTT, DOUGLAS M | | Address Redacted | | | | | | |
| SCOTT, DWAYNE D | | Address Redacted | | | | | | |
| SCOTT, ED | | Address Redacted | | | | | | |
| SCOTT, ERIK JOSEPH | | Address Redacted | | | | | | |
| SCOTT, ESHOD ANTHONY | | Address Redacted | | | | | | |
| SCOTT, FRANK VERNON | | Address Redacted | | | | | | |
| SCOTT, GEOFFREY MICHAEL | | Address Redacted | | | | | | |
| SCOTT, GRADY A | | Address Redacted | | | | | | |
| SCOTT, GREGORY JONATHON | | Address Redacted | | | | | | |
| SCOTT, JACQUELINE DIANE | | Address Redacted | | | | | | |
| SCOTT, JAMES F | | Address Redacted | | | | | | |
| SCOTT, JAMES M | | Address Redacted | | | | | | |
| SCOTT, JANET E | | Address Redacted | | | | | | |
| SCOTT, JASON CHRISTOPHE | | Address Redacted | | | | | | |
| SCOTT, JEANETTE S | | Address Redacted | | | | | | |
| SCOTT, JEFF D | | Address Redacted | | | | | | |
| SCOTT, JEFFERY LAMONT | | Address Redacted | | | | | | |
| SCOTT, JERRY | | 401 TEMPLE AVE | | | COLONIAL HEIGHTS | VA | 23834 | USA |
| SCOTT, JOE | | 9008 MICHAUX LANE | | | RICHMOND | VA | 23229 | USA |
| SCOTT, JOHN | | Address Redacted | | | | | | |
| SCOTT, JOSHUA DOMINIC | | Address Redacted | | | | | | |
| SCOTT, JOSHUA ROBERT | | Address Redacted | | | | | | |
| SCOTT, KRYS TINA | | Address Redacted | | | | | | |
| SCOTT, LAMARCUS DEMOND | | Address Redacted | | | | | | |
| SCOTT, LENNON J | | HENRICO GENERAL DISTRICT CT | | | RICHMOND | VA | 23273 | USA |
| SCOTT, LENNON J | | PARHAM & HUNGARY SPRINGS RD | HENRICO GENERAL DISTRICT CT | | RICHMOND | VA | 23273 | USA |
| SCOTT, MARIO A | | Address Redacted | | | | | | |
| SCOTT, MAXINE | | Address Redacted | | | | | | |
| SCOTT, MICHAEL | | Address Redacted | | | | | | |
| SCOTT, MONIQUE C | | Address Redacted | | | | | | |
| SCOTT, NAQUIA N | | Address Redacted | | | | | | |
| SCOTT, PATRICIA | | Address Redacted | | | | | | |
| SCOTT, QUINTON TREVOR | | Address Redacted | | | | | | |
| SCOTT, RAYMOND M | | Address Redacted | | | | | | |
| SCOTT, RAYMOND WILLIAM | | Address Redacted | | | | | | |
| SCOTT, RESHONDA TIERRA | | Address Redacted | | | | | | |
| SCOTT, RONALD KENNETH | | Address Redacted | | | | | | |
| SCOTT, SARAH NICOLE | | Address Redacted | | | | | | |
| SCOTT, SHARON | | Address Redacted | | | | | | |
| SCOTT, SHEVONNE SHARMAINE | | Address Redacted | | | | | | |
| SCOTT, SONYA | | Address Redacted | | | | | | |
| SCOTT, STEPHANIE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT, STEPHEN | | Address Redacted | | | | | | |
| SCOTT, STEPHEN J | | Address Redacted | | | | | | |
| SCOTT, STERLING | | Address Redacted | | | | | | |
| SCOTT, TARA C | | Address Redacted | | | | | | |
| SCOTT, TAYLOR NICOLE | | Address Redacted | | | | | | |
| SCOTT, TIFFANY DIANE | | Address Redacted | | | | | | |
| SCOTT, TIMOTHY P | | Address Redacted | | | | | | |
| SCOTT, TIMOTHY P | | Address Redacted | | | | | | |
| SCOTT, TINA M | | Address Redacted | | | | | | |
| SCOTT, VICTORIA ROBIN | | Address Redacted | | | | | | |
| SCOTT, VINCENT WILLIAM | | Address Redacted | | | | | | |
| SCOTT, WHITNEY LEIGH | | Address Redacted | | | | | | |
| SCOTTIES BUILDING SERVICES | | PO BOX 821 | | | APEX | NC | 27502 | USA |
| SCOTTO PLUMBING SERVICE INC | | PO BOX 1632 | | | CLEARWATER | FL | 33757 | USA |
| SCOTTS TV | | 119 FIRST AVE | | | GRIFFIN | GA | 30223 | USA |
| SCREEN CRAFTS INC | | 2915 W MOORE ST | | | RICHMOND | VA | 23230 | USA |
| SCREENDREAMS USA | | 2183 WIDENER TERRACE | | | W PALM BEACH | FL | 33414 | USA |
| SCRIBE ASSOC COURT REPORTING | | 515 N MAIN STREET | SUITE 303 | | GAINESVILLE | FL | 32601 | USA |
| SCRIBE ASSOC COURT REPORTING | | SUITE 303 | | | GAINESVILLE | FL | 32601 | USA |
| SCRIBNER, JAMES JEREMY | | Address Redacted | | | | | | |
| SCRIVEN, HELEN W | | Address Redacted | | | | | | |
| SCRIVEN, KUANTE T | | Address Redacted | | | | | | |
| SCRIVEN, SEBRANA R | | Address Redacted | | | | | | |
| SCRIVENS, WILLIAM LEE | | Address Redacted | | | | | | |
| SCRIVNER, SHELTON N | | Address Redacted | | | | | | |
| SCROGGINS, DANIEL | | Address Redacted | | | | | | |
| SCROGGINS, WENDELL RYAN | | Address Redacted | | | | | | |
| SCRUGGS ELECTRIC | | 5609 CENTRAL AVE | | | TAMPA | FL | 33604 | USA |
| SCRUGGS, DIONTA DWAYNE | | Address Redacted | | | | | | |
| SCRUGGS, JAMES E | | 107 ELLA ST | | | SMYRNA | TN | 37167 | USA |
| SCRUGGS, KELVIN BERNARD | | Address Redacted | | | | | | |
| SCRUGGS, KERRY ALAN | | Address Redacted | | | | | | |
| SCRUGGS, LOIS F | | 908 13TH ST | | | ALTAVISTA | VA | 24517 | USA |
| SCRUGGS, LOIS F | | 908 13TH STREET | | | ALTAVISTA | VA | 24517 | USA |
| SCRUGGS, SASHA ZEFFERENE | | Address Redacted | | | | | | |
| SCULLY, ELIZABETH ANNE | | Address Redacted | | | | | | |
| SCURLOCK SR, JUSTIN QUINN | | Address Redacted | | | | | | |
| SCURLOCK, CASSANDRA LAVERNE | | Address Redacted | | | | | | |
| SCURLOCK, DEVON L | | Address Redacted | | | | | | |
| SCURRY, JEROME MICHAEL | | Address Redacted | | | | | | |
| SE WILLIAMS ELECTRIC | | 2115 SW 63RD AVE | ATTN NANCI M PRITCHARD | | GAINESVILLE | FL | 32608-5439 | USA |
| SE&M CONSTRUCTORS INC | | PO BOX 1320 | | | ROCKY MOUNT | NC | 27802 | USA |
| SEA DREAM LEATHER | | 3302 W BROAD STREET | | | RICHMOND | VA | 23230 | USA |
| SEA HAWK DISTRIBUTORS INC | | 1600 ROSENEATH RD STE 224 | | | RICHMOND | VA | 23230 | USA |
| SEA OF SOUND PRODUCTION INC | | 13650 STONEGATE RD | | | MIDLOTHIAN | VA | 23113 | USA |
| SEA PROPERTIES I L L C | | C/O SOUTHEASTERN ASSOC INC | 223 RIVERVIEW DRIVE | | DANVILLE | VA | 24541 | USA |
| SEA STAR LINE LLC | | PO BOX 409363 | | | ATLANTA | GA | 30384 | USA |
| SEA TRAIL RESORT & GOLF LINKS | | 211 CLUBHOUSE RD | | | SUNSET BEACH | NC | 28488 | USA |
| SEA WORLD ADVENTURE PARKS INC | | 7007 SEA HARBOR DR | | | ORLANDO | FL | 32821 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEA WORLD ADVENTURE PARKS INC | | SPECIAL EVENT C/O COLLEEN KISE | 7007 SEA HARBOR DR | | ORLANDO | FL | 32821 | USA |
| SEAA | | PO BOX 210219 | | | COLUMBIA | SC | 29221 | USA |
| SEABOARD MECHANICAL INC | | 1457 MILLER STORE RD STE 105 | | | VIRGINIA BCH | VA | 23455-3326 | USA |
| SEABOARD MECHANICAL INC | | PO BOX 85080 LOCKBOX 4654 | | | RICHMOND | VA | 23285-4654 | USA |
| SEABOARD TV & ELECTRONICS | | 1312 CESERY BLVD | | | JACKSONVILLE | FL | 32211 | USA |
| SEABOLT, JASON S | | Address Redacted | | | | | | |
| SEABOLT, TARA ANNETTE | | Address Redacted | | | | | | |
| SEABORG, TIMOTHY RAY | | Address Redacted | | | | | | |
| SEABORN, GERALD JERMAINE | | Address Redacted | | | | | | |
| SEABROOK, ROBERT JEROME | | Address Redacted | | | | | | |
| SEABROOKS, NICIA | | Address Redacted | | | | | | |
| SEACOAST SUPPLY | | 3018 SHADER RD | | | ORLANDO | FL | 32808 | USA |
| SEAGLE, ROGER | | Address Redacted | | | | | | |
| SEAGRAVES, TOMMARA LOUVEINA | | Address Redacted | | | | | | |
| SEAL PRO COATING CORP | | 4736 ROCKFORD PLAZA STE B | | | LOUISVILLE | KY | 40216 | USA |
| SEAL, JASON K | | Address Redacted | | | | | | |
| SEALED AIR CORPORATION | | PO BOX 277835 | | | ATLANTA | GA | 30384-7835 | USA |
| SEALES, EDWARD ONEAL | | Address Redacted | | | | | | |
| SEALEVEL SYSTEMS INC | | PO BOX 830 | | | LIBERTY | SC | 29657 | USA |
| SEALEVEL SYSTEMS INC | | PO BOX 830 | 155 TECHNOLOGY PL | | LIBERTY | SC | 29657 | USA |
| SEALEY, TINIA R | | Address Redacted | | | | | | |
| SEALS, MELISSA LEIGH | | Address Redacted | | | | | | |
| SEALS, WESLEY DEAN | | Address Redacted | | | | | | |
| SEALY, BENJAMIN OSCAR | | Address Redacted | | | | | | |
| SEAMAN, NICHOLAS S | | Address Redacted | | | | | | |
| SEAMAN, SCOTT | | Address Redacted | | | | | | |
| SEAMSTER, JASON | | PO BOX 148 | CHESTERFIELD CTY POLICE DEPT | | CHESTERFIELD | VA | 23832 | USA |
| SEAMSTER, JASON | | PO BOX 148 | | | CHESTERFIELD | VA | 23832 | USA |
| SEAN, TERRY WILLIAM | | Address Redacted | | | | | | |
| SEANG, LIM | | Address Redacted | | | | | | |
| SEARAY CONSTRUCTION INC | | 1727 MARYLAND AVENUE | SUITE 2 | | ORMOND BEACH | FL | 32174 | USA |
| SEARAY CONSTRUCTION INC | | SUITE 2 | | | ORMOND BEACH | FL | 32174 | USA |
| SEARCH & RECOVERY | | PO BOX 44022 | | | ATLANTA | GA | 30336 | USA |
| SEARS | | 100 HUNTINGTON MALL | | | BARBOURSVILLE | WV | 25504 | USA |
| SEARS | | PO BOX 740020 | | | ATLANTA | GA | 30374 | USA |
| SEARS ROEBUCK & CO | | 2425 NIMMO PKY | | | VIRGINIA BEACH | VA | 23456 | USA |
| SEARS ROEBUCK & CO | | 323 MORRISON BLDG | | | CHARLESTON | WV | 25301 | USA |
| SEARS ROEBUCK & CO | | 400 N 9TH ST RM 203 | | | RICHMOND | VA | 23219 | USA |
| SEARS ROEBUCK & COMPANY | | PO BOX 526 5 N KENT ST RM 2D | WINCHESTER GEN DIST CT | | WINCHESTER | VA | 22601 | USA |
| SEARS ROEBUCK & COMPANY | | PO BOX 550858 | HIDAY & RICKE PA | | JACKSONVILLE | FL | 32255 | USA |
| SEARS, AMBER ALTURA | | Address Redacted | | | | | | |
| SEARS, BRANDON MATTHEW | | Address Redacted | | | | | | |
| SEARS, CRAIGE ALLEN | | Address Redacted | | | | | | |
| SEARS, DONALD | | 7441 HWY 70 S | STE 409 | | NASHVILLE | TN | 37221 | USA |
| SEARS, DREW FRANKLIN | | Address Redacted | | | | | | |
| SEARS, JACQUELINE ELIZABETH | | Address Redacted | | | | | | |
| SEARS, NATHAN PATRICK | | Address Redacted | | | | | | |
| SEARS, TABITHA L | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEAS, MARCUS BRYAN | | Address Redacted | | | | | | |
| SEASE, MATTHEW JAMES | | Address Redacted | | | | | | |
| SEASIDE SANITATION | | 7228 HUDSON AVE | | | HUDSON | FL | 34667 | USA |
| SEASIDE SANITATION | | 8608 ARCOLA AVE | | | HUDSON | FL | 34667 | USA |
| SEASIDE SANITATION | | PO BOX 31420 | | | TAMPA | FL | 336313420 | USA |
| SEASTAR COMMUNICATIONS INC | | PO BOX 4005 | | | ROANOKE | VA | 24015-0005 | USA |
| SEATON & HUSK, LAW OFFICE OF | | 2240 GALLOWS RD | | | VIENNA | VA | 22182 | USA |
| SEATON, ALICIA MONET | | Address Redacted | | | | | | |
| SEATTS, CLYDE B | | Address Redacted | | | | | | |
| SEAWARD, SHON DEVIN | | Address Redacted | | | | | | |
| SEAWRIGHT, BLAKE G | | Address Redacted | | | | | | |
| SEAWRIGHT, BRIANNA SADA | | Address Redacted | | | | | | |
| SEAWRIGHT, TRENTON MAURICE | | Address Redacted | | | | | | |
| SEAY & SONS AUTO SERVICE | | 11010 MOUNT HOPE CHURCH RD | | | DOSWELL | VA | 23047 | USA |
| SEAY FURNITURE | | PO BOX 399 | | | SHARPSBURG | GA | 30277 | USA |
| SEAY JR, JOHN W | | 9008 MEREDITHS BRANCH DR | | | GLEN ALLEN | VA | 23060 | USA |
| SEAY, ANDRE MAURICE | | Address Redacted | | | | | | |
| SEAY, CANDACE SILECE | | Address Redacted | | | | | | |
| SEAY, CHRISTOPHER TROY | | Address Redacted | | | | | | |
| SEAY, DEBORAH ANN | | Address Redacted | | | | | | |
| SEAY, HOPE | | PO BOX 85 | | | WORTHINGTON SPRINGS | FL | 32697 | USA |
| SEAY, KARA LYNN | | Address Redacted | | | | | | |
| SEBASTIAN, CHERYL LENETTE | | Address Redacted | | | | | | |
| SEBERLE, BRIAN T | | Address Redacted | | | | | | |
| SEBREE, DONNA M | | Address Redacted | | | | | | |
| SEBRING RETAIL ASSOCIATES LLC | | 3610 NE 1ST AVE | | | MIAMI | FL | 33137 | USA |
| SEBRING RETAIL ASSOCIATES, L L C | AFAQ AHUSAIN | 3610 N E 1ST AVENUE | | | MIAMI | FL | 33137 | USA |
| SEC COMPUTER CO | | PO BOX 28067 | | | RICHMOND | VA | 23228 | USA |
| SEC INSTITUTE INC , THE | | 2801 PONCE DE LEON BLVD | STE 580 | | CORAL GABLES | FL | 33134 | USA |
| SEC INSTITUTE INC , THE | | SUITE 275 | | | CORAL GABLES | FL | 33134 | USA |
| SECHLER, TAMMIE YVONNE | | Address Redacted | | | | | | |
| SECK, TREVOR THOMAS | | Address Redacted | | | | | | |
| SECKEL APPRAISAL GROUP | | 523 S 4TH ST | | | COLUMBUS | OH | 43206 | USA |
| SECKEL JR, ROBERT L | | Address Redacted | | | | | | |
| SECKINGER, ERIC ROBERT | | Address Redacted | | | | | | |
| SECKMAN PRINTING INC | | 305 ENTERPRISE | | | FOREST | VA | 23231 | USA |
| SECKMAN PRINTING INC | | 305 ENTERPRISE DR | | | FOREST | VA | 24551 | USA |
| SECOND ST CATERING COMPANY | | 132 E QUEEN STREET | | | HAMPTON | VA | 23669 | USA |
| SECOR INTERNATIONAL INC | | PO BOX 60447 | | | CHARLOTTE | NC | 28260 | USA |
| SECTION JR , HASKELL MARLON | | Address Redacted | | | | | | |
| SECUR IT SELF STORAGE | | 2450 E OLIVE RD | | | PENSACOLA | FL | 32514 | USA |
| SECURED PROPERTIES INVESTORS | | 3625 CUMBERLAND BLVD | | | ATLANTA | GA | 30339 | USA |
| SECURED PROPERTIES INVESTORS | | ONE OVERTON PARK 12TH FL | C/O JAMESTOWN MGMT CORP | | ATLANTA | GA | 30339 | USA |
| SECUREWATCH | | PO BOX 162256 | | | ATLANTA | GA | 30321 | USA |
| SECURIT | | 10115 PRODUCTION CT | | | LOUISVILLE | KY | 40299 | USA |
| SECURITAS SECURITY SERVICES | | PO BOX 403412 | | | ATLANTA | GA | 30384-3412 | USA |
| SECURITY CENTRAL | | 316 SECURITY DR | | | STATESVILLE | NC | 28677 | USA |
| SECURITY FIRE PROTECTION COINC | | PO BOX 18333 | | | MEMPHIS | TN | 381810333 | USA |
| SECURITY FIRE PROTECTION COINC | | PO BOX 18333 | | | MEMPHIS | TN | 38181-0333 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SECURITY LINK | | 2110 WESTMORELAND STREET | | | RICHMOND | VA | 23230-3230 | USA |
| SECURITY LINK | | DEPT L277 | NATIONAL ACCOUNTS GROUP | | COLUMBUS | OH | 43260 | USA |
| SECURITY LINK | | NATIONAL ACCOUNTS GROUP DEPT L | 277 | | COLUMBUS | OH | 43260 | USA |
| SECURITY LINK | | PO BOX 85430 | | | LOUISVILLE | KY | 40285 | USA |
| SECURITY LINK | | PO BOX 85940 | | | LOUISVILLE | KY | 40285 | USA |
| SECURITY LINK | | PO BOX 85990 | | | LOUISVILLE | KY | 40285 | USA |
| SECURITY LOCK & KEY INC | | 3730 FRANKLIN RD S W | TANGLEWOOD MALL | | ROANOKE | VA | 24014 | USA |
| SECURITY LOCK & KEY INC | | TANGLEWOOD MALL | | | ROANOKE | VA | 24014 | USA |
| SECURITY LOCK & SAFE CO | | 705 ROSWELL ST | | | MARIETTA | GA | 30060 | USA |
| SECURITY LOCK SYSTEMS INC | | PO BOX 540054 | | | ORLANDO | FL | 32854-0054 | USA |
| SECURITY PATROL INC | | PO BOX 19007 | | | ROANOKE | VA | 24019 | USA |
| SECURITY SERVICES | | PO BOX 50575 | | | KNOXVILLE | TN | 37950-9998 | USA |
| SECURITY TITLE COMPANY INC | | 5865 RIDGEWAY CENTER PKWY | | | MEMPHIS | TN | 38120 | USA |
| SECURITYLINK FROM AMERITECH | | PO BOX 9001076 | | | LOUISVILLE | KY | 402901076 | USA |
| SECURITYLINK FROM AMERITECH | | PO BOX 9001076 | | | LOUISVILLE | KY | 40290-1076 | USA |
| SECURITYLINK FROM AMERITECH | | PO BOX 9001086 | | | LOUISVILLE | KY | 40290-1086 | USA |
| SEDANO, FERNANDO DAVID | | Address Redacted | | | | | | |
| SEDER, AARON M | | Address Redacted | | | | | | |
| SEDGEFIELD FLORIST | | 3618 GROOMETOWN ROAD | HELEN S WILSON | | GREENSBORO | NC | 27407 | USA |
| SEDGEFIELD FLORIST | | HELEN S WILSON | | | GREENSBORO | NC | 27407 | USA |
| SEDGWICK CLAIMS MANAGEMENT | | PO BOX 5076 | | | MEMPHIS | TN | 38101-5076 | USA |
| SEDGWICK, RYAN DANIELLE | | Address Redacted | | | | | | |
| SEDITA, JOSEPH R | | Address Redacted | | | | | | |
| SEDMAK NURSERY & LANDSCAPE | | 1421 HILLYER ROBINSON PKY | | | ANNISTON | AL | 36207 | USA |
| SEE, TYRA ALYCE | | Address Redacted | | | | | | |
| SEECHARRAN, CHANDI ANTHONY | | Address Redacted | | | | | | |
| SEEGARS FENCE CO INC | | PO BOX 1558 | | | ROCKY MOUNT | NC | 27802 | USA |
| SEELEY SAVIDGE & AUSSEM | | 600 SUPERIOR AVENUE EAST | 800 BANK ONE CENTER | | CLEVELAND | OH | 44114-2655 | USA |
| SEELEY SAVIDGE & AUSSEM | | 800 BANK ONE CENTER | | | CLEVELAND | OH | 441142655 | USA |
| SEELEY, BRIAN ADAM | | Address Redacted | | | | | | |
| SEELEY, SHAWN | | Address Redacted | | | | | | |
| SEELEY, TREA C | | Address Redacted | | | | | | |
| SEEN, ADAM KENNETH | | Address Redacted | | | | | | |
| SEENATH, VISHAN DARREN | | Address Redacted | | | | | | |
| SEES, MICHAEL F | | Address Redacted | | | | | | |
| SEFTON, MICHAEL CHARLES | | Address Redacted | | | | | | |
| SEGAL, ADAM CHARLES | | Address Redacted | | | | | | |
| SEGAL, JEREMY | | Address Redacted | | | | | | |
| SEGARRA, JUAN A | | Address Redacted | | | | | | |
| SEGARS, MARVIN KEITH | | Address Redacted | | | | | | |
| SEGEDY, PAVOL | | Address Redacted | | | | | | |
| SEGSWORTH, JOHN | | Address Redacted | | | | | | |
| SEGUIN, CHRISTEN MICHELLE | | Address Redacted | | | | | | |
| SEGURA, JUAN CARLOS | | Address Redacted | | | | | | |
| SEH ELECTRONICS SERVICE | | 10812 NW 6TH COURT | | | MIAMI | FL | 33168 | USA |
| SEH ELECTRONICS SERVICE | | 10812 NW 6TH CT | | | MIAMI | FL | 33168 | USA |
| SEHGAL, SIDDARTH | | Address Redacted | | | | | | |
| SEHL, CHRISTINE B | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEHNER, MATTHEW A | | Address Redacted | | | | | | |
| SEHRING, RICHARD PATRICK | | Address Redacted | | | | | | |
| SEIBLES JR, ARTHUR LEON | | Address Redacted | | | | | | |
| SEIBLES, AUSTON BRENADEN | | Address Redacted | | | | | | |
| SEID, DARIN MICHELE | | Address Redacted | | | | | | |
| SEIDEL, MARK K | | Address Redacted | | | | | | |
| SEIDL, ELIZABETH VICTORIA | | Address Redacted | | | | | | |
| SEIGEL DDS, HAROLD S | | 1425 NORHT COURTHOUSE RD | | | ARLINGTON | VA | 22201 | USA |
| SEIGEL DDS, HAROLD S | | ARLINGTON COUNTY GEN DIS | 1425 NORHT COURTHOUSE RD | | ARLINGTON | VA | 22201 | USA |
| SEIGLER, LAUREN BRITTANY | | Address Redacted | | | | | | |
| SEILER, RYAN MATTHEW | | Address Redacted | | | | | | |
| SEITZ TECHNOLOGY | | PO BOX 2625 | | | MIDLOTHIAN | VA | 23113 | USA |
| SEIZ, ADAM ADAIR | | Address Redacted | | | | | | |
| SEKELY, KELLY H | | Address Redacted | | | | | | |
| SEKINGER, JOSEPH MICHAEL | | Address Redacted | | | | | | |
| SELBY, BERT CLIFTON | | Address Redacted | | | | | | |
| SELBY, DANNY LYNN | | Address Redacted | | | | | | |
| SELBY, DAVID | | Address Redacted | | | | | | |
| SELBY, GREGORY MICHAEL | | Address Redacted | | | | | | |
| SELBY, KIMBERLY ANN | | Address Redacted | | | | | | |
| SELDEN III, WELLINGTON | | Address Redacted | | | | | | |
| SELDERS, TYLER ROBERT | | Address Redacted | | | | | | |
| SELDON, JEFFREY DAMONE | | Address Redacted | | | | | | |
| SELECT MEDIA SERVICES | | 1685 BOGGS RD STE 400 | | | DULUTH | GA | 30096 | USA |
| SELECT O HITS INC | | 1981 FLETCHER CREEK DR | ATTN DENISE JOHNSON | | MEMPHIS | TN | 38133 | USA |
| SELECT OFFICE SYSTEMS | | 303 ASHCAKE RD STE F | | | ASHLAND | VA | 23005 | USA |
| SELECT OFFICE SYSTEMS | | 3979 DEEP ROCK RD | | | RICHMOND | VA | 23233 | USA |
| SELECT PRODUCTS | | 2122 S W 60TH TERRACE STE N | | | MIRAMAR | FL | 33023 | USA |
| SELECT PRODUCTS | | 2400 SW 60TH WAY | | | MIRAMAR | FL | 33023 | USA |
| SELECT PRODUCTS | | 6851 W SUNRISE BLVD | | | PLANTATION | FL | 33313 | USA |
| SELECT REFRIGERATION | | 120 INTERSTATE W PKY STE 450 | | | LITHIA SPRINGS | GA | 30122 | USA |
| SELECT SATELLITE SERVICES | | 929 WITCHER RD | | | NEWNAN | GA | 30263 | USA |
| SELECT SPACE LOGISTICS COMPANY | | 3001 DIRECTORS ROW | | | ORLANDO | FL | 32809 | USA |
| SELECT SPACE LOGISTICS COMPANY | | PO BOX 690636 | | | ORLANDO | FL | 32869-0636 | USA |
| SELECT STAFFING SERVICES | | PO BOX 8304 | | | MCLEAN | VA | 22106 | USA |
| SELECT STAFFING SERVICES | | PO BOX 8350 | | | MCLEAN | VA | 22106-8350 | USA |
| SELECTIVE CATERING | | PO BOX 13792 | | | DURHAM | NC | 27709-3792 | USA |
| SELF MULLINS ROBINSON ET AL | | PO BOX 751 | | | COLUMBUS | GA | 31902 | USA |
| SELF TEST SOFTWARE | | 4651 WOODSTOCK ROAD | STE 203 281 | | ROSWELL | GA | 30075-1686 | USA |
| SELF TEST SOFTWARE | | STE 203 281 | | | ROSWELL | GA | 300751686 | USA |
| SELF, BRYAN RICHARD | | Address Redacted | | | | | | |
| SELF, CARY THOMAS | | Address Redacted | | | | | | |
| SELF, JECIKA LYNN | | Address Redacted | | | | | | |
| SELF, MATTHEW JONATHAN | | Address Redacted | | | | | | |
| SELF, SABRINA | | Address Redacted | | | | | | |
| SELFE, JAMES W | | Address Redacted | | | | | | |
| SELFINGER, STEVE MARK | | Address Redacted | | | | | | |
| SELIG | | PO BOX 26722 | | | CHARLOTTE | NC | 28221 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SELIG | | PO BOX 43106 | | | ATLANTA | GA | 30378 | USA |
| SELIG | | PO BOX 43106 | | | ATLANTA | GA | 30336-0106 | USA |
| SELIG | | PO BOX 99296 | | | LOUISVILLE | KY | 40269-0296 | USA |
| SELIG ENTERPRISES INC | | 1100 SPRING STREET STE 550 | | | ATLANTA | GA | 30309 | USA |
| SELIG ENTERPRISES, INC | ELIZABETH PETKOVICH | 1100 SPRING STREET NW | SUITE 550 | | ATLANTA | GA | 30309-2848 | USA |
| SELIG, JORDAN MICHAEL | | Address Redacted | | | | | | |
| SELIGMAN, DAVID MICHAEL | | Address Redacted | | | | | | |
| SELIM, SAM F | | Address Redacted | | | | | | |
| SELL, CHRISTINE MARIE | | Address Redacted | | | | | | |
| SELL, JAMIE LEE | | Address Redacted | | | | | | |
| SELL, WILLIAM H | | Address Redacted | | | | | | |
| SELLARDS TV & APPLIANCE INC | | 509 KNOX ST | | | BARBOURVILLE | KY | 40906 | USA |
| SELLARS, AHBLEZA JODOC | | Address Redacted | | | | | | |
| SELLARS, RYAN EUGENE | | Address Redacted | | | | | | |
| SELLERS HARDWARE/IND SUPP INC | | 8013 PRESTON HWY | | | LOUISVILLE | KY | 40219 | USA |
| SELLERS JR, RICHARD BAXTER | | Address Redacted | | | | | | |
| SELLERS REAL ESTATE | | 64 SOUTH COURTH SQUARE | | | HARRISONBURG | VA | 22801 | USA |
| SELLERS, JEFFREY ROBERT | | Address Redacted | | | | | | |
| SELLERS, KINLEY | | Address Redacted | | | | | | |
| SELLERS, KRISTOPHER SEAN | | Address Redacted | | | | | | |
| SELLS, THOMAS R | | Address Redacted | | | | | | |
| SELMA TIMES JOURNAL | | PO BOX 2153 DEPT 3327 | | | BIRMINGHAM | AL | 35287-3327 | USA |
| SELMA TIMES JOURNAL | | PO BOX 611 | | | SELMA | AL | 36702-0611 | USA |
| SELMA, CITY OF | | PO BOX 450 | | | SELMA | AL | 36702-0450 | USA |
| SELMAN, CESAR | | Address Redacted | | | | | | |
| SELMAN, JAYME SCOTT | | Address Redacted | | | | | | |
| SELMAS COOKIES | | PO BOX 160756 | | | ALTAMONTE SPRINGS | FL | 32716 | USA |
| SELMAS COOKIES | | PO BOX 160756 | ONE COOKIE PL | | ALTAMONTE SPRINGS | FL | 32716-0756 | USA |
| SELTEK INC | | PO BOX 5007 | | | GLEN ALLEN | VA | 23058-3683 | USA |
| SELTZER, INDRIA BRANDILYN | | Address Redacted | | | | | | |
| SELTZER, JOSEPH KEITH | | Address Redacted | | | | | | |
| SELTZER, PHILIP | | Address Redacted | | | | | | |
| SELZEE SOLUTIONS INC | | 1834 MASON AVE | | | DAYTONA BEACH | FL | 32117 | USA |
| SEMALES, MICHAEL PATRICK | | Address Redacted | | | | | | |
| SEMANS, KELLY HOLLIS | | Address Redacted | | | | | | |
| SEMCO | | PO BOX 1899 | | | OCALA | FL | 34478-1899 | USA |
| SEMCO ENTERPRISES INC | | PO BOX 147 | | | WINTER PARK | FL | 32790 | USA |
| SEMCO ENTERPRISES INC | | PO BOX 181265 | | | CASSELBERRY | FL | 32718-1265 | USA |
| SEMCO LEGGETT & PLATT INC | | C/O NATIONS BANK | | | ATLANTA | GA | 30384 | USA |
| SEMCO LEGGETT & PLATT INC | | DRAWER CS198747 | C/O NATIONS BANK | | ATLANTA | GA | 30384 | USA |
| SEMIDEY, DARNELLE RAFAEL | | Address Redacted | | | | | | |
| SEMINOLE COUNTY | | PO BOX 630 | C/O RAY VALDES TAX COLLECTOR | | SANFORD | FL | 32772-0630 | USA |
| SEMINOLE COUNTY | | PO DRAWER 630 | | | SANFORD | FL | 327720630 | USA |
| SEMINOLE COUNTY CIRCUIT COURT | | CLERK OF COURT | | | SANFORD | FL | 32772 | USA |
| SEMINOLE COUNTY CIRCUIT COURT | | PO BOX 918 | CLERK OF COURT | | SANFORD | FL | 32772 | USA |
| SEMINOLE TOWING/TRANSPORT INC | | 4690 A U S HIGHWAY 27 | | | FT LAUDERDALE | FL | 33332 | USA |
| SEMONES, SHANE A | | Address Redacted | | | | | | |
| SEMONIN COMMERCIAL GROUP | | 4967 U S HWY 42 | NO 200 | | LOUISVILLE | KY | 40222-6301 | USA |
| SEMONIN COMMERCIAL GROUP | | NO 200 | | | LOUISVILLE | KY | 402226301 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEMOSH, JONATHAN OAKS | | Address Redacted | | | | | | |
| SEMPLE, BRADLEY JAMES | | Address Redacted | | | | | | |
| SEMRO, NICHOLE L | | Address Redacted | | | | | | |
| SENA, JEFFREY SCOTT | | Address Redacted | | | | | | |
| SENANTE MAJORITY LEADERS PAC | | 4551 COX RD STE 110 | | | RICHMOND | VA | 23060 | USA |
| SENART JR, DAVID ARTHUR | | Address Redacted | | | | | | |
| SENECA MICRONICS | | 110 E N FIRST ST | | | SENECA | SC | 29678 | USA |
| SENG, BILLY | | Address Redacted | | | | | | |
| SENG, LINNA | | Address Redacted | | | | | | |
| SENG, SINO | | Address Redacted | | | | | | |
| SENGERS REFRIGERATION | | 919 VIRGINIA AVE | | | HARRISONBURG | VA | 22801 | USA |
| SENGERS REFRIGERATION | | 919 VIRGINIA AVE | | | HARRISONBURG | VA | 22802 | USA |
| SENGES, CARLOS DANIEL | | Address Redacted | | | | | | |
| SENIOR, FELICIA LEEANNE | | Address Redacted | | | | | | |
| SENITTS APPLIANCE & TV SERVICE | | 669A N SANDUSKY ST | | | MT VERNON | OH | 43050 | USA |
| SENITTS APPLIANCE & TV SERVICE | | 669A N SANDUSKY ST | | | MT VERON | OH | 43050 | USA |
| SENITTS APPLIANCE & TV SVC, B | | 669A N SANDUSKY ST | | | MOUNT VERNON | OH | 43050 | USA |
| SENKOVICH, JORDAN TAYLOR | | Address Redacted | | | | | | |
| SENN, JESSICA LORRAINE | | Address Redacted | | | | | | |
| SENN, MATTHEW MICHAEL | | Address Redacted | | | | | | |
| SENNER, SHAE MICHAEL | | Address Redacted | | | | | | |
| SENNETT, DAVID | | 4630 PATTERSON AVE | | | RICHMOND | VA | 23226 | USA |
| SENNETT, SARAH BETH | | Address Redacted | | | | | | |
| SENNINGER PLUMBING SERVICES | | 7210A FEGENBUSH LN | | | LOUISVILLE | KY | 40228 | USA |
| SENOIA AREA SELF STORAGE | | PO BOX 677 | | | SENOIA | GA | 30276 | USA |
| SENSENBACH, NATHANIEL CY | | Address Redacted | | | | | | |
| SENSORMATIC ELECTRONICS CORP | | BNY FINANCIAL CORP | PO BOX 60576 | | CHARLOTTE | NC | 28260 | USA |
| SENSORMATIC ELECTRONICS CORP | | PO BOX 32731 | | | CHARLOTTE | NC | 28232-2731 | USA |
| SENSORMATIC ELECTRONICS CORP | | PO BOX 60576 | | | CHARLOTTE | NC | 28260 | USA |
| SENTARA MEDICAL GROUP | | PO BOX 179 | | | NORFOLK | VA | 23501-0179 | USA |
| SENTARA MEDICAL GROUP | | PO BOX 2316 | | | NORFOLK | VA | 23501 | USA |
| SENTARA NORFOLK GENERAL HOSP | | 811 E CITY HALL COURTROOM 4 | | | NORFOLK | VA | 23510 | USA |
| SENTINEL COMMUNICATIONS CO | | PO BOX 911017 | | | ORLANDO | FL | 328911017 | USA |
| SENTINEL COMMUNICATIONS CO | | PO BOX 911017 | | | ORLANDO | FL | 32891-1017 | USA |
| SENTNER, ADAM MICHAEL | | Address Redacted | | | | | | |
| SENTRY ALARM SYSTEMS | | 10500 NW 7TH AVENUE | | | MIAMI | FL | 33150 | USA |
| SENTRY ALARM SYSTEMS | | 549 N VIRGINIA AVENUE | | | WINTER PARK | FL | 327893178 | USA |
| SENTRY ALARM SYSTEMS | | 549 N VIRGINIA AVENUE | | | WINTER PARK | FL | 32789-3178 | USA |
| SENTRY PROTECTION PRODUCTS | | 16927 DETROIT AVE STE 3 | | | LAKEWOOD | OH | 44107 | USA |
| SENTS, SCOTT P | | Address Redacted | | | | | | |
| SEO, JONATHAN G | | Address Redacted | | | | | | |
| SEOW, KYLE ALEXANDER | | Address Redacted | | | | | | |
| SEPARATIONS UNLIMITED INC | | 11501 ALLECINGIE PARKWAY | | | RICHMOND | VA | 23235 | USA |
| SEPE, L SUSAN | | Address Redacted | | | | | | |
| SEPULVEDA, ZORNAE MONIQUE | | Address Redacted | | | | | | |
| SEQUATCHIE CIRCUIT COURT CLERK | | PO BOX 551 | | | DUNLAP | TN | 37327 | USA |
| SERGENT, STEVEN CHRISTOPHER | | Address Redacted | | | | | | |
| SERINA, DOUGLAS J | | Address Redacted | | | | | | |
| SERINO, CHRISTOPHER | | 815 S FRENCH AVE | | | SANFORD | FL | 32771 | USA |
| SERIO, TAMMY ELLEN | | Address Redacted | | | | | | |
| SERNULKA, AMANDA JANE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SERPICO, ERIC JOSEPH | | Address Redacted | | | | | | |
| SERRAGO, JASON KEITH | | Address Redacted | | | | | | |
| SERRANO, ALEAN MANUEL | | Address Redacted | | | | | | |
| SERRANO, BLANCA E | | Address Redacted | | | | | | |
| SERRANO, CYNTHIA MARISELA | | Address Redacted | | | | | | |
| SERRANO, DANIEL MANUEL | | Address Redacted | | | | | | |
| SERRANO, SAMUEL | | Address Redacted | | | | | | |
| SERRETTE, MARIO C | | Address Redacted | | | | | | |
| SERTZEL, PAUL RYAN | | Address Redacted | | | | | | |
| SERVALL COMPANY | | 1834 E 55TH ST | | | CLEVELAND | OH | 44103 | USA |
| SERVANTIS SYSTEMS INC | | 4411 E JONES BRIDGE ROAD | | | NORCROSS | GA | 30092 | USA |
| SERVICE CARE INC | | 2812 5TH AVE S | | | BIRMINGHAM | AL | 35210 | USA |
| SERVICE CARE INC | | 2812 5TH AVE SOUTH | | | BIRMINGHAM | AL | 35210 | USA |
| SERVICE CENTER INC, THE | | PO BOX 110786 | | | NASHVILLE | TN | 37211 | USA |
| SERVICE CENTER INC, THE | | PO BOX 110786 | | | NASHVILLE | TN | 37211 | USA |
| SERVICE CENTER INC, THE | | PO BOX 8566 | | | ROANOKE | VA | 24014 | USA |
| SERVICE CENTER INC, THE | | PO BOX 8566 | | | ROANOKE | VA | 24014 | USA |
| SERVICE CENTER, THE | | 18 N 5TH ST | | | MARTINS FERRY | OH | 43935 | USA |
| SERVICE COMPANY OF VA, THE | | 1726 ALTAMONT AVE | | | RICHMOND | VA | 23230 | USA |
| SERVICE CONNECTION, THE | | 1603 E 10TH ST | | | ROANOKE RAPIDS | NC | 27870 | USA |
| SERVICE CONTRACT INDUSTRY CNCL | | 204 S MONROE ST | | | TALLAHASSEE | FL | 32301 | USA |
| SERVICE CONTRACT INDUSTRY CNCL | | PO BOX 11068 | | | TALLAHASSEE | FL | 323023068 | USA |
| SERVICE CONTRACT INDUSTRY CNCL | | PO BOX 11068 | | | TALLAHASSEE | FL | 32302-3068 | USA |
| SERVICE ELECTRONIC SUPPLY INC | | 1046A NEW CIRCLE RD N E | GILSON PLAZA | | LEXINGTON | KY | 40505-4189 | USA |
| SERVICE ELECTRONIC SUPPLY INC | | GILSON PLAZA | | | LEXINGTON | KY | 405054189 | USA |
| SERVICE EXPERTS OF ORLANDO | | 1026 SAVAGE CT | | | LONGWOOD | FL | 32750 | USA |
| SERVICE MASTER BUILDING MAINT | | 4251 SPRUCE CREEK RD BLDG II | STE E | | PORT ORANGE | FL | 32127 | USA |
| SERVICE MASTER BY BAKER | | 2687 MT MORIAH TERR | | | MEMPHIS | TN | 38115 | USA |
| SERVICE MERCHANDISE | | PO BOX 25070 | | | NASHVILLE | TN | 37202 | USA |
| SERVICE MERCHANDISE | | PO BOX 402675 | BANK OF AMERICA SERVICE MERCH | | ATLANTA | GA | 30384-2675 | USA |
| SERVICE METAL FABRICATORS INC | | 1708 ENDEAVOR DR | | | WILLIAMSBURG | VA | 23185 | USA |
| SERVICE NEON SIGNS INC | | 6611 IRON PLACE | | | SPRINGFIELD | VA | 22151 | USA |
| SERVICE OFFICE SUPPLY INC | | 238 MACCORKLE AVENUE | | | S CHARLESTON | WV | 25303 | USA |
| SERVICE OFFICE SUPPLY INC | | PO BOX 8275 | 238 MACCORKLE AVENUE | | S CHARLESTON | WV | 25303 | USA |
| SERVICE PLACE INC, THE | | 3380 55TH AVE N | | | ST PETERSBURG | FL | 33714 | USA |
| SERVICE ROOFING & SHEET METAL | | PO BOX 791 | | | MARTINSVILLE | VA | 24114 | USA |
| SERVICE STAMPINGS INC | | PO BOX 75128 | | | CLEVELAND | OH | 44094 | USA |
| SERVICE STATION EQUIPMENT | | PO BOX 74425 | | | CLEVELAND | OH | 44194 | USA |
| SERVICE TEAM OF PROFESSIONALS | | 101 HWY 49 NORTH | | | BYRON | GA | 31008 | USA |
| SERVICE TODAY | | 5922 MAYFIELD RD | | | MAYFIELD HTS | OH | 441242905 | USA |
| SERVICE TODAY | | 5922 MAYFIELD RD | | | MAYFIELD HTS | OH | 44124-2905 | USA |
| SERVICE TRANSFER INC | | 4101 WILCOX ST | | | CHESAPEAKE | VA | 23324 | USA |
| SERVICEMARK APPRAISAL CO | | 6406 MALLORY DRIVE | | | RICHMOND | VA | 23226 | USA |
| SERVICEMASTER | | 12017 LEBANON RD | | | MT JULIET | TN | 37122 | USA |
| SERVICEMASTER | | 12017 LEBANON RD | | | MT JULIET | TN | 37122-2508 | USA |
| SERVICEMASTER | | 2109 C NORTH HAMILTON ST | | | RICHMOND | VA | 23230 | USA |
| SERVICEMASTER | | 2709 SWAMP CABBAGE CT | | | FT MYERS | FL | 33901 | USA |
| SERVICEMASTER | | 2709 SWAMP CABBAGE CT | | | FT MYERS | FL | 33901 | USA |
| SERVICEMASTER | | 520 S WESLEYAN BOULEVARD | | | ROCKY MOUNT | NC | 27803 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SERVICEMASTER | | 520 S WESLEYAN BOULEVARD | | | ROCKY MOUNT | NC | 27803 | USA |
| SERVICEMASTER | | 6421 RIGSBY RD | | | RICHMOND | VA | 23226 | USA |
| SERVICEMASTER | | 85 SERVICEMASTER DR | | | PARIS | TN | 38242 | USA |
| SERVICEMASTER | | PO BOX 12652 | | | PENSACOLA | FL | 325742652 | USA |
| SERVICEMASTER | | PO BOX 12652 | | | PENSACOLA | FL | 32594-2652 | USA |
| SERVICEMASTER | | PO BOX 16044 | | | SAVANNAH | GA | 31416 | USA |
| SERVICEMASTER | | PO BOX 29427 | | | PARMA | OH | 44129 | USA |
| SERVICEMASTER | | PO BOX 29427 | | | PARMA | OH | 44129 | USA |
| SERVICEMASTER | | PO BOX 8081 | | | LAKELAND | FL | 33802 | USA |
| SERVICEMASTER | | PO BOX 896 | | | CHESTER | VA | 23831 | USA |
| SERVICEMASTER | | PO BOX 896 | | | CHESTER | VA | 23831 | USA |
| SERVICEMASTER BY TERRY | | PO BOX 5545 | | | CLEARWATER | FL | 33758 | USA |
| SERVICEMASTER CARPET/UPHOLSTRY | | 6324 MALLORY DRIVE | | | RICHMOND | VA | 23226 | USA |
| SERVICEMASTER CARPET/UPHOLSTRY | | CLEANING | 6324 MALLORY DRIVE | | RICHMOND | VA | 23226 | USA |
| SERVICEMASTER CHARLESTON | | PO BOX 4566 | | | CHARLESTON | WV | 25364 | USA |
| SERVICEMASTER CLEAN | | 290 SW 12TH AVE STE 11 | | | POMPANO BEACH | FL | 33069 | USA |
| SERVICEMASTER CLEANING SVCS | | 1209 BAKER RD STE 313 | | | VIRGINIA BEACH | VA | 23455 | USA |
| SERVICEMASTER CLEANING SVCS | | 1209 BAKER RD STE 313 | NORTHAMPTON BUSINESS CTR | | VIRGINIA BEACH | VA | 23455 | USA |
| SERVICEMASTER COMMERCIAL SVCS | | 610 BELLENDEN DR | | | PEACHTREE CITY | GA | 30269 | USA |
| SERVICEMASTER CONTRACT SERVICE | | 819 S FLOYD ST | | | LOUISVILLE | KY | 40203 | USA |
| SERVICEMASTER JACKSON & ASSOC | | 1753B ALPINE DR | | | CLARKSVILLE | TN | 37040 | USA |
| SERVICEMASTER LYNCHBURG | | 3435 FOREST BROOK ROAD | | | LYNCHBURG | VA | 24501 | USA |
| SERVICEMASTER MAINTENANCE | | PO BOX 140729 | | | GAINESVILLE | FL | 326140729 | USA |
| SERVICEMASTER MAINTENANCE | | PO BOX 140729 | | | GAINESVILLE | FL | 32614-0729 | USA |
| SERVICEMASTER MAINTENANCE SYS | | 5125 S US 1 STE 3 | | | ROCKLEDGE | FL | 32955 | USA |
| SERVICEMASTER OF COBB COUNTY | | 309 BELL PARK DRIVE | | | WOODSTOCK | GA | 30188 | USA |
| SERVICEMASTER OF SE BROWARD | | 5990 NW 16 ST | | | SUNRISE | FL | 33313 | USA |
| SERVICEMASTER OF YOUNGSTOWN | | 5912 SOUTH AVENUE | | | YOUNGSTOWN | OH | 44512 | USA |
| SERVICEMASTER PROFESSIONAL | | 21234 OLEAN BLVD STE 5 | | | PORT CHARLOTTE | FL | 33952 | USA |
| SERVICEMASTER ROME | | 15 COMMERCE COURT | | | ROME | GA | 301616848 | USA |
| SERVICEMASTER ROME | | 15 COMMERCE COURT | | | ROME | GA | 30161-6848 | USA |
| SERVICEMASTER SHAKER HTS | | 17925 SCOTTSDALE BLVD | | | SHAKER HTS | OH | 44122 | USA |
| SERVICEMASTER TOTAL CLEAN | | PMB 203 312 CROSSTOWN RD | | | PEACHTREE CITY | GA | 30269 | USA |
| SERVICEMASTER TOTAL CLEANING | | 155 SHAMROCK INDUSTRIAL BLVD | | | TYRONE | GA | 30290 | USA |
| SERVPRO JACKSONVILLE | | PO BOX 24651 | | | JACKSONVILLE | FL | 32241 | USA |
| SERVPRO MARTINEZ | | PO BOX 211135 | | | MARTINEZ | GA | 30917 | USA |
| SERVPRO OF ALBEMARLE INC | | PO BOX 7283 | | | CHARLOTTESVILLE | VA | 22906 | USA |
| SERVPRO OF CHESTERFIELD | | 12001 DEERHILL RD | | | MIDLOTHIAN | VA | 23112 | USA |
| SERVPRO OF GREATER JACKSONVILL | | JACKSONVILLE WEST | PO BOX 6975 | | JACKSONVILLE | FL | 32236 | USA |
| SERVPRO OF GREATER JACKSONVILL | | PO BOX 6975 | | | JACKSONVILLE | FL | 32236 | USA |
| SERVPRO OF GREENVILLE, EAST | | 3305 RUTHERFORD RD | SUITE J | | TAYLORS | SC | 29687 | USA |
| SERVPRO OF GREENVILLE, EAST | | SUITE J | | | TAYLORS | SC | 29687 | USA |
| SERVPRO OF HANOVER | | 218 S WASHINGTON HWY B 1 | | | ASHLAND | VA | 23005 | USA |
| SERVPRO OF MONTGOMERY | | 5939 TROY HWY | | | MONTGOMERY | AL | 36116 | USA |
| SERVPRO OF RICHMOND INC | | PO BOX 29614 | | | RICHMOND | VA | 232420614 | USA |
| SERVPRO OF RICHMOND INC | | PO BOX 29614 | | | RICHMOND | VA | 23242-0614 | USA |
| SERVPRO OF SOUTH LOUISVILLE | | PO BOX 34303 | | | LOUISVILLE | KY | 40232-4303 | USA |
| SERWAN, EDWARD W | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SES STAFFING SOLUTIONS | | PO BOX 930943 | | | ATLANTA | GA | 31193 | USA |
| SESAC INC | | 55 MUSIC SQUARE EAST | | | NASHVILLE | TN | 37203 | USA |
| SESE, DICKSON E | | Address Redacted | | | | | | |
| SESSIONS, MATTHEW DAVID | | Address Redacted | | | | | | |
| SESSOMS, JOSHUA LONNIE | | Address Redacted | | | | | | |
| SESSOMS, KRISTOPHER ONEAL | | Address Redacted | | | | | | |
| SESSOMS, PATRICK JAMES | | Address Redacted | | | | | | |
| SESZKO, JULIE A | | Address Redacted | | | | | | |
| SET DEPO INC | | PO BOX 52659 | | | ATLANTA | GA | 30355 | USA |
| SETHER, JONATHAN CHARLES | | Address Redacted | | | | | | |
| SETLIFF & HOLLAND PC | | 500 LIBBIE AVE 2ND FL | | | RICHMOND | VA | 23226 | USA |
| SETTE, BRANDI MARIE | | Address Redacted | | | | | | |
| SETTER, NICOLE ELIZABETH | | Address Redacted | | | | | | |
| SETTICASE, CYNTHIA E | | Address Redacted | | | | | | |
| SETTLE, JARED DANE | | Address Redacted | | | | | | |
| SETTLE, STEPHEN PAUL | | Address Redacted | | | | | | |
| SETTLEMYRE, DAVID | | 9759 NC HWY 127 NORTH | | | HICKORY | NC | 28601 | USA |
| SETTLES, KEVIN BLAKE | | Address Redacted | | | | | | |
| SETTLES, STANLEY R | | Address Redacted | | | | | | |
| SETTLES, TRAVIS DESHAWN | | Address Redacted | | | | | | |
| SETZER, JASON E | | Address Redacted | | | | | | |
| SETZER, STEPHEN GLENN | | Address Redacted | | | | | | |
| SETZER, TRISTAN JAMES | | Address Redacted | | | | | | |
| SEUL, MARK | | Address Redacted | | | | | | |
| SEVEKE, DEBBIE | | FNANB ACCT MGMT PETTY CASH | 9950 MAYLAND DR | | RICHMOND | VA | 23233 | USA |
| SEVEN HILLS ELECTRONICS | | 501 ALLEGHANY AVE | | | LYNCHBURG | VA | 24501 | USA |
| SEVENTH DIST REPUBLICAN COMM | | 4914 FITZHUGH AVE STE 200 | CONGRESSIONAL TRUST | | RICHMOND | VA | 23230 | USA |
| SEVER, DANA CATHERINE | | Address Redacted | | | | | | |
| SEVERNS, STUART | | Address Redacted | | | | | | |
| SEVIER COUNTY CLERK OF COURT | | 125 COURT AVENUE 204 E | 4TH DISTRICT CIRCUIT COURT | | SEVIERVILLE | TN | 37862 | USA |
| SEVIER COUNTY CLERK OF COURT | | 4TH DISTRICT CIRCUIT COURT | | | SEVIERVILLE | TN | 37862 | USA |
| SEVIER, BENJAMIN TRAVIS | | Address Redacted | | | | | | |
| SEVILLA, DAVID NOEL | | Address Redacted | | | | | | |
| SEVILLE, THERAUNE S | | Address Redacted | | | | | | |
| SEWARD, BRENDA | | Address Redacted | | | | | | |
| SEWARD, CHARLES WILLIAM | | Address Redacted | | | | | | |
| SEWARD, GEORGE | | Address Redacted | | | | | | |
| SEWARD, NICHOLAS BYRD | | Address Redacted | | | | | | |
| SEWELL, JOSH TAYLOR | | Address Redacted | | | | | | |
| SEXAUER, JA | | PO BOX 404284 | | | ATLANTA | GA | 30384-4284 | USA |
| SEXAUER, JA | | PO BOX 950 | | | FLORENCE | SC | 29503 | USA |
| SEXTON WELDING SUPPLY CO | | 3815 GOVENORS DR W | | | HUNTSVILLE | AL | 35805 | USA |
| SEXTON, DANIEL | | Address Redacted | | | | | | |
| SEXTON, DERICK | | Address Redacted | | | | | | |
| SEXTON, ELIZABETH LYNNE | | Address Redacted | | | | | | |
| SEXTON, EMILY LYNN | | Address Redacted | | | | | | |
| SEXTON, IAN GRAHAM | | Address Redacted | | | | | | |
| SEXTON, JEREMY ALLEN | | Address Redacted | | | | | | |
| SEXTON, JOHN | | 20 N BOULEVARD NO 2 | | | RICHMOND | VA | 23220 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEXTON, KALIN MICHAEL | | Address Redacted | | | | | | |
| SEXTON, SAMUEL NICHOLAS | | Address Redacted | | | | | | |
| SEXTON, THOMAS ZACHERY | | Address Redacted | | | | | | |
| SEYBERT, HEATHER JANE | | Address Redacted | | | | | | |
| SEYBERT, JUSTIN ABRAHAM | | Address Redacted | | | | | | |
| SEYEDTALEBI, NIMA MICHAEL | | Address Redacted | | | | | | |
| SEYMORE, LAURA | | Address Redacted | | | | | | |
| SEYMORE, NICOLE FRANCIS | | Address Redacted | | | | | | |
| SEYMOUR, BRYAN | | 3704 WINTERBERRY CT | | | CONCORD | NC | 28027 | USA |
| SEYMOUR, JESSE THOMAS | | Address Redacted | | | | | | |
| SEYMOUR, MICHAEL LEONARD | | Address Redacted | | | | | | |
| SEYMOUR, RASHAD DERELLL | | Address Redacted | | | | | | |
| SEYMOURRUDECOFF, JACQUELYN | | Address Redacted | | | | | | |
| SEZGINIS, ALKAN | | Address Redacted | | | | | | |
| SF COMMUNICATIONS INC | | 3959 ELECTRIC RD | SUITE 155 | | ROANOKE | VA | 24018 | USA |
| SF COMMUNICATIONS INC | | SUITE 155 | | | ROANOKE | VA | 24018 | USA |
| SFI INC | | PO BOX 2418 | | | NORFOLK | VA | 23501 | USA |
| SFT CORPORATION | | 1917 GREENHURST DR | | | RICHMOND | VA | 23229 | USA |
| SGI BEAUMONT I LTD | | 1827 POWERS FERRY RD BLDG 13 | | | ATLANTA | GA | 30339 | USA |
| SGROMOLO, MARIA ANN | | Address Redacted | | | | | | |
| SHAAT, AMMAR KHALIL | | Address Redacted | | | | | | |
| SHABAZZ, RAHMANI NICOLE | | Address Redacted | | | | | | |
| SHABAZZ, ZAKIYY ASIM | | Address Redacted | | | | | | |
| SHACKELFORD, JOHN C | | 101 G CREEK RIDGE RD | | | GREENSBORO | NC | 27406 | USA |
| SHACKELFORD, JOHN C | | LOC NO 0071 PETTY CASH | 101 G CREEK RIDGE RD | | GREENSBORO | NC | 27406 | USA |
| SHACKLEFORD, NICK | | 3550 OLD CREEK RD | | | CHESTERFIELD | VA | 23832 | USA |
| SHACKLEFORDS | | 10496 RIDGEFIELD PKY | | | RICHMOND | VA | 23233 | USA |
| SHACKLETTE, GREG B | | Address Redacted | | | | | | |
| SHADCO ADVERTISING | | 527 ARMOUR CIRCLE N E | | | ATLANTA | GA | 30324 | USA |
| SHADCO ADVERTISING | | SPECIALTIES INC | 527 ARMOUR CIRCLE N E | | ATLANTA | GA | 30324 | USA |
| SHADDOCK, JOSEPH E | | Address Redacted | | | | | | |
| SHADE & WISE INC | | PO BOX 11212 | 2010 DABNEY RD | | RICHMOND | VA | 23230 | USA |
| SHADE SYSTEMS ENTERPRISES INC | | 7228 HIGHWAY 85 BLDG NO 3 | | | RIVERDALE | GA | 302960025 | USA |
| SHADE SYSTEMS ENTERPRISES INC | | PO BOX 960025 | 7228 HIGHWAY 85 BLDG NO 3 | | RIVERDALE | GA | 30296-0025 | USA |
| SHADOW SHOPPER, THE | | PO BOX 3357 | | | CUMMING | GA | 30028 | USA |
| SHADOWENS, BETTY L | | Address Redacted | | | | | | |
| SHADOWENS, TONIA R | | Address Redacted | | | | | | |
| SHADOWORKS INC | | 3509 W SAN LUIS | | | TAMPA | FL | 33629 | USA |
| SHADRICK, SARAH MARIE | | Address Redacted | | | | | | |
| SHADWICK ELECTRIC & MAINT | | 11324 JOHNSTOWN RD | | | NEW ALBANY | OH | 43054 | USA |
| SHAFER, ALAN | | Address Redacted | | | | | | |
| SHAFER, JOSIAH A | | Address Redacted | | | | | | |
| SHAFER, REBECCA LYNN | | Address Redacted | | | | | | |
| SHAFFER IV, EARL FRANCIS | | Address Redacted | | | | | | |
| SHAFFER JR, GARY LEE | | Address Redacted | | | | | | |
| SHAFFER SECURITY COMPANY LLC | | 555 SPARKMAN DR NO 1206 | | | HUNTSVILLE | AL | 35816 | USA |
| SHAFFER, BRUCE WAYNE | | Address Redacted | | | | | | |
| SHAFFER, DANIEL ROBERT | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHAFFER, DENNIS RAY | | Address Redacted | | | | | | |
| SHAFFER, JAMES E | | Address Redacted | | | | | | |
| SHAFFER, JEFFREY RICHARD | | Address Redacted | | | | | | |
| SHAFFER, JENNIFER M | | Address Redacted | | | | | | |
| SHAFFER, JONATHAN JOSEPH | | Address Redacted | | | | | | |
| SHAFFER, LLOYD LEE | | Address Redacted | | | | | | |
| SHAFFER, MICHAEL | | Address Redacted | | | | | | |
| SHAFFER, TODD | | Address Redacted | | | | | | |
| SHAFFNER, KANE ALEXANDER | | Address Redacted | | | | | | |
| SHAFKAT, ADNAN | | Address Redacted | | | | | | |
| SHAFRAN, GUY | | Address Redacted | | | | | | |
| SHAFTO, SAMANTHA ELIZABETH | | Address Redacted | | | | | | |
| SHAH, ANKIT S | | Address Redacted | | | | | | |
| SHAH, BHAVIN | | Address Redacted | | | | | | |
| SHAH, HEMA | | Address Redacted | | | | | | |
| SHAH, YASHESH | | Address Redacted | | | | | | |
| SHAHAN, BAYLOR CHRIS | | Address Redacted | | | | | | |
| SHAHAN, LAUREN M | | Address Redacted | | | | | | |
| SHAHID, ABUBAKAR | | Address Redacted | | | | | | |
| SHAHIN, NADER M | | Address Redacted | | | | | | |
| SHAHINIAN, SUSIE | | 15 E GRACE ST APT E | | | RICHMOND | VA | 23219 | USA |
| SHAIK, SUFIYA | | Address Redacted | | | | | | |
| SHAIKH, ABDUL SAMAD | | Address Redacted | | | | | | |
| SHAINMAN, SCOTT DAVID | | Address Redacted | | | | | | |
| SHAIT DDS, ABRAHAM | | PARHAM AT HUNGARY SPRINGS RD | HENRICO GENERAL DISTRICT CT | | RICHMOND | VA | 23273 | USA |
| SHAKER HTS MUNICIPAL COURT | | 3355 LEE RD | CLERK OF COURTS OFFICE | | SHAKER HTS | OH | 44120 | USA |
| SHAKER, MOHAMMED MOHSEN | | Address Redacted | | | | | | |
| SHAKESPEARE | | PO BOX 733 | | | NEWBERRY | SC | 29108 | USA |
| SHAKESPEARE, CHRISTOPHER READ | | Address Redacted | | | | | | |
| SHALABI, YASMINE HUSSEIN | | Address Redacted | | | | | | |
| SHALLCROSS, GRACE ELAINE | | Address Redacted | | | | | | |
| SHAMBLEN, NATALIE MICHELLE | | Address Redacted | | | | | | |
| SHAMBLIN, CHARLES JUSTIN | | Address Redacted | | | | | | |
| SHAMBLIN, CHRISTIAN R | | Address Redacted | | | | | | |
| SHAMES, SARA | | Address Redacted | | | | | | |
| SHAMROCK ASPHALT SEALCOATING | & REPAIR | 810 REYNOLDS AVE | | | COLUMBUS | OH | 43201 | USA |
| SHAMROCK MOBILE AUTO GLASS | | 500 THORNTON RD STE 3 | | | LITHIA SPRINGS | GA | 30122 | USA |
| SHAMROCK MOBILE AUTO GLASS | | 5655 STEWART WOODS DR | | | DOUGLASVILLE | GA | 30135 | USA |
| SHAMROCK MOBILE AUTO GLASS | | 5655 STEWART WOODS DR | | | DOUGLASVILLE | GA | 30135 | USA |
| SHAMROCK SPRINGS WATER CO INC | | PO BOX 9677 | | | RICHMOND | VA | 23228-0716 | USA |
| SHAMROCK SPRINGS WATER CO INC | | PO BOX 9716 | | | RICHMOND | VA | 232280716 | USA |
| SHAMSHAD, AYMAN AFTAB | | Address Redacted | | | | | | |
| SHAMSHAD, MISHAL AHMED | | Address Redacted | | | | | | |
| SHAMSHAD, TAHA | | Address Redacted | | | | | | |
| SHAMSUDDIN, MOSTAFA | | Address Redacted | | | | | | |
| SHANDS, DOUGLAS ISAAC | | Address Redacted | | | | | | |
| SHANEBROOK, DEREK ALLEN | | Address Redacted | | | | | | |
| SHANER, JOSHUA PAUL | | Address Redacted | | | | | | |
| SHANGLE, GWENDOLYN | | 337 NORTH RIDGE DR | | | ORANGE PARK | FL | 32003 | USA |
| SHANK, GERMAINE ISAAC | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHANK, NICHOLAS ALEXANDER | | Address Redacted | | | | | | |
| SHANK, QUENTIN L | | Address Redacted | | | | | | |
| SHANKS, ANNIE | | Address Redacted | | | | | | |
| SHANKS, DANIEL EDWARD | | Address Redacted | | | | | | |
| SHANKS, JOHN D | | Address Redacted | | | | | | |
| SHANNON, ASHLEEY R | | Address Redacted | | | | | | |
| SHANNON, DEBORAH L | | Address Redacted | | | | | | |
| SHANNON, IAN JEFFERY | | Address Redacted | | | | | | |
| SHANNON, JUSTIN W | | Address Redacted | | | | | | |
| SHANNON, MELISSA SHIGEYO | | Address Redacted | | | | | | |
| SHANNON, MICHAEL M | | PO BOX 235 | | | CHESTER | VA | 23831 | USA |
| SHANNON, ROBERT LEE | | Address Redacted | | | | | | |
| SHANNON, TIMOTHY PAUL | | Address Redacted | | | | | | |
| SHAPIRO JR, STANLEY B | | 1455 BARTLETT RD | | | RICHMOND | VA | 23231 | USA |
| SHAPIRO, DANIEL CHAD | | Address Redacted | | | | | | |
| SHAQDIEH, RAND I | | Address Redacted | | | | | | |
| SHARET, STEFAN | | Address Redacted | | | | | | |
| SHARGEL, JASONLEE D | | Address Redacted | | | | | | |
| SHARIFI, BIJAN NADER | | Address Redacted | | | | | | |
| SHARKEY COUNTY CIRCUIT COURT | | CHANCERY & CIRCUIT COURT | | | ROLLING FORK | MS | 39159 | USA |
| SHARKEY COUNTY CIRCUIT COURT | | PO BOX 218 | CHANCERY & CIRCUIT COURT | | ROLLING FORK | MS | 39159 | USA |
| SHARKO, AMANDA ROSE | | Address Redacted | | | | | | |
| SHARKYS | | 4032A COX ROAD | | | GLEN ALLEN | VA | 23060 | USA |
| SHARLOW, JASON AARON | | Address Redacted | | | | | | |
| SHARMA, DIPTI | | Address Redacted | | | | | | |
| SHARMA, KUSHAGRA | | Address Redacted | | | | | | |
| SHARMA, RAVINDER | | Address Redacted | | | | | | |
| SHARP ELECTRONICS ASIA LTD | | PO BOX 281831 | GMAC COMMERCIAL FIN | | ATLANTA | GA | 30384-1831 | USA |
| SHARP ELECTRONICS CORP | | ID801501 | | | CHARLOTTE | NC | 282751590 | USA |
| SHARP ELECTRONICS CORP | | PO BOX 751582 | | | CHARLOTTE | NC | 282751582 | USA |
| SHARP ELECTRONICS CORP | | PO BOX 751582 | ID 700773 | | CHARLOTTE | NC | 28275-1582 | USA |
| SHARP JR , DARRELL EUGENE | | Address Redacted | | | | | | |
| SHARP LANDSCAPE & DESIGN, A | | 660 S NOB HILL RD | | | PLANTATION | FL | 33324 | USA |
| SHARP OFFICE SYSTEMS | | PO BOX 4951 | | | CLEARWATER | FL | 33758-4951 | USA |
| SHARP, ALVIN LEWIS | | Address Redacted | | | | | | |
| SHARP, BENJAMIN CORF | | Address Redacted | | | | | | |
| SHARP, CHAD JARED | | Address Redacted | | | | | | |
| SHARP, CORBIN WARREN | | Address Redacted | | | | | | |
| SHARP, DAVID RICHARD | | Address Redacted | | | | | | |
| SHARP, DEBORAH S | | 6706 CAMDEN BAY DR APT 205 | | | TAMPA | FL | 33635 | USA |
| SHARP, DEMETRIUS C | | Address Redacted | | | | | | |
| SHARP, EVAN MOREY | | Address Redacted | | | | | | |
| SHARP, FORREST MICHAEL | | Address Redacted | | | | | | |
| SHARP, JUSTIN EDWARD | | Address Redacted | | | | | | |
| SHARP, KAYLA DIANE | | Address Redacted | | | | | | |
| SHARP, RICHARD L | | 9020 STONY POINT PKY STE 180 | | | RICHMOND | VA | 23235 | USA |
| SHARP, RYAN | | Address Redacted | | | | | | |
| SHARP, TOBIAS L | | Address Redacted | | | | | | |
| SHARP, TRISTAN WARREN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHARP, VERSIE DE NICE | | Address Redacted | | | | | | |
| SHARPE, ANDREEN S | | Address Redacted | | | | | | |
| SHARPE, BRANDY JOY | | Address Redacted | | | | | | |
| SHARPE, CHARLES B | | Address Redacted | | | | | | |
| SHARPE, CORY JAMES | | Address Redacted | | | | | | |
| SHARPE, DONTE S | | Address Redacted | | | | | | |
| SHARPE, KAYLA CHERIE | | Address Redacted | | | | | | |
| SHARPE, NINA LEEANN | | Address Redacted | | | | | | |
| SHARPE, PAMELA P | | Address Redacted | | | | | | |
| SHARPE, RODNEY | | Address Redacted | | | | | | |
| SHARPE, WESLEY L | | Address Redacted | | | | | | |
| SHARPER IMAGE LAWN CARE | | 160 PAYNES LAKE RD | | | CARROLTON | GA | 30116 | USA |
| SHARPER IMAGE LAWN CARE | | 160 PAYNES LAKE RD | | | CARROLLTON | GA | 30116 | USA |
| SHARPER PALATE CATERING CO, A | | 5511 LAKESIDE AVE | | | RICHMOND | VA | 23228 | USA |
| SHARPER, DONISHA LATORRIA | | Address Redacted | | | | | | |
| SHARPERSON III, CARL HENRICK | | Address Redacted | | | | | | |
| SHARPS PLAQUE MASTERS | | 8373 KINGSTON PIKE | SUITE 700 | | KNOXVILLE | TN | 37919 | USA |
| SHARPS PLAQUE MASTERS | | SUITE 700 | | | KNOXVILLE | TN | 37919 | USA |
| SHARTILOV, TIMUR ARTHUR | | Address Redacted | | | | | | |
| SHATTERGARD INC | | 3065 MCCALL DR STE 3 | | | DORAVILLE | GA | 30340 | USA |
| SHATTO, ROBERT JON | | Address Redacted | | | | | | |
| SHAUB CONSTRUCTION COMPANY INC | | PO BOX 40160 | | | NASHVILLE | TN | 37204 | USA |
| SHAUGHNESSY, COLLEEN | | Address Redacted | | | | | | |
| SHAUGHNESSY, JOHN | | Address Redacted | | | | | | |
| SHAULIS, BRANDEN EVERETT THOMAS | | Address Redacted | | | | | | |
| SHAULOV, BORIS SERGEYEVIC | | Address Redacted | | | | | | |
| SHAVER, JOHN ROBERT | | Address Redacted | | | | | | |
| SHAVER, RENN RYAN | | Address Redacted | | | | | | |
| SHAVER, RUBEN ANTHONEY | | Address Redacted | | | | | | |
| SHAVERS, CATHERINE ELIZABETH | | Address Redacted | | | | | | |
| SHAW CONTRACT FLOORING | | 3003 IMPALA PL | | | RICHMOND | VA | 23228 | USA |
| SHAW CONTRACT FLOORING | | 3003 IMPALA PL | | | RICHMOND | VA | 23228 | USA |
| SHAW CONTRACT FLOORING | | MAIL DROP 202 | PO BOX 402143 | | ATLANTA | GA | 30384 | USA |
| SHAW CONTRACT FLOORING | | PO BOX 402143 | MAIL DROP 255 | | ATLANTA | GA | 30384-2143 | USA |
| SHAW DAVIDSON, JESSICA | | Address Redacted | | | | | | |
| SHAW II, DANIEL ERIC | | Address Redacted | | | | | | |
| SHAW MATERIAL HANDLING SYS INC | | PO BOX 34515 | | | BARTLETT | TN | 38133 | USA |
| SHAW MATERIAL HANDLING SYS INC | | PO BOX 34515 | | | BARTLETT | TN | 38184 | USA |
| SHAW SOUND PRODUCTIONS | | 3044 GLEN OAK AVE | | | CLEARWATER | FL | 33759 | USA |
| SHAW, ABZAL AHMAD | | Address Redacted | | | | | | |
| SHAW, ANDREL | | Address Redacted | | | | | | |
| SHAW, ANDREW CHRISTOPHE | | Address Redacted | | | | | | |
| SHAW, BRADLEY ALDEN | | Address Redacted | | | | | | |
| SHAW, BRANDON DOMINIQUE | | Address Redacted | | | | | | |
| SHAW, BRIAN S | | Address Redacted | | | | | | |
| SHAW, BRITTANY | | 4700 MASON WAY COURT | | | RICHMOND | VA | 23234 | USA |
| SHAW, CHARLES DAVID | | Address Redacted | | | | | | |
| SHAW, CHARLES DEVON | | Address Redacted | | | | | | |
| SHAW, CHARLES KEITH | | Address Redacted | | | | | | |
| SHAW, CHRISTINA MARIE | | Address Redacted | | | | | | |
| SHAW, GRAYSON JEREMY | | Address Redacted | | | | | | |
| SHAW, GREGORY ROBERT | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHAW, JAMES NAPOLOEN | | Address Redacted | | | | | | |
| SHAW, JEREMY ADAM | | Address Redacted | | | | | | |
| SHAW, JONATHAN CARMEN | | Address Redacted | | | | | | |
| SHAW, JONATHAN WILLIAM | | Address Redacted | | | | | | |
| SHAW, JOSEPH KENT | | 1259 OXFORD PL | | | GREENVILLE | MS | 38701 | USA |
| SHAW, JOSHUA | | Address Redacted | | | | | | |
| SHAW, LINK W | | Address Redacted | | | | | | |
| SHAW, MARISSA A | | Address Redacted | | | | | | |
| SHAW, NAQUAN SHARIFF | | Address Redacted | | | | | | |
| SHAW, STEVEN B | | 2905 QUAIL WALK DR | | | GLEN ALLEN | VA | 23059 | USA |
| SHAW, STEVEN B | | Address Redacted | | | | | | |
| SHAW, TYESHA SHAVRON | | Address Redacted | | | | | | |
| SHAWELS TV & APPLIANCE CO | | 9720 WARWICK BLVD | | | NEWPORT NEWS | VA | 23601 | USA |
| SHAWL, HARIS | | Address Redacted | | | | | | |
| SHAWS RADIO & TV | | 413 LOCUST ST | | | MARTINS FERRY | OH | 43935 | USA |
| SHAWYER, AARON WESLEY | | Address Redacted | | | | | | |
| SHEA, BRIAN MITCHELL | | Address Redacted | | | | | | |
| SHEA, DANIEL JOSEPH | | Address Redacted | | | | | | |
| SHEA, PATRICK LOUIS | | Address Redacted | | | | | | |
| SHEA, RAINER WILSON | | Address Redacted | | | | | | |
| SHEAD, CANDICE JEANNINE | | Address Redacted | | | | | | |
| SHEAFFER, DANIEL HOYLE | | Address Redacted | | | | | | |
| SHEALEY, JESSICA NICHOLE | | Address Redacted | | | | | | |
| SHEALEY, LAMAR | | Address Redacted | | | | | | |
| SHEALY COMMUNICATIONS INC | | 1630 W MAIN ST | | | LEXINGTON | SC | 29072-3499 | USA |
| SHEALY, AMY LEIGH | | Address Redacted | | | | | | |
| SHEAR, PATRICIA MOORE | | Address Redacted | | | | | | |
| SHEARER, BRIAN M | | Address Redacted | | | | | | |
| SHEARIN, MITCHELL R | | Address Redacted | | | | | | |
| SHEARN, GREG W | | Address Redacted | | | | | | |
| SHEAROUSE, FREDERICK M | | Address Redacted | | | | | | |
| SHEARRION, PRECIOUS | | Address Redacted | | | | | | |
| SHEARS, ADRIAN L | | Address Redacted | | | | | | |
| SHEDD, JEFFREY LEE | | Address Redacted | | | | | | |
| SHEDD, SHANDI DYANNE | | Address Redacted | | | | | | |
| SHEEHAN, TYLER RYAN | | Address Redacted | | | | | | |
| SHEELEY, KYLE DOUGLAS | | Address Redacted | | | | | | |
| SHEELY, STEVAN ROY | | Address Redacted | | | | | | |
| SHEERAN, AMY ROSE | | Address Redacted | | | | | | |
| SHEETS, AARON MICHAEL | | Address Redacted | | | | | | |
| SHEETS, JOSHUA | | Address Redacted | | | | | | |
| SHEETS, RENAE ELIZABETH | | Address Redacted | | | | | | |
| SHEETS, SHAUN ALLEN | | Address Redacted | | | | | | |
| SHEFFIELD ELECTRICAL CONTR INC | | 2085 ALTON ROAD | | | BIRMINGHAM | AL | 35210 | USA |
| SHEFFIELD, JEFFREY COLIN | | Address Redacted | | | | | | |
| SHEFFIELD, LEAH CAITLIN | | Address Redacted | | | | | | |
| SHEFFIELD, SKYE MARLENE | | Address Redacted | | | | | | |
| SHEGOG, JASON DEANDRE | | Address Redacted | | | | | | |
| SHEIKH IBRAHIM, ABDIFATAH | | Address Redacted | | | | | | |
| SHEIKH, ASFAND MAHMOOD | | Address Redacted | | | | | | |
| SHEIKH, HAMID | | Address Redacted | | | | | | |
| SHEIKH, JUNAID HUSSEIN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHELBY CO CLERK CHRIS THOMAS | | 140 ADAMS ST STE 124 | | | MEMPHIS | TN | 38103 | USA |
| SHELBY COUNTY | | 160 N MAIN | CLERK | | MEMPHIS | TN | 38103 | USA |
| SHELBY COUNTY | | 160 N MAIN | | | MEMPHIS | TN | 38103 | USA |
| SHELBY COUNTY | | 201 POPLAR AVE STE 401 | | | MEMPHIS | TN | 38103 | USA |
| SHELBY COUNTY | | CRIMINAL CRT CLK CRIMINAL RCDS | 201 POPLAR AVE STE 401 | | MEMPHIS | TN | 38103 | USA |
| SHELBY COUNTY APPLIANCE | | 632 FRANKFORT RD | | | SHELBYVILLE | KY | 400659447 | USA |
| SHELBY COUNTY APPLIANCE | | 632 FRANKFORT RD | | | SHELBYVILLE | KY | 40065-9447 | USA |
| SHELBY COUNTY BUSINESS REVENUE | | PO BOX 800 | | | COLUMBIANA | AL | 35051-0800 | USA |
| SHELBY COUNTY CIRCUIT COURT | | PO BOX 1810 | | | COLUMBIANA | AL | 35051 | USA |
| SHELBY COUNTY CRIMINAL RECORDS | | PO BOX 1436 | ATTN JEANE JURGENS | | COLUMBIANA | AL | 35051 | USA |
| SHELBY COUNTY PROBATE | | PO BOX 825 | | | COLUMBIANA | AL | 35051 | USA |
| SHELBY COUNTY PROBATE CLERK | | 140 ADAMS AVE STE 124 | | | MEMPHIS | TN | 38103 | USA |
| SHELBY COUNTY TRUSTEE | | BOB PATTERSON | PO BOX 2751 | | MEMPHIS | TN | 38101 | USA |
| SHELBY COUNTY TRUSTEE | | PO BOX 2751 | | | MEMPHIS | TN | 38101 | USA |
| SHELBY STAR, THE | | PO BOX 48 | | | SHELBY | NC | 28150 | USA |
| SHELBYVILLE ROAD PLAZA LLC | TOM HACKNEY | 12975 SHELBYVILLE ROAD | SUITE 100 | | LOUISVILLE | KY | 40243 | USA |
| SHELDON, JUSTIN | | Address Redacted | | | | | | |
| SHELKOFSKY, ROBERT | | Address Redacted | | | | | | |
| SHELL OIL | | PO BOX 98470 | | | LOUISVILLE | KY | 40298-8470 | USA |
| SHELL, ANDREW MATTHIAS | | Address Redacted | | | | | | |
| SHELL, CHERIE J | | Address Redacted | | | | | | |
| SHELL, COREY LYNN | | Address Redacted | | | | | | |
| SHELL, DANIEL S | | Address Redacted | | | | | | |
| SHELL, DAYDRIN LAMAR | | Address Redacted | | | | | | |
| SHELL, PATRICK LEON | | Address Redacted | | | | | | |
| SHELLEY, SCOTT PATRICK | | Address Redacted | | | | | | |
| SHELLMAN, DEDRIC O | | Address Redacted | | | | | | |
| SHELLY, JOSHUA | | Address Redacted | | | | | | |
| SHELOR MOTOR MILE | | 1 E MAIN ST STE 201 | | | CHRISTIANSBURG | VA | 24073 | USA |
| SHELTON, ADAM | | Address Redacted | | | | | | |
| SHELTON, ANTHONY H | | Address Redacted | | | | | | |
| SHELTON, AUSTEN CHASE | | Address Redacted | | | | | | |
| SHELTON, CEDDRICK T | | Address Redacted | | | | | | |
| SHELTON, DAMIEN RAMEL | | Address Redacted | | | | | | |
| SHELTON, DANIEL | | Address Redacted | | | | | | |
| SHELTON, ELIZABETH MILLAR | | Address Redacted | | | | | | |
| SHELTON, JENNIFER L | | Address Redacted | | | | | | |
| SHELTON, JEREMY DWAYNE | | Address Redacted | | | | | | |
| SHELTON, JOSHUA EDWARD | | Address Redacted | | | | | | |
| SHELTON, JUAN TYRE | | Address Redacted | | | | | | |
| SHELTON, KEITH J | | Address Redacted | | | | | | |
| SHELTON, KURT | | Address Redacted | | | | | | |
| SHELTON, NICHOLAS RYAN | | Address Redacted | | | | | | |
| SHELTON, RON QUINCY | | Address Redacted | | | | | | |
| SHELTON, RYAN KEITH | | Address Redacted | | | | | | |
| SHELTON, SAVON R | | Address Redacted | | | | | | |
| SHELTON, THOMAS | | 2100 MAPLEWOOD AVE | | | RICHMOND | VA | 23220 | USA |
| SHELTON, TIMOND W | | Address Redacted | | | | | | |
| SHELTON, TORION DANDRE | | Address Redacted | | | | | | |
| SHEMWELL, DAVID BRETT | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHENANDOAH APPLE BLOSSOM FEST | | 135 NORTH CAMERON STREET | | | WINCHESTER | VA | 22601 | USA |
| SHENANDOAH APPLIANCE PLUMBING | | 2245 PAPERMILL RD | | | WINCHESTER | VA | 22601 | USA |
| SHENANDOAH COMBINED COURT | | 114 W COURT ST | | | WOODSTOCK | VA | 22664 | USA |
| SHENANDOAH CONSTRUCTION | | 1888 NW 22ND ST | | | POMPANO BEACH | FL | 33069 | USA |
| SHENANDOAH GAS | | PO BOX 2400 | | | WINCHESTER | VA | 226041600 | USA |
| SHENANDOAH GAS | | PO BOX 2400 | | | WINCHESTER | VA | 22604-1600 | USA |
| SHENANDOAH GENERAL DISTRICT CT | | MAIN STREET | | | WOODSTOCK | VA | 22664 | USA |
| SHENANDOAH GENERAL DISTRICT CT | | PO BOX 189 | MAIN STREET | | WOODSTOCK | VA | 22664 | USA |
| SHENANDOAH TRUCK RENTAL | | PO BOX 2016 | | | WINCHESTER | VA | 22604 | USA |
| SHENANDOAH VALLEY WATER CO | | PO BOX 2555 | | | STAUNTON | VA | 24402 | USA |
| SHENBERGER & ASSOCIATES INC | | 8227 BRECKSVILLE RD | | | CLEVELAND | OH | 44141-1363 | USA |
| SHENBERGER, TYLER | | Address Redacted | | | | | | |
| SHEPARD, DESIREE JACQUELINE | | Address Redacted | | | | | | |
| SHEPARD, JASMINE T | | Address Redacted | | | | | | |
| SHEPARD, JEREMY SCOTT | | Address Redacted | | | | | | |
| SHEPHARD, BRENTON DOUGLAS | | Address Redacted | | | | | | |
| SHEPHARD, KYLE A | | Address Redacted | | | | | | |
| SHEPHARD, TERONE ARNEZ | | Address Redacted | | | | | | |
| SHEPHERD, ALLEN COLBERT | | Address Redacted | | | | | | |
| SHEPHERD, BRANDY NICOLE | | Address Redacted | | | | | | |
| SHEPHERD, CHRISTOPHER M | | 3713 RIVERDOWN NORTH DR | | | MIDLOTHIAN | VA | 23113 | USA |
| SHEPHERD, ERIK MATTHEW | | Address Redacted | | | | | | |
| SHEPHERD, JASON NORMAN | | Address Redacted | | | | | | |
| SHEPHERD, SKY LETESHA | | Address Redacted | | | | | | |
| SHEPHERD, TAMARA | | Address Redacted | | | | | | |
| SHEPHERD, THOMAS CHRIS | | Address Redacted | | | | | | |
| SHEPP, CHARLES LEA | | Address Redacted | | | | | | |
| SHEPPARD AIR CONDITIONING | | 1032 SKIPPER RD | | | TAMPA | FL | 33613 | USA |
| SHEPPARD ELECTRIC CO | | 1032 SKIPPER RD | | | TAMPA | FL | 33613 | USA |
| SHEPPARD ELECTRICAL SERVICES | | 14512 N NEBRASKA AVE | | | TAMPA | FL | 33613 | USA |
| SHEPPARD, ANDRE BERNARD | | Address Redacted | | | | | | |
| SHEPPARD, BRANDON SHEPPARD SCOTT | | Address Redacted | | | | | | |
| SHEPPARD, GREGORY | | 120 MARCONI BLVD | | | COLUMBUS | OH | 43215 | USA |
| SHEPPARD, GREGORY | | 120 MARCONI BLVD | ATTN SPECIAL DUTY OFFICE | | COLUMBUS | OH | 43215 | USA |
| SHEPPARD, JAMES MIKE | | Address Redacted | | | | | | |
| SHEPPARD, JOSHUA DAVID | | Address Redacted | | | | | | |
| SHEPPARD, MARK AVERY | | Address Redacted | | | | | | |
| SHEPPARD, MIKE DWAYNE | | Address Redacted | | | | | | |
| SHEPPARD, VICTORIA BENNETT | | Address Redacted | | | | | | |
| SHERARD, SHANA MARIE | | Address Redacted | | | | | | |
| SHERATON | | 1 EUROPA DR | | | CHAPEL HILL | NC | 27514 | USA |
| SHERATON | | 10100 INTERNATIONAL DRIVE | | | ORLANDO | FL | 32821-8095 | USA |
| SHERATON | | 3405 LENOX RD NE | | | ATLANTA | GA | 30326 | USA |
| SHERATON | | 4400 W CYPRESS ST | | | TAMPA | FL | 33607 | USA |
| SHERATON | | 5300 RIVERSIDE DR | | | CLEVELAND | OH | 44135 | USA |
| SHERATON | | 5300 RIVERSIDE DR | | | CLEVELAND | OH | 44135 | USA |
| SHERATON | | 777 WATERSIDE DR | SHERATON NORFOLK WATERSIDE | | NORFOLK | VA | 23510 | USA |
| SHERATON CLEVELAND CITY CTR | | 777 SAINT CLAIR AVE | | | CLEVELAND | OH | 44144 | USA |
| SHERATON DESIGN | | 1825 GRIFFIN RD | | | DANIA | FL | 33004 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHERATON FOUR POINTS HOTEL | | 1775 PARKWAY PLACE | | | MARIETTA | GA | 30067 | USA |
| SHERATON FT LAUDERDALE AIRPORT | | 1825 GRIFFIN RD | | | DANIA | FL | 33004 | USA |
| SHERATON HOTEL OCEANFRONT | | 36TH & ATLANTIC AVE | | | VIRGINIA BEACH | VA | 23451 | USA |
| SHERATON IMPERIAL | | PO BOX 13099 | | | TRIANGLE PARK | NC | 27709 | USA |
| SHERATON IMPERIAL | | PO BOX 13099 | RESEARCH | | TRIANGLE PARK | NC | 27709 | USA |
| SHERATON INN HARRISONBURG | | 1400 EAST MARKET STREET | | | HARRISONBURG | VA | 22801 | USA |
| SHERATON INN ORLANDO | | 3835 MCCOY ROAD | | | ORLANDO | FL | 32812 | USA |
| SHERATON INN ORLANDO | | 3835 MCCOY ROAD | | | ORLANDO | FL | 32812-4199 | USA |
| SHERATON INN ROANOKE | | 2727 FERNDALE DRIVE | | | ROANOKE | VA | 24017 | USA |
| SHERATON MUSIC CITY | | 777 MCGAVOCK PIKE AT CENTURY CITY | | | NASHVILLE | TN | 37214 | USA |
| SHERATON OLD ENGLISH INN | | 2267 N HIGHLAND AVE | | | JACKSON | TN | 38305 | USA |
| SHERATON OLD ENGLISH INN | | 2267 NORTH HIGHLAND AVE | | | JACKSON | TN | 38305 | USA |
| SHERATON ORLANDO NORTH | | 600 N LAKE DESTINY DR | | | MAITLAND | FL | 32751 | USA |
| SHERATON RICHMOND WEST | | 6624 W BROAD ST | | | RICHMOND | VA | 23230 | USA |
| SHERATON RICHMOND WEST | | 6624 W BROAD ST | | | RICHMOND | VA | 23230 | USA |
| SHERATON RICHMOND WEST | | 6624 WEST BROAD ST | | | RICHMOND | VA | 23230 | USA |
| SHERATON RICHMOND WEST | | 6624 WEST BROAD ST | | | RICHMOND | VA | 23230 | USA |
| SHERATON SAND KEY RESORT | | 1160 GULF BLVD | | | CLEARWATER BEACH | FL | 337672799 | USA |
| SHERATON SAND KEY RESORT | | 1160 GULF BLVD | | | CLEARWATER | FL | 33767-2799 | USA |
| SHERATON SUITES | | 2844 COBB PKY SE | | | ATLANTA | GA | 30339 | USA |
| SHERATON SUITES AKRON | | 1989 FRONT STREET | | | CUYAHOGA FALLS | OH | 44221 | USA |
| SHERATON WEST PALM BEACH | | 630 CLEARWATER PARK RD | | | WEST PALM BEACH | FL | 33401 | USA |
| SHERATON YANKEE TRADER HOTEL | | 321 N ATLANTIC BLVD A1A | | | FORT LAUDERDALE | FL | 33304 | USA |
| SHERFEY, STEPHEN D | | Address Redacted | | | | | | |
| SHERGOLD, STEVE | | 4000R GAELIC LN | | | GLEN ALLEN | VA | 23060 | USA |
| SHERIDAN FOR SENATE | | PO BOX 466 | | | ORANGE | VA | 22960 | USA |
| SHERLIN, KALEB COLT | | Address Redacted | | | | | | |
| SHERLINE, DAVID MATTHEW | | Address Redacted | | | | | | |
| SHERLOCK, DEREK RYAN | | Address Redacted | | | | | | |
| SHERMAN & HEMSTREET INC | | 123 EIGHTH STREET | | | AUGUSTA | GA | 30901 | USA |
| SHERMAN ACQUISITION LP | | 400 N 9TH ST RM 203 | RICHMOND GDC J MARSHALL BLDG | | RICHMOND | VA | 23219 | USA |
| SHERMAN ACQUISITION LP | | POB BOX 1085 | C/O MARTIN & SEIBERT LC | | MARTINSBURG | WV | 25402 | USA |
| SHERMAN BROS MILL SUPPLY INC | | 330 N SPRING STREET | | | LOUISVILLE | KY | 402061982 | USA |
| SHERMAN BROS MILL SUPPLY INC | | 330 N SPRING STREET | | | LOUISVILLE | KY | 40206-1982 | USA |
| SHERMAN, ADAM MICHAEL | | Address Redacted | | | | | | |
| SHERMAN, BARON LEON | | Address Redacted | | | | | | |
| SHERMAN, CHRIS J | | 2500 W COLONIAL DR | | | ORLANDO | FL | 32804 | USA |
| SHERMAN, PETER D | | Address Redacted | | | | | | |
| SHERMAN, THEO K | | Address Redacted | | | | | | |
| SHERMAN, THOMAS ZWANNAH | | Address Redacted | | | | | | |
| SHERMAN, TIFFANY LYNN | | Address Redacted | | | | | | |
| SHERRARD, MIKE | | 768 BARRET AVE | CO STEPHEN N HALL | | LOUISVILLE | KY | 40204 | USA |
| SHERRARD, MIKE | | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | USA |
| SHERRELL, MISTY ANITA | | Address Redacted | | | | | | |
| SHERROD INC | | PO BOX 14207 | | | KNOXVILLE | TN | 37924 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHERRY, CAMERON LEIGH | | Address Redacted | | | | | | |
| SHERWIN APPLIANCE | | 3105 SPRING GROVE DR SUITE C 2 | | | AUGUSTA | GA | 30906 | USA |
| SHERWIN ELECTRICAL SERVICES LLC | | 5717 CHARLES CITY CIR | | | RICHMOND | VA | 23231 | USA |
| SHERWIN WILLIAMS | | 10110 DIXIE HWY | | | LOUISVILLE | KY | 40272 | USA |
| SHERWIN WILLIAMS | | 1117 PECAN AVE | | | CHARLOTTE | NC | 28205-5035 | USA |
| SHERWIN WILLIAMS | | 5232 DIXIE HWY | | | LOUISVILLE | KY | 40216 | USA |
| SHERWIN WILLIAMS | | 7538 BROADVIEW RD | | | CLEVELAND | OH | 44134 | USA |
| SHERWIN WILLIAMS | | 8414 S ORANGE BLOSSOM | | | ORLANDO | FL | 32809 | USA |
| SHERWIN WILLIAMS COMPANY, THE | | 101 PROSPECT AVE | | | CLEVELAND | OH | 44118 | USA |
| SHERWIN WILLIAMS DIVERSIFIED | | PO BOX 102392 | | | ATLANTA | GA | 30368 | USA |
| SHERWIN WILLIAMS INC | | PO BOX 102392 | | | ATLANTA | GA | 30368 | USA |
| SHERWOOD PROPERTIES, LLC | | C/O WALDEN & KIRKLAND INC | P O BOX 1787 | | ALBANY | GA | 31702 | USA |
| SHERWOOD, MATTHEW PAUL | | Address Redacted | | | | | | |
| SHERZER, TRISTAN DAVID | | Address Redacted | | | | | | |
| SHETH, KARNA NILESH | | Address Redacted | | | | | | |
| SHETH, RAJIV PINAKIN | | Address Redacted | | | | | | |
| SHEWMAKER, JOSEPH WALLACE | | Address Redacted | | | | | | |
| SHI, WENLEI | | Address Redacted | | | | | | |
| SHIEH, THOMAS T | | Address Redacted | | | | | | |
| SHIELD INVESTIGATIONS | | 209 MAPLE AVE | | | ST CLAIRSVILLE | OH | 43950 | USA |
| SHIELDS ELECTRONICS SUPPLY INC | | 2301 DODDS AVENUE | | | CHATTANOOGA | TN | 37407 | USA |
| SHIELDS ELECTRONICS SUPPLY INC | | 4722 MIDDLEBROOK PIKE | | | KNOXVILLE | TN | 37921 | USA |
| SHIELDS JR , ROBERT ELLWOOD | | Address Redacted | | | | | | |
| SHIELDS MICRO&APPLIANCE | | 3080 C W THARPE STREET | | | TALLAHASSEE | FL | 32303 | USA |
| SHIELDS, CHRISTOPHER LLOYD | | Address Redacted | | | | | | |
| SHIELDS, CRAIG | | 9628 RANSOM HILLS PL | | | RICHMOND | VA | 23237 | USA |
| SHIELDS, SARAH ELIZABETH | | Address Redacted | | | | | | |
| SHIELDS, TIMOTHY WAYNE | | Address Redacted | | | | | | |
| SHIER, ASHLEY CAROLINE | | Address Redacted | | | | | | |
| SHIFFLETT, DUSTIN SHANE | | Address Redacted | | | | | | |
| SHIFFLETT, KATHLEEN JOY | | Address Redacted | | | | | | |
| SHIFFLETT, KELVIN LEON | | Address Redacted | | | | | | |
| SHIFFLETT, MARK S | | Address Redacted | | | | | | |
| SHIFFLETT, SARAH JESSICA | | Address Redacted | | | | | | |
| SHIFFLETT, ZACHARY PERRY | | Address Redacted | | | | | | |
| SHIFLET & DICKSON INC | | 2480 BESSEMER CITY RD | PO BOX 815 | | GASTONIA | NC | 28053 | USA |
| SHIFLET & DICKSON INC | | PO BOX 815 | | | GASTONIA | NC | 28053 | USA |
| SHILLINGLAW, SCOTT D | | Address Redacted | | | | | | |
| SHIM HUE, DERRICK WINDSOR | | Address Redacted | | | | | | |
| SHIMANDLE, DANIEL EUGENE | | Address Redacted | | | | | | |
| SHIMELIS, MEKDES | | Address Redacted | | | | | | |
| SHIN, CONNIE | | Address Redacted | | | | | | |
| SHINALL, DANIEL L | | Address Redacted | | | | | | |
| SHINE TILE INC | | 750 SW 34TH ST STE 217 | | | FT LAUDERDALE | FL | 33315 | USA |
| SHINE, KYLE A | | Address Redacted | | | | | | |
| SHINE, STEPHEN JOSEPH | | Address Redacted | | | | | | |
| SHINN, GARRETT | | Address Redacted | | | | | | |
| SHINN, MELANIE ANN | | Address Redacted | | | | | | |
| SHINN, RICK | | PO BOX 1644 | | | MIDLOTHIAN | VA | 23112 | USA |
| SHINSONIC MM INC AC 22041068 | | PO BOX 409866 | C/O BANK SINOPAC | | ATLANTA | GA | 30384-9866 | USA |
| SHINWARI, RIAZ | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHIP IT | | 3600 EAGLE WAY | | | TWINSBURG | OH | 44087-2380 | USA |
| SHIPLEY, KEVIN SMITH | | Address Redacted | | | | | | |
| SHIPMAN, CHRISTOPHER JERMAINE | | Address Redacted | | | | | | |
| SHIPP, STEPHEN PHILIP | | Address Redacted | | | | | | |
| SHIPPERS SUPPLY COMPANY | | SECTION 201 | | | LOUISVILLE | KY | 40289 | USA |
| SHIPPING SUPPLIES INC | | PO BOX 26547 | | | RICHMOND | VA | 23260-6547 | USA |
| SHIRLEY, JASEN BRUCE | | Address Redacted | | | | | | |
| SHIRLEY, JOSEPH | | Address Redacted | | | | | | |
| SHIRLEY, LEVI DAVID | | Address Redacted | | | | | | |
| SHIROLE, SHAILESH | | Address Redacted | | | | | | |
| SHIVELY ELECTRICAL CO INC | | 1647 FRANKLIN ST | | | ROCKY MOUNT | VA | 24151 | USA |
| SHIVELY SPORTING GOODS | | 4006 DIXIE HIGHWAY | | | LOUISVILLE | KY | 40216 | USA |
| SHIVER AIR OF BRANDON | | PO BOX 402 | | | BRANDON | FL | 33509 | USA |
| SHIVER, WILLIAM | | Address Redacted | | | | | | |
| SHIVERS, RIO LAMAR | | Address Redacted | | | | | | |
| SHIVERS, STAESHEY LATRICE | | Address Redacted | | | | | | |
| SHKINDER, NAZAR | | Address Redacted | | | | | | |
| SHOAF, LINDSAY RENEE | | Address Redacted | | | | | | |
| SHOALS DEBT MANAGEMENT | | 413 E TENNESSEE ST | | | FLORENCE | AL | 35630 | USA |
| SHOBE, DANIEL JOSEPH | | Address Redacted | | | | | | |
| SHOCAR AUTO DETAIL | | 607A TUCKAHOE DR | | | MADISON | TN | 37115 | USA |
| SHOCKLEY, CLIFF LEON | | Address Redacted | | | | | | |
| SHOCKLEY, JEFF | | 241 RIGGS DR | | | CLEMSON | SC | 29631 | USA |
| SHOCKOE BOTTOM ARTS CENTER | | 2001 E GRACE ST | | | RICHMOND | VA | 23223 | USA |
| SHOCKOMEDIA INC | | 3180 SHADOW CREEK DR | | | POWHATAN | VA | 23139 | USA |
| SHOEBRIDGE, DAVID JAMES | | Address Redacted | | | | | | |
| SHOEMAKER, COURTNEY MARIE | | Address Redacted | | | | | | |
| SHOEMAKER, JEREMY ADAM | | Address Redacted | | | | | | |
| SHOEMAKER, TERESA J | | Address Redacted | | | | | | |
| SHOEMAKER, TRENT ANTHONY | | Address Redacted | | | | | | |
| SHOEMATE III, BILLIE DEAN | | Address Redacted | | | | | | |
| SHOLAR, JEFFREY SAMUEL | | 11061 FLORIDA GEORGA HWY | | | HAVANA | FL | 32333 | USA |
| SHOLLY, BRANDON MATTHEW | | Address Redacted | | | | | | |
| SHOMAKER & MATTARE | | PO BOX 2286 | 2001 JEFFERSON DAVIS HWY | | ARLINGTON | VA | 22202-0286 | USA |
| SHOMO, HUNTER R | | Address Redacted | | | | | | |
| SHONEBARGER, MICHAEL ALEXANDER | | Address Redacted | | | | | | |
| SHONEYS INN | | 100 NORTHCREEK BLVD | | | GOODLETTSVILLE | TN | 37072 | USA |
| SHONEYS INN | | 130 MAPLE DRIVE N | | | HENDERSONVILLE | TN | 37075 | USA |
| SHONEYS INN | | 130 MAPLE DRIVE N | | | HENDERSONVILLE | TN | 37075 | USA |
| SHONEYS INN | | 2489 GEORGE BUSBEE PKY | | | KENNESAW | GA | 30144 | USA |
| SHONEYS INN | | 850 CRESTMARK DR | | | LITHIA SPRINGS | GA | 30057 | USA |
| SHONEYS INN | | 850 CRESTMARK DR | | | LITHIA SPRINGS | GA | 30057 | USA |
| SHONEYS INN OF INDEPENDENCE | | 130 MAPLE DRIVE N | | | HENDERSONVILLE | TN | 37075 | USA |
| SHONEYS INN SUGARLAND | | 130 MAPLE DR N | ATTN LINDA TINSLEY | | HENDERSONVILLE | TN | 37075 | USA |
| SHOOK, ANDREW WILLIAM | | Address Redacted | | | | | | |
| SHOOK, CHRIS ALLEN | | Address Redacted | | | | | | |
| SHOOK, DOUGLASC | | Address Redacted | | | | | | |
| SHOOK, KEVIN M | | Address Redacted | | | | | | |
| SHOOK, MATTHEW T | | Address Redacted | | | | | | |
| SHOOP COMMUNICATIONS CO INC | | PO BOX 17191 | | | NASHVILLE | TN | 372170191 | USA |
| SHOOP COMMUNICATIONS CO INC | | PO BOX 17191 | | | NASHVILLE | TN | 37217-0191 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHOOT FOR THE STARS | | 10694 ASHVILLE PIKE 57 | | | LOCKBOURNE | OH | 43137 | USA |
| SHOP AT HOME LLC | | 5388 HICKORY HOLLOW PKY | | | ANTIOCH | TN | 37013 | USA |
| SHOPNECK, CRAIG | | PO BOX 714112 | CHAPTER 13 TRUSTEE | | COLUMBUS | OH | 43271-4112 | USA |
| SHOPPER, THE | | 133 KEMPSVILLE RD STE 101 | | | CHESAPEAKE | VA | 23320 | USA |
| SHOPPERS ANONYMOUS | | PO BOX 65 | | | FARMVILLE | NC | 27828 | USA |
| SHOPPES OF BEAVERCREEK LTD | | DEPT L 2640 | | | COLUMBUS | OH | 43260-2640 | USA |
| SHOPPES OF BEAVERCREEK LTD | | DEPT L 2640 | PROFILE NO 450050001 | | COLUMBUS | OH | 43260-2640 | USA |
| SHOPPES OF BEAVERCREEK, LLC | REAL ESTATE DEPT | C/O SCHOTTENSTEIN PROPERTY GROUP | 1798 FREBIS AVENUE | PROFILE NO 450050001 | COLUMBUS | OH | 43206 | USA |
| SHOPPING CENTER BUSINESS | | 2100 POWERS FERRY RD STE 310 | | | ATLANTA | GA | 30339 | USA |
| SHOPPING CENTER BUSINESS | | 3500 PIEDMONT RD STE 415 | TWO SECURITIES CENTRE | | ATLANTA | GA | 30305 | USA |
| SHOPPING CENTER GROUP | | 8003 FRANKLIN FARMS DR STE 220 | | | RICHMOND | VA | 23229 | USA |
| SHOPPING CENTER GROUP LLC, THE | | PO BOX 933617 | | | ATLANTA | GA | 31193 | USA |
| SHOPPING CENTER MAINTENANCE | | PO BOX 425 | | | ELYRIA | OH | 44035 | USA |
| SHOPPING CENTER MAINTENANCE CO | | PO BOX 1011 | | | PORT RICHEY | FL | 34673 | USA |
| SHORE ELECTONICS INC | | 67 MARKET ST | | | ONANCOCK | VA | 23417 | USA |
| SHORE, ABBEY MICHELLE | | Address Redacted | | | | | | |
| SHORE, CHRIS ALAN | | Address Redacted | | | | | | |
| SHORE, DAVID JOSHUA | | Address Redacted | | | | | | |
| SHORE, KIMBERLY S | | Address Redacted | | | | | | |
| SHORELINE DISTRIBUTORS INC | | 6926 HANGING MOSS RD | | | ORLANDO | FL | 32807 | USA |
| SHORELINE DISTRIBUTORS INC | | USE V NO 191210 | 6926 HANGING MOSS RD | | ORLANDO | FL | 32807 | USA |
| SHOREWOOD PACKAGING CORP | | PO BOX 281851 | | | ATLANTA | GA | 303841851 | USA |
| SHOREWOOD PACKAGING CORP | | PO BOX 281851 | | | ATLANTA | GA | 30384-1851 | USA |
| SHORR, BRIAN ROBERT | | Address Redacted | | | | | | |
| SHORT PUMP TOWN CENTER LLC | GENERAL COUNSEL | C/O FOREST CITY ENTERPRISES INC | 50 PUBLIC SQUARE SUITE 1100 | TERMINAL TOWER | CLEVELAND | OH | 44113-2267 | USA |
| SHORT PUMP TOWN CENTER LLC | | PO BOX 72069 | | | CLEVELAND | OH | 44192-0069 | USA |
| SHORT PUMP TOWN CENTER LLC | | C/O FOREST CITY ENTERPRISES INC | 50 PUBLIC SQUARE SUITE 1100 | TERMINAL TOWER | GLEN ALLEN | OH | 44113-2267 | USA |
| SHORT STOP FOOD STORES | | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | USA |
| SHORT, DEBRA KAY | | Address Redacted | | | | | | |
| SHORT, JACOB LEE | | Address Redacted | | | | | | |
| SHORT, JASON WAYNE | | Address Redacted | | | | | | |
| SHORT, JOSHUA NICHOLAS | | Address Redacted | | | | | | |
| SHORT, LUCAS ANDREW | | Address Redacted | | | | | | |
| SHORT, MARCUS TREMAYNE | | Address Redacted | | | | | | |
| SHORT, NICHOLAS RYAN | | Address Redacted | | | | | | |
| SHOTTS, CHRISTY ANN | | Address Redacted | | | | | | |
| SHOTTS, TAYLOR RYAN | | Address Redacted | | | | | | |
| SHOTUYO, RASHEED KEMI | | Address Redacted | | | | | | |
| SHOTWELL, CLAYTON MAURICE | | Address Redacted | | | | | | |
| SHOTWELL, JENNIFER | | Address Redacted | | | | | | |
| SHOULTS, MICHAEL LEE | | Address Redacted | | | | | | |
| SHOUPE, ANDREW PATTON | | Address Redacted | | | | | | |
| SHOUSE, JENNIFER R | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHOVER, NATHANIEL RAY | | Address Redacted | | | | | | |
| SHOVEY, RYAN | | Address Redacted | | | | | | |
| SHOVLIN, AMBER M | | 4907 HILLERY CT | | | RICHMOND | VA | 23294 | USA |
| SHOWBEST FIXTURE CORP | | 4112 SARELLEN RD | | | RICHMOND | VA | 23231 | USA |
| SHOWCASE WOODWORKING LTD | | 100 HALEY RD | | | ASHLAND | VA | 23005 | USA |
| SHOWERS OF FLOWERS INC | | 3712 BANKHEAD HIGHWAY | | | LITHIA SPRINGS | GA | 30122 | USA |
| SHOWERS OF FLOWERS INC | | 3712 VETERANS MEMORIAL HWY | | | LITHIA SPRINGS | GA | 30122 | USA |
| SHOWPLACE ANNEX | | 1910 BYRD AVENUE | | | RICHMOND | VA | 23230 | USA |
| SHOWPLACE ANNEX | | CRENSHAW REALTY COMPANY INC | 1910 BYRD AVENUE | | RICHMOND | VA | 23230 | USA |
| SHOWSTOPPER EXHIBITS INC | | 17 EAST CARY STREET | | | RICHMOND | VA | 23219 | USA |
| SHOWTIME LIMOUSINE & TRANSPORT | | PO BOX 2483 | | | ORLANDO | FL | 32790-2483 | USA |
| SHOWTIME TV SERVICE | | 2465 SE HWY 484 | | | BELLEVIEW | FL | 34420 | USA |
| SHPIGEL, REFAEL | | Address Redacted | | | | | | |
| SHRED 1ST | | 2121 EISENHOWER AVE STE 200 | | | ALEXANDRIA | VA | 22314 | USA |
| SHRED ALL | | 9802 BAYMEADOWS ROAD SUITE 12 | | | JACKSONVILLE | FL | 32256 | USA |
| SHRED IT | | 14201 HICKORY CREEK RD | | | LENOIR CITY | TN | 37772 | USA |
| SHRED IT | | 14201 HICKORY CREEK RD | | | LENOIR CITY | TN | 37772 | USA |
| SHRED IT | | 1500 C TOMLYNN ST | | | RICHMOND | VA | 23230 | USA |
| SHRED IT | | 22 RESEARCH DRIVE | | | HAMPTON | VA | 23666 | USA |
| SHRED IT | | 2350 ALUMINUM DR | | | HAMPTON | VA | 23661 | USA |
| SHRED IT | | PO BOX 18580 | | | MEMPHIS | TN | 38181-0500 | USA |
| SHRED IT ATLANTA | | 6060 MCDONOUGH DR STE K | | | NORCROSS | GA | 30093 | USA |
| SHRED IT ATLANTA | | 6060 MCDONOUGH DR STE K | | | NORCROSS | GA | 30093 | USA |
| SHREVE, AMANDA | | Address Redacted | | | | | | |
| SHREVE, COURTNEY LYNN | | Address Redacted | | | | | | |
| SHRINKWRAP COMPUTER PRODUCTS | | 11706 SADDLE CRESCENT CIRCLE | | | OAKTON | VA | 22124 | USA |
| SHRM | | 3651 E PEACHTREE PKY | MAILBOX 367 | | SUWANEE | GA | 30024 | USA |
| SHRM | | 415 E PACES FERRY RD STE 200 | | | ATLANTA | GA | 30305 | USA |
| SHRM | | MAILBOX 367 | | | SUWANEE | GA | 30174 | USA |
| SHRM | | PO BOX 930132 | DISTRIBUTION CENTER | | ATLANTA | GA | 31193-0132 | USA |
| SHRM LEARNING SYSTEMS | | 606 N WASHINGTON ST | | | ALEXANDRIA | VA | 22314 | USA |
| SHRM LEARNING SYSTEMS | | ACCOUNTIN DEPT | 606 N WASHINGTON ST | | ALEXANDRIA | VA | 22314 | USA |
| SHROFF, CHINTAN KAMLESH | | Address Redacted | | | | | | |
| SHS INTERNATIONAL OF RICHMOND | | 109 BERRINGTON COURT | | | RICHMOND | VA | 23221 | USA |
| SHUAIB, SEAN TRISTIN | | Address Redacted | | | | | | |
| SHUBERT, KEVIN | | Address Redacted | | | | | | |
| SHUFF, PATRICK M | | Address Redacted | | | | | | |
| SHUFFIELD, RACHEL MARIE | | Address Redacted | | | | | | |
| SHUFFORD, DR EARL | | 400 N 9TH ST | RICHMOND GENERAL DIST COURT | | RICHMOND | VA | 23219 | USA |
| SHUFORD RUBIN & GIBNEY PC | | 700 E MAIN ST STE 1250 PO BOX 675 | | | RICHMOND | VA | 23218 | USA |
| SHUFORD RUBIN & GIBNEY PC | | PO BOX 675 | | | RICHMOND | VA | 23206 | USA |
| SHUFORD, ROBERT WESLEY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHUGART & BISHOP | | 1640 POWERS FERRY RD | BLDG 27 STE 300 | | MARIETTA | GA | 30067 | USA |
| SHUJAAT, NAVEED M | | Address Redacted | | | | | | |
| SHULL, JOSHUA ANDREW | | Address Redacted | | | | | | |
| SHULMAN, MICHAEL BENJAMIN | | Address Redacted | | | | | | |
| SHULTS, NICHOLAS WILLIAM | | Address Redacted | | | | | | |
| SHULTZ ASSOCIATES PC, DAVID | | 212 N MCDOWELL ST | | | CHARLOTTE | NC | 28204 | USA |
| SHUMATE AIR CONDITIONING & | | 2501 ROYAL PLACE SUITE C | | | TUCKER | GA | 30084 | USA |
| SHUMATE AIR CONDITIONING & | | HEATING CO INC | 2501 ROYAL PLACE SUITE C | | TUCKER | GA | 30084 | USA |
| SHUMATE, STEVEN GRANT | | Address Redacted | | | | | | |
| SHUPE, BRANDON JOHN | | Address Redacted | | | | | | |
| SHURGARD STONE MOUNTAIN | | 840 HAMBRICK RD | | | STONE MOUNTAIN | GA | 30083 | USA |
| SHURM, JAMES | | 6441 ELKO RD | | | SANDSTON | VA | 23150-5106 | USA |
| SHURTER, LANCE | | Address Redacted | | | | | | |
| SHUTTS & BOWEN | | 201 S BISCAYNE BLVD | STE 1500 | | MIAMI | FL | 33131 | USA |
| SIA INC | | 1500 MIDPINES RD | | | BLACKSBURG | VA | 24060 | USA |
| SIANO, ADAM | | Address Redacted | | | | | | |
| SIAS, CRAIG L | | Address Redacted | | | | | | |
| SIBERIAN HUSKY CLUB OF AMERICA | | 11132 OUTLET DR | C/O CHUCK CHARLTON | | KNOXVILLLE | TN | 37932 | USA |
| SIBERT, JESSIE AMELIA | | Address Redacted | | | | | | |
| SIBILIA, CANDICE | | Address Redacted | | | | | | |
| SIBLEY, ANDY KIRKLAND | | Address Redacted | | | | | | |
| SIBLEY, BRANDON J | | Address Redacted | | | | | | |
| SIBLEY, JOHN EDWARD | | Address Redacted | | | | | | |
| SIBLEY, TANESHA L | | Address Redacted | | | | | | |
| SIBLEY, TIMOTHY | | Address Redacted | | | | | | |
| SID FULTON APPLIANCES | | PO BOX 7526 | 121 S 9TH ST | | PADUCAH | KY | 42002 | USA |
| SIDDIQUI, ADNAN A | | Address Redacted | | | | | | |
| SIDDIQUI, FARHAN AHMED | | Address Redacted | | | | | | |
| SIDDIQUI, MOHSIN | | Address Redacted | | | | | | |
| SIDERS, JOSEPH | | Address Redacted | | | | | | |
| SIDES, CHRISTOPHER DAVID | | Address Redacted | | | | | | |
| SIDES, STEVEN | | Address Redacted | | | | | | |
| SIDES, THOMAS LOGAN | | Address Redacted | | | | | | |
| SIDEWINDER | | 301 ROSCOE ST | | | GOODLETTSVILLE | TN | 37072 | USA |
| SIDI, KAISSOUNI | | Address Redacted | | | | | | |
| SIDLEY, ALLAN ANDREW | | Address Redacted | | | | | | |
| SIDWELLS OCEAN EXTREMES INC | | 999 E CAMINO REAL | | | BOCA RATON | FL | 33432 | USA |
| SIEFRING, RICHARD R | | Address Redacted | | | | | | |
| SIEGEL, JASON | | Address Redacted | | | | | | |
| SIEGEL, KRISTEN MARIE | | Address Redacted | | | | | | |
| SIEGEL, SCOTT | | Address Redacted | | | | | | |
| SIEGEL, STEVE | | 13711 NASHUA PL | | | MIDLOTHIAN | VA | 23112 | USA |
| SIEGFRIED, STEPHEN A | | 8503 MIDDLE RD | | | RICHMOND | VA | 23235 | USA |
| SIEGLING AMERICA LLC | | PO BOX 60943 | | | CHARLOTTE | NC | 28260 | USA |
| SIEMENS CERBERUS DIV | | PO BOX 945658 | | | ATLANTA | GA | 30394-5658 | USA |
| SIEMENS DEMATIC CORP | | PO BOX 905491 | | | CHARLOTTE | NC | 282905491 | USA |
| SIEMENS DEMATIC CORP | | PO BOX 905491 | | | CHARLOTTE | NC | 28290-5491 | USA |
| SIEMENS, JUSTIN DANIEL | | Address Redacted | | | | | | |
| SIEN, DAVID | | Address Redacted | | | | | | |
| SIEPERT, PETER W | | 9011 RUNYON DR | | | GLEN ALLEN | VA | 23060 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIEPERT, PETER W | | 9011 RUNYON DRIVE | | | GLEN ALLEN | VA | 23060 | USA |
| SIERRA SPRINGS | | 5660 NEW NORTHSIDE DR NO 500 | | | ATLANTA | GA | 30328 | USA |
| SIERRA SPRINGS | | PO BOX 530578 | | | ATLANTA | GA | 30353-0578 | USA |
| SIERRA, EMILIO | | Address Redacted | | | | | | |
| SIERRA, GEORGE | | Address Redacted | | | | | | |
| SIERRAS COOKIE GIFTS | | 2844 VETERANS MEMORIAL HWY | | | AUSTELL | GA | 30168 | USA |
| SIERS, CHADWICK JOSEPH | | Address Redacted | | | | | | |
| SIFFORD, JOHN MICHAEL | | Address Redacted | | | | | | |
| SIFRE, JONATHAN AL | | Address Redacted | | | | | | |
| SIGGINS, GRANT JOSEPH | | Address Redacted | | | | | | |
| SIGHT & SOUND | | 2123 OAK GROVE RD | | | HATTIESBURG | MS | 39402 | USA |
| SIGHT & SOUND SERVICE CENTER | | 109 INDUSTRIAL BLVD | | | PENSACOLA | FL | 32505 | USA |
| SIGHT & SOUND SOLUTIONS | | 201 GILLESPIE DR STE 15208 | | | FRANKLIN | TN | 37067 | USA |
| SIGHT & SOUND SOLUTIONS | | 201 GILLESPIE DR STE 15208 | | | FRANKLIN | TN | 37067 | USA |
| SIGHT & SOUND SOLUTIONS | | 227 MOUNTAIN HIGH DR | | | NASHVILLE | TN | 37013 | USA |
| SIGHT & SOUNDS ELECTRONICS | | 8221 MCCLELLAN BLVD | | | ANNISTON | AL | 36206 | USA |
| SIGHTS & SOUNDS | | 610 50TH STREET | | | CHARLESTON | WV | 25304 | USA |
| SIGHTS AND SOUNDS COMPANY, THE | | HWY 319 PO BOX 1420 | | | CRAWFORDSVILLE | FL | 32327 | USA |
| SIGHTS SOUNDS & SUCH | | 113 MEADORS RIDGE COVE | | | DRUMMONDS | TN | 38023 | USA |
| SIGLER, CARL BRAD | | Address Redacted | | | | | | |
| SIGLEY, BRENT ROBBERT | | Address Redacted | | | | | | |
| SIGMA PROPERTY GROUP LLC | | 300 NORTH MAIN ST | | | HIGH POINT | NC | 27261 | USA |
| SIGMA PROPERTY GROUP LLC | | 449 S WRENN ST | | | HIGH POINT | NC | 27260 | USA |
| SIGMON APPLIANCE REPAIR INC | | 5508 MCCORKLE AVE SW | | | S CHARLESTON | WV | 25309 | USA |
| SIGMON, THOMAS JOESEPH | | Address Redacted | | | | | | |
| SIGN 4 | | 545 BARRET AVE | | | LOUISVILLE | KY | 40204 | USA |
| SIGN A RAMA | | 1937 SAND LAKE RD | | | ORLANDO | FL | 32809 | USA |
| SIGN A RAMA | | 1937 SAND LAKE RD | | | ORLANDO | FL | 32809 | USA |
| SIGN A RAMA | | 543 ROBERTS CT NW | STE 112 | | KENNESAW | GA | 30144-4890 | USA |
| SIGN A RAMA | | 543 ROBERTS CT NW STE 112 | | | KENNESAW | GA | 30144-4890 | USA |
| SIGN A RAMA USA | | 2403 D NORTH LOMBARDY ST | | | RICHMOND | VA | 23220 | USA |
| SIGN AMERICA INC | | 3887 ST HWY 43 | | | RICHMOND | OH | 43944 | USA |
| SIGN ARTS INDUSTRIES | | 1750 A SIRPORT BLVD | | | CAYCE | SC | 29033 | USA |
| SIGN COMPANY OF WILMINGTON, THE | | PO BOX 15046 | | | WILMINGTON | NC | 28480 | USA |
| SIGN CONCEPTS INC | | 6621 B ELECTRONIC DR | | | SPRINGFIELD | VA | 22151 | USA |
| SIGN CONNECTION | | 1660 PACOLET COURT | | | GASTONIA | NC | 28052 | USA |
| SIGN CONNECTION | | 1660 PACOLET COURT | | | GASTONIA | NC | 28052 | USA |
| SIGN CRAFT | | 1721 DONNA RD NO C | | | WEST PALM BCH | FL | 33409-5203 | USA |
| SIGN CRAFTERS | | 17 AD ASHBURY DR | | | GREENVILLE | SC | 29605 | USA |
| SIGN CRAFTERS | | PO BOX 11158 | | | COLUMBIA | SC | 29211-1158 | USA |
| SIGN CRAFTERS USA LLC | | 17 AD ASBURY RD | | | GREENVILLE | SC | 29605 | USA |
| SIGN DEPOT | | 221 S DIVISION | | | UNION CITY | TN | 38261 | USA |
| SIGN DEPOT | | 221 S DIVISION | | | UNION CITY | TN | 38261 | USA |
| SIGN DEPOT INC | | 21 W CAMPBELLTON ST | | | FAIRBURN | GA | 30213 | USA |
| SIGN IT QUICK | | 1624 BROAD RIVER RD | | | COLUMBIA | SC | 29210 | USA |
| SIGN IT QUICK | | 3133 W KENNEDY BLVD | | | TAMPA | FL | 33609 | USA |
| SIGN IT SIGNS | | 10204 W BROAD ST | | | GLEN ALLEN | VA | 23060 | USA |
| SIGN LANGUAGE PROFESSIONALS | | PO BOX 29918 | | | RICHMOND | VA | 23242-0918 | USA |
| SIGN MACHINE INC, THE | | 7500 FULLERTON ROAD | | | SPRINGFIELD | VA | 22153 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIGN MART INC | | 784 KING GEORGE BLVD | | | SAVANNAH | GA | 31419 | USA |
| SIGN OX | | PO BOX 514 | | | GILBERT | SC | 29054 | USA |
| SIGN STUDIO | | 2381 GRIFFIN RD | | | FT LAUDERDALE | FL | 33312 | USA |
| SIGN TECHNOLOGIES II INC | | 2706 ALTERNATE 19 N | KEY WEST CTR STE 214 | | PALM HARBOR | FL | 34683 | USA |
| SIGN WORKS | | PO BOX 233 | | | ST PETERSBURG | FL | 33731 | USA |
| SIGNAL | | 33 GLIMER STREET | UNIVERSITY CENTER ROOM 200 | | ATLANTA | GA | 30303 | USA |
| SIGNAL | | UNIVERSITY CENTER ROOM 200 | | | ATLANTA | GA | 30303 | USA |
| SIGNAL COMMUNICATIONS INC | | 5580 NW 36TH AVENUE STE B | | | FT LAUDERDALE | FL | 33309 | USA |
| SIGNAL COMMUNICATIONS INC | | PO BOX 102432 | | | ATLANTA | GA | 303682432 | USA |
| SIGNAL COMMUNICATIONS INC | | PO BOX 102432 | | | ATLANTA | GA | 30368-2432 | USA |
| SIGNAL COMMUNICATIONS SVCE INC | | 6916 NW 72ND AVENUE | | | MIAMI | FL | 33166 | USA |
| SIGNAL DIRECT SYSTEMS | | 1568 BROADVIEW TERR | | | COLUMBUS | OH | 43212 | USA |
| SIGNAL MOUNTAIN PLUMBING | | 1003 LADDER TRAIL | | | SIGNAL MOUNTAIN | TN | 373773034 | USA |
| SIGNAL MOUNTAIN PLUMBING | | 1003 LADDER TRAIL | | | SIGNAL MOUNTAIN | TN | 37377-3034 | USA |
| SIGNART | | 6225 OLD CONCORD ROAD | | | CHARLOTTE | NC | 28256 | USA |
| SIGNATURE CONSULTANTS | | PO BOX 536819 | | | ATLANTA | GA | 30353-6819 | USA |
| SIGNATURE GRAND | | 6900 STATE RD 84 | | | DAVIE | FL | 33317 | USA |
| SIGNATURE INN | | 209 MARKET PLACE LANE | | | KNOXVILLE | TN | 37922 | USA |
| SIGNATURE INN | | 209 MARKET PLACE LANE | | | KNOXVILLE | TN | 37922 | USA |
| SIGNATURE INN | | 6515 SIGNATURE DRIVE | | | LOUISVILLE | KY | 40213 | USA |
| SIGNATURE INN | | I 65 & FERN VALLEY RD | 6515 SIGNATURE DRIVE | | LOUISVILLE | KY | 40213 | USA |
| SIGNATURE SERVICES | | 401C E S MAIN ST | | | WAXHAW | NC | 28173 | USA |
| SIGNCO | | PO BOX 11394 | | | KNOXVILLE | TN | 379391394 | USA |
| SIGNCO | | PO BOX 11394 | | | KNOXVILLE | TN | 37939-1394 | USA |
| SIGNET BANK | | PO BOX 25970 | CAPITAL COMMERCIAL | | RICHMOND | VA | 23260 | USA |
| SIGNET BANK | | PO BOX 85537 | | | RICHMOND | VA | 232855537 | USA |
| SIGNET BANK | | PO BOX 85537 | | | RICHMOND | VA | 23285-5537 | USA |
| SIGNMAKERS | | 2209 BAYLAKE ROAD | | | VIRGINIA BEACH | VA | 23445 | USA |
| SIGNMAKERS | | 2209 BAYLAKE ROAD | | | VIRGINIA BEACH | VA | 23445 | USA |
| SIGNMAKERS | | 4520 LOOKOUT RD | | | VA BEACH | VA | 23455 | USA |
| SIGNPRO | | 3260 SATELLITE BLVD | | | DULUTH | GA | 30136 | USA |
| SIGNS BY TOMORROW | | 3927 DEEPROCK RD | | | RICHMOND | VA | 23233 | USA |
| SIGNS BY TOMORROW | | 9042 W BROAD ST | | | RICHMOND | VA | 23294 | USA |
| SIGNS NOW | | 1947 W BRANDON BLVD | | | BRANDON | FL | 33511 | USA |
| SIGNS NOW | | 1947 W BRANDON BLVD | | | BRANDON | FL | 33511 | USA |
| SIGNS NOW | | 1979 HURSTBOURNE PKY | | | LOUISVILLE | KY | 40220 | USA |
| SIGNS NOW | | 200 E GREENVILLE BLVD | | | GREENVILLE | NC | 27858 | USA |
| SIGNS NOW | | 200 E GREENVILLE BLVD | | | GREENVILLE | NC | 27858 | USA |
| SIGNS NOW | | 2851 D E SOUTH BLVD | | | MONTGOMERY | AL | 36116 | USA |
| SIGNS NOW | | 2851 D E SOUTH BLVD | | | MONTGOMERY | AL | 36116 | USA |
| SIGNS NOW | | 4165D JIMMY CARTER BLVD | | | NORCROSS | GA | 30093 | USA |
| SIGNS NOW | | 4165D JIMMY CARTER BLVD | | | NORCROSS | GA | 30093 | USA |
| SIGNS NOW | | 5710 CORTEZ RD W | | | BRADENTON | FL | 34210 | USA |
| SIGNS NOW 267 | | 1257 INDEPENDENCE DR | | | ROCKY MOUNT | NC | 27804 | USA |
| SIGNS OF IMAGINATION INC | | 5331 DISTRIBUTOR RD | | | RICHMOND | VA | 23225 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIGNS OF IMAGINATION INC | | 5420 DISTRIBUTOR DR | | | RICHMOND | VA | 23225 | USA |
| SIGNSHARKS SIGN SERVICE INC | | 7030 N MAIN ST | | | JACKSONVILLE | FL | 32208 | USA |
| SIGULAR, RYAN GORDON | | Address Redacted | | | | | | |
| SIKES, HOWARD MITCHELL | | Address Redacted | | | | | | |
| SIKKENGA, ELIOTT CHARLES | | Address Redacted | | | | | | |
| SIKLOS, MORGAN JACOB | | Address Redacted | | | | | | |
| SIKORSKI, MICHELLE LESLIE | | Address Redacted | | | | | | |
| SILBERNAGEL, JOSHUA J | | Address Redacted | | | | | | |
| SILBIGER, STEPHEN A | | 1424 MCMASTER DR | | | MYRTLE BEACH | SC | 29575 | USA |
| SILCOX, KAYLA MARIE | | Address Redacted | | | | | | |
| SILECCH, ANTHONY WILLIAM | | Address Redacted | | | | | | |
| SILER, DEVIN MICHAEL | | Address Redacted | | | | | | |
| SILES, KEVIN DARNELL | | Address Redacted | | | | | | |
| SILINS, PETER ROSS | | Address Redacted | | | | | | |
| SILK JUNGLE, THE | | 3429 W CARY ST | | | RICHMOND | VA | 232212726 | USA |
| SILK JUNGLE, THE | | 3429 W CARY ST | | | RICHMOND | VA | 23221-2726 | USA |
| SILKENSEN, GLENN R | | Address Redacted | | | | | | |
| SILLER, JOSE ANTONIO | | Address Redacted | | | | | | |
| SILLITO, ASHLEY ELIZABETH | | Address Redacted | | | | | | |
| SILLMON, BARRY JAMES | | Address Redacted | | | | | | |
| SILLS, ADRIANNE | | Address Redacted | | | | | | |
| SILLS, CHRISTINE L | | Address Redacted | | | | | | |
| SILMON, JEROME ELVIN | | Address Redacted | | | | | | |
| SILTAMAKI, DAVID S | | Address Redacted | | | | | | |
| SILVA SANTOS, DAVID | | Address Redacted | | | | | | |
| SILVA, ALEJANDRA | | Address Redacted | | | | | | |
| SILVA, ALYSA MARIE | | Address Redacted | | | | | | |
| SILVA, BELINDA D | | Address Redacted | | | | | | |
| SILVA, BRANDON DANE | | Address Redacted | | | | | | |
| SILVA, BRUNO S | | Address Redacted | | | | | | |
| SILVA, CARLOS ALFREDO | | Address Redacted | | | | | | |
| SILVA, CARMEN Y | | Address Redacted | | | | | | |
| SILVA, CHRIS LEITE | | Address Redacted | | | | | | |
| SILVA, CHRISTOPHER | | Address Redacted | | | | | | |
| SILVA, GIDO VINCENT | | Address Redacted | | | | | | |
| SILVA, JORGE LUIS | | Address Redacted | | | | | | |
| SILVA, JOSE ANTONIO | | Address Redacted | | | | | | |
| SILVA, NOEL ANTHONY | | Address Redacted | | | | | | |
| SILVA, RODRIGO HERNAN | | Address Redacted | | | | | | |
| SILVASONS | | 384 MAXHAM RD | | | AUSTELL | GA | 30168 | USA |
| SILVER ESQUIRE, EDWARD | | 20090 BOCA WEST DR | | | BOCA RATON | FL | 33434 | USA |
| SILVER SCREEN MEDIA LTD | | 23550 COMMERCE PARK RD | SUITE NO 2 | | CLEVELAND | OH | 44122 | USA |
| SILVER SCREEN MEDIA LTD | | SUITE NO 2 | | | CLEVELAND | OH | 44122 | USA |
| SILVER SPRINGS TV | | 1415 NE 32ND AVE | | | OCALA | FL | 34470 | USA |
| SILVER, ALEXANDER MILES | | Address Redacted | | | | | | |
| SILVER, BRENDA A | | Address Redacted | | | | | | |
| SILVER, CARL D | | PO BOX 7566 | | | FREDRICKSBURG | VA | 22404 | USA |
| SILVER, EDWARD SCOTT | | Address Redacted | | | | | | |
| SILVER, MATTHEW DEAN | | Address Redacted | | | | | | |
| SILVERLAKES COMMUNITY ASSOC | | PO BOX 820100 | | | SOUTH | FL | 33082 | USA |
| SILVERMAN STOCK FOOTAGE | | 106 E CARY ST | | | RICHMOND | VA | 23219 | USA |
| SILVERMAN STOCK FOOTAGE | | 106 EAST CARY ST | | | RICHMOND | VA | 23219 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SILVERS, KRISTINE M | | Address Redacted | | | | | | |
| SILVERS, STEVEN BRIAN | | Address Redacted | | | | | | |
| SILVERSTEIN, ANDREW IRA | | Address Redacted | | | | | | |
| SILVESTRO, RICHARD | | Address Redacted | | | | | | |
| SIMAN, SAMANTHA | | Address Redacted | | | | | | |
| SIMANCAS, JARED ROSALINE | | Address Redacted | | | | | | |
| SIMCOX, SHANE ROBERT | | Address Redacted | | | | | | |
| SIMEON, SANYTRA PATRICIA | | Address Redacted | | | | | | |
| SIMERLY, ADAM EDWARD | | Address Redacted | | | | | | |
| SIMERLY, JASON PIERCE | | Address Redacted | | | | | | |
| SIMERLY, PATRICK ROSS | | Address Redacted | | | | | | |
| SIMERS, ADAM | | Address Redacted | | | | | | |
| SIMIA, DAVID JOSEPH | | Address Redacted | | | | | | |
| SIMIEN JR , LUTHER | | Address Redacted | | | | | | |
| SIMISON, CARMEN L | | Address Redacted | | | | | | |
| SIMJO PHOTO | | 7086 MECHANICSVILLE PIKE | BAYCOURT SHOPPING CTR | | MECHANICSVILLE | VA | 23111 | USA |
| SIMJO PHOTO | | BAYCOURT SHOPPING CTR | | | MECHANICSVILLE | VA | 23111 | USA |
| SIMKO, NICHOLAS ALEXANDER | | Address Redacted | | | | | | |
| SIMMONDS, JOHN PAUL | | Address Redacted | | | | | | |
| SIMMONDS, RICHARD ANTHONY | | Address Redacted | | | | | | |
| SIMMONS & COMPANY, CECIL | | 10108 KRAUSE ROAD | | | CHESTERFIELD | VA | 23832 | USA |
| SIMMONS & COMPANY, CECIL | | PO BOX 580 | 10108 KRAUSE ROAD | | CHESTERFIELD | VA | 23832 | USA |
| SIMMONS III, RAYFORD DONALD | | Address Redacted | | | | | | |
| SIMMONS MARKET RESEARCH BUREAU | | 700 W HILLSBORO BLVD | BLDG 4 201 | | DEERFIELD BEACH | FL | 33441-1620 | USA |
| SIMMONS, ALANA | | Address Redacted | | | | | | |
| SIMMONS, ANTHONY DUANE | | Address Redacted | | | | | | |
| SIMMONS, BILLY C | | Address Redacted | | | | | | |
| SIMMONS, BRIAN LOUIS | | Address Redacted | | | | | | |
| SIMMONS, CHAD STEVEN | | Address Redacted | | | | | | |
| SIMMONS, CHRIS B | | Address Redacted | | | | | | |
| SIMMONS, CHRISTINA ANN | | Address Redacted | | | | | | |
| SIMMONS, CHRISTOPHER EDWARD | | Address Redacted | | | | | | |
| SIMMONS, CORY S | | Address Redacted | | | | | | |
| SIMMONS, DONALD R | | Address Redacted | | | | | | |
| SIMMONS, EDDIE EUGENE | | Address Redacted | | | | | | |
| SIMMONS, ERICA MICHELLE | | Address Redacted | | | | | | |
| SIMMONS, FITZGERALD PATRICK | | Address Redacted | | | | | | |
| SIMMONS, GREG | | LOC NO 0092 PETTY CASH | 2040 THALBRO ST | | RICHMOND | VA | 23230 | USA |
| SIMMONS, HERMAN MATTHEW | | Address Redacted | | | | | | |
| SIMMONS, JACOB RUSSELL | | Address Redacted | | | | | | |
| SIMMONS, JAMES A | | 4701 MASON DATE WAY | | | RICHMOND | VA | 23234 | USA |
| SIMMONS, JAMES LEONARD | | Address Redacted | | | | | | |
| SIMMONS, JASON E | | Address Redacted | | | | | | |
| SIMMONS, JASON EDWARD | | Address Redacted | | | | | | |
| SIMMONS, JOHN DAVIS | | Address Redacted | | | | | | |
| SIMMONS, JOSHUA ALAN | | Address Redacted | | | | | | |
| SIMMONS, KENNETH ANTHONY | | Address Redacted | | | | | | |
| SIMMONS, LEESTON BLAINE | | Address Redacted | | | | | | |
| SIMMONS, MARQUITTA LATOYA | | Address Redacted | | | | | | |
| SIMMONS, MATTHEW | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIMMONS, MATTHEW ARTHUR | | Address Redacted | | | | | | |
| SIMMONS, NELSON KENNETH | | Address Redacted | | | | | | |
| SIMMONS, ROBBYE S | | Address Redacted | | | | | | |
| SIMMONS, ROBERT PAUL | | Address Redacted | | | | | | |
| SIMMONS, RONALD GREGORY | | Address Redacted | | | | | | |
| SIMMONS, SAMUEL DALE | | Address Redacted | | | | | | |
| SIMMONS, SARA | | Address Redacted | | | | | | |
| SIMMONS, SEAN RYAN | | Address Redacted | | | | | | |
| SIMMONS, SHAI ORRISHIM | | Address Redacted | | | | | | |
| SIMMONS, SHARI L | | Address Redacted | | | | | | |
| SIMMONS, SHARTESE | | Address Redacted | | | | | | |
| SIMMONS, STEPHANIE JADE | | Address Redacted | | | | | | |
| SIMMONS, STEPHEN ERNEST | | Address Redacted | | | | | | |
| SIMMONS, TAMALA | | Address Redacted | | | | | | |
| SIMMONS, TERRELLYN S | | Address Redacted | | | | | | |
| SIMMONS, THOMAS J | | 2717 FENDALL AVE | | | RICHMOND | VA | 23222 | USA |
| SIMMONS, TRAVIS J | | Address Redacted | | | | | | |
| SIMMONS, TREMAYNE DONNELL | | Address Redacted | | | | | | |
| SIMMONS, TYLER CADE | | Address Redacted | | | | | | |
| SIMMONS, WADE | | Address Redacted | | | | | | |
| SIMS JR , CONRAD L | | 7514 YAHLEY MILL RD | | | RICHMOND | VA | 23231 | USA |
| SIMS JR , CONRAD L | | 7514 YAHLEY MILL ROAD | | | RICHMOND | VA | 23231 | USA |
| SIMS, JONATHAN TYLER | | Address Redacted | | | | | | |
| SIMS, NICOLE LYNN | | Address Redacted | | | | | | |
| SIMS, NIESHA CHANTAY | | Address Redacted | | | | | | |
| SIMS, RODNEY E | | Address Redacted | | | | | | |
| SIMS, RYAN HAKIM | | Address Redacted | | | | | | |
| SIMS, SHANNON | | 250 BEECH RD | | | SOUTHGATE | KY | 41071 | USA |
| SIMOD CORPORATION | | 199 INTERSTATE DRIVE STE A | | | RICHLAND | MS | 39218 | USA |
| SIMOD CORPORATION | | PO BOX 97569 | 339 CROSS PARK DR | | PEARL | MS | 39288-7569 | USA |
| SIMON, DAMIEN | | Address Redacted | | | | | | |
| SIMON, JUDITH L | | Address Redacted | | | | | | |
| SIMON, MARC | | Address Redacted | | | | | | |
| SIMON, RAFAEL L | | Address Redacted | | | | | | |
| SIMON, SHAWN TYLER | | Address Redacted | | | | | | |
| SIMON, WILLIAM JOSEPH | | Address Redacted | | | | | | |
| SIMONE, LANEY JAMES | | Address Redacted | | | | | | |
| SIMONE, MATTHEW THOMAS | | Address Redacted | | | | | | |
| SIMONEAU, BRIAN | | Address Redacted | | | | | | |
| SIMONELL, JONATHAN JOSEPH | | Address Redacted | | | | | | |
| SIMONETTI, CHRISTOPHER ANDREW | | Address Redacted | | | | | | |
| SIMONS RESTAURANT | | 7770 CHIPPEWA ROAD | | | BRECKSVILLE | OH | 44141 | USA |
| SIMONS, CHRISTINE MARIE | | Address Redacted | | | | | | |
| SIMONS, PATRICK EUGENE | | Address Redacted | | | | | | |
| SIMONS, ROBERT | | Address Redacted | | | | | | |
| SIMONSEN JR, DAVID R | | 1600 FOREST AVE STE 110 | | | RICHMOND | VA | 232295007 | USA |
| SIMONSEN JR, DAVID R | | 1600 FOREST AVE STE 110 | | | RICHMOND | VA | 23229-5007 | USA |
| SIMORELLI, VINCENT L | | Address Redacted | | | | | | |
| SIMPKINS, AARON LEBRE | | Address Redacted | | | | | | |
| SIMPKINS, KEVIN RYNE | | Address Redacted | | | | | | |
| SIMPLE SOLUTIONS | | 330 CEDARHURST RD | | | GREENVILLE | NC | 27834 | USA |
| SIMPLE SOLUTIONS | | PO BOX 30792 | | | GREENVILLE | NC | 27833 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIMPLE SOLUTIONS | | PO BOX 642 | | | LEWISVILLE | NC | 27023 | USA |
| SIMPLE SOLUTIONS OF NC LLC | | 2055 GRACE CHURCH RD | | | SALISBURY | NC | 28147 | USA |
| SIMPLEX | | 1560 21 CAPITAL CIRCLE NW | | | TALLAHASSEE | FL | 32303-3180 | USA |
| SIMPLEXGRINNELL LP | | 2192 E VIEW PKY STE 100 | | | CONYERS | GA | 30013 | USA |
| SIMPLEXGRINNELL LP | | 3243 SUNSET BLVD | | | WEST COLUMBIA | SC | 29169 | USA |
| SIMPLEXGRINNELL LP | | 404 GEORGE BISHOP PKY | | | MYRTLE BEACH | SC | 29579 | USA |
| SIMPLY ELEGANZ FLORAL GALLERY | | 10869 W BROAD ST | | | GLEN ALLEN | VA | 23060 | USA |
| SIMPSON COUNTY CIRCUIT COURT | | CIRCUIT CLERK | | | MENDENHALL | MS | 39114 | USA |
| SIMPSON COUNTY CIRCUIT COURT | | PO BOX 307 | CIRCUIT CLERK | | MENDENHALL | MS | 39114 | USA |
| SIMPSON II, ERIC LEON | | Address Redacted | | | | | | |
| SIMPSON INC, RC | | 5950 FAIRVIEW RD STE 604 | II FAIRFIELD PLAZA | | CHARLOTTE | NC | 28210 | USA |
| SIMPSON INC, RC | | II FAIRFIELD PLAZA | | | CHARLOTTE | NC | 28210 | USA |
| SIMPSON JR , RONALD DWAYNE | | Address Redacted | | | | | | |
| SIMPSON, AMANDA VICTORIA | | Address Redacted | | | | | | |
| SIMPSON, ASHLIE KRISTIAN | | Address Redacted | | | | | | |
| SIMPSON, CLISHA JUMARI | | Address Redacted | | | | | | |
| SIMPSON, COREY A | | Address Redacted | | | | | | |
| SIMPSON, DAVID C | | Address Redacted | | | | | | |
| SIMPSON, DAVID EUGENE | | Address Redacted | | | | | | |
| SIMPSON, DEREK ROBERT | | Address Redacted | | | | | | |
| SIMPSON, DERRICK ANTHONY | | Address Redacted | | | | | | |
| SIMPSON, EDWARD O | | 1812 BOGESE DR | | | PETERSBURG | VA | 23805 | USA |
| SIMPSON, JAMES BLAIR | | Address Redacted | | | | | | |
| SIMPSON, JEFFREY R | | Address Redacted | | | | | | |
| SIMPSON, JENINE DANIELLE | | Address Redacted | | | | | | |
| SIMPSON, JEREMY A | | Address Redacted | | | | | | |
| SIMPSON, JOSHUA RAY | | Address Redacted | | | | | | |
| SIMPSON, KRISTIN RENE | | Address Redacted | | | | | | |
| SIMPSON, LAURA L | | Address Redacted | | | | | | |
| SIMPSON, LAUREN N | | Address Redacted | | | | | | |
| SIMPSON, MICHAEL GENE | | Address Redacted | | | | | | |
| SIMPSON, MICHAEL W | | Address Redacted | | | | | | |
| SIMPSON, REGINALD | | Address Redacted | | | | | | |
| SIMPSON, SHEILA RUTH | | Address Redacted | | | | | | |
| SIMPSON, STEPHEN W | | Address Redacted | | | | | | |
| SIMPSON, THOMAS CRAIG | | Address Redacted | | | | | | |
| SIMPSON, TYRONE ELLIOTT | | Address Redacted | | | | | | |
| SIMPSON, WILLIAM | | Address Redacted | | | | | | |
| SIMPSONS STORE, BILL | | 22 COURTHOUSE SQ PO BOX 667 | | | JASPER | TN | 37347 | USA |
| SIMPSONS STORE, BILL | | PO BOX 667 | 22 COURTHOUSE SQUARE | | JASPER | TN | 37347 | USA |
| SIMS APPLIANCE SERVICE | | 1515 ANDERSON DR | | | WILLIAMSTON | SC | 29697 | USA |
| SIMS III, CALVIN W | | Address Redacted | | | | | | |
| SIMS TV REPAIR | | 31 DICKENS CT | | | JACKSON | MS | 39206 | USA |
| SIMS, CECELIA DIANNE | | Address Redacted | | | | | | |
| SIMS, COREY R | | Address Redacted | | | | | | |
| SIMS, HEATHER LEIGH | | Address Redacted | | | | | | |
| SIMS, JACOBIE LYNELL | | Address Redacted | | | | | | |
| SIMS, JALETTE LEANELL | | Address Redacted | | | | | | |
| SIMS, KAREN | | Address Redacted | | | | | | |
| SIMS, KATHY ELLIS | | 2353 SENECA PLAZA DR | | | LANCASTER | SC | 29720 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIMS, LATOYA CHANNELL | | Address Redacted | | | | | | |
| SIMS, MICHAEL CHRISTOPHE | | Address Redacted | | | | | | |
| SIMS, ROBERT | | Address Redacted | | | | | | |
| SIMS, ROSALYN ROXAN | | Address Redacted | | | | | | |
| SIMS, RUFUS B | | 208 PINNACLE SHORES DR | | | MOORESVILLE | NC | 28117 | USA |
| SIMS, RYAN BRUCE | | Address Redacted | | | | | | |
| SIMS, SAMSON | | Address Redacted | | | | | | |
| SIMS, SAMUEL ERIC | | Address Redacted | | | | | | |
| SIMS, SHAN | | Address Redacted | | | | | | |
| SIMS, TONI LEE | | Address Redacted | | | | | | |
| SIMS, TRACY LYNN | | Address Redacted | | | | | | |
| SINARS, GRAHAM EDWARD | | Address Redacted | | | | | | |
| SINCLAIR, CULLEN LAWRENCE | | Address Redacted | | | | | | |
| SINCLAIR, DAVID G | | Address Redacted | | | | | | |
| SINCLAIR, JERMAINE WESLEY | | Address Redacted | | | | | | |
| SINCLAIR, RICKY LAMONT | | Address Redacted | | | | | | |
| SINDELAR, STEPHEN F | | Address Redacted | | | | | | |
| SINDERMAN, MATTHEW H | | Address Redacted | | | | | | |
| SINDHWAD, DISHA | | Address Redacted | | | | | | |
| SINES, RANDY MICHAEL | | Address Redacted | | | | | | |
| SINES, RUSSELL | | Address Redacted | | | | | | |
| SINGER FURNITURE COMPANY | | PO BOX 100836 | | | ATLANTA | GA | 30384 | USA |
| SINGER, ELIZABETH H | | Address Redacted | | | | | | |
| SINGER, GEORGE RAY | | Address Redacted | | | | | | |
| SINGER, JENNIFER L | | Address Redacted | | | | | | |
| SINGH, ANDREW B | | Address Redacted | | | | | | |
| SINGH, ANUPAM | | Address Redacted | | | | | | |
| SINGH, BIR MOHAN | | Address Redacted | | | | | | |
| SINGH, JAIDEEP | | Address Redacted | | | | | | |
| SINGH, MAHIPAL | | Address Redacted | | | | | | |
| SINGH, MANDEEP | | Address Redacted | | | | | | |
| SINGH, MANPREET | | Address Redacted | | | | | | |
| SINGH, NAVIN MICHAEL | | Address Redacted | | | | | | |
| SINGH, NIKITA PADIMINI | | Address Redacted | | | | | | |
| SINGH, PRENITA | | Address Redacted | | | | | | |
| SINGH, RACHEL R | | Address Redacted | | | | | | |
| SINGH, RAJENDRA | | Address Redacted | | | | | | |
| SINGH, RICKY | | Address Redacted | | | | | | |
| SINGH, SABRINA | | Address Redacted | | | | | | |
| SINGH, SETH HANOMAN | | Address Redacted | | | | | | |
| SINGLETARY & THRASH | | 129 N STATE ST | | | JACKSON | MS | 39201 | USA |
| SINGLETARY, KYLE ROSS | | Address Redacted | | | | | | |
| SINGLETARY, ROBERT LEE | | Address Redacted | | | | | | |
| SINGLETARY, TAVARES RECHAE | | Address Redacted | | | | | | |
| SINGLETON BATTERY CO INC | | 2120 71ST ST N | | | TAMPA | FL | 33619 | USA |
| SINGLETON CO | | 2120 71ST STREET NORTH | | | TAMPA | FL | 33619 | USA |
| SINGLETON CO | | 7015 E 14TH AVE | | | TAMPA | FL | 33619 | USA |
| SINGLETON II, RICHARD | | Address Redacted | | | | | | |
| SINGLETON TV | | 975 HUSTONVILLE RD | | | DANVILLE | KY | 40422 | USA |
| SINGLETON YOUNG, RONALD LEVI | | Address Redacted | | | | | | |
| SINGLETON, ANTHONY G | | Address Redacted | | | | | | |
| SINGLETON, ASHLEY DURHAM | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SINGLETON, BONIKA MIYOSHI | | Address Redacted | | | | | | |
| SINGLETON, BRIAN O | | Address Redacted | | | | | | |
| SINGLETON, DEAN ANDREW | | Address Redacted | | | | | | |
| SINGLETON, ERIC JEROME | | Address Redacted | | | | | | |
| SINGLETON, JASON JAMEL | | Address Redacted | | | | | | |
| SINGLETON, MARQUIS TERRELL | | Address Redacted | | | | | | |
| SINGLETON, SHANIKA MONIQUE | | Address Redacted | | | | | | |
| SINGLETON, TREVIS ELLIOT | | Address Redacted | | | | | | |
| SINGOGO, NJELE M | | Address Redacted | | | | | | |
| SINK, DANIEL | | Address Redacted | | | | | | |
| SINK, L WALLACE | | PO BOX 208 | TRUSTEE DAVID W WARE ESTATE | | HAMPTON | VA | 23669 | USA |
| SINK, L WALLACE | | PO BOX 208 | | | HAMPTON | VA | 23669 | USA |
| SINKFIELD, CURTIS YOSHIHARA | | Address Redacted | | | | | | |
| SINKLER, OZZIE FITZGERALD | | Address Redacted | | | | | | |
| SINKOVICH, RONALD C | | Address Redacted | | | | | | |
| SINNENBERG, CARON | | 2709 HARDINGS TRACE LN | | | RICHMOND | VA | 23233 | USA |
| SINTES, JONATHAN PARKER | | Address Redacted | | | | | | |
| SIOP | | 745 HASKINS ROAD SUITE A | | | BOWLING GREEN | OH | 43402 | USA |
| SIOP | | PO BOX 87 | 520 ORDWAY AVE | | BOWLING GREEN | OH | 43402-0087 | USA |
| SIPE, BRANDON T | | Address Redacted | | | | | | |
| SIPES, ROBERT LEE | | Address Redacted | | | | | | |
| SIPLE, SCOTT M | | Address Redacted | | | | | | |
| SIR BARTON PLACE LLC | | PO BOX 12128 | | | LEXINGTON | KY | 40580-2128 | USA |
| SIR BARTON PLACE, LLC | PATRICK FITZGERALD | P O BOX 12128 | C/O PATRICK W MADDEN | | LEXINGTON | KY | 40580-2128 | USA |
| SIR SPEEDY PRINTING | | 3637 PARK AVE | | | MEMPHIS | TN | 38111 | USA |
| SIRABELLA, RONALD | | Address Redacted | | | | | | |
| SIRAK, JOSEPH ELIAS | | Address Redacted | | | | | | |
| SIREN INC | | C/O CIT COM SERVICES GROUP | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | USA |
| SIRK APPRAISAL CO | | 817 BROADWAY | | | PADUCAH | KY | 42001 | USA |
| SIRMANS, CHRISTOPHER ALLEN | | Address Redacted | | | | | | |
| SIROTE & PERMUTT | | PO BOX 55727 | 2311 HIGHLAN AVE | | S BIRMINGHAM | AL | 35205 | USA |
| SIRS | | 3611 14TH AVE NE | | | NAPLES | FL | 34120 | USA |
| SISCO, ADAM COURTLAND | | Address Redacted | | | | | | |
| SISK, JESSICA LAREN | | Address Redacted | | | | | | |
| SISLER, TEDDY JOSEPH | | Address Redacted | | | | | | |
| SISSON, DAVID J | | Address Redacted | | | | | | |
| SISTARE APPRAISAL SERVICES | | 1704 WEST MAIN STREET | | | LEXINGTON | SC | 29072 | USA |
| SISTRUNK, EDWARD T | | Address Redacted | | | | | | |
| SITES, AMANDA LEE | | Address Redacted | | | | | | |
| SITHOUMMA, JENNY | | Address Redacted | | | | | | |
| SIVARAMAKRISHNA IYER, KRISHNAN | | Address Redacted | | | | | | |
| SIVERT, DAVID BLAKE | | Address Redacted | | | | | | |
| SIVORI, SHERI M | | Address Redacted | | | | | | |
| SIVORI, THERESA A | | Address Redacted | | | | | | |
| SIX FLAGS KENTUCKY KINGDOM | | PO BOX 9287 | | | LOUISVILLE | KY | 40209-9287 | USA |
| SIX FLAGS OVER GEORGIA LTD | | PO BOX 43187 | | | ATLANTA | GA | 30378 | USA |
| SIX JR , RONALD E | | Address Redacted | | | | | | |
| SIZELOVE, NICHOLAS | | Address Redacted | | | | | | |
| SIZEMORE INC | | PO BOX 102316 | | | ATLANTA | GA | 303682316 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIZEMORE INC | | PO BOX 102316 | | | ATLANTA | GA | 30368-2316 | USA |
| SIZEMORE PLUMBING & HEATING | | 911 ROOSEVELT AVE | | | ALBANY | GA | 31702 | USA |
| SIZEMORE, CHRISTOPHER ANTONIO | | Address Redacted | | | | | | |
| SIZEMORE, DEAN EDWARD | | Address Redacted | | | | | | |
| SIZEMORE, SHERYLE LEE | | Address Redacted | | | | | | |
| SIZEMORES AMERICAN ALUMINUM | | 1828 PINSON ST | | | TARRANT | AL | 35217 | USA |
| SIZEMORES TV | | 1531 DELAWARE AVE | | | FORT PIERCE | FL | 34950 | USA |
| SJ COLLINS ENTERPRISES, LLC GOODMAN ENTERPRISES, LLC | | DEHART HOLDINGS LLC WEEKS PROPERTIES CG HOLDINGS L | C/O COLLINS GOODMAN DEVELOPMENT COMPANY LLC | 38 OLD IVY ROAD SUITE 150 ATTN PAM POLLEY | ATLANTA | GA | 30342 | USA |
| SJW LIMITED PARTNERSHIP | | 400 N 9TH ST RM 203 CIVIL DIV | RICHMOND GENERAL DIST COURT | | RICHMOND | VA | 23219 | USA |
| SKAFF CATERING INC | | 928 BERDAN | | | TOLEDO | OH | 43612 | USA |
| SKAGGS, BRANDON ALLEN | | Address Redacted | | | | | | |
| SKAGGS, BRITTANY NICOLE | | Address Redacted | | | | | | |
| SKAGGS, STEPHEN P | | Address Redacted | | | | | | |
| SKAGGS, TIM | | 768 BARRET AVE | CO STEPHEN N HALL | | LOUISVILLE | KY | 40204 | USA |
| SKAGGS, TIM | | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | USA |
| SKAGGS, TRAVIS JAMES | | Address Redacted | | | | | | |
| SKAGGS, ZACHARY MICHAEL | | Address Redacted | | | | | | |
| SKALAK, GRANT ANDREW | | Address Redacted | | | | | | |
| SKARE, ZACH CHARLES | | Address Redacted | | | | | | |
| SKARIAH, ABHISHEK | | Address Redacted | | | | | | |
| SKARZENSKI, STEVEN JOSEPH | | Address Redacted | | | | | | |
| SKATENATION RICHMOND WEST | | 4350 POUNCEY TRACT RD | | | GLEN ALLEN | VA | 23060 | USA |
| SKEEN, MICHAEL PHILIP | | Address Redacted | | | | | | |
| SKEENS, ANDREA NICOLE | | Address Redacted | | | | | | |
| SKEETERS BENNETT & WILSON | | PO BOX 610 | | | RADCLIFF | KY | 40160 | USA |
| SKEETS AUTOBODY REPAIR INC | | PO BOX 794 | | | CONOVER | NC | 28613 | USA |
| SKELTON TRUSTEE, DAVID L | | PO BOX 1301 | | | MEMPHIS | TN | 38101 | USA |
| SKELTON, CHRISTOPHER T | | Address Redacted | | | | | | |
| SKELTON, SHAWN MICHEAL | | Address Redacted | | | | | | |
| SKELTON, THERON RAMON | | Address Redacted | | | | | | |
| SKIDMORE, PAMELA D | | Address Redacted | | | | | | |
| SKIDZ RECYCLING OF LOUISVILLE | | 14412 BROAD OAK TRACE | | | LOUISVILLE | KY | 40245 | USA |
| SKILLERN, KAREN L | | Address Redacted | | | | | | |
| SKILLIGALEE | | 5416 GLENSIDE AVE | | | RICHMOND | VA | 23228 | USA |
| SKILLINGS, RONDAE GERMAINE | | Address Redacted | | | | | | |
| SKILLSEARCH CORP | | 3354 PERIMETER HILL DR | SUITE 235 | | NASHVILLE | TN | 37211 | USA |
| SKILLSEARCH CORP | | SUITE 235 | | | NASHVILLE | TN | 37211 | USA |
| SKINNER, ELDEN KAREEM | | Address Redacted | | | | | | |
| SKINNER, EVAN LEO | | Address Redacted | | | | | | |
| SKINNER, JAYMESE KEZIAH | | Address Redacted | | | | | | |
| SKINNER, KIMBERLY | | Address Redacted | | | | | | |
| SKINNER, MATTHEW S | | Address Redacted | | | | | | |
| SKINNER, SHAVONN L | | Address Redacted | | | | | | |
| SKINNER, SHAWN MICHAEL | | Address Redacted | | | | | | |
| SKINNER, WILLIAM P | | Address Redacted | | | | | | |
| SKINS FACTORY INC, THE | | 640 ROCK HILL AVE | | | DAVIE | FL | 33325 | USA |
| SKIPPER, JOSEPH KEITH | | Address Redacted | | | | | | |
| SKIPPER, LISA G | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SKIPPER, RYAN PATRICK | | Address Redacted | | | | | | |
| SKIRKO, DYLAN RICHARD | | Address Redacted | | | | | | |
| SKLADANY, JARED | | Address Redacted | | | | | | |
| SKLAROFF, CATHY | | 3504 FLOYD AVENUE | APT 1 | | RICHMOND | VA | 23221 | USA |
| SKLAROFF, CATHY | | APT 1 | | | RICHMOND | VA | 23221 | USA |
| SKOCIK, GEORGE | | Address Redacted | | | | | | |
| SKOGLUND, JORDAN | | Address Redacted | | | | | | |
| SKOOG, PATRICK LOREN | | Address Redacted | | | | | | |
| SKORPUT, JARON ANTHONY | | Address Redacted | | | | | | |
| SKY BANK | | 10 EAST MAIN ST | | | SALINEVILLE | OH | 43945 | USA |
| SKY BANK | | 6400 WEST SNOWVILLE ROAD NO 1 | | | BRECKSVILLE | OH | 44141 | USA |
| SKY BANK / THE HUNTINGTON NATIONAL BANK | LYNN PUTTERBAUGH | CORPORATE REAL ESTATE LEASE ADMIN | 37 WEST BROAD STREET HP1097 | | COLUMBUS | OH | 43215 | USA |
| SKY BLUE MARKETING INC | | 1370 W US HIGHWAY 64 | STE J | | MURPHY | NC | 29-8908-8132 | USA |
| SKY COURIER | | 1851 ALEXANDER BELL DR | | | RESTON | VA | 22091 | USA |
| SKY SIGNAL SERVICES | | 109 W MAIDEN LN | | | OAK RIDGE | TN | 37830 | USA |
| SKYBELT SATELLITE | | 44000 MAIN ST | | | ST CLAIRSVILLE | OH | 43950 | USA |
| SKYBELT SATELLITE | | 44000 MAIN ST | LLOYDSVILLE | | ST CLAIRSVILLE | OH | 43950 | USA |
| SKYCASTERS LLC | | PO BOX 26195 | | | AKRON | OH | 44319 | USA |
| SKYDISH TECHNOLOGIES INC | | 9715 W BROWARD BLVD NO 263 | | | PLANTATION | FL | 33324 | USA |
| SKYLIGHT CONCEPTS INC | | 1024 NE 45TH ST | | | OAKLAND PARK | FL | 33334 | USA |
| SKYLINE DRIVE | | 2900 BABY RUTH LN APT 723 | | | ANTIOCH | TN | 37013 | USA |
| SKYLINE THE HOLT GROUP INC | | 403 WESTCLIFF ROAD | | | GREENSBORO | NC | 27409 | USA |
| SKYLINE THE HOLT GROUP INC | | PO DRAWER 35488 2742 | 403 WESTCLIFF ROAD | | GREENSBORO | NC | 27409 | USA |
| SKYLINK BUSINESS SYTEMS | | 7868F REA RD STE 342 | | | CHARLOTTE | NC | 28277 | USA |
| SKYLITE CLEANING SERVICE | | 28 FAIRMONT DRIVE | | | GREENVILLE | SC | 29605 | USA |
| SKYTEL | | PO BOX 23037 | | | JACKSON | MS | 39225-3037 | USA |
| SKYTEL | | PO BOX 3887 | PROCESSING CENTER | | JACKSON | MS | 39207-3887 | USA |
| SKYTEL | | PO BOX 70849 | | | CHARLOTTE | NC | 28272-0849 | USA |
| SKYTEL | | PO BOX 740577 | | | ATLANTA | GA | 30374-0577 | USA |
| SKYTEL | | PO BOX 931683 | | | ATLANTA | GA | 31193-1683 | USA |
| SKYTEL | | PROCESSING CENTER | | | JACKSON | MS | 392073887 | USA |
| SKYTEL | | PO BOX 70849 | | | CHARLOTTE | NC | 28272-0849 | USA |
| SKYVIEW PLAZA | | PO BOX 140351 | | | ORLANDO | FL | 328140351 | USA |
| SKYVIEW PLAZA | | PO BOX 140351 | | | ORLANDO | FL | 32814-0351 | USA |
| SKYVIEW SATELLITE SYSTEMS | | 28 W SYLVA SHOPPING AREA | | | SYLVA | NC | 28779-5264 | USA |
| SLACK, GAYLYN EMALEE | | Address Redacted | | | | | | |
| SLACK, JACOB MERL | | Address Redacted | | | | | | |
| SLADE, MATTHEW BLAINE | | Address Redacted | | | | | | |
| SLADE, NAJEE JAREL | | Address Redacted | | | | | | |
| SLADKY, JUSTIN WILLIAM | | Address Redacted | | | | | | |
| SLAGEL, SCOTT D | | Address Redacted | | | | | | |
| SLAGLE, SETH AVERY | | Address Redacted | | | | | | |
| SLAMA, DAVID P | | Address Redacted | | | | | | |
| SLAPPA DISTRIBUTION LLC | | 13715 RICHMOND PK DR UNIT 1005 | | | JACKSONVILLE | FL | 32224 | USA |
| SLATE, JASON ALLEN | | Address Redacted | | | | | | |
| SLATER REALTORS | | PO BOX 11187 | | | RICHMOND | VA | 23230 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SLATER, JONATHAN S | | Address Redacted | | | | | | |
| SLATER, KELLY | | Address Redacted | | | | | | |
| SLATER, KRYSTAL CAPRICE | | Address Redacted | | | | | | |
| SLATER, STEPHANIE | | LOC NO 0058 PETTY CASH | 205 D KELSEY LN | | TAMPA | FL | 33619 | USA |
| SLATER, TIMOTHY TYLER | | Address Redacted | | | | | | |
| SLATES, WHITNEY IESHIA | | Address Redacted | | | | | | |
| SLATON, JARED | | DBA ECONO BILLIARDS | | | REX | GA | 302730808 | USA |
| SLATON, JARED | | PO BOX 808 | DBA ECONO BILLIARDS | | REX | GA | 30273-0808 | USA |
| SLATON, NATHAN REID | | Address Redacted | | | | | | |
| SLAUGHTER PLUMBING SERVICE INC | | 12920 WALSINGHAM RD | | | LARGO | FL | 33774 | USA |
| SLAUGHTER, DEXTER JERMAINE | | Address Redacted | | | | | | |
| SLAUGHTER, EDWARD RAY | | Address Redacted | | | | | | |
| SLAUGHTER, KENNETH JAMES | | Address Redacted | | | | | | |
| SLAUGHTER, RANCE ENRICO | | Address Redacted | | | | | | |
| SLAVIK, MICHAEL | | Address Redacted | | | | | | |
| SLAVIN, JORDAN MATTHEW | | Address Redacted | | | | | | |
| SLAY, FLORRIE LORETTA | | 201 PEARTREE CIRCLE | | | HOPKINS | SC | 29061 | USA |
| SLAY, FLORRIE LORETTA | | 3903 ZINNIA | CROMWELL HILLS APT | | CHATTANOOGA | TN | 37421 | USA |
| SLAYBAUGH, JOHN ELISWORTH | | Address Redacted | | | | | | |
| SLAYTON, CATHERINE MARIE | | Address Redacted | | | | | | |
| SLAZYK, KELLY J | | Address Redacted | | | | | | |
| SLC CLEANING | | 12425 JEREMYS LANDING DR E | | | JACKSONVILLE | FL | 32258 | USA |
| SLEDGE, JAKALA CANTRILL | | Address Redacted | | | | | | |
| SLEDGE, KALICIA MYKIA | | Address Redacted | | | | | | |
| SLEEP INN | | 1891 EVELYN BYRD AVE | | | HARRISONBURG | VA | 22801 | USA |
| SLEEP INN | | 3437 PERCY PRIEST DR | | | NASHVILLE | TN | 37214-3908 | USA |
| SLEEP INN | | 950 E PARHAM RD | | | RICHMOND | VA | 23228 | USA |
| SLEEP INN | | PO BOX 3549 | | | ALBANY | GA | 31706-3549 | USA |
| SLEEP INN & SUITES | | 102 SLEEPY DR | | | SPRING LAKE | NC | 28390 | USA |
| SLEEP INN & SUITES | | 102 SLEEPY DR | | | SPRING LAKE | NC | 28390 | USA |
| SLEEP INN & SUITES | | 129 CIRCUIT LN | | | JACKSONVILLE | NC | 28546 | USA |
| SLEEP INN DOUGLASVILLE | | 7055 CONCOURSE PKY | | | DOUGLASVILLE | GA | 30134 | USA |
| SLEEPY HILL 98 LLC | | 3399 PGA BLVD STE 450 | C/O RAM REALTY SERVICES | | PALM BEACH GARDEN | FL | 33410 | USA |
| SLEEPY LAKE PARTNERS LP | | 9400 INTERNATIONAL CT | C/O INSIGNIA ESG INC | | ST PETERSBURG | FL | 33716 | USA |
| SLEEPY LAKE PARTNERS LP | | 9400 INTERNATIONAL CT | | | ST PETERSBURG | FL | 33716 | USA |
| SLEIMAN, ANTOINE ELIAS | | Address Redacted | | | | | | |
| SLEIMAN, PAUL ANTOINE | | Address Redacted | | | | | | |
| SLEUTHS MYSTERY DINNER SHOWS | | 7508 UNIVERSAL BLVD | | | ORLANDO | FL | 32819 | USA |
| SLI LIGHTING SOLUTIONS | | 501 ATKINSON ST | | | CLAYTON | NC | 27520 | USA |
| SLI LIGHTING SOLUTIONS | | PO BOX 10461 | | | RALEIGH | NC | 27605 | USA |
| SLI LIGHTING SOLUTIONS | | PO BOX 198736 | | | ATLANTA | GA | 303848736 | USA |
| SLI LIGHTING SOLUTIONS | | PO BOX 198736 | | | ATLANTA | GA | 30384-8736 | USA |
| SLI LIGHTING SOLUTIONS | | PO BOX 44083 | | | ATLANTA | GA | 44083 | USA |
| SLIFKIN, RICHARD EDMUND | | Address Redacted | | | | | | |
| SLIFKO, WARREN R | | Address Redacted | | | | | | |
| SLIGER, AARON WESLEY | | Address Redacted | | | | | | |
| SLIMM, JESSICA LEE | | Address Redacted | | | | | | |
| SLIVENSKY, REBECCA PERRY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SLOAN APPLIANCE SERVICE INC | | 647 FRINK STREET | | | CAYCE | SC | 29033 | USA |
| SLOAN IV, JOHN WILLIAM | | Address Redacted | | | | | | |
| SLOAN, ELLIOT KINGSLEY | | Address Redacted | | | | | | |
| SLOAN, JOSHUA ADAM | | Address Redacted | | | | | | |
| SLOCOMB, AARON J | | Address Redacted | | | | | | |
| SLOCUM, ALEXANDER RICHARD | | Address Redacted | | | | | | |
| SLOMINSKI, DEE | | 3804 NOBLE AVENUE | | | RICHMOND | VA | 23222 | USA |
| SLONE, RONALD RYAN | | Address Redacted | | | | | | |
| SLONE, ROSEMARY CATHELENEA | | Address Redacted | | | | | | |
| SLOUGH, REBECCA | | LOC NO 8033 PETTY CASH | 9950 MAYLAND DR STAFF & PLAN | | RICHMOND | VA | 23233 | USA |
| SLURRY PAVERS INC | | 1277 MOUNTAIN ROAD | | | GLEN ALLEN | VA | 23060 | USA |
| SLUSSER, GEOFFREY A | | Address Redacted | | | | | | |
| SLUTZKY WOLFE AND BAILEY | | 4000 CUMBERLAND PKWY BLDG 1300 | | | ATLANTA | GA | 303394503 | USA |
| SLUTZKY WOLFE AND BAILEY | | 4000 CUMBERLAND PKWY BLDG 1300 | | | ATLANTA | GA | 30339-4503 | USA |
| SLY, JASON WILLIAM | | Address Redacted | | | | | | |
| SLYE, MATTHEW STEPHEN | | Address Redacted | | | | | | |
| SM NEWCO HATTIESBURG LLC | | DEPT 101880 20052 1721 | PO BOX 931708 | | CLEVELAND | OH | 44193 | USA |
| SM NEWCO HATTIESBURG, LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEECHWOOD | OH | 44122 | USA |
| SM SUPPLY | | 25 CATE ST | | | ROSSVILLE | GA | 30741 | USA |
| SMAILIS, LAUREN ALEXIS | | Address Redacted | | | | | | |
| SMALDONE, GRANT BRADLEY | | Address Redacted | | | | | | |
| SMALE, CHERYL SUSAN | | Address Redacted | | | | | | |
| SMALL BUSINESS AWARDS | | PO BOX 10126 | | | RICHMOND | VA | 23240 | USA |
| SMALL CLAIMS | | PO BOX 1667 | | | MONTGOMERY | AL | 36102 | USA |
| SMALL CLAIMS COURT | | 1801 3RD AVE N RM 506 ANNEX | | | BESSEMER | AL | 35020 | USA |
| SMALL CLAIMS COURT | | 205 GOVERNMENT ST RM 347 | | | MOBILE | AL | 36644 | USA |
| SMALL CLAIMS COURT OF MOBILE C | | PO BOX 829 | | | MOBILE | AL | 36601 | USA |
| SMALL JOB ELECTRIC | | PO BOX 1001 | | | FRANKLIN | TN | 37065 | USA |
| SMALL MIRACLES | | 12726 GLENKIRK RD | | | RICHMOND | VA | 23233 | USA |
| SMALL, CALVIN MORAN | | Address Redacted | | | | | | |
| SMALL, CHRISTOPHER | | 500 N BOULEVARD | | | RICHMOND | VA | 23220 | USA |
| SMALL, COLLETTE LAJOI | | Address Redacted | | | | | | |
| SMALL, CRAIG | | Address Redacted | | | | | | |
| SMALL, EDDIE RICARDO | | Address Redacted | | | | | | |
| SMALL, JESSICA JAN | | Address Redacted | | | | | | |
| SMALL, JOSHUA PHILLIP | | Address Redacted | | | | | | |
| SMALL, NICHOLAS BARRETT | | Address Redacted | | | | | | |
| SMALL, RYAN SCOTT | | Address Redacted | | | | | | |
| SMALL, TREY ROSS | | Address Redacted | | | | | | |
| SMALLEY, CHRISTOPHER | | 2306 MARSEILLE CT | | | VALRICO | FL | 33594 | USA |
| SMALLEY, JONATHAN HOWARD | | Address Redacted | | | | | | |
| SMALLEY, JOSH COLE | | Address Redacted | | | | | | |
| SMALLMAN, SHANNON | | Address Redacted | | | | | | |
| SMALLS JR , SHERMAN JEROME | | Address Redacted | | | | | | |
| SMALLS, ANTWAN JERMAINE | | Address Redacted | | | | | | |
| SMALLS, LAQUETTA NICOLE | | Address Redacted | | | | | | |
| SMALLS, MARK A | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMALLS, MONQUESSE ANTERRY | | Address Redacted | | | | | | |
| SMALLWOOD DESIGN GROUP | | 2010 ORANGE BLOSSOM DR | | | NAPLES | FL | 34109 | USA |
| SMALLWOOD, JENNIFER ROSEMARY | | Address Redacted | | | | | | |
| SMALLWOOD, MICHAEL KENT | | Address Redacted | | | | | | |
| SMALLWOOD, NICOLE | | Address Redacted | | | | | | |
| SMALLWOOD, TARA LOUSIE | | Address Redacted | | | | | | |
| SMARSH, TARA C | | Address Redacted | | | | | | |
| SMART CREDIT MANAGEMENT | | 11660 ALPHARETTA HWY STE 650 | | | ROSWELL | GA | 30076 | USA |
| SMART, DONALD J | | Address Redacted | | | | | | |
| SMART, DOUGLAS | | Address Redacted | | | | | | |
| SMART, EDWARD J | | Address Redacted | | | | | | |
| SMART, GARETH N | | Address Redacted | | | | | | |
| SMART, JAMAAL DANTE | | Address Redacted | | | | | | |
| SMART, JANAE LEE | | Address Redacted | | | | | | |
| SMART, MELISSA KAYE | | Address Redacted | | | | | | |
| SMART, MICHAEL STEPHAN | | Address Redacted | | | | | | |
| SMART, NOEL ELIZABETH | | Address Redacted | | | | | | |
| SMART, NOLAND INMAN | | Address Redacted | | | | | | |
| SMART, SIMON PETER | | Address Redacted | | | | | | |
| SMARTDISK | | SMDK CORP/SMARTDISK CORP | DEPT AT 49986 | | ATLANTA | GA | 31192-9986 | USA |
| SMC SOUTH | | 1955 MCMILLAN STREET | | | AUBURN | AL | 36830 | USA |
| SMC SOUTH | | 1955 MCMILLAN STREET | | | AUBURN | AL | 36832 | USA |
| SMEDLEY, BRIAN C | | Address Redacted | | | | | | |
| SMELLIE, TROY ANDRE | | Address Redacted | | | | | | |
| SMELSER, TIMOTHY ANDREW | | Address Redacted | | | | | | |
| SMELTZER, KEVIN R | | Address Redacted | | | | | | |
| SMETANA, DAVE CARL | | Address Redacted | | | | | | |
| SMETANICK, RAYMOND PATRICK | | Address Redacted | | | | | | |
| SMIDDY, DARRIN EUGENE | | Address Redacted | | | | | | |
| SMILE EVENT PHOTOGRAPHY | | 570 SE 12TH CT | | | POMPANO BEACH | FL | 33060 | USA |
| SMILEY, DAVID A | | Address Redacted | | | | | | |
| SMILEY, JAMES NATHAN | | Address Redacted | | | | | | |
| SMILEY, YOLANDA | | 4941 43RD WAY NO | | | BIRMINGHAM | AL | 35217 | USA |
| SMILEYS TRUCK & DIESEL | | 7877 HWY ONE | | | SOUTH HILL | VA | 23970 | USA |
| SMIRNOW, AMBER L | | Address Redacted | | | | | | |
| SMITH & HALE | | 37 WEST BROAD STREET | SUITE 725 | | COLUMBUS | OH | 43215-4199 | USA |
| SMITH & HALE | | SUITE 725 | | | COLUMBUS | OH | 432154199 | USA |
| SMITH & HASKELL LLP | | PO BOX 3545 | | | SPARTANBURG | SC | 293043545 | USA |
| SMITH & HASKELL LLP | | PO BOX 3545 | | | SPARTANBURG | SC | 29304-3545 | USA |
| SMITH & KEENE | | 833 LIVE OAK DRIVE | | | CHESAPEAKE | VA | 23320 | USA |
| SMITH & SONS INC, KW | | PO BOX 5534 | | | SPRINGFIELD | VA | 22150 | USA |
| SMITH ASSOCIATES, WILBUR | | PO BOX 92 | | | COLUMBIA | SC | 29202 | USA |
| SMITH ASSOCIATES, WILBUR | | PO BOX 92 NATIONSBANK TOWER | 1301 GERVAIS ST | | COLUMBIA | SC | 29202-0092 | USA |
| SMITH CATERING, TOM | | 1608 CAMP RD | | | CHARLESTON | SC | 29412 | USA |
| SMITH CO, JL | | 2165 HWY 48 S | | | DICKSON | TN | 37055 | USA |
| SMITH CORONA | | PO BOX 100961 | | | ATLANTA | GA | 30384 | USA |
| SMITH DEBNAM HIBBERT & PAHL | | 4700 NEW BERN AVENUE | | | RALEIGH | NC | 276116268 | USA |
| SMITH DEBNAM HIBBERT & PAHL | | PO BOX 26268 | 4700 NEW BERN AVENUE | | RALEIGH | NC | 27611-6268 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH ELECTRIC & ASSOCIATES | | 2570 HALLS MILL RD | | | MOBILE | AL | 36606 | USA |
| SMITH ENGINEERING COMPANY INC | | 8624 MEMORIAL PARKWAY SW | | | HUNTSVILLE | AL | 35802 | USA |
| SMITH FLORIST | | 1906 SUNSET AVE | | | ROCKY MOUNT | NC | 27804 | USA |
| SMITH FOR DELEGATE, STEPHEN | | 1001 E BROAD ST STE 150 | OLD CITY HALL | | RICHMOND | VA | 23219 | USA |
| SMITH GAMBRELL & RUSSELL LLP | | 1230 PEACHTREE ST NE | | | ATLANTA | GA | 30309 | USA |
| SMITH GAMBRELL & RUSSELL LLP | | SUITE 3100 PROMENADE II | 1230 PEACHTREE ST NE | | ATLANTA | GA | 30309 | USA |
| SMITH HELMS MULLISS & MOORE | | 1355 PEACHTREE ST NE STE 750 | | | ATLANTA | GA | 30309 | USA |
| SMITH HELMS MULLISS & MOORE | | 1355 PEACHTREE ST NE STE 750 | THE PEACHTREE BLDG | | ATLANTA | GA | 30309 | USA |
| SMITH II, MICHAEL CHARITY | | Address Redacted | | | | | | |
| SMITH II, RAYMOND JOEL | | Address Redacted | | | | | | |
| SMITH II, RONALD E | | Address Redacted | | | | | | |
| SMITH II, STEVEN SCOTT | | Address Redacted | | | | | | |
| SMITH III DDS PC, CHARLES A | | PO BOX 27032 | HENRICO CO GEN DIST COURT | | RICHMOND | VA | 23273 | USA |
| SMITH JANITORIAL SERVICE | | 82 HIDDEN VALLEY DRIVE | | | JACKSON | TN | 38305 | USA |
| SMITH JR , PAUL SAMUEL | | Address Redacted | | | | | | |
| SMITH JR , RANDAL D | | Address Redacted | | | | | | |
| SMITH JR , RAYMOND NA | | Address Redacted | | | | | | |
| SMITH JR , WILLIAM PRESTON | | Address Redacted | | | | | | |
| SMITH MACHINE SERVICE INC | | PO BOX 14853 | | | JACKSONVILLE | FL | 322381853 | USA |
| SMITH MACHINE SERVICE INC | | PO BOX 14853 | | | JACKSONVILLE | FL | 32238-1853 | USA |
| SMITH MARTIN, CAMERON RICARDO | | Address Redacted | | | | | | |
| SMITH MORANT, LETHA | | Address Redacted | | | | | | |
| SMITH MOUNTAIN LAKE HOME TOUR | | PO BOX 41 | | | HUDDLESTON | VA | 24104 | USA |
| SMITH MUSIC GROUP LLC | | PO BOX 7411 | | | FT LAUDERDALE | FL | 33338 | USA |
| SMITH MUSIC GROUP LLC | | 888 E LAS OLAS BLVD STE 220 | | | FT LAUDERDALE | FL | 33301 | USA |
| SMITH PUBLISHERS&PRINTRS,M LEE | | 5201 VIRGINIA WAY | | | BRENTWOOD | TN | 370245094 | USA |
| SMITH PUBLISHERS&PRINTRS,M LEE | | PO BOX 5094 | 5201 VIRGINIA WAY | | BRENTWOOD | TN | 37024-5094 | USA |
| SMITH PUBLISHERS, M LEE | | PO BOX 198862 | | | NASHVILLE | TN | 37219867 | USA |
| SMITH PUBLISHERS, M LEE | | PO BOX 198862 | 162 FOURTH AVE N | | NASHVILLE | TN | 372198867 | USA |
| SMITH RESIDENTIAL, CHARLES E | | 1425 N COURHOUSE RD | ARLINGTON CO GENERAL DIST | | ARLINGTON | VA | 22201 | USA |
| SMITH SPIRES & PEDDY | | 2015 SECOND AVE NORTH | SUITE 200 | | BIRMINGHAM | AL | 35203 | USA |
| SMITH SPIRES & PEDDY | | SUITE 200 | | | BIRMINGHAM | AL | 35203 | USA |
| SMITH, AARON E | | Address Redacted | | | | | | |
| SMITH, AARON NATHANAEL | | Address Redacted | | | | | | |
| SMITH, ADAM | | Address Redacted | | | | | | |
| SMITH, ADAM DANIEL | | Address Redacted | | | | | | |
| SMITH, ADAM ROBERT | | Address Redacted | | | | | | |
| SMITH, ADAM ROBERT | | Address Redacted | | | | | | |
| SMITH, ADAM TRAVIS | | Address Redacted | | | | | | |
| SMITH, ADAM TYLER | | Address Redacted | | | | | | |
| SMITH, AHMAD RASHAD | | Address Redacted | | | | | | |
| SMITH, AHMED KASHIF | | Address Redacted | | | | | | |
| SMITH, ALANA RENEE | | Address Redacted | | | | | | |
| SMITH, ALEXANDER CORCORAN | | Address Redacted | | | | | | |
| SMITH, ALEXANDRIA | | Address Redacted | | | | | | |
| SMITH, ALVIN | | Address Redacted | | | | | | |
| SMITH, AMANDA LEIGH | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, AMBER CRYSTLE | | Address Redacted | | | | | | |
| SMITH, AMBER JORDANA | | Address Redacted | | | | | | |
| SMITH, AMBUS DEAN | | Address Redacted | | | | | | |
| SMITH, ANDRE CARDONE | | Address Redacted | | | | | | |
| SMITH, ANDREW B | | Address Redacted | | | | | | |
| SMITH, ANDREW D | | 10112 BERRYMEADE HILLS TERR | | | GLEN ALLEN | VA | 23060 | USA |
| SMITH, ANDREW GILBERT | | Address Redacted | | | | | | |
| SMITH, ANDREW JOHN | | Address Redacted | | | | | | |
| SMITH, ANDREW MICHAEL | | Address Redacted | | | | | | |
| SMITH, ANNISE | | FNANB PETTY CASH | 225 CHASTAIN MEADOWS CT | | KENNESAW | GA | 30144 | USA |
| SMITH, ANTHONY P | | Address Redacted | | | | | | |
| SMITH, ANTHONY RICHARD | | Address Redacted | | | | | | |
| SMITH, ASHLEY RYAN | | Address Redacted | | | | | | |
| SMITH, ATARAH | | Address Redacted | | | | | | |
| SMITH, AUSTIN RYAN | | Address Redacted | | | | | | |
| SMITH, BARBARA A | | Address Redacted | | | | | | |
| SMITH, BARRY MICHAEL | | Address Redacted | | | | | | |
| SMITH, BENJAMIN DONALD | | Address Redacted | | | | | | |
| SMITH, BERNARD B | | Address Redacted | | | | | | |
| SMITH, BERNARDETTE PILAR | | Address Redacted | | | | | | |
| SMITH, BEULAH | | Address Redacted | | | | | | |
| SMITH, BRAD ANDREW | | Address Redacted | | | | | | |
| SMITH, BRADLEY | | Address Redacted | | | | | | |
| SMITH, BRANDI CRISTINA | | Address Redacted | | | | | | |
| SMITH, BRANDI DANIELLE | | Address Redacted | | | | | | |
| SMITH, BRANDON ALEX | | Address Redacted | | | | | | |
| SMITH, BRANDON ANDRE | | Address Redacted | | | | | | |
| SMITH, BRANDON ANTHONY | | Address Redacted | | | | | | |
| SMITH, BRANDON DEONE | | Address Redacted | | | | | | |
| SMITH, BRANDON EDWARD | | Address Redacted | | | | | | |
| SMITH, BRANDON JERROD | | Address Redacted | | | | | | |
| SMITH, BRANDON JOSHUA | | Address Redacted | | | | | | |
| SMITH, BRANDON MONTREZ | | Address Redacted | | | | | | |
| SMITH, BRANDON SCOTT | | Address Redacted | | | | | | |
| SMITH, BRANDON STEWART | | Address Redacted | | | | | | |
| SMITH, BRENTON EUGENE | | Address Redacted | | | | | | |
| SMITH, BRETT ALEXANDER | | Address Redacted | | | | | | |
| SMITH, BRIAN GARY | | Address Redacted | | | | | | |
| SMITH, BRIAN P | | Address Redacted | | | | | | |
| SMITH, BRIAN PATRICK | | Address Redacted | | | | | | |
| SMITH, BRIAN PAUL | | Address Redacted | | | | | | |
| SMITH, BRITTANY A | | Address Redacted | | | | | | |
| SMITH, BRITTANY ANN | | Address Redacted | | | | | | |
| SMITH, BRITTANY JONEE | | Address Redacted | | | | | | |
| SMITH, BRITTANY MICHELLE | | Address Redacted | | | | | | |
| SMITH, BROOK N | | Address Redacted | | | | | | |
| SMITH, BRYAN PAUL | | Address Redacted | | | | | | |
| SMITH, BRYAN RICHARD | | Address Redacted | | | | | | |
| SMITH, CARLOS FRANKLIN | | Address Redacted | | | | | | |
| SMITH, CARRIE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, CARRIE MCDARGH | | Address Redacted | | | | | | |
| SMITH, CATHERINE NICOLE | | Address Redacted | | | | | | |
| SMITH, CECILIA | | Address Redacted | | | | | | |
| SMITH, CHAD MICHAEL | | Address Redacted | | | | | | |
| SMITH, CHAD MICHAEL | | Address Redacted | | | | | | |
| SMITH, CHANNING C | | Address Redacted | | | | | | |
| SMITH, CHARLES BRIAN | | Address Redacted | | | | | | |
| SMITH, CHARLES DOUGLAS | | Address Redacted | | | | | | |
| SMITH, CHARLES EDWARD | | Address Redacted | | | | | | |
| SMITH, CHARLES F | | 11516 DOSWELL RD | | | DOSWELL | VA | 23047 | USA |
| SMITH, CHARLES F | | PAVEMENT MARKING | 11516 DOSWELL ROAD | | DOSWELL | VA | 23047 | USA |
| SMITH, CHARLES LEE | | Address Redacted | | | | | | |
| SMITH, CHARLES MICHAEL | | Address Redacted | | | | | | |
| SMITH, CHARLES REGINALD | | Address Redacted | | | | | | |
| SMITH, CHRIS | | 1473 WAYNESBORO DR | | | HUDSON | OH | 44236 | USA |
| SMITH, CHRIS LAWERENCE | | Address Redacted | | | | | | |
| SMITH, CHRISTINA V | | Address Redacted | | | | | | |
| SMITH, CHRISTOPHER AARON | | Address Redacted | | | | | | |
| SMITH, CHRISTOPHER BRADLEY | | Address Redacted | | | | | | |
| SMITH, CHRISTOPHER CHAD | | Address Redacted | | | | | | |
| SMITH, CHRISTOPHER I | | Address Redacted | | | | | | |
| SMITH, CHRISTOPHER J | | Address Redacted | | | | | | |
| SMITH, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| SMITH, CHRISTOPHER M | | Address Redacted | | | | | | |
| SMITH, CHRISTOPHER PAUL | | Address Redacted | | | | | | |
| SMITH, CHRISTOPHER ROBERT | | Address Redacted | | | | | | |
| SMITH, CHRISTOPHER RYAN | | Address Redacted | | | | | | |
| SMITH, CHRISTOPHER SCOTT | | Address Redacted | | | | | | |
| SMITH, CHRISTOPHER TODD | | Address Redacted | | | | | | |
| SMITH, CLAUDIA | | 94 RIDGEMONT DR | | | JACKSON | TN | 38305 | USA |
| SMITH, CODY B | | Address Redacted | | | | | | |
| SMITH, CORBETT | | Address Redacted | | | | | | |
| SMITH, COREY LAMONT | | Address Redacted | | | | | | |
| SMITH, CRAIG | | Address Redacted | | | | | | |
| SMITH, CRAIG ANTONIO | | Address Redacted | | | | | | |
| SMITH, CRAIG M | | Address Redacted | | | | | | |
| SMITH, CRYSTAL MONIQUE | | Address Redacted | | | | | | |
| SMITH, CYNTHIA F | | Address Redacted | | | | | | |
| SMITH, DALE ADAM | | Address Redacted | | | | | | |
| SMITH, DANIEL C | | Address Redacted | | | | | | |
| SMITH, DANIEL JOSEPH | | Address Redacted | | | | | | |
| SMITH, DANIEL JUDAH | | Address Redacted | | | | | | |
| SMITH, DANIEL LOGAN | | Address Redacted | | | | | | |
| SMITH, DANIEL ROBERT | | Address Redacted | | | | | | |
| SMITH, DANIEL ROBERT | | Address Redacted | | | | | | |
| SMITH, DANNY | | Address Redacted | | | | | | |
| SMITH, DARNELL | | Address Redacted | | | | | | |
| SMITH, DARNELL | | Address Redacted | | | | | | |
| SMITH, DARRELL ANDREW | | Address Redacted | | | | | | |
| SMITH, DARREN MICHAEL | | Address Redacted | | | | | | |
| SMITH, DAVID | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, DAVID ADLEY | | Address Redacted | | | | | | |
| SMITH, DAVID DONNAVAN | | Address Redacted | | | | | | |
| SMITH, DAVID E | | Address Redacted | | | | | | |
| SMITH, DAVID F | | Address Redacted | | | | | | |
| SMITH, DAVID JORDAN | | Address Redacted | | | | | | |
| SMITH, DAVID JOSEPH | | Address Redacted | | | | | | |
| SMITH, DAVID MARK | | Address Redacted | | | | | | |
| SMITH, DAVID ROBERT | | Address Redacted | | | | | | |
| SMITH, DAVID W | | Address Redacted | | | | | | |
| SMITH, DAVID WILLIAM | | Address Redacted | | | | | | |
| SMITH, DEBORAH J | | Address Redacted | | | | | | |
| SMITH, DEBRA R | | 7227 FOX RD | | | WILLIAMSFIELD | OH | 44093 | USA |
| SMITH, DECARLO S | | Address Redacted | | | | | | |
| SMITH, DENISE MARIE | | Address Redacted | | | | | | |
| SMITH, DERRICK D | | Address Redacted | | | | | | |
| SMITH, DERRICK T | | Address Redacted | | | | | | |
| SMITH, DESARAN MARIE | | Address Redacted | | | | | | |
| SMITH, DILLON E | | Address Redacted | | | | | | |
| SMITH, DOMINIC HUGH | | Address Redacted | | | | | | |
| SMITH, DONEL A | | Address Redacted | | | | | | |
| SMITH, DONEL A | | Address Redacted | | | | | | |
| SMITH, DONNIE L | | 5601 ALOE COURT APT A | | | RICHMOND | VA | 23228 | USA |
| SMITH, DONTAY DESHANE | | Address Redacted | | | | | | |
| SMITH, DOUGLAS W | | Address Redacted | | | | | | |
| SMITH, DUSTIN | | Address Redacted | | | | | | |
| SMITH, EBONY DICHELLE | | Address Redacted | | | | | | |
| SMITH, EDDIE BEBLY | | Address Redacted | | | | | | |
| SMITH, ELIZA M | | Address Redacted | | | | | | |
| SMITH, EMMA | | Address Redacted | | | | | | |
| SMITH, ERIC MILES | | Address Redacted | | | | | | |
| SMITH, ERIC RYAN | | Address Redacted | | | | | | |
| SMITH, ERICA CHARDAY | | Address Redacted | | | | | | |
| SMITH, ERIN KATHLEEN | | Address Redacted | | | | | | |
| SMITH, EUGENE | | Address Redacted | | | | | | |
| SMITH, EVAN JERVON | | Address Redacted | | | | | | |
| SMITH, EVAN SCOTT | | Address Redacted | | | | | | |
| SMITH, FRANKLIN TRAVIS | | Address Redacted | | | | | | |
| SMITH, GARY | | Address Redacted | | | | | | |
| SMITH, GARY | | Address Redacted | | | | | | |
| SMITH, GARY W | | Address Redacted | | | | | | |
| SMITH, GERALD BENJAMIN | | Address Redacted | | | | | | |
| SMITH, GREGORY | | Address Redacted | | | | | | |
| SMITH, GREGORY JOHN | | Address Redacted | | | | | | |
| SMITH, GREGORY P | | Address Redacted | | | | | | |
| SMITH, H LYNN | | 1305 WESTBROOK AVE | | | RICHMOND | VA | 23227 | USA |
| SMITH, HEATH WILLIAM | | Address Redacted | | | | | | |
| SMITH, HEATHER ALLISON | | Address Redacted | | | | | | |
| SMITH, HEATHER M | | Address Redacted | | | | | | |
| SMITH, IAN | | Address Redacted | | | | | | |
| SMITH, IRENE D | | Address Redacted | | | | | | |
| SMITH, ISABELLA LANORA | | Address Redacted | | | | | | |
| SMITH, JAAMAL N | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, JACK HAYMOND | | Address Redacted | | | | | | |
| SMITH, JACLYN FAY | | Address Redacted | | | | | | |
| SMITH, JACOB ROSS | | Address Redacted | | | | | | |
| SMITH, JACOBI LAMAR | | Address Redacted | | | | | | |
| SMITH, JAMES ANTIONE | | Address Redacted | | | | | | |
| SMITH, JAMES E | | Address Redacted | | | | | | |
| SMITH, JAMES QUINCEY | | Address Redacted | | | | | | |
| SMITH, JAMES SCOTT | | Address Redacted | | | | | | |
| SMITH, JAMI MICHELE | | Address Redacted | | | | | | |
| SMITH, JAMILA I | | Address Redacted | | | | | | |
| SMITH, JANINE FORYES | | Address Redacted | | | | | | |
| SMITH, JARED CURTIS | | Address Redacted | | | | | | |
| SMITH, JARED WESTON | | Address Redacted | | | | | | |
| SMITH, JASMINE DENAE | | Address Redacted | | | | | | |
| SMITH, JASON | | 1311 GODDIN ST | | | RICHMOND | VA | 23231 | USA |
| SMITH, JASON | | Address Redacted | | | | | | |
| SMITH, JASON MATTHEW | | Address Redacted | | | | | | |
| SMITH, JASON MICHAEL | | Address Redacted | | | | | | |
| SMITH, JASON ROBERT | | Address Redacted | | | | | | |
| SMITH, JAUNITRA | | Address Redacted | | | | | | |
| SMITH, JEDIDIAH MOSES | | Address Redacted | | | | | | |
| SMITH, JEFFREY | | Address Redacted | | | | | | |
| SMITH, JEFFREY M | | Address Redacted | | | | | | |
| SMITH, JEFFREY MICHAEL | | Address Redacted | | | | | | |
| SMITH, JELESIA MIYON | | Address Redacted | | | | | | |
| SMITH, JENNIFER VERONICA | | Address Redacted | | | | | | |
| SMITH, JENNIFER W | | PO BOX 827 | | | KENBRIDGE | VA | 23944 | USA |
| SMITH, JEREMY J | | Address Redacted | | | | | | |
| SMITH, JEREMY LEE | | Address Redacted | | | | | | |
| SMITH, JEREMY SCOTT | | Address Redacted | | | | | | |
| SMITH, JERMAINE ANOTHNEY | | Address Redacted | | | | | | |
| SMITH, JERMIL SIOBHN | | Address Redacted | | | | | | |
| SMITH, JERROD MITCHELL | | Address Redacted | | | | | | |
| SMITH, JERRON BENTON | | Address Redacted | | | | | | |
| SMITH, JERRY R | | Address Redacted | | | | | | |
| SMITH, JERRY R | | Address Redacted | | | | | | |
| SMITH, JESSICA DENORA | | Address Redacted | | | | | | |
| SMITH, JESSICA EVON LEE | | Address Redacted | | | | | | |
| SMITH, JESSICA M | | Address Redacted | | | | | | |
| SMITH, JIM | | 11030 MILESTONE DR | | | MECHANICSVILLE | VA | 23116 | USA |
| SMITH, JOE | | Address Redacted | | | | | | |
| SMITH, JOHN E | | 3476 BELLE AVE NE | | | ROANOKE | VA | 24012 | USA |
| SMITH, JOHN LEE | | Address Redacted | | | | | | |
| SMITH, JONATHAN MARK | | Address Redacted | | | | | | |
| SMITH, JONATHAN MICHAEL | | Address Redacted | | | | | | |
| SMITH, JOSEPH HENRY | | Address Redacted | | | | | | |
| SMITH, JOSEPH RAE | | Address Redacted | | | | | | |
| SMITH, JOSEPH RAYMOND | | Address Redacted | | | | | | |
| SMITH, JOSH | | Address Redacted | | | | | | |
| SMITH, JOSH R | | Address Redacted | | | | | | |
| SMITH, JOSHUA CLAY | | Address Redacted | | | | | | |
| SMITH, JOSHUA DEWAYNE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, JOSHUA JAMES | | Address Redacted | | | | | | |
| SMITH, JOSHUA MACKENZIE | | Address Redacted | | | | | | |
| SMITH, JOSHUA P M | | Address Redacted | | | | | | |
| SMITH, JOSHUA SCOTT | | Address Redacted | | | | | | |
| SMITH, JOY MICHELLE | | Address Redacted | | | | | | |
| SMITH, JULIE ANN | | Address Redacted | | | | | | |
| SMITH, JUSTIN BLAKE | | Address Redacted | | | | | | |
| SMITH, JUSTIN CARRINGTON | | Address Redacted | | | | | | |
| SMITH, JUSTIN E | | Address Redacted | | | | | | |
| SMITH, JUSTIN RENARD | | Address Redacted | | | | | | |
| SMITH, JUSTIN WAYNE | | Address Redacted | | | | | | |
| SMITH, KAISHA | | Address Redacted | | | | | | |
| SMITH, KATE LOUISE | | Address Redacted | | | | | | |
| SMITH, KATHY M | | Address Redacted | | | | | | |
| SMITH, KATIE LYNN | | Address Redacted | | | | | | |
| SMITH, KATIE NICOLE | | Address Redacted | | | | | | |
| SMITH, KEITH JAMAAL | | Address Redacted | | | | | | |
| SMITH, KELISHA | | Address Redacted | | | | | | |
| SMITH, KELVIN ANDRE | | Address Redacted | | | | | | |
| SMITH, KEN FRANKLIN | | Address Redacted | | | | | | |
| SMITH, KENDRA BROOKE | | Address Redacted | | | | | | |
| SMITH, KENNETH D | | 4465 WHITESBORO COVE | | | MEMPHIS | TN | 38109 | USA |
| SMITH, KENNETH JAMAR | | Address Redacted | | | | | | |
| SMITH, KESHIA SHAUNTE | | Address Redacted | | | | | | |
| SMITH, KEVIN ANTHONY | | Address Redacted | | | | | | |
| SMITH, KEVIN DUANE | | Address Redacted | | | | | | |
| SMITH, KEVIN L | | Address Redacted | | | | | | |
| SMITH, KEVIN LEE | | Address Redacted | | | | | | |
| SMITH, KEVIN LEVAR | | Address Redacted | | | | | | |
| SMITH, KHRISTIAN LEE | | Address Redacted | | | | | | |
| SMITH, KIERA FAYE | | Address Redacted | | | | | | |
| SMITH, KIMBERLY P | | Address Redacted | | | | | | |
| SMITH, KIRANE ONEIL | | Address Redacted | | | | | | |
| SMITH, KIRBY T | | Address Redacted | | | | | | |
| SMITH, KISLYCK MYKELA | | Address Redacted | | | | | | |
| SMITH, KORY ROBERT | | Address Redacted | | | | | | |
| SMITH, KRISTOPHER JOSEPH | | Address Redacted | | | | | | |
| SMITH, KURT | | Address Redacted | | | | | | |
| SMITH, LA RUE D | | Address Redacted | | | | | | |
| SMITH, LADONNA NICOLE | | Address Redacted | | | | | | |
| SMITH, LAMONT CORTEZ | | Address Redacted | | | | | | |
| SMITH, LANDRY DAVID | | Address Redacted | | | | | | |
| SMITH, LATASHA R | | Address Redacted | | | | | | |
| SMITH, LATOYA | | Address Redacted | | | | | | |
| SMITH, LATOYA NICOLE | | Address Redacted | | | | | | |
| SMITH, LATRICE TORRIE | | Address Redacted | | | | | | |
| SMITH, LAUREN ASHLEY | | Address Redacted | | | | | | |
| SMITH, LEE S | | Address Redacted | | | | | | |
| SMITH, LEILANI CHRISTINE | | Address Redacted | | | | | | |
| SMITH, LEWIS BENJAMIN | | Address Redacted | | | | | | |
| SMITH, LINDESAY NICOLE | | Address Redacted | | | | | | |
| SMITH, LINDSEY CURTIS | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, LINNORIA | | Address Redacted | | | | | | |
| SMITH, LOREN RUSSELL | | Address Redacted | | | | | | |
| SMITH, LORENZO DAVID | | Address Redacted | | | | | | |
| SMITH, LOUIS LUKE | | Address Redacted | | | | | | |
| SMITH, LUCAS ALEXANDER | | Address Redacted | | | | | | |
| SMITH, M LEE | | PO BOX 5094 | | | BRENTWOOD | TN | 37024 | USA |
| SMITH, M LEE | | PUBLISHERS LLC | PO BOX 5094 | | BRENTWOOD | TN | 37024 | USA |
| SMITH, MAKESHA S | | Address Redacted | | | | | | |
| SMITH, MARC J | | 555 TURNEY RD | | | GARFIELD HEIGHTS | OH | 44125 | USA |
| SMITH, MARCIA A HON | | PO BOX 699 | | | CORBIN | KY | 40702 | USA |
| SMITH, MARK IAN | | Address Redacted | | | | | | |
| SMITH, MARK R | | Address Redacted | | | | | | |
| SMITH, MARTIN DAVID | | Address Redacted | | | | | | |
| SMITH, MASHUN DION | | Address Redacted | | | | | | |
| SMITH, MATT LEROY | | Address Redacted | | | | | | |
| SMITH, MATTHEW N | | Address Redacted | | | | | | |
| SMITH, MATTHEW PATRICK | | Address Redacted | | | | | | |
| SMITH, MATTHEW RAY | | Address Redacted | | | | | | |
| SMITH, MATTHEW RYAN | | Address Redacted | | | | | | |
| SMITH, MATTHEW STEVEN | | Address Redacted | | | | | | |
| SMITH, MATTHEW WESLEY | | Address Redacted | | | | | | |
| SMITH, MEGAN AMANDA | | Address Redacted | | | | | | |
| SMITH, MEGAN R | | Address Redacted | | | | | | |
| SMITH, MELANIE BETH | | Address Redacted | | | | | | |
| SMITH, MELINDEE | | Address Redacted | | | | | | |
| SMITH, MICHAEL | | Address Redacted | | | | | | |
| SMITH, MICHAEL A | | Address Redacted | | | | | | |
| SMITH, MICHAEL ADAM | | Address Redacted | | | | | | |
| SMITH, MICHAEL BRYAN | | Address Redacted | | | | | | |
| SMITH, MICHAEL C | | Address Redacted | | | | | | |
| SMITH, MICHAEL K | | Address Redacted | | | | | | |
| SMITH, MICHAEL LEE | | Address Redacted | | | | | | |
| SMITH, MICHAEL PAUL | | Address Redacted | | | | | | |
| SMITH, MICHELLE | | LOC NO 0019 PETTY CASH | 2170 W SR 434 STE 494 | | LONGWOOD | FL | 32779 | USA |
| SMITH, MICHELLE DANIELLE | | 16923 ORANGE AVE | | | UMATILLA | FL | 32784 | USA |
| SMITH, MICHELLE ELAINE | | Address Redacted | | | | | | |
| SMITH, MIESHIA CHANTEY | | Address Redacted | | | | | | |
| SMITH, MIKE JOHN | | Address Redacted | | | | | | |
| SMITH, MISTY | | Address Redacted | | | | | | |
| SMITH, MITCHELL | | Address Redacted | | | | | | |
| SMITH, NATALIE | | Address Redacted | | | | | | |
| SMITH, NATASHA VATIMIA | | Address Redacted | | | | | | |
| SMITH, NICHOLAS | | Address Redacted | | | | | | |
| SMITH, NICHOLAS ANDREW | | Address Redacted | | | | | | |
| SMITH, NICHOLAS JOHN | | Address Redacted | | | | | | |
| SMITH, NICHOLAS RYAN | | Address Redacted | | | | | | |
| SMITH, NICK J | | Address Redacted | | | | | | |
| SMITH, NICOLE MARIE | | Address Redacted | | | | | | |
| SMITH, NYASHA | | Address Redacted | | | | | | |
| SMITH, OCTAVIAS SHANTEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, OMAR LAVANTINO | | Address Redacted | | | | | | |
| SMITH, OTIS E | | Address Redacted | | | | | | |
| SMITH, PAMELA JAY | | Address Redacted | | | | | | |
| SMITH, PATRICIA B | | Address Redacted | | | | | | |
| SMITH, PATRICIA DARNELLE | | Address Redacted | | | | | | |
| SMITH, PATRICK OLIVER | | Address Redacted | | | | | | |
| SMITH, PATRICK ROBERT | | Address Redacted | | | | | | |
| SMITH, PAUL N | | Address Redacted | | | | | | |
| SMITH, PENNY | | 768 BARRET AVE | CO STEPHEN N HALL | | LOUISVILLE | KY | 40204 | USA |
| SMITH, PENNY | | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | USA |
| SMITH, PERCELL SHAMAR | | Address Redacted | | | | | | |
| SMITH, PHILIP ANDREW | | Address Redacted | | | | | | |
| SMITH, PIERRE LAVON | | Address Redacted | | | | | | |
| SMITH, PRINCESS PIA AZIZA | | Address Redacted | | | | | | |
| SMITH, QUINCY ALEXANDER | | Address Redacted | | | | | | |
| SMITH, QUNIELLE DAYONESE | | Address Redacted | | | | | | |
| SMITH, RANDOLPH RAYMOND | | Address Redacted | | | | | | |
| SMITH, RAYMOND SHELDON | | Address Redacted | | | | | | |
| SMITH, RAZZIE LEE | | Address Redacted | | | | | | |
| SMITH, REBECCA SUE | | Address Redacted | | | | | | |
| SMITH, REGINALD ANTONIO | | Address Redacted | | | | | | |
| SMITH, RICHARD | | Address Redacted | | | | | | |
| SMITH, RICO OBRIAN | | Address Redacted | | | | | | |
| SMITH, ROBERT ARVIN | | Address Redacted | | | | | | |
| SMITH, ROBERT L | | Address Redacted | | | | | | |
| SMITH, ROBERT PATRICK | | Address Redacted | | | | | | |
| SMITH, RODNEY HUGH | | Address Redacted | | | | | | |
| SMITH, ROY C | | Address Redacted | | | | | | |
| SMITH, RYAN ADOM | | Address Redacted | | | | | | |
| SMITH, RYAN DEVON | | Address Redacted | | | | | | |
| SMITH, RYAN KNIGHT | | Address Redacted | | | | | | |
| SMITH, RYAN LEE | | Address Redacted | | | | | | |
| SMITH, RYAN MICHAEL | | Address Redacted | | | | | | |
| SMITH, SAMANTHA | | Address Redacted | | | | | | |
| SMITH, SAMANTHA LEANNE | | Address Redacted | | | | | | |
| SMITH, SAMUEL M | | Address Redacted | | | | | | |
| SMITH, SAMUEL OWEN | | Address Redacted | | | | | | |
| SMITH, SARAH | | 1713 OAK HILL LANE | | | RICHMOND | VA | 23223 | USA |
| SMITH, SARAH | | Address Redacted | | | | | | |
| SMITH, SARAH DANIELLE | | Address Redacted | | | | | | |
| SMITH, SCOT DENNIS | | Address Redacted | | | | | | |
| SMITH, SCOTT | | Address Redacted | | | | | | |
| SMITH, SCOTT HARRISON | | Address Redacted | | | | | | |
| SMITH, SEAN REAGAN | | Address Redacted | | | | | | |
| SMITH, SEAN SCOTT | | Address Redacted | | | | | | |
| SMITH, SHANNA RENEE | | Address Redacted | | | | | | |
| SMITH, SHATERIA LANEQ | | Address Redacted | | | | | | |
| SMITH, SHEILA C | | Address Redacted | | | | | | |
| SMITH, SHEILA R | | Address Redacted | | | | | | |
| SMITH, SHERIKA SHANTAE | | Address Redacted | | | | | | |
| SMITH, SHIELA A | | Address Redacted | | | | | | |
| SMITH, SIMEO RASHAN | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, STEPHANIE E | | Address Redacted | | | | | | |
| SMITH, STEPHEN | | Address Redacted | | | | | | |
| SMITH, STEPHEN LEE | | Address Redacted | | | | | | |
| SMITH, STEPHEN ROBERT | | Address Redacted | | | | | | |
| SMITH, STEVEN ANTON | | Address Redacted | | | | | | |
| SMITH, TAJH JAMAL | | Address Redacted | | | | | | |
| SMITH, TAYLOR | | Address Redacted | | | | | | |
| SMITH, TEGAN NICOLE | | Address Redacted | | | | | | |
| SMITH, TENNYSON | | Address Redacted | | | | | | |
| SMITH, TERRENCE | | Address Redacted | | | | | | |
| SMITH, TERRENCE ALEXANDER | | Address Redacted | | | | | | |
| SMITH, TIMOTHY E | | Address Redacted | | | | | | |
| SMITH, TIMOTHY L | | 4997 HANOVER MEADOW DR | | | MECHANICSVILLE | VA | 23111 | USA |
| SMITH, TIMOTHY L | | Address Redacted | | | | | | |
| SMITH, TIMOTHY LEE | | Address Redacted | | | | | | |
| SMITH, TIMOTHY WAYNE | | Address Redacted | | | | | | |
| SMITH, TOBIAS DEONDRE | | Address Redacted | | | | | | |
| SMITH, TONY JEROME | | Address Redacted | | | | | | |
| SMITH, TRACEY ANTIONETTE | | Address Redacted | | | | | | |
| SMITH, TRACEY DENISE | | Address Redacted | | | | | | |
| SMITH, TRAVIS | | Address Redacted | | | | | | |
| SMITH, TRAVIS WADE | | Address Redacted | | | | | | |
| SMITH, TREVOR LAVOY | | Address Redacted | | | | | | |
| SMITH, TRIONNA DENISE | | Address Redacted | | | | | | |
| SMITH, TYLER A | | Address Redacted | | | | | | |
| SMITH, VINCENT ANTHONY | | Address Redacted | | | | | | |
| SMITH, WESLEY MICHAEL | | Address Redacted | | | | | | |
| SMITH, WILL | | Address Redacted | | | | | | |
| SMITH, WILLIAM ANDREW | | Address Redacted | | | | | | |
| SMITH, WILLIAM JAMES | | Address Redacted | | | | | | |
| SMITH, WILLIAM JEFFERSON | | Address Redacted | | | | | | |
| SMITH, WILLIAM JUSTICE | | Address Redacted | | | | | | |
| SMITH, WILLIAM MATHEW | | Address Redacted | | | | | | |
| SMITH, WILLIAM RASHON | | Address Redacted | | | | | | |
| SMITH, ZACH | | Address Redacted | | | | | | |
| SMITHEE, WILLIAM A | | Address Redacted | | | | | | |
| SMITHERMAN, HOPE MONTEICE | | Address Redacted | | | | | | |
| SMITHERMAN, RAY R | | 1884 APPLETON RD | | | ALLENDALE | SC | 29810 | USA |
| SMITHKLINE BEECHAM | | PO BOX 740709 | | | ATLANTA | GA | 30374 | USA |
| SMITHKLINE BEECHAM | | PO BOX 740709 | | | ATLANTA | GA | 30374 | USA |
| SMITHMIER, BROOKE LAUREN | | Address Redacted | | | | | | |
| SMITHS DETECTIVE & SECURITY | | PO BOX 225 | 6475 E MAIN ST STE 134 | | REYNOLDSBURG | OH | 43068 | USA |
| SMITHSON, ANDREW RUSSELL | | Address Redacted | | | | | | |
| SMITHSON, BRIAN M | | Address Redacted | | | | | | |
| SMITHSON, GINA MARIE | | Address Redacted | | | | | | |
| SMITLEY, ALAN M | | Address Redacted | | | | | | |
| SMITTYS APPLIANCE | | 1409 4TH STREET | | | KEY WEST | FL | 33040 | USA |
| SMOAK, RACHEL DAYE | | 7700 BRYN MAWR RD | | | RICHMOND | VA | 23229 | USA |
| SMOKES, JEREMY W | | Address Redacted | | | | | | |
| SMOKEY PIG, THE | | 212 S WASHINGTON HIGHWAY | | | ASHLAND | VA | 23005 | USA |
| SMOLOS, RONALD CHESTER | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMOOT, DEBRA MARIE | | Address Redacted | | | | | | |
| SMOOT, ROBERT M | | Address Redacted | | | | | | |
| SMOOT, RYAN CLIFFORD | | Address Redacted | | | | | | |
| SMOOT, SPENCER SENJIN | | Address Redacted | | | | | | |
| SMOTHERS, PAUL FRANKLIN | | Address Redacted | | | | | | |
| SMURFIT RECYCLING COMPANY | | 1580 WEST BEAVER STREET | | | JACKSONVILLE | FL | 32209 | USA |
| SMYRNA LIGHTING & ELECTRIC | | 1625 SPRING ROAD | | | SMYRNA | GA | 300803795 | USA |
| SMYRNA LIGHTING & ELECTRIC | | SUPPLY CO INC | 1625 SPRING ROAD | | SMYRNA | GA | 30080-3795 | USA |
| SMYRNA, CITY OF | | PO BOX 1226 | | | SMYRNA | GA | 30081 | USA |
| SMYRNA, CITY OF | | PO BOX 608 | | | SMYRNA | GA | 30081 | USA |
| SMYRNA, CITY OF | | PO BOX 697 | UTILITIES DEPT | | SMYRNA | GA | 30081 | USA |
| SMYRNA, CITY OF | | UTILITIES DEPT | | | SMYRNA | GA | 30081 | USA |
| SMYRSKI, TRICIA J | | Address Redacted | | | | | | |
| SMYTH CO TV & ELECTRONICS | | 2202 LEE HWY | | | MARION | VA | 24354 | USA |
| SMYTH COUNTY CLERK OF COURT | | 28TH CIRCUIT COURT | | | MARION | VA | 24354 | USA |
| SMYTH COUNTY CLERK OF COURT | | PO BOX 1025 | 28TH CIRCUIT COURT | | MARION | VA | 24354 | USA |
| SMYTHE CRAMER CO | | PO BOX 318006 | | | CLEVELAND | OH | 44131 | USA |
| SMYTHE, DENISE | | Address Redacted | | | | | | |
| SNAGAJOB COM INC | | 4880 COX RD STE 200 | | | GLEN ALLEN | VA | 23060 | USA |
| SNAGAJOB COM INC | | 5300 S LABURNUM AVE | | | RICHMOND | VA | 23231 | USA |
| SNAGAJOB COM INC | | PO BOX 799 | | | GLOUCESTER | VA | 23061 | USA |
| SNAP ON TOOLS | | 12200 NW 1ST ST | | | CORAL SPRINGS | FL | 33071 | USA |
| SNAPP, JASON L | | Address Redacted | | | | | | |
| SNAPSHOTS CAMERA & PHOTO INC | | 10825 W BROAD ST | | | GLEN ALLEN | VA | 23060 | USA |
| SNAPSHOTS CAMERA & PHOTO INC | | 7494 LEE DAVIS RD STE 16A | | | MECHANICSVILLE | VA | 23111 | USA |
| SNAVELY, JASON | | Address Redacted | | | | | | |
| SNE SYSTEMS INC | | 13149 MIDDLETOWN INDUSTRIAL | | | LOUISVILLE | KY | 40223 | USA |
| SNE SYSTEMS INC | | 9200 LEESGATE RD | | | LOUISVILLE | KY | 40222 | USA |
| SNEAD, CRYSTAL L | | Address Redacted | | | | | | |
| SNEAD, OTIS | | PETTY CASH EXTENDED SERVICE | 9960 MAYLAND DRIVE | | RICHMOND | VA | 23233 | USA |
| SNEAD, TRISTAN ROBERT | | Address Redacted | | | | | | |
| SNEDDEN, WILLIAM HAROLD | | Address Redacted | | | | | | |
| SNEDDEN, WILLIAM LAIRD | | Address Redacted | | | | | | |
| SNEDEGAR, DOUGLAS CHAD | | Address Redacted | | | | | | |
| SNEED, AARON M | | Address Redacted | | | | | | |
| SNEED, DAVID | | Address Redacted | | | | | | |
| SNEED, GAVIN NOBLE | | Address Redacted | | | | | | |
| SNELL, ADAM CHRISTOPHE | | Address Redacted | | | | | | |
| SNELL, ALLEN LORENZO | | Address Redacted | | | | | | |
| SNELL, CALEB BROOKS | | Address Redacted | | | | | | |
| SNELLEN, GINA | | LOC NO 0361 PETTY CASH | 7300 A INTERMODAL DR | | LOUISVILLE | KY | 40258 | USA |
| SNELLINGS, JOHN EARL | | Address Redacted | | | | | | |
| SNELLVILLE ASSOCIATES LP | | 1100 SPRING ST STE 550 | | | ATLANTA | GA | 30309 | USA |
| SNELLVILLE ASSOCIATES LP | | 1100 SPRING ST STE 550 | SELIG ENTERPRISES INC | | ATLANTA | GA | 30309-2848 | USA |
| SNELLVILLE, CITY OF | | PO BOX 844 | OCCUPATIONAL TAX DEPT | | SNELLVILLE | GA | 30078 | USA |
| SNELLVILLE, CITY OF | | PO BOX 844 | PLANNING & DEVELOPMENT DEPT | | SNELLVILLE | GA | 30078 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SNELSON JR, CHARLES WAYNE | | Address Redacted | | | | | | |
| SNIDER, LISA NICOLE | | Address Redacted | | | | | | |
| SNIDER, VAN V | | 1615 WINDSOR DR | | | MAYFIELD HTS | OH | 44124 | USA |
| SNIPES, CALVIN LAMONT | | Address Redacted | | | | | | |
| SNIPES, JOEL WILLIAM | | Address Redacted | | | | | | |
| SNIPES, NATASHALYN | | Address Redacted | | | | | | |
| SNIPES, RYAN | | Address Redacted | | | | | | |
| SNIPP, NICHOLAS ALAN | | Address Redacted | | | | | | |
| SNMP FRAMEWORKS INC | | PO BOX 111115 | | | NAPLES | FL | 34108-0119 | USA |
| SNO WHITE DUST CONTROL SERVICE | | PO BOX 221630 | | | HOLLYWOOD | FL | 330221630 | USA |
| SNODDY, MACKENZIE ADAM | | Address Redacted | | | | | | |
| SNODGRASS, DAVID R | | Address Redacted | | | | | | |
| SNODGRASS, KEVIN WAYNE | | Address Redacted | | | | | | |
| SNOE, ROBERT EMMANUEL | | Address Redacted | | | | | | |
| SNOW, ALEX ROBERT | | Address Redacted | | | | | | |
| SNOW, AMBER TREATHEL | | Address Redacted | | | | | | |
| SNOW, CHRISTOPHER AARON | | Address Redacted | | | | | | |
| SNOW, CHRYSTAL | | Address Redacted | | | | | | |
| SNOW, ERICA | | Address Redacted | | | | | | |
| SNOW, GARY D | | Address Redacted | | | | | | |
| SNOW, GEORGE | | Address Redacted | | | | | | |
| SNOW, JAMES DANIEL | | Address Redacted | | | | | | |
| SNOW, JOHN W | | 901 E CARY ST 1 JAMES CTR 20TH FL | | | RICHMOND | VA | 23219 | USA |
| SNOW, JOHN W | | 901 EAST CARY ST | 1 JAMES CTR 20TH FL | | RICHMOND | VA | 23219 | USA |
| SNOW, KASON JACK | | Address Redacted | | | | | | |
| SNOW, KEDAR DELROY | | Address Redacted | | | | | | |
| SNOW, MICHAEL | | Address Redacted | | | | | | |
| SNOW, NELSON G | | Address Redacted | | | | | | |
| SNOW, RODNEY LEE | | Address Redacted | | | | | | |
| SNOW, SEAN MICHAEL | | Address Redacted | | | | | | |
| SNOW, STEVE | | 4051 SHELBYVILLE RD | | | LOUISVILLE | KY | 40207 | USA |
| SNOW, STEVEN W | | Address Redacted | | | | | | |
| SNOWDEN, JEREMY ESTORNINOS | | Address Redacted | | | | | | |
| SNOWDEN, KENDAL LOUIS | | Address Redacted | | | | | | |
| SNOWDEN, ROBERT M | | 1601 POPE AVE | | | RICHMOND | VA | 23227 | USA |
| SNUFFER, SUMMER DAWN | | Address Redacted | | | | | | |
| SNUGGS, TIMOTHY LEON | | Address Redacted | | | | | | |
| SNYDER MD, JULIUS J | | 811 E CITY HALL AVE | NORFOLK GEN DIST COURT | | NORFOLK | VA | 23510 | USA |
| SNYDER MD, JULIUS J | | NORFOLK GEN DIST COURT | | | NORFOLK | VA | 23510 | USA |
| SNYDER, ALYSSA GABRIELLE | | Address Redacted | | | | | | |
| SNYDER, BENJAMIN ANDREW | | Address Redacted | | | | | | |
| SNYDER, BRANDI | | Address Redacted | | | | | | |
| SNYDER, CAITLYN E | | Address Redacted | | | | | | |
| SNYDER, CIARA LYNNE | | Address Redacted | | | | | | |
| SNYDER, DOUGLAS M | | Address Redacted | | | | | | |
| SNYDER, ELLIOT A | | Address Redacted | | | | | | |
| SNYDER, ERIC MICHAEL | | Address Redacted | | | | | | |
| SNYDER, ISAAC JOHN | | Address Redacted | | | | | | |
| SNYDER, JASON CLARK | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SNYDER, JASON EDWARD | | Address Redacted | | | | | | |
| SNYDER, JOHN CLIFFORD | | Address Redacted | | | | | | |
| SNYDER, JOHN S | | Address Redacted | | | | | | |
| SNYDER, JONATHAN MICHAEL | | Address Redacted | | | | | | |
| SNYDER, JONQUIL S | | Address Redacted | | | | | | |
| SNYDER, RON D | | Address Redacted | | | | | | |
| SOARES, GABRIELA HENRIQUES | | Address Redacted | | | | | | |
| SOBERS, VALERIE MONAE | | Address Redacted | | | | | | |
| SOBOTOR, JONATHAN | | Address Redacted | | | | | | |
| SOCAP | | 675 N WASHINGTON ST STE 200 | | | ALEXANDRIA | VA | 22314 | USA |
| SOCAP | | 801 N FAIRFAX ST STE 404 | | | ALEXANDRIA | VA | 22314 | USA |
| SOCHOR, KEVIN M | | Address Redacted | | | | | | |
| SOCIAL SERVICES, DEPARTMENT OF | | 2106C N HAMILTON ST | | | RICHMOND | VA | 23230 | USA |
| SOCIAS, ENRIQUE M | | Address Redacted | | | | | | |
| SOCIETY FOR HUMAN RESOURCE MGT | | 1800 DUKE ST | | | ALEXANDRIA | VA | 22314-3499 | USA |
| SOCIETY FOR TECHNINCAL COMM | | 901 N STUART STREET | SUITE 904 | | ARLINGTON | VA | 22203-1854 | USA |
| SOCIETY FOR TECHNINCAL COMM | | SUITE 904 | | | ARLINGTON | VA | 222031854 | USA |
| SOCIETY OF CONSUMER AFFAIRS | | 801 N FAIRFAX ST NO 404 | | | ALEXANDRIA | VA | 223141757 | USA |
| SOCIETY OF CONSUMER AFFAIRS | | PROFESSIONALS IN BUSINES | 801 N FAIRFAX ST NO 404 | | ALEXANDRIA | VA | 22314-1757 | USA |
| SOCIETY OF CORP SECRETARIES | | MIDDLE ATLANTIC CHPTR/SOCIETY | 2941 FAIRVIEW PARK DR STE 100 | | FALLS CHURCH | VA | 22042-4513 | USA |
| SOCIETY TO ADVANCE MEDIA | | 406 S LEE STREET | | | ALEXANDRIA | VA | 22314 | USA |
| SOCKOL, RYAN ERIC | | Address Redacted | | | | | | |
| SOCORRO, AMILKAR ALFONSO | | Address Redacted | | | | | | |
| SODANO, VICTORIA MARIE | | Address Redacted | | | | | | |
| SODAROS ELECTRONIC SALES INC | | 304 W WASHINGTON ST | | | CHARLESTON | WV | 25302 | USA |
| SODEN, ALYCIA | | Address Redacted | | | | | | |
| SODERHOLM II, ROBERT | | 1054 ROBMONT DR | | | RICHMOND | VA | 23236 | USA |
| SOFA EXPRESS INC | | 4600 S HAMILTON RD | | | GROVEPORT | OH | 43125 | USA |
| SOFRANKO, KENNETH MICHAEL | | Address Redacted | | | | | | |
| SOFTCHOICE CORP | | 1060 LASKIN RD STE 23B | | | VIRGINIA BEACH | VA | 23451-6365 | USA |
| SOFTCOMMAND INC | | PO BOX 25146 | | | ASHEVILLE | NC | 28813 | USA |
| SOFTWARE CLEARING HOUSE INC | | PO BOX 713859 | | | COLUMBUS | OH | 432713859 | USA |
| SOFTWARE CLEARING HOUSE INC | | PO BOX 713859 | | | COLUMBUS | OH | 43271-3859 | USA |
| SOFTWARE IQ | | 1117 PERIMETER CENTER WEST | STE E102 | | ATLANTA | GA | 30338 | USA |
| SOFTWARE IQ | | STE E102 | | | ATLANTA | GA | 30338 | USA |
| SOFTWARE QUALITY ENGINEERING | | 3000 2 HARTLEY ROAD | | | JACKSONVILLE | FL | 32257 | USA |
| SOFTWARE QUALITY ENGINEERING | | 3000 2 HARTLEY ROAD | | | JACKSONVILLE | FL | 32257 | USA |
| SOFTWARE QUALITY ENGINEERING | | 330 CORPORATE WAY STE 300 | | | ORANGE PARK | FL | 32073 | USA |
| SOHO TECHNOLOGY LLC | | 1531 BOETTLER RD D | | | UNIONTOWN | OH | 44685 | USA |
| SOJKA, MARK | | Address Redacted | | | | | | |
| SOKALICK, JEFFREY W | | Address Redacted | | | | | | |
| SOKOLOWSKI, AMBER NICOLE | | Address Redacted | | | | | | |
| SOLA, JAVIER ENRIQUE | | Address Redacted | | | | | | |
| SOLA, JOSELYN | | Address Redacted | | | | | | |
| SOLAGES, GREGORY GUSTAVE | | Address Redacted | | | | | | |
| SOLAK, ALI M | | Address Redacted | | | | | | |
| SOLANA, JOSEPH | | Address Redacted | | | | | | |
| SOLANDER, ANDREW COLIN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOLANKI, JIGNA SURESH | | Address Redacted | | | | | | |
| SOLANO, GERMAN | | Address Redacted | | | | | | |
| SOLAR ARTS/GRAPHIC DESIGNS INC | | 824 TOD AVENUE | | | YOUNGSTOWN | OH | 44502 | USA |
| SOLAR CREATIONS INC | | 2040 E SOUTH PARK DR | | | WINTERVILLE | NC | 28590 | USA |
| SOLAR FILM INC | | 7921 A W BROAD ST | | | RICHMOND | VA | 23294 | USA |
| SOLAR IMAGING | | 6625 REFLECTIONS DR | | | DUBLIN | OH | 43017 | USA |
| SOLARCOM LLC | | ONE SUN COURT | PO BOX 926020 | | NORCROSS | GA | 30092 | USA |
| SOLARCOM LLC | | PO BOX 105544 | | | NORCROSS | GA | 303485544 | USA |
| SOLARCOM LLC | | PO BOX 934070 | | | ATLANTA | GA | 31193-4070 | USA |
| SOLARES, JULIO CESAR | | Address Redacted | | | | | | |
| SOLARES, MICHAEL | | Address Redacted | | | | | | |
| SOLARI, JEAN M | | Address Redacted | | | | | | |
| SOLATECH INC | | PO BOX 2290 | | | HIGH POINT | NC | 27261 | USA |
| SOLDERING TECHNOLOGY INTL INC | | 102 TRIBBLE DRIVE | | | MADISON | AL | 35758 | USA |
| SOLE, ZACHARY JAMES | | Address Redacted | | | | | | |
| SOLENBERGER, DANIEL PRESTON | | Address Redacted | | | | | | |
| SOLER, WILLIAM ROBERT | | Address Redacted | | | | | | |
| SOLGAN, CLINTON ELLIOTT | | Address Redacted | | | | | | |
| SOLID WASTE AUTHORITY | | PO BOX 24693 | | | WEST PALM BEACH | FL | 33416-4693 | USA |
| SOLIDA, AMY J | | Address Redacted | | | | | | |
| SOLIDAY, TIMOTHY CHRISTIAN | | Address Redacted | | | | | | |
| SOLIMINI, RACHEL NICOLE | | Address Redacted | | | | | | |
| SOLIS, EMMANUEL | | Address Redacted | | | | | | |
| SOLIS, REY CHOPPA | | Address Redacted | | | | | | |
| SOLO, JOSH | | Address Redacted | | | | | | |
| SOLOMON, BRITTANY MARIE | | Address Redacted | | | | | | |
| SOLOMON, BRUCE RANDOLPH | | Address Redacted | | | | | | |
| SOLOMON, BRYCE LEVI | | Address Redacted | | | | | | |
| SOLOMON, DESMOND G | | Address Redacted | | | | | | |
| SOLOMON, EDDIE LEE | | Address Redacted | | | | | | |
| SOLOMON, FOSTER | | 1923 MAPLE SHADE LN | | | RICHMOND | VA | 23227 | USA |
| SOLOMON, JOHN D | | Address Redacted | | | | | | |
| SOLOMON, JONICIA PATRICIA | | Address Redacted | | | | | | |
| SOLOMON, KEINARDIS | | Address Redacted | | | | | | |
| SOLOMON, LOUIS A | | 1006 S JOHN YOUNG PKWY | | | KISSIMMEE | FL | 34741 | USA |
| SOLOMON, MARCUS DEJON | | Address Redacted | | | | | | |
| SOLOMON, PAUL KING | | Address Redacted | | | | | | |
| SOLOMON, RANDAL JOSEPH | | Address Redacted | | | | | | |
| SOLOMON, WILLIE ERWIN | | Address Redacted | | | | | | |
| SOLONE, MICHAEL ROBERT | | Address Redacted | | | | | | |
| SOLORZANO, DANIEL | | Address Redacted | | | | | | |
| SOLTIS, MARK KEVIN | | Address Redacted | | | | | | |
| SOLUNET INC | | PO BOX 628010 | | | ORLANDO | FL | 32862 | USA |
| SOLUTION 2000 INC | | STE 360 | | | RICHMOND | VA | 23294 | USA |
| SOLUTION 2000 INC | | USE V NO 175443 | STE 360 | | RICHMOND | VA | 23294 | USA |
| SOLUTION SOFTWARE INC | | 103 S PANTOPS DR STE 203 | | | CHARLOTTESVILLE | VA | 22911 | USA |
| SOLUTIONS MARKETING | | 974 BRECKENRIDGE LN NO 128 | | | LOUISVILLE | KY | 40207 | USA |
| SOLUTIONS STAFFING | | 6033 CLEVELAND AVE | | | COLUMBUS | OH | 43231 | USA |
| SOLUTIONS4SURE | | PO BOX 100796 | | | ATLANTA | GA | 30384 | USA |
| SOLYOM, DR ANTAL | | CIVIL DIVISION | | | LYNCHBURG | VA | 24505 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOLYOM, DR ANTAL | | PO BOX 60 GENERAL DISTRICT CT | CIVIL DIVISION | | LYNCHBURG | VA | 24505 | USA |
| SOMCHANMAVONG, SANDY | | Address Redacted | | | | | | |
| SOME ASSEMBLY REQUIRED | | 2 GORHAM PLACE | | | DURHAM | NC | 27705 | USA |
| SOMERS, RYAN MICAH | | Address Redacted | | | | | | |
| SOMERVILLE, CHARLES EDWARD | | Address Redacted | | | | | | |
| SOMERVILLE, LATOYA | | Address Redacted | | | | | | |
| SOMMER, CHERYL | | Address Redacted | | | | | | |
| SOMMERS JR , GERALD WAYNE | | Address Redacted | | | | | | |
| SOMMERS, CHRISTOPHER THOMAS | | Address Redacted | | | | | | |
| SOMMERS, ERIK PEARCE | | Address Redacted | | | | | | |
| SOMMERS, SANDRA DOMINIC | | Address Redacted | | | | | | |
| SOMMERVILLE CLERK OF COURT | | BARBARA WALLS CLERK & MASTER | | | SOMMERVILLE | TN | 38068 | USA |
| SOMMERVILLE CLERK OF COURT | | PO DRAWER 220 | BARBARA WALLS CLERK & MASTER | | SOMMERVILLE | TN | 38068 | USA |
| SON, CHRISTINA | | Address Redacted | | | | | | |
| SON, ROBERT | | CO UPTOWN TALENT | | | RICHMOND | VA | 23242 | USA |
| SON, ROBERT | | PO BOX 29388 | CO UPTOWN TALENT | | RICHMOND | VA | 23242 | USA |
| SON, TOK Y | | Address Redacted | | | | | | |
| SONCK, CANDY | | 11601 PINEDALE DR | | | GLEN ALLEN | VA | 23059 | USA |
| SONDOR, CHRISTIAN M | | Address Redacted | | | | | | |
| SONG CHUAN USA INC | | 2841 CENTER PORT CIR | | | POMPANO BEACH | FL | 33064 | USA |
| SONIAT, ROBERT JOSEPH | | Address Redacted | | | | | | |
| SONIC COURIERS INC | | PO BOX 974 | | | MCLEAN | VA | 221010974 | USA |
| SONIC COURIERS INC | | PO BOX 974 | | | MCLEAN | VA | 22101-0974 | USA |
| SONK, MICHAEL C | | Address Redacted | | | | | | |
| SONNE STEEL | | 3617 MATTINGLY RD | | | BUCKNER | KY | 40010 | USA |
| SONNIER, ZACHARY | | Address Redacted | | | | | | |
| SONNTAG, ADAM EUGENE | | Address Redacted | | | | | | |
| SONNYS REAL PIT BAR B Q | | 5555 OAKBROOK PKY STE 640 | | | NORCROSS | GA | 30093 | USA |
| SONNYS REAL PIT BAR B Q | | 6185 BUFORD HWY C 157 | | | NORCROSS | GA | 30071 | USA |
| SONTAG, TERRENCE MARTIN | | Address Redacted | | | | | | |
| SONY | TOM DETULLEO | 120 INTERSTATE PKWY EAST | SUITE 410 | | ATLANTA | GA | 30339 | USA |
| SONY | | 120 INTERSTATE PKWY EAST | SUITE 410 ATTN DEE | | ATLANTA | GA | 30339 | USA |
| SONY | | 2850 N 28TH TERR | | | HOLLYWOOD | FL | 33020 | USA |
| SONY | | 300 ARBORETUM PL STE 310 | | | RICHMOND | VA | 23236 | USA |
| SONY | | FILE NO 98451 | P O BOX 668100 | | CHARLOTTE | NC | 28266-8100 | USA |
| SONY | | SUITE 410 ATTN DEE | | | ATLANTA | GA | 30339 | USA |
| SONY ATV SONGS LLC | | 8 MUSIC SQUARE WEST | | | NASHVILLE | TN | 37203 | USA |
| SONY ELECTRONICS INC | CHRIS MCNEIL | 300 ARBORETUM PLACE | | | RICHMOND | VA | 23236 | USA |
| SONY ELECTRONICS INC | | 806 TYVOLA RD STE 108 | BANK ONE NATIONAL PROCESSING | | CHARLOTTE | NC | 28217 | USA |
| SONY ELECTRONICS LCKBOX 906007 | | 806 TYVOLA RD STE 108 | BANK ONE NATIONAL PROCESSING | | CHARLOTTE | NC | 28217 | USA |
| SONY MAGNETIC PRODUCTS INC | | 5201 BLUE LAGOON DR 390 | | | MIAMI | FL | 33126 | USA |
| SOPER, FALLON J | | Address Redacted | | | | | | |
| SORBELLO, JEFFREY WARREN | | Address Redacted | | | | | | |
| SORDELET, JAMES AARON | | Address Redacted | | | | | | |
| SORENSON ESQUIRE, JAMES E | | PO BOX 4128 | WILLIAMS & GAUTIER PA | | TALLAHASSEE | FL | 32315-4128 | USA |
| SORENSON, BRENT ARLINDEN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SORENSON, LAURA KATHLEEN | | Address Redacted | | | | | | |
| SORIANO, MIKE | | Address Redacted | | | | | | |
| SORONDO, JENNIFER MARIE | | Address Redacted | | | | | | |
| SORRELL JR , JIMMY E | | Address Redacted | | | | | | |
| SORRELL, ANGEL | | Address Redacted | | | | | | |
| SORRELL, JACKSON RAY | | Address Redacted | | | | | | |
| SORRELL, KURTIS WAYNE | | Address Redacted | | | | | | |
| SORRELLS, JOHN LEWIS | | Address Redacted | | | | | | |
| SORRELLS, LATASHA LASHAUN | | Address Redacted | | | | | | |
| SORRELLS, TALON DEAN | | Address Redacted | | | | | | |
| SORTO, DOUGLAS XAVIER | | Address Redacted | | | | | | |
| SORTO, OSCAR MAURCIO | | Address Redacted | | | | | | |
| SORTO, VILMA | | Address Redacted | | | | | | |
| SOS INC | | 2202 LAUREL OAK DR | | | VALRICO | FL | 33594 | USA |
| SOS OFFICE SYSTEMS INC | | PO BOX 1427 | | | PINELLAS PARK | FL | 34665 | USA |
| SOSA, FERNANDO | | Address Redacted | | | | | | |
| SOSA, HELEN M | | Address Redacted | | | | | | |
| SOSA, JIMMY H | | Address Redacted | | | | | | |
| SOSA, ROBERTO ELISEO | | Address Redacted | | | | | | |
| SOSEBEE PAVEMENT MARKINGS | | 819 OATES RD | | | BESSEMER CITY | NC | 28016 | USA |
| SOSNA, JAY | | 9311 W CALUSA CLUB DR | | | MIAMI | FL | 33186 | USA |
| SOSNKOWSKI, MICHAEL | | Address Redacted | | | | | | |
| SOTELO, MARTIN | | Address Redacted | | | | | | |
| SOTO JR, ARNALDO | | Address Redacted | | | | | | |
| SOTO POU, GUSTAVO ANTONIO | | Address Redacted | | | | | | |
| SOTO RIVERA, YDEIXI | | Address Redacted | | | | | | |
| SOTO, ANGEL | | Address Redacted | | | | | | |
| SOTO, DAVID | | Address Redacted | | | | | | |
| SOTO, GLEN | | Address Redacted | | | | | | |
| SOTO, JOHN SEBESTIAN | | Address Redacted | | | | | | |
| SOTO, LILLIAN M | | Address Redacted | | | | | | |
| SOTO, OSVALDO | | Address Redacted | | | | | | |
| SOTO, RAQUEL | | Address Redacted | | | | | | |
| SOTO, WILLIAM RUBEN | | Address Redacted | | | | | | |
| SOTOMAYOR, EMANUEL | | Address Redacted | | | | | | |
| SOTTOSANTI, JESSICA MARIE | | Address Redacted | | | | | | |
| SOUBLIS, PATRICK SHANE | | Address Redacted | | | | | | |
| SOUDERS, PAUL | | 4013 ORANGEFIELD PL | | | VALRICO | FL | 33594 | USA |
| SOUHRADA, JOHN | | Address Redacted | | | | | | |
| SOUKUP, TODD BRANDAN | | Address Redacted | | | | | | |
| SOULE, JENNIFER RENEE | | Address Redacted | | | | | | |
| SOUND ADVICE INSTALLATIONS INC | | 119 SKYLINE DR | | | JEFFERSON CITY | TN | 37760 | USA |
| SOUND IDEAS STEREO | | 3215 NW 13TH ST | | | GAINESVILLE | FL | 32609 | USA |
| SOUND SECURITY | | 70 IRIS DR | | | LAGRANGE | GA | 30241 | USA |
| SOUND TECHNIQUE | | 985 NE 129TH ST | | | NORTH MIAMI | FL | 33161 | USA |
| SOUNDLAB INC | | 8410 SANFORD DR | | | RICHMOND | VA | 23228 | USA |
| SOUNDS GREAT INC | | 7 BROAD ST | | | ROME | GA | 30161 | USA |
| SOUNDVIEW RADIO & TELEVISION | | 10114 MILITARY TRAIL 16 | | | BOYNTON BEACH | FL | 33436 | USA |
| SOUNDVIEW RADIO & TELEVISION | | APPLEGATE PLAZA | 10114 MILITARY TRAIL 16 | | BOYNTON BEACH | FL | 33436 | USA |
| SOUNDWAVE PRODUCTIONS | | 4700 WHITESTONE DR | | | RICHMOND | VA | 23234 | USA |
| SOURCE DIGITAL SYSTEMS INC | | 10TH FLOOOR | | | VIENNA | VA | 22182 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOURCE DIGITAL SYSTEMS INC | | 1919 GALLOWS ROAD | 10TH FLOOOR | | VIENNA | VA | 22182 | USA |
| SOURCE WATER DISTRIBUTORS, THE | | 214 5TH ST | | | AUGUSTA | GA | 30901 | USA |
| SOURS, CHRISTOPHER A | | Address Redacted | | | | | | |
| SOUTH ANNA ELECTRIC ICN | | PO BOX 233 | | | ROCKVILLE | VA | 23146 | USA |
| SOUTH ASSOCIATES | | 601 VESTAVIA PARKWAY | STE 200 | | BIRMINGHAM | AL | 35216 | USA |
| SOUTH ASSOCIATES | | STE 200 | | | BIRMINGHAM | AL | 35216 | USA |
| SOUTH BAY LAKES | | PO BOX 280 | | | N MYRTLE BEACH | SC | 29597 | USA |
| SOUTH CAROLINA ALARM ASSOC | | PO BOX 1763 | 1122 LADY ST STE 1115 | | COLUMBIA | SC | 29202 | USA |
| SOUTH CAROLINA DEPT INSURANCE | | 1612 MARION STREET | | | COLUMBIA | SC | 292023105 | USA |
| SOUTH CAROLINA DEPT INSURANCE | | PO BOX 100105 | 1612 MARION STREET | | COLUMBIA | SC | 29202-3105 | USA |
| SOUTH CAROLINA DEPT OF CONSUME | | AFFAIRS ACCT SECTION | PO BOX 5246 | | COLUMBIA | SC | 29250 | USA |
| SOUTH CAROLINA DEPT OF CONSUME | | PO BOX 5246 | | | COLUMBIA | SC | 29250 | USA |
| SOUTH CAROLINA DEPT OF LABOR | | DIV OF EMPLOYMENT STAND | P O BOX 11329 | | COLUMBIA | SC | 29211 | USA |
| SOUTH CAROLINA DEPT OF LABOR | | P O BOX 11329 | | | COLUMBIA | SC | 29211 | USA |
| SOUTH CAROLINA DEPT OF REVENUE | | 1330 HOWARD PKY | PO BOX 30427 | | MYRTLE BEACH | SC | 29588 | USA |
| SOUTH CAROLINA DEPT OF REVENUE | | 1452 WEST EVANS STREET | PO BOX 5418 | | FLORENCE | SC | 29502 | USA |
| SOUTH CAROLINA DEPT OF REVENUE | | 3 SOUTHPARK CIR STE 202 | | | CHARLESTON | SC | 29407 | USA |
| SOUTH CAROLINA DEPT OF REVENUE | | COLUMBIA DISTRICT OFFICE | COLUMBIA MILLS BLDG | | COLUMBIA | SC | 29214 | USA |
| SOUTH CAROLINA DEPT OF REVENUE | | DEPT OF CORPORATE TAX | | | COLUMBIA | SC | 292140006 | USA |
| SOUTH CAROLINA DEPT OF REVENUE | | DEPT OF CORPORATE TAX | | | COLUMBIA | SC | 29214-0006 | USA |
| SOUTH CAROLINA DEPT OF REVENUE | | PO BOX 10235 | 211 CENTURY DRIVE | | GREENVILLE | SC | 29603 | USA |
| SOUTH CAROLINA DEPT OF REVENUE | | PO BOX 125 | CENTRAL LEVY UNIT | | COLUMBIA | SC | 29214 | USA |
| SOUTH CAROLINA DEPT OF REVENUE | | PO BOX 18323 | SUITE 475 | | SPARTANBURG | SC | 29318 | USA |
| SOUTH CAROLINA DEPT OF REVENUE | | PO BOX 21588 | | | COLUMBIA | SC | 29221-1588 | USA |
| SOUTH CAROLINA DEPT OF REVENUE | | REGISTRATION UNIT | | | COLUMBIA | SC | 29214-0140 | USA |
| SOUTH CAROLINA DEPT OF REVENUE | | SOLID WASTE | | | COLUMBIA | SC | 29214-0106 | USA |
| SOUTH CAROLINA DEPT OF REVENUE | | WITHHOLDING | | | COLUMBIA | SC | 29214-0004 | USA |
| SOUTH CAROLINA ELECTRIC & GAS | | ACCOUNTS REC DEPT | | | COLUMBIA | SC | 29218 | USA |
| SOUTH CAROLINA ELECTRIC & GAS | | PO BOX 75702 | | | CHARLOTTE | NC | 28275 | USA |
| SOUTH CAROLINA ELECTRIC & GAS | | PO BOX 75702 | | | CHARLOTTE | NC | 28275 | USA |
| SOUTH CAROLINA EMPLOYMENT | | P O BOX 7103 | | | COLUMBIA | SC | 29202 | USA |
| SOUTH CAROLINA EMPLOYMENT | | SECURITY COMMISION | P O BOX 7103 | | COLUMBIA | SC | 29202 | USA |
| SOUTH CAROLINA FEDERAL CREDIT | | PO BOX 190012 | ATTN FACILITIES & SECURITY | | NORTH CHARLESTON | SC | 29419-9012 | USA |
| SOUTH CAROLINA LAW ENFORCEMENT | | CRIMINAL RECORDS SECTION | | | COLUMBIA | SC | 29221 | USA |
| SOUTH CAROLINA LAW ENFORCEMENT | | PO BOX 21398 | CRIMINAL RECORDS SECTION | | COLUMBIA | SC | 29221 | USA |
| SOUTH CAROLINA MERCHANTS ASSOC | | 1735 ST JULIAN PLACE | SUITE 304 | | COLUMBIA | SC | 29204 | USA |
| SOUTH CAROLINA MERCHANTS ASSOC | | SUITE 304 | | | COLUMBIA | SC | 29204 | USA |
| SOUTH CAROLINA RETAIL ASSOCIATION | | PO BOX 176001 | | | RALEIGH | NC | 27619 | USA |
| SOUTH CAROLINA STATE ATTORNEYS GENERAL | HENRY MCMASTER | REMBERT C DENNIS OFFICE BLDG | P O BOX 11549 | | COLUMBIA | SC | 29211-1549 | USA |
| SOUTH CAROLINA STATE TREASURER | | PO BOX 11778 | UNCLAIMED PROPERTY DIVISION | | COLUMBIA | SC | 29211 | USA |
| SOUTH CAROLINA STATE TREASURER | | UNCLAIMED PROPERTY DIVISION | | | COLUMBIA | SC | 29211 | USA |
| SOUTH CAROLINA TAX COMMISSION | | OFFICE SERVICES DIVISION | PO BOX 125 | | COLUMBIA | SC | 29214-0062 | USA |
| SOUTH CAROLINA TAX COMMISSION | | REVENUE & TAXATION DEPT | | | COLUMBIA | SC | 292140102 | USA |
| SOUTH CAROLINA TAX COMMISSION | | SALES TAX RETURN | | | COLUMBIA | SC | 29214-0101 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTH CAROLINA TAX COMMISSION | | SALES TAX RETURN | REVENUE & TAXATION DEPT | | COLUMBIA | SC | 29214-0102 | USA |
| SOUTH CAROLINA, DEPT OF HEALTH | | 2600 BULL STREET | | | COLUMBIA | SC | 29201 | USA |
| SOUTH CAROLINA, DEPT OF HEALTH | | BUREAU OF WATER POLLUTION CONT | 2600 BULL STREET | | COLUMBIA | SC | 29201 | USA |
| SOUTH CAROLINA, STATE OF | | PO BOX 125 | | | COLUMBIA | SC | 29214-0062 | USA |
| SOUTH CENTRAL POWER CO | | 2780 COON PATH ROAD NE | | | LANCASTER | OH | 431300250 | USA |
| SOUTH CENTRAL POWER CO | | PO BOX 250 | 2780 COON PATH ROAD NE | | LANCASTER | OH | 43130-0250 | USA |
| SOUTH CENTRAL SERVICE | | 580 BIG HILL RD | | | BEREA | KY | 40403 | USA |
| SOUTH CENTRAL SERVICES INC | | PO BOX 678244 | | | ORLANDO | FL | 32867 | USA |
| SOUTH CHARLESTON, CITY OF | | PO BOX 8597 | TAX DEPARTMENT | | SOUTH CHARLESTON | WV | 25303 | USA |
| SOUTH COBB HIGH SCHOOL | | 1920 CLAY ROAD SW | | | AUSTELL | GA | 30106 | USA |
| SOUTH COBB HIGH SCHOOL | | PO BOX 1288 | | | MARIETTA | GA | 30061 | USA |
| SOUTH EAST SATELLITE SERVICE | | 825A MERRIMON AVENUE | SUITE 131 | | ASHEVILLE | NC | 28804 | USA |
| SOUTH EAST SATELLITE SERVICE | | SUITE 131 | | | ASHEVILLE | NC | 28804 | USA |
| SOUTH FLORIDA HYDRAULIC SVC | | 5605 W 14TH COURT | | | HIALEAH | FL | 33012 | USA |
| SOUTH FLORIDA, UNIVERSITY OF | | 4202 E FOWLER AVE SVC 2088 | CAREER SERVICES | | TAMPA | FL | 33620-6930 | USA |
| SOUTH FLORIDA, UNIVERSITY OF | | CAREER SERVICES | | | TAMPA | FL | 336206930 | USA |
| SOUTH HILL MALL | | 2445 BELMONT AVE PO BOX 2186 | | | YOUNGSTOWN | OH | 44504-0186 | USA |
| SOUTH HILL MALL | | PO BOX 714090 | | | COLUMBUS | OH | 43271-4090 | USA |
| SOUTH LAKE CHAMBER OF COMMERCE | | 691 W MONTROSE ST | | | CLERMONT | FL | 34711 | USA |
| SOUTH LAKE CHAMBER OF COMMERCE | | PO BOX 120417 | 691 W MONTROSE ST | | CLERMONT | FL | 34712 | USA |
| SOUTH LAKE LITTLE LEAGUE | | 15926 SUMMIT CT | | | CLERMONT | FL | 34711 | USA |
| SOUTH LAKE PRESS | | PO BOX 120868 | | | CLERMONT | FL | 34712-0868 | USA |
| SOUTH SEAS RESORT | | 5400 PLANTATION RD | | | CAPTIVA ISLAND | FL | 33924 | USA |
| SOUTH SEAS RESORT | | PO BOX 194 5400 CAPTIVA BLVD | | | CAPTIVA ISLAND | FL | 33924 | USA |
| SOUTH SHORE ELECTRIC INC | | PO BOX 321 | | | ELYRIA | OH | 44036 | USA |
| SOUTH TECHNICAL EDUCATION CTR | | 1300 SW 30TH AVENUE | | | BOYNTON BEACH | FL | 334269099 | USA |
| SOUTH TECHNICAL EDUCATION CTR | | 1300 SW 30TH AVENUE | | | BOYNTON BEACH | FL | 33426-9099 | USA |
| SOUTH TRUST BANK | | 5960 FAIRVIEW RD STE 402 | | | CHARLOTTE | NC | 28210 | USA |
| SOUTH, RUSTY ALLEN | | Address Redacted | | | | | | |
| SOUTHALL, MICHAEL FITZGERALD | | Address Redacted | | | | | | |
| SOUTHAMPTON COMBINED COURT | | PO BOX 347 | | | COURTLAND | VA | 23837 | USA |
| SOUTHARD, JACOB ADAMS | | Address Redacted | | | | | | |
| SOUTHAVEN TOWNE CENTER II LLC | | 2030 HAMILTON PLACE BLVD | STE 500 | | CHATTANOOGA | TN | 37421-6000 | USA |
| SOUTHAVEN TOWNE CENTER II LLC | | PO BOX 74279 | LCIRCC10 | | CLEVELAND | OH | 44194-4279 | USA |
| SOUTHAVEN, CITY OF | | 8710 NORTHWEST DR | | | SOUTHAVEN | MS | 38671 | USA |
| SOUTHDADE ELECTRONICS & APPL | | 6570 SW 40 ST BIRD ROAD | | | MIAMI | FL | 33155 | USA |
| SOUTHEAST AIRGAS INC | | PO BOX 3410 | | | BRANDON | FL | 335093410 | USA |
| SOUTHEAST AIRGAS INC | | PO BOX 3410 | | | BRANDON | FL | 33509-3410 | USA |
| SOUTHEAST APPRAISAL ASSOCIATES | | 1 PURLIEU PL STE 290 | | | WINTER PARK | FL | 32792 | USA |
| SOUTHEAST ELECTRIC INC | | 133 EDENWAY DR | | | WHITEHOUSE | TN | 37188 | USA |
| SOUTHEAST ELECTRIC INC | | PO BOX 1504 | | | WHITEHOUSE | TN | 37188 | USA |
| SOUTHEAST INDUSTRIAL EQUIPMENT INC | | PO BOX 30428 | | | CHARLOTTE | NC | 28230-0428 | USA |
| SOUTHEAST INDUSTRIAL EQUIPMENT INC | | PO BOX 668375 | | | CHARLOTTE | NC | 28266 | USA |
| SOUTHEAST PALLET RECYCLING CO | | 2350 MILLERS LN | | | LOUISVILLE | KY | 40216 | USA |
| SOUTHEAST POWER & EQUIPMENT | | OPO BOX 101416 | | | NASHVILLE | TN | 372241416 | USA |
| SOUTHEAST POWER & EQUIPMENT | | PO BOX 101416 | | | NASHVILLE | TN | 37224-1416 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTHEAST SECURITY | | 3841 A KILLEARN CT | | | TALLAHASSEE | FL | 32308 | USA |
| SOUTHEAST SERVICE & SUPPLY | | 1721 OAKBROOK DRIVE NE STE E | | | NORCROSS | GA | 30093 | USA |
| SOUTHEASTERN ARCHITECTURAL INC | | 200 WESTHAM PKY | | | RICHMOND | VA | 23229 | USA |
| SOUTHEASTERN ARCHITECTURAL INC | | 8001 FRANKLIN FARMS DR NO 214 | | | RICHMOND | VA | 23229 | USA |
| SOUTHEASTERN ASSOCIATES INC | | 223 RIVERVIEW DRIVE | | | DANVILLE | VA | 24541 | USA |
| SOUTHEASTERN BUILDING SERVICES | | PO BOX 1879 | | | HIGH POINT | NC | 27261 | USA |
| SOUTHEASTERN COMMERCIAL FLOOR | | 193B STOCKWOOD DR | | | WOODSTOCK | GA | 30188 | USA |
| SOUTHEASTERN COMMUNICATIONS | | PO BOX 2268 | | | SEMMES | AL | 36575 | USA |
| SOUTHEASTERN DISTRIBUTORS INC | | 3941 DEEP ROCK ROAD | | | RICHMOND | VA | 23233 | USA |
| SOUTHEASTERN DOCK & DOOR INC | | 667 PERIMETER RD | | | GREENVILLE | SC | 29605 | USA |
| SOUTHEASTERN FREIGHT LINES INC | | PO BOX 1691 | | | COLUMBIA | SC | 29202 | USA |
| SOUTHEASTERN HEATING & AIR | | PO BOX 3837 | | | WILMINGTON | NC | 28406 | USA |
| SOUTHEASTERN INSTITUTE OF | | 2325 WEST BROAD STREET | | | RICHMOND | VA | 23220 | USA |
| SOUTHEASTERN INSTITUTE OF | | RESEARCH INC | 2325 WEST BROAD STREET | | RICHMOND | VA | 23220 | USA |
| SOUTHEASTERN MEDIA | | 11138G AIR PARK RD | | | ASHLAND | VA | 23005 | USA |
| SOUTHEASTERN MEDIA | | 8445 GLAZEBROOK AVE | | | RICHMOND | VA | 23228 | USA |
| SOUTHEASTERN NEWS CORPORATION | | PO BOX 1486 | | | AUGUSTA | GA | 30903-1486 | USA |
| SOUTHEASTERN NEWS CORPORATION | | PO BOX 192813 | | | AUGUSTA | GA | 309131928 | USA |
| SOUTHEASTERN PLUMBING HEATING | | 300 W 23RD ST | | | CHARLOTTE | NC | 28206-3107 | USA |
| SOUTHEASTERN RESTAURANT SVCS | | 2200 NORCROSS PKY STE 21 | | | NORCROSS | GA | 30071 | USA |
| SOUTHEASTERN ROOF DECKS INC | | 1677 KOPPERS ROAD | | | CONLEY | GA | 30027 | USA |
| SOUTHEASTERN ROOFING CO INC | | PO BOX 4098 | 859 CLAYTON ST | | MONTGOMERY | AL | 36103-4098 | USA |
| SOUTHEASTERN SURVEYING INC | | 147 WAPPOO CREEK DR STE 102 | | | CHARLESTON | SC | 29412 | USA |
| SOUTHEASTERN UTILITIES INC | | RT 1 BOX 220 | | | TURBEVILLE | SC | 29162 | USA |
| SOUTHEND MEDICAL CLINIC | | DEPT 97869 | | | LOUISVILLE | KY | 402970869 | USA |
| SOUTHEND MEDICAL CLINIC | | DEPT 97869 | | | LOUISVILLE | KY | 40297-0869 | USA |
| SOUTHER DOOR CONTROLS INC | | PO BOX 890144 | | | CHARLOTTE | NC | 28289-0144 | USA |
| SOUTHERLAND ELECTRIC CO | | PO BOX 626 | | | JACKSONVILLE | NC | 28541-0626 | USA |
| SOUTHERN ABSTRACTORS CORP | | PO BOX 399 | | | RICHMOND | VA | 23218 | USA |
| SOUTHERN AIR INC | | PO BOX 4205 | | | LYNCHBURG | VA | 24502 | USA |
| SOUTHERN APPLIANCE & MAINT SVC | | 2022 WESTOVER DRIVE | | | DANVILLE | VA | 24541 | USA |
| SOUTHERN APPRAISAL CO | | 603B PINE AVE | | | ALBANY | GA | 31701 | USA |
| SOUTHERN AT INC | | 3145 GATEWAY DR STE J | | | NORCROSS | GA | 30058 | USA |
| SOUTHERN AUDIO & COMMUNICATION | | 509 N BIERDEMAN RD | | | PEARL | MS | 39208 | USA |
| SOUTHERN BONDED WAREHOUSE | | 4920 N ROYAL ATLANTA DR | | | TUCKER | GA | 30084 | USA |
| SOUTHERN BONDED WAREHOUSE | | 4920 N ROYAL ATLANTA DR | JAMES ELBERT RIVERS | | TUCKER | GA | 30084 | USA |
| SOUTHERN BOWLING & BILLIARD | | 4475 REFUGEE ROAD | | | COLUMBUS | OH | 43232 | USA |
| SOUTHERN BUILDING CODE CONGRES | | 900 MONTCLAIR RD | | | BIRMINGHAM | AL | 352131206 | USA |
| SOUTHERN BUILDING CODE CONGRES | | INTERNATIONAL INC | 900 MONTCLAIR RD | | BIRMINGHAM | AL | 35213-1206 | USA |
| SOUTHERN BUILDING CODE CONGRESS | | 900 MONTCLAIR RD | | | BIRMINGHAM | AL | 35213 | USA |
| SOUTHERN BUILDING MAINTENANCE | | PO BOX 1156 | | | MURFREESBORO | TN | 37133 | USA |
| SOUTHERN BUSINESS COMMUNICATIO | | PO BOX 2568 | | | NORCROSS | GA | 300912568 | USA |
| SOUTHERN BUSINESS COMMUNICATIO | | PO BOX 2568 | | | NORCROSS | GA | 30091-2568 | USA |
| SOUTHERN CARTON COMPANY | | PO BOX 1578 | | | LEWISBURG | TN | 37091 | USA |
| SOUTHERN CARTRIDGE SERVICE INC | | 3 CARDINAL CT E1 | | | HILTON HEAD | SC | 29926 | USA |
| SOUTHERN CHEMICAL PRODUCTS CO | | 2001 SUMMERVILLE AVE | | | CHARLESTON | SC | 29405 | USA |
| SOUTHERN COMPANY | | PO BOX 105090 | | | ATLANTA | GA | 30348-5090 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTHERN COMPANY | | PO BOX 922117 | | | NORCROSS | GA | 30010-2117 | USA |
| SOUTHERN COMPANY GAS | | PO BOX 105090 | | | ATLANTA | GA | 30348-5090 | USA |
| SOUTHERN COMPANY GAS | | PO BOX 530552 | | | ATLANTA | GA | 30353-0552 | USA |
| SOUTHERN CONVEYOR SYSTEMS INC | | 28619 LAKE INDUSTRIAL BLVD | | | TAVARES | FL | 32778 | USA |
| SOUTHERN COPIER SALES & SVC | | 11179 HOPSON RD STE 1 | | | ASHLAND | VA | 23005 | USA |
| SOUTHERN COPIER SALES & SVC | | 11179 HOPSON RD STE 1 | | | ASHLAND | VA | 23005 | USA |
| SOUTHERN COPIER SALES & SVC | | PO BOX 82 | | | MECHANICSVILLE | VA | 23111 | USA |
| SOUTHERN COPIER SALES & SVC | | PO BOX 82 | | | MECHANICSVILLE | VA | 23111 | USA |
| SOUTHERN CORPORATE PROMOTIONS | | PO BOX 2899 | | | PEACHTREE CITY | GA | 302690899 | USA |
| SOUTHERN CORPORATE PROMOTIONS | | PO BOX 2899 | | | PEACHTREE CITY | GA | 30269-0899 | USA |
| SOUTHERN CORROSION INC | | 738 THELMA RD | | | ROANOKE RAPIDS | NC | 27870 | USA |
| SOUTHERN CREATIONS IRRIGATION | | 9158 FRANKLIN RD | | | MURFREESBORO | TN | 37129 | USA |
| SOUTHERN CROSS SYSTEMS | | PO BOX 464 | | | WOODSTOCK | GA | 30188 | USA |
| SOUTHERN CULTURE CAFE/RESTRNT | | 2229 WEST MAIN ST | | | RICHMOND | VA | 23221 | USA |
| SOUTHERN DOCK PRODUCTS | | 1325 C OAKBROOK DR | | | NORCROSS | GA | 30093-2285 | USA |
| SOUTHERN EARTH SCIENCES | | 1438 BALBOA AVE | | | PANAMA CITY | FL | 32401-2020 | USA |
| SOUTHERN EARTH SCIENCES | | 2711 W 15TH ST PO BOX 816 | | | PANAMA CITY | FL | 32402 | USA |
| SOUTHERN EARTH SCIENCES | | PO BOX 160745 | | | MOBILE | AL | 36616 | USA |
| SOUTHERN ELECTRONICS | | 407 OOTHCALOOGA ST | | | CALHOUN | GA | 30701 | USA |
| SOUTHERN ELECTRONICS | | 407 OOTHCALOOGA ST | | | CALHOUN | GA | 30701 | USA |
| SOUTHERN EMBROIDERY WORKS | | 790 15 PL | | | VERO BEACH | FL | 32960 | USA |
| SOUTHERN FIRE SYSTEMS INC | | 1660 BARRETT DR | | | ROCKLEDGE | FL | 329553116 | USA |
| SOUTHERN FIRE SYSTEMS INC | | 1660 BARRETT DR | | | ROCKLEDGE | FL | 32955-3116 | USA |
| SOUTHERN HOMES & GARDEN | | LANDSCAPING | P O BOX 3508 | | MONTGOMERY | AL | 36193 | USA |
| SOUTHERN HOMES & GARDEN | | P O BOX 3508 | | | MONTGOMERY | AL | 36193 | USA |
| SOUTHERN HOSPITALITY INC | | 1828 VENETIAN POINT DRIVE | | | CLEARWATER | FL | 33755 | USA |
| SOUTHERN INDUST SALES INC | | PO BOX 381504 | | | BIRMINGHAM | AL | 35238 | USA |
| SOUTHERN INDUSTRIAL TIRE OF | | CENTRAL FLORIDA INC | PO BOX 30728 | | CHARLOTTE | NC | 28230 | USA |
| SOUTHERN INDUSTRIAL TIRE OF | | PO BOX 30728 | | | CHARLOTTE | NC | 28230 | USA |
| SOUTHERN LINKS TECHNOLOGIES INC | | 4410 SW 36TH ST | | | HOLLYWOOD | FL | 33023 | USA |
| SOUTHERN LITES | | 105 REYNOLDS RD | | | SUMMERVILLE | SC | 29483 | USA |
| SOUTHERN MATERIAL HANDLING INC | | PO BOX 4025 | | | PORTSMOUTH | VA | 23701 | USA |
| SOUTHERN MECHANICAL CONTRACTOR | | 3511 A CHURCH STREET | | | CLARKSON | GA | 30021 | USA |
| SOUTHERN MECHANICAL CONTRACTOR | | 4880 HAMMERMILL RD | | | TUCKER | GA | 30084-6614 | USA |
| SOUTHERN MOTOR CARRIERS | | PO BOX 7219 | | | ATLANTA | GA | 30357 | USA |
| SOUTHERN OFFICE SUPPLY INC | | PO BOX 411226 | | | CHARLOTTE | NC | 28241 | USA |
| SOUTHERN PARK LEASING INC | | 22 BOARDMAN CANFIELD ROAD | DBA BUDGET RENT A CAR | | BOARDMAN | OH | 44512 | USA |
| SOUTHERN PARK LEASING INC | | DBA BUDGET RENT A CAR | | | BOARDMAN | OH | 44512 | USA |
| SOUTHERN PLUMBING | | 1717 NW 58TH LN | | | OCALA | FL | 34475 | USA |
| SOUTHERN PLUMBING&PIPING INC | | 435 EAST BURNETT AVE | | | LOUISVILLE | KY | 40217 | USA |
| SOUTHERN POLICE EQUIPMENT CO | | 7609 MIDLOTHIAN TURNPIKE | | | RICHMOND | VA | 23235 | USA |
| SOUTHERN POLYTECHNIC STATE UNV | | 1100 S MARIETTA PKWY | SOUTHERN POLYTECHNIC STATE UNV | | MARIETTA | GA | 30060 | USA |
| SOUTHERN POLYTECHNIC STATE UNV | | SOUTHERN POLYTECHNIC STATE UNV | | | MARIETTA | GA | 30060 | USA |
| SOUTHERN PRIOR | | 3306 LIBERTY ROAD | | | GREENSBORO | NC | 27406 | USA |
| SOUTHERN REAL ESTATE AGENT | | 2550 NATIONSBANK PLAZA | | | CHARLOTTE | NC | 28280 | USA |
| SOUTHERN REAL ESTATE AGENT | | PO BOX 601670 | TRIANGLE PROPERTIES TRUST ACCT | | CHARLOTTE | NC | 28260-1670 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTHERN REGIONAL MEDICAL CTR | | 11 UPPER RIVERDALE RD SW | | | RIVERDALE | GA | 302742600 | USA |
| SOUTHERN REGIONAL MEDICAL CTR | | 11 UPPER RIVERDALE RD SW | | | RIVERDALE | GA | 30274-9904 | USA |
| SOUTHERN RESERVE ROOFING CO | | 2360 MELLON CT | | | DECATUR | GA | 30035 | USA |
| SOUTHERN RESOURCES INC | | PO BOX 957 | | | BRUNSWICK | GA | 31521 | USA |
| SOUTHERN ROOFING CO INC | | PO BOX 1475 | | | JACKSON | MS | 39215-1475 | USA |
| SOUTHERN SATELLITE & AUDIO INC | | 5151 N ANDREWS AVE | | | FT LAUDERDALE | FL | 33309 | USA |
| SOUTHERN SATELLITES | | 26978 US HWY 72 STE A | | | ATHENS | AL | 35613-7822 | USA |
| SOUTHERN SATELLITES | | 26978 US HWY 72 STE A | | | ATHENS | AL | 35613-7822 | USA |
| SOUTHERN SATELLITES | | PO BOX 182 | | | DANA | NC | 28724 | USA |
| SOUTHERN SELF STORAGE | | 6770 SILVER STAR RD | | | ORLANDO | FL | 328183141 | USA |
| SOUTHERN SELF STORAGE | | 6770 SILVER STAR RD | | | ORLANDO | FL | 32818-3141 | USA |
| SOUTHERN SHOWS INC | | 810 BAXTER ST | PO BOX 36859 | | CHARLOTTE | NC | 28236 | USA |
| SOUTHERN SHOWS INC | | PO BOX 36859 | | | CHARLOTTE | NC | 28236 | USA |
| SOUTHERN SIGN INDUSTRIES CORP | | 632B N BEAL PKY | | | FT WALTON BEACH | FL | 32548 | USA |
| SOUTHERN SOUND & CINEMA | | 3640 HILLSIDE DR NE | | | CLEVELAND | TN | 37312 | USA |
| SOUTHERN SPECIALTY CO | | PO BOX 68 | | | MATTHEWS | NC | 28106-0068 | USA |
| SOUTHERN SPECIALTY CORPORATION | | 5334 DISTRIBUTOR DR | | | RICHMOND | VA | 23225 | USA |
| SOUTHERN STAMP | | PO BOX 552 | | | RICHMOND | VA | 23204 | USA |
| SOUTHERN STAR SATELLITE | | 593 FRIENDSHIP CHURCH RD | | | BUCHANAN | GA | 30113 | USA |
| SOUTHERN STATES CLEANING INC | | 1601 EAST DANVILLE DRIVE | | | FLORENCE | SC | 29505 | USA |
| SOUTHERN STATES MAZOA | | 2511 WAKE FOREST RD | | | RALEIGH | NC | 27609 | USA |
| SOUTHERN STRIPING & ASPHALT MAINT | | 12801 DONEGAL DR | | | CHESTERFIELD | VA | 23832 | USA |
| SOUTHERN TITLE INSURANCE CORP | | PO BOX 399 | | | RICHMOND | VA | 23218 | USA |
| SOUTHERN TITLE OF THE PENINSUL | | 727 J CLYDE MORRIS BLVD | | | NEWPORT NEWS | VA | 23601 | USA |
| SOUTHERN TOOL SUPPLY | | 4580 POPLAR LEVEL RD | | | LOUISVILLE | KY | 40213 | USA |
| SOUTHERN VIRGINIA GAS CO | | 206 LESTER STREET | | | MARTINSVILLE | VA | 24114 | USA |
| SOUTHERN WAREHOUSE 2 | | 1024B 1ST ST SE | | | MOULTRIE | GA | 31768 | USA |
| SOUTHERNS PURE WATER FACTORY | | 1717 N 23RD STREET | | | WILMINGTON | NC | 28405 | USA |
| SOUTHERNS PURE WATER FACTORY | | PO BOX 8 | | | WILMINGTON | NC | 28402-0008 | USA |
| SOUTHGATE LOCK & SECURITY | | 21000 SOUTHGATE PARK BLVD | | | MAPLE HEIGHTS | OH | 44137 | USA |
| SOUTHGATE LOCK & SECURITY | | 21000 SOUTHGATE PARK BLVD | | | MAPLE HEIGHTS | OH | 441372919 | USA |
| SOUTHHAMPTON COUNTY | | PO BOX 190 | 5TH CIRCUIT COURT | | COURTLAND | VA | 23837 | USA |
| SOUTHLAKE PAVILION | | 300 VILLAGE GREEN CIR 200 | | | SMYRNA | GA | 30080 | USA |
| SOUTHLAKE PAVILION | | 300 VILLAGE GREEN CIR STE 200 | CO MERCHANTS MANAGEMENT INC | | SMYRNA | GA | 30080 | USA |
| SOUTHLAKE PAVILION | | 300 VILLAGE GREEN CIR STE 200 | CO SOUTHLAKE PAVILION III | | SMYRNA | GA | 30080 | USA |
| SOUTHLAKE TOWING | | PO BOX 345 | | | GROVELAND | FL | 34736 | USA |
| SOUTHLAND APPRAISAL SERVICES | | 1903 LEDO RD STE C | | | LEESBURG | GA | 31707 | USA |
| SOUTHLAND CONTAINER INC | | PO BOX 85080 | | | RICHMOND | VA | 232854333 | USA |
| SOUTHLAND CONTAINER INC | | PO BOX 85080 | | | RICHMOND | VA | 23285-4333 | USA |
| SOUTHLAND FLORIST INC | | 296 SOUTHLAND DR | | | LEXINGTON | KY | 40503 | USA |
| SOUTHLAND FLORIST INC | | 488 SOUTHLAND DRIVE | | | LEXINGTON | KY | 40503 | USA |
| SOUTHLAND SERVICES | | 6620 SHUCRAFT RD | | | APPLING | GA | 30802 | USA |
| SOUTHMAYD, BARBARA JEAN | | Address Redacted | | | | | | |
| SOUTHSIDE BANK | | ESSEX DISTRICT COURTS | P O BOX 66 | | TAPPAHANNOCK | VA | 22560 | USA |
| SOUTHSIDE BANK | | P O BOX 66 | | | TAPPAHANNOCK | VA | 22560 | USA |
| SOUTHSIDE BUILDERS SUPPLY | | 20 WESTOVER HILLS BLVD | | | RICHMOND | VA | 23225 | USA |
| SOUTHSIDE COMMUNITY HOSPITAL | | 800 OAK ST | | | FARMVILLE | VA | 239011199 | USA |
| SOUTHSIDE COMMUNITY HOSPITAL | | 800 OAK ST | | | FARMVILLE | VA | 23901-1199 | USA |
| SOUTHSIDE ELECTRONICS | | 724 CARLTON DR | | | OWENSBORO | KY | 42303 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTHSIDE INDUSTRIAL MAINT INC | | PO BOX 117 | | | RIVERDALE | GA | 30274 | USA |
| SOUTHSIDE REGIONAL MEDICAL | | 35 E TABB ST | PETERSBURG GEN DIST CT | | PETERSBURG | VA | 23803 | USA |
| SOUTHSIDE REGIONAL MEDICAL | | 801 S ADAMS ST | | | PETERSBURG | FL | 23803 | USA |
| SOUTHSIDE REGIONAL MEDICAL | | PETERSBURG GEN DIST CT | | | PETERSBURG | VA | 23803 | USA |
| SOUTHSIDE SPCA | | PO BOX 66 | | | MEHERRIN | VA | 23959 | USA |
| SOUTHWEST FLORIDA WATER MGT | | 7601 HWY 301 NORTH | | | TAMPA | FL | 33637 | USA |
| SOUTHWEST INDUSTRIAL PROPERTY | | 1263 MASANABO LANE | | | FT MYERS | FL | 33919 | USA |
| SOUTHWEST INDUSTRIAL PROPERTY | | 1346 CANTERBURY DR | | | FORT MYERS | FL | 33901 | USA |
| SOUTHWEST SALES INC | | PO BOX 1212 | | | SALEM | VA | 24153 | USA |
| SOUTHWEST URGICARE | | PO BOX 74239 | | | CLEVELAND | OH | 44194 | USA |
| SOUTHWESTERN VA GAS CO | | 208 LESTER STREET | | | MARTINSVILLE | VA | 241122821 | USA |
| SOUTHWESTERN VA GAS CO | | 208 LESTER STREET | | | MARTINSVILLE | VA | 24112-2821 | USA |
| SOUTHWIND GRAPHICS INC | | 122 SOUTHWIND DR | | | ORMOND BEACH | FL | 32176 | USA |
| SOUTHWOOD APARTMENTS | | 400 N 9TH ST RM 203 | CITY OF RICHMOND CIVIL DIV | | RICHMOND | VA | 23219 | USA |
| SOUTHWORTH, ADRIENNE M | | Address Redacted | | | | | | |
| SOUTHWORTH, CATHERINE B | | Address Redacted | | | | | | |
| SOUVANNARATH, SPENCER NA | | Address Redacted | | | | | | |
| SOUWED, LAYAL BASSAM | | Address Redacted | | | | | | |
| SOUZA JR, JAMES R | | Address Redacted | | | | | | |
| SOUZA, MARCOS | | Address Redacted | | | | | | |
| SOUZA, NICHOLAS ROBERT | | Address Redacted | | | | | | |
| SOVEREIGN INDUSTRIES INC | | PO BOX 72071 | | | CLEVELAND | OH | 441920071 | USA |
| SOVEREIGN INDUSTRIES INC | | PO BOX 72071 | | | CLEVELAND | OH | 44192-0071 | USA |
| SOVEREIGN PAVING INC | | PO BOX 34389 | | | RICHMOND | VA | 23234 | USA |
| SOWDERS, JONATHAN DELANE | | Address Redacted | | | | | | |
| SOWELL GRAY STEPP & LAFFITTE | | PO BOX 11449 | | | COLUMBIA | SC | 29211 | USA |
| SOWELL GRAY STEPP & LAFFITTE | | PO BOX 11449 | 1310 GADSEN ST | | COLUMBIA | SC | 29211 | USA |
| SOWELL, MICHAEL BLAKE | | Address Redacted | | | | | | |
| SOWELL, TERRELL ANGELO | | Address Redacted | | | | | | |
| SOWERS, ANDREW WALTON | | Address Redacted | | | | | | |
| SOWERS, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| SOX FENCE & SUPPLY COMPANY INC | | PO BOX 4581 | | | WEST COLUMBIA | SC | 291714581 | USA |
| SOX FENCE & SUPPLY COMPANY INC | | PO BOX 4581 | | | WEST COLUMBIA | SC | 29171-4581 | USA |
| SOX, ADRIAN RAY | | Address Redacted | | | | | | |
| SOYARS, JA | | 3913 PARK AVE | | | RICHMOND | VA | 23221 | USA |
| SOYER, MUHAMMED | | Address Redacted | | | | | | |
| SOYER, VENESSA R | | Address Redacted | | | | | | |
| SP PETROLEUM TRANSPORTERS | | PO BOX 761 | | | CONLEY | GA | 300270761 | USA |
| SP PETROLEUM TRANSPORTERS | | PO BOX 761 | | | CONLEY | GA | 30027-0761 | USA |
| SPACE COAST APPLIANCE | | 515 N COURTENAY PKWY | | | MERRITT ISLAND | FL | 32953 | USA |
| SPACE COAST FIRE & SAFETY INC | | 420 MANOR DR | | | MERRITT IS | FL | 32952-3740 | USA |
| SPACE CONNECTION II | | 796 E LIBERTY ST | | | HUBBARD | OH | 44425 | USA |
| SPACE PLUS SELF STORAGE | | 3401 S STATE RD 7 | | | DAVIE | FL | 33314 | USA |
| SPACEFINDERS INC | | LOCKBOX 97035 | | | LOUISVILLE | KY | 40297 | USA |
| SPACEFINDERS INC | | PO BOX 32156 | | | LOUISVILLE | KY | 40232-2156 | USA |
| SPADAFORA, JOHN | | Address Redacted | | | | | | |
| SPADIE, AMANDA B | | Address Redacted | | | | | | |
| SPAHN, STEVEN MICHAEL | | Address Redacted | | | | | | |
| SPAHR JR, DOUGLAS G | | Address Redacted | | | | | | |
| SPAIN, ANA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPAIN, MELVIN A | | 7031 SNOFFLE COURT | | | MECHANICSVILLE | VA | 23111 | USA |
| SPAIN, MELVIN A | | 7031 SNOFFLE CT | | | MECHANICSVILLE | VA | 23111 | USA |
| SPAIN, MICHAEL TRACEY | | Address Redacted | | | | | | |
| SPAINHOUR, PATRICK | | 6175 CHAPELLE CR E | | | MEMPHIS | TN | 38120 | USA |
| SPAINS HOME APPLIANCE & SVC | | 116 N MAIN ST | | | MARYSVILLE | OH | 43040 | USA |
| SPALLONE, TROY JOSEPH | | Address Redacted | | | | | | |
| SPANGLER ERKERT & ASSOCIATES | | 333 BRAEHEAD DRIVE | | | FREDERICKSBURG | VA | 22401 | USA |
| SPANGLER, KENDRA JEANETTE | | Address Redacted | | | | | | |
| SPANISH FORT, CITY OF | | PO BOX 7226 | | | SPANISH FORT | AL | 36527 | USA |
| SPANISH FORT, CITY OF | | PO BOX 7226 | | | SPANISH FORT | AL | 36577 | USA |
| SPANN, GAVIN CHRISTOPHE | | Address Redacted | | | | | | |
| SPANN, LATIA T | | Address Redacted | | | | | | |
| SPANN, RYAN MICHAEL K | | Address Redacted | | | | | | |
| SPANN, SHELLY P | | Address Redacted | | | | | | |
| SPANN, TERESA | | Address Redacted | | | | | | |
| SPANO, KEVIN LEE | | Address Redacted | | | | | | |
| SPARAGOWSKI & ASSOCIATES | | 5855 MONROE ST 2ND FL | | | SYLVANIA | OH | 43560 | USA |
| SPARGO, ANDREW FRANKLIN | | Address Redacted | | | | | | |
| SPARKFLY | | 500 BISHOP ST NW | STE B3 | | ATLANTA | GA | 30318 | USA |
| SPARKLE CLEAN INC | | 7040 SW 24TH ST | NO 411 | | MIAMI | FL | 33155 | USA |
| SPARKLE CLEAN INC | | NO 411 | | | MIAMI | FL | 33155 | USA |
| SPARKLE WASH OF RICHMOND | | PO BOX 3736 | | | RICHMOND | VA | 23235 | USA |
| SPARKLES RESTORATION SERVICES | | 3948 BROWNING PLACE | SUITE 108 | | RALEIGH | NC | 27609-6512 | USA |
| SPARKLES RESTORATION SERVICES | | SUITE 108 | | | RALEIGH | NC | 276096512 | USA |
| SPARKLING KLEAN | | 92 BLUE HERON CT | | | SANFORD | NC | 27332-6644 | USA |
| SPARKMAN, JOSLYN | | Address Redacted | | | | | | |
| SPARKMAN, STEPHEN SCOTT | | Address Redacted | | | | | | |
| SPARKS, BEVERLEY L | | 8000 DEER RUN | | | NEW KENT | VA | 23124 | USA |
| SPARKS, DANIEL WAYNE | | Address Redacted | | | | | | |
| SPARKS, DARSY MARIE | | Address Redacted | | | | | | |
| SPARKS, DENNIS W | | 8000 DEER RUN | | | NEW KENT | VA | 23124 | USA |
| SPARKS, JONATHAN | | Address Redacted | | | | | | |
| SPARKS, MARQUITA KYERIA | | Address Redacted | | | | | | |
| SPARKS, RECCO DEWAYNE | | Address Redacted | | | | | | |
| SPARKS, ROBERT EDWARD | | Address Redacted | | | | | | |
| SPARKS, RYAN LEE | | Address Redacted | | | | | | |
| SPARROW, BRANDI LEA | | Address Redacted | | | | | | |
| SPARROW, BREON D | | Address Redacted | | | | | | |
| SPARTAN STAFFING | | PO BOX 621117 | | | ORLANDO | FL | 32862 | USA |
| SPARTAN TIRE CO | | 5518 STATE RD 54 | | | NEW PORT RICHEY | FL | 34652 | USA |
| SPARTANBURG CO CLERK OF COURT | | 180 MAGNOLIA STREET | COUNTY COURTHOUSE | | SPARTANBURG | SC | 29306 | USA |
| SPARTANBURG CO CLERK OF COURT | | COUNTY COURTHOUSE | | | SPARTANBURG | SC | 29306 | USA |
| SPARTANBURG CO CLERK OF COURT | | PO BOX 3483 | | | SPARTANBURG | SC | 29304 | USA |
| SPARTANBURG COUNTY TREASURY | | OREN L BRADY III COLLECTOR | PO BOX 100260 | | COLUMBIA | SC | 29202-3260 | USA |
| SPARTANBURG COUNTY TREASURY | | PO DRAWER 5807 | | | SPARTANBURG | SC | 29304 | USA |
| SPARTANBURG HERALD JOURNAL | | PO BOX 30568 | | | TAMPA | FL | 33630-3568 | USA |
| SPARTANBURG WATER WORKS | | 200 COMMERCE ST | P O BOX 251 | | SPARTANBURG | SC | 29304-0251 | USA |
| SPARTANBURG WATER WORKS | | P O BOX 251 | | | SPARTANBURG | SC | 293040251 | USA |
| SPARTANBURG, CITY OF | | PO BOX 1746 | | | SPARTANBURG | SC | 29304 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPARTANBURG, CITY OF | | PO DRAWER 1749 | | | SPARTANBURG | SC | 29304 | USA |
| SPARTANBURG, CITY OF | | PO DRAWER 1749 | | | SPARTANBURG | SC | 29304 | USA |
| SPARZAK, VINCENT MICHAEL | | Address Redacted | | | | | | |
| SPATES, MICHAEL | | Address Redacted | | | | | | |
| SPATIAL SOLUTIONS INC | | 1013 LAKE UNION HILL WAY | | | ALPHARETTA | GA | 30201 | USA |
| SPATOLA, NICHOLAS | | Address Redacted | | | | | | |
| SPAULDING, JOSHUA J | | Address Redacted | | | | | | |
| SPAULDING, NIKITA RENEE | | Address Redacted | | | | | | |
| SPAYDE, KEVIN JOSEPH | | Address Redacted | | | | | | |
| SPCA OF MANATEE COUNTY | | 1301 6TH AVE W | STE 600 | | BRADENTON | FL | 34205 | USA |
| SPEACH, THOMAS JOSEPH | | Address Redacted | | | | | | |
| SPEAKING OF WORK | | PO BOX 4599 | | | RICHMOND | VA | 23220 | USA |
| SPEAKS, TERRY MICHAEL | | Address Redacted | | | | | | |
| SPEAR FILMS, ABE | | PO BOX 12056 | | | RICHMOND | VA | 23241 | USA |
| SPEAR, DEVANTE KEITH | | Address Redacted | | | | | | |
| SPEAR, LUKE | | Address Redacted | | | | | | |
| SPEAR, RAYMOND NELSON | | Address Redacted | | | | | | |
| SPEAR, SARAH G | | P O BOX 1667 | | | MONTGOMERY | AL | 36102 | USA |
| SPEAR, SARAH G | | PO BOX 1667 | REVENUE COMMISSIONER | | MONTGOMERY | AL | 36102-1667 | USA |
| SPEAR, SARAH G | | PO BOX 4779 | REVENUE COMMISSIONER | | MONTGOMERY | AL | 36103-4779 | USA |
| SPEARMAN, GAVIN | | Address Redacted | | | | | | |
| SPEARMAN, GWENETTA DIANE | | Address Redacted | | | | | | |
| SPEARS JR, RICHARD F | | 1620 MONUMENT AVE APT NO 2 | | | RICHMOND | VA | 23220 | USA |
| SPEARS, ARTHUR J | | Address Redacted | | | | | | |
| SPEARS, JACOB HUNTER | | Address Redacted | | | | | | |
| SPEARS, JONATHON GRAIL | | Address Redacted | | | | | | |
| SPEARS, MIKE PHILLIP | | Address Redacted | | | | | | |
| SPECIAL EVENTS NETWORK | | 1117 PERIMETER CTR W STE W101 | | | ATLANTA | GA | 30338 | USA |
| SPECIAL SECURITY INC | | 2632 GRANDVIEW AVE | | | NASHVILLE | TN | 37211 | USA |
| SPECIAL SERVICES BUREAU INC | | PO BOX 2777 | | | MARTINSBURG | WV | 25402 | USA |
| SPECIALITY STAFFING SERVICES | | PO BOX 24175 | | | CHATTANOOGA | TN | 37422-4175 | USA |
| SPECIALTY CLEANING LLC | | 2260A ROCKY RIDGE RD | | | BIRMINGHAM | AL | 35216 | USA |
| SPECIALTY CONVEYOR CONCEPTS IN | | PO BOX 434 | | | BUCKNER | KY | 40010 | USA |
| SPECIALTY ENGRAVING & SIGN CO | | 3412 ENTERPRISE DR | | | WILMINGTON | NC | 28405 | USA |
| SPECIALTY ENGRAVING CO INC | | PO BOX 620370 | | | DORAVILLE | GA | 30362-2370 | USA |
| SPECIALTY FILTER INC | | 137 DRENNEN RD | | | ORLANDO | FL | 32806 | USA |
| SPECIALTY FILTER INC | | 5541 FORCE FOUR PKY | | | ORLANDO | FL | 32839 | USA |
| SPECIALTY FILTER INC | | 5541 FORCE FOUR PKY | | | ORLANDO | FL | 32839 | USA |
| SPECIALTY FIRE & SAFETY | | 7528 LEE HIGHWAY | | | CHATTANOOGA | TN | 37421 | USA |
| SPECIALTY FLOOR CARE & CLEAN | | PO BOX 3 | | | WEYERS CAVE | VA | 24486 | USA |
| SPECIALTY INSTALLATION GROUP | | 4541 4 SHIRLEY AVE | | | JACKSONVILLE | FL | 32210 | USA |
| SPECIALTY INSTALLATION GROUP | | 4688 SCARLET CT | | | JACKSONVILLE | FL | 32210 | USA |
| SPECIFIED INTERIOR PRODUCTS | | 12910 OLD STAGE RD | | | CHESTER | VA | 23831 | USA |
| SPECIFIED INTERIOR PRODUCTS | | 700 S SIXTH AVE | | | HOPEWELL | VA | 23860 | USA |
| SPECK, JUSTIN D | | Address Redacted | | | | | | |
| SPECK, NICHOLAS SCOTT ALAN | | Address Redacted | | | | | | |
| SPECNER, EARLE | | 9500 COURTHOUSE RD | CHESTERFIELD CO GEN DIST CT | | CHESTERFIELD | VA | 23832 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPECTACULAR STUFF | | 3826 SUGAR LN | | | SARASOTA | FL | 34235 | USA |
| SPECTACULAR STUFF LLC | | 3826 SUGAR LANE | | | SARASOTA | FL | 34235 | USA |
| SPECTACULAR STUFF LLC | | 935N BENEVA RD STE 609 31 | | | SARASOTA | FL | 34232 | USA |
| SPECTRUM ENVIROMENTAL INC | | 700 SOUTHGATE DR STE A | | | PELHAM | AL | 35124 | USA |
| SPECTRUM FIRE & SECURITY INC | | 824 BENNETT DR STE 100 | | | LONGWOOD | FL | 32750-6354 | USA |
| SPECTRUM MEDICAL CARE | | DEPT L 9258 | | | COLUMBUS | OH | 43260-9258 | USA |
| SPECTRUM OEM PRODUCTS INC | | 4250C RIVERGREEN PKY | | | DULUTH | GA | 30096 | USA |
| SPECTRUM PRESS | | 1207 EAST MAIN STREET | | | RICHMOND | VA | 23219 | USA |
| SPECTRUM REPORTING LLC | | 333 E STEWART AVE | | | COLUMBUS | OH | 43206 | USA |
| SPECTRUM REPORTING LLC | | PO BOX 30984 | | | COLUMBUS | OH | 43230-0984 | USA |
| SPEDDEN, ANGELA | | Address Redacted | | | | | | |
| SPEED, ROBERT DEVON | | Address Redacted | | | | | | |
| SPEED, ROSALIN LAVENUS | | Address Redacted | | | | | | |
| SPEEDOMETER SERVICE CO | | 115 MANSELL PL | | | ROSWELL | GA | 30076 | USA |
| SPEEDPRO SIGNS PLUS | | 9810 11 BAYMEADOWS RD | | | JACKSONVILLE | FL | 32224 | USA |
| SPEEDS TV | | 112 W CHURCH | | | UNION CITY | TN | 38261 | USA |
| SPEEDWAY CLUB | | PO BOX 600 | | | CONCORD | NC | 28026-0600 | USA |
| SPEEDY COURIER SERVICE | | 8000 TOWERS CRESCENT DR | SUITE 200 | | VIENNA | VA | 22182 | USA |
| SPEEDY COURIER SERVICE | | SUITE 200 | | | VIENNA | VA | 22182 | USA |
| SPEEDY GROUNDS LAWN | | 5190 N US 1 | | | COCOA | FL | 32927 | USA |
| SPEEDY SIGN A RAMA USA | | 3501 CLEMSON BOULEVARD | | | ANDERSON | SC | 29621 | USA |
| SPEEDZONE | | 3005 GEORGE BUSBEE PARKWAY | | | KENNESAW | GA | 30144 | USA |
| SPEEDZONE | | 3005 GEORGE BUSBEE PKY | ATTN SHARON FOSTER | | KENNESAW | GA | 30144 | USA |
| SPEES, STANLEY K | | PO BOX 2806 | | | PADUCAH | KY | 42002-2806 | USA |
| SPEIGHT, ALYSSA CAMILLE | | Address Redacted | | | | | | |
| SPEIGHT, DEREK ANDREW | | Address Redacted | | | | | | |
| SPEIGHT, DONALD RAY | | Address Redacted | | | | | | |
| SPEKMAN ASSOCIATES | | 3393 LOCH BRAE LN | | | CHARLOTTESVILLE | VA | 22901 | USA |
| SPENCE, BRYAN | | Address Redacted | | | | | | |
| SPENCE, G SCOTT | | 1644 W GRACE ST | | | RICHMOND | VA | 23220 | USA |
| SPENCE, JOSHUA M | | Address Redacted | | | | | | |
| SPENCE, JUSTIN M | | Address Redacted | | | | | | |
| SPENCE, KENNETH HUGH | | Address Redacted | | | | | | |
| SPENCE, SHANNON NICOLE | | Address Redacted | | | | | | |
| SPENCE, THOMAS T | | Address Redacted | | | | | | |
| SPENCE, TRAVIS RENARD | | Address Redacted | | | | | | |
| SPENCER CONSULTING SERVICES | | 7003 MECHANICSVILLE TPKE | STE 705 | | MECHANICSVILLE | VA | 23111 | USA |
| SPENCER PLUMBING | | 749 SUNNYWOOD RD | | | NEWPORT NEWS | VA | 23601 | USA |
| SPENCER PLUMBING | | 749 SUNNYWOOD RD | ARLENE SPENCER | | NEWPORT NEWS | VA | 23601 | USA |
| SPENCER PRINTING | | 2100 DABNEY ROAD | PO BOX 6858 | | RICHMOND | VA | 23230 | USA |
| SPENCER PRINTING | | PO BOX 6858 | | | RICHMOND | VA | 23230 | USA |
| SPENCER, ANDREW MCKINNON | | Address Redacted | | | | | | |
| SPENCER, CHARLENE | | 125 N LABURNUM AVENUE NO 3 | | | RICHMOND | VA | 23223 | USA |
| SPENCER, CHRISTOPHER M | | Address Redacted | | | | | | |
| SPENCER, DAVID SCOTT | | Address Redacted | | | | | | |
| SPENCER, INDIA MARIE | | Address Redacted | | | | | | |
| SPENCER, JEREMY THOMAS | | Address Redacted | | | | | | |
| SPENCER, JESSICA | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPENCER, KENYATTA LAMAR | | Address Redacted | | | | | | |
| SPENCER, KRISTINA AMANDA | | Address Redacted | | | | | | |
| SPENCER, LAMARR D | | Address Redacted | | | | | | |
| SPENCER, MARY LEIGH | | Address Redacted | | | | | | |
| SPENCER, MICHAEL G | | Address Redacted | | | | | | |
| SPENCER, NAKIBA LASHELLE | | Address Redacted | | | | | | |
| SPENCER, ROBERT ANTHONY | | Address Redacted | | | | | | |
| SPENCER, SHAUN J | | Address Redacted | | | | | | |
| SPENCER, STEVEN L | | Address Redacted | | | | | | |
| SPENCER, TACONNIE MARIE | | Address Redacted | | | | | | |
| SPENCER, TIMOTHY R | | 500 LIBBIE AVE STE 1C | | | RICHMOND | VA | 23226 | USA |
| SPENCER, TIMOTHY R | | 500 LIBBIE AVENUE SUITE 1 C | | | RICHMOND | VA | 23226 | USA |
| SPENCER, TONY | | FNANB ACCT MGMT PETTY CASH | 9950 MAYLAND DR | | RICHMOND | VA | 23233 | USA |
| SPERO, DONALD S | | Address Redacted | | | | | | |
| SPERRY, JUSTIN L | | Address Redacted | | | | | | |
| SPERRY, KENNETH | | PO BOX 27032 | ATTN CAPT BULLOCK | | RICHMOND | VA | 23273 | USA |
| SPERUGGIA JR, RICHARD | | Address Redacted | | | | | | |
| SPG INDEPENDENCE CENTER LLC | | 7850 MENTOR AVE | | | MENTOR | OH | 44060 | USA |
| SPHERION | | PO BOX 100153 | | | ATLANTA | GA | 30384-0153 | USA |
| SPIC N SPAN WINDOW CLEANING CO | | 4406 PEARL RD | | | CLEVELAND | OH | 44109 | USA |
| SPICER, ALLEN CORNELL | | Address Redacted | | | | | | |
| SPICER, CARLTON REVERE | | Address Redacted | | | | | | |
| SPIDERWEAR | | 1422 KELTON DR | | | STONE MOUNTAIN | GA | 30083 | USA |
| SPIEGEL, EMILY ALISON | | Address Redacted | | | | | | |
| SPIEGEL, ROBERT M | | Address Redacted | | | | | | |
| SPIERS GROUP, THE | | 9053 FAYEMONT DR | SUITE 100 | | MECHANICSVILLE | VA | 23116-2833 | USA |
| SPIERS GROUP, THE | | SUITE 100 | | | MECHANICSVILLE | VA | 231162833 | USA |
| SPIERS, RICHARD M | | Address Redacted | | | | | | |
| SPIGHT JR, WILLIE F | | Address Redacted | | | | | | |
| SPIGNER, DWAUN LAMONT | | Address Redacted | | | | | | |
| SPIKER, DONALD CHARLES | | Address Redacted | | | | | | |
| SPIKES, CARLA | | Address Redacted | | | | | | |
| SPILLMAN, CLAUDE NORMAN | | Address Redacted | | | | | | |
| SPILMAN THOMAS BATTLE PLLC | | PO BOX 273 | | | CHARLESTON | WV | 25321 | USA |
| SPIN CITY PRODUCTIONS | | PO BOX 2011 | | | VIENNA | VA | 22183-2011 | USA |
| SPINDLETOP DRAPERIES | | 1064 BARDSTOWN RD | | | LOUISVILLE | KY | 40204 | USA |
| SPINE REHAB CENTER | | 3012 EASTPOINT PKW | | | LOUISVILLE | KY | 40223 | USA |
| SPINE REHAB CENTER | | 3012 EASTPOINT PKWY | | | LOUISVILLE | KY | 40223 | USA |
| SPINE, CHRISTOPHER GEORGE | | Address Redacted | | | | | | |
| SPINELLI, MATT PAUL | | Address Redacted | | | | | | |
| SPINK, DANA MICHELLE | | Address Redacted | | | | | | |
| SPINK, JASON CHRIS | | Address Redacted | | | | | | |
| SPINNEY, RYAN E | | Address Redacted | | | | | | |
| SPINOLO, FELIPE | | Address Redacted | | | | | | |
| SPIRES, DEREK A | | Address Redacted | | | | | | |
| SPIRIT GRAPHICS | | 11058 N WASHINGTON HWY | | | GLEN ALLEN | VA | 23059 | USA |
| SPIRIT SERVICES CO | | BOX 07842 | | | COLUMBUS | OH | 43207 | USA |
| SPIRIT SERVICES CO | | PO BOX 28506 | | | COLUMBUS | OH | 43228 | USA |
| SPIRIT SERVICES CO | | PO BOX 7842 | | | COLUMBUS | OH | 43207 | USA |
| SPIROFF, STEVEN SCOTT | | Address Redacted | | | | | | |
| SPITALNIK, ARLEN LAWRENCE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPITZ, AUSTIN DAVID | | Address Redacted | | | | | | |
| SPITZER, ANDREW WALKER | | Address Redacted | | | | | | |
| SPITZER, DOUGLAS LEE | | Address Redacted | | | | | | |
| SPIVA, JAMES EARL | | Address Redacted | | | | | | |
| SPIVAK, JOSHUA AARON | | Address Redacted | | | | | | |
| SPIVAK, NAFTALI | | Address Redacted | | | | | | |
| SPIVEY, THOMAS JEROME | | Address Redacted | | | | | | |
| SPIVEY, CANDACE ELIZABETH | | Address Redacted | | | | | | |
| SPIVEY, GREGORY | | Address Redacted | | | | | | |
| SPIVEY, RODERICK LETERRENCE | | Address Redacted | | | | | | |
| SPLATHOUSE INC | | 946 GRADY AVE STE 8 | | | CHARLOTTESVILLE | VA | 22903 | USA |
| SPLITSTONE, MICHAEL CHRIS | | Address Redacted | | | | | | |
| SPOKES, MICHAEL | | Address Redacted | | | | | | |
| SPONAUGLE, MICHAEL A | | Address Redacted | | | | | | |
| SPONAUGLE, SARAH V | | Address Redacted | | | | | | |
| SPOONER, BRENDAN MICHAEL | | Address Redacted | | | | | | |
| SPORLEDER, DANIELLE MARIE | | Address Redacted | | | | | | |
| SPORT SOURCE | | 697 1/2 W BROWARD BLVD | | | PLANTATION | FL | 33317 | USA |
| SPORTMART SUPERSTORE | | 1418 MACCORKLE AVENUE S W | | | CHARLESTON | WV | 253031303 | USA |
| SPORTMART SUPERSTORE | | 1418 MACCORKLE AVENUE S W | | | CHARLESTON | WV | 25303-1303 | USA |
| SPORTS & ENTERTAINMENT INC | | PO BOX 1515 | | | JOHNSON CITY | TN | 37605 | USA |
| SPORTS BOX & AWARDS | | 5284 JIMMY CARTER BLVD | NO 1D | | NORCROSS | GA | 30093 | USA |
| SPORTS BOX & AWARDS | | NO 1D | | | NORCROSS | GA | 30093 | USA |
| SPORTS BUSINESS MARKET INC | | 5880 LIVE OAK PARKWAY | SUITE 270 | | NORCROSS | GA | 30093 | USA |
| SPORTS BUSINESS MARKET INC | | SUITE 270 | | | NORCROSS | GA | 30093 | USA |
| SPORTS SCIENCES INC | | 2075 CASE PARKWAY SOUTH | | | TWINSBURG | OH | 44087 | USA |
| SPORTSERVICE | | PO BOX 667 | | | FORT MILL | SC | 29715 | USA |
| SPORTSLINE COM | | PO BOX 918610 | | | ORLANDO | FL | 32891-8610 | USA |
| SPORTSTRONICS INC | | 4080 MCGINNIS FERRY RD | STE 1204 | | ALPHARETTA | GA | 30005 | USA |
| SPOT CASH SERVICE CENTER | | 157 NORTHSIDE CTR | | | KOSCIUSKO | MS | 39090 | USA |
| SPOT CASH SERVICE CENTER | | 157 NORTHSIDE CTR | | | KOSCUISKO | MS | 39090 | USA |
| SPOTLESS TOUCH INC | | 6767 FOREST HILL AVE STE 305 | LYLE COOPER | | RICHMOND | VA | 23225 | USA |
| SPOTSLVANIA COUNTY, TREASURER | | PO BOX 65 | | | SPOTSYLVANIA | VA | 22553 | USA |
| SPOTSYLVANIA EMERGICENTER | | 615 PRINCESS ANNE ST | C/O JOHN A C SYNAN | | FREDERICKSBURG | VA | 22404-0180 | USA |
| SPOTSYLVANIA EMERGICENTER | | 992 BRAGG RD | | | FREDERICKSBURG | VA | 22407 | USA |
| SPOTSYLVANIA EMERGICENTER | | 992 BRAGG RD | | | FREDERICKSBURG | VA | 22407 | USA |
| SPOTSYLVANIA, COUNTY OF | | PO BOX 65 | 9104 COURTHOUSE RD | | SPOTSYLVANIA | VA | 22553 | USA |
| SPOTTS, KYLE DEAN | | Address Redacted | | | | | | |
| SPRADLEY, DANIELLE NICOLE | | Address Redacted | | | | | | |
| SPRADLIN BARRETT, SHARON | | 2911 IRISDALE AVENUE | | | RICHMOND | VA | 23228 | USA |
| SPRADLING, WILLIAM SCOTT | | Address Redacted | | | | | | |
| SPRAGGINS, JENIFER | | Address Redacted | | | | | | |
| SPRAGUE, ANDREW TAYLOR | | Address Redacted | | | | | | |
| SPRAGUE, JOSHUA MICHAEL | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPRANCE, CHRISTOPHER GARY | | Address Redacted | | | | | | |
| SPRATT, RICKY LEE | | Address Redacted | | | | | | |
| SPRAY BOOTH & AIR SYSTEMS INC | | 3015 6TH AVE S | | | BIRMINGHAM | AL | 35223 | USA |
| SPRAYBERRY HIGH SCHOOL | | 1705 MACBY DRIVE | TOUCHDOWN CLUB | | MARIETTA | GA | 30066 | USA |
| SPRAYBERRY HIGH SCHOOL | | 2020 KERRY CREEK DRIVE | | | MARIETTA | GA | 30066 | USA |
| SPRAYBERRY HIGH SCHOOL | | 2525 SANDY PLAINS RD | | | MARIETTA | GA | 30066 | USA |
| SPRAYBERRY TIP OFF CLUB | | 3784 JUNCTION DRIVE | | | KENNESAW | GA | 30144 | USA |
| SPRECHMAN & ASSOCIATES PA | | 2775 SUNNY ISLES BLVD STE 100 | | | MIAMI | FL | 33160 | USA |
| SPRECHMAN & ASSOCIATES PA | | STE 213 | | | MIAMI | FL | 33160 | USA |
| SPRIGGS, DENISE RENEE | | Address Redacted | | | | | | |
| SPRING HILL DEVELOPMENT PARTNERS | | 201 SUMMIT VIEW DR | STE 110 | | BRENTWOOD | TN | 37027 | USA |
| SPRING HILL DEVELOPMENT PARTNERS GP | | C/O GBT REALTY CORP | 201 SUMMIT VIEW DR SUTE 110 | | BRENTWOOD | TN | 37027 | USA |
| SPRING HILL, CITY OF | | 199 TOWN CENTER PKY | PO BOX 789 | | SPRING HILL | TN | 37174 | USA |
| SPRING, TYLER FORD | | Address Redacted | | | | | | |
| SPRINGER & ASSOCIATES, TIM | | 7144 COVENTRY WOODS DRIVE | | | DUBLIN | OH | 43017 | USA |
| SPRINGER, ADAM CRAIG | | Address Redacted | | | | | | |
| SPRINGER, ASHLEIGH DOREEN | | Address Redacted | | | | | | |
| SPRINGER, BRENDA K | | Address Redacted | | | | | | |
| SPRINGER, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| SPRINGER, ELIZABETH ANN | | Address Redacted | | | | | | |
| SPRINGFIELD KEENE MILL LLC | | C/O TRIMONT REAL ESTATE ADVIS | 3424 PEACHTREE ROAD SUITE 2200 | | ATLANTA | GA | 30326 | USA |
| SPRINGFIELD MALL | | PO BOX 789 | THE FISCHER GROUP | | SPRINGFIELD | VA | 22150 | USA |
| SPRINGFIELD MALL | | THE FISCHER GROUP | | | SPRINGFIELD | VA | 22150 | USA |
| SPRINGFIELD TV | | 294 8TH AVE E | | | SPRINGFIELD | TN | 37172 | USA |
| SPRINGFIELD, BROWN | | Address Redacted | | | | | | |
| SPRINGHILL SUITES | | 1100 AIRPORT CENTER DR | | | NASHVILLE | TN | 37214 | USA |
| SPRINGHILL SUITES | | 1119 BULLSBORO DR | | | NEWNAN | GA | 30265 | USA |
| SPRINGHILL SUITES | | 15 N OCEAN BLVD | | | POMPANO BEACH | FL | 33062 | USA |
| SPRINGHILL SUITES | | 151 SW 18TH CT | | | DANIA BEACH | FL | 33004 | USA |
| SPRINGHILL SUITES | | 2800 NEW BRUNSWICK RD | | | MEMPHIS | TN | 38133 | USA |
| SPRINGHILL SUITES | | 3399 TOWN POINT DR | | | KENNESAW | GA | 30144 | USA |
| SPRINGHILL SUITES | | 3399 TOWN POINT DR | | | KENNESAW | GA | 30144 | USA |
| SPRINGHILL SUITES | | 4385 SOUTHSIDE BLVD | | | JACKSONVILLE | FL | 32246 | USA |
| SPRINGHILL SUITES BY MARRIOTT | | 2000 NW COURTYARD CR | | | PORT ST LUCIE | FL | 34986 | USA |
| SPRINGHILL SUITES ORLANDO AIRPORT | | 5828 HAZELTINE NATIONAL DR | | | ORLANDO | FL | 32822 | USA |
| SPRINGVALLEY COMMUNICATIONS | | 7611 STATE RT 43 | | | BERGHOLZ | OH | 43908 | USA |
| SPRINGVALLEY COMMUNICATIONS | | 89885 FAIRVIEW RD | | | JEWETT | OH | 43986 | USA |
| SPRINKLER IRRIGATION REPAIR SV | | 8447 PEAKS ROAD | | | HANOVER | VA | 23069 | USA |
| SPRINT | | P O BOX 96028 | | | CHARLOTTE | NC | 28296-0028 | USA |
| SPRINT | | PO BOX 153000 | | | ALTAMOTE SPRINGS | FL | 327153000 | USA |
| SPRINT | | PO BOX 153000 | | | ALTAMOTE SPRINGS | FL | 32715-3000 | USA |
| SPRINT | | PO BOX 30723 | | | TAMPA | FL | 33630-3723 | USA |
| SPRINT | | PO BOX 30784 | | | TAMPA | FL | 336303784 | USA |
| SPRINT | | PO BOX 30784 | | | TAMPA | FL | 33630-3784 | USA |
| SPRINT | | PO BOX 50 | | | WAKE FOREST | NC | 27588-0050 | USA |
| SPRINT | | PO BOX 530503 | | | ATLANTA | GA | 30353-0503 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPRINT | | PO BOX 530504 | | | ATLANTA | GA | 30353-0504 | USA |
| SPRINT | | PO BOX 530517 | | | ATLANTA | GA | 30353-0517 | USA |
| SPRINT | | PO BOX 530581 | | | ATLANTA | GA | 30353-0581 | USA |
| SPRINT | | PO BOX 740504 | | | ATLANTA | GA | 30374-0504 | USA |
| SPRINT | | PO BOX 740517 | | | ATLANTA | GA | 30374-0517 | USA |
| SPRINT | | PO BOX 96028 | | | CHARLOTTE | NC | 28296-0028 | USA |
| SPRINT | | PO BOX 96031 | | | CHARLOTTE | NC | 28296 | USA |
| SPRINT | | PO BOX 96031 | | | CHARLOTTE | NC | 28296 | USA |
| SPRINT | | PO BOX 96064 | | | CHARLOTTE | NC | 28296-0064 | USA |
| SPRINT | | PO BOX 105243 | | | ATLANTA | GA | 30348-5243 | USA |
| SPRINT | | PO BOX 600670 | | | JACKSONVILLE | FL | 32260-0670 | USA |
| SPRINT INC | | PO BOX 740503 | | | ATLANTA | GA | 303740503 | USA |
| SPRINT INC | | PO BOX 740503 | | | ATLANTA | GA | 30374-0503 | USA |
| SPRINT SIGNS | | 8925 PATTERSON AVE | | | RICHMOND | VA | 23229 | USA |
| SPRINT SIGNS | | 9020 C QUIOCCASIN RD | | | RICHMOND | VA | 23229 | USA |
| SPROWL, BRANDON C | | Address Redacted | | | | | | |
| SPRUILL, CANDACE MICHELLE | | Address Redacted | | | | | | |
| SPRUILL, DEREK | | Address Redacted | | | | | | |
| SPURGEON, VIRGINIA M | | Address Redacted | | | | | | |
| SPURLOCK ELECTRIC, WILL | | 2180 SHOAL CREEK RD | | | BUFORD | GA | 30518 | USA |
| SPURLOCK, BRYAN RW | | Address Redacted | | | | | | |
| SPURLOCK, JOSEPH MICHAEL | | Address Redacted | | | | | | |
| SPURLOCKS FLOWERS | | 604 29TH ST | | | HUNTINGTON | WV | 35702 | USA |
| SPURLOCKS FLOWERS | | PO BOX 3087 | 526 29TH ST | | HUNTINGTON | WV | 25702 | USA |
| SPURZEM, JASON RANDOLPH | | Address Redacted | | | | | | |
| SPW INDUSTRIES | | 1880 JOY LAKE ROAD | | | LAKE CITY | GA | 30260 | USA |
| SQA GLOBAL RESOURCES LLC | | DEPT AT49991 | | | ATLANTA | GA | 31192-9991 | USA |
| SQUARE D COMPANY | | PO BOX 75281 | | | CHARLOTTE | NC | 28275 | USA |
| SQUARE D COMPANY | | PO BOX 75281 | | | CHARLOTTE | NC | 28275 | USA |
| SQUATRITO, JAMES | | Address Redacted | | | | | | |
| SQUIER, JOHN O | | 2595 GRIST MILL RD | | | MARIETTA | GA | 30068 | USA |
| SQUIRE SANDERS & DEMPSEY | | 127 PUBLIC SQUARE | | | CLEVELAND | OH | 411141304 | USA |
| SQUIRE SANDERS & DEMPSEY | | 4900 SOCIETY CENTER | 127 PUBLIC SQUARE | | CLEVELAND | OH | 41114-1304 | USA |
| SQUIRE, ARIELLE MICHELLE | | Address Redacted | | | | | | |
| SQUIRE, CAREKA | | Address Redacted | | | | | | |
| SQUIRE, JERMAINE | | Address Redacted | | | | | | |
| SQUIRES, BRENTON ADAMS | | Address Redacted | | | | | | |
| SQUIREWELL, CEDRIC | | Address Redacted | | | | | | |
| SQUIREWELL, MARCUS | | Address Redacted | | | | | | |
| SR INC | | PO BOX 9412 | | | JACKSON | MS | 39286-9412 | USA |
| SREEDHAR, JASON ASHWIN | | Address Redacted | | | | | | |
| SRHIRI, MUSTAPHA | | Address Redacted | | | | | | |
| SRI ACCOUNTING SOLUTIONS | | 10900 NUCKOLS ROAD SUITE 110 | | | GLEN ALLEN | VA | 23060 | USA |
| SRICHAIYAN, PATRICK | | Address Redacted | | | | | | |
| SRIDHAR, AVINASH | | Address Redacted | | | | | | |
| SRIDHARAN, SRIKRITHIGA | | Address Redacted | | | | | | |
| SRK CLEANING | | PO BOX 731 | | | RUCKERSVILLE | VA | 22968 | USA |
| SRK SALES | | PO BOX 8798 | | | ROCKY MOUNT | NC | 27804 | USA |
| SROFE, STEPHEN ALAN | | Address Redacted | | | | | | |
| SROKA, LISA MARIE | | Address Redacted | | | | | | |
| SSC SERVICE SOLUTIONS | | PO BOX 52370 | | | KNOXVILLE | TN | 37950 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SSOE INC | | 1001 MADISON AVE | | | TOLEDO | OH | 43624 | USA |
| SSPI | | 566 HICKORY GROVE CHURCH RD | | | MONROE | GA | 30656 | USA |
| ST BRIDGET SCHOOL | | 6011 YORK RD | | | RICHMOND | VA | 23226 | USA |
| ST CHRISTOPHERS SCHOOL FOUNDATION | | 711 ST CHRISTOPHERS RD | | | RICHMOND | VA | 23226 | USA |
| ST CLAIR TV SERVICE | | 1502 BLUE RIDGE SPRINGS RD | | | BLUE RIDGE | VA | 240641300 | USA |
| ST CLAIR TV SERVICE | | 1502 BLUE RIDGE SPRINGS RD | | | BLUE RIDGE | VA | 24064-1300 | USA |
| ST CLAIR, HEATHER LYNNE | | Address Redacted | | | | | | |
| ST FLEUR, HERBERT | | Address Redacted | | | | | | |
| ST FLEUR, JESSICA LYNNE | | Address Redacted | | | | | | |
| ST FRANCES HOSPITAL | | 901 W MAIN ST STE 901 | C/O BOOTH & MCCARTHY | | BRIDGEPORT | WV | 26330 | USA |
| ST GERARD, CHRIST ROSE | | Address Redacted | | | | | | |
| ST INDIAN RIDGE LLC | | 25825 SCIENCE PARK DR STE 355 | | | BEACHWOOD | OH | 44122 | USA |
| ST INDIAN RIDGE LLC | | PO BOX 92317 | C/O CHASE PROPERTIES LTD | | CLEVELAND | OH | 44193 | USA |
| ST INDIAN RIDGE LLC | | C/O CHASE PROPERTIES LTD | 25825 SCIENCE PARK DR SUITE 355 | ATTN GENERAL COUNSEL | BEACHWOOD | OH | 44122 | USA |
| ST IVES COFFEE ROASTERS INC | | 966 DORSEY ST | | | GAINESVILLE | GA | 30501 | USA |
| ST JACQUES, PEDRO | | Address Redacted | | | | | | |
| ST JEAN, CALEB | | Address Redacted | | | | | | |
| ST JEAN, DAHANA | | Address Redacted | | | | | | |
| ST JOHN, BRIAN CHRISTOPHER | | Address Redacted | | | | | | |
| ST JOHN, JASON C | | Address Redacted | | | | | | |
| ST JOHN, STEFAN ROBERT | | Address Redacted | | | | | | |
| ST JOHN, TRISTAN HARRIS | | Address Redacted | | | | | | |
| ST JOHNS COUNTY | | 4020 LEWIS SPEEDWAY | | | ST AUGUSTINE | FL | 32084 | USA |
| ST JOSEPH HEALTH CARE | | 2ND CSD | PO BOX 73 | | WARREN | OH | 44482-0073 | USA |
| ST JOSEPH HEALTH CARE | | PO BOX 73 | | | WARREN | OH | 444820073 | USA |
| ST JOSEPHS HOSPITAL | | PO BOX 4669 | | | BRIDGEPORT | WV | 26330 | USA |
| ST JOSEPHS URGENT CARE | | PO BOX 16367 | | | ASHEVILLE | NC | 288160367 | USA |
| ST JOSEPHS URGENT CARE | | PO BOX 16367 | | | ASHEVILLE | NC | 28816-0367 | USA |
| ST JOSEPHS URGENT CENTER | | PO BOX 1158 | | | SKYLAND | NC | 28776 | USA |
| ST JUSTE, JULIE | | Address Redacted | | | | | | |
| ST LAURENT, PATRICK CASH | | Address Redacted | | | | | | |
| ST LOUIS MILLS LP | | PO BOX 404165 UTILITY | | | ATLANTA | GA | 30384 | USA |
| ST LOUIS MILLS LP | | PO BOX 409887 | | | ATLANTA | GA | 30384-9887 | USA |
| ST LOUIS, JENEEN LA TRESE | | Address Redacted | | | | | | |
| ST LUCIE COUNTY | | 2300 VIRGINIA AVE | | | FORT PIERCE | FL | 34982 | USA |
| ST LUCIE COUNTY PROBATE | | PO BOX 700 | | | FORT PIERCE | FL | 34954 | USA |
| ST LUCIE COUNTY TAX COLLECTOR | | PO BOX 308 | | | FORT PIERCE | FL | 34954 | USA |
| ST LUKES HOSPITAL | | 3521 BRIARFIELD BLVD STE C | | | MAUMEE | OH | 43537 | USA |
| ST MARYS CATHOLIC SCHOOL | | 9501 GAYTON RD | | | RICHMOND | VA | 23229 | USA |
| ST MATTHEWS, CITY OF | | 201 THIERMAN LN | | | ST MATTHEWS | KY | 40207 | USA |
| ST MATTHEWS, CITY OF | | DEPT 94082 | | | LOUISVILLE | KY | 40294 | USA |
| ST MATTHEWS, CITY OF | | PO BOX 7097 | | | LOUISVILLE | KY | 40257-0097 | USA |
| ST PATRICKS DAY PARADE COMM | | PO BOX 9224 | ATTN TED ROBERTSON | | SAVANNAH | GA | 31412 | USA |
| ST PATRICKS DAY PARADE COMM | | PO BOX 9224 | | | SAVANNAH | GA | 31412 | USA |
| ST PETER, RICHARD | | 6901 MARLOWE RD 701 | | | RICHMOND | VA | 23225 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ST PETERSBURG CLERK CIRCUIT | | 525 MIRROR LAKE DRIVE | CENTRAL DEPOSITORY | | ST PETERSBUGT | FL | 33701 | USA |
| ST PETERSBURG CLERK CIRCUIT | | CENTRAL DEPOSITORY | | | ST PETERSBUGT | FL | 33701 | USA |
| ST PETERSBURG POLICE DEPT | | ALARM ENFORCEMENT OFFICE | 1300 FIRST AVE N | | ST PETERSBURG | FL | 33705 | USA |
| ST PETERSBURG TIMES | | PO BOX 112 | | | ST PETERSBURG | FL | 33731-0112 | USA |
| ST PETERSBURG TIMES | | PO BOX 137 | | | ST PETERSBURG | FL | 337310235 | USA |
| ST PETERSBURG TIMES | | PO BOX 137 | | | ST PETERSBURG | FL | 33731-0235 | USA |
| ST PETERSBURG TIMES | | PO BOX 235 | | | ST PETERSBURG | FL | 337310235 | USA |
| ST PETERSBURG TIMES | | PO BOX 235 | | | ST PETERSBURG | FL | 33731-0235 | USA |
| ST PETERSBURG TIMES | | PO BOX 237 | | | ST PETERSBURG | FL | 33731-0237 | USA |
| ST PETERSBURG, CITY OF | | OCCUPATIONAL LICENSE SECTION | | | ST PETERSBURG | FL | 33731 | USA |
| ST PETERSBURG, CITY OF | | P O BOX 33034 | | | ST PETERSBURG | FL | 337338034 | USA |
| ST PETERSBURG, CITY OF | | P O BOX 33034 | | | ST PETERSBURG | FL | 33733-8034 | USA |
| ST PETERSBURG, CITY OF | | PO BOX 2842 | CENTRAL CASHIER | | ST PETERSBURG | FL | 33731 | USA |
| ST PETERSBURG, CITY OF | | PO BOX 33034 | | | ST PETERSBURG | FL | 33733-8034 | USA |
| ST PHARD, MARCUS JOSEPH | | Address Redacted | | | | | | |
| ST SURIN, ANNA KAY RENEE | | Address Redacted | | | | | | |
| ST VINCENT, JUSTIN R | | Address Redacted | | | | | | |
| ST VINCENTS AMBULATORY CARE | | PO BOX 550652 | | | TAMPA | FL | 336550652 | USA |
| ST VINCENTS AMBULATORY CARE | | PO BOX 550652 | | | TAMPA | FL | 33655-0652 | USA |
| ST VINCENTS OCC HEALTH CLINICS | | PO BOX 2153 DEPT 3266 | | | BIRMINGHAM | AL | 35287-0001 | USA |
| ST VINCENTS OCC HEALTH CLINICS | | PO BOX 2153 DEPT 3266 | | | BIRMINGHAM | AL | 35287-3266 | USA |
| STA BRITE SIGNS | | 1457 STOCKBRIDGE RD | | | JONESBORO | GA | 30236 | USA |
| STAACK, BRANDEN K | | Address Redacted | | | | | | |
| STABLEIN, JERRY FRANKLIN | | Address Redacted | | | | | | |
| STACEY, ODESSA ANN | | Address Redacted | | | | | | |
| STACK, DENNIS PATRICK | | Address Redacted | | | | | | |
| STACK, PATRICK | | 13730 QUEENSGATE RD | | | MIDLOTHIAN | VA | 23113 | USA |
| STACK, ROBERT GERALD | | Address Redacted | | | | | | |
| STACKHOUSE, TERRANCE DEMETRIC | | Address Redacted | | | | | | |
| STACY, KEVIN DOUGLAS | | Address Redacted | | | | | | |
| STACY, SHAUGHN CHRISTOPHE | | Address Redacted | | | | | | |
| STAED, LAUREN ELIZABETH | | Address Redacted | | | | | | |
| STAFFING 2000 COMPANIES, THE | | 2530 PROFESSIONAL RD STE 201 | | | RICHMOND | VA | 23235 | USA |
| STAFFING 2000 COMPANIES, THE | | 6767 FOREST HILL AVE STE 308 | | | RICHMOND | VA | 23225 | USA |
| STAFFING SOLUTIONS | | 320 N CEDAR BLUFF RD STE 300 | | | KNOXVILLE | TN | 37923-4513 | USA |
| STAFFING SOLUTIONS | | PO BOX 144540 | | | CORAL GABLES | FL | 331144540 | USA |
| STAFFING SOLUTIONS | | PO BOX 144540 | | | CORAL GABLES | FL | 33114-4540 | USA |
| STAFFING SOLUTIONS | | PO BOX 60851 | | | CHARLOTTE | NC | 282600851 | USA |
| STAFFING SOLUTIONS | | PO BOX 60851 | | | CHARLOTTE | NC | 28260-0851 | USA |
| STAFFING SOLUTIONS | | PO BOX 60946 | | | CHARLOTTE | NC | 28260-0946 | USA |
| STAFFING SOLUTIONS | | PO BOX 930733 | | | ATLANTA | GA | 31193-0733 | USA |
| STAFFING SOLUTIONS INC | | PO BOX 406548 | | | ATLANTA | GA | 30384-6548 | USA |
| STAFFING SOLUTIONS INC | | PO BOX 60296 | | | CHARLOTTE | NC | 282600296 | USA |
| STAFFING SPECIALISTS INC | | DRAWER CS 198767 | | | ATLANTA | GA | 30384-8767 | USA |
| STAFFING TECHNIQUES INC | | 4944 LOWER ROSWELL ROAD | SUITE 230 | | MARIETTA | GA | 30068-4321 | USA |
| STAFFING TECHNIQUES INC | | SUITE 230 | | | MARIETTA | GA | 300684321 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STAFFINS, DAVID L | | Address Redacted | | | | | | |
| STAFFORD COUNTY TREASURER | | PO BOX 68 | | | STAFFORD | VA | 22555 | USA |
| STAFFORD ELECTRONICS | | 556 GARRISONVILLE RD NO 111 | | | STAFFORD | VA | 22554 | USA |
| STAFFORD FLORIST INC | | 261 105 GARRISONVILLE RD | | | STAFFORD | VA | 22554 | USA |
| STAFFORD GEN DIST COURT | | 1300 COURTHOUSE RD | PO BOX 940 | | STAFFORD | VA | 22555 | USA |
| STAFFORD GEN DIST COURT | | PO BOX 940 | | | STAFFORD | VA | 22555 | USA |
| STAFFORD, CHARLES TYLER | | Address Redacted | | | | | | |
| STAFFORD, JON JOSEPH | | Address Redacted | | | | | | |
| STAFFORD, PERRY MARSHALL | | Address Redacted | | | | | | |
| STAFFORD, TAYLOR SCOTT | | Address Redacted | | | | | | |
| STAFFORDS TRUCK & TRAILER SVC | | 3055 HARMONY RD | | | CATAWBA | SC | 29704 | USA |
| STAFFREY, LEONARD ACHILLE | | Address Redacted | | | | | | |
| STAFFSOURCE INC | | 1950 SPECTRUM CIRCLE | SUITE A 194 | | MARIETTA | GA | 30067 | USA |
| STAFFSOURCE INC | | SUITE A 194 | | | MARIETTA | GA | 30067 | USA |
| STAGE SOUND | | 2240 SHENANDOAH AVE NW | | | ROANOKE | VA | 24017-6923 | USA |
| STAGGS, PETRA ANN | | Address Redacted | | | | | | |
| STAGGS, SHERRIE A | | Address Redacted | | | | | | |
| STAGLES, PATRICK CHARLES | | Address Redacted | | | | | | |
| STAGNER, KYLE SCOTT | | Address Redacted | | | | | | |
| STAHL, CORY | | Address Redacted | | | | | | |
| STAHLER, ZACKARY SCOTT | | Address Redacted | | | | | | |
| STAHLEY, KENNETH ROBERT | | Address Redacted | | | | | | |
| STAINES, JOSHUA JOSEPH | | Address Redacted | | | | | | |
| STAINLESS INC | | PO BOX 402270 | | | ATLANTA | GA | 30384-2270 | USA |
| STALEY, CHRIS M | | Address Redacted | | | | | | |
| STALEY, JOSHUA | | Address Redacted | | | | | | |
| STALEY, JOSHUA JAMES | | Address Redacted | | | | | | |
| STALION, JOSHUA DAVID | | Address Redacted | | | | | | |
| STALLARD, JOSHUA DAVID | | Address Redacted | | | | | | |
| STALLARD, TIM | | Address Redacted | | | | | | |
| STALLARD, WENDY | | 12201 GAYTON RD | | | RICHMOND | VA | 23233 | USA |
| STALLARD, WENDY | | CENTRAL DIV PETTY CASH | 12201 GAYTON RD | | RICHMOND | VA | 23233 | USA |
| STALLINGS, BRADLEY HEATH | | Address Redacted | | | | | | |
| STALLINGS, DANE ROSS | | Address Redacted | | | | | | |
| STALLINGS, DOUGLAS JEROME | | Address Redacted | | | | | | |
| STALLINGS, RASHAD KENTRELE | | Address Redacted | | | | | | |
| STALLINGS, STEVEN BLAKE | | Address Redacted | | | | | | |
| STALLINGS, TAYLAR ALEXANDRIA | | Address Redacted | | | | | | |
| STALLION OFFICE GRAPHIC PROD | | 1601 ANDERSON HWY | | | POWHATAN | VA | 23139 | USA |
| STALLWORTH, HAROLD JERMAINE | | Address Redacted | | | | | | |
| STALLWORTH, KIM | | LOC NO 0095 PETTY CASH | 520 AIR PARK CENTER | | NASHVILLE | TN | 37217 | USA |
| STAMLER MACHINE CO INC | | 1250 OLD FERN VALLEY ROAD | | | LOUISVILLE | KY | 402191903 | USA |
| STAMLER MACHINE CO INC | | 1250 OLD FERN VALLEY ROAD | | | LOUISVILLE | KY | 40219-1903 | USA |
| STAMPER, BRIAN | | Address Redacted | | | | | | |
| STAMPER, KEITH E | | 10001 IRONBRIDGE RD | C/O CHESTERFIELD COUNTY POLICE | | CHESTERFIELD | VA | 23832 | USA |
| STAMPER, KEITH E | | 10001 IRONBRIDGE RD | | | CHESTERFIELD | VA | 23832 | USA |
| STAMPER, STEVEN MICHAEL | | Address Redacted | | | | | | |
| STAMPING GROUND, CITY OF | | PO BOX 29 | | | STAMPING GROUND | KY | 40379 | USA |
| STAMPS, KOREY ALLEN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STAMPS, MICHAEL CORNEALIUS | | Address Redacted | | | | | | |
| STAN THE LOCKSMITH | | 5841 WHISPERWOOD RD | | | KNOXVILLE | TN | 37918 | USA |
| STANBERRY, JEREMY ALAN | | Address Redacted | | | | | | |
| STANCIL, ALLEN RODGER MCCOY | | Address Redacted | | | | | | |
| STANCIL, DAWNSHUNDRA LAQUAN | | Address Redacted | | | | | | |
| STANCIL, KAREN | | Address Redacted | | | | | | |
| STAND UP FOR ANIMALS | | 10550 AVIATION BLVD | | | MARATHON | FL | 33050 | USA |
| STANDARD COFFEE SERVICE | | 12990 44TH ST | | | CLEARWATER | FL | 33762-4729 | USA |
| STANDARD COFFEE SERVICE | | PO BOX 10368 | | | CHARLOTTE | NC | 28212 | USA |
| STANDARD COFFEE SERVICE | | PO BOX 1572 | | | LEXINGTON | NC | 27293 | USA |
| STANDARD COFFEE SERVICE | | PO BOX 1651 | | | LAKEWORTH | FL | 33460 | USA |
| STANDARD COFFEE SERVICE | | PO BOX 17826 | | | CLEARWATER | FL | 33762 | USA |
| STANDARD COFFEE SERVICE | | PO BOX 1896 | | | LOGANVILLE | GA | 30249-1896 | USA |
| STANDARD COFFEE SERVICE | | PO BOX 31902 | | | RICHMOND | VA | 23294 | USA |
| STANDARD COFFEE SERVICE | | PO BOX 461 | | | KENOVA | WV | 25530 | USA |
| STANDARD COFFEE SERVICE | | PO BOX 4836 | | | FLORENCE | SC | 29501 | USA |
| STANDARD COFFEE SERVICE | | PO BOX 570147 | | | ORLANDO | FL | 328570147 | USA |
| STANDARD ELECTRIC INC | | 1132 FULMER RD | | | BLYTHEWOOD | SC | 29016 | USA |
| STANDARD ELECTRIC INC | | 5216 TWO NOTCH ROAD | | | COLUMBIA | SC | 29204 | USA |
| STANDARD FORMS INC | | PO BOX 12635 | | | NORFOLK | VA | 23541 | USA |
| STANDARD FORMS INC | | PO BOX 2418 | | | NORFOLK | VA | 23501 | USA |
| STANDARD OFFICE SYSTEMS | | 1880 BEAVER RIDGE CIR | | | NORCROSS | GA | 30071 | USA |
| STANDARD OFFICE SYSTEMS | | 2475 MEADOWBROOK PKWY | | | DULUTH | GA | 30096 | USA |
| STANDARD PACIFIC HOMES RALEIGH | | 8045 ARCO CORP DR STE 200 | | | RALEIGH | NC | 27617 | USA |
| STANDARD PAPER SALES CO INC | | PO BOX 1196 | | | ASHEVILLE | NC | 28802 | USA |
| STANDARD PAPER SALES CO INC | | PO BOX 1196 | 32 BANKS AVE | | ASHEVILLE | NC | 28802 | USA |
| STANDARD PARTS CORPORATION | | PO BOX 25549 | | | RICHMOND | VA | 23278 | USA |
| STANDARD REGISTER | | PO BOX 75884 | | | CHARLOTTE | NC | 28275 | USA |
| STANDARD ROOFING CO INC | | 516 NO MCDONOUGH | | | MONTGOMERY | AL | 36102 | USA |
| STANDARD ROOFING CO INC | | PO BOX 1309 | 516 NO MCDONOUGH | | MONTGOMERY | AL | 36102 | USA |
| STANDARD SHEET METAL CORP | | 5633 VIRGINIA BEACH BLVD | | | NORFOLK | VA | 23502 | USA |
| STANDING CHAPTER 13 TRUSTEE | | 100 PEACHTREE ST STE 300 | NANCY WHALEY | | ATLANTA | GA | 30303 | USA |
| STANDING TRUSTEE | | PO BOX 2115 | | | WINSTON SALEM | NC | 27102 | USA |
| STANDING TRUSTEE, OFFICE OF | | PO BOX 440 | JOSEPH M BLACK JR | | MEMPHIS | TN | 38101-0440 | USA |
| STANDING TRUSTEE, OFFICE OF | | PO BOX 931238 | | | CLEVELAND | OH | 44193 | USA |
| STANDRIDGE, JOHN | | 173 ISLAND HARBOR CIR | | | PONTE VEDRA BEACH | FL | 32082 | USA |
| STANEK STUDIOS | | 4811 LAKE FJORD PASS | | | MARIETTA | GA | 30068 | USA |
| STANEK, ADAM JOHN | | Address Redacted | | | | | | |
| STANEK, KRISTY A | | Address Redacted | | | | | | |
| STANFIELD, AMANDA JEAN | | Address Redacted | | | | | | |
| STANFIELD, BENJAMIN M | | Address Redacted | | | | | | |
| STANFIELD, ERIC LLOYD | | Address Redacted | | | | | | |
| STANFIELD, KEVIN BAILEY | | Address Redacted | | | | | | |
| STANFIELD, SPENCER M | | Address Redacted | | | | | | |
| STANFIELD, WILLIAM EDWARD | | Address Redacted | | | | | | |
| STANFORD INTERIOR GARDENS INC | | 2404 KENNY ROAD | | | COLUMBUS | OH | 432213508 | USA |
| STANFORD INTERIOR GARDENS INC | | 2404 KENNY ROAD | | | COLUMBUS | OH | 43221-3508 | USA |
| STANFORD, EMILY VAUGHAN | | Address Redacted | | | | | | |
| STANFORD, GEANINE | | 115 SW 16TH ST 204 | | | POMPANO BEACH | FL | 33060 | USA |
| STANFORD, MARWAN | | Address Redacted | | | | | | |
| STANFORD, MATTHEW SCHALL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STANFORD, SHANTALLE ANGELICA | | Address Redacted | | | | | | |
| STANGO, ANTHONY JAMES | | Address Redacted | | | | | | |
| STANISZEWSKI, ASHTON | | Address Redacted | | | | | | |
| STANKOV, GEORGI | | 149 81 AVE N | | | ST PETERSBURG | FL | 33702 | USA |
| STANLEY ACCESS TECHNOLOGIES | | PO BOX 101803 | | | ATLANTA | GA | 30392-1803 | USA |
| STANLEY ACCESS TECHNOLOGIES | | PO BOX 75713 | | | CHARLOTTE | NC | 28275 | USA |
| STANLEY ACCESS TECHNOLOGIES | | PO BOX 75726 | | | CHARLOTTE | NC | 28275 | USA |
| STANLEY JR, CLARENCE M | | 5650 BOBOLINK RD | | | MCLEANVILLE | NC | 27301 | USA |
| STANLEY SECURITY SOLUTIONS | | 10310 BLUEGRASS PARKWAY | | | LOUISVILLE | KY | 40299 | USA |
| STANLEY STEEMER | | 2111 I DICKINSON AVE | | | GREENVILLE | NC | 27834 | USA |
| STANLEY STEEMER | | 2111 I DICKINSON AVE | | | GREENVILLE | NC | 27834 | USA |
| STANLEY STEEMER | | 2194 J PARKWAY LAKE DR | | | BIRMINGHAM | AL | 35244 | USA |
| STANLEY STEEMER | | 2194 J PARKWAY LAKE DR | | | BIRMINGHAM | AL | 35244 | USA |
| STANLEY STEEMER | | 320 WOODVUE LN | | | WINTERSVILLE | OH | 43953 | USA |
| STANLEY STEEMER | | 4231 A PRODUCE RD | | | LOUISVILLE | KY | 40218 | USA |
| STANLEY STEEMER | | 4231 A PRODUCE RD | | | LOUISVILLE | KY | 40218 | USA |
| STANLEY STEEMER | | 4420 EAST ADAMO DRIVE | SUITE 206 | | TAMPA | FL | 33605 | USA |
| STANLEY STEEMER | | 4601 PROXIMITY DRIVE | | | LOUISVILLE | KY | 40213 | USA |
| STANLEY STEEMER | | 4601 PROXIMITY DRIVE | | | LOUISVILLE | KY | 40213 | USA |
| STANLEY STEEMER | | 6063 LEE ANN LANE | | | NAPLES | FL | 33943 | USA |
| STANLEY STEEMER | | 6612 B DIXIE HWY | | | FLORENCE | KY | 41042 | USA |
| STANLEY STEEMER | | 6612 B DIXIE HWY | | | FLORENCE | KY | 41042 | USA |
| STANLEY STEEMER | | 707 AIR PARK CTR DR | | | NASHVILLE | TN | 37217 | USA |
| STANLEY STEEMER | | PO BOX 430 | | | INVERNESS | FL | 32651 | USA |
| STANLEY STEEMER | | PO BOX 430 | | | INVERNESS | FL | 34451 | USA |
| STANLEY STEEMER | | PO BOX 608128 | | | ORLANDO | FL | 328608128 | USA |
| STANLEY STEEMER | | PO BOX 608128 | | | ORLANDO | FL | 32860-8128 | USA |
| STANLEY STEEMER ATLANTA | | 3730 HONEYSUCKLE LANE | | | ATLANTA | GA | 30340 | USA |
| STANLEY STEEMER MACON | | 4304 INTERSTATE DR | | | MACON | GA | 31210 | USA |
| STANLEY STEEMER VIRGINIA | | PO BOX 1905 | | | HAMPTON | VA | 23669 | USA |
| STANLEY STEEMER WINSTON SALEM | | 121 BACK FORTY DRIVE | | | WINSTON SALEM | NC | 27127 | USA |
| STANLEY WORKS, THE | | PO BOX 0101803 | ACCESS TECHNOLOGIES | | ATLANTA | GA | 30392-1803 | USA |
| STANLEY, DANIEL RAYMOND | | Address Redacted | | | | | | |
| STANLEY, HEATHER MARIE | | Address Redacted | | | | | | |
| STANLEY, JAMIE LYNN | | Address Redacted | | | | | | |
| STANLEY, KATRINKA LOUISE | | Address Redacted | | | | | | |
| STANLEY, KHELA A | | Address Redacted | | | | | | |
| STANLEY, MELVIN W | | Address Redacted | | | | | | |
| STANLEY, RICKY | | Address Redacted | | | | | | |
| STANLEY, RONNIE KEITH | | Address Redacted | | | | | | |
| STANLEY, SHANNON | | 711 FULTON INDUSTRIAL BLVD | C/O SUNTRUST BANK | | ATLANTA | GA | 30336 | USA |
| STANLEY, SHANNON | | 711 FULTON INDUSTRIAL BLVD | | | ATLANTA | GA | 30336 | USA |
| STANLEY, SHELDON JOSHUA | | Address Redacted | | | | | | |
| STANLEY, THEA R | | Address Redacted | | | | | | |
| STANLY CO CLERK OF SUPERIOR CT | | 201 S SECOND STREET | PO BOX 668 | | ALBEMARLE | NC | 28002-0668 | USA |
| STANLY CO CLERK OF SUPERIOR CT | | PO BOX 668 | | | ALBEMARLE | NC | 280020668 | USA |
| STANS REFRIGERATION | | 109 IVEY ST | | | NORWOOD | NC | 28128 | USA |
| STANS REFRIGERATION | | PO BOX 302 | 109 IVEY ST | | NORWOOD | NC | 28128 | USA |
| STANSBURY STAFFING CONNECTION | | PO BOX 60839 | | | CHARLOTTE | NC | 28260-0839 | USA |
| STANTON, BRANDON MARTEL | | Address Redacted | | | | | | |
| STANTON, BRENT M | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STANTON, BRYAN JEFFREY | | Address Redacted | | | | | | |
| STANTON, STACY DANIELLE | | Address Redacted | | | | | | |
| STANTON, THOM FLASH | | 906 WEST 49TH STREET | | | RICHMOND | VA | 23225 | USA |
| STANTON, WILLIAM EDWARD | | Address Redacted | | | | | | |
| STAPLES INC | | 1401 E FOWLER | | | TAMPA | FL | 33612 | USA |
| STAPLES, BRIAN KEITH | | Address Redacted | | | | | | |
| STAPLES, JENAE MICHELLE | | Address Redacted | | | | | | |
| STAPLES, JENNIFER DEEL | | 3117 RENDALE AVE | | | RICHMOND | VA | 23221 | USA |
| STAPLES, MICHAEL | | Address Redacted | | | | | | |
| STAPLETON NORTH TOWN LLC | | PO BOX 72069 | | | CLEVELAND | OH | 44192-0069 | USA |
| STAPLETON NORTH TOWN, LLC | KEN BLOOM | TERMINAL TOWER | 50 PUBLIC SQUARE SUITE 1300 | ATTN GENERAL COUNSEL | CLEVELAND | OH | 44113-2267 | USA |
| STAPLETON, BETH ANN | | Address Redacted | | | | | | |
| STAPLETON, CHRISTOPHER MIKE | | Address Redacted | | | | | | |
| STAPLETON, EDWARD MARKHAM | | Address Redacted | | | | | | |
| STAPP, DONOVAN WILLIAM | | Address Redacted | | | | | | |
| STAR ATHLETICS INC | | PO BOX 33097 | | | DECATUR | GA | 30033 | USA |
| STAR ELECTRIC INC | | 7417 17TH AVE NW | | | BRADENTON | FL | 34209 | USA |
| STAR EQUIPMENT CORP | | PO BOX 8917 | | | RICHMOND | VA | 23225 | USA |
| STAR INSTALLATION | | 12812 NW 214 TERR | | | ALACHUA | FL | 32615 | USA |
| STAR OF LOUISVILLE | | 151 WEST RIVER ROAD | | | LOUISVILLE | KY | 40202 | USA |
| STAR PAINTING | | 326 CREEK BEND DR | | | WOODSTOCK | GA | 30188 | USA |
| STAR POOLS | | C/O RICHARD COHEN | | | PEMBROKE PINES | FL | 33084 | USA |
| STAR POOLS | | PO BOX 849177 | C/O RICHARD COHEN | | PEMBROKE PINES | FL | 33084 | USA |
| STAR SATELLITE PRODUCTS INC | | 10857 NW 50TH STREET | | | SUNRISE | FL | 33351 | USA |
| STAR TRAVEL LTD | | 5805 STATE BRIDGE RD STE V | | | DULUTH | GA | 30097 | USA |
| STARCH ARCHITECTURE DESIGN | | 1612 PARK AVE | | | RICHMOND | VA | 23220 | USA |
| STARCZEWSKI, GENEVIEVE MARIE | | Address Redacted | | | | | | |
| STARGATE SERVICES INC | | 11930 ABERDEEN LANDING TERRACE | | | MIDLOTHIAN | VA | 23113 | USA |
| STARINIERI, JORDON MICHAEL | | Address Redacted | | | | | | |
| STARK COUNTY CHILD SUPPORT | | COLLECTION DIVISION | | | CANTON | OH | 44701 | USA |
| STARK COUNTY CHILD SUPPORT | | PO BOX 21337 | COLLECTION DIVISION | | CANTON | OH | 44701 | USA |
| STARK COUNTY PROBATE | | 110 CENTRAL PLAZA ST | 501 STARK CO OFFICE BLDG | | CANTON | OH | 44702 | USA |
| STARK COUNTY TREASURER | | 110 CENTRAL PLAZA S STE 250 | | | CANTON | OH | 44702 | USA |
| STARK COUNTY TREASURER | | 200 W TUSC | | | CANTON | OH | 44702 | USA |
| STARK, AARON M | | Address Redacted | | | | | | |
| STARK, CALEB DAVID | | Address Redacted | | | | | | |
| STARK, JEFF | | Address Redacted | | | | | | |
| STARK, JOSHUA MICHAEL | | Address Redacted | | | | | | |
| STARK, MELINDA D | | Address Redacted | | | | | | |
| STARK, NICOLE | | Address Redacted | | | | | | |
| STARK, ROBBIE ALLEN | | Address Redacted | | | | | | |
| STARK, SEAN WESLEY | | Address Redacted | | | | | | |
| STARK, THOMAS M | | Address Redacted | | | | | | |
| STARKE, MARIUS LEROY | | Address Redacted | | | | | | |
| STARKEY, MARK | | Address Redacted | | | | | | |
| STARKS, JONATHAN HENRI | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STARKS, KEVIN LASHAUN | | Address Redacted | | | | | | |
| STARKS, TAMIKA | | Address Redacted | | | | | | |
| STARLIGHT | | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | USA |
| STARLING, BEN MICHAEL | | Address Redacted | | | | | | |
| STARLING, CAMERON M | | Address Redacted | | | | | | |
| STARLING, CHRISTOPHER RANDOLPH | | Address Redacted | | | | | | |
| STARLING, JERVON | | Address Redacted | | | | | | |
| STARLING, JESSICA LAVERN | | Address Redacted | | | | | | |
| STARLING, MATTHEW RYAN | | Address Redacted | | | | | | |
| STARLITE CRUISES | | PO BOX 3335 | | | CLEARWATER | FL | 33767 | USA |
| STARNER, DAVID JOSHUA | | Address Redacted | | | | | | |
| STARNES DOOR SERVICE INC | | PO BOX 1282 | | | HICKORY | NC | 28603 | USA |
| STARNES, DARIUS LAMAR | | Address Redacted | | | | | | |
| STARNES, STANLEY RYAN | | Address Redacted | | | | | | |
| STARR, ALLISON R | | Address Redacted | | | | | | |
| STARR, HOLLY M | | Address Redacted | | | | | | |
| STARR, JASON | | 4009 CRUTCHFIELD STREET | | | RICHMOND | VA | 23225 | USA |
| STARR, JOE Z | | Address Redacted | | | | | | |
| STARR, KIMBERLY ANN | | Address Redacted | | | | | | |
| STARR, LAQUISHA A | | Address Redacted | | | | | | |
| STARR, RICHARD BRIAN | | Address Redacted | | | | | | |
| STARRETT, ERIC WILLIAM | | Address Redacted | | | | | | |
| STARRITT APPRAISAL GROUP | | 4208 SIX FORKS RD STE 242 | | | RALEIGH | NC | 27609 | USA |
| STARSHIP CRUISE LINES LLC | | 601 S HARBOUR ISLAND BLVD | STE 104 | | TAMPA | FL | 33602 | USA |
| STARTING PLACE INC, THE | | 2057 COOLIDGE STREET | | | HOLLYWOOD | FL | 33020 | USA |
| STARVISION SATELLITE TECHNLGY | | 13420 HWY 49 N | | | GULFPORT | MS | 39503 | USA |
| STARWOOD, JEREMY ARMANI | | Address Redacted | | | | | | |
| STAS, KRISTINA LYNNE | | Address Redacted | | | | | | |
| STASSENKO, NATALIA | | 8123 RITTENHOUSE CIRCLE | | | CHARLOTTE | NC | 28270 | USA |
| STASZEWSKI, KAYLA LYN | | Address Redacted | | | | | | |
| STATE & FEDERAL COMMUNICATIONS | | 80 S SUMMIT ST STE 100 | | | AKRON | OH | 44308 | USA |
| STATE AERIAL FARM STATISTICS | | 1752 BROADWAY | | | TOLEDO | OH | 43609 | USA |
| STATE BAR OF GEORGIA | | 104 MARIETTA ST STE 100 | | | ATLANTA | GA | 30303 | USA |
| STATE BAR OF GEORGIA | | PO BOX 102054 | | | ATLANTA | GA | 30368 | USA |
| STATE CHEMICAL MANUF CO, THE | | PO BOX 74189 | | | CLEVELAND | OH | 441940268 | USA |
| STATE CHEMICAL MANUF CO, THE | | PO BOX 74189 | | | CLEVELAND | OH | 44194-0268 | USA |
| STATE CORPORATION COMMISSION | | BUREAU OF INSURANCE | | | RICHMOND | VA | 23209 | USA |
| STATE CORPORATION COMMISSION | | PO BOX 1157 | BUREAU OF INSURANCE | | RICHMOND | VA | 23209 | USA |
| STATE INDUSTRIAL PRODUCTS | | 3100 HAMILTON AVE | | | CLEVELAND | OH | 44114 | USA |
| STATE NEWSPAPER, THE | | PO BOX 402666 | | | ATLANTA | GA | 30384-2666 | USA |
| STATE NEWSPAPER, THE | | PO BOX 98 | | | COLUMBIA | SC | 29202 | USA |
| STATE NEWSPAPER, THE | | PO BOX 98 | | | COLUMBIA | SC | 292021918 | USA |
| STATE NOVELTY | | 3210 EUCLID AVE | | | CLEVELAND | OH | 441152597 | USA |
| STATE NOVELTY | | 3210 EUCLID AVE | | | CLEVELAND | OH | 44115-2597 | USA |
| STATE OF THE ART TECHNOLOGIES | | 1036 SEQUOIA DR | | | LEWISVILLE | NC | 27023 | USA |
| STATE PRIDE ROOFING | | PO BOX 1627 | | | WEST PALM BEACH | FL | 33402-1627 | USA |
| STATE RECORD CO INC COLUMBIA | | PO BOX 1918 | | | COLUMBIA | SC | 292021918 | USA |
| STATE RECORD CO INC COLUMBIA | | PO BOX 1918 | | | COLUMBIA | SC | 29202-1918 | USA |
| STATE SPRINKLER CO | | 1075 NINE N DR STE 100 | | | ALPHARETTA | GA | 30004 | USA |
| STATE SYSTEMS INC | | PO BOX 18439 | | | MEMPHIS | TN | 38181-0439 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STATE TAXATION INSTITUTE | | PO BOX 81143 | | | ATLANTA | GA | 30366143 | USA |
| STATE TAXATION INSTITUTE | | PO BOX 81143 | | | ATLANTA | GA | 303661143 | USA |
| STATE TREASURER, DEPT OF | | 325 N SALISBURY ST | ESCHEAT & UNCLAIMED PROPERTY | | RALEIGH | NC | 27603-1385 | USA |
| STATE TREASURER, OFFICE OF | | ONE PLAYERS CLUB DR | | | CHARLESTON | WV | 25311 | USA |
| STATE UNIVERSITY OF W GA | | CAREER EMPLOYMENT SERVICES | | | CARROLLTON | GA | 30118 | USA |
| STATES, BENJAMIN BANNER | | Address Redacted | | | | | | |
| STATESBORO APPLIANCE CENTER | | 37 W MAIN STREET | | | STATESBORO | GA | 30458 | USA |
| STATESIDE ASSOCIATES | | 2300 CLARENDON BLVD 4TH FL | | | ARLINGTON | VA | 22201-3367 | USA |
| STATESVILLE RECORD & LANDMARK | | PO BOX 1071 | | | STATESVILLE | NC | 28687 | USA |
| STATESVILLE ROOFING & HEATING | | PO DRAWER 1266 | 325 MAYO ST | | STATESVILLE | NC | 28687-1266 | USA |
| STATEWIDE APPRAISAL SERVICE | | 2989 ELMORE PARK | | | BARTLETT | TN | 38134 | USA |
| STATH, PAUL R | | Address Redacted | | | | | | |
| STATIC ELECTRIC CO | | 1241 OLD OKEECHOBEE RD | SUITE A 2 | | WEST PALM BEACH | FL | 33401 | USA |
| STATIC ELECTRIC CO | | SUITE A 2 | | | WEST PALM BEACH | FL | 33401 | USA |
| STATISTICS COM | | 612 W JACKSON ST | | | ARLINGTON | VA | 22201 | USA |
| STATMAN, JOSHUA BENJAMIN | | Address Redacted | | | | | | |
| STATON, BENJAMIN CLAY | | Address Redacted | | | | | | |
| STATON, PATRICIA H | | 7432 SHIRE PARKWAY | | | MECHANICSVILLE | VA | 23111 | USA |
| STATON, PATRICIA H | | 7432 SHIRE PKY | | | MECHANICSVILLE | VA | 23111 | USA |
| STATON, QUINTON DERON | | Address Redacted | | | | | | |
| STATON, RODRE DONSHY | | Address Redacted | | | | | | |
| STATON, SHKISHA MONCHEL | | Address Redacted | | | | | | |
| STATON, TRAVIS RAY | | Address Redacted | | | | | | |
| STAUB, JAMIE MARIE | | Address Redacted | | | | | | |
| STAUBACH CO CAROLINAS LLC, THE | | 121 W TRADE ST STE 2800 | | | CHARLOTTE | NC | 28202 | USA |
| STAUDT, DAVID P | | 2400 WALES RD NW | | | MASSILLON | OH | 44646 | USA |
| STAUFFER, ANGELA NICOLE | | Address Redacted | | | | | | |
| STAUFFER, SHAWNE M | | Address Redacted | | | | | | |
| STAUFFER, TRAVIS A | | Address Redacted | | | | | | |
| STAUNTON GENERAL DIST COURT | | 113 E BEVERLY ST | 1ST FL CITY HALL | | STAUNTON | VA | 24401 | USA |
| STAUNTON, CITY OF | | PO BOX 474 | | | STAUNTON | VA | 24402 | USA |
| STAVE, MCKENZIE MEEKS | | Address Redacted | | | | | | |
| STAVELY, IAN SCOTT | | Address Redacted | | | | | | |
| STAVRAKIS, ROBERT NICHOLAS | | Address Redacted | | | | | | |
| STAVRO, JASON THOMAS | | Address Redacted | | | | | | |
| STAZZOLA, JOSEPH ANTHONY | | Address Redacted | | | | | | |
| STEADMAN, DIANDRA DIHEMA | | Address Redacted | | | | | | |
| STEAK & ALE UNIT NO 4721 | | 6900 W BROAD ST | | | RICHMOND | VA | 23230 | USA |
| STEAM MASTER CARPET | | PO BOX 9636 | | | ASHEVILLE | NC | 28815 | USA |
| STEAM TEAM, THE | | 6333 GREENFIELD DR | | | SPARTANBURG | SC | 29301 | USA |
| STEAM TEAM, THE | | 6333 GREENFIELD DR | | | SPARTANBURG | SC | 29303 | USA |
| STEAMATIC OF GREATER CHARLESTO | | PO BOX 1395 | | | GOOSE CREEK | SC | 29445 | USA |
| STEAMROLLER STUDIOS | | 8204 UXBRIDGE CT | | | RICHMOND | VA | 23294 | USA |
| STEARNS WEAVER MILLER | | 150 W FLAGLER ST | | | MIAMI | FL | 33130 | USA |
| STEARNS WEAVER MILLER | | 2200 MUSEUM TOWER | 150 W FLAGLER ST | | MIAMI | FL | 33130 | USA |
| STEARNS, MICHAEL PHILIP | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEARNS, RICHARD | | PO BOX 2218 | CHAPTER 13 TRUSTEE | | KINSTON | NC | 28502 | USA |
| STEBBINS, JACOB MICHAEL | | Address Redacted | | | | | | |
| STEDHAM, LISA MICHELLE | | Address Redacted | | | | | | |
| STEED, BUKARI STEVEN | | Address Redacted | | | | | | |
| STEED, MARK VERNON | | Address Redacted | | | | | | |
| STEED, RONALD C | | Address Redacted | | | | | | |
| STEEG & ASSOCIATES | | PO BOX 3 ORTEGA STA | 4157 BALTIC ST | | JACKSONVILLE | FL | 32210 | USA |
| STEEL HECTOR & DAVIS | | 1900 PHILLIPS POINT WEST | 777 SOUTH FLAGLER DRIVE | | WEST PALM BEACH | FL | 33401-6198 | USA |
| STEEL HECTOR & DAVIS | | 200 S BISCAYNE BLVD STE 4000 | | | MIAMI | FL | 331312398 | USA |
| STEEL HECTOR & DAVIS | | 200 S BISCAYNE BLVD STE 4000 | | | MIAMI | FL | 33131-2398 | USA |
| STEEL, SEAN | | Address Redacted | | | | | | |
| STEELE & VAUGHN TV APPLIANCE | | 600 BATTLEGROUND AVE | | | GREENSBORO | NC | 27401 | USA |
| STEELE III, ROBERT ALEXANDER | | Address Redacted | | | | | | |
| STEELE SURVEYING INC, STAN | | 2388 WELCOME RD | | | NEWNAN | GA | 30263 | USA |
| STEELE, ALAN ELLIS | | Address Redacted | | | | | | |
| STEELE, AMANDA C | | Address Redacted | | | | | | |
| STEELE, BRANDON SEAN | | Address Redacted | | | | | | |
| STEELE, CHRISTINE LYNN | | Address Redacted | | | | | | |
| STEELE, CHRISTOPHER KYLE | | Address Redacted | | | | | | |
| STEELE, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| STEELE, JASON MICHAEL | | Address Redacted | | | | | | |
| STEELE, JOHN MICHAEL | | Address Redacted | | | | | | |
| STEELE, KYLE MILTON | | Address Redacted | | | | | | |
| STEELE, LATIKI KEYANNA | | Address Redacted | | | | | | |
| STEELE, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| STEELE, OLIVIA DORIS | | Address Redacted | | | | | | |
| STEELE, PHILLIP KENNETH | | Address Redacted | | | | | | |
| STEELE, REBECCA | | Address Redacted | | | | | | |
| STEELE, RICHARD | | Address Redacted | | | | | | |
| STEEN, SHARON | | 4305 COX RD | | | GLEN ALLEN | VA | 23060 | USA |
| STEEN, SHARON | | ESP TELE PETTY CASH | 4305 COX RD | | GLEN ALLEN | VA | 23060 | USA |
| STEEPLETON | | 927 EAST BROADWAY | | | LOUISVILLE | KY | 40204 | USA |
| STEER, SAM C J | | Address Redacted | | | | | | |
| STEERS HEATING & COOLING INC | | 3311 DUDLEY AVE | | | PARKERSBURG | WV | 26104 | USA |
| STEFANESCU, SEBASTIAN CONSTANTIN | | Address Redacted | | | | | | |
| STEFANSKI, NICHOLAS DONALD | | Address Redacted | | | | | | |
| STEFFAN, WILLIAM A | | Address Redacted | | | | | | |
| STEFFENS, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| STEGALL, DENISHEA F | | Address Redacted | | | | | | |
| STEIGER, JOSEPH EDWARD | | Address Redacted | | | | | | |
| STEIN MART | | 1200 RIVERPLACE BLVD | | | JACKSONVILLE | FL | 32207 | USA |
| STEIN, CHAY WILLIAM | | Address Redacted | | | | | | |
| STEIN, DANIEL LUCAS | | Address Redacted | | | | | | |
| STEIN, DAVID JOHN | | Address Redacted | | | | | | |
| STEIN, LAURA E | | Address Redacted | | | | | | |
| STEINBERG & CUNNINGHAM | | 612 S GAY ST STE 500 | | | KNOXVILLE | TN | 37901 | USA |
| STEINBERG, FRANK | | Address Redacted | | | | | | |
| STEINBOCK, KURT | | 41C BRAEBURN DRIVE | | | RICHMOND | VA | 23233 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEINBRENNER PHOTOGRAPHY, KARL | | 2100 E MAIN ST | | | RICHMOND | VA | 23223 | USA |
| STEINBRENNER PHOTOGRAPHY, KARL | | 2901 PARKWOOD AVE | | | RICHMOND | VA | 23221 | USA |
| STEINER, ROBYN | | 149 NORTH BRENT RD | | | RINGGOLD | GA | 30736 | USA |
| STEINHAUER, JOHN MICHAEL | | Address Redacted | | | | | | |
| STEINKE, EDWARD PAUL | | Address Redacted | | | | | | |
| STEINMANN, ROY BRADLEY | | Address Redacted | | | | | | |
| STEINMETZ & ASSOCIATES | | 1 TOWERCREEK BLDG STE 590 | | | ATLANTA | GA | 30339 | USA |
| STEINMETZ & ASSOCIATES | | 3101 TOWERCREEK PKWY NW | 1 TOWERCREEK BLDG STE 590 | | ATLANTA | GA | 30339 | USA |
| STEINMETZ, KATELYN NAOMI | | Address Redacted | | | | | | |
| STELCO DISTRIBUTORS INC | | 2230 S W 70TH AVE | | | FT LAUDERDALE | FL | 333177131 | USA |
| STELCO DISTRIBUTORS INC | | 2230 S W 70TH AVE | | | FT LAUDERDALE | FL | 33317-7131 | USA |
| STELLAR THEATER TECHNOLOGIES | | 2337 ST ANDREWS CIR | | | MELBOURNE | FL | 32901 | USA |
| STEM, JAN W | | Address Redacted | | | | | | |
| STENDER, RUSSELL ANTHONY | | Address Redacted | | | | | | |
| STENGEL, MEGAN | | Address Redacted | | | | | | |
| STENNETT, RICARDO PAUL | | Address Redacted | | | | | | |
| STENNIS ROSS, CHALIQUEA | | Address Redacted | | | | | | |
| STENSON V, MARSHELL | | Address Redacted | | | | | | |
| STENSTROM, ANNE MARIE | | Address Redacted | | | | | | |
| STENUM & ASSOC, LUGENE P | | 8593 OAKLAWN RD | | | BILOXI | MS | 39532 | USA |
| STEPHANOS, WILLIAM KAI | | Address Redacted | | | | | | |
| STEPHEN DOWD, SAMARA SHARER | | Address Redacted | | | | | | |
| STEPHEN MELISSA INC | | PO BOX 130 | | | HARTWOOD | VA | 22471 | USA |
| STEPHEN, FLEE HAROLD | | Address Redacted | | | | | | |
| STEPHEN, TWANA SASHA | | Address Redacted | | | | | | |
| STEPHENS AUDIO VIDEO SERVICE | | 5300 KINGSTON PIKE | | | KNOXVILLE | TN | 37919 | USA |
| STEPHENS HOME DELIVERY, JAMES | | 13806 1/2 US HWY 92 | | | DOVER | FL | 33527 | USA |
| STEPHENS LIGHTING & ELECTRICAL | | PO BOX 566 | | | WATKINSVILLE | GA | 30677 | USA |
| STEPHENS MILLIRONS HARRISON | & GAMMONS P C | PO BOX 307 | | | HUNTSVILLE | AL | 35804 | USA |
| STEPHENS MILLIRONS HARRISON | | PO BOX 307 | | | HUNTSVILLE | AL | 35804 | USA |
| STEPHENS, ABNER DIONNE | | Address Redacted | | | | | | |
| STEPHENS, ALVIN BRADFORD | | Address Redacted | | | | | | |
| STEPHENS, AMANDA JEAN | | Address Redacted | | | | | | |
| STEPHENS, APRIL A | | 7408 CATHERINE ST | | | MURFREESBORO | TN | 37129 | USA |
| STEPHENS, BRYANNA LYNN | | Address Redacted | | | | | | |
| STEPHENS, CAMERON L | | Address Redacted | | | | | | |
| STEPHENS, CHAD M | | Address Redacted | | | | | | |
| STEPHENS, CHRISTIE LYNN | | Address Redacted | | | | | | |
| STEPHENS, COURTNEY MARIE | | Address Redacted | | | | | | |
| STEPHENS, DESIREE | | Address Redacted | | | | | | |
| STEPHENS, EBO KOBINA | | Address Redacted | | | | | | |
| STEPHENS, ERIC ANDREW | | Address Redacted | | | | | | |
| STEPHENS, ISSAC LENORD | | Address Redacted | | | | | | |
| STEPHENS, LEIGH ANNE | | Address Redacted | | | | | | |
| STEPHENS, MARTEL LAMAR | | Address Redacted | | | | | | |
| STEPHENS, MARVIN LEON | | Address Redacted | | | | | | |
| STEPHENS, MELANIE MAE | | Address Redacted | | | | | | |
| STEPHENS, MICHAEL | | Address Redacted | | | | | | |
| STEPHENS, MYIA ARIELLE | | Address Redacted | | | | | | |
| STEPHENS, SAMUEL KENNETH | | Address Redacted | | | | | | |
| STEPHENS, SEAN A | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEPHENS, SHARON LUCELLE | | Address Redacted | | | | | | |
| STEPHENS, SHAUN R | | Address Redacted | | | | | | |
| STEPHENS, SHEENA MARIE | | Address Redacted | | | | | | |
| STEPHENS, TAKEYSHA D | | Address Redacted | | | | | | |
| STEPHENS, THOMAS B | | 140 N MARIETTA PKY | | | MARIETTA | GA | 30060 | USA |
| STEPHENS, TOWANDA R | | Address Redacted | | | | | | |
| STEPHENS, TRACIE C | | Address Redacted | | | | | | |
| STEPHENS, WESTLEY CONRAD | | Address Redacted | | | | | | |
| STEPHENS, WILLIAM T | | Address Redacted | | | | | | |
| STEPHENSON JR TRUSTEE, WILLIAM | | PO BOX 280 | | | MEMPHIS | TN | 38101-0280 | USA |
| STEPHENSON, DANIELLE NICOLE | | Address Redacted | | | | | | |
| STEPHENSON, GAVIN OMAR | | Address Redacted | | | | | | |
| STEPHENSON, GRANT A | | Address Redacted | | | | | | |
| STEPHENSON, JONATHAN CAMRON | | Address Redacted | | | | | | |
| STEPHENSON, JUDY L | | Address Redacted | | | | | | |
| STEPHENSON, LIAM FRANCIS | | Address Redacted | | | | | | |
| STEPHENSON, MARY | | Address Redacted | | | | | | |
| STEPHENSON, MICHAEL C | | Address Redacted | | | | | | |
| STEPHENSON, MICHAEL WILLIAM | | Address Redacted | | | | | | |
| STEPHENSON, SAMUEL P | | 4 MILBY CIR | | | SANDSTON | VA | 23150 | USA |
| STEPHENSON, SAMUEL P | | Address Redacted | | | | | | |
| STEPHENSON, SUSAN | | Address Redacted | | | | | | |
| STEPHENSONS USED APPLIANCES | | 220 MARINE BLVD SOUTH | | | JACKSONVILLE | NC | 28540 | USA |
| STEPHERSON, AUTUMN ELICE | | Address Redacted | | | | | | |
| STEPNEY, SHAKEYA | | Address Redacted | | | | | | |
| STEPP, IESHA DOMINIQUE | | Address Redacted | | | | | | |
| STEPP, JESSICA | | Address Redacted | | | | | | |
| STEPPS TOWING SERVICE | | 9602 E HWY 92 | | | TAMPA | FL | 33610 | USA |
| STEPTOE & JOHNSON | | PO BOX 1732 | | | CLARKSBURG | WV | 263021732 | USA |
| STEPTOE & JOHNSON | | PO BOX 1732 | | | CLARKSBURG | WV | 26302-1732 | USA |
| STERICYCLE INC | | PO BOX 9001588 | | | LOUISVILLE | KY | 40290-1588 | USA |
| STERLING CHURCH ST FURNITURE | | 811 E CITY HALL AVE | | | NORFOLK | VA | 23510 | USA |
| STERLING CHURCH ST FURNITURE | | C/O NORFOLK GEN DISTRICT COUR | 811 E CITY HALL AVE | | NORFOLK | VA | 23510 | USA |
| STERLING JEWELERS INC | | 375 GHENT RD | DBA KAY JEWELERS | | AKRON | OH | 44333 | USA |
| STERLING PAPER CO | | DEPT 024 | | | COLUMBUS | OH | 432182039 | USA |
| STERLING PAPER CO | | PO BOX 182039 | DEPT 024 | | COLUMBUS | OH | 43218-2039 | USA |
| STERLING RESEARCH GROUP INC | | 5901 SUN BOULEVARD STE 200 | | | ST PETERSBURG | FL | 33715 | USA |
| STERLING, BEAU B | | Address Redacted | | | | | | |
| STERLING, CHANTEE E | | Address Redacted | | | | | | |
| STERLING, GWENDOLYN SANDRIA | | Address Redacted | | | | | | |
| STERLING, QWAN T | | Address Redacted | | | | | | |
| STERLING, STEVEN RENE | | Address Redacted | | | | | | |
| STERLING, TIMOTHY D | | Address Redacted | | | | | | |
| STERN, DIANA JILLIAN | | Address Redacted | | | | | | |
| STERN, TROI | | 5910 MEADOWOOD LN | | | RICHMOND | VA | 23237 | USA |
| STERNS TRUSTEE, GLEN | | PO BOX 2368 | | | MEMPHIS | TN | 38101-2368 | USA |
| STETSER, ROBERT SCOTT | | Address Redacted | | | | | | |
| STETSON UNIVERSITY | | 421 N WOODLAND BLVD | | | DELAND | FL | 32720 | USA |
| STEUBENVILLE MUNICIPAL COURT | | 123 S THIRD ST | ATTN CLERK OF COURTS GARN DEPT | | STEUBENVILLE | OH | 43952-2919 | USA |
| STEUBENVILLE, CITY OF | | 310 MARKET ST | UTILITY OFFICE | | STEUBENVILLE | OH | 43952 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEUBENVILLE, CITY OF | | PO BOX 4700 | | | STEUBENVILLE | OH | 43952-4700 | USA |
| STEVANOVICH, VALENTINA MARIE | | Address Redacted | | | | | | |
| STEVE STONE PLUMBING CO INC | | 4290 DELLWOOD DRIVE | | | MACON | GA | 31204 | USA |
| STEVEN VOCKELL & ASSOCIATES | | 19140 GOLFSIDE DR | | | JACKSONVILLE | FL | 32256 | USA |
| STEVEN, RICHARD GEORGE | | Address Redacted | | | | | | |
| STEVENS & STEVENS FOOD SHOP | | 1114 BARDSTOWN ROAD | | | LOUISVILLE | KY | 40204 | USA |
| STEVENS AVIATION | | 600 DELAWARE ST | | | GREENVILLE | SC | 29605 | USA |
| STEVENS COMPTON, KRISTINE AMBER | | Address Redacted | | | | | | |
| STEVENS FLOORING DEPOT | | 103 S HURSTBOURNE PARKWAY | | | LOUISVILLE | KY | 40222 | USA |
| STEVENS III, DON HAROLD | | Address Redacted | | | | | | |
| STEVENS PRODUCTIONS, SCOTT | | 7134 STRATH RD | | | RICHMOND | VA | 232317105 | USA |
| STEVENS PRODUCTIONS, SCOTT | | 7134 STRATH RD | | | RICHMOND | VA | 23231-7105 | USA |
| STEVENS RANDY, THE ESTATE OF | | 3915 CABOT PL APT 1 | | | RICHMOND | VA | 23233 | USA |
| STEVENS SERVICES | | PO BOX 809 | | | HEPHZIBAH | GA | 30815 | USA |
| STEVENS, BELGICA MARIA | | Address Redacted | | | | | | |
| STEVENS, BELIENI E | | Address Redacted | | | | | | |
| STEVENS, BRADEN G | | Address Redacted | | | | | | |
| STEVENS, BRIAN JAMES | | Address Redacted | | | | | | |
| STEVENS, COJUAN S | | Address Redacted | | | | | | |
| STEVENS, DAVID ALLEN | | Address Redacted | | | | | | |
| STEVENS, DORIAN LAMAR | | Address Redacted | | | | | | |
| STEVENS, DUSTIN DIJUAN | | Address Redacted | | | | | | |
| STEVENS, HEATHER | | Address Redacted | | | | | | |
| STEVENS, JASON BRYANT | | Address Redacted | | | | | | |
| STEVENS, JENNIFER LYNN | | Address Redacted | | | | | | |
| STEVENS, JERRY DAIN | | Address Redacted | | | | | | |
| STEVENS, JUSTIN DANIEL | | Address Redacted | | | | | | |
| STEVENS, LAURA KATINA | | Address Redacted | | | | | | |
| STEVENS, LUKE ROMEIN | | Address Redacted | | | | | | |
| STEVENS, MARIEL B | | Address Redacted | | | | | | |
| STEVENS, MATTHEW PHILIP | | Address Redacted | | | | | | |
| STEVENS, NICOLE ELIZABETH | | Address Redacted | | | | | | |
| STEVENS, ROBERT | | Address Redacted | | | | | | |
| STEVENS, SANDON MARCEL | | Address Redacted | | | | | | |
| STEVENS, SARAH ELLEN | | Address Redacted | | | | | | |
| STEVENS, SEAN | | Address Redacted | | | | | | |
| STEVENS, SEAN GLENN | | Address Redacted | | | | | | |
| STEVENS, SELENA | | Address Redacted | | | | | | |
| STEVENS, SHERRY LYNNE | | Address Redacted | | | | | | |
| STEVENS, TIMOTHY NATHANIEL | | Address Redacted | | | | | | |
| STEVENS, TRACY L | | Address Redacted | | | | | | |
| STEVENS, TRACY LEIGH | | Address Redacted | | | | | | |
| STEVENS, VICTOR | | Address Redacted | | | | | | |
| STEVENSKI, ADAM PAUL | | Address Redacted | | | | | | |
| STEVENSON & STEVENSON LLC | | 3918 RIVERPARK DR | | | LOUISVILLE | KY | 40211 | USA |
| STEVENSON COMPANY, THE | | 10002 SHELBYVILLE RD | STE 201 | | LOUISVILLE | KY | 40223 | USA |
| STEVENSON III, MAGELLAN NMN | | Address Redacted | | | | | | |
| STEVENSON, DEANGELOU JEROME | | Address Redacted | | | | | | |
| STEVENSON, GERARD EMMANUAL | | Address Redacted | | | | | | |
| STEVENSON, JEFFREY RYAN | | Address Redacted | | | | | | |
| STEVENSON, KAWANA R | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVENSON, KELLEN D | | Address Redacted | | | | | | |
| STEVENSON, PERRY WILLIAM | | Address Redacted | | | | | | |
| STEVENSON, SCOTT RANDLE | | Address Redacted | | | | | | |
| STEVENSONS ASHLAND | | 655 COMMERCE DR | | | LEITCHFIELD | KY | 42754 | USA |
| STEVERSON, GARY M | | Address Redacted | | | | | | |
| STEVES TV & ELECTRONICS | | 625 GOLDEN OAK PKY | | | OAKWOOD | OH | 44137 | USA |
| STEVES TV & ELECTRONICS | | 625 GOLDEN OAK PKY | | | OAKWOOD | OH | 44146 | USA |
| STEVIC, NATHAN CHARLES | | Address Redacted | | | | | | |
| STEWARD, BRANDON | | Address Redacted | | | | | | |
| STEWARD, JODY DANIEL | | Address Redacted | | | | | | |
| STEWARD, JOSHUA WAYNE | | Address Redacted | | | | | | |
| STEWART II, ANTHONY LUKE | | Address Redacted | | | | | | |
| STEWART ROTO ROOTER | | 861 DALE ST | | | KINGSPORT | TN | 37660 | USA |
| STEWART SERVICES INC | | 757 GRADE LN | | | LOUISVILLE | KY | 40213 | USA |
| STEWART TV & APPLIANCES | | 24 WEST WASHINGTON ST | | | QUINCY | FL | 32351 | USA |
| STEWART, ADRIENNE CHUNTA | | Address Redacted | | | | | | |
| STEWART, ALTWAN MAURICE | | Address Redacted | | | | | | |
| STEWART, AMANDA NICOLE | | Address Redacted | | | | | | |
| STEWART, ANDREW ALLEN | | Address Redacted | | | | | | |
| STEWART, ANDREW JOSEPH | | Address Redacted | | | | | | |
| STEWART, ASHLEY MONAE | | Address Redacted | | | | | | |
| STEWART, BRANDON CHARLES | | Address Redacted | | | | | | |
| STEWART, BRANDON L | | Address Redacted | | | | | | |
| STEWART, BRIAN JOESPH | | Address Redacted | | | | | | |
| STEWART, BRIAN TYRELL | | Address Redacted | | | | | | |
| STEWART, CHRISTOPHER | | Address Redacted | | | | | | |
| STEWART, CHRISTOPHER DOUGLAS | | Address Redacted | | | | | | |
| STEWART, COLLIN PATRICK | | Address Redacted | | | | | | |
| STEWART, COREY T | | Address Redacted | | | | | | |
| STEWART, CRYSTAL | | 2321 HICKS RD | | | RICHMOND | VA | 23235 | USA |
| STEWART, DALE | | PETTY CASH LOGISTICS | 9954 MAYLAND DR 4TH FL | | RICHMOND | VA | 23233 | USA |
| STEWART, DANIEL MATHEW | | Address Redacted | | | | | | |
| STEWART, DARRYUS RAPHAEL | | Address Redacted | | | | | | |
| STEWART, DELORES MARIE | | Address Redacted | | | | | | |
| STEWART, DUSTIN WAYNE | | Address Redacted | | | | | | |
| STEWART, ERIC M | | Address Redacted | | | | | | |
| STEWART, ERNEST VICTOR | | Address Redacted | | | | | | |
| STEWART, EVERETTE VAN | | Address Redacted | | | | | | |
| STEWART, JASON ALLEN | | Address Redacted | | | | | | |
| STEWART, JENNIFER R | | Address Redacted | | | | | | |
| STEWART, JESSICA | | Address Redacted | | | | | | |
| STEWART, JESSICA ELAINE | | Address Redacted | | | | | | |
| STEWART, KARA | | 225 CHASTAIN MEADOWS CT | | | KENNESAW | GA | 30144 | USA |
| STEWART, KENYETTA MICHELLE | | Address Redacted | | | | | | |
| STEWART, LANCE KIMBLE | | Address Redacted | | | | | | |
| STEWART, LAQUETTA JEANETTE | | Address Redacted | | | | | | |
| STEWART, MARK DANIEL | | Address Redacted | | | | | | |
| STEWART, MARTHA | | Address Redacted | | | | | | |
| STEWART, MATTHEW BRIAN | | Address Redacted | | | | | | |
| STEWART, MICHAEL CAREY | | Address Redacted | | | | | | |
| STEWART, MICHAEL CHASE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEWART, MICHAEL G | | Address Redacted | | | | | | |
| STEWART, NICHOLAS A | | Address Redacted | | | | | | |
| STEWART, PHILLIP PHYILANDER | | Address Redacted | | | | | | |
| STEWART, QUENTIN DEONTE | | Address Redacted | | | | | | |
| STEWART, REBECCA | | Address Redacted | | | | | | |
| STEWART, REGINALD EUGENE | | Address Redacted | | | | | | |
| STEWART, ROBBIE | | Address Redacted | | | | | | |
| STEWART, ROBIN ASHLEY | | Address Redacted | | | | | | |
| STEWART, SALLIAN M | | Address Redacted | | | | | | |
| STEWART, SEAN WILLIAM | | Address Redacted | | | | | | |
| STEWART, SHANNAN MICHELLE | | Address Redacted | | | | | | |
| STEWART, SHARON JEANETTE | | Address Redacted | | | | | | |
| STEWART, SHERELL LENETTE | | Address Redacted | | | | | | |
| STEWART, TAJZSA SIOVHAN | | Address Redacted | | | | | | |
| STEWART, TERA CHATELL | | Address Redacted | | | | | | |
| STEWART, THOMAS TYLER | | Address Redacted | | | | | | |
| STICKLEY, DEVIN | | Address Redacted | | | | | | |
| STICKNEY, JAMES | | Address Redacted | | | | | | |
| STIEGLER, PAUL | | Address Redacted | | | | | | |
| STIEL, CHRIS MICHAEL | | Address Redacted | | | | | | |
| STIER, EBBY RAY | | Address Redacted | | | | | | |
| STIERS, CC | | 1025 CHAUTAUQA CT | | | CALDWELL | OH | 43724 | USA |
| STIGALL, ANITA | | Address Redacted | | | | | | |
| STIGALL, BRANDY SHERITA | | Address Redacted | | | | | | |
| STIGGERS, TIFFANI | | Address Redacted | | | | | | |
| STIGGINS, JESSE | | Address Redacted | | | | | | |
| STIGLETS, WILLIAM DOUGLAS | | Address Redacted | | | | | | |
| STILES WEST ASSOCIATES, LTD | | 6400 N ANDREWS AVE | | | FT LAUDERDALE | FL | 33309 | USA |
| STILES WEST ASSOCIATES, LTD | | 6400 N ANDREWS AVENUE | C/O STILES PROPERTY MGT CO | | FT LAUDERDALE | FL | 33309 | USA |
| STILES, JAMES ANTHONY | | Address Redacted | | | | | | |
| STILES, JUNE ELIZABETH | | Address Redacted | | | | | | |
| STILES, MARK ALAN | | Address Redacted | | | | | | |
| STILL, C KENNETH | | PO BOX 511 | | | CHATTANOOGA | TN | 37401 | USA |
| STILL, MALLORY ANGLICA | | Address Redacted | | | | | | |
| STILL, NICHOLAS AARON | | Address Redacted | | | | | | |
| STILLER, JAMES R | | 28 FRANKLIN CT | | | BYRON | GA | 31008 | USA |
| STILLEY, MILTON LEE | | Address Redacted | | | | | | |
| STILLMAN, RICHARD ANTHONY | | Address Redacted | | | | | | |
| STILLS, MICHAEL JEROME | | Address Redacted | | | | | | |
| STILLSON, HUNTER | | Address Redacted | | | | | | |
| STILLSON, NATHAN W | | Address Redacted | | | | | | |
| STILLWELL, DERRICK DERON | | Address Redacted | | | | | | |
| STILTON, MATT | | Address Redacted | | | | | | |
| STINCHCOMB, LEON WESLEY | | Address Redacted | | | | | | |
| STINE, BLAKE PATICK | | Address Redacted | | | | | | |
| STINE, CHRIS C | | 768 BARRETT AVE | CO STEPHEN N HALL | | LOUISVILLE | KY | 40204 | USA |
| STINE, CHRIS C | | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | USA |
| STINEDURF, SHAUNA MICHELLE | | Address Redacted | | | | | | |
| STINGOS CATERING | | 13236 W BROWARD BLVD | | | PLANTATION | FL | 33335 | USA |
| STINGRAY COMPUTER INTL INC | | PO BOX 558 | | | SMYRNA | TN | 37167 | USA |
| STINKY PINKY LLC | | PO BOX 69 | | | INDIAN MOUND | TN | 37079 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STINNETT, MICHAEL ERIC | | Address Redacted | | | | | | |
| STINNEY, BRANDON JAMAR | | Address Redacted | | | | | | |
| STINSON, KAREN F | | Address Redacted | | | | | | |
| STINSON, MICHAEL ADAM | | Address Redacted | | | | | | |
| STINSON, STACIE ALDON | | Address Redacted | | | | | | |
| STIP, REIER JAMES | | Address Redacted | | | | | | |
| STIPE, COLIN P | | Address Redacted | | | | | | |
| STIRRUP, CHRISTON | | Address Redacted | | | | | | |
| STITCH, REGINALD | | Address Redacted | | | | | | |
| STITES & HARBISON | | 400 W MARKET ST STE 1800 | | | LOUISVILLE | KY | 402023352 | USA |
| STITES & HARBISON | | 400 W MARKET ST STE 1800 | | | LOUISVILLE | KY | 40202-3352 | USA |
| STITH III PSC, R BRUCE | | 1088 WELLINGTON WAY | | | LEXINGTON | KY | 40513 | USA |
| STITH III PSC, R BRUCE | | ATTORNEY AT LAW | 1088 WELLINGTON WAY | | LEXINGTON | KY | 40513 | USA |
| STITH, JANEL | | Address Redacted | | | | | | |
| STITT, ASHLEY | | Address Redacted | | | | | | |
| STITTLEBURG, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| STIVENDER, JAMES PAUL | | Address Redacted | | | | | | |
| STIVERS, WILLIAM | | 788 BARRET AVE | CO STEPHEN N HALL | | LOUISVILLE | KY | 40204 | USA |
| STIVERS, WILLIAM | | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | USA |
| STLOUIS, RODNEY | | Address Redacted | | | | | | |
| STOCK, JASON ANTHONY | | Address Redacted | | | | | | |
| STOCKER ASSOCIATES INC | | 628 SPRINGBROOK RD | | | CHARLOTTE | NC | 28217 | USA |
| STOCKER, RYAN JAMES | | Address Redacted | | | | | | |
| STOCKER, WILLIE LEE | | Address Redacted | | | | | | |
| STOCKLAND, STEVEN MICHAEL | | Address Redacted | | | | | | |
| STOCKMAN, KELLI BREE | | Address Redacted | | | | | | |
| STOCKS, TROY ALAN | | Address Redacted | | | | | | |
| STOCKTON, BRANDON J | | Address Redacted | | | | | | |
| STODDART, ZACHARY RAYMOND | | Address Redacted | | | | | | |
| STOEGBAUER, RYAN LAWRENCE | | Address Redacted | | | | | | |
| STOESS PLUMBING HEATING & AC | | PO BOX 536 | | | LOUISVILLE | KY | 40201 | USA |
| STOHR, JESSICA | | Address Redacted | | | | | | |
| STOKELY, BRODY | | Address Redacted | | | | | | |
| STOKEM, AMANDA PAIGE | | Address Redacted | | | | | | |
| STOKER, JESSICA DEBORAHANN | | Address Redacted | | | | | | |
| STOKES COUNTY CRIMINAL RECORDS | | PO BOX 56 | | | DANBURY | NC | 27016 | USA |
| STOKES FLOOR COVERING | | PO BOX 8217 | | | DOTHAN | AL | 36304 | USA |
| STOKES, DAVRAE L | | Address Redacted | | | | | | |
| STOKES, DEVONNE ERIC | | Address Redacted | | | | | | |
| STOKES, FELICIA M | | Address Redacted | | | | | | |
| STOKES, GODFREY VAN | | 553 MILL LANDING RD | | | CHESAPEAKE | VA | 23322-8332 | USA |
| STOKES, JONATHAN | | Address Redacted | | | | | | |
| STOKES, KARA R | | Address Redacted | | | | | | |
| STOKES, KELVIN L | | 5201 MONTICELLO AVE | WILLIAMSBURG JAMES CITY COUNTY | | WILLIAMSBURG | VA | 23188 | USA |
| STOKES, MARK B | | Address Redacted | | | | | | |
| STOKES, MICHAEL | | Address Redacted | | | | | | |
| STOKES, NATHAN ANDREW | | Address Redacted | | | | | | |
| STOKES, PAUL FENTON | | Address Redacted | | | | | | |
| STOKES, ROBERT COLE | | Address Redacted | | | | | | |
| STOKES, TAYLOR RANDALL | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STOLL, JAMES DEREK | | Address Redacted | | | | | | |
| STOLL, JASON ALEX | | Address Redacted | | | | | | |
| STOLLE FOR ATTORNEY GENERAL | | PO BOX 9144 | | | VIRGINIA BEACH | VA | 23450 | USA |
| STOLLE, FRIENDS OF KEN | | 607 LYNNHAVEN PARKWAY | | | VIRGINIA BEACH | VA | 23452 | USA |
| STOLLE, FRIENDS OF KEN | | 700 PAVILION CENTER BOX 626 | | | VIRGINIA BEACH | VA | 23457 | USA |
| STOLORSKI, SHEENA KAY | | Address Redacted | | | | | | |
| STOLP, SKYLA ROSE | | Address Redacted | | | | | | |
| STOLTZ, CHRISTOPHER STEVEN | | Address Redacted | | | | | | |
| STOLTZ, GLENN EDWIN | | Address Redacted | | | | | | |
| STONE CABLE SERVICE | | 6767 DAWNHILL DR | | | BARTLETT | TN | 38135 | USA |
| STONE COUNTY CIRCUIT COURT | | 323 CAVERS AVE COURTHOUSE | CIRCUIT CLERK | | WIGGINS | MS | 39577 | USA |
| STONE ELECTRONICS | | 1816 A SUMMERVILLE RD | | | PHENIX CITY | AL | 36867 | USA |
| STONE JR, CL | | PO BOX 27032 | | | RICHMOND | VA | 23228 | USA |
| STONE MOUNTAIN PAYMENT CENTER | | PO BOX 1128 | | | DECATUR | GA | 300311128 | USA |
| STONE MOUNTAIN PAYMENT CENTER | | PO BOX 1128 | | | DECATUR | GA | 30031-1128 | USA |
| STONE TOOL & MACHINE INC | | 2400 AMPERE DRIVE | PO BOX 99733 | | LOUISVILLE | KY | 40269 | USA |
| STONE TOOL & MACHINE INC | | PO BOX 99733 | | | LOUISVILLE | KY | 40269 | USA |
| STONE, ASHLEY JEAN | | Address Redacted | | | | | | |
| STONE, CHARMAINE Y | | Address Redacted | | | | | | |
| STONE, CHRISTOPHER B | | Address Redacted | | | | | | |
| STONE, CHRISTOPHER RUSSELL | | Address Redacted | | | | | | |
| STONE, DUSTIN KEVIN | | Address Redacted | | | | | | |
| STONE, ELIZABETH B | | Address Redacted | | | | | | |
| STONE, EMILY LAUREN | | Address Redacted | | | | | | |
| STONE, ERNEST W | | Address Redacted | | | | | | |
| STONE, GEAN MICHAEL | | Address Redacted | | | | | | |
| STONE, JESSICA MARIE | | Address Redacted | | | | | | |
| STONE, JONATHAN CARTER | | Address Redacted | | | | | | |
| STONE, JONATHAN RAY | | Address Redacted | | | | | | |
| STONE, TASIA | | Address Redacted | | | | | | |
| STONE, WENDY D | | Address Redacted | | | | | | |
| STONECIPHER, KEITH | | PO BOX 206215 | | | LOUISVILLE | KY | 40250 | USA |
| STONECIPHER, WILLIAM MARTIN | | Address Redacted | | | | | | |
| STONEHOUSE, RONALD L | | Address Redacted | | | | | | |
| STONEKING, ERIC MICHAEL | | Address Redacted | | | | | | |
| STONEMAN HEATING & AIR INC | | 3905 BELLSON PARK DRIVE | | | MIDLOTHIAN | VA | 23112 | USA |
| STONEMAN PAVING CO INC | | 8417 ERLE RD | | | MECHANICSVILLE | VA | 23111 | USA |
| STONER, ALEXANDER THOMAS | | Address Redacted | | | | | | |
| STONER, SHARON | | 7300 B INTERMODAL DR | | | LOUISVILLE | KY | 40258 | USA |
| STONER, SHARON | | LOC NO 0080 PETTY CASH | 7300B INTERMODAL DR | | LOUISVILLE | KY | 40258 | USA |
| STONES PLUMBING INC | | 671 BUSINESS PARK BLVD STE 101 | | | WINTER GARDEN | FL | 34787 | USA |
| STONES PLUMBING INC | | PO BOX 206 | | | KILLARNEY | FL | 34740 | USA |
| STONES RIVER ELECTRIC | | 1244 GALLATIN PIKE S | | | MADISON | TN | 37115-4813 | USA |
| STONES RIVER ELECTRIC | | PO BOX 100965 | | | NASHVILLE | TN | 37224 | USA |
| STONES WHOLESALE DISTRIBUTORS | | 1816 RICHARDSON BASS ROAD | | | KENLY | NC | 27542 | USA |
| STONES, CHRISTOPHER DANIEL | | Address Redacted | | | | | | |
| STONESTREET DIAMOND SHOP INC | | 400 N NINTH ST RM 203 | CITY OF RICHMOND CIVIL | | RICHMOND | VA | 23219 | USA |
| STONESTREET DIAMOND SHOP INC | | CITY OF RICHMOND CIVIL | | | RICHMOND | VA | 23219 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STONESTREET, JOSH AARON | | Address Redacted | | | | | | |
| STONEWALL JACKSON HOSPITAL INC | | 1 HEALTH CIR | | | LEXINGTON | VA | 24450 | USA |
| STONEY, JUSTIN D | | Address Redacted | | | | | | |
| STONEYS COURTYARD INN | | 2630 9 ST N | | | NAPLES | FL | 34103 | USA |
| STONEYS COURTYARD INN | | 2630 N TAMIAMI TRAIL HWY 41 | | | NAPLES | FL | 34103 | USA |
| STONHARD DIVISION OF STONCOR | | PO BOX 931947 | | | CLEVELAND | OH | 44193 | USA |
| STOOKSBURY, JEANIE | | 320 THORNTON RD | | | LITHIA SPRINGS | MD | 30057 | USA |
| STOOKSBURY, JEANIE | | LOC NO 0073 PETTY CASH | 1325 W CORPORATE CT | | LITHIA SPRINGS | GA | 30122 | USA |
| STOOKSBURY, ROBERT GREY | | Address Redacted | | | | | | |
| STOOPS, EDWARD A | | Address Redacted | | | | | | |
| STOP FIRE SALES & SERVICE | | 1134 CREIGHTON RD | | | PENSACOLA | FL | 32504 | USA |
| STOP FIRE SALES & SERVICE | | PO BOX 11416 | | | PENSACOLA | FL | 32524-1416 | USA |
| STOP SYSTEMS CO | | 2135 ROPER RD | | | CUMMING | GA | 30040 | USA |
| STOPA, ZORAN | | Address Redacted | | | | | | |
| STOPF, SHARON MARIE | | Address Redacted | | | | | | |
| STOPPERICH, PATRICK MICHAEL | | Address Redacted | | | | | | |
| STORAGE ON WHEELS, A | | PO BOX 13082 | | | ROANOKE | VA | 24031 | USA |
| STORAGE PRODUCTS COMPANY INC | | 4944 TUFTS ROAD | | | MOBILE | AL | 36619 | USA |
| STORAGE PRODUCTS COMPANY INC | | PO BOX 850099 | | | MOBILE | AL | 36685 | USA |
| STORAGE TRUST | | 671 MYATT DRIVE | | | MADISON | TN | 37115 | USA |
| STORAGE USA | | 165 MADISON AVE STE 1300 | | | MEMPHIS | TN | 38103 | USA |
| STORAGE USA | | 165 MADISON AVE STE 1300 | | | MEMPHIS | TN | 38103 | USA |
| STORAGE USA | | 5141 AMERICAN WAY | | | MEMPHIS | TN | 38115 | USA |
| STORAGE USA | | 5141 AMERICAN WAY | | | MEMPHIS | TN | 38115 | USA |
| STORAGE USA | | 600 COMMERCIAL LANE | | | CHATTANOOGA | TN | 37405 | USA |
| STORAGE USA | | 6708 PRESTON HWY | | | LOUISVILLE | KY | 40219 | USA |
| STORAGE USA | | 6708 PRESTON HWY | SELF SERVICE STORAGE | | LOUISVILLE | KY | 40219 | USA |
| STORAGE USA | | 8728 US HWY 19 | | | PORT RICHEY | FL | 34668 | USA |
| STORAGE USA | | 8728 US HWY 19 | | | PORT RICHEY | FL | 34668 | USA |
| STOREFRONT SYSTEMS INC | | PO BOX 1056 | | | COVINGTON | GA | 30015 | USA |
| STORK, CORY MATTHEW | | Address Redacted | | | | | | |
| STORMES, TODD R | | Address Redacted | | | | | | |
| STORMS, MATTHEW | | Address Redacted | | | | | | |
| STORY ELECTRICAL SERVICE INC | | 6335 HILL CHAPEL RD | | | PADUCAH | KY | 42001 | USA |
| STORY LLEWELLYN, SCOTT ALLEN | | Address Redacted | | | | | | |
| STORY, AMBER NICOLE | | Address Redacted | | | | | | |
| STORY, ELAINE C | | Address Redacted | | | | | | |
| STORY, JUSTIN TEREZ | | Address Redacted | | | | | | |
| STORY, MATTHEW JAMES | | Address Redacted | | | | | | |
| STORY, MICHAEL H | | Address Redacted | | | | | | |
| STORY, SHANE DAVIS | | Address Redacted | | | | | | |
| STORY, THEODORE JAY | | Address Redacted | | | | | | |
| STOSCH GROUP LLC, THE | | 4551 COX RD STE 110 | | | GLEN ALLEN | VA | 23060-6740 | USA |
| STOSCH INVITATIONAL GOLF TOUR | | 3951 WESTERRE PKWY SUITE 160 | | | RICHMOND | VA | 23233 | USA |
| STOSCH INVITATIONAL GOLF TOUR | | 4551 COX RD STE 110 | | | GLEN ALLEN | VA | 23060-6740 | USA |
| STOSCH, FRIENDS OF WALTER | | 3951 WESTERRE PARKWAY | SUITE 170 | | RICHMOND | VA | 23233-1317 | USA |
| STOSCH, FRIENDS OF WALTER | | SUITE 170 | | | RICHMOND | VA | 232331317 | USA |
| STOSKUS, JEFF | | Address Redacted | | | | | | |
| STOSS, HASEENA | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STOSS, JONATHAN EDMUND | | Address Redacted | | | | | | |
| STOTT, DAVID | | 3717 TITAN DR | | | RICHMOND | VA | 23225 | USA |
| STOTTMEISTER, LANNY KEITH | | Address Redacted | | | | | | |
| STOTTS, LEN VINCENT | | Address Redacted | | | | | | |
| STOTTS, NATHAN DANIEL | | Address Redacted | | | | | | |
| STOUDEMIRE, NATASHA | | Address Redacted | | | | | | |
| STOUDEMIRE, TIFFANI SHAWNTE | | Address Redacted | | | | | | |
| STOUT LOCKSMITH, HARRY T | | 302 PKY | | | ELIZABETHTON | TN | 37643 | USA |
| STOUT PROPERTIES | | 1707 OWEN DR | | | FAYETTEVILLE | NC | 28304 | USA |
| STOUT, ALAINA KYLEE | | Address Redacted | | | | | | |
| STOUT, AMY E | | Address Redacted | | | | | | |
| STOUT, DANIEL MARK | | Address Redacted | | | | | | |
| STOUT, DANIEL NEIL | | Address Redacted | | | | | | |
| STOUT, JAMES E | | Address Redacted | | | | | | |
| STOUT, JARED J | | Address Redacted | | | | | | |
| STOUT, JUSTIN EDWARD | | Address Redacted | | | | | | |
| STOUT, KAREN | | LOC NO 0079 PETTY CASH | 200B FORSYTH HALL DR | | CHARLOTTE | NC | 28273 | USA |
| STOUT, MICHAEL | | Address Redacted | | | | | | |
| STOUT, SHIRLEY J | | Address Redacted | | | | | | |
| STOVALL & CO INC, WH | | 11107 AIR PARK RD | | | ASHLAND | VA | 23005 | USA |
| STOVALL & COMPANY INC | | 2115 AMERICAN INDUSTRIAL WAY | | | CHAMBLEE | GA | 30341 | USA |
| STOVALL & COMPANY INC | | PO BOX 281894 | | | ATLANTA | GA | 30384-1894 | USA |
| STOVALL, ANTONIO LEE | | Address Redacted | | | | | | |
| STOVALL, DEAH GAIL | | Address Redacted | | | | | | |
| STOVALL, KEESHAWN NICOLE | | Address Redacted | | | | | | |
| STOVEKEN, KYLE JEREMY | | Address Redacted | | | | | | |
| STOVER III, SHURL CHRIS | | Address Redacted | | | | | | |
| STOVER, CHAD MARTIN | | Address Redacted | | | | | | |
| STOVER, ELI FOSTER | | Address Redacted | | | | | | |
| STOVER, JON PRESTON | | Address Redacted | | | | | | |
| STOVER, RICHARD THOMAS | | Address Redacted | | | | | | |
| STOVER, RYAN HARPER | | Address Redacted | | | | | | |
| STOVER, SAMUEL SCOTT | | Address Redacted | | | | | | |
| STOVER, SCOTT A | | Address Redacted | | | | | | |
| STOWE APPLIANCE & REPAIR | | 290 EAST MAIN STREET | | | CENTRE | AL | 35960 | USA |
| STR SOFTWARE COMPANY | | 11505 ALLECINGIE PARKWAY | | | RICHMOND | VA | 23235 | USA |
| STRABLEY, SHAWN THOMAS | | Address Redacted | | | | | | |
| STRACHAN, CABRAD TYI | | Address Redacted | | | | | | |
| STRACHAN, JOSHUA BOYD | | Address Redacted | | | | | | |
| STRADER, ANTHONY D | | Address Redacted | | | | | | |
| STRADER, REMON STRADER J | | Address Redacted | | | | | | |
| STRAFFEN, ERIC JAMES | | Address Redacted | | | | | | |
| STRAFFORD PUBLICATIONS INC | | 590 DUTCH VALLEY ROAD N E | POSTAL DRAWER 13729 | | ATLANTA | GA | 30324-0729 | USA |
| STRAFFORD PUBLICATIONS INC | | POSTAL DRAWER 13729 | | | ATLANTA | GA | 303240729 | USA |
| STRAH, JORDAN BRADLEY | | Address Redacted | | | | | | |
| STRAIGHT ENTERTAINMENT | | 5846 WESTERLING PL | | | POWDER SPRINGS | GA | 30122 | USA |
| STRAIGHT ENTERTAINMENT | | PO BOX 777 | | | LITHIA SPRINGS | GA | 30122-0777 | USA |
| STRAIGHT, RICHARD ANTHONY | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STRAIN, MARION MELVIN | | Address Redacted | | | | | | |
| STRAM, KIMBERLY ANN | | Address Redacted | | | | | | |
| STRAND, SIMON ANDREW | | Address Redacted | | | | | | |
| STRANGE BOSTON, MEREDITH | | 2727 ENTERPRISE PKY STE 103 | | | RICHMOND | VA | 23294 | USA |
| STRANGE, WILLIAM BENJAMIN | | Address Redacted | | | | | | |
| STRANGES FLORIST | | 12111 W BROAD ST | | | RICHMOND | VA | 23233 | USA |
| STRASIMIROFSKI, SUZANNE MARIE | | Address Redacted | | | | | | |
| STRASSER, BEN | | Address Redacted | | | | | | |
| STRATE WELDING SUPPLY CO INC | | PO BOX 37330 | | | JACKSONVILLE | FL | 322367330 | USA |
| STRATE WELDING SUPPLY CO INC | | PO BOX 37330 | | | JACKSONVILLE | FL | 32236-7330 | USA |
| STRATEGIA RETAIL SOLUTIONS LLC | | 1177 OLENTANGY RIVER RD | STE 101 | | COLUMBUS | OH | 43212 | USA |
| STRATEGIC EMPLOYMENT COALITION | | PO BOX 54206 | | | ATLANTA | GA | 30308 | USA |
| STRATEGIC HORIZONS LLP | | 105 WOODLAND TRACE | | | AURORA | OH | 44202 | USA |
| STRATEGIC SITES CLIFFORD HOOD | | 484 JACKSONVILLE DR | | | JACKSONVILLE | FL | 32250 | USA |
| STRATEGIC SOFTWARE SYSTEMS | | 1508 WILLOW LAWN DR STE 111 | | | RICHMOND | VA | 23230 | USA |
| STRATEGIC TECHNOLOGIES INC | | 9030 STONY POINT PKY | | | RICHMOND | VA | 23235 | USA |
| STRATEGIC TECHNOLOGIES INC | | PO BOX 75550 | | | CHARLOTTE | NC | 28275-0550 | USA |
| STRATTON, LW PETE | | 602 TUCKAHOE BLVD | | | RICHMOND | VA | 23226 | USA |
| STRAUB, AMANDA ROSE | | Address Redacted | | | | | | |
| STRAUB, OFFICER DAVID | | 150 EAST MAIN STREET | | | LEXINGTON | KY | 40507 | USA |
| STRAUSS, STEPHEN EDWARD | | Address Redacted | | | | | | |
| STRAW, TIFFANY | | Address Redacted | | | | | | |
| STRAWBERRY STREET CAFE | | 421 NORTH STRAWBERRY ST | | | RICHMOND | VA | 23220 | USA |
| STRAYER UNIVERSITY | | 11501 NUCHOLS RD | BUSINESS OFFICE | | GLEN ALLEN | VA | 23059 | USA |
| STRAYER, DANIEL | | Address Redacted | | | | | | |
| STRAYER, DAVID J | | 2114 CEDAR ST | | | RICHMOND | VA | 23223 | USA |
| STRAYER, HON DOUGLAS | | 4816 BRYAN STATION RD | | | LEXINGTON | KY | 405169500 | USA |
| STRAYER, HON DOUGLAS | | 4816 BRYAN STATION RD | | | LEXINGTON | KY | 40516-9500 | USA |
| STREATER, MICHAEL JAMAR | | Address Redacted | | | | | | |
| STREATER, RYAN SYLVAN | | Address Redacted | | | | | | |
| STRECKER, FW | | 2111 PRODUCTION DRIVE | | | LOUISVILLE | KY | 40299 | USA |
| STREEPER JR, ROBERT G | | Address Redacted | | | | | | |
| STREET & BRANCH INC | | 5202 HULL STREET RD | | | RICHMOND | VA | 23224 | USA |
| STREET & CO | | 3817 GASKINS RD | | | RICHMOND | VA | 23233 | USA |
| STREET & CO | | 3819 GASKINS ROAD | | | RICHMOND | VA | 23233 | USA |
| STREET, DARRYL L | | 4024 VALLEYSIDE DR | | | RICHMOND | VA | 23223 | USA |
| STREET, KEVIN R | | Address Redacted | | | | | | |
| STREETER, COLBY MAURICE | | Address Redacted | | | | | | |
| STREETER, ERIC HENRY | | Address Redacted | | | | | | |
| STREETER, JUSTIN DEANDRE | | Address Redacted | | | | | | |
| STREETMAN, CANDACE MICHELE | | Address Redacted | | | | | | |
| STREETS, AMBER STARLENE | | Address Redacted | | | | | | |
| STREIT, BRIAN ALAN | | Address Redacted | | | | | | |
| STREKEL, ALISON PEARL | | Address Redacted | | | | | | |
| STREPPONE, CAROL A | | Address Redacted | | | | | | |
| STRETCH ASSOCIATES INC | | 2510 B W WHITNER ST | | | ANDERSON | SC | 29625 | USA |
| STRETCH ASSOCIATES INC | | PO BOX 601136 | | | CHARLOTTE | NC | 28260-1136 | USA |
| STRETCHTEC INC | | 718 A LAWRENCE ST | | | MARIETTA | GA | 30060 | USA |
| STRIBLING, ALVIN J | | Address Redacted | | | | | | |
| STRICKLAND COLE, MELINDA KAY | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STRICKLAND ELECTRIC CO | | 4834 CORLETT ST | | | TALLAHASSEE | FL | 32303 | USA |
| STRICKLAND ELECTRIC CO | | 4834 MARKET PLACE | | | TALLAHASSEE | FL | 32303 | USA |
| STRICKLAND, DEMETRIUS SIMON | | Address Redacted | | | | | | |
| STRICKLAND, DUSTIN HARRIS | | Address Redacted | | | | | | |
| STRICKLAND, JON PAUL | | Address Redacted | | | | | | |
| STRICKLAND, MELISSA ANNE | | Address Redacted | | | | | | |
| STRICKLAND, MICHAEL | | 102 RIVER MARSH LN | | | WOODSTOCK | GA | 30188 | USA |
| STRICKLAND, STEVE A | | Address Redacted | | | | | | |
| STRICKLER, IAN THOMAS | | Address Redacted | | | | | | |
| STRICKLIN INC, HUT | | 9990 CALDWELL ROAD | | | MT ULLA | NC | 28125 | USA |
| STRIMPLE, JACK E | | 940 BUCKNER DR | | | WINCHESTER | VA | 22601 | USA |
| STRINGER SALES & SERVICE | | 621 S BROADWAY ST | | | MCCOMB | MS | 39648 | USA |
| STRINGER, ALEX C | | Address Redacted | | | | | | |
| STRINGER, DAURELL L | | Address Redacted | | | | | | |
| STRINGER, JUSTIN PATRICK | | Address Redacted | | | | | | |
| STRINGFELLOW INC | | 2710 LOCUST ST | | | NASHVILLE | TN | 37207-4036 | USA |
| STRINGFELLOW, ROBERT ALDEN | | Address Redacted | | | | | | |
| STRINGFIELD, DAVID WILLIAM | | Address Redacted | | | | | | |
| STRIPE DESIGN INC | | 2217 WOOTEN RD | | | DOVER | FL | 33527 | USA |
| STRITESKYS FLOWER SHOP INC | | 6614 PETERS CREEK ROAD | | | ROANOKE | VA | 24019 | USA |
| STRODE, TERRY EDWARD | | Address Redacted | | | | | | |
| STRODE, TONY EDWARD | | Address Redacted | | | | | | |
| STROH, RYAN MATTHEW | | Address Redacted | | | | | | |
| STROHMEYER, PETER WILLIAM | | Address Redacted | | | | | | |
| STROM, JASON ROBERT | | Address Redacted | | | | | | |
| STROMBERG | | 525 TECHNOLOGY PARK 165 | | | LAKE MARY | FL | 32746 | USA |
| STROMERG, AJ | | C/O HENRICO POLICE | | | RICHMOND | VA | 23273 | USA |
| STROMERG, AJ | | PO BOX 27032 | C/O HENRICO POLICE | | RICHMOND | VA | 23273 | USA |
| STRONG ARM PROTECTIVE SERVICES | | PO BOX 7523 | | | CHESAPEAKE | VA | 23324-7523 | USA |
| STRONG, CHAD MASON | | Address Redacted | | | | | | |
| STRONG, K | | 10001 DURYEA DR | | | RICHMOND | VA | 232351803 | USA |
| STRONG, K | | 10001 DURYEA DR | | | RICHMOND | VA | 23235-1803 | USA |
| STRONG, KIMBERLY C | | Address Redacted | | | | | | |
| STRONG, RANDALE S | | Address Redacted | | | | | | |
| STRONG, RICHARD M | | Address Redacted | | | | | | |
| STRONG, TAVOIS DESHAWN | | Address Redacted | | | | | | |
| STRONG, TORRY | | Address Redacted | | | | | | |
| STRONG, WEBB H | | Address Redacted | | | | | | |
| STRONGS INDUSTRIAL SERVICES | | 16395 PINE SPRING LN | | | BEAVERDAM | VA | 23015 | USA |
| STRONGS INDUSTRIAL SERVICES | | 16395 PINE SPRINGS LN | | | BEAVERDAM | VA | 23015 | USA |
| STROOCK & STROOCK & LAVAN | | 200 S BISCAYNE BLVD | FIRST UNION FINANCIAL CENTER | | MIAMI | FL | 33134-2385 | USA |
| STROOCK & STROOCK & LAVAN | | FIRST UNION FINANCIAL CENTER | | | MIAMI | FL | 331342385 | USA |
| STROTHER, ASHLEY TIFFANY | | Address Redacted | | | | | | |
| STROTHER, CLAYTON | | Address Redacted | | | | | | |
| STROUD, BENJAMIN DAVID | | Address Redacted | | | | | | |
| STROUD, CORDERIO DETIEZ | | Address Redacted | | | | | | |
| STROUD, JASON ARTURO | | Address Redacted | | | | | | |
| STROUD, KYLE JACOB | | Address Redacted | | | | | | |
| STROUD, MICHAEL BRANDON | | Address Redacted | | | | | | |
| STROUD, SAMUEL | | 7414 PRINDLE LAKE DR | | | CHARLOTTE | NC | 28227 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STROUD, TAMENIA RENEE | | Address Redacted | | | | | | |
| STROUPE INDUSTRIAL | | PO BOX 9 | | | MOUNT HOLLY | NC | 28120 | USA |
| STROUSE, DARREN EDWARD | | Address Redacted | | | | | | |
| STROUT, KODY L | | Address Redacted | | | | | | |
| STROZE, BRETT | | Address Redacted | | | | | | |
| STROZIER, JESSICA CHARMAINE | | Address Redacted | | | | | | |
| STROZIER, SHAQUITA PLEASHETTE | | Address Redacted | | | | | | |
| STRUBER, JESSICA LYNN | | Address Redacted | | | | | | |
| STRUBLE, DANIEL JOSEPH | | Address Redacted | | | | | | |
| STRUCKE, ANTHONY MICHAEL | | Address Redacted | | | | | | |
| STRUCTURED WIRING SOLUTIONS | | 1503 5 VILLAGE DR | | | WILMINGTON | NC | 28401 | USA |
| STRUCTURED WIRING SOLUTIONS | | 4912 B PEPYS LN | | | WILMINGTON | NC | 28403 | USA |
| STRULETZ, JASON MICHAEL | | Address Redacted | | | | | | |
| STRUM, DAVID BRIAN | | Address Redacted | | | | | | |
| STUART CIRCLE HOSPITAL | | 400 NORTH 9TH ST 2ND FLOOR | | | RICHMOND | VA | 23219 | USA |
| STUART CIRCLE HOSPITAL | | RICHMOND GENERAL DIST COURT | 400 NORTH 9TH ST 2ND FLOOR | | RICHMOND | VA | 23219 | USA |
| STUART ELECTRONICS | | 2884 S FEDERAL HIGHWAY | | | STUART | FL | 34994 | USA |
| STUART GROVE INVESTMENTS LLC | | 101 E CARY ST | | | RICHMOND | VA | 23219 | USA |
| STUART NEWS PRESS JOURNAL | | DEPT AT 40237 | | | ATLANTA | GA | 31192-0237 | USA |
| STUART NEWS PRESS JOURNAL | | PO BOX 3180 | | | STUART | FL | 349953180 | USA |
| STUART NEWS PRESS JOURNAL | | PO BOX 3180 | | | STUART | FL | 34995-3180 | USA |
| STUART SHINN ASSOCIATES | | PO BOX 4185 | | | GREENVILLE | NC | 27836 | USA |
| STUART, ADAM | | Address Redacted | | | | | | |
| STUART, CODY BRET | | Address Redacted | | | | | | |
| STUART, JASON | | Address Redacted | | | | | | |
| STUART, JUSTIN ROBERT | | Address Redacted | | | | | | |
| STUART, KYLE T | | Address Redacted | | | | | | |
| STUBBS JR, TRAWICK | | CHAPTER 13 TRUSTEE | PO BOX 1618 | | NEW BERN | NC | 28563 | USA |
| STUBBS JR, TRAWICK | | PO BOX 1618 | | | NEW BERN | NC | 28563 | USA |
| STUBBS, ASHLEY NICOLE | | Address Redacted | | | | | | |
| STUBBS, BRANDON JAMES | | Address Redacted | | | | | | |
| STUBBS, CARLOS ANTONIO | | Address Redacted | | | | | | |
| STUBBS, DERIC DANTE | | Address Redacted | | | | | | |
| STUBBS, JOSEPH KEVIN | | Address Redacted | | | | | | |
| STUCKERT, MICHAEL | | Address Redacted | | | | | | |
| STUCKEY, VICTOR L | | Address Redacted | | | | | | |
| STUCKY, JESSICA RAE | | Address Redacted | | | | | | |
| STUDDS, ANDREW CHARLES | | Address Redacted | | | | | | |
| STUDIO DISPLAYS INC | | 10600 SOUTHERN LOOP BLVD | | | PINEVILLE | NC | 28134 | USA |
| STUDIO PLUS | | 10060 W BROAD ST | | | GLEN ALLEN | VA | 23060 | USA |
| STUDIO PLUS | | 101 CAHABA PARK CIR | | | BIRMINGHAM | AL | 35242 | USA |
| STUDIO PLUS | | 101 CAHABA PARK CIR | | | BIRMINGHAM | AL | 35242 | USA |
| STUDIO PLUS | | 101CAHABA PARK CIR | | | BIRMINGHAM | AL | 35242 | USA |
| STUDIO PLUS | | 123 E MCCULLOGH DR | | | CHARLOTTE | NC | 28262 | USA |
| STUDIO PLUS | | 123 E MCCULLOUGH DR | | | CHARLOTTE | NC | 28262 | USA |
| STUDIO PLUS | | 1705 STANLEY ROAD | | | GREENSBORO | NC | 27407 | USA |
| STUDIO PLUS | | 180 STONERIDGE DR | | | COLUMBIA | SC | 29210 | USA |
| STUDIO PLUS | | 1950 RAYMOND DIEHL ROAD | | | TALLAHASSEE | FL | 32308 | USA |
| STUDIO PLUS | | 200 MEIJER DR | | | FLORENCE | KY | 41042 | USA |
| STUDIO PLUS | | 2200 LAKE CLUB DRIVE | | | COLUMBUS | OH | 43232 | USA |
| STUDIO PLUS | | 2474 CUMBERLAND PKWY SE | | | ATLANTA | GA | 30339 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STUDIO PLUS | | 2474 CUMBERLAND PKWY SE | | | ATLANTA | GA | 30339 | USA |
| STUDIO PLUS | | 25801 COUNTRY CLUB BLVD | | | NORTH OLMSTED | OH | 44070-5302 | USA |
| STUDIO PLUS | | 3316 BUSBEE DR | | | KENNESAW | GA | 30144 | USA |
| STUDIO PLUS | | 3316 GEORGE BUSBEE PARKWAY | | | KENNESAW | GA | 30144 | USA |
| STUDIO PLUS | | 3331 OLD MILTON PKY | | | ALPHARETTA | GA | 30201 | USA |
| STUDIO PLUS | | 40 STATE FARM PARKWAY | | | BIRMINGHAM | AL | 35209 | USA |
| STUDIO PLUS | | 4000 RIVERSIDE DR | | | MACON | GA | 31210 | USA |
| STUDIO PLUS | | 450 E LAS OLAS BLVD STE 1100 | | | FT LAUDERDALE | FL | 33301 | USA |
| STUDIO PLUS | | 4599 LENIOR AVE S | | | S JACKSONVILLE | FL | 32216 | USA |
| STUDIO PLUS | | 4599 LENIOR AVE S | | | S JACKSONVILLE | FL | 32216 | USA |
| STUDIO PLUS | | 4811 MEMORIAL HWY | | | TAMPA | FL | 33634 | USA |
| STUDIO PLUS | | 5115 CARMICHAEL RD | | | MONTGOMERY | AL | 36106-3341 | USA |
| STUDIO PLUS | | 530 WOODS LAKE RD | | | GREENVILLE | SC | 29607 | USA |
| STUDIO PLUS | | 5610 VINELAND RD | | | ORLANDO | FL | 32819 | USA |
| STUDIO PLUS | | 6085 APPLE TREE DR | | | MEMPHIS | TN | 38115 | USA |
| STUDIO PLUS | | 6601 REFLECTIONS DR | | | DUBLIN | OH | 43017 | USA |
| STUDIO PLUS | | 7617 THORNDIKE RD | | | GREENSBORO | NC | 27409 | USA |
| STUDIO PLUS | | 7641 NORTHWOODS BLVD | | | CHARLESTON | SC | 29406 | USA |
| STUDIO PLUS | | 800 RIDGEWOOD RD | | | RIDGELAND | MS | 39157 | USA |
| STUDIO PLUS | | 8110 CORDOVA CENTRE DRIVE | | | CORDOVA | TN | 38018 | USA |
| STUDIO PLUS | | 8405 PINEVILLE MATTHEWS RD | | | CHARLOTTE | NC | 28226 | USA |
| STUDIO PLUS | | 9025 CHURCH STREET | | | BRENTWOOD | TN | 37027 | USA |
| STUDIO PLUS | | 9025 CHURCH STREET | | | BRENTWOOD | TN | 37027 | USA |
| STUDIO PLUS CARY | | 2701 REGENCY PARKWAY | | | CARY | NC | 27511 | USA |
| STUDIO PLUS LOUISVILLE | | 1401 BROWNS LANE | | | LOUISVILLE | KY | 40207 | USA |
| STUDIO TWO | | 1570 SOUTHLAND CIR | | | ATLANTA | GA | 30318 | USA |
| STUDIO Z ARCHITECTURE INC | | 507 E MAIN ST STE B | | | RICHMOND | VA | 23219-2407 | USA |
| STUDIOPLUS 1596 | | 4105 SYCAMORE DAIRY RD | | | FAYETTEVILLE | NC | 28303 | USA |
| STUDMIRE, MAULTA L | | Address Redacted | | | | | | |
| STUELKE, MICHAEL LEE | | Address Redacted | | | | | | |
| STUFFYS | | 7304 STAPLES MILL RD | | | RICHMOND | VA | 23228 | USA |
| STUFFYS | | 8191 BROOK ROAD | | | RICHMOND | VA | 23228 | USA |
| STUFFYS SUBS | | 8101 ROCKY BRANCH LN | | | RICHMOND | VA | 23228 | USA |
| STUFFYS SUBS | | 9780 GAYTON RD | | | RICHMOND | VA | 23233 | USA |
| STUKART, STEVEN JAMES | | Address Redacted | | | | | | |
| STUMBAUGH, COREY NICHOLAS | | Address Redacted | | | | | | |
| STUMP, GREG JAMES | | Address Redacted | | | | | | |
| STUMP, MORGAN | | Address Redacted | | | | | | |
| STUMP, ROBERT A | | 1503 OLD WILLIAMSBURG RD | | | SANDSTON | VA | 23150 | USA |
| STUMPF, BRETT | | Address Redacted | | | | | | |
| STUMPHAUZER, KELLY | | Address Redacted | | | | | | |
| STUMPP, LANA | | Address Redacted | | | | | | |
| STUNKARD, DEVIN MICHAEL | | Address Redacted | | | | | | |
| STURDIVANT, JESSICA | | Address Redacted | | | | | | |
| STURDIVANT, TIFFANI RENEE | | Address Redacted | | | | | | |
| STURGE, LINDA JAYE SMITH | | Address Redacted | | | | | | |
| STURGESS, JESSE G | | Address Redacted | | | | | | |
| STURGHILL, SIOBHAN DOMINIQUE | | Address Redacted | | | | | | |
| STURGIS, JASON THOMAS | | Address Redacted | | | | | | |
| STURM, LYTYSHA | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STURM, MICHAEL THOMAS | | Address Redacted | | | | | | |
| STURMI, BEN JOSEPH | | Address Redacted | | | | | | |
| STURRUS, MICHAEL | | Address Redacted | | | | | | |
| STUTES, MATTHEW PAUL | | Address Redacted | | | | | | |
| STUTTS, DANIELLE LASHAWN | | Address Redacted | | | | | | |
| STUTZENBERGER, LEIGH ANN | | Address Redacted | | | | | | |
| STV SERVICE CO INC | | 236 C EDGEFIELD RD | | | N AUGUSTA | SC | 29841 | USA |
| STYGLES, ANDREW | | Address Redacted | | | | | | |
| STYLE RITE | | 572 S NELSON RD BLDG N | | | COLUMBUS | OH | 43205 | USA |
| STYLE WEEKLY | | 1118 W MAIN ST | | | RICHMOND | VA | 23220 | USA |
| STYWALL, TRAVIS BEAUTRE | | Address Redacted | | | | | | |
| SU CASA MEXICAN RESTAURAUNT | | 4013 W BROAD ST | | | RICHMOND | VA | 23230 | USA |
| SUAIFAN, SAMI MAHER | | Address Redacted | | | | | | |
| SUAREZ, ALFREDO | | Address Redacted | | | | | | |
| SUAREZ, ANDREA | | Address Redacted | | | | | | |
| SUAREZ, ANDY | | Address Redacted | | | | | | |
| SUAREZ, ANTHONY E | | Address Redacted | | | | | | |
| SUAREZ, ASHLEY CHANNELLE | | Address Redacted | | | | | | |
| SUAREZ, CHRISTOPHER ADAM | | Address Redacted | | | | | | |
| SUAREZ, DANIEL | | Address Redacted | | | | | | |
| SUAREZ, DENNIS | | Address Redacted | | | | | | |
| SUAREZ, HUGO M | | Address Redacted | | | | | | |
| SUAREZ, JESSICA MARIE | | Address Redacted | | | | | | |
| SUAREZ, JOSE ENRIQUE | | Address Redacted | | | | | | |
| SUAREZ, KATHERINE MICHELLE | | Address Redacted | | | | | | |
| SUAREZ, MANUEL KRISTOPHER | | Address Redacted | | | | | | |
| SUAREZ, MIGUEL ANGEL | | Address Redacted | | | | | | |
| SUAREZ, PETER D | | Address Redacted | | | | | | |
| SUAREZ, VICTORIA ELIZABETH | | Address Redacted | | | | | | |
| SUAZO, JULIO | | Address Redacted | | | | | | |
| SUB STATIONS | | 6595 BRECKVILLE RD | | | INDEPENDENCE | OH | 44131 | USA |
| SUB ZERO REFRIGERATION INC | | 144 BAYWOOD AVE | | | LONGWOOD | FL | 32750 | USA |
| SUBARAN, SEYMOUR RAJENDRA | | Address Redacted | | | | | | |
| SUBER, JEREMY D | | Address Redacted | | | | | | |
| SUBSCRIPTION ORDER SERVICES | | 217 N WESTMONTE DR STE 2012 | | | ALTAMONTE SPRINGS | FL | 32714 | USA |
| SUBSCRIPTION ORDER SERVICES | | PO BOX 162685 | | | ALTAMONTE SPRING | FL | 32716-2685 | USA |
| SUBURBAN ELECTRONICS | | 5316 CENTER ST | PO BOX 251 | | HILLIARD | OH | 43026 | USA |
| SUBURBAN ELECTRONICS | | PO BOX 251 | | | HILLIARD | OH | 43026 | USA |
| SUBURBAN LODGES OF AMERICA | | 300 GALLERIA PKY STE 1200 | | | ATLANTA | GA | 30339 | USA |
| SUBURBAN LODGES OF AMERICA | | PO BOX 530109 | CENTRAL ACCOUNTS RECEIVABLE | | ATLANTA | GA | 30353-0109 | USA |
| SUBURBAN NATURAL GAS | | 274 E FRONT ST | | | CYGNET | OH | 43413 | USA |
| SUBURBAN NEWS PUBLICATION | | PO BOX 29912 | | | COLUMBUS | OH | 43229 | USA |
| SUBURBAN PROPANE | | 10710 FRONT ST | | | JEFFERSONTOWN | KY | 40299 | USA |
| SUBURBAN PROPANE | | 500 MARINE BLVD N | | | JACKSONVILLE | NC | 28540 | USA |
| SUBURBAN PROPANE | | 500 MARINE BLVD N | | | JACKSONVILLE | NC | 28540-0000 | USA |
| SUBURBAN PROPANE | | 775 BELLAIR RD | | | CLEARWATER | FL | 34616 | USA |
| SUBURBAN PROPANE | | 775 BELLAIR RD | | | CLEARWATER | FL | 34616 | USA |
| SUBURBAN PROPANE | | PO BOX 369 | 4371 BROADWAY | | GROVE CITY | OH | 43123-0369 | USA |
| SUBURBAN PROPANE | | PO BOX 99187 | 10710 FRONT ST | | JEFFERSONTOWN | KY | 40299-9187 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUBURBAN RENTAL | | 6110 BLUE STONE RD | | | ATLANTA | GA | 30328 | USA |
| SUBURBAN SEPTIC SERVICE | | 5235 CANE RUN RD | | | LOUISVILLE | KY | 40216 | USA |
| SUBURBAN TOWING & RECOVERY | | 1006 INDUSTRIAL BLVD | P O BOX 19049 | | LOUISVILLE | KY | 40259 | USA |
| SUBURBAN TOWING & RECOVERY | | P O BOX 19049 | | | LOUISVILLE | KY | 40259 | USA |
| SUBWAY | | 7001 GLOBAL DR | | | RICHMOND | VA | 23060 | USA |
| SUBWAY | | 9621 W BROAD ST | | | RICHMOND | VA | 23060 | USA |
| SUBWAY NO 921 | | 4014 GLENSIDE DRIVE | | | RICHMOND | VA | 23228 | USA |
| SUBWAY SANDWICHES | | 2550 COBB PKWY | | | SMYRNA | GA | 30080 | USA |
| SUCCESS IN RECRUITING & RETAIN | | PO BOX 9070 | | | MCLEAN | VA | 22102-0070 | USA |
| SUCCESSORIES | | 212 TOWNE CTR CIR | | | SANFORD | FL | 32771 | USA |
| SUCCESSORIES OF CAROLINA INC | | 4325 GLENWOOD AVE SPACE U225 | | | RALEIGH | NC | 27612 | USA |
| SUDBERRY, REINALDO FRANK | | Address Redacted | | | | | | |
| SUDDERTH, MADOLYN LEIGH | | Address Redacted | | | | | | |
| SUDDUTH, BEVERLY DEANN | | Address Redacted | | | | | | |
| SUEMAR REALTY INC | | 27476 HOLLIDAY LN | PO BOX 670 | | PERRYSBURG | OH | 43552 | USA |
| SUEMAR REALTY INC | | PO BOX 670 | | | PERRYSBURG | OH | 43552 | USA |
| SUEMAR REALTY, INC | DEBBIE | BENNETT ENTERPRISES | 27476 HOLLIDAY LANE | P O BOX 670 | PERRYSBURG | OH | 43552 | USA |
| SUEMAR REALTY, INC | | BENNETTE ENTERPRISES | 27476 HOLLIDAY LANE | PO BOX 670 | PERRYSBURG | OH | 43552 | USA |
| SUFFOLK NEWS HERALD | | PO BOX 1220 | | | SUFFOLK | VA | 23434 | USA |
| SUFFOLK, CITY OF | | PO BOX 1583 | | | SUFFOLK | VA | 23439 | USA |
| SUGGS, SCOTT | | PO BOX 1177 | DARLINGTON CO CLERK OF COURT | | DARLINGTON | SC | 29540 | USA |
| SUGGS, W PRESTON | | Address Redacted | | | | | | |
| SUGIYATNO, JOHNNY TRAN | | Address Redacted | | | | | | |
| SUGRUE, BRANDI CLINE | | Address Redacted | | | | | | |
| SUHL, KRYSTAL NICOLE | | Address Redacted | | | | | | |
| SUICH II, CHRISTOPHER STEPHEN | | Address Redacted | | | | | | |
| SUITABLE FOR FRAMING INC | | 5800 GROVE AVENUE | | | RICHMOND | VA | 232262630 | USA |
| SUITABLE FOR FRAMING INC | | 5800 GROVE AVENUE | | | RICHMOND | VA | 23226-2630 | USA |
| SUITE FOR YOU | | PO BOX 72788 | | | RICHMOND | VA | 23235 | USA |
| SUITEONE OF DOUGLASVILLE LLC | | 637 W MARKET CIR | | | LITHIA SPRINGS | GA | 30122 | USA |
| SUITER, ELGIN E | | Address Redacted | | | | | | |
| SUITT, HALEY MEREDITH | | Address Redacted | | | | | | |
| SUKHNANDAN, DALE RAJENDRA | | Address Redacted | | | | | | |
| SUKUL, VANITA | | Address Redacted | | | | | | |
| SUKURO, KOKA | | Address Redacted | | | | | | |
| SULAIMON, ADEBAYO | | Address Redacted | | | | | | |
| SULEK, BRANDY N | | Address Redacted | | | | | | |
| SULEK, KRISTEN JOY | | Address Redacted | | | | | | |
| SULFRADIN, FRITZ JUNIOR | | Address Redacted | | | | | | |
| SULLEN, MARCUS JAMIL | | Address Redacted | | | | | | |
| SULLIVAN & ASSOCIATES INC, ML | | 1403 VENTNOR AVE | | | TARPON SPRINGS | FL | 34689 | USA |
| SULLIVAN APPRAISAL CO | | 6343C AIRPORT BLVD | | | MOBILE | AL | 36608 | USA |
| SULLIVAN COUNTY | | PO BOX 530 | | | BLOUNTVILLE | TN | 37617 | USA |
| SULLIVAN COUNTY CHANCERY CRT | | PO BOX 327 | | | BLUNTVILLE | TN | 37617 | USA |
| SULLIVAN INC, CAROL A | | 818 US HWY 1 STE A | | | NORTH PALM BEACH | FL | 33408 | USA |
| SULLIVAN MEMORIAL FUND, TRACY | | 12500 LEWIS RD | | | CHESTER | VA | 23831 | USA |
| SULLIVAN SIGNS & GRAPHICS | | 885 HIGHAMS COURT | | | WOODBRIDGE | VA | 22191 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SULLIVAN, CALVIN TYRENE | | Address Redacted | | | | | | |
| SULLIVAN, COREY ALAN | | Address Redacted | | | | | | |
| SULLIVAN, DANIEL STEVEN | | Address Redacted | | | | | | |
| SULLIVAN, DANIEL VINCENT | | Address Redacted | | | | | | |
| SULLIVAN, HEATHER CAITLIN | | Address Redacted | | | | | | |
| SULLIVAN, JOSEPH ANTHONY | | Address Redacted | | | | | | |
| SULLIVAN, JOYCE L | | Address Redacted | | | | | | |
| SULLIVAN, KELSEY LYNN | | Address Redacted | | | | | | |
| SULLIVAN, KENNETH | | Address Redacted | | | | | | |
| SULLIVAN, KEVIN B | | Address Redacted | | | | | | |
| SULLIVAN, KEVIN PATRICK | | Address Redacted | | | | | | |
| SULLIVAN, KRYSTLE JANAI | | Address Redacted | | | | | | |
| SULLIVAN, LEAH | | Address Redacted | | | | | | |
| SULLIVAN, LEHMER C | | Address Redacted | | | | | | |
| SULLIVAN, MIKE L | | Address Redacted | | | | | | |
| SULLIVAN, NICHOLAS PAUL | | Address Redacted | | | | | | |
| SULLIVAN, RYAN EDWARD | | Address Redacted | | | | | | |
| SULLIVAN, SEAN J | | Address Redacted | | | | | | |
| SULLIVAN, SEAN MATTHEW | | Address Redacted | | | | | | |
| SULLIVAN, SEAN PATRICK | | Address Redacted | | | | | | |
| SULLIVAN, STEPHEN | | Address Redacted | | | | | | |
| SULLIVAN, TAMANICA DIONNE | | Address Redacted | | | | | | |
| SULLIVAN, TARA | | Address Redacted | | | | | | |
| SULLIVAN, THOMAS J | | Address Redacted | | | | | | |
| SULLIVAN, WILLIAM CURTIS | | Address Redacted | | | | | | |
| SULLIVANT, WESLEY JAMES | | Address Redacted | | | | | | |
| SULLYS RENT ALL | | 575 E EXCHANGE STREET | | | AKRON | OH | 44306 | USA |
| SULSER, BRIAN | | 7258 TAUNRAE CT | | | MECHANICSVILLE | VA | 23111 | USA |
| SULSER, CHRISTOPHER WAYNE | | Address Redacted | | | | | | |
| SULTANOV, FARHAD | | Address Redacted | | | | | | |
| SULTON, GARY E | | Address Redacted | | | | | | |
| SUMLER, MELINDA F | | Address Redacted | | | | | | |
| SUMLIN, VANESSA NICOLE | | Address Redacted | | | | | | |
| SUMMERALL, BONNIE ANNETTE | | Address Redacted | | | | | | |
| SUMMERLIN, JOSHUA N | | Address Redacted | | | | | | |
| SUMMERS TAYLOR INC | | PO BOX 1628 | | | ELIZABETHON | TN | 376441628 | USA |
| SUMMERS TAYLOR INC | | PO BOX 1628 | | | ELIZABETHON | TN | 37644-1628 | USA |
| SUMMERS, BRANDON MATTHEW | | Address Redacted | | | | | | |
| SUMMERS, CRYSTAL ELIZABETH | | Address Redacted | | | | | | |
| SUMMERS, DEAN | | 114 WESTCREEK WAY | | | GREENVILLE | SC | 29607 | USA |
| SUMMERS, JEREMY DEAN | | Address Redacted | | | | | | |
| SUMMERS, JERRY TERRELL | | Address Redacted | | | | | | |
| SUMMERS, JONATHAN KEITH | | Address Redacted | | | | | | |
| SUMMERS, QUINTON LAMAR | | Address Redacted | | | | | | |
| SUMMERSVILLE ELECTRONICS | | 907 LEE ST | | | SUMMERSVILLE | WV | 26651 | USA |
| SUMMERVILLE ELECTRONICS | | 406 N GUM ST | | | SUMMERVILLE | SC | 29483 | USA |
| SUMMERVILLE, CITY OF | | PO BOX 818 | | | ARMUCHEE | GA | 30105 | USA |
| SUMMERVILLE, KRIDDNEY LAREE | | Address Redacted | | | | | | |
| SUMMIT & ASSOC INVESTIGATIONS | | PO BOX 5817 | | | KNOXVILLE | TN | 379280817 | USA |
| SUMMIT & ASSOC INVESTIGATIONS | | PO BOX 5817 | | | KNOXVILLE | TN | 37928-0817 | USA |
| SUMMIT COMPUTER CENTER | | 3944 ELECTRIC ROAD | | | ROANOKE | VA | 24018 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUMMIT COUNTY CLERK OF COURT | | 53 UNIVERSITY AVE 2ND FL | COURT OF COMMON PLEAS | | AKRON | OH | 44308 | USA |
| SUMMIT COUNTY CLERK OF COURT | | COURT OF COMMON PLEAS | | | AKRON | OH | 44308 | USA |
| SUMMIT COUNTY PROBATE COURT | | 209 S HIGH ST | | | AKRON | OH | 44308 | USA |
| SUMMIT DOCUMENT SERVICES | | PO BOX 3067 | | | BIRMINGHAM | AL | 35202 | USA |
| SUMMIT GROUP | | 4225 CORAL RIDGE RD | | | LOUISVILLE | KY | 40109 | USA |
| SUMMIT REALTY GROUP INC | | CITY OF RICHMOND | | | RICHMOND | VA | 23219 | USA |
| SUMMIT REALTY GROUP INC | | NORTH NINTH STREET | CITY OF RICHMOND | | RICHMOND | VA | 23219 | USA |
| SUMMIT STAFFING INC | | PO BOX 16681 | | | PLANTATION | FL | 33318 | USA |
| SUMMIT TEMPORARIES INC | | PO BOX 7867 | | | MARIETTA | GA | 30065 | USA |
| SUMMITT COUNTY CHILD SUPPORT | | PO BOX 3672 | | | AKRON | OH | 44309-3672 | USA |
| SUMMITT COUNTY CHILD SUPPORT | | PO BOX 80598 | | | AKRON | OH | 443080598 | USA |
| SUMMITT COUNTY CHILD SUPPORT | | PO BOX 80598 | | | AKRON | OH | 44308-0598 | USA |
| SUMMITT COUNTY TREASURER | | 175 S MAIN STREET | | | AKRON | OH | 44308 | USA |
| SUMNER SUITES | | 130 MAPLE DRIVE NORTH | | | HENDERSONVILLE | TN | 37075 | USA |
| SUMNER SUITES | | 2876 SPRINGHILL PARKWAY | | | SMYRNA | GA | 30080 | USA |
| SUMNER SUITES | | 2876 SPRINGHILL PARKWAY | | | SMYRNA | GA | 30080 | USA |
| SUMNER SUITES OF TAMPA | | 217 WEST MAIN STREET | | | GALLATIN | TN | 37066 | USA |
| SUMNER, BRYANS SCOTT | | Address Redacted | | | | | | |
| SUMNER, JILLIAN SIDNEY | | Address Redacted | | | | | | |
| SUMNER, RICHARD J | | Address Redacted | | | | | | |
| SUMNER, TRACY | | Address Redacted | | | | | | |
| SUMRALL, KATHRYN A | | Address Redacted | | | | | | |
| SUMRELL, CLAY | | 2221 GRAINMILL CT | | | RICHMOND | VA | 23233 | USA |
| SUMTER COUNTY | | 209 N FLORIDA ST CRIMINAL DIV | CIRCUIT & COUNTY COURTS | | BUSHNELL | FL | 33513 | USA |
| SUMTER COUNTY FAMILY COURT | | 108 N MAGNOLIA ST | FAMILY COURT THIRD JUDICIAL | | SUMTER | SC | 29150 | USA |
| SUMTER ELECTRIC COOPERATIVE | | PO BOX 301 | | | SUMTERVILLE | FL | 33585-0301 | USA |
| SUMTER ELECTRIC COOPERATIVE | | PO BOX 31634 | | | TAMPA | FL | 33631-3634 | USA |
| SUN BELT GENERAL CONTRACTORS | | 141 RAILROAD ST STE 106B | | | CANTON | GA | 30114 | USA |
| SUN COAST MEDIA GROUP | | PO BOX 22045 | ADVERTISING ACCT 134384 | | TAMPA | FL | 33622-2045 | USA |
| SUN COAST MEDIA GROUP | | PO BOX 22045 | | | TAMPA | FL | 33622-2045 | USA |
| SUN COM | | 111 E CAPITOL ST STE 500 | | | JACKSON | MS | 39201 | USA |
| SUN CONSTRUCTION GROUP | | 3698 BETHELVIEW RD | STE 100 | | CUMMING | GA | 30040 | USA |
| SUN DROP BOTTLING CO | | 2550 RALEIGH RD | | | ROCKY MOUNT | NC | 27803 | USA |
| SUN GLASS & DOOR CO | | 1108 ELM ST | | | CHARLOTTE | NC | 28206 | USA |
| SUN HERALD, THE | | PO BOX 4567 | | | BILOXI | MS | 395354567 | USA |
| SUN HERALD, THE | | PO BOX 4567 | | | BILOXI | MS | 39535-4567 | USA |
| SUN MICROSYSTEMS INC | | 4880 SADLER RD STE 210 | | | GLEN ALLEN | VA | 23060 | USA |
| SUN MICROSYSTEMS INC | | C/O NATIONS BANK OF GEORGIA | | | ATLANTA | GA | 303848330 | USA |
| SUN MICROSYSTEMS INC | | PO BOX 198330 | C/O NATIONS BANK OF GEORGIA | | ATLANTA | GA | 30384-8330 | USA |
| SUN NEWS, THE | | PO BOX 406 | | | MYRTLE BEACH | SC | 295780406 | USA |
| SUN NEWS, THE | | PO BOX 406 | | | MYRTLE BEACH | SC | 29578-0406 | USA |
| SUN NEWSPAPERS | | PO BOX 25645 | | | CLEVELAND | OH | 44125 | USA |
| SUN NEWSPAPERS | | PO BOX 25645 | | | CLEVELAND | OH | 44125 | USA |
| SUN PLAZA LP | | 34555 CHAGRIN BLVD | CO DEVELOPER DIVERSIFIED RLTY | | MORELAND HILLS | OH | 44022 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUN PLAZA LP | | CO DEVELOPER DIVERSIFIED RLTY | | | MORELAND HILLS | OH | 44022 | USA |
| SUN PUBLICATIONS OF FLORIDA | | PO BOX 422068 | | | KISSIMMEE | FL | 34742-2068 | USA |
| SUN SENTINEL | | DEPT NO 214320 | | | MIAMI | FL | 331214320 | USA |
| SUN SENTINEL | | DEPT NO 214320 | | | MIAMI | FL | 33121-4320 | USA |
| SUN SENTINEL | | PO BOX 100606 | | | ATLANTA | GA | 30384-0606 | USA |
| SUN SENTINEL | | PO BOX 100621 | | | ATLANTA | GA | 30384-0621 | USA |
| SUN STATE FORKLIFT INC | | PO BOX 3321 | | | HOLIDAY | FL | 34690 | USA |
| SUN SUITES | | 2235 MT ZION PARKWAY | | | MORROW | GA | 30260 | USA |
| SUN VALLEY BEACH | | 5350 HOLLOMAN RD | | | POWDER SPRINGS | GA | 30127 | USA |
| SUN VALLEY BEACH | | 5350 HOLLOMAN ROAD | | | POWDER SPRINGS | GA | 30073 | USA |
| SUN, THE | | 1460 UNIVERSITY DRIVE | | | WINCHESTER | VA | 22601 | USA |
| SUN, THE | | SHENANDOAH UNIVERSITY | 1460 UNIVERSITY DRIVE | | WINCHESTER | VA | 22601 | USA |
| SUNBEAM DEVELOPMENT CORP | | 1401 79TH ST CAUSEWAY | | | MIAMI | FL | 33141 | USA |
| SUNBELT ELECTRONICS | | 9865 GALLOPS CREEK DR | | | WILMER | AL | 36587 | USA |
| SUNBELT RENTALS | | 11005 WASHINGTON HWY | | | GLEN ALLEN | VA | 23059 | USA |
| SUNBELT RENTALS | | 11005 WASHINGTON HWY | | | GLEN ALLEN | VA | 23059 | USA |
| SUNBELT RENTALS | | 3701 NW 120TH AVE | | | CORAL SPRINGS | FL | 33065 | USA |
| SUNBELT RENTALS | | PO BOX 101732 | | | ATLANTA | GA | 30392-1732 | USA |
| SUNBELT RENTALS | | PO BOX 409211 | | | ATLANTA | GA | 30384-9211 | USA |
| SUNBELT RENTALS INC | | 12614 BROAD ST RD | | | RICHMOND | VA | 23233 | USA |
| SUNBELT RENTALS INC | | 611 TEMPLETON AVENUE STE 107 | | | CHARLOTTE | NC | 28203 | USA |
| SUNBELT RENTALS INC | | PO BOX 281961 | | | ATLANTA | GA | 30384 | USA |
| SUNBELT RENTALS INC | | PO BOX 410968 | | | CHARLOTTE | NC | 28241 | USA |
| SUNBELT RENTALS INC | | PO BOX 579 | | | NEWINGTON | VA | 22122-0579 | USA |
| SUNCOAST FIRE | | 4651 SW 51ST STREET | SUITE 804 | | DAVIE | FL | 33314 | USA |
| SUNCOAST FIRE | | PO BOX 44097 | | | NASHVILLE | TN | 37244 | USA |
| SUNCOAST FIRE | | SUITE 804 | | | DAVIE | FL | 33314 | USA |
| SUNCOAST LIFT TRUCK INC | | PO BOX 11467 | | | BRADENTON | FL | 342821467 | USA |
| SUNCOAST LIFT TRUCK INC | | PO BOX 11467 | | | BRADENTON | FL | 34282-1467 | USA |
| SUNCOAST NAS INC | | PO BOX 2495 | | | RIVERVIEW | FL | 33568 | USA |
| SUNCOM | | PO BOX 96047 | | | CHARLOTTE | NC | 28296-0047 | USA |
| SUNCOM | | PO BOX 96067 | | | CHARLOTTE | NC | 28296-0067 | USA |
| SUNCOM TELECORP PCS INC | | 1733 SYCAMORE VIEW RD | ATTN FINANCIAL OPERATIONS | | MEMPHIS | TN | 38134 | USA |
| SUNCOM TRITEL COMMUNICATIONS | | PO BOX 23033 | ATTN CASH MANAGEMENT | | JACKSON | MS | 39225-3033 | USA |
| SUND, BRANDON ALEXANDER | | Address Redacted | | | | | | |
| SUNDANCE PLUMBING | | 1690 OLD HWY 41 | | | MARIETTA | GA | 30060 | USA |
| SUNDANCE PLUMBING | | 770 PICKENS INDL DR EXT STE A | | | MARIETTA | GA | 30062 | USA |
| SUNDARSINGH, AIDA | | Address Redacted | | | | | | |
| SUNDAY CO INC, RT | | PO BOX 6729 | | | RICHMOND | VA | 23230 | USA |
| SUNDIAL PLUMBING | | 1690 OLD HWY 41 | | | MARIETTA | GA | 30060 | USA |
| SUNFEST OF PALM BEACH COUNTY | | PO BOX 279 | | | WEST PALM BEACH | FL | 334020279 | USA |
| SUNFEST OF PALM BEACH COUNTY | | PO BOX 279 | | | WEST PALM BEACH | FL | 33402-0279 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUNFLOWER COUNTY | | PO DRAWER 948 | DEPT OF HUMAN SERVICES | | INDIANOLA | MI | 38751 | USA |
| SUNFLOWER COUNTY CIRCUIT COURT | | COURT CLERK | | | INDIANOLA | MS | 38751 | USA |
| SUNFLOWER COUNTY CIRCUIT COURT | | PO BOX 576 | COURT CLERK | | INDIANOLA | MS | 38751 | USA |
| SUNG, HUNGYEN | | Address Redacted | | | | | | |
| SUNGA, CHRISTOPHER | | Address Redacted | | | | | | |
| SUNGARD CORBEL INC | | 1660 PRUDENTIAL DR | | | JACKSONVILLE | FL | 32207 | USA |
| SUNGUARD | | 2866 STAUNTON DR | | | MARIETTA | GA | 30067 | USA |
| SUNLAND FIRE PROTECTION INC | | PO BOX 890131 | | | CHARLOTTET | NC | 282890131 | USA |
| SUNLAND FIRE PROTECTION INC | | PO BOX 890131 | | | CHARLOTTET | NC | 28289-0131 | USA |
| SUNNASSEE, EMMA MELINA | | Address Redacted | | | | | | |
| SUNNY ISLES BEACH, CITY OF | | 18070 COLLINS AVE | | | SUNNY ISLES BEACH | FL | 33160 | USA |
| SUNOX INC | | PO BOX 33871 | | | CHARLOTTE | NC | 28233 | USA |
| SUNPRESS INC DBA PASCO SHOPPER | | PO BOX 187 | | | DADE CITY | FL | 33526-0187 | USA |
| SUNRISE APPLIANCE & TV | | 2315 CATAWBA VALLEY BLVD SE | | | HICKORY | NC | 28602 | USA |
| SUNRISE BUILDERS INC | | 420 PEAKS VIEW RD | | | MONETA | VA | 24121 | USA |
| SUNRISE FOP LODGE NO 80 | | PO BOX 450086 | | | SUNRISE | FL | 33313 | USA |
| SUNRISE LANDSCAPE & LAWN CARE | | PO BOX 591 | | | PALM HARBOR | FL | 346820591 | USA |
| SUNRISE LANDSCAPE & LAWN CARE | | PO BOX 591 | | | PALM HARBOR | FL | 34682-0591 | USA |
| SUNRISE, CITY OF | | 10770 W OAKLAND PARK BLVD | | | SUNRISE | FL | 33351-6899 | USA |
| SUNRISE, CITY OF | | 1607 NW 136 AVE | BUILDING B | | SUNRISE | FL | 33323 | USA |
| SUNRISE, CITY OF | | ENFORCEMENT OCCUPATIONAL LIC | | | SUNRISE | FL | 33351 | USA |
| SUNRISE, CITY OF | | PO BOX 31432 | | | TAMPA | FL | 33631-3432 | USA |
| SUNRISE, CITY OF | | PO BOX 450759 | PUBLIC SERVICE DEPARTMENT | | SUNRISE | FL | 33345-0759 | USA |
| SUNSET ASSOCIATES LTD | | 1 ATLANTA PLAZA C/O CNM ASSOC | | | ATLANTA | GA | 30326 | USA |
| SUNSET ASSOCIATES LTD | | 950 EAST PACES FERRY RD STE950 | 1 ATLANTA PLAZA C/O CNM ASSOC | | ATLANTA | GA | 30326 | USA |
| SUNSET ENTERTAINMENT INC, A | | PO BOX 20065 | | | ST PETERSBURG | FL | 33742-0065 | USA |
| SUNSET LAWNS INC | | 5100 MARWOOD DR | | | RALEIGH | NC | 27604 | USA |
| SUNSET MEMORIAL PARK | | 2901 W HUNDRED RD | | | CHESTER | VA | 23831 | USA |
| SUNSHINE FORD | | 16800 NW 57TH AVENUE | | | MIAMI | FL | 33015 | USA |
| SUNSHINE JANITORIAL SERVICES | | 2310 CURTIS STREET | | | DURHAM | NC | 27707 | USA |
| SUNSHINE JANITORIAL SVC INC | | 1860 SE 43RD TERRACE | | | OCALA | FL | 34471 | USA |
| SUNSHINE WINDOW CLEANING INC | | 1390 COBB INDUSTRIAL WAY | | | MARIETTA | GA | 30066-6300 | USA |
| SUNSTATE POWER SWEEPING INC | | 9091 60TH STREET NORTH | | | PINELLAS PARK | FL | 33782 | USA |
| SUNSTATE SERVICES | | 1313 S MAIN ST | | | GAINESVILLE | FL | 32601 | USA |
| SUNSWEPT MANAGEMENT INC | | SUITE M104 | | | PLANTATION | FL | 33324 | USA |
| SUNTECH INSTALLATIONS | | 530 ALTA VISTA LN | | | HENDERSONVILLE | NC | 28791 | USA |
| SUNTRUST | HAYNES GENTRY | 303 PEACHTREE ST NE | 2ND FLOOR | | ATLANTA | GA | 30308 | USA |
| SUNTRUST BANK | | 200 S ORANGE AVE STE 2100 | | | ORLANDO | FL | 32801-3412 | USA |
| SUNTRUST BANK | | 9072 WEST BROAD STREET | | | RICHMOND | VA | 23233 | USA |
| SUNTRUST BANK | | CORPORATE TRUST DIVISION | | | ORLANDO | FL | 32802 | USA |
| SUNTRUST BANK | | PO BOX 189 | | | RICHMOND | VA | 23202 | USA |
| SUNTRUST BANK | | PO BOX 26489 | TRUST FEE UNIT | | RICHMOND | VA | 23261-6489 | USA |
| SUNTRUST BANK CENTRAL FL NA | | NATIONAL ACCOUNTS MC 0 1043 | | | ORLANDO | FL | 32810 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUNTRUST BANK CENTRAL FL NA | | PO BOX 102891 | ANALYSIS PROCESSING CTR | | ATLANTA | GA | 30368-2891 | USA |
| SUNTRUST BANK CENTRAL FL NA | | PO BOX 3833 | NATIONAL ACCOUNTS MC 0 1043 | | ORLANDO | FL | 32810 | USA |
| SUNTRUST BANK CENTRAL FLORIDA | | MAIL CODE 2034 | | | ORLANDO | FL | 32802 | USA |
| SUNTRUST BANK CENTRAL FLORIDA | | PO BOX 102891 | | | ATLANTA | GA | 30368-2891 | USA |
| SUNTRUST BANKS INC | | 303 PEACHTREE ST | | | ATLANTA | GA | 30309 | USA |
| SUNTRUST CAPITAL MARKETS INC | | 511 UNION ST STE 800 | | | NASHVILLE | TN | 37219 | USA |
| SUPER 8 MOTEL | | 2108 W MEADOWVIEW RD | | | GREENSBORO | NC | 27403 | USA |
| SUPER 8 MOTEL | | 7220 PLANTATION RD | | | PENSACOLA | FL | 32504 | USA |
| SUPER 8 MOTEL NASHVILLE | | 720 ROYAL PARKWAY | METRO AIRPORT CENTER | | NASHVILLE | TN | 37214 | USA |
| SUPER 8 MOTEL NASHVILLE | | METRO AIRPORT CENTER | | | NASHVILLE | TN | 37214 | USA |
| SUPER BAD TV SERVICE & AC | | 1611 OKTOC RD | | | STARKVILLE | MS | 39759 | USA |
| SUPER LUBE | | 401 E VIRGINIA STREET | | | TALLAHASSEE | FL | 32301 | USA |
| SUPER SATELLITE | | 124 KESWICK AVE | | | DAVENPORT | FL | 33897 | USA |
| SUPER SIGNS TODAY | | 2175 W COUNTY LINE RD | | | DOUGLASVILLE | GA | 30135 | USA |
| SUPER, JACOB CARTER | | Address Redacted | | | | | | |
| SUPERAMERICA GROUP INC | | PO BOX 85080 | | | LOUISVILLE | KY | 402855080 | USA |
| SUPERAMERICA GROUP INC | | PO BOX 85080 | | | LOUISVILLE | KY | 40285-5080 | USA |
| SUPERGLASS WINDSHIELD REPAIR | | 6090 MCDONOUGH DRIVE SUITE O | | | NORCROSS | GA | 30093 | USA |
| SUPERIOR AUDIO & VIDEO | | 3408 FRANKFORT AVE | | | LOUISVILLE | KY | 40207 | USA |
| SUPERIOR CONTRACTING CO INC | | 14413 JUSTICE RD | STE 1 | | MIDLOTHIAN | VA | 23113 | USA |
| SUPERIOR COURT, CLERK OF | | 136 PRYOR ST | STATE OF GA COUNTY OF FULTON | | SW ATLANTA | GA | 30303 | USA |
| SUPERIOR COURT, CLERK OF | | PO BOX 1849 | | | MANTEO | NC | 27954 | USA |
| SUPERIOR DOCUMENT SERVICES | | 700 E MAIN ST BLDG STE 202 | | | RICHMOND | VA | 23219 | USA |
| SUPERIOR EQUIPMENT SALES | | 808 LIVE OAK DR | | | CHESAPEAKE | VA | 23320 | USA |
| SUPERIOR EQUIPMENT SALES | | 808 LIVE OAK DRIVE | | | CHESAPEAKE | VA | 23320 | USA |
| SUPERIOR REPROGRAPHICS | | 591 THORNTON RD STE T | | | LITHIA SPRINGS | GA | 30122 | USA |
| SUPERIOR SATELLITE & TV | | 1225 DOUGLAS RD | | | LEXINGTON | TN | 38351 | USA |
| SUPERIOR SERVICE | | PO BOX 18 | | | ST CLAIRSVILLE | OH | 43950 | USA |
| SUPERIOR SERVICES | | PO BOX 420 | | | IRMO | SC | 29063 | USA |
| SUPERIOR SERVICES INC | | PO BOX 430 | | | MOODY | AL | 350040430 | USA |
| SUPERIOR SERVICES INC | | PO BOX 430 | | | MOODY | AL | 35004-0430 | USA |
| SUPERIOR TOWING | | 280 TONEY PENNA DRIVE | | | JUPITER | FL | 33458 | USA |
| SUPERMARKET SERVICES INC | | 4100 SW 47TH AVE | | | FORT LAUDERDALE | FL | 33314 | USA |
| SUPERSTOCK INC | | 7660 CENTURION PKY | | | JACKSONVILLE | FL | 32256 | USA |
| SUPERTRAVEL | | 3447 W CARY ST | | | RICHMOND | VA | 23221 | USA |
| SUPERVAC | | PO BOX 343 | | | JACKSONVILLE | NC | 28541 | USA |
| SUPERVAC ALABAMA | | 557 HENRY TAYLOR RD | | | NEW MARKET | AL | 35761 | USA |
| SUPPLICE, VALLERY | | Address Redacted | | | | | | |
| SUPPLY ROOM COMPANIES, THE | | PO BOX 6887 | | | RICHMOND | VA | 23230 | USA |
| SUPPLY SOURCE | | PO BOX 1084 | | | WOODSTOCK | GA | 30188-1084 | USA |
| SUPPORT DIVISION | | GWINNETT SUPERIOR COURT | PO BOX 344 | | LAWRENCEVILLE | GA | 30246-0344 | USA |
| SUPPORT DIVISION | | PO BOX 344 | | | LAWRENCEVILLE | GA | 302460344 | USA |
| SUPPORT TECHNOLOGIES INC | | 4 CONCOURSE PKY STE 290 | | | ATLANTA | GA | 30328-5346 | USA |
| SUPREME PARTS & SERVICE | | 4552 E PRINCESS ANNE RD | | | NORFOLK | VA | 23502 | USA |
| SURATI, SREYAS AMRAT | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SURBAUGH, NATHAN JOHN | | Address Redacted | | | | | | |
| SURCHIK, SCOTT WILLIAM | | Address Redacted | | | | | | |
| SURE CLEAN | | PO BOX 20164 | | | BRADENTON | FL | 34204 | USA |
| SURFAIR | | PO BOX 116054 | | | ATLANTA | GA | 30368-6054 | USA |
| SURFSIDE GRILL | | 1714 E FRANKLIN ST | | | RICHMOND | VA | 23223 | USA |
| SURFSIDE GRILL | | 1714 E FRANKLIN ST | | | RICHMOND | VA | 23233 | USA |
| SURFSIDE MINI STORAGE | | 8202 NAVARRE PKWY | | | NAVARRE | FL | 32566 | USA |
| SURGENT, DANIEL LEWIS | | Address Redacted | | | | | | |
| SURGENT, MARJORIE MARINELA | | Address Redacted | | | | | | |
| SURGICAL ASSOCIATES OF RICH | | 400 N 9TH ST 2ND FL | | | RICHMOND | VA | 23219 | USA |
| SURIEL, JHOJANS | | Address Redacted | | | | | | |
| SURLES, COURTNEY N | | Address Redacted | | | | | | |
| SURLES, KENNETH WAYNE | | Address Redacted | | | | | | |
| SURROUND SATELITE COMM | | 1780 FORREST DR | | | SOUTHAVEN | MS | 38671 | USA |
| SURROUND SOLUTIONS | | 4850 OLLIE CHUNN RD | | | SPRING HILL | TN | 37174 | USA |
| SURRY COUNTY SUPERIOR COURT | | CLERK OF COURT | | | DOBSON | NC | 27017 | USA |
| SURRY COUNTY SUPERIOR COURT | | PO BOX 345 | CLERK OF COURT | | DOBSON | NC | 27017 | USA |
| SURVEY CONCEPTS INC | | 3675 HEWATT COURT | SUITE B | | SNELLVILLE | GA | 30278 | USA |
| SURVEY CONCEPTS INC | | SUITE B | | | SNELLVILLE | GA | 30278 | USA |
| SUSANS FLORIST | | 2731 PRESTON HWY | | | LOUISVILLE | KY | 40217-2494 | USA |
| SUTCLIFFE, THOMAS DAVID | | Address Redacted | | | | | | |
| SUTHERLAND, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| SUTHERLAND, TAYLOR CHRISTIAN | | Address Redacted | | | | | | |
| SUTPHIN, CHASE WILLIAM | | Address Redacted | | | | | | |
| SUTPHIN, STANLEY CEPHUS | | Address Redacted | | | | | | |
| SUTTER ROOFING CO OF FLORIDA | | 1763 APEX ROAD | | | SARASOTA | FL | 34240 | USA |
| SUTTER ROOFING CO OF FLORIDA | | 8284 VICO CT | | | SARASOTA | FL | 34240 | USA |
| SUTTER, SHAUNACY ROBERT | | Address Redacted | | | | | | |
| SUTTLE ENTERPRISES | | 1000 WILLIAMS DR STE 1022 | | | MARIETTA | GA | 30066 | USA |
| SUTTLE, BETTY | | Address Redacted | | | | | | |
| SUTTLE, JONATHAN | | Address Redacted | | | | | | |
| SUTTLES, CRISTY | | Address Redacted | | | | | | |
| SUTTON, ANDREW CORY | | Address Redacted | | | | | | |
| SUTTON, ASHLEY NICOLE | | Address Redacted | | | | | | |
| SUTTON, BRANDON JAMES | | Address Redacted | | | | | | |
| SUTTON, CHRISTOPHER ERIK | | Address Redacted | | | | | | |
| SUTTON, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| SUTTON, HOWARD CHARLES | | Address Redacted | | | | | | |
| SUTTON, JOHNATHAN | | Address Redacted | | | | | | |
| SUTTON, KEITH | | 1136 WILLOUGHBY WOODS | | | LAWRENCEBURG | KY | 40342 | USA |
| SUTTON, KIMBELY RENEE | | Address Redacted | | | | | | |
| SUTTON, LARYSSA D | | Address Redacted | | | | | | |
| SUTTON, LINWOOD EARL | | Address Redacted | | | | | | |
| SUTTON, MATTHEW ROY | | Address Redacted | | | | | | |
| SUTTON, NICK A | | Address Redacted | | | | | | |
| SUTTON, ONDRICK JAMES | | Address Redacted | | | | | | |
| SUTTON, PAULA K | | 3801 CLIFFSIDE AVE | | | PARKERSBURG | WV | 26101 | USA |
| SUTTON, SETH ALLEN | | Address Redacted | | | | | | |
| SUTTON, STEVEN | | LOC NO 0091 PETTY CASH | 8080 VILLA PARK DRIVE HOME SVC | | RICHMOND | VA | 23228 | USA |
| SUTTONS FLOWER & GIFT HOUSE | | 3102 SIXTH STREET SW | | | CANTON | OH | 44710 | USA |
| SUUTARI, BENJAMIN SELLMAN | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUWANNEE COUNTY CLERK OF COURT | | 200 S OHIO AVE | | | LIVEOAKS | FL | 32064 | USA |
| SUZANNE STEWART AIA | | 4802 LEONARD PARKWAY | | | RICHMOND | VA | 23226 | USA |
| SVARISHCHUK, OLEG | | Address Redacted | | | | | | |
| SVENDSEN, MELISSA MARIE | | Address Redacted | | | | | | |
| SVETLOVICS, NINA MARIE | | Address Redacted | | | | | | |
| SVIHLIK, ANTHONY | | Address Redacted | | | | | | |
| SVINGOS, RYAN SOTERO | | Address Redacted | | | | | | |
| SW APPLIANCE SERVICE | | 215 MORNINGSIDE DR | | | ANDERSON | SC | 29625 | USA |
| SWAB, ANDREW TROY | | Address Redacted | | | | | | |
| SWABY, SHARI SAMANTHA | | Address Redacted | | | | | | |
| SWAGERTY, KEYO M | | Address Redacted | | | | | | |
| SWAGO T SHIRTS INC | | 232 NE 33RD STREET | | | FT LAUDERDALE | FL | 33334 | USA |
| SWAIM, JEREMY MICHEAL | | Address Redacted | | | | | | |
| SWAIM, MARK ADAM | | Address Redacted | | | | | | |
| SWAIN III, CHARLIE ANDERSON | | Address Redacted | | | | | | |
| SWAIN MARKETING GROUP | | 3080 NAPIER DR | | | HENDERSON | NC | 28792 | USA |
| SWAIN, DAVIDA ONEA | | Address Redacted | | | | | | |
| SWAIN, REGINA DAISY | | Address Redacted | | | | | | |
| SWAIN, TAMI JO | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | CLEARWATER | FL | 33756 | USA |
| SWAIN, TAMI JO | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | USA |
| SWAINE, CONSTANCE F | | Address Redacted | | | | | | |
| SWALLIE, ADAM EDWARD | | Address Redacted | | | | | | |
| SWALLOWS, JONATHAN LEE | | Address Redacted | | | | | | |
| SWAN FLORAL & GIFT SHOP | | 4311 DIXIE HWY | | | ERLANGER | KY | 41018 | USA |
| SWAN, JEREMY LAMAR | | Address Redacted | | | | | | |
| SWANBLOSSOM INVESTMENTS LP | | C/O T I ASSET MANAGEMENT INC | 1335 CANTON RD STE D | | MARIETTA | GA | 30066 | USA |
| SWANBLOSSOM INVESTMENTS LP | | PO BOX 931595 | | | ATLANTA | GA | 31193-1595 | USA |
| SWANBLOSSOM INVESTMENTS, LP | WENDY SHUMATE | C/O TI ASSET MANAGEMENT | 1335 CANTON ROAD SUITE D | | MARIETTA | GA | 30066 | USA |
| SWANCUTTS INC | | 10 W MONUMENT AVE | | | KISSIMMEE | FL | 34741 | USA |
| SWANEY, BRITTNEY ELIZABETH | | Address Redacted | | | | | | |
| SWANK, JARRED VANCE | | Address Redacted | | | | | | |
| SWANN, ELIJAH | | Address Redacted | | | | | | |
| SWANN, ERIC CHAISSON | | Address Redacted | | | | | | |
| SWANN, JOHN A | | 2905 PIEDMONT RD NE | | | ATLANTA | GA | 30305 | USA |
| SWANN, JOHN A | | FREISEM SWANN & MALONE | 2905 PIEDMONT RD NE | | ATLANTA | GA | 30305 | USA |
| SWANN, JONATHAN DANIEL | | Address Redacted | | | | | | |
| SWANN, TAYLOR SAMUEL | | Address Redacted | | | | | | |
| SWANNER, ALEX NATHANIEL | | Address Redacted | | | | | | |
| SWANSON, ERIC CARL | | Address Redacted | | | | | | |
| SWANSON, LOGAN KARL | | Address Redacted | | | | | | |
| SWANSON, MARK R | | Address Redacted | | | | | | |
| SWANSON, MARLON DEMETRIC | | Address Redacted | | | | | | |
| SWANSON, RYAN ERNEST | | Address Redacted | | | | | | |
| SWANSON, TIM | | Address Redacted | | | | | | |
| SWARTWOOD, CHARLES | | Address Redacted | | | | | | |
| SWARTZ, JOHN R | | Address Redacted | | | | | | |
| SWARTZ, JOSHUA E | | Address Redacted | | | | | | |
| SWAT | | 104 LONITA ST | | | STUART | FL | 34994 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SWEARINGEN, JOSHUA KEITH | | Address Redacted | | | | | | |
| SWEAT, LEONARD DOMINIQUE | | Address Redacted | | | | | | |
| SWECKER, ERIC | | 3110 FAIRVIEW PARK DR 1400 | C/O HAZEL & THOMAS | | FALLS CHURCH | VA | 22042 | USA |
| SWECKER, ERIC | | 3110 FAIRVIEW PARK DR 1400 | | | FALLS CHURCH | VA | 22042 | USA |
| SWEENEY, ANDREW TERRENCE | | Address Redacted | | | | | | |
| SWEENEY, CHRISTOPHER M | | 408 ROCKY FORD RD | | | CLEARBROOK | VA | 22624 | USA |
| SWEENEY, JAIME JOEL | | Address Redacted | | | | | | |
| SWEENEY, JUSTIN CLIFFORD | | Address Redacted | | | | | | |
| SWEENEY, MICHAEL JOHN | | Address Redacted | | | | | | |
| SWEENEY, RASHAD A | | Address Redacted | | | | | | |
| SWEENEY, STEPHANIE L | | Address Redacted | | | | | | |
| SWEEP ALL INC | | PO BOX 436051 | | | LOUISVILLE | KY | 40253 | USA |
| SWEEPING UNLIMITED INC | | PO BOX 3185 | | | COLUMBIA | SC | 29230 | USA |
| SWEET EXPRESSIONS | | 2108 LAURENS ROAD | | | GREENVILLE | SC | 29607 | USA |
| SWEET LIBERTY | | 4620 GAIL BLVD | | | NAPLES | FL | 34104 | USA |
| SWEET SPOT AUDIO VIDEO INC | | 3447 BRIAR BRANCH TRAIL | | | TALLAHASSEE | FL | 32312 | USA |
| SWEET, SCOTT THOMAS | | Address Redacted | | | | | | |
| SWEETING, JASON C | | Address Redacted | | | | | | |
| SWEETING, KRISTIN MICHELE | | Address Redacted | | | | | | |
| SWEETSER, ADAM M | | Address Redacted | | | | | | |
| SWEIGARD, CHRISTOPHER J | | Address Redacted | | | | | | |
| SWEIKATA, MICHAEL LEONARD | | Address Redacted | | | | | | |
| SWEITZER, JONATHAN M | | 15117 ALGIERS DR | | | MAUFIELD HEIGHTS | OH | 44124 | USA |
| SWETNAM, COREY LANCE | | Address Redacted | | | | | | |
| SWETS, HAROLD | | Address Redacted | | | | | | |
| SWETT, CHRISTINA MARIE | | Address Redacted | | | | | | |
| SWETT, MARK LAWRENCE | | Address Redacted | | | | | | |
| SWEZEY, KYLE DEAN | | Address Redacted | | | | | | |
| SWH SUPPLY | | 242 E MAIN ST | | | LOUISVILLE | KY | 40202-1295 | USA |
| SWICEGOOD APPRAISERS | | 1100 NAVAHO DR STE 106 | | | RALEIGH | NC | 27609 | USA |
| SWIDERSKI, BRANDON SCOTT | | Address Redacted | | | | | | |
| SWIFT CREEK PAINTING | | 13913 STERLINGS BRIDGE RD | | | MIDLOTHIAN | VA | 23112 | USA |
| SWIFT GARAGE DOOR INC | | 4814 GEVON PL | | | ORLANDO | FL | 32810 | USA |
| SWIFT INDUSTRIAL POWER INC | | 10917 MCBRIDE LANE | | | KNOXVILLE | TN | 37932 | USA |
| SWIFT INDUSTRIAL POWER INC | | 10917 MCBRIDE LN | | | KNOXVILLE | TN | 37932 | USA |
| SWIFT MAINTENANCE PRODUCTS | | PO BOX 451155 | | | SUNRISE | FL | 33345-1155 | USA |
| SWIFT SWEEP INC | | PO BOX 1805 | | | WATKINSVILLE | GA | 30677 | USA |
| SWIFT, KUWAN MARTRICE | | Address Redacted | | | | | | |
| SWIFT, MARION S | | Address Redacted | | | | | | |
| SWIGER, MATTHEW JAMES | | Address Redacted | | | | | | |
| SWIGER, SHAUN MICHAEL | | Address Redacted | | | | | | |
| SWILLINGER, SCOTT ANTHONY | | Address Redacted | | | | | | |
| SWIMELAR TRUSTEE, MARK W | | PO BOX 1633 | | | MEMPHIS | TN | 38101 | USA |
| SWINDLEHURST, ERIK ARTHUR | | Address Redacted | | | | | | |
| SWINEFORD FLORIST LTD | | 2320 BROAD ROCK BLVD | | | RICHMOND | VA | 23224 | USA |
| SWINGLE JR , RANDY W | | Address Redacted | | | | | | |
| SWINGLE, STEPHEN SNAVELY | | Address Redacted | | | | | | |
| SWINSICK, JUSTIN DAVID | | Address Redacted | | | | | | |
| SWINSON, ERIK JONAS | | Address Redacted | | | | | | |
| SWINSON, ROBERT N | | PO BOX 3 | | | MANAKIN SABOT | VA | 23103 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SWINTON, SHANTE MICHELLE | | Address Redacted | | | | | | |
| SWINTON, SHATISHA | | Address Redacted | | | | | | |
| SWIRES, TRAVIS WAYNE | | Address Redacted | | | | | | |
| SWISHER | | 6800 ATMORE DRIVE | | | RICHMOND | VA | 23225 | USA |
| SWISHER | | PO BOX 222115 | | | CHARLOTTE | NC | 28222 | USA |
| SWISHER | | PO BOX 222115 | | | CHARLOTTE | NC | 28222 | USA |
| SWISHER | | PO BOX 4130 | | | CHARLOTTE | NC | 282260099 | USA |
| SWISHER | | PO BOX 863872 | | | ORLANDO | FL | 32886-3872 | USA |
| SWISHER, JUSTIN | | 505 N 24TH ST | | | RICHMOND | VA | 232212721 | USA |
| SWISHER, JUSTIN | | 505 N 24TH ST | | | RICHMOND | VA | 23221-2721 | USA |
| SWISTOK, JOHN C | | Address Redacted | | | | | | |
| SYBOUTLAN, PHONSAVANH | | Address Redacted | | | | | | |
| SYCAMORE CREEK GOLF COURSE | | 1991 MANAKIN RD | | | MANAKIN SABOT | VA | 23103 | USA |
| SYCAMORE CREEK GOLF COURSE | | 1991 MANAKIN ROAD | | | MANAKIN SABOT | VA | 23103 | USA |
| SYCOM TECHNOLOGIES | | 7204 GLEN FOREST DR | STE 304 | | RICHMOND | VA | 23226 | USA |
| SYCOM TECHNOLOGIES | | PO BOX 28067 | | | RICHMOND | VA | 23228 | USA |
| SYCOM TECHNOLOGIES | | PO BOX 70909 | | | RICHMOND | VA | 23255 | USA |
| SYDER, TIMOTHY X | | Address Redacted | | | | | | |
| SYDNOR HYDRO INC | | PO BOX 27186 | | | RICHMOND | VA | 23261 | USA |
| SYDNOR, MARCUS DEANDRE | | Address Redacted | | | | | | |
| SYKES, BRIAN HAMLETT | | Address Redacted | | | | | | |
| SYKES, BROOKE ANDREW | | Address Redacted | | | | | | |
| SYKES, JEFF ALLEN | | Address Redacted | | | | | | |
| SYKES, SHARON T | | Address Redacted | | | | | | |
| SYKES, TEONNIA | | Address Redacted | | | | | | |
| SYKES, TIFFANY DENISE | | Address Redacted | | | | | | |
| SYLVESTER, ALAIN DENIS | | Address Redacted | | | | | | |
| SYLVESTER, JOHANTHON K | | Address Redacted | | | | | | |
| SYLVESTER, NELSON E | | Address Redacted | | | | | | |
| SYMBOL TECHNOLOGIES | | DEPT AT 40229 | | | ATLANTA | GA | 31192-0229 | USA |
| SYMES & SON FLOWERS INC | | 1642 EASTON ST NW | | | NORTH CANTON | OH | 44720 | USA |
| SYMM CARE | | 761 BETA DR UNIT H | | | MAYFIELD VILLAGE | OH | 44143 | USA |
| SYMRNA PARKS & RECREATION DEPT | | 1306 BANK STREET | PO BOX 1226 | | SMYRNA | GA | 30081 | USA |
| SYMRNA PARKS & RECREATION DEPT | | PO BOX 1226 | | | SMYRNA | GA | 30081 | USA |
| SYNERGIS TEK LLC | | 2008 TOWNSHIP DRIVE | | | WOODSTOCK | GA | 30189 | USA |
| SYNERGY BUSINESS ENVIRONMENTS | | 1901 ACKLEN AVE | | | NASHVILLE | TN | 37212 | USA |
| SYNIGENT TECHNOLOGIES INC | | 10308 WARREN ROAD | | | GLEN ALLEN | VA | 23060 | USA |
| SYNMOIE, JASON PATRICK | | Address Redacted | | | | | | |
| SYNNEX CORPORATION | | PO BOX 406748 | | | ATLANTA | GA | 30384-6748 | USA |
| SYPHERTT, CALUNDRA RENA | | Address Redacted | | | | | | |
| SYPNIEWSKI, RYAN JOSEPH | | Address Redacted | | | | | | |
| SYSAK, KENNETH J | | 7331 OLDE FARM LN | | | MENTOR | OH | 44060 | USA |
| SYSCOM TECHNOLOGIES | | DRAWER CS 100308 | | | ATLANTA | GA | 30384 | USA |
| SYSTEM PROFESSIONALS INC | | PO BOX 36162 | | | RICHMOND | VA | 23235 | USA |
| SYSTEMS & PROGRAMMING CONSULT | | PO BOX 752036 | | | CHARLOTTE | NC | 28275-2036 | USA |
| SYSTEMS BY DESIGN | | PO BOX 307061 | | | NASHVILLE | TN | 37230 | USA |
| SYSTEMS OF CENTRAL FLORIDA | | 3463 COMMERCE AVE | | | DELTONA | FL | 32738 | USA |
| SYSTEMS RESOURCE GROUP | | 4907 POST POINTE DR | | | SARASOTA | FL | 34233 | USA |
| SYSTEMS RESOURCE GROUP INC | | 13914 W BAY DR | | | MIDLOTHIAN | VA | 23112 | USA |
| SYSTEMS SPECIALISTS COMPANY | | PO BOX 718 | | | COLLIERVILLE | TN | 380270718 | USA |
| SYSTEMS SPECIALISTS COMPANY | | PO BOX 718 | | | COLLIERVILLE | TN | 38027-0718 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SYVERIN, NICK ANTHONY | | Address Redacted | | | | | | |
| SZABO, AARON JACOB | | Address Redacted | | | | | | |
| SZALA, CHAD MICHAEL | | Address Redacted | | | | | | |
| SZATALA, CAMERON PAUL | | Address Redacted | | | | | | |
| SZCZESNY, JOSEPH A | | Address Redacted | | | | | | |
| SZELIGA JR , ROBERT | | Address Redacted | | | | | | |
| SZILAGYI SR, SANDOR | | PO BOX 37134 | | | RICHMOND | VA | 23234 | USA |
| SZOSTAK, JOSEPH C | | Address Redacted | | | | | | |
| SZPYLMAN, JEFFREY MATHEW | | Address Redacted | | | | | | |
| SZREDERS, MARCIN W | | Address Redacted | | | | | | |
| SZUMLIC, MELISSA | | Address Redacted | | | | | | |
| SZYMANSKI, SCOTT | | Address Redacted | | | | | | |
| SZYMONIAK, SHAWN ALEXANDER | | Address Redacted | | | | | | |
| T B G INC | | P O BOX 339 | | | SIMPSONVILLE | SC | 29681 | USA |
| T BABYLON COMPANY | | PO BOX 15415 | 7370 HODGSON MEM DR E6 | | SAVANNAH | GA | 31416-2115 | USA |
| T BABYLON COMPANY | | PO BOX 15415 7370 HODGSON MEM DR STE E6 | | | SAVANNAH | GA | 314162115 | USA |
| T C BISHOP OF WEST BROAD INC | | 7233 MECHANICSVILLE PIKE | | | MECHANICSVILLE | VA | 23111 | USA |
| T K SALES & SERVICE | | 718 LYNN STREET | | | LOUISVILLE | KY | 40217 | USA |
| T SHIRT FACTORY | | 307 MARKET ST SE | | | ROANOKE | VA | 24011 | USA |
| T SHIRT FACTORY, THE | | PO BOX 6868 | | | WHEELING | WV | 26003 | USA |
| T V R SERVICE | | 1204 FLORENCE ROAD | | | FLORENCE | AL | 35630 | USA |
| T&C CONTRACTING | | 309 INDIAN PARK DR | | | MURFREESBORO | TN | 37130 | USA |
| T&C ELECTRONICS | | 3404 WILDWOOD AVE | | | PATTERSON | GA | 31557 | USA |
| T&C ELECTRONICS | | 3416 WILDWOOD AVE | | | PATTERSON | GA | 31557 | USA |
| T&F SYSTEMS INC | | 1599 E 40TH ST | | | CLEVELAND | OH | 44103 | USA |
| T&J ELECTRIC CO INC | | 30 20TH CT NW | | | BIRMINGHAM | AL | 35215 | USA |
| T&R CUISINE | | 13903 CEDAR RD | | | SOUTH EUCLID | OH | 44118 | USA |
| T&S TURNKEY INC | | 4524 LAKE VALLEY DR | | | HOOVER | AL | 35244 | USA |
| T&T ELECTRONICS | | 411 S MAIN ST | | | KEYSER | WV | 26726 | USA |
| T&T FIRE PROTECTION INC | | 2014 WILSON ST | | | HOLLYWOOD | FL | 33020 | USA |
| T&T UNIFORM INC | | 2279 S COBB DRIVE | | | SMYRNA | GA | 30080 | USA |
| TA, KEVIN | | Address Redacted | | | | | | |
| TAALIB DEEN | | 2217 ROSEWOOD AVE | | | RICHMOND | VA | 23220 | USA |
| TAB MERCHANDISING INC | | 5338 MCEVER RD | | | OAKWOOD | GA | 30566 | USA |
| TABARES, ALEXANDER | | Address Redacted | | | | | | |
| TABARES, OTONIEL | | Address Redacted | | | | | | |
| TABARES, STEVEN | | Address Redacted | | | | | | |
| TABATABAI, MILAD | | Address Redacted | | | | | | |
| TABB HIGH SCHOOL | | 4431 BIG BETHEL RD | | | YORKTOWN | VA | 23693 | USA |
| TABLER, GAIL SHANNON | | Address Redacted | | | | | | |
| TABOADA, PRISCILLA | | Address Redacted | | | | | | |
| TABORN, JUSTIN ANTWON | | Address Redacted | | | | | | |
| TABRIZIPOUR, DAVID NAVID | | Address Redacted | | | | | | |
| TABRON, JOY MARIE | | Address Redacted | | | | | | |
| TABRON, SOPHIA LATARYN | | Address Redacted | | | | | | |
| TABUTEAU, JESSICA | | Address Redacted | | | | | | |
| TACHER, JAY SCOTT | | Address Redacted | | | | | | |
| TACKETT, ANDREW MITCHELL | | Address Redacted | | | | | | |
| TACKETT, KIMBERLY ANN | | Address Redacted | | | | | | |
| TACKLING, GARY J | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TACKOOR, ANTOINETTE MAKEEDA | | Address Redacted | | | | | | |
| TAD | | P O BOX 60735 | | | CHARLOTTE | NC | 28260 | USA |
| TAD | | RESOURCES INTERNATIONAL INC | P O BOX 60735 | | CHARLOTTE | NC | 28260 | USA |
| TADDEI, CHRISTOPHER GARAVELO | | Address Redacted | | | | | | |
| TADESSE, NIGIST | | Address Redacted | | | | | | |
| TADLOCK STDG TRUSTEE, WARREN L | | PO BOX 30097 900 BAXTER ST | CHAP 13 PLANS US BANKRUPTCY | | CHARLOTTE | NC | 28230-0097 | USA |
| TAFF OFFICE EQUIPMENT CO INC | | PO BOX 925 | | | GREENVILLE | NC | 278350925 | USA |
| TAFF OFFICE EQUIPMENT CO INC | | PO BOX 925 | | | GREENVILLE | NC | 27835-0925 | USA |
| TAFFE, CRAIG KEMAR | | Address Redacted | | | | | | |
| TAFFE, FREDERICK | | Address Redacted | | | | | | |
| TAFT, JODIE L | | Address Redacted | | | | | | |
| TAGERT, KENNETH E | | Address Redacted | | | | | | |
| TAGGART, JILLIAN PAIGE | | Address Redacted | | | | | | |
| TAGGART, STEVEN KYLE | | Address Redacted | | | | | | |
| TAHERI, ALI | | Address Redacted | | | | | | |
| TAHERI, MATTHEW JOSEPH | | Address Redacted | | | | | | |
| TAHIR, AISHA | | Address Redacted | | | | | | |
| TAHIR, MUHAMMAD | | Address Redacted | | | | | | |
| TAHIR, MUHAMMED W | | Address Redacted | | | | | | |
| TAILEUR, GREGORY WAYNE | | Address Redacted | | | | | | |
| TAILOR, LINDEN | | 1304 FLOYD AVE 2 | | | RICHMOND | VA | 23220 | USA |
| TAILWIND SPORTS LLC | | 135 GASOLINE AVE | | | MOORESVILLE | NC | 28117 | USA |
| TAING JR , HAY TEK | | Address Redacted | | | | | | |
| TAIRA CORP | | 4107 MIDDLETOWN RD | | | CANFIELD | OH | 44408 | USA |
| TAIT, CHARLOTTE ALICIA | | Address Redacted | | | | | | |
| TAITT, ANAMARIA | | Address Redacted | | | | | | |
| TAITT, EMINET | | Address Redacted | | | | | | |
| TAKASH RACE CRAFT INC | | 1122 SOLANA AVE | | | WINTER PARK | FL | 32789 | USA |
| TAKEOUT TAXI | | 5001 W BROAD STREET | SUITE 1001 | | RICHMOND | VA | 23220 | USA |
| TAKEOUT TAXI | | SUITE 1001 | | | RICHMOND | VA | 23220 | USA |
| TAKI, ALI | | Address Redacted | | | | | | |
| TAKO INC | | PO BOX 421256 | | | KISSIMMEE | FL | 34742 | USA |
| TALABERT, HEROD | | Address Redacted | | | | | | |
| TALAMANTES, MATTHEW DAVID | | Address Redacted | | | | | | |
| TALAMANTES, PATRICK DAVID | | Address Redacted | | | | | | |
| TALBERT JR, MICHAEL E | | Address Redacted | | | | | | |
| TALBERT, BRIAN LANE | | Address Redacted | | | | | | |
| TALBERT, SHARRELL LYNNETTE | | Address Redacted | | | | | | |
| TALBOT APPRAISAL CO | | PO BOX 220577 | | | CHARLOTTE | NC | 28222 | USA |
| TALBOY, JEREMY JON | | Address Redacted | | | | | | |
| TALCOTT REALTY | | C/O JOYNER & COMPANY | P O BOX 31355 | | RICHMOND | VA | 23294 | USA |
| TALCOTT REALTY | | P O BOX 31355 | | | RICHMOND | VA | 23294 | USA |
| TALENT TREE ATLANTA | | PO BOX 101355 | | | ATLANTA | GA | 30392 | USA |
| TALENT ZOO | | 812 LAMBERT DR | STE C | | ATLANTA | GA | 30324 | USA |
| TALERICO, JESSICA MARIE | | Address Redacted | | | | | | |
| TALIAFERRO III, WILLIAM | | Address Redacted | | | | | | |
| TALIAFERRO, CABELL | | 2537 1B POTOMAC HUNT LN | | | RICHMOND | VA | 23233 | USA |
| TALIAFERRO, JOEL CLAYTON | | Address Redacted | | | | | | |
| TALIAFERRO, KYLE ALLEN | | Address Redacted | | | | | | |
| TALIAFERRO, SEAN COURTNEY | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TALIANI, JONATHAN C | | Address Redacted | | | | | | |
| TALICO INC | | 43754 SOUTHSIDE BLVD STE 157 | | | JACKSONVILLE BEA | FL | 32216 | USA |
| TALICO INC | | SUITE 5 | | | JACKSONVILLE BEA | FL | 322504057 | USA |
| TALIERCIO, FRANK | | Address Redacted | | | | | | |
| TALK COM | | PO BOX 96062 | | | CHARLOTTE | NC | 28296-0062 | USA |
| TALLADEGA SUPERSPEEDWAY | | PO BOX 777 | | | TALLADEGA | AL | 35161 | USA |
| TALLADEGA, COUNTY OF | | PO BOX 737 | | | TALLADEGA | AL | 35161 | USA |
| TALLAHASSEE DEMOCRAT | | PO BOX 10 | | | TALLAHASSEE | FL | 323020010 | USA |
| TALLAHASSEE DEMOCRAT | | PO BOX 10 | | | TALLAHASSEE | FL | 32302-0010 | USA |
| TALLAHASSEE, CITY OF | | 2810 SHARER RD 19 | | | TALLAHASSEE | FL | 32312 | USA |
| TALLAHASSEE, CITY OF | | 300 SOUTH ADAMS STREET | | | TALLAHASSEE | FL | 32301 | USA |
| TALLAHASSEE, CITY OF | | 300 SOUTH ADAMS STREET | | | TALLAHASSEE | FL | 32301 | USA |
| TALLAHASSEE, CITY OF | | 600 N MONROE ST | | | TALLAHASSEE | FL | 32301-1262 | USA |
| TALLAHASSEE, CITY OF | | CITY HALL | | | TALLAHASSEE | FL | 323011688 | USA |
| TALLAHATCHIE COUNTY CIRCUIT CT | | CIRCUIT CLERK | | | CHARLESTON | MS | 38921 | USA |
| TALLAHATCHIE COUNTY CIRCUIT CT | | PO BOX 86 | CIRCUIT CLERK | | CHARLESTON | MS | 38921 | USA |
| TALLAPOOSA COUNTY CHILD SUPP | | PO BOX 100 | | | DADEVILLE | AL | 36853 | USA |
| TALLEY GROUP CORP , THE | | PO BOX 2918 | | | STAUNTON | VA | 244022918 | USA |
| TALLEY GROUP CORP , THE | | PO BOX 2918 | | | STAUNTON | VA | 24402-2918 | USA |
| TALLEY SIGN COMPANY | | PO BOX 27386 | | | RICHMOND | VA | 23261 | USA |
| TALLEY, ANNE T | | Address Redacted | | | | | | |
| TALLEY, BLAKE CONNOR | | Address Redacted | | | | | | |
| TALLEY, CARLOS V | | 944 WYNFIELD TERR | | | RICHMOND | VA | 23223 | USA |
| TALLEY, DANIEL MARK | | Address Redacted | | | | | | |
| TALLEY, DARRELL | | CHESTERFIELD POLICE UNIFORMS | | | CHESTERFIELD | VA | 23832 | USA |
| TALLEY, DARRELL | | PO BOX 148 | CHESTERFIELD POLICE UNIFORMS | | CHESTERFIELD | VA | 23832 | USA |
| TALLEY, DORIAN SANCHEZ | | Address Redacted | | | | | | |
| TALLEY, DUSTIN THOMAS | | Address Redacted | | | | | | |
| TALLEY, FLYNN BRYANT | | Address Redacted | | | | | | |
| TALLEY, MATTHEW JAMES | | Address Redacted | | | | | | |
| TALLEY, SEAN | | Address Redacted | | | | | | |
| TALLEY, SUSAN DENISE | | Address Redacted | | | | | | |
| TALLEY, THOMAS NATHAN | | Address Redacted | | | | | | |
| TALLMAN, MALINDA MECHELE | | Address Redacted | | | | | | |
| TALMADGE APPLIANCES | | 518 W CHURCH ST | | | MARTINSVILLE | VA | 24112 | USA |
| TALOHI, AHMAD | | Address Redacted | | | | | | |
| TAM BAY REALTY INC | | 4901 W CYPRESS ST STE 200 | ATTN CORPORATE RELOCATION | | TAMPA | FL | 33607 | USA |
| TAMARA, JANETH | | Address Redacted | | | | | | |
| TAMARAC TIRE & AUTO CENTER | | 7011 N PINE ISLAND RD | | | TAMARAC | FL | 33321 | USA |
| TAMARAC, CITY OF | | 6011 NOB HILL RD 1ST FL | BUILDING & CODE COMPLIANCE DEPT | | TAMARAC | FL | 33321 | USA |
| TAMASHAR, EDWIN D | | Address Redacted | | | | | | |
| TAMAYO, CHERIEANNE CAROLINE | | Address Redacted | | | | | | |
| TAMAYO, SAMUEL C | | Address Redacted | | | | | | |
| TAMCARE SERVICE INC | | 1510 LATHAM RD | SUITE 4 | | WEST PALM BEACH | FL | 33409 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAMCARE SERVICE INC | | SUITE 4 | | | WEST PALM BEACH | FL | 33409 | USA |
| TAMPA BAY BUCCANEERS | | 1 BUCCANEER PL | C/O CHEERLEADER & MASCOT | | TAMPA | FL | 33607 | USA |
| TAMPA BAY BUCCANEERS | | 1 BUCCANEER PLACE | | | TAMPA | FL | 33607 | USA |
| TAMPA BAY DEVIL RAYS | | 1 TROPICANA DR | | | ST PETERSBURG | FL | 33705 | USA |
| TAMPA BAY INTERCONNECT | | 11500 9TH ST N | TIME WARNER ENTERTAINMENT | | ST PETERSBURG | FL | 33716 | USA |
| TAMPA BAY INTERCONNECT | | 11500 9TH ST N | | | ST PETERSBURG | FL | 33716 | USA |
| TAMPA CLERK OF CIRCUIT COURT | | PO BOX 3450 | | | TAMPA | FL | 33601 | USA |
| TAMPA CLERK OF COURT | | 419 PIERCE STREET RM 195 | CENTRAL DEPOSIT | | TAMPA | FL | 33601 | USA |
| TAMPA CLERK OF COURT | | CENTRAL DEPOSIT | | | TAMPA | FL | 33601 | USA |
| TAMPA ELECTRIC | | PO BOX 31318 | | | TAMPA | FL | 336313318 | USA |
| TAMPA ELECTRIC | | PO BOX 31318 | | | TAMPA | FL | 33631-3318 | USA |
| TAMPA FORKLIFT INC | | PO BOX 76054 | | | TAMPA | FL | 33675 | USA |
| TAMPA ROOFING CO INC | | 1700 E ELLICOTT ST | | | TAMPA | FL | 33610 | USA |
| TAMPA SERVICES INC | | PO BOX 76642 | | | TAMPA | FL | 33675 | USA |
| TAMPA TRIBUNE | | 8313 W HIAWATHA ST | C/O GREGORY T HUTCHISON | | TAMPA | FL | 33615-2810 | USA |
| TAMPA TRIBUNE | | ACCOUNTS RECEIVABLE | | | TAMPA | FL | 336313600 | USA |
| TAMPA TRIBUNE | | PO BOX 191 | | | TAMPA | FL | 33601-0191 | USA |
| TAMPA TRIBUNE | | PO BOX 30085 | | | TAMPA | FL | 33630 | USA |
| TAMPA TRIBUNE | | PO BOX 31600 | ACCOUNTS RECEIVABLE | | TAMPA | FL | 33631-3600 | USA |
| TAMPA TRIBUNE | | PO BOX 85011 | | | RICHMOND | VA | 23285-5011 | USA |
| TAMPA UTILITIES, CITY OF | | PO BOX 30191 | | | TAMPA | FL | 336303191 | USA |
| TAMPA UTILITIES, CITY OF | | PO BOX 30191 | | | TAMPA | FL | 336303-3191 | USA |
| TAMPA, CITY OF | | 2105 N NEBRASKA AVE | CASHIERING POLICE | | TAMPA | FL | 33602 | USA |
| TAMPA, CITY OF | | 306 E JACKSON ST | CSHIERING FIRE | | TAMPA | FL | 33602 | USA |
| TAMPA, CITY OF | | 306 E JACKSON STREET | DEPT OF SANITARY SEWERS | | TAMPA | FL | 33602 | USA |
| TAMPA, CITY OF | | 333 S FRANKLIN ST | TAMPA CONVENTION CTR | | TAMPA | FL | 33602 | USA |
| TAMPA, CITY OF | | 411 N FRANKLIN ST | ONE POLICE CTR ALARM SECTION | | TAMPA | FL | 33602 | USA |
| TAMPA, CITY OF | | 411 N FRANKLIN ST | POLICE EXTRA DUTY | | TAMPA | FL | 33602 | USA |
| TAMPA, CITY OF | | CENTRAL CASHIER | PO BOX 2100 | | TAMPA | FL | 33601 | USA |
| TAMPA, CITY OF | | OCCUPATIONAL LICENSE TAX DIV | | | TAMPA | FL | 336012200 | USA |
| TAMPA, CITY OF | | PARKING DIVISION | 107 NORTH FRANKLIN ST | | TAMPA | FL | 33602 | USA |
| TAMPA, CITY OF | | PO BOX 2200 | OCCUPATIONAL LICENSE TAX DIV | | TAMPA | FL | 33601-2200 | USA |
| TAMPLIN & CO | | 6511 GLENRIDGE PARK PL UNIT 8 | | | LOUISVILLE | KY | 40222 | USA |
| TAMPLIN, STEVEN GARRETT | | Address Redacted | | | | | | |
| TAN, KATRYNNA K | | Address Redacted | | | | | | |
| TANDY | | 1895 AIRPORT EXCHANGE BLVD | | | ERLANGER | KY | 41018 | USA |
| TANDY SERVICE 40 7482 | | 4266 COTTAGE HILL RD NO 3 | | | MOBILE | AL | 366094277 | USA |
| TANDY SERVICE 40 7482 | | 4266 COTTAGE HILL RD NO 3 | | | MOBILE | AL | 36609-4277 | USA |
| TANG, JAMES D | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TANGARIFE, KEVIN | | Address Redacted | | | | | | |
| TANGHETTI, ZACH | | Address Redacted | | | | | | |
| TANGIER & RAPPAHANNOCK CRUISES | | 468 BUZZARD POINT RD | | | REEDVILLE | VA | 22539 | USA |
| TANGLEWOOD PARK | | 191 W NATIONWIDE BLVD STE 200 | | | COLUMBUS | OH | 43215 | USA |
| TANGLEWOOD PARK | | PO BOX 1450 | C/O CASTO DEVELOPMENT | | COLUMBUS | OH | 43216 | USA |
| TANGLEWOOD PARK, LLC | | C/O CASTO DEVELOPMENT | ATTN GENERAL COUNSEL | 191 W NATIONWIDE BLVD SUITE 200 | COLUMBUS | OH | 43215 | USA |
| TANGNEY, TROY N | | Address Redacted | | | | | | |
| TANN, AJAH VONE | | Address Redacted | | | | | | |
| TANNEHILL, ERIC JOHN | | Address Redacted | | | | | | |
| TANNER & GUIN LLC | | PO BOX 3206 | | | TUSCALOOSA | AL | 354033206 | USA |
| TANNER & GUIN LLC | | PO BOX 3206 | | | TUSCALOOSA | AL | 35403-3206 | USA |
| TANNER FIRE & SAFETY EQUIPMENT | | 216 41ST AVE E | | | BRADENTON | FL | 34208 | USA |
| TANNER FIRE & SAFETY EQUIPMENT | | 216 41ST AVENUE EAST | | | BRADENTON | FL | 34208 | USA |
| TANNER, BRAD WADE | | Address Redacted | | | | | | |
| TANNER, BRYAN WILLIAM | | Address Redacted | | | | | | |
| TANNER, DESHAUN | | Address Redacted | | | | | | |
| TANNER, GARRETT DEREL | | Address Redacted | | | | | | |
| TANNER, JOHN WILLIAM | | Address Redacted | | | | | | |
| TANNER, JONATHAN ROSS | | Address Redacted | | | | | | |
| TANNER, KIRSTEN R | | Address Redacted | | | | | | |
| TANNER, MATT SCOTT | | Address Redacted | | | | | | |
| TANNER, RICHARD EDWARD | | Address Redacted | | | | | | |
| TANNER, RUBEE | | Address Redacted | | | | | | |
| TANNERS CATERING INC | | 2662 HOLCOMB BRIDGE RD STE 320 | | | ALPHARETTA | GA | 30022 | USA |
| TANNERS TV CLINIC | | PO BOX 324 | 106 E ANDREWS ST | | HEMINGWAY | SC | 29554 | USA |
| TANNERS TV CLINIC | | PO BOX 324 | | | HEMINGWAY | SC | 29554 | USA |
| TAORMINA JR , MARIONO | | P O BOX 5716 | T/A GUS TRAVERS | | RICHMOND | VA | 23220 | USA |
| TAORMINA JR , MARIONO | | T/A GUS TRAVERS | | | RICHMOND | VA | 23220 | USA |
| TAPCO APPLIANCE PARTS CORP | | 9840 CURRIE DAVIS DRIVE | | | TAMPA | FL | 33619 | USA |
| TAPE RENTAL LIBRARY INC | | ONE CASSETTE CENTER | PO BOX 107 | | COVESVILLE | VA | 22931 | USA |
| TAPE RENTAL LIBRARY INC | | PO BOX 107 | | | COVESVILLE | VA | 22931 | USA |
| TAPE RESOURCES INC | | 1220 BAKER ROAD STE 102 | ATTN ACCOUNTS RECEIVABLE | | VIRGINIA BEACH | VA | 23455-3602 | USA |
| TAPE RESOURCES INC | | 1236 B BAKER RD | | | VIRGINIA BEACH | VA | 23455 | USA |
| TAPHOUS, BRANDON WILLIAM | | Address Redacted | | | | | | |
| TAPIA, JOSE | | Address Redacted | | | | | | |
| TAPIA, KRYSTINA MARIE | | Address Redacted | | | | | | |
| TAPIA, OMAR | | Address Redacted | | | | | | |
| TAPLEY, DEXTER D | | Address Redacted | | | | | | |
| TAPP, JAMES C | | Address Redacted | | | | | | |
| TAPP, KESHA DAWN | | Address Redacted | | | | | | |
| TAPP, STEVEN D | | Address Redacted | | | | | | |
| TAPPAHANNOCK VETERINARY CLINIC | | PO BOX 445 | | | TAPPAHANNOCK | VA | 22560 | USA |
| TAPPER, DONALD DOUGLAS | | Address Redacted | | | | | | |
| TAPPER, RYAN C | | Address Redacted | | | | | | |
| TAPPER, SHADAE TENIQUE | | Address Redacted | | | | | | |
| TAPPY, JESSICA LEE | | Address Redacted | | | | | | |
| TAPSCAN INC | | EIGHTH FLOOR/SUITE 850 | | | BIRMINGHAM | AL | 35244 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAPSCAN INC | | PO BOX 11407 | DRAWER 345 | | BIRMINGHAM | AL | 35246-0345 | USA |
| TAR HEEL FORD TRUCK SALES INC | | 4420 N GRAHAM STREET & I 85 | | | CHARLOTTE | NC | 28221 | USA |
| TAR HEEL FORD TRUCK SALES INC | | PO BOX 26548 | 4420 N GRAHAM STREET & I 85 | | CHARLOTTE | NC | 28221 | USA |
| TAR HEEL LIFT TRUCKS INC | | 7055 ALBERT PICK ROAD | | | GREENSBORO | NC | 27419 | USA |
| TAR HEEL LIFT TRUCKS INC | | PO BOX 19205 | 7055 ALBERT PICK ROAD | | GREENSBORO | NC | 27419 | USA |
| TARAFAS II, TIMOTHY | | Address Redacted | | | | | | |
| TARANTINO, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| TARANTOLA, SALVATORE | | Address Redacted | | | | | | |
| TARANTOLE, SAMUEL JASON | | Address Redacted | | | | | | |
| TARATOOT, JORDAN ANDREW | | Address Redacted | | | | | | |
| TARBAL, AYMAN ABDELHAFIZ | | Address Redacted | | | | | | |
| TARDO, VINCENT PASQUALE | | Address Redacted | | | | | | |
| TARGET CONTAINER CO | | 98 ANNEX 804 | | | ATLANTA | GA | 303980804 | USA |
| TARGET CONTAINER CO | | 98 ANNEX 804 | | | ATLANTA | GA | 30398-0804 | USA |
| TARGET EMAIL DIRECT | | 351 S CYPRESS RD STE 404 | | | POMPANO BEACH | FL | 33060 | USA |
| TARGET MARKETING | | 10450 LAKERIDGE PKWY | | | ASHLAND | VA | 23005 | USA |
| TARGET MARKETING | | 10450 LAKERIDGE PKWY | | | ASHLAND | VA | 23005 | USA |
| TARGET MARKETING | | 101 E CARY STREET | | | RICHMOND | VA | 23219 | USA |
| TARGET MUSIC DIST INC | | 7925 NORTH WEST 66TH STREET | | | MIAMI | FL | 33166 | USA |
| TARHEEL CENTER SERVICES | | PO BOX 41212 | | | FAYETTEVILLE | NC | 28304 | USA |
| TARHEEL TOWING | | PO BOX 1106 | | | REIDSVILLE | NC | 27320 | USA |
| TARIK, YOUSIF ADAM | | Address Redacted | | | | | | |
| TARIQ, ARSALAN | | Address Redacted | | | | | | |
| TARIQ, RAMON | | Address Redacted | | | | | | |
| TARLAPALLY, NIKHIL | | Address Redacted | | | | | | |
| TARLETON, JASON M | | Address Redacted | | | | | | |
| TARNOK, RICHARD COLE | | Address Redacted | | | | | | |
| TARONGOY, NATHANIEL J | | Address Redacted | | | | | | |
| TARRER, DEMETRA ELAINE | | Address Redacted | | | | | | |
| TARRIDE JR , DAVID ANGEL | | Address Redacted | | | | | | |
| TARROW, MATHEW CHRIS | | Address Redacted | | | | | | |
| TARULLI, JOHN | | Address Redacted | | | | | | |
| TARVER, LYNETTE A | | Address Redacted | | | | | | |
| TARVIN, CHARLES ANDREW | | Address Redacted | | | | | | |
| TASCO WORLDWIDE INC | | 2889 COMMERCE PKY | | | MIRAMAR | FL | 33025 | USA |
| TASCOE, KARAM ALI | | Address Redacted | | | | | | |
| TASH, ROBERT S | | Address Redacted | | | | | | |
| TASSY, CLAUDE MICHEL | | Address Redacted | | | | | | |
| TASTEBUDS | | 3451 W CARY STREET | | | RICHMOND | VA | 23221 | USA |
| TASTEBUDS | | 4023 MACARTHUR AVE | | | RICHMOND | VA | 23227 | USA |
| TASVIR, MIRZA | | Address Redacted | | | | | | |
| TATARIAN, JEREMY DAVID | | Address Redacted | | | | | | |
| TATE & SONS INC, OL | | 1230 DAWES RD | | | MOBILE | AL | 36695 | USA |
| TATE COUNTY CIRCUIT COURT | | 201 WARD STREET | CIRCUIT CLERK | | SENATOBIA | MS | 38668 | USA |
| TATE COUNTY CIRCUIT COURT | | CIRCUIT CLERK | | | SENATOBIA | MS | 38668 | USA |
| TATE, AMANDA E | | Address Redacted | | | | | | |
| TATE, CHAKEA L | | Address Redacted | | | | | | |
| TATE, CRAIG STANLEY | | Address Redacted | | | | | | |
| TATE, DAVID | | 4503 OLNEY DRIVE | | | RICHMOND | VA | 23222 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TATE, ELEVIA RENITA | | Address Redacted | | | | | | |
| TATE, JENNIFER BROOKE | | Address Redacted | | | | | | |
| TATE, JOHNATHAN THOMAS | | Address Redacted | | | | | | |
| TATE, JONATHAN | | Address Redacted | | | | | | |
| TATE, KEITH | | Address Redacted | | | | | | |
| TATE, KIRK WARREN | | Address Redacted | | | | | | |
| TATE, LAUREN DEVONNE | | Address Redacted | | | | | | |
| TATE, LAUREN MICHELLE | | Address Redacted | | | | | | |
| TATE, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| TATE, MICHAEL S | | Address Redacted | | | | | | |
| TATE, NICHOLAS A | | Address Redacted | | | | | | |
| TATE, NICHOLAS MICHAEL | | Address Redacted | | | | | | |
| TATE, PATRICK LEON | | Address Redacted | | | | | | |
| TATE, PHILLIP STEPHON | | Address Redacted | | | | | | |
| TATE, SETH BARTON | | Address Redacted | | | | | | |
| TATE, TAMARA RASHANN | | Address Redacted | | | | | | |
| TATE, TERRANCE TERRELL | | Address Redacted | | | | | | |
| TATE, TOM BAKER | | Address Redacted | | | | | | |
| TATE, TRAVIS WAYNE | | Address Redacted | | | | | | |
| TATOM REAL ESTATE LLC | | PO BOX 4207 | C/O MILTON REALTY SERVICE CO | | LYNCHBURG | VA | 24502 | USA |
| TATULINSKI, TIMOTHY M | | 4704 E 88TH ST | | | GARFIELD HTS | OH | 44125 | USA |
| TATUM JR, JAMES L | | Address Redacted | | | | | | |
| TATUM, ANGEL MARIE | | Address Redacted | | | | | | |
| TATUM, BYRON JAMES | | Address Redacted | | | | | | |
| TATUM, JOSEPH C | | Address Redacted | | | | | | |
| TATUM, RASHARD JAMAL | | Address Redacted | | | | | | |
| TATUM, RUSSELL WARREN | | Address Redacted | | | | | | |
| TATUM, TANYA | | 1923 O HOPKINS RD | | | RICHMOND | VA | 23224 | USA |
| TAUFIQUE, ADAM | | Address Redacted | | | | | | |
| TAVANESE & CO INC | | 1110 DRUID RD S | | | CLEARWATER | FL | 33756 | USA |
| TAVENER, ROGER OWEN | | Address Redacted | | | | | | |
| TAVERA SANCHEZ, MANUEL | | Address Redacted | | | | | | |
| TAVERAS, CHANTELLY ALEXNDRA | | Address Redacted | | | | | | |
| TAVERAS, JESALYN CANDIDAD | | Address Redacted | | | | | | |
| TAVERAS, NORBERTO RAMON | | Address Redacted | | | | | | |
| TAWES, JACOB A | | Address Redacted | | | | | | |
| TAX ANALYSTS | | 6830 N FAIRFAX DR | | | ARLINGTON | VA | 22213 | USA |
| TAX COMMISSIONER | | P O BOX 4724 | | | MACON | GA | 31213 | USA |
| TAX COMMISSIONER, CLAYTON | | COUNTY ADMIN BLDG | FIRST FLOOR | | JONESBORO | GA | 30236 | USA |
| TAX COMMISSIONER, CLAYTON | | FIRST FLOOR | | | JONESBORO | GA | 30236 | USA |
| TAX ENFORCEMENT, OFFICE OF | | 15941 DONALD CURTIS DR | FE860 PRINCE WILLIAM COUNTY | | WOODBRIDGE | VA | 22191-4256 | USA |
| TAX EXECUTIVES INSTITUTE | | 901 E CARY ST | | | RICHMOND | VA | 23219 | USA |
| TAX EXECUTIVES INSTITUTE | | C/O PATSY WHALEY CSX CORP | 901 E CARY ST | | RICHMOND | VA | 23219 | USA |
| TAX EXECUTIVES INSTITUTE INC | | 1100 BOULDERS PARKWAY | | | RICHMOND | VA | 232254035 | USA |
| TAX EXECUTIVES INSTITUTE INC | | PHYLLIS CORDLE TREDEGAR INDUST | 1100 BOULDERS PARKWAY | | RICHMOND | VA | 23225-4035 | USA |
| TAX TRUST ACCOUNT | | 2317 3RD AVE NORTH STE 200 | | | BIRMINGHAM | AL | 35203 | USA |
| TAX TRUST ACCOUNT | | CITY OF PHENIX CITY | 601 12TH ST | | PHENIX CITY | AL | 36867 | USA |
| TAX TRUST ACCOUNT | | PO BOX 1324 | | | HARTSELE | AL | 356401324 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAX TRUST ACCOUNT | | PO BOX 830725 | | | BIRMINGHAM | AL | 35283-0725 | USA |
| TAXATION, DEPT OF | | PO BOX 311 350 N MAIN ST | VALLEY DISTRICT OFFICE | | HARRISONBURG | VA | 22801 | USA |
| TAXATION, DEPT OF | | VALLEY DISTRICT OFFICE | | | HARRISONBURG | VA | 22801 | USA |
| TAXTRUST GROUP LLC | | PO BOX 1964 | | | STONE MOUNTAIN | GA | 30086 | USA |
| TAYERLE, STEVEN M | | Address Redacted | | | | | | |
| TAYLOE ASSOCIATES INC | | 6330 NEWTOWN RD STE 617 | | | NORFOLK | VA | 23502-4808 | USA |
| TAYLOR ASSOCIATES, RW | | 4258 IDLEBROOK DR | | | BATH | OH | 44333 | USA |
| TAYLOR CORP, EJ | | 1206 IMPERIAL RD | | | CARY | NC | 27511 | USA |
| TAYLOR CORP, EJ | | 1670 E BROAD ST 106 | DALE CARNEGIE TRAINING | | STATESVILLE | NC | 28687 | USA |
| TAYLOR CORP, EJ | | 4814 FOX CHASE RD | | | GREENSBORO | NC | 27410 | USA |
| TAYLOR CORP, EJ | | 4814 FOX CHASE RD | | | GREENSBORO | NC | 27410 | USA |
| TAYLOR III, JOSEPH DACUS | | Address Redacted | | | | | | |
| TAYLOR INC, ANN | | 2267 WAVERLY DR | | | WEST POINT | MS | 39773 | USA |
| TAYLOR IV, THOMAS | | Address Redacted | | | | | | |
| TAYLOR JR , DAVID EUGENE | | Address Redacted | | | | | | |
| TAYLOR JR , JAMES MICHEAL | | Address Redacted | | | | | | |
| TAYLOR MADE FOR YOU INC | | 304 TURNER ROAD SUITE E | | | RICHMOND | VA | 23225 | USA |
| TAYLOR MADE FOR YOU INC | | 512 SOUTHLAKE BLVD | | | RICHMOND | VA | 23236 | USA |
| TAYLOR MADE FOR YOU INC | | 527B BRANCHWAY RD | | | RICHMOND | VA | 23236 | USA |
| TAYLOR POUGH, PONCHITTA | | Address Redacted | | | | | | |
| TAYLOR RENTAL | | 9536 BROADVIEW ROAD | | | BROADVIEW HEIGHT | OH | 44147 | USA |
| TAYLOR RENTAL INC ORLANDO | | 3551 SOUTH ORANGE AVENUE | | | ORLANDO | FL | 32806 | USA |
| TAYLOR TELEVISION INC | | 2109 LONG CRESCENT ROAD | | | BRISTOL | VA | 24201 | USA |
| TAYLOR, ADRIENNE MARIE | | Address Redacted | | | | | | |
| TAYLOR, ALICIA DIANE | | Address Redacted | | | | | | |
| TAYLOR, ALLEN D | | 217 GROVE FARM RD | | | FRONT ROYAL | VA | 22630 | USA |
| TAYLOR, ALLEN MICHAEL | | Address Redacted | | | | | | |
| TAYLOR, AMANDA DEZEREA | | Address Redacted | | | | | | |
| TAYLOR, AMANDA ERIN | | Address Redacted | | | | | | |
| TAYLOR, AMBER | | Address Redacted | | | | | | |
| TAYLOR, AMY MARIE | | Address Redacted | | | | | | |
| TAYLOR, ANDRE | | Address Redacted | | | | | | |
| TAYLOR, ANDRE | | Address Redacted | | | | | | |
| TAYLOR, ANDREW CLARK | | Address Redacted | | | | | | |
| TAYLOR, ANNE D | | Address Redacted | | | | | | |
| TAYLOR, ANTOINETTE SHANTE | | Address Redacted | | | | | | |
| TAYLOR, ARISS BRITTON | | Address Redacted | | | | | | |
| TAYLOR, AUSTIN C | | Address Redacted | | | | | | |
| TAYLOR, BENJAMIN B | | Address Redacted | | | | | | |
| TAYLOR, BLAINE ZACHARY | | Address Redacted | | | | | | |
| TAYLOR, BLAKE MCNEIL | | Address Redacted | | | | | | |
| TAYLOR, BRAD A | | Address Redacted | | | | | | |
| TAYLOR, BRADLEY AMOS | | Address Redacted | | | | | | |
| TAYLOR, BRANDON | | Address Redacted | | | | | | |
| TAYLOR, BRANDON LAWRENCE | | Address Redacted | | | | | | |
| TAYLOR, BRANDON RASHAD | | Address Redacted | | | | | | |
| TAYLOR, BRIAN GODFREY | | Address Redacted | | | | | | |
| TAYLOR, BRITTNI KIRSTON | | Address Redacted | | | | | | |
| TAYLOR, BRYAN M L | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAYLOR, BRYANT S | | Address Redacted | | | | | | |
| TAYLOR, CARL DAVID | | Address Redacted | | | | | | |
| TAYLOR, CARLA ELIZABETH | | Address Redacted | | | | | | |
| TAYLOR, CARMELITA | | Address Redacted | | | | | | |
| TAYLOR, CAROLYN S | | Address Redacted | | | | | | |
| TAYLOR, CASSANDRA AMELIA | | Address Redacted | | | | | | |
| TAYLOR, CEDENO | | Address Redacted | | | | | | |
| TAYLOR, CHANTE DARNISE | | Address Redacted | | | | | | |
| TAYLOR, CHARLENE | | Address Redacted | | | | | | |
| TAYLOR, CHARLESTON LAMONT | | Address Redacted | | | | | | |
| TAYLOR, CHRISTINA MICHELLE | | Address Redacted | | | | | | |
| TAYLOR, CHRISTOPHER DANIEL | | Address Redacted | | | | | | |
| TAYLOR, CHRISTOPHER KIRK | | Address Redacted | | | | | | |
| TAYLOR, CLARENCE R | | Address Redacted | | | | | | |
| TAYLOR, CRYSTAL ELAINE | | Address Redacted | | | | | | |
| TAYLOR, CURTIS ANTONIO | | Address Redacted | | | | | | |
| TAYLOR, CYNTHIA | | Address Redacted | | | | | | |
| TAYLOR, DAMIAN FIELDING | | Address Redacted | | | | | | |
| TAYLOR, DANIEL L | | Address Redacted | | | | | | |
| TAYLOR, DANTE J | | Address Redacted | | | | | | |
| TAYLOR, DARNELL TREVON | | Address Redacted | | | | | | |
| TAYLOR, DAVID | | 3131 WESTNEDGE DR 1315 | | | CHARLOTTE | NC | 28226 | USA |
| TAYLOR, DAVID N | | Address Redacted | | | | | | |
| TAYLOR, DEBRA G | | 19 MILLSTONE RD | | | RICHMOND | VA | 23228-5407 | USA |
| TAYLOR, DENNIS C | | 1366 ELMBANK WAY | | | ROYAL PALM BEACH | FL | 33411 | USA |
| TAYLOR, DERRICK | | Address Redacted | | | | | | |
| TAYLOR, DESERAY ANN | | Address Redacted | | | | | | |
| TAYLOR, DORIAN C | | Address Redacted | | | | | | |
| TAYLOR, DUSTIN MARK | | Address Redacted | | | | | | |
| TAYLOR, DYANNE MICHELLE | | Address Redacted | | | | | | |
| TAYLOR, EARL FRAZIER | | PO BOX 27032 | HENRICO GEN DISTRICT COURT | | RICHMOND | VA | 23273 | USA |
| TAYLOR, EDWARD SHANE | | Address Redacted | | | | | | |
| TAYLOR, GARY D | | Address Redacted | | | | | | |
| TAYLOR, GENE | | Address Redacted | | | | | | |
| TAYLOR, HARLEY ALLEN | | Address Redacted | | | | | | |
| TAYLOR, HEATHER | | 2409 HANOVER AVE | | | RICHMOND | VA | 23220 | USA |
| TAYLOR, JAMAR MARQUIS | | Address Redacted | | | | | | |
| TAYLOR, JAMES GARLAND | | Address Redacted | | | | | | |
| TAYLOR, JARED PAUL | | Address Redacted | | | | | | |
| TAYLOR, JASON DAVID | | Address Redacted | | | | | | |
| TAYLOR, JEFF PAUL | | Address Redacted | | | | | | |
| TAYLOR, JEFFERY BRIAN | | Address Redacted | | | | | | |
| TAYLOR, JENNIFER SHANNON | | Address Redacted | | | | | | |
| TAYLOR, JEREME C | | Address Redacted | | | | | | |
| TAYLOR, JESSE EUGENE | | Address Redacted | | | | | | |
| TAYLOR, JESSICA L | | Address Redacted | | | | | | |
| TAYLOR, JOHN PAUL | | Address Redacted | | | | | | |
| TAYLOR, JOHN ROBERT | | Address Redacted | | | | | | |
| TAYLOR, JOHN STEPHEN | | Address Redacted | | | | | | |
| TAYLOR, JOHN W | | PO BOX 472827 | ATTORNEY AT LAW | | CHARLOTTE | NC | 28247 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAYLOR, JOHN W | | PO BOX 472827 | | | CHARLOTTE | NC | 28247 | USA |
| TAYLOR, JONATHAN | | Address Redacted | | | | | | |
| TAYLOR, JONATHAN KENNETH | | Address Redacted | | | | | | |
| TAYLOR, JOSEPH ANTHONY | | Address Redacted | | | | | | |
| TAYLOR, JOSHUA MARQUISE | | Address Redacted | | | | | | |
| TAYLOR, JUSTIN DUNTIA | | Address Redacted | | | | | | |
| TAYLOR, JUSTIN MATTHEW | | Address Redacted | | | | | | |
| TAYLOR, KATHERINE ANN | | Address Redacted | | | | | | |
| TAYLOR, KELLEIGH TIQUE | | Address Redacted | | | | | | |
| TAYLOR, KELSEY M | | Address Redacted | | | | | | |
| TAYLOR, KENNETH BRIAN | | Address Redacted | | | | | | |
| TAYLOR, KENNETH J | | Address Redacted | | | | | | |
| TAYLOR, KENNON ADAM | | Address Redacted | | | | | | |
| TAYLOR, KENNY M | | Address Redacted | | | | | | |
| TAYLOR, KIMBERLY ELEANOR | | Address Redacted | | | | | | |
| TAYLOR, KRISTOPHER MORRIS | | Address Redacted | | | | | | |
| TAYLOR, LARRY DARNELL | | Address Redacted | | | | | | |
| TAYLOR, LARRY GILBERT | | Address Redacted | | | | | | |
| TAYLOR, LENDERRICK | | Address Redacted | | | | | | |
| TAYLOR, LESLIE MARIE | | Address Redacted | | | | | | |
| TAYLOR, MAKINI D | | Address Redacted | | | | | | |
| TAYLOR, MARCUS S | | Address Redacted | | | | | | |
| TAYLOR, MARNEZS A | | Address Redacted | | | | | | |
| TAYLOR, MASON LOUIS | | Address Redacted | | | | | | |
| TAYLOR, MATTHEW AARON | | Address Redacted | | | | | | |
| TAYLOR, MATTHEW ERIC | | Address Redacted | | | | | | |
| TAYLOR, MATTHEW SAMUEL | | Address Redacted | | | | | | |
| TAYLOR, MICAHEL LEON | | Address Redacted | | | | | | |
| TAYLOR, MICHAEL | | Address Redacted | | | | | | |
| TAYLOR, MICHAEL JERELL | | Address Redacted | | | | | | |
| TAYLOR, MICHAEL JUSTIN | | Address Redacted | | | | | | |
| TAYLOR, MICHAEL S | | Address Redacted | | | | | | |
| TAYLOR, MICHELLE LYNN | | Address Redacted | | | | | | |
| TAYLOR, MIKHAIL | | Address Redacted | | | | | | |
| TAYLOR, MILTON H | | Address Redacted | | | | | | |
| TAYLOR, MONTREAL DEMUN | | Address Redacted | | | | | | |
| TAYLOR, NANCY S | | Address Redacted | | | | | | |
| TAYLOR, NICHOLAS OLIN | | Address Redacted | | | | | | |
| TAYLOR, NICOLE M | | Address Redacted | | | | | | |
| TAYLOR, OLLIE L | | Address Redacted | | | | | | |
| TAYLOR, PETER GEORGE | | Address Redacted | | | | | | |
| TAYLOR, PHYLLIP MICHAEL | | Address Redacted | | | | | | |
| TAYLOR, QUIN COURTNEY | | Address Redacted | | | | | | |
| TAYLOR, QUINTON | | Address Redacted | | | | | | |
| TAYLOR, QUOVIUS TERRELL | | Address Redacted | | | | | | |
| TAYLOR, RANDY AUSTIN | | Address Redacted | | | | | | |
| TAYLOR, RANESHA VASHAY | | Address Redacted | | | | | | |
| TAYLOR, REBECCA ASHLEIGH | | Address Redacted | | | | | | |
| TAYLOR, RICHARD A | | | 11132 SWIFT FLIGHT LN | | | GLEN ALLEN | VA | 23059 | USA |
| TAYLOR, RICHARD A | | Address Redacted | | | | | | |
| TAYLOR, RUSSELL | | Address Redacted | | | | | | |
| TAYLOR, SAMUEL SCOTT | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAYLOR, SANDRA | | LOC NO 8835 PETTY CASH | 9950 MAYLAND DR DESIGN DEPT | | RICHMOND | VA | 23233 | USA |
| TAYLOR, SCOTT PAUL | | Address Redacted | | | | | | |
| TAYLOR, SEAN C | | Address Redacted | | | | | | |
| TAYLOR, SEAN PATRICK | | Address Redacted | | | | | | |
| TAYLOR, SEAN WESLEY | | Address Redacted | | | | | | |
| TAYLOR, SEDDRICK MAX | | Address Redacted | | | | | | |
| TAYLOR, SHALARIA TACORRA | | Address Redacted | | | | | | |
| TAYLOR, SHANEA N | | 1106 W FRANKLIN ST 305 | | | RICHMOND | VA | 23220 | USA |
| TAYLOR, SHEILA K | | Address Redacted | | | | | | |
| TAYLOR, SHIRLEY MARIE | | Address Redacted | | | | | | |
| TAYLOR, STEPHANIE A | | Address Redacted | | | | | | |
| TAYLOR, TAMARA MONIQUE | | Address Redacted | | | | | | |
| TAYLOR, TEAIRRA | | Address Redacted | | | | | | |
| TAYLOR, TENIESHA MARIE | | Address Redacted | | | | | | |
| TAYLOR, TERRENCE DEVARUS | | Address Redacted | | | | | | |
| TAYLOR, TERRY RAY | | Address Redacted | | | | | | |
| TAYLOR, TIA L | | Address Redacted | | | | | | |
| TAYLOR, TIMOTHY ANTONIO | | Address Redacted | | | | | | |
| TAYLOR, TIMOTHY LUKE | | Address Redacted | | | | | | |
| TAYLOR, TIMOTHY O | | Address Redacted | | | | | | |
| TAYLOR, TOWN OF | | 1469 S COUNTY RD 59 | | | TAYLOR | AL | 36301 | USA |
| TAYLOR, TRISTAN MONTREA | | Address Redacted | | | | | | |
| TAYLOR, TYSON NATHANIEL | | Address Redacted | | | | | | |
| TAYLOR, VALARIE | | Address Redacted | | | | | | |
| TAYLOR, VALIN AGATHA | | Address Redacted | | | | | | |
| TAYLOR, VICTOR F | | Address Redacted | | | | | | |
| TAYLOR, WAYNE KEITH | | Address Redacted | | | | | | |
| TAYLOR, YOLANDA | | 1775 ALTMAN RD | | | RICHMOND | VA | 23228 | USA |
| TAYLORS HEATING & AIR COND INC | | 538 LOCUST ST | | | JACKSONVILLE | FL | 32205 | USA |
| TAZI, AYOUB | | Address Redacted | | | | | | |
| TB ELECTRONICS CO | | 12311 HWY 301 | | | DADE CITY | FL | 33525 | USA |
| TBS | | PO BOX 532448 | TURNER AD SALES | | ATLANTA | GA | 30353-2448 | USA |
| TBS | | PO BOX 532448 | | | ATLANTA | GA | 30353-2448 | USA |
| TC WEST | | 7502 WEST BROAD STREET | | | RICHMOND | VA | 23229 | USA |
| TCI CABLEVISION | | PO BOX 290098 | | | PORT ORANGE | FL | 32129 | USA |
| TCI CABLEVISION | | PO BOX 290098 | | | PORT ORANGE | FL | 32129 | USA |
| TCI CABLEVISION | | PO BOX 360268 | | | BIRMINGHAM | AL | 35236 | USA |
| TCI MEDIA SERVICES | | 400 MEMORIAL EXTENSION | 3RD FL ACCOUNTS RECEIVABLE | | GREER | SC | 29651 | USA |
| TCI MEDIA SERVICES | | 400 MEMORIAL EXTENSION 3RD FL | | | GREER | SC | 29651 | USA |
| TCI OF GREENVILLE INC | | PO BOX 6764 | | | GREENVILLE | SC | 29606 | USA |
| TCIMPIDIS, ELEISHA JADE | | Address Redacted | | | | | | |
| TCL ELECTRONICS | | 16319 CORTEZ BLVD | | | BROOKSVILLE | FL | 34601 | USA |
| TCM | | PO BOX 60001 | | | TAMPA | FL | 336600010 | USA |
| TCM | | PO BOX 60001 | | | TAMPA | FL | 33660-0001 | USA |
| TD FOUNDATION | | 3700 CRESTWOOD PKWY NW STE 460 | | | DULUTH | GA | 30096-5553 | USA |
| TDK ELECTRONICS CORP | | FILE 96842 | PO BOX 1067 | | CHARLOTTE | NC | 28201 | USA |
| TDK ELECTRONICS CORP | | PO BOX 1067 | | | CHARLOTTE | NC | 28201 | USA |
| TE CO SERVICE CO INC | | P O BOX 15475 | | | RICHMOND | VA | 23227 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TEACHEY, BOBBY | | Address Redacted | | | | | | |
| TEAGUE III, CHARLES CLYDE | | Address Redacted | | | | | | |
| TEAGUE PLUMBING, LARRY | | 3332 SOUTHSIDE BLVD | | | JACKSONVILLE | FL | 32216 | USA |
| TEAGUE, ANNIE C | | Address Redacted | | | | | | |
| TEAGUE, CHELSEA | | Address Redacted | | | | | | |
| TEAGUE, CHRISTIAN LAMUEL | | Address Redacted | | | | | | |
| TEAGUE, LYNN A | | Address Redacted | | | | | | |
| TEAGUE, RYAN LEE | | Address Redacted | | | | | | |
| TEAGUE, THADD HAROLD | | Address Redacted | | | | | | |
| TEAL, PAUL JOSEPH | | Address Redacted | | | | | | |
| TEAL, ROBERT J | | Address Redacted | | | | | | |
| TEAM CHOICE INC | | 11525 MIDLOTHIAN TPKE STE 110 | | | RICHMOND | VA | 23235 | USA |
| TEAM COMMUNICATIONS | | 3323 WEST GRACE ST | | | RICHMOND | VA | 23221 | USA |
| TEAM COMMUNICATIONS | | 3323 WEST GRACE ST | | | RICHMOND | VA | 232211308 | USA |
| TEAM ELECTRIC | | 6155 WESTERVILLE RD | | | COLUMBUS | OH | 43081 | USA |
| TEAM MANAGEMENT BRIEFINGS | | PO BOX 1738 | | | ALEXANDRIA | VA | 223139930 | USA |
| TEAM MANAGEMENT BRIEFINGS | | PO BOX 1738 | | | ALEXANDRIA | VA | 22313-9930 | USA |
| TEAM MANAGEMENT SYSTEMS INC | | 5884 ENTERPRISE PKWY | | | FORT MEYERS | FL | 33905 | USA |
| TEAM ONE | | PO BOX 17148 | | | PENSACOLA | FL | 32522 | USA |
| TEAM RICHMOND AAU | | 11600 OLDE COVINGTON WAY | | | GLEN ALLEN | VA | 23059-5698 | USA |
| TEAPE, JEREMY A | | Address Redacted | | | | | | |
| TEASLER, JOHN DAVID | | Address Redacted | | | | | | |
| TEATE, ERICA SHAE | | Address Redacted | | | | | | |
| TEBO, STEVEN C | | Address Redacted | | | | | | |
| TEC 21 SERVICE CENTER | | KY ROUTE 321 BOX 3177 | | | PRESTONBURG | KY | 416530000 | USA |
| TEC 21 SERVICE CENTER | | KY ROUTE 321 BOX 3177 | | | PRESTONBURG | KY | 41653-0000 | USA |
| TEC SYS INC | | 5710K HIGH POINT RD | PMB 205 | | GREENSBORO | NC | 27407 | USA |
| TECACCESS | | 18122 VONTAY RD | | | ROCKVILLE | VA | 23146 | USA |
| TECH DATA CORP | | 6000 FELDWOOD RD | | | COLLEGE PARK | GA | 30349 | USA |
| TECH DATA CORP | | PO BOX 651138 | | | CHARLOTTE | NC | 282651138 | USA |
| TECH DATA CORP | | PO BOX 651138 | | | CHARLOTTE | NC | 28265-1138 | USA |
| TECH DATA CORPORATION | | PO BOX 277847 | | | ATLANTA | GA | 30384-7847 | USA |
| TECH ELECTRONICS | | 4323 ATLANTA HWY | | | MONTGOMERY | AL | 36109 | USA |
| TECH RENTALS INC | | 6550 MCDONOUGH DR | | | NORCROSS | GA | 30093 | USA |
| TECH RESOURCE GROUP INC | | 2 HANOVER SQUARE SUITE 2330 | | | RALEIGH | NC | 27601 | USA |
| TECH SITE | | PO BOX 11290 | | | RICHMOND | VA | 232301290 | USA |
| TECH SITE | | PO BOX 11290 | | | RICHMOND | VA | 23230-1290 | USA |
| TECH TRONICS INC | | 220A THREE BROTHERS RD | | | SHELBY | NC | 28152 | USA |
| TECHDATA | | 5301 TECHDATA DRIVE | | | CLEARWATER | FL | 34620 | USA |
| TECHEAD | | 111 N 17TH ST | | | RICHMOND | VA | 23219 | USA |
| TECHNIBILT LTD | | PO BOX 309 | | | NEWTON | NC | 28658 | USA |
| TECHNIBILT LTD | | PO BOX 310 | 700 EASE P ST | | NEWTON | NC | 28658 | USA |
| TECHNIBILT LTD | | PO BOX 532078 | | | ATLANTA | GA | 30353-2078 | USA |
| TECHNIBILT LTD | | PO BOX 60297 | | | CHARLOTTE | NC | 28260 | USA |
| TECHNIBILT LTD | | PO BOX 309 | | | NEWTON | NC | 28658 | USA |
| TECHNICAL ARTS | | 6800 EDGEWATER COMMERCE PKY | | | ORLANDO | FL | 32810 | USA |
| TECHNICAL CONNECTION, THE | | PO BOX 75242 | | | CHARLOTTE | NC | 28275 | USA |
| TECHNICAL CONSULTING SERVICES | | 1786 TWIN BROOKS DR SE | | | MARIETTA | GA | 30067-7865 | USA |
| TECHNICAL INNOVATIONS LTD | | 60118 WINTERGREEN RD | | | SENECAVILLE | OH | 43780 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TECHNICAL MAINTENANCE INC | | 3000 NORTHWOODS PKWY | STE 270 | | NORCROSS | GA | 30071 | USA |
| TECHNICAL MAINTENANCE INC | | STE 270 | | | NORCROSS | GA | 30071 | USA |
| TECHNICAL SEARCH CORP | | 804 MOOREFIELD PARK DR STE 103 | | | RICHMOND | VA | 23236 | USA |
| TECHNICAL SPECIALTIES CORP | | 250 ARIZONA AVE BLDG A | | | ATLANTA | GA | 30307 | USA |
| TECHNICAL SYSTEMS INTEGRATORS | | 101 SUNNYTOWN RD STE 30 | | | CASSELBERRY | FL | 32707 | USA |
| TECHNOLOGY BUILDERS INC | | 400 INTERSTATE N PKY STE 1090 | | | ATLANTA | GA | 30339 | USA |
| TECHNOLOGY RENAISSANCE CORP | | 2134 PLASTERS BRIDGE RD | | | ATLANTA | GA | 303244035 | USA |
| TECHNOLOGY RENAISSANCE CORP | | 2134 PLASTERS BRIDGE RD | | | ATLANTA | GA | 30324-4035 | USA |
| TECHNOLOGY SOLUTIONS GROUP LTD | | 4435 WATERFRONT DRIVE | SUITE 203 | | GLEN ALLEN | VA | 23060 | USA |
| TECHNOLOGY SOLUTIONS GROUP LTD | | SUITE 203 | | | GLEN ALLEN | VA | 23060 | USA |
| TECHPORT THIRTEEN INC | | 815 SUDBURY RD | | | ATLANTA | GA | 30328 | USA |
| TECHTEACH INTERNATIONAL | | 5229 WILSON BLVD | | | ARLINGTON | VA | 22205 | USA |
| TECNOZONE ENTERPRISES LLC | | PO BOX 1036 | C/O CIT GROUP COMMERCIAL SVCS | | CHARLOTTE | NC | 28201-1036 | USA |
| TECO PEOPLES GAS | | PO BOX 31017 | | | TAMPA | FL | 33631-3017 | USA |
| TECO PEOPLES GAS | | PO BOX 59460 | | | PANAMA CITY | FL | 32412-0460 | USA |
| TED, PATRICK | | 400 N 9TH ST | CITY OF RICHMOND CIVIL DIV | | RICHMOND | VA | 23219-1546 | USA |
| TEDDER, JAMES W | | Address Redacted | | | | | | |
| TEDDER, LINDSEY ELAINE | | Address Redacted | | | | | | |
| TEDESCHI, QUINTON C | | PO BOX 27032 | | | RICHMOND | VA | 23230 | USA |
| TEDIM, BLAKE ANDREW | | Address Redacted | | | | | | |
| TEDOFF, HARRISON JOSEPH | | Address Redacted | | | | | | |
| TEE KAY CORPORATION | | PO BOX 810866 | | | BOCA RATON | FL | 33481 | USA |
| TEED, STEVEN HUNTER | | Address Redacted | | | | | | |
| TEEGARDEN, SEAN PATRICK | | Address Redacted | | | | | | |
| TEEL, DONSIMI T | | Address Redacted | | | | | | |
| TEEL, JEREMY LUKE | | Address Redacted | | | | | | |
| TEELUCKDHARRY, SHIVA | | Address Redacted | | | | | | |
| TEEM, ANTHONY KENNETH | | Address Redacted | | | | | | |
| TEEPLES PEOPLE INC | | PO BOX 58022 | | | RALEIGH | NC | 276588022 | USA |
| TEEPLES PEOPLE INC | | PO BOX 58022 | | | RALEIGH | NC | 27658-8022 | USA |
| TEETER, JAMES ALEXANDER | | Address Redacted | | | | | | |
| TEEZ FOR U | | 4102 E PARHAM RD | | | RICHMOND | VA | 23228 | USA |
| TEG ENTERPRISES INC | | 107 GAS DR | | | GREENVILE | TN | 37745 | USA |
| TEG ENTERPRISES INC | | DEPT 888152 | | | KNOXVILLE | TN | 37995-8152 | USA |
| TEGOWSKI, SARAH R | | Address Redacted | | | | | | |
| TEIGUE, ERIC BRANDON | | Address Redacted | | | | | | |
| TEJADA, BRYANT WILFRED | | Address Redacted | | | | | | |
| TEJADA, EDDY B | | Address Redacted | | | | | | |
| TEJADA, JOSE ANTONIO | | Address Redacted | | | | | | |
| TEJADA, JOEL | | Address Redacted | | | | | | |
| TEJADA, MICHAEL ORLANDO | | Address Redacted | | | | | | |
| TEJADA, VICTORIA | | Address Redacted | | | | | | |
| TEJERA, REBECA | | Address Redacted | | | | | | |
| TEJNECKY, CATHERINE D PARRISH | | Address Redacted | | | | | | |
| TEK SYSTEMS | | PO BOX 198568 | | | ATLANTA | GA | 30384-8568 | USA |
| TEL A COIN BUSINESS PHONES | | 5458 NEW CUT RD | | | LOUISVILLE | KY | 40214 | USA |
| TELARC INTERNATIONAL CORP | | 23307 COMMERCE PARK | | | CLEVELAND | OH | 44122 | USA |
| TELASCO, YARNICK FRANTZ | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TELCOM DIRECTORIES | | 1313 HAMPTON DR BLDG 13 | PAYMENT CENTER | | ATLANTA | GA | 30350-3910 | USA |
| TELCOM DIRECTORIES | | PAYMENT CENTER | | | ATLANTA | GA | 303503910 | USA |
| TELCONN DIRECTORIES INC | | 803 LAKE PARK DR | | | UNION HALL | VA | 24176 | USA |
| TELE TECH | | 7611 MULBERRY BOTTOM LN | | | SPRINGFIELD | VA | 22153 | USA |
| TELECO INC | | PO BOX 11364 | | | COLUMBIA | SC | 29211-1364 | USA |
| TELECO INC | | PO BOX 12245 | | | COLUMBIA | SC | 292112245 | USA |
| TELECOM SOLUTIONS GROUP LLC | | PO BOX 8605 | 3845 BONNEY RD 103 | | VIRGINIA BEACH | VA | 23450 | USA |
| TELECOMMUNICATIONS INDUSTRY | | 2500 WILSON BLVD STE 300 | | | ARLINGTON | VA | 22201-3834 | USA |
| TELEDIRA | | 101 PROSPECT AVENUE WEST | | | CLEVELAND | OH | 44115 | USA |
| TELEMARKETING & DATA BASE | | 1000 W MCNAB ROAD | SUITE 106 | | POMPANO BEACH | FL | 33069 | USA |
| TELEMARKETING & DATA BASE | | SUITE 106 | | | POMPANO BEACH | FL | 33069 | USA |
| TELEMATCH | | PO BOX 1936 | | | SPRINGFIELD | VA | 221510936 | USA |
| TELEMATCH | | PO BOX 1936 | | | SPRINGFIELD | VA | 22151-0936 | USA |
| TELESIS SOLUTIONS PC | | 2112 W LABURNUM AVE STE 201 | | | RICHMOND | VA | 23227 | USA |
| TELESIS SOLUTIONS PC | | STE 201 | | | RICHMOND | VA | 23227 | USA |
| TELESTRATEGIES | | 1355 BEVERLY RD STE 110 | | | MCLEAN | VA | 22101-3641 | USA |
| TELESTRATEGIES | | PO BOX 811 | | | MCLEAN | VA | 22101 | USA |
| TELETOUCH | | PO BOX 2354 | | | MEMPHIS | TN | 381012354 | USA |
| TELETOUCH | | PO BOX 2354 | | | MEMPHIS | TN | 38101-2354 | USA |
| TELETRONICS TV SALES & SVC CO | | 1584 GETWELL | | | MEMPHIS | TN | 38111 | USA |
| TELEVISION SERVICE CENTER | | 2032 N HOLLAND SYLVANIA ROAD | | | TOLEDO | OH | 43615 | USA |
| TELEVISION SERVICE CENTER | | 2032 N HOLLAND SYLVANIA ROAD | | | TOLEDO | OH | 43615 | USA |
| TELLECHEA, CARLOS MICHEAL | | Address Redacted | | | | | | |
| TELLERIA, RAUL ALBERTO | | Address Redacted | | | | | | |
| TELLEZ, CHRISTOPHER | | Address Redacted | | | | | | |
| TELLEZ, KENNETH | | Address Redacted | | | | | | |
| TELLEZ, YELINES | | Address Redacted | | | | | | |
| TELLO, VICTORIA ANN | | Address Redacted | | | | | | |
| TELMORE COMMUNICATIONS LLC | | PO BOX 114 | | | AVON | OH | 44011 | USA |
| TELSTAR SATELLITE SERVICES | | 1210 RABBIT ST SE | | | PALM BAY | FL | 32909 | USA |
| TEMPERATURE CONTROL MECHANICAL | | 5700 GREENDALE RD | | | RICHMOND | VA | 23228 | USA |
| TEMPERATURE CONTROL MECHANICAL | | 5700 GREENDALE RD | | | RICHMOND | VA | 23228 | USA |
| TEMPERATURE CONTROL MECHANICAL | | PO BOX 31636 | | | RICHMOND | VA | 23294 | USA |
| TEMPERATURE INC | | 3508 N WATKINS | | | MEMPHIS | TN | 38127 | USA |
| TEMPLE, HERBERT BRAD | | Address Redacted | | | | | | |
| TEMPLE, JAMAL ANTHONY | | Address Redacted | | | | | | |
| TEMPLE, SEAN MICHAEL | | Address Redacted | | | | | | |
| TEMPLE, SHEREE O | | Address Redacted | | | | | | |
| TEMPLEMAN, ROBERT WILLIAM | | Address Redacted | | | | | | |
| TEMPLETON, CRAIG EDWARD | | Address Redacted | | | | | | |
| TEMPO MEDICAL PRODUCTS INC | | 2725 MENDENHALL | SUITE 16 | | MEMPHIS | TN | 38115 | USA |
| TEMPO MEDICAL PRODUCTS INC | | SUITE 16 | | | MEMPHIS | TN | 38115 | USA |
| TEMPO MUSIC & TALENT | | 21218 ST ANDREWS BLVD STE 402 | | | BOCA RATON | FL | 33433 | USA |
| TEMPORARY ALTERNATIVES | | PO BOX 9103 | | | COLUMBUS | GA | 31908 | USA |
| TEMPORARY CORP HOUSING INC | | 1515 BETHEL RD | | | COLUMBUS | OH | 43220 | USA |
| TEMPORARY HOUSING EXPERTS INC | | 6148 EAST SHEBY DRIVE | | | MEMPHIS | TN | 38141 | USA |
| TEMPORARY SPECIALTIES INC | | PO BOX 8 | | | FAYETTEVILLE | GA | 30214 | USA |
| TEMPWORLD INC | | PO BOX 277218 | | | ATLANTA | GA | 303847218 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TEMPWORLD INC | | PO BOX 277218 | | | ATLANTA | GA | 30384-7218 | USA |
| TEN PRYOR STREET BUILDING, LTD | ARINA MEEUWSEN GUY W MILLNER | 3535 PIEDMONT ROAD SUITE 440 | C/O MI HOLDINGS INC | | ATLANTA | GA | 30305 | USA |
| TENCARVA MACHINERY COMPANY | | PO BOX 35705 | | | GREENSBORO | NC | 274255705 | USA |
| TENCARVA MACHINERY COMPANY | | PO BOX 751650 | | | CHARLOTTE | NC | 28275-1650 | USA |
| TENENBLATT, MICHAEL SHAWN | | Address Redacted | | | | | | |
| TENG, ZHI | | Address Redacted | | | | | | |
| TENHET, JOSHUA DAVID | | Address Redacted | | | | | | |
| TENNANT, CHRISTY | | 3716 KENTLAND DR | | | SW ROANOKE | VA | 24108 | USA |
| TENNANT, CODY JACE | | Address Redacted | | | | | | |
| TENNANT, KEIAUDA NICOLE | | Address Redacted | | | | | | |
| TENNANT, KYLE SCOTT | | Address Redacted | | | | | | |
| TENNESSEE VALLEY EXT CO | | PO BOX 70055 | | | NASHVILLE | TN | 37207 | USA |
| TENNESSEAN | | PO BOX 1387 | | | NASHVILLE | TN | 372021387 | USA |
| TENNESSEAN | | PO BOX 24865 | | | NASHVILLE | TN | 37202-4865 | USA |
| TENNESSEAN | | PO BOX 24887 | | | NASHVILLE | TN | 37202 | USA |
| TENNESSEAN | | PO BOX 330038 | | | NASHVILLE | TN | 37203-0038 | USA |
| TENNESSEAN | | PO BOX 331309 | | | NASHVILLE | TN | 37203-1309 | USA |
| TENNESSEAN | | PO BOX 340002 | | | NASHVILLE | TN | 37203-0002 | USA |
| TENNESSEE AMERICAN WATER CO | | PO BOX 70824 | | | CHARLOTTE | NC | 28272 | USA |
| TENNESSEE AUTOMATIC SPRINKLER | | PO BOX 7127 | | | KNOXVILLE | TN | 37921 | USA |
| TENNESSEE BOARD FOR | | LICENSING CONTRACTORS | 500 JAMES ROBERTSON PKY STE 110 | | NASHVILLE | TN | 37243 | USA |
| TENNESSEE CHILD SUP REC UNIT | | PO BOX 305200 | RECEIPTING UNIT | | NASHVILLE | TN | 37229 | USA |
| TENNESSEE COUNCIL OF RETAIL | | 530 CHURCH ST STE 702 | | | NASHVILLE | TN | 37219 | USA |
| TENNESSEE DEPT OF EMPLOYMENT | | PO BOX 101 | | | NASHVILLE | NC | 372020101 | USA |
| TENNESSEE DEPT OF EMPLOYMENT | | PO BOX 101 | | | NASHVILLE | NC | 37202-0101 | USA |
| TENNESSEE DEPT OF LABOR | | 710 JAMES ROBERTSON PW 3RD FL | | | NASHVILLE | TN | 372430659 | USA |
| TENNESSEE DEPT OF LABOR | | DIV OF OCCUP SAFETY & HEALTH | 710 JAMES ROBERTSON PW 3RD FL | | NASHVILLE | TN | 37243-0659 | USA |
| TENNESSEE DEPT OF REVENUE | | 500 DEADRICK STREET | ANDREW JACKSON STATE OFFICE | | NASHVILLE | TN | 37242-0400 | USA |
| TENNESSEE DEPT OF REVENUE | | ANDREW JACKSON STATE OFFICE | TAX ENFORCEMENT DIVISOIN | | NASHVILLE | TN | 37242 | USA |
| TENNESSEE DEPT OF REVENUE | | ANDREW JACKSON STATE OFFICE | | | NASHVILLE | TN | 372420400 | USA |
| TENNESSEE DEPT OF REVENUE | | PO BOX 2026 | | | JOHNSON CITY | TN | 37605 | USA |
| TENNESSEE DEPT OF REVENUE | | PO BOX 378 | | | KNOXVILLE | TN | 37901 | USA |
| TENNESSEE FIRE AND SAFETY | | ENVIRONMENTAL INC | P O BOX 14002 | | KNOXVILLE | TN | 37914 | USA |
| TENNESSEE FIRE AND SAFETY | | P O BOX 14002 | | | KNOXVILLE | TN | 37914 | USA |
| TENNESSEE LIGHTING INC | | 616 MAIN STREET | | | SPRINGFIELD | TN | 37172 | USA |
| TENNESSEE SEC OF STATE | | 312 EIGHTH AVE N 6TH FL | | | NASHVILLE | TN | 37243 | USA |
| TENNESSEE SEC OF STATE | | JAMES K POLK BLDG | SUITE 500 | | NASHVILLE | TN | 37219 | USA |
| TENNESSEE SEC OF STATE | | SUITE 500 | | | NASHVILLE | TN | 37219 | USA |
| TENNESSEE STATE ATTORNEYS GENERAL | ROBERT E COOPER JR | 500 CHARLOTTE AVE | | | NASHVILLE | TN | 37243 | USA |
| TENNESSEE STATE BUSINESS TAX | | PO BOX 80007 | | | KNOXVILLE | TN | 37924 | USA |
| TENNESSEE TITANS ENTERTAINMENT | | BAPTIST SPORTS PARK | 460 GREAT CIRCLE RD | | NASHVILLE | TN | 37228 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TENNESSEE TREASURY DEPARTMENT | | 9TH FLOOR ANDREW JACKSON BLDG | | | NASHVILLE | TN | 372430242 | USA |
| TENNESSEE TREASURY DEPARTMENT | | 9TH FLOOR ANDREW JACKSON BLDG | | | NASHVILLE | TN | 37243-0242 | USA |
| TENNESSEE VALLEY AUTHORITY | | 175 OAKFIELD RD | | | OAKFIELD | TN | 38362 | USA |
| TENNESSEE WIRELESS INC | | 6330 BAUM DR | | | KNOXVILLE | TN | 37919 | USA |
| TENNESSEE, MICHELLE AMY | | Address Redacted | | | | | | |
| TENNESSEE, STATE OF | | 10TH FL ANDREW JACKSON BLDG | TREASURY DEPT UNCLAIMED PROP | | NASHVILLE | TN | 37243 | USA |
| TENNESSEE, STATE OF | | 404 JAMES ROBERTSON PKY 16 FL | | | NASHVILLE | TN | 37243-0657 | USA |
| TENNESSEE, STATE OF | | BOX 198982 | DEPT OF COMMERCE & INSURANCE | | NASHVILLE | TN | 37219-8982 | USA |
| TENNESSEE, STATE OF | | BOX 3372 | | | NASHVILLE | TN | 37219 | USA |
| TENNESSEE, UNIVERSITY OF | | 100 DUNFORD HALL | | | KNOXVILLE | TN | 379964010 | USA |
| TENNESSEE, UNIVERSITY OF | | 100 DUNFORD HALL | | | KNOXVILLE | TN | 37996-4010 | USA |
| TENNESSEE, UNIVERSITY OF | | 1502 W CUMBERLAND AVE | 329 UNIVERSITY CTR | | KNOXVILLE | TN | 37996-4800 | USA |
| TENNESSEE, UNIVERSITY OF | | 5 COMMUNICATIONS BLDG | | | KNOXVILLE | TN | 37996-0314 | USA |
| TENNESSEE, UNIVERSITY OF | | 600 HENLEY ST | B022 UT CONFERENCE CENTER BLDG | | KNOXVILLE | TN | 37996-4103 | USA |
| TENNESSEE, UNIVERSITY OF | | 615 MCCALLIE AVE | UTC PLACEMENT UNIVERSITY CTR | | CHATTANOOGA | TN | 37403 | USA |
| TENNESSEE, UNIVERSITY OF | | 708 STOKELY MANAGEMENT CTR | CTR FOR EXECUTIVE EDUCATION | | KNOXVILLE | TN | 37996-0575 | USA |
| TENNEY JR, MAYFORD | | Address Redacted | | | | | | |
| TENNEY MTN APPLIANCE | | 220 PIERCE RD | | | COLUMBUS | MS | 39702-3225 | USA |
| TENNEY, MEGAN LORI | | Address Redacted | | | | | | |
| TENNYSON, ANTHONY RAMON | | Address Redacted | | | | | | |
| TENO, JOSHUA | | Address Redacted | | | | | | |
| TENOLD WINDOW CLEANING, MARK | | PO BOX 1564 | | | HIXSON | TN | 37343 | USA |
| TEP, ALLEN | | Address Redacted | | | | | | |
| TEQSOLUTIONS LLC | | 8F ASHBY ST | | | ALEXANDRIA | VA | 22305 | USA |
| TERANR, JOSHUA | | Address Redacted | | | | | | |
| TEREN COMPANY | | 331 S CHURCH ST | | | SMITHFIELD | VA | 23430 | USA |
| TEREN COMPANY | | 331 SOUTH CHURCH ST | PO BOX 887 | | SMITHFIELD | VA | 23430 | USA |
| TERLIZZI, ANTHONY JOHN | | Address Redacted | | | | | | |
| TERMINIX | | 1000 WILLIAMS DR STE 1014 | | | MARIETTA | GA | 30066-6146 | USA |
| TERMINIX | | 1056 TECHNOLOGY PK DR | | | GLEN ALLEN | VA | 23059-4500 | USA |
| TERMINIX | | 1536 SOUTH CENTER ST | | | HICKORY | NC | 28602 | USA |
| TERMINIX | | 312 CEDARCREST DRIVE | | | LEXINGTON | SC | 29072 | USA |
| TERMINIX | | 312 CEDARCREST DRIVE | | | LEXINGTON | SC | 29072 | USA |
| TERMINIX | | 3801 K BEAM RD | | | CHARLOTTE | NC | 28217 | USA |
| TERMINIX | | 3990 FLOWERS RD | STE 500 | | DORAVILLE | GA | 30360 | USA |
| TERMINIX | | 8580 CINDERBED RD | | | NEWINGTON | VA | 22122 | USA |
| TERMINIX | | PO BOX 2587 | | | FAYETTEVILLE | NC | 28302 | USA |
| TERMINIX | | PO BOX 2587 | | | FAYETTEVILLE | NC | 28302-2587 | USA |
| TERMINIX | | PO BOX 415 | | | INDIAN TRAIL | NC | 28079 | USA |
| TERMINIX | | STE 500 | | | DORAVILLE | GA | 30360 | USA |
| TERMINIX CHARLESTON | | 2120 PENNSYLVANIA AVENUE | | | CHARLESTON | WV | 253024135 | USA |
| TERMINIX CHARLESTON | | 2120 PENNSYLVANIA AVENUE | | | CHARLESTON | WV | 25302-4135 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TERMINIX GREENSBORO | | CENTRAL ACCOUNTING OFFICE | PO BOX 14009 | | GREENSBORO | NC | 27415 | USA |
| TERMINIX GREENSBORO | | PO BOX 14009 | | | GREENSBORO | NC | 27415 | USA |
| TERMINIX INTERNATIONAL | | 1034 N FEDERAL HWY | | | BOYNTON BEACH | FL | 33435-3233 | USA |
| TERMINIX INTERNATIONAL | | 16590 S DIXIE HWY | | | MIAMI | FL | 33157-3437 | USA |
| TERMINIX INTERNATIONAL | | 2680 ROBERTS AVENUE N W | SUITE A | | N CANTON | OH | 44709 | USA |
| TERMINIX INTERNATIONAL | | 3990 FLOWERS RD | STE 500 | | ATLANTA | GA | 30360-3195 | USA |
| TERMINIX INTERNATIONAL | | 505 NW 103RD ST | | | MIAMI | FL | 33150-1426 | USA |
| TERMINIX INTERNATIONAL | | 5721 NW 158TH ST 46 | | | MIAMI LAKES | FL | 33014-6719 | USA |
| TERMINIX INTERNATIONAL | | 6601 NW 14TH STREET STE 5 | | | PLANTATION | FL | 33313-4579 | USA |
| TERMINIX INTERNATIONAL | | 7742 GARLAND CIR | | | ROANOKE | VA | 24019-1623 | USA |
| TERMINIX INTERNATIONAL | | 860 RIDGE LAKE BLVD | | | MEMPHIS | TN | 38120 | USA |
| TERNASKY, JEREMY | | Address Redacted | | | | | | |
| TERNES, MICHAEL LAWRENCE | | Address Redacted | | | | | | |
| TERRANOVA, VINCENT NEIL | | Address Redacted | | | | | | |
| TERRAZAS, ALEX | | Address Redacted | | | | | | |
| TERRAZAS, FRANCISCO NAVA | | Address Redacted | | | | | | |
| TERREBONNE PRESS NEWSPAPERS | | PO BOX 116668 | | | ATLANTA | GA | 30368-6668 | USA |
| TERRELL MILL SPORTS ASSOCIATON | | PO BOX 70542 | | | MARIETTA | GA | 300070542 | USA |
| TERRELL MILL SPORTS ASSOCIATON | | PO BOX 70542 | | | MARIETTA | GA | 30007-0542 | USA |
| TERRELL, BRANDON XAVIER | | Address Redacted | | | | | | |
| TERRELL, BRITTANY | | Address Redacted | | | | | | |
| TERRELL, CASSANDRA MICHELLE | | Address Redacted | | | | | | |
| TERRELL, CHRISTOPHER DION | | Address Redacted | | | | | | |
| TERRELL, EDWARD PHILLIP | | Address Redacted | | | | | | |
| TERRELL, JAMES L | | Address Redacted | | | | | | |
| TERRELL, JENNA LEIGH | | Address Redacted | | | | | | |
| TERRELL, JONATHAN TRAYLOR | | Address Redacted | | | | | | |
| TERRELL, KENNETH DERRELL | | Address Redacted | | | | | | |
| TERRELL, LANCE VINCENT | | Address Redacted | | | | | | |
| TERRELL, LINDSEY ANN | | Address Redacted | | | | | | |
| TERRELL, MONIQUE | | Address Redacted | | | | | | |
| TERRELL, TANESHIA NASHAY | | Address Redacted | | | | | | |
| TERRELL, TANYI TONG ARTHUR | | Address Redacted | | | | | | |
| TERRELL, WALT MICHAEL | | Address Redacted | | | | | | |
| TERRERO, LUIS | | Address Redacted | | | | | | |
| TERRICK, SMITH RYAN | | Address Redacted | | | | | | |
| TERRILL, MATTHEW RYAN | | Address Redacted | | | | | | |
| TERRIS FLOWERS & GIFTS | | PO BOX 8765 | | | COLUMBUS | GA | 319088765 | USA |
| TERRIS FLOWERS & GIFTS | | PO BOX 8765 | | | COLUMBUS | GA | 31908-8765 | USA |
| TERRONOVA CORPORATION | | 1200 BRICKELL AVENUE | 15TH FLOOR | | MIAMI | FL | 33131 | USA |
| TERRONOVA CORPORATION | | 15TH FLOOR | | | MIAMI | FL | 33131 | USA |
| TERRY & ASSOCIATES, DON | | 1001 S HULL ST | | | MONTGOMERY | AL | 36104 | USA |
| TERRY, AHMAD | | Address Redacted | | | | | | |
| TERRY, AMBER NICOLE | | Address Redacted | | | | | | |
| TERRY, BRITTANY LATIA | | Address Redacted | | | | | | |
| TERRY, BRYN ELIZABETH | | Address Redacted | | | | | | |
| TERRY, CEDRIC ANTRON | | Address Redacted | | | | | | |
| TERRY, CHASE WILSON | | Address Redacted | | | | | | |
| TERRY, CHRIS RYAN | | Address Redacted | | | | | | |
| TERRY, CIARA TYNESE | | Address Redacted | | | | | | |
| TERRY, HEATHER MARIE | | Address Redacted | | | | | | |
| TERRY, JASMINE NICHOLE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TERRY, JOHN MILTON | | Address Redacted | | | | | | |
| TERRY, JUSTIN LEROY | | Address Redacted | | | | | | |
| TERRY, LESLIE ANN | | Address Redacted | | | | | | |
| TERRY, MARVELL L | | Address Redacted | | | | | | |
| TERRY, TYRONE | | Address Redacted | | | | | | |
| TERRY, WILLIAM M | | Address Redacted | | | | | | |
| TERRYS TV & ELECTRONICS | | 212 BANK ST | | | OAK HARBOR | OH | 43449 | USA |
| TERRYS TV SERVICE | | PO BOX 4321 | | | ONEIDA | TN | 37841 | USA |
| TERWILLIGER, SCOTTY | | Address Redacted | | | | | | |
| TESA ELECTRONICS | | 295 S ELM ST | | | COMMERCE | GA | 30529 | USA |
| TESA ELECTRONICS | | PO BOX 748 | | | COMMERCE | GA | 30529 | USA |
| TESCH, ROBERT | | Address Redacted | | | | | | |
| TESFAYE, MATHEW CLIFF | | Address Redacted | | | | | | |
| TESONE, ANTHONY JOSEPH | | Address Redacted | | | | | | |
| TEST COM INC | | 1501 EUCLID AVE STE 407 | | | CLEVELAND | OH | 44115 | USA |
| TEST EQUIPMENT CONNECTION CORP | | 30 SKYLINE DR | | | LAKE MARY | FL | 32746 | USA |
| TESTA, DANIEL | | Address Redacted | | | | | | |
| TESTA, ERICA | | Address Redacted | | | | | | |
| TESTA, FRANCINE BERNADETTE | | Address Redacted | | | | | | |
| TESTERMAN, CHRIS ALLEN | | Address Redacted | | | | | | |
| TETANICH, GEORGE | | 108 CLARENDON CT | | | GOOSE CREEK | SC | 29445 | USA |
| TETER, BRENDA & LARRY | | PO BOX 1832 | | | PARKERSBURG | WV | 26102 | USA |
| TETREAULT, ANTHONY R | | Address Redacted | | | | | | |
| TETTEH, JOSEPH O | | Address Redacted | | | | | | |
| TETTEH, VICTOR A | | Address Redacted | | | | | | |
| TETTERTON, JAMES D | | 906 SABOT ST | | | RICHMOND | VA | 23226 | USA |
| TEUTSCH, RICHARD JAY | | Address Redacted | | | | | | |
| TEW, CHRISTOPHER STEVEN | | Address Redacted | | | | | | |
| TEW, RANDALL DELANE | | Address Redacted | | | | | | |
| TEWES LAW GROUP LLC | | 2180 SATELLITE BLVD STE 400 | SUGARLOAF CORPORATE CENTER | | DULUTH | GA | 30097 | USA |
| TEWES LAW GROUP LLC | | 2180 SATELLITE BLVD STE 400 | | | DULUTH | GA | 30097 | USA |
| TEWKESBURY LAW OFFICES | | 2706 PINEDALE RD STE A | | | GREENSBORO | NC | 27408 | USA |
| TEXACO | | BOX 31129 | | | TAMPA | FL | 33631-3129 | USA |
| TEXAS INSTRUMENTS | | PERSONAL PRODUCTIVITY PRODUCTS | PO BOX 100138 | | ATLANTA | GA | 30384 | USA |
| TEXAS INSTRUMENTS | | PO BOX 100138 | | | ATLANTA | GA | 30384 | USA |
| TEXAS INSTRUMENTS | | PO BOX 100139 | | | ATLANTA | GA | 30384-0139 | USA |
| TEXAS INSTRUMENTS TEXAS | | PO BOX 100138 | PERSONAL PRODUCTIVIY PR | | ATLANTA | GA | 30384-0138 | USA |
| TEXAS ROADHOUSE | | 3322 OUTER LOOP | | | LOUISVILLE | KY | 40219 | USA |
| TEXIDOR, DERRICK IRVING | | Address Redacted | | | | | | |
| TEXIDOR, IRIS | | Address Redacted | | | | | | |
| TEXT RETRIEVAL INC HR COMPLY | | 100 EXECUTIVE WAY STE 101 | | | PONTE VEDRA BEACH | FL | 32082 | USA |
| TEXTILEASE | | GREENVILLE DIVISION | 105 OSAGE DR | | GREENVILLE | SC | 29605 | USA |
| TEXTILEASE | | PO BOX 34367 | | | RICHMOND | VA | 23234 | USA |
| TEXTILEASE | | PO BOX 3485 | | | WILMINGTON | NC | 28406 | USA |
| TEXTILEASE CORP MAULDIN | | 6 JENKINS ST | | | MAULDIN | SC | 29662 | USA |
| TEXTILEASE FIRST AID SERVICES | | 6400 REGENCY PKY STE 600 | | | NORCROSS | GA | 30071 | USA |
| TEXTRON | RALPH INFANTE | 11575 GREAT OAKS WAY | SUITE 210 | | ALPHARETTA | GA | 30022 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TFX INC | | PO BOX 890414 | | | CHARLOTTE | NC | 28289-0414 | USA |
| TG TV REPAIR | | 212 ARDITH LN | | | KINGSLAND | GA | 31548 | USA |
| TGI FRIDAYS | | 7023 W BROAD ST | | | RICHMOND | VA | 23294 | USA |
| THACKER, CHRISTINE A | | Address Redacted | | | | | | |
| THACKER, QUENTIN ALAN | | Address Redacted | | | | | | |
| THAGARD, ANTOWAN L | | Address Redacted | | | | | | |
| THAI, PHILLIP | | Address Redacted | | | | | | |
| THAKUR, ROHAN | | Address Redacted | | | | | | |
| THAL, LUCAS BENJAMIN | | Address Redacted | | | | | | |
| THALHIMER | | 1313 E MAIN ST | | | RICHMOND | VA | 23219 | USA |
| THALHIMER | | 1313 E MAIN STREET | | | RICHMOND | VA | 23219 | USA |
| THALHIMER | | PO BOX 702 | | | RICHMOND | VA | 23218-0702 | USA |
| THAM, VIHANH | | Address Redacted | | | | | | |
| THAMES SRA, JAMES N | | PO BOX 7879 | | | SPANISH FORT | AL | 36527 | USA |
| THAMES, JERMAINE | | Address Redacted | | | | | | |
| THAMMAVONG, PASIT | | Address Redacted | | | | | | |
| THAO, ROBERT YOUHU | | Address Redacted | | | | | | |
| THARPE, ALLISON GRACE | | Address Redacted | | | | | | |
| THARRINGTON, MAEGEN SEIPPEL | | Address Redacted | | | | | | |
| THATCHER, PATRICIA | | Address Redacted | | | | | | |
| THAXTON, BETH E | | Address Redacted | | | | | | |
| THAXTON, TYRICE L | | Address Redacted | | | | | | |
| THAYER, NICHOLAS AUGUSTUS | | Address Redacted | | | | | | |
| THAYER, STEVEN CHARLES | | Address Redacted | | | | | | |
| THE AUTO TOY STORE, INC | | 7230 MARKET STREET | | | BOARDMAN | OH | 44512 | USA |
| THE CAFARO NORTHWEST PARTNERSHIP | | 2445 BELMONT AVENUE | P O BOX 2186 | ATTN LEGAL DEPARTMENT | PUYALLUP | OH | 44504-0186 | USA |
| THE CAFARO NORTHWEST PARTNERSHIP | | 2445 BELMONT AVENUE | P O BOX 2186 | ATTN LEGAL DEPARTMENT | YOUNGSTOWN | OH | 44504-0186 | USA |
| THE DAILY TRIBUNE NEWS | | PO BOX 70 | | | CARTERSVILLE | GA | 30120 | USA |
| THE HF GROUP | | 1440 HICKORY HILL RD | | | PETERSBURG | VA | 23803 | USA |
| THE RESEARCH NETWORK INC | | 1318 N MONROE ST STE G | | | TALLAHASSEE | FL | 32303 | USA |
| THE VILLAGE AT RIVERGATE LP | BRENDA NEELY | CBL & ASSOCIATES MANAGEMENT INC | CBL CENTER SUITE 500 | 2030 HAMILTON PLACE BLVD | CHATTANOOGA | TN | 37421 | USA |
| THEAKSTON, CYNTHIA S | | 8224 GALWAY LANE | | | RICHMOND | VA | 23228 | USA |
| THEAKSTON, CYNTHIA S | | 8224 GALWAY LN | | | RICHMOND | VA | 23228 | USA |
| THEBAUD, CLAUDE E | | Address Redacted | | | | | | |
| THEBAUD, GARY ROBERT | | Address Redacted | | | | | | |
| THELISMA, FARA | | Address Redacted | | | | | | |
| THELUS, CLETANDRE MARC | | Address Redacted | | | | | | |
| THEODORE, RYAN | | Address Redacted | | | | | | |
| THERAPY IV FISHING YACHT | | 6908 TROUVILLE ESPLANADE | | | MIAMI BEACH | FL | 33141 | USA |
| THERESA, OCONNELL ANN | | Address Redacted | | | | | | |
| THERIAULT, STEFANI JOY | | Address Redacted | | | | | | |
| THERIOT, JASON LEE | | Address Redacted | | | | | | |
| THERMO TROL CORP | | PO BOX 29651 | | | RICHMOND | VA | 23242 | USA |
| THERMOGRAPHICS INC | | 7801 REDPINE ROAD | | | CHESTERFIELD | VA | 23237 | USA |
| THERMOS | | PO BOX 905116 | | | CHARLOTTE | NC | 28290 | USA |
| THERREL KIZER ROOFING INC | | 4990 CHURCH LANE S E | | | SMYRNA | GA | 30080 | USA |
| THERREL KIZER ROOFING INC | | PO BOX 406465 | | | ATLANTA | GA | 30384-6465 | USA |
| THF ONC DEVELOPMENT LLC | | PO BOX 116868 | C/O SUNTRUST BANK | | ATLANTA | GA | 30368-6868 | USA |
| THIBAUT, ERIC | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THIBODAUX, TRISHA RACHELLE | | Address Redacted | | | | | | |
| THIBODEAU, JAMIE ELLEN | | Address Redacted | | | | | | |
| THIEL, MARK ROBERT | | Address Redacted | | | | | | |
| THIEL, MARTIN F | | Address Redacted | | | | | | |
| THIERY, DANIEL RICHARD | | Address Redacted | | | | | | |
| THIES, KENNETH MATTHEW | | Address Redacted | | | | | | |
| THIEWES, ROBERT DENNIS | | Address Redacted | | | | | | |
| THIGPEN, JAMES M | | Address Redacted | | | | | | |
| THIGPEN, LAKEISHA N | | Address Redacted | | | | | | |
| THIMOTHEE, JOSNY | | Address Redacted | | | | | | |
| THINGS IN THE WIND | | 7030 HOLLY BARK DRIVE | LINDA AMMONS | | MIDLOTHIAN | VA | 23112 | USA |
| THINGS IN THE WIND | | LINDA AMMONS | | | MIDLOTHIAN | VA | 23112 | USA |
| THINK PINK INC | | 212 PRINCETON PARKWAY | | | BIRMINGHAM | AL | 35211 | USA |
| THINKSTOCK | | 501 N COLLEGE ST | | | CHARLOTTE | NC | 28202 | USA |
| THOLL, JUSTIN DAVID | | Address Redacted | | | | | | |
| THOM JR , GERALD ALLEN | | Address Redacted | | | | | | |
| THOM, CHRISTY RAE | | Address Redacted | | | | | | |
| THOMAS CLEANING SERVICE | | 801 WEST MAIN ST SUITE 203 | | | CHARLOTTESVILLE | VA | 22903 | USA |
| THOMAS CLEANING SERVICE | | STEVEN THOMAS | 801 WEST MAIN ST SUITE 203 | | CHARLOTTESVILLE | VA | 22903 | USA |
| THOMAS DOOR CONTROLS INC | | 4196 INDIANOLA AVE | | | COLUMBUS | OH | 43214-2895 | USA |
| THOMAS EQUIPMENT RENTALS | | 8542 MONROE RD | | | CHARLOTTE | NC | 28212 | USA |
| THOMAS III, GORDON RANDOLPH | | Address Redacted | | | | | | |
| THOMAS III, JOHN | | Address Redacted | | | | | | |
| THOMAS III, JOHNNIE LEE | | Address Redacted | | | | | | |
| THOMAS JEFFERSON INSTITUTE | | FOR PUBLIC POLICY | 9035 GOLDEN SUNSET DR | | SPRINGFIELD | VA | 22153 | USA |
| THOMAS JR, WILLIAM | | Address Redacted | | | | | | |
| THOMAS MARKETING INC | | 6011 CLAYVILLE LN | | | MOSELEY | VA | 23120 | USA |
| THOMAS PLUMBING & HEATING, LH | | 1113 LIGHTHOUSE BLVD | | | CHARLESTON | SC | 29412 | USA |
| THOMAS ROOFING CO INC | | 550 ST MICHAEL ST | | | MOBILE | AL | 36602 | USA |
| THOMAS SPORTS ENTERPRISES | | 138 SAPPHIRE POINT | | | ANDERSON | SC | 29626 | USA |
| THOMAS STANDING TRUSTE, REGINA | | 100 PEACHTREE ST NW STE 1150 | | | ATLANTA | GA | 303031901 | USA |
| THOMAS STANDING TRUSTE, REGINA | | 100 PEACHTREE ST NW STE 300 | | | ATLANTA | GA | 30303-1910 | USA |
| THOMAS SUPPLY | | 9936 US 301 HWY N | | | LUMBERTON | NC | 28360 | USA |
| THOMAS TV COMPANY | | 2063 W 15TH ST | | | WASHINGTON | NC | 27889 | USA |
| THOMAS, AARON | | Address Redacted | | | | | | |
| THOMAS, AARON JEROME | | Address Redacted | | | | | | |
| THOMAS, AARON MICHAEL | | Address Redacted | | | | | | |
| THOMAS, ADDISON WILLIAM | | Address Redacted | | | | | | |
| THOMAS, ALEECIA BREANNE | | Address Redacted | | | | | | |
| THOMAS, ALEXANDER SCOTT | | Address Redacted | | | | | | |
| THOMAS, ALLAN SPENCER | | Address Redacted | | | | | | |
| THOMAS, ALLYSON RENEE | | Address Redacted | | | | | | |
| THOMAS, ALTIMASE ROBERNETT | | Address Redacted | | | | | | |
| THOMAS, ANDREW MICHAEL | | Address Redacted | | | | | | |
| THOMAS, ANGELA RENE | | Address Redacted | | | | | | |
| THOMAS, ANNA ROSE | | 2000 RIVERSIDE DR 5L | | | RICHMOND | VA | 23225 | USA |
| THOMAS, ANTHONY | | 2000 RIVERSIDE DR APT 5L | | | RICHMOND | VA | 23225 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS, ARNETRA C | | Address Redacted | | | | | | |
| THOMAS, ASHLEIGH JULIAANN | | Address Redacted | | | | | | |
| THOMAS, ASHLEY | | Address Redacted | | | | | | |
| THOMAS, AUSTRALIA G | | Address Redacted | | | | | | |
| THOMAS, BLAIR DANIEL | | Address Redacted | | | | | | |
| THOMAS, BOBBY ORMAN | | Address Redacted | | | | | | |
| THOMAS, BRIAN | | Address Redacted | | | | | | |
| THOMAS, BRIAN DARRELL | | Address Redacted | | | | | | |
| THOMAS, BRIAN MICHAEL | | Address Redacted | | | | | | |
| THOMAS, BRYCE DAVID | | Address Redacted | | | | | | |
| THOMAS, CAROLYN ANN | | Address Redacted | | | | | | |
| THOMAS, CAROLYN ANN | | Address Redacted | | | | | | |
| THOMAS, CARTIERE CONCHITA | | Address Redacted | | | | | | |
| THOMAS, CATHRYN D | | Address Redacted | | | | | | |
| THOMAS, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| THOMAS, CHRISTOPHER PAUL | | Address Redacted | | | | | | |
| THOMAS, CHRISTOPHER R | | Address Redacted | | | | | | |
| THOMAS, CHRISTOPHER RYAN | | Address Redacted | | | | | | |
| THOMAS, CLEO PATRICIA | | Address Redacted | | | | | | |
| THOMAS, COURTNEY D | | Address Redacted | | | | | | |
| THOMAS, CRYSTAL A | | Address Redacted | | | | | | |
| THOMAS, CRYSTAL EVELYN | | Address Redacted | | | | | | |
| THOMAS, DALEE MICHAEL | | Address Redacted | | | | | | |
| THOMAS, DARIKO ANTOINE | | Address Redacted | | | | | | |
| THOMAS, DAVID WAYNE | | Address Redacted | | | | | | |
| THOMAS, DEANDRE TREVELL | | Address Redacted | | | | | | |
| THOMAS, DEANNE M | | Address Redacted | | | | | | |
| THOMAS, DEBORA KAY | | Address Redacted | | | | | | |
| THOMAS, DENISE APRIL | | Address Redacted | | | | | | |
| THOMAS, DENNIS J | | Address Redacted | | | | | | |
| THOMAS, DOMINIQUE KATRINA | | Address Redacted | | | | | | |
| THOMAS, DOROTHY MAZINA JEA | | Address Redacted | | | | | | |
| THOMAS, ERIC CHRISTAN | | Address Redacted | | | | | | |
| THOMAS, ERIKA NIKOLE | | Address Redacted | | | | | | |
| THOMAS, EUGENE ALVIN | | Address Redacted | | | | | | |
| THOMAS, FELICIA NIKOLE | | Address Redacted | | | | | | |
| THOMAS, FLORENCE RENEE | | Address Redacted | | | | | | |
| THOMAS, FREDRICK KEITH | | Address Redacted | | | | | | |
| THOMAS, GEORGIANNA MARIE | | Address Redacted | | | | | | |
| THOMAS, GLORIA | | Address Redacted | | | | | | |
| THOMAS, GRANT FORSYTH | | Address Redacted | | | | | | |
| THOMAS, HEATHER MICHAL | | Address Redacted | | | | | | |
| THOMAS, IAN CLAYTON | | Address Redacted | | | | | | |
| THOMAS, JAMES MICHAEL | | Address Redacted | | | | | | |
| THOMAS, JAMES PHILIP | | Address Redacted | | | | | | |
| THOMAS, JAMES RUSSELL | | Address Redacted | | | | | | |
| THOMAS, JASON A | | Address Redacted | | | | | | |
| THOMAS, JASON MICHAEL | | Address Redacted | | | | | | |
| THOMAS, JEFFREY MICHAEL | | Address Redacted | | | | | | |
| THOMAS, JERIEL | | Address Redacted | | | | | | |
| THOMAS, JERMAINE | | Address Redacted | | | | | | |
| THOMAS, JERRELL EARVIN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS, JOANNA | | Address Redacted | | | | | | |
| THOMAS, JOHN FRANKLIN | | Address Redacted | | | | | | |
| THOMAS, JOHNNIE MACK | | Address Redacted | | | | | | |
| THOMAS, JONATHAN SNIDER | | Address Redacted | | | | | | |
| THOMAS, JONTAVIOUS LAPAUL | | Address Redacted | | | | | | |
| THOMAS, JORDAN R | | Address Redacted | | | | | | |
| THOMAS, JOSH | | Address Redacted | | | | | | |
| THOMAS, JUDY C | | Address Redacted | | | | | | |
| THOMAS, JUSTIN ERIC | | Address Redacted | | | | | | |
| THOMAS, KATHRYN B | | 535 ST ALBANS WY | | | RICHMOND | VA | 23229 | USA |
| THOMAS, KAVAISI KENTRAIL | | Address Redacted | | | | | | |
| THOMAS, KAYLA MICHELLE | | Address Redacted | | | | | | |
| THOMAS, KEVIN LEE | | Address Redacted | | | | | | |
| THOMAS, KIMBERLY MICHELLE | | Address Redacted | | | | | | |
| THOMAS, KRISTI | | Address Redacted | | | | | | |
| THOMAS, KRYSTLE RENAE | | Address Redacted | | | | | | |
| THOMAS, KYRON | | Address Redacted | | | | | | |
| THOMAS, LASHANNON | | Address Redacted | | | | | | |
| THOMAS, LETESHA S | | Address Redacted | | | | | | |
| THOMAS, LISHALA QUANDEDRA | | Address Redacted | | | | | | |
| THOMAS, LUCRETIA TEREZ | | Address Redacted | | | | | | |
| THOMAS, LUKE NATHANIEL | | Address Redacted | | | | | | |
| THOMAS, LYNN | | Address Redacted | | | | | | |
| THOMAS, M REGINA | | 100 PEACHTREE ST NW STE 1150 | | | ATLANTA | GA | 303031901 | USA |
| THOMAS, M REGINA | | 100 PEACHTREE ST NW STE 300 | STANDING TRUSTEE | | ATLANTA | GA | 30303-1901 | USA |
| THOMAS, M REGINA | | STANDING TRUSTEE | 100 PEACHTREE ST NW STE 1150 | | ATLANTA | GA | 30303-1901 | USA |
| THOMAS, MARLON EUGENE | | Address Redacted | | | | | | |
| THOMAS, MATT RYAN | | Address Redacted | | | | | | |
| THOMAS, MICHAEL SHANE | | Address Redacted | | | | | | |
| THOMAS, MODOU | | Address Redacted | | | | | | |
| THOMAS, MONIQUE BENITA | | Address Redacted | | | | | | |
| THOMAS, MORI | | Address Redacted | | | | | | |
| THOMAS, NATASHA NICOLE | | Address Redacted | | | | | | |
| THOMAS, NICOAL CHRISTINE | | Address Redacted | | | | | | |
| THOMAS, OCTAVIOUS DEVONE | | Address Redacted | | | | | | |
| THOMAS, PANDORA YVETTE | | Address Redacted | | | | | | |
| THOMAS, PATRICK LAMAR | | Address Redacted | | | | | | |
| THOMAS, PATRICK NATHAN | | Address Redacted | | | | | | |
| THOMAS, PATRICK RYAN | | Address Redacted | | | | | | |
| THOMAS, PHILLIP ANDREW | | Address Redacted | | | | | | |
| THOMAS, RALPH | | Address Redacted | | | | | | |
| THOMAS, RASHAD ALAN | | Address Redacted | | | | | | |
| THOMAS, RASHUAN | | Address Redacted | | | | | | |
| THOMAS, RAYMOND B | | Address Redacted | | | | | | |
| THOMAS, ROBERT ANDREW | | Address Redacted | | | | | | |
| THOMAS, ROBERT CLIFFTON | | Address Redacted | | | | | | |
| THOMAS, ROBYN DENISE | | Address Redacted | | | | | | |
| THOMAS, ROGER AUGUSTINE | | Address Redacted | | | | | | |
| THOMAS, SAMMY | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS, SANDRA D | | Address Redacted | | | | | | |
| THOMAS, SARAH ELIZABETH | | Address Redacted | | | | | | |
| THOMAS, SASHA VICTORIA | | Address Redacted | | | | | | |
| THOMAS, SCOTT MICHAEL | | Address Redacted | | | | | | |
| THOMAS, SERGIO | | Address Redacted | | | | | | |
| THOMAS, SHA RHONDA LA SHELLE | | Address Redacted | | | | | | |
| THOMAS, SHANE E | | Address Redacted | | | | | | |
| THOMAS, SHARI MONIQUE | | Address Redacted | | | | | | |
| THOMAS, SIMON PETER | | Address Redacted | | | | | | |
| THOMAS, SPONTANEOUS OTNEA | | Address Redacted | | | | | | |
| THOMAS, STEPHEN JEROME | | Address Redacted | | | | | | |
| THOMAS, STEPHEN R | | Address Redacted | | | | | | |
| THOMAS, STEPHON ODELL | | Address Redacted | | | | | | |
| THOMAS, TASIA G | | Address Redacted | | | | | | |
| THOMAS, TAUREEM IMIR | | Address Redacted | | | | | | |
| THOMAS, TIESHA BOYCE | | Address Redacted | | | | | | |
| THOMAS, TIFFANY DAWN | | Address Redacted | | | | | | |
| THOMAS, TIMOTHY PAUL | | Address Redacted | | | | | | |
| THOMAS, TINA MARIE | | Address Redacted | | | | | | |
| THOMAS, TRENESSA TENILLE | | Address Redacted | | | | | | |
| THOMAS, TYRONE | | Address Redacted | | | | | | |
| THOMAS, TYRONE EUGENE | | Address Redacted | | | | | | |
| THOMAS, VERNARD | | Address Redacted | | | | | | |
| THOMAS, WAYNE | | 3600 DALLAS HWY NW STE 230 | | | MARIETTA | GA | 30064 | USA |
| THOMAS, WILLIAM ARLINGTON | | Address Redacted | | | | | | |
| THOMAS, WILLIAM DOUGLAS | | Address Redacted | | | | | | |
| THOMAS, ZARAK | | Address Redacted | | | | | | |
| THOMASON, ADAM G | | Address Redacted | | | | | | |
| THOMASON, DAVID TYLER | | Address Redacted | | | | | | |
| THOMASON, IRENE | | Address Redacted | | | | | | |
| THOMASON, MICHAEL S | | Address Redacted | | | | | | |
| THOMASON, MICHELLE RENEE | | Address Redacted | | | | | | |
| THOMASSON, DOROTHY D | | Address Redacted | | | | | | |
| THOMBS, CIARA N | | Address Redacted | | | | | | |
| THOMPKINS, QUENTINA S | | Address Redacted | | | | | | |
| THOMPSON & ASSOC, MEL G | | 303 S MAIN ST | | | KANNAPOLIS | NC | 28081 | USA |
| THOMPSON APPRAISAL SERVICES | | PO BOX 778 | | | MYRTLE BEACH | SC | 29578 | USA |
| THOMPSON COMPANY, FN | | PO BOX 32008 | | | CHARLOTTE | NC | 28232 | USA |
| THOMPSON ELECTRONICS | | 4315 E MAIN STREET | | | COLUMBUS | OH | 43213 | USA |
| THOMPSON ENGINEERING | | 3707 COTTAGE HILL RD | | | MOBILE | AL | 36691 | USA |
| THOMPSON II, JOSEPH SIDNEY | | Address Redacted | | | | | | |
| THOMPSON II, WAYNE ALEXANDER | | Address Redacted | | | | | | |
| THOMPSON III, JAMES OLIVER | | Address Redacted | | | | | | |
| THOMPSON J , DAVID | | Address Redacted | | | | | | |
| THOMPSON JR , JOE LOUIS | | Address Redacted | | | | | | |
| THOMPSON JR, DAVID G | | Address Redacted | | | | | | |
| THOMPSON PENN OHIO | | CUSTOMER PAYMENT CENTER | PO BOX 711822 | | COLUMBUS | OH | 43271-1822 | USA |
| THOMPSON PENN OHIO | | PO BOX 711822 | | | COLUMBUS | OH | 432711822 | USA |
| THOMPSON PUBLISHING GROUP | | PO BOX 26185 | SUBSCRIPTION SERVICE CTR | | TAMPA | FL | 33623-6185 | USA |
| THOMPSON PUBLISHING GROUP | | SUBSCRIPTION SVC CTR | | | TAMPA | FL | 336343039 | USA |
| THOMPSON REPORTING SERVICES | | 1634 CHATEAU DR | | | DUNWOODY | GA | 30338 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMPSON TRACTOR CO INC | | PO BOX 10367 | | | BIRMINGHAM | AL | 35202 | USA |
| THOMPSON, ALAN | | Address Redacted | | | | | | |
| THOMPSON, ALLAN | | Address Redacted | | | | | | |
| THOMPSON, ANDREW RITCHARD | | Address Redacted | | | | | | |
| THOMPSON, ANTHONY FRANKLIN | | Address Redacted | | | | | | |
| THOMPSON, ANTOINETTE | | Address Redacted | | | | | | |
| THOMPSON, BARRY A | | 2715 LAURELTON PL | | | RICHMOND | VA | 23228 | USA |
| THOMPSON, BENJAMIN ALEXANDER | | Address Redacted | | | | | | |
| THOMPSON, BRANDON JAROD | | Address Redacted | | | | | | |
| THOMPSON, BRENDA R | | Address Redacted | | | | | | |
| THOMPSON, BRIAN A | | Address Redacted | | | | | | |
| THOMPSON, BRYAN KEITH | | Address Redacted | | | | | | |
| THOMPSON, CAREY RUSSELL | | Address Redacted | | | | | | |
| THOMPSON, CATLYN VIRGINIA | | Address Redacted | | | | | | |
| THOMPSON, CHAD TYSON | | Address Redacted | | | | | | |
| THOMPSON, CHANTORIA K NESHA | | Address Redacted | | | | | | |
| THOMPSON, CHASE ANDREW | | Address Redacted | | | | | | |
| THOMPSON, CHRISTINA | | Address Redacted | | | | | | |
| THOMPSON, CHRISTOPHER | | Address Redacted | | | | | | |
| THOMPSON, CHRISTOPHER DAVID | | Address Redacted | | | | | | |
| THOMPSON, CORNELL CLEO | | Address Redacted | | | | | | |
| THOMPSON, COURTNEY ELLEN | | Address Redacted | | | | | | |
| THOMPSON, DARREL | | Address Redacted | | | | | | |
| THOMPSON, DAVID | | 3309 A N ELM ST | | | GREENSBORO | NC | 27405 | USA |
| THOMPSON, DAVID MICHAEL | | Address Redacted | | | | | | |
| THOMPSON, DAWN ELAINE | | Address Redacted | | | | | | |
| THOMPSON, DEMETRIA | | Address Redacted | | | | | | |
| THOMPSON, DENISE | | Address Redacted | | | | | | |
| THOMPSON, DENNIS L | | Address Redacted | | | | | | |
| THOMPSON, DERRICK | | Address Redacted | | | | | | |
| THOMPSON, DIONNE | | Address Redacted | | | | | | |
| THOMPSON, DONALD N | | Address Redacted | | | | | | |
| THOMPSON, EDRICK DEVON | | Address Redacted | | | | | | |
| THOMPSON, EDWARD KIMBALL | | Address Redacted | | | | | | |
| THOMPSON, EUEN ORLANDO | | Address Redacted | | | | | | |
| THOMPSON, EVANDRA D | | Address Redacted | | | | | | |
| THOMPSON, GARRETT JOSEPH | | Address Redacted | | | | | | |
| THOMPSON, GIOVANNI L | | Address Redacted | | | | | | |
| THOMPSON, HANNAH ARIELL | | Address Redacted | | | | | | |
| THOMPSON, HELENA FELESHIA | | Address Redacted | | | | | | |
| THOMPSON, HOLLY CHRISTIAN | | Address Redacted | | | | | | |
| THOMPSON, JANA L | | 1030 W FRANKLIN ST 33 | | | RICHMOND | VA | 23220 | USA |
| THOMPSON, JARED ADRIAN | | Address Redacted | | | | | | |
| THOMPSON, JASON | | Address Redacted | | | | | | |
| THOMPSON, JAVON RAHMAL | | Address Redacted | | | | | | |
| THOMPSON, JEFFREY MICHAEL | | Address Redacted | | | | | | |
| THOMPSON, JEREMIAH C | | Address Redacted | | | | | | |
| THOMPSON, JERRY VINSON | | Address Redacted | | | | | | |
| THOMPSON, JOHN | | Address Redacted | | | | | | |
| THOMPSON, JOHN ANTONIO | | Address Redacted | | | | | | |
| THOMPSON, JOHNATHAN ALLEN | | Address Redacted | | | | | | |
| THOMPSON, JOHNNY L | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMPSON, JON PHILIP | | Address Redacted | | | | | | |
| THOMPSON, JOSEPH LEE | | Address Redacted | | | | | | |
| THOMPSON, JOSEPH LLOYD | | Address Redacted | | | | | | |
| THOMPSON, JOSHUA | | Address Redacted | | | | | | |
| THOMPSON, JOSHUA A | | Address Redacted | | | | | | |
| THOMPSON, JOSHUA WILLIAM | | Address Redacted | | | | | | |
| THOMPSON, JULIUS ONEAL | | Address Redacted | | | | | | |
| THOMPSON, KENDRA SHONAE | | Address Redacted | | | | | | |
| THOMPSON, KENNETH | | Address Redacted | | | | | | |
| THOMPSON, KEVIN | | Address Redacted | | | | | | |
| THOMPSON, KIMBERLY K | | Address Redacted | | | | | | |
| THOMPSON, KOFI Z | | Address Redacted | | | | | | |
| THOMPSON, KYLE A | | Address Redacted | | | | | | |
| THOMPSON, LANCE REAGAN | | Address Redacted | | | | | | |
| THOMPSON, LARRY DONELL | | Address Redacted | | | | | | |
| THOMPSON, LATASHA DENISE | | Address Redacted | | | | | | |
| THOMPSON, LATASHA S | | Address Redacted | | | | | | |
| THOMPSON, LATONJA | | Address Redacted | | | | | | |
| THOMPSON, LATOYA DENISE | | Address Redacted | | | | | | |
| THOMPSON, LEEANDRA SADE | | Address Redacted | | | | | | |
| THOMPSON, LORTEZIA JANAY | | Address Redacted | | | | | | |
| THOMPSON, MATT C | | Address Redacted | | | | | | |
| THOMPSON, MATTHEW LEE | | Address Redacted | | | | | | |
| THOMPSON, MICHAEL C | | Address Redacted | | | | | | |
| THOMPSON, MICHAEL CARLOS | | Address Redacted | | | | | | |
| THOMPSON, MICHAEL GLENN | | Address Redacted | | | | | | |
| THOMPSON, MICHAEL RYAN | | Address Redacted | | | | | | |
| THOMPSON, MICHELLE L | | Address Redacted | | | | | | |
| THOMPSON, MICHELLE SHANIKA | | Address Redacted | | | | | | |
| THOMPSON, MORGAN LYNETTE | | Address Redacted | | | | | | |
| THOMPSON, MYAH JAMEL | | Address Redacted | | | | | | |
| THOMPSON, NICHOLAS DAVID | | Address Redacted | | | | | | |
| THOMPSON, NICHOLAS J | | Address Redacted | | | | | | |
| THOMPSON, NICHOLAS LEE | | Address Redacted | | | | | | |
| THOMPSON, NICHOLAS RANDALL | | Address Redacted | | | | | | |
| THOMPSON, PERRY ARNOLD | | Address Redacted | | | | | | |
| THOMPSON, PETER G | | Address Redacted | | | | | | |
| THOMPSON, PHILLIP C G | | Address Redacted | | | | | | |
| THOMPSON, QUINTIN D | | Address Redacted | | | | | | |
| THOMPSON, RACHEL IWANA | | Address Redacted | | | | | | |
| THOMPSON, RICHARD ARLEN | | Address Redacted | | | | | | |
| THOMPSON, ROBERT KAMUS | | Address Redacted | | | | | | |
| THOMPSON, ROBERT KEITH | | Address Redacted | | | | | | |
| THOMPSON, RYAN ROBERT | | Address Redacted | | | | | | |
| THOMPSON, RYAN SCOTT | | Address Redacted | | | | | | |
| THOMPSON, SARA | | Address Redacted | | | | | | |
| THOMPSON, SASHA | | Address Redacted | | | | | | |
| THOMPSON, SCOTT M | | Address Redacted | | | | | | |
| THOMPSON, SCOTTY EDWARD | | Address Redacted | | | | | | |
| THOMPSON, SPENCER DOUGLAS | | Address Redacted | | | | | | |
| THOMPSON, STEPHEN PAUL | | Address Redacted | | | | | | |
| THOMPSON, STEVEN M | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMPSON, TARA LEIGH | | Address Redacted | | | | | | |
| THOMPSON, TENNISHA T | | Address Redacted | | | | | | |
| THOMPSON, TERRON JERREL | | Address Redacted | | | | | | |
| THOMPSON, THOMAS | | Address Redacted | | | | | | |
| THOMPSON, TIFFANIE CRYSTAL | | Address Redacted | | | | | | |
| THOMPSON, TIMOTHY D | | Address Redacted | | | | | | |
| THOMPSON, TIVOLI | | Address Redacted | | | | | | |
| THOMPSON, TOMMY | | 6471 MICHELL WAY | | | DOUGLASVILLE | GA | 30135 | USA |
| THOMPSON, TOMMY | | 6840 W CHURCH ST | | | DOUGLASVILLE | GA | 30134 | USA |
| THOMPSON, TRAVIS LAMAR | | Address Redacted | | | | | | |
| THOMPSON, TREVOR ANDRE | | Address Redacted | | | | | | |
| THOMPSON, TYLER J | | Address Redacted | | | | | | |
| THOMPSONS | | PO BOX 55376 | | | LEXINGTON | KY | 40555 | USA |
| THOMPSONS APPLIANCE SERVICE | | ROUTE 2 BOX 108 | | | BRANCHVILLE | SC | 29432 | USA |
| THOMS, KATHERINE LINDE | | Address Redacted | | | | | | |
| THOMS, MICHAEL E C | | Address Redacted | | | | | | |
| THOMSON CENTRAL OHIO | | PO BOX 3007 | | | NEWARK | OH | 43058 | USA |
| THOMSON CENTRAL OHIO | | PO BOX 3007 | | | NEWARK | OH | 43058 | USA |
| THOMSON CENTRAL OHIO | | PO BOX 713201 | | | COLUMBUS | OH | 43271-3201 | USA |
| THOMSON III, FRANK K | | Address Redacted | | | | | | |
| THOMSON INDIANA | | PO BOX 713245 | | | COLUMBUS | OH | 43271-3245 | USA |
| THOMSON MULTIMEDIA INC | | 10003 BUNSEN WAY | | | LOUISVILLE | KY | 40299 | USA |
| THOMSON MULTIMEDIA INC | | PO BOX 751306 | | | CHARLOTTE | NC | 28275 | USA |
| THOMSON MULTIMEDIA INC | | PO BOX 751310 | | | CHARLOTTE | NC | 28275 | USA |
| THOMSON MULTIMEDIA INC | | PO BOX 751310 | | | CHARLOTTE | NC | 28275 | USA |
| THOMSON MULTIMEDIA INC | | PO BOX 751310 | | | CHARLOTTE | NC | 28275 | USA |
| THOMSON ROOFING | | 2292 WASHINGTON ROAD | | | THOMSON | GA | 30824 | USA |
| THOMSON ROOFING | | PO BOX 185 | 2292 WASHINGTON ROAD | | THOMSON | GA | 30824 | USA |
| THOMSON, MAX | | Address Redacted | | | | | | |
| THORN, ARDI THERESA | | Address Redacted | | | | | | |
| THORN, ARDITH THERESA | | Address Redacted | | | | | | |
| THORN, COURTNEYD | | Address Redacted | | | | | | |
| THORN, JOLEEN LEEA | | Address Redacted | | | | | | |
| THORN, TERRY L | | Address Redacted | | | | | | |
| THORNBRO, HARRISON CARTER | | Address Redacted | | | | | | |
| THORNDAL, MARC ALEXANDER | | Address Redacted | | | | | | |
| THORNE, DONAVAN MANDRELL | | Address Redacted | | | | | | |
| THORNE, WILLIAM HENRY | | Address Redacted | | | | | | |
| THORNES & ELECTRONICS LAB | | 3328 ATLANTA HWY | | | MONTGOMERY | AL | 36109 | USA |
| THORNHILL, JASON T | | Address Redacted | | | | | | |
| THORNSBURY, ABBEY ALEXIS | | Address Redacted | | | | | | |
| THORNSBURY, EMZY MCCLELLAND | | Address Redacted | | | | | | |
| THORNTON & ASSOCIATES PLC | | 4701 COX RD STE 207 | | | GLEN ALLEN | VA | 23060 | USA |
| THORNTON & ASSOCIATES, JERRY R | | 901 QUARRIER ST | SUITE 208 | | CHARLESTOWN | WV | 25301 | USA |
| THORNTON & ASSOCIATES, JERRY R | | SUITE 208 | | | CHARLESTOWN | WV | 25301 | USA |
| THORNTON JR, JAMES W | | PO BOX 144 | CHESTERFIELD CO POLICE DEPT | | CHESTERFIELD | VA | 23832 | USA |
| THORNTON JR, JAMES W | | PO BOX 144 | | | CHESTERFIELD | VA | 23832 | USA |
| THORNTON, ALEX DAVID | | Address Redacted | | | | | | |
| THORNTON, CLAY | | Address Redacted | | | | | | |
| THORNTON, DANIELMARCEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THORNTON, DAWN FAY | | Address Redacted | | | | | | |
| THORNTON, DUSTIN JAMES | | Address Redacted | | | | | | |
| THORNTON, GARRICK | | 6170 WINDY RIDGE TRL | | | LITHONIA | GA | 30058-6627 | USA |
| THORNTON, INDIA L | | Address Redacted | | | | | | |
| THORNTON, JAMIE LYNN | | Address Redacted | | | | | | |
| THORNTON, JEFFREY RHODES | | Address Redacted | | | | | | |
| THORNTON, JEREMY DAVID | | Address Redacted | | | | | | |
| THORNTON, LATRICE D | | Address Redacted | | | | | | |
| THORNTON, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| THORNTON, MICHAEL HEATH | | Address Redacted | | | | | | |
| THORNTON, TIANDRA MICHELLE | | Address Redacted | | | | | | |
| THORNTON, TREVOR MARQUIS | | Address Redacted | | | | | | |
| THORNTON, WILLIAM EMANUEL | | Address Redacted | | | | | | |
| THOROUGHBRED MUSIC INC | | 923 MCMULLEN BOOTH ROAD | | | CLEARWATER | FL | 34619 | USA |
| THOROUGHBRED VILLAGE GP | | 2002 RICHARD JONES RD STE C200 | C/O BROOKSIDE PROPERTIES INC | | NASHVILLE | TN | 37215 | USA |
| THORP, MICHAEL | | Address Redacted | | | | | | |
| THORP, SHAWN ERICK | | Address Redacted | | | | | | |
| THORPE, BRANDON JOSEPH | | Address Redacted | | | | | | |
| THORPE, KANESHIA LATRELL | | Address Redacted | | | | | | |
| THORPE, MIGUEL RINALDO | | Address Redacted | | | | | | |
| THORPE, TERENCE C | | Address Redacted | | | | | | |
| THORSTENSEN, JAY ARTHUR | | Address Redacted | | | | | | |
| THORWEB SERVICES INC | | 2338 IMMOKALEE ROAD | BOX 164 | | NAPLES | FL | 33942-1445 | USA |
| THORWEB SERVICES INC | | BOX 164 | | | NAPLES | FL | 339421445 | USA |
| THRAILKILL, KELLY ANN | | Address Redacted | | | | | | |
| THRASH, DEVIN NORBREY | | Address Redacted | | | | | | |
| THRASHER ENGINEERING INC | | PO BOX 1532 | 30 COLUMBIA BLVD | | CLARKSBURG | WV | 26301 | USA |
| THRASHER PC, BENNETT | | 3625 CUMBERLAND BLVD STE 1000 | | | ATLANTA | GA | 30339 | USA |
| THRASHER, WILLIAM JOHN | | Address Redacted | | | | | | |
| THREATS, PRETORIA JOVAHNA | | Address Redacted | | | | | | |
| THREATT PLUMBING HEATING FIRE | | PO BOX 821 | | | ROCKY MOUNT | NC | 278020821 | USA |
| THREATT PLUMBING HEATING FIRE | | PO BOX 821 | | | ROCKY MOUNT | NC | 27802-0821 | USA |
| THREE PILLARS FUNDING CORP | | 303 PEACHTREE ST 25TH FL | ATTN JANICE TAYLOR | | ATLANTA | GA | 30308 | USA |
| THREE STAR COMMUNICATION | | 1112 DURKEE DRIVE NORTH | | | JACKSONVILLE | FL | 32209 | USA |
| THRESS, ANDREW DAVID | | Address Redacted | | | | | | |
| THRO, JACOB MARC | | Address Redacted | | | | | | |
| THRONER, RASHA | | Address Redacted | | | | | | |
| THROPE, JIMMY | | 4716 CHARLESTON AVE | | | PLANT CITY | FL | 33567 | USA |
| THROWER, CASEY | | Address Redacted | | | | | | |
| THROWER, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| THROWER, RASHAAD C | | Address Redacted | | | | | | |
| THULL, DANIEL M | | Address Redacted | | | | | | |
| THUR, DUSTIN | | Address Redacted | | | | | | |
| THURM, STEPHANIE BROOKE | | Address Redacted | | | | | | |
| THURMAN, QUINCY A | | Address Redacted | | | | | | |
| THURMOND, DAVID L | | Address Redacted | | | | | | |
| THURSTON CHAPMAN & ASSOCIATES | | 2502 WACO STREET | | | RICHMOND | VA | 23294 | USA |
| THURSTON CHAPMAN & ASSOCIATES | | 2922 W MARSHALL ST | | | RICHMOND | VA | 23230-4811 | USA |
| THWEATT, JON DEREK | | Address Redacted | | | | | | |
| THYME OUT CATERING & FOOD SVC | | 1508 BELLEVILLE STREET | | | RICHMOND | VA | 23230 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THYSSENKRUPP ELEVATOR CO | | PO BOX 1000 DEPT 227 | | | MEMPHIS | TN | 38148 | USA |
| THYSSENKRUPP ELEVATOR CO | | PO BOX 1000 DEPT 227 | | | MEMPHIS | TN | 38148 | USA |
| THYSSENKRUPP ELEVATOR CO | | PO BOX 520217 | | | MIAMI | FL | 33152 | USA |
| THYSSENKRUPP ELEVATOR CO | | PO BOX 933004 | | | ATLANTA | GA | 31193-3004 | USA |
| THYSSENKRUPP ELEVATOR CO | | PO BOX 933004 | | | ATLANTA | GA | 31193-3004 | USA |
| THYSSENKRUPP ELEVATOR CO | | PO BOX 933007 | | | ATLANTA | GA | 31193-3007 | USA |
| THYSSENKRUPP ELEVATOR CO | | PO BOX 933010 | | | ATLANTA | GA | 31193-3010 | USA |
| TIANGA, OSMANY MARTIN | | Address Redacted | | | | | | |
| TIBBS, BARBARA | | 2921 8TH ST NW | | | CANTON | OH | 44708 | USA |
| TIBBS, WILLIAM C | | Address Redacted | | | | | | |
| TICAS, ROGER MARCIAL | | Address Redacted | | | | | | |
| TICHANUK, CHRISTOPHER RAYMOND | | Address Redacted | | | | | | |
| TICHENOR JR, KENNY RAE | | Address Redacted | | | | | | |
| TICHONOFF, ANDRE L | | Address Redacted | | | | | | |
| TIDD, JUSTIN SAMUEL | | Address Redacted | | | | | | |
| TIDELAND APPLIANCE | | 6806 HWY 55 E | | | NEW BERN | NC | 28560 | USA |
| TIDEVEST ASSOCIATES LTD PART | | 4244 INTERNATIONAL PKWY STE134 | C/O BUCKLEY SHULER PROP INC | | ATLANTA | GA | 30354 | USA |
| TIDEVEST ASSOCIATES LTD PART | | C/O BUCKLEY SHULER PROP INC | | | ATLANTA | GA | 30354 | USA |
| TIDEWATER BOTTLING CO | | 720 WOODFIN RD | | | NEWPORT NEWS | VA | 23605 | USA |
| TIDEWATER BUILDERS ASSOCIATION | | 2117 SMITH AVE | | | CHESAPEAKE | VA | 233202515 | USA |
| TIDEWATER BUILDERS ASSOCIATION | | 2117 SMITH AVE | | | CHESAPEAKE | VA | 23320-2515 | USA |
| TIDEWATER COMMUNICATIONS & | | 216 N WITCHDUCK RD | | | VIRGINIA BEACH | VA | 23462 | USA |
| TIDEWATER CREDIT SERVICES | | 585 CEDAR RD | | | CHESAPEAKE | VA | 23320 | USA |
| TIDEWATER FINANCE CO | | 2425 NIMMO PKY BLDG 10 | VA BEACH GEN DIST CT CIVIL DIV | | VIRGINIA BEACH | VA | 23456 | USA |
| TIDEWATER FINANCE CO | | 307 ALBEMARLE DR STE 307 | CIVIL DIVISION | | CHESAPEAKE | VA | 23322 | USA |
| TIDEWATER IMPORTS INC | | JUDICIAL CENTER | | | VIRGINIA BEACH | VA | 23452 | USA |
| TIDEWATER IMPORTS INC | | VIRGINIA BEACH GEN DIST | JUDICIAL CENTER | | VIRGINIA BEACH | VA | 23452 | USA |
| TIDEWATER LANDSCAPE MANAGEMENT | | PO BOX 7571 | | | GARDEN CITY | GA | 31418 | USA |
| TIDEWATER PRESSURE WASHING LLC | | 507 CENTRAL DR STE 101 | | | VA BEACH | VA | 23454 | USA |
| TIDEWATER TRANSPOTATION | | DISTRICT COMMISSION | PO BOX 2096 | | NORFOLK | VA | 23501 | USA |
| TIDEWATER TRANSPOTATION | | PO BOX 2096 | | | NORFOLK | VA | 23501 | USA |
| TIDEWATER TV & ELECTRONICS | | 160 BROOKGATE DR | | | MYRTLE BEACH | SC | 29579-7812 | USA |
| TIDEWATER TV & ELECTRONICS | | 160 BROOKGATE DR | | | MYRTLE BEACH | SC | 29579-7812 | USA |
| TIDEWATER TV & ELECTRONICS | | 702 SEABOARD ST STE E | | | MYRTLE BEACH | SC | 29577 | USA |
| TIDEWATER UTILITIES INC | | 114 SACRAMENTO DR | | | HAMPTON | VA | 23666 | USA |
| TIDWELL, ANGEL M | | Address Redacted | | | | | | |
| TIDWELL, CURTIS A | | Address Redacted | | | | | | |
| TIDWELL, JEREME JOSEPH | | Address Redacted | | | | | | |
| TIEDEMAN, GARY | | Address Redacted | | | | | | |
| TIENA, KARL HENRY | | Address Redacted | | | | | | |
| TIER, MICHAEL | | Address Redacted | | | | | | |
| TIERNEY, DAN | | FNANB PETTY CASH | 9960 MAYLAND DR | | RICHMOND | VA | 23233 | USA |
| TIERNEY, DANIEL P | | 12 S BOULEVARD NO 1 | | | RICHMOND | VA | 23220 | USA |
| TIERNEY, JASON SEAN | | Address Redacted | | | | | | |
| TIERNEY, JENNIFER L | | Address Redacted | | | | | | |
| TIERSERON, SEAN | | 2040 THALBRO STREET | | | RICHMOND | VA | 23230 | USA |
| TIERSERON, SEAN | | LOC NO 8068 PETTY CASH | 2040 THALBRO ST | | RICHMOND | VA | 23230 | USA |
| TIETJEN, ALEXANDER ELI | | Address Redacted | | | | | | |
| TIETJEN, CARLTON BLAKE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIF INSTRUMENTS INC | | 9101 NW 7TH AVE | | | MIAMI | FL | 33150 | USA |
| TIF INSTRUMENTS INC | | FILE NO 98841 | | | CHARLOTTE | NC | 282011067 | USA |
| TIF INSTRUMENTS INC | | PO BOX 1067 | FILE NO 98841 | | CHARLOTTE | NC | 28201-1067 | USA |
| TIFFANY, WHITE LASHUN | | Address Redacted | | | | | | |
| TIFFANYS FLORIST & GIFT SHOP | | 3027 E RANDLEMAN ROAD | | | GREENSBORO | NC | 27406 | USA |
| TIFT COUNTY PROBATE | | PO BOX 792 | | | TIFTON | GA | 31793 | USA |
| TIGER BAR CODE SYSTEMS | | 3005 E BOUNDARY TERR | | | MIDLOTHIAN | VA | 23112 | USA |
| TIGER BAR CODE SYSTEMS | | 3005 E BOUNDARY TERR | | | MIDOTHIAN | VA | 23112 | USA |
| TIGER DIRECT | | 4TH FL | | | MIAMI | FL | 33174 | USA |
| TIGER DIRECT | | 7795 W FLAGLER ST | | | MIAMI | FL | 33144 | USA |
| TIGER PACK INC | | 136 NULF DRIVE | | | COLUMBIANA | OH | 444089716 | USA |
| TIGER PACK INC | | 136 NULF DRIVE | | | COLUMBIANA | OH | 44408-9716 | USA |
| TIGER, THE | | CLEMSON UNIVERSITY BOX 2337 | | | CLEMSON | SC | 29632 | USA |
| TIGER, THE | | PO BOX 1586 | | | CLEMSON | SC | 29633-1586 | USA |
| TIGNOR, SANDRA J | | Address Redacted | | | | | | |
| TIGNOR, THOMAS J | | Address Redacted | | | | | | |
| TILFORD CONRACTORS INC | | PO BOX 1396 | | | PADUCAH | KY | 42002 | USA |
| TILGHMAN ELECTRIC | | 1030 S PROVIDENCE ROAD | | | RICHMOND | VA | 23236 | USA |
| TILGHMAN, TAMMY | | ACCOUNTS PAYABLE PETTY CASH | 9954 MAYLAND DR DR 3 5TH FL | | RICHMOND | VA | 23223 | USA |
| TILGHMAN, TAMMY | | LOC NO 8003 PETTY CASH | | | RICHMOND | VA | 23233 | USA |
| TILLACK, JEREMY C | | Address Redacted | | | | | | |
| TILLER JR , DOUGLAS M | | Address Redacted | | | | | | |
| TILLER VIDEO PRODUCTIONS | | 3823 MOUNTAIN RD | | | GLEN ALLEN | VA | 23060-1936 | USA |
| TILLER VIDEO PRODUCTIONS | | 3823 MOUNTAIN ROAD | | | GLEN ALLEN | VA | 230601936 | USA |
| TILLER, DANITA L | | Address Redacted | | | | | | |
| TILLER, NORM | | 2018 WILLIAMSTOWNE DR | | | RICHMOND | VA | 23235 | USA |
| TILLERY, DWAYNE EDDIE | | Address Redacted | | | | | | |
| TILLERY, PHILIP AARON | | Address Redacted | | | | | | |
| TILLETT, ANDREW DAVID | | Address Redacted | | | | | | |
| TILLETT, TYLER WESLEY | | Address Redacted | | | | | | |
| TILLEY PLUMBING & HEATING, RJ | | 11058 WASHINGTON HWY | STE 1 | | GLEN ALLEN | VA | 23059 | USA |
| TILLEY PLUMBING & HEATING, RJ | | STE 1 | | | GLEN ALLEN | VA | 23059 | USA |
| TILLEY, RUTH WOODS | | Address Redacted | | | | | | |
| TILLIS, JAMES RICHARD | | Address Redacted | | | | | | |
| TILLMAN, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| TILLMAN, NATASHA ANDREA | | Address Redacted | | | | | | |
| TILLMAN, REGINALD TODD | | Address Redacted | | | | | | |
| TILLMAN, ROBERT LEE | | Address Redacted | | | | | | |
| TILLMANS DELI | | 3201 ATLANTA IND PKWY STE 201 | | | ATLANTA | GA | 30331 | USA |
| TILLOTSON, JEFF FRANCIS | | Address Redacted | | | | | | |
| TIM, REGINALD | | Address Redacted | | | | | | |
| TIMBERLAKE FLOWER SHOP | | 905 COURT ST/PUBLIC SAFTY BLD | | | LYNCHBURG | VA | 24505 | USA |
| TIMBERLAKE FLOWER SHOP | | LYNCHBURG GENERAL DISTRICT CTB | 905 COURT ST/PUBLIC SAFTY BLD | | LYNCHBURG | VA | 24505 | USA |
| TIMBERVILLE ELECTRONICS INC | | PO BOX 202 | | | TIMBERVILLE | VA | 22853 | USA |
| TIMBERWOLF TREE SVC LLC | | RT 1 BOX 655 | | | DUNNSVILLE | VA | 22454 | USA |
| TIMBROOK, ROSE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIME MAGAZINE | | PO BOX 60001 | | | TAMPA | FL | 33660-0001 | USA |
| TIME MAGAZINE | | PO BOX 61331 | | | TAMPA | FL | 33661-1331 | USA |
| TIME MAGAZINE | | PO BOX 61840 | | | TAMPA | FL | 336611840 | USA |
| TIME WARNER | | PO BOX 628066 | | | ORLANDO | FL | 328628066 | USA |
| TIME WARNER | | PO BOX 628066 | | | ORLANDO | FL | 32862-8066 | USA |
| TIME WARNER | | PO BOX 628255 LOC 1607 | | | ORLANDO | FL | 32862-8255 | USA |
| TIME WARNER CABLE | | 265 CENTER ST | | | JACKSONVILLE | NC | 28546 | USA |
| TIME WARNER CABLE | | PO BOX 1065 | | | CHARLOTTE | NC | 282011065 | USA |
| TIME WARNER CABLE | | PO BOX 1065 | | | CHARLOTTE | NC | 28201-1065 | USA |
| TIME WARNER CABLE | | PO BOX 1725 | | | MEMPHIS | TN | 38101-1725 | USA |
| TIME WARNER CABLE | | PO BOX 447 | | | MEMPHIS | TN | 381010447 | USA |
| TIME WARNER CABLE | | PO BOX 447 | | | MEMPHIS | TN | 38101-0447 | USA |
| TIME WARNER CABLE | | PO BOX 580339 | | | CHARLOTTE | NC | 282580339 | USA |
| TIME WARNER CABLE | | PO BOX 580410 | | | CHARLOTTE | NC | 28258-0410 | USA |
| TIME WARNER CABLE | | PO BOX 70804 | | | CHARLOTTE | NC | 282720804 | USA |
| TIME WARNER CABLE | | PO BOX 70804 | | | CHARLOTTE | NC | 28272-0804 | USA |
| TIME WARNER CABLE | | PO BOX 70872 | | | CHARLOTTE | NC | 28272-0872 | USA |
| TIME WARNER CABLE | | PO BOX 70874 | | | CHARLOTTE | NC | 28272-0874 | USA |
| TIME WARNER CABLE | | 7910 CRESENT EXECUTIVE DR | | | CHARLOTTE | NC | 28217 | USA |
| TIME WARNER CABLE ADCAST | | PO BOX 36037 | | | CHARLOTTE | NC | 28236037 | USA |
| TIME WARNER CABLE ADCAST | | PO BOX 36037 | | | CHARLOTTE | NC | 282366037 | USA |
| TIME WARNER PASCO | | PO BOX 31693 | | | TAMPA | FL | 33631-3693 | USA |
| TIMES HERALD, THE | | PO BOX 1052 | | | NEWNAN | GA | 30264 | USA |
| TIMES NEWS PUBLISHING CO INC | | PO BOX 481 | 707 S MAIN ST | | BURLINGTON | NC | 27215 | USA |
| TIMES REPORTER, THE | | PO BOX 667 | 629 WABASH AVE NW | | NEW PHILADELPHIA | OH | 44663 | USA |
| TIMES SQUARE FLORIST | | PO BOX 907 | 4308 RICHMOND RD | | WARSAW | VA | 22572 | USA |
| TIMES WORLD CORPORATION | | PO BOX 1951 | | | ROANOKE | VA | 240081951 | USA |
| TIMES, KEZIA LATRICE | | Address Redacted | | | | | | |
| TIMM, BRIAN CURTIS | | Address Redacted | | | | | | |
| TIMMERMAN, GLENN M | | Address Redacted | | | | | | |
| TIMMONS, DAVID A | | PO BOX 340025 | | | TAMPA | FL | 336940025 | USA |
| TIMMONS, DAVID A | | PO BOX 340025 | | | TAMPA | FL | 33694-0025 | USA |
| TIMMONS, JULIUS R | | Address Redacted | | | | | | |
| TIMMONS, MICHAEL LANDON | | Address Redacted | | | | | | |
| TIMMONS, PATRICIA W | | Address Redacted | | | | | | |
| TIMMONS, TIMOTHY TERRANCE | | Address Redacted | | | | | | |
| TIMMS, TOMMY JOE | | Address Redacted | | | | | | |
| TIMMYS AUTO WASH INC | | 8318 DIXIE HIGHWAY | | | LOUISVILLE | KY | 402581250 | USA |
| TIMMYS AUTO WASH INC | | 8318 DIXIE HIGHWAY | | | LOUISVILLE | KY | 40258-1250 | USA |
| TIMPANO, MICHAEL | | 8334 CARDINAL COVE CIRCLE | | | SANFOD | FL | 32771 | USA |
| TIMPERMAN, AARON TYLER | | Address Redacted | | | | | | |
| TINACCI, ANTONIO G | | Address Redacted | | | | | | |
| TINCHER, RYAN MATTHEW | | Address Redacted | | | | | | |
| TINDALL, DEMETRIA JOYCEANN | | Address Redacted | | | | | | |
| TINDELL INC, DONALD L | | 6257 E BRAINERD RD | | | CHATTANOOGA | TN | 37421 | USA |
| TINDELL, AIMEE ELIZABETH | | Address Redacted | | | | | | |
| TINGLING, DEWINA EVANDE | | Address Redacted | | | | | | |
| TINIS, TONY J | | Address Redacted | | | | | | |
| TINKER CIRCUIT CLERK, GAY NELL | | PO DRAWER 99 | HALE COUNTY COURTHOUSE RM 8 | | GREENSBORO | AL | 36744 | USA |
| TINNEN, JONATHAN L | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TINOCO, EMILLIA CARIDAD | | Address Redacted | | | | | | |
| TINSLEY FILM & VIDEO INC | | 907 WEST 31ST STREET | | | RICHMOND | VA | 23225 | USA |
| TINSLEY, DAVID ANDREW | | Address Redacted | | | | | | |
| TINSLEY, PATIENCE AMOUR | | Address Redacted | | | | | | |
| TINT HEAVEN INC | | 212 LIVE OAK BLVD | | | CASSELBERRY | FL | 32707 | USA |
| TIP | | DEPT 0009 | PO BOX 105992 | | ATLANTA | GA | 30348-5992 | USA |
| TIP | | DEPT 543 | PO BOX 9708 | | MACON | GA | 31297-9708 | USA |
| TIP | | PO BOX 9709 | DEPT 402 | | MACON | GA | 31297-9709 | USA |
| TIP TOP ROOFING & SHEET METAL | | 1110 PUTNAM DR | | | HUNTSVILLE | AL | 35816 | USA |
| TIPPENS, CORTLAN O | | Address Redacted | | | | | | |
| TIPPETT, MICHAEL WAYNE | | Address Redacted | | | | | | |
| TIPPINS, CHRISTOPHER ALLEN | | Address Redacted | | | | | | |
| TIPTON ASSOCIATES INC | | 760 MAGUIRE BLVD | | | ORLANDO | FL | 32803 | USA |
| TIPTON CHANCERY CLERK | | PO BOX 87 | | | COVINGTON | TN | 38019 | USA |
| TIPTON COUNTY CLERK | | BOX 308 | CRIMINAL RECORDS | | COVINGTON | TN | 38019 | USA |
| TIPTON COUNTY CLERK | | CRIMINAL RECORDS | | | COVINGTON | TN | 38019 | USA |
| TIPTON COUNTY CLERK | | PO BOX 1008 | 25TH DIST CT GENERAL SESSIONS | | COVINGTON | TN | 38340 | USA |
| TIRADO PEREZ, JOSE | | Address Redacted | | | | | | |
| TIRADO, AIDA L | | Address Redacted | | | | | | |
| TIRADO, JOSE A | | Address Redacted | | | | | | |
| TIRE CENTERS | | 1912 MAYWILL ST | | | RICHMOND | VA | 23230 | USA |
| TIRE CENTERS | | PO BOX 2990 | | | JACKSONVILLE | FL | 32203-2990 | USA |
| TIRE DOCTOR, THE | | PO BOX 2 | | | MECHANICSVILLE | VA | 23111 | USA |
| TIRINGO, DAWIT SHIMELIS | | Address Redacted | | | | | | |
| TIRMENSTEIN, DOUGLAS M | | Address Redacted | | | | | | |
| TISCHER, MATTHEW JOHN | | Address Redacted | | | | | | |
| TISDALE, BRIAN JOSEPH | | Address Redacted | | | | | | |
| TISDALE, CHAD AARON | | Address Redacted | | | | | | |
| TISDALE, DONALD GREG | | Address Redacted | | | | | | |
| TISDALE, KELVIN A | | Address Redacted | | | | | | |
| TISDALE, ROBERT P | | Address Redacted | | | | | | |
| TISDELL, NATHANIEL STEWART | | Address Redacted | | | | | | |
| TISERA, JUAN MANUEL | | Address Redacted | | | | | | |
| TISSOT, CHRISTOPHER A | | Address Redacted | | | | | | |
| TITAN SECURITY INC | | 2552 POPLAR AVE STE 500 | | | MEMPHIS | TN | 38112 | USA |
| TITANS RADIO NETWORK | | ONE TITANS WAY | ADELPHIA COLISEUM | | NASHVILLE | TN | 37213 | USA |
| TITUS, JONTHAN ERRIC | | Address Redacted | | | | | | |
| TITUS, THOMAS | | 100 S HUGHEY AVE | | | ORLANDO | FL | 32801 | USA |
| TIWARI, SHARAD | | Address Redacted | | | | | | |
| TJS CLEANING SERVICE | | 25 MT CLINTON PIKE | | | HARRISONBURG | VA | 22802 | USA |
| TJS HEATING & COOLING | | 9007 MACCORKIE AVENUE | | | MARMET | WV | 25315 | USA |
| TKACH, MICHAEL RAY | | Address Redacted | | | | | | |
| TKACH, SCOTT | | 8500 CIVIC CENTER BLVD | | | MENTOR | OH | 44060 | USA |
| TKACHENKO, VITALY | | Address Redacted | | | | | | |
| TLA ASSOCIATES | | 6412 BEULAH ST | | | ALEXANDRIA | VA | 22310 | USA |
| TLC INC | | 601 KING STREET STE 400 | | | ALEXANDRIA | VA | 22314 | USA |
| TLG TILE INC | | 5827 MOONBEAM DR | | | DALE CITY | VA | 22193 | USA |
| TMP WORLDWIDE | | PO BOX 538361 | | | ATLANTA | GA | 30353-8361 | USA |
| TMW REAL ESTATE | | 5500 INTERSTATE N PARKWAY | SUITE 220 | | ATLANTA | GA | 30328-4662 | USA |
| TMW REAL ESTATE | | PO BOX 931595 | US PROPERTY INVESTMENT FUND | | ATLANTA | GA | 31193 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TMW REAL ESTATE | | US PROPERTY INVESTMENT FUND | | | ATLANTA | GA | 31193 | USA |
| TMW WELTFONDS ROLLING ACRES | | WF ROLLING ACRES PLAZA | PO BOX 533239 | | ATLANTA | GA | 30353 | USA |
| TMW WELTFONDS ROLLING ACRES PLAZA | | C/O PRUDENTIAL REAL ESTATE INVESTORS | TWO RAVINIA DRIVE SUITE 400 | | ATLANTA | GA | 30346 | USA |
| TNR TECHNICAL INC | | 301 CENTRAL PARK DR | | | SANFORD | FL | 32771 | USA |
| TNT | | PO BOX 532448 | TURNER AD SALES | | ATLANTA | GA | 30353-2448 | USA |
| TNT | | PO BOX 532448 | | | ATLANTA | GA | 30353-2448 | USA |
| TNT AUTOMOTIVE LEASING LTD | | 10124 W BROAD ST STE M | | | GLEN ALLEN | VA | 23060 | USA |
| TOAL, WILLIAM | | JOHNSON TOAL & BATTISTE | 1615 BARNWELL ST | | COLUMBIA | SC | 29201 | USA |
| TOAL, WILLIAM | | PO BOX 1431 | | | COLUMBIA | SC | 29202 | USA |
| TOBACCO COMPANY RESTAURANT,THE | | 1201 E CARY ST | | | RICHMOND | VA | 23219 | USA |
| TOBACCO ROW APARTMENTS | | 2 S 25TH ST | | | RICHMOND | VA | 23223 | USA |
| TOBAR, DAVID ANTONIO | | Address Redacted | | | | | | |
| TOBAR, LIZANDRO ANTONIO | | Address Redacted | | | | | | |
| TOBERGTE, TIA NICOLE | | Address Redacted | | | | | | |
| TOBIAS, ORIN ANTON | | Address Redacted | | | | | | |
| TOBIN, LORISSA O | | Address Redacted | | | | | | |
| TOBON, CATHERINE | | Address Redacted | | | | | | |
| TOBY ROSEN, CHPT 13 TRUSTEE | | PO BOX 616 | | | MEMPHIS | TN | 381010616 | USA |
| TOBY ROSEN, CHPT 13 TRUSTEE | | PO BOX 616 | | | MEMPHIS | TN | 38101-0616 | USA |
| TOCK, JASON I | | Address Redacted | | | | | | |
| TODAYS CAREERS | | 100 W PLUME ST | | | NORFOLK | VA | 23510 | USA |
| TODAYS INN | | 201 TUNNEL RD | | | ASHEVILLE | NC | 28805 | USA |
| TODAYS WOMAN | | 119 S HURSTBOURNE PKY STE 202 | | | LOUISVILLE | KY | 40222 | USA |
| TODD, ALICIA | | Address Redacted | | | | | | |
| TODD, DELANDRION | | Address Redacted | | | | | | |
| TODD, DESMOND EDWARD | | Address Redacted | | | | | | |
| TODD, JESSE WILLIAM | | Address Redacted | | | | | | |
| TODD, JOHN CALEB | | Address Redacted | | | | | | |
| TODD, JOSH | | Address Redacted | | | | | | |
| TODD, KWAME WILSON | | Address Redacted | | | | | | |
| TODD, LARRY ALLEN | | Address Redacted | | | | | | |
| TODD, MATTHEW FREEMAN | | Address Redacted | | | | | | |
| TODD, MOLLY ELIZABETH | | Address Redacted | | | | | | |
| TODD, MORGAN M | | Address Redacted | | | | | | |
| TODD, SELINA G | | Address Redacted | | | | | | |
| TODD, STEPHANIE RENEE | | Address Redacted | | | | | | |
| TODD, STEPHEN P | | Address Redacted | | | | | | |
| TODD, TIFFANY | | Address Redacted | | | | | | |
| TODD, TREMIELE DAYSHAWN | | Address Redacted | | | | | | |
| TODDS FLOWERS INC | | 1204 CENTRAL AVE | | | CHARLOTTE | NC | 28204 | USA |
| TODDS FLOWERS INC | | 2130 SOUTH BOULEVARD | | | CHARLOTTE | NC | 28203 | USA |
| TODDS REPAIR SERVICE | | 1635 ALTON RD | | | LAWRENCEBURG | KY | 40342 | USA |
| TODMAN, TARAL JVON | | Address Redacted | | | | | | |
| TODOR, ANDREW | | Address Redacted | | | | | | |
| TOEDTMAN, JESSE LEE | | Address Redacted | | | | | | |
| TOFT, DANIEL M | | Address Redacted | | | | | | |
| TOGBA, KAREEM | | Address Redacted | | | | | | |
| TOKARSKI, JIMMY JOSEPH | | Address Redacted | | | | | | |
| TOKUNAGA, SUZANNE MARIE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOLAR, ERIC | | Address Redacted | | | | | | |
| TOLBERT & ASSOCIATES, JAMES | | PO BOX 906 | | | LILBURN | GA | 30226 | USA |
| TOLBERT, ANNETTE MARIE | | Address Redacted | | | | | | |
| TOLBERT, BRANDON DIONTE | | Address Redacted | | | | | | |
| TOLBERT, RANDY LAMAR | | Address Redacted | | | | | | |
| TOLBERTS RADIO & TV SERVICE | | 1043 MONTAGUE AVE | | | NORTH CHARLESTON | SC | 29406 | USA |
| TOLEDO EDISON | | PO BOX 3613 | | | AKRON | OH | 44309-3613 | USA |
| TOLEDO EDISON | | PO BOX 3639 | | | AKRON | OH | 44309-3639 | USA |
| TOLEDO EDISON | | PO BOX 94691 | | | CLEVELAND | OH | 441014691 | USA |
| TOLEDO EDISON | | PO BOX 94691 | | | CLEVELAND | OH | 44101-4691 | USA |
| TOLEDO MUNICIPAL COURT | | 555 N ERIE ST | | | TOLEDO | OH | 43624 | USA |
| TOLEDO SIGN CO | | 2021 ADAMS ST | | | TOLEDO | OH | 43624 | USA |
| TOLEDO SIGN CO | | 25 S HURON | | | TOLEDO | OH | 43602 | USA |
| TOLEDO TAXATION DIVISION | | 1 GOVERNMENT CENTER STE 2070 | | | TOLEDO | OH | 436042280 | USA |
| TOLEDO TAXATION DIVISION | | PO BOX 1629 | COMMISSIONER OF TAXATION | | TOLEDO | OH | 43603 | USA |
| TOLEDO TV SERVICE | | 5115 LEWIS AVE | | | TOLEDO | OH | 43612 | USA |
| TOLEDO WATER CONDITIONING | | 2806 NEBRASKA AVE | | | TOLEDO | OH | 43607 | USA |
| TOLEDO, ANNA | | 5034 SW 151 PLACE | | | MIAMI | FL | 33185 | USA |
| TOLEDO, CITY OF | | 420 MADISON AVE STE 100 | | | TOLEDO | OH | 436670001 | USA |
| TOLEDO, CITY OF | | 420 MADISON AVE STE 100 | DEPT OF PUBLIC UTILITIES | | TOLEDO | OH | 43667-0001 | USA |
| TOLEDO, CITY OF | | 525 N ERIE STREET | FALSE ALARMS OFFICE | | TOLEDO | OH | 43624-1345 | USA |
| TOLEDO, CITY OF | | 545 N HURON ST | | | TOLEDO | OH | 43604 | USA |
| TOLEDO, JORGE MANUEL | | Address Redacted | | | | | | |
| TOLEDO, UNIVERSITY OF | | 401 JEFFERSON AVE | CONTINUE EDUCATION | | TOLEDO | OH | 43604-1005 | USA |
| TOLEDO, UNIVERSITY OF | | CONTINUE EDUCATION | | | TOLEDO | OH | 436041005 | USA |
| TOLER JR, JOSEPH THOMAS | | Address Redacted | | | | | | |
| TOLER, DAVID BENJAMIN | | Address Redacted | | | | | | |
| TOLER, LARONDA S | | Address Redacted | | | | | | |
| TOLES IV, SAMUEL | | Address Redacted | | | | | | |
| TOLES, BRADLEY D | | Address Redacted | | | | | | |
| TOLIVER, ANTHONY L | | Address Redacted | | | | | | |
| TOLLER, SHERMAN R | | Address Redacted | | | | | | |
| TOLLISON, MACKENZIE ELIZABETH | | Address Redacted | | | | | | |
| TOLLIVER, COURTNEY DANIELLE | | Address Redacted | | | | | | |
| TOLLIVER, NATHANIEL | | Address Redacted | | | | | | |
| TOLOMEO, DEMI KAREN | | Address Redacted | | | | | | |
| TOLSON PLUMBING CO | | 1003 14TH ST | | | PHENIX CITY | AL | 368680241 | USA |
| TOLSON PLUMBING CO | | PO BOX 241 | 1003 14TH ST | | PHENIX CITY | AL | 36868-0241 | USA |
| TOLZMAN, CHRISTOPHER DAVID | | Address Redacted | | | | | | |
| TOM BROWN | | 423 RIDGE ROAD | | | RICHMOND | VA | 23229 | USA |
| TOM FRENCH FLOWERS INC | | 17 N BELMONT AVE | | | RICHMOND | VA | 23221 | USA |
| TOM KEITH&ASSOCIATES INC | | 121 SOUTH COOL SPRING STREET | | | FAYETTEVILLE | NC | 28301 | USA |
| TOMAR, JOSHUA MICHAEL | | Address Redacted | | | | | | |
| TOMAYKO, ANDREA SUZANNE | | Address Redacted | | | | | | |
| TOMBIGBEE ELECTRIC POWER | | PO BOX 1789 | | | TUPELO | MS | 38802 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOMCHAY, DANIEL JOHN | | Address Redacted | | | | | | |
| TOMER, ERIC ROBERT | | Address Redacted | | | | | | |
| TOMES, ERICA NICOLE | | Address Redacted | | | | | | |
| TOMKINSON, ADAM DAVID | | Address Redacted | | | | | | |
| TOMLIN, CHRISTOPHER ALAN | | Address Redacted | | | | | | |
| TOMLINSON, MATTHEW | | Address Redacted | | | | | | |
| TOMLINSON, NOAH JAMES | | Address Redacted | | | | | | |
| TOMOROWITZ, BARBARA | | 10233 CLOVERLEA CT | | | MECHANICSVILLE | VA | 23116 | USA |
| TOMPKINS ASSOCIATES | | 8970 SOUTHALL RD | | | RALEIGH | NC | 27616 | USA |
| TOMPKINS ELECTRIC CO INC | | PO BOX 10533 | | | JACKSON | MS | 39289 | USA |
| TOMPKINS ELECTRIC CO INC | | PO BOX 8355 | | | JACKSON | MS | 39284-8270 | USA |
| TOMPKINS JONES, DYLAN | | Address Redacted | | | | | | |
| TOMPKINS, ADRIANNE JEANNE | | Address Redacted | | | | | | |
| TOMPKINS, EMILY ANN | | Address Redacted | | | | | | |
| TOMPKINS, JEREMY CLINTON | | Address Redacted | | | | | | |
| TOMPKINS, TAREZ AKWELL | | Address Redacted | | | | | | |
| TOMS ASPHALT REPAIR CO | | PO BOX 17095 | | | JACKSONVILLE | FL | 32245 | USA |
| TOMS FORKLIFT SERVICE | | 5817 BEGGS RD STE 1 | | | ORLANDO | FL | 32810 | USA |
| TOMS MCCRAREY, DEVON PAIGE | | | | | | | | |
| TOMS TOWING SERVICE | | PO BOX 10729 | | | ST PETE | FL | 33733 | USA |
| TOMS TV | | 304 W MONROE ST | | | ZANESVILLE | OH | 43701 | USA |
| TOMS, M LILIA | | Address Redacted | | | | | | |
| TONDINI, STEVEN J | | Address Redacted | | | | | | |
| TONER SOLUTIONS | | 1412 STEWART ST | | | FUQUAY VARINA | NC | 27526 | USA |
| TONER TECH OFFICE SYSTEMS | | 824 2ND AVE STE A | | | COLUMBUS | GA | 31901 | USA |
| TONER TECH OFFICE SYSTEMS | | 824 2ND AVENUE | | | COLUMBUS | GA | 31901 | USA |
| TONER TECHNOLOGIES | | 2900 NW COMMERCE PARK | STE 11 | | BOYNTON BEACH | FL | 33426 | USA |
| TONERS TO GO INC | | PO BOX 770665 | | | CORAL SPRINGS | FL | 33077 | USA |
| TONEY JR, GEORGE E | | 10404 MARBURY TERR | | | GLEN ALLEN | VA | 23060 | USA |
| TONEY JR, GEORGE E | | 10404 MARBURY TERR | C/O HENRICO COUNTY POLICE DEPT | | GLEN ALLEN | VA | 23060 | USA |
| TONEY JR, GEORGE E | | Address Redacted | | | | | | |
| TONEY, CHRISTOPHER GLEN | | Address Redacted | | | | | | |
| TONEY, DOUGLAS LEE | | Address Redacted | | | | | | |
| TONEY, KIA SHAWNTE | | Address Redacted | | | | | | |
| TONEY, ROBERT LESLEY | | Address Redacted | | | | | | |
| TONEY, SHANEA D | | Address Redacted | | | | | | |
| TONGARM, CARRIE | | 221 N BOULEVARD | | | RICHMOND | VA | 23220 | USA |
| TONYS & WANDAS | | 9642 PILGRIM LANE | | | POWDER SPRINGS | GA | 30073 | USA |
| TONYS ITALIAN RESAURANT | | 3409 COX ROAD | | | RICHMOND | VA | 23233 | USA |
| TOOLE & ASSOCIATES INC, DON | | PO BOX 833 | | | AIKEN | SC | 29802-0833 | USA |
| TOOLE, TAKIAYA LASHAE | | Address Redacted | | | | | | |
| TOOLEY, BRITTANY SADE | | Address Redacted | | | | | | |
| TOOLEY, COLIN PATRICK | | Address Redacted | | | | | | |
| TOOMBS RM CRP, LARRY | | 3043 HEPPLEWHITE COVE | | | LAKELAND | TN | 38002 | USA |
| TOOMBS, MILTON CORVELL | | Address Redacted | | | | | | |
| TOOMER, CAROLYN | | Address Redacted | | | | | | |
| TOOMEY HANEY & ASSOCIATES INC | | 2904 COUNTRY LN | | | KENNESAW | GA | 30152 | USA |
| TOON, TIFFANY DAWN | | Address Redacted | | | | | | |
| TOONE, TAMARA LARUE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOOTHMAN, JACOB JOSEPH | | Address Redacted | | | | | | |
| TOOTHMAN, JOSEPH HOWARD | | Address Redacted | | | | | | |
| TOOTLE, KEMMIE | | 120 QUEENS ROAD | | | HUBERT | NC | 28539 | USA |
| TOP DRAWER SOFTWARE SOLUTIONS | | 2400 MOUNTAINBROOD DRIVE | | | RICHMOND | VA | 23233 | USA |
| TOP DRAWER SOFTWARE SOLUTIONS | | 2400 MOUNTAINBROOK DRIVE | | | RICHMOND | VA | 23233 | USA |
| TOP DRAWER WOODWORKING | | 12473 HOWARDS MILL RD | | | MONTPELIER | VA | 23192 | USA |
| TOP DRAWER WOODWORKING | | 12473 HOWARDS MILL RD | ATTN BRIAN KELLER | | MONTPELIER | VA | 23192 | USA |
| TOP JOB CLEANING | | 1464 GARNER STATION BLVD | STE 410 | | RALEIGH | NC | 27603 | USA |
| TOP JOB CLEANING | | STE 410 | | | RALEIGH | NC | 27603 | USA |
| TOP NOTCH PERSONNEL INC | | PO BOX 464730 | | | LAWRENCEVILLE | GA | 30246 | USA |
| TOP TALENT | | 5415 MARINER ST STE 115 | | | TAMPA | FL | 33609 | USA |
| TOP TALENT | | PO BOX 60839 | OPERATIONS CTR | | CHARLOTTE | NC | 28260-0839 | USA |
| TOPKIS, PETER | | Address Redacted | | | | | | |
| TOPLINE APPLIANCE DEPOT, INC | CHRIS BARNAS | MR CHRIS BARNAS GENERAL MANAGER | 965 N COCOA BOULEVARD | | COCOA | FL | 32922 | USA |
| TOPLINE APPLIANCE DEPOT, INC | | 2730 W NEW HAVEN AVENUE | | | MELBOURNE | FL | 32904 | USA |
| TOPPS ELECTRONIC SERVICES | | 608 HARRISON ST | | | PRINCETON | WV | 24740 | USA |
| TOPPS ELECTRONIC SERVICES | | ROUTE 3 BOX 118 | | | BLUEFIELD | WV | 24701-9403 | USA |
| TOPPS FOR TOUCHUP | | 12936 NE 4TH AVE | | | NORTH MIAMI | FL | 33161 | USA |
| TOPS TV & APPLIANCE | | 6712 CAROLINE STREET | | | MILTON | FL | 32570 | USA |
| TOPSIDE SPECIAL EVENTS | | PO BOX 88 | | | COLONIAL HEIGHTS | VA | 23834 | USA |
| TORAN, KAZMAN | | Address Redacted | | | | | | |
| TORCHIA, CHRISTINE R | | 3004 PARKWOOD AVE | | | RICHMOND | VA | 232213535 | USA |
| TORCHIA, CHRISTINE R | | 3004 PARKWOOD AVE | | | RICHMOND | VA | 23221-3535 | USA |
| TORFINO ENTERPRISES INC | | 3500 FAIRLANE FARMS RD | SUITE 3 | | WEST PALM BEACH | FL | 33414-8749 | USA |
| TORFINO ENTERPRISES INC | | SUITE 3 | | | WEST PALM BEACH | FL | 334148749 | USA |
| TORGERSON, JOHN THOMAS | | Address Redacted | | | | | | |
| TORIBIO, EVELYN GRACE | | Address Redacted | | | | | | |
| TORINA, MATTHEW JOSEPH | | Address Redacted | | | | | | |
| TORMAN, NICK ALAN | | Address Redacted | | | | | | |
| TORMOS, RICARDO | | Address Redacted | | | | | | |
| TORRALBA, EDMOND DEXTER | | Address Redacted | | | | | | |
| TORRENCE JR, CARL | | Address Redacted | | | | | | |
| TORRENCE ROPE & SLING | | 7040 JEFFERSON DAVIS HWY | | | RICHMOND | VA | 23237 | USA |
| TORRENCE, DAVID | | 555 N MULLENS LN | | | HIGHLAND SPRINGS | VA | 23075 | USA |
| TORRENCE, LINDSAY RENEE | | Address Redacted | | | | | | |
| TORRES, ANGELA ROSA | | Address Redacted | | | | | | |
| TORRES, ANTONIO | | Address Redacted | | | | | | |
| TORRES, BRENDA ARACELY | | Address Redacted | | | | | | |
| TORRES, BRIAN MICHAEL | | Address Redacted | | | | | | |
| TORRES, DANIELLE JANEEN | | Address Redacted | | | | | | |
| TORRES, DAVID | | Address Redacted | | | | | | |
| TORRES, DERRICK | | Address Redacted | | | | | | |
| TORRES, EMIL MANUEL | | Address Redacted | | | | | | |
| TORRES, GUILERMO | | Address Redacted | | | | | | |
| TORRES, HOLLMAN FABRICIO | | Address Redacted | | | | | | |
| TORRES, ILIA R | | Address Redacted | | | | | | |
| TORRES, JAVIER | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES, JOANN L | | Address Redacted | | | | | | |
| TORRES, JOEL | | Address Redacted | | | | | | |
| TORRES, JOEL E | | Address Redacted | | | | | | |
| TORRES, JORGE M | | Address Redacted | | | | | | |
| TORRES, JOSE C | | Address Redacted | | | | | | |
| TORRES, JOSE RAFAEL | | Address Redacted | | | | | | |
| TORRES, JOSH | | Address Redacted | | | | | | |
| TORRES, MICHAEL RAY | | Address Redacted | | | | | | |
| TORRES, NELSON | | Address Redacted | | | | | | |
| TORRES, NICHOLAS LUIS | | Address Redacted | | | | | | |
| TORRES, OSCAR | | Address Redacted | | | | | | |
| TORRES, RACHEL | | Address Redacted | | | | | | |
| TORRES, RANDAL J | | Address Redacted | | | | | | |
| TORRES, RICHARD CHRISTOPHE | | Address Redacted | | | | | | |
| TORRES, STEPHANIE SOFIA | | Address Redacted | | | | | | |
| TORRES, TAISHA LEE | | Address Redacted | | | | | | |
| TORRES, VICTOR O | | Address Redacted | | | | | | |
| TORRES, VIRJINIA | | Address Redacted | | | | | | |
| TORRES, ZYANYA SOPHIA | | Address Redacted | | | | | | |
| TORSIELLO, MARK ROBERT | | Address Redacted | | | | | | |
| TORSKA, MATTHEW D | | Address Redacted | | | | | | |
| TORTO, OBODAI OBAKA | | Address Redacted | | | | | | |
| TORTOLINI, MATTHEW D | | Address Redacted | | | | | | |
| TOSCANO, DONNA | | 16581 SW 77TH COURT | | | MIAMI | FL | 33157 | USA |
| TOSHIBA AMERICA BUSINESS SOLUTIONS INC | | FILE 91399 | PO BOX 1067 | | CHARLOTTE | NC | 28201-1067 | USA |
| TOSLOSKIE, SEAN CHRISTOPHE | | Address Redacted | | | | | | |
| TOTAL AUDIO VISUAL | | 1256 LA QUINTA DR | | | ORLANDO | FL | 32809 | USA |
| TOTAL AUDIO VISUAL | | 811 MARIETTA NW | | | ATLANTA | GA | 30318 | USA |
| TOTAL AUDIO VISUAL | | PO BOX 102963 | | | ATLANTA | GA | 30368-2963 | USA |
| TOTAL CONTAINER & CUSTOM WORK | | 2841 LITHIA PLACE | | | LITHIA SPRINGS | GA | 301222241 | USA |
| TOTAL CONTAINER & CUSTOM WORK | | 2841 LITHIA PLACE | | | LITHIA SPRINGS | GA | 30122-2241 | USA |
| TOTAL LASER CARE INC | | 3050 D BUSINESS PARK DRIVE | | | NORCROSS | GA | 300711452 | USA |
| TOTAL LASER CARE INC | | 3050 D BUSINESS PARK DRIVE | | | NORCROSS | GA | 30071-1452 | USA |
| TOTAL LAWN SERVICE | | 2701 BRANCHWOOD DR | | | GREENSBORO | NC | 27408 | USA |
| TOTAL MAINTENANCE JANITORIAL | | PO BOX 1658 | | | SKYLAND | NC | 28776 | USA |
| TOTAL MAINTENANCE OF BAY CO | | 2326 E 34TH PL | | | PANAMA CITY | FL | 32405 | USA |
| TOTAL PRINTING COMPANY | | 4401 SARELLEN RD | | | RICHMOND | VA | 23231 | USA |
| TOTAL SEPTIC SERVICES | | 3003 W 40TH ST | | | ORLANDO | FL | 32839 | USA |
| TOTAL SYSTEM SERVICES INC | | PO BOX 2506 | | | COLUMBUS | GA | 319022506 | USA |
| TOTAL SYSTEM SERVICES INC | | PO BOX 2506 | | | COLUMBUS | GA | 31902-2506 | USA |
| TOTAL TRAINING SOLUTIONS | | 10800 MIDLOTHIAN PIKE | STE 126 | | RICHMOND | VA | 23235-4753 | USA |
| TOTAL TRAINING SOLUTIONS | | STE 126 | | | RICHMOND | VA | 232354753 | USA |
| TOTAL VEND INC | | 4710 ROBARDS LANE | | | LOUISVILLE | KY | 40218 | USA |
| TOTAL VIDEO SERVICE | | 4658 AIRPORT BLVD | | | MOBILE | AL | 36608 | USA |
| TOTER INCORPORATED | | PO BOX 55338 | | | STATESVILLE | NC | 28687-5338 | USA |
| TOTER INCORPORATED | | PO BOX 890209 | | | STATESVILLE | NC | 28289-0209 | USA |
| TOTH OLDSMOBILE INC | | 2825 MEDINA RD | | | MEDINA | OH | 442568274 | USA |
| TOTH OLDSMOBILE INC | | 2825 MEDINA RD | | | MEDINA | OH | 44256-8274 | USA |
| TOTH, THOMAS GLEN | | Address Redacted | | | | | | |
| TOTMAN, LISA MICHELLE | | Address Redacted | | | | | | |
| TOUCAN INDUSTRIES | | 1857 SW 3RD ST | | | POMPANO BEACH | FL | 33069 | USA |
| TOUCET, JACQUELEAN ELIZABETH | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOUCH OF CLASS | | 1346 GLENWOOD RD | | | KERNERSVILLE | NC | 27284 | USA |
| TOUCH OF CLASS PRESSURE WASH | | 5716 STIGALL RD | | | KERNERSVILLE | NC | 27284 | USA |
| TOUCH OF CLASS, A | | 238 HAMPTON DR | | | DALLAS | GA | 30132 | USA |
| TOUCH OF CLASS, A | | 238 HAMPTON DRIVE | | | DALLAS | GA | 30132 | USA |
| TOUGH PATCH USA INC | | PO BOX 472125 | | | CHARLOTTE | NC | 282472125 | USA |
| TOUGH PATCH USA INC | | PO BOX 472125 | | | CHARLOTTE | NC | 28247-2125 | USA |
| TOULON, TYRONE J | | Address Redacted | | | | | | |
| TOURE, RASHEEM RAHEEM | | Address Redacted | | | | | | |
| TOURS & DETOURS INC | | 12811 66TH ST N | | | LARGO | FL | 33773 | USA |
| TOURS BY MARK | | PO BOX 415 | | | LITHONIA | GA | 30058 | USA |
| TOURTIME | | 5115 COMMERCE RD | | | RICHMOND | VA | 23234 | USA |
| TOUSIGNANT, ROBERT HOWARD | | Address Redacted | | | | | | |
| TOVAR, ANGELA | | Address Redacted | | | | | | |
| TOW, ADAM | | Address Redacted | | | | | | |
| TOWE, CAMERON MITCHELL | | Address Redacted | | | | | | |
| TOWELL, ROBERT G | | 8812 JUAQUIN LN | | | RALEIGH | NC | 27603 | USA |
| TOWER CENTER ASSOCIATES | | 301 S NEW YORK AVE STE 200 | C/O HOLD THYSSEN INC | | WINTER PARK | FL | 32789 | USA |
| TOWER LOCK & KEY | | PO BOX 8412 | | | TAMPA | FL | 33674 | USA |
| TOWERS, JEREMY WESLEY | | Address Redacted | | | | | | |
| TOWERS, NIKITA TASHAWN | | Address Redacted | | | | | | |
| TOWERY, JOSHUA WAYNE | | Address Redacted | | | | | | |
| TOWLES, ROBERT W | | Address Redacted | | | | | | |
| TOWN & COUNTRY APARTMENTS | | 400 N 9TH ST 2ND FL RM 203 | | | RICHMOND | VA | 23219 | USA |
| TOWN & COUNTRY APPL SERVICE | | 933 HARRISON ST | | | MILTON | WV | 25541 | USA |
| TOWN & COUNTRY FORD INC | | 6015 S PRESTON | | | LOUISVILLE | KY | 40219 | USA |
| TOWN & COUNTRY LOCKSMITH INC | | 2583 BROAD AVE | | | MEMPHIS | TN | 38112 | USA |
| TOWN & COUNTRY PARTNERS LP | | PO BOX 1390 | | | KNOXVILLE | TN | 379011390 | USA |
| TOWN & COUNTRY PARTNERS LP | | PO BOX 1390 | | | KNOXVILLE | TN | 37901-1390 | USA |
| TOWN & COUNTRY REALTORS | | 1944 HWY 45 BY PASS STE 1 | | | JACKSON | TN | 38305 | USA |
| TOWN & COUNTRY REALTORS | | 1944 HWY 45 BY PASS STE 1 | | | JACKSON | TN | 38305 | USA |
| TOWN & COUNTRY REALTY | | 111 FORD AVE | | | KINGSPORT | TN | 37663 | USA |
| TOWN OF HAVERHILL | | 4585 CHARLOTTE ST | | | HAVERHILL | FL | 33417 | USA |
| TOWN OF LAKE PARK | | 535 PARK AVE | | | LAKE PARK | FL | 33403 | USA |
| TOWN OF MOUNT PLEASANT | | 100 ANN EDWARDS LN | | | MT PLEASANT | SC | 29464 | USA |
| TOWNE PLACE SUITES BY MARRIOTT | | 4700 MARKET ST | | | FREDERICKSBURG | VA | 22408 | USA |
| TOWNE, JOHN LEONARD | | Address Redacted | | | | | | |
| TOWNELAKER, THE | | 1025 ROSE CREEK DRIVE STE 300 | | | WOODSTOCK | GA | 30189 | USA |
| TOWNEPLACE SUITES | | 11309 ABERCORN ST | | | SAVANNAH | GA | 31419 | USA |
| TOWNEPLACE SUITES | | 120 SAGE COMMONS WAY | | | CARY | NC | 27513 | USA |
| TOWNEPLACE SUITES | | 13200 49TH ST N | | | CLEARWATER | FL | 33762 | USA |
| TOWNEPLACE SUITES | | 205 HILLWOOD AVE | | | FALLS CHURCH | VA | 22046 | USA |
| TOWNEPLACE SUITES | | 3100 PROSPECT RD | | | FT LAUDERDALE | FL | 33309 | USA |
| TOWNEPLACE SUITES | | 350 COLUMBIANA DR | | | COLUMBIA | SC | 29212 | USA |
| TOWNEPLACE SUITES | | 4231 PARK PLACE CT | | | GLEN ALLEN | VA | 23060 | USA |
| TOWNEPLACE SUITES | | 500 WILDWOOD CIR | | | HOMEWOOD | AL | 35209 | USA |
| TOWNEPLACE SUITES | | 500 WILDWOOD CIR | | | HOMEWOOD | AL | 35209 | USA |
| TOWNEPLACE SUITES | | 5047 CARMICHAEL RD | | | MONTGOMERY | AL | 36117 | USA |
| TOWNEPLACE SUITES | | 5110 NW 8TH AVE | | | BOCA RATON | FL | 33487 | USA |
| TOWNEPLACE SUITES | | 6800 WOODSTORK RD | | | TEMPLE TERRACE | FL | 33637 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOWNEPLACE SUITES | | 6800 WOODSTORK RD | | | TEMPLE TERRACE | FL | 33637 | USA |
| TOWNEPLACE SUITES | | 695 TAYLOR RD | | | COLUMBUS | OH | 43220 | USA |
| TOWNEPLACE SUITES | | 695 TAYLOR RD | | | COLUMBUS | OH | 43230 | USA |
| TOWNEPLACE SUITES | | 75 MALL CONNECTOR RD | | | GREENVILLE | SC | 29607 | USA |
| TOWNEPLACE SUITES | | 8710 RESEARCH DR | | | CHARLOTTE | NC | 28262 | USA |
| TOWNES, BRITTANY ALLICE | | Address Redacted | | | | | | |
| TOWNHOUSE PARK APARTMENTS | | HENRICO GEN DIST COURT | | | RICHMOND | VA | 23273 | USA |
| TOWNHOUSE PARK APARTMENTS | | PO BOX 27032 | HENRICO GEN DIST COURT | | RICHMOND | VA | 23273 | USA |
| TOWNPLACE SUITES | | 1074 COBB PL BLVD NW | | | KENNESAW | GA | 30144 | USA |
| TOWNPLACE SUITES | | 1074 COBB PL BLVD NW | | | KENNESAW | GA | 30144 | USA |
| TOWNPLACE SUITES | | 1876 CAPITAL CIR NE | | | TALLAHASSEE | FL | 32300 | USA |
| TOWNPLACE SUITES | | 200 CYBERNETICS WAY | | | YORKTOWN | VA | 23693 | USA |
| TOWNPLACE SUITES | | 572 BEASLEY RD | | | JACKSON | MS | 39206 | USA |
| TOWNPLACE SUITES | | 572 E BEASLEY RD | | | JACKSON | MS | 39206 | USA |
| TOWNPLACE SUITES | | 7805 FOREST POINT BLVD | | | CHARLOTTE | NC | 28217 | USA |
| TOWNPLACE SUITES | | 795 MONDIAL PKY | | | STREETSBORO | OH | 44241 | USA |
| TOWNS, GLENN MAURICE | | Address Redacted | | | | | | |
| TOWNS, MICHAEL WADE | | Address Redacted | | | | | | |
| TOWNS, NIKIYA DINELL | | Address Redacted | | | | | | |
| TOWNS, VONETTA VENEE | | Address Redacted | | | | | | |
| TOWNSEL, JAMES ROBERT | | Address Redacted | | | | | | |
| TOWNSEND RPR, PENNY | | 530 THIRD AVE SOUTH SUITE 15 | | | NASHVILLE | TN | 37210 | USA |
| TOWNSEND SUPPLY COMPANY | | PO BOX 398 | | | JACKSON | TN | 383020398 | USA |
| TOWNSEND SUPPLY COMPANY | | PO BOX 398 | | | JACKSON | TN | 38302-0398 | USA |
| TOWNSEND, ADRIAN L | | Address Redacted | | | | | | |
| TOWNSEND, BRITTANY DANIELLE | | Address Redacted | | | | | | |
| TOWNSEND, CARL JOSEPH | | Address Redacted | | | | | | |
| TOWNSEND, CHRIS | | 6902 FULL RACK PLACE | | | MIDLOTHIAN | VA | 23112 | USA |
| TOWNSEND, CRYSTAL MONIQUE | | Address Redacted | | | | | | |
| TOWNSEND, FELICIA RENEA | | Address Redacted | | | | | | |
| TOWNSEND, JAMES | | Address Redacted | | | | | | |
| TOWNSEND, JASON | | Address Redacted | | | | | | |
| TOWNSEND, JOEL LYNDEN | | Address Redacted | | | | | | |
| TOWNSEND, KOREY | | Address Redacted | | | | | | |
| TOWNSEND, STACIE MICHELLE | | Address Redacted | | | | | | |
| TOWNSHIP GRILLE | | 10400 E INDEPENDENCE BLVD | | | MATTHEWS | NC | 28105 | USA |
| TOWNSHIP MARKETPLACE | | DEPT 101880 20847 33289 | PO BOX 92419 | | CLEVELAND | OH | 44193 | USA |
| TOWNSHIP MARKETPLACE | | PO BOX 931663 | | | CLEVELAND | OH | 44193 | USA |
| TOWNSON CHAP 13, MARY IDA | | 100 PEACHTREE ST STE 300 | THE EQUITABLE BLDG | | ATLANTA | GA | 30303 | USA |
| TOXEY JR, WAYNE ANTHONY | | Address Redacted | | | | | | |
| TOYE, KELSEY LYNN | | Address Redacted | | | | | | |
| TOYLAND HAULING | | 2153 TILSON RD | | | DECATUR | GA | 30032 | USA |
| TOYOTA FORKLIFTS OF ATLANTA | | 3111 E PONCE DE LEON AVE | | | SCOTTDALE | GA | 30079 | USA |
| TOYOTA INDUSTRIAL SALES INC | | 3104 BROAD AVE | | | MEMPHIS | TN | 38112 | USA |
| TOYOTA LIFT OF TAMPA BAY | | PO BOX 76033 | | | TAMPA | FL | 33605 | USA |
| TOYOTA LIFT OF TAMPA BAY | | PO BOX 76033 | 3807 E 15TH AVE | | TAMPA | FL | 33675 | USA |
| TOYS THAT TEACH | | PO BOX 3944 | | | RICHMOND | VA | 23285 | USA |
| TOZIER, JEREMY MICHAEL | | Address Redacted | | | | | | |
| TPS INC | | PO BOX 1944 | | | DALTON | GA | 307221944 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TPS INC | | PO BOX 1944 | | | DALTON | GA | 30722-1944 | USA |
| TR RENTALS INC | | 4172 MARKET ST | | | YOUNGSTOWN | OH | 445121116 | USA |
| TR RENTALS INC | | 4172 MARKET ST | | | YOUNGSTOWN | OH | 44512-1116 | USA |
| TRABUCCO, MATTHEW EVAN | | Address Redacted | | | | | | |
| TRABUE, STURDIVANT & DEWITT | | 25TH FLOOR NASHVILLE CITY CTR | 511 UNION STREET | | NASHVILLE | TN | 37219 | USA |
| TRABUE, STURDIVANT & DEWITT | | 511 UNION STREET | | | NASHVILLE | TN | 37219 | USA |
| TRACE, DAVID A | | Address Redacted | | | | | | |
| TRACEY, CABOT CHRISTOPHER | | Address Redacted | | | | | | |
| TRACFONE WIRELESS INC | | 9700 NW 112TH AVE | | | MIAMI | FL | 33178-1353 | USA |
| TRACTOR SUPPLY CO | | PO BOX 17916 | | | NASHVILLE | TN | 37217 | USA |
| TRACY III, MORRISON FAIN | | Address Redacted | | | | | | |
| TRACY, DALE N | | Address Redacted | | | | | | |
| TRACY, LAVONDA SHENESE | | Address Redacted | | | | | | |
| TRACY, PAULA R | | Address Redacted | | | | | | |
| TRACYS FLOWER SHOP | | 4430 HANCOCK BRIDGE PKY | | | N FT MYERS | FL | 33903 | USA |
| TRADEMARK CREDIT COUNSELING | | 2100 GARDINER LANE SUITE 103A | | | LOUISVILLE | KY | 40205 | USA |
| TRADEMARK CREDIT COUNSELING | | DEPT L 734 | C/O CCCS | | COLUMBUS | OH | 43260-0001 | USA |
| TRADER, ELESA KAY | | Address Redacted | | | | | | |
| TRADESMEN INTERNATIONAL | | 2211D EXECUTIVE ST | | | CHARLOTTE | NC | 28208 | USA |
| TRADESMEN INTERNATIONAL | | 2400 SAND LAKE RD STE 100 | | | ORLANDO | FL | 32809 | USA |
| TRADESMEN INTERNATIONAL | | 4960 PEACHTREE INDUSTRAIL BLVD | STE 230 | | NORCROSS | GA | 30071 | USA |
| TRADESMEN INTERNATIONAL | | 500 NORTHPOINT PKWY | STE 300 | | W PALM BEACH | FL | 33407 | USA |
| TRADESMEN INTERNATIONAL | | 5713 S LABURNUM AVE | | | RICHMOND | VA | 23231 | USA |
| TRADESMEN INTERNATIONAL | | 668A S MILITARY TRAIL | PORT ST LUCIE | | DEERFIELD BEACH | FL | 33442 | USA |
| TRADESMEN INTERNATIONAL | | 700 BLUE RIDGE RD STE 105 | | | RALEIGH | NC | 27606 | USA |
| TRADEWINDS RESORT | | 5500 GULF BLVD | | | ST PETE BEACH | FL | 33706 | USA |
| TRAFFIC JAMS | | 1113 N FEDERAL HWY | | | FT LAUDERDALE | FL | 33304 | USA |
| TRAFFIC VIOLATIONS | | 100 JAMES ROBERTSON PKWY | | | NASHVILLE | TN | 37201 | USA |
| TRAFFIC VIOLATIONS | | BEN WEST MUNICIPAL BUILDING | 100 JAMES ROBERTSON PKWY | | NASHVILLE | TN | 37201 | USA |
| TRAFFIC VIOLATIONS BUREAU | | 100 JAMES ROBERTSON PKWY | BEN WEST BLDG | | NASHVILLE | TN | 37201 | USA |
| TRAFFIC VIOLATIONS BUREAU | | 100 JAMES ROBERTSON PKWY | | | NASHVILLE | TN | 37201 | USA |
| TRAFFORD REALTY COMPANY | | 305 BREVARD AVE | | | COCOA | FL | 32922-7908 | USA |
| TRAHAN, CODY JAMES | | Address Redacted | | | | | | |
| TRAILS TENNIS CLUB COMPANY INC | | ONE RIVER RIDGE TRAIL | | | ORMOND BEACH | FL | 32174 | USA |
| TRAINHAM, DAVID | | Address Redacted | | | | | | |
| TRAINING FOR PERFORMANCE | | 3219 REGATTA POINT CT | | | MIDLOTHIAN | VA | 23112 | USA |
| TRAINING UNLIMITED | | 410 LIBBIE AVENUE | | | RICHMOND | VA | 23230 | USA |
| TRAINOR, EILEEN M | | Address Redacted | | | | | | |
| TRAMMELL CROW CO BU CASH REC | | 121 W TRADE ST STE 1900 | | | CHARLOTTE | NC | 28202 | USA |
| TRAMMELL CROW COMPANY | | 3101 TOWERCREEK PKWY STE 400 | | | ATLANTA | GA | 30339 | USA |
| TRAMMELL CROW COMPANY | | FIVE CONCOURSE PKWY STE 1600 | | | ATLANTA | GA | 30328-6111 | USA |
| TRAMMO, KEVIN D | | Address Redacted | | | | | | |
| TRAMPEVSKI, JIM | | Address Redacted | | | | | | |
| TRAN, BINH | | Address Redacted | | | | | | |
| TRAN, DAVID ADAON | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRAN, DENNIS | | Address Redacted | | | | | | |
| TRAN, DUNG QUOC | | Address Redacted | | | | | | |
| TRAN, HIEU TRUNG | | Address Redacted | | | | | | |
| TRAN, HUNG | | Address Redacted | | | | | | |
| TRAN, IMELDA B | | 6020 BRITLYN CT | | | GLEN ALLEN | VA | 23060 | USA |
| TRAN, JOHN KHAC | | Address Redacted | | | | | | |
| TRAN, KEAN | | Address Redacted | | | | | | |
| TRAN, LOC | | Address Redacted | | | | | | |
| TRAN, MICHAEL | | Address Redacted | | | | | | |
| TRAN, NGUYEN | | Address Redacted | | | | | | |
| TRAN, PHONG C | | Address Redacted | | | | | | |
| TRANE | | 3593 MAYLAND CT | | | RICHMOND | VA | 23233 | USA |
| TRANE | | 7415 NW 19TH ST STE C | | | MIAMI | FL | 33126 | USA |
| TRANE | | PO BOX 406469 | | | ATLANTA | GA | 30384-6469 | USA |
| TRANS COASTAL CONSTRUCTION CO | | 1425 WILKINS AVE | | | WEST PALM BEACH | FL | 33401 | USA |
| TRANSDATA INTERNATIONAL INC | | 2734 CHANCELLOR DR STE 205 | | | CRESTVIEW HILLS | KY | 41017 | USA |
| TRANSDATA INTERNATIONAL INC | | DIGIFLEX DIVISION | 2734 CHANCELLOR DR STE 205 | | CRESTVIEW HILLS | KY | 41017 | USA |
| TRANSFORCE INC | | 5510 CHEROKEE AVE STE 260 | | | ALEXANDRIA | VA | 22312 | USA |
| TRANSIT CORP | | 1702 COBB PKY SE 41 | | | MARIETTA | GA | 30062 | USA |
| TRANSOURCE | | PO BOX 60005 | | | CHARLOTTE | NC | 28260 | USA |
| TRANSOUTH FINANCIAL | | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | USA |
| TRANSPAC SOLUTIONS | | PO BOX 36220 | | | LOUISVILLE | KY | 40233 | USA |
| TRANSPORT TOPICS | | 2200 MILL ROAD | | | ALEXANDRIA | VA | 22314 | USA |
| TRANSPORTATION LOSS PREVENTION | | 2200 MILL RD | | | ALEXANDRIA | VA | 223144677 | USA |
| TRANSPORTATION LOSS PREVENTION | | 2200 MILL RD | SECURITY COUNCIL | | ALEXANDRIA | VA | 22314-4677 | USA |
| TRANSPORTATION RISK MGMT SVCS | | 3441 SOUTHPORT TRAIL | | | WILLIAMSBURG | VA | 23185 | USA |
| TRANSUS INC | | 234 W WASHINGTON ST | | | MADISON | GA | 30650-1210 | USA |
| TRANSUS INC | | PO BOX 281664 | | | ATLANTA | GA | 30384-1664 | USA |
| TRANSWORLD FINANCIAL GROUP INC | | 811 E CITY HALL RM 167 | CIVIL DIVISION | | NORFOLK | VA | 23510 | USA |
| TRANSWORLD FINANCIAL GROUP INC | | 811 E CITY HALL RM 167 | | | NORFOLK | VA | 23510 | USA |
| TRANSWORLD INC | | PO BOX 21373 | | | CHARLESTON | SC | 294131373 | USA |
| TRANSWORLD INC | | PO BOX 21373 | | | CHARLESTON | SC | 29413-1373 | USA |
| TRANSWORLD RECOVERY SERVICES | | VA BEACH GENERAL DISTRICT | JUDICIAL CTR | | VIRGINIA BEACH | VA | 23456 | USA |
| TRANSWORLD SERVICES INC | | 2025 NORTHWEST 102ND AVE NO 101 | | | MIAMI | FL | 33172 | USA |
| TRANTHAM, STEVEN JAKE | | Address Redacted | | | | | | |
| TRAPP, CHRISTIAN M | | Address Redacted | | | | | | |
| TRASK, TIMOTHY P | | Address Redacted | | | | | | |
| TRAUGOTT, CHRISLYN | | Address Redacted | | | | | | |
| TRAURIG, AUSTIN D | | Address Redacted | | | | | | |
| TRAVEL ABOUT | | 981 E EAU GALLIE BLVD STE B | | | MELBOURNE | FL | 32937 | USA |
| TRAVEL EXPRESS INTERNATIONAL | | 5430 JIMMY CARTER BLVD | | | NORCROSS | GA | 30093 | USA |
| TRAVEL EXPRESS INTERNATIONAL | | THE CARTER CENTER/STE 237 | 5430 JIMMY CARTER BLVD | | NORCROSS | GA | 30093 | USA |
| TRAVELERS INSURANCE GROUP | | 211 PERIMETER CENTER PKWY | ATTN JESSICA REECE | | ATLANTA | GA | 30348 | USA |
| TRAVELHOST OF ATLANTA | | 10800 ALPHARETTA HWY | SUITE 444 | | ROSWELL | GA | 30076 | USA |
| TRAVELHOST OF ATLANTA | | SUITE 444 | | | ROSWELL | GA | 30076 | USA |
| TRAVELING FARE CATERERS | | 10 MILL ST | | | MARIETTA | GA | 30060 | USA |
| TRAVELODGE HOTEL CLEVELAND/MEN | | 7701 REYNOLDS RD | | | MENTOR | OH | 44060 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRAVERSE SQUARE CO LTD | | 27500 DETROIT RD 3RD FL | C/O CARNEGIE MANAGEMENT | | WESTLAKE | OH | 44145 | USA |
| TRAVIESO, ALEX REED | | Address Redacted | | | | | | |
| TRAVIS HUNTER PARTS, BRET | | 1875 FRIDAY RD | | | COCOA | FL | 32926 | USA |
| TRAVIS, DORIAN SADE | | Address Redacted | | | | | | |
| TRAVIS, GEOF N | | Address Redacted | | | | | | |
| TRAVIS, GLENDA W | | Address Redacted | | | | | | |
| TRAVIS, JOSEPH B | | 1164 BRADDOCK AVE | | | N CHARLESTON | SC | 29405 | USA |
| TRAVIS, MAJAZZ KAREEM | | Address Redacted | | | | | | |
| TRAVIS, RICHARD B | | 905 DANNYHILL COURT | | | MIDLOTHIAN | VA | 23113 | USA |
| TRAVIS, RICHARD B | | 905 DANNYHILL CT | | | MIDLOTHIAN | VA | 23113 | USA |
| TRAVNIK, MARK J | | Address Redacted | | | | | | |
| TRAWICK, BRITTNEY MARIE | | Address Redacted | | | | | | |
| TRAWICK, JONATHAN RAY | | Address Redacted | | | | | | |
| TRAXINGER, JAMES PATRICK | | Address Redacted | | | | | | |
| TRAYLOR, JORDAN WILLIAM | | Address Redacted | | | | | | |
| TRAYNOR, DANIELLE M | | Address Redacted | | | | | | |
| TRC ASSOCIATES LLC | | 455 FAIRWAY DR STE 301 | C/O SAMCO PROPERTIES INC | | DEERFIELD BEACH | FL | 33441 | USA |
| TRC ASSOCIATES, LLC | | C/O SAMCO PROPERTIES INC | 455 FAIRWAY DRIVE SUITE 301 | | DEERFIELD BEACH | FL | 33441 | USA |
| TRC TEMPORARY SERVICE INC | | PO BOX 888485 | | | ATLANTA | GA | 30356-0485 | USA |
| TREADAWAY, JUSTIN ANDREW | | Address Redacted | | | | | | |
| TREADWAY, ALISSA S | | Address Redacted | | | | | | |
| TREADWAY, CHRISTINE M | | Address Redacted | | | | | | |
| TREADWAY, MEGHAN ELIZABETH | | Address Redacted | | | | | | |
| TREASURE CHEST ADVERTISING | | 4421 STUART ANDREW BLVD | | | CHARLOTTE | NC | 28217 | USA |
| TREASURE CHEST ADVERTISING CO | | PO BOX 65789 | | | CHARLOTTE | NC | 282650789 | USA |
| TREASURE CHEST ADVERTISING CO | | PO BOX 65789 | | | CHARLOTTE | NC | 28265-0789 | USA |
| TREASURE COAST MARKETING GROUP | | 5815 SE FEDERAL HWY 363 | | | STUART | FL | 34997 | USA |
| TREASURER FREDERICK COUNTY | | PO BOX 225 | | | WINCHESTER | VA | 22604 | USA |
| TREASURER, CITY OF CLEVELAND | | C/O SOCIETY NATL BANK CORP | | | CLEVELAND | OH | 44190 | USA |
| TREASURER, CITY OF CLEVELAND | | PO BOX 70275 | C/O SOCIETY NATL BANK CORP | | CLEVELAND | OH | 44190 | USA |
| TREASURER, OFFICE OF THE | | CITY OF WILLIAMBURG | PO BOX 8701 | | WILLIAMSBURG | VA | 23187 | USA |
| TREASURER, OFFICE OF THE | | PO BOX 8701 | | | WILLIAMSBURG | VA | 23187 | USA |
| TREASURY, US DEPARMENT OF THE | PIONEER CREDIT RECOVERY INC | PO BOX 70989 | | | CHARLOTTE | NC | 28272-0989 | USA |
| TREASURY, US DEPARMENT OF THE | | 7115 S BOUNDARY BLVD | J3 R DIRECTORATE | | MACDILL AFB | FL | 33621-5101 | USA |
| TREBACH, JACOB D | | Address Redacted | | | | | | |
| TRECY, RYAN FRANCIS | | Address Redacted | | | | | | |
| TREDWAY, JOSHUA | | Address Redacted | | | | | | |
| TREE COMPANY INC, THE | | 7506 VELVET ANTLER DRIVE | | | MIDLOTHIAN | VA | 23112 | USA |
| TREE SERVICE INC | | 2019 GILBERT ST | | | RICHMOND | VA | 23220 | USA |
| TREJO, NELSON OMAR | | Address Redacted | | | | | | |
| TREMAINE INC | | 880 KING AVENUE | | | COLUMBUS | OH | 432122679 | USA |
| TREMAINE INC | | 880 KING AVENUE | | | COLUMBUS | OH | 43212-2679 | USA |
| TREMAYNE, AMY L | | Address Redacted | | | | | | |
| TREMBLE, TWYLA J | | Address Redacted | | | | | | |
| TREMPS, ANNBRIELLE | | Address Redacted | | | | | | |
| TREND JR, TIMOTHY JAMES | | Address Redacted | | | | | | |
| TREND MAGAZINES INC | | BOOK DIVISION | PO BOX 611 | | ST PETERSBURG | FL | 33731 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TREND MAGAZINES INC | | PO BOX 5051 | FLORIDA TREND | | BRENTWOOD | TN | 37024 | USA |
| TREND MAGAZINES INC | | PO BOX 5058 | FLORIDA TREND | | BRENTWOOD | TN | 37024-5058 | USA |
| TREND MAGAZINES INC | | PO BOX 611 | | | ST PETERSBURG | FL | 33731 | USA |
| TRENT, HELEN M | | Address Redacted | | | | | | |
| TRENT, MATT DOUGLAS | | Address Redacted | | | | | | |
| TRENTACOSTA JR, JOSEPH T | | Address Redacted | | | | | | |
| TRENTHAM, JEREMY WAYNE | | Address Redacted | | | | | | |
| TRENZ ADVERTISING | | 4916 GROVE AVE | | | RICHMOND | VA | 23226 | USA |
| TREPAGNIER, KENDELL | | Address Redacted | | | | | | |
| TREPKOSKI, ERIC JAMES | | Address Redacted | | | | | | |
| TRESKA, THOMAS NICHOLAS | | Address Redacted | | | | | | |
| TRESPALACIOS, JEFFERY | | Address Redacted | | | | | | |
| TRETOLA, PATRICK | | Address Redacted | | | | | | |
| TREVINO, OSCAR B | | Address Redacted | | | | | | |
| TREVINO, SARAH ELIZABETH | | Address Redacted | | | | | | |
| TREW AUDIO NASHVILLE INC | | 240 GREAT CIR RD STE 339 | | | NASHVILLE | TN | 37228 | USA |
| TRG FLOORING INSTALLATION | | 118 WALNUT RIDGE | | | BONAIRE | GA | 31005 | USA |
| TRG FLOORING INSTALLATION | | PO BOX 101 | | | BONAIRE | GA | 31005 | USA |
| TRI CITIES SOUTHWEST VA GROUP | | PO BOX 25876 | | | RICHMOND | VA | 23260-5876 | USA |
| TRI CITY OLDS | | 3920 DUTCHMANS LANE | | | LOUISVILLE | KY | 40207 | USA |
| TRI CITY PAVING | | 1302 SOUTH AVE | | | YOUNGSTOWN | OH | 44502 | USA |
| TRI CO COMMUNICATIONS INC | | PO BOX 2319 | | | INVERNESS | FL | 34451-2319 | USA |
| TRI COUNTY APPLIANCE SVC INC | | 900B WEST MAIN | | | SEVIERVILLE | TN | 37862 | USA |
| TRI COUNTY EQUIPMENT & SUPPLY | | 13041 LANE PARK CUTOFF | UNIT 1 | | TAVARES | FL | 32778 | USA |
| TRI COUNTY SWEEPING INC | | 780 COLLEGE PARK RD | | | LADSON | SC | 29456 | USA |
| TRI M ELECTRONICS | | 402 ARWINE RD | | | DECATUR | TN | 37322 | USA |
| TRI PLEX SPORTSWEAR INC | | 4108 ROBERTA ROAD | | | CONCORD | NC | 280278941 | USA |
| TRI PLEX SPORTSWEAR INC | | 4108 ROBERTA ROAD | | | CONCORD | NC | 28027-8941 | USA |
| TRI STAR INDUSTRIAL EQUIP | | 1553 BARTLETT RD | | | MEMPHIS | TN | 38134 | USA |
| TRI STAR SATELLITE | | 201 W MAIN ST | | | FOLKSTON | GA | 31537 | USA |
| TRI STAR SECURITY INC | | 2314 WINTER WOODS BLVD | | | WINTER PARK | FL | 32792 | USA |
| TRI STATE APPLIANCE REPAIR | | PO BOX 86 | | | OZARK | AL | 36361-0086 | USA |
| TRI STATE ASPHALT CORP | | 703 CARPENTER AVE | | | LEESBURG | FL | 34748 | USA |
| TRI STATE AUTOMATIC DOORS INC | | PO BOX 720639 | | | BYRAM | MS | 39272 | USA |
| TRI STATE ELECTRONICS | | 1505 HARTFARD HWY | | | DOTHAN | AL | 36301 | USA |
| TRI STATE ELECTRONICS | | 3158 WEST ST | | | WEIRTON | WV | 26062 | USA |
| TRI STATE ELECTRONICS SERVICE | | 1527 HARTFORD HWY STE 2 | | | DOTHAN | AL | 36301 | USA |
| TRI STATE EXPRESS INC | | 2426 US RT 60 | | | HURRICANE | WV | 25526-9537 | USA |
| TRI STATE LAND SURVEYORS INC | | 8411 BAYMEADOWS WAY STE 2 | | | JACKSONVILLE | FL | 32256 | USA |
| TRI STATE MECHANICAL SERVICES INC | | 13843 US HWY 68 EAST | | | BENTON | KY | 42025 | USA |
| TRI STATE OXYGEN | | BOX 594 | | | HUNTINGTON | WV | 25710-0594 | USA |
| TRI STATE REFUSE EQUIPMENT | | 3766 TULANE AVE NE | | | LOUISVILLE | OH | 44641 | USA |
| TRI STATE ROOFING | | PO BOX 1231 | | | CHARLESTON | WV | 25324 | USA |
| TRI STATE ROOFING & SHEET | | PO BOX 56 | | | LEXINGTON | KY | 40588-0056 | USA |
| TRI STATE ROOFING & SHEET META | | PO BOX 188 | | | DAVISVILLE | WV | 26142 | USA |
| TRIAD AMERICAN DOOR | | PO BOX 4142 | | | ARCHDALE | NC | 29263 | USA |
| TRIAD ELECTRONICS | | 901 W 2ND ST | | | WINSTON SALEM | NC | 27101 | USA |
| TRIAD ENGINEERING INC | | PO BOX 2397 | | | WINCHESTER | VA | 22604 | USA |
| TRIAD ENGINEERING INC | | PO BOX 889 | | | MORGANTOWN | WV | 26507 | USA |
| TRIAD INTERNET SYSTEMS INC | | 1350 ASHLEY SQUARE | | | WINSTON SALEM | NC | 27103 | USA |
| TRIAD LANES INC | | 21 OAK BRANCH DR | | | GREENSBORO | NC | 27407 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRIAD WATER SERVICE | | 327 SOUTH RD | | | HIGH POINT | NC | 27262 | USA |
| TRIANGLE ANIMAL CONTROL INC | | PO BOX 58027 | | | RALEIGH | NC | 27658 | USA |
| TRIANGLE ELECTRIC CORP | | 560 BOULDIN RD | | | RIDGEWAY | VA | 24148 | USA |
| TRIANGLE ENTERPRISES INC | | 3630 CAIRO RD | | | PADUCAH | KY | 42001 | USA |
| TRIANGLE FIRE INC | | 7720 NW 53RD ST | | | MIAMI | FL | 33166 | USA |
| TRIANGLE IMPROVEMENTS LTD | | PO BOX 31786 | | | RALEIGH | NC | 27622 | USA |
| TRIANGLE TALENT INC | | 10424 WATTERSON TRAIL | | | LOUISVILLE | KY | 40299 | USA |
| TRIANTAFILLES, HARALAMPOS DEMETRIOS | | Address Redacted | | | | | | |
| TRIBBLE ELECTRIC INC | | 1575 MOUNTAIN RD | | | GLEN ALLEN | VA | 23060 | USA |
| TRIBECA REAL ESTATE CORP | | 23176 LYMAN BLVD | | | SHALTER HEIGHTS | OH | 44122 | USA |
| TRIBLES INC | | 1970 CHAIN BRIDGE RD | | | MCLEAN | VA | 221090237 | USA |
| TRIBLES INC | | 1970 CHAIN BRIDGE RD | DEPT 0237 | | MCLEAN | VA | 22109-0237 | USA |
| TRIBLES INC | | DEPT 0237 | | | MCLEAN | VA | 22109-0237 | USA |
| TRIBUNE CHRONICLE | | PO BOX 1431 | | | WARREN | OH | 444821431 | USA |
| TRIBUNE CHRONICLE | | PO BOX 1431 | | | WARREN | OH | 44482-1431 | USA |
| TRIBUNE CHRONICLE | | PO BOX 1431 | 240 FRANKLIN ST SE | | WARREN | OH | 44482-1431 | USA |
| TRIBUNE CHRONICLE | | PO BOX 710829 | | | COLUMBUS | OH | 432710829 | USA |
| TRIBUNE CHRONICLE | | PO BOX 711822 | C/O THOMSON PENN OHIO | | COLUMBUS | OH | 43271-1822 | USA |
| TRICE, ANTONEY J | | Address Redacted | | | | | | |
| TRICE, DAVID C | | 6700 SALTWOOD CT | | | SANDSTON | VA | 23150 | USA |
| TRICE, MARVIN J | | Address Redacted | | | | | | |
| TRICHTER, ALYSSA M | | Address Redacted | | | | | | |
| TRICKEY, BRENDA BEERMAN | | Address Redacted | | | | | | |
| TRICOM PICTURES & PRODUCTIONS | | 2001 W SAMPLE RD STE 101 | | | POMPANO BEACH | FL | 33064 | USA |
| TRICULES, MARC ANDREW | | Address Redacted | | | | | | |
| TRIGON ADMINISTRATORS INC | | PO BOX 85636 | ATTN MAILDROP 22B CASHIER | | RICHMOND | VA | 23285-5636 | USA |
| TRIGON BC BS INC | | PO BOX 26807 | | | RICHMOND | VA | 232616807 | USA |
| TRIGON BC BS INC | | PO BOX 580463 | | | CHARLOTTE | NC | 28258-0463 | USA |
| TRIGON BLUE CROSS BLUE SHIELD | | PO BOX 27032 | | | RICHMOND | VA | 23273 | USA |
| TRILEGIANT LOYALTY SOLUTIONS | | PO BOX 281975 | | | ATLANTA | GA | 30384-1975 | USA |
| TRILLO, GILBERT | | Address Redacted | | | | | | |
| TRIM PROS LLC | | 5 STRATFORD DR APT 101 | | | FISHERSVILLE | VA | 22939-2150 | USA |
| TRIMART APPRAISAL SERVICE | | 104 SWEETGUM RD | | | PEACHTREE CITY | GA | 30269 | USA |
| TRIMBLE APPRAISAL SERVICES | | PO BOX 357 | | | LA GRANGE | GA | 30241 | USA |
| TRIMBLE, LAURA DAWN | | Address Redacted | | | | | | |
| TRIMBLE, SHARON | | C/O NELSON & HILL | | | ATHENS | GA | 30603 | USA |
| TRIMBLE, SHARON | | PO BOX 307 | C/O NELSON & HILL | | ATHENS | GA | 30603 | USA |
| TRIMBLE, STEPHEN EDWARD | | Address Redacted | | | | | | |
| TRIMECH SOLUTIONS LLC | | 2201 W BROAD ST STE 100 | | | RICHMOND | VA | 23220 | USA |
| TRIMECH SOLUTIONS LLC | | 4461 COX RD STE 302 | | | GLEN ALLEN | VA | 23060 | USA |
| TRIMIEW, SHANTEL R | | Address Redacted | | | | | | |
| TRIMMER, THOMAS | | 7705 LAMPWORTH PL | | | RICHMOND | VA | 23231 | USA |
| TRIMPE, RACHEL COLLEEN | | Address Redacted | | | | | | |
| TRINH, ROBERT X | | Address Redacted | | | | | | |
| TRINIDAD NASH, ELIZABETH | | 4110 I TOWNHOUSE ROAD | | | RICHMOND | VA | 23228 | USA |
| TRINITECH MD INC | | 8751 ULMERTON RD BLDG 101 | | | LARGO | FL | 33771 | USA |
| TRINITY TECHNOLOGIES INC | | 202 S RANGE ST | OLIVES ELECTRONICS | | MADISON | FL | 32340 | USA |
| TRINITY TECHNOLOGIES INC | | OLIVES ELECTRONICS | | | MADISON | FL | 32340 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRINITY TITLE INSURANCE AGENCY | | PO BOX 1828 | | | DECATUR | GA | 300311828 | USA |
| TRINITY TITLE INSURANCE AGENCY | | PO BOX 1828 | | | DECATUR | GA | 30031-1828 | USA |
| TRINKOWSKY, ERIC | | Address Redacted | | | | | | |
| TRIO TV & APPLIANCE INC | | 647 E MAIN STREET | | | LANCASTER | OH | 43130 | USA |
| TRIPLE A CLEANING | | 1211 HWY 158 W | | | ROANOKE RAPIDS | NC | 27870 | USA |
| TRIPLE CROWN INSTALLATIONS | | 6731 SALTWATER | | | HUSDON | FL | 34667 | USA |
| TRIPLE CROWN INSTALLATIONS | | 6731 SALTWATER | | | HUDSON | FL | 34667 | USA |
| TRIPLE CROWN LIMOUSINE | | 4264D WINTERS CHAPEL RD STE 400 | | | DORAVILLE | GA | 30360 | USA |
| TRIPLE CROWN LIMOUSINE | | PO BOX 191481 | | | ATLANTA | GA | 31119 | USA |
| TRIPLE DISC INC | | 11827 MAIN ST | | | FREDERICKSBURG | VA | 22408 | USA |
| TRIPLE R HORSE & CARRIAGE | | 7429 SAXBY RD | | | RICHMOND | VA | 23231 | USA |
| TRIPLETT, COURTNEY ELAINE | | Address Redacted | | | | | | |
| TRIPLETT, EILEEN F | | Address Redacted | | | | | | |
| TRIPLETT, JARED MICHAEL | | Address Redacted | | | | | | |
| TRIPLETT, PORCHA SANDRA | | Address Redacted | | | | | | |
| TRIPLETT, WILLIAM DALE | | Address Redacted | | | | | | |
| TRIPP II, WILLIAM TERRY | | Address Redacted | | | | | | |
| TRIPP, VENEISHA S | | Address Redacted | | | | | | |
| TRISTANO, JULIANNA LIBERTY | | Address Redacted | | | | | | |
| TRISTITCH INC | | 5706 CHAPL HILL RD STE E | | | RALEIGH | NC | 27607 | USA |
| TRITECH ELECTRONICS INC | | 1327 HEADQUARTERS DR | | | GREENSBORO | NC | 27405 | USA |
| TRITEL COMMUNICATIONS INC | | PO BOX 11407 | DBA SUNCOM | | BIRMINGHAM | AL | 35246-0045 | USA |
| TRITON INDUSTRIES INC | | 1315 OLYMPIC CT NW | | | CONYERS | GA | 30012 | USA |
| TRIVEDI, CHINTAN MUKESH | | Address Redacted | | | | | | |
| TRIVETT, HEATHER JO | | 9115 HUDNALLS ROAD | | | MECHANICSVILLE | VA | 23116 | USA |
| TROCCOLI, DAVID TODD | | Address Redacted | | | | | | |
| TROCHE JR , WILSON | | Address Redacted | | | | | | |
| TROCHEZ, EDGARDO HUMBERTO | | Address Redacted | | | | | | |
| TROISE, JESSICA LYN | | Address Redacted | | | | | | |
| TROMBLEY, TIMOTHY RICHARD | | Address Redacted | | | | | | |
| TROONS CO LLC | | 4509 KNIGHT RD | | | MACON | GA | 31220 | USA |
| TROOP, DAVID WILLIAM | | Address Redacted | | | | | | |
| TROPHIES & ENGRAVING | | 3052 PROCTOR SQ | | | DULUTH | GA | 30136 | USA |
| TROPHIES BY EDCO INC | | 3702 DAVIE BLVD | | | FT LAUDERDALE | FL | 33312 | USA |
| TROPHIES UNLIMITED INC | | 7118 HULL STREET RD | | | RICHMOND | VA | 23235 | USA |
| TROPHY DEN, THE | | 6457 E CHURCH STREET | | | DOUGLASVILLE | GA | 30134 | USA |
| TROPHY DEN, THE | | 6457E CHURCH ST | | | DOUGLASVILLE | GA | 30134 | USA |
| TROPIC AIR CONDITIONING | | 7350 NW 77TH ST | | | MEDLEY | FL | 33166-2206 | USA |
| TROPIC FASTENERS INC | | PO BOX 628091 | | | ORLANDO | FL | 32862-8091 | USA |
| TROPIC SUPPLY INC | | 151 NE 179 STREET | | | MIAMI | FL | 33162 | USA |
| TROPICAL CLEANING SERVICES | | 4611 S UNIVERSITY DRIVE | SUITE 412 | | DAVIE | FL | 33328 | USA |
| TROPICAL CLEANING SERVICES | | SUITE 412 | | | DAVIE | FL | 33328 | USA |
| TROPICAL FORD INC | | 11105 S ORANGE BLOSSOM TRAIL | | | ORLANDO | FL | 32837 | USA |
| TROPICAL GLASS & CONSTRUCTION | | 7933 NW 7 AVE | | | MIAMI | FL | 33150 | USA |
| TROPICAL HURRICANE PANEL CO | | 10104 NW 53RD ST | | | SUNRISE | FL | 33351 | USA |
| TROPICAL LAWNS INC | | 2048 ANNISTON RD | | | JACKSONVILLE | FL | 32246 | USA |
| TROPICAL TRAILER LEASING CORP | | PO BOX 432372 | | | MIAMI | FL | 33243-2372 | USA |
| TROPICAL TREEHOUSE FLORIST | | 501 COURTHOUSE ROAD | | | RICHMOND | VA | 23236 | USA |
| TROPICAL TREEHOUSE FLORIST | | 8914 PATTERSON AVE | | | RICHMOND | VA | 23229-6324 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TROPICS NORTH INC | | 4155 E MOWRY DR | | | HOMESTEAD | FL | 33030 | USA |
| TROPICS NORTH INC | | 4155 E MOWRY DR | | | HOMESTEAD | FL | 33033 | USA |
| TROTTER REALTY | | 431 WEST MARTINTOWNE RD | | | NORTH AUGUSTA | SC | 29841 | USA |
| TROTTER, NICHOLAS SHANE | | Address Redacted | | | | | | |
| TROTTER, THOMAS KELTON | | Address Redacted | | | | | | |
| TROUPE, ALPHONSO | | Address Redacted | | | | | | |
| TROUPE, NICOLE LYNN | | Address Redacted | | | | | | |
| TROUT, GARRY NICHOLAS | | Address Redacted | | | | | | |
| TROUT, NICK DEAN | | Address Redacted | | | | | | |
| TROUTMAN SANDERS LLP | | PO BOX 933652 | | | ATLANTA | GA | 31193-3652 | USA |
| TROUTMAN, GEORGE C | | Address Redacted | | | | | | |
| TROUTMAN, JUSTIN RICHARD | | Address Redacted | | | | | | |
| TROUTT, VANESSA M | | Address Redacted | | | | | | |
| TROWELL, JEROME O | | Address Redacted | | | | | | |
| TROXLER, IAN WILL | | Address Redacted | | | | | | |
| TROY, JOEL JAMES | | Address Redacted | | | | | | |
| TROY, SHANNON RELYEA | | Address Redacted | | | | | | |
| TROYS ELECTRICAL CO | | 2108 CAPITAL DR UNIT 105 | | | WILMINGTON | NC | 28405 | USA |
| TROYS ELECTRICAL CO | | 6701 RUSHWOOD CT | | | WILMINGTON | NC | 28405 | USA |
| TROYS PLUMBING | | PO BOX 770357 | | | WINTER GARDEN | FL | 347770357 | USA |
| TROYS PLUMBING | | PO BOX 770357 | | | WINTER GARDEN | FL | 34777-0357 | USA |
| TRT CARRIERS INC | | 3131 ST JOHNS BLUFF RD | | | JACKSONVILLE | FL | 32246 | USA |
| TRU LINE | | 527 TIMBERLAKE AVE | | | ERLANGER | KY | 41018 | USA |
| TRUBERG, PETER FREDERICK | | Address Redacted | | | | | | |
| TRUCK ENTERPRISES ROANOKE INC | | PO BOX 7487 | 4700 KENWORTH RD | | ROANOKE | VA | 24019 | USA |
| TRUCK SERVICE OF ORLANDO INC | | 411 N ORANGE BLOSSOM TRAIL | | | ORLANDO | FL | 32805 | USA |
| TRUCK SERVICE OF VIRGINIA INC | | 707 ALBANY AVE | PO BOX 24253 | | RICHMOND | VA | 23224 | USA |
| TRUCK SERVICE OF VIRGINIA INC | | PO BOX 24253 | | | RICHMOND | VA | 23224 | USA |
| TRUE CLERK, ROBERT M | | 136 N MARTIN LUTHER KING | SMALL CLAIMS DIVISION | | LEXINGTON | KY | 40507 | USA |
| TRUE SHINE | | 807 CLARENDON ST | | | CHATTANOOGA | TN | 37405 | USA |
| TRUEBLOOD, TED V | | Address Redacted | | | | | | |
| TRUEHEART, LATONYA | | Address Redacted | | | | | | |
| TRUEVANCE | | 3265 US HWY 17 N | | | GREEN COVE SPRNG | FL | 32043 | USA |
| TRUGREEN CHEMLAWN | | PO BOX 669128 | | | MARIETTA | GA | 30066 | USA |
| TRUGREEN LANDCARE | | PO BOX 905314 | | | CHARLOTTE | NC | 28290 | USA |
| TRUGREEN LANDCARE | | PO BOX 905519 | | | CHARLOTTE | NC | 28290-5519 | USA |
| TRUJILLO, ALEX | | Address Redacted | | | | | | |
| TRUJILLO, CHARLES EDWARD | | Address Redacted | | | | | | |
| TRUJILLO, EDWARD D | | Address Redacted | | | | | | |
| TRULIENT FEDERAL CREDIT UNION | | 2098 FRONTIS PLAZA BLVD | | | WINSTON SALEM | NC | 27103 | USA |
| TRULIENT FEDERAL CREDIT UNION | | PO BOX 26000 | 2098 FRONTIS PLAZA BLVD | | WINSTON SALEM | NC | 27103 | USA |
| TRULL, LEVI FLETCHER | | Address Redacted | | | | | | |
| TRULY NOLEN | | 438 A E BRANDON BLVD | | | BRANDON | FL | 33511 | USA |
| TRULY NOLEN | | 4842 N FLORIDA AVE | | | TAMPA | FL | 33603 | USA |
| TRULY NOLEN | | 6135 N W 167TH ST E 7 | BRANCH NO 059 | | MIAMI | FL | 33015 | USA |
| TRULY NOLEN | | 7033 STATE RD 52 | | | BAYONET POINT | FL | 34667-6706 | USA |
| TRULY NOLEN | | 8726 STATE ROAD 54 SUITE D | | | NEW PORT RICHEY | FL | 34653 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRUMBLY, ADAM MICHAEL | | Address Redacted | | | | | | |
| TRUMBULL COUNTY CLERK OF COURT | | 160 HIGH ST | CRIMINAL RECORDS | | WARREN | OH | 44481 | USA |
| TRUMBULL COUNTY CLERK OF COURT | | CRIMINAL RECORDS | | | WARREN | OH | 44481 | USA |
| TRUMBULL COUNTY CSEA | | PO BOX 1350 | | | WARREN | OH | 44482 | USA |
| TRUMBULL COUNTY CSEA | | PO BOX 1350 | PAYMENT OFFICE | | WARREN | OH | 44482 | USA |
| TRUMBULL COUNTY PROBATE | | 161 HIGH ST | | | WARREN | OH | 44481 | USA |
| TRUMBULL COUNTY TREASURER | | 160 HIGH STREET NW | | | WARREN | OH | 444811090 | USA |
| TRUMBULL COUNTY TREASURER | | 160 HIGH STREET NW | | | WARREN | OH | 44481-1090 | USA |
| TRUMBULL COUNTY WATER & SEWER | | 842 YOUNGSTOWN KINGSVILLE RD | | | VIENNA | OH | 44473-9737 | USA |
| TRUMP, ARTHUR F | | Address Redacted | | | | | | |
| TRUONG, TAN NHUT | | Address Redacted | | | | | | |
| TRUONG, THAI VINH | | Address Redacted | | | | | | |
| TRUONG, VIET HANG | | Address Redacted | | | | | | |
| TRURAN, DAVID MICHALE | | Address Redacted | | | | | | |
| TRUSCH GILBERT DESIGN INC | | 1807 E BROAD ST | | | RICHMOND | VA | 23223 | USA |
| TRUSNIK, MATTHEW STEVEN | | Address Redacted | | | | | | |
| TRUSSVILLE, CITY OF | | 131 MAIN ST PO BOX 159 | | | TRUSSVILLE | AL | 35173 | USA |
| TRUSTY, STEPHEN P | | Address Redacted | | | | | | |
| TRUSZKOWSKI, LAUREN MARIE | | Address Redacted | | | | | | |
| TRUTECH INC | | 1801 ROSEWELL RD | | | MARIETTA | GA | 30062 | USA |
| TRY US CLEANING SERVICE | | 508 NORMA ST | | | TALLAHASSEE | FL | 32301 | USA |
| TRYON, DEREK JEFFREY | | Address Redacted | | | | | | |
| TSA STORES INC | | 3383 N STATE RD 7 | | | FT LAUDERDALE | FL | 33319 | USA |
| TSAC | | PO BOX 105074 | | | ATLANTA | GA | 30348 | USA |
| TSAC | | PO BOX 291269 | | | NASHVILLE | TN | 37229 | USA |
| TSAC | | PO BOX 41229 | | | JACKSONVILLE | FL | 32203 | USA |
| TSAI, SHI JAY | | Address Redacted | | | | | | |
| TSANG, MIKE | | Address Redacted | | | | | | |
| TSC INC | | 201 TANDEM DR | | | GREER | SC | 29650 | USA |
| TSCHIRHART, DOUGLAS WERNER | | Address Redacted | | | | | | |
| TSEGAYE, SALEM NEGASH | | Address Redacted | | | | | | |
| TSIOUKLAS, ANASTASIOS PETER | | Address Redacted | | | | | | |
| TSOI A SUE, REGAN CHRISTOPHE | | Address Redacted | | | | | | |
| TSR LLC | | 190 SPENCE LN | | | NASHVILE | TN | 37210 | USA |
| TSRS CORP | | PO BOX 292855 | | | DAVIE | FL | 33329 | USA |
| TSYS TOTAL DEBT MANAGEMENT | | 6356 CORLEY RD | | | NORCROSS | GA | 30071 | USA |
| TSYS TOTAL SOLUTIONS INC | | PO BOX 2445 | | | COLUMBUS | GA | 31902 | USA |
| TUBMAN, ALVIN | | Address Redacted | | | | | | |
| TUCCI, ADAM C | | Address Redacted | | | | | | |
| TUCCI, JAMES NICHOLAS | | Address Redacted | | | | | | |
| TUCK, DUSTIN KIRBY | | Address Redacted | | | | | | |
| TUCK, ELIZABETH L | | Address Redacted | | | | | | |
| TUCK, JAMES RYAN | | Address Redacted | | | | | | |
| TUCKAHOE ELECTRIC & GRIP | | 602 W 33RD ST | | | RICHMOND | VA | 23225 | USA |
| TUCKAHOE FAMILY MEDICAL | | 11201 PATTERSON AVE | ATTN ALICIA NACPIL | | RICHMOND | VA | 23233 | USA |
| TUCKAHOE FAMILY MEDICAL | | 11201 PATTERSON AVE | | | RICHMOND | VA | 23233 | USA |
| TUCKAHOE ORTHOPAEDIC | | PO BOX 27032 | | | RICHMOND | VA | 23273 | USA |
| TUCKAHOE PRESBYTERIAN CHURCH | | 7000 PARK AVENUE | | | RICHMOND | VA | 23226 | USA |
| TUCKE, ERIC LEE | | Address Redacted | | | | | | |
| TUCKER ATHLETIC BOOSTER, JR | | 2910 PARHAM RD | | | RICHMOND | VA | 23294 | USA |
| TUCKER BAND BOOSTERS INC, JR | | PO BOX 31442 | | | RICHMOND | VA | 23294-1442 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TUCKER COUNTY CLERK, NINNA | | 1 S JEFFERSON ST | | | WINCHESTER | TN | 37398 | USA |
| TUCKER, BARBARA ANN | | Address Redacted | | | | | | |
| TUCKER, BYRON | | Address Redacted | | | | | | |
| TUCKER, CLARISSA ALLIS | | Address Redacted | | | | | | |
| TUCKER, CLYDE EVERETTE | | Address Redacted | | | | | | |
| TUCKER, DANIEL PATRICK | | Address Redacted | | | | | | |
| TUCKER, DAVID MICHAEL | | Address Redacted | | | | | | |
| TUCKER, ELAINE | | Address Redacted | | | | | | |
| TUCKER, ERICA PETTY | | Address Redacted | | | | | | |
| TUCKER, ETHAN | | Address Redacted | | | | | | |
| TUCKER, EWIN LESLIE | | Address Redacted | | | | | | |
| TUCKER, JASON M | | Address Redacted | | | | | | |
| TUCKER, JESSICA KANESHA | | Address Redacted | | | | | | |
| TUCKER, JOHN | | PO BOX 6000 | | | JACKSON | MS | 39288 | USA |
| TUCKER, JOHN MARTIN | | Address Redacted | | | | | | |
| TUCKER, KENDALE DUANE | | Address Redacted | | | | | | |
| TUCKER, KEVIN EUGENE | | Address Redacted | | | | | | |
| TUCKER, MARK ALLEN | | Address Redacted | | | | | | |
| TUCKER, MEGAN ADAIR | | Address Redacted | | | | | | |
| TUCKER, MELVIN | | Address Redacted | | | | | | |
| TUCKER, NOAH SCOTT | | Address Redacted | | | | | | |
| TUCKER, PHILLIP | | Address Redacted | | | | | | |
| TUCKER, RICHARD | | Address Redacted | | | | | | |
| TUCKER, SHADRACH EZEKIEL | | Address Redacted | | | | | | |
| TUCKER, SONYA L | | Address Redacted | | | | | | |
| TUCKER, SYLVESTER | | 305 1/2 W MARSHALL ST | | | RICHMOND | VA | 23220 | USA |
| TUCKER, TERRI | | Address Redacted | | | | | | |
| TUCKER, TERRY | | Address Redacted | | | | | | |
| TUCKER, TOMMY WAYNE | | Address Redacted | | | | | | |
| TUCKER, VINCENT M | | Address Redacted | | | | | | |
| TUCKER, YOLANDA NICOLE | | Address Redacted | | | | | | |
| TUDOR, THOMAS | | PARHAM & HUNGARY SPRINGS RD | | | RICHMOND | VA | 23228 | USA |
| TUELE, SHERYL LYNN | | Address Redacted | | | | | | |
| TUELL, CHRISTINE | | 7300 A INTERMODAL DR | | | LOUISVILLE | KY | 40258 | USA |
| TUELL, CHRISTINE | | LOC NO 0361 PETTY CASH | 7300 A INTERMODAL DR | | LOUISVILLE | KY | 40258 | USA |
| TUFTS, JAMES BRADLEY | | Address Redacted | | | | | | |
| TUGGLE, DESMOND LEON | | Address Redacted | | | | | | |
| TUGGLE, MARRIO TYRELL | | Address Redacted | | | | | | |
| TUGGLE, MAURICO EUGENE | | Address Redacted | | | | | | |
| TUGGLE, MICHAEL R | | Address Redacted | | | | | | |
| TUGWELL, JAMI LYNN | | Address Redacted | | | | | | |
| TUGWELL, TERREN DANIELLE | | Address Redacted | | | | | | |
| TUKES, MARCUS ANTWAN | | Address Redacted | | | | | | |
| TULL METALS CO INC, JM | | PO BOX 102196 68 ANNEX | | | ATLANTA | GA | 30368 | USA |
| TULL METALS CO INC, JM | | PO BOX 102196 68 ANNEX | | | ATLANTA | GA | 30368 | USA |
| TULL METALS CO INC, JM | | PO BOX 75621 | | | CHARLOTTE | NC | 28275 | USA |
| TULL, ROBERT L | | Address Redacted | | | | | | |
| TULLER, MICHAEL | | Address Redacted | | | | | | |
| TULLOS PTR, EUGENE C & JOHN R | | PO BOX 74 | | | RALEIGH | MS | 39153 | USA |
| TUMASH, RUSLAN L | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TUMBLIN, STEPHANIE DENICE | | Address Redacted | | | | | | |
| TUNICA COUNTY | | CIRCUIT CLERK CIRCUIT COURT | | | TUNICA | MS | 38676 | USA |
| TUNICA COUNTY | | PO BOX 184 | CIRCUIT CLERK CIRCUIT COURT | | TUNICA | MS | 38676 | USA |
| TUNINK, STEVEN PHILLIP | | Address Redacted | | | | | | |
| TUNNELL, STEPHEN RICHARD | | Address Redacted | | | | | | |
| TUNSTALL, ELISABETH | | Address Redacted | | | | | | |
| TUNSTALL, MICHAEL | | 7635 BROADREACH DR | | | CHESTERFIELD | VA | 23832 | USA |
| TUP 430 CO LLC | | 1901 FREDERICA ST | C/O DAVID HACKER & ASSOC | | OWENSBORO | KY | 42301 | USA |
| TUP 430 CO LLC | | 1901 FREDERICA ST | | | OWENSBORO | KY | 42301 | USA |
| TUP 430 COMPANY, LLC | DAVID E HOCKER | 1901 FREDERICA STREET | C/O DAVID HOCKER & ASSOC INC | | OWENSBORO | KY | 42301 | USA |
| TUPELO WATER & LIGHT | | PO BOX 588 | | | TUPELO | MS | 38802-0588 | USA |
| TUPELO, CITY OF | | PO BOX 1485 | | | TUPELO | MS | 38802 | USA |
| TUPPERWARE CORPORATION | | PO BOX 2353 | | | ORLANDO | FL | 32802-2353 | USA |
| TUREL, JONATHON | | Address Redacted | | | | | | |
| TURF CAR SERVICES INC | | 1205 W ACADEMY ST | | | FUQUAY | VA | 27526 | USA |
| TURF PRO | | PO BOX 425 | | | GROVEPORT | OH | 43125 | USA |
| TURF SERVICE INC | | 126 MANLEY AVENUE | | | GREENSBORO | NC | 27407 | USA |
| TURIZO, VANESSA | | Address Redacted | | | | | | |
| TURKE, MICHAEL THOMAS | | Address Redacted | | | | | | |
| TURLEY, CHRISTINA PAGE | | Address Redacted | | | | | | |
| TURLEY, TAKESHI JOSEPH | | Address Redacted | | | | | | |
| TURMAN LAWN SERVICE | | PO BOX 183 | | | BOGART | GA | 30622 | USA |
| TURMAN, JORDAN MARK | | Address Redacted | | | | | | |
| TURMON, TAIJAH DATRWA | | Address Redacted | | | | | | |
| TURNAGE, CHARLES C | | Address Redacted | | | | | | |
| TURNBOW, CHRIS LEE | | Address Redacted | | | | | | |
| TURNBULL, CAROL | | 10309 COLLINWOOD DRIVE | | | RICHMOND | VA | 23233 | USA |
| TURNBULL, KENDALL GENE | | Address Redacted | | | | | | |
| TURNER & ASSOC, J DONALD | | 5100 LINBAR DR STE 100 | | | NASHVILLE | TN | 37211 | USA |
| TURNER & ASSOCIATES INC, JERRY | | 905 JONES FRANKLIN ROAD | | | RALEIGH | NC | 27606 | USA |
| TURNER & ASSOCIATES, CECIL R | | PO BOX 6906 | | | ATLANTA | GA | 30315 | USA |
| TURNER & CO LTD, PE | | 1129 GASKINS RD STE 104 | | | RICHMOND | VA | 23233 | USA |
| TURNER & CO LTD, PE | | 9607 GAYTON ROAD | | | RICHMOND | VA | 23233 | USA |
| TURNER CLERK, DORIS T | | THIRD FLOOR | | | TUSCALOOSA | AL | 35401 | USA |
| TURNER CLERK, DORIS T | | TUSCALOOSA CO COURTHOUSE | THIRD FLOOR | | TUSCALOOSA | AL | 35401 | USA |
| TURNER COMM OF ACCT,R PEATROSS | | 117 HANOVER AVE | | | ASHLAND | VA | 23005 | USA |
| TURNER CONSTRUCTION | | 2201 LUCIEN WAY STE 201 | | | MAITLAND | FL | 32751 | USA |
| TURNER CONSTRUCTION | | 4601 NORTH FAIRFAX DRIVE | | | ARLINGTON | VA | 22203 | USA |
| TURNER CONSTRUCTION | | 7000 CENTRAL PARKWAY NO 650 | | | ATLANTA | GA | 30328 | USA |
| TURNER CONSTRUCTION | | 7204 GLEN FOREST DR STE 300 | | | RICHMOND | VA | 23226 | USA |
| TURNER CONSTRUCTION | | 7204 GLEN FOREST DR STE 300 | | | RICHMOND | VA | 23226 | USA |
| TURNER III, OWENS RICHARDSON | | Address Redacted | | | | | | |
| TURNER IV, JIMMY | | Address Redacted | | | | | | |
| TURNER JR , RICHARD EUGENE | | Address Redacted | | | | | | |
| TURNER JR, GARY | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TURNER REPAIR | | PO BOX 724 | | | BAXTER | KY | 40806 | USA |
| TURNER, ADAM DOUGLAS | | Address Redacted | | | | | | |
| TURNER, ALICYN C | | Address Redacted | | | | | | |
| TURNER, ALYSA | | Address Redacted | | | | | | |
| TURNER, AMBER GAIL | | Address Redacted | | | | | | |
| TURNER, AMBER RAE | | Address Redacted | | | | | | |
| TURNER, AMY K | | 512 CAMP ST | | | LOUISVILLE | KY | 40203 | USA |
| TURNER, ANDRE | | Address Redacted | | | | | | |
| TURNER, ANDREA L | | Address Redacted | | | | | | |
| TURNER, ANDREW LYNN | | Address Redacted | | | | | | |
| TURNER, ANTHONY LAWAYNE | | Address Redacted | | | | | | |
| TURNER, ANTHONY SHANE | | Address Redacted | | | | | | |
| TURNER, ANTON EUGENE | | Address Redacted | | | | | | |
| TURNER, BRADLEY | | Address Redacted | | | | | | |
| TURNER, BRANDON STERRETT | | Address Redacted | | | | | | |
| TURNER, BRYAN | | Address Redacted | | | | | | |
| TURNER, CHERYL A | | Address Redacted | | | | | | |
| TURNER, CHRIS ALLAN | | Address Redacted | | | | | | |
| TURNER, CHRISTOPHER DANIEL | | Address Redacted | | | | | | |
| TURNER, CORDELL VONTRAY | | Address Redacted | | | | | | |
| TURNER, CYNTHIA ANN | | Address Redacted | | | | | | |
| TURNER, DANIEL SPENCER | | Address Redacted | | | | | | |
| TURNER, DAVID A | | Address Redacted | | | | | | |
| TURNER, DAVID EARL | | Address Redacted | | | | | | |
| TURNER, DESHAY DAVON | | Address Redacted | | | | | | |
| TURNER, DOMINIQUE ANTWON | | Address Redacted | | | | | | |
| TURNER, DURELL DEVON | | Address Redacted | | | | | | |
| TURNER, EARLE B | | CLEVELAND MUNICIPAL COURT | JUSTICE CENTER 1200 ONTARIO | | CLEVELAND | OH | 44113 | USA |
| TURNER, EARLE B | | JUSTICE CENTER 1200 ONTARIO | | | CLEVELAND | OH | 44113 | USA |
| TURNER, EBONY T | | Address Redacted | | | | | | |
| TURNER, ERICKA KAY | | Address Redacted | | | | | | |
| TURNER, EVAN FREEMAN | | Address Redacted | | | | | | |
| TURNER, GAYLE | | 2709 GROVE AVENUE | | | RICHMOND | VA | 23220 | USA |
| TURNER, GRANT CHRISTIAN | | Address Redacted | | | | | | |
| TURNER, JENNIFFER RAY | | Address Redacted | | | | | | |
| TURNER, JERNASHA DELORIS | | Address Redacted | | | | | | |
| TURNER, JOHN WESLEY | | Address Redacted | | | | | | |
| TURNER, JUDITH | | 3025 CROSSFIELD RD | | | RICHMOND | VA | 23233 | USA |
| TURNER, KARA LYNNE | | Address Redacted | | | | | | |
| TURNER, KYLE ALEXANDER | | Address Redacted | | | | | | |
| TURNER, LANIER EDWARD | | Address Redacted | | | | | | |
| TURNER, LARRY | | Address Redacted | | | | | | |
| TURNER, LEA ANN | | Address Redacted | | | | | | |
| TURNER, LINDSAY JOAN | | Address Redacted | | | | | | |
| TURNER, MANUEL ANDRE | | Address Redacted | | | | | | |
| TURNER, MARCUS LAMAR | | Address Redacted | | | | | | |
| TURNER, MARK W | | Address Redacted | | | | | | |
| TURNER, MARQUITA | | Address Redacted | | | | | | |
| TURNER, MATHEW WILLIAM | | Address Redacted | | | | | | |
| TURNER, MATTHEW AARON | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TURNER, MAURICE ANTHONY | | Address Redacted | | | | | | |
| TURNER, MICHAEL | | Address Redacted | | | | | | |
| TURNER, MICHAEL ROBERT | | Address Redacted | | | | | | |
| TURNER, NATHANIEL OSWALD | | Address Redacted | | | | | | |
| TURNER, RHONDA ERLINE | | Address Redacted | | | | | | |
| TURNER, RONALD FLOYD | | Address Redacted | | | | | | |
| TURNER, RYAN ALEXANDER | | Address Redacted | | | | | | |
| TURNER, RYAN OLANDO | | Address Redacted | | | | | | |
| TURNER, SADE MYLEKIA | | Address Redacted | | | | | | |
| TURNER, SCOTT | | Address Redacted | | | | | | |
| TURNER, SEAN KEON | | Address Redacted | | | | | | |
| TURNER, SHERMAN | | Address Redacted | | | | | | |
| TURNER, STEPHEN RAYMOND | | Address Redacted | | | | | | |
| TURNER, TERRENCE DARNELL | | Address Redacted | | | | | | |
| TURNER, TITUS | | 8080 VILLA PARK DRIVE HOME SVC | | | RICHMOND | VA | 23228 | USA |
| TURNER, TITUS | | LOC NO 091 PTY CASH CUSTODIAN | 8080 VILLA PARK DRIVE HOME SVC | | RICHMOND | VA | 23228 | USA |
| TURNER, TRAUNE B | | Address Redacted | | | | | | |
| TURNERS ELECTRONICS REPAIR | | 11005 ALTSHELTER PL | | | LOUISVILLE | KY | 40229 | USA |
| TURNIPSEED, ZACHERY RASHAD | | Address Redacted | | | | | | |
| TURNMIRE, TIMOTHY DUSTIN | | Address Redacted | | | | | | |
| TURNQUIST, JONATHAN STEPHEN | | Address Redacted | | | | | | |
| TUROK, GLENN LEE | | Address Redacted | | | | | | |
| TURPIN, ANDREW | | Address Redacted | | | | | | |
| TURPIN, NATHAN ALAN | | Address Redacted | | | | | | |
| TURSKI, MARK JOHN | | Address Redacted | | | | | | |
| TURTLE CREEK LP | | 1000 TURTLE CREEK DR STE 290 | TURTLE CREEK MALL | | HATTIESBURG | MS | 39402 | USA |
| TURTLE CREEK PARTNERS LLC | | C/O DAVID HOCKER & ASSOCIATES INC | 1901 FREDERICA STREET | | OWENSBORO | KY | 42301 | USA |
| TUSCALOOSA COUNTY | | PO BOX 20738 | SALES TAX DEPT | | TUSCALOOSA | AL | 35402-0738 | USA |
| TUSCALOOSA COUNTY CHILD SU DIV | | PO BOX 2845 | | | TUSCALOOSA | AL | 35403 | USA |
| TUSCALOOSA COUNTY CLERK | | 714 GREENSBORO AVE | | | TUSCALOOSA | AL | 35401 | USA |
| TUSCALOOSA COUNTY CLERK | | 714 GREENSBORO AVE | TUSCALOOSA COURTHOUSE | | TUSCALOOSA | AL | 35401 | USA |
| TUSCALOOSA COUNTY COURTHOUSE | | 714 GREENSBORO AVE RM 124 | TAX COLLECTOR | | TUSCALLOSA | AL | 35401 | USA |
| TUSCALOOSA COUNTY COURTHOUSE | | PO BOX 20067 | | | TUSCALOOSA | AL | 35402 | USA |
| TUSCALOOSA COUNTY LICENSE DEPT | | PO BOX 020737 | LEE A HALLMAN COMMISSIONER | | TUSCALLOSA | AL | 35402 | USA |
| TUSCALOOSA NEWS, THE | | PO BOX 116477 | | | ATLANTA | GA | 30368-6477 | USA |
| TUSCALOOSA NEWS, THE | | PO BOX 20587 | | | TUSCALOOSA | AL | 354020587 | USA |
| TUSCALOOSA, CITY OF | | PO BOX 2089 | DEPT OF REVENUE | | TUSCALOOSA | AL | 35403 | USA |
| TUSCALOOSA, CITY OF | | PO BOX 2090 | WATER & SEWER DEPT | | TUSCALOOSA | AL | 35403-2090 | USA |
| TUSCALOOSA, DISTRICT COURT OF | | PO BOX 2883 | | | TUSCALOOSA | AL | 35403 | USA |
| TUSCARAWAS COUNTY CHILD SUPPT | | PO BOX 1016 | | | NEW PHILADELPHIA | OH | 44663 | USA |
| TUTEN, DANIEL CONNOR | | Address Redacted | | | | | | |
| TUTSON, TYRONE NATHANIEL | | Address Redacted | | | | | | |
| TUTT, RACHEL R | | Address Redacted | | | | | | |
| TUTTEROW, LAURA ASHLEY | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TUTTLE, MICHAEL | | Address Redacted | | | | | | |
| TUTTLE, PATRICK DAIGLE | | Address Redacted | | | | | | |
| TUTWILER, BRANDON | | Address Redacted | | | | | | |
| TUURI, KEVIN | | Address Redacted | | | | | | |
| TV & RADIO CLINIC | | 1101 E SEVIER AVE | | | KINGSPORT | TN | 37660 | USA |
| TV CENTER INC | | 3200 PALM BEACH BLVD | | | FORT MYERS | FL | 33916 | USA |
| TV CENTER INC | | 3907 BULL ST | | | SAVANNAH | GA | 31405 | USA |
| TV CENTER INC | | 3907 BULL STREET | | | SAVANNAH | GA | 31405 | USA |
| TV DOC | | 353 PINEWOOD CT | | | LEXINGTON | KY | 40509 | USA |
| TV DOC INC | | 102421 OVERSEAS HIGHWAY | | | KEY LARGO | FL | 33037 | USA |
| TV DOCTOR | | 700 BALDWIN AVE | | | MARION | NC | 28752 | USA |
| TV DOCTOR | | 700 BALDWIN AVE | | | MARION | NC | 28752 | USA |
| TV ELECTRONICS SERVICE | | 2606 5TH ST | | | MERIDIAN | MS | 39301 | USA |
| TV ELECTRONICS SERVICE | | 2606 5TH ST | | | MERIDIAN | MO | 39301 | USA |
| TV KING | | 1141 W CLUB BLVD | | | DURHAM | NC | 27701 | USA |
| TV MEDICS | | 1573 HWY 36 EAST | | | HARTSELLE | AL | 35640 | USA |
| TV SATELLITE & SERVICE | | 2648 STONEYRIDGE RD | | | MADISON | OH | 44057 | USA |
| TV SATELLITE CONCEPTS | | 3600 DALLAS HWY STE 230 | | | MARIETTA | GA | 30064 | USA |
| TV SERVICE CENTER INC | | 3311 FT BRAGG ROAD | | | FAYETTEVILLE | NC | 28303 | USA |
| TV SERVICE CENTER INC | | PO BOX 35105 | 3311 FT BRAGG ROAD | | FAYETTEVILLE | NC | 28303 | USA |
| TV SET | | 3909 FORGE DR | | | WOODBRIDGE | VA | 22193 | USA |
| TV SHOP, THE | | 204 KRUGER STREET | | | WHEELING | WV | 26003 | USA |
| TV SHOP, THE | | 204 KRUGER STREET | | | WHEELING | WV | 26003 | USA |
| TV SHOPS OF VIRGINIA | | 3504 LAFAVETTE BLVD STE 1 | | | FREDERICKSBURG | VA | 22405-4159 | USA |
| TV TECH PUBLISHING | | PO BOX 4512 | | | BOYNTON BEACH | FL | 33424 | USA |
| TV TEK | | 105 W MARTIN ST | | | WADESBORO | NC | 28170 | USA |
| TVCR INC | | 1975 SANSBURY WAY | | | WEST PALM BEACH | FL | 33411 | USA |
| TVJERRY INC | | 4802 MONUMENT AVE | | | RICHMOND | VA | 23230-3616 | USA |
| TVRDIK, JASON MICHAEL | | Address Redacted | | | | | | |
| TWAY, MARK EDWARD | | Address Redacted | | | | | | |
| TWC SERVICES INC | | 150 MARITIME DR | | | SANFORD | FL | 32771 | USA |
| TWC SERVICES INC | | 5080 HIGHLANDS PKWY STE A150 | | | SMYRNA | GA | 30082 | USA |
| TWC SERVICES INC | | 5553 W WATERS AVE STE 311 | | | TAMPA | FL | 33634-1210 | USA |
| TWC SERVICES INC | | 5601 NW 9TH AVE STE 100 | | | FT LAUDERDALE | FL | 33309 | USA |
| TWC SERVICES INC | | 6280 ARC WAY | | | FORT MYERS | FL | 33912-1305 | USA |
| TWG ENTERPRISES WATERPROOFING & PAINTING | | 6401 E ROGERS CIRCLE NO 6 | | | BOCA RATON | FL | 33487 | USA |
| TWIGG, JONATHAN EDMOND | | Address Redacted | | | | | | |
| TWIGS | | 1100 WOODS CROSSING RD | | | GREENVILLE | SC | 29607 | USA |
| TWIGS | | 1100 WOODS CROSSING ROAD | | | GREENVILLE | SC | 29607 | USA |
| TWIN HEART FLORIST | | 3214 ELECTRIC RD NO 103 | | | ROANOKE | VA | 24018 | USA |
| TWINING & ASSOCIATES, RC | | 5333 SECOR RD | UNIT TWO | | TOLEDO | OH | 43623 | USA |
| TWINING & ASSOCIATES, RC | | 5333 SECOR RD UNIT 2 | | | TOLEDO | OH | 43623 | USA |
| TWITTY, TIFFANY NICOLE | | Address Redacted | | | | | | |
| TWO BEARS, ERIC COLE | | Address Redacted | | | | | | |
| TWO GUYS & SOME WIRE | | 1919 5TH ST S | | | BIRMINGHAM | AL | 35205 | USA |
| TWO GUYS WINDOW CLEANING | | 5253 LAKE SHORES RD | | | VIRGINIA BEACH | VA | 234552523 | USA |
| TWO GUYS WINDOW CLEANING | | 5253 LAKE SHORES RD | | | VIRGINIA BEACH | VA | 23455-2523 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TWO NOTCH COLUMBIA CO | | 7200 STONEHENGE DR STE 211 | C/O DRUCKER & FALK LLC | | RALEIGH | NC | 27613 | USA |
| TWO NOTCH COLUMBIA CO | | 7200 STONEHENGE DR STE 211 | | | RALEIGH | NC | 27613 | USA |
| TWO WINE GUYS LLC | | 15000 WALNUT BEND RD | | | MIDLOTHIAN | VA | 23112 | USA |
| TWOHIG, BRAD | | Address Redacted | | | | | | |
| TWOHIG, JUSTIN | | Address Redacted | | | | | | |
| TWOMBLY, CALEB PATRICK | | Address Redacted | | | | | | |
| TWYMAN, NIA E | | Address Redacted | | | | | | |
| TWYNE, TONY CURTIS | | Address Redacted | | | | | | |
| TYCO ELECTRONICS | | PO BOX 100985 | | | ATLANTA | GA | 30384-0985 | USA |
| TYE & ASSOCIATES, THOMAS | | 6062 INDIAN RIVER RD STE 104 | | | VIRGINIA BEACH | VA | 23464 | USA |
| TYLDESLEY, TOSHA NICOLE | | Address Redacted | | | | | | |
| TYLER EATON MORGAN ET AL | | 420 TWENTIETH ST N | 1975 S TRUST TOWER | | BIRMINGHAM | AL | 35203-5212 | USA |
| TYLER EATON MORGAN ET AL | | 720 20TH ST N 1975 S TRUST TOWER | | | BIRMINGHAM | AL | 352035212 | USA |
| TYLER FLORIST, B | | 501 S FALKENBURG RD | | | TAMPA | FL | 33619 | USA |
| TYLER MOUNTAIN WATER | | 159 HARRIS DRIVE | | | POCA | WV | 25159 | USA |
| TYLER MOUNTAIN WATER | | 308 SPACE PARK SOUTH | | | NASHVILLE | TN | 37211 | USA |
| TYLER MOUNTAIN WATER | | DEPT 94589 | | | LOUISVILLE | KY | 40294-4589 | USA |
| TYLER MOUNTAIN WATER | | PO BOX 849 | | | NITRO | WV | 25143-0849 | USA |
| TYLER MOUNTAIN WATER CO INC | | PO BOX 2948 | | | CHARLESTON | WV | 25330 | USA |
| TYLER MOUNTAIN WATER CO INC | | PO BOX 909 | | | NITRO | WV | 25143-0909 | USA |
| TYLER MOUNTAIN WATER CO INC | | PO BOX 939 | | | NITRO | WV | 25143-0939 | USA |
| TYLER, ALEXIS SHANEA | | Address Redacted | | | | | | |
| TYLER, ANDRE F | | Address Redacted | | | | | | |
| TYLER, DAVID JAMES | | Address Redacted | | | | | | |
| TYLER, JACE JACOBSEN | | Address Redacted | | | | | | |
| TYLER, JENNIFER MARIE | | Address Redacted | | | | | | |
| TYLER, LARONDO ELIJAHWON | | Address Redacted | | | | | | |
| TYLER, RASHEEDAH | | Address Redacted | | | | | | |
| TYLER, SHALISE LARENE | | Address Redacted | | | | | | |
| TYLER, STEFON TERRELLL | | Address Redacted | | | | | | |
| TYLER, SYNTARA DELESE | | Address Redacted | | | | | | |
| TYNDALL, ALLEN ROSS | | Address Redacted | | | | | | |
| TYNDALL, CHRISTOPHER C | | Address Redacted | | | | | | |
| TYNDALL, JOSHUA N | | Address Redacted | | | | | | |
| TYNDALL, WILLIAM BRYANT | | Address Redacted | | | | | | |
| TYNER, WILLIAM ADAM | | Address Redacted | | | | | | |
| TYRAN II, RONALD J | | 1319 S ROGERS ST | | | POOLER | GA | 31322 | USA |
| TYRE, WESLEY L | | Address Redacted | | | | | | |
| TYREE, AARON RANDALL | | Address Redacted | | | | | | |
| TYREE, ALYSCIA JEAN | | Address Redacted | | | | | | |
| TYREE, BRIAN | | Address Redacted | | | | | | |
| TYREE, DANIEL JAMES | | Address Redacted | | | | | | |
| TYREE, JESSICA MEGAN | | Address Redacted | | | | | | |
| TYRELL III, JOSEPH RICHARD | | Address Redacted | | | | | | |
| TYRL, KEVIN PATRICK | | Address Redacted | | | | | | |
| TYROLF, SHERRI | | 145 AUTUMN RIDGE DR | | | KNIGHTDALE | NC | 27545 | USA |
| TYRONE GALLOWAY | | 2741 CROSSWINDS DR | | | WINSTON SALEM | NC | 27127 | USA |
| TYRONE GALLOWAY | | 2741 CROSSWINDS DRI | | | WINSTON SALEM | NC | 27127 | USA |
| TYRRELL, GEORGIA ELIZABETH | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TYSINGER HAMPTON & PARTNERS | | 3428 BRISTOL HIGHWAY | | | JOHNSON CITY | TN | 37601 | USA |
| TYSKA, STEFAN MICHEAL | | Address Redacted | | | | | | |
| TYSON SERVICE CO | | 108 C SHIPYARD ROAD | | | SAVANNAH | GA | 31406 | USA |
| TYSON, DANIEL W | | Address Redacted | | | | | | |
| TYSON, KIA SHAMIR | | Address Redacted | | | | | | |
| TYSON, MARIO JAMES | | Address Redacted | | | | | | |
| TYSON, RUDOLPH P | | Address Redacted | | | | | | |
| TYSON, TANN M | | Address Redacted | | | | | | |
| TYSONS 3 LLC | | PO BOX 1393 | C/O THE ZIEGLER COMPANIES LLC | | GREAT FALLS | VA | 22066 | USA |
| TYSONS 3, LLC | | C/O THE ZIEGLER COMPANIES LLC | P O BOX 1393 | | GREAT FALLS | VA | 22066 | USA |
| TYSONS SERVICE INC | | PO BOX 160 | | | KELLER | VA | 23401 | USA |
| TYUS, APRIL JOHNSON | | Address Redacted | | | | | | |
| TYUS, KEVIN RAY | | Address Redacted | | | | | | |
| TYWATER, DANIEL WAYNE | | Address Redacted | | | | | | |
| U NEED A SIGN | | 627 N MAIN STREET | | | KISSIMMEE | FL | 34744 | USA |
| U3 UNIX TRAINING INC | | PO BOX 70387 | | | RICHMOND | VA | 23255 | USA |
| UAI TECHNOLOGY INC | | PO BOX 60622 | | | CHARLOTTE | NC | 28260 | USA |
| UARCO INCORPORATED | | PO BOX 75884 | | | CHARLOTTE | NC | 28275 | USA |
| UBALDE, JORGE LUIS | | Address Redacted | | | | | | |
| UBERBACHER, AMANDA | | Address Redacted | | | | | | |
| UBRIACO, JARED | | Address Redacted | | | | | | |
| UCH OCCUPATIONAL HEALTH SVC | | 3100 E FLETCHER AVE | | | TAMPA | FL | 336134688 | USA |
| UCH OCCUPATIONAL HEALTH SVC | | PO BOX 861372 | | | ORLANDO | FL | 32886-1372 | USA |
| UDDIN, FARAZ | | Address Redacted | | | | | | |
| UDDIN, OMAR MINHAJ | | Address Redacted | | | | | | |
| UDIG TECHNOLOGIES | | 4461 COX RD STE 115 | | | GLEN ALLEN | VA | 23060 | USA |
| UDIT, JASON | | Address Redacted | | | | | | |
| UF CAREER RESOURCE CENTER | | CR 100 J WAYNE REITZ UNION | PO BOX 118507 | | GAINESVILLE | FL | 32611-8507 | USA |
| UF CAREER RESOURCE CENTER | | PO BOX 118507 | | | GAINESVILLE | FL | 326118507 | USA |
| UFOT, ITORO E | | Address Redacted | | | | | | |
| UGALDE, CARLOS L | | 1299 W LANTANA RD | | | LANTANA | FL | 33462 | USA |
| UGALDE, CARLOS L | | PO BOX 8148 | ATTN JOHN P CATALDO | | LANTANA | FL | 33462 | USA |
| UGARTE, ALEX | | Address Redacted | | | | | | |
| UGF OF HARRISONBURG VA | | PO BOX 326 | | | HARRISONBURG | VA | 22801 | USA |
| UGF OF VOLUSIA | | 3747 WEST INTERNATIONAL | SPEEDWAY BLVD | | DAYTONA | FL | 32124-1011 | USA |
| UGF OF VOLUSIA | | SPEEDWAY BLVD | | | DAYTONA | FL | 321241011 | USA |
| UGRENOVIC, MIRKO | | Address Redacted | | | | | | |
| UHAUL | | 200 SOUTH BELTLINE HWY | | | MOBILE | AL | 36608 | USA |
| UK LASALLE DBA CUMBERLAND MALL | | 1000 CUMBERLAND MALL | | | ATLANTA | GA | 30339 | USA |
| UKACHI, ENYINNAYA OLUWASEUN | | Address Redacted | | | | | | |
| UKANDU, ANEESHA UKANDU KAMEELA | | Address Redacted | | | | | | |
| UKROPS | | 253 N WASHINGTON HWY | | | ASHLAND | VA | 23005 | USA |
| UKROPS | | 600 SOUTHLAKE BLVD | | | RICHMOND | VA | 23236 | USA |
| UKROPS | | 7035 THREE CHOPT ROAD | | | RICHMOND | VA | 23233 | USA |
| UKROPS | | 7129 STAPLES MILL RD | | | RICHMOND | VA | 23228 | USA |
| UKROPS DRESS EXPRESS | | 3002 STONY POINT RD | | | RICHMOND | VA | 23235 | USA |
| UKROPS DRESS EXPRESS | | 5160 COMMERCE RD | | | RICHMOND | VA | 23234 | USA |
| ULBING, NICHOLAS GLENN | | Address Redacted | | | | | | |
| ULENGCHONG, ELIZABETH ANN | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ULEVICH, JEFFREY STEPHEN | | Address Redacted | | | | | | |
| ULIBARRI, MARK D | | Address Redacted | | | | | | |
| ULIBARRI, MATTHEW JACOB | | Address Redacted | | | | | | |
| ULKE, JASON GUSTAV | | Address Redacted | | | | | | |
| ULLMER, NICK MATTHEW | | Address Redacted | | | | | | |
| ULLOA, DINORAH A | | Address Redacted | | | | | | |
| ULLOM, JOSHUA EDDIE | | Address Redacted | | | | | | |
| ULRICH ENTERPRISES | | 2133 TWIN BRIDGE DR | | | FLORENCE | SC | 29505 | USA |
| ULTICAN, DEREK JAMES | | Address Redacted | | | | | | |
| ULTRAGRAPHICS | | 5824 AUVERS BLVD 106 | | | ORLANDO | FL | 32807 | USA |
| ULTRASCAPE INC | | 5791 SW 178 AVE | | | FT LAUDERDALE | FL | 33331 | USA |
| ULTRAZONE | | 7904 WEST BROAD | | | RICHMOND | VA | 23229 | USA |
| ULYSSE, BOB GUERRY | | Address Redacted | | | | | | |
| ULYSSE, JHEMSKY | | Address Redacted | | | | | | |
| ULYSSE, ROULYNS | | Address Redacted | | | | | | |
| ULYSSE, STANLEY | | Address Redacted | | | | | | |
| UMANZOR, JOSE RENE | | Address Redacted | | | | | | |
| UMBAUGH, JOSEPH RICHARD | | Address Redacted | | | | | | |
| UMBERGER, AMBER NOEL | | Address Redacted | | | | | | |
| UMLAND, ASHLEY ELIZABETH | | Address Redacted | | | | | | |
| UMPHLETT, JESSICA TAMBRA | | Address Redacted | | | | | | |
| UN EXPORT & IMPORT CORP | | 7476 REPUBLIC DRIVE | | | ORLANDO | FL | 32819 | USA |
| UNARCO MATERIAL HANDLING INC | | PO BOX 930970 | | | ATLANTA | GA | 31193-0970 | USA |
| UNCLE BOBS SELF STORAGE | | 7403 PARKLANE RD | | | COLUMBIA | SC | 29223 | USA |
| UNCOMMON LTD | KARIN MEIER | 7777 GLADES ROAD SUITE 212 | C/O S & F 3 MANAGEMENT CO LLC | | BOCA RATON | FL | 33434 | USA |
| UNCOMMON LTD | | 7777 GLADES RD STE 212 | C/O S & F 3 MANAGEMENT CO LLC | | BOCA RATON | FL | 33434 | USA |
| UNDERDOWN, SAMUEL R | | Address Redacted | | | | | | |
| UNDERDUE, NIKKIA | | Address Redacted | | | | | | |
| UNDERHILL, KYLE W | | Address Redacted | | | | | | |
| UNDERWOOD APPRAISAL SERVICES | | PO BOX 849 | | | PADUCAH | KY | 42002 | USA |
| UNDERWOOD, DAVID DWIGHT | | Address Redacted | | | | | | |
| UNDERWOOD, JEFFREY LAWRENCE | | Address Redacted | | | | | | |
| UNDERWOOD, MATTHEW ADRIAN | | Address Redacted | | | | | | |
| UNDERWOOD, MATTHEW JARED | | Address Redacted | | | | | | |
| UNDERWOOD, MICHAEL PAUL | | Address Redacted | | | | | | |
| UNDERWOOD, MINDY KRISTINE | | Address Redacted | | | | | | |
| UNDERWOOD, NEHEMIAH | | Address Redacted | | | | | | |
| UNDERWOOD, RYAN CHRISTOPHER | | Address Redacted | | | | | | |
| UNDERWOOD, SAMUEL LEE | | Address Redacted | | | | | | |
| UNDERWRITERS LABORATORIES INC | | PO BOX 272314 | | | TAMPA | FL | 33688-2314 | USA |
| UNEEDA GLASS COMPANY | | PO BOX 1023 | | | COLUMBUS | GA | 319021023 | USA |
| UNEEDA GLASS COMPANY | | PO BOX 1023 | | | COLUMBUS | GA | 31902-1023 | USA |
| UNEQ INC | | PO BOX 76920 | | | CLEVELAND | OH | 44101 | USA |
| UNGER, JESHUA JOHN | | Address Redacted | | | | | | |
| UNGER, MATT E | | Address Redacted | | | | | | |
| UNGER, RICHARD A | | Address Redacted | | | | | | |
| UNGERBUEHLER, TYSON EDWARD | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNICOI COUNTY CIRCUIT CRT CLRK | | 1ST DISTRICT CRIMINAL CIRCUIT | PO BOX 376 | | ERWIN | TN | 37650 | USA |
| UNICOI COUNTY CIRCUIT CRT CLRK | | PO BOX 376 | | | ERWIN | TN | 37650 | USA |
| UNIFIRST CORP | | 4300 CASTLEWOOD RD | | | RICHMOND | VA | 23234 | USA |
| UNIFIRST CORP | | 71 FESSLERS LN | | | NASHVILLE | TN | 37210 | USA |
| UNIFORM CITY EXPRESS | | PO BOX 271330 | | | TAMPA | FL | 336881330 | USA |
| UNIFORM CITY EXPRESS | | PO BOX 271330 | | | TAMPA | FL | 33688-1330 | USA |
| UNIFORM CODE COUNCIL INC | | PO BOX 713034 | | | COLUMBUS | OH | 432713034 | USA |
| UNIFORM CODE COUNCIL INC | | PO BOX 713034 | | | COLUMBUS | OH | 43271-3034 | USA |
| UNIFUND CCR PARTNERS | | 606 E MARKET ST | CHARLOTTESVILLE GEN DIST CRT | | CHARLOTTESVILLE | VA | 22901 | USA |
| UNIFUND CCR PARTNERS | | JN MRSHL BLDG 203 | C/O RICHMOND GEN DISTRICT CT | | RICHMOND | VA | 23219 | USA |
| UNIFUND CCR PARTNERS | | PO BOX 180/ 615 PRINCESS ANN ST | C/O FREDERICKSBURG GDC | | FREDERICKSBURG | VA | 22404 | USA |
| UNION CO CLERK OF SUPERIOR CT | | PO BOX 985 | | | MONROE | NC | 28110 | USA |
| UNION COMMUNICATIONS | | 506 A SOUTH DUNCAN BYPASS | | | UNION | SC | 29379 | USA |
| UNION CONSUMER SQUARE | | PO BOX 931663 | DEPT 101880 20820 1719 | | CLEVELAND | OH | 44193 | USA |
| UNION CONSUMER SQUARE | | PO BOX 931663 | | | CLEVELAND | OH | 44193 | USA |
| UNION COUNTY | | PO BOX 298 | CIRCUIT COURT | | NEW ALBANY | MS | 38652 | USA |
| UNION COUNTY | | PO BOX 306 | 8TH DIST CRIMINAL & GEN SESS | | MAYNARDVILLE | TN | 37807 | USA |
| UNION ELECTRONICS | | 115 N MAIN ST | | | MARYSVILLE | OH | 43040 | USA |
| UNION FINANCIAL SERVICES | | 3275W HILLSBORO BLVD STE 206 | | | DEERFIELD BEACH | FL | 33442 | USA |
| UNION FINANCIAL SERVICES | | 9625 W SAMPLE RD | | | CORAL SPRINGS | FL | 33065 | USA |
| UNIQUE ADDISON LTD | | 2 E CAMINO REAL 300 | | | BOCA RATON | FL | 33432 | USA |
| UNIQUE FLORAL CREATIONS INC | | 9602 E MARTIN LUTHER KING | | | TAMPA | FL | 33610 | USA |
| UNIQUE LANDCARE INC | | 2322 IRONWOOD HILL CT | | | DACULA | GA | 30019 | USA |
| UNIQUE PERFORMANCE INC | | 225 HOMER LN | | | MOORESVILLE | NC | 28117 | USA |
| UNIREX INC | | 205 IMPORT CIRCLE | | | HUNTSVILLE | AL | 35806 | USA |
| UNISON | | PO BOX 100397 | | | ATLANTA | GA | 30384 | USA |
| UNISOURCE | | DEPT 6040 | PO BOX 182214 | | COLUMBUS | OH | 43218-604 | USA |
| UNISOURCE | | PO BOX 102174 | | | ATLANTA | GA | 30368 | USA |
| UNISOURCE GROUP | | 4420 INDEPENDENCE CT | DTS COMMERCIAL INTERIORS INC | | SARASOTA | FL | 34234 | USA |
| UNISOURCE WORLDWIDE INC | | PO BOX 409884 | | | ATLANTA | GA | 30384-9884 | USA |
| UNISTAFF INC | | 4914 RADFORD AVE STE 200 | | | RICHMOND | VA | 232303535 | USA |
| UNISTAFF INC | | 4914 RADFORD AVE STE 200 | | | RICHMOND | VA | 23230-3535 | USA |
| UNITED CENTRAL IND SUPPLY CO | | 1005 GLENWAY AVE | | | BRISTOL | VA | 24203 | USA |
| UNITED CENTRAL IND SUPPLY CO | | PO BOX 65402 | | | CHARLOTTE | NC | 28265-0402 | USA |
| UNITED CHEMICAL &SUPPLY CO INC | | 201 FAIRFOREST WAY | P O BOX 5066 | | GREENVILLE | SC | 29606 | USA |
| UNITED CHEMICAL &SUPPLY CO INC | | P O BOX 5066 | | | GREENVILLE | SC | 29606 | USA |
| UNITED CREDITORS ALLIANCE CORP | | PO BOX 27945 | | | COLUMBUS | OH | 43227 | USA |
| UNITED CREDITORS ALLIANCE CORP | | PO BOX 945872 | | | ATLANTA | GA | 30394-5872 | USA |
| UNITED DELIVERY SERVICE | | PO BOX 375 | | | NEWBURY | OH | 44065 | USA |
| UNITED DIRECTORIES INC | | PO BOX 95450 | | | ATLANTA | GA | 30347 | USA |
| UNITED DOMINION REALTY TRUST | | PO BOX 27032 | HENRICO GENERAL DISTRICT | | RICHMOND | VA | 23273 | USA |
| UNITED ELECTRICAL CONTRACTORS | | PO BOX 729 | | | APOPKA | FL | 32704 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNITED EXTERMINATING SERVICE | | 3853 APRIL LANE | | | COLUMBUS | OH | 43227 | USA |
| UNITED FINANCIAL SYSTEMS | | 23123 STATE RD 7 STE 340 | | | BOCA RATON | FL | 33428 | USA |
| UNITED FIRE & SAFETY CO INC | | PO BOX 512 | | | POWELL | TN | 37849 | USA |
| UNITED FIRE PROTECTION | | 2900 SHADER RD | | | ORLANDO | FL | 32808 | USA |
| UNITED HUMANITARIANS PROJECT PAWS | | 6222 FOXHAVEN CT | | | PORT ORANGE | FL | 32127 | USA |
| UNITED MAINTENANCE INC | | 3687 MCELROY ROAD | | | ATLANTA | GA | 30340 | USA |
| UNITED OFFICE PRODUCTS | | 12060 31ST COURT NORTH | | | ST PETERSBURG | FL | 33716 | USA |
| UNITED PROPERTY ASSOCIATION | | 811 E CITY HALL RM 167 | NORFOLK GEN DIST COURT | | NORFOLK | VA | 23510 | USA |
| UNITED PROPERTY ASSOCIATION | | NORFOLK GEN DIST COURT | | | NORFOLK | VA | 23510 | USA |
| UNITED PROTECTION & | | SECURITY SERVICES INC | PO BOX 16814 | | LOUISVILLE | KY | 40256 | USA |
| UNITED REFRIGERATION | | 507 26TH STREET WEST | | | CHARLESTON | WV | 25312 | USA |
| UNITED REFRIGERATION | | 507 26TH STREET WEST | | | CHARLESTON | WV | 25312 | USA |
| UNITED REFRIGERATION | | PO BOX 740703 | | | ATLANTA | GA | 303740703 | USA |
| UNITED REFRIGERATION | | PO BOX 740703 | | | ATLANTA | GA | 30374-0703 | USA |
| UNITED REFRIGERATION SERVICE | | 581 W TOWN ST | | | COLUMBUS | OH | 43215-007 | USA |
| UNITED REFRIGERATION SERVICE | | 581 W TOWN ST | | | COLUMBUS | OH | 43223-0079 | USA |
| UNITED RENT ALL | | 2025 NEW HOPE CHURCH ROAD | | | RALEIGH | NC | 27604 | USA |
| UNITED RENT ALL | | 4743 BLANDING BLVD | | | JACKSONVILLE | FL | 32210 | USA |
| UNITED RENTALS | | 10374 WASHINGTON HWY | | | GLEN ALLEN | VA | 23059 | USA |
| UNITED RENTALS | | 10374 WASHINGTON HWY | | | GLEN ALLEN | VA | 23059 | USA |
| UNITED RENTALS | | PO BOX 100708 | | | ATLANTA | GA | 30384-0708 | USA |
| UNITED RENTALS | | PO BOX 100711 | | | ATLANTA | GA | 30384-0711 | USA |
| UNITED RENTALS | | PO BOX 24388 | | | RICHMOND | VA | 23224 | USA |
| UNITED RENTALS INC | | PO BOX 65645 | | | CHARLOTTE | NC | 28265-0645 | USA |
| UNITED RESTORATION | | 5721 ARROWHEAD DR STE B | | | VIRGINIA BEACH | VA | 23462 | USA |
| UNITED STATES AUTOSOUND | | 303 LOUISE LN | | | BRANDON | MS | 39042 | USA |
| UNITED STATES CELLULAR | | MARKET 604080 | PO BOX 740365 | | ATLANTA | GA | 30374-0365 | USA |
| UNITED STATES CELLULAR | | MARKET 605550 | | | ATLANTA | GA | 303740365 | USA |
| UNITED STATES CELLULAR | | PO BOX 530724 | | | ATLANTA | GA | 30353-0724 | USA |
| UNITED STATES CELLULAR | | PO BOX 740365 | MARKET 605550 | | ATLANTA | GA | 30374-0365 | USA |
| UNITED STATES CREDIT BUREAU | | 100 S PINE ISLAND ROAD | SUITE 114 | | PLANTATION | FL | 33324 | USA |
| UNITED STATES CREDIT BUREAU | | SUITE 114 | | | PLANTATION | FL | 33324 | USA |
| UNITED STATES CUSTOMS SERVICE | | PO BOX 100769 | | | ATLANTA | GA | 30384 | USA |
| UNITED STATES POST OFFICE | | PO BOX FEE PYMT | SUPT MOWS/U S POSTAL SERVICE | | RICHMOND | VA | 23232-9712 | USA |
| UNITED STATES POST OFFICE | | SUPT MOWS/U S POSTAL SERVICE | | | RICHMOND | VA | 232329712 | USA |
| UNITED STATES POSTAL SERVICE | | 1155 SEMINOLE TRAIL | | | CHARLOTTESVILLE | VA | 22906 | USA |
| UNITED STATES POSTAL SERVICE | | 257 LAWRENCE STREET | | | MARIETTA | GA | 300609998 | USA |
| UNITED STATES POSTAL SERVICE | | 257 LAWRENCE STREET | | | MARIETTA | GA | 30060-9998 | USA |
| UNITED STATES POSTAL SERVICE | | 6060 PRIMACY PKY STE 201 | | | MEMPHIS | TN | 38188 | USA |
| UNITED STATES POSTAL SERVICE | | PAYMENT PROCESSING | | | RICHMOND | VA | 23261 | USA |
| UNITED STATES TREASURY | | 201 W RIVERCENTER BLVD | IRS ATTN EXTRACTING STOP 312 | | COVINGTON | KY | 41011 | USA |
| UNITED STATES TREASURY | | 2400 HERODIAN WAY STE 450 | STOP 320 D | | SMYRNA | GA | 30080 | USA |
| UNITED STATES TREASURY | | 400 N 8TH ST RM 860 | PO BOX 10085 ATTN W STARK | | RICHMOND | VA | 23240 | USA |
| UNITED STATES TREASURY | | 5740 UPTOWN RD STE 7800 | | | CHATTANOOGA | TN | 37411 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNITED STATES TREASURY | | IRS | | | ATLANTA | GA | 39901 | USA |
| UNITED STATES TREASURY | | MEMPHIS SERVICE CENTER | | | MEMPHIS | TN | 37501 | USA |
| UNITED STATES TREASURY | | PO BOX 10067 | | | RICHMOND | VA | 23240 | USA |
| UNITED STATES TREASURY | | PO BOX 105572 | | | ATLANTA | GA | 30348-5572 | USA |
| UNITED STATES TREASURY | | PO BOX 1233 | | | CHARLOTTE | NC | 28201-1233 | USA |
| UNITED STATES TREASURY | | PO BOX 192 | INTERNAL REVENUE SERVICE | | COVINGTON | KY | 41012-0192 | USA |
| UNITED STATES TREASURY | | PO BOX 47 421 | | | DORAVILLE | GA | 30362 | USA |
| UNITED STATES TREASURY | | PO BOX 48111 | ATLANTA SERVICE CENTER | | DORAVILLE | GA | 30362 | USA |
| UNITED TELEVISION CENTER | | 2395 PLEASANTDALE RD | SUITE 10 | | ATLANTA | GA | 30340 | USA |
| UNITED TELEVISION CENTER | | SUITE 10 | | | ATLANTA | GA | 30340 | USA |
| UNITED WASTE SERVICE | | PO BOX 347 | | | LAWRENCEVILLE | GA | 30246-0347 | USA |
| UNITED WASTE SERVICE | | PO BOX 44066 | | | ATLANTA | GA | 303361066 | USA |
| UNITED WASTE SERVICE | | PO BOX 44066 | | | ATLANTA | GA | 30336-1066 | USA |
| UNITED WAY | | PO BOX 303 | | | FAYETTEVILLE | NC | 28302 | USA |
| UNITED WAY ATLANTA | | PO BOX 2692 | | | ATLANTA | GA | 30371 | USA |
| UNITED WAY BROWARD COUNTY | | 1300 S ANDREWS AVE | | | FT LAUDERDALE | FL | 33316 | USA |
| UNITED WAY DAYTONA BEACH | | 3747 WEST INTERNATIONAL | SPEEDWAY BLVD | | DAYTONA BEACH | FL | 32124-1011 | USA |
| UNITED WAY DAYTONA BEACH | | SPEEDWAY BLVD | | | DAYTONA BEACH | FL | 321241011 | USA |
| UNITED WAY GASTONIA | | GASTON COUNTY | PO BOX 2597 | | GASTONIA | NC | 28053-2597 | USA |
| UNITED WAY GASTONIA | | PO BOX 2597 | | | GASTONIA | NC | 280532597 | USA |
| UNITED WAY GEORGIA INC | | 1425 3RD AVENUE | | | COLUMBUS | GA | 31901 | USA |
| UNITED WAY GREENSBORO | | PO BOX 14998 | | | GREENSBORO | NC | 27415 | USA |
| UNITED WAY HEART OF FLORIDA | | PO BOX 140636 | | | ORLANDO | FL | 32814 | USA |
| UNITED WAY HILLSBOROUGH COUNTY | | 110 E OAK STREET | | | TAMPA | FL | 33602 | USA |
| UNITED WAY LOUISVILLE | | PO BOX 4488 | | | LOUISVILLE | KY | 40204 | USA |
| UNITED WAY LOUISVILLE | | SECTION NUMBER 775 | | | LOUISVILLE | KY | 40289-0775 | USA |
| UNITED WAY OF FORSYTH COUNTY | | 400 WEST FOURTH ST | | | WINSTON SALEM | NC | 27101 | USA |
| UNITED WAY OF METROPOLITAN | | 100 EDGEWOOD AVENUE NE | | | ATLANTA | GA | 30303 | USA |
| UNITED WAY OF TALLAHASSEE | | 307 E SEVENTH AVE | | | TALLAHASSEE | FL | 32303 | USA |
| UNITED WAY OF VIRGINIA PENINSU | | SUITE 400 | | | NEWPORT NEWS | VA | 23606 | USA |
| UNITED WAY RICHMOND | | 2001 MAYWILL ST | PO BOX 11807 | | RICHMOND | VA | 23230 | USA |
| UNITED WAY RICHMOND | | 224 BROAD ST | | | RICHMOND | VA | 23219 | USA |
| UNITED WAY RICHMOND | | PO BOX 11807 | | | RICHMOND | VA | 23230-8007 | USA |
| UNITED WAY SOUTH HAMPTON ROADS | | 100 EAST MAIN ST | | | NORFOLK | VA | 23510 | USA |
| UNITED WAY SOUTH HAMPTON ROADS | | PO BOX 41069 | | | NORFOLK | VA | 23541-1069 | USA |
| UNITED WAY TRUMBULL COUNTY | | 3601 YOUNGSTOWN RD SE | | | WARREN | OH | 44484-2832 | USA |
| UNITEK COMPUTERS INC | | 8125 STAPLES MILL RD | | | RICHMOND | VA | 23228 | USA |
| UNIVENTURE | | PO BOX 28398 | | | COLUMBUS | OH | 43228-0398 | USA |
| UNIVERSAL APPLIANCE SERVICE | | 4281 PRODUCE RD | | | LOUISVILLE | KY | 40218 | USA |
| UNIVERSAL CARTRIDGE INC | | 1421 NE 13TH AVE | | | FORT LAUDERDALE | FL | 33304 | USA |
| UNIVERSAL CARTRIDGE INC | | 302 NW 69TH AVE 158 | | | PLANTATION | FL | 33317 | USA |
| UNIVERSAL CITY TRAVEL CO | | 1000 UNIVERSAL STUDIOS PLAZA | IN MARKET SALES B110 1 | | ORLANDO | FL | 32819 | USA |
| UNIVERSAL CITY TRAVEL CO | | 1000 UNIVERSAL STUDIOS PLAZA | | | ORLANDO | FL | 32819 | USA |
| UNIVERSAL CONVENTION PHOTO | | PO BOX 22247 | | | LAKE BUENA VISTA | FL | 32830 | USA |
| UNIVERSAL CREDIT CONSULTING | | 531 MARKET STE | | | ZANESVILLE | OH | 43701 | USA |
| UNIVERSAL CREDIT CONSULTING | | 531 MARKET STE | | | ZANESVILLE | OH | 437013610 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNIVERSAL DOOR SYSTEMS INC | | PO BOX 361885 | | | BIRMINHAM | AL | 35236 | USA |
| UNIVERSAL ELECTRONICS INC | | 6710 OLD SHELL RD | | | MOBILE | AL | 36608 | USA |
| UNIVERSAL ELECTRONICS INC | | 6710 OLD SHELL RD | | | MOBILE | AL | 36608 | USA |
| UNIVERSAL ENGINEERING SCIENCES | | 3532 MAGGIE BLVD | | | ORLANDO | FL | 32811 | USA |
| UNIVERSAL ENGINEERING SCIENCES | | 5561 FLORIDA MINING BLVD S | | | JACKSONVILLE | FL | 32257-3648 | USA |
| UNIVERSAL ENGINEERING SCIENCES | | 911 BEVILLE RD | | | SOUTH DAYTONA | FL | 32119 | USA |
| UNIVERSAL ENGINEERING SCIENCES | | 9802 PALM RIVER RD | | | TAMPA | FL | 33619 | USA |
| UNIVERSAL ENGINEERING SCIENCES | | PO BOX 917400 | | | ORLANDO | FL | 32891-7400 | USA |
| UNIVERSAL FORD INC | | 10751 W BROAD ST | PO BOX 2580 | | GLEN ALLEN | VA | 23058-2580 | USA |
| UNIVERSAL FORD INC | | PO BOX 2580 | | | GLEN ALLEN | VA | 230582580 | USA |
| UNIVERSAL GLASS & DOOR | | 391 CREEKSIDE LN | | | MABLETON | GA | 30126 | USA |
| UNIVERSAL LEAF TOBACCO CO INC | | PO BOX 25099 | | | RICHMOND | VA | 23260 | USA |
| UNIVERSAL OFFICE SYSTEMS INC | | 4530 PARKBREEZE COURT | | | ORLANDO | FL | 328081045 | USA |
| UNIVERSAL OFFICE SYSTEMS INC | | 4530 PARKBREEZE COURT | | | ORLANDO | FL | 32808-1045 | USA |
| UNIVERSAL SERVICE OF NC INC | | PO BOX 2572 | | | FAYETTEVILLE | NC | 283022572 | USA |
| UNIVERSAL SERVICE OF NC INC | | PO BOX 2572 | | | FAYETTEVILLE | NC | 28302-2572 | USA |
| UNIVERSAL SOLUTIONS | | PO BOX 22015 | | | HOLLYWOOD | FL | 33022 | USA |
| UNIVERSAL STUDIOS FLORIDA | | 1000 UNIVERSAL STUDIOS PLAZA | | | ORLANDO | FL | 32819 | USA |
| UNIVERSITY DINING | | BOX 7307 | NC STATE UNIVERSITY | | RALEIGH | NC | 27695 | USA |
| UNIVERSITY FLORISTS INC | | PO BOX 7906 | | | CHARLOTTESVILLE | VA | 22906 | USA |
| UNIVERSITY MEDNET | | 23001 EUCLID AVE | | | EUCLID | OH | 44117 | USA |
| UNIVERSITY OF SOUTH FLORIDA | | 4202 E FOWLER AVE | SVC 0002 | | TAMPA | FL | 33620 | USA |
| UNIVERSITY OF THE SOUTH | | 735 UNIVERISTY AVE | | | SEWANEE | TN | 37383-1000 | USA |
| UNIVERSITY OF VIRGINIA FUND | | PO BOX 400314 | | | CHARLOTTESVILLE | VA | 22904 | USA |
| UNIVERSITY UNIONS & STUDENT | | 221 SQUIRES STUDENT CENTER | | | BLACKSBURG | VA | 240610138 | USA |
| UNIVERSITY UNIONS & STUDENT | | 221 SQUIRES STUDENT CENTER | | | BLACKSBURG | VA | 24061-0138 | USA |
| UNIVISION ONLINE INC | | 8200 NW 52 TERR STE 200 | | | MIAMI | FL | 33166 | USA |
| UNLIMITED ELECTRONICS | | 1929 YOUNGSTOWN RD SE | | | WARREN | OH | 44484 | USA |
| UNLIMITED WELDING INC | | 235 OLD SANFORD OVIEDO RD | | | WINTER SPRINGS | FL | 32708 | USA |
| UNRUE, ALEXSIS | | Address Redacted | | | | | | |
| UNTERBERGER, ROBERT A | | Address Redacted | | | | | | |
| UNUM LIFE INSURANCE | | PO BOX 406955 | | | ATLANTA | GA | 30384-6955 | USA |
| UNUM LIFE INSURANCE CO OF AMER | | C/O THE RAMSBOTTOM CO | | | MACON | GA | 31208 | USA |
| UNUM LIFE INSURANCE CO OF AMER | | PO BOX 57401 | C/O THE RAMSBOTTOM CO | | MACON | GA | 31208 | USA |
| UP RITE SYSTEMS INC | | PO BOX 911 | | | BARDSTOWN | KY | 40004 | USA |
| UPAH, HALEY RENAE | | Address Redacted | | | | | | |
| UPAMA, NASHRA TAFHIM | | Address Redacted | | | | | | |
| UPCHURCH, RYAN ANDREW | | Address Redacted | | | | | | |
| UPDIKE, DIONE J | | 2516 KENSINGTON AVE APT 1 | | | RICHMOND | VA | 23220 | USA |
| UPDYKE, ANGELA | | Address Redacted | | | | | | |
| UPGRADE COMPUTERS | | 148 N PARSONS AVE | | | BRANDON | FL | 33510 | USA |
| UPHOLD, WILLIAM JAMES | | Address Redacted | | | | | | |
| UPPER CRUST INC, THE | | 1914 BARDSTOWN ROAD | | | LOUISVILLE | KY | 40205 | USA |
| UPPER CRUST INC, THE | | 4433D KILN CT | | | LOUISVILLE | KY | 40218 | USA |
| UPS | ERNESTO MORAN | 35 GLENLAKE PARKWAY | SUITE 575 | | ATLANTA | GA | 30328 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UPS CUSTOMHOUSE BROKERAGE INC | | PO BOX 34486 | | | LOUISVILLE | KY | 402324486 | USA |
| UPS CUSTOMHOUSE BROKERAGE INC | | PO BOX 34486 | | | LOUISVILLE | KY | 40232-4486 | USA |
| UPS TRUCK LEASING | | 990 HAMMOND DRIVE | | | ATLANTA | GA | 30328 | USA |
| UPS TRUCK LEASING INC | | P O BOX 568966 | | | ORLANDO | FL | 32856 | USA |
| UPSHAW III, WILLARD BATES | | Address Redacted | | | | | | |
| UPSHAW, CARLOS LAMAR | | Address Redacted | | | | | | |
| UPSHAW, JERRY LOUIS | | Address Redacted | | | | | | |
| UPSHAW, MELISSA ANNE | | Address Redacted | | | | | | |
| UPSHAW, RASHAD ANTONIO | | Address Redacted | | | | | | |
| UPSHAW, TYRONE M | | Address Redacted | | | | | | |
| UPSHUR COUNTY CIRCUIT CLERK | | 40 W MAIN STREET ROOM 102 | | | BUCKHANNON | WV | 26201 | USA |
| UPSHUR JR , MICHAEL LEON | | Address Redacted | | | | | | |
| UPSTATE LIMOUSINE INC | | 237 PRESTON DRIVE | | | MOORE | SC | 29369 | USA |
| UPSTATE TECH SOLUTIONS | | 198 COMPTON RD | | | BELTON | SC | 29627 | USA |
| UPTIME BUSINESS PRODUCTS | | PO BOX 8568 | | | ROANOKE | VA | 24014 | USA |
| UPTON, BRANDI MARIE | | Address Redacted | | | | | | |
| UPTON, MELISSA ANN | | Address Redacted | | | | | | |
| UPTOWN COPY COLOR GRAPHIC | | 1205 W MAIN ST | | | RICHMOND | VA | 23220 | USA |
| UPTOWN DETAILING | | 120 W 20TH STREET | | | SANFORD | FL | 32771 | USA |
| UPTOWN TALENT & ENTERTAINMENT | | PO BOX 29388 | | | RICHMOND | VA | 23242 | USA |
| URBAN LAND INSTITUTE | | 190 SANDY SPRINGS PL STE 102 | | | ATLANTA | GA | 30328-3810 | USA |
| URBAN LEAGUE OF GREATER RICHMD | | 511 W GRACE ST | | | RICHMOND | VA | 23220 | USA |
| URBAN PARTNERSHIP, THE | | 9 SOUTH FIFTH STREET | | | RICHMOND | VA | 23219 | USA |
| URBAN, STEPHANIE ANN | | Address Redacted | | | | | | |
| URBAN, WYATT X | | Address Redacted | | | | | | |
| URBANEK, RICHARD | | Address Redacted | | | | | | |
| URBAY, RANDY | | Address Redacted | | | | | | |
| URBINA, JUAN CARLOS | | Address Redacted | | | | | | |
| URCIUOLI, MIICHAEL P | | Address Redacted | | | | | | |
| URENA, MANUEL ANTONIO | | Address Redacted | | | | | | |
| URENA, ROSELI | | Address Redacted | | | | | | |
| URES, ZACHARY AARON | | Address Redacted | | | | | | |
| URESA COLLECTIONS | | ALIMONY SUPPORT UNIT | PO BOX 190 | | DECATUR | GA | 30030-0190 | USA |
| URESA COLLECTIONS | | PO BOX 190 | | | DECATUR | GA | 300300190 | USA |
| URGENT CARE INC | | PO BOX 100193 | | | COLUMBIA | SC | 29201 | USA |
| URGENT CARE INC | | PO BOX 100193 | DOCTORS CARE | | COLUMBIA | SC | 29202 | USA |
| URGENT MEDICAL CARE | | 12449 HEDGES RUN DR | | | WOODBRIDGE | VA | 221922192 | USA |
| URGENT MEDICAL CARE | | 12449 HEDGES RUN DR | | | WOODBRIDGE | VA | 22192-2192 | USA |
| URGENT TREATMENT CENTER | | 3174 CUSTER DR 2ND FL | | | LEXINGTON | KY | 40517 | USA |
| URGENT TREATMENT CENTER | | 3174 CUSTER DR 2ND FL | | | LEXINGTON | KY | 40517 | USA |
| URGENT TREATMENT CENTER | | PO BOX 70375 | | | LEXINGTON | KY | 40270 | USA |
| URGENT TREATMENT CENTER | | PO BOX 70375 | | | LEXINGTON | KY | 40270 | USA |
| URGENT TREATMENT CLINIC | | 100 TRADE ST STE B | | | LEXINGTON | KY | 40511 | USA |
| URHAN, MATTHEW IAN | | Address Redacted | | | | | | |
| URIBE, MICHAEL JASON | | Address Redacted | | | | | | |
| URIBE, YESSICA MERCEDES | | Address Redacted | | | | | | |
| URICH, CODY MICHAEL | | Address Redacted | | | | | | |
| URIDIL, SEAN CLAYTON | | Address Redacted | | | | | | |
| UROSURGICAL CENTER OF RICHMOND | | 400 N NINTH ST 2ND FL RM 203 | CITY OF RICHMOND CIVIL DIV | | RICHMOND | VA | 23219 | USA |
| UROSURICAL CENTER OF RICHMOND | | 400 N 9TH ST RM 203 | | | RICHMOND | VA | 23219 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| URQUHART, CALLUM A | | Address Redacted | | | | | | |
| URQUHART, KRISTIN ANNETTE | | Address Redacted | | | | | | |
| URQUHART, STEPHANIE L | | Address Redacted | | | | | | |
| URQUILLA, RUBEN EDGARDO | | Address Redacted | | | | | | |
| URS GREINER WOODWARD CLYDE INC | | PO BOX 101556 | | | ATLANTA | GA | 30392 | USA |
| URSULA, DAWN | | 9745 GROUND HOG DR | | | RICHMOND | VA | 23235 | USA |
| US AERIAL LLC | | 143 MARIETTA CR | | | OAK RIDGE | TN | 37830 | USA |
| US AID | | 1601 CROSS BEAM DR | | | CHARLOTTE | NC | 28217 | USA |
| US AIRMOTIVE | | PO BOX 522514 | | | MIAMI | FL | 33152 | USA |
| US ARMY, DEPARTMENT OF THE | | 101ST AIRBORNE DIVISION | HQ/A 801ST MAIN SUPPORT BTLN | | FORT CAMPBELL | KY | 42223-5000 | USA |
| US ARMY, DEPARTMENT OF THE | | HQ/A 801ST MAIN SUPPORT BTLN | | | FORT CAMPBELL | KY | 422235000 | USA |
| US BANK NA AS TRUSTEE | | PO BOX 951740 | PR FINANCING GROUP LYCOMINIG | | CLEVELAND | OH | 44193 | USA |
| US CLEANING SERVICES INC | | PO BOX 94 | | | BRANDON | FL | 335090094 | USA |
| US CLEANING SERVICES INC | | PO BOX 94 | | | BRANDON | FL | 33509-0094 | USA |
| US DEPARTMENT OF JUSTICE | | PO BOX 198558 | CENTRAL INTAKE FACILITY | | ATLANTA | GA | 30384 | USA |
| US DEPARTMENT OF LABOR | | 1321 MURFREESBORO RD NO 511 | | | NASHVILLE | TN | 37217 | USA |
| US DEPARTMENT OF LABOR | | C/O WAGE AND HOUR DIVISION | 1321 MURFREESBORO RD NO 511 | | NASHVILLE | TN | 37217 | USA |
| US DEPARTMENT OF TREASURY FMS | | DEBT MANAGEMENT SERVICES | PO BOX 70950 | | CHARLOTTE | NC | 28272-0950 | USA |
| US DEPARTMENT OF TREASURY FMS | | PO BOX 830794 | | | BIRMINGHAM | AL | 35283-0794 | USA |
| US DEPT OF JUSTICE | | 310 NEW BERN AVE STE 800 | US ATTORNEYS OFFICE FEDERAL BD | | RALEIGH | NC | 27601 | USA |
| US DEPT OF THE TREASURY | | 12650 INGENUITY DR | C/O OCWEN FEDERAL BANK | | ORLANDO | FL | 32826 | USA |
| US DEPT OF THE TREASURY | | PO BOX 70980 | C/O OCWEN FEDERAL BANK | | CHARLOTTE | NC | 28272-0980 | USA |
| US DOOR & DOCK SYSTEMS | | PO BOX 1282 | | | HICKORY | NC | 28603 | USA |
| US ELECTRONICS | | 4033 HILLS & DALES RD NW | | | CANTON | OH | 44708 | USA |
| US ELECTRONICS | | 4033 HILLS & DALES RD NW | | | CANTON | OH | 44708 | USA |
| US ELECTRONICS | | SUITE 1200 | 3000 RIVERCHASE GALLERIA | | BIRMINGHAM | AL | 35244 | USA |
| US FLEET SERVICES | | PO BOX 531669 | | | ATLANTA | GA | 30353-1669 | USA |
| US HEALTH AND HYGIENE | | 2421 BOWLAND PKWY STE 103 | | | VIRGINIA BEACH | VA | 234545200 | USA |
| US HEALTH AND HYGIENE | | 2421 BOWLAND PKY STE 103 | | | VIRGINIA BEACH | VA | 23454-5200 | USA |
| US HEALTHWORKS MEDICAL GROUP | | PO BOX 404480 | | | ATLANTA | GA | 30384-4480 | USA |
| US LAWNS INC | | 4407 VINELAND RD STE D15 | | | ORLANDO | FL | 32811 | USA |
| US LEGAL SUPPORT INC | | COURTHOUSE TOWERS | | | MIAMI | FL | 33130 | USA |
| US LIGHTNING PROTECTION INC | | 1003 BERKSHIRE LN | | | TARPON SPRINGS | FL | 34689 | USA |
| US OFFICE PRODUCTS | | 4343 NORTHEAST EXPY | | | ATLANTA | GA | 30340 | USA |
| US OFFICE PRODUCTS | | PO BOX 1674 | | | ATLANTA | GA | 30301 | USA |
| US OFFICE PRODUCTS | | PO BOX 281773 | | | ATLANTA | GA | 30384-1773 | USA |
| US OFFICE PRODUCTS | | PO BOX 49967 | | | ATLANTA | GA | 31192-9967 | USA |
| US OFFICE PRODUCTS | | PO BOX 9157 | | | FT LAUDERDALE | FL | 333109157 | USA |
| US OFFICE PRODUCTS | | PO BOX 9157 | | | FT LAUDERDALE | FL | 33310-9157 | USA |
| US PATENT & TRADEMARK DIRECTOR | | PO BOX 1451 | | | ALEXANDRIA | VA | 22313-1451 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| US PERSONNEL INC | | PO BOX 890176 | | | CHARLOTTE | NC | 282890176 | USA |
| US PERSONNEL INC | | PO BOX 890176 | | | CHARLOTTE | NC | 28289-0176 | USA |
| US PLAY | | 775 COBB PL BLVD | | | KENNESAW | GA | 30144 | USA |
| US POSTMASTER | | 200 S COLLEGE ST | | | TRENTON | TN | 38382-9998 | USA |
| US POSTMASTER | | 8850 MIDSOUTH AVE | | | OLIVE BRANCH | MS | 38654-9998 | USA |
| US POSTMASTER | | MEDIA POST MARKETING | | | RICHMOND | VA | 232220160 | USA |
| US POSTMASTER | | PAYMENT PROCESSING | | | KNOXVILLE | TN | 37930 | USA |
| US POSTMASTER | | PO BOX 6160 | MEDIA POST MARKETING | | RICHMOND | VA | 23222-0160 | USA |
| US SECURITY | | PO BOX 164506 | | | MIAMI | FL | 33116-4506 | USA |
| US SECURITY ASSOCIATES INC | | PO BOX 931703 | | | ATLANTA | GA | 31193 | USA |
| US TONER & COPIERS INC | | PO BOX 2508 | | | FORT LAUDERDALE | FL | 33303-2508 | USA |
| USA AUTO LEASING | | 5881 GLENRIDGE DR NO 210 | | | ATLANTA | GA | 30328 | USA |
| USA BEEPERS & CELLULAR INC | | 2939 NORTH FEDERAL HIGHWAY | | | FT LAUDERDALE | FL | 33306 | USA |
| USA DISCOUNTERS LTD | | 811 E CITY HALL RM 167 | NORFOLK GEN DIST COURT | | NORFOLK | VA | 23510 | USA |
| USA DISCOUNTERS LTD | | NORFOLK GEN DIST COURT | | | NORFOLK | VA | 23510 | USA |
| USA NETWORK | | BANK OF AMERICA LOCKBOX | PO BOX 404960 | | ATLANTA | GA | 30384-4960 | USA |
| USA NETWORK | | PO BOX 404960 | | | ATLANTA | GA | 30384-4960 | USA |
| USA PAINTING & DURON PAINTS | | 12088 ANDERSON RD 129 | | | TAMPA | FL | 33625 | USA |
| USA SERVICES INC | | PO BOX 12103 | 1111 INGLESIDE RD | | NORFOLK | VA | 23541-0103 | USA |
| USA STAFFING | | 1208 W MARSHALL ST | | | RICHMOND | VA | 23220 | USA |
| USA TODAY | | 1000 WILSON BLVD | ACCOUNTING DEPT | | ARLINGTON | VA | 22229 | USA |
| USA TODAY | | 7950 JONES BRANCH DR | FINANCE 7TH FL | | MCLEAN | VA | 22108-0705 | USA |
| USA TODAY | | ACCOUNTING DEPT | | | ARLINGTON | VA | 22229 | USA |
| USA WASTE | | 4200 JOE STREET | | | CHARLOTTE | NC | 28206 | USA |
| USA WASTE | | PO BOX 60815 | | | CHARLOTTE | NC | 28260 | USA |
| USERA, MARTIN L | | Address Redacted | | | | | | |
| USF&G | | PO BOX 9058 | | | BRANDON | FL | 33509 | USA |
| USF&G CORP SILO BEND BUILDING | | 5110 EISWNHOWER BLVD STE 110 | | | TAMPA | FL | 33634 | USA |
| USF&G CORP SILO BEND BUILDING | | I II III | 5110 EISWNHOWER BLVD STE 110 | | TAMPA | FL | 33634 | USA |
| USHEALTHWORKS CLINSRV OF NJ PC | | 3655 NORTHPOINT PKY STE 150 | | | ALPHARETTA | GA | 300054176 | USA |
| USHEALTHWORKS CLINSRV OF NJ PC | | PO BOX 531688 | | | ATLANTA | GA | 30353 | USA |
| USHER, STACEY WILLIAMSON | | Address Redacted | | | | | | |
| USHER, WALTER CLAYTON | | Address Redacted | | | | | | |
| USHER, ZANISHIA NICHOLLE | | Address Redacted | | | | | | |
| USO METROPOLITAN WASHINGTON | | 204 LEE AVE ATTN DAWN RUTH | BLDG 59 POST HQ ROOM B 9 | | FORT MYER | VA | 22211-1101 | USA |
| USO METROPOLITAN WASHINGTON | | BLDG 59 POST HQ ROOM B 9 | | | FORT MYER | VA | 222111101 | USA |
| USUAL, LATISSA LYNN | | Address Redacted | | | | | | |
| UT CHATTANOOGA PLACEMENT CENTR | | 615 MCCALLIE AVE | ATTN JEAN DRAKE PLACEMENT DIR | | CHATTANOOGA | TN | 37403 | USA |
| UT CHATTANOOGA PLACEMENT CENTR | | 615 MCCALLIE AVE | | | CHATTANOOGA | TN | 37403 | USA |
| UTC I LLC | | PO BOX 36799 | | | CHARLOTTE | NC | 28236-6799 | USA |
| UTC I, LLC | CHARLIE ELLIS | 1111 METROPOLITAN AVENUE SUITE 700 | | | CHARLOTTE | NC | 28204 | USA |
| UTILITIES ANALYSES INC | | 3805 CRESTWOOD PKWY | STE 100 | | DULUTH | GA | 30096 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UTILITY TRAILER SALES OF VA | | 3301 INTEGRITY DR | | | GARNER | NC | 27529 | USA |
| UTILITY TRAILER SALES OF VA | | PO BOX 877 | | | ASHLAND | VA | 23005 | USA |
| UTOPIAN SOFTWARE CONCEPTS INC | | 2129 103 GENERAL BOOTH BLVD | STE 195 | | VIRGINIA BEACH | VA | 23456 | USA |
| UTOPIAN SOFTWARE CONCEPTS INC | | PMB 419 | 3126 W CARY ST | | RICHMOND | VA | 23221-3504 | USA |
| UTSEY, MIKKI R | | Address Redacted | | | | | | |
| UUNET TECHNOLOGIES INC | | PO BOX 85080 | | | RICHMOND | VA | 232854100 | USA |
| UUNET TECHNOLOGIES INC | | PO BOX 85080 | | | RICHMOND | VA | 23285-4100 | USA |
| UVA ALUMNI CAREER SVCS | | PO BOX 3446 | C/O ALUMNI ASSOCIATION | | CHARLOTTESVILLE | VA | 22903 | USA |
| UVA COMMUNITY CREDIT UNION | | 501 E JEFFERSON ST | | | CHARLOTTESVILLE | VA | 22902 | USA |
| UVA DARDEN SCHOOL FOUNDATION | | 400 RAY C HUNT DR | PO BOX 400807 | | CHARLOTTESVILLE | VA | 22904-4807 | USA |
| UVA HEALTHER SERVICES FNDTN | | PO BOX 2677 | GENERAL DISTRICT COURT | | CHARLOTTESVILLE | VA | 22902-2677 | USA |
| UVA LAW SCHOOL FOUNDATION | | 580 MASSIE RD | | | CHARLOTTESVILLE | VA | 22903 | USA |
| UYEDA, TODD | | Address Redacted | | | | | | |
| UZCATEGUI, BREDDY ANDREINA | | Address Redacted | | | | | | |
| UZZELL, PHILLIP | | 7507 A W BROAD ST | | | RICHMOND | VA | 23294 | USA |
| V TV VIDEOWAVE TELEVISION | | PO BOX 30744 | | | TAMPA | FL | 336303744 | USA |
| V TV VIDEOWAVE TELEVISION | | PO BOX 30744 | | | TAMPA | FL | 33630-3744 | USA |
| V&C ELECTRICAL CONTRACTORS INC | | 910 HART LN | | | NASHVILLE | TN | 37216 | USA |
| V&V APPLIANCE PARTS INC | | 27 W MYRTLE AVE | | | YOUNGSTOWN | OH | 44507 | USA |
| VA ALLERGY & PULMONARY ASSOC | | 400 NORTH NINTH STREET | RICHMOND GENERAL DIST COURT | | RICHMOND | VA | 23219 | USA |
| VA ALLERGY & PULMONARY ASSOC | | RICHMOND GENERAL DIST COURT | | | RICHMOND | VA | 23219 | USA |
| VA CENTER FOR ARCHITECTURE | | 2501 MONUMENT AVE | | | RICHMOND | VA | 23220 | USA |
| VA EAR NOSE & THROAT | | 400 N 9TH ST RM 203 2ND FL | | | RICHMOND | VA | 23219 | USA |
| VA EAR NOSE & THROAT | | 4301 E PARHAM RD | C/O HENRICO GDC | | RICHMOND | VA | 23328 | USA |
| VA EAR NOSE & THROAT | | PO BOX 27032 | HENRICO GENERAL DIST COURT | | RICHMOND | VA | 23273 | USA |
| VA HISPANIC CHAMBER OF COMMERCE | | 10700 MIDLOTHIAN TPK STE 200 | | | RICHMOND | VA | 23235 | USA |
| VA HISTORICAL SOCIETY | | 428 NORTH BLVD | | | RICHMOND | VA | 23220 | USA |
| VA MEDICAL INTERVENTIONALISTS PC | | 7101 JAHNKE RD STE 550 | | | RICHMOND | VA | 23225 | USA |
| VA PHYSICIANS FOR WOMAN | | PO BOX 27032 | | | RICHMOND | VA | 23273 | USA |
| VA POLYTECHNIC INSTITUTE | | 1410 PRICES FORK RD | | | BLACKSBURG | VA | 24061 | USA |
| VA POLYTECHNIC INSTITUTE | | ACCTS RECV OFF OF UNIV BURSAR | PO BOX 12487 | | ROANOKE | VA | 24026-2487 | USA |
| VA POLYTECHNIC INSTITUTE | | PO BOX 12487 | | | ROANOKE | VA | 240262487 | USA |
| VA PROFESSIONAL PHOTOGRAPHERS | | 1585 PINE CT | | | HARRISONBURG | VA | 22802 | USA |
| VAC LIMITED PARTNERSHIP | | 9500 COURTHOUSE RD PO BOX 144 | T/A ROXBURY SQ APTS | | CHESTERFIELD | VA | 23832 | USA |
| VAC LIMITED PARTNERSHIP | | 9500 COURTHOUSE ROAD | C/O CHESTERFIELD GEN DIST CRT | | CHESTERFIELD | VA | 23822 | USA |
| VAC LIMITED PARTNERSHIP | | C/O CHESTERFIELD GEN DIST CRT | | | CHESTERFIELD | VA | 23822 | USA |
| VAC LIMITED PARTNERSHIP | | PARHAM & HUNGARY SPRINGS RD | | | RICHMOND | VA | 23273 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VAC LIMITED PARTNERSHIP | | PO BOX 27032 | | | RICHMOND | VA | 23273 | USA |
| VAC LLLP | | 400 N 9TH ST RM 203 | RICHMOND GEN DIST CT CIVIL DIV | | RICHMOND | VA | 23219 | USA |
| VACAP FEDERAL CREDIT UNION | | 1700 ROBIN HOOD RD | | | RICHMOND | VA | 23220 | USA |
| VACAP FEDERAL CREDIT UNION | | 400 9TH ST RM 203 | RICHMOND GEN DIST CT CIVIL DIV | | RICHMOND | VA | 23219 | USA |
| VACATION SALES ASSOCIATES | | 2425 NIMMO PKWY | | | VIRGINIA BEACH | VA | 23456 | USA |
| VACE | | JAMES MADISON UNIVERSITY | WILSON HALL MSC 1016 | | HARRISONBURG | VA | 22807 | USA |
| VACE UNIVERSITY OF RICHMOND | | C/O ANDREW FERGUSON DIRECTOR | | | RICHMOND | VA | 23173 | USA |
| VACE UNIVERSITY OF RICHMOND | | CAREER DEVELOPMENT CENTER | C/O ANDREW FERGUSON DIRECTOR | | RICHMOND | VA | 23173 | USA |
| VACO LLC | | 105 WESTWOOD PL STE 325 | | | BRENTWOOD | TN | 37027 | USA |
| VACO LLC | | 5410 MARYLAND WY STE 460 | | | BRENTWOOD | TN | 37027 | USA |
| VACUUM REPAIR CO | | 3460 HIGHLAND WAY | | | LOGANVILLE | GA | 30052 | USA |
| VACUUM SYSTEMS OF RICHMOND INC | | 2965 HATHAWAY ROAD | | | RICHMOND | VA | 23225 | USA |
| VACUUM SYSTEMS OF RICHMOND INC | | 6784 FOREST HILL AVE | | | RICHMOND | VA | 23225 | USA |
| VADA | | 707 E MAIN ST STE 1050 | | | RICHMOND | VA | 23219 | USA |
| VADA | | 707 EAST MAIN STREET STE 1630 | | | RICHMOND | VA | 23219 | USA |
| VADCO INC | | MUSIC CITY SEWER & DRAIN CLEAN | | | NASHVILLE | TN | 372140456 | USA |
| VADCO INC | | PO BOX 140456 | MUSIC CITY SEWER & DRAIN CLEAN | | NASHVILLE | TN | 37214-0456 | USA |
| VAH, ROLIN MICHAEL | | Address Redacted | | | | | | |
| VAIL, JEREMY ALEC | | Address Redacted | | | | | | |
| VAIL, PHILIP A | | Address Redacted | | | | | | |
| VAINOSKY, ANTHONY | | Address Redacted | | | | | | |
| VAIZBURD, ALEXANDER JEFFERY | | Address Redacted | | | | | | |
| VAKILI, KAVEH | | Address Redacted | | | | | | |
| VAL PAK | | 8605 LARGO LAKES DR | | | LARGO | FL | 33773 | USA |
| VAL PAK | | PO BOX 945889 | DIRECT MKTNG SYSTEMS INC | | ATLANTA | GA | 30394-5889 | USA |
| VAL PAK OF ATLANTA | | 5825 GLENRIDGE DRIVE | BLDG 3 SUITE 280 | | ATLANTA | GA | 30328 | USA |
| VAL PAK OF ATLANTA | | BLDG 3 SUITE 280 | | | ATLANTA | GA | 30328 | USA |
| VAL PAK OF CENTRAL VIRGINIA | | 5310 MARKEL RD STE 207 | | | RICHMOND | VA | 23230 | USA |
| VALAD, SHAHAB M | | Address Redacted | | | | | | |
| VALADEZ, PERSILLA | | Address Redacted | | | | | | |
| VALAIRE, DOMINIQUE VALERIE | | Address Redacted | | | | | | |
| VALBRUN, CARL | | Address Redacted | | | | | | |
| VALCOURT BUILDING SERVICES | | 1001 N HIGHLAND ST | | | ARLINGTON | VA | 22201 | USA |
| VALCOURT BUILDING SERVICES | | 5330A LEWIS RD | | | RICHMOND | VA | 23150 | USA |
| VALDERRAMA, JOSE LUIS | | Address Redacted | | | | | | |
| VALDERRAMA, JUAN P | | Address Redacted | | | | | | |
| VALDERROSA, DINO JORDAN | | Address Redacted | | | | | | |
| VALDES, ALBERT ISRAEL | | Address Redacted | | | | | | |
| VALDES, CARLOS | | Address Redacted | | | | | | |
| VALDES, CHRISTOPHER ROSS | | Address Redacted | | | | | | |
| VALDES, OMAR | | Address Redacted | | | | | | |
| VALDES, RYAN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALDES, YALINA | | Address Redacted | | | | | | |
| VALDESE TRUCK REPAIR | | 4321 KARYN DRIVE | | | VALDESE | NC | 28690 | USA |
| VALDEZ, ADRIANA CAROLINA | | Address Redacted | | | | | | |
| VALDEZ, CESAR ANTONIO | | Address Redacted | | | | | | |
| VALDEZ, CHRISTIAN E | | Address Redacted | | | | | | |
| VALDEZ, GREGORY ROLAND | | Address Redacted | | | | | | |
| VALDEZ, JOSE MIGUEL | | Address Redacted | | | | | | |
| VALDEZ, PEDRO S | | Address Redacted | | | | | | |
| VALDEZ, VANESSA MARIE | | Address Redacted | | | | | | |
| VALDEZ, WHITNEY BROOKLYN | | Address Redacted | | | | | | |
| VALDIRI, ALEJANDRA | | Address Redacted | | | | | | |
| VALDIVIA, BRADLEY FRANCISCO | | Address Redacted | | | | | | |
| VALDIVIA, GEYLIS | | Address Redacted | | | | | | |
| VALDIVIA, JAMES BRYAN | | Address Redacted | | | | | | |
| VALDIVIA, ROYLAN | | Address Redacted | | | | | | |
| VALENCIA COMMUNITY COLLEGE | | PO BOX 3028 | | | ORLANDO | FL | 32802 | USA |
| VALENCIA, ENRIQUE E | | Address Redacted | | | | | | |
| VALENTA, BRIANNA NOELLE | | Address Redacted | | | | | | |
| VALENTE, ZACHARY DAVID | | Address Redacted | | | | | | |
| VALENTES PLUMBING, JOE | | 6008 FERN CT | | | WILMINGTON | NC | 28405 | USA |
| VALENTI, BRIAN R | | Address Redacted | | | | | | |
| VALENTIN, ANTHONY ALEXANDER | | Address Redacted | | | | | | |
| VALENTIN, DANIEL | | Address Redacted | | | | | | |
| VALENTIN, JOSE GABRIEL | | Address Redacted | | | | | | |
| VALENTINE MUSEUM, THE | | 1015 E CLAY ST | | | RICHMOND | VA | 23219 | USA |
| VALENTINE, AKIYA AIN | | Address Redacted | | | | | | |
| VALENTINE, CLARISSA L | | Address Redacted | | | | | | |
| VALENTINE, CORY ADAM | | Address Redacted | | | | | | |
| VALENTINE, DAVONIA O | | Address Redacted | | | | | | |
| VALENTINE, DEBORAH | | 9950 MAYLAND DRIVE | | | RICHMOND | VA | 23233 | USA |
| VALENTINE, DEBORAH | | LOC NO 8301 PETTY CASH | 9950 MAYLAND DR ADV PRODUCTION | | RICHMOND | VA | 23233 | USA |
| VALENTINE, DEREK | | Address Redacted | | | | | | |
| VALENTINE, JAMAAL | | Address Redacted | | | | | | |
| VALENTINE, JAMES EDWARD | | Address Redacted | | | | | | |
| VALENTINE, LOGAN MICHAEL | | Address Redacted | | | | | | |
| VALENTINE, RICHARD NELSON | | Address Redacted | | | | | | |
| VALENTINE, ROBERT SCOTT | | Address Redacted | | | | | | |
| VALENTINO, NICOLE LYNN | | Address Redacted | | | | | | |
| VALENZIANO JR, SALVATORE | | Address Redacted | | | | | | |
| VALENZUELA, STEPHANIE | | Address Redacted | | | | | | |
| VALERA, KIMBERLY | | Address Redacted | | | | | | |
| VALERIO, JUDY C | | Address Redacted | | | | | | |
| VALERIO, PRISCILLA YOYLEKN | | Address Redacted | | | | | | |
| VALERO, LUIS | | Address Redacted | | | | | | |
| VALERO, SERGIO RICARDO | | Address Redacted | | | | | | |
| VALIANOS GRADING & CLEARING | | 2393 HAVERSHAM CLOSE | | | VIRGINIA BEACH | VA | 23454 | USA |
| VALIANOS GRADING & CLEARING | | 2393 HAVERSHAN CLOSE | | | VIRGINIA BEACH | VA | 23454 | USA |
| VALIANTE, VINCENT ADAM | | Address Redacted | | | | | | |
| VALIENTE, CHRIS ALEXANDER | | Address Redacted | | | | | | |
| VALIGURSKY, MICHAEL JAMES | | Address Redacted | | | | | | |
| VALLADARES, ANGEL FELIX | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALLADARES, GISELDA LIZETH | | Address Redacted | | | | | | |
| VALLADARES, MARITZA | | Address Redacted | | | | | | |
| VALLADARES, VICTORIA MARIA | | Address Redacted | | | | | | |
| VALLANDINGHAM, CHRISTIE LEE | | Address Redacted | | | | | | |
| VALLE, JENNIFER AMERICA | | Address Redacted | | | | | | |
| VALLE, ROLANDO ESTEBAN | | Address Redacted | | | | | | |
| VALLECILLO, CAROL LEANETTE | | Address Redacted | | | | | | |
| VALLEE, CHRISTOPHER DOUGLAS | | Address Redacted | | | | | | |
| VALLEN SAFETY SUPPLY CO | | PO DRAWER 1067 | | | BRANDON | FL | 33509-1067 | USA |
| VALLES, NICOLE RENEA | | Address Redacted | | | | | | |
| VALLEY CORNERS SHOPPING CENTER LLC | | C/O COLLETT & ASSOCIATES | 1111 METROPOLITAN AVENUE SUITE 700 | ATTN RETAIL LEASING | CHARLOTTE | NC | 28204 | USA |
| VALLEY CORNERS SHOPPING CNTR LLC | | 1228 E MOREHEAD ST STE 200 | | | CHARLOTTE | NC | 28204 | USA |
| VALLEY CORNERS SHOPPING CNTR LLC | | PO BOX 36799 | C/O COLLETT & ASSOCIATES | | CHARLOTTE | NC | 28236-6799 | USA |
| VALLEY COURIER LLC | | PO BOX 2445 | | | HARRISONBURG | VA | 22803 | USA |
| VALLEY CROSSING ASSOCIATES LP | | 2030 HAMILTON PL BLVD STE 500 | CBL CTR C/O CBL ASSOC PROP INC | | CHATTANOOGA | TN | 37421-6000 | USA |
| VALLEY CROSSING ASSOCIATES LP | | C/O CBL & ASSOCIATES MGMT INC | | | CHATTANOOGA | TN | 374212931 | USA |
| VALLEY ELECTRONICS | | 245 EAST MAIN ST | | | LURAY | VA | 22835 | USA |
| VALLEY ELECTRONICS | | 405 E MAIN ST | | | LURAY | VA | 22835 | USA |
| VALLEY FAMILY PHYSICIAN CARE | | 1868 SPARKMAN DR | | | HUNTSVILLE | AL | 35816 | USA |
| VALLEY FORD TRUCK SALES | | 5715 CANEL RD | | | CLEVELAND | OH | 44125 | USA |
| VALLEY FORD TRUCK SALES INC | | 5715 CANAL ROAD | | | CLEVELAND | OH | 441253494 | USA |
| VALLEY FORD TRUCK SALES INC | | 5715 CANAL ROAD | | | CLEVELAND | OH | 44125-3494 | USA |
| VALLEY GAS CORP | | PO BOX 61 | | | STANLEY | VA | 22851 | USA |
| VALLEY MEDICAL LABORATORIESINC | | 1031 S MAIN ST STE 26 | | | HARRISONBURG | VA | 22801 | USA |
| VALLEY NATIONAL GASES INC | | PO BOX 710857 | | | COLUMBUS | OH | 43271-0857 | USA |
| VALLEY SANITATION LTD | | 9500 CANE RUN RD | | | LOUISVILLE | KY | 40258 | USA |
| VALLEY SANITATION LTD | | PO BOX 72157 | | | LOUISVILLE | KY | 40272-0157 | USA |
| VALLEY SPRING WATER CO | | 10125 FARROW RD | | | BLYTHEWOOD | SC | 29016 | USA |
| VALLEY SWEEPERS INC | | PO BOX 2013 | | | WINCHESTER | VA | 22604 | USA |
| VALLEY, JOHN | | 4069 MINERAL SPRINGS LANE | APT 3B | | GLEN ALLEN | VA | 23060 | USA |
| VALLEY, JOHN | | 4069 MINERAL SPRINGS LN APT 3B | | | GLEN ALLEN | VA | 23060 | USA |
| VALLEY, NATASHA NICOLE | | Address Redacted | | | | | | |
| VALLEYCREST LANDSCAPE MAINT | | 4777 OLD WINTER GARDEN RD | | | ORLANDO | FL | 32811 | USA |
| VALLEYCREST LANDSCAPE MAINT | | 5670 FROST LN | | | DELRAY BEACH | FL | 33484 | USA |
| VALLEYCREST LANDSCAPE MAINT | | PO BOX 404083 | | | ATLANTA | GA | 30384-4083 | USA |
| VALLEYCREST LANDSCAPE MAINTENANCE | | PO BOX 404083 | | | ATLANTA | GA | 30384-4083 | USA |
| VALME, DWIDNEL | | Address Redacted | | | | | | |
| VALRICO AUTO & TRUCK REPAIR | | 3212 HWY 60 EAST | | | VALRICO | FL | 33594 | USA |
| VALTRONICS CO | | 931 W MAIN ST | | | BRIDGEPORT | WV | 26330 | USA |
| VALUATION SERVICES LLC | | 4700 RICHMOND RD | | | WARRENSVILLE | OH | 44129 | USA |
| VALUE CLIPPER | | 1355 ROSWELL ROAD | SUITE NO 250 | | MARIETTA | GA | 30062 | USA |
| VALUE CLIPPER | | SUITE NO 250 | | | MARIETTA | GA | 30062 | USA |
| VALUE CRUISES & TOURS | | 15970 W STATE RD STE 208 | | | FT LAUDERDALE | FL | 33326 | USA |
| VALUE OFFICE SUPPLIES INC | | 450 FAIRWAY DR 102 | | | DEERFIELD BEACH | FL | 33441 | USA |
| VALUET, KEVIN ALLEN | | Address Redacted | | | | | | |
| VALVERDE, DONALD RYAN | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALVOLINE COMPANY, THE | | PO BOX 101489 | | | ATLANTA | GA | 30392489 | USA |
| VALVOLINE COMPANY, THE | | PO BOX 101489 | | | ATLANTA | GA | 303921489 | USA |
| VALVOS FLORIST | | 11316 S ORANGE BLOSSOM TRAIL | WATERBRIDGE DOWNS SHOPPING CTR | | ORLANDO | FL | 32837 | USA |
| VALVOS FLORIST | | WATERBRIDGE DOWNS SHOPPING CTR | | | ORLANDO | FL | 32837 | USA |
| VAMAC INC | | 4201 JACQUE STREET | P O BOX 11225 | | RICHMOND | VA | 23230-1225 | USA |
| VAMAC INC | | P O BOX 11225 | | | RICHMOND | VA | 232301225 | USA |
| VAMOS, BRIAN JEFFREY | | Address Redacted | | | | | | |
| VAMPI | | 6624 W BROAD ST | DIRECTOR OF SALES | | RICHMOND | VA | 23230 | USA |
| VAMPI | | PO BOX 29234 | | | RICHMOND | VA | 23242 | USA |
| VAN ALLEN, ROBERT RUSSELL | | Address Redacted | | | | | | |
| VAN BELOIS, CORY A | | Address Redacted | | | | | | |
| VAN BRUNT, BRIAN | | Address Redacted | | | | | | |
| VAN BUREN, EVE | | 958 FRANCISCAN AVE | | | SEBASTIAN | FL | 32958 | USA |
| VAN BUREN, LA CRYSTAL TASHAY | | Address Redacted | | | | | | |
| VAN DER HORST | | 3101 STONYBROOK DRIVE | SUITE 156 | | RALEIGH | NC | 27604 | USA |
| VAN DER HORST | | SUITE 156 | | | RALEIGH | NC | 27604 | USA |
| VAN DIEN, JENNETTE FAITH | | Address Redacted | | | | | | |
| VAN DUYN, GERALD JAY | | Address Redacted | | | | | | |
| VAN DYKE, THOMAS CARSON | | Address Redacted | | | | | | |
| VAN HORN, KATIE MARGARET | | Address Redacted | | | | | | |
| VAN HOUSEN, TRAVIS LYNN | | Address Redacted | | | | | | |
| VAN LIEU, JULIE MARIE | | Address Redacted | | | | | | |
| VAN LUVEN, DAVIS M | | Address Redacted | | | | | | |
| VAN NESS, ARTHUR GORDON | | Address Redacted | | | | | | |
| VAN NEST, NATHANIEL DAVID | | Address Redacted | | | | | | |
| VAN NESTE, JOSEPH JEFFREY | | Address Redacted | | | | | | |
| VAN NORMAN, CRAIG JEFFREY | | Address Redacted | | | | | | |
| VAN RU CREDIT CORPORATION | | 8550 ULMERTON RD STE 225 | | | LARGO | FL | 33371 | USA |
| VAN STEDUM, LEVI PAUL | | Address Redacted | | | | | | |
| VAN TASSEL, RAILIE NICOLLE | | Address Redacted | | | | | | |
| VAN VELKINBURGH, CHASE | | Address Redacted | | | | | | |
| VAN VLIET III, RICHARD LEROY | | Address Redacted | | | | | | |
| VAN VLIET, FREDERIK A | | Address Redacted | | | | | | |
| VAN WALKER, NATHAN | | Address Redacted | | | | | | |
| VAN WAY, ZACH ANTHONY | | Address Redacted | | | | | | |
| VAN WOERDEN, JEROEN GERAD | | Address Redacted | | | | | | |
| VANAMAN, CHRIS LEE | | Address Redacted | | | | | | |
| VANBUSRAK, JEFFREY G | | 15223 MATVILLE RD | | | ORIENT | OH | 43146 | USA |
| VANCE BALDWIN | | 2701 WEST MCNAB ROAD | | | POMPANO BEACH | FL | 33069 | USA |
| VANCE BALDWIN | | 7060 STATE RD 84 STE 12 | | | FORT LAUDERDALE | FL | 33317 | USA |
| VANCE BALDWIN | | 7060 STATE RD 84 STE 12 | ACCOUNT 22219 | | FORT LAUDERDALE | FL | 33317 | USA |
| VANCE BALDWIN | | 7060 STATE RD 84 STE 12 | IN HOME SERVICE 1454 | | FORT LAUDERDALE | FL | 33317 | USA |
| VANCE BALDWIN | | 7060 STATE RD 84 STE 12 | ACCOUNT 2207 | | FORT LAUDERDALE | FL | 33317 | USA |
| VANCE BALDWIN | | 7060 STATE RD 84 STE 12 | IN HOME SERVICE 1455 | | FORT LAUDERDALE | FL | 33317 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VANCE COUNTY CLERK OF COURT | | 122 YOUNG STREET | SUPERIOR AND DISTRICT COURT | | HENDERSON | NC | 27536 | USA |
| VANCE COUNTY CLERK OF COURT | | SUPERIOR AND DISTRICT COURT | | | HENDERSON | NC | 27536 | USA |
| VANCE EXECUTIVE PROTECTION INC | | 10467 WHITE GRANITE DR | | | OAKTON | VA | 22124 | USA |
| VANCE, ALEXANDRA NICHOLE | | Address Redacted | | | | | | |
| VANCE, ANTUAN J | | Address Redacted | | | | | | |
| VANCE, CHRIS WESLEY | | Address Redacted | | | | | | |
| VANDE SLUNT, NOEL WILLIS | | Address Redacted | | | | | | |
| VANDELINDE, MARVIN W | | 1250 RAINTREE DR | | | CHARLOTTESVILLE | VA | 22901 | USA |
| VANDEMORTEL, AMANDA MARIE | | Address Redacted | | | | | | |
| VANDENBERG, JESSICA EMILY | | Address Redacted | | | | | | |
| VANDENDRIESCHE, SCOTT ANDREW | | Address Redacted | | | | | | |
| VANDERBLEEK, JARED JACKSON | | Address Redacted | | | | | | |
| VANDERGRIFF, BLAKE ANDREW | | Address Redacted | | | | | | |
| VANDERHOEFF, JOSHUA RICHARD | | Address Redacted | | | | | | |
| VANDERLINDEN, BRIAN JOSEPH | | Address Redacted | | | | | | |
| VANDERLINDEN, ZACHARY ELIASBROOK | | Address Redacted | | | | | | |
| VANDERPOL, ANDREW RICHARD | | Address Redacted | | | | | | |
| VANDEVENTER BLACK LLP | | 500 WORLD TRADE CENTER | | | NORFOLK | VA | 23510-1699 | USA |
| VANDIVER, PETER J | | Address Redacted | | | | | | |
| VANDIVNER, JESSY | | Address Redacted | | | | | | |
| VANFONDA, JOSEPH | | Address Redacted | | | | | | |
| VANG, DUA | | Address Redacted | | | | | | |
| VANG, YOU | | Address Redacted | | | | | | |
| VANG, YOUNG | | Address Redacted | | | | | | |
| VANGELDER, JACQUELINE | | Address Redacted | | | | | | |
| VANGRAAFEILAND, KRISTIN JUNE | | Address Redacted | | | | | | |
| VANGUARD APPRAISAL SERVICE | | 302 W SAUNDERS STREET | | | PLANT CITY | FL | 33566 | USA |
| VANGUARD CELLULAR ONE | | 1110 AIRPORT BLVD | | | PENSACOLA | FL | 32503 | USA |
| VANGUARD PRODUCTS GROUP INC | | PO BOX 102072 | | | ATLANTA | GA | 30368-2072 | USA |
| VANGUARD SECURITY INC | | 9600 NW 38TH ST | | | MIAMI | FL | 33178 | USA |
| VANGUARD SECURITY OF BROWARD | | 1001 W CYPRESS CREEK RD | STE 104 | | FORT LAUDERDALE | FL | 33309 | USA |
| VANGUARD SECURITY OF BROWARD | | 6241 N DIXIE HWY STE A | | | FT LAUDERDALE | FL | 33334 | USA |
| VANHOOK, EDWIN SHAWN | | Address Redacted | | | | | | |
| VANIAS, CHAVON MARCELLUS | | Address Redacted | | | | | | |
| VANKANNEL, JAMES T | | Address Redacted | | | | | | |
| VANLANDINGHAM, RANDALL SCOTT | | Address Redacted | | | | | | |
| VANMETER, BROCK ALLAN | | Address Redacted | | | | | | |
| VANN ATLANTIC ORTHOPAEDIC | | JUDICIAL CNTR COURT RM A 2ND F | | | VIRGINIA BEACH | VA | 23456 | USA |
| VANN ATLANTIC ORTHOPAEDIC | | VA BEACH GEN DIST CT BLDG 10 | JUDICIAL CNTR COURT RM A 2ND F | | VIRGINIA BEACH | VA | 23456 | USA |
| VANN, CADARRIUS LATRON | | Address Redacted | | | | | | |
| VANN, HOUSTON | | Address Redacted | | | | | | |
| VANN, JAMIE | | Address Redacted | | | | | | |
| VANN, JUSTIN DEWITT | | Address Redacted | | | | | | |
| VANN, SOPHAVY | | Address Redacted | | | | | | |
| VANNATTA, TIA ELAINE | | Address Redacted | | | | | | |
| VANNESS, CHARLES LEE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VANNOUHUYS, HERBERT CHET | | Address Redacted | | | | | | |
| VANNOY & SONS CONSTRUCTION, JR | | 631 MCGEE RD | | | ANDERSON | SC | 29625 | USA |
| VANOVER, JOSEPH WADE | | Address Redacted | | | | | | |
| VANPELT, STEPHANIE | | Address Redacted | | | | | | |
| VANSANDT, DAVID JOHN | | Address Redacted | | | | | | |
| VANSPARRENTAK, ANDREW SCOTT | | Address Redacted | | | | | | |
| VANVACTOR, DAVID E | | Address Redacted | | | | | | |
| VANVALKENBURGH, JOEL A | | Address Redacted | | | | | | |
| VANZANDT, KASEY M | | Address Redacted | | | | | | |
| VAP, LEVI TRAPHAGEN | | Address Redacted | | | | | | |
| VAPOR CLEANING TECHNOLOGIES | | PMB 307 248 TOM HILL SR BLVD | | | MACON | GA | 31210 | USA |
| VAQUERA, LA RAY THERESE | | Address Redacted | | | | | | |
| VARA, DILIP | | Address Redacted | | | | | | |
| VARBLE, LESLIE AARON | | Address Redacted | | | | | | |
| VARELA, ANDRES JULIAN | | Address Redacted | | | | | | |
| VARELA, ANTONIO | | Address Redacted | | | | | | |
| VARELA, GUILLERMO | | Address Redacted | | | | | | |
| VARELA, JOSE MANUEL | | 100 S HUGHEY AVE | | | ORLANDO | FL | 32801 | USA |
| VARELA, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| VARELA, SYLVIA ELIZABETH | | Address Redacted | | | | | | |
| VARELL TRANSPORT INC | | PO BOX 490245 | | | LAWRENCEVILLE | GA | 30049 | USA |
| VARGA, JOSEPH DANNY | | Address Redacted | | | | | | |
| VARGAS & ASSOC LTD, C | | 8596 ARLINGTON EXPY | | | JACKSONVILLE | FL | 32211 | USA |
| VARGAS, BRYAN | | Address Redacted | | | | | | |
| VARGAS, CLAUDIA LUCIA | | Address Redacted | | | | | | |
| VARGAS, DENIS GRACIELA | | Address Redacted | | | | | | |
| VARGAS, GEORGE | | Address Redacted | | | | | | |
| VARGAS, GONZALO | | 1408 OLD COMPTON RD | | | RICHMOND | VA | 23233 | USA |
| VARGAS, GONZALO | | PO BOX 12143 | C/O MODELOGIC | | RICHMOND | VA | 23241-0143 | USA |
| VARGAS, HEATHER A | | Address Redacted | | | | | | |
| VARGAS, LISA MARIE | | Address Redacted | | | | | | |
| VARGAS, MARLON LEE | | Address Redacted | | | | | | |
| VARGAS, MARTALECIA MICHELLE | | Address Redacted | | | | | | |
| VARGAS, MIGUEL ANGEL | | Address Redacted | | | | | | |
| VARGHESE, BENJAMIN L | | Address Redacted | | | | | | |
| VARGOVA, EVA | | Address Redacted | | | | | | |
| VARGULISH III, EDWARD THOMAS | | Address Redacted | | | | | | |
| VARIABLE FUNDING CAPITAL CORP | | 301 S COLLEGE ST | ONE WACHOVIA CENTER | | CHARLOTTE | NC | 28288-0610 | USA |
| VARIELL, JANET L | | Address Redacted | | | | | | |
| VARISE, BRIAN KEITH | | Address Redacted | | | | | | |
| VARNADO, JULIE | | Address Redacted | | | | | | |
| VARNADORE, GWENDOLYN | | Address Redacted | | | | | | |
| VARNELL, LATEEFAH A | | Address Redacted | | | | | | |
| VARNER, ANDREA LYNN | | Address Redacted | | | | | | |
| VARNER, BRYAN SCOTT | | Address Redacted | | | | | | |
| VARNER, HERMAN THOMAS | | Address Redacted | | | | | | |
| VARNER, SHELBY | | Address Redacted | | | | | | |
| VARNER, TIFFINY P | | Address Redacted | | | | | | |
| VARNEY ELECTRIC CO | | PO BOX 3187 | | | ROANOKE | VA | 24015 | USA |
| VARSITY GWINNETT, THE | | 6045 DAWSON BLVD | | | NORCROSS | GA | 30093 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VARTANIAN, RYAN DEVIN | | Address Redacted | | | | | | |
| VASCELLARO, CHRIS | | PO BOX 10070 | HERNANDO COUNTY SHERIFF OFFICE | | BROOKSVILLE | FL | 34603 | USA |
| VASCONCELLOS, CHRISTIAN JOSEPH | | Address Redacted | | | | | | |
| VASQUEZ, ALFRED O | | Address Redacted | | | | | | |
| VASQUEZ, CARLOS FRANCIS | | Address Redacted | | | | | | |
| VASQUEZ, CARLOS MANUEL | | Address Redacted | | | | | | |
| VASQUEZ, CHARLENE FRANCES | | Address Redacted | | | | | | |
| VASQUEZ, CHRISTOPHER ENRIQUE | | Address Redacted | | | | | | |
| VASQUEZ, ERICA | | Address Redacted | | | | | | |
| VASQUEZ, JASON JUAN | | Address Redacted | | | | | | |
| VASQUEZ, KYLE ESMOND | | Address Redacted | | | | | | |
| VASQUEZ, RACHEL SOPHIA | | Address Redacted | | | | | | |
| VASQUEZ, VERONICA VICTORIA | | Address Redacted | | | | | | |
| VASS INC, LK | | 3502 HULL ST | | | RICHMOND | VA | 23224 | USA |
| VASSALLO, LIZA | | Address Redacted | | | | | | |
| VASSARS SERVICE | | 6427 MILLER RD | | | RICHMOND | VA | 23231-6064 | USA |
| VASSEL, DELROY ANTHONY | | Address Redacted | | | | | | |
| VASSEL, JAMES RODNEY | | Address Redacted | | | | | | |
| VASSELL, BRYAN OMAR | | Address Redacted | | | | | | |
| VASSEY, BRADFORD CLARKE | | Address Redacted | | | | | | |
| VASSILIADES, CORNELIA | | 200 SOUTH SEVENTH ST STE 120 | | | LOUISVILLE | KY | 40202 | USA |
| VASSILIADES, CORNELIA | | C/O LOUISVILLE/JEFFERSON H R C | 200 SOUTH SEVENTH ST STE 120 | | LOUISVILLE | KY | 40202 | USA |
| VATEX | | PO BOX 5247 | | | RICHMOND | VA | 23220 | USA |
| VATSA, AISHA M | | Address Redacted | | | | | | |
| VAUGHAN, CYRIL R | | Address Redacted | | | | | | |
| VAUGHAN, ELIZABETH H | | Address Redacted | | | | | | |
| VAUGHAN, JACK LEE | | Address Redacted | | | | | | |
| VAUGHAN, JAMES | | 11810 STAMFORD RD | | | MIDLOTHIAN | VA | 23112 | USA |
| VAUGHAN, JAMES A | | Address Redacted | | | | | | |
| VAUGHAN, JOHN QUINN | | Address Redacted | | | | | | |
| VAUGHAN, MICHAEL | | Address Redacted | | | | | | |
| VAUGHAN, NICHOLAS S | | Address Redacted | | | | | | |
| VAUGHAN, SPARKLE E | | Address Redacted | | | | | | |
| VAUGHAN, TRAE ANDREW | | Address Redacted | | | | | | |
| VAUGHAN, VERNON | | 5436 GRISTMILL RD | | | RICHMOND | VA | 23234 | USA |
| VAUGHAN, WILLIAM L | | 3012 RATCLIFFE CT | | | GLEN ALLEN | VA | 23060 | USA |
| VAUGHAN, WILLIAM L | | Address Redacted | | | | | | |
| VAUGHN & CO, DAVID C | | 2050 ROSEWELL RD | | | MARIETTA | GA | 30062 | USA |
| VAUGHN APPRAISAL SERVICE INC | | PO BOX 21338 | | | CHATTANOOGA | TN | 37424 | USA |
| VAUGHN III, ROBERT DEE | | Address Redacted | | | | | | |
| VAUGHN, BRITTANY C | | Address Redacted | | | | | | |
| VAUGHN, CHARLES JORDAN | | Address Redacted | | | | | | |
| VAUGHN, COURTNEY RYAN | | Address Redacted | | | | | | |
| VAUGHN, FLOSSIE LEANN | | Address Redacted | | | | | | |
| VAUGHN, JAKE HUDSON | | Address Redacted | | | | | | |
| VAUGHN, JAMES ROSS | | Address Redacted | | | | | | |
| VAUGHN, JASON ROBERT | | Address Redacted | | | | | | |
| VAUGHN, JORDAN CAMERON | | Address Redacted | | | | | | |
| VAUGHN, JOSEPH LEE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VAUGHN, JUSTIN ERIC | | Address Redacted | | | | | | |
| VAUGHN, KEVIN COPE | | Address Redacted | | | | | | |
| VAUGHN, KIA DIANA | | Address Redacted | | | | | | |
| VAUGHN, LAKITA SHERECE | | Address Redacted | | | | | | |
| VAUGHN, MATTHEW | | Address Redacted | | | | | | |
| VAUGHN, MICHAEL DANIEL | | Address Redacted | | | | | | |
| VAUGHN, MICHAEL FORREST | | Address Redacted | | | | | | |
| VAUGHN, MICHAEL K | | Address Redacted | | | | | | |
| VAUGHN, PATRICIA B | | Address Redacted | | | | | | |
| VAUGHN, STEPHANIE ANN | | Address Redacted | | | | | | |
| VAUGHN, STEPHEN ALLEN | | Address Redacted | | | | | | |
| VAUGHN, TERESA MUMBAUER | | Address Redacted | | | | | | |
| VAUGHN, TYRONE ARNEZ | | Address Redacted | | | | | | |
| VAUGHN, WILLIAM | | Address Redacted | | | | | | |
| VAUGHNER, JAMES EDWARD | | Address Redacted | | | | | | |
| VAUGHT, COREY STEPHANE | | Address Redacted | | | | | | |
| VAUGHT, ERNIE WALLACE | | Address Redacted | | | | | | |
| VAUGHT, JONATHAN NEAL | | Address Redacted | | | | | | |
| VAUGHT, SAMANTHA ANN | | Address Redacted | | | | | | |
| VAULT CO DBA RECALL, THE | | PO BOX 101057 | | | ATLANTA | GA | 303921057 | USA |
| VAULT CO DBA RECALL, THE | | PO BOX 101057 | | | ATLANTA | GA | 30392-1057 | USA |
| VAVS PRODUCTIONS | | 3809 GASKINS RD | | | RICHMOND | VA | 23233 | USA |
| VAZQUEZ, BRANDEN | | Address Redacted | | | | | | |
| VAZQUEZ, CHRISTOPHER | | Address Redacted | | | | | | |
| VAZQUEZ, ERIC | | Address Redacted | | | | | | |
| VAZQUEZ, JASON | | Address Redacted | | | | | | |
| VAZQUEZ, MICHAEL | | 918 E SCHAAF RD | | | BROOKLYN HEIGHTS | OH | 44131 | USA |
| VAZQUEZ, OSCAR | | Address Redacted | | | | | | |
| VAZQUEZ, RAY VINCENT | | Address Redacted | | | | | | |
| VAZQUEZ, SAMARA | | Address Redacted | | | | | | |
| VAZQUEZ, VICTOR | | Address Redacted | | | | | | |
| VAZQUEZ, YESENIA | | Address Redacted | | | | | | |
| VBIG | | 505 W LEIGH ST C/O LT SMITH | BELVIDERE MEDICAL CTR STE 105 | | RICHMOND | VA | 23220 | USA |
| VBS INC | | MATERIAL HANDLING EQUIPMENT | P O BOX 13326 | | RICHMOND | VA | 23225-0326 | USA |
| VCH COMMUNICATIONS INC | | 7101 PRESIDENTS DR | SUITE 210 | | ORLANDO | FL | 32809 | USA |
| VCH COMMUNICATIONS INC | | SUITE 210 | | | ORLANDO | FL | 32809 | USA |
| VCH INC | | 1912 BLANKENBAKER RD | | | LOUISVILLE | KY | 40299 | USA |
| VCU ATHLETICS | | PO BOX 843013 | 1200 W BROAD ST | | RICHMOND | VA | 23284-3013 | USA |
| VCU CAREER CENTER | | PO BOX 842007 | | | RICHMOND | VA | 232842007 | USA |
| VCU CAREER CENTER | | PO BOX 842007 | | | RICHMOND | VA | 23284-2007 | USA |
| VCU DEPT OF MUSIC | MARCEY WEBB | PO BOX 842004 | | | RICHMOND | VA | 23284-2004 | USA |
| VCU DEPT OF MUSIC | | PO BOX 842004 | | | RICHMOND | VA | 232842004 | USA |
| VCU FOUNDATION | | PO BOX 844000 | SCHOOL OF BUSINESS | | RICHMOND | VA | 23284-4000 | USA |
| VCU INTERACTIVE MARKETING INST | | PO BOX 844000 | 1015 FLOYD AVE | | RICHMOND | VA | 23284 | USA |
| VCU SCHOOL OF BUSINESS | | 1015 FLOYD AVE | SUITE 1113 | | RCIHMOND | VA | 23284-4000 | USA |
| VCU SCHOOL OF BUSINESS | | 1015 FLOYD AVE PAMELA KIECKER | DEPT OF MARKETING & BUSINESS | | RICHMOND | VA | 23284-4000 | USA |
| VCU SCHOOL OF BUSINESS | | SUITE 1113 | | | RCIHMOND | VA | 232844000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VCU THEATRE | | 922 PARK AVENUE | | | RICHMOND | VA | 232842524 | USA |
| VCU THEATRE | | 922 PARK AVENUE | | | RICHMOND | VA | 23284-2524 | USA |
| VDO NORTH AMERICA LLC | | 188 BROOKE RD | | | WINCHESTER | VA | 22603 | USA |
| VEAL, JAMEY LEE | | Address Redacted | | | | | | |
| VEAL, LONNIE GERALD | | Address Redacted | | | | | | |
| VEASY, ARRON | | Address Redacted | | | | | | |
| VEATCH, JENNIFER ELIZABETH | | Address Redacted | | | | | | |
| VECHER, VITALIY | | Address Redacted | | | | | | |
| VECMAR CORP | | 7595 JENTHER DR | | | MENTOR | OH | 44060 | USA |
| VECO ELECTRIC CO | | 110 N CRISSEY RD | | | HOLLAND | OH | 43528-8825 | USA |
| VECTOR GRAPHICS LLC | | 8501 PATTERSON AVE | | | RICHMOND | VA | 23229 | USA |
| VECTOR SECURITY | | PO BOX 89462 | | | CLEVELAND | OH | 44101-6462 | USA |
| VECTOR USA | | 2330 SUCCESS DR | | | ODESSA | FL | 33556 | USA |
| VECTRE CORPORTATION, THE | | 411 EAST FRANKLIN STREET | SUITE 602 | | RICHMOND | VA | 23219 | USA |
| VECTRE CORPORTATION, THE | | SUITE 602 | | | RICHMOND | VA | 23219 | USA |
| VEDDER, ALETHEA CHEYENNE | | Address Redacted | | | | | | |
| VEECH, JENNIFER C | | Address Redacted | | | | | | |
| VEGA, ADONIA FIALKA | | Address Redacted | | | | | | |
| VEGA, AMANDA DENISE | | Address Redacted | | | | | | |
| VEGA, CARLOS FERNANDO | | Address Redacted | | | | | | |
| VEGA, DAVID ANTONIO | | Address Redacted | | | | | | |
| VEGA, DENNIS | | Address Redacted | | | | | | |
| VEGA, JACQUELINE JASMINE | | Address Redacted | | | | | | |
| VEGA, JOSEPH | | Address Redacted | | | | | | |
| VEGA, JOSEPH A | | Address Redacted | | | | | | |
| VEGA, JUAN ENRIQUE | | Address Redacted | | | | | | |
| VEGA, JUAN GABRIEL | | Address Redacted | | | | | | |
| VEGA, MARIBEL | | Address Redacted | | | | | | |
| VEGA, OSCAR | | Address Redacted | | | | | | |
| VEGA, PABLO SEBASTIAN | | Address Redacted | | | | | | |
| VEGA, PETER | | Address Redacted | | | | | | |
| VEIGA, KENIA | | Address Redacted | | | | | | |
| VEITH, CHRISTOPHER IAN | | Address Redacted | | | | | | |
| VEITIA, KEVIN LARRY | | Address Redacted | | | | | | |
| VEIZAGA, IVERTH MARVIN | | Address Redacted | | | | | | |
| VEJERANO, CATHERINE PAULAR | | Address Redacted | | | | | | |
| VELASCO, LORRAINE ANGELINA | | Address Redacted | | | | | | |
| VELASQUEZ RIVAS, WILLIAM ROLANDO | | Address Redacted | | | | | | |
| VELASQUEZ, CARLOS VIDAL | | Address Redacted | | | | | | |
| VELASQUEZ, GEORGE NELSON | | Address Redacted | | | | | | |
| VELASQUEZ, JOHN | | Address Redacted | | | | | | |
| VELASQUEZ, RICARDO ANTONIO | | Address Redacted | | | | | | |
| VELAZQUEZ, ALEJANDRO ALEX | | Address Redacted | | | | | | |
| VELAZQUEZ, JEAN PAUL JOSE | | Address Redacted | | | | | | |
| VELAZQUEZ, JONATHAN RICARDO | | Address Redacted | | | | | | |
| VELAZQUEZ, MELISSA | | Address Redacted | | | | | | |
| VELAZQUEZ, MIGUEL ANGEL | | Address Redacted | | | | | | |
| VELAZQUEZ, NORBERTO | | Address Redacted | | | | | | |
| VELCRO USA INC | | PO BOX 75625 | | | CHARLOTTE | NC | 28275 | USA |
| VELDMAN, RYAN CORY | | Address Redacted | | | | | | |
| VELEZ ELORZA & ASSOCIATES INC | | 2327 LEE ST | | | HOLLYWOOD | FL | 33020 | USA |
| VELEZ HAYES, JILL A | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VELEZ, CHRISTOPHER B | | Address Redacted | | | | | | |
| VELEZ, DANIEL LUIS | | Address Redacted | | | | | | |
| VELEZ, EDWIN F | | Address Redacted | | | | | | |
| VELEZ, JENNY | | Address Redacted | | | | | | |
| VELEZ, JOANA IRCIDA | | Address Redacted | | | | | | |
| VELEZ, JONATHAN EDWARD | | Address Redacted | | | | | | |
| VELEZ, JOSE A | | Address Redacted | | | | | | |
| VELEZ, JOSE DAVID | | Address Redacted | | | | | | |
| VELEZ, JOSE LUIS | | Address Redacted | | | | | | |
| VELEZ, JUAN CAMILO | | Address Redacted | | | | | | |
| VELEZ, LUIS ANGEL | | Address Redacted | | | | | | |
| VELEZ, MILAGROS D | | Address Redacted | | | | | | |
| VELEZ, SANDRA MARCELA | | Address Redacted | | | | | | |
| VELEZ, VICTOR YULIAN | | Address Redacted | | | | | | |
| VELOCITY MICRO | BRENDA GARRETT | 7510 WHITE PINE ROAD | | | RICHMOND | VA | 23237 | USA |
| VENABLE, TANEAN P | | Address Redacted | | | | | | |
| VENCILL, JOHN | | Address Redacted | | | | | | |
| VENEGAS, JORDAN JESS | | Address Redacted | | | | | | |
| VENEMA, PHILIP S | | Address Redacted | | | | | | |
| VENEY, DOUGLAS SNIDER | | Address Redacted | | | | | | |
| VENEZIA, STEPHEN | | Address Redacted | | | | | | |
| VENHOFF PLUMBING & HEATING CO | | 1847 SAN JOSE AVE | | | LOUISVILLE | KY | 40216 | USA |
| VENNER, ANDREA L | | Address Redacted | | | | | | |
| VENTANA COMMUNICATIONS GROUP | | PO BOX 2468 | | | CHAPEL HILL | NC | 27575 | USA |
| VENTO, MARIO DOMENICO | | Address Redacted | | | | | | |
| VENTRONE, ROBERT JOHN | | Address Redacted | | | | | | |
| VENTURA, EVELYN | | Address Redacted | | | | | | |
| VENTURA, JOSE FRANCISCO | | Address Redacted | | | | | | |
| VENTURA, NELSON SOLER | | Address Redacted | | | | | | |
| VENTURE CONSTRUCTION CO | | 10810 TRADE RD | | | RICHMOND | VA | 23236 | USA |
| VENTURI STAFFING PARTNERS | | 4508 E INDEPENDENCE BLVD | STE 216 | | CHARLOTTE | NC | 28205 | USA |
| VENTURI STAFFING PARTNERS | | PO BOX 198389 | | | ATLANTA | GA | 30384-8389 | USA |
| VENTURI TECHNOLOGY PARTNERS | | 4101 COX RD STE 200 | | | GLEN ALLEN | VA | 23060 | USA |
| VENTURI TECHNOLOGY PARTNERS | | PO BOX 281448 | | | ATLANTA | GA | 30384-1448 | USA |
| VENUGOPAL, SATHISH VENUGOPAL | | Address Redacted | | | | | | |
| VERA, FELIPE | | Address Redacted | | | | | | |
| VERA, JUSTIN JAMES | | Address Redacted | | | | | | |
| VERA, LESLIE SHAWN | | Address Redacted | | | | | | |
| VERA, LUIS | | Address Redacted | | | | | | |
| VERBATIM CORP | | PO BOX 75187 | | | CHARLOTTE | NC | 28262 | USA |
| VERDERBER, KENNETH RUDY | | Address Redacted | | | | | | |
| VERDI, ANTHONY MICHAEL | | Address Redacted | | | | | | |
| VERDUD, HANSEL | | Address Redacted | | | | | | |
| VEREEN, ALNETRICE NICHOLE | | Address Redacted | | | | | | |
| VERGARA, ALEJANDRO | | Address Redacted | | | | | | |
| VERGARA, RICARDO F | | Address Redacted | | | | | | |
| VERGES, MARK T | | Address Redacted | | | | | | |
| VERICELLA, MARK | | Address Redacted | | | | | | |
| VERINE, KLENDA | | Address Redacted | | | | | | |
| VERITAS AUDIO TECHNOLOGIES | | RT 6 BOX 100 | | | WAYNESBORO | VA | 22980 | USA |
| VERITEXT FLORIDA REPORTING CO | | 19 W FLAGLER ST STE 1020 | | | MIAMI | FL | 33130 | USA |
| VERIZON | | 2600 BRITTONS HILL RD | | | RICHMOND | VA | 23229 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VERIZON | | PO BOX 101631 | | | ATLANTA | GA | 30392-1631 | USA |
| VERIZON | | PO BOX 105818 | | | ATLANTA | GA | 30348-5818 | USA |
| VERIZON | | PO BOX 31122 | | | TAMPA | FL | 336313122 | USA |
| VERIZON | | PO BOX 31122 | | | TAMPA | FL | 33631-3122 | USA |
| VERIZON | | PO BOX 580334 | | | CHARLOTTE | NC | 282580334 | USA |
| VERIZON | | PO BOX 580334 | | | CHARLOTTE | NC | 28258-0334 | USA |
| VERIZON | | 1 VERIZON PLACE | | | ALPHARETTA | GA | 30004 | USA |
| VERIZON INTERNET SERVICES INC | | 201 N FRANKLIN ST | 3RD FLOOR FLTC0031 | | TAMPA | FL | 33601 | USA |
| VERIZON SELECT SERVICES INC | | PO BOX 101956 | | | ATLANTA | GA | 30392 | USA |
| VERIZON SERVICES CORP | | 1310 N COURT HOUSE RD | | | ARLINGTON | VA | 22201 | USA |
| VERIZON WIRELESS | | 1 VERIZON PL | CDPD PAYMENTS IA3FWD G | | ALPHARETTA | GA | 30004-8511 | USA |
| VERMILLION, BRIAN CHRISTOPHER | | Address Redacted | | | | | | |
| VERMILLION, DAVID LEE | | Address Redacted | | | | | | |
| VERMILLION, JORDAN TRAVIS | | Address Redacted | | | | | | |
| VERNAK REFRIGERATION CO, RJ | | 128 E SMITH RD | | | MEDINA | OH | 44256 | USA |
| VERNER, MARLON JAMAR | | Address Redacted | | | | | | |
| VERNETTI, BRIAN SHANE | | Address Redacted | | | | | | |
| VERNIS & BOWLING OF PALM BEACH | | 1680 NE 135TH ST 2ND FLOOR | | | MIAMI | FL | 33181 | USA |
| VERNIS & BOWLING OF PALM BEACH | | 884 US HWY ONE | | | N PALM BEACH | FL | 33409 | USA |
| VERNON DDS, J KELLER | | 35 E TABB ST | | | PETERSBURG | VA | 23803 | USA |
| VERNON, ANDREW CHASE | | Address Redacted | | | | | | |
| VERNON, BRIAN JUSTIN | | Address Redacted | | | | | | |
| VERNON, CITY OF | | PO BOX 830725 | C/O ALATAX | | BIRMINGHAM | AL | 35283 | USA |
| VERO BEACH, CITY OF | | PO BOX 1389 | | | VERO BEACH | FL | 32961-1389 | USA |
| VERRETT, JASON ISSAC | | Address Redacted | | | | | | |
| VERRETT, KRISTOPHER JAMAL | | Address Redacted | | | | | | |
| VERRETTE, THOMAS PATRICK | | Address Redacted | | | | | | |
| VERSACE, CRAIG J | | Address Redacted | | | | | | |
| VERSEN APPRAISALS LLC, JOE L | | PO BOX 742 | | | YORK | SC | 29745 | USA |
| VERTIS | | PO BOX 65789 | | | CHARLOTTE | NC | 28265-0789 | USA |
| VERTIS INC | | PO BOX 403217 | | | ATLANTA | GA | 30384-3217 | USA |
| VESDIA CORPORATION | | 1100 ABERNATHY RD NE | | | ATLANTA | GA | 30328 | USA |
| VESELOV, KIRILL V | | Address Redacted | | | | | | |
| VEST, JASON CHRISTOPHE | | Address Redacted | | | | | | |
| VESTAL, JARROD MICHAEL | | Address Redacted | | | | | | |
| VESTAVIA HILLS, CITY OF | | PO BOX 660854 | | | VESTAVIA HILLS | AL | 352660554 | USA |
| VESTAVIA HILLS, CITY OF | | PO BOX 830725 | C/O ALATAX | | BIRMINGHAM | AL | 35283 | USA |
| VETERANS ALLIANCE PROJECT INC | | 13542 N FLORIDA AVE STE 215 C | | | TAMPA | FL | 33613 | USA |
| VETERANS OF FOREIGN WARS | | 5728 BARTEE STREET | TIDEWATER POST 4809 | | NORFOLK | VA | 23502 | USA |
| VETERANS OF FOREIGN WARS | | TIDEWATER POST 4809 | | | NORFOLK | VA | 23502 | USA |
| VETERE, MARTHA | | Address Redacted | | | | | | |
| VETERINARY EMERGENCY CTR | | 400 N 9TH ST STE 203 | | | RICHMOND | VA | 23219 | USA |
| VETERINARY EMERGENCY CTR | | 9500 COURTHOUSE RD | CHESTERFIELD GENERAL DIST CT | | CHESTERFIELD | VA | 23832 | USA |
| VETJOBS COM INC | | 1000 JOHNSON FERRY RD STE E150 | | | MARIETTA | GA | 30068 | USA |
| VETRANO, JAMES NEAL | | Address Redacted | | | | | | |
| VH CC LLC | | 71 4767 | | | COLUMBUS | OH | 43271-4767 | USA |
| VHS 1 OF DESOTO CITY | | 2136 STATELINE RD W | | | SOUTHAVEN | MS | 38671 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VI ANN FLORIST | | 1103 E ALTAMONTE DR | | | ALTAMONTE SPRING | FL | 32701 | USA |
| VIA SATELLITE | | 1515 SHENANDOAH AVENUE | | | FRONT ROYAL | VA | 22630 | USA |
| VIAMONTE, ANNYI | | Address Redacted | | | | | | |
| VIAMONTE, CHRISTIAN J | | Address Redacted | | | | | | |
| VIANA, MICHAEL | | Address Redacted | | | | | | |
| VIANELLO, FRANCISCO ANTONIO | | Address Redacted | | | | | | |
| VIAR, AMANDA M | | Address Redacted | | | | | | |
| VIAU, AMANDA LEIGH | | Address Redacted | | | | | | |
| VICK, NATHAN HUNTER | | Address Redacted | | | | | | |
| VICKERS, AARON DANIEL | | Address Redacted | | | | | | |
| VICKERS, JOSHUA B | | Address Redacted | | | | | | |
| VICKERS, SAMUEL EDWARD | | Address Redacted | | | | | | |
| VICKERY, TRAVIS | | Address Redacted | | | | | | |
| VICON LLP | | PO BOX 35798 | | | RICHMOND | VA | 23235 | USA |
| VICTOR, TODD A | | Address Redacted | | | | | | |
| VICTORIA, JAVIER RAFAEL | | Address Redacted | | | | | | |
| VICTORIA, THE | | PO BOX 2213 | | | ANNISTON | AL | 36202 | USA |
| VICTORIAN GARDENS | | 107 PLAZA DR STE A | | | ST CLAIRSVILLE | OH | 43950 | USA |
| VICTORY 2000 RPB | | PO BOX 847 | | | RICHMOND | VA | 23219 | USA |
| VICTORY 2000 RPV | | 1329 E CARY ST STE 201 | | | RICHMOND | VA | 23219 | USA |
| VICTORY LADY | | HENRICO GEN DISTRICT | | | RICHMOND | VA | 23273 | USA |
| VICTORY LADY | | PO BOX 27032 | HENRICO GEN DISTRICT | | RICHMOND | VA | 23273 | USA |
| VICTORY TROPHY & AWARDS | | 9550 MIDLOTHIAN TRNPK 114 | | | RICHMOND | VA | 23235 | USA |
| VIDAL, GUILLERMO ALEJANDRO | | Address Redacted | | | | | | |
| VIDEO 2000 | | 732 VILLAGE HYWY 1ST FL | | | RUSTBURG | VA | 24588 | USA |
| VIDEO 2000 | | 732 VILLAGE HYWY 1ST FL | CAMPBELL COUNTY GEN DIST COURT | | RUSTBURG | VA | 24588 | USA |
| VIDEO CENTRAL SOUTH INC | | 5422 CARRIER DR | SUITE 207 | | ORLANDO | FL | 32819 | USA |
| VIDEO CENTRAL SOUTH INC | | SUITE 207 | | | ORLANDO | FL | 32819 | USA |
| VIDEO CLINIC, THE | | 223 S MCQUEEN ST | | | FLORENCE | SC | 29501 | USA |
| VIDEO DIRECTOR INC | | 2203 NORTH AUGUSTA ST | | | STAUNTON | VA | 24401 | USA |
| VIDEO DOCTOR, THE | | 1342 BEN SAWYER BLVD | | | MT PLEASANT | SC | 29464 | USA |
| VIDEO ELECTRONICS & PARTS INC | | 5260 NW 167TH ST | | | MIAMI LAKES | FL | 33014 | USA |
| VIDEO MAGAZINE | | PO BOX 1982 | | | MARION | OH | 433064082 | USA |
| VIDEO MAGAZINE | | PO BOX 1982 | | | MARION | OH | 43306-4082 | USA |
| VIDEO SERVICES | | 225 COUNTY RD 35 | | | OZARK | AL | 36360 | USA |
| VIDEO SERVICES INC | | 2111 SPENCER ROAD | SUITE 4 | | RICHMOND | VA | 23230-2657 | USA |
| VIDEO SERVICES INC | | PO BOX 5518 | | | GLEN ALLEN | VA | 23058-5518 | USA |
| VIDEO SERVICES INC | | SUITE 4 | | | RICHMOND | VA | 232302657 | USA |
| VIDEO SERVICES OF VIRGINIA | | 2628 AUTUMN CR | | | NEWPORT NEWS | VA | 23606 | USA |
| VIDEO SPECIALISTS INC | | 11350 METRO PKWY NO 102 | | | FORT MYERS | FL | 33912 | USA |
| VIDEO TECH SERVICES | | 1210 US HWY 1 | | | SEBASTIAN | FL | 32958 | USA |
| VIDEO TECHMOLOGIES INC | | 8010 STAPLES MILL RD | | | RICHMOND | VA | 23230 | USA |
| VIDEO WORKS OF VIRGINIA INC | | 5712 PATTERSON AVE | | | RICHMOND | VA | 23226 | USA |
| VIDEOSUPPORT COMPANY INC | | PO BOX 17043 | | | RALEIGH | NC | 27609 | USA |
| VIDREIRO, FERNANDO | | Address Redacted | | | | | | |
| VIDTECH INC | | 739 HYANNIE ST | | | PALM BAY | FL | 32907 | USA |
| VIDULICH, EVAN JAMES | | Address Redacted | | | | | | |
| VIDULICH, SEAN CARL | | Address Redacted | | | | | | |
| VIE DE FRANCE | | 1051 E CARY ST | | | RICHMOND | VA | 23219 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIEIRA, DAHRAN | | Address Redacted | | | | | | |
| VIENNA SAFEKEYPERS INC | | 336 MAPLE AVE W | | | VIENNA | VA | 22180 | USA |
| VIENNA, CITY OF | | PO BOX 5097 | | | VIENNA | WV | 26105-0097 | USA |
| VIERA, ADAEL | | Address Redacted | | | | | | |
| VIERA, ROBERT K | | Address Redacted | | | | | | |
| VIERA, VANESSA VICTORIA | | Address Redacted | | | | | | |
| VIERRA, ROSS A | | Address Redacted | | | | | | |
| VIETH, COLLEEN L | | Address Redacted | | | | | | |
| VIEW ELECTRONICS | | 9516 CORTEZ RD WEST NO 8 | | | BINDENTON | FL | 34210 | USA |
| VIEYRA, CARLOS | | Address Redacted | | | | | | |
| VIGGIANI, RANDAL ANTONI | | Address Redacted | | | | | | |
| VIGIL, BRANDON J | | Address Redacted | | | | | | |
| VIGIL, LUCY M | | Address Redacted | | | | | | |
| VIGNEAU, CHRISTA ANN | | Address Redacted | | | | | | |
| VIGNEAU, DAVID MICHAEL | | Address Redacted | | | | | | |
| VIGNESHWAR MD, SUCHARITHA | | PARHAM & HUNGARY SPRINGS RDS | HENRICO CO GENERAL DIST CT | | RICHMOND | VA | 23273 | USA |
| VIKA | | 8180 GREENSBORO DR STE 200 | | | MCLEAN | VA | 22102 | USA |
| VIKINGS INC | | 2843 HATHAWAY RD | | | RICHMOND | VA | 23225 | USA |
| VILA, JASON NONE | | Address Redacted | | | | | | |
| VILANO ELECTRIC INC | | PMB 394 14286 19 BEACH BLVD | | | JACKSONVILLE | FL | 32250 | USA |
| VILANUEVA, ANTHONY | | Address Redacted | | | | | | |
| VILAR, MELISSA | | Address Redacted | | | | | | |
| VILCAN VOAIDES, ADRIAN | | Address Redacted | | | | | | |
| VILCHEZ, CHRISTOPHER PASTOR | | Address Redacted | | | | | | |
| VILENO, DANIEL | | Address Redacted | | | | | | |
| VILIC, DARIO | | Address Redacted | | | | | | |
| VILLA, MICHAEL | | Address Redacted | | | | | | |
| VILLA, SHANNON N | | Address Redacted | | | | | | |
| VILLADA, KENNY ALEXANDER | | Address Redacted | | | | | | |
| VILLAFANE, KYRAIDA NICOL | | Address Redacted | | | | | | |
| VILLAFRANCA, OSCAR HIRAM | | Address Redacted | | | | | | |
| VILLAGE AT CARVER FALLS | | 6271 CARVER OAKS DR | | | FAYETTEVILLE | NC | 28311 | USA |
| VILLAGE AT EAST LAKE | | 417 OVERLAND DR | | | BRANDON | FL | 33511-5998 | USA |
| VILLAGE AT EAST LAKE | | 600 RIVER BIRCH CT | | | CLERMONT | FL | 34711 | USA |
| VILLAGE AT RIVERGATE LTD, THE | | 2030 HAMILTON PL BLVD STE 500 | | | CHATTANOOGA | TN | 37421-6000 | USA |
| VILLAGE AT RIVERGATE LTD, THE | | PO BOX 11407 | DRAWER 355 | | BIRMINGHAM | AL | 35246-0355 | USA |
| VILLAGE CATERER, THE | | 36 LEE RD 623 | | | OPELIKA | AL | 368047775 | USA |
| VILLAGE CATERER, THE | | 36 LEE RD 623 | SHARON L AWTRY | | OPELIKA | AL | 36804-7775 | USA |
| VILLAGE CENTER COMMUNITY DEV | | 3201 WEDGEWOOD LN | | | THE VILLAGES | FL | 32162-7116 | USA |
| VILLAGE FLORIST & GIFTS | | 2833 WOODROW AT BROADWAY | | | KNOXVILLE | TN | 37918 | USA |
| VILLAGE FLORIST, THE | | 401 HIGHWAY 70 | | | SWANNONOA | NC | 28778 | USA |
| VILLAGE QUARTERS APARTMENT | | 1805 GREENVILLE BLVD | | | GREENVILLE | NC | 27858 | USA |
| VILLAGE SERVICE & REPAIR | | PO BOX 571 | | | CHRISTIANBURG | VA | 24068 | USA |
| VILLAGE VENTURE | | COUNTY OF HENRICO | | | RICHMOND | VA | 23273 | USA |
| VILLAGE VENTURE | | PO BOX 27032 | COUNTY OF HENRICO | | RICHMOND | VA | 23273 | USA |
| VILLALBA, FRANCISCO | | Address Redacted | | | | | | |
| VILLALOBOS, BRENDA EVETTE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VILLALOBOS, ESTEFAN DEMO | | Address Redacted | | | | | | |
| VILLALOBOS, MARIA PIA | | Address Redacted | | | | | | |
| VILLALONA, ARISTIDES E | | Address Redacted | | | | | | |
| VILLALPANDO, RAYMOND RALPH | | Address Redacted | | | | | | |
| VILLAMOR, ZINNIA | | Address Redacted | | | | | | |
| VILLANO, ROBERT | | Address Redacted | | | | | | |
| VILLANUEVA, ED | | 10466 CHEROKEE RD | | | RICHMOND | VA | 232351007 | USA |
| VILLANUEVA, EDWARD | | Address Redacted | | | | | | |
| VILLANUEVA, ERIC EDWARD | | Address Redacted | | | | | | |
| VILLAO, MARIO | | Address Redacted | | | | | | |
| VILLAR, FRANCINE MERCEDES | | Address Redacted | | | | | | |
| VILLAR, VANESSA | | Address Redacted | | | | | | |
| VILLARIN, MARIA VICTORIA | | Address Redacted | | | | | | |
| VILLAROSA, CHRISTOPHER | | Address Redacted | | | | | | |
| VILLARREAL, EMMANUEL VICTOR | | Address Redacted | | | | | | |
| VILLARREAL, GREG | | Address Redacted | | | | | | |
| VILLATORO, NELSON ALEJANDRO | | Address Redacted | | | | | | |
| VILLATORO, WALTER I | | Address Redacted | | | | | | |
| VILLECCO, JIM P | | 126 BLOSSOM LN | | | NILES | OH | 44446 | USA |
| VILLEGAS, AMPARO | | Address Redacted | | | | | | |
| VILLEMAIN, JUDY | | 9039 COOLWATER LN | | | MECHANICSVILLE | VA | 23116 | USA |
| VILMENAY, MICHELLE L | | Address Redacted | | | | | | |
| VIMONT & WILLS | | 333 W VINE ST STE 1700 | | | LEXINGTON | KY | 40507-1639 | USA |
| VIMONT & WILLS | | 333 W VINE ST STE 1700 | | | LEXINGTON | KY | 40507-1639 | USA |
| VINAS, TONY | | Address Redacted | | | | | | |
| VINCENT PRINTING CO INC | | 5706 HWY 153 | | | HIXSON | TN | 37343 | USA |
| VINCENT PRINTING CO INC | | PO BOX 1000 DEPT 73 | | | MEMPHIS | TN | 38148 | USA |
| VINCENT PROPERTIES INC | | 29425 CHAGRIN BLVD | SUITE 311 | | PEPPER PIKE | OH | 44122 | USA |
| VINCENT PROPERTIES INC | | SUITE 311 | | | PEPPER PIKE | OH | 44122 | USA |
| VINCENT, CLAYTON SCOTT | | Address Redacted | | | | | | |
| VINCENT, JONATHAN WILLIAM | | Address Redacted | | | | | | |
| VINCENT, KATIE | | Address Redacted | | | | | | |
| VINCENT, KEITH | | 5506 GRIST MILL DRIVE | | | RICHMOND | VA | 23234 | USA |
| VINCENT, KENNETH JOSHUA | | Address Redacted | | | | | | |
| VINCENT, MARLON K | | Address Redacted | | | | | | |
| VINCENT, RICHARD | | Address Redacted | | | | | | |
| VINCENT, RUDOLPH A | | Address Redacted | | | | | | |
| VINCI, ANTHONY | | Address Redacted | | | | | | |
| VINCIGUERRA, PAUL | | Address Redacted | | | | | | |
| VINCZE, CARRIE C | | Address Redacted | | | | | | |
| VINDAS, CARLOS FRANCISCO | | Address Redacted | | | | | | |
| VINDICATOR PRINTING CO INC,THE | | PO BOX 780 | | | YOUNGSTOWN | OH | 445010780 | USA |
| VINDICATOR PRINTING CO INC,THE | | VINDICATOR SQUARE | PO BOX 780 | | YOUNGSTOWN | OH | 44501-0780 | USA |
| VINDICATOR, THE | | PO BOX 780 | | | YOUNGSTOWN | OH | 44501 | USA |
| VINEGAR, DAVID BOWEN | | Address Redacted | | | | | | |
| VINES, ALANA JENEE | | Address Redacted | | | | | | |
| VINES, RICHARD L | | Address Redacted | | | | | | |
| VINES, RODNEY JERMAINE | | Address Redacted | | | | | | |
| VINES, SHERRY | | 8602 ALDEBURGH DR | | | RICHMOND | VA | 23294 | USA |
| VINESIII, BENJAMIN JOSEPH | | Address Redacted | | | | | | |
| VINEYARD, TABITHA LEIGHANN | | Address Redacted | | | | | | |
| VINGELLI, ANTHONY FREDERICK | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VINH, FRANCIS HA QUAN | | Address Redacted | | | | | | |
| VININGS MANAGEMENT CORP | | 351 ATLANTA ST | | | MARIETTA | GA | 30060 | USA |
| VININGS MELLON | | DEPT AT 40282 | 1640 PHOENIX BLVD STE 110 | | ATLANTA | GA | 30349-0001 | USA |
| VINNIANE, JARVISE SHAWN | | Address Redacted | | | | | | |
| VINOGRADOV, SERGEY | | Address Redacted | | | | | | |
| VINSON, CHARLES EDWARD | | Address Redacted | | | | | | |
| VINSON, ERIC C | | Address Redacted | | | | | | |
| VINSON, MICHAEL BRUCE | | Address Redacted | | | | | | |
| VINSON, STEVEN JOSEPH | | Address Redacted | | | | | | |
| VINSON, TIMOTHY SEAN | | Address Redacted | | | | | | |
| VINTSON, WILLIAM CLAY | | Address Redacted | | | | | | |
| VINZANI, PATRICK ANTHONY | | Address Redacted | | | | | | |
| VIOLA BASKERVILLE FOR HOUSE OF | | 3223 HAWTHORNE AVE | | | RICHMOND | VA | 23222 | USA |
| VIOLA BASKERVILLE FOR HOUSE OF | | DELEGATES | 3223 HAWTHORNE AVE | | RICHMOND | VA | 23222 | USA |
| VIOLA, BRINN DOUGLAS | | Address Redacted | | | | | | |
| VIOLANTE, CYRUS JON | | Address Redacted | | | | | | |
| VIOLET, TERESSA DAWN | | Address Redacted | | | | | | |
| VIP PHOTOGRAPHY | | PO BOX 7351 | | | MARIETTA | GA | 30065 | USA |
| VIP REALTY GROUP INC | | 13131 UNIVERSITY DRIVE | | | FORT MYERS | FL | 33907 | USA |
| VIP WINDOW CLEANING INC | | 1449 AUTUMN DR | | | LANCASTER | OH | 43130 | USA |
| VIRDELL, DESMOND LEWIS | | Address Redacted | | | | | | |
| VIRGIL ALWOOD FLORIST | | 7059 E MAIN ST | | | REYNOLDSBURG | OH | 43068 | USA |
| VIRGIL ALWOOD FLORIST | | 7059 E MAIN STREET | | | REYNOLDSBURG | OH | 43068 | USA |
| VIRGILE, STEVE | | Address Redacted | | | | | | |
| VIRGILS ELECTRONICS | | 115 N MAIN ST | | | BLOUNTSTOWN | FL | 32424 | USA |
| VIRGINIA 1 DAY | | PO BOX 4555 | | | GLEN ALLEN | VA | 23058-4555 | USA |
| VIRGINIA ACL USERS GROUP | | PO BOX 8195 | | | FREDERICKSBURG | VA | 22404-8195 | USA |
| VIRGINIA ALERT | | 909 E MAIN ST STE 1200 | | | RICHMOND | VA | 23219 | USA |
| VIRGINIA ALLERGY & PULMONARY | | 400 NINTH ST | CITY OF RICHMOND | | RICHMOND | VA | 23219 | USA |
| VIRGINIA ALLERGY & PULMONARY | | CITY OF RICHMOND | | | RICHMOND | VA | 23219 | USA |
| VIRGINIA ALLIANCE OF PARALEGAL ASSOC | | 801 CRAWFORD ST | | | PORTSMOUTH | VA | 23704 | USA |
| VIRGINIA ASSOC OF REALTORS | | 10231 TELEGRAM RD | | | GLEN ALLEN | VA | 23059 | USA |
| VIRGINIA BANKERS ASSOCIATION | | PO BOX 462 | | | RICHMOND | VA | 23203 | USA |
| VIRGINIA BAR ASSOCIATION, THE | | 701 E FRANKLIN STREET | SUITE 1120 | | RICHMOND | VA | 23219 | USA |
| VIRGINIA BAR ASSOCIATION, THE | | SUITE 1120 | | | RICHMOND | VA | 23219 | USA |
| VIRGINIA BEACH AMBULATORY | | 911 E CITY HALL | C/O NORFOLD GENERAL DIST COURT | | NORFOLK | VA | 23510 | USA |
| VIRGINIA BEACH GEN HOSPITOL | | CIV DIV GLDG 10 2ND FL CRTRMA | VIRGINIA BEACH GEN DIST COURT | | VIRGINIA BEACH | VA | 23456 | USA |
| VIRGINIA BEACH KOA | | 1240 GENERAL BOOTH BLVD | | | VIRGINIA BEACH | VA | 23451 | USA |
| VIRGINIA BEACH RESORT HOTEL | | 2800 SHORE DRIVE | | | VIRGINIA BEACH | VA | 23451 | USA |
| VIRGINIA BEACH TREASURER | | 2401 COURTHOUSE DR | JOHN T ATKINSON | | VIRGINIA BEACH | VA | 23456-9018 | USA |
| VIRGINIA BEACH TREASURER | | 2401 COURTHOUSE DRIVE | | | VIRGINIA BEACH | VA | 234560157 | USA |
| VIRGINIA BEACH, CITY OF | | 2401 COURTHOUSE DR | MUNICIPAL CENTER BLDG 1 | | VIRGINIA BEACH | VA | 23456-9018 | USA |
| VIRGINIA BEACH, CITY OF | | CITY HALL | COMMISIONER OF REVENUE | | VIRGINIA BEACH | VA | 23456-9002 | USA |
| VIRGINIA BEACH, CITY OF | | MUNICIPAL CENTER | | | VIRGINIA BEACH | VA | 23456 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIRGINIA BINDING CORP | | 1215 HERITAGE RD | | | RICHMOND | VA | 23220 | USA |
| VIRGINIA BINDING CORP | | 1215 HERMITAGE RD | PO BOX 5023 | | RICHMOND | VA | 23220 | USA |
| VIRGINIA BINDING CORP | | PO BOX 5023 | | | RICHMOND | VA | 23220 | USA |
| VIRGINIA BOARD OF ACCOUNTANCY | | 9960 MAYLAND DR STE 402 | | | RICHMOND | VA | 23233-1485 | USA |
| VIRGINIA BOX INC | | 98 ANNEX 845 | | | ATLANTA | GA | 30398-0845 | USA |
| VIRGINIA BUSINESS COUNCIL | | PO BOX 25099 | | | RICHMOND | VA | 23260 | USA |
| VIRGINIA CENTER FOR THE BLIND | | 401 AZALEA AVENUE | | | RICHMOND | VA | 23227 | USA |
| VIRGINIA CHAMBER OF COMM | | 9 SOUTH FIFTH ST | | | RICHMOND | VA | 23219 | USA |
| VIRGINIA CLE | | CLE REGISTRAIONS | | | CHARLOTTESVILLE | VA | 22905 | USA |
| VIRGINIA CLE | | PO BOX 4468 | CLE REGISTRAIONS | | CHARLOTTESVILLE | VA | 22905 | USA |
| VIRGINIA CLOWN ALLEY NO 3 INC | | 12419 LOCUST GROVE RD | C/O ANNA HELMS TREASURER | | RICHMOND | VA | 23233 | USA |
| VIRGINIA CLOWN ALLEY NO 3 INC | | 9300 HOWARD DR | | | MECHANICSVILLE | VA | 23116 | USA |
| VIRGINIA COLLEGE SAVINGS PLAN | | 101 N 14TH ST | JAMES MONROE BLDG 5TH FL | | RICHMOND | VA | 23219 | USA |
| VIRGINIA COMMERCIAL REAL EST | | 5520 GREENWICH RD | STE 201 | | VIRGINIA BEACH | VA | 23462 | USA |
| VIRGINIA COMMONWEALTH UNIV | | 1015 FLOYD AVENUE BOX 844000 | INFORMATION SYSTEMS RESEARCH | | RICHMOND | VA | 23284-4000 | USA |
| VIRGINIA COMMONWEALTH UNIV | | 327 WEST MAIN STREET | | | RICHMOND | VA | 23284 | USA |
| VIRGINIA COMMONWEALTH UNIV | | 800 E MARSHALL STREET | RICHMOND GENERAL DISTRICT CT | | RICHMOND | VA | 23219 | USA |
| VIRGINIA COMMONWEALTH UNIV | | 901 W MAIN STREET | COMMONWEALTH TIMES | | RICHMOND | VA | 23284-2010 | USA |
| VIRGINIA COMMONWEALTH UNIV | | BOX 843035 | | | RICHMOND | VA | 23284-3035 | USA |
| VIRGINIA COMMONWEALTH UNIV | | CAREER PLANNING & PLACEMENT | | | RICHMOND | VA | 232842007 | USA |
| VIRGINIA COMMONWEALTH UNIV | | PO BOX 842524 922 PARK AVE | SPEECH COMM DEPT OF THEATER | | RICHMOND | VA | 23284-2524 | USA |
| VIRGINIA COMMONWEALTH UNIV | | PO BOX 843036 | ATTN HARRIET SMITH | | RICHMOND | VA | 23284 | USA |
| VIRGINIA COMMONWEALTH UNIV | | PO BOX 85020 | STUDENT ACCOUNTING DEPT | | RICHMOND | VA | 23261-5020 | USA |
| VIRGINIA COMMONWEALTH UNIV | | RICHMOND GENERAL DISTRICT CT | | | RICHMOND | VA | 23219 | USA |
| VIRGINIA COMMONWEALTH UNIV | | VCU BOX 842007 | CAREER PLANNING & PLACEMENT | | RICHMOND | VA | 23284-2007 | USA |
| VIRGINIA COMMUNITY DLF | | 1624 HULL ST | | | RICHMOND | VA | 23224 | USA |
| VIRGINIA COMPANY, THE | | PO BOX 250 | | | STANDSVILLE | VA | 22973 | USA |
| VIRGINIA CREDIT UNION INC | | 400 N 9TH ST RM 203 | JOHN MARSHALL COURTS BLDG | | RICHMOND | VA | 23219-1997 | USA |
| VIRGINIA CREDIT UNION INC | | CITY OF RICHMOND GENERAL DIST | | | RICHMOND | VA | 232191997 | USA |
| VIRGINIA CROSSINGS CONF RESORT | | 1000 VIRGINA CENTER PKY | ATTN ACCOUNTS RECEIVABLES | | GLEN ALLEN | VA | 23059 | USA |
| VIRGINIA CROSSINGS CONF RESORT | | 1000 VIRGINIA CTR PKY | | | GLEN ALLEN | VA | 23059 | USA |
| VIRGINIA DEPARTMENT OF HEALTH | | 109 GOVERNOR ST RM 632 | DIVISION OF WATER SUPPLY | | RICHMOND | VA | 23219 | USA |
| VIRGINIA DEPARTMENT OF HEALTH | | DIVISION OF WATER SUPPLY | | | RICHMOND | VA | 23219 | USA |
| VIRGINIA DEPT OF EDUCATION | | 1111 E BROAD ST | PATRICK HENRY BLDG 4TH FL | | RICHMOND | VA | 23219 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIRGINIA DEPT OF TAXATION | | 400 N 9TH STREET ROOM 209 | COMMONWEALTH OF VIRGINIA | | RICHMOND | VA | 23219 | USA |
| VIRGINIA DEPT OF TAXATION | | BOX 1500 | | | RICHMOND | VA | 23218-1500 | USA |
| VIRGINIA DEPT OF TAXATION | | PO BOX 1411 | | | RICHMOND | VA | 232121411 | USA |
| VIRGINIA DEPT OF TAXATION | | PO BOX 1411 | | | RICHMOND | VA | 23212-1411 | USA |
| VIRGINIA DEPT OF TAXATION | | PO BOX 144 | 9500 COURTHOUSE RD | | CHESTERFIELD | VA | 23832 | USA |
| VIRGINIA DEPT OF TAXATION | | PO BOX 1880 | | | RICHMOND | VA | 23218-1880 | USA |
| VIRGINIA DEPT OF TAXATION | | PO BOX 2369 | | | RICHMOND | VA | 23218-2369 | USA |
| VIRGINIA DEPT OF TAXATION | | PO BOX 24 AMELIA COMBINED CTS | 16441 COURT ST | | AMELIA | VA | 23002 | USA |
| VIRGINIA DEPT OF TAXATION | | PO BOX 26179 | MOTOR VEHICLE REPAIR TAX | | RICHMOND | VA | 23260-6179 | USA |
| VIRGINIA DEPT OF TAXATION | | PO BOX 26626 | | | RICHMOND | VA | 23261-6626 | USA |
| VIRGINIA DEPT OF TAXATION | | PO BOX 27407 | | | RICHMOND | VA | 23261 | USA |
| VIRGINIA DEPT OF TRANSPORT | | PO BOX 219 | 6000 ELKO TRACT RD | | SANDSTON | VA | 23150 | USA |
| VIRGINIA DISTRIBUTING COMPANY | | 4365 CAROLINA AVE | | | RICHMOND | VA | 23222 | USA |
| VIRGINIA ECOMMERCE FORUM | | PO BOX 1841 | | | RICHMOND | VA | 232151841 | USA |
| VIRGINIA ECOMMERCE FORUM | | PO BOX 3929 | | | GLEN ALLEN | VA | 23058-3929 | USA |
| VIRGINIA EDUCATORS CREDIT | | 2500 WASHINGTON AVE | | | NEWPORT NEWS | VA | 23607 | USA |
| VIRGINIA ELECTRONIC COMPONENTS | | 1155 5TH ST SW | PO BOX 1155 | | CHARLOTTESVILLE | VA | 22902 | USA |
| VIRGINIA ELECTRONIC COMPONENTS | | PO BOX 1189 | | | CHARLOTTESVILLE | VA | 22902 | USA |
| VIRGINIA ELECTRONIC COMPONENTS | | PO BOX 1189 | | | CHARLOTTESVILLE | VA | 22902 | USA |
| VIRGINIA ELEVATOR CO INC | | 2110 TOMLYNN ST | | | RICHMOND | VA | 23230 | USA |
| VIRGINIA EMPLOYMENT COMMISSION | | PO BOX 1174 | | | RICHMOND | VA | 23218-1174 | USA |
| VIRGINIA EMPLOYMENT REFERRAL | | 6767 FOREST HILL AVE STE 280 | | | RICHMOND | VA | 23225 | USA |
| VIRGINIA FENCE INC | | 7421 RICH TAPP HWY | | | AYLETT | VA | 23009 | USA |
| VIRGINIA FENCE INC | | ROUTE 2 BOX 80 | | | AYLETT | VA | 23009 | USA |
| VIRGINIA FIRE PROTECTION | | 10343 A KINGS ACRES RD | | | ASHLAND | VA | 23005 | USA |
| VIRGINIA FORKLIFT INC | | PO BOX 24307 | | | RICHMOND | VA | 232240307 | USA |
| VIRGINIA FORKLIFT INC | | PO BOX 24307 | | | RICHMOND | VA | 23224-0307 | USA |
| VIRGINIA FREE INC | | 220 WEST MAIN STREET | | | RICHMOND | VA | 23220 | USA |
| VIRGINIA FREE INC | | PO BOX 8650 | | | RICHMOND | VA | 23226 | USA |
| VIRGINIA FUELS | | 7278 HANOVER GREEN DR | | | MECHANICSVILLE | VA | 23111 | USA |
| VIRGINIA GAZETTE COMPANIES LLC | | 216 IRONBOUND RD | | | WILLIAMSBURG | VA | 23188 | USA |
| VIRGINIA GENERAL DISTRICT CT | | 236 N KING ST | CIVIL DIVISION | | HAMPTON | VA | 23669 | USA |
| VIRGINIA GENERAL DISTRICT CT | | CIVIL DIVISION | | | HAMPTON | VA | 23669 | USA |
| VIRGINIA HAND CENTER | | PO BOX 27032 | | | RICHMOND | VA | 23273 | USA |
| VIRGINIA HWY INC | | 4525 LEE ST | | | CHESTER | VA | 23831 | USA |
| VIRGINIA I DAY | | PO BOX 455 | | | RICHMOND | VA | 230584555 | USA |
| VIRGINIA I DAY | | PO BOX 455 | | | RICHMOND | VA | 23058-4555 | USA |
| VIRGINIA IMPRESSION PRODUCTS | | BOX 15024 | | | RICHMOND | VA | 232270424 | USA |
| VIRGINIA IMPRESSION PRODUCTS | | HOPSON AT LEADBETTER | BOX 15024 | | RICHMOND | VA | 23227-0424 | USA |
| VIRGINIA INDUSTRIAL MEDICINE | | 436 CLAIRMONT CT STE 109 | | | COLONIAL HEIGHTS | VA | 23834 | USA |
| VIRGINIA KEY & LOCK | | 509 E MAIN STREET | | | RICHMOND | VA | 23219 | USA |
| VIRGINIA LANDMARK CORP | | 1801 LIBBIE AVENUE | | | RICHMOND | VA | 23266 | USA |
| VIRGINIA LANDMARK CORP | | PO BOX 17070 | 1801 LIBBIE AVENUE | | RICHMOND | VA | 23266 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIRGINIA LEAGUE CENTRAL C UNIN | | 6320 LOGANS LN | | | LYNCHBURG | VA | 24502 | USA |
| VIRGINIA LEGISLATIVE BLACK CAU | | 904 N FIRST STREET | | | RICHMOND | VA | 23219 | USA |
| VIRGINIA LINEN SERVICE | | 875 E BANK ST | | | PETERSBURG | VA | 23804 | USA |
| VIRGINIA MECHANICAL | | 4770 SHADY GROVE ROAD | | | GLEN ALLEN | VA | 23030 | USA |
| VIRGINIA MUSEUM OF FINE ARTS | | 2800 GROVE AVE | | | RICHMOND | VA | 23221 | USA |
| VIRGINIA NATURAL GAS | | 5100 E VIRGINIA BEACH BLVD | | | NORFOLK | VA | 23502-3488 | USA |
| VIRGINIA PAINT COMPANY INC | | PO BOX 6642 | | | RICHMOND | VA | 23230 | USA |
| VIRGINIA PARKING SERVICE INC | | 700 EAST MAIN STREET | SUITE 804 | | RICHMOND | VA | 23218 | USA |
| VIRGINIA PARKING SERVICE INC | | SUITE 804 | | | RICHMOND | VA | 23218 | USA |
| VIRGINIA PENINSULA | | CHAMBER OF COMMERCE | | | HAMPTON | VA | 23666 | USA |
| VIRGINIA PENINSULA | | MILITARY AFFAIRS COUNCIL | PO BOX 7269 | | HAMPTON | VA | 23666 | USA |
| VIRGINIA PENINSULA | | PO BOX 7269 | CHAMBER OF COMMERCE | | HAMPTON | VA | 23666 | USA |
| VIRGINIA PEST CONTROL SERVICE | | PO BOX 34243 | | | RICHMOND | VA | 23234 | USA |
| VIRGINIA PHYSICIANS FOR WOMEN | | PO BOX 27032 | PARHAM & HUNGARY SPRINGS RD | | RICHMOND | VA | 23273 | USA |
| VIRGINIA PHYSICIANS INC | | PO BOX 70069 | | | RICHMOND | VA | 23255 | USA |
| VIRGINIA POLYTECHNIC INSTITUTE | | 225 SQUIRES STUDENT CENTER | | | BLACKSBURG | VA | 24061 | USA |
| VIRGINIA POLYTECHNIC INSTITUTE | | 225 SQUIRES STUDENT CTR | | | BLACKSBURG | VA | 24061 | USA |
| VIRGINIA POLYTECHNIC INSTITUTE | | 233 BURRUSS HALL | OFFICE OF THE BURSAR | | BLACKSBURG | VA | 24061 | USA |
| VIRGINIA POLYTECHNIC INSTITUTE | | PO BOX 7620 | VA TECH PAYMENT PROCESSING CTR | | MERRYFIELD | VA | 22116-7620 | USA |
| VIRGINIA REAL ESTATE RECOVERY | | PO BOX 26403 | | | RICHMOND | VA | 232606403 | USA |
| VIRGINIA REAL ESTATE RECOVERY | | PO BOX 26403 | | | RICHMOND | VA | 23260-6403 | USA |
| VIRGINIA REGIONAL MSDC | | 1111 E MAIN STREET | | | RICHMOND | VA | 23219 | USA |
| VIRGINIA REGIONAL MSDC | | NATIONS BANK CENTER | 1111 E MAIN STREET | | RICHMOND | VA | 23219 | USA |
| VIRGINIA REGIONAL POLITICAL | | 101 E BROAD ST | OLD CITY HALL STE 315 | | RICHMOND | VA | 23219 | USA |
| VIRGINIA REGIONAL POLITICAL | | OLD CITY HALL STE 315 | | | RICHMOND | VA | 23219 | USA |
| VIRGINIA REGIONAL SECURITY | | 3405 COUNTY ST | | | PORTSMOUTH | VA | 23707 | USA |
| VIRGINIA REPRODUCTION&SUPPLYCO | | 9 WEST CARY STREET | | | RICHMOND | VA | 232412184 | USA |
| VIRGINIA REPRODUCTION&SUPPLYCO | | INC PO BOX 12184 | 9 WEST CARY STREET | | RICHMOND | VA | 23241-2184 | USA |
| VIRGINIA RETAIL MERCHANTS PAC | | 701 E FRANKLIN ST 809 | | | RICHMOND | VA | 23219 | USA |
| VIRGINIA RETAIL MERCHANTS PAC | | OLD CITY HALL STE 315 | | | RICHMOND | VA | 23219 | USA |
| VIRGINIA REVIEW DIRECTORY | | PO BOX 860 | | | CHESTER | VA | 23831 | USA |
| VIRGINIA RIMS | | PO BOX 26532 | C/O LESLIE GARBER | | RICHMOND | VA | 23261 | USA |
| VIRGINIA RIMS | | PO BOX 26532 | | | RICHMOND | VA | 23261 | USA |
| VIRGINIA ROOFING CORPORATION | | 800 S PICKETT ST | | | ALEXANDRIA | VA | 22304 | USA |
| VIRGINIA ROOFING CORPORATION | | PO BOX 9350 | | | ALEXANDRIA | VA | 22304 | USA |
| VIRGINIA SEAA, COMMONWEALTH OF | | 411 E FRANKLIN STREET | | | RICHMOND | VA | 23219 | USA |
| VIRGINIA SERVICE/REPAIR CO INC | | 1609 RHOADMILLER STREET | | | RICHMOND | VA | 23220 | USA |
| VIRGINIA SHOP, THE | | PO BOX 250 | | | STANARDSVILLE | VA | 22973 | USA |
| VIRGINIA SL1 USERS ASSOC | | 103 TABB ST | | | PETERSBURG | VA | 23803 | USA |
| VIRGINIA SL1 USERS ASSOC | | 125 N UNION ST | FIRE DEPT | | PETERSBURG | VA | 23803 | USA |
| VIRGINIA SOCIETY OF CPAS | | PO BOX 25087 | | | RICHMOND | VA | 23260 | USA |
| VIRGINIA SOCIETY OF CPAS | | PO BOX 4620 | | | GLEN ALLEN | VA | 230584620 | USA |
| VIRGINIA SPECIALTY PRODUCTS | | PO BOX 1149 | 11293 CENTRAL DR STE D | | ASHLAND | VA | 23005 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIRGINIA SPORTS PROPERTIES | | PO BOX 400857 | | | CHARLOTTESVILLE | VA | 22904 | USA |
| VIRGINIA SPRINKLER CO | | 10343B SLIDING HILL RD | | | ASHLAND | VA | 23005 | USA |
| VIRGINIA SPRINKLER CO | | 1417 MILLER STORE ROAD | SUITE C | | VIRGINIA BEACH | VA | 23455 | USA |
| VIRGINIA SPRINKLER CO | | PO BOX 1597 | | | SALEM | VA | 24153 | USA |
| VIRGINIA SPRINKLER CO | | PO BOX 487 | | | MECHANICSVILLE | VA | 23111 | USA |
| VIRGINIA SPRINKLER CO | | PO BOX 487 | | | MECHANICSVILLE | VA | 23111 | USA |
| VIRGINIA STATE ATTORNEYS GENERAL | BOB MCDONNELL | 900 E MAIN ST | | | RICHMOND | VA | 23219 | USA |
| VIRGINIA STATE BAR | | 707 E MAINE ST STE 1500 | | | RICHMOND | VA | 232192803 | USA |
| VIRGINIA STATE BAR | | PO BOX 34931 | | | ALEXANDRIA | VA | 22334-0931 | USA |
| VIRGINIA STATE CORPORATION | | COMMISSION | 1300 E MAIN ST | | RICHMOND | VA | 23219 | USA |
| VIRGINIA STATE EDUCATIONAL AST | | MONTGOMERY COUNTY DIST COURT | | | CHRISTIANBURG | VA | 24073 | USA |
| VIRGINIA STATE EDUCATIONAL AST | | PO BOX 336 | MONTGOMERY COUNTY DIST COURT | | CHRISTIANBURG | VA | 24073 | USA |
| VIRGINIA STATE FAIR | | PO BOX 26805 | | | RICHMOND | VA | 23229 | USA |
| VIRGINIA STATE FAIR | | PO BOX 26805 | | | RICHMOND | VA | 23261 | USA |
| VIRGINIA STATE POLICE | | CENTRAL CRIMINAL RECORDS EXCH | | | RICHMOND | VA | 232615076 | USA |
| VIRGINIA STATE POLICE | | PO BOX 85076 | CENTRAL CRIMINAL RECORDS EXCH | | RICHMOND | VA | 23261-5076 | USA |
| VIRGINIA STATE TREASURER | | NOTARY DIVISION | | | RICHMOND | VA | 23214 | USA |
| VIRGINIA STATE TREASURER | | PO BOX 1795 | NOTARY DIVISION | | RICHMOND | VA | 23214 | USA |
| VIRGINIA STATE TREASURER | | PO BOX 26792 | | | RICHMOND | VA | 23261 | USA |
| VIRGINIA STATE UNIVERSITY | | CAREER PLANNING & PLACEMENT | P O BOX 9410 | | PETERSBURG | VA | 23806 | USA |
| VIRGINIA STATE UNIVERSITY | | P O BOX 9410 | | | PETERSBURG | VA | 23806 | USA |
| VIRGINIA STATE UNIVERSITY | | PO BOX 9058 | OFFICE OF SPORTS INFORMATION | | PETERSBURG | VA | 23806 | USA |
| VIRGINIA STATESMAN, THE | | BOX 9063 VA STATE UNIV | ATTN SHERRI GOODWIN | | PETERSBURG | VA | 23806 | USA |
| VIRGINIA TAXATION | | 905 DECATUR STREET | | | RICHMOND | VA | 23224 | USA |
| VIRGINIA TAXATION DEPT | | PO BOX 1777 | | | RICHMOND | VA | 232141777 | USA |
| VIRGINIA TAXATION DEPT | | PO BOX 1777 | | | RICHMOND | VA | 23218-1777 | USA |
| VIRGINIA TECH | | PAYMENT PROCESSING CENTER | PO BOX 7620 | | MERRIFIELD | VA | 22116-7620 | USA |
| VIRGINIA TECH FOUNDATION INC | | 902 PRICES FORK RD 0336 | | | BLACKSBURG | VA | 24061 | USA |
| VIRGINIA TECH SEC | | 333 NORRIS HALL | VIRGINIA TECH | | BLACKSBURG | VA | 24061-0217 | USA |
| VIRGINIA TECH SEC | | CAREER SERVICES BLDG | MC0128 | | BLACKSBURG | VA | 24061 | USA |
| VIRGINIA TECH SEC | | VIRGINIA TECH | | | BLACKSBURG | VA | 240610217 | USA |
| VIRGINIA TECH TREASURER | | DONALDSON BROWN HOTEL/CONFEREN | OTEY STREET | | BLACKSBURG | VA | 24061-0104 | USA |
| VIRGINIA TECH TREASURER | | OTEY STREET | | | BLACKSBURG | VA | 240610104 | USA |
| VIRGINIA TECH TREASURER | | PO BOX 25268 | PAYMENT PROCESSING CENTER | | RICHMOND | VA | 23260-5268 | USA |
| VIRGINIA TECH TREASURER | | PO BOX 40048 | | | ROANOKE | VA | 24022-0048 | USA |
| VIRGINIA TECH TREASURER | | VIRGINIA TECH CAREER SERVICES | SMITH CAREER CENTER 0128 | | BLACKSBURG | VA | 24061 | USA |
| VIRGINIA TECH, TREASURER OF | | 201 OTEY ST MAIL CODE 0104 | ATTN ACCOUNTS RECEIVABLE | | BLACKSBURG | VA | 24061 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIRGINIA TECH, TREASURER OF | | 810 UNIVERSITY CITY BLVD STE D | MAIL CODE 0272 CONT EDUCATION | | BLACKSBURG | VA | 24061 | USA |
| VIRGINIA TECHNICAL BOOKS | | 131 ELDEN ST | SUITE 100A | | HERNDON | VA | 22070 | USA |
| VIRGINIA TECHNICAL BOOKS | | SUITE 100A | | | HERNDON | VA | 22070 | USA |
| VIRGINIA TELECOMMUNICATIOS ASN | | PO BOX 12398 | | | RICHMOND | VA | 23241 | USA |
| VIRGINIA TOOL & EQUIPMENT CO | | 5124 GLEN ALDEN DR | STE 1 | | RICHMOND | VA | 23231 | USA |
| VIRGINIA TOOL & EQUIPMENT CO | | 5212 LEWIS RD | | | SANDSTON | VA | 23150 | USA |
| VIRGINIA TOOL & EQUIPMENT CO | | 5212 LEWIS RD | | | SANDSTON | VA | 23150 | USA |
| VIRGINIA TRAILER RENTAL INC | | PO BOX 51 | | | ASHLAND | VA | 23005 | USA |
| VIRGINIA TRUCKING ASSOCIATION | | 1707 SUMMIT AVE STE 110 | | | RICHMOND | VA | 23230 | USA |
| VIRGINIA TRUCKING ASSOCIATION | | 3212 CUTSHAW AVE STE 324 | | | RICHMOND | VA | 232305018 | USA |
| VIRGINIA UNION UNIVERSITY | | 1500 NORTH LOMBARDY ST | | | RICHMOND | VA | 23220 | USA |
| VIRGINIA UROLOGY CTR, THE | | 400 N 9TH ST 2ND FL RM 203 | CITY OF RICHMOND CIVIL DIV | | RICHMOND | VA | 23219 | USA |
| VIRGINIA VACUUM CENTER INC | | 5807 W NORFOLK RD | | | PORTSMOUTH | VA | 23703 | USA |
| VIRGINIA VINYL SIGNS LC | | PO BOX 34373 | | | RICHMOND | VA | 23234 | USA |
| VIRGINIA WOMEN CENTER | | PO BOX 27032 | | | RICHMOND | VA | 23273 | USA |
| VIRGINIA, COMMONWEALTH OF | | 1708 COMMONWEALTH AVENUE | RICHMOND DISTRICT OFFICE | | RICHMOND | VA | 23230 | USA |
| VIRGINIA, COMMONWEALTH OF | | 2201 W BROAD ST STE 104 | | | RICHMOND | VA | 23220 | USA |
| VIRGINIA, COMMONWEALTH OF | | 350 MAIN ST | VALLEY DISTRICT TAX OFFICE | | HARRISONBURG | VA | 22802 | USA |
| VIRGINIA, COMMONWEALTH OF | | 400 N 9TH ST | RICHMOND DIST COURT CIVIL DIV | | RICHMOND | VA | 23219 | USA |
| VIRGINIA, COMMONWEALTH OF | | 6 COURT STREET | FAUQUIER COUNTY GENERAL | | WARRENTON | VA | 22186 | USA |
| VIRGINIA, COMMONWEALTH OF | | 615 PRINCESS ANNE ST | FREDERICKSBURG GEN DIST COURT | | FREDERICKSBURG | VA | 22404 | USA |
| VIRGINIA, COMMONWEALTH OF | | 811 E CITY HALL AVE RM 167 | NORFOLK GENERAL DISTRICT CT | | NORFOLK | VA | 23510 | USA |
| VIRGINIA, COMMONWEALTH OF | | CIVIL DIVISION ROOM 203 | JOHN MARSHALL COURTS BLDG | | RICHMOND | VA | 23219 | USA |
| VIRGINIA, COMMONWEALTH OF | | DEPT OF LABOR & INDUSTRY | 13 S 13TH ST | | RICHMOND | VA | 23219 | USA |
| VIRGINIA, COMMONWEALTH OF | | DEPT OF PROF & OCCUP REGULATIO | PO BOX 26792 | | RICHMOND | VA | 23261 | USA |
| VIRGINIA, COMMONWEALTH OF | | JOHN MARSHALL COURTS BLDG | | | RICHMOND | VA | 23219 | USA |
| VIRGINIA, COMMONWEALTH OF | | MOTOR VEHICLE DEALER BOARD | 2201 W BROAD ST STE 104 | | RICHMOND | VA | 23220 | USA |
| VIRGINIA, COMMONWEALTH OF | | PO BOX 10110 | CRIMINAL JUSTICE SVC | | RICHMOND | VA | 23240-9998 | USA |
| VIRGINIA, COMMONWEALTH OF | | PO BOX 10150 | DEPT OF ENVIRONMENTAL QUALITY | | RICHMOND | VA | 23240 | USA |
| VIRGINIA, COMMONWEALTH OF | | PO BOX 1103 | DEPT OF TAXATION | | RICHMOND | VA | 23208-1103 | USA |
| VIRGINIA, COMMONWEALTH OF | | PO BOX 1197 | STATE CORPORATION COMMISSION | | RICHMOND | VA | 23218-1197 | USA |
| VIRGINIA, COMMONWEALTH OF | | PO BOX 127 | | | NEW KENT | VA | 23124 | USA |
| VIRGINIA, COMMONWEALTH OF | | PO BOX 1648 | SUFFOLK GENERAL DISTRICT COURT | | SUFFOLK | VA | 23434 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIRGINIA, COMMONWEALTH OF | | PO BOX 1648 524 N MAIN ST | SUFFOLK GENERAL DIST CT | | SUFFOLK | VA | 23434 | USA |
| VIRGINIA, COMMONWEALTH OF | | PO BOX 20206 RM 201 | ALEXANDRIA GEN DIST COURT | | ALEXANDRIA | VA | 22314 | USA |
| VIRGINIA, COMMONWEALTH OF | | PO BOX 2478 | UNCLAIMED PROPERTY | | RICHMOND | VA | 23218 | USA |
| VIRGINIA, COMMONWEALTH OF | | PO BOX 27032 | HENRICO COUNTY CIRCUIT COURT | | RICHMOND | VA | 23273 | USA |
| VIRGINIA, COMMONWEALTH OF | | PO BOX 27032 | HENRICO COUNTY GENERAL DIST CT | | RICHMOND | VA | 23273 | USA |
| VIRGINIA, COMMONWEALTH OF | | PO BOX 27264 | DEPARTMENT OF TAXATION | | RICHMOND | VA | 23261-7264 | USA |
| VIRGINIA, COMMONWEALTH OF | | PO BOX 339 JUDICIAL CTR 1ST FL | SPOTSYLVANIA GEN DIST COURT | | SPOTSYLVANIA | VA | 22553 | USA |
| VIRGINIA, COMMONWEALTH OF | | PO BOX C 85076 | CNTRL CRINIANL RECORD EXCHANGE | | RICHMOND | VA | 23261-5076 | USA |
| VIRGINIA, COMMONWEALTH OF | | UNCLAIMED PROPERTY | | | RICHMOND | VA | 23218 | USA |
| VIRGINIA, COMMONWEALTH OF | | VIRGINA DEPT OF TAXATION | PO BOX 2185 | | RICHMOND | VA | 23218-2185 | USA |
| VIRGINIA, SUPREME COURT OF | | 100 N 9TH ST 5TH FL | | | RICHMOND | VA | 23219 | USA |
| VIRGINIA, TREASURER COMM OF | | PO BOX 562 | DGS FISCAL SERVICES | | RICHMOND | VA | 23218-0562 | USA |
| VIRGINIA, TREASURER OF | | 3600 WEST BROAD STREET | | | RICHMOND | VA | 23230 | USA |
| VIRGINIA, TREASURER OF | | 5702 GULFSTREAM RD | DEPT OF AVIATION | | SANDSTON | VA | 23250-2422 | USA |
| VIRGINIA, TREASURER OF | | C O STATE CORP COMMISSION | | | RICHMOND | VA | 232615022 | USA |
| VIRGINIA, TREASURER OF | | DEPT OF CRIMINAL JUSTICE SVCS | PO BOX 10110 | | RICHMOND | VA | 23240-9998 | USA |
| VIRGINIA, TREASURER OF | | DEPT OF TRANSPORTATION | 1401 EAST BROAD STREET | | RICHMOND | VA | 23219 | USA |
| VIRGINIA, TREASURER OF | | PO BOX 11066 | | | RICHMOND | VA | 23230 | USA |
| VIRGINIA, TREASURER OF | | PO BOX 1795 | NOTARY CLERK SECRETARYS OFFICE | | RICHMOND | VA | 23218-1795 | USA |
| VIRGINIA, TREASURER OF | | PO BOX 1879 | | | RICHMOND | VA | 23218-1879 | USA |
| VIRGINIA, TREASURER OF | | PO BOX 34931 | VIRGINIA STATE BAR | | ALEXANDRIA | VA | 22334-0931 | USA |
| VIRGINIA, TREASURER OF | | PO BOX 526 | VDACS | | RICHMOND | VA | 23204 | USA |
| VIRGINIA, TREASURER OF | | PO BOX 570 | DIV OF CHILD SUPPORT | | RICHMOND | VA | 23218-0570 | USA |
| VIRGINIA, TREASURER OF | | PO BOX 570 REF 212825285 | DIVISION OF CHILD SUP ENF | | RICHMOND | VA | 23218-0570 | USA |
| VIRGINIA, TREASURER OF | | PO BOX 570 REF 225238497 | DIV OF CHILD SUPP ENF | | RICHMOND | VA | 23218-0570 | USA |
| VIRGINIA, TREASURER OF | | PO BOX 570 REF 225314041 | DIV OF CHILD SUPPORT | | RICHMOND | VA | 23218-0570 | USA |
| VIRGINIA, TREASURER OF | | PO BOX 570 REF 225374298 | DIVISION OF CHILD SUPPORT | | RICHMOND | VA | 23218-0570 | USA |
| VIRGINIA, TREASURER OF | | PO BOX 570 REF 238172289 | | | RICHMOND | VA | 23218-0570 | USA |
| VIRGINIA, TREASURER OF | | PO BOX 570 REF 240158505 | DIV OF CHILD SUPP ENFORCEMENT | | RICHMOND | VA | 23218-0570 | USA |
| VIRGINIA, TREASURER OF | | PO BOX 570 REF 577966017 | DIV OF CHILD SUPP ENFORCEMENT | | RICHMOND | VA | 23218-0570 | USA |
| VIRGINIA, TREASURER OF | | PO BOX 85022 | STATE CORP COMMISSION | | RICHMOND | VA | 23261-5022 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIRGINIA, TREASURER OF | | RM 203 JOHN MARSHALL CT BLDG | RICHMOND GEN DIST CT CIVIL DIV | | RICHMOND | VA | 23219 | USA |
| VIRGINIA, TREASURER OF | | SECRETARY OF THE COMMONWEALTH | PO BOX 1795 | | RICHMOND | VA | 23218-1795 | USA |
| VIRGINIA, TREASURER OF | | STATE CORPORATION COMMISSION | CLERKS OFFICE PO BOX 7607 | | MERRIFIELD | VA | 22116-7607 | USA |
| VIRGINIA, TREASURY OF | | 707 E MAIN ST STE 1500 | VIRGINIA STATE BAR | | RICHMOND | VA | 23219-2800 | USA |
| VIRGINIA, TREASURY OF | | 707 E MAIN ST STE 1500 | | | RICHMOND | VA | 23219-2800 | USA |
| VIRGINIA, TREASURY OF | | STE 1500 | | | RICHMOND | VA | 232192803 | USA |
| VIRGINIA, UNIVERSITY OF | LISA ZENKER | A 109 THORNTON HALL | | | CHARLOTTESVILLE | VA | 22903 | USA |
| VIRGINIA, UNIVERSITY OF | | 501 E JEFFERSON ST RM 138 | ALBEMARLE CO GENERAL DISTRICT | | CHARLOTTESVILLE | VA | 22902 | USA |
| VIRGINIA, UNIVERSITY OF | | A115 THORNTON HALL | SCHOOL OF ENGINEERING CAREER | | CHARLOTTESVILLE | VA | 22903 | USA |
| VIRGINIA, UNIVERSITY OF | | GARRETT HALL | | | CHARLOTTESVILLE | VA | 22903 | USA |
| VIRGINIA, UNIVERSITY OF | | GARRETT HALL | OCPP FUND | | CHARLOTTESVILE | VA | 22903 | USA |
| VIRGINIA, UNIVERSITY OF | | MEDICAL CENTER | | | CHARLOTTESVILLE | VA | 22908 | USA |
| VIRGINIA, UNIVERSITY OF | | OFFICE OF CAREER SERVICES | GARRETT HALL | | CHARLOTTESVILLE | VA | 22903 | USA |
| VIRGINIA, UNIVERSITY OF | | PO BOX 400807 | | | CHARLOTTESVILLE | VA | 22904 | USA |
| VIRGINIA, UNIVERSITY OF | | PO BOX 701 NEWCOMB HALL | RESERVATIONS OFFICE | | CHARLOTTESVILLE | VA | 22904 | USA |
| VIRGINIA, UNIVERSITY OF | | PO BOX 9019 | | | CHARLOTTESVILLE | VA | 22906 | USA |
| VIRGINIAN PILOT LEDGER STAR | | PO BOX 1384 | | | NORFOLK | VA | 23501-1384 | USA |
| VIRGINIAN PILOT LEDGER STAR | | PO BOX 2160 | | | NORFOLK | VA | 235012160 | USA |
| VIRGINIAN PILOT, THE | | 150 W BRAMBLETON AVE | | | NORFOLK | VA | 23510-2075 | USA |
| VIRGINIAN PILOT, THE | | PO BOX 1384 | | | NORFOLK | VA | 235011384 | USA |
| VIRGINIAN PILOT, THE | | PO BOX 1384 | | | NORFOLK | VA | 23501-1384 | USA |
| VIRGINIANS FOR JERRY KILGORE | | 1805 MONUMENT AVE STE 203 | | | RICHMOND | VA | 23220 | USA |
| VIRGINIANS FOR RESP GOVERNMENT | | 1805 MONUMENT AVE STE 201 | | | RICHMOND | VA | 23220 | USA |
| VIRGINIAS INAUGURAL COMMITTEE | | PO BOX 17368 | ATTN CAROL COMSTOCK | | RICHMOND | VA | 23226 | USA |
| VIRGINIO, VICTOR | | Address Redacted | | | | | | |
| VIRK, PUNEET SINGH | | Address Redacted | | | | | | |
| VIRTARANTA, ANTTI JUHANI | | Address Redacted | | | | | | |
| VIRTUAL TECHNOLOGY ASSOCIATES | | PO BOX 502 | | | HANOVER | VA | 23069 | USA |
| VIRTUAL WEB INC | | 4343 PLANK ROAD | SUITE 110 | | FREDERICKSBURG | VA | 22407 | USA |
| VIRTUAL WEB INC | | SUITE 110 | | | FREDERICKSBURG | VA | 22407 | USA |
| VIS, KRISTOPHER LEIGHTON | | Address Redacted | | | | | | |
| VISCOVICH, PAUL | | 3245 B MERIDIAN PKWY | | | FT LAUDERDALE | FL | 33331 | USA |
| VISCOVICH, PAUL | | LOC NO 0043 PETTY CASH | 3245 B MERIDIAN PKWY | | FT LAUDERDALE | FL | 33331 | USA |
| VISE C/O VA DEPT OF INFO TECH | | 110 S 7TH ST 3RD FL | | | RICHMOND | VA | 23219 | USA |
| VISE C/O VA DEPT OF INFO TECH | | PO BOX 27622 6TH FL FRAS | | | RICHMOND | VA | 23261 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VISH SRA, THEODORE J | | 78 S MAIN STREET | | | WEAVERVILLE | NC | 28787 | USA |
| VISHNAGARA, SAMIR K | | Address Redacted | | | | | | |
| VISIBILITY INC | | 11500 ALLECINGIE PKY | | | RICHMOND | VA | 23235 | USA |
| VISION IMAGING PRODUCTS INC | | PO BOX 404322 | | | ATLANTA | GA | 30384-4322 | USA |
| VISION SOUND SOLUTIONS | | 2132 SALEM INDUSTRIAL DR | | | SALEM | VA | 24153 | USA |
| VISION SYSTEMS | | 105 SO NARCISSUS AVE | SUITE 503 | | WEST PALM BEACH | FL | 33401 | USA |
| VISION SYSTEMS | | SUITE 503 | | | WEST PALM BEACH | FL | 33401 | USA |
| VISIONSCAPES INC | | 1767 FELLOWSHIP RD | | | TUCKER | GA | 30084 | USA |
| VISITOURS INC | | 1939 GOLDSMITH LN | STE 100 | | LOUISVILLE | KY | 40218 | USA |
| VISSCO JANITORIAL SUPPLY CO | | 2613 OAK LAKE BLVD | | | MIDLOTHIAN | VA | 23112 | USA |
| VISTA | | 805 VICKILEE CT | | | RICHMOND | VA | 23236 | USA |
| VISTA PLAZA LTD | | 3399 PGA BLVD STE 450 | C/O RAM REALTY SERVICES | | PALM BEACH GARDENS | FL | 33410 | USA |
| VISTA PLAZA LTD | | 3399 PGA BLVD STE 450 | | | PALM BEACH GARDENS | FL | 33410 | USA |
| VISUAL ARTS CENTER OF RICHMOND | | 1812 MAIN ST | | | RICHMOND | VA | 23220-4520 | USA |
| VISUAL DEFENCE INC | | PO BOX 933294 | | | ATLANTA | GA | 31193-3294 | USA |
| VISUAL ENHANCEMENTS INC | | PO BOX 49734 | | | ATHENS | GA | 30604-0734 | USA |
| VISUAL IMPRESSIONS INC | | PO BOX 470666 | | | CHARLOTTE | NC | 28247-0666 | USA |
| VISUAL REALITY INC | | 2100 GROVE AVE | APT 8 | | RICHMOND | VA | 23220-4548 | USA |
| VISUAL RESOURCES | | 1501 SANTA ROSA ROAD | | | RICHMOND | VA | 23229 | USA |
| VITAFOAM INC | | PO BOX 751764 | | | CHARLOTTE | NC | 28275 | USA |
| VITAL RECORDS | | 312 8TH AVE N | | | NASHVILLE | TN | 37247 | USA |
| VITAL RECORDS | | 3RD FL | 312 8TH AVE N | | NASHVILLE | TN | 37247 | USA |
| VITAL RECORDS | | 410 A6TH AVE E | | | BRADENTON | FL | 34208 | USA |
| VITAL RECORDS | | PO BOX 210 | | | JACKSONVILLE | FL | 32231 | USA |
| VITAL RECORDS | | PO BOX 210 | | | JACKSONVILLE | FL | 32231 | USA |
| VITAL RECORDS | | PO BOX 5625 5625 | | | MONTGOMERY | AL | 36103 | USA |
| VITAL RECORDS COLUMBUS | | PO BOX 15098 | | | COLUMBUS | OH | 43215 | USA |
| VITAL SIGNS | | 6943 LAKESIDE AVE | | | RICHMOND | VA | 23228 | USA |
| VITAL STATISTICS, DEPT OF | | P O BOX 5135 | | | TAMPA | FL | 33673 | USA |
| VITALITY CLEANING | | 1836 RHOADES TER | | | SARASOTA | FL | 34234 | USA |
| VITEC | | PO BOX 60500 | | | CHARLOTTE | NC | 28260 | USA |
| VITELLO, ANTHONY JUSTIN | | Address Redacted | | | | | | |
| VITERI, ALBERTO CARLOS | | Address Redacted | | | | | | |
| VITO, DAVID | | Address Redacted | | | | | | |
| VITOS CHOPHOUSE | | 1260 CENTRAL PL PKY | | | ORLANDO | FL | 32837 | USA |
| VITOS CHOPHOUSE | | 8633 INTERNATIONAL DR | | | ORLANDO | FL | 32819 | USA |
| VITSKY, SALLY | | 4116 BROMLEY LN | | | RICHMOND | VA | 23221 | USA |
| VITTETOE, RYAN TATE | | Address Redacted | | | | | | |
| VITTETOE, WILLIAM | | Address Redacted | | | | | | |
| VITTITOE, JEREMY JAMES | | Address Redacted | | | | | | |
| VITULLI, QUINN A | | Address Redacted | | | | | | |
| VIVA, SHANE ADDISON | | Address Redacted | | | | | | |
| VIVERETTE, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| VIVO DESIGN | | 576 S 23RD ST | | | ARLINGTON | VA | 22202 | USA |
| VIZCAINO, JOSE ELNE | | Address Redacted | | | | | | |
| VIZCARRONDO, LUIS RAFAEL | | Address Redacted | | | | | | |
| VIZCON, JORGE | | Address Redacted | | | | | | |
| VLANTES, JEFFERY NICHOLAS | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VLBC | | PO BOX 3516 | | | RICHMOND | VA | 23235 | USA |
| VOEGELI, JOHNATHON T | | Address Redacted | | | | | | |
| VOEGELI, KATHERINE ANN | | Address Redacted | | | | | | |
| VOGAN, ANASTASIA RENEE | | Address Redacted | | | | | | |
| VOGES, EMILY KATHRYN | | Address Redacted | | | | | | |
| VOGH, CHRISTOPHER DAVID | | Address Redacted | | | | | | |
| VOGL, ROBERT EDWARD | | Address Redacted | | | | | | |
| VOGLER III, GIL R | | Address Redacted | | | | | | |
| VOGLER, GIL R | | 144 BELLEZZA TERR | | | WEST PALM BEACH | FL | 33411 | USA |
| VOGT, SARAH ELIZABETH | | Address Redacted | | | | | | |
| VOGUE FLOWERS & GIFTS | | 1114 E MAIN ST | | | RICHMOND | VA | 23219 | USA |
| VOGUE FLOWERS & GIFTS | | 1114 N BLVD | | | RICHMOND | VA | 23230 | USA |
| VOICE PRO INC | | 2055 LEE ROAD | | | CLEVELAND | OH | 44118 | USA |
| VOICE TECHNOLOGIES | | PO BOX 2242 | | | GLEN ALLEN | VA | 230582242 | USA |
| VOICE TECHNOLOGIES | | PO BOX 2242 | | | GLEN ALLEN | VA | 23058-2242 | USA |
| VOICES IN MY HEAD | | 2610 GROVE AVE | | | RICHMOND | VA | 23220 | USA |
| VOIGT, JANIS A | | Address Redacted | | | | | | |
| VOISARD, ALEX THOMAS | | Address Redacted | | | | | | |
| VOISIN, JAMIE | | Address Redacted | | | | | | |
| VOIT ELECTRIC CO INC | | 1338 HULL ST | | | LOUISVILLE | KY | 40204 | USA |
| VOIT ELECTRIC CO INC | | 922 FRANKLIN ST | | | LOUISVILLE | KY | 40206 | USA |
| VOLARIS ONLINE | | PO BOX 31066 | | | TAMPA | FL | 33631-3066 | USA |
| VOLCHKO, JOSH M | | Address Redacted | | | | | | |
| VOLEK SATELLITE & SOUND | | 213 OLD TUSCULUM RD | | | ANTIOCH | TN | 370134012 | USA |
| VOLEK SATELLITE & SOUND | | 213 OLD TUSCULUM RD | | | ANTIOCH | TN | 37013-4012 | USA |
| VOLK, BRIAN MATTHEW | | Address Redacted | | | | | | |
| VOLK, DAVID ALLAN | | Address Redacted | | | | | | |
| VOLKART, CHRISTOPHER DAVID | | Address Redacted | | | | | | |
| VOLKMAN, ALBERT | | Address Redacted | | | | | | |
| VOLLER, NORMAN REED | | Address Redacted | | | | | | |
| VOLLERO, KEITH | | Address Redacted | | | | | | |
| VOLLMER, BRYCE | | Address Redacted | | | | | | |
| VOLLRATH, BONNIE MICHELLE | | Address Redacted | | | | | | |
| VOLMARY, DANNY | | Address Redacted | | | | | | |
| VOLNER, LEONA JO | | Address Redacted | | | | | | |
| VOLPE BAJALIA WICKES ROGERSON | | 501 RIVERSIDE AVE STE 700 | | | JACKSONVILLE | FL | 32202-4938 | USA |
| VOLPINS SECURITY LOCKSMITH | | 711 EAST 65TH STREET | | | SAVANNAH | GA | 31405 | USA |
| VOLTAIRE, CLIFORD | | Address Redacted | | | | | | |
| VOLTAIRE, YOLANDE | | Address Redacted | | | | | | |
| VOLUNTEER FIRE EXTINGUISHER CO | | PO BOX 9206 | | | KNOXVILLE | TN | 37940 | USA |
| VOLUNTEER FIREMAN MAGAZINE | | 8206 PROVIDENCE RD | SUITE 1200 398 | | CHARLOTTE | NC | 28277-9570 | USA |
| VOLUNTEER FIREMAN MAGAZINE | | SUITE 1200 398 | | | CHARLOTTE | NC | 282779570 | USA |
| VOLUNTEER GROUP | | 3804 FLEWELLYN RD | | | SPRINGFIELD | TN | 37172 | USA |
| VOLUNTEER HYDRAULIC SERVICE | | 1714 INDIAN RIDGE RD | | | JOHNSON CITY | TN | 37604 | USA |
| VOLUNTEER LIGHTING CO | | 1016 ANDERSON ROAD | | | HENDERSONVILLE | TN | 37075 | USA |
| VOLUNTEER SECURITY INC | | 475 METROPLEX DR 104 | | | NASHVILLE | TN | 37211 | USA |
| VOLUNTEER TRAILER CORPORATION | | PO BOX 1028 | | | LAVERGNE | TN | 37086 | USA |
| VOLUNTEER WELDING SUPPLY INC | | 815 5TH AVE | PO BOX 25007 | | NASHVILLE | TN | 37202 | USA |
| VOLUNTEER WELDING SUPPLY INC | | PO BOX 25007 | | | NASHVILLE | TN | 37202 | USA |
| VOLUSIA COUNTY | | 123 W INDIANA AVE | | | DELAND | FL | 327204602 | USA |
| VOLUSIA COUNTY | | 123 W INDIANA AVE | | | DELAND | FL | 32720-4602 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VOLUSIA COUNTY CLERK OF COURT | | CLERK OF CIRCUIT COURT | | | DELAND | FL | 32721 | USA |
| VOLUSIA COUNTY CLERK OF COURT | | PO BOX 104 | | | DELAND | FL | 32721 | USA |
| VOLUSIA COUNTY CLERK OF COURT | | PO BOX 43 | CLERK OF CIRCUIT COURT | | DELAND | FL | 32721 | USA |
| VOLUSIA COUNTY PROBATE | | PO BOX 6043 | | | DELAND | FL | 32721 | USA |
| VOLUSIA OXYGEN SUPPLY | | 114 NORTH YONGE ST US 1 | PO BOX 1117 | | ORMOND BEACH | FL | 32175 | USA |
| VOLUSIA OXYGEN SUPPLY | | PO BOX 1117 | | | ORMOND BEACH | FL | 32175 | USA |
| VOLUSIA, COUNTY OF | | 123 W INDIANA AV | | | DELAND | FL | 32720 | USA |
| VOLUSIA, COUNTY OF | | OCC LIC DIVISION | 123 W INDIANA AV | | DELAND | FL | 32720 | USA |
| VOLUSIA, COUNTY OF | | PO BOX 31336 | | | TAMPA | FL | 33631 | USA |
| VOLUSIA, COUNTY OF | | TAX PROCESSING CENTER | PO BOX 31336 | | TAMPA | FL | 33631 | USA |
| VOLVO BROOKSIDE ASSOCIATES LLC | | 244 MUSTANG TRAIL STE 6 | ATTN EDDIE WAITZER | | VIRGINIA BEACH | VA | 23452 | USA |
| VOLZ, DOUGLAS | | Address Redacted | | | | | | |
| VON AHN, RYAN FREDERICK | | Address Redacted | | | | | | |
| VON DER HEIDEN, ANDREW CHRISTIAN | | Address Redacted | | | | | | |
| VON HERBULIS, CAROL | | 12107 COUNTRY HILLS CT | | | GLEN ALLEN | VA | 23059 | USA |
| VON SELDENECK, KEVIN CLAY | | Address Redacted | | | | | | |
| VONBERG, TOBY KENT | | Address Redacted | | | | | | |
| VONGCHAN, PARKPUME TOMMY | | Address Redacted | | | | | | |
| VONHOUSEN, CHRIS JOSEF | | Address Redacted | | | | | | |
| VONKURZBACH, ELMAR C | | Address Redacted | | | | | | |
| VONSTICK, JAMES | | PO BOX 3145 | | | LOUISVILLE | KY | 40201 | USA |
| VOORHEES, JULIE KAY | | Address Redacted | | | | | | |
| VOORHEES, KELLY JOSEPHINE | | Address Redacted | | | | | | |
| VORASANE, DAVID PHENGSIMA | | Address Redacted | | | | | | |
| VORSE, KEVIN | | Address Redacted | | | | | | |
| VOSATKA, JASON J | | Address Redacted | | | | | | |
| VOSSLER, CLAIRE KATHLEEN | | Address Redacted | | | | | | |
| VOUGHT, ADAM R | | Address Redacted | | | | | | |
| VOWELL, JASON MICHAEL | | Address Redacted | | | | | | |
| VOYARD, JOEY DENNIS | | Address Redacted | | | | | | |
| VOYLES INC | | 55 N W 23RD AVENUE | | | GAINESVILLE | FL | 32609 | USA |
| VPMEP | | 645 PATRIOT AVE | | | MARTINSVILLE | VA | 24115 | USA |
| VPMEP | | PO BOX 5311 | | | MARTINSVILLE | VA | 24115 | USA |
| VRAHAS, ANDREW DI | | Address Redacted | | | | | | |
| VRATKOVICH, ALAN A | | Address Redacted | | | | | | |
| VRCELJ, JELENA | | Address Redacted | | | | | | |
| VREELAND, CRYSTAL DAWN | | Address Redacted | | | | | | |
| VRETTOS, STEVEN ANASTASIOS | | Address Redacted | | | | | | |
| VSAIA | | 15 SOUTH FIFTH STREET | | | RICHMOND | VA | 23219 | USA |
| VSATIC | | 1520 S ARLINGTON ST | | | AKRON | OH | 44306 | USA |
| VSD COMMUNICATIONS INC | | 9738 GAYTON RD | | | RICHMOND | VA | 23233 | USA |
| VULCAN INDUSTRIES | | 300 DISPLAY DR | | | MOODY | AL | 35004 | USA |
| VULCAN, ELLEN MARIE | | Address Redacted | | | | | | |
| VUONG, RICHARD KY | | Address Redacted | | | | | | |
| VURDELJA, VANJA | | Address Redacted | | | | | | |
| VYE, DOROTHY R | | 3015 BIRCHBROOK RD | | | RICHMOND | VA | 23228 | USA |
| VYVIAL, AARON | | 111 N ROWLAND ST | | | RICHMOND | VA | 23220 | USA |
| W C S INC | | 640 NEW MORN ROAD | | | HAMPTON | GA | 30228 | USA |
| W W GAY MECHANICAL CONTRACTOR | | 515 S E 11TH PLACE | | | GAINESVILLE | FL | 32601 | USA |
| W W GAY MECHANICAL CONTRACTOR | | OF GAINESVILLE INC | 515 S E 11TH PLACE | | GAINESVILLE | FL | 32601 | USA |
| W&S DSS INSTALLERS | | 510 BIRCHWOOD DRIVE | | | HIGH POINT | NC | 27262 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| W&W ENTERPRISE | | PO BOX 292 | | | HOLLY HILL | SC | 29059 | USA |
| W/S STRATFORD, LLC | BOB INGRAM | C/O CAROLINA HOLDINGS INC | P O BOX 25909 | | GREENVILLE | SC | 29615 | USA |
| WAALEWYN, LINDA COLLINS | | Address Redacted | | | | | | |
| WAAY | | ATT ACCOUNTING | | | HUNTSVILLE | AL | 35804 | USA |
| WABB AM | | PO BOX 2148 | | | MOBILE | AL | 36652 | USA |
| WABB FM INC | | 1551 SPRINGHILL AVE | | | MOBILE | AL | 36604 | USA |
| WABB FM INC | | PO BOX 2148 | | | MOBILE | AL | 36652 | USA |
| WABER, VAAN WULFGANG | | Address Redacted | | | | | | |
| WABK FM | | CLEAR CHANNEL BROADCASTING | PO BOX 406258 | | ATLANTA | GA | 30384-6258 | USA |
| WABM | | PO BOX 60056 | | | CHARLOTTE | NC | 28260-0056 | USA |
| WABM | | PO BOX 65135 | | | CHARLOTTE | NC | 28265 | USA |
| WACH TV 57 | | 1400 PICKINS ST | | | COLUMBIA | SC | 29201 | USA |
| WACH TV 57 | | PO BOX 11407 DRAWER 225 | | | BIRMINGHAM | AL | 35246-0225 | USA |
| WACHHOLZ, JACOB VINCENT | | Address Redacted | | | | | | |
| WACHOVIA | | 301 S COLLEGE ST NC 0610 | ONE WACHOVIA CENTER TW 10 | | CHARLOTTE | NC | 28288 | USA |
| WACHOVIA | | 301 S COLLEGE ST NC 0610 | ONE WACHOVIA CTR TW 10 | | CHARLOTTE | NC | 28288 | USA |
| WACHOVIA BANK | | AARON ISKOWITZ MEMORIAL FUND | 1021 E CARY ST VA9600 1ST FL | | RICHMOND | VA | 23219 | USA |
| WACHOVIA BANK | | BRUCE WALTON MEMORIAL FUND | 1021 E CARY ST VA 9600 1ST FL | | RICHMOND | VA | 23219 | USA |
| WACHOVIA BANK | | DAVID COFFMAN MEMORIAL FUND | 1021 E CARY ST VA9600 1ST FL | | RICHMOND | VA | 23219 | USA |
| WACHOVIA BANK | | DAVID WINSTON MEMORIAL FUND | 1021 E CARY ST VA9600 1ST FL | | RICHMOND | VA | 23219 | USA |
| WACHOVIA BANK | | JEFF WIGHTMAN MEMORIAL FUND | 1021 E CARY ST VA9600 1ST FL | | RICHMOND | VA | 23219 | USA |
| WACHOVIA BANK | | JOHN JORGENSEN MEMORIAL FUND | 1021 E CARY ST VA9600 1ST FL | | RICHMOND | VA | 23219 | USA |
| WACHOVIA BANK | | KYLE HARMON MEMORIAL FUND | 1021 E CARY ST VA9600 1ST FL | | RICHMOND | VA | 23219 | USA |
| WACHOVIA BANK | | MEMORIAL FUND DONATION | 1021 E CARY ST VA9600 1ST FL | | RICHMOND | VA | 23219 | USA |
| WACHOVIA BANK | | VA9611 JAMES CENTER II | 1021 E CARY ST | | RICHMOND | VA | 23219 | USA |
| WACHOVIA BANK | | VINCE CHOE MEMORIAL FUND | 1021 E CARY ST VA9600 1ST FL | | RICHMOND | VA | 23219 | USA |
| WACHOVIA BANK CARD SERVICES | | PO BOX 16989 | MAILCODE GA6011 | | ATLANTA | GA | 30321 | USA |
| WACHOVIA BANK CARD SERVICES | | PO BOX 16989 | MAILCODE GA2422 | | ATLANTA | GA | 30321 | USA |
| WACHOVIA BANK NA | | 100 N MAIN ST | | | WINSTON SALEM | NC | 27101 | USA |
| WACHOVIA BANK NA | | PO BOX 20089 | CAPITAL MGMT GROUP FEE | | CHARLOTTE | NC | 28202 | USA |
| WACHOVIA BANK NA | | PO BOX 60403 | COMMERCIAL BILLING DEPT | | CHARLOTTE | NC | 28260-0403 | USA |
| WACHOVIA BANK NA | | VA9611 JAMES CENTER II | 1021 E CARY ST | | RICHMOND | VA | 23219 | USA |
| WACHOVIA INSURANCE SERVICES | | 227 W TRADE ST STE 1500A | | | CHARLOTTE | NC | 28202 | USA |
| WACHOVIA INSURANCE SERVICES | | 9020 STONY POINT PKWY NO 200 | | | RICHMOND | VA | 23235 | USA |
| WACHOVIA NATIONAL BANK | | BLARE WALKER 6TH FL/FI 0125 | 225 WATER ST | | JACKSONVILLE | FL | 32202 | USA |
| WACK, JARON WILLIAM | | Address Redacted | | | | | | |
| WACKENHUT | | PO BOX 277469 | | | ATLANTA | GA | 30384-7469 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WACKENHUT | | PO BOX 651179 | | | CHARLOTTE | NC | 28265-1179 | USA |
| WACKER, ARNOLD W | | Address Redacted | | | | | | |
| WADDELL, BRYAN ADAM | | Address Redacted | | | | | | |
| WADDELL, MICHELE J | | Address Redacted | | | | | | |
| WADDEY, CAMILLE J | | Address Redacted | | | | | | |
| WADDILL, WILLIAM BAILEY | | Address Redacted | | | | | | |
| WADDY, ESTATE JEROME L | | Address Redacted | | | | | | |
| WADDY, MICHELLE R | | Address Redacted | | | | | | |
| WADE & ASSOCIATES | | 109 HEATHERWOOD COVE | | | JACKSON | TN | 38305 | USA |
| WADE HARDIN PLUMBING CO | | 2520 GILLESPIE | | | FAYETTEVILLE | NC | 283063052 | USA |
| WADE HARDIN PLUMBING CO | | 2520 GILLESPIE | | | FAYETTEVILLE | NC | 28306-3052 | USA |
| WADE JR, COURTNEY P | | Address Redacted | | | | | | |
| WADE, BRYAN LEE | | Address Redacted | | | | | | |
| WADE, CARROLL JUSTICE | | Address Redacted | | | | | | |
| WADE, CHARLES MACON | | Address Redacted | | | | | | |
| WADE, DOMINIQUE PATRICIA | | Address Redacted | | | | | | |
| WADE, DUSTIN WHITNEY | | Address Redacted | | | | | | |
| WADE, EARL T | | Address Redacted | | | | | | |
| WADE, GARY D | | 3409 PAXFORD RD | | | RICHMOND | VA | 23234 | USA |
| WADE, GEORGE N | | Address Redacted | | | | | | |
| WADE, JUSTIN G | | Address Redacted | | | | | | |
| WADE, LEONARD ALLEN | | Address Redacted | | | | | | |
| WADE, MATTHEW BRYCE | | Address Redacted | | | | | | |
| WADE, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| WADE, NIESHA DENISE | | Address Redacted | | | | | | |
| WADE, ROBERT EARL | | Address Redacted | | | | | | |
| WADE, SHAWN | | 4000P GAELIC LN | | | GLEN ALLEN | VA | 23060 | USA |
| WADE, SHEENA ANN | | Address Redacted | | | | | | |
| WADE, TESSIRA TCON | | Address Redacted | | | | | | |
| WADE, TIM JUSTIN | | Address Redacted | | | | | | |
| WADE, ZORIN DONOVAN | | Address Redacted | | | | | | |
| WADLEY, THEODORE PATRICK | | Address Redacted | | | | | | |
| WADOLOWSKI, MICHAEL EDWARD | | Address Redacted | | | | | | |
| WADWEKAR, SATISH M | | Address Redacted | | | | | | |
| WAEB FM | | 6000 FELDWOOD RD | BANK OF AMERICA LOCKBOX 406054 | | ATLANTA | GA | 30349 | USA |
| WAEV FM | | 24 W HENRY ST | | | SAVANNAH | GA | 31401 | USA |
| WAEZ FM | | PO BOX 1389 | | | BRISTOL | VA | 24203 | USA |
| WAFB TV | | DRAWER 0340 | PO BOX 11407 | | BIRMINGHAM | AL | 35246-0340 | USA |
| WAFB TV | | PO BOX 11407 DRAWER 0340 | | | BIRMINGHAM | AL | 352460340 | USA |
| WAFF TV | | PO BOX 2116 | | | HUNTSVILLE | AL | 35804 | USA |
| WAFX FM | | 870 GREENBRIER CIR STE 399 | | | CHESAPEAKE | VA | 23320 | USA |
| WAGA | | ACCOUNTS REC | | | ATLANTA | GA | 303682781 | USA |
| WAGA | | NEW WORLD COMMUNICATIONS | PO BOX 100610 | | ATLANTA | GA | 30384-0610 | USA |
| WAGENHEIM, JESSE LEE | | Address Redacted | | | | | | |
| WAGERMAN LAW FIRM | | 200 JEFFERSON AVE | | | MEMPHIS | TN | 38103 | USA |
| WAGERMAN LAW FIRM | | ONE MEMPHIS PLACE SUITE 1313 | 200 JEFFERSON AVE | | MEMPHIS | TN | 38103 | USA |
| WAGERS, KATHY Y | | Address Redacted | | | | | | |
| WAGES, JACKSON CHRISTIAN | | Address Redacted | | | | | | |
| WAGES, MANUEL RAY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAGGAMAN, STEPHEN C | | Address Redacted | | | | | | |
| WAGGONER, BRANDON LEE | | Address Redacted | | | | | | |
| WAGGONER, JENNIFER O | | Address Redacted | | | | | | |
| WAGGONER, TOMMY J | | Address Redacted | | | | | | |
| WAGH FM | | BOX 406253 | | | ATLANTA | GA | 30384-6253 | USA |
| WAGH FM | | PO BOX 9816 | | | COLUMBUS | GA | 31908 | USA |
| WAGNER & ASSOCIATES INC | | 2302 REUBENS RUN | | | MARIETTA | GA | 30064 | USA |
| WAGNER ELECTRIC SIGN INC | | 7135 W RIDGE RD | | | ELYRIA | OH | 44035 | USA |
| WAGNER ELECTRIC SIGN INC | | 7135 W RIDGE ROAD | | | ELYRIA | OH | 44035 | USA |
| WAGNER MURRAY ARCHITECTS | | 1000 W MOREHEAD ST STE 120 | | | CHARLOTTE | NC | 28208 | USA |
| WAGNER MURRAY ARCHITECTS | | 437 S TRYON ST | | | CHARLOTTE | NC | 28202 | USA |
| WAGNER, AMY | | Address Redacted | | | | | | |
| WAGNER, BRIANNA LINN | | Address Redacted | | | | | | |
| WAGNER, CASEY | | Address Redacted | | | | | | |
| WAGNER, CASEY SCOTT | | Address Redacted | | | | | | |
| WAGNER, COLBY BRANDON | | Address Redacted | | | | | | |
| WAGNER, COREY | | Address Redacted | | | | | | |
| WAGNER, DANIELLE SHERRIE | | Address Redacted | | | | | | |
| WAGNER, JAMES WILLIAM | | Address Redacted | | | | | | |
| WAGNER, JOHN ALVIN | | Address Redacted | | | | | | |
| WAGNER, JOHN G | | 501 GOLF TEE LN NO 225 | | | LONGWOOD | FL | 32779 | USA |
| WAGNER, JOSEPH LAWRENCE | | Address Redacted | | | | | | |
| WAGNER, JOSHUA ANTHONY | | Address Redacted | | | | | | |
| WAGNER, JULIA L | | Address Redacted | | | | | | |
| WAGNER, KENNETH ARTHUR | | Address Redacted | | | | | | |
| WAGNER, LAURA K | | Address Redacted | | | | | | |
| WAGNER, LISA A | | Address Redacted | | | | | | |
| WAGNER, RYAN C | | Address Redacted | | | | | | |
| WAGNER, S JOSH | | Address Redacted | | | | | | |
| WAGONER JR , WILLIAM JOHN | | Address Redacted | | | | | | |
| WAGONER, JESSICA RAE | | Address Redacted | | | | | | |
| WAGT TV | | 905 BROAD ST | | | AUGUSTA | GA | 30903 | USA |
| WAGT TV | | PO BOX 1526 | 905 BROAD ST | | AUGUSTA | GA | 30903 | USA |
| WAHL, SHANE LEARY | | Address Redacted | | | | | | |
| WAHLE, ELLIOTT | | 600 EASTGATE DR | | | BOYNYON BEACH | FL | 33436 | USA |
| WAHLGREN, CHARLES NATHAN | | Address Redacted | | | | | | |
| WAHR FM | | 2312 S MEMORIAL PARKWAY | | | HUNTSVILLE | AL | 35801 | USA |
| WAHRMANN, MARK A | | Address Redacted | | | | | | |
| WAHRMANN, NICHOLAS G | | Address Redacted | | | | | | |
| WAIALEE III, KAIKUAHINE WILLIAM | | Address Redacted | | | | | | |
| WAIB | | PO BOX 13909 | | | TALLAHASSEE | FL | 323173909 | USA |
| WAIB | | PO BOX 13909 | | | TALLAHASSEE | FL | 32317-3909 | USA |
| WAINWRIGHT, JOHNATHON DAVID | | Address Redacted | | | | | | |
| WAITERS CHOICE CATERING | | PO BOX 669012 | | | CHARLOTTE | NC | 28266 | USA |
| WAITERS, JEREMY D | | Address Redacted | | | | | | |
| WAITES, WILLIAM C | | Address Redacted | | | | | | |
| WAITS, JOHN CHASE | | Address Redacted | | | | | | |
| WAKA 8 MONTGOMERY SELMA | | PO BOX 230667 | | | MONTGOMERY | AL | 36123 | USA |
| WAKB | | PO BOX 10003 | | | AUGUSTA | GA | 30903 | USA |
| WAKC TV | | 853 COPLEY ROAD | | | AKRON | OH | 44320 | USA |
| WAKE COUNTY CHILD SUPPORT | | PO BOX 550 WCCH SUITE 740 | | | RALEIGH | NC | 27602 | USA |
| WAKE COUNTY FIRE EQUIPMENT INC | | PO BOX 4187 | | | CARY | NC | 27519 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAKE COUNTY REVENUE DEPARTMENT | | PO BOX 2331 | ATTACHMENT DIVISION | | RALEIGH | NC | 27602 | USA |
| WAKE COUNTY REVENUE DEPARTMENT | | PO BOX 550 | | | RALEIGH | NC | 27602 | USA |
| WAKE COUNTY REVENUE DEPARTMENT | | PO BOX 550 | | | RALEIGH | NC | 27602 | USA |
| WAKE COUNTY REVENUE DEPT | | 300 S SALISBURY ST | | | RALEIGH | NC | 27601 | USA |
| WAKE COUNTY REVENUE DEPT | | GARLAND JONES BLDG | 300 S SALISBURY ST | | RALEIGH | NC | 27601 | USA |
| WAKE COUNTY REVENUE DEPT | | PO BOX 580317 | | | CHARLOTTE | NC | 282580317 | USA |
| WAKE COUNTY REVENUE DEPT | | PO BOX 96058 | | | CHARLOTTE | NC | 28296-0058 | USA |
| WAKE COUNTY SHERIFFS OFFICE | | PO BOX 550 | | | RALIEGH | NC | 27602 | USA |
| WAKE COUNTY SUPERIOR COURT | | CLERK OF COURT | | | RALEIGH | NC | 27602 | USA |
| WAKE COUNTY SUPERIOR COURT | | PO BOX 351 | CLERK OF COURT | | RALEIGH | NC | 27602 | USA |
| WAKE FOREST UNIVERSITY | | PO BOX 7201 | | | WINSTON SALEM | NC | 271097201 | USA |
| WAKE FOREST UNIVERSITY | | PO BOX 7201 | | | WINSTON SALEM | NC | 27109-7201 | USA |
| WAKE FOREST UNIVERSITY | | PO BOX 7427 | REYNOLDA STATION | | WINSTON SALEM | NC | 27109 | USA |
| WAKE PAINT & DECORATING | | 4421 SIX FORKS RD NO 102 | | | RALEIGH | NC | 27609 | USA |
| WAKEFIELD FOUNDATION | | PO BOX 8 | | | WAKEFIELD | VA | 23888 | USA |
| WAKS FM | | 504 REO ST | | | TAMPA | FL | 33609 | USA |
| WAKS FM | | PO BOX 1067 FILE 91680 | JACOR CORPORATION | | CHARLOTTE | NC | 28201-1067 | USA |
| WAKT FM | | 118 GWYN DR | | | PANAMA CITY BEACH | FL | 32408 | USA |
| WALB TV | | 1709 STUART AVE | | | ALBANY | GA | 31707 | USA |
| WALBRIDGE WOODWORKS INC | | 27943 EAST BROADWAY | | | WALBRIDGE | OH | 43465 | USA |
| WALCO SERVICE CENTER | | 777 JOHN SIMS PKY | | | NICEVILLE | FL | 32578 | USA |
| WALCO SERVICE CENTER | | 777 JOHNN SIMS PKY | | | NICEVILLE | FL | 32578 | USA |
| WALCOM INC | | 3248 HWY 145 | | | TUPELO | MS | 38804 | USA |
| WALDEN & KIRKLAND INC | | PO BOX 1787 | ATTN MR LARRY WALDEN | | ALBANY | GA | 31702 | USA |
| WALDEN, JOSHUA MICHAEL | | Address Redacted | | | | | | |
| WALDEN, JUSTIN LEE | | Address Redacted | | | | | | |
| WALDEN, MATTHEW BATES | | Address Redacted | | | | | | |
| WALDEN, RYAN PATRICK | | Address Redacted | | | | | | |
| WALDINGER CORP | | 150 MARITIME DR | | | SANFORD | FL | 32771 | USA |
| WALDINGER CORP | | 1600 WILSON WAY STE 12 | | | SMYRNA | GA | 30082 | USA |
| WALDINGER CORP | | 5553 W WATERS AVE | STE 311 | | TAMPA | FL | 33634 | USA |
| WALDINGER CORP | | 6280 ARC WAY | | | FT MYERS | FL | 33912 | USA |
| WALDINGER CORP | | STE 311 | | | TAMPA | FL | 33634 | USA |
| WALDINGER CORPORATION, THE | | 1600 WILSON WAY STE 6 | | | SMYRNA | GA | 30082 | USA |
| WALDO, KENNETH R | | Address Redacted | | | | | | |
| WALDRON, ANDREA E | | 11100 BARKHOUSE BRANCH DR | | | AMELIA | VA | 23002 | USA |
| WALDRON, JAMAL RASHAHN | | Address Redacted | | | | | | |
| WALDRON, JOSEPH ALLEN | | Address Redacted | | | | | | |
| WALDRON, MICHAEL GLENN | | Address Redacted | | | | | | |
| WALDRON, RICHARD WILLIAM | | Address Redacted | | | | | | |
| WALDROP, JEFFREY ALLEN | | Address Redacted | | | | | | |
| WALDRUP, KEVIN KENNETH | | Address Redacted | | | | | | |
| WALFALL, HORACE A | | Address Redacted | | | | | | |
| WALG | | 1104 W BROAD AVE | CUMULUS BROADCASTING | | ALBANY | GA | 31707 | USA |
| WALINSKI, KRISTIN P | | Address Redacted | | | | | | |
| WALJ FM | | RT 6 BOX 735 | | | MACON | GA | 31201 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALJ FM | | RT 6 BOX 735 | ROBERTS COMMUNICATIONS INC | | MACON | GA | 31201 | USA |
| WALKER & ASSOCIATES INC | | 7129 OLD HIGHWAY 52 NORTH | | | WELCOME | NC | 27374-1029 | USA |
| WALKER & ASSOCIATES INC | | PO BOX 751578 | | | CHARLOTTE | NC | 28275 | USA |
| WALKER & LABERGE | | 7613 SEWELLS POINT RD | | | NORFOLK | VA | 23513 | USA |
| WALKER APPLIANCE SERVICE | | 121 E MAIN ST | | | SANFORD | NC | 27330 | USA |
| WALKER APPLIANCE SERVICE | | 121 E MAIN ST | | | SANFORD | NC | 27330 | USA |
| WALKER CONSULTING GROUP | | 4050 INNSLAKE DR STE 303 | | | GLEN ALLEN | VA | 23060 | USA |
| WALKER COUNTY CHILD SUPPORT | | PO BOX 2329 | | | JASPER | AL | 355012329 | USA |
| WALKER COUNTY CHILD SUPPORT | | PO BOX 2329 | | | JASPER | AL | 35501-2329 | USA |
| WALKER COUNTY CLERK | | PO BOX 749 | | | JASPER | AL | 355020749 | USA |
| WALKER COUNTY CLERK | | PO BOX 749 | | | JASPER | AL | 35502-0749 | USA |
| WALKER ELECTRIC, RANDY | | 601 LAGONDA AVENUE | | | LEXINGTON | KY | 40505 | USA |
| WALKER FLORIST, GEORGE | | 823 S MARSHALL ST | P O BOX 1145 | | WINSTON SALEM | NC | 27102 | USA |
| WALKER FLORIST, GEORGE | | P O BOX 1145 | | | WINSTON SALEM | NC | 27102 | USA |
| WALKER II, DAVID L | | Address Redacted | | | | | | |
| WALKER III, GARY MARSHALL | | Address Redacted | | | | | | |
| WALKER JR , ANTHONY REIMONDO | | Address Redacted | | | | | | |
| WALKER JR, CHARLES S | | Address Redacted | | | | | | |
| WALKER JR, ROBERT E | | 10266 SIOUX RD | | | RICHMOND | VA | 23235 | USA |
| WALKER SERVICES, JIM | | PO BOX 39 | | | SHEPHERDSVILLE | KY | 40165 | USA |
| WALKER SIGN COMPANY INC | | PO BOX 6824 | | | CHARLESTON | WV | 253620824 | USA |
| WALKER SIGN COMPANY INC | | PO BOX 6824 | | | CHARLESTON | WV | 25362-0824 | USA |
| WALKER, AARON SCOTT | | Address Redacted | | | | | | |
| WALKER, ALAN MICHAEL | | Address Redacted | | | | | | |
| WALKER, ALTON GERALD | | Address Redacted | | | | | | |
| WALKER, ASHLEY SAMONE | | Address Redacted | | | | | | |
| WALKER, ASHLEY SHENEY | | Address Redacted | | | | | | |
| WALKER, ASHTON KENDELL | | Address Redacted | | | | | | |
| WALKER, BRANDON SINCLAIR | | Address Redacted | | | | | | |
| WALKER, BRITTANIE TANNELLE | | Address Redacted | | | | | | |
| WALKER, BROOKE KATHRYN | | Address Redacted | | | | | | |
| WALKER, CARI LAUREN | | Address Redacted | | | | | | |
| WALKER, CARL | | Address Redacted | | | | | | |
| WALKER, CHARLES K | | 1601 VILLAGEWAY DR | | | RICHMOND | VA | 23229 | USA |
| WALKER, CHARLES KEVIN | | Address Redacted | | | | | | |
| WALKER, CHRIS M | | Address Redacted | | | | | | |
| WALKER, CHRISTINE ELLA | | Address Redacted | | | | | | |
| WALKER, CHRISTOPHER M | | Address Redacted | | | | | | |
| WALKER, CHRISTOPHER WILLIAM | | Address Redacted | | | | | | |
| WALKER, CLARISSA ANN | | Address Redacted | | | | | | |
| WALKER, CRAIG M | | Address Redacted | | | | | | |
| WALKER, DAMEON SHAMAR | | Address Redacted | | | | | | |
| WALKER, DANNY LEIGH | | Address Redacted | | | | | | |
| WALKER, DARRELL ANTONIO | | Address Redacted | | | | | | |
| WALKER, DARRYL LOUIS | | Address Redacted | | | | | | |
| WALKER, DAVID | | Address Redacted | | | | | | |
| WALKER, DAVID C | | Address Redacted | | | | | | |
| WALKER, DAVID V | | 6658 MILLER RD | | | RICHMOND | VA | 23231 | USA |
| WALKER, DEREKA CLOE MARIE | | Address Redacted | | | | | | |
| WALKER, DOMINIQUE C | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALKER, DOUGLAS OBBIE | | Address Redacted | | | | | | |
| WALKER, ELLEN BRENT | | Address Redacted | | | | | | |
| WALKER, EPHRAIM NATHANIEL | | Address Redacted | | | | | | |
| WALKER, ERIC JERMAINE | | Address Redacted | | | | | | |
| WALKER, ERIK LAMAR | | Address Redacted | | | | | | |
| WALKER, EVAN THOMAS | | Address Redacted | | | | | | |
| WALKER, FRANK CHARLES | | Address Redacted | | | | | | |
| WALKER, FRIENDS OF STANLEY | | 100 WEST PLUME STREET | PLUME CENTER WEST STE 750 | | NORFOLK | VA | 23510 | USA |
| WALKER, FRIENDS OF STANLEY | | PLUME CENTER WEST STE 750 | | | NORFOLK | VA | 23510 | USA |
| WALKER, GREGORY M | | Address Redacted | | | | | | |
| WALKER, HARRY EDGAR | | Address Redacted | | | | | | |
| WALKER, HEATHER | | 8726 PINE TOP DR | | | RICHMOND | VA | 23294 | USA |
| WALKER, HOLLY MICHELE | | Address Redacted | | | | | | |
| WALKER, JANAY | | Address Redacted | | | | | | |
| WALKER, JASON TROY | | Address Redacted | | | | | | |
| WALKER, JAYMES | | Address Redacted | | | | | | |
| WALKER, JEFF ALAN | | Address Redacted | | | | | | |
| WALKER, JEFFREY DOUGLAS | | Address Redacted | | | | | | |
| WALKER, JENNIFER LEANDA | | Address Redacted | | | | | | |
| WALKER, JEREMY RYAN | | Address Redacted | | | | | | |
| WALKER, JOEL LAMAR | | Address Redacted | | | | | | |
| WALKER, JOHN | | 4100 MONTCLAIR RD | | | RICHMOND | VA | 23223 | USA |
| WALKER, JOHN CHRISTOPHER | | Address Redacted | | | | | | |
| WALKER, JOHNATHAN KEVIN | | Address Redacted | | | | | | |
| WALKER, JONATHAN DAVID | | Address Redacted | | | | | | |
| WALKER, JOSH C | | Address Redacted | | | | | | |
| WALKER, JOSHUA | | Address Redacted | | | | | | |
| WALKER, JULEE DELJURRETTE | | Address Redacted | | | | | | |
| WALKER, KANDI LACORAL | | Address Redacted | | | | | | |
| WALKER, KEENON T | | Address Redacted | | | | | | |
| WALKER, KELLI MARIE | | Address Redacted | | | | | | |
| WALKER, LATASHA RENEE | | Address Redacted | | | | | | |
| WALKER, LAWRENCE R | | Address Redacted | | | | | | |
| WALKER, MARC ANTHONY | | Address Redacted | | | | | | |
| WALKER, MARGARET RENEE | | Address Redacted | | | | | | |
| WALKER, MARIZA M | | Address Redacted | | | | | | |
| WALKER, MEAGAN S | | Address Redacted | | | | | | |
| WALKER, MICHAEL A | | Address Redacted | | | | | | |
| WALKER, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| WALKER, MITSIANN KERRY KAY | | Address Redacted | | | | | | |
| WALKER, MYRON | | Address Redacted | | | | | | |
| WALKER, MYRON JABAAR | | Address Redacted | | | | | | |
| WALKER, NANCY | | Address Redacted | | | | | | |
| WALKER, NICHOLAS LEE | | Address Redacted | | | | | | |
| WALKER, NICOLE L | | Address Redacted | | | | | | |
| WALKER, NIJA | | Address Redacted | | | | | | |
| WALKER, OMAR LEWIS | | Address Redacted | | | | | | |
| WALKER, PAUL LEE | | Address Redacted | | | | | | |
| WALKER, PAULA ANN | | Address Redacted | | | | | | |
| WALKER, RAHMEL L | | Address Redacted | | | | | | |
| WALKER, RAYMOND J | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALKER, ROBERT L | | 9109 PEACE MILL PLACE | | | GLEN ALLEN | VA | 23060 | USA |
| WALKER, ROBIN A | | Address Redacted | | | | | | |
| WALKER, RORY DONOVAN | | Address Redacted | | | | | | |
| WALKER, RUDY | | Address Redacted | | | | | | |
| WALKER, RUSSELL HENRY | | Address Redacted | | | | | | |
| WALKER, S DALE | | PO BOX 4367 | JOSEPH A ROBB & ASSOC | | WILMINGTON | NC | 28406 | USA |
| WALKER, SABRINA CYONNE | | Address Redacted | | | | | | |
| WALKER, SHAQUANA LASHON | | Address Redacted | | | | | | |
| WALKER, SHAUNITA LESHAE | | Address Redacted | | | | | | |
| WALKER, STEVEN TYLER | | Address Redacted | | | | | | |
| WALKER, SUSAN | | LOC NO 8302 PETTY CASH | 9950 MAYLAND DR 4TH FL | | RICHMOND | VA | 23233 | USA |
| WALKER, THOMAS DANIEL | | Address Redacted | | | | | | |
| WALKER, THOMAS HENRY | | Address Redacted | | | | | | |
| WALKER, THOMAS WILLARD | | Address Redacted | | | | | | |
| WALKER, TIFFANY CAMILLIA | | Address Redacted | | | | | | |
| WALKER, TIM | | 6840 W CHURCH ST | | | DOUGLASVILLE | GA | 30134 | USA |
| WALKER, TIM | | 6840 W CHURCH ST | DOUGLAS CO SHERIFFS DEPT | | DOUGLASVILLE | GA | 30134 | USA |
| WALKER, TIMOTHY J | | Address Redacted | | | | | | |
| WALKER, TIMOTHY SCOTT | | Address Redacted | | | | | | |
| WALKER, TONEY LEVAUGH | | Address Redacted | | | | | | |
| WALKER, TORY D | | Address Redacted | | | | | | |
| WALKER, TYRONE | | Address Redacted | | | | | | |
| WALKER, VALARIE FRANCHANTZ | | Address Redacted | | | | | | |
| WALKER, WILLIAM LEONARD | | Address Redacted | | | | | | |
| WALKER, WILLIAM RAY | | Address Redacted | | | | | | |
| WALKERS SHOE CENTER, PHIL | | 737 E MAIN ST | | | LANCASTER | OH | 43130 | USA |
| WALKIEWICZ, AMANDA MARIE | | Address Redacted | | | | | | |
| WALL, AMANDA LANEA | | Address Redacted | | | | | | |
| WALL, ANTHONY RANDALL | | Address Redacted | | | | | | |
| WALL, COURTNEY RENEE | | Address Redacted | | | | | | |
| WALL, JAYSON DEREK | | Address Redacted | | | | | | |
| WALL, JONATHAN | | Address Redacted | | | | | | |
| WALL, JUSTIN LEE | | Address Redacted | | | | | | |
| WALL, KEVIN MATTHEW | | Address Redacted | | | | | | |
| WALL, LUCY | | LOC NO 0092 PETTY CASH | 2040 THALBRO ST | | RICHMOND | VA | 23230 | USA |
| WALL, RICHARD DEAN | | Address Redacted | | | | | | |
| WALL, SHENITA BENEE | | Address Redacted | | | | | | |
| WALLACE & DEMAYO P C 5775 | | 6356 CORLEY RD | | | NORCROSS | GA | 30071 | USA |
| WALLACE BARBECUE | | 3035 VETERANS MEMORIAL HWY | | | AUSTELL | GA | 30168 | USA |
| WALLACE COMPUTER SERVICES | | PO BOX 905046 | | | CHARLOTTE | NC | 282905046 | USA |
| WALLACE COMPUTER SERVICES | | PO BOX 905046 | | | CHARLOTTE | NC | 28290-5046 | USA |
| WALLACE DDS, JAMES C | | 400 N NINTH ST 2ND FL | CITY OF RICHMOND CIVIL | | RICHMOND | VA | 23219 | USA |
| WALLACE DDS, JAMES C | | CITY OF RICHMOND CIVIL | | | RICHMOND | VA | 23219 | USA |
| WALLACE FENCE INC | | 500 DUPUY AVE | | | COLONIAL HEIGHTS | VA | 23834-3267 | USA |
| WALLACE III, HUNTER | | 4019 BUSH LAKE PL | | | GLEN ALLEN | VA | 23060 | USA |
| WALLACE JOHNSTON APPLIANCE | | 615 S COOPER | | | MEMPHIS | TN | 38104 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALLACE TV SALES & SERVICE | | 6916 52ND TER | | | LIVE OAK | FL | 32060-7507 | USA |
| WALLACE TV SALES & SERVICES | | 6916 52ND TER | | | LIVE OAK | FL | 32060-7507 | USA |
| WALLACE TV SALES & SERVICES | | 6916 52ND TER | | | LIVE OAK | FL | 32060-7507 | USA |
| WALLACE, AARON CHRISTOPHE | | Address Redacted | | | | | | |
| WALLACE, AARON VERNON | | Address Redacted | | | | | | |
| WALLACE, ANGELA M | | Address Redacted | | | | | | |
| WALLACE, ARIELLE REGINA | | Address Redacted | | | | | | |
| WALLACE, BENNIE JOE | | Address Redacted | | | | | | |
| WALLACE, BRIAN CHRISTOPHE | | Address Redacted | | | | | | |
| WALLACE, BRIAZSHA CHARDAE | | Address Redacted | | | | | | |
| WALLACE, CATHY A | | Address Redacted | | | | | | |
| WALLACE, CHRISTOPHER LEONARD | | Address Redacted | | | | | | |
| WALLACE, DANIEL M | | Address Redacted | | | | | | |
| WALLACE, DOMINIQUE SURRELL | | Address Redacted | | | | | | |
| WALLACE, DONALD B | | Address Redacted | | | | | | |
| WALLACE, ERIC JASON | | Address Redacted | | | | | | |
| WALLACE, GLORY C | | Address Redacted | | | | | | |
| WALLACE, KELENSKE MARQUINN | | Address Redacted | | | | | | |
| WALLACE, PAUL JACOB | | Address Redacted | | | | | | |
| WALLACE, RON W | | Address Redacted | | | | | | |
| WALLACE, SANDY | | PETTY CASH | 225 W CHASTAIN MEADOWS DR | | KENNESAW | GA | 30144 | USA |
| WALLACE, TANYA ANN | | Address Redacted | | | | | | |
| WALLACE, THOMAS GLENN | | Address Redacted | | | | | | |
| WALLACE, TIMOTHY ANTWAN | | Address Redacted | | | | | | |
| WALLACE, WILLIAM RYAN | | Address Redacted | | | | | | |
| WALLACE, WILLIE FRANK | | Address Redacted | | | | | | |
| WALLEN, LAUREN K | | Address Redacted | | | | | | |
| WALLER, ADAM | | Address Redacted | | | | | | |
| WALLER, ASHLEY IRIS | | Address Redacted | | | | | | |
| WALLER, CHRISTOPHER | | Address Redacted | | | | | | |
| WALLER, LOGAN SHELTON | | Address Redacted | | | | | | |
| WALLER, LUCAS | | Address Redacted | | | | | | |
| WALLER, SANITA M | | Address Redacted | | | | | | |
| WALLER, TINA | | Address Redacted | | | | | | |
| WALLEY, CHASE HOUSTON | | Address Redacted | | | | | | |
| WALLIS, THADDEUS JEFFERSON | | Address Redacted | | | | | | |
| WALLS JR, FLOYD L | | 1966 NEWBURG HEIGHTS | | | CHARLOTTESVILLE | VA | 22903 | USA |
| WALLS, BRIAN KEITH | | Address Redacted | | | | | | |
| WALLS, DAMIEN NICHOLAS | | Address Redacted | | | | | | |
| WALLS, JOSHUA N | | Address Redacted | | | | | | |
| WALLS, MARY ELIZABETH | | Address Redacted | | | | | | |
| WALLS, NICHOLE ELIZABETH | | Address Redacted | | | | | | |
| WALLYS FLOOR SERVICE | | 4572 HUNTINGTON DR | C/O WALLY GUTHRIE | | GASTONIA | NC | 28052 | USA |
| WALLYS FLOOR SERVICE | | C/O WALLY GUTHRIE | | | GASTONIA | NC | 28052 | USA |
| WALLYS WHEELS INC | | PO BOX 27032 | | | RICHMOND | VA | 23273 | USA |
| WALN, TERRA RENEE | | Address Redacted | | | | | | |
| WALR FM | | 209 CNN CTR | | | ATLANTA | GA | 30303 | USA |
| WALR FM | | PO BOX 933857 | COX RADIO ATLANTA | | ATLANTA | GA | 31193-3857 | USA |
| WALSH TOPS INC | | 1725 S PARK CT | | | CHESAPEAKE | VA | 23320 | USA |
| WALSH, ALLISON MARIE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALSH, CHRISTOPHER DAVID | | Address Redacted | | | | | | |
| WALSH, ERIC MICHAEL | | Address Redacted | | | | | | |
| WALSH, GERALDINE JERRY | | PO BOX 226 | | | MANAKIN SABOT | VA | 23103 | USA |
| WALSH, JONATHAN | | 5605 SQUIRE CT APT A | | | RICHMOND | VA | 23228 | USA |
| WALSH, MARK J | | Address Redacted | | | | | | |
| WALSH, MEAGHY PATRICIA | | Address Redacted | | | | | | |
| WALSH, RYAN C | | Address Redacted | | | | | | |
| WALSH, RYAN ROBERT | | Address Redacted | | | | | | |
| WALT DISNEY ATTRACTIONS LLC | | 1675 BUENA VISTA DR STE 210 | ATTN MICHELLE MORALES | | LAKE BUENA VISTA | FL | 32830 | USA |
| WALT DISNEY PARKS & RESORTS | | 220 CELEBRATION PL | | | CELEBRATION | FL | 34747 | USA |
| WALT DISNEY WORLD CO | | PO BOX 10000 | | | LAKE BUENA VISTA | FL | 32830 | USA |
| WALT DISNEY WORLD CO | | PO BOX 10000 | | | LAKE BUENA VISTA | FL | 32830 | USA |
| WALT DISNEY WORLD CO | | RESERVATION CENTER | 7100 MUNICIPAL DRIVE | | ORLANDO | FL | 32819 | USA |
| WALT DISNEY WORLD SWAN & DOLPH | | 1500 EPCOT RESORT BLVD | | | LAKE BUENA VISTA | FL | 32830 | USA |
| WALT DISNEY WORLD SWAN & DOLPH | | PO BOX 102571 | | | ATLANTA | GA | 30368-2571 | USA |
| WALT DISNEY WORLD SWAN & DOLPH | | PO BOX 22653 | 1500 EPCOT RESORTS BLVD | | LAKE BUENA VISTA | FL | 32830 | USA |
| WALTER & CO, WILLIAM | | 211 CREAM ST | UNIT 101 | | CHARLOTTESVILLE | VA | 22903 | USA |
| WALTER PALLET CO LLC, TIM | | 7401 ADDIE DR | | | MECHANICSVILLE | VA | 23111 | USA |
| WALTER SCHOEL ENGINEERING | | 1001 22ND ST SOUTH | | | BIRMINGHAM | AL | 35205 | USA |
| WALTER, CHRISTOPHER W | | Address Redacted | | | | | | |
| WALTER, JOHN G | | Address Redacted | | | | | | |
| WALTER, JOSEPH LUKE | | Address Redacted | | | | | | |
| WALTER, MATT RYAN | | Address Redacted | | | | | | |
| WALTERS JR, ROGER LEE | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | COLONIAL HEIGHTS | VA | 23834 | USA |
| WALTERS JR, ROGER LEE | | 100A HIGHLAND AVE | | | COLONIAL HEIGHTS | VA | 23834 | USA |
| WALTERS, ANDRE S | | Address Redacted | | | | | | |
| WALTERS, ANDREW | | PO BOX 13822 | | | RICHMOND | VA | 23225 | USA |
| WALTERS, BRIAN SCOTT | | Address Redacted | | | | | | |
| WALTERS, COREY ALEKSANDER | | Address Redacted | | | | | | |
| WALTERS, CRAIG JAMES | | Address Redacted | | | | | | |
| WALTERS, DERRICK MARQUIE | | Address Redacted | | | | | | |
| WALTERS, JARRELL LAMAR | | Address Redacted | | | | | | |
| WALTERS, JAY THOMAS | | Address Redacted | | | | | | |
| WALTERS, JONATHAN | | Address Redacted | | | | | | |
| WALTERS, LASHEL A | | Address Redacted | | | | | | |
| WALTERS, NICHOLAS JAMES | | Address Redacted | | | | | | |
| WALTERS, PAUL AUGUSTUS | | Address Redacted | | | | | | |
| WALTERS, RICHARD BRANDON | | Address Redacted | | | | | | |
| WALTERS, STEPHANIE NICOLE | | Address Redacted | | | | | | |
| WALTERS, TERRANCE D | | Address Redacted | | | | | | |
| WALTHALL, ANGELA L | | Address Redacted | | | | | | |
| WALTHOUR, THADDEUS OLANDO | | Address Redacted | | | | | | |
| WALTON EMC | | PO BOX 1347 | | | MONROE | GA | 30655-1347 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALTON EMC | | PO BOX 260 | | | MONROE | GA | 306551347 | USA |
| WALTON EMC | | PO BOX 260 | | | MONROE | GA | 30655-1347 | USA |
| WALTON III, BILL S | | Address Redacted | | | | | | |
| WALTON III, EDGAR ALLEN | | Address Redacted | | | | | | |
| WALTON SOFTBALL BOOSTER CLUB | | 1590 BILL MURDOCK RD | ATTN DONNIE MILLER | | MARIETTA | GA | 30062 | USA |
| WALTON, AUSTIN QUINCY | | Address Redacted | | | | | | |
| WALTON, BRIAN KEITH | | Address Redacted | | | | | | |
| WALTON, CHASE MYCHAL | | Address Redacted | | | | | | |
| WALTON, DENNIS SCOTT | | Address Redacted | | | | | | |
| WALTON, DERRICK DUANE | | Address Redacted | | | | | | |
| WALTON, GRADY T | | Address Redacted | | | | | | |
| WALTON, JEFF LEE | | Address Redacted | | | | | | |
| WALTON, JELANI NAJEE | | Address Redacted | | | | | | |
| WALTON, KEITH DONALD | | Address Redacted | | | | | | |
| WALTON, LANA | | Address Redacted | | | | | | |
| WALTON, LECLAIR CLARK | | Address Redacted | | | | | | |
| WALTON, MARCUS | | Address Redacted | | | | | | |
| WALTON, MICHAEL LINDEN | | Address Redacted | | | | | | |
| WALTON, MIKE | | Address Redacted | | | | | | |
| WALTON, MONTY JERARD | | Address Redacted | | | | | | |
| WALTON, NATALIA G | | Address Redacted | | | | | | |
| WALTON, SCOTTY AARON | | Address Redacted | | | | | | |
| WALTON, SHERRI KAY | | Address Redacted | | | | | | |
| WALTON, STEPHEN JAMES | | Address Redacted | | | | | | |
| WALTON, TCHERNAVIA BAILEY J | | Address Redacted | | | | | | |
| WALTON, WILLAIM BARRETT | | Address Redacted | | | | | | |
| WALTON, ZACHARY | | Address Redacted | | | | | | |
| WALTONS TEXACO SERVICE | | 2304 MECHANICSVILLE TRNPK | | | RICHMOND | VA | 23223 | USA |
| WALTZ, ADAM ROBERT | | Address Redacted | | | | | | |
| WAMBLES, SHIRLEY MARIE | | Address Redacted | | | | | | |
| WAMI TV | | 605 LINCOLN RD | | | MIAMI BEACH | FL | 33139 | USA |
| WAMI TV | | 8550 NW 33RD ST 4TH FL | | | MIAMI | FL | 33122 | USA |
| WAMJ FM | | PO BOX 402017 | | | ATLANTA | GA | 30384-2017 | USA |
| WAMM | | PO BOX 752 | | | HARRISONBURG | VA | 22801 | USA |
| WAMR FM | | 800 DOUGLAS RD | ANNEX BLDG 111 | | CORAL GABLES | FL | 33134 | USA |
| WAMR FM | | 800 DOUGLAS RD | | | CORAL GABLES | FL | 33134 | USA |
| WAMR FM | | 800 DOUGLAS RD | ANNEX BLDG STE 111 | | CORAL GABLES | FL | 33134 | USA |
| WAMR/WCTQ | | 282 NORTH AUBURN RD | | | VENICE | FL | 34292 | USA |
| WAMSLEY, MORGAN E | | Address Redacted | | | | | | |
| WAMZ | | PO BOX 1084 | | | LOUISVILLE | KY | 40201 | USA |
| WANCHISN, SALLIE DAVIS | | 7461 HILL DR | | | RICHMOND | VA | 23225 | USA |
| WANDAS TRUCKING | | 22372 MENNONITE RD | | | GULFPORT | MS | 39503 | USA |
| WANG LABORATORIES INC | | PO BOX 530150 | | | ATLANTA | GA | 30353-0150 | USA |
| WANG, JASON SHIANG | | Address Redacted | | | | | | |
| WANG, JIMMY | | Address Redacted | | | | | | |
| WANG, SHILIN | | Address Redacted | | | | | | |
| WANG, YANG | | Address Redacted | | | | | | |
| WANM AM | | PO BOX 1815 | | | TALLAHASSEE | FL | 32302 | USA |
| WANN, MISTY A | | Address Redacted | | | | | | |
| WANSI, JACQUES CLAUDE NDESSOKO | | Address Redacted | | | | | | |
| WANTV | | 4700 L B MCLEOD ROAD | | | ORLANDO | FL | 32811 | USA |
| WANTV | | 4700 L B MCLEOD ROAD | | | ORLANDO | FL | 32811 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WANTV | | PO BOX 85091 | | | RICHMOND | VA | 232855091 | USA |
| WANTV | | PO BOX 85091 | | | RICHMOND | VA | 23285-5091 | USA |
| WAOA RADIO | | 1775 W HIBISCUS BLVD STE 301 | | | MELBOURNE | FL | 32901 | USA |
| WAOK AM | | PO BOX 905262 | | | CHARLOTTE | NC | 28290-5262 | USA |
| WAPE FM | | 8000 BELFORT PKY | | | JACKSONVILLE | FL | 32256 | USA |
| WAPE FM | | 8000 BELFORT PKY | COX RADIO INC | | JACKSONVILLE | FL | 32256 | USA |
| WAPE FM | | 9090 HOGAN RD | | | JACKSONVILLE | FL | 32216 | USA |
| WAPE FM | | PO BOX 31432 | | | TAMPA | FL | 336313432 | USA |
| WAPI | | 244 GODWIN CREST DRIVE | SUITE 300 | | BIRMINGHAM | AL | 35209 | USA |
| WAPI | | SUITE 300 | | | BIRMINGHAM | AL | 35209 | USA |
| WAPK TV | | 101 LEE ST | | | BRISTOL | VA | 24201 | USA |
| WAPT TV | | PO BOX 10297 | | | JACKSON | MS | 392890297 | USA |
| WAPT TV | | PO BOX 11407 | HEARST ARGYLE INC | | BIRMINGHAM | AL | 35246 | USA |
| WARADY, DAVID | | Address Redacted | | | | | | |
| WARD DAHL, KYLE MATTHEW | | Address Redacted | | | | | | |
| WARD, ALDON ONIELL | | Address Redacted | | | | | | |
| WARD, ALFRED MATTHEW | | Address Redacted | | | | | | |
| WARD, ASHLEY MICHELLE | | Address Redacted | | | | | | |
| WARD, BRITTANY NICHOLE | | Address Redacted | | | | | | |
| WARD, CALEB VICTOR | | Address Redacted | | | | | | |
| WARD, CHRISTOPHER DAVID | | Address Redacted | | | | | | |
| WARD, CORDRAY LE VERT | | Address Redacted | | | | | | |
| WARD, CURTIS JAMES | | Address Redacted | | | | | | |
| WARD, IAN C | | Address Redacted | | | | | | |
| WARD, JASON ADDRILL | | Address Redacted | | | | | | |
| WARD, JOHN | | Address Redacted | | | | | | |
| WARD, JOHN EDWIN | | Address Redacted | | | | | | |
| WARD, JOSEPH RYAN | | Address Redacted | | | | | | |
| WARD, KAITLYNN SUSAN | | Address Redacted | | | | | | |
| WARD, KIMESHIA A | | Address Redacted | | | | | | |
| WARD, KISA TIAN | | Address Redacted | | | | | | |
| WARD, KISHIA S | | Address Redacted | | | | | | |
| WARD, LAMOND EMIL | | Address Redacted | | | | | | |
| WARD, LAURA BETH | | Address Redacted | | | | | | |
| WARD, MAGGIE LEANNE | | Address Redacted | | | | | | |
| WARD, MATTHEW LEE | | Address Redacted | | | | | | |
| WARD, MICHAEL | | 111 S BLVD APT 10 | | | RICHMOND | VA | 23294 | USA |
| WARD, NATHANIEL JAMES | | Address Redacted | | | | | | |
| WARD, PAUL | | Address Redacted | | | | | | |
| WARD, RICHARD JAMES | | Address Redacted | | | | | | |
| WARD, SHAMIKA SHONTELL | | Address Redacted | | | | | | |
| WARD, SHELLEY NICHOLE | | Address Redacted | | | | | | |
| WARD, SHERITA LANETTE | | Address Redacted | | | | | | |
| WARD, STACEY | | Address Redacted | | | | | | |
| WARD, TAWANNA LASHA | | Address Redacted | | | | | | |
| WARD, TEDDY LEMAR | | Address Redacted | | | | | | |
| WARDA, HEATHER LYNN | | Address Redacted | | | | | | |
| WARDELL, BRETT WILLIAM | | Address Redacted | | | | | | |
| WARDEN, JENNIFER | | Address Redacted | | | | | | |
| WARDEN, LAVAR JAMES | | Address Redacted | | | | | | |
| WARDEN, MARY TERESA | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WARDER, SHAWN | | Address Redacted | | | | | | |
| WARDERE, HAWA ALI | | Address Redacted | | | | | | |
| WARDLAW, MALLORI CRANE | | Address Redacted | | | | | | |
| WARDLAW, TAREINUS DANUEL | | Address Redacted | | | | | | |
| WARDURP FOR DELEGATE, LEO | | PO BOX 1122 | ATTN BMG | | RICHMOND | VA | 23218 | USA |
| WARE, BASILE AMIR | | Address Redacted | | | | | | |
| WARE, CHAD DAVID | | Address Redacted | | | | | | |
| WARE, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| WARE, DAVID B | | Address Redacted | | | | | | |
| WARE, FRIENDS OF LEE | | PO BOX 535 | | | POWHATAN | VA | 23139 | USA |
| WARE, JACARA JACHE | | Address Redacted | | | | | | |
| WARE, JAMES | | Address Redacted | | | | | | |
| WARE, JOHN M AIA | | 1954 AIRPORT RD | SUITE 100 | | ATLANTA | GA | 30341-4953 | USA |
| WARE, JOHN M AIA | | 1954 AIRPORT RD STE 100 | | | ATLANTA | GA | 303414953 | USA |
| WARE, JOSHUA ALLEN | | Address Redacted | | | | | | |
| WARE, KENYA S | | Address Redacted | | | | | | |
| WARE, TAMEKA LENISE | | Address Redacted | | | | | | |
| WAREHOUSE EQUIPMENT & SUPPLY | | 3017 28TH PLACE NORTH | P O BOX 5388 | | BIRMINGHAM | AL | 35207 | USA |
| WAREHOUSE EQUIPMENT & SUPPLY | | P O BOX 5388 | | | BIRMINGHAM | AL | 35207 | USA |
| WARES APPLIANCE & ELECTRONICS | | PO BOX 55 | | | WIRTZ | VA | 24184 | USA |
| WARF, JUSTIN | | Address Redacted | | | | | | |
| WARGH, BRANDON | | 101 N STAFFORD AVE APT 9 | | | RICHMOND | VA | 23220 | USA |
| WARHURST, BILLY CHRISTOPHE | | Address Redacted | | | | | | |
| WARING, BLAKE | | 3002 HUNGARY SPRING RD | | | RICHMOND | VA | 23228 | USA |
| WARING, ROBERT J | | Address Redacted | | | | | | |
| WARMUTH, JUSTIN M | | Address Redacted | | | | | | |
| WARNECK, ROBERT S | | Address Redacted | | | | | | |
| WARNER 2001 | | 1321 LESLIE AVE | | | ALEXANDRIA | VA | 22301 | USA |
| WARNER BOYD & ASSOCIATES INC | | 1601 WARE BOTTOM SPRING RD | SUITE NO 203 | | CHESTER | VA | 23831 | USA |
| WARNER BOYD & ASSOCIATES INC | | SUITE NO 203 | | | CHESTER | VA | 23831 | USA |
| WARNER BROS REALTY | | 3235 JEFFERSON RD | | | ATHENS | GA | 30607 | USA |
| WARNER ELECTRONICS INC | | 7725 COMMERACE PARK OVAL | | | INDEPENDENCE | OH | 44131 | USA |
| WARNER FUND, THE JOHN | | PO BOX 3536 | | | MERRIFIELD | VA | 22116 | USA |
| WARNER INC, EDDIE | | 521A EIGHTH AVE SO | | | NASHVILLE | TN | 37203 | USA |
| WARNER INC, EDDIE | | PO BOX 110129 | | | NASHVILLE | TN | 37211 | USA |
| WARNER, ADAM C | | Address Redacted | | | | | | |
| WARNER, CASEY JO | | Address Redacted | | | | | | |
| WARNER, CHAD E | | Address Redacted | | | | | | |
| WARNER, DAN OMAR | | Address Redacted | | | | | | |
| WARNER, DYLAN CLARK | | Address Redacted | | | | | | |
| WARNER, LARAINE S | | Address Redacted | | | | | | |
| WARNER, MICHAEL THOMAS | | Address Redacted | | | | | | |
| WARNER, SCOTT JAMES | | Address Redacted | | | | | | |
| WARNER, TAMMY JUANETTE | | Address Redacted | | | | | | |
| WARNER, WILLIAM HARRISON | | Address Redacted | | | | | | |
| WARNERS INC, GARY | | PO BOX 64309 1036 SOUTHERN AVE | | | FAYETTEVILLE | NC | 283060309 | USA |
| WARNERS INC, GARY | | PO BOX 64309 1036 SOUTHERN AVE | | | FAYETTEVILLE | NC | 28306-0309 | USA |
| WARO FM | | 2824 PALM BEACH BLVD | | | FT MYERS | FL | 339021060 | USA |
| WARO FM | | 2824 PALM BEACH BLVD | | | FT MYERS | FL | 33902-1060 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WARQ FM | | 1900 PINEVIEW DR | | | COLUMBIA | SC | 29209 | USA |
| WARREN COUNTY | | PO BOX 351 | CIRCUIT & COUNTY COURT | | VICKSBURG | MS | 39181 | USA |
| WARREN COUNTY CLERK & MASTERS | | PO BOX 69 | | | MCMINNVILLE | TN | 37111 | USA |
| WARREN GEN DIST COURT COURTHSE | | E MAIN ST | | | FRONT ROYAL | VA | 22630 | USA |
| WARREN III, TERRY SYLVESTER | | Address Redacted | | | | | | |
| WARREN MUNICIPAL COURT | | PO BOX 1550 | | | WARREN | OH | 44481 | USA |
| WARREN RECORD, THE | | 123 S MAIN ST | PO BOX 70 | | WARRENTONB | NC | 27589-0070 | USA |
| WARREN RECORD, THE | | PO BOX 70 | | | WARRENTONB | NC | 275890070 | USA |
| WARREN, BRANDON CHRIS | | Address Redacted | | | | | | |
| WARREN, BRUCE | | 1553 AZALEA GARDEN RD | C/O WARREN AUTO REPAIR | | NORFOLK | VA | 23502 | USA |
| WARREN, BRUCE | | 1553 AZALEA GARDEN RD | | | NORFOLK | VA | 23502 | USA |
| WARREN, COLE HAYDEN | | Address Redacted | | | | | | |
| WARREN, DEREK JAVON | | Address Redacted | | | | | | |
| WARREN, ELATISHA | | Address Redacted | | | | | | |
| WARREN, JAMES KEVIN | | Address Redacted | | | | | | |
| WARREN, JASON LAMAR | | Address Redacted | | | | | | |
| WARREN, JOHN | | 927 KENT RD NO 2 | | | RICHMOND | VA | 23221 | USA |
| WARREN, JUSTIN BLAKE | | Address Redacted | | | | | | |
| WARREN, JUSTIN NATHANIEL | | Address Redacted | | | | | | |
| WARREN, KALIE JANET | | Address Redacted | | | | | | |
| WARREN, NATE WILLIAM | | Address Redacted | | | | | | |
| WARREN, RUBEN | | Address Redacted | | | | | | |
| WARREN, SHALYNDA K | | Address Redacted | | | | | | |
| WARREN, SHELI KATHLEEN | | Address Redacted | | | | | | |
| WARREN, TIFFANY CHAMELLE | | Address Redacted | | | | | | |
| WARREN, WAYNE E | | Address Redacted | | | | | | |
| WARREN, WILLIAM B | | Address Redacted | | | | | | |
| WARREN, WILLIAM R | | Address Redacted | | | | | | |
| WARRENS FLORIST & GIFTS | | 2500 SUNSET POINT RD | | | CLEARWATER | FL | 33765 | USA |
| WARRENS FLORIST & GIFTS | | 2500 SUNSET POINT ROAD | | | CLEARWATER | FL | 34625 | USA |
| WARRINGTON, CODY ALAN | | Address Redacted | | | | | | |
| WARRINGTON, MICHIAL KNOX | | Address Redacted | | | | | | |
| WARRIOR CITY CLERK | | 215 MAIN ST | | | WARRIOR | AL | 35180 | USA |
| WARTBURG CLERK OF CIRCUIT CT | | 9TH DISTRICT CRIMINAL CIRCUIT | | | WARTBURG | TN | 37887 | USA |
| WARTBURG CLERK OF CIRCUIT CT | | PO BOX 163 | 9TH DISTRICT CRIMINAL CIRCUIT | | WARTBURG | TN | 37887 | USA |
| WARTHAN ASSOCIATES INC | | PO BOX 1378 | | | HOPEWELL | VA | 23860 | USA |
| WARTHEN, RICHARD | | Address Redacted | | | | | | |
| WASCHER, MICHAEL | | Address Redacted | | | | | | |
| WASHBURN, DANIEL JOE | | Address Redacted | | | | | | |
| WASHER&REFRIGERATION SUPPLY CO | | PO BOX 10181 | | | BIRMINGHAM | AL | 35202 | USA |
| WASHINGTON AREA RECRUITERS | | PO BOX 10801 | | | MCLEAN | VA | 22102-8801 | USA |
| WASHINGTON CO CLERK OF COURT | | CIRCUIT & GENERAL SESSIONS CT | | | JONESBORO | TN | 37659 | USA |
| WASHINGTON CO CLERK OF COURT | | PO BOX 356 | CIRCUIT & GENERAL SESSIONS CT | | JONESBORO | TN | 37659 | USA |
| WASHINGTON CO CRIMIANL RECORDS | | PO BOX 356 | | | JONESBORO | TN | 37659 | USA |
| WASHINGTON COUNTY | | 101 E MAIN ST | | | JHNSON CITY | TN | 37604 | USA |
| WASHINGTON COUNTY | | COURT CLERK | | | GREENVILLE | MS | 38702 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WASHINGTON COUNTY | | JOHNSTON CITY LAW COURT CIVIL | 101 E MAIN ST | | JHNSON CITY | TN | 37604 | USA |
| WASHINGTON COUNTY | | PO BOX 1276 | CIRCUIT & COUNTY COURT | | GREENVILLE | MS | 38702 | USA |
| WASHINGTON COUNTY | | PO BOX 218 | DOYLE CLOYD | | JONESBOROUGH | TN | 37659 | USA |
| WASHINGTON COUNTY CLERK | | 101 EAST MARKET STREET | | | JOHNSON CITY | TN | 376045720 | USA |
| WASHINGTON COUNTY CLERK | | 101 EAST MARKET STREET | | | JOHNSON CITY | TN | 37604-5720 | USA |
| WASHINGTON COUNTY CLRK OF CRTS | | 120 ADAMS ST P O BOX 901 | | | PLYMOUTH | NC | 27962 | USA |
| WASHINGTON COUNTY CLRK OF CRTS | | SUPERIOR & DISTRICT COURTS | 120 ADAMS ST P O BOX 901 | | PLYMOUTH | NC | 27962 | USA |
| WASHINGTON COUNTY TRUSTEE | | PO BOX 215 | | | JONESBOROUGH | TN | 37659 | USA |
| WASHINGTON ELEC MEMBERSHIP COR | | PO BOX 598 | | | SANDERSVILLE | GA | 31082 | USA |
| WASHINGTON ELECTRONICS | | 2932 PATRICK HENRY DR | | | FALLS CHURCH | VA | 22044 | USA |
| WASHINGTON EMPLOYMENT GUIDE | | 14065 CROWN CT | | | WOODBRIDGE | VA | 22193 | USA |
| WASHINGTON GAS | | PO BOX 57000 | | | SPRINGFIELD | VA | 22156-9988 | USA |
| WASHINGTON GAS | | PO BOX 9001036 | | | LOUISVILLE | KY | 40290-1036 | USA |
| WASHINGTON GAS | | PO BOX 9001036 | | | LOUISVILLE | KY | 40290-1036 | USA |
| WASHINGTON GAS | | PO BOX 9001036 | | | LOUISVILLE | KY | 40290-1036 | USA |
| WASHINGTON HOSPITAL, MARY | | FREDERICKSBURG GEN DIST COURT | | | FREDERICKSBURG | VA | 22404 | USA |
| WASHINGTON HOSPITAL, MARY | | PO BOX 180/615 PRINCESS ANNE | FREDERICKSBURG GEN DIST COURT | | FREDERICKSBURG | VA | 22404 | USA |
| WASHINGTON III, WILSON JAMES | | Address Redacted | | | | | | |
| WASHINGTON INSTITUTE OF TECH | | 6564 LOISDALE COURT SUITE 900 | | | SPRINGFIELD | VA | 221501812 | USA |
| WASHINGTON INSTITUTE OF TECH | | 6564 LOISDALE COURT SUITE 900 | | | SPRINGFIELD | VA | 22150-1812 | USA |
| WASHINGTON POST | ROY MASSIE | P O BOX 49 | | | FALLS CHURCH | VA | 22040 | USA |
| WASHINGTON POST | | AGENT 4207 | PO BOX 1483 | | LORTON | VA | 22199-1483 | USA |
| WASHINGTON POST | | CO WILLIAM TATE | | | FALLS CHURCH | VA | 22040 | USA |
| WASHINGTON POST | | P O BOX 5985 | | | SPRINGFIELD | VA | 22150 | USA |
| WASHINGTON POST | | PO BOX 7202 | CO WILLIAM TATE | | FALLS CHURCH | VA | 22040 | USA |
| WASHINGTON POST, THE | | PO BOX 13033 | | | ALEXANDRIA | VA | 223129033 | USA |
| WASHINGTON POST, THE | | PO BOX 13033 | | | ALEXANDRIA | VA | 22312-9033 | USA |
| WASHINGTON POST, THE | | PO BOX 4778 | | | WOODBRIDGE | VA | 221944778 | USA |
| WASHINGTON POST, THE | | PO BOX 4778 | | | WOODBRIDGE | VA | 22194-4778 | USA |
| WASHINGTON POST, THE | | PO BOX 4831 | | | WOODBRIDGE | VA | 221944831 | USA |
| WASHINGTON POST, THE | | PO BOX 4831 | C/O HARRY C MARSHALL | | WOODBRIDGE | VA | 22194-4831 | USA |
| WASHINGTON PRINTING SUPPLIES | | PO BOX 281347 | | | ATLANTA | GA | 30384-1347 | USA |
| WASHINGTON TELEPHONE FEDERAL | | 9500 COURTHOUSE ROAD | CREDIT UNION | | CHESTERFIELD | VA | 23832 | USA |
| WASHINGTON TELEPHONE FEDERAL | | CREDIT UNION | | | CHESTERFIELD | VA | 23832 | USA |
| WASHINGTON, ALEXIS | | Address Redacted | | | | | | |
| WASHINGTON, ANDREA JAYNE | | Address Redacted | | | | | | |
| WASHINGTON, ANNETTE | | Address Redacted | | | | | | |
| WASHINGTON, ASAGIA LOVASKI | | Address Redacted | | | | | | |
| WASHINGTON, BOBBY LEE | | Address Redacted | | | | | | |
| WASHINGTON, CHARMELLE | | Address Redacted | | | | | | |
| WASHINGTON, CRYSTAL DANIELLE | | Address Redacted | | | | | | |
| WASHINGTON, EBONI DIAMOND | | Address Redacted | | | | | | |
| WASHINGTON, FINESSE | | Address Redacted | | | | | | |
| WASHINGTON, HAROLD DONNELL | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WASHINGTON, HONORE M | | Address Redacted | | | | | | |
| WASHINGTON, ISAIAH BENTON | | Address Redacted | | | | | | |
| WASHINGTON, JAMES EDWARD | | Address Redacted | | | | | | |
| WASHINGTON, JOHN HAKEEM | | Address Redacted | | | | | | |
| WASHINGTON, KADEJIA J | | Address Redacted | | | | | | |
| WASHINGTON, KIANA R | | Address Redacted | | | | | | |
| WASHINGTON, KOREEM DYTRICE | | Address Redacted | | | | | | |
| WASHINGTON, LAQUINTHIAN RENARD | | Address Redacted | | | | | | |
| WASHINGTON, MARCUS | | Address Redacted | | | | | | |
| WASHINGTON, MARTIZ CHARLES | | Address Redacted | | | | | | |
| WASHINGTON, ROGER | | Address Redacted | | | | | | |
| WASHINGTON, SHANDA MONICA | | Address Redacted | | | | | | |
| WASHINGTON, SIRENA ANN | | Address Redacted | | | | | | |
| WASHINGTON, STEPHONE M | | Address Redacted | | | | | | |
| WASHINGTON, THADDEUS L | | Address Redacted | | | | | | |
| WASHINGTON, TY RONALD | | Address Redacted | | | | | | |
| WASHINGTON, TYRONE D | | Address Redacted | | | | | | |
| WASHINGTON, VASHON L | | Address Redacted | | | | | | |
| WASIELEWSKI JR , ROBERT WALTER | | Address Redacted | | | | | | |
| WASKIEWICZ, NICHOLE MARIE | | Address Redacted | | | | | | |
| WASRG | | PO BOX 1004 | | | LOCUST GROVE | VA | 22508 | USA |
| WASSERMAN, MICHAEL MATTHEW | | Address Redacted | | | | | | |
| WASSERMAN, NATHANIEL ROBERT | | Address Redacted | | | | | | |
| WASSERSTROM CO, THE | | 477 S FRONT ST | | | COLUMBUS | OH | 43215 | USA |
| WASTE INDUSTRIES INC | | 3618 HWY 421 N | | | WILMINGTON | NC | 28401 | USA |
| WASTE MANAGEMENT | | 1405 GORDON AVE | | | RICHMOND | VA | 23224 | USA |
| WASTE MANAGEMENT | | 2508 W MAIN ST | ATTN WANDA WEHREND | | SALEM | VA | 24153 | USA |
| WASTE MANAGEMENT | | PO BOX 105447 | | | ATLANTA | GA | 303485447 | USA |
| WASTE MANAGEMENT | | PO BOX 105447 | | | ATLANTA | GA | 30348-5447 | USA |
| WASTE MANAGEMENT | | PO BOX 9001054 | | | LOUISVILLE | KY | 40290-1054 | USA |
| WASTE MANAGEMENT | | PO BOX 9001054 | | | LOUISVILLE | KY | 40290-1054 | USA |
| WASTE MANAGEMENT | | PO BOX 9001054 | | | LOUISVILLE | KY | 40290-1054 | USA |
| WASTE MANAGEMENT | | PO BOX 9001175 | | | LOUISVILLE | KY | 40290-1175 | USA |
| WASTE MANAGEMENT | | PO BOX 9001178 | | | LOUISVILLE | KY | 402901178 | USA |
| WASTE MANAGEMENT | | PO BOX 9001304 | | | LOUISVILLE | KY | 402901304 | USA |
| WASTE MANAGEMENT | | PO BOX 9001304 | | | LOUISVILLE | KY | 40290-1304 | USA |
| WASTE MANAGEMENT | | PO BOX 9001519 | | | LOUISVILLE | KY | 40290-1519 | USA |
| WASTE MANAGEMENT | | PO BOX 9001584 | | | LOUISVILLE | KY | 40290-1584 | USA |
| WASTE MANAGEMENT OF ACADIANA | | P O BOX 105447 | | | ATLANTA | GA | 303485447 | USA |
| WASTE MANAGEMENT OF ACADIANA | | ROLLOFF DIVISION | P O BOX 105447 | | ATLANTA | GA | 30348-5447 | USA |
| WASTE MANAGEMENT OF SHENANDOAH | | 25 BOWLING LN | | | MARTINSBURG | VA | 25401 | USA |
| WASTE MANAGEMENT OF SHENANDOAH | | PO BOX 9001054 | | | LOUISVILLE | KY | 40290-1054 | USA |
| WASTE MANAGEMENT RALEIGH DURHA | | PO BOX 105447 | | | ATLANTA | GA | 303485447 | USA |
| WASTE MANAGEMENT RALEIGH DURHA | | PO BOX 105447 | | | ATLANTA | GA | 30348-5447 | USA |
| WASTE MANAGEMENT TAMPA | | PO BOX 105468 | | | ATLANTA | GA | 303485468 | USA |
| WASTE MANAGEMENT TAMPA | | PO BOX 105468 | | | ATLANTA | GA | 30348-5468 | USA |
| WASTE TECH SERVICE CORP | | 1650 HOLIDAY DR | | | HOLIDAY | FL | 34691 | USA |
| WASV TV | | PO BOX 1717 | COMMUNICATIONS PARK | | SPARTANBURG | SC | 29304 | USA |
| WASZMER, RYAN JAMES | | Address Redacted | | | | | | |
| WATE TV | | PO BOX 60172 | | | CHARLOTTE | NC | 282600172 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WATE TV | | PO BOX 60172 | | | CHARLOTTE | NC | 28260-0172 | USA |
| WATER BOY INC | | PO BOX 1357 | | | SARASOTA | FL | 34230 | USA |
| WATER COUNTRY | | 176 WATER COUNTRY PARKWAY | | | WILLIAMSBURG | VA | 23185 | USA |
| WATER COUNTRY | | 176 WATER COUNTRY PKY | | | WILLIAMSBURG | VA | 23187 | USA |
| WATER DAMAGE INC | | 4290 BELLS FERRY RD | STE 47 | | KENNESAW | GA | 30144 | USA |
| WATER GAS & LIGHT COMMISSION | | PO BOX 1788 | 207 PINE AVE | | ALBANY | GA | 31703-7601 | USA |
| WATER HUT | | 1349 KEMPSVILLE ROAD | | | VIRGINIA BEACH | VA | 23464 | USA |
| WATER MANIA INC | | 6073 W IRLO BRONSON MEM HWY | | | KISSIMMEE | FL | 34747 | USA |
| WATER N ICE 2 GO LLC | | 117 MARKET ST | | | DAVENPORT | FL | 33827 | USA |
| WATER TAXI INC | | 651 SEABREEZE BLVD | | | FT LAUDERDALE | FL | 33316 | USA |
| WATER TO GO | | P O BOX 240544 | | | CHARLOTTE | NC | 282240544 | USA |
| WATER TO GO | | P O BOX 240544 | | | CHARLOTTE | NC | 28224-0544 | USA |
| WATER TOWER SQUARE LIMITED | | 27500 DETROIT RD | NO 300 | | WESTLAKE | OH | 44145 | USA |
| WATER TOWER SQUARE LIMITED | | 27500 DETROIT RD 300 | | | WESTLAKE | OH | 44145 | USA |
| WATER TOWER SQUARE, L P | DR RUSTOM R KHOURI | C/O CARNEGIE MANAGEMENT AND DEVELOPMENT CORP | 27500 DETROIT ROAD | NO 300 | WESTLAKE | OH | 44145 | USA |
| WATERBURY, CORY W | | Address Redacted | | | | | | |
| WATERS III, HERBERT LEONARD | | Address Redacted | | | | | | |
| WATERS, ADRIAN | | Address Redacted | | | | | | |
| WATERS, CECILY CHAMBRELL | | Address Redacted | | | | | | |
| WATERS, CHAD M | | Address Redacted | | | | | | |
| WATERS, CLIFFORD EUGENE | | Address Redacted | | | | | | |
| WATERS, COREY LEE | | Address Redacted | | | | | | |
| WATERS, FRED | | 250 CLIFF RD | | | SOUTHERN PINES | NC | 28387 | USA |
| WATERS, RYAN BLAKE | | Address Redacted | | | | | | |
| WATERS, TAWANA CHUNTELL | | Address Redacted | | | | | | |
| WATERWORKS | | 2600 WASHINGTON AVE | POLICE DEPT | | NEWPORT NEWS | VA | 23607 | USA |
| WATERWORKS | | PO BOX 979 | | | NEWPORT NEWS | VA | 23607 | USA |
| WATERWORKS | | PUBLIC UTILITIES | | | NEWPORT NEWS | VA | 23607 | USA |
| WATFORD, SHEILA | | 1601 MALLICOTTE PL | | | RICHMOND | VA | 23231 | USA |
| WATKINS CLERK OF COURT, JAMES | | PO BOX 7800 | 315 W MAIN ST | | TAVARES | FL | 32778-7800 | USA |
| WATKINS MOTOR LINES | | 333 E LEMON ST | | | LAKELAND | FL | 33801 | USA |
| WATKINS MOTOR LINES | | PO BOX 95001 | | | LAKELAND | FL | 33804-5001 | USA |
| WATKINS MOTOR LINES | | PO BOX 95002 | ATTN GLENDA HARPER CLAIMS DEPT | | LAKELAND | FL | 33804 | USA |
| WATKINS OMEGA INC | | PO BOX 905675 | | | CHARLOTTE | NC | 282905675 | USA |
| WATKINS OMEGA INC | | PO BOX 905675 | | | CHARLOTTE | NC | 28290-5675 | USA |
| WATKINS SATELLITE SERVICES | | 2747 GREEN ESTATES DR | | | SNELLVILLE | GA | 30078 | USA |
| WATKINS, ALLAN GRAY | | Address Redacted | | | | | | |
| WATKINS, BRANDON AKIL | | Address Redacted | | | | | | |
| WATKINS, CANDACE MONIQUE | | Address Redacted | | | | | | |
| WATKINS, DAVID LEE | | Address Redacted | | | | | | |
| WATKINS, DWAYNE TREMAIN | | Address Redacted | | | | | | |
| WATKINS, FRIENDS OF JOHN | | PO BOX 394 | | | MIDLOTHIAN | VA | 23113 | USA |
| WATKINS, JACK KEITH | | Address Redacted | | | | | | |
| WATKINS, JASON CHRISTOPHE | | Address Redacted | | | | | | |
| WATKINS, JOSEPH JULIUS | | Address Redacted | | | | | | |
| WATKINS, JOSEPH V | | Address Redacted | | | | | | |
| WATKINS, JOY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WATKINS, KEVIN LEE | | Address Redacted | | | | | | |
| WATKINS, MATTHEW DALE | | Address Redacted | | | | | | |
| WATKINS, MATTHEW EDWARD | | Address Redacted | | | | | | |
| WATKINS, MONICA RAE | | Address Redacted | | | | | | |
| WATKINS, SHILRWIN | | Address Redacted | | | | | | |
| WATKINS, THOMAS EARL | | Address Redacted | | | | | | |
| WATKINS, THOMAS MATTHEW | | Address Redacted | | | | | | |
| WATKINS, TIMOTHY ANDREW | | Address Redacted | | | | | | |
| WATKINS, TYREE JEROME | | Address Redacted | | | | | | |
| WATKINSJR, GERALD THOMAS | | Address Redacted | | | | | | |
| WATKIS, ERICA GILLIAN | | Address Redacted | | | | | | |
| WATL TV | | 1611 W PEACHTREE ST NE | | | ATLANTA | GA | 30309 | USA |
| WATL TV | | ONE MONROE PL | | | ATLANTA | GA | 30324 | USA |
| WATLEY, ALESIA MONE | | Address Redacted | | | | | | |
| WATLINGTON, DAMARIS PATRICE | | Address Redacted | | | | | | |
| WATSON ATTORNEY, LAURA | | 910 S E 17TH STREET CAUSEWAY | | | FT LAUDERDALE | FL | 33316 | USA |
| WATSON ELECTRICAL CONSTRUCTION | | 490 WARD BLVD | | | WILSON | NC | 27895 | USA |
| WATSON ELECTRICAL CONSTRUCTION | | PO BOX 3105 | | | WILSON | NC | 278953105 | USA |
| WATSON ELECTRICAL CONSTRUCTION | | PO BOX 3105 | | | WILSON | NC | 27895-3105 | USA |
| WATSON II, MARVIN DALE | | Address Redacted | | | | | | |
| WATSON III, MATTHEW E | | Address Redacted | | | | | | |
| WATSON JR PA, LOUIS H | | 520 E CAPITOL ST | | | JACKSON | MS | 39201 | USA |
| WATSON PLUMBING | | 2996 GRAY HWY | | | MACON | GA | 31211 | USA |
| WATSON REALTY CORPORATION | | 1445 W STATE ROAD 434 STE 200 | | | LONGWOOD | FL | 32750 | USA |
| WATSON REALTY CORPORATION | | 317 WEKIVA SPRINGS RD STE 200 | | | LONGWOOD | FL | 32779 | USA |
| WATSON REALTY CORPORATION | | 7821 DEERCREEK CLUB RD STE 101 | | | JACKSONVILLE | FL | 32256 | USA |
| WATSON REALTY CORPORATION | | 9471 BAYMEADOWS ROAD STE 207 | | | JACKSONVILLE | FL | 32256 | USA |
| WATSON WYATT & CO | | 4170 ASHFORD DUNWOODY STE 432 | | | ATLANTA | GA | 30319 | USA |
| WATSON, ADAM | | Address Redacted | | | | | | |
| WATSON, ALEXANDER | | 400 RIVERSIDE AVE | | | CHARLOTTESVILLE | VA | 22902 | USA |
| WATSON, ARIELLE SHANAE | | Address Redacted | | | | | | |
| WATSON, BRANDON DAVID | | Address Redacted | | | | | | |
| WATSON, BRANNAN M | | Address Redacted | | | | | | |
| WATSON, CHARLIE | | Address Redacted | | | | | | |
| WATSON, CLIFFORD LEVERK | | Address Redacted | | | | | | |
| WATSON, DANIEL STUART | | Address Redacted | | | | | | |
| WATSON, DARON D | | 1803 CRESTWOOD DR | | | ACWORTH | GA | 30102 | USA |
| WATSON, DARYN COLE | | Address Redacted | | | | | | |
| WATSON, DAVID JOHN | | Address Redacted | | | | | | |
| WATSON, DAVID SHANNON | | Address Redacted | | | | | | |
| WATSON, DONALD W | | Address Redacted | | | | | | |
| WATSON, DOUG | | Address Redacted | | | | | | |
| WATSON, FRANK ANDREW | | Address Redacted | | | | | | |
| WATSON, FRANKIE L | | Address Redacted | | | | | | |
| WATSON, JAMANTHA WILLIAMS | | 9509 LESTER LANE | | | RICHMOND | VA | 23229 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WATSON, JASON ARIK | | Address Redacted | | | | | | |
| WATSON, JASON PIERRE | | Address Redacted | | | | | | |
| WATSON, JASON ROBERT | | Address Redacted | | | | | | |
| WATSON, JESSE RYAN | | Address Redacted | | | | | | |
| WATSON, JOHN FRANKLIN | | Address Redacted | | | | | | |
| WATSON, JONATHAN | | Address Redacted | | | | | | |
| WATSON, JUSTIN CHARLESTON | | Address Redacted | | | | | | |
| WATSON, KARLOS RAMON | | Address Redacted | | | | | | |
| WATSON, KEITH JAMES | | Address Redacted | | | | | | |
| WATSON, KENNETH ARTHUR | | Address Redacted | | | | | | |
| WATSON, MATTHEW DONOVAN | | Address Redacted | | | | | | |
| WATSON, NATHANIEL | | Address Redacted | | | | | | |
| WATSON, PATRICK DAVID | | Address Redacted | | | | | | |
| WATSON, RICHARD COREY | | Address Redacted | | | | | | |
| WATSON, ROBERT M | | 3417 FILLY RUN | | | CHESAPEAKE | VA | 23323 | USA |
| WATSON, RONNELL ANTONIO | | Address Redacted | | | | | | |
| WATSON, SHANE JARED | | Address Redacted | | | | | | |
| WATSON, SHAWN LEMONT | | Address Redacted | | | | | | |
| WATSON, VERGINA A | | Address Redacted | | | | | | |
| WATSON, WILL R | | Address Redacted | | | | | | |
| WATSON, WILLIAM S | | Address Redacted | | | | | | |
| WATT, GREGORY LEXINGTON | | Address Redacted | | | | | | |
| WATT, NYLE LAUREN | | Address Redacted | | | | | | |
| WATTAY, JOSHUA ALEXANDER | | Address Redacted | | | | | | |
| WATTERS & ASSOCIATES LANDSCAPE | | 134 SILVER AVE | | | ROME | GA | 30161 | USA |
| WATTLEY, ROBERT D | | Address Redacted | | | | | | |
| WATTON, GERALD STEPHEN | | Address Redacted | | | | | | |
| WATTS AIR COND & HEATING INC | | 660 JACKSON AVE | | | WINTER PARK | FL | 32789 | USA |
| WATTS CONSTRUCTION INC, GH | | 17485 RICHMOND TPKE | | | MILFORD | VA | 22514 | USA |
| WATTS JR, JAMES | | Address Redacted | | | | | | |
| WATTS SRA, ROBERT W | | 1214 BEVERLY DR | | | RICHMOND | VA | 23229 | USA |
| WATTS, COLIN | | Address Redacted | | | | | | |
| WATTS, COLIN EARL | | Address Redacted | | | | | | |
| WATTS, DONNA JEAN | | Address Redacted | | | | | | |
| WATTS, JARID D | | Address Redacted | | | | | | |
| WATTS, JENNIFER A | | Address Redacted | | | | | | |
| WATTS, JOSHUA NEHEMIAH | | Address Redacted | | | | | | |
| WATTS, KEVIN MAURICE | | Address Redacted | | | | | | |
| WATTS, MICHAEL BRANDON | | 221 KING GEORGE LN | | | GASTONIA | NC | 28056 | USA |
| WATTS, SAMUEL DAVID | | Address Redacted | | | | | | |
| WATZEK, JESSICA | | Address Redacted | | | | | | |
| WAUGH ENTERPRISES | | 385 WAUGH BLVD | | | ORANGE | VA | 22960 | USA |
| WAUGH, BRANDEN | | 101 N STAFFORD ST APT 9 | | | RICHMOND | VA | 23220 | USA |
| WAVE TV | | P O BOX 32970 | | | LOUISVILLE | KY | 40232 | USA |
| WAVE TV | | PO BOX 11407 | ATTN LOCKBOX NO 1395 | | BIRMINGHAM | AL | 35246-1395 | USA |
| WAVF FM | | 1964 ASHLEY RIVER RD | | | CHARLESTON | SC | 29407 | USA |
| WAVH FM | | 3725 AIRPORT BLVD STE 199 | | | MOBILE | AL | 366081848 | USA |
| WAVH FM | | 3725 AIRPORT BLVD STE 199 | | | MOBILE | AL | 36608-1848 | USA |
| WAVY TV INC | | 300 WAVY ST | | | PORTSMOUTH | VA | 23704 | USA |
| WAVY TV INC | | PO BOX 403911 | | | ATLANTA | GA | 30384-3911 | USA |
| WAWS FOX 30 | | 11700 CENTRAL PKWY | | | JACKSONVILLE | FL | 32224 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAWS FOX 30 | | PO BOX 402619 | CLEAR CHANNEL TELEVISION | | ATLANTA | GA | 30384-2619 | USA |
| WAXLER & ASSOCIATES, DANIEL | | 10014B PALLACE CT | | | RICHMOND | VA | 23233 | USA |
| WAXN TV | | PO BOX 30728 | | | CHARLOTTE | NC | 28230 | USA |
| WAYNCO ELECTRICAL CONTRACTORS | | 3521 N MAIN ST | | | MINERAL RIDGE | OH | 44440 | USA |
| WAYNE AUTOMATIC FIRE SPRINKLER | | 11326 DISTRIBUTION AVE W | | | JACKSONVILLE | FL | 32256 | USA |
| WAYNE AUTOMATIC FIRE SPRINKLER | | 222 CAPITOL COURT | | | OCOEE | FL | 34761 | USA |
| WAYNE AUTOMATIC FIRE SPRINKLER | | 222 CAPITOL CT | | | OCOEE | FL | 34761-3033 | USA |
| WAYNE COUNTY CHILD SUPPORT | | PO BOX 57 356 W NORTH ST | | | WOOSTER | OH | 44691 | USA |
| WAYNE COUNTY SUPERIOR COURT | | COURT CLERK CRIMINAL RECORDS | | | GOLDSBORO | NC | 27530 | USA |
| WAYNE COUNTY SUPERIOR COURT | | PO BOX 267 | COURT CLERK CRIMINAL RECORDS | | GOLDSBORO | NC | 27530 | USA |
| WAYNE DALTON CORP | | PO BOX 67 | ONE DOOR DR | | MT HOPE | OH | 44660 | USA |
| WAYNE DALTON CORP | | PO BOX 931409 | | | CLEVELAND | OH | 44193 | USA |
| WAYNE FIELDS & ASSOCIATES INC | | 10681 86TH AVENUE NORTH | | | SEMINOLE | FL | 34642 | USA |
| WAYNE, DAIJON | | Address Redacted | | | | | | |
| WAYNESBORO TREASURER, CITY OF | | PO BOX 1028 | | | WAYNESBORO | VA | 22980 | USA |
| WAYNICK, AUSTIN LEE | | Address Redacted | | | | | | |
| WAYS FM | | PO BOX 31202 | | | MACON | GA | 31202 | USA |
| WAYS FM | | PO BOX 900 | | | MACON | GA | 31202 | USA |
| WAYTEC ELECTRONICS CORP | | PO BOX 11765 | | | LYNCHBURG | VA | 24506-1765 | USA |
| WAZELLE, JEFFREY L | | Address Redacted | | | | | | |
| WAZX | | 2460 N ATLANTA RD | | | SMYRNA | GA | 30080 | USA |
| WBAM FM | | 4101 A WALL ST | | | MONTGOMERY | AL | 36106 | USA |
| WBAV FM | | 1520 SOUTH BLVD STE 300 | | | CHARLOTTE | NC | 28208 | USA |
| WBAV FM | | 4015 STUART ANDREW BLVD | INFINITY BROADCASTING | | CHARLOTTE | NC | 28208 | USA |
| WBAV FM | | 520 HWY 29 N | | | CONCORD | NC | 28025 | USA |
| WBAV FM | | PO BOX 905664 | | | CHARLOTTE | NC | 28290-5664 | USA |
| WBAY TV | | PO BOX 60664 | | | CHARLOTTE | NC | 28260 | USA |
| WBAY TV | | PO BOX 60664 | YOUNG BROADCASTING | | CHARLOTTE | NC | 28260 | USA |
| WBBB FM | | 3012 HIGHWOODS BLVD STE 200 | | | RALEIGH | NC | 27604 | USA |
| WBBG FM | | 4040 SIMON RD | | | YOUNGSTOWN | OH | 44512 | USA |
| WBBG FM | | 4040 SIMON ROAD | | | YOUNGSTOWN | OH | 44512 | USA |
| WBBG FM | | 7461 SOUTH AVE | | | YOUNGSTOWN | OH | 44512 | USA |
| WBBG FM | | PO BOX 40629 | CLEAR CHANNEL COMMUNICATIONS | | ATLANTA | GA | 30384-6269 | USA |
| WBBH | | PO BOX 3853 | | | FT MYERS | FL | 339183853 | USA |
| WBBJ TV | | PO BOX 2387 | | | JACKSON | TN | 38302 | USA |
| WBBN | | PO BOX 6408 | BLAKENEY COMMUNICATIONS INC | | LAUREL | MS | 39441 | USA |
| WBBN | | PO BOX 6408 | | | LAUREL | MS | 39441 | USA |
| WBBQ | | BOX 2066 | | | AUGUSTA | GA | 30903 | USA |
| WBBY FM | | 877 EXECUTIVE CTR DR W | STE 300 | | ST PETERSBURG | FL | 33702 | USA |
| WBFA FM | | 1501 13TH AVE | | | COLUMBUS | GA | 31901 | USA |
| WBFS TV | | PO BOX 4633 | | | MIAMI | FL | 33014 | USA |
| WBFS TV | | PO BOX 905691 | | | CHARLOTTE | NC | 28290-5691 | USA |
| WBG | | PO BOX 12289 | | | COLUMBUS | GA | 31917 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WBGA FM | | QANTUM COMMUNICATIONS | 3833 US HWY 82 | | BRUNSWICK | GA | 31523 | USA |
| WBGG FM | | 1975 E SUNRISE BLVD SUITE 400 | | | FT LAUDERDALE | FL | 33304 | USA |
| WBGG FM | | 1975 E SUNRISE BLVD SUITE 400 | | | FT LAUDERDALE | FL | 33304 | USA |
| WBGG FM | | 7601 RIVIERA BLVD | CLEAR CHANNEL BROADCASTING | | MIRAMAR | FL | 33023 | USA |
| WBGG FM | | 7601 RIVIERA BLVD | | | MIRAMAR | FL | 33023 | USA |
| WBGG FM | | LOCKBOX 402535 | CLEAR CHANNEL COMMUNICATIONS | | ATLANTA | GA | 30384-2535 | USA |
| WBGT | | 704 RICHMOND ROAD | | | STAUNTON | VA | 244022189 | USA |
| WBGT | | PO BOX 2189 | 704 RICHMOND ROAD | | STAUNTON | VA | 24402-2189 | USA |
| WBHB | | PO BOX 752 | VERSTANDIG BROADCASTING | | HARRISONBURG | VA | 22803 | USA |
| WBHJ FM | | 950 22ND AVE N STE 1000 | | | BIRMINGHAM | AL | 35203 | USA |
| WBHJ FM | | SUITE 102 | | | BIRMINGHAM | AL | 35203 | USA |
| WBHK FM | | SUITE 102 | | | BIRMINGHAM | AL | 35203 | USA |
| WBHK FM | | WACHOVIA BANK COX RADIO INC | PO BOX 934392 | | ATLANTA | GA | 31193-4392 | USA |
| WBIR | | 1513 HUTCHINSON AVE | | | KNOXVILLE | TN | 37917 | USA |
| WBKI TV | | 1601 ALLIANT AVE | | | LOUISVILLE | KY | 40299 | USA |
| WBKR | | 3301 FREDERICA ST | TRI STATE BROADCASTING INC | | OWENSBORO | KY | 42302 | USA |
| WBKR | | TRI STATE BROADCASTING INC | | | OWENSBORO | KY | 42302 | USA |
| WBLN TV | | 4151 SPRUILL AVE | | | NORTH CHARLESTON | SC | 29405 | USA |
| WBLO | | 520 S FOURTH AVE 2ND FL | | | LOUISVILLE | KY | 40202 | USA |
| WBLX AM FM | | PO BOX 1967 | | | MOBILE | AL | 366331967 | USA |
| WBLX AM FM | | PO BOX 1967 | | | MOBILE | AL | 36633-1967 | USA |
| WBMA TV | | PO BOX 360039 | | | BIRMINGHAM | AL | 35236 | USA |
| WBNS FM | | PO BOX 1010 | | | COLUMBUS | OH | 43215 | USA |
| WBNS FM | | RADIOHIO INC | DEPT L 1739 | | COLUMBUS | OH | 43260-1739 | USA |
| WBNX TV 55 | | 2690 STATE RD | ATTN ACCOUNTS RECEIVABLE | | CUYAHOGA FALLS | OH | 44223 | USA |
| WBNX TV 55 | | PO BOX 91660 | | | CLEVELAND | OH | 44101 | USA |
| WBOP | | 1790 10 E MARKET ST BOX 325 | | | HARRISONBURG | VA | 22801 | USA |
| WBOY TV | | 904 W PIKE ST | | | CLARKSBURG | WV | 26301-2555 | USA |
| WBRC TV | | PO BOX 277170 | | | ATLANTA | GA | 30384-7170 | USA |
| WBRC TV | | PO BOX 6 | | | BIRMINGHAM | AL | 35201 | USA |
| WBSC TV | | P O BOX 651293 | | | CHARLOTTE | NC | 28265 | USA |
| WBSC TV | | PO BOX 601209 | | | CHARLOTTE | NC | 28260-1209 | USA |
| WBT AM | | JEFFERSON PILOT | | | CHARLOTTE | NC | 28265 | USA |
| WBT AM | | PO BOX 65696 | JEFFERSON PILOT | | CHARLOTTE | NC | 28265 | USA |
| WBT AM FM | | 1 JULIAN PRICE PL | | | CHARLOTTE | NC | 28208 | USA |
| WBT FM | | JEFFERSON PILOT COMMUNICATIONS | PO BOX 65696 | | CHARLOTTE | NC | 28265 | USA |
| WBT FM | | PO BOX 65696 | | | CHARLOTTE | NC | 28265 | USA |
| WBTF FM | | 401 W MAIN ST STE 301 | | | LEXINGTON | KY | 40507 | USA |
| WBTF FM | | 401 W MAIN ST STE 301 | | | LEXINGTON | KY | 40517 | USA |
| WBTJ FM | | PO BOX 402584 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 30384-2584 | USA |
| WBTP FM | | PO BOX 406295 | | | ATLANTA | GA | 30384-6295 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WBTT FM | | PO BOX 402516 | CLEAR CHANNEL BROADCASTING INC | | ATLANTA | GA | 30384-2516 | USA |
| WBTV INC | | DEPT 1497 RAYCOM MEDIA WBTV | PO BOX 11407 | | BIRMINGHAM | AL | 35246-1497 | USA |
| WBTV INC | | JEFFERSON PILOT COMM | | | CHARLOTTE | NC | 28265 | USA |
| WBTW | | 3430 NORTH TV ROAD | | | FLORENCE | SC | 29501 | USA |
| WBUL FM | | 2601 NICHOLASVILLE RD | | | LEXINGTON | KY | 40503 | USA |
| WBUL FM | | 2601 NICHOLASVILLE RD | CLEAR CHANNEL COMMUNICATIONS | | LEXINGTON | KY | 40503 | USA |
| WBUL FM | | 2601 NICHOLASVILLE RD | | | LEXINGTON | KY | 405033307 | USA |
| WBUL FM | | PO BOX 406617 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 30384-6617 | USA |
| WBVB | | PO BOX 2288 | | | HUNTINGTON | WV | 25724 | USA |
| WBVD | | 1388 S BABCOCK ST | | | MELBOURNE | FL | 32901 | USA |
| WBWL FM | | 6869 LENOX AVENUE | | | JACKSONVILLE | FL | 32205 | USA |
| WBWL FM | | 9090 HOGAN RD | | | JACKSONVILLE | FL | 32216 | USA |
| WBXX TV | | 10427 COGDILL RD STE 100 | | | KNOXVILLE | TN | 37932 | USA |
| WBXX TV | | 10427 COGDILL RD STE 100 | ACME TELEVISION OF TN LLC | | KNOXVILLE | TN | 37932 | USA |
| WBZF FM | | 2014 NORTH IRBY ST | | | FLORENCE | SC | 29501 | USA |
| WBZL CHANNEL 39 INC | | DEPT 214385 | | | MIAMI | FL | 33121 | USA |
| WBZL CHANNEL 39 INC | | PO BOX 918551 | CHANNELL 39 INC | | ORLANDO | FL | 32891-8551 | USA |
| WBZT | | 3071 CONTINENTAL DR | | | WEST PALM BEACH | FL | 33407 | USA |
| WBZU | | 812 MOOREFIELD PARK DR | SUITE 300 | | RICHMOND | VA | 23236 | USA |
| WBZU | | 812 MOOREFIELD PARK DR 300 | | | RICHMOND | VA | 23236 | USA |
| WBZX FM | | 1458 DUBLIN RD | | | COLUMBUS | OH | 43215070 | USA |
| WBZX FM | | 1458 DUBLIN RD | | | COLUMBUS | OH | 432151070 | USA |
| WCAU TV | | BANK OF AMERICA | NBC UNIVERSAL LB 402971 | | ATLANTA | GA | 30384-2971 | USA |
| WCBD TV | | 210 W COLEMAN BLVD | | | MT PLEASANT | SC | 29464 | USA |
| WCBD TV | | PO BOX 26743 | | | RICHMOND | VA | 23261-6743 | USA |
| WCBI TV | | PO BOX 271 | | | COLUMBUS | MS | 39703 | USA |
| WCBZ | | PO BOX 1019 | | | MOREHEAD CITY | NC | 28557 | USA |
| WCCB INC | | 1 TELEVISION PL | | | CHARLOTTE | NC | 28205 | USA |
| WCDX | | 2809 EMORYWOOD PKY | | | RICHMOND | VA | 23294 | USA |
| WCDX FM | | 2809 EMERYWOOD PKY STE 300 | | | RICHMOND | VA | 23294 | USA |
| WCDX FM | | PO BOX 402019 | RADIO ONE | | ATLANTA | GA | 30384-2019 | USA |
| WCFB FM | | 4192 JOHN YOUNG PKY | | | ORLANDO | FL | 32804 | USA |
| WCFB FM | | PO BOX 863438 | | | ORLANDO | FL | 32804 | USA |
| WCGQ | | 1353 13TH AVENUE | | | COLUMBUS | GA | 31901 | USA |
| WCGV TV | | PO BOX 65029 | | | CHARLOTTE | NC | 282650029 | USA |
| WCGV TV | | PO BOX 65029 | | | CHARLOTTE | NC | 28265-0029 | USA |
| WCHS TV | | PO BOX 11138 | | | CHARLESTON | WV | 253391138 | USA |
| WCHS WVAF | | 1111 VIRGINIA ST E | | | CHARLESTON | WV | 25301 | USA |
| WCHV | | 1140 ROSE HILL DRIVE | | | CHARLOTTESVILLE | VA | 229033826 | USA |
| WCHV | | 1140 ROSE HILL DRIVE | | | CHARLOTTESVILLE | VA | 22903-3826 | USA |
| WCHY AM/FM | | BOX 1247 | | | SAVANNAH | GA | 31402 | USA |
| WCI CHARLOTTE | | PO BOX 905276 | | | CHARLOTTE | NC | 28290 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WCIV TV | | PO BOX 22165 | | | CHARLESTON | SC | 294132165 | USA |
| WCIV TV | | PO BOX 22165 | | | CHARLESTON | SC | 29413-2165 | USA |
| WCJB TV | | 6220 NW 43RD ST | | | GAINESVILLE | FL | 32653-3334 | USA |
| WCKT | | 4110 CENTERPOINTE DR STE 212 | | | FT MEYERS | FL | 33916 | USA |
| WCKT | | 4110 CENTERPOINTE DRIVE | SUITE 212 | | FT MEYERS | FL | 33916 | USA |
| WCKX | | 1500 W THIRD AVE | SUITE 300 | | COLUMBUS | OH | 43212 | USA |
| WCKX | | SUITE 300 | | | COLUMBUS | OH | 43212 | USA |
| WCLG FM | | PO BOX 885 | BOWERS BROADCASTING CORP | | MORGANTOWN | WV | 26507-0885 | USA |
| WCMH TV | | BANK OF AMERICA LOCKBOX 402971 | | | ATLANTA | GA | 30384-2971 | USA |
| WCMH TV | | PO BOX 4 | | | COLUMBUS | OH | 43202 | USA |
| WCMQ FM | | SBS TWR 2601 S BAYSHORE DR PH2 | | | COCONUT GROVE | FL | 33133 | USA |
| WCMQ FM | | SBS TWR 2601 S BAYSHORE DR PH2 | SPANISH BROADCASTING SYSTEM | | COCONUT GROVE | FL | 33133 | USA |
| WCMS | | 900 COMMONWEALTH PLACE | | | VIRGINIA BEACH | VA | 23464 | USA |
| WCNC TV | | PO BOX 75089 | | | CHARLOTTE | NC | 28275 | USA |
| WCOF | | PO BOX 861852 | ATTN ANDREW BARNARD | | ORLANDO | FL | 32886-1852 | USA |
| WCOL FM | | 10TH FLOOR | | | COLUMBUS | OH | 43215 | USA |
| WCOL FM | | 2 NATIONWIDE PLAZA | 10TH FLOOR | | COLUMBUS | OH | 43215 | USA |
| WCOL FM | | 2323 W 5TH AVE STE 200 | | | COLUMBUS | OH | 43204 | USA |
| WCOS FM | | PO BOX 406066 | | | ATLANTA | GA | 303846066 | USA |
| WCOS FM | | PO BOX 406066 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 30384-6066 | USA |
| WCOV TV | | PO BOX 250045 | | | MONTGOMERY | AL | 361250045 | USA |
| WCOV TV | | PO BOX 250045 | | | MONTGOMERY | AL | 36125-0045 | USA |
| WCPR FM | | 289 GULFWATER DR | | | BILOXI | MS | 39531 | USA |
| WCSC TV | | PO BOX 160005 | | | CHARLESTON | SC | 294166005 | USA |
| WCSC TV | | PO BOX 160005 | | | CHARLESTON | SC | 29416-6005 | USA |
| WCTI | | 225 GLENBURNIE DR | | | NEW BERN | NC | 28560-2815 | USA |
| WCTV | | PO BOX 3048 | | | TALLAHASSEE | FL | 32315 | USA |
| WCWB TV | | PO BOX 601248 | | | CHARLOTTE | NC | 28260-1248 | USA |
| WCWJ TV | | PO BOX 26723 | REMITTANCE PROCESSING CENTER | | RICHMOND | VA | 23261-6723 | USA |
| WCYB | | 101 LEE ST | | | BRISTOL | VA | 24201 | USA |
| WCYB | | PO BOX 2069 | | | BRISTOL | VA | 24203 | USA |
| WCYK FM | | PO BOX 7703 | | | CHARLOTTESVILLE | VA | 22906 | USA |
| WDA&E | | PO BOX 71 4974 | | | COLUMBUS | OH | 43271-4974 | USA |
| WDAE | | 504 REO ST | | | TAMPA | FL | 33609 | USA |
| WDAI FM | | 11640 HWY 17 BYPASS | CUMULUS BROADCASTING | | MURRELLS INLET | SC | 29576 | USA |
| WDAR | | 181 EAST EVANS STREET | STE 311 | | FLORENCE | SC | 29501-3000 | USA |
| WDAR | | STE 311 | | | FLORENCE | SC | 295013000 | USA |
| WDBD TV | | PO BOX 10888 | | | JACKSON | MS | 39289 | USA |
| WDBJ TV | | PO BOX 7 | | | ROANOKE | VA | 24022 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WDBO AM | | 4192 JOHN YOUNG PKY | | | ORLANDO | FL | 32804 | USA |
| WDBO AM | | PO BOX 863438 | | | ORLANDO | FL | 32886-3438 | USA |
| WDCG FM | | PO BOX 402570 | | | ATLANTA | GA | 30384 | USA |
| WDDJ FM | | PO BOX 2397 | | | PADUCAH | KY | 42002 | USA |
| WDDO AM | | PO BOX 900 | | | MACON | GA | 31202 | USA |
| WDEF FM | | 2615 S BROAD ST | | | CHATTANOOGA | TN | 37408 | USA |
| WDEF FM | | PO BOX 11008 | | | CHATTANOOGA | TN | 37401 | USA |
| WDEF TV | | 3300 S BROAD STREET | | | CHATTANOOGA | TN | 37408 | USA |
| WDEN FM | | PO BOX 46 | | | MACON | GA | 31297 | USA |
| WDGG FM | | PO BOX 1150 | | | HUNTING | WV | 25713 | USA |
| WDIA | | 112 UNION AVENUE | | | MEMPHIS | TN | 38103 | USA |
| WDIA AM | | PO BOX 402646 | | | ATLANTA | GA | 30384-2646 | USA |
| WDIZ | | 2180 SANLANDO CTR | W ST RD 434 STE 2150 | | LONGWOOD | FL | 32779 | USA |
| WDIZ | | W ST RD 434 STE 2150 | | | LONGWOOD | FL | 32779 | USA |
| WDJR FM | | 3245 MONTGOMERY HWY STE 1 | GULF SOUTH COMMUNICATIONS | | DOTHAN | AL | 36303 | USA |
| WDJR FM | | 3245 MONTGOMERY HWY STE 1 | | | DOTHAN | AL | 36303 | USA |
| WDJX/WHKW | | 612 FOURTH AVE STE 100 | | | LOUISVILLE | KY | 40202 | USA |
| WDJX/WHKW | | DEPT 97840 | | | LOUISVILLE | KY | 402970840 | USA |
| WDLT FM CUMULUS BROADCASTING LLC | | PO BOX 180426 | | | MOBILE | AL | 36618246 | USA |
| WDOD FM | | PO BOX 1449 | | | CHATTANOOGA | TN | 37401 | USA |
| WDOD FM | | PO BOX 4232 | | | CHATTANOOGA | TN | 37405 | USA |
| WDOK FM | | 2644 ST CLAIR AVE | | | CLEVELAND | OH | 44114 | USA |
| WDRB TV | | DEPT 97059 | | | LOUISVILLE | KY | 40297 | USA |
| WDRB TV | | PO BOX 951929 | | | CLEVELAND | OH | 44193 | USA |
| WDRM | | PO BOX 789 | | | DECATUR | AL | 35602 | USA |
| WDTV TV | | 5 TELEVISION DR PO BOX 480 | | | BRIDGEPORT | WV | 26330 | USA |
| WDTV TV | | PO BOX 480 | 5 TELEVISION DR | | BRIDGEPORT | WV | 26330 | USA |
| WDUV FM | | 11300 4TH ST N STE 300 | | | ST PETERSBURG | FL | 33716 | USA |
| WDUV FM | | PO BOX 861852 | COX RADIO INC | | ORLANDO | FL | 32886-1852 | USA |
| WDWG | | PO BOX 161489 | | | MOBILE | AL | 366161489 | USA |
| WDWG | | PO BOX 161489 | | | MOBILE | AL | 36616-1489 | USA |
| WDXB FM | | 530 BEACON PKY W STE 600 | | | BIRMINGHAM | AL | 35209 | USA |
| WDXB FM | | PO BOX 406162 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 30384 | USA |
| WDXR FM | | PO BOX 2250 | | | PADUCAH | KY | 420022250 | USA |
| WDXR FM | | PO BOX 2250 | ONE EXECUTIVE BLVD | | PADUCAH | KY | 42002-2250 | USA |
| WDYL FM | | 812 MOOREFIELD PARK DR NO 300 | | | RICHMOND | VA | 23236 | USA |
| WDYL FM | | PO BOX 752042 | COX RADIO INC | | CHARLOTTE | NC | 28275-2042 | USA |
| WEAKLEY COUNTY CIRCUIT COURT | | 27TH DISTRICT CT & GEN SESSION | PO BOX 28 | | DRESDEN | TN | 38225 | USA |
| WEAKLEY COUNTY CIRCUIT COURT | | PO BOX 28 | | | DRESDEN | TN | 38225 | USA |
| WEAKLEY, ALEXANDER BAYNE | | Address Redacted | | | | | | |
| WEAL | | 7819 NATIONAL SERVICE RD | STE 401 | | GREENSBORO | NC | 27409 | USA |
| WEAR APPRAISAL CO, JOSEPH L | | 401 SCHOLTZ RD | | | CHARLOTTE | NC | 28217 | USA |
| WEAR TV | | PO BOX 60911 | C/O WACHOVIA BANK | | CHARLOTTE | NC | 28260-0911 | USA |
| WEARY, BENJAMIN JAMES | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEAT FM | | PO BOX 905690 | | | CHARLOTTE | NC | 28290-5690 | USA |
| WEAT FM | | STE 500 | | | W PALM BEACH | FL | 33407 | USA |
| WEATHER CHANNEL INTERACTIVE, THE | | PO BOX 101634 | | | ATLANTA | GA | 30392 | USA |
| WEATHER CHANNEL, THE | | PO BOX 101535 | | | ATLANTA | GA | 30392-1535 | USA |
| WEATHER ENGINEERS INC | | PO BOX 37068 | | | JACKSONVILLE | FL | 32236 | USA |
| WEATHERFORD, JENNIFER JILL | | Address Redacted | | | | | | |
| WEATHERFORD, MATTHEW BRYAN | | Address Redacted | | | | | | |
| WEATHERFORD, PHILLIP A | | Address Redacted | | | | | | |
| WEATHERFORD, THOMAS K | | 100 A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | COLONIAL HEIGHTS | VA | 23834 | USA |
| WEATHERFORD, THOMAS K | | 100 A HIGHLAND AVE | | | COLONIAL HEIGHTS | VA | 23834 | USA |
| WEATHERFORD, TONY G | | Address Redacted | | | | | | |
| WEATHERGUARD SERVICES INC | | 4124 OLD PORTMAN RD | | | ANDERSON | SC | 29624 | USA |
| WEATHERHOLTZ, CAMERON MICHAEL | | Address Redacted | | | | | | |
| WEATHERLY, JAMES | | Address Redacted | | | | | | |
| WEATHERLY, JASON ERIC | | Address Redacted | | | | | | |
| WEATHERS, DUSTIN ALLEN | | Address Redacted | | | | | | |
| WEATHERS, JESSICA MARIE | | Address Redacted | | | | | | |
| WEATHERS, JONATHAN DAVID | | Address Redacted | | | | | | |
| WEATHERS, NATHAN EDWARD | | Address Redacted | | | | | | |
| WEATHERS, NIKISHA A | | Address Redacted | | | | | | |
| WEATHERS, RYAN ONEAL | | Address Redacted | | | | | | |
| WEATHERSBY | | 9521 SHORE DR | | | NORFOLK | VA | 23518 | USA |
| WEATHERSBY, ALEASYA NEHSEE | | Address Redacted | | | | | | |
| WEATHERSPOON, BRANDON ELON | | Address Redacted | | | | | | |
| WEAVER CO INC, C ARTHUR | | PO BOX 31600 | | | RICHMOND | VA | 232941600 | USA |
| WEAVER CO INC, C ARTHUR | | PO BOX 31600 | | | RICHMOND | VA | 23294-1600 | USA |
| WEAVER, ANNA M | | Address Redacted | | | | | | |
| WEAVER, ANTHONY LEE | | Address Redacted | | | | | | |
| WEAVER, BENNETT & BLAND PA | | 196 N TRADE ST | PO BOX 2570 | | MATTHEWS | NC | 28106 | USA |
| WEAVER, CHISHOLM BEARD | | Address Redacted | | | | | | |
| WEAVER, COREY | | Address Redacted | | | | | | |
| WEAVER, DOUGLAS MATTHEW | | Address Redacted | | | | | | |
| WEAVER, FRANK OSCAR | | Address Redacted | | | | | | |
| WEAVER, JAIMI MICHELLE | | Address Redacted | | | | | | |
| WEAVER, JENNIFER MARIE | | Address Redacted | | | | | | |
| WEAVER, JESSICA BLAKE | | Address Redacted | | | | | | |
| WEAVER, JOEL DEVON | | Address Redacted | | | | | | |
| WEAVER, JOHN C | | Address Redacted | | | | | | |
| WEAVER, JOSH SHORE | | Address Redacted | | | | | | |
| WEAVER, JOSHUA NATHANIEL | | Address Redacted | | | | | | |
| WEAVER, KEVIN JONATHAN | | Address Redacted | | | | | | |
| WEAVER, MATTHEW | | Address Redacted | | | | | | |
| WEAVER, MICAH LEE | | Address Redacted | | | | | | |
| WEAVER, MICAH SHANE | | Address Redacted | | | | | | |
| WEAVER, ROBERT MASON | | Address Redacted | | | | | | |
| WEAVER, ZACHARY AARON | | Address Redacted | | | | | | |
| WEB SERVICES CO | | 201G COUNTRY CLUB RD | | | JACKSONVILLE | NC | 28546 | USA |
| WEBB & ASSOCIATES, ROGER | | PO BOX 812 | | | MOUNT HOLLY | NC | 28120 | USA |
| WEBB DDS, JAMES | | 104 MAIN ST PLAZA | | | HOPEWELL | VA | 23860 | USA |
| WEBB EQUIPMENT CO INC | | 140 WORTH ONE DR STE A | | | ST AUGUSTINE | FL | 32095-8372 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEBB LOCK & KEY SERVICE, J | | 8003 BLUE LICK RD | | | LOUISVILLE | KY | 40219 | USA |
| WEBB LOCK & KEY SERVICE, J | | 8003 BLUE LICK ROAD | | | LOUISVILLE | KY | 40219 | USA |
| WEBB LOCKSMITH, CHRIS | | PO BOX 2348 | | | SHARPSBURG | NC | 27878 | USA |
| WEBB TANNER & POWELL | | PO BOX 27 | | | LAWRENCEVILLE | GA | 30246 | USA |
| WEBB TECHNOLOGIES | | 2820 ACKLEY AVE | | | RICHMOND | VA | 23228 | USA |
| WEBB, AMBER N | | Address Redacted | | | | | | |
| WEBB, ASHLEY BLAIR | | Address Redacted | | | | | | |
| WEBB, BETTY | | 9950 MAYLAND DRIVE | | | RICHMOND | VA | 23233 | USA |
| WEBB, BETTY | | LOC NO 8012 PETTY CASH | DR 1 4TH FL | | RICHMOND | VA | 23233 | USA |
| WEBB, BRIAN CHRISTOPH | | Address Redacted | | | | | | |
| WEBB, COLE ROBERT | | Address Redacted | | | | | | |
| WEBB, COURTNEY DANIELLE | | Address Redacted | | | | | | |
| WEBB, DANA NOELLE | | Address Redacted | | | | | | |
| WEBB, DAVID H | | Address Redacted | | | | | | |
| WEBB, DEVAN NICOLE | | Address Redacted | | | | | | |
| WEBB, DONALD DEAN | | Address Redacted | | | | | | |
| WEBB, DWAYNE MATTHEW | | Address Redacted | | | | | | |
| WEBB, JASON JERROD | | Address Redacted | | | | | | |
| WEBB, JERMAINE THOMAS | | Address Redacted | | | | | | |
| WEBB, JIMMIE LESTER | | Address Redacted | | | | | | |
| WEBB, JONATHAN GARCIA | | Address Redacted | | | | | | |
| WEBB, JONATHAN REGINALD | | Address Redacted | | | | | | |
| WEBB, KATHARINE LYN | | Address Redacted | | | | | | |
| WEBB, KATHERINE | | Address Redacted | | | | | | |
| WEBB, LAWRENCE C | | Address Redacted | | | | | | |
| WEBB, MARTIN DALE | | Address Redacted | | | | | | |
| WEBB, NATHAN D | | Address Redacted | | | | | | |
| WEBB, NATHAN L | | Address Redacted | | | | | | |
| WEBB, ROBERT LEE | | Address Redacted | | | | | | |
| WEBB, SANDRA M | | 6733 EASTVIEW DR | | | CANTANA | FL | 33462 | USA |
| WEBB, SHALAYIA DANIELLE | | Address Redacted | | | | | | |
| WEBB, SOPHIE A | | Address Redacted | | | | | | |
| WEBB, TAVARA LASHONDA | | Address Redacted | | | | | | |
| WEBB, TERESA A | | Address Redacted | | | | | | |
| WEBB, TIFFANY CHARMAINE | | Address Redacted | | | | | | |
| WEBB, VICTOR JUAN E | | Address Redacted | | | | | | |
| WEBB, WESLEY | | 2311 E 42ND ST | | | SAVANNAH | GA | 31404 | USA |
| WEBBER, ALBERT B | | Address Redacted | | | | | | |
| WEBBER, CHRIS | | Address Redacted | | | | | | |
| WEBCLICK CONCEPTS | | 940 LINCOLN RD | STE 308 | | MIAMI | FL | 33139 | USA |
| WEBDANGO | | 14022 NOBLE PARK DR | | | ODESSA | FL | 33556 | USA |
| WEBER BLEYLE, SELINA MIRIAM | | Address Redacted | | | | | | |
| WEBER CO INC | | 8140 MAYFIELD RD | | | CHESTERLAND | OH | 44026 | USA |
| WEBER IV, LOUIS HENRY | | Address Redacted | | | | | | |
| WEBER, BRICE THOMAS | | Address Redacted | | | | | | |
| WEBER, BRYAN | | Address Redacted | | | | | | |
| WEBER, EMILY | | Address Redacted | | | | | | |
| WEBER, JAMES ROBERT | | Address Redacted | | | | | | |
| WEBER, JEFFREY RANDALL | | Address Redacted | | | | | | |
| WEBER, NEIL WILLIAM | | Address Redacted | | | | | | |
| WEBER, OD | | 212 S WASHINGTON ST PO BOX 130 | C/O CITIZENS NATIONAL BANK | | BERKELEY SPRINGS | WV | 25411 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEBERSTOWN MALL LLC | | 20 SOUTH THIRD ST | | | COLUMBUS | OH | 43215 | USA |
| WEBSTER REPAIR INC | | 2314 B FLORIDA AVE | | | NORFOLK | VA | 23513 | USA |
| WEBSTER SAFE & LOCK CO INC | | 3020 MILLBRANCH | | | MEMPHIS | TN | 38116 | USA |
| WEBSTER, ATIRA NICHOLE | | Address Redacted | | | | | | |
| WEBSTER, DANIEL | | Address Redacted | | | | | | |
| WEBSTER, DAVID J | | Address Redacted | | | | | | |
| WEBSTER, GREGORY L | | Address Redacted | | | | | | |
| WEBSTER, JASON ALAN | | Address Redacted | | | | | | |
| WEBSTER, JULES STEPHEN | | Address Redacted | | | | | | |
| WEBSTER, MARCO RAY | | Address Redacted | | | | | | |
| WEBSTER, REBECCA NICOLE | | Address Redacted | | | | | | |
| WEBSTER, RICHARD NEAL | | Address Redacted | | | | | | |
| WEBSTER, STEPHEN ANDREW | | Address Redacted | | | | | | |
| WEBSTER, ZACHARY LEWIS | | Address Redacted | | | | | | |
| WEBZ FM | | 1834 LISENBY AVE | CLEAR CHANNEL BROADCASTING INC | | PANAMA CITY | FL | 32405 | USA |
| WEC 99A 2 LLC | | C/O ROBERT K WOOD | 116 GULFSTREAM ROAD | | PALM BEACH | FL | 33480 | USA |
| WECHSLER, JOSEPH S | | 10920 JOHN CUSSONS DR | | | GLEN ALLEN | VA | 23060 | USA |
| WECT | | PO BOX 11407 DRAWER 0332 | | | BIRMINGHAM | AL | 35246-0332 | USA |
| WECT | | PO BOX 4029 | | | WILMINGTON | NC | 28406 | USA |
| WECT TV | | 322 SHIPYARD BLVD | | | WILMINGTON | NC | 28412 | USA |
| WEDDERBURN, GAVIN | | Address Redacted | | | | | | |
| WEDDINGTON, JEFFREY PHILLIP | | Address Redacted | | | | | | |
| WEDDINGTON, NICHOLAS ADAM | | Address Redacted | | | | | | |
| WEDDLE, RICHARD S | | 2074 LAUREL COVE | | | BALL GROUND | GA | 30107 | USA |
| WEDDLE, RICHARD S | | Address Redacted | | | | | | |
| WEDEL, JOHN CHRISTIAN | | Address Redacted | | | | | | |
| WEDGEWOOD II HOMEOWNERS ASSOC | | PO BOX 1070 | | | CHARLOTTE | NC | 28201 | USA |
| WEDR FM | | 2741 N 29TH AVE | | | HOLLYWOOD | FL | 33020 | USA |
| WEDR FM | | PO BOX 55 1748 | | | MIAMI | FL | 33054 | USA |
| WEED WHACKERS LAWN CARE INC | | 1124 SE 7TH STREET | | | OCALA | FL | 34471 | USA |
| WEED WHACKERS LAWN CARE INC | | PO BOX 830488 | | | OCALA | FL | 34483 | USA |
| WEED, JASON S | | 210 N ST ANDREWS ST | | | DOTHAN | AL | 36303 | USA |
| WEEDEN, DEMETRIUS BRANDON | | Address Redacted | | | | | | |
| WEEGAR, ANDREW JAMES | | Address Redacted | | | | | | |
| WEEKEND WARRIORS PAINTBALL | | 10626 SKEWLEE GARDENS DR | | | THONOTOSASSA | FL | 33592 | USA |
| WEEKES, AMANDA LAUREN | | Address Redacted | | | | | | |
| WEEKLEY, RYAN KENNETH | | Address Redacted | | | | | | |
| WEEKLY PLANET | | 810 N HOWARD AVE | | | TAMPA | FL | 33606 | USA |
| WEEKS PLUMBING, DAVID | | 1211 S FLORIDA AVENUE | | | LAKELAND | FL | 33803 | USA |
| WEEKS REALTY LP | | PO BOX 101966 | | | ATLANTA | GA | 303921966 | USA |
| WEEKS REALTY LP | | PO BOX 101966 | | | ATLANTA | GA | 30392-1966 | USA |
| WEEKS, ANTHONY JOSEPH | | Address Redacted | | | | | | |
| WEEKS, ANTONIO CARDELL | | Address Redacted | | | | | | |
| WEEKS, FREDDIE | | Address Redacted | | | | | | |
| WEEKS, JENNIFER MICHELLE | | Address Redacted | | | | | | |
| WEESE, COREY W | | Address Redacted | | | | | | |
| WEESE, KRISTIE MARIE | | Address Redacted | | | | | | |
| WEGC | | 1104 W BROAD AVE | CUMULUS BROADCASTING | | ALBANY | GA | 31707 | USA |
| WEGENER, ASHLEY CALLAHAN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEGENER, MICHAEL JOHN | | Address Redacted | | | | | | |
| WEGESEND, KANOA D | | Address Redacted | | | | | | |
| WEGNER, PAMELA | | Address Redacted | | | | | | |
| WEGR FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 402646 | | ATLANTA | GA | 30384-2646 | USA |
| WEGR FM | | PO BOX 2099 | | | MEMPHIS | TN | 38101 | USA |
| WEGW FM | | 1015 MAIN ST | | | WHELLING | WV | 26003 | USA |
| WEGX FM | | PO BOX 2563 | | | FAYETTEVILLE | NC | 28302 | USA |
| WEHBY, JOHN CHRISTIAN | | Address Redacted | | | | | | |
| WEHR, JOHN | | Address Redacted | | | | | | |
| WEHRLE, BRADLEY | | Address Redacted | | | | | | |
| WEIBLING, LAINIE | | Address Redacted | | | | | | |
| WEIDNER, KENNY BLINN | | Address Redacted | | | | | | |
| WEIGEL, GRETCHEN | | 2711 E GRACE ST | | | RICHMOND | VA | 23223 | USA |
| WEIGEL, ROBERT ALLEN | | Address Redacted | | | | | | |
| WEILANDS FINE MEATS INC | | 3600 INDIANOLA AVE | | | COLUMBUS | OH | 43214 | USA |
| WEILLS, KEVIN ROBERT | | Address Redacted | | | | | | |
| WEIMANN, TERESA ANN | | Address Redacted | | | | | | |
| WEINANDY, JOSH L | | Address Redacted | | | | | | |
| WEINER SHEAROUSE WEITZ ET AL | | PO BOX 10105 | | | SAVANNAH | GA | 314120305 | USA |
| WEINER SHEAROUSE WEITZ ET AL | | PO BOX 10105 | | | SAVANNAH | GA | 31412-0305 | USA |
| WEINGARTH, RAUNCHE A | | Address Redacted | | | | | | |
| WEINKLE, BRYAN A | | Address Redacted | | | | | | |
| WEINKOPFF, LOUIS FRANK | | Address Redacted | | | | | | |
| WEINMANN, JOSEPH CHARLES | | Address Redacted | | | | | | |
| WEINSTEIN, HENRY A | | Address Redacted | | | | | | |
| WEINSTEIN, MICHAEL PAUL | | Address Redacted | | | | | | |
| WEINSTOCK, JEFF SCOTT | | Address Redacted | | | | | | |
| WEIR, CARA DANELLE | | Address Redacted | | | | | | |
| WEIR, HEATHER J | | Address Redacted | | | | | | |
| WEIR, JORDAN ALEXANDER | | Address Redacted | | | | | | |
| WEIR, KWAME OMAR | | Address Redacted | | | | | | |
| WEIR, WILLIAM CHRISTOPHER | | Address Redacted | | | | | | |
| WEIR, WILLIAM EDWARD | | Address Redacted | | | | | | |
| WEISBERG, EVAN ROSS | | Address Redacted | | | | | | |
| WEISBROD, BRIAN G | | Address Redacted | | | | | | |
| WEISS III, ERNEST JOHN | | Address Redacted | | | | | | |
| WEISS, DANA ELIZABETH | | Address Redacted | | | | | | |
| WEISS, ERIC M | | 3014 GRAYLAND AVE | | | RICHMOND | VA | 23221 | USA |
| WEISSENBERGER, JIM K | | Address Redacted | | | | | | |
| WEISSINGER, RYAN GUIAM | | Address Redacted | | | | | | |
| WEISSMAN, DON STUART | | Address Redacted | | | | | | |
| WEISSMAN, MARK DANIEL | | Address Redacted | | | | | | |
| WEIST, LORI D | | Address Redacted | | | | | | |
| WEISZ, ANDREW | | Address Redacted | | | | | | |
| WEITZ, BARTON | | 2736 NW 20TH ST | | | GAINESVILLE | FL | 32605 | USA |
| WEIXLER, KRISTEN ANN | | Address Redacted | | | | | | |
| WEJZ FM | | 1896 CORPORATE SQUARE BLVD | | | JACKSONVILLE | FL | 32216 | USA |
| WEJZ FM | | 6440 ATLANTIC BLVD | | | JACKSONVILLE | FL | 32211 | USA |
| WEKL | | 500 CAROLINA SPRINGS RD | | | N AUGUSTA | SC | 29841 | USA |
| WELBANKE, JEREMY D | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WELBORN PLUMBING & HEATING INC | | 1607 WARD STREET | | | HIGH POINT | NC | 27261 | USA |
| WELBORN PLUMBING & HEATING INC | | PO BOX 1245 | 1607 WARD STREET | | HIGH POINT | NC | 27261 | USA |
| WELBORNE, JEREMY D | | Address Redacted | | | | | | |
| WELCH, ANDREW | | Address Redacted | | | | | | |
| WELCH, ANDREW COLE | | Address Redacted | | | | | | |
| WELCH, ANDREW DYLAN | | Address Redacted | | | | | | |
| WELCH, ANTAWAUN JERMAINE | | Address Redacted | | | | | | |
| WELCH, BRIAN K | | Address Redacted | | | | | | |
| WELCH, CALEB GREGORY | | Address Redacted | | | | | | |
| WELCH, CANDACE JO | | Address Redacted | | | | | | |
| WELCH, CHRISTOPHER SHANE | | Address Redacted | | | | | | |
| WELCH, LAVELLE JAMAL | | Address Redacted | | | | | | |
| WELCH, LISA ANN | | Address Redacted | | | | | | |
| WELCH, MEAGHAN ELIZABETH | | Address Redacted | | | | | | |
| WELCH, RAMAR EDWARD | | Address Redacted | | | | | | |
| WELCH, ROBERT JAMES | | Address Redacted | | | | | | |
| WELCH, ROY WAYNE | | Address Redacted | | | | | | |
| WELCH, SHERRA TRAMAINE | | Address Redacted | | | | | | |
| WELCH, YVETTE | | Address Redacted | | | | | | |
| WELCOME CENTER | | P O BOX 2287 | | | GREENVILLE | SC | 29602 | USA |
| WELCOME, MATTHEW JAMES | | Address Redacted | | | | | | |
| WELDERS SUPPLY | | 2300 S BLVD | | | CHARLOTTE | NC | 28203 | USA |
| WELDEX SALES CORP | | PO BOX 1 | 1103 IRVING RD | | THAXTON | VA | 24174-0001 | USA |
| WELDON, DONALD M | | Address Redacted | | | | | | |
| WELDON, HENRY J | | Address Redacted | | | | | | |
| WELDON, SARITA RENE | | Address Redacted | | | | | | |
| WELDON, WILLIAM H | | Address Redacted | | | | | | |
| WELDON, ZACHARY DAVID | | Address Redacted | | | | | | |
| WELKER, NICOLE MARIE | | 341 NW STATFORD LN | | | PORT SAINT LUCIE | FL | 34983 | USA |
| WELL BEINGS OCCUPATIONAL | | 3300 HOLCOMB BRIDGE RD NO 110 | | | NORCROSS | GA | 30092 | USA |
| WELLBANK, KURT E | | Address Redacted | | | | | | |
| WELLBAUM, JEREMY LEIGH | | Address Redacted | | | | | | |
| WELLER, AMIE L | | Address Redacted | | | | | | |
| WELLER, GARY T | | Address Redacted | | | | | | |
| WELLER, GLENDA L | | Address Redacted | | | | | | |
| WELLER, KIMBERLY R | | Address Redacted | | | | | | |
| WELLER, SANDRA A | | Address Redacted | | | | | | |
| WELLESLEY INN | | 13600 NW 2ND ST | | | SUNRISE | FL | 33325 | USA |
| WELLESLEY INN | | 1910 PALM BEACH LAKES BLVD | | | W PALM BEACH | FL | 33409 | USA |
| WELLESLEY INN | | 1910 PALM BEACH LAKES BLVD | | | W PALM BEACH | FL | 33409 | USA |
| WELLESLEY INN | | 7901 SW 6TH ST | | | PLANTATION | FL | 33324 | USA |
| WELLESLEY INN & SUITES | | 3520 NORTH HIGHWAY 98 | | | LAKELAND | FL | 33805 | USA |
| WELLESLEY INN & SUITES | | 3520 NORTH HIGHWAY 98 | | | LAKELAND | FL | 33805 | USA |
| WELLESLEY INN & SUITES | | 4400 FORD ST EXT | | | FT MYERS | FL | 33916 | USA |
| WELLESLEY INN & SUITES | | 4400 FORD ST EXT | | | FT MYERS | FL | 33916 | USA |
| WELLESLEY INN PALM BEACH | | 100 S W 12TH AVENUE | | | DEERFIELD BEACH | FL | 33442 | USA |
| WELLESLEY INNS | | 1750 SARA DRIVE | | | CHESAPEAKE | VA | 23320 | USA |
| WELLESLEY INNS OAKLAND PARK | | 4800 POWERLINE ROAD | | | OAKLAND PARK | FL | 33309 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WELLHOUSEN, JOSH JAMES | | Address Redacted | | | | | | |
| WELLING, DAVID JASON | | Address Redacted | | | | | | |
| WELLINGTON AT WESTER BRANCH | | 307 ALBERMARLE DR 2ND FL | | | CHESAPEAKE | VA | 23322 | USA |
| WELLINGTON MANOR | | PO BOX 4628 | | | MARTINSVILLE | VA | 24115 | USA |
| WELLINGTON, VILLAGE OF | | 12794 W FOREST HILL BLVD | STE 23 OCCUPATIONAL LICENSE | | WELLINGTON | FL | 33414 | USA |
| WELLINGTON, VILLAGE OF | | 14000 GREENBRIAR BLVD | | | WELLINGTON | FL | 33414 | USA |
| WELLINGTON, VILLAGE OF | | PO BOX 31632 | | | TAMPA | FL | 33631-3632 | USA |
| WELLIVER, TOM WESLEY | | Address Redacted | | | | | | |
| WELLMAKER, TERESA MICHELLE | | Address Redacted | | | | | | |
| WELLS APPRAISAL SERVICES | | 37366 ERIE RD | | | WILLOUGHBY | OH | 44094 | USA |
| WELLS FARGO | | 811 E CITY HALL | NORFOLK GENERAL DISTRICT COURT | | NORFOLK | VA | 23510 | USA |
| WELLS FARGO ARMORED SVC CORP | | PO BOX 100345 | | | ATLANTA | GA | 303840345 | USA |
| WELLS FARGO ARMORED SVC CORP | | PO BOX 100345 | | | ATLANTA | GA | 30384-0345 | USA |
| WELLS FARGO BANK | | PO BOX 23003 | REMITTANCE CENTER | | COLUMBUS | GA | 31902-3003 | USA |
| WELLS FARGO BANK | | PO BOX 340 | CLIENT ACCOUNTING | | FREDERICK | MD | 27105-0340 | USA |
| WELLS FARGO INC TAMPA | | FILE 98993 | | | TAMPA | FL | 33630 | USA |
| WELLS FARGO INC TAMPA | | PO BOX 30185 | FILE 98993 | | TAMPA | FL | 33630 | USA |
| WELLS JONES, TERESA | | 4603 CEDAR CLIFF RD | | | CHESTER | VA | 23831 | USA |
| WELLS JONES, TERESA | | PO BOX 29388 | C/O UPTOWN TALENT | | RICHMOND | VA | 23242 | USA |
| WELLS, ALYSSA MARIE | | Address Redacted | | | | | | |
| WELLS, BENJAMIN JOSEPH | | Address Redacted | | | | | | |
| WELLS, BRIAN WAYNE | | Address Redacted | | | | | | |
| WELLS, BRYAN ANTHONY | | Address Redacted | | | | | | |
| WELLS, DANIEL XAVIER | | Address Redacted | | | | | | |
| WELLS, DUSTIN S | | Address Redacted | | | | | | |
| WELLS, JESSE LEE | | Address Redacted | | | | | | |
| WELLS, JOEL ROGER | | Address Redacted | | | | | | |
| WELLS, MARIA I | | 984 SPRING RUN RD | | | LEXINGTON | KY | 40514 | USA |
| WELLS, MICHAEL JAMES | | Address Redacted | | | | | | |
| WELLS, MICHAEL THOMAS | | Address Redacted | | | | | | |
| WELLS, NATHAN DANIEL | | Address Redacted | | | | | | |
| WELLS, RAHSHAUN JAWARA | | Address Redacted | | | | | | |
| WELLS, SARA LORRAINE | | Address Redacted | | | | | | |
| WELLS, VICTOR L | | Address Redacted | | | | | | |
| WELLS, ZACK ALLEN | | Address Redacted | | | | | | |
| WELSH APPLIANCE REPAIR | | 19472 89 ROAD | | | MCAPLIN | FL | 32062 | USA |
| WELSH APPRAISAL ASSOC INC, DK | | PO BOX 2169 | | | MATTHEWS | NC | 281062169 | USA |
| WELSH APPRAISAL ASSOC INC, DK | | PO BOX 2169 | | | MATTHEWS | NC | 28106-2169 | USA |
| WELSH, CHRISTOPHER FLOYD | | Address Redacted | | | | | | |
| WELSH, MATTHIAS ACKERLY | | Address Redacted | | | | | | |
| WELTE, PAUL JAMES | | Address Redacted | | | | | | |
| WELTY, BROCK | | Address Redacted | | | | | | |
| WELU, MARK B | | Address Redacted | | | | | | |
| WELZEL, MELANIE LAUREN | | Address Redacted | | | | | | |
| WEMM | | 703 THIRD AVE | | | HUNTINGTON | WV | 25701 | USA |
| WEMT TV | | 3206 HANOVER RD | | | JOHNSON CITY | TN | 37604 | USA |
| WEMT TV | | PO BOX 3489 CRS | | | JOHNSON CITY | TN | 376023489 | USA |
| WEND FM | | 801 E MOREHEAD ST STE 200 | | | CHARLOTTE | NC | 28202-2729 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEND FM | | SUITE 200 | | | CHARLOTTE | NC | 282022729 | USA |
| WENDELL, BRITTNEY ANNE | | Address Redacted | | | | | | |
| WENDLING, JOEY ANDREW | | Address Redacted | | | | | | |
| WENDLING, JOHN D | | Address Redacted | | | | | | |
| WENDORF, BRIAN R | | Address Redacted | | | | | | |
| WENDOVER SOUTH ASSOCIATES | | 121 W TRADE ST 27TH FL STE 2550 | C/O FAISON & ASSOCIATES | | CHARLOTTE | NC | 28202 | USA |
| WENDOVER VILLAGE LLC | | PO BOX 1928 | | | MT AIRY | NC | 27030 | USA |
| WENGENROTH, KARL MICHAEL | | Address Redacted | | | | | | |
| WENGER TILE & PLASTERING CO | | 619 W 25TH ST | | | NORFOLK | VA | 23517 | USA |
| WENGER, ROBERT V | | Address Redacted | | | | | | |
| WENGER, RYAN | | 1002 WEST FRANKLIN STREET NO 1 | | | RICHMOND | VA | 23226 | USA |
| WENN | | 244 GOODWIN CREST DR STE G100 | | | BIRMINGHAM | AL | 35209 | USA |
| WENN FM | | 500 BEACON PKY W STE 600 | | | BIRMINGHAM | AL | 35209 | USA |
| WENN FM | | PO BOX 406162 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 30384 | USA |
| WENTE, ANDREAS OSWALD | | Address Redacted | | | | | | |
| WENTWORTH PRINTING CORP | | PO BOX 4660 | | | WEST COLUMBIA | SC | 29171 | USA |
| WENTZ, CHRISTOPHER CAMDEN | | Address Redacted | | | | | | |
| WENTZEL, JAMES H | | Address Redacted | | | | | | |
| WENTZEL, MARVIN JORDAN | | Address Redacted | | | | | | |
| WENZ | | 1041 HURON RD | | | CLEVELAND | OH | 44115 | USA |
| WENZ FM | | 2510 ST CLAIR AVE | | | CLEVELAND | OH | 44114 | USA |
| WENZ FM | | PO BOX 92299 | ATTN ACCOUNTS RECEIVABLES | | CLEVELAND | OH | 44193 | USA |
| WENZEL, STEVEN SCOTT | | Address Redacted | | | | | | |
| WERLEY, DREW ROBERT | | Address Redacted | | | | | | |
| WERNER, AMANDA RENEE | | Address Redacted | | | | | | |
| WERNER, DAMON J | | Address Redacted | | | | | | |
| WERNER, RYAN J | | Address Redacted | | | | | | |
| WERQ FM | | RADIO ONE INC | PO BOX 402030 | | ATLANTA | GA | 30384-2030 | USA |
| WERT, WILLIAM | | Address Redacted | | | | | | |
| WERTH, KATRISHA | | Address Redacted | | | | | | |
| WERTHMANN, BLAKE | | Address Redacted | | | | | | |
| WERTS, FELICIA FELANA | | Address Redacted | | | | | | |
| WERTZ, LUKE | | Address Redacted | | | | | | |
| WERTZ, RONALD RAMON | | Address Redacted | | | | | | |
| WES BOLICKS WATERBEDS | | 4240 N BLACKSTOCK RD | | | SPARTANBURG | SC | 29301 | USA |
| WES FLO CO INC | | PO BOX 17401 | | | TAMPA | FL | 336827401 | USA |
| WES FLO CO INC | | PO BOX 17401 | | | TAMPA | FL | 33682-7401 | USA |
| WESC FM | | PO BOX 402524 | CLEAR CHANNEL BROADCASTING INC | | ATLANTA | GA | 30349 | USA |
| WESC FM | | PO BOX 402524 | | | ATLANTA | GA | 30349 | USA |
| WESCOAT, JUSTIN THOMAS | | Address Redacted | | | | | | |
| WESE FM | | PO BOX 3300 | CUMULUS BROADCASTING | | TUPELO | MS | 38803-3300 | USA |
| WESH TV | | PO BOX 620000 | | | ORLANDO | FL | 328918458 | USA |
| WESH TV | | PO BOX 620000 | | | ORLANDO | FL | 32891-8458 | USA |
| WESLEY BUSINESS FORMS | | PO BOX 7685 | | | WINSTON SALEM | NC | 27109 | USA |
| WESLEY ELECTRIC & SUPPLY INC | | PO BOX 24123 | | | LOUISVILLE | KY | 402240123 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESLEY ELECTRIC & SUPPLY INC | | PO BOX 24123 | | | LOUISVILLE | KY | 40224-0123 | USA |
| WESLEY INTERNATIONAL | | PO BOX 905 | | | SCOTTDALE | GA | 30079 | USA |
| WESLEY LONG HOSPITAL | | 501 N ELAM | | | GREENSBORO | NC | 27402 | USA |
| WESLEY, KENYATA L | | Address Redacted | | | | | | |
| WESLEY, NATASHA DENISE | | Address Redacted | | | | | | |
| WESLEY, REBECCA L | | Address Redacted | | | | | | |
| WESP FM | | 3245 MONTGOMERY HWY STE 1 | GULF SOUTH COMMUNICATIONS | | DOTHAN | AL | 36303 | USA |
| WESP FM | | 3245 MONTGOMERY HWY STE 1 | | | DOTHAN | AL | 36303 | USA |
| WESS, BRANDON MICHAEL | | Address Redacted | | | | | | |
| WEST & ASSOCIATES INC, LEE | | 101 SOUTHEAST 14 ST | | | FORT LAUDERDALE | FL | 33316 | USA |
| WEST BROAD HONDA | | 7014 W BROAD ST | | | RICHMOND | VA | 23294 | USA |
| WEST CLEANING & MAINTENANCE | | PO BOX 254 | | | RICEBORO | GA | 31323 | USA |
| WEST COAST EMPLOYERS ASSOC INC | | 5005 W LAUREL ST STE 209 | | | TAMPA | FL | 33607 | USA |
| WEST COAST EMPLOYERS ASSOC INC | | 5005 W LAUREL ST STE 209 | | | TAMPA | FL | 33609 | USA |
| WEST COBB FUNERAL HOME | | 2480 MACLAND RD | | | MARIETTA | GA | 30064 | USA |
| WEST DESIGN | | 3214 PARKWOOD AVENUE | | | RICHMOND | VA | 23221 | USA |
| WEST EAGLE JOB NET | | 4556 NC HWY 72 W | | | LUMBERTON | NC | 28360 | USA |
| WEST END ELECTRONICS | | 2309 PLEASANT RUN DR | | | RICHMOND | VA | 23233 | USA |
| WEST END LOCK CO | | 210 17TH AVENUE NORTH | | | NASHVILLE | TN | 37203 | USA |
| WEST END MACHINE & WELDING INC | | PO BOX 9444 | STAPLED MILL & TALLYE RD | | RICHMOND | VA | 23228 | USA |
| WEST END MACHINE & WELDING INC | | STAPLED MILL & TALLYE RD | | | RICHMOND | VA | 23228 | USA |
| WEST END ORTHOPAEDIC CLINIC | | 9500 COURTHOUSE RD | CHESTERFIELD GENERAL DIST CT | | CHESTERFIELD | VA | 23832 | USA |
| WEST END ORTHOPAEDIC CLINIC | | PO BOX 27032 | | | RICHMOND | VA | 23273 | USA |
| WEST END PRINTING | | 1609 SHERWOOD AVE | | | RICHMOND | VA | 23220 | USA |
| WEST END PRINTING CO | | 1609 SHERWOOD AVENUE | | | RICHMOND | VA | 23220 | USA |
| WEST END PROPERTIES | | 400 N 9TH ST CIVIL DIVISION | RICHMOND GENERAL DISTRICT CT | | RICHMOND | VA | 23219 | USA |
| WEST END TROPHIES | | 9125 W BROAD ST | | | RICHMOND | VA | 23294 | USA |
| WEST END TROPHIES | | 9125E W BROAD ST | | | RICHMOND | VA | 23294 | USA |
| WEST FLORIDA FENCE | | 120 E DR MARTIN LUTHER KING JR BLVD | | | TAMPA | FL | 33603-3860 | USA |
| WEST FLORIDA MEDICAL CLINIC | | PO BOX 538046 | | | ATLANTA | GA | 30353846 | USA |
| WEST FLORIDA MEDICAL CLINIC | | PO BOX 538046 | | | ATLANTA | GA | 30353-8046 | USA |
| WEST FLORIDA SUPPLY CO INC | | 1585 SEABOARD ST | | | FT MYERS | FL | 33916 | USA |
| WEST FLORIST INC, SOPHIA V | | 8086 MARKET ST | | | WILMINGTON | NC | 28411 | USA |
| WEST JACKSON COUNTY UFD | | 15324 BIG RIDGE RD | | | BILOXI | MS | 39532 | USA |
| WEST MELBOURNE, CITY OF | | 2285 MINTON RD | | | WEST MELBOURNE | FL | 32904 | USA |
| WEST OAKS MALL LP | | CASE 07 33649 | PO BOX 14052 | | CHESAPEAKE | VA | 23325 | USA |
| WEST ORANGE TIMES, THE | | PO BOX 770309 | | | WINTER GARDEN | FL | 34777-0309 | USA |
| WEST PALM BEACH CITY HALL | | PO BOX 3147 | | | WEST PALM BEACH | FL | 33401 | USA |
| WEST PALM BEACH CITY HALL | | PO BOX 3147 | | | WEST PALM BEACH | FL | 33402 | USA |
| WEST PALM BEACH CLERK OF COURT | | PO BOX 3597 | | | W PALM BEACH | FL | 33402 | USA |
| WEST PALM BEACH, CITY OF | | PO BOX 1390 | POLICE DEPT ALARM DIVISION | | WEST PALM BEACH | FL | 33402-1390 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEST PALM BEACH, CITY OF | | PO BOX 30000 | | | TAMPA | FL | 33630-3000 | USA |
| WEST PALM BEACH, CITY OF | | PO BOX 3366 | | | WEST PALM BEACH | FL | 33402 | USA |
| WEST PALM BEACH, CITY OF | | PO BOX 3366 | | | WEST PALM BEACH | FL | 33402-3366 | USA |
| WEST PALM BEACH, CITY OF | | PO BOX 3506 | | | WEST PALM BEACH | FL | 334023506 | USA |
| WEST PALM BEACH, CITY OF | | PO BOX 3506 | | | WEST PALM BEACH | FL | 33402-3506 | USA |
| WEST PERSONNEL SERVICE | | PO BOX 277218 | | | ATLANTA | GA | 303847218 | USA |
| WEST RIVER ROAD PROPERTIES LTD | | 30050 CHAGRIN BLVD STE 360 | | | PEPPER PIKE | OH | 441245704 | USA |
| WEST RIVER ROAD PROPERTIES LTD | | 30050 CHAGRIN BLVD STE 360 | | | PEPPER PIKE | OH | 44124-5704 | USA |
| WEST VA DEPT OF EMPLOYEE SECUR | | PO BOX 106 | | | CHARLESTON | WV | 25321 | USA |
| WEST VA TAX COMMISSIONER | | PO BOX 1826 | STATE TAX DEPT/ACCT DIV | | CHARLESTON | WV | 25327-1202 | USA |
| WEST VA TAX COMMISSIONER | | STATE TAX DEPT/ACCT DIV | | | CHARLESTON | WV | 253271202 | USA |
| WEST VA TAX DEPARTMENT | | ACCOUNTING DEPT | | | CHARLESTON | WV | 253363694 | USA |
| WEST VA TAX DEPARTMENT | | PO BOX 11514 | INTERNAL AUDITING DIVISION | | CHARLESTON | WV | 25339-1751 | USA |
| WEST VA TAX DEPARTMENT | | PO DRAWER 3694 | ACCOUNTING DEPT | | CHARLESTON | WV | 25336-3694 | USA |
| WEST VIRGINIA AMERICAN WATER | | PO BOX 11075 | HUNTINGTON DIV | | CHARLESTON | WV | 25339 | USA |
| WEST VIRGINIA AMERICAN WATER | | PO BOX 3941 | | | CHARLESTON | WV | 25339 | USA |
| WEST VIRGINIA AMERICAN WATER | | PO BOX 525 | | | HUNTINGTON | WV | 25710-0525 | USA |
| WEST VIRGINIA AMERICAN WATER | | PO BOX 580488 | | | CHARLOTTE | NC | 28258-0488 | USA |
| WEST VIRGINIA AMERICAN WATER | | PO BOX 70824 | | | CHARLOTTE | NC | 28272 | USA |
| WEST VIRGINIA ELECTRONICS | | 95 JACQUELINE DR | | | MARTINSBURG | WV | 25401 | USA |
| WEST VIRGINIA PARKWAYS | | ECON DEV & TOURISM AUTHORITY | PO BOX 1469 | | CHARLESTON | WV | 25325 | USA |
| WEST VIRGINIA PARKWAYS | | PO BOX 1469 | | | CHARLESTON | WV | 25325 | USA |
| WEST VIRGINIA RETAILERS ASSOC | | 2110 KANAWHA BLVD E STE 102 | | | CHARLESTON | WV | 25311 | USA |
| WEST VIRGINIA RETAILERS ASSOC | | 240 CAPITOL ST STE 610 | | | CHARLESTON | WV | 253012297 | USA |
| WEST VIRGINIA REVENUE DEPT | | BUSINESS & LICENSING DIVISION | PO BOX 40300 | | CHARLESTON | WV | 25364 | USA |
| WEST VIRGINIA REVENUE DEPT | | PO BOX 2666 | BUSINESS REG | | CHARLESTON | WV | 25330-2666 | USA |
| WEST VIRGINIA REVENUE DEPT | | REGISTRATION SECTION | | | CHARLESTON | WV | 25327-1985 | USA |
| WEST VIRGINIA SPRINKLER INC | | PO BOX 529 | | | IVY | VA | 22945 | USA |
| WEST VIRGINIA STATE ATTORNEYS GENERAL | DARRELL VIVIAN MCGRAW JR | STATE CAPITOL | 1900 KANAWHA BLVD E | | CHARLESTON | WV | 25305 | USA |
| WEST VIRGINIA TAX DEPT | | DEPT OF TAX & REVENUE DIV | | | CHARLESTON | WV | 253261667 | USA |
| WEST VIRGINIA TAX DEPT | | PO BOX 1667 | DEPT OF TAX & REVENUE DIV | | CHARLESTON | WV | 25326-1667 | USA |
| WEST VIRGINIA, STATE OF | | PO BOX 3328 | WV STATE TREASURY UNCLAIM PROP | | CHARLESTON | WV | 25301 | USA |
| WEST VIRGINIA, STATE OF | | TAXPAYER SERVICES DIVISION | PO BOX 3784 | | CHARLESTON | WV | 25337-3784 | USA |
| WEST, AARON MATTHEW | | Address Redacted | | | | | | |
| WEST, ADAM CHARLES | | Address Redacted | | | | | | |
| WEST, ALEXI MARIE | | Address Redacted | | | | | | |
| WEST, ASHLEY | | Address Redacted | | | | | | |
| WEST, AUSTIN CARL | | Address Redacted | | | | | | |
| WEST, BRADLEY ROBERT | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEST, CALEB M | | Address Redacted | | | | | | |
| WEST, CHRISTINA M | | Address Redacted | | | | | | |
| WEST, CHRISTOPHER SCOTT | | Address Redacted | | | | | | |
| WEST, CHRISTOPHER TONY | | Address Redacted | | | | | | |
| WEST, CLAYTON JAMES | | Address Redacted | | | | | | |
| WEST, DANIEL JUSTIN | | Address Redacted | | | | | | |
| WEST, DARREN ALEXANDER | | Address Redacted | | | | | | |
| WEST, DUSTIN JAY | | Address Redacted | | | | | | |
| WEST, HADLEIGH JOSEPH | | Address Redacted | | | | | | |
| WEST, HAZEL L | | 2803 S SADDLE BACK CT | | | CHARLOTTE | NC | 28210 | USA |
| WEST, JESSICA L | | Address Redacted | | | | | | |
| WEST, JIMELL XAVIER | | Address Redacted | | | | | | |
| WEST, KATHY L | | Address Redacted | | | | | | |
| WEST, KENDRA SHANEA | | Address Redacted | | | | | | |
| WEST, MALACHI | | Address Redacted | | | | | | |
| WEST, MARK ALLEN | | Address Redacted | | | | | | |
| WEST, MATTHEW S | | Address Redacted | | | | | | |
| WEST, MEGAN KELSIE | | Address Redacted | | | | | | |
| WEST, MESHIRA TRANAEE | | Address Redacted | | | | | | |
| WEST, MICHAEL DONTE | | Address Redacted | | | | | | |
| WEST, NATALIE | | Address Redacted | | | | | | |
| WEST, NOELLA C | | Address Redacted | | | | | | |
| WEST, PARKER MORSE | | Address Redacted | | | | | | |
| WEST, RAYVAUGHN | | Address Redacted | | | | | | |
| WEST, TIMOTHY RYAN | | Address Redacted | | | | | | |
| WEST, TRAMMELL O | | Address Redacted | | | | | | |
| WEST, TROY MSEAN | | Address Redacted | | | | | | |
| WEST, WILLIAM PERRY | | Address Redacted | | | | | | |
| WEST, WILLIE MITCHELL | | Address Redacted | | | | | | |
| WESTBERRY, ROSEMARY | | Address Redacted | | | | | | |
| WESTBROOK, AUDRI | | Address Redacted | | | | | | |
| WESTBROOK, DAWN | | 1502 LARGO RD 303 | | | RICHMOND | VA | 23233 | USA |
| WESTBROOK, JOHN PHILIP | | Address Redacted | | | | | | |
| WESTBROOK, MARQUIA NICOLE | | Address Redacted | | | | | | |
| WESTBROOKS, DANNY | | 60 OAKHILL CT | | | MCDONOUGH | GA | 30253 | USA |
| WESTBURY APTS | | PO BOX 27032 | | | RICHMOND | VA | 23273 | USA |
| WESTCHASE PROPERTIES | | PO BOX 264 | | | HUNTSVILLE | AL | 35804 | USA |
| WESTENBARGER, CHRISTOPHER JAY | | Address Redacted | | | | | | |
| WESTERBECK, RONALD WADE | | Address Redacted | | | | | | |
| WESTERFIELD SALES & SERVICE | | 4284 PEARL ROAD | | | CLEVELAND | OH | 44109 | USA |
| WESTERLUND, BRIAN K | | 14192 MILLFIELD CREEK LN | | | MONTPELIER | VA | 23192 | USA |
| WESTERLUND, BRIAN K | | Address Redacted | | | | | | |
| WESTERLUND, ROBERT P | | 6512 A WOODLAKE VILLAGE COURT | | | MIDLOTHIAN | VA | 23112 | USA |
| WESTERLUND, ROBERT P | | 6512A WOODLAKE VILLAGE CT | | | MIDLOTHIAN | VA | 23112 | USA |
| WESTERMAN, COREY ALLEN | | Address Redacted | | | | | | |
| WESTERN AREA LITTLE LEAGUE | | PO BOX 267157 | | | WESTON | FL | 33326 | USA |
| WESTERN CAROLINA CLEANING SVC | | PO BOX 16786 | | | ASHEVILLE | NC | 28816 | USA |
| WESTERN CAROLINA FORKLIFT | | PO BOX 890314 | | | CHARLOTTE | NC | 282890314 | USA |
| WESTERN CAROLINA FORKLIFT | | PO BOX 890314 | | | CHARLOTTE | NC | 28289-0314 | USA |
| WESTERN SOUTHERN LIFE INSURANC | | 333 FAYETTEVILLE ST MALL 1000 | | | RALEIGH | NC | 27601 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESTERN SOUTHERN LIFE INSURANC | | 333 FAYETTEVILLE ST MALL 1000 | C/O CBC KOLL | | RALEIGH | NC | 27601 | USA |
| WESTERRE OWNERS ASSOCIATION | | 707 E MAIN ST STE 1850 | C/O TRAMMELL CROW NE INC | | RICHMOND | VA | 23219 | USA |
| WESTERRE OWNERS ASSOCIATION | | CO TRAMMEL CROW CO ACCOUNTS RE | | | RICHMOND | VA | 23233 | USA |
| WESTFALL, KIMBERLY ANNE | | Address Redacted | | | | | | |
| WESTFORK OWNERS ASSOCIATION | | 3424 PEACHTREE RD NE STE 1500 | | | ATLANTA | GA | 30326 | USA |
| WESTGATE VILLAGE LLC | | 2055 N BROWN | STE 225 | | LAWRENCEVILLE | GA | 30043 | USA |
| WESTGATE VILLAGE LLC | | C/O WHEELER KOLB MGMT CO | PO BOX 957209 | | DULUTH | GA | 30095 | USA |
| WESTGATE VILLAGE LP | | 204 THIRD ST E | PO BOX 643 | | HAMPTON | SC | 29924 | USA |
| WESTGATE VILLAGE LP | | PO BOX 643 | | | HAMPTON | SC | 29924 | USA |
| WESTGATE VILLAGE, LLC | STEVEN E GAULTNEY MANAGER | 2055 NORTH BROWN ROAD SUITE 225 | | | LAWRENCEVILLE | GA | 30043 | USA |
| WESTGATE, DANIEL O | | Address Redacted | | | | | | |
| WESTHAMPTON ELECTRONICS | | 6004 B W BROAD STREET | | | RICHMOND | VA | 23230 | USA |
| WESTHAMPTON UNITED METHODIST | | CHURCH | 6100 PATTERSON | | RICHMOND | VA | 23226 | USA |
| WESTIN ATLANTA N at PERIMETER | | SEVEN CONCOURSE PARKWAY | | | ATLANTA | GA | 30067 | USA |
| WESTIN CHARLOTTE, THE | | 601 S COLLEGE ST | | | CHARLOTTE | NC | 28202 | USA |
| WESTIN INDUSTRIES INC | | 3020 CALLIE STILL RD | | | LAWRENCEVILLE | GA | 30045-6695 | USA |
| WESTIN INNISBROOK RESORT | | 36750 US HWY 19 N | | | PALM HARBOR | FL | 34684 | USA |
| WESTIN PEACHTREE PLAZA | | 210 PEACHTREE ST NE | | | ATLANTA | GA | 30303 | USA |
| WESTMEYER, TYLER KANE | | Address Redacted | | | | | | |
| WESTMORELAND CO, TREASURER OF | | PO BOX 730 | | | MONTROSS | VA | 22520 | USA |
| WESTMORELAND GEN DIST COURT | | PO BOX 688 | | | MONTROSS | VA | 22520 | USA |
| WESTNEAT, MICHAEL JAMES | | Address Redacted | | | | | | |
| WESTON REGIONAL HEALTH PARK | | PO BOX 407182 | | | FT LAUDERDALE | FL | 333407182 | USA |
| WESTON REGIONAL HEALTH PARK | | PO BOX 407182 | | | FT LAUDERDALE | FL | 33340-7182 | USA |
| WESTON URGENT CARE SERVICES | | 2300 N COMMERCE PKY 103 | | | WESTON | FL | 33326 | USA |
| WESTON URGENT CARE SERVICES | | DEPT L 9211 | | | COLUMBUS | OH | 43260-9211 | USA |
| WESTON, ANDRE LUHUNTO | | Address Redacted | | | | | | |
| WESTON, ARTHUR LEROY | | Address Redacted | | | | | | |
| WESTON, CITY OF | | 210 N UNIVERSITY DR 301 | C/O GARY L MOYER & ASSOC | | CORAL SPRINGS | FL | 33071 | USA |
| WESTON, CITY OF | | C/O GARY L MOYER & ASSOC | | | CORAL SPRINGS | FL | 33071 | USA |
| WESTON, REBECCA LEE | | Address Redacted | | | | | | |
| WESTPARK HOTELS | | 8401 WESTPARK SRIVE | | | MCLEAN | VA | 22102 | USA |
| WESTPARK HOTELS | | TYSONS WEST PARK | 8401 WESTPARK SRIVE | | MCLEAN | VA | 22102 | USA |
| WESTPORT RECOVERY CORPORATION | | 9715 W BROWARD BLVD NO 250 | | | PLANTATION | FL | 33324 | USA |
| WESTRA, JOHNATHAN D | | Address Redacted | | | | | | |
| WESTRIDGE OXFORD LIMITED PRTNR | | 9311 LEE AVENUE | | | MANASSAS | VA | 22110 | USA |
| WESTRIDGE OXFORD LIMITED PRTNR | | PRINCE WILLIAM COUNTY | 9311 LEE AVENUE | | MANASSAS | VA | 22110 | USA |
| WESTROPP, BLAINE JORDAN | | Address Redacted | | | | | | |
| WESTWOOD, RYAN FRANKLIN | | Address Redacted | | | | | | |
| WET N WILD | | 6200 INTERNATIONAL DR | | | ORLANDO | FL | 328198290 | USA |
| WET N WILD | | 6200 INTERNATIONAL DR | | | ORLANDO | FL | 32819-8290 | USA |
| WETHERBY, RYAN P | | Address Redacted | | | | | | |
| WETHERINGTON, BRIAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WETHERINGTON, JAMES WALTER | | Address Redacted | | | | | | |
| WETLAUFER, DEBORAH R | | Address Redacted | | | | | | |
| WETLI, JEFF T | | Address Redacted | | | | | | |
| WETTER, DAVID MARK | | Address Redacted | | | | | | |
| WETTER, JOSHUA NATHAN | | Address Redacted | | | | | | |
| WETTERSTROM, TROY ARTHUR | | Address Redacted | | | | | | |
| WETTSTEIN, BRITTANY MARIE | | Address Redacted | | | | | | |
| WETTSTEIN, WHITNEY MICHELLE | | Address Redacted | | | | | | |
| WETUMPKA, CITY OF | | PO BOX 1180 | | | WETUMPKA | AL | 36092 | USA |
| WETUMPKA, CITY OF | | PO BOX 480 | | | WETUMPKA | AL | 36092 | USA |
| WETZEL, DAVID LEWIS | | Address Redacted | | | | | | |
| WEWS | | 3001 EUCLID AVE | | | CLEVELAND | OH | 44115 | USA |
| WEYERHAEUSER | | BOX 75146 | | | CHARLOTTE | NC | 28275 | USA |
| WEZC FM | | 301 S MCDOWELL STE 210 | | | CHARLOTTE | NC | 28204 | USA |
| WEZN FM | | PO BOX 933048 | | | ATLANTA | GA | 31193-3048 | USA |
| WFBC FM | | 25 GARLINGTON RD | | | GREENVILLE | SC | 29615-4613 | USA |
| WFBC FM | | 501 RUTHERFORD ST | | | GREENVILLE | SC | 29609 | USA |
| WFBQ FM | | PO BOX 406026 | CLEAR CHANNEL RADIO | | ATLANTA | GA | 30384-6026 | USA |
| WFEZ | | 249 W UNIVERSITY AVE B | | | GAINESVILLE | FL | 32601211 | USA |
| WFEZ | | 249 W UNIVERSITY AVE B | | | GAINESVILLE | FL | 326015211 | USA |
| WFKS FM | | 11700 CENTRAL PKY | CLEAR CHANNEL RADIO | | JACKSONVILLE | FL | 32224 | USA |
| WFKX FM | | 425 E CHESTER ST | C/O TERI GORE | | JACKSON | TN | 38301 | USA |
| WFKX FM | | C/O TERI GORE | | | JACKSON | TN | 38301 | USA |
| WFLA AM | | 4002 GANDY BLVD | | | TAMPA | FL | 33611 | USA |
| WFLA AM | | PO BOX 406295 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 30384-6295 | USA |
| WFLA TV | | PO BOX 1943 | | | TAMPA | FL | 33601 | USA |
| WFLA TV | | PO BOX 26425 | REMITTANCE PROCESSING CENTER | | RICHMOND | VA | 23260-6425 | USA |
| WFLB FM | | 1338 BRAGG BLVD | | | FAYETTEVILLE | NC | 28301 | USA |
| WFLC FM | | 2741 N 29TH AVE | | | HOLLYWOOD | FL | 33020 | USA |
| WFLC FM | | COX RADIO MIAMI | PO BOX 863482 | | ORLANDO | FL | 32886-3482 | USA |
| WFLS FM | | 616 AMELIA ST | | | FREDERICKSBURG | VA | 22401 | USA |
| WFLX TV | | 4119 W BLUE HERON BLVD | | | W PALM BEACH | FL | 33404 | USA |
| WFLX TV | | PO BOX 11407 DRAWER 372 | C/O AM SOUTH BANK | | BIRMINGHAM | AL | 35246-0372 | USA |
| WFLZ FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 406295 | | ATLANTA | GA | 30384 | USA |
| WFLZ FM | | PO BOX 1067 | | | CHARLOTTE | NC | 282011067 | USA |
| WFLZ FM | | PO BOX 406295 | | | ATLANTA | GA | 30384-6295 | USA |
| WFMJ TV | | 101 WEST BOARDMAN STREET | | | YOUNGSTOWN | OH | 44503 | USA |
| WFMY TV CORP | | 1615 PHILLIPS AVE | | | GREENSBORO | NC | 27405 | USA |
| WFMY TV CORP | | PO BOX TV 2 | | | GREENSBORO | NC | 27420 | USA |
| WFNZ AM | | 1520 SOUTH BLVD STE 300 | | | CHARLOTTE | NC | 28203 | USA |
| WFNZ AM | | 4015 STUART ANDREW BLVD | INFINITY BROADCATING | | CHARLOTTE | NC | 28208 | USA |
| WFOI FM | | 877 EXECUTIVE CTR DR W | STE 300 | | ST PETERSBURG | FL | 33702 | USA |
| WFOR TV | | 8900 NW 18TH TERR | | | MIAMI | FL | 33172 | USA |
| WFOR TV | | PO BOX 905891 | | | CHARLOTTE | NC | 28290-5891 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WFOX FM | | PO BOX 102043 | ANNEX 68 | | ATLANTA | GA | 30368 | USA |
| WFOX FM | | PO BOX 740254 | | | ATLANTA | GA | 303740254 | USA |
| WFP CREDIT COUNSELING, THE | | 367 JOHN C CALHOUN DRIVE | STE 1288 | | ORANGEBURG | SC | 29115 | USA |
| WFP CREDIT COUNSELING, THE | | STE 1288 | | | ORANGEBURG | SC | 29115 | USA |
| WFQX FM | | 510 PEGASUS CT | | | WINCHESTER | VA | 22602 | USA |
| WFS FINANCIAL INC | | 307 ALBERMARLE DR 200B | CHESAPEAKE GEN DIST CT | | CHESAPEAKE | VA | 23322 | USA |
| WFSY FM | | CALLER BOX 59288 | CLEAR CHANNEL | | PANAMA CITY | FL | 32412 | USA |
| WFTS | | DEPT AT40163 | | | ATLANTA | GA | 311920163 | USA |
| WFTS | | PO BOX 116909 | | | ATLANTA | GA | 30368-6909 | USA |
| WFTV TV | | PO BOX 863324 | | | ORLANDO | FL | 32886-3324 | USA |
| WFTW AM | | 225 NW HOLLYWOOD BLVD | | | FT WALTON BEACH | FL | 32548 | USA |
| WFTX FT MYERS FL | | 621 PINE ISLAND ROAD SW | | | CAPE CORAL | FL | 33991 | USA |
| WFTX FT MYERS FL | | 621 SOUTH WEST PINE ISLAND RD | | | CAPE CORAL | FL | 33991 | USA |
| WFXA | | PO BOX 1584 | | | AUGUSTA | GA | 30903 | USA |
| WFXB TV | | PO BOX 8309 | | | MYRTLE BEACH | SC | 29578 | USA |
| WFXC FM | | CLEAR CHANNEL COMMUNICATIONS I | | | RALEIGH | NC | 27615 | USA |
| WFXC FM | | RADIO ONE INC | PO BOX 402618 | | ATLANTA | GA | 30384-2618 | USA |
| WFXE | | DAVIS BROADCASTING | PO BOX 1998 | | COLUMBUS | GA | 31902 | USA |
| WFXE | | PO BOX 1998 | | | COLUMBUS | GA | 31902 | USA |
| WFXG TV | | 3933 WASHINGTON RD | P O BOX 204540 | | MARTINEZ | GA | 30917 | USA |
| WFXG TV | | P O BOX 204540 | | | MARTINEZ | GA | 30917 | USA |
| WFXL TV | | PO BOX 4050 | | | ALBANY | GA | 31706 | USA |
| WFXM FM | | 6174 HWY 57 MACON | | | MACON | GA | 31217 | USA |
| WFXN | | P O BOX 2288 | | | HUNTINGTON | WV | 25724 | USA |
| WFXR FOX 21 27 | | PO BOX 2127 | | | ROANOKE | VA | 24009 | USA |
| WFXS FM | | SUITE G30 EASTGATE MALL | | | CHATTANOOGA | TN | 37411 | USA |
| WFYV FM | | 8000 BELFORT PKY | | | JACKSONVILLE | FL | 32256 | USA |
| WFYV FM | | 9090 HOGAN RD | | | JACKSONVILLE | FL | 32216 | USA |
| WFYV FM | | PO BOX 31432 | | | TAMPA | FL | 336313432 | USA |
| WFYV FM | | PO BOX 933420 | | | ATLANTA | GA | 31193-3420 | USA |
| WGAC AM | | PO BOX 211045 | | | AUGUSTA | GA | 30917 | USA |
| WGAR FM | | 6200 OAK TREE BLVD | | | INDEPENDENCE | OH | 44131 | USA |
| WGAR RADIO FM | | 5005 ROCKSIDE ROAD SUITE 530 | | | CLEVELAND | OH | 44131 | USA |
| WGAU | | 850 BOBBIN MILL ROAD | | | ATHENS | GA | 306064200 | USA |
| WGAU | | 850 BOBBIN MILL ROAD | | | ATHENS | GA | 30606-4200 | USA |
| WGBT FM | | 2 B PA 1 PARK | | | GREENSBORO | NC | 27405 | USA |
| WGBT FM | | PO BOX 402520 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 30384-2520 | USA |
| WGCL TV | | BOX 905021 | | | CHARLOTTE | NC | 28290-5021 | USA |
| WGCL TV | | PO BOX 740159 | | | ATLANTA | GA | 303740159 | USA |
| WGCM | | PO BOX 2639 | | | GULFPORT | MS | 39505 | USA |
| WGCO FM | | 1 ST AUGUSTINE PLACE | | | HILTON HEAD ISLD | SC | 29928 | USA |
| WGCW FM | | 821 PINEVILLE RD | | | CHATTANOOGA | TN | 37405 | USA |
| WGCX FM | | PO BOX 2608 | | | MOBILE | AL | 36652 | USA |
| WGFL TV | | 1703 NW 80TH BLVD | | | GAINESVILLE | FL | 32606-9178 | USA |
| WGFX | | PO BOX 101604 | | | NASHVILLE | TN | 372241604 | USA |
| WGFX | | PO BOX 101604 | | | NASHVILLE | TN | 37224-1604 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WGH FM | | 5589 GREENWICH RD STE 200 | | | VIRGINIA BEACH | VA | 23462 | USA |
| WGH FM | | MAX MEDIA OF HAMPTON ROADS LLC | 5589 GREENWICH RD STE 200 | | VIRGINIA BEACH | VA | 23462 | USA |
| WGIR FM | | PO BOX 406080 | | | ATLANTA | GA | 30384 | USA |
| WGKS | | 401 W MAIN ST STE 301 | | | LEXINGTON | KY | 40507 | USA |
| WGKS | | 401 W MAIN ST STE 301 | | | LEXINGTON | KY | 40507 | USA |
| WGKX FM | | 965 RIDGELAKE BLVD STE 102 | | | MEMPHIS | TN | 38120 | USA |
| WGMG FM | | 1010 TOWER PL | | | BOGART | GA | 30622 | USA |
| WGMZ | | 304 S 4TH ST | CAPSTAR RADIO | | GADSDEN | AL | 35901 | USA |
| WGNE FM | | 340 S BEACH ST | | | DAYTONA BEACH | FL | 32114 | USA |
| WGNE FM | | 801 W GRANADA BLVD | | | ORMOND BEACH | FL | 32174 | USA |
| WGNI | | 1890 DAWSON ST | | | WILMINGTON | NC | 28403 | USA |
| WGNI | | 1890 DAWSON STREET | | | WILMINGTON | NC | 28403 | USA |
| WGNI | | 3233 BURNT MILL RD STE 4 | | | WILMINGTON | NC | 28403 | USA |
| WGNT TV | | PO BOX 1338 | | | PORTSMOUTH | VA | 23705 | USA |
| WGNT TV | | PO BOX 905880 | | | CHARLOTTE | NC | 28290 | USA |
| WGOK AM | | ONE OFFICE PARK STE | | | MOBILE | AL | 36633 | USA |
| WGOK AM | | PO BOX 1425 | ONE OFFICE PARK STE | | MOBILE | AL | 36633 | USA |
| WGOR | | PO BOX 211045 | | | AUGUSTA | GA | 30917 | USA |
| WGOW WGOT WSKZ | | PO BOX 11202 | | | CHATTANOOGA | TN | 37401 | USA |
| WGPC | | 1104 W BROAD AVE | CUMULUS BROADCASTING | | ALBANY | GA | 31707 | USA |
| WGRQ FM | | 4414 LAFAYETTE BLVD STE 100 | | | FREDERICKSBURG | VA | 22408 | USA |
| WGRX FM | | 4414 LAFAYETTE BLVD STE 100 | | | FREDERICKSBURG | VA | 22408 | USA |
| WGSA TV | | 401 MALL BLVD STE 201F | | | SAVANNAH | GA | 31406-4867 | USA |
| WGST | | 98 ANNEX 258 | | | ATLANTA | GA | 303980258 | USA |
| WGST | | PO BOX 1067 FILE 91507 | | | CHARLOTTE | NC | 28201-1067 | USA |
| WGSY | | PO BOX 687 | | | COLUMBUS | GA | 31902 | USA |
| WGTR FM | | PO BOX 16000 | | | SURFSIDE BEACH | SC | 295876000 | USA |
| WGTR FM | | PO BOX 16000 | ROOT COMMUNICATIONS GROUP LP | | SURFSIDE BEACH | CA | 29587-6000 | USA |
| WGXA TV | | PO BOX 340 | | | MACON | GA | 31297 | USA |
| WGY | | PO BOX 406016 | CLEAR CHANNEL BROADCASTING INC | | ATLANTA | GA | 30384-6016 | USA |
| WGZB 96 5 | | 981 S THIRD STREET | SUITE 400 | | LOUISVILLE | KY | 40203 | USA |
| WGZB 96 5 | | SUITE 400 | | | LOUISVILLE | KY | 40203 | USA |
| WGZB FM | | 520 S 4TH AVE | RADIO ONE INC | | LOUISVILLE | KY | 40202 | USA |
| WHALEN, DANIELLE LYNN | | Address Redacted | | | | | | |
| WHALEN, DAVID LOGAN | | Address Redacted | | | | | | |
| WHALEN, JOSEPH RYAN | | Address Redacted | | | | | | |
| WHALEN, KYLE DAVID | | Address Redacted | | | | | | |
| WHALEN, MICHAEL THOMAS | | Address Redacted | | | | | | |
| WHALEY, DANIEL GENE | | Address Redacted | | | | | | |
| WHALEY, LARRY | | CLERK OF CIRCUIT COURT | | | KISSIMMEE | FL | 347421850 | USA |
| WHALEY, LARRY | | PO BOX 421850 | CLERK OF CIRCUIT COURT | | KISSIMMEE | FL | 34742-1850 | USA |
| WHALEY, MICHAEL RYAN | | Address Redacted | | | | | | |
| WHALING, JEFFREY LEE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHAPLES, THERON NATHANIEL | | Address Redacted | | | | | | |
| WHARTON CONTRACTING, LAWRENCE | | 3496 REDHILL RD | | | CHARLOTTESVILLE | VA | 22903 | USA |
| WHARTON ELECTRIC INC | | PO BOX 99 | | | NORTH INDUSTRY | OH | 44707 | USA |
| WHARTON, DANIELLE | | Address Redacted | | | | | | |
| WHARTON, JOSHUA A | | 10000 SHIFFLETT CT | | | GLEN ALLEN | VA | 23059 | USA |
| WHAS AM | | PO BOX 1084 | | | LOUISVILLE | KY | 40201 | USA |
| WHAS AM | | PO BOX 37840 | CLEAR CHANNEL BROADCASTING | | LOUISVILLE | KY | 40233-7540 | USA |
| WHAS TV | | PO BOX 1100 | | | LOUISVILLE | KY | 40201 | USA |
| WHAT THEY THINK COM | | PO BOX 12350 | | | LEXINGTON | KY | 40582 | USA |
| WHATLEY ASSOCIATES | | 113 SALEM CT | | | ROCKY MOUNT | NC | 27804 | USA |
| WHATLEY, DEWEY C | | Address Redacted | | | | | | |
| WHATLEY, ISAIAH ALLEN | | Address Redacted | | | | | | |
| WHATLEY, KEITH | | Address Redacted | | | | | | |
| WHATTON, BEN | | Address Redacted | | | | | | |
| WHBC | | PO BOX 9917 | | | CANTON | OH | 44711 | USA |
| WHBG | | PO BOX 752 | VERSTANDIG BROADCASTING | | HARRISONBURG | VA | 22803 | USA |
| WHBQ TV | | 485 S HIGHLAND ST | | | MEMPHIS | TN | 381114391 | USA |
| WHBQ TV | | 485 S HIGHLAND ST | | | MEMPHIS | TN | 38111-4391 | USA |
| WHBR FM | | 1715 ST MARYS AVE | | | PARKERSBURG | WV | 26102 | USA |
| WHBR FM | | PO BOX 288 | 1715 ST MARYS AVE | | PARKERSBURG | WV | 26102 | USA |
| WHCN FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 406039 | | ATLANTA | GA | 30384-6039 | USA |
| WHEARRY, ADRIAN BAKARI | | Address Redacted | | | | | | |
| WHEAT, ALAN JOSEPH | | Address Redacted | | | | | | |
| WHEAT, CARRIE M | | Address Redacted | | | | | | |
| WHEATON, MATTEE SHUKOVA | | Address Redacted | | | | | | |
| WHEB FM | | PO BOX 406086 | | | ATLANTA | GA | 30384-6086 | USA |
| WHEELDONS APPLIANCE | | 119 W UNIVERSITY DRIVE | | | SOMERSET | KY | 42501 | USA |
| WHEELER & WHEELER INC | | PO BOX 2416 | | | LAKELAND | FL | 33806-2416 | USA |
| WHEELER REALTY CO, ROY | | 1100 DRYDEN LANE | | | CHARLOTTESVILLE | VA | 22903 | USA |
| WHEELER, ASHLEY SHUNTE | | Address Redacted | | | | | | |
| WHEELER, BRIAN M | | Address Redacted | | | | | | |
| WHEELER, CARL MICHAEL | | Address Redacted | | | | | | |
| WHEELER, CHARLES HUBERT | | Address Redacted | | | | | | |
| WHEELER, CRYSTAL ROSE | | Address Redacted | | | | | | |
| WHEELER, HELEN REGISTER | | Address Redacted | | | | | | |
| WHEELER, JOSEPH | | Address Redacted | | | | | | |
| WHEELER, LARISSA P | | Address Redacted | | | | | | |
| WHEELER, LARRY L | | 19 CHUCKATUCK AVE | | | RICHMOND | VA | 232241103 | USA |
| WHEELER, LARRY L | | 19 CHUCKATUCK AVE | 2L PRODUCTIONS | | RICHMOND | VA | 23224-1103 | USA |
| WHEELER, LAUREN ELIZABETH | | Address Redacted | | | | | | |
| WHEELER, RAYVON | | Address Redacted | | | | | | |
| WHEELER, RICHARD ASHTON | | Address Redacted | | | | | | |
| WHEELER, SANDRA M | | Address Redacted | | | | | | |
| WHEELER, SEAN DUPREY | | Address Redacted | | | | | | |
| WHEELER, VERNON A | | Address Redacted | | | | | | |
| WHEELING, JOSEPH LOUIS | | Address Redacted | | | | | | |
| WHEELING, MEAGAN C | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHEELOCK, HOLLY MIRANDA | | Address Redacted | | | | | | |
| WHELAN, DANIEL | | Address Redacted | | | | | | |
| WHELAN, THOMAS JOHN | | Address Redacted | | | | | | |
| WHELCHEL JR, MICHAEL R | | Address Redacted | | | | | | |
| WHELCHEL, BRIAN JAMES | | Address Redacted | | | | | | |
| WHELCHEL, CHRISTOPHER RYAN | | Address Redacted | | | | | | |
| WHELESS, SHAWNNA BRITTNEY | | Address Redacted | | | | | | |
| WHETSEL, MICHAEL ALLEN | | Address Redacted | | | | | | |
| WHETSTONE, ALECIA SUE | | Address Redacted | | | | | | |
| WHETSTONE, BRANDON PATRICK | | Address Redacted | | | | | | |
| WHETZEL, JAMES NATHAN | | Address Redacted | | | | | | |
| WHETZEL, TIMOTHY WARREN | | Address Redacted | | | | | | |
| WHFX | | 3833 US HWY 82 | | | BRUNSWICK | GA | 31523 | USA |
| WHFX FM | | 3833 US HWY 82 | | | BRUNSWICK | GA | 31523 | USA |
| WHFX FM | | QANTUM COMMUNICATIONS | 3833 US HWY 82 | | BRUNSWICK | GA | 31523 | USA |
| WHIDDEN FLORIST INC | | 425 WEST ROBERTSON ST | | | BRANDON | FL | 33511 | USA |
| WHIPKEY, COREY L | | Address Redacted | | | | | | |
| WHIPPLE JR , DEDRICK | | Address Redacted | | | | | | |
| WHIPPLE, MELANIE | | 3518 HANOVER AVENUE APT NO 303 | | | RICHMOND | VA | 23221 | USA |
| WHIRLPOOL CORPORATION | | 414 N PETERS RD | ATTN RANDALL REAGAN | | KNOXVILLE | TN | 37922 | USA |
| WHISENNANT, DAVID LEE | | Address Redacted | | | | | | |
| WHISLER, MICHELLE LEA | | Address Redacted | | | | | | |
| WHISMAN, JASON | | 5232 CASTLEWOOD RD APT D | | | RICHMOND | VA | 23234 | USA |
| WHISPER RECORDING INC | | 1913 BELLEAU DRIVE | | | RICHMOND | VA | 23235 | USA |
| WHITACRE JR, CRAIG L | | Address Redacted | | | | | | |
| WHITACRE, LORI A | | Address Redacted | | | | | | |
| WHITAKER III, WALTER LEE | | Address Redacted | | | | | | |
| WHITAKER LABORATORY INC | | 2500 TREMONT RD | | | SAVANNAH | GA | 31405 | USA |
| WHITAKER LABORATORY INC | | PO BOX 7078 | | | SAVANNAH | GA | 31418 | USA |
| WHITAKER, DAVID S | | Address Redacted | | | | | | |
| WHITAKER, DEXTER A | | Address Redacted | | | | | | |
| WHITAKER, ERIC W | | Address Redacted | | | | | | |
| WHITAKER, JASON RICHARD | | Address Redacted | | | | | | |
| WHITAKER, JEFFREY L | | Address Redacted | | | | | | |
| WHITAKER, JUSTIN GILES | | Address Redacted | | | | | | |
| WHITAKER, RICHARD | | 140 N MARIETTA PKY | | | MARIETTA | GA | 30060 | USA |
| WHITAKER, SCOTT A | | Address Redacted | | | | | | |
| WHITAKER, TONIE N | | Address Redacted | | | | | | |
| WHITBECK, NATHANEIL REECE | | Address Redacted | | | | | | |
| WHITBY TV SERVICE | | 3346 OVERTON CROSSING | | | MEMPHIS | TN | 38127 | USA |
| WHITBY, MICHAEL OLIVER | | Address Redacted | | | | | | |
| WHITCOMB, TIMOTHY PAUL | | Address Redacted | | | | | | |
| WHITE & ASSOCIATES | | PO BOX 870033 | | | MORROW | GA | 30287 | USA |
| WHITE & ASSOCIATES, DONALD | | 10308 STARKEY LN | | | KNOXVILLE | TN | 37932 | USA |
| WHITE APPRAISAL SERVICE | | 1938 BROOKSIDE DR STE C | | | KINGSPORT | TN | 37660-4678 | USA |
| WHITE COUNTY CLERK & MASTER | | 1 E BOCKMAN WAY | | | SPARTA | TN | 38583 | USA |
| WHITE ENTERPRISES | | RT 1 BOX 20Z | | | HOBOKEN | GA | 31542 | USA |
| WHITE FLORAL CO | | 2218 E CENTER ST | | | KINGSPORT | TN | 37664 | USA |
| WHITE II, CHARLIE | | Address Redacted | | | | | | |
| WHITE II, ROLAND ALEXIS | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITE JR , VICTOR TYRONE | | Address Redacted | | | | | | |
| WHITE JR , WILLIE JAMES | | Address Redacted | | | | | | |
| WHITE LIGHTNING | | 2725 BRANSFORD AVE | | | NASHVILLE | TN | 37204 | USA |
| WHITE LIGHTNING | | PAUL C BLUFF INC | 2725 BRANSFORD AVE | | NASHVILLE | TN | 37204 | USA |
| WHITE ROOM MEDIA GROUP INC | | 903 SOUTH ODE ST | | | ARLINGTON | VA | 22204 | USA |
| WHITE SPUNNER CONSTRUCTION INC | | PO BOX 7986 | | | MOBILE | AL | 36670 | USA |
| WHITE WILSON MEDICAL CENTER | | 1005 MAR WALT DR | | | FT WALTON BEACH | FL | 32547 | USA |
| WHITE, ADRIANNE | | Address Redacted | | | | | | |
| WHITE, ANDREW JOHN | | Address Redacted | | | | | | |
| WHITE, ANDREW K | | Address Redacted | | | | | | |
| WHITE, ANGEL RENA | | Address Redacted | | | | | | |
| WHITE, ASHLEY LAVERNE | | Address Redacted | | | | | | |
| WHITE, ASHLEY LYNN | | Address Redacted | | | | | | |
| WHITE, BENJAMIN EDWARD | | Address Redacted | | | | | | |
| WHITE, BRADLEY THOMAS | | Address Redacted | | | | | | |
| WHITE, BRANDON MICHAEL | | Address Redacted | | | | | | |
| WHITE, BRANDON MICHAEL | | Address Redacted | | | | | | |
| WHITE, BRANDON ROBERT | | Address Redacted | | | | | | |
| WHITE, BRANDON THOMAS | | Address Redacted | | | | | | |
| WHITE, BRANDY RACHELL | | Address Redacted | | | | | | |
| WHITE, BRETT MCCALE | | Address Redacted | | | | | | |
| WHITE, BRIAN ALLAN | | Address Redacted | | | | | | |
| WHITE, BRIAN ISAAC | | Address Redacted | | | | | | |
| WHITE, BRIAN WILLIAM | | Address Redacted | | | | | | |
| WHITE, BRITTNEY D | | Address Redacted | | | | | | |
| WHITE, BRYAN S | | Address Redacted | | | | | | |
| WHITE, CATRINA LEE | | Address Redacted | | | | | | |
| WHITE, CHARISSA ANTIONETTE | | Address Redacted | | | | | | |
| WHITE, CHRISTOPHER D | | Address Redacted | | | | | | |
| WHITE, CLIFTON QUINTON | | Address Redacted | | | | | | |
| WHITE, COLTON | | Address Redacted | | | | | | |
| WHITE, CORTNEY NOAMA | | Address Redacted | | | | | | |
| WHITE, COURTNEY D | | Address Redacted | | | | | | |
| WHITE, DANIEL BRADLEY | | Address Redacted | | | | | | |
| WHITE, DARSHAN VICTORIA | | Address Redacted | | | | | | |
| WHITE, DAVID FITZGERALD | | Address Redacted | | | | | | |
| WHITE, DAVID MAJOR | | Address Redacted | | | | | | |
| WHITE, DAVID RUXTON | | Address Redacted | | | | | | |
| WHITE, DAVID TAB | | Address Redacted | | | | | | |
| WHITE, DWIGHT ELTON | | Address Redacted | | | | | | |
| WHITE, EVAN SHAFFER | | Address Redacted | | | | | | |
| WHITE, F ANDREW | | 601 NORTH F STREET | | | LW | FL | 33460 | USA |
| WHITE, FRANK | | Address Redacted | | | | | | |
| WHITE, GEKEIA A | | Address Redacted | | | | | | |
| WHITE, GID LEROY | | 6411 PLANK RD | | | FREDERICKSBURG | VA | 22407 | USA |
| WHITE, HAYWARD | | Address Redacted | | | | | | |
| WHITE, ISAAC EDWARD | | Address Redacted | | | | | | |
| WHITE, JAMES ERIC | | Address Redacted | | | | | | |
| WHITE, JASMINE SCAIFE | | Address Redacted | | | | | | |

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITE, JASON | | Address Redacted | | | | | | |
| WHITE, JASON M | | Address Redacted | | | | | | |
| WHITE, JEANNIE MARIE | | Address Redacted | | | | | | |
| WHITE, JEFFERY DOUGLAS | | Address Redacted | | | | | | |
| WHITE, JEREMIAH | | Address Redacted | | | | | | |
| WHITE, JERON M | | Address Redacted | | | | | | |
| WHITE, JESSICA NICOLE | | Address Redacted | | | | | | |
| WHITE, JONATHAN | | Address Redacted | | | | | | |
| WHITE, JONATHAN D | | Address Redacted | | | | | | |
| WHITE, JONATHAN VICTOR | | Address Redacted | | | | | | |
| WHITE, JOSEPH | | Address Redacted | | | | | | |
| WHITE, JOSEPH B | | Address Redacted | | | | | | |
| WHITE, JOSEPH NOAH | | Address Redacted | | | | | | |
| WHITE, JULIE A | | 5100 ARGUS LN | | | RICHMOND | VA | 23230 | USA |
| WHITE, JUSTIN DAVID | | Address Redacted | | | | | | |
| WHITE, K PRESTON | | DEPT OF SYSTEMS ENGINEERING | UNIVERSITY OF VA THORNTON HALL | | CHARLOTTESVILLE | VA | 22093 | USA |
| WHITE, K PRESTON | | DEPT OF SYSTEMS ENGINEERING | | | CHARLOTTESVILLE | VA | 22903 | USA |
| WHITE, KATHERINE ALICE | | Address Redacted | | | | | | |
| WHITE, KATHRYN | | Address Redacted | | | | | | |
| WHITE, KELLI | | Address Redacted | | | | | | |
| WHITE, KENNETH LEE | | Address Redacted | | | | | | |
| WHITE, KEVIN D | | Address Redacted | | | | | | |
| WHITE, KHRISTIN NICOLE | | Address Redacted | | | | | | |
| WHITE, KRISTIN ANN | | Address Redacted | | | | | | |
| WHITE, LAEL MELISSA | | Address Redacted | | | | | | |
| WHITE, LATOYA Y | | Address Redacted | | | | | | |
| WHITE, LEITA ELIZABETH | | Address Redacted | | | | | | |
| WHITE, LEVIN J | | 1445 RIVER RD W | | | CROZIER | VA | 23032 | USA |
| WHITE, LORENZO | | Address Redacted | | | | | | |
| WHITE, LUKE AUSTIN | | Address Redacted | | | | | | |
| WHITE, LYNDA | | 24413 RIVER RD | | | PETERSBURG | VA | 23803 | USA |
| WHITE, MARCUS MARTEZ | | Address Redacted | | | | | | |
| WHITE, MARCUS TREMAINE | | Address Redacted | | | | | | |
| WHITE, MARCUS XAVIER | | Address Redacted | | | | | | |
| WHITE, MARIO DESAL | | Address Redacted | | | | | | |
| WHITE, MARLON S | | Address Redacted | | | | | | |
| WHITE, MATHEW DAVID | | Address Redacted | | | | | | |
| WHITE, MATT PEYTON | | Address Redacted | | | | | | |
| WHITE, MATTHEW C | | Address Redacted | | | | | | |
| WHITE, NATHANIEL LAMONT | | Address Redacted | | | | | | |
| WHITE, NICOLE | | Address Redacted | | | | | | |
| WHITE, PATRICIA JOAN | | Address Redacted | | | | | | |
| WHITE, PATRICIA L | | Address Redacted | | | | | | |
| WHITE, PATRICIA R | | Address Redacted | | | | | | |
| WHITE, PATRICK | | Address Redacted | | | | | | |
| WHITE, PATRICK ALLEN | | Address Redacted | | | | | | |
| WHITE, RANDY JUSTIN | | Address Redacted | | | | | | |
| WHITE, REMUS MELVIN | | Address Redacted | | | | | | |
| WHITE, RICHARD | | Address Redacted | | | | | | |
| WHITE, RICHARD RYAN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITE, ROBERT DUPONT | | Address Redacted | | | | | | |
| WHITE, RODERICK JAMAL | | Address Redacted | | | | | | |
| WHITE, RONNIE | | Address Redacted | | | | | | |
| WHITE, ROSS LEE | | Address Redacted | | | | | | |
| WHITE, SABRINA SUZETTE | | Address Redacted | | | | | | |
| WHITE, SAMUEL LEE | | Address Redacted | | | | | | |
| WHITE, SARAH JANE | | Address Redacted | | | | | | |
| WHITE, SCOTT A | | Address Redacted | | | | | | |
| WHITE, SHERMARL RAYSHAWN | | Address Redacted | | | | | | |
| WHITE, SHERRY L | | Address Redacted | | | | | | |
| WHITE, SIDNEY N | | CHAPTER 13 TRUSTEE | P O BOX 2204 | | LEXINGTON | KY | 40595-2204 | USA |
| WHITE, SIDNEY N | | P O BOX 2204 | | | LEXINGTON | KY | 405952204 | USA |
| WHITE, STEPHANIE GRACE | | Address Redacted | | | | | | |
| WHITE, STEVEN | | Address Redacted | | | | | | |
| WHITE, STEVEN A | | Address Redacted | | | | | | |
| WHITE, STEVEN GRRANGER | | Address Redacted | | | | | | |
| WHITE, STOKER GLENN | | Address Redacted | | | | | | |
| WHITE, TAMISHA NICOLE | | Address Redacted | | | | | | |
| WHITE, TANISHA J | | Address Redacted | | | | | | |
| WHITE, TENISHA | | Address Redacted | | | | | | |
| WHITE, TERRELL | | Address Redacted | | | | | | |
| WHITE, THOMAS DREW | | Address Redacted | | | | | | |
| WHITE, TONISHA LEE | | Address Redacted | | | | | | |
| WHITE, TUNISIA M | | Address Redacted | | | | | | |
| WHITE, TYRONE ANTHONY | | Address Redacted | | | | | | |
| WHITE, WILLIAM CHRIS | | Address Redacted | | | | | | |
| WHITE, WILLIAM H | | 400 I SOUTHLAKE BLVD | | | RICHMOND | VA | 23226 | USA |
| WHITE, WILLIE M | | Address Redacted | | | | | | |
| WHITE, WRAY | | 10242 FINLANDIA LANE | | | MECHNICSVILLE | VA | 23116 | USA |
| WHITE, YOUREE SIGOURNEY | | Address Redacted | | | | | | |
| WHITE, ZACHARY IAN | | Address Redacted | | | | | | |
| WHITED, KEVIN | | Address Redacted | | | | | | |
| WHITEHAIR, BRANDON PAUL | | Address Redacted | | | | | | |
| WHITEHALL, DANIEL ANDRE | | Address Redacted | | | | | | |
| WHITEHEAD APPLIANCE CENTER | | 1290 BROAD ST | | | AUGUSTA | GA | 30901 | USA |
| WHITEHEAD, ASHLEY CHRISTINE | | Address Redacted | | | | | | |
| WHITEHEAD, CHARLES MICHAEL | | Address Redacted | | | | | | |
| WHITEHEAD, DAWN MICHELLE | | Address Redacted | | | | | | |
| WHITEHEAD, JOHNNY L | | Address Redacted | | | | | | |
| WHITEHEAD, MATTHEW | | Address Redacted | | | | | | |
| WHITEHEAD, TIFFANY LYNN | | Address Redacted | | | | | | |
| WHITEHOUSE, TYLER LATON | | Address Redacted | | | | | | |
| WHITEHURST, TIFFANY | | Address Redacted | | | | | | |
| WHITELOCK, STACEY NICOLE | | Address Redacted | | | | | | |
| WHITELOCKE, YOHANN OBRIAN | | Address Redacted | | | | | | |
| WHITES FLOWER PATCH | | 1705 WASHINGTON RD | | | E POINT | GA | 30344 | USA |
| WHITES PLUMBING INC | | 3654 PEDDIE DRIVE | | | TALLAHASSEE | FL | 32303 | USA |
| WHITES SATELLITE SERVICE LLC | | 3242 LAWING LN | | | NEWTON | NC | 28658 | USA |
| WHITESIDE III, JAMES C | | Address Redacted | | | | | | |
| WHITESIDE, CARLOS ANOTONIO | | Address Redacted | | | | | | |
| WHITESIDE, CHAD ALLEN | | Address Redacted | | | | | | |
| WHITESIDE, KELLY LEE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITESIDE, MATTHEW RYAN | | Address Redacted | | | | | | |
| WHITFIELD JR , KENDALL BERNARD | | Address Redacted | | | | | | |
| WHITFIELD, CHRISTOPHER DURANE | | Address Redacted | | | | | | |
| WHITFIELD, JOHN C | | Address Redacted | | | | | | |
| WHITFIELD, JONATHAN | | Address Redacted | | | | | | |
| WHITFIELD, KIMBERLY MORRISON | | Address Redacted | | | | | | |
| WHITFIELD, MARQUITTA S | | Address Redacted | | | | | | |
| WHITFIELD, MICHAEL DARNELL | | Address Redacted | | | | | | |
| WHITFIELD, PAUL | | Address Redacted | | | | | | |
| WHITING, CHRISTOPHER R | | Address Redacted | | | | | | |
| WHITING, MARC ANDRE | | Address Redacted | | | | | | |
| WHITKIM CORPORATION | | 403 MACARTHUR LANE | | | BURLINGTON | NC | 272162408 | USA |
| WHITKIM CORPORATION | | PO BOX 2408 | 403 MACARTHUR LANE | | BURLINGTON | NC | 27216-2408 | USA |
| WHITLEY SERVICE ROOFING | | PO BOX 13085 | | | RICHMOND | VA | 23225 | USA |
| WHITLEY, CHRISTOPHER ALLEN | | Address Redacted | | | | | | |
| WHITLEY, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| WHITLEY, ELLEN H | | 15620 KNOX HILL RD | | | HUNTERSVILLE | NC | 28078 | USA |
| WHITLEY, JAMES CLINTON | | Address Redacted | | | | | | |
| WHITLEY, JAMISON PAUL | | Address Redacted | | | | | | |
| WHITLEY, KISHA NICOLE | | Address Redacted | | | | | | |
| WHITLEY, KRISTEN | | Address Redacted | | | | | | |
| WHITLEY, MICHAEL H | | 1008 BRANDYWINE LN | | | ROCKY MOUNT | NC | 27804 | USA |
| WHITLEY, MICHAEL LAMONT | | Address Redacted | | | | | | |
| WHITLEY, NAOMI KAY | | Address Redacted | | | | | | |
| WHITLEY, TERRANCE AHMAD | | Address Redacted | | | | | | |
| WHITLEY, WESTON LEN | | Address Redacted | | | | | | |
| WHITLOCK GROUP | | 4120 COX RD | | | GLEN ALLEN | VA | 23060 | USA |
| WHITLOCK GROUP, THE | | 3900 GASKINS RD | | | RICHMOND | VA | 23233 | USA |
| WHITLOCK, WILLIAM GREGORY | | Address Redacted | | | | | | |
| WHITLOW, ASHLEE | | Address Redacted | | | | | | |
| WHITLOW, JEREMY R | | Address Redacted | | | | | | |
| WHITLOW, KARI DANIELLE | | Address Redacted | | | | | | |
| WHITLOW, TRAVIS | | Address Redacted | | | | | | |
| WHITMAN, ADAM | | Address Redacted | | | | | | |
| WHITMAN, CHERRAY LUV | | Address Redacted | | | | | | |
| WHITMAN, CHRIS | | Address Redacted | | | | | | |
| WHITMAN, ERIC WILLIAM | | Address Redacted | | | | | | |
| WHITMAN, SETH WAYNE | | Address Redacted | | | | | | |
| WHITMER, NICK JOSEPH | | Address Redacted | | | | | | |
| WHITMORE, TERRELL | | Address Redacted | | | | | | |
| WHITNEY HOTEL, THE | | 700 WOODROW ST | | | COLUMBIA | SC | 29205 | USA |
| WHITNEY, DESMOND EUGENE | | Address Redacted | | | | | | |
| WHITNEY, MICHAEL ANDREW | | Address Redacted | | | | | | |
| WHITNEY, ZACHARY CLEVELAND | | Address Redacted | | | | | | |
| WHITSON, ANDY C | | Address Redacted | | | | | | |
| WHITT, CHRISTOPHER | | Address Redacted | | | | | | |
| WHITT, DEVON DORAN | | Address Redacted | | | | | | |
| WHITT, GLENN H | | Address Redacted | | | | | | |
| WHITT, JOHNATHAN P | | Address Redacted | | | | | | |
| WHITT, MICHAEL D | | Address Redacted | | | | | | |
| WHITT, RYAN JOSEPH | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITTAKER, AMBER D | | Address Redacted | | | | | | |
| WHITTAKER, LACEY RAE | | Address Redacted | | | | | | |
| WHITTED, CHERIE Y | | 21937 MILES RD | | | NORTH RANDALL | OH | 44128 | USA |
| WHITTEN BROTHERS INC | | 10701 MIDLOTHIAN TNPK | | | RICHMOND | VA | 23235 | USA |
| WHITTEN, CHRISTOPHER TAYLOR | | Address Redacted | | | | | | |
| WHITTEN, TYLER L | | Address Redacted | | | | | | |
| WHITTENBARGER, JIMMIE HOUSTON | | Address Redacted | | | | | | |
| WHITTIKER, JOHN | | 4074 CROAKER LN | | | WOODBRIDGE | VA | 22193 | USA |
| WHITTINGHAM, JUSTIN LUKE | | Address Redacted | | | | | | |
| WHITTINGTON, APRIL ELIZABETH | | Address Redacted | | | | | | |
| WHITTINGTON, THOMAS D | | Address Redacted | | | | | | |
| WHITTON, BENJAMIN MICHAEL | | Address Redacted | | | | | | |
| WHITTON, ERIC LEE | | Address Redacted | | | | | | |
| WHITWORTH, AMANDA LAURA | | Address Redacted | | | | | | |
| WHITWORTH, CONNIE | | 1109 TOWNHOUSE RD STE 203 | | | HELENA | AL | 35080 | USA |
| WHITWORTH, WADE GLENN | | Address Redacted | | | | | | |
| WHITZELL, PAULA COMITO | | Address Redacted | | | | | | |
| WHJY FM | | PO BOX 402562 | | | ATLANTA | GA | 30384 | USA |
| WHJY FM | | PO BOX 402562 | CAPSTAR OPERATING CO | | ATLANTA | GA | 30384 | USA |
| WHLZ WYMB | | PO BOX 400 | | | MANNING | SC | 29102 | USA |
| WHMA | | 801 NOBLE ST STE 800 | | | ANNISTON | AL | 36201 | USA |
| WHMA | | PO BOX 278 | | | ANNISTON | AL | 36202 | USA |
| WHNS TV | | BOX 905007 | | | CHARLOTTE | NC | 28290-5007 | USA |
| WHNS TV | | PO BOX 905007 | MEREDITH CORP | | CHARLOTTE | NC | 28290-5007 | USA |
| WHOA TV | | 3251 HARRISON ROAD | | | MONTGOMERY | AL | 36109 | USA |
| WHOEE THE CLOWN | | 1736 PINEKNOLL LN | | | ALBANY | GA | 31707 | USA |
| WHOG FM | | 126 W INTERNATIONAL SPEEDWAY | | | DAYTONA BEACH | FL | 32114 | USA |
| WHOLESALE INDUSTRIAL ELEC INC | | PO BOX 20367 | | | CHARLESTON | SC | 294130367 | USA |
| WHOLESALE INDUSTRIAL ELEC INC | | PO BOX 20367 | | | CHARLESTON | SC | 29413-0367 | USA |
| WHOO | | 200 S ORANGE AVENUE | STE 2240 | | ORLANDO | FL | 32801 | USA |
| WHOO | | STE 2240 | | | ORLANDO | FL | 32801 | USA |
| WHORLEY, MATT | | Address Redacted | | | | | | |
| WHOT FM | | 4040 SIMON RD | | | YOUNGSTOWN | OH | 44512 | USA |
| WHP TV | | PO BOX 402689 | | | ATLANTA | GA | 30384-2689 | USA |
| WHPT | | STE 318 | | | ST PETERSBURG | FL | 33716 | USA |
| WHQT | | 2741 N 29TH AVE | | | HOLLYWOOD | FL | 33020 | USA |
| WHQT | | PO BOX 863482 | | | ORLANDO | FL | 32886-3482 | USA |
| WHRITENOUR, LEE | | Address Redacted | | | | | | |
| WHRK FM | | PO BOX 402646 | | | ATLANTA | GA | 30384-2646 | USA |
| WHRK WDIA | | 112 UNION AVE | | | MEMPHIS | TN | 38103 | USA |
| WHRK WDIA | | PO BOX 402646 | CLEAR CHANNEL BROADCASTING INC | | ATLANTA | GA | 30384-2646 | USA |
| WHRL FM | | PO BOX 406016 | CLEAR CHANNEL BROADCASTING INC | | ATLANTA | GA | 30384-6016 | USA |
| WHSC FM | | P O BOX 940 | | | HARTSVILLE | SC | 29551 | USA |
| WHSL 100 FM | | PO BOX 5897 | | | HIGH POINT | NC | 27262 | USA |
| WHSV TV | | 50 N MAIN ST | | | HARRISONBURG | VA | 22802 | USA |
| WHTA FM | | PO BOX 402017 | | | ATLANTA | GA | 30384-2017 | USA |
| WHTQ FM | | PO BOX 863438 | | | ORLANDO | FL | 32886-3438 | USA |
| WHTQ FM | | STE 2240 | | | ORLANDO | FL | 32801 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHXT FM | | 1719 TAYLOR ST | | | COLUMBIA | SC | 29201 | USA |
| WHXT FM | | 1719 TAYLOR ST | RAINBOW RADIO LLC | | COLUMBIA | SC | 29201 | USA |
| WHYI & WBGG | | 1975 E SUNRISE BLVD STE 400 | | | FT LAUDERDALE | FL | 33304 | USA |
| WHYTE, ANTONETTE A | | Address Redacted | | | | | | |
| WHYTE, DAVID MICHAEL | | Address Redacted | | | | | | |
| WHYTE, GREGG ANOTONIO | | Address Redacted | | | | | | |
| WHZT FM | | 220 N MAIN ST | STE 402 | | GREENVILLE | SC | 29601 | USA |
| WIAT TV | | PO BOX 59496 | | | BIRMINGHAM | AL | 35259 | USA |
| WIBB | | 7080 INDUSTRIAL HWY | | | MACON | GA | 312063162 | USA |
| WIBB | | 7080 INDUSTRIAL HWY | | | MACON | GA | 31206-3162 | USA |
| WICHELM, DOUGLAS R | | 8361 HARVELL RD | | | STANFIELD | NC | 28163 | USA |
| WICHMANN, SCOTT | | 1125 W GRACE ST APT 22 | | | RICHMOND | VA | 23220 | USA |
| WICK POLLOCK INN | | 603 WICK AVENUE | | | YOUNGSTOWN | OH | 44502 | USA |
| WICKE, BENJAMIN DAVID | | Address Redacted | | | | | | |
| WICKEM, ERICKA CHERE | | Address Redacted | | | | | | |
| WICKENS HERZER & PANZA | | 1144 WEST ERIE AVE | PO BOX 840 | | LORAIN | OH | 44052-0840 | USA |
| WICKENS HERZER & PANZA | | PO BOX 840 | | | LORAIN | OH | 440520840 | USA |
| WICKER LAW FIRM PA | | 225 ALHAMBRA CIR STE 560 | | | CORAL GABLES | FL | 33134 | USA |
| WICKER, WANISHA FAYE | | Address Redacted | | | | | | |
| WICKIS, REBECCA M | | Address Redacted | | | | | | |
| WICKLIFFE, BRANDON LAVELLE | | Address Redacted | | | | | | |
| WICKLINE, BRENT CLAY | | Address Redacted | | | | | | |
| WICKLUND, RALPH G | | Address Redacted | | | | | | |
| WICKS, CODY | | Address Redacted | | | | | | |
| WICKS, TAMECCA MARIE | | Address Redacted | | | | | | |
| WICKS, TIFFANY YOLANDA | | Address Redacted | | | | | | |
| WICKSTROM, DAVID MORGAN | | Address Redacted | | | | | | |
| WICO KG | | PO BOX 15409 | C/O RSM MCGLADREY | | NEW BERN | NC | 28561-5409 | USA |
| WIDAY, KAYLA ELAINE | | Address Redacted | | | | | | |
| WIDENER, DAVID ALEXANDER | | Address Redacted | | | | | | |
| WIDMAN CONSTRUCTION CO | | 9301 STORAGE WAY | | | LOUISVILLE | KY | 40291 | USA |
| WIDMAN, SAM ARRON | | Address Redacted | | | | | | |
| WIDMER, BRIAN D | | Address Redacted | | | | | | |
| WIDNER, BRIAN CHRISTOPHE | | Address Redacted | | | | | | |
| WIEDMAR, GRANT PATRICK | | Address Redacted | | | | | | |
| WIEGAND, ANDREW WILLIAM | | Address Redacted | | | | | | |
| WIEGAND, ERIC MICHAEL | | Address Redacted | | | | | | |
| WIEHE, RAY | | 210 N ST ANDREWS | | | DOTHAN | AL | 36303 | USA |
| WIELAND INC | | PO BOX 890274 | | | CHARLOTTE | NC | 282890274 | USA |
| WIELAND INC | | PO BOX 890274 | | | CHARLOTTE | NC | 28289-0274 | USA |
| WIEMER, BRENT VICTOR | | Address Redacted | | | | | | |
| WIEN, GABRIELLE KATHRYN | | Address Redacted | | | | | | |
| WIENER, JACK MICHAEL | | Address Redacted | | | | | | |
| WIENER, SCOTT | | Address Redacted | | | | | | |
| WIENK, COLTON TYLER | | Address Redacted | | | | | | |
| WIESAK, KRZYSZTOF | | Address Redacted | | | | | | |
| WIETRZYKOWSKI, ROBERT JOSEPH | | Address Redacted | | | | | | |
| WIGDAHL, LUKE SAMUEL | | Address Redacted | | | | | | |
| WIGG, WILLIAM HUTSON | | Address Redacted | | | | | | |
| WIGGINS FORD LIN MERC, EDDIE | | 900 RUSSELL PARKWAY | ATTN SUSAN | | WARNER ROBINS | GA | 31088 | USA |
| WIGGINS, BOOKER TATUM | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WIGGINS, DERRICK KEITH | | Address Redacted | | | | | | |
| WIGGINS, DRAUNDA E | | Address Redacted | | | | | | |
| WIGGINS, JUSTIN NOAH | | Address Redacted | | | | | | |
| WIGGINS, MELANIE LYNNETTE | | Address Redacted | | | | | | |
| WIGGINS, REBECCA GRACE | | Address Redacted | | | | | | |
| WIGGINS, SELINA CIERA | | Address Redacted | | | | | | |
| WIGGINS, TIMOTHY EUGENE | | Address Redacted | | | | | | |
| WIGGINS, TRAVIS C | | Address Redacted | | | | | | |
| WIGGINS, TRAVIS WADE | | Address Redacted | | | | | | |
| WIGGINTON, STEPHEN CURTIS | | Address Redacted | | | | | | |
| WIGHT, CHAD RICHARD | | Address Redacted | | | | | | |
| WIGHT, RYAN THOMAS | | Address Redacted | | | | | | |
| WIGHTMAN, KELLY DANIELLE | | Address Redacted | | | | | | |
| WIGINGTON, CARL RAY | | Address Redacted | | | | | | |
| WIGINTON FIRE SPRINKLERS INC | | 699 AERO LN | | | SANFORD | FL | 32771 | USA |
| WIGINTON FIRE SYSTEMS | | 699 AERO LN | | | SANFORD | FL | 32771 | USA |
| WIGLESWORTH, BRANDON GRAY | | Address Redacted | | | | | | |
| WIGLEY, ANGELA | | Address Redacted | | | | | | |
| WIGLEY, REBEKAH | | Address Redacted | | | | | | |
| WIJTENBURG, JOHN ANTHONY | | Address Redacted | | | | | | |
| WIKER, JEREMY DAVID | | Address Redacted | | | | | | |
| WIKLE, JOEL LAWRENCE | | Address Redacted | | | | | | |
| WIKMAN, CARLY MICHELLE | | Address Redacted | | | | | | |
| WIKS FM KISS 102 | | 207 GLENBURNIE DR | | | NEW BERN | NC | 28561 | USA |
| WIKX FM | | 4810 DELTONA DR | | | PUNTA GORDA | FL | 33950 | USA |
| WIKX FM | | 4810 DELTONA DR | CLEAR CHANNEL COMMUNICATIONS | | PUNTA GORDA | FL | 33950 | USA |
| WILBANKS, VAN A | | Address Redacted | | | | | | |
| WILBOR, BLAKE P | | Address Redacted | | | | | | |
| WILBUR, DANE MATTHEW | | Address Redacted | | | | | | |
| WILBURN, ANTHONY WADE | | Address Redacted | | | | | | |
| WILBURN, JEREMY I | | Address Redacted | | | | | | |
| WILCO INC | | 633 NEWTON STREET | | | DANVILLE | VA | 24543 | USA |
| WILCO INC | | PO BOX 127 | 633 NEWTON STREET | | DANVILLE | VA | 24543 | USA |
| WILCOX, CHRISTOPHER J | | Address Redacted | | | | | | |
| WILCOX, MYESHIA S | | Address Redacted | | | | | | |
| WILCOX, SUSAN | | 2040 THALBRO ST | | | RICHMOND | VA | 23230 | USA |
| WILCOX, SUSAN | | LOC 8068 PETTY CASH | 2040 THALBRO ST | | RICHMOND | VA | 23230 | USA |
| WILCOX, TIMOTHY BARNES | | Address Redacted | | | | | | |
| WILCOXON, MYRA JO | | Address Redacted | | | | | | |
| WILD, SHADRACK AUSTIN | | Address Redacted | | | | | | |
| WILDCAT FENCE CO INC | | 930 MASON AVE | | | LOUISVILLE | KY | 40204 | USA |
| WILDCAT STRIPING & SEALING | | 4578 LEWIS RD | | | STONE MOUNTAIN | GA | 30083 | USA |
| WILDER, AMANDA MARIE | | Address Redacted | | | | | | |
| WILDER, BEN | | Address Redacted | | | | | | |
| WILDER, CHAD A | | Address Redacted | | | | | | |
| WILDER, CHRISTOPHER MARC | | Address Redacted | | | | | | |
| WILDER, DUSTIN SHANE | | Address Redacted | | | | | | |
| WILDER, EDWARD H | | Address Redacted | | | | | | |
| WILDER, GEORGE DEON | | Address Redacted | | | | | | |
| WILDER, JOE ANTHONY | | Address Redacted | | | | | | |
| WILDER, MICHELLE LEIGH | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILDER, PAUL JASON | | Address Redacted | | | | | | |
| WILDER, RYAN WILLIAM | | Address Redacted | | | | | | |
| WILDER, TIMOTHY DONALD | | Address Redacted | | | | | | |
| WILDES, STEPHANIE LYNN | | Address Redacted | | | | | | |
| WILDFLOWERS & GIFTS | | 3355 PIO NONO AVE | | | MACON | GA | 31206 | USA |
| WILDS, STACEY YOLANDA | | Address Redacted | | | | | | |
| WILEY JR, CHARLES E | | Address Redacted | | | | | | |
| WILEY, DANIEL | | Address Redacted | | | | | | |
| WILEY, LAUREN ELAINE | | Address Redacted | | | | | | |
| WILEY, MICHAEL | | 4 N STAFFORD STREET APT 2 | | | RICHMOND | VA | 23220 | USA |
| WILEY, MICHAEL | | PO BOX 29388 | C/O UPTOWN TALENT | | RICHMOND | VA | 23242 | USA |
| WILEY, RICHARD LEE | | Address Redacted | | | | | | |
| WILEY, T LANNING | | Address Redacted | | | | | | |
| WILFONG, CHRISTY ANN | | Address Redacted | | | | | | |
| WILFONG, LUKE ROBERT | | Address Redacted | | | | | | |
| WILFORD, KIMBERLY DEANNE | | Address Redacted | | | | | | |
| WILHOD INC | | 549 FOGO CT | | | LEXINGTON | KY | 40503-4211 | USA |
| WILHOUSKY, JOSEPH | | Address Redacted | | | | | | |
| WILIAMS, KEADI ANN | | Address Redacted | | | | | | |
| WILKE, WILLIAM DALE GEORGE | | Address Redacted | | | | | | |
| WILKENING, TERRY JAMES | | Address Redacted | | | | | | |
| WILKERSON, BRITTANY SARMIA | | Address Redacted | | | | | | |
| WILKERSON, BYLINDA | | Address Redacted | | | | | | |
| WILKERSON, JASON PERRIN | | Address Redacted | | | | | | |
| WILKERSON, JASON T | | Address Redacted | | | | | | |
| WILKERSON, MATT CHARLES | | Address Redacted | | | | | | |
| WILKERSON, MYRON | | 768 BARRET AVE | CO STEPHEN N HALL | | LOUISVILLE | KY | 40204 | USA |
| WILKERSON, MYRON | | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | USA |
| WILKERSON, NICOLE K | | Address Redacted | | | | | | |
| WILKERSON, PHILLIP TIMOTHY | | Address Redacted | | | | | | |
| WILKERSON, SHARTIERA ALAINE | | Address Redacted | | | | | | |
| WILKES TV SERVICE | | 303 SPARTA RD | | | NORTH WILKESBORO | NC | 28659 | USA |
| WILKES, STEPHEN MATTHEW | | Address Redacted | | | | | | |
| WILKIE, ASHLEY A | | Address Redacted | | | | | | |
| WILKINS, AARON JOSHUA | | Address Redacted | | | | | | |
| WILKINS, BRIAN R | | Address Redacted | | | | | | |
| WILKINS, DARRELL LAMONT | | Address Redacted | | | | | | |
| WILKINS, DARRELL S | | Address Redacted | | | | | | |
| WILKINS, DAVID JAMAAL | | Address Redacted | | | | | | |
| WILKINS, DONNY | | Address Redacted | | | | | | |
| WILKINS, ERIN ELIZABETH | | Address Redacted | | | | | | |
| WILKINS, FELECIA NICOLE | | Address Redacted | | | | | | |
| WILKINS, FRIENDS OF VANCE | | PO BOX 469 | | | AMHERST | VA | 24521 | USA |
| WILKINS, JARED GLEN | | Address Redacted | | | | | | |
| WILKINS, JODIE DANIELLE | | Address Redacted | | | | | | |
| WILKINS, MARK G | | Address Redacted | | | | | | |
| WILKINS, MATTHEW SCOTT | | Address Redacted | | | | | | |
| WILKINS, NICHOLAS | | Address Redacted | | | | | | |
| WILKINS, NICOLE ASHLIE | | Address Redacted | | | | | | |
| WILKINS, RICHARD LEE | | Address Redacted | | | | | | |
| WILKINS, WILLIAM | | 1356 ALLEGHENY STREET SW | | | ATLANTA | GA | 30310 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILKINSON & ASSOC, CLAUDE | | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | USA |
| WILKINSON ANDERSON INC | | 101 N COLUMBUS ST | 4TH FL STE 410 | | ALEXANDRIA | VA | 22314 | USA |
| WILKINSON PRINTING CO INC | | 8704 BROOK ROAD | | | GLEN ALLEN | VA | 23060 | USA |
| WILKINSON, CAROL | | THALBORO BUILDING | | | RICHMOND | VA | 23230 | USA |
| WILKINSON, CAROL | | TRAINING PETTYCASH | THALBORO BUILDING | | RICHMOND | VA | 23230 | USA |
| WILKINSON, GREGORY LANE | | Address Redacted | | | | | | |
| WILKINSON, NATHAN SCOTT | | Address Redacted | | | | | | |
| WILKINSON, RYAN WILLIAM | | Address Redacted | | | | | | |
| WILKINSON, THOMASINA | | Address Redacted | | | | | | |
| WILKINSON, TIFFINIE JAI | | Address Redacted | | | | | | |
| WILKINSON, TROY | | 4561 INTERLACHEN CT | | | ALEXANDRIA | VA | 22312 | USA |
| WILKS TV SALES & SERVICE | | 3262 RT 60 E | | | HUNTINGTON | WV | 25705 | USA |
| WILKS, AMY CAROLINE | | 1917 STONEQUARTER RD | | | RICHMOND | VA | 23238 | USA |
| WILKS, RYAN COLE | | Address Redacted | | | | | | |
| WILL COUNTY CIRCUIT CLERK | | 5946 CAROLINA BEACH RD | | | WILMINGTON | NC | 28412 | USA |
| WILL COUNTY CIRCUIT CLERK | | 5946 CAROLINA BEACH ROAD | | | WILMINGTON | NC | 28412 | USA |
| WILL COUNTY CIRCUIT CLERK | | 706 N LAKE PARK BLVD | | | CAROLINA BEACH | NC | 28428 | USA |
| WILL STAFF PERSONNEL SERVICES | | PO BOX 1359 | | | SIMPSONVILLE | SC | 29681 | USA |
| WILL, KEVIN ANDREW | | Address Redacted | | | | | | |
| WILLAMETTE INDUSTRIES INC | | LOUISVILLE PLANT | | | LOUISVILLE | KY | 402890001 | USA |
| WILLAMETTE INDUSTRIES INC | | SECTION 228 | LOUISVILLE PLANT | | LOUISVILLE | KY | 40289-0001 | USA |
| WILLAMS, NICKOS LAMONT | | Address Redacted | | | | | | |
| WILLARD PLUMBING REPAIR, JAY | | 2619 INGRAM RD | | | HIGH POINT | NC | 27263 | USA |
| WILLARD ROOFING COMPANY, GN | | PO BOX 4032 | | | KNOXVILLE | TN | 37921 | USA |
| WILLARD TV INC | | 18564 GREENO RD | | | FAIRHOPE | AL | 36532 | USA |
| WILLARD, DEANGILO CURRY | | Address Redacted | | | | | | |
| WILLARD, DEREK MICHAEL | | Address Redacted | | | | | | |
| WILLARD, GEORGE R | | Address Redacted | | | | | | |
| WILLARD, HOWARD BLAINE | | Address Redacted | | | | | | |
| WILLARD, THOMAS ALEXANDER | | Address Redacted | | | | | | |
| WILLARD, TRAVIS LEE | | Address Redacted | | | | | | |
| WILLET, MALEEKA CHANELLE | | Address Redacted | | | | | | |
| WILLETT, JOHN ROMAN | | Address Redacted | | | | | | |
| WILLETT, KELSIE WILLIAM | | Address Redacted | | | | | | |
| WILLETT, ROBERT HUNTER | | Address Redacted | | | | | | |
| WILLHITE, JOHN C | | 3 WARRENTON CIR | | | RICHMOND | VA | 232297145 | USA |
| WILLHITE, JOHN C | | 3 WARRENTON CIRCLE | | | RICHMOND | VA | 23229-7145 | USA |
| WILLHOITE, STEVEN RUSSELL | | Address Redacted | | | | | | |
| WILLIAM & MARY, COLLEGE OF | | OFFICE OF CAREER SERVICES | | | WILLIAMSBURG | VA | 231878795 | USA |
| WILLIAM & MARY, COLLEGE OF | | PO BOX 8795 | OFFICE OF CAREER SERVICES | | WILLIAMSBURG | VA | 23187-8795 | USA |
| WILLIAM BYRD COMMUNITY HOUSE | | 224 SOUTH CHERRY ST | | | RICHMOND | VA | 23220 | USA |
| WILLIAM, BELL R | | Address Redacted | | | | | | |
| WILLIAMS CO OF ORLANDO INC | | 2301 SILVER STAR RD | | | ORLANDO | FL | 32804 | USA |
| WILLIAMS CO SOUTHEAST | | 2301 SILVER STAR RD | | | ORLANDO | FL | 32804 | USA |
| WILLIAMS CO, SK | | 8808 STAPLES MILL RD | | | RICHMOND | VA | 23228 | USA |
| WILLIAMS CONCRETE | | 35515 UNITY DR | | | FRUITLAND PARK | FL | 34731 | USA |
| WILLIAMS DOOR CO | | 220 SHERWAY RD | | | KNOXVILLE | TN | 37922 | USA |
| WILLIAMS DOOR SERVICE INC | | PO BOX 2071 | | | HICKORY | NC | 28603 | USA |
| WILLIAMS ELECTRIC INC, DE | | PO BOX 931458 | | | CLEVELAND | OH | 441930492 | USA |
| WILLIAMS ELECTRIC INC, DE | | PO BOX 931458 | | | CLEVELAND | OH | 44193-0492 | USA |
| WILLIAMS FENCE COMPANY | | 426 ANCHORAGE COURT | | | HAMPTON | VA | 23666 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS FOOD SERVICE INC | | PO BOX 11399 | | | LOUISVILLE | KY | 40212 | USA |
| WILLIAMS GERARD PRODUCTIONS | | 4121 WILSON BLVD STE 300 | | | ARLINGTON | VA | 22203 | USA |
| WILLIAMS II, CENTRAL WINFRED | | Address Redacted | | | | | | |
| WILLIAMS II, GARTH D | | Address Redacted | | | | | | |
| WILLIAMS INC, DEBBIE | | 4201 UPPINGHAM RD | | | RICHMOND | VA | 23235 | USA |
| WILLIAMS JR, A SYD | | 41 MARIETTA ST NW STE 1020 | | | ATLANTA | GA | 30303 | USA |
| WILLIAMS JR, JERRY LEE | | Address Redacted | | | | | | |
| WILLIAMS MECHANICAL ELECTRICAL | | 4425 PEPPERTOWN RD | | | MANTACHIE | MS | 38855 | USA |
| WILLIAMS MULLEN CLARK & DOBBINS | | 1021 EAST CARY ST 17TH FL | | | RICHMOND | VA | 23219 | USA |
| WILLIAMS MULLEN CLARK & DOBBINS | | ONE COLUMBUS CTR STE 900 | | | VIRGINIA BEACH | VA | 23462-6762 | USA |
| WILLIAMS MULLEN CLARK & DOBBINS | | PO BOX 1320 | 1021 E CARY ST | | RICHMOND | VA | 23219 | USA |
| WILLIAMS MULLEN CLARK & DOBBINS | | PO BOX 3460 | | | NORFOLK | VA | 23514-3460 | USA |
| WILLIAMS PAINTING & REMODELING | | 2314 RIDGEFIELD ST NE | | | ROANOKE | VA | 24012 | USA |
| WILLIAMS PRODUCTIONS, JIMMY | | 3801 BERYL RD | | | RALEIGH | NC | 27607 | USA |
| WILLIAMS SCOTSMAN | | P O BOX 94558 | | | CLEVELAND | OH | 441014558 | USA |
| WILLIAMS SCOTSMAN | | PO BOX 1067 | FILE 91975 | | CHARLOTTE | NC | 28201-1067 | USA |
| WILLIAMS SCOTSMAN | | PO BOX 94558 | FILE NO 91975 | | CLEVELAND | OH | 44101-4558 | USA |
| WILLIAMS SR, VINCE EDWARD | | Address Redacted | | | | | | |
| WILLIAMS, AARON DEVON | | Address Redacted | | | | | | |
| WILLIAMS, AARON JOHN | | Address Redacted | | | | | | |
| WILLIAMS, AARON MICHEAL | | Address Redacted | | | | | | |
| WILLIAMS, ADAM DWAYNE | | Address Redacted | | | | | | |
| WILLIAMS, ADRAIN JEMELL | | Address Redacted | | | | | | |
| WILLIAMS, ALASHUS DONJERALD | | Address Redacted | | | | | | |
| WILLIAMS, ALDENE ALECIA | | Address Redacted | | | | | | |
| WILLIAMS, ALEXANDER C | | Address Redacted | | | | | | |
| WILLIAMS, ALICIA LYNETTE | | Address Redacted | | | | | | |
| WILLIAMS, ALLAENNA RAUCHELLE | | Address Redacted | | | | | | |
| WILLIAMS, ALLEN JHURMAHL | | Address Redacted | | | | | | |
| WILLIAMS, ALVIN CARL | | Address Redacted | | | | | | |
| WILLIAMS, ALVOURNE HERNANDEZ | | Address Redacted | | | | | | |
| WILLIAMS, AMANDA NICOLE | | Address Redacted | | | | | | |
| WILLIAMS, AMBER NICHOLE | | Address Redacted | | | | | | |
| WILLIAMS, ANDREW BROADRICK | | Address Redacted | | | | | | |
| WILLIAMS, ANDREW DAVID | | Address Redacted | | | | | | |
| WILLIAMS, ANGELA A | | 3911 HWY 1008 | | | LITTLE RIVER | SC | 29566 | USA |
| WILLIAMS, ANTHONY BRIAN | | Address Redacted | | | | | | |
| WILLIAMS, ANTHONY DEMOND | | Address Redacted | | | | | | |
| WILLIAMS, ANTHONY JEROME | | Address Redacted | | | | | | |
| WILLIAMS, ANTILLE L | | Address Redacted | | | | | | |
| WILLIAMS, ANTONESIA N | | Address Redacted | | | | | | |
| WILLIAMS, APPLE | | Address Redacted | | | | | | |
| WILLIAMS, ARMESHA | | Address Redacted | | | | | | |
| WILLIAMS, ARMOND RASHAD | | Address Redacted | | | | | | |
| WILLIAMS, ARON VINCENT | | Address Redacted | | | | | | |
| WILLIAMS, ASHLEY NICOLE | | Address Redacted | | | | | | |
| WILLIAMS, AUBREY DALE | | Address Redacted | | | | | | |
| WILLIAMS, BARRY | | Address Redacted | | | | | | |
| WILLIAMS, BARRY BRANDON | | Address Redacted | | | | | | |
| WILLIAMS, BERT L | | Address Redacted | | | | | | |
| WILLIAMS, BETH | | LOC NO 8000 PETTY CASH | 9950 MAYLAND DR FACILITIES | | RICHMOND | VA | 23233 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS, BRAD | | Address Redacted | | | | | | |
| WILLIAMS, BRADLEY FRANKLIN | | Address Redacted | | | | | | |
| WILLIAMS, BRADLEY LOUIS | | Address Redacted | | | | | | |
| WILLIAMS, BRANDON | | Address Redacted | | | | | | |
| WILLIAMS, BRANDON A | | Address Redacted | | | | | | |
| WILLIAMS, BRANDON LAVAL | | Address Redacted | | | | | | |
| WILLIAMS, BRANDON MARCUS | | Address Redacted | | | | | | |
| WILLIAMS, BRIAN KEITH | | Address Redacted | | | | | | |
| WILLIAMS, BRIAN KEITH | | Address Redacted | | | | | | |
| WILLIAMS, BRIAN LOUIS | | Address Redacted | | | | | | |
| WILLIAMS, BRIAN TAYLOR | | Address Redacted | | | | | | |
| WILLIAMS, BRITANI CHANEL | | Address Redacted | | | | | | |
| WILLIAMS, BRITTNEY A | | Address Redacted | | | | | | |
| WILLIAMS, BRYAN TERRELL | | Address Redacted | | | | | | |
| WILLIAMS, BRYCE STEVEN | | Address Redacted | | | | | | |
| WILLIAMS, CAGNEYD | | Address Redacted | | | | | | |
| WILLIAMS, CAITLIN CAMILLE | | Address Redacted | | | | | | |
| WILLIAMS, CALEB DAVID | | Address Redacted | | | | | | |
| WILLIAMS, CALVIN | | Address Redacted | | | | | | |
| WILLIAMS, CARDALE | | Address Redacted | | | | | | |
| WILLIAMS, CARLOS RAFAEL | | Address Redacted | | | | | | |
| WILLIAMS, CAROL L | | Address Redacted | | | | | | |
| WILLIAMS, CAROLYN J | | Address Redacted | | | | | | |
| WILLIAMS, CEAIRA KENYATTA | | Address Redacted | | | | | | |
| WILLIAMS, CEDRIC R | | Address Redacted | | | | | | |
| WILLIAMS, CHARLENE CHERYLLE | | Address Redacted | | | | | | |
| WILLIAMS, CHARLES ANTHONY | | Address Redacted | | | | | | |
| WILLIAMS, CHARLES F | | Address Redacted | | | | | | |
| WILLIAMS, CHARLES TERRILL | | Address Redacted | | | | | | |
| WILLIAMS, CHERISSE LYNETTE | | Address Redacted | | | | | | |
| WILLIAMS, CHRISTINA MARIE | | Address Redacted | | | | | | |
| WILLIAMS, CHRISTOPHER C | | Address Redacted | | | | | | |
| WILLIAMS, CHRISTOPHER CHARLES | | Address Redacted | | | | | | |
| WILLIAMS, CHRISTOPHER DESEON | | Address Redacted | | | | | | |
| WILLIAMS, CHRISTOPHER DESHAWN | | Address Redacted | | | | | | |
| WILLIAMS, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| WILLIAMS, CHRISTOPHER WINGFIELD | | Address Redacted | | | | | | |
| WILLIAMS, CLAYTON JAMES | | Address Redacted | | | | | | |
| WILLIAMS, CLAYTON R | | Address Redacted | | | | | | |
| WILLIAMS, CLEMENTINE R | | Address Redacted | | | | | | |
| WILLIAMS, CLIFFORD DORVILME | | Address Redacted | | | | | | |
| WILLIAMS, CLIFFORD GORDON | | Address Redacted | | | | | | |
| WILLIAMS, CORTINO M | | Address Redacted | | | | | | |
| WILLIAMS, CRISPIN | | Address Redacted | | | | | | |
| WILLIAMS, CRYSTAL LENAE | | Address Redacted | | | | | | |
| WILLIAMS, CRYSTAL TYVONNA | | Address Redacted | | | | | | |
| WILLIAMS, CURTIS | | Address Redacted | | | | | | |
| WILLIAMS, CURTIS DEVANE | | Address Redacted | | | | | | |
| WILLIAMS, CURTIS LEE | | Address Redacted | | | | | | |
| WILLIAMS, DAMIEN FRANCIS | | Address Redacted | | | | | | |
| WILLIAMS, DANI L | | Address Redacted | | | | | | |
| WILLIAMS, DANIEL S | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS, DARFAYTHRES LAVAR | | Address Redacted | | | | | | |
| WILLIAMS, DARRYL D | | Address Redacted | | | | | | |
| WILLIAMS, DAVID GARRIS | | Address Redacted | | | | | | |
| WILLIAMS, DAVID JONAH | | Address Redacted | | | | | | |
| WILLIAMS, DAVID LAMAR | | Address Redacted | | | | | | |
| WILLIAMS, DAVID LEE | | Address Redacted | | | | | | |
| WILLIAMS, DAVID MICAH | | Address Redacted | | | | | | |
| WILLIAMS, DEANGELO MAURICE | | Address Redacted | | | | | | |
| WILLIAMS, DEBORAH M | | Address Redacted | | | | | | |
| WILLIAMS, DEQUAIVER TERRELL | | Address Redacted | | | | | | |
| WILLIAMS, DESTIN MELVIN | | Address Redacted | | | | | | |
| WILLIAMS, DEVON L | | Address Redacted | | | | | | |
| WILLIAMS, DIANA BRONETTE | | Address Redacted | | | | | | |
| WILLIAMS, DIONKA JEANINE | | 3728 WINDING TRAIL COURT | | | DOUGLASVILLE | GA | 30135 | USA |
| WILLIAMS, DIRK W | | Address Redacted | | | | | | |
| WILLIAMS, DOMINIQUE JACOBI | | Address Redacted | | | | | | |
| WILLIAMS, DOMINIQUE T | | Address Redacted | | | | | | |
| WILLIAMS, DONALD | | Address Redacted | | | | | | |
| WILLIAMS, DONALD LEVON | | Address Redacted | | | | | | |
| WILLIAMS, DONTE L | | Address Redacted | | | | | | |
| WILLIAMS, DUSTIN WAYNE | | Address Redacted | | | | | | |
| WILLIAMS, DWAYNE | | Address Redacted | | | | | | |
| WILLIAMS, DWNESIA LYNA | | Address Redacted | | | | | | |
| WILLIAMS, EARLYNN LORENZA | | Address Redacted | | | | | | |
| WILLIAMS, ERIC ARTHUR | | Address Redacted | | | | | | |
| WILLIAMS, ERIC LEMUEL | | Address Redacted | | | | | | |
| WILLIAMS, ERICA SHANEL | | Address Redacted | | | | | | |
| WILLIAMS, ERVIN CROSBY | | Address Redacted | | | | | | |
| WILLIAMS, ESAI NEHRU | | Address Redacted | | | | | | |
| WILLIAMS, FATIMA VONTRESE | | Address Redacted | | | | | | |
| WILLIAMS, FELICIA LYNN | | Address Redacted | | | | | | |
| WILLIAMS, FRANKLYN ANTONIO | | Address Redacted | | | | | | |
| WILLIAMS, FREDERICK ARNESS | | Address Redacted | | | | | | |
| WILLIAMS, GARRICK | | Address Redacted | | | | | | |
| WILLIAMS, GEOFFREY | | Address Redacted | | | | | | |
| WILLIAMS, GEORGE CRAIG | | Address Redacted | | | | | | |
| WILLIAMS, GERALD GARFIELD | | Address Redacted | | | | | | |
| WILLIAMS, GLORIA J | | Address Redacted | | | | | | |
| WILLIAMS, GREGORY KIETH | | Address Redacted | | | | | | |
| WILLIAMS, HAROLD EDWARD | | Address Redacted | | | | | | |
| WILLIAMS, HEATHER NICOLE | | Address Redacted | | | | | | |
| WILLIAMS, HOWARD R | | 3618 CHAMBERLAYNE AVE 14 | | | RICHMOND | VA | 23227 | USA |
| WILLIAMS, HOWARD R | | 3618 CHAMBERLAYNE AVE NO 14 | | | RICHMOND | VA | 23227 | USA |
| WILLIAMS, IAN ANDERSON | | Address Redacted | | | | | | |
| WILLIAMS, IAN JACOB | | Address Redacted | | | | | | |
| WILLIAMS, IAN S | | Address Redacted | | | | | | |
| WILLIAMS, ISHMAEL AUNNOW | | Address Redacted | | | | | | |
| WILLIAMS, JACOB A | | Address Redacted | | | | | | |
| WILLIAMS, JACOLBI ALAINA | | Address Redacted | | | | | | |
| WILLIAMS, JAMES | | Address Redacted | | | | | | |
| WILLIAMS, JAMES DOFFIS | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS, JAMES JACOB | | Address Redacted | | | | | | |
| WILLIAMS, JARED M | | Address Redacted | | | | | | |
| WILLIAMS, JARED SCOTT | | Address Redacted | | | | | | |
| WILLIAMS, JARROD | | Address Redacted | | | | | | |
| WILLIAMS, JASON | | Address Redacted | | | | | | |
| WILLIAMS, JASON AUGUSTUS | | Address Redacted | | | | | | |
| WILLIAMS, JEFFREY DONALD | | Address Redacted | | | | | | |
| WILLIAMS, JEFFREY LUKE | | Address Redacted | | | | | | |
| WILLIAMS, JEREMY DWAYNE | | Address Redacted | | | | | | |
| WILLIAMS, JEREMY FRANKLIN | | Address Redacted | | | | | | |
| WILLIAMS, JERMAINE LAMAR | | Address Redacted | | | | | | |
| WILLIAMS, JERRY | | 4802 MONUMENT AVE | | | RICHMOND | VA | 23230-3616 | USA |
| WILLIAMS, JERRY | | 4802 MONUMENT AVENUE | | | RICHMOND | VA | 232303616 | USA |
| WILLIAMS, JERRY SHAWN | | Address Redacted | | | | | | |
| WILLIAMS, JESS ALAN | | Address Redacted | | | | | | |
| WILLIAMS, JESSICA KYLIE | | Address Redacted | | | | | | |
| WILLIAMS, JESSICA LYNN | | Address Redacted | | | | | | |
| WILLIAMS, JIMMY HOLLIE | | Address Redacted | | | | | | |
| WILLIAMS, JOHN A | | Address Redacted | | | | | | |
| WILLIAMS, JOHNATHON ANDREW | | Address Redacted | | | | | | |
| WILLIAMS, JOHNATHON JAMAL | | Address Redacted | | | | | | |
| WILLIAMS, JOHNNY J | | Address Redacted | | | | | | |
| WILLIAMS, JON LAVARR | | Address Redacted | | | | | | |
| WILLIAMS, JONATHAN BLAKE | | Address Redacted | | | | | | |
| WILLIAMS, JONATHAN MARTIN | | Address Redacted | | | | | | |
| WILLIAMS, JONATHAN TIMOTHY | | Address Redacted | | | | | | |
| WILLIAMS, JORDAN MARIO | | Address Redacted | | | | | | |
| WILLIAMS, JOSEPH | | Address Redacted | | | | | | |
| WILLIAMS, JOSEPH ALLEN | | Address Redacted | | | | | | |
| WILLIAMS, JOSHUA | | Address Redacted | | | | | | |
| WILLIAMS, JOSHUA | | Address Redacted | | | | | | |
| WILLIAMS, JOSHUA AARON | | Address Redacted | | | | | | |
| WILLIAMS, JOSHUA BLAKE | | Address Redacted | | | | | | |
| WILLIAMS, JOSHUA D | | Address Redacted | | | | | | |
| WILLIAMS, JOSHUA DANIEL | | Address Redacted | | | | | | |
| WILLIAMS, JOSHUA JAMEEL | | Address Redacted | | | | | | |
| WILLIAMS, JOSHUA K | | Address Redacted | | | | | | |
| WILLIAMS, JOY | | 14 TAYLOR RD | | | RICHMOND | VA | 23223 | USA |
| WILLIAMS, JOY | | PO BOX 29388 | CO UPTOWN TALENT | | RICHMOND | VA | 23242 | USA |
| WILLIAMS, JUSTIN | | Address Redacted | | | | | | |
| WILLIAMS, JUSTIN | | Address Redacted | | | | | | |
| WILLIAMS, JUSTIN W | | Address Redacted | | | | | | |
| WILLIAMS, KALLAN KENNEDY | | Address Redacted | | | | | | |
| WILLIAMS, KAREN | | Address Redacted | | | | | | |
| WILLIAMS, KATHY | | LOC NO 8012 PETTY CASH | 9950 MAYLAND DR CONSTRUCTION | | RICHMOND | VA | 23233 | USA |
| WILLIAMS, KATHY | | Address Redacted | | | | | | |
| WILLIAMS, KATLYN ALEXANDRA | | Address Redacted | | | | | | |
| WILLIAMS, KEITH | | Address Redacted | | | | | | |
| WILLIAMS, KEITH LEE | | Address Redacted | | | | | | |
| WILLIAMS, KELVIN MAURICE | | Address Redacted | | | | | | |
| WILLIAMS, KENNETH B | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS, KEVIN LEON | | Address Redacted | | | | | | |
| WILLIAMS, KEVIN RAY | | Address Redacted | | | | | | |
| WILLIAMS, KEVIN TRAMAINE | | Address Redacted | | | | | | |
| WILLIAMS, KEYONTA M | | Address Redacted | | | | | | |
| WILLIAMS, KIEL N | | Address Redacted | | | | | | |
| WILLIAMS, KIM B | | Address Redacted | | | | | | |
| WILLIAMS, KRIS DSEAN | | Address Redacted | | | | | | |
| WILLIAMS, KRISTA JULINE | | Address Redacted | | | | | | |
| WILLIAMS, KRISTEN PAIGE | | Address Redacted | | | | | | |
| WILLIAMS, KRISTIN M | | Address Redacted | | | | | | |
| WILLIAMS, KRYSTLE LAUREN | | Address Redacted | | | | | | |
| WILLIAMS, KURVON MICHEAL | | Address Redacted | | | | | | |
| WILLIAMS, KURVUIS CRISS | | Address Redacted | | | | | | |
| WILLIAMS, KYLE | | Address Redacted | | | | | | |
| WILLIAMS, KYLE SEAN | | Address Redacted | | | | | | |
| WILLIAMS, LA TISHA | | Address Redacted | | | | | | |
| WILLIAMS, LAKEEDRA | | Address Redacted | | | | | | |
| WILLIAMS, LAKESHA | | Address Redacted | | | | | | |
| WILLIAMS, LAKISHA DENISE | | Address Redacted | | | | | | |
| WILLIAMS, LATASHA S | | Address Redacted | | | | | | |
| WILLIAMS, LAURENSO MAURICE | | Address Redacted | | | | | | |
| WILLIAMS, LAWRENCE EVAN | | Address Redacted | | | | | | |
| WILLIAMS, LEANDRA | | Address Redacted | | | | | | |
| WILLIAMS, LESLIE B | | Address Redacted | | | | | | |
| WILLIAMS, LESLIE DENISE | | Address Redacted | | | | | | |
| WILLIAMS, LINWOOD M | | Address Redacted | | | | | | |
| WILLIAMS, LYTLE TYRONE | | Address Redacted | | | | | | |
| WILLIAMS, MALCOLM JAMMAL | | Address Redacted | | | | | | |
| WILLIAMS, MALEEK DEONTE | | Address Redacted | | | | | | |
| WILLIAMS, MARCUS A | | Address Redacted | | | | | | |
| WILLIAMS, MARCUS ANTHONY | | Address Redacted | | | | | | |
| WILLIAMS, MARGIE C | | Address Redacted | | | | | | |
| WILLIAMS, MARIE NICOLE | | Address Redacted | | | | | | |
| WILLIAMS, MARIO JAMES | | Address Redacted | | | | | | |
| WILLIAMS, MARK JAMES | | Address Redacted | | | | | | |
| WILLIAMS, MARK STEVEN | | Address Redacted | | | | | | |
| WILLIAMS, MARLON | | Address Redacted | | | | | | |
| WILLIAMS, MARVIN | | Address Redacted | | | | | | |
| WILLIAMS, MATTHEW CRAIG | | Address Redacted | | | | | | |
| WILLIAMS, MAURICE | | Address Redacted | | | | | | |
| WILLIAMS, MAURICE DEVON | | Address Redacted | | | | | | |
| WILLIAMS, MCKINLEY CARLOS | | Address Redacted | | | | | | |
| WILLIAMS, MEGAN ELIZABETH | | Address Redacted | | | | | | |
| WILLIAMS, MICHAEL | | Address Redacted | | | | | | |
| WILLIAMS, MICHAEL DOUGLAS | | Address Redacted | | | | | | |
| WILLIAMS, MICHAEL LERELLE | | Address Redacted | | | | | | |
| WILLIAMS, MICHAEL NATHANIEL | | Address Redacted | | | | | | |
| WILLIAMS, MICHAEL RYAN | | Address Redacted | | | | | | |
| WILLIAMS, MICHELLE LAVETTE | | Address Redacted | | | | | | |
| WILLIAMS, MIKE | | Address Redacted | | | | | | |
| WILLIAMS, MONICA LATRICE | | Address Redacted | | | | | | |
| WILLIAMS, MONIQUE MICHELLE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS, NANCY LEIGH | | Address Redacted | | | | | | |
| WILLIAMS, NAOMI RUTH | | Address Redacted | | | | | | |
| WILLIAMS, NAQUITA SHAROME | | Address Redacted | | | | | | |
| WILLIAMS, NATHAN ALLEN | | Address Redacted | | | | | | |
| WILLIAMS, NATHAN CORY | | Address Redacted | | | | | | |
| WILLIAMS, NICHOLAS INDRAIS | | Address Redacted | | | | | | |
| WILLIAMS, NICHOLAS MIGUEL | | Address Redacted | | | | | | |
| WILLIAMS, NICOLE RENEE | | Address Redacted | | | | | | |
| WILLIAMS, NICOLE TRANYCE | | Address Redacted | | | | | | |
| WILLIAMS, NIKERIA LATWONNE | | Address Redacted | | | | | | |
| WILLIAMS, NYA E | | Address Redacted | | | | | | |
| WILLIAMS, ONDRAE DARRYL | | Address Redacted | | | | | | |
| WILLIAMS, ONI | | Address Redacted | | | | | | |
| WILLIAMS, PAMELA LIN | | Address Redacted | | | | | | |
| WILLIAMS, PAULA DENISE | | Address Redacted | | | | | | |
| WILLIAMS, PETER NACHON | | Address Redacted | | | | | | |
| WILLIAMS, PHILLIP M | | Address Redacted | | | | | | |
| WILLIAMS, PORTER LEE | | Address Redacted | | | | | | |
| WILLIAMS, RACHEL D | | Address Redacted | | | | | | |
| WILLIAMS, RASHAUN A | | Address Redacted | | | | | | |
| WILLIAMS, RASHEEDA S | | Address Redacted | | | | | | |
| WILLIAMS, RAVEN SIERRA | | Address Redacted | | | | | | |
| WILLIAMS, RAY A | | Address Redacted | | | | | | |
| WILLIAMS, RAY ALLEN | | Address Redacted | | | | | | |
| WILLIAMS, REBEKAH DAWN | | Address Redacted | | | | | | |
| WILLIAMS, REGINA C | | Address Redacted | | | | | | |
| WILLIAMS, REGINALD DEWAYNE | | Address Redacted | | | | | | |
| WILLIAMS, RICKI RENEE | | Address Redacted | | | | | | |
| WILLIAMS, ROBERT BRANDON | | Address Redacted | | | | | | |
| WILLIAMS, ROBERT JAROD | | Address Redacted | | | | | | |
| WILLIAMS, RODERICK DANDREA | | Address Redacted | | | | | | |
| WILLIAMS, RODNEY RENARD | | Address Redacted | | | | | | |
| WILLIAMS, ROMEL A | | Address Redacted | | | | | | |
| WILLIAMS, RONALD | | Address Redacted | | | | | | |
| WILLIAMS, RONTERIOUS KORTEZ | | Address Redacted | | | | | | |
| WILLIAMS, ROXCELL NICOLE | | Address Redacted | | | | | | |
| WILLIAMS, RUSSELL LEE | | Address Redacted | | | | | | |
| WILLIAMS, RUSSELL M | | Address Redacted | | | | | | |
| WILLIAMS, RYAN | | Address Redacted | | | | | | |
| WILLIAMS, RYAN BLAKE | | Address Redacted | | | | | | |
| WILLIAMS, SABINA LORETT | | Address Redacted | | | | | | |
| WILLIAMS, SANDRA K | | Address Redacted | | | | | | |
| WILLIAMS, SCOTT BLAIR | | Address Redacted | | | | | | |
| WILLIAMS, SCOTT EDWARD | | Address Redacted | | | | | | |
| WILLIAMS, SETH YAHANAN | | Address Redacted | | | | | | |
| WILLIAMS, SEUN SYLVESTER | | Address Redacted | | | | | | |
| WILLIAMS, SHAKERA E | | Address Redacted | | | | | | |
| WILLIAMS, SHEENA LEMERE | | Address Redacted | | | | | | |
| WILLIAMS, SHELTON ANTOINE | | Address Redacted | | | | | | |
| WILLIAMS, SHERENA D | | Address Redacted | | | | | | |
| WILLIAMS, SHERMAN | | Address Redacted | | | | | | |
| WILLIAMS, SIERRA ONECA | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS, SPENCER NIELS | | Address Redacted | | | | | | |
| WILLIAMS, STACEY D | | Address Redacted | | | | | | |
| WILLIAMS, STEPHANIE ANN | | Address Redacted | | | | | | |
| WILLIAMS, STEPHANIE LYNN | | Address Redacted | | | | | | |
| WILLIAMS, STEPHEN BOYD | | Address Redacted | | | | | | |
| WILLIAMS, TAMIKA LASHANDA | | Address Redacted | | | | | | |
| WILLIAMS, TARAYA ANJANAE | | Address Redacted | | | | | | |
| WILLIAMS, TECORA NYTESHIA | | Address Redacted | | | | | | |
| WILLIAMS, TED BENJAMIN | | Address Redacted | | | | | | |
| WILLIAMS, TERELL DUANE | | Address Redacted | | | | | | |
| WILLIAMS, TERESA J | | Address Redacted | | | | | | |
| WILLIAMS, TERRANCE GERMAINE | | Address Redacted | | | | | | |
| WILLIAMS, TERRY | | Address Redacted | | | | | | |
| WILLIAMS, THERESA ELAINE | | Address Redacted | | | | | | |
| WILLIAMS, THOMAS C | | 96 OAKRIDGE DR | | | WARNER ROBINS | GA | 31093 | USA |
| WILLIAMS, TIFFANY | | Address Redacted | | | | | | |
| WILLIAMS, TIMOTHY | | 4628 HANOVER AVE | | | RICHMOND | VA | 23226 | USA |
| WILLIAMS, TIMOTHY B | | Address Redacted | | | | | | |
| WILLIAMS, TODD J | | Address Redacted | | | | | | |
| WILLIAMS, TOMMY RYAN | | Address Redacted | | | | | | |
| WILLIAMS, TONY LORENZO | | Address Redacted | | | | | | |
| WILLIAMS, TORREY LYNN | | Address Redacted | | | | | | |
| WILLIAMS, TOYIAN RENAULD | | Address Redacted | | | | | | |
| WILLIAMS, TRACEE | | 854 WALES DRIVE | | | HIGHLAND SPRINGS | VA | 23075 | USA |
| WILLIAMS, TREVELYN LAMONT | | Address Redacted | | | | | | |
| WILLIAMS, TWILA CHENTELE | | Address Redacted | | | | | | |
| WILLIAMS, TYRELL M | | Address Redacted | | | | | | |
| WILLIAMS, TYRONE KENNETH | | Address Redacted | | | | | | |
| WILLIAMS, VANDEM VISHAWN | | Address Redacted | | | | | | |
| WILLIAMS, VERONICA | | 3309 CHATHAM RD | C/O UPTOWN TALENT | | RICHMOND | VA | 23227 | USA |
| WILLIAMS, VERONICA | | 3309 CHATHAM RD | | | RICHMOND | VA | 23227 | USA |
| WILLIAMS, VICTORIA ANN | | Address Redacted | | | | | | |
| WILLIAMS, W RAY | | 501 NORTH 9TH STREET | | | RICHMOND | VA | 23219 | USA |
| WILLIAMS, WELLINGTON CHASE | | Address Redacted | | | | | | |
| WILLIAMS, WILL FRANKLIN | | Address Redacted | | | | | | |
| WILLIAMS, WILLIAM LOUIS | | Address Redacted | | | | | | |
| WILLIAMS, WILLIAM R | | C/O HENRICO POLICE | | | RICHMOND | VA | 23273 | USA |
| WILLIAMS, WILLIAM R | | PO BOX 27032 | C/O HENRICO POLICE | | RICHMOND | VA | 23273 | USA |
| WILLIAMS, YASHIKA NICOLE | | Address Redacted | | | | | | |
| WILLIAMS, ZAC CHASE | | Address Redacted | | | | | | |
| WILLIAMS, ZACCHAEUS LACHARLES | | Address Redacted | | | | | | |
| WILLIAMS, ZACKERY ANDRACE | | Address Redacted | | | | | | |
| WILLIAMS, ZACTRESE CHANTRELL | | Address Redacted | | | | | | |
| WILLIAMSBURG EMBROIDERY | | PO BOX 369 RT 14 | | | SHACKLEFORDS | VA | 23156 | USA |
| WILLIAMSBURG JAMES GENERAL | | PO BOX 3005 | DISTRICT COURT | | WILLIAMSBURG | VA | 23188 | USA |
| WILLIAMSBURG MARRIOTT | | 50 KINGSMILL RD | | | WILLIAMSBURG | VA | 23185 | USA |
| WILLIAMSON BROS CATERING | | 1425 ROSWEL RD | | | MARIETTA | GA | 30062 | USA |
| WILLIAMSON CO CIRCUIT COURT | | COURT CLERK CRIMINAL RECORDS | | | FRANKLIN | TN | 37064 | USA |
| WILLIAMSON CO CIRCUIT COURT | | RM 107 COUNTY COURTHOUSE | COURT CLERK CRIMINAL RECORDS | | FRANKLIN | TN | 37064 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMSON COUNTY | | CHARLIE FOX JR COUNTY CLERK | PO BOX 624 | | FRANKLIN | TN | 37065-0624 | USA |
| WILLIAMSON COUNTY | | COURTHOUSE RM 107 | CRIMINAL RECORD CIR CT CLERK | | FRANKLIN | TN | 37064 | USA |
| WILLIAMSON COUNTY | | PO BOX 624 | | | FRANKLIN | TN | 370650624 | USA |
| WILLIAMSON COUNTY TRUSTEE | | PO BOX 1365 | | | FRANKLIN | TN | 37065-1365 | USA |
| WILLIAMSON COUNTY TRUSTEE | | PO BOX 648 | | | FRANKLIN | TN | 37065 | USA |
| WILLIAMSON RD SERVICE CTR | | 3110 WILLIAMSON RD | | | ROANOKE | VA | 24012 | USA |
| WILLIAMSON, ASHLEY PATRELL | | Address Redacted | | | | | | |
| WILLIAMSON, CHRIS | | Address Redacted | | | | | | |
| WILLIAMSON, COURTNEY JAMAR | | Address Redacted | | | | | | |
| WILLIAMSON, DAVE ROSS | | Address Redacted | | | | | | |
| WILLIAMSON, DAVID MICHAEL | | Address Redacted | | | | | | |
| WILLIAMSON, EDWARD P | | Address Redacted | | | | | | |
| WILLIAMSON, ERWIN R | | Address Redacted | | | | | | |
| WILLIAMSON, LARRY | | Address Redacted | | | | | | |
| WILLIAMSON, NICHOLAS ROBERT | | Address Redacted | | | | | | |
| WILLIAMSON, REBECCA ANNE | | Address Redacted | | | | | | |
| WILLIAMSON, RICHARD CARTER | | Address Redacted | | | | | | |
| WILLIAMSON, ROBERT KARL | | Address Redacted | | | | | | |
| WILLIAMSON, WALTER LEWIS | | Address Redacted | | | | | | |
| WILLIARDS LAWN CARE, DONNIE | | 270 CHESTNUT LN | | | WINSTON SALEM | NC | 27107 | USA |
| WILLIE, ALCESTIS GOLDEN | | Address Redacted | | | | | | |
| WILLIE, ZACHARY J | | Address Redacted | | | | | | |
| WILLIFORD, ARCHIE C | | Address Redacted | | | | | | |
| WILLIFORD, DONALD J | | Address Redacted | | | | | | |
| WILLIFORD, GIOVANNI MARQUIS | | Address Redacted | | | | | | |
| WILLIFORD, MATTHEW THOMAS | | Address Redacted | | | | | | |
| WILLINGHAM, RICHARD | | Address Redacted | | | | | | |
| WILLIS HARDWARE, JIM | | 150 W HWY 50 | | | CLERMONT | FL | 34711 | USA |
| WILLIS INDUSTRIES INC, D | | 3719 LONGFORD CIR | | | ORMOND BEACH | FL | 32174 | USA |
| WILLIS KLEIN | | 4041 WESTPORT RD | | | LOUISVILLE | KY | 40207 | USA |
| WILLIS, ADAM TYLER | | Address Redacted | | | | | | |
| WILLIS, AMIR L | | Address Redacted | | | | | | |
| WILLIS, CANDACE ANNABELLE | | Address Redacted | | | | | | |
| WILLIS, EDWARD ANTHONY | | Address Redacted | | | | | | |
| WILLIS, EMMA CATHERINE | | Address Redacted | | | | | | |
| WILLIS, ERIKA ELIZABETH | | Address Redacted | | | | | | |
| WILLIS, HANNAH | | Address Redacted | | | | | | |
| WILLIS, JANET K | | Address Redacted | | | | | | |
| WILLIS, JASMINE | | Address Redacted | | | | | | |
| WILLIS, JEFFREY L | | Address Redacted | | | | | | |
| WILLIS, JOHNITRA VENISE | | Address Redacted | | | | | | |
| WILLIS, JR | | 2756 BRANDON AVE SW A6 | | | ROANOKE | VA | 24015 | USA |
| WILLIS, KARA TENNILLE | | Address Redacted | | | | | | |
| WILLIS, KEITHA LAKENDRA | | Address Redacted | | | | | | |
| WILLIS, KRISTINA DIANE | | Address Redacted | | | | | | |
| WILLIS, MARGIN LEE | | Address Redacted | | | | | | |
| WILLIS, MITCHELL VAUGHAN | | Address Redacted | | | | | | |
| WILLIS, NORMAN | | Address Redacted | | | | | | |
| WILLIS, ROBERT GLENN | | Address Redacted | | | | | | |
| WILLIS, SONJA W | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIS, WESLEY WINFORD | | Address Redacted | | | | | | |
| WILLLIAMS, CHRISTI MASHAY | | Address Redacted | | | | | | |
| WILLOUGHBY, BRANDON MATTHEW | | Address Redacted | | | | | | |
| WILLOUGHBY, CHARLES L | | Address Redacted | | | | | | |
| WILLOUGHBY, WALTER WENDELL | | Address Redacted | | | | | | |
| WILLS T V & APPLIANCE | | P O BOX 357 | | | OWINGSVILLE | KY | 403600357 | USA |
| WILLS T V & APPLIANCE | | P O BOX 357 | | | OWINGSVILLE | KY | 40360-0357 | USA |
| WILLS WRECKER SERVICE | | 243 GRASSY CREEK RD | | | HOT SPRINGS | NC | 28743 | USA |
| WILLS, BRYAN | | Address Redacted | | | | | | |
| WILLS, CHANEL MONIQUE | | Address Redacted | | | | | | |
| WILLS, MELVILLE K | | Address Redacted | | | | | | |
| WILLSON, JENNA KATHLEEN | | Address Redacted | | | | | | |
| WILLSON, MARTIN J | | 1140 KILDAIRE FARM RD STE 101 | | | CARY | NC | 27511 | USA |
| WILLSON, MARTIN J | | 511 ANNANDALE DR | | | CARY | NC | 27511 | USA |
| WILLSONS TV AT WEST PALM BCH | | 5000 S DIXIE HWY | | | WEST PALM BEACH | FL | 33405 | USA |
| WILM INC | | 2619 WESTERN BLVD | | | RALEIGH | NC | 27606 | USA |
| WILMINGTON FIRE DEPARTMENT | | PO BOX 1810 | | | WILMINGTON | NC | 28401 | USA |
| WILMINGTON STAR NEWS | | PO BOX 538607 | | | ATLANTA | GA | 30353-8607 | USA |
| WILMINGTON STAR NEWS | | PO BOX 580139 | | | CHARLOTTE | NC | 282580139 | USA |
| WILMINGTON STAR NEWS | | PO BOX 840 | | | WILMINGTON | NC | 28402-0840 | USA |
| WILMINGTON UTILITIES, CITY OF | | PO BOX 9001 | UTILITIES BILLING OFFICE | | WILMINGTON | NC | 28402-9001 | USA |
| WILMINGTON UTILITIES, CITY OF | | UTILITIES BILLING OFFICE | | | WILMINGTON | NC | 284029001 | USA |
| WILMINGTON, CITY OF | | PO BOX 9001 | | | WILMINGTON | NC | 28402-9001 | USA |
| WILMOT, HUGO GARFIELD | | Address Redacted | | | | | | |
| WILMOTH, SHARON | | LOC NO 8750 PETTY CASH | 9954 MAYLAND DR CORP DIST | | RICHMOND | VA | 23233 | USA |
| WILSHIRE, JOSHUA ADAM | | Address Redacted | | | | | | |
| WILSMAN & SCHOONOVER | | 1300 EAST NINTH ST | | | CLEVELAND | OH | 441141804 | USA |
| WILSMAN & SCHOONOVER | | 1920 BOND COURT BUILDING | 1300 EAST NINTH ST | | CLEVELAND | OH | 44114-1804 | USA |
| WILSON & ASSOCIATES INC, JIM | | 4121 CARMICHAEL RD | SUITE 501 | | MONTGOMERY | AL | 36106 | USA |
| WILSON & ASSOCIATES INC, JIM | | SUITE 501 | | | MONTGOMERY | AL | 36106 | USA |
| WILSON APPRAISAL & INSPECTION | | 902 DOGWOOD DR | | | ELIZABETHTOWN | KY | 42701 | USA |
| WILSON APPRAISAL SERVICES | | 211 PRISSY LANE | | | WOODSTOCK | GA | 30188 | USA |
| WILSON ASSOCIATES, JOHN J | | 3007 LINCOLN AVE | | | RICHMOND | VA | 23228 | USA |
| WILSON ASSOCIATES, JOHN J | | PO BOX 9510 | | | RICHMOND | VA | 23228 | USA |
| WILSON CLERK OF COURT | | PO BOX 1608 115 E NASH | SUPERIOR & DISTRICT CT | | WILSON | NC | 27893 | USA |
| WILSON CLERK OF COURT | | SUPERIOR & DISTRICT CT | | | WILSON | NC | 27893 | USA |
| WILSON CO, WILLIAM P | | 501 BROOKTREE RD | | | KNOXVILLE | TN | 37919 | USA |
| WILSON COUNTY PROBATE | | PO BOX 950 | | | LEBANON | TN | 37088 | USA |
| WILSON DAILY TIMES | | PO BOX 2447 | | | WILSON | NC | 27894-2447 | USA |
| WILSON ELECTRONIC | | 1043 ADAMS AVE | | | MONTGOMERY | AL | 36104 | USA |
| WILSON FENCE CO INC | | PO BOX 26692 | | | CHARLOTTE | NC | 28221 | USA |
| WILSON GROUP | | PO BOX 613 | | | HARRODSBURG | KY | 40330 | USA |
| WILSON II, STEPHEN PARKER | | Address Redacted | | | | | | |
| WILSON IV, OLIN C | | Address Redacted | | | | | | |
| WILSON JR, MICHAEL R | | Address Redacted | | | | | | |
| WILSON MANAGEMENT, ARLENE | | 887 W MARIETTA ST STE N101 | | | ATLANTA | GA | 30318 | USA |
| WILSON PAPER CO INC, BW | | 2501 BRITTONS HILL RD | | | RICHMOND | VA | 23230 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILSON PAPER CO INC, BW | | PO BOX 11248 | | | RICHMOND | VA | 23230 | USA |
| WILSON TRUCKING CORP | | P O DRAWER 2 | | | FISHERVILLE | VA | 22939 | USA |
| WILSON WORLD | | 2715 CHERRY ROAD | | | MEMPHIS | TN | 38118 | USA |
| WILSON WORLD HOTEL & SUITES | | 9027 FAIRFOREST RD | | | SPARTANBURG | SC | 29301 | USA |
| WILSON WORLD HOTEL & SUITES | | 9027 FAIRFOREST RD | | | SPARTANBURG | SC | 29301 | USA |
| WILSON, A RACHEL | | Address Redacted | | | | | | |
| WILSON, ADAM W | | Address Redacted | | | | | | |
| WILSON, ADRIENNE MARIE | | Address Redacted | | | | | | |
| WILSON, AMANDA L | | Address Redacted | | | | | | |
| WILSON, ANDREW | | Address Redacted | | | | | | |
| WILSON, ANGELIQUE MONET | | Address Redacted | | | | | | |
| WILSON, APRIL RENEE | | Address Redacted | | | | | | |
| WILSON, ASHLEY MARIE | | Address Redacted | | | | | | |
| WILSON, AUDREY KAMISHA | | Address Redacted | | | | | | |
| WILSON, BENJAMIN LEE | | Address Redacted | | | | | | |
| WILSON, BENNETT CAMPBELL | | Address Redacted | | | | | | |
| WILSON, BRAD L | | Address Redacted | | | | | | |
| WILSON, BRADLEY KWAME | | Address Redacted | | | | | | |
| WILSON, BRANDI JANEEN | | Address Redacted | | | | | | |
| WILSON, BRANDON J | | Address Redacted | | | | | | |
| WILSON, BRIAN KELLERMAN | | Address Redacted | | | | | | |
| WILSON, BRIAN T | | 4208 N LAKEFRONT DR | | | RICHMOND | VA | 23294 | USA |
| WILSON, BRIAN T | | Address Redacted | | | | | | |
| WILSON, BRITTANY MICHELE | | Address Redacted | | | | | | |
| WILSON, BRITTNEY R | | Address Redacted | | | | | | |
| WILSON, BRITTNY | | Address Redacted | | | | | | |
| WILSON, BROOKE LAUREN | | Address Redacted | | | | | | |
| WILSON, CALEB TODD | | Address Redacted | | | | | | |
| WILSON, CALVIN A | | Address Redacted | | | | | | |
| WILSON, CHANDRA M | | 208 N MAIN STREET | | | BRIDGEWATER | VA | 22812 | USA |
| WILSON, CHANDRA M | | PO BOX 624 | | | HARRISONBURG | VA | 22801 | USA |
| WILSON, CHRISTOPHER J | | Address Redacted | | | | | | |
| WILSON, CHRISTOPHER PATRICK | | Address Redacted | | | | | | |
| WILSON, CHRISTOPHER SCOTT | | Address Redacted | | | | | | |
| WILSON, CHRISTOPHER SCOTT | | Address Redacted | | | | | | |
| WILSON, CHRISTOPHER TRACY | | Address Redacted | | | | | | |
| WILSON, CLINT ANTHONY | | Address Redacted | | | | | | |
| WILSON, COLE ADAM | | Address Redacted | | | | | | |
| WILSON, COURTNEY | | Address Redacted | | | | | | |
| WILSON, COURTNEY MARIE | | Address Redacted | | | | | | |
| WILSON, DAVID A | | Address Redacted | | | | | | |
| WILSON, DAVID A | | Address Redacted | | | | | | |
| WILSON, DAVID NATHANIEL | | Address Redacted | | | | | | |
| WILSON, DEANDRE D | | Address Redacted | | | | | | |
| WILSON, DEANDRE R | | Address Redacted | | | | | | |
| WILSON, DEBRA | | Address Redacted | | | | | | |
| WILSON, DEMARCUS BERNARD | | Address Redacted | | | | | | |
| WILSON, DEMOND | | Address Redacted | | | | | | |
| WILSON, DENZEL LATRELL | | Address Redacted | | | | | | |
| WILSON, DEVIN LA VON | | Address Redacted | | | | | | |
| WILSON, DIONIKA BOBBIE | | Address Redacted | | | | | | |
| WILSON, DWAYNE ELIJAH | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILSON, ELIZABETH A | | Address Redacted | | | | | | |
| WILSON, ELIZABETH ALEXIS | | Address Redacted | | | | | | |
| WILSON, ELLIS ALLEN | | Address Redacted | | | | | | |
| WILSON, EMMANUEL EUGENE | | Address Redacted | | | | | | |
| WILSON, ERIC JON | | Address Redacted | | | | | | |
| WILSON, ERIN N | | Address Redacted | | | | | | |
| WILSON, ERINN L | | Address Redacted | | | | | | |
| WILSON, GRANT MOSHER | | Address Redacted | | | | | | |
| WILSON, GREGORY | | Address Redacted | | | | | | |
| WILSON, ISAAC AIKEN | | Address Redacted | | | | | | |
| WILSON, JACOB DEAN | | Address Redacted | | | | | | |
| WILSON, JAMAR TRAVIS | | Address Redacted | | | | | | |
| WILSON, JAMENISE | | Address Redacted | | | | | | |
| WILSON, JAMES N | | Address Redacted | | | | | | |
| WILSON, JAMES P | | 10745 COUNTY RD 56 | | | RICHMOND | OH | 43944 | USA |
| WILSON, JASON A | | Address Redacted | | | | | | |
| WILSON, JASON MATTHEW | | Address Redacted | | | | | | |
| WILSON, JASON ROGER | | Address Redacted | | | | | | |
| WILSON, JENNIFER | | Address Redacted | | | | | | |
| WILSON, JENNIFER ANN | | Address Redacted | | | | | | |
| WILSON, JEREMY B | | Address Redacted | | | | | | |
| WILSON, JEREMY JASON | | Address Redacted | | | | | | |
| WILSON, JEVON | | Address Redacted | | | | | | |
| WILSON, JIM M | | 206 WILDGEESE WY | | | TRAVELERS REST | SC | 29690 | USA |
| WILSON, JK | | Address Redacted | | | | | | |
| WILSON, JOHN L | | Address Redacted | | | | | | |
| WILSON, JOHNATHAN MICHAEL | | Address Redacted | | | | | | |
| WILSON, JONATHAN TERCEL | | Address Redacted | | | | | | |
| WILSON, JORDAN E | | Address Redacted | | | | | | |
| WILSON, JOSEPH PERRY | | Address Redacted | | | | | | |
| WILSON, JOSHUA DANIEL | | Address Redacted | | | | | | |
| WILSON, JUSTIN JOSEPH | | Address Redacted | | | | | | |
| WILSON, JUSTIN MARTEZ | | Address Redacted | | | | | | |
| WILSON, JUSTIN T | | Address Redacted | | | | | | |
| WILSON, KAHLUA F | | Address Redacted | | | | | | |
| WILSON, KARA ELIZABETH | | Address Redacted | | | | | | |
| WILSON, KAREEF D | | Address Redacted | | | | | | |
| WILSON, KEENAN DURELL | | Address Redacted | | | | | | |
| WILSON, KELLY BRENITA | | Address Redacted | | | | | | |
| WILSON, KENNETH CRAIG | | Address Redacted | | | | | | |
| WILSON, KEVIN LOYLAL | | Address Redacted | | | | | | |
| WILSON, KEVIN MICHAEL | | Address Redacted | | | | | | |
| WILSON, KEYONDA | | Address Redacted | | | | | | |
| WILSON, KIM R | | Address Redacted | | | | | | |
| WILSON, KRISTEN ELIZABETH | | Address Redacted | | | | | | |
| WILSON, LASHAUNDA K | | 2009 A GA HWY 256 | | | SYLVESTER | GA | 31791 | USA |
| WILSON, LATORIE ROCHELLE | | Address Redacted | | | | | | |
| WILSON, LEO MALLICK | | Address Redacted | | | | | | |
| WILSON, LEROY | | Address Redacted | | | | | | |
| WILSON, LESLIE JOHN | | Address Redacted | | | | | | |
| WILSON, LYNDSEY MICHELLE | | Address Redacted | | | | | | |
| WILSON, MANDEL W | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILSON, MARIAN LEKEISHA | | Address Redacted | | | | | | |
| WILSON, MARK DOUGLAS | | Address Redacted | | | | | | |
| WILSON, MARK S | | Address Redacted | | | | | | |
| WILSON, MATTHEW THOMAS | | Address Redacted | | | | | | |
| WILSON, MEGGAN N | | Address Redacted | | | | | | |
| WILSON, MICHAEL MURPHY | | Address Redacted | | | | | | |
| WILSON, MICHAEL RAY | | Address Redacted | | | | | | |
| WILSON, MILTON CHRISTOPHE | | Address Redacted | | | | | | |
| WILSON, MYRON L | | Address Redacted | | | | | | |
| WILSON, NIKITA LAVAWN | | Address Redacted | | | | | | |
| WILSON, OBALEGGUA OKAOME | | Address Redacted | | | | | | |
| WILSON, PAIGE | | 9010 NORWICK RD | | | RICHMOND | VA | 23229 | USA |
| WILSON, QUINTEN D | | Address Redacted | | | | | | |
| WILSON, RACHEL | | Address Redacted | | | | | | |
| WILSON, RALPH A | | Address Redacted | | | | | | |
| WILSON, RASHAUN LAMONT | | Address Redacted | | | | | | |
| WILSON, REBAKAH | | Address Redacted | | | | | | |
| WILSON, REGINA | | Address Redacted | | | | | | |
| WILSON, RICKY A | | 168 BENTWILLOW DR | | | NILES | OH | 44446 | USA |
| WILSON, ROAUL | | Address Redacted | | | | | | |
| WILSON, ROBERT JOSEPH | | Address Redacted | | | | | | |
| WILSON, ROBERT PATRICK | | Address Redacted | | | | | | |
| WILSON, SASHA LATRICE | | Address Redacted | | | | | | |
| WILSON, SHARLAMAINE ARIEL | | Address Redacted | | | | | | |
| WILSON, STEPHANIE | | LOC NO 8101 PETTY CASH | 2040 THALBRO ST | | RICHMOND | VA | 23230 | USA |
| WILSON, STEVEN DEVAUGHN | | Address Redacted | | | | | | |
| WILSON, STORMIE VENITTA | | Address Redacted | | | | | | |
| WILSON, TANNESSA MARY | | Address Redacted | | | | | | |
| WILSON, TANYA | | Address Redacted | | | | | | |
| WILSON, TARNETTA CELESTINE | | Address Redacted | | | | | | |
| WILSON, TERRANCE VASHAWN | | Address Redacted | | | | | | |
| WILSON, TERRICA NICOLE | | Address Redacted | | | | | | |
| WILSON, TERRY A | | Address Redacted | | | | | | |
| WILSON, TERRY M | | Address Redacted | | | | | | |
| WILSON, TIMOTHY M | | Address Redacted | | | | | | |
| WILSON, TODD B | | 100 A HIGHLAND AVE | | | COLONIAL HEIGHTS | VA | 23834 | USA |
| WILSON, TODD B | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | COLONIAL HEIGHTS | VA | 23834 | USA |
| WILSON, TONY ALLAN | | Address Redacted | | | | | | |
| WILSON, TRAVIS | | Address Redacted | | | | | | |
| WILSON, TURRON L | | Address Redacted | | | | | | |
| WILSON, TYLER JOHN | | Address Redacted | | | | | | |
| WILSON, VICTORIA ALYSSA | | Address Redacted | | | | | | |
| WILSON, WAYNE | | Address Redacted | | | | | | |
| WILSON, WESLEY DUSTIN | | Address Redacted | | | | | | |
| WILSONMILLER | | 3200 BAILEY LN STE 200 | | | NAPLES | FL | 34105 | USA |
| WILSONS REPAIR SHOP | | 812 OLD HIGHWAY 33 | | | NEW TAZEWELL | TN | 37825 | USA |
| WILSONS TV | | 1180 MECHANICS WAY | | | SERVIERVILLE | TN | 37862 | USA |
| WILSONS TV | | 1180 MECHANICS WAY | | | SEVIERVILLE | TN | 37862 | USA |
| WILTSE, KRISTEN NICOLE | | Address Redacted | | | | | | |
| WIMBERLY, KONDRA MONA | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WIMBERLY, MAURICE ANTHONY | | Address Redacted | | | | | | |
| WIMBERLY, TAMEKA RENAE | | Address Redacted | | | | | | |
| WIMBUSH, DAISHA FLORENCE | | Address Redacted | | | | | | |
| WIMBUSH, ROSETTA | | 1118 GROVE AVE APT 21 | | | RICHMOND | VA | 23220 | USA |
| WIMS, STACIE E | | Address Redacted | | | | | | |
| WIMZ FM | | PO BOX 27100 | | | KNOXVILLE | TN | 379277100 | USA |
| WIMZ FM | | PO BOX 27100 | | | KNOXVILLE | TN | 37927-7100 | USA |
| WIN, ZAW | | Address Redacted | | | | | | |
| WIN/WIN PRODUCTIONS INCE | | PO BOX 1117 | | | MECHANICSVILLE | VA | 231116117 | USA |
| WIN/WIN PRODUCTIONS INCE | | T/A OUT OTHE BLUE RADIO REVUE | PO BOX 1117 | | MECHANICSVILLE | VA | 23111-6117 | USA |
| WINA,WQMZ | | P O BOX 498 | | | CHARLOTTESVILLE | VA | 229025335 | USA |
| WINA,WQMZ | | P O BOX 498 | | | CHARLOTTESVILLE | VA | 22902-5335 | USA |
| WINANT, NICHOLAS FYFE | | Address Redacted | | | | | | |
| WINC FM | | PO BOX 3300 | | | WINCHESTER | VA | 22604 | USA |
| WINCE, ELLIOTT JAMES | | Address Redacted | | | | | | |
| WINCH, MATTHEW THOMAS | | Address Redacted | | | | | | |
| WINCHESTER FREDERICK COUNTY | | 1360 S PLEASANT VALLEY RD | CHAMBER OF COMMERCE | | WINCHESTER | VA | 22601 | USA |
| WINCHESTER FUN EXPENDITION CORP | ERIC BURSTOCK PRES | 2173 SOUTH PLEASANT VALLEY ROAD | | | WINCHESTER | VA | 22601 | USA |
| WINCHESTER GEN DIST COURT | | 5 N KENT STREET | | | WINCHESTER | VA | 22601 | USA |
| WINCHESTER MEDICAL CENTER | | 5 N KENT ST RM 2D | WINCHESTER GENERAL DISTRICT CT | | WINCHESTER | VA | 22601 | USA |
| WINCHESTER MEDICAL CENTER | | PO BOX 526 | GENERAL DISTRICT COURT | | WINCHESTER | VA | 22604 | USA |
| WINCHESTER PUBLIC UTILITIES | | PO BOX 75 | | | WINCHESTER | VA | 22604 | USA |
| WINCHESTER STAR, THE | | 2 NORTH KENT STREET | | | WINCHESTER | VA | 226015098 | USA |
| WINCHESTER TREASURER, CITY OF | | 15 N CAMERON ST | | | WINCHESTER | VA | 22601 | USA |
| WINCHESTER TREASURER, CITY OF | | PO BOX 263 | COMMISSIONER OF THE REVENUE | | WINCHESTER | VA | 22604 | USA |
| WINCHESTER TREASURER, CITY OF | | PO BOX 706 | COMMISSIONER OF REVENU | | WINCHESTER | VA | 22604 | USA |
| WINCHESTER TREASURER, CITY OF | | ROUSS CITY HALL | | | WINCHESTER | VA | 22601 | USA |
| WINCHESTER, JOHNNIE | | Address Redacted | | | | | | |
| WINCKLER, KATHERINE A | | Address Redacted | | | | | | |
| WIND ESQ, SHELDON | | 5700 MEMORIAL HWY | SUITE 102 | | TAMPA | FL | 33615 | USA |
| WIND ESQ, SHELDON | | SUITE 102 | | | TAMPA | FL | 33615 | USA |
| WINDHAM TV & APPLIANCE | | PO BOX 496 | 131 W BANKHEAD ST | | NEW ALBANY | MS | 38652 | USA |
| WINDHAM, JADE THOMAS | | Address Redacted | | | | | | |
| WINDHAM, MELISSA RENEE | | Address Redacted | | | | | | |
| WINDHORST, DAVID BRIAN | | 101 GINNERS HILL RD | | | TRAVELERS REST | SC | 29690 | USA |
| WINDLE, DAVID ARTHUR | | Address Redacted | | | | | | |
| WINDLE, JAMES S | | Address Redacted | | | | | | |
| WINDOM, MATTHEW C | | Address Redacted | | | | | | |
| WINDOM, ROBERT | | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | USA |
| WINDOM, ROBERT | | PO BOX 27032 | HENRICO POLICE DEPT | | RICHMOND | VA | 23273 | USA |
| WINDOW FASHIONS & DECOR | | 10125 ADAMO DR | | | TAMPA | FL | 33619 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WINDOW WIZARD INC | | 12137 HARRISON STEEL DR | | | CHARLOTTE | NC | 28277 | USA |
| WINDOW WONDERS | | 1941 W BRANDON BLVD | | | BRANDON | FL | 33511 | USA |
| WINDOWS MAGAZINE | | PO BOX 420235 | | | PALM COAST | FL | 321420235 | USA |
| WINDOWS MAGAZINE | | PO BOX 420235 | | | PALM COAST | FL | 32142-0235 | USA |
| WINDOWS WILL SHINE | | 1731 MARIE WAY | | | LAWRENCEVILLE | GA | 30043 | USA |
| WINDRIDGE YACHT CHARTER | | 501 E CAMINO REAL | | | BOCA RATON | FL | 33432 | USA |
| WINDRIDGE YACHT CHARTER | | 801 SEABREEZE BLVD | | | FT LAUDERDALE | FL | 33316 | USA |
| WINDSHIELD DOCTOR REPAIR, THE | | 2265 BIZZONE CIR | | | VIRGINIA BEACH | VA | 23464 | USA |
| WINDSHIELD DOCTOR REPAIR, THE | | 7120 GALVESTON BLVD | | | NORFOLK | VA | 23505 | USA |
| WINDSHIELD DOCTOR REPAIR, THE | | 7120 GALVESTON BLVD | | | NORFOLK | VA | 23505 | USA |
| WINDSHIELD INTERNATIONAL INC | | PO BOX 210892 | | | MONTGOMERY | AL | 36121 | USA |
| WINDSOR ELECTRONICS | | 118 SYLVAN RD | | | WAKEFIELD | VA | 23888 | USA |
| WINDSOR SATELLITES & ELECTRON | | 9 SOUTH COURT ST | | | WINDSOR | VA | 23487 | USA |
| WINDSOR VINEYARDS | | 3811 S W 47TH AVENUE | SUITE 613 | | DAVIE | FL | 33314 | USA |
| WINDSOR VINEYARDS | | SUITE 613 | | | DAVIE | FL | 33314 | USA |
| WINDSOR WOODS MONTESSORI SCH | | VA BEACH GEN DIST CT | | | VA BEACH | VA | 23456 | USA |
| WINDSOR WOODS MONTESSORI SCH | | VA BEACH GEN DIST CT | JUDICIAL CENTER | | VA BEACH | VA | 23456 | USA |
| WINDSOROAT OLD BUCKINGHAM | | CHESTERFIELD CO GEN DIST CT | | | CHESTERFIELD | VA | 23832 | USA |
| WINDSOROAT OLD BUCKINGHAM | | PO BOX 144 | CHESTERFIELD CO GEN DIST CT | | CHESTERFIELD | VA | 23832 | USA |
| WINDSTREAM | | PO BOX 105521 | | | ATLANTA | GA | 30348-5521 | USA |
| WINDSTREAM | | PO BOX 70526 | | | CHARLOTTE | NC | 28272-0526 | USA |
| WINDSTREAM | | PO BOX 9001908 | | | LOUISVILLE | KY | 40290-1908 | USA |
| WINE, RICHARD KEVIN | | Address Redacted | | | | | | |
| WINEBARGER, JASON RYAN | | Address Redacted | | | | | | |
| WINEBARGER, STEPHANIE M | | Address Redacted | | | | | | |
| WINELAND, JAMES M | | Address Redacted | | | | | | |
| WINELAND, TANYA | | 9309 CASON RD | | | GLEN ALLEN | VA | 23060 | USA |
| WINESBERRY, YUVANCHA RAYNELL | | Address Redacted | | | | | | |
| WINFIELD, JATOYA DANIELL | | Address Redacted | | | | | | |
| WINFIELD, VICKIE L | | Address Redacted | | | | | | |
| WINFREE, KEVIN W | | 100A HIGHLAND AVE | | | COLONIAL HEIGHTS | VA | 23834 | USA |
| WINFREE, KEVIN W | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | COLONIAL HEIGHTS | VA | 23834 | USA |
| WINFREE, RYAN WAYNE | | Address Redacted | | | | | | |
| WINFREY, MINTIN MARSHELL | | Address Redacted | | | | | | |
| WINGARD, KASHIF AUMOND | | Address Redacted | | | | | | |
| WINGATE & COMPANY INC | | PO BOX 6014 | | | ROANOKE | VA | 24017 | USA |
| WINGATE INN | | 143 COLONIAL DR | | | OXFORD | AL | 36203 | USA |
| WINGATE INN | | 143 COLONIAL DR | | | OXFORD | AL | 36203 | USA |
| WINGATE INN | | 2800 SW 149TH AVE | | | MIRAMAR | FL | 33027 | USA |
| WINGATE INN | | 5223 PAGE RD | | | DURHAM | NC | 27703 | USA |
| WINGATE INN | | 560 GREERS CHAPEL DR | | | KENNESAW | GA | 30144 | USA |
| WINGATE INN | | 560 GREERS CHAPEL DR | | | KENNESAW | GA | 30144 | USA |
| WINGATE INN | | 7312 SHALLOWFORD RD | | | CHATTANOOGA | TN | 37421 | USA |
| WINGATE INN | | 7312 SHALLOWFORD RD | | | CHATTANOOGA | TN | 37421 | USA |
| WINGATE INN | | 7841 GATEWAY LN NW | | | CONCORD | NC | 28027 | USA |
| WINGATE, DREY | | Address Redacted | | | | | | |
| WINGATE, NATHANAEL JAMES | | Address Redacted | | | | | | |
| WINGATE, TIMOTHY MICHAEL | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WINGENDER, RICK | | 4124 COLUMBIA SQUARE NO 203 | | | N ALMSTED | OH | 44070 | USA |
| WINGFIELD, DAVID C | | Address Redacted | | | | | | |
| WINGFIELD, PAUL JOSEPH | | Address Redacted | | | | | | |
| WINGFIELD, PRESTON S | | Address Redacted | | | | | | |
| WINGFIELD, RANDY M | | Address Redacted | | | | | | |
| WINGO, GREGORY WAYNE | | Address Redacted | | | | | | |
| WINGO, JULIE | | LOC NO 8301 PETTY CASH ADV PROD | 9950 MAYLAND DR | | RICHMOND | VA | 23233 | USA |
| WINGO, TYRONE MAURICE | | Address Redacted | | | | | | |
| WINGS LOCKSMITH SHOP INC | | 2933 CHESTNUT ST | | | MONTGOMERY | AL | 36124 | USA |
| WINK TV | | 2824 PALM BEACH BLVD | | | FT MEYERS | FL | 33916 | USA |
| WINKFIELD, MICHAEL LAMONT | | Address Redacted | | | | | | |
| WINKLE, DARRELL | | Address Redacted | | | | | | |
| WINKLE, MITCHELL E | | Address Redacted | | | | | | |
| WINKLER, ERIK RYAN | | Address Redacted | | | | | | |
| WINKLER, JORDAN J | | Address Redacted | | | | | | |
| WINN DIXIE | | 5430 GLENSIDE DR | | | RICHMOND | VA | 23228 | USA |
| WINN DIXIE | | PO BOX 850001 | | | ORLANDO | FL | 32885-0230 | USA |
| WINN DIXIE STORES INC | | 5050 EDGEWOOD CT | | | JACKSONVILLE | FL | 32203 | USA |
| WINN, JAYOREAN L | | Address Redacted | | | | | | |
| WINN, NAKIA M | | Address Redacted | | | | | | |
| WINNECOUR TRUSTEE, RONDA | | PO BOX 1132 | CHAPTER 13 STANDING TRUSTEE | | MEMPHIS | TN | 38101-1132 | USA |
| WINNERS CHICKEN | | 3710 AUSTELL RD | | | MARIETTA | GA | 30060 | USA |
| WINNERS CHICKEN | | 4145 FULTON INDUSTRIAL BLVD | | | ATLANTA | GA | 30336 | USA |
| WINNS HAULING INCORPORATED | | 5801 SCHOOL AVENUE | | | RICHMOND | VA | 23228 | USA |
| WINSLOW ADAPTICS LTD | | 2126 CALUSA LAKES BLVD | | | NOKOMIS | FL | 34275 | USA |
| WINSLOW, KENNETH VALENTINE | | Address Redacted | | | | | | |
| WINSOR, CHRIS AM | | Address Redacted | | | | | | |
| WINSTAR INTERACTIVE | | 2090 PALM BEACH LAKES BLVD 3FL | | | WEST PALM BEACH | FL | 33409 | USA |
| WINSTEAD, ERIC | | Address Redacted | | | | | | |
| WINSTEAD, GENTRY DONNELL | | Address Redacted | | | | | | |
| WINSTEAD, MARIYA BRIONNE | | Address Redacted | | | | | | |
| WINSTON CUP ILLUSTRATED | | 120 W MOREHEAD ST STE 320 | | | CHARLOTTE | NC | 28202-9725 | USA |
| WINSTON LANDSCAPING & MAINT IN | | 1441 CHESBOROUGH ROAD | | | WINSTON SALEM | NC | 27127 | USA |
| WINSTON PHILLIPS, LEANNA DANIELLE | | Address Redacted | | | | | | |
| WINSTON SALEM JOURNAL | | PO BOX 3155 | | | WINSTON SALEM | NC | 27102 | USA |
| WINSTON SALEM JOURNAL | | PO BOX 3159 | | | WINSTON SALEM | NC | 271023159 | USA |
| WINSTON SALEM JOURNAL | | PO BOX 85151 | | | RICHMOND | VA | 23285-5151 | USA |
| WINSTON SALEM, CITY OF | | PO BOX 2756 | | | WINSTON SALEM | NC | 271022756 | USA |
| WINSTON SALEM, CITY OF | | PO BOX 2756 | | | WINSTON SALEM | NC | 27102-2756 | USA |
| WINSTON SR , DATRON TAMARD | | Address Redacted | | | | | | |
| WINSTON, AARICA RDSHANDA | | Address Redacted | | | | | | |
| WINSTON, CHRISTINA | | Address Redacted | | | | | | |
| WINSTON, CHRISTOPHER GLENN | | Address Redacted | | | | | | |
| WINSTON, FELECIA C | | Address Redacted | | | | | | |
| WINSTON, JOSHUA ALLEN | | Address Redacted | | | | | | |
| WINSTON, KENNY L | | 7318 FOXAL RD | | | MECHANICSVILLE | VA | 23111 | USA |
| WINSTON, KENNY L | | 7318 FOXAL ROAD | | | MECHANICSVILLE | VA | 23111 | USA |
| WINSTON, MARCEAU DION | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WINSTON, MARION LUCILLE | | Address Redacted | | | | | | |
| WINSTON, RICHARD MICHAEL | | Address Redacted | | | | | | |
| WINSTON, RUTH | | Address Redacted | | | | | | |
| WINSTON, TOMMY KENARD | | Address Redacted | | | | | | |
| WINSTON, ULRIC LAMEKE | | Address Redacted | | | | | | |
| WINSTON, VERNETTA CORINE | | Address Redacted | | | | | | |
| WINT, ALISTAIR G | | Address Redacted | | | | | | |
| WINTER MOUNTAIN BOTTLED WATER | | 1200 WOODRUFF RD | UNIT G19 | | GREENVILLE | SC | 29607 | USA |
| WINTER MOUNTAIN BOTTLED WATER | | UNIT G19 | | | GREENVILLE | SC | 29607 | USA |
| WINTER, DANIEL | | Address Redacted | | | | | | |
| WINTER, DANIEL LAWRENCE | | Address Redacted | | | | | | |
| WINTER, JAMES P | | Address Redacted | | | | | | |
| WINTERGREEN RESORT | | PO BOX 706 | | | WINTERGREEN | VA | 22958 | USA |
| WINTERROWD, CHRIS LEE | | Address Redacted | | | | | | |
| WINTERS CIVIL DIVISION, KAREN | | 2425 NIMMO PKY | | | VIRGINIA BEACH | VA | 23456 | USA |
| WINTERS, MICHELE F | | Address Redacted | | | | | | |
| WINTERS, PATRICK LLOYD | | Address Redacted | | | | | | |
| WINTERS, RICHARD T | | Address Redacted | | | | | | |
| WINZELER, BRETT THOMAS | | Address Redacted | | | | | | |
| WIOD INC | | PO BOX 414008 | | | MIAMI | FL | 33141 | USA |
| WIOL FM | | PO BOX 2127 | | | COLUMBUS | GA | 31902 | USA |
| WIOT FM | | 125 S SUPERIOR ST | | | TOLEDO | OH | 43602 | USA |
| WIRE PRODUCTS INC OF FLORIDA | | 4300 N W 10TH AVENUE | | | FT LAUDERDALE | FL | 33309 | USA |
| WIRECRAFTERS INC | | 6208 STRAWBERRY LN | | | LOUISVILLE | KY | 40214-2900 | USA |
| WIREGRASS ELECTRONICS | | 182 S FOSTER ST | | | DOTHAM | AL | 36301 | USA |
| WIRELESS 101 | | PO BOX 1026 | | | BRANDENBURG | KY | 40108 | USA |
| WIRELESS COMMUNICATIONS INC | | PO BOX 65163 | | | CHARLOTTE | NC | 282650163 | USA |
| WIRELESS COMMUNICATIONS INC | | PO BOX 65163 | | | CHARLOTTE | NC | 28265-0163 | USA |
| WIRELESS SOLUTIONS LLC | | PO BOX 12287 | | | GREENVILLE | SC | 29612 | USA |
| WIRELESS TECHNOLOGY EQUIP INC | | PO BOX 1997 | | | WINDERMERE | FL | 34786 | USA |
| WIRELESS TECHNOLOGY EQUIP INC | | PO BOX 940488 | | | MAITLAND | FL | 32794-0488 | USA |
| WIREMAN, BENJAMIN GRAHAM | | Address Redacted | | | | | | |
| WIRERUN CORP | | 517 TITAN RD SE | | | PALM BAY | FL | 32909 | USA |
| WIRING UNLIMITED | | 1904 JULIAN RIDGE RD | | | CHATTANOOGA | TN | 37421 | USA |
| WIRK FM | | 701 N POINT PKY | | | W PALM BEACH | FL | 33407 | USA |
| WIRK FM | | PO BOX 905690 | | | CHARLOTTE | NC | 28290-5690 | USA |
| WIRT, TERRY LYNN | | Address Redacted | | | | | | |
| WIRTH, MICHAEL H | | Address Redacted | | | | | | |
| WIS TV | | PO BOX 751709 | | | CHARLOTTE | NC | 28275 | USA |
| WISDO, JOHN J | | Address Redacted | | | | | | |
| WISE CHOICE CREDIT COUNSELING | | PO BOX 147 | 1446 E MAIN ST | | MOREHEAD | KY | 40351 | USA |
| WISE ELECTRIC | | 1500 JEAN STREET | | | MONTGOMERY | AL | 36107 | USA |
| WISE ELECTRIC | | 1535 E ANN ST | | | MONTGOMERY | AL | 36107 | USA |
| WISE ELECTRONICS | | RT NO 2 BOX 62 STE 106 | | | HAYESVILLE | NC | 28904 | USA |
| WISE MANUFACTURING | | 17182 WASHINGTON HWY | | | DOSWELL | VA | 23047 | USA |
| WISE MANUFACTURING INC | | 17182 WASHINGTON HWY | | | DOSWELL | VA | 23047 | USA |
| WISE MANUFACTURING INC | | PO BOX 11969 | | | LYNCHBURG | VA | 24506 | USA |
| WISE MANUFACTURING INC | | PO BOX 90 | | | DOSWELL | VA | 23047 | USA |
| WISE PLUMBING CO, AE | | PO BOX 1547 | | | TAMPA | FL | 33601 | USA |
| WISE PLUMBING CO, AE | | PO BOX 272777 | | | TAMPA | FL | 33688 | USA |
| WISE PLUMBING CONNECTIONS INC | | PO BOX 341168 | | | TAMPA | FL | 33694 | USA |
| WISE, CHUCK | | 700 N BELMONT AVENUE NO 4 | | | RICHMOND | VA | 23221 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WISE, CYNTHIA D | | 1701 MISTY MEADOW LN | | | GARNER | NC | 27529 | USA |
| WISE, DALE ANTHONY | | Address Redacted | | | | | | |
| WISE, IAN SCOTT | | Address Redacted | | | | | | |
| WISE, JEFF WAYNE | | Address Redacted | | | | | | |
| WISE, JOEY LEE | | Address Redacted | | | | | | |
| WISE, RENUARD DONTE | | Address Redacted | | | | | | |
| WISE, TIFFANY L | | Address Redacted | | | | | | |
| WISE, TREY | | Address Redacted | | | | | | |
| WISEMAN, ALEX MITCHELL | | Address Redacted | | | | | | |
| WISEMAN, JEREMY J | | Address Redacted | | | | | | |
| WISEMAN, JOHN M | | Address Redacted | | | | | | |
| WISEMAN, SARAH | | Address Redacted | | | | | | |
| WISER, EDWARD A | | Address Redacted | | | | | | |
| WISKA, JEROME ALLEN | | Address Redacted | | | | | | |
| WISNIEWSKI, JOHN WILLIAM | | Address Redacted | | | | | | |
| WISSAHICKON SPRING WATER, INC | | PO BOX 856192 | | | LOUISVILLE | KY | 40285-6192 | USA |
| WISSINGER, CHARLES | | 4211 LAMPLIGHTER DR | | | RICHMOND | VA | 23234 | USA |
| WISTAR | | PO BOX 27032 | HENRICO GENERAL DISTRICT CT | | RICHMOND | VA | 23273 | USA |
| WISTOCKI, DAVID RICHARD | | Address Redacted | | | | | | |
| WITAK, DUSTIN CHAD | | Address Redacted | | | | | | |
| WITENSTEIN, MATHEW S | | Address Redacted | | | | | | |
| WITH, JAY | | Address Redacted | | | | | | |
| WITHEE, REBECCA HAYLEY | | Address Redacted | | | | | | |
| WITHER, ROSS MATTHEW | | Address Redacted | | | | | | |
| WITHERINGTON LANDSCAPE INC | | 725 MARIETTA HWY | | | ROSWELL | GA | 30075 | USA |
| WITHERINGTON, TAMMY KAY | | Address Redacted | | | | | | |
| WITHEROW, JEFFREY MICHAEL | | Address Redacted | | | | | | |
| WITHERS & RAVENEL | | 111 MACKENAN DR | ENGINEERING & SURVEYING INC | | CARY | NC | 27511-7903 | USA |
| WITHERS, CHRIS L | | Address Redacted | | | | | | |
| WITHERS, CRYSTAL DAWN | | Address Redacted | | | | | | |
| WITHERS, EDWARD LANIER | | Address Redacted | | | | | | |
| WITHERS, NYJEEIA | | Address Redacted | | | | | | |
| WITHERSPOON & ASSOC INC, JOHN | | 5005 WILLOW CREEK DR | | | WOODSTOCK | GA | 30188 | USA |
| WITHLACOOCHEE RIVER ELECTRIC | | PO BOX 100 | | | DADE CITY | FL | 33526-0100 | USA |
| WITHROW, ALEX GARDNER | | Address Redacted | | | | | | |
| WITHROW, JERAD ANDREW | | Address Redacted | | | | | | |
| WITHROW, JUSTIN SCOTT | | Address Redacted | | | | | | |
| WITI TV | | PO BOX 100619 | | | ATLANTA | GA | 303840619 | USA |
| WITI TV | | PO BOX 100619 | | | ATLANTA | GA | 30384-0619 | USA |
| WITKOWSKI, EDWARD ALLEN | | Address Redacted | | | | | | |
| WITN | | PO BOX 468 | | | WASHINGTON | NC | 27889 | USA |
| WITNESS SYSTEMS INC | | 300 COLONIAL CENTER PKY | | | ROSWELL | GA | 30076 | USA |
| WITNESS SYSTEMS INC | | DEPT AT 49935 | | | ATLANTA | GA | 31192-9935 | USA |
| WITSCHI, TYLER NELSON | | Address Redacted | | | | | | |
| WITSELL, ANTHONY C | | Address Redacted | | | | | | |
| WITT, ANNE LANE | | Address Redacted | | | | | | |
| WITT, BLAKELEE LYNNE | | Address Redacted | | | | | | |
| WITT, CHRISTOPHER ALLEN | | Address Redacted | | | | | | |
| WITT, JAMES A | | Address Redacted | | | | | | |
| WITT, JUSTIN DOUGLAS | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WITT, SCOTT L | | Address Redacted | | | | | | |
| WITT, TARAN MARIE | | Address Redacted | | | | | | |
| WITTES, JOSH | | Address Redacted | | | | | | |
| WITTIG, BRITTANY | | Address Redacted | | | | | | |
| WITTMAN, ELLEN KAI | | Address Redacted | | | | | | |
| WITTMAYER PHOTOGRAPHERS INC | | 347 CARPENTER DR | | | ATLANTA | GA | 30328 | USA |
| WITZEMAN, AMY | | LOC NO 1032 PETTY CASH | 9700 ROCKSIDE RD STE 290 | | VALLEYVIEW | OH | 44125 | USA |
| WIVK | | PO BOX 11167 | | | KNOXVILLE | TN | 379391167 | USA |
| WIVK | | PO BOX 11167 | | | KNOXVILLE | TN | 37939-1167 | USA |
| WIVK FM | | PO BOX 11167 | | | KNOXVILLE | TN | 37939-1167 | USA |
| WIVY FM | | 6869 LENOX AVE | | | JACKSONVILLE | FL | 32205 | USA |
| WIZARD SAFE & LOCK INC | | 1710 N HERCULES AVE 113 | | | CLEARWATER | FL | 33765 | USA |
| WIZARD STUDIOS | | 400 SOUTH COLLIER BLVD | | | MARCO ISLAND | FL | 34145 | USA |
| WJAD | | 1104 W BROAD AVE | CUMULUS BROADCASTING | | ALBANY | GA | 31707 | USA |
| WJAR TV | | PO BOX 26466 | | | RICHMOND | VA | 23261 | USA |
| WJBF TV | | PO BOX 1404 | | | AUGUSTA | GA | 30903 | USA |
| WJBF TV | | PO BOX 27485 | | | RICHMOND | VA | 23261-7485 | USA |
| WJBK | | PO BOX 100624 | | | ATLANTA | GA | 30384-0624 | USA |
| WJBT FM | | 11700 CENTRAL PKY | CLEAR CHANNEL BROADCASTING | | JACKSONVILLE | FL | 32224 | USA |
| WJBT FM | | 11700 CNTRAL PKY | | | JACKSONVILLE | FL | 32224 | USA |
| WJBT FM | | 9454 PHILLIPS HWY STE NO 1 | | | JACKSONVILLE | FL | 32256 | USA |
| WJBT FM | | PO BOX 402526 | | | ATLANTA | GA | 30384-2526 | USA |
| WJBX FM | | BEASLEY BROADCASTING | 20125 SOUTH TAMIAMI TRAIL | | ESTERO | FL | 33928 | USA |
| WJBX FM | | STES 258 263 | | | FT MYERS | FL | 33907 | USA |
| WJCD FM | | 1003 NORFOLK SQUARE | | | NORFOLK | VA | 23502 | USA |
| WJCL FM | | 214 TELEVISION CIR | | | SAVANNAH | GA | 31406 | USA |
| WJCL TV | | 10001 ABERCORN ST | | | SAVANNAH | GA | 31406 | USA |
| WJFK FM | | PO BOX 905621 | | | CHARLOTTE | NC | 28290-5621 | USA |
| WJGL FM | | PO BOX 933420 | | | ATLANTA | GA | 31193-3420 | USA |
| WJH ASSOCIATES | | 2209 WINDSOR RD | | | ALEXANDRIA | VA | 22307 | USA |
| WJHG TV | | 8195 FRONT BEACH RD | | | PANAMA CITY BEACH | FL | 32407 | USA |
| WJHL TV | | PO BOX 1130 | | | JOHNSON CITY | TN | 376051130 | USA |
| WJHL TV | | PO BOX 26587 | MEDIA GENERAL | | RICHMOND | VA | 23261-6587 | USA |
| WJHM FM | | 1800 PEMBROOK DR STE 400 | | | ORLANDO | FL | 32810 | USA |
| WJHM FM | | PO BOX 906011 | | | CHARLOTTE | NC | 28290-6011 | USA |
| WJHM RADIO | | 1800 PEMBROOK DR STE 400 | | | ORLANDO | FL | 32810 | USA |
| WJHM RADIO | | PO BOX 861661 | | | ORLANDO | FL | 328861661 | USA |
| WJIZ | | 809 S WESTOVER BLVD | | | ALBANY | GA | 31707 | USA |
| WJJS | | PO BOX 6440 | | | LYNCHBURG | VA | 24505 | USA |
| WJKK FM | | 265 HIGH POINT DR | | | JACKSON | MS | 39213 | USA |
| WJKS TV CHANNEL 17 | | PO BOX 1572 | | | JACKSONVILLE | FL | 322011572 | USA |
| WJKS TV CHANNEL 17 | | PO BOX 1572 | | | JACKSONVILLE | FL | 32201-1572 | USA |
| WJKX FM | | 1 COMMERCE DR STE 106 | | | HATTIESBURG | MS | 39402 | USA |
| WJKX FM | | PO BOX 406262 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 30348-6262 | USA |
| WJLM | | PO BOX 6099 | | | ROANOKE | VA | 24017 | USA |
| WJMH FM | | 7819 NATIONAL SERVICE RD | STE 401 | | GREENSBORO | NC | 27409 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WJMH FM | | PO BOX 35583 | | | GREENSBORO | NC | 274255583 | USA |
| WJMI FM | | PO BOX 9446 | | | JACKSON | MS | 392869446 | USA |
| WJMI FM | | PO BOX 9446 | | | JACKSON | MS | 39286-9446 | USA |
| WJMO FM | | 2809 EMERYWOOD PKY STE 300 | | | RICHMOND | VA | 23294 | USA |
| WJMO FM | | PO BOX 402019 | RADIO ONE | | ATLANTA | GA | 30384-2019 | USA |
| WJMO RADIO | | P O BOX 74172 S | | | CLEVELAND | OH | 44194 | USA |
| WJMO RADIO | | THE MEDIA STORE | P O BOX 74172 S | | CLEVELAND | OH | 44194 | USA |
| WJMX | | 181 EAST EVANS STREET | STE 311 | | FLORENCE | SC | 29501-3000 | USA |
| WJMX | | STE 311 | | | FLORENCE | SC | 295013000 | USA |
| WJMZ FM | | 220 N MAIN ST | STE 402 | | GREENVILLE | SC | 29601 | USA |
| WJMZ FM | | PO BOX 19107 | | | GREENVILLE | SC | 29602 | USA |
| WJNO | | 3071 CONTINENTAL DR | | | W PALM BEACH | FL | 33407 | USA |
| WJOX AM | | 244 GOODWIN CREST DR STE 300 | | | BIRMINGHAM | AL | 35209 | USA |
| WJOX FM | | 244 GOODWIN CREST DR | SUITE 300 | | BIRMINGHAM | AL | 35209 | USA |
| WJOX FM | | SUITE 300 | | | BIRMINGHAM | AL | 35209 | USA |
| WJQI/WFOG | | 215 BROOKE AVENUE | | | NORFOLK | VA | 23510 | USA |
| WJRR FM | | PO BOX 402552 | | | ATLANTA | GA | 303842552 | USA |
| WJRR FM | | PO BOX 402552 | CLEAR CHANNEL BROADCASTING INC | | ATLANTA | GA | 30384-2552 | USA |
| WJST | | 12995 S CLEVELAND AVE NO 258 | | | FT MYERS | FL | 33907 | USA |
| WJTC | | PO BOX 402622 | CLEAR CHANNEL BROADCASTING INC | | ATLANTA | GA | 30384-2622 | USA |
| WJTC | | PO BOX 9818 | | | MOBILE | AL | 36691 | USA |
| WJTT RADIO | | 1305 CARTER ST | | | CHATTANOOGA | TN | 37402 | USA |
| WJTT RADIO | | 409 CHESTNUT ST STE A 154 | | | CHATTANOOGA | TN | 37402 | USA |
| WJTV TV | | PO BOX 26892 | | | RICHMOND | VA | 23261-6892 | USA |
| WJTV TV | | PO BOX 39271 | | | JACKSON | MS | 39271 | USA |
| WJW TV | | PO BOX 100629 | | | ATLANTA | GA | 30384-0629 | USA |
| WJW TV | | PO BOX 71216 | | | CLEVELAND | OH | 44191 | USA |
| WJWZ FM | | 4101A WALL ST | | | MONTGOMERY | AL | 36106 | USA |
| WJWZ FM | | PO BOX 210723 | MONTGOMERY BROADCAST PROP | | MONTGOMERY | AL | 36121 | USA |
| WJXA FM | | PO BOX 40506 | | | NASHVILLE | TN | 37204 | USA |
| WJXA FM | | PO BOX 40506 | | | NASHVILLE | TN | 37204-0506 | USA |
| WJXB FM | | PO BOX 27100 | | | KNOXVILLE | TN | 379277100 | USA |
| WJXB FM | | PO BOX 27100 | | | KNOXVILLE | TN | 37927-7100 | USA |
| WJXT | | PO BOX 5674 | | | JACKSONVILLE | FL | 32247 | USA |
| WJXT | | PO BOX 933520 | | | ATLANTA | GA | 31193-3520 | USA |
| WJXX TV | | PO BOX 1212 | | | JACKSONVILLE | FL | 32231 | USA |
| WJXX TV | | PO BOX 551000 | | | JACKSONVILLE | FL | 322551000 | USA |
| WJYZ | | 809 S WESTOVER BLVD | | | ALBANY | GA | 31707 | USA |
| WJZ TV | | PO BOX 905892 | | | CHARLOTTE | NC | 28290-5892 | USA |
| WJZC | | 10 MUSIC CIRCLE EAST | | | NASHVILLE | TN | 37203 | USA |
| WJZD FM | | PO BOX 6216 | | | GULFPORT | MS | 39506 | USA |
| WJZT | | 325 JOHN KNOX ROAD | BLDG G | | TALLAHASSEE | FL | 32303 | USA |
| WJZT | | BLDG G | | | TALLAHASSEE | FL | 32303 | USA |
| WJZW FM | | PO BOX 100151 | | | ATLANTA | GA | 30384151 | USA |
| WJZW FM | | PO BOX 100151 | | | ATLANTA | GA | 303840151 | USA |
| WJZZ FM | | PO BOX 402017 | | | ATLANTA | GA | 30384-2017 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WKAK | | 1104 W BROAD AVE | CUMULUS BROADCASTING | | ALBANY | GA | 31707 | USA |
| WKBG | | 500 CAROLINA SPRINGS RD | | | N AUGUSTA | GA | 29841 | USA |
| WKBN FM | | 3930 SUNSET BLVD | | | YOUNGSTOWN | OH | 44512 | USA |
| WKBN FM | | P O BOX 59 | | | YOUNGSTOWN | OH | 44501 | USA |
| WKBN TV | | 3930 SUNSET BLVD | | | YOUNGSTOWN | OH | 44512 | USA |
| WKCF TV | | PO BOX 919060 | | | ORLANDO | FL | 32891-9060 | USA |
| WKCN FM | | 1353 13TH AVENUE | | | COLUMBUS | GA | 31901 | USA |
| WKCX FM | | PO BOX 1546 | | | ROME | GA | 30162 | USA |
| WKCY FM AM RADIO | | CLEAR CHANNEL RADIO | 207 UNIVERSITY BLVD | | HARRISONBURG | VA | 22801 | USA |
| WKDD FM OBC INC | | 1867 W MARKET STREET | | | AKRON | OH | 44313 | USA |
| WKDF WKDA | | PO BOX 101604 | | | NASHVILLE | TN | 372241604 | USA |
| WKDF WKDA | | PO BOX 101604 | | | NASHVILLE | TN | 37224-1604 | USA |
| WKDQ FM | | 3020 SECOND STREET | | | HENDERSON | KY | 42420 | USA |
| WKDQ FM | | TSB IV LLC | 3020 SECOND STREET | | HENDERSON | KY | 42420 | USA |
| WKEE ADVENTURE COMM INC | | PO BOX 2288 | | | HUNTINGTON | WV | 25724 | USA |
| WKGB FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 402138 | | ATLANTA | GA | 30384-2138 | USA |
| WKHK FM | | 812 MOOREFIELD PARK DR 300 | | | RICHMOND | VA | 23236 | USA |
| WKHK FM | | PO BOX 752042 | COX RADIO RICHMOND | | CHARLOTTE | NC | 28275-2042 | USA |
| WKHX FM | | 210 INTERSTATE N 6TH FL | | | ATLANTA | GA | 30339 | USA |
| WKHX FM | | PO BOX 403617 | ABC RADIO ATLANTA LLC | | ATLANTA | GA | 30384-3617 | USA |
| WKIS FM | | 194 NW 187TH ST | | | MIAMI | FL | 33169 | USA |
| WKIS FM | | 9881 SHERIDAN ST | | | HOLLYWOOD | FL | 33024 | USA |
| WKIX | | 5706 NEW CHAPEL HILL RD | | | RALEIGH | NC | 27607 | USA |
| WKJA FM | | PO BOX 1126 | | | JACKSONVILLE | NC | 28541 | USA |
| WKJS | | 6001 WILKINSON RD | | | RICHMOND | VA | 23227 | USA |
| WKJS FM | | 2809 EMERYWOOD PKY STE 300 | | | RICHMOND | VA | 23294 | USA |
| WKJS FM | | PO BOX 402019 | RADIO ONE | | ATLANTA | GA | 30384-2019 | USA |
| WKKO FM | | 3225 ARLINGTON AVE | | | TOLEDO | OH | 43614 | USA |
| WKKT FM | | 6000 FELDWOOD RD | | | ATLANTA | GA | 303496018 | USA |
| WKKT FM | | PO BOX 406018 | 6000 FELDWOOD RD | | ATLANTA | GA | 30349-6018 | USA |
| WKKW FM | | 1251 EARL CORE RD | | | MORGANTOWN | WV | 26505 | USA |
| WKLC ROCK105 | | 100 KANAWHA TERRACE | | | ST ALBANS | WV | 25177 | USA |
| WKLR FM | | 812 MOOREFIELD PARK DR 300 | | | RICHMOND | VA | 23236 | USA |
| WKLR FM | | PO BOX 752042 | COX RADIO RICHMOND | | CHARLOTTE | NC | 28275-2042 | USA |
| WKLS FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 406372 | | ATLANTA | GA | 30384-6372 | USA |
| WKLS FM | | PO BOX 1067 FILE 91485 | | | CHARLOTTE | NC | 282011067 | USA |
| WKMG | | PO BOX 864255 | | | ORLANDO | FL | 32886-4255 | USA |
| WKMG | | PO BOX 91 9941 | | | ORLANDO | FL | 32891 | USA |
| WKML RADIO | | PO BOX 2563 | | | FAYETTEVILLE | NC | 28302 | USA |
| WKMX FM | | 7106 LAIRD ST STE 102 | | | PANAMA CITY BEACH | FL | 32405 | USA |
| WKMX FM | | PO BOX 311847 | STYLES MEDIA GROUP LLC | | ENTERPRISE | AL | 36331 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WKNN FM | | PO BOX 4606 | | | BILOXI | MS | 39535-4606 | USA |
| WKOC | | 500 DOMINION TOWER | 999 WATERSIDE DR | | NORFOLK | VA | 23510 | USA |
| WKOC | | 999 WATERSIDE DR | | | NORFOLK | VA | 23510 | USA |
| WKOO FM | | PO DRAWER 1126 | | | JACKSONVILLE | NC | 285401126 | USA |
| WKOO FM | | PO DRAWER 1126 | | | JACKSONVILLE | NC | 28540-1126 | USA |
| WKOS FM | | PO BOX 8668 | TRICITIES RADIO CORP | | GRAY | TN | 37615 | USA |
| WKOS FM | | TRICITIES RADIO CORP | | | GRAY | TN | 37615 | USA |
| WKPT TV | | 101 LEE ST | | | BRISTOL | VA | 24201 | USA |
| WKPT TV | | 222 COMMERCE ST | | | KINGSPORT | TN | 32662 | USA |
| WKQC FM | | 1520 SOUTH BLVD STE 300 | | | CHARLOTTE | NC | 28203 | USA |
| WKQC FM | | 4016 STUART ANDREW BLVD | INFINITY BROADCASTING INC | | CHARLOTTE | NC | 28217 | USA |
| WKQL | | 9090 HOGAN RD | | | JACKSONVILLE | FL | 32216 | USA |
| WKQL FM | | 8000 BELFORT PKY | | | JACKSONVILLE | FL | 32256 | USA |
| WKQL FM | | 8000 BELFORT PKY | COX RADIO INC | | JACKSONVILLE | FL | 32256 | USA |
| WKQQ FM | | 2601 NICHOLASVILLE RD | CLEAR CHANNEL COMMUNICATIONS | | LEXINGTON | KY | 40503 | USA |
| WKQQ FM | | 2601 NICHOLASVILLE RD | | | LEXINGTON | KY | 40503 | USA |
| WKQQ FM | | PO BOX 406617 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 30384-6617 | USA |
| WKRG | | PO BOX 160587 | | | MOBILE | AL | 36616 | USA |
| WKRG | | PO BOX 26629 | MEDIA GENERAL | | RICHMOND | VA | 23261 | USA |
| WKRN TV | | PO BOX 60754 | | | CHARLOTTE | NC | 282600754 | USA |
| WKRN TV | | PO BOX 60754 | | | CHARLOTTE | NC | 28260-0754 | USA |
| WKRR FM | | 192 EAST LEWIS ST | | | GREENSBORO | NC | 27406 | USA |
| WKSF | | 13 SUMMERLIN RD | | | ASHEVILE | NC | 28806 | USA |
| WKSF | | PO BOX 6447 | | | ASHEVILLE | NC | 28816 | USA |
| WKSI | | PO BOX 16924 | | | GREENSBORO | NC | 274160924 | USA |
| WKSI | | PO BOX 16924 | | | GREENSBORO | NC | 27416-0924 | USA |
| WKSJ WMYC | | PO BOX 161489 | | | MOBILE | AL | 36616 | USA |
| WKSM FM WFTW AM | | PO BOX 2347 | | | FT WALTON BEACH | FL | 32549 | USA |
| WKSS FM | | CLEAR CHANNEL COMMUNICATIONS | PO BOX 406039 | | ATLANTA | GA | 30384 | USA |
| WKTG FM | | PO BOX 338 | | | MADISONVILLE | KY | 42431 | USA |
| WKTK | | 1440 NE WALDO RD | | | GAINESVILLE | FL | 32601 | USA |
| WKTK | | 3600 NW 43RD ST STE B | | | GAINESVILLE | FL | 32606 | USA |
| WKUS FM | | CLEAR CHANNEL BROADCASTING | PO BOX 402650 | | ATLANTA | GA | 30384-2650 | USA |
| WKWS FM | | 1111 VIRGINIA STREET | | | EAST CHARLESTON | WV | 25301 | USA |
| WKXB | | 122 CINEMA DR | | | WILMINGTON | NC | 28403 | USA |
| WKXB | | SUITE 702 | | | WILMINGTON | NC | 28401 | USA |
| WKXC | | 419 W MARTINTOWN RD | | | NORTH AUGUSTA | SC | 29841 | USA |
| WKXC | | 802 E MARTINTOWN ROAD | | | NORTH AUGUSTA | SC | 29841 | USA |
| WKXI FM | | PO BOX 9446 | | | JACKSON | MS | 392869446 | USA |
| WKXI FM | | PO BOX 9446 | | | JACKSON | MS | 39286-9446 | USA |
| WKXJ | | 7413 OLD LEE HWY | | | CHATTANOOGA | TN | 37421 | USA |
| WKYC TV | | PO BOX 71123 | | | CLEVELAND | OH | 44191 | USA |
| WKYQ | | PO BOX 2397 | | | PADUCAH | KY | 42002 | USA |
| WKYS FM INC | | PO BOX 402031 | | | ATLANTA | GA | 30384-2031 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WKYT TV | | BOX 55037 | | | LEXINGTON | KY | 40555 | USA |
| WKYX | | PO BOX 2397 | | | PADUCAH | KY | 42002 | USA |
| WKZL | | 192 E LEWIS ST | | | GREENSBORO | NC | 27406 | USA |
| WKZW | | PO BOX 6408 | BLAKENEY COMMUNICATIONS INC | | LAUREL | MS | 39441 | USA |
| WKZW | | PO BOX 6408 | | | LAUREL | MS | 39441 | USA |
| WLADYKA, JESUS J | | Address Redacted | | | | | | |
| WLAK COMMUNICATIONS INC | | 1718 SOUTH COMBEE RD | | | LAKELAND | FL | 33801 | USA |
| WLAP AM WMXL FM | | P O BOX 1381 | | | LEXINGTON | KY | 40590 | USA |
| WLAP FM | | 2601 NICHOLASVILLE RD | | | LEXINGTON | KY | 40503 | USA |
| WLAP FM | | PO BOX 406617 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 30384-6617 | USA |
| WLBS | | 520 S 4TH AVE | RADIO ONE INC | | LOUISVILLE | KY | 40202 | USA |
| WLBT TV | | PO BOX 1712 | | | JACKSON | MS | 392151712 | USA |
| WLBT TV | | PO BOX 1712 | | | JACKSON | MS | 39215-1712 | USA |
| WLCG FM | | 7080 INDUSTRIAL HWY | | | MACON | GA | 31216 | USA |
| WLDI | | 3071 CONTINENTAL DR | | | WEST PALM BEACH | FL | 33407 | USA |
| WLEE | | 1011 BOULDER SPRINGS DR 401 | | | RICHMOND | VA | 23225 | USA |
| WLEE | | 812 MOOREFIELD PARK DR STE 300 | SEASTAR COMMUNICATIONS | | RICHMOND | VA | 23236 | USA |
| WLEX TELEVISION | | PO BOX 1457 | | | LEXINGTON | KY | 40591 | USA |
| WLFL TV 22 | | 3012 HIGHWOOD BLVD STE 101 | | | RALEIGH | NC | 27604 | USA |
| WLHR FM | | 118 GWYN DR | | | PANAMA CITY BEACH | FL | 32408 | USA |
| WLKT FM | | 2601 NICHOLASVILLE RD | CLEAR CHANNEL COMMUNICATIONS | | LEXINGTON | KY | 40503 | USA |
| WLKT FM | | 2601 NICHOLASVILLE RD | | | LEXINGTON | KY | 40503 | USA |
| WLKT FM | | 2601 NICHOLASVILLE RS | | | LEXINGTON | KY | 40503 | USA |
| WLKT FM | | PO BOX 406617 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 30384-6617 | USA |
| WLKY TV | | DIVISION OF PULITZER BROADCAST | | | LOUISVILLE | KY | 40294 | USA |
| WLL DESIGNS INC | | 707 WHITLOCK AVE STE D 31 | | | MARIETTA | GA | 30064 | USA |
| WLLD FM | | 806 TYVOLA RD STE 108 | PO BOX 905537 | | CHARLOTTE | NC | 28217 | USA |
| WLLD FM | | 9721 EXECUTIVE CENTER DR STE 200 | | | ST PETERSBURG | FL | 33702 | USA |
| WLMT UPN 30 | | 2701 UNION EXTENDED | CLEAR CHANNEL TV | | MEMPHIS | TN | 38112 | USA |
| WLMT UPN 30 | | CLEAR CHANNEL TV | | | MEMPHIS | TN | 38112 | USA |
| WLMX WZST | | PO BOX 989 | | | CHATTANOOGA | TN | 37401 | USA |
| WLNF FM LIVE 95 3 RADIO | | PO BOX 939 | TRALYN BROADCASTING INC | | GULFPORT | MS | 39502 | USA |
| WLNK | | PO BOX 65696 | | | CHARLOTTE | NC | 28265 | USA |
| WLNS | | PO BOX 60047 | | | CHARLOTTE | NC | 282600047 | USA |
| WLNS | | PO BOX 60047 | | | CHARLOTTE | NC | 28260-0047 | USA |
| WLOK AM | | 363 S SECOND ST | | | MEMPHIS | TN | 38101 | USA |
| WLOQ | | 2301 LUCIEN WAY NO 180 | | | MAITLAND | FL | 32751 | USA |
| WLOS TV | | CO NAITONSBANK | | | CHARLOTTE | NC | 282651260 | USA |
| WLOS TV | | PO BOX 60618 | | | CHARLOTTE | NC | 28260 | USA |
| WLOV | | 7413 OLD LEE HWY | | | CHATTANOOGA | TN | 37421 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WLOV TV | | PO BOX 350 | | | TUPELO | MS | 38802 | USA |
| WLRO FM | | HMH BROADCASTING INC | | | LEXINGTON | KY | 40592 | USA |
| WLRO FM | | PO BOX 1559 | HMH BROADCASTING INC | | LEXINGTON | KY | 40592 | USA |
| WLRQ | | 2405 BROADCAST COURT | | | COCOA | FL | 32922 | USA |
| WLRS FM | | 520 S 4TH AVE | | | LOUISVILLE | KY | 40202 | USA |
| WLSZ | | PO BOX 488 | | | HUMBOLDT | TN | 38343 | USA |
| WLTF FM RADIO | | WESTERN RESERVE BLDG | | | CLEVELAND | OH | 441901561 | USA |
| WLTF FM RADIO | | WESTERN RESERVE BUILDING | | | CLEVELAND | OH | 44190-1561 | USA |
| WLTM FM | | PO BOX 406372 | | | ATLANTA | GA | 30384-6372 | USA |
| WLTO FM | | HMH BROADCASTING INC | | | LEXINGTON | KY | 40592 | USA |
| WLTO FM | | PO BOX 1559 | HMH BROADCASTING INC | | LEXINGTON | KY | 40592 | USA |
| WLTX TV | | 6027 GARNERSFERRY RD | | | COLUMBIA | SC | 29209 | USA |
| WLTX TV | | P O DRAWER M | | | COLUMBIA | SC | 29250 | USA |
| WLTZ TV | | 6140 BUENA VISTA RD | | | COLUMBUS | GA | 31907-5209 | USA |
| WLVE FM | | 194 NW 187TH ST | | | MIAMI | FL | 33169 | USA |
| WLVH | | 24 WEST HENRY ST | | | SAVANNAH | GA | 31401 | USA |
| WLVQ FM | | 1301 DUBLIN RD | | | COLUMBUS | OH | 43215 | USA |
| WLXC FM | | 1801J CHARLESTON HWY | | | CAYCE | SC | 29033 | USA |
| WLXY FM | | 142 SKYLAND BLVD | | | TUSCALOOSA | AL | 35405 | USA |
| WLYF FM | | 20450 NW 2ND AVE | | | MIAMI | FL | 33169 | USA |
| WLYH | | PO BOX 402689 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 30384-2689 | USA |
| WLYT FM | | PO BOX 406018 | 6000 FELDWOOD RD | | ATLANTA | GA | 30349-6018 | USA |
| WLYT FM | | STE 210 | | | CHARLOTTE | NC | 28204 | USA |
| WM F MCDONOUGH PLUMBING INC | | 6468 PARKLAND DRIVE | | | SARASOTA | FL | 34243 | USA |
| WMAG FM | | 2B PAI PARK | | | GREENSBORO | NC | 27261 | USA |
| WMAG FM | | PO BOX 402520 | | | ATLANTA | GA | 30384-2520 | USA |
| WMAG FM | | PO BOX 5897 | | | HIGH POINT | NC | 27262 | USA |
| WMAQ TV | | BANK OF AMERICA | NBC UNIVERSAL LB 402971 | | ATLANTA | GA | 30384-2971 | USA |
| WMAZ TV | | PO BOX 5008 | | | MACON | GA | 31206 | USA |
| WMAZ TV | | PO BOX 5008 | GANNETT GEORGIA LP | | MACON | GA | 31206 | USA |
| WMBB MEDIA GENERAL OPERATIONS | | PO BOX 27916 | | | RICHMOND | VA | 23261-7916 | USA |
| WMBX FM | | 901 NORTHPOINT PKY STE 400 | | | WEST PALM BEACH | FL | 33407 | USA |
| WMBX FM | | STE 501 | | | WEST PALM BEACH | FL | 33407 | USA |
| WMC FM 100 | | 1960 UUNION AVE | | | MEMPHIS | TN | 38104 | USA |
| WMC FM 100 | | DRAWER 0422 | | | BIRMINGHAM | AL | 352460422 | USA |
| WMC TV | | PO BOX 11407 | DRAWER 0422 | | BIRMINGHAM | AL | 35246-0422 | USA |
| WMC TV | | PO BOX 11407 DRAWER 0422 | | | BIRMINGHAM | AL | 352460422 | USA |
| WMCZ | | 648 S PERRY ST | | | MONTGOMERY | AL | 36103 | USA |
| WMCZ | | PO BOX 4420 | 648 S PERRY ST | | MONTGOMERY | AL | 36103 | USA |
| WMCZ FM | | 648 S PERRY ST | | | MONTGOMERY | AL | 36104 | USA |
| WMCZ FM | | PO BOX 406159 | CLEAR CHANNEL COMMUNICATIONS | | ATLANTA | GA | 30384-6159 | USA |
| WMEZ FM INC | | PO BOX 8057 | | | PENSACOLA | FL | 32505 | USA |
| WMFQ | | 3357 SW 7TH ST | | | OCALA | FL | 34474 | USA |
| WMFS FM | | 1632 SYCAMORE VIEW | | | MEMPHIS | TN | 381347310 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WMFS FM | | 1632 SYCAMORE VIEW | BELZ BROADCASTING CO | | MEMPHIS | TN | 38134-7310 | USA |
| WMFX | | PO DRAWER 50568 | | | COLUMBIA | SC | 29250 | USA |
| WMFX | | WMFX | PO BOX 9127 | | COLUMBIA | SC | 29290 | USA |
| WMGB FM | | PO BOX 900 | | | MACON | GA | 31201 | USA |
| WMGF FM | | 2500 MAINTLAND CENTER PKWY | STE 401 | | MAITLAND | FL | 32751 | USA |
| WMGF FM | | PO BOX 402552 | CLEAR CHANNEL BROADCASTING INC | | ATLANTA | GA | 30384-2552 | USA |
| WMGL FM | | 4230 FABER PL DR STE 100 | | | NORTH CHARLESTON | SC | 29405 | USA |
| WMGR | | 809 S WESTOVER BLVD | | | ALBANY | GA | 31707 | USA |
| WMGT TV | | PO BOX 4328 | | | MACON | GA | 31208-4328 | USA |
| WMGV FM | | 207 GLENBURNIE DR | | | NEW BERN | NC | 28560 | USA |
| WMGV FM | | 207A GLENBURNIE DR | | | NEW BERN | NC | 28561 | USA |
| WMIB FM | | 7601 RIVIERA BLVD | | | MIRAMAR | FL | 33023 | USA |
| WMIB FM | | 7601 RIVIERA BLVD | CLEAR CHANNEL BROADCASTING | | MIRAMAR | FL | 33023 | USA |
| WMJI FM | | 310 LAKESIDE AVE 6TH FL | NATIONWIDE COMM INC | | CLEVELAND | OH | 44113-1021 | USA |
| WMJI FM | | 6200 OAK TREE BLVD 4TH FL | | | INDEPENDENCE | OH | 44131 | USA |
| WMJI FM | | NATIONWIDE COMM INC | | | CLEVELAND | OH | 441131021 | USA |
| WMJJ | | PO BOX 59600 | | | BIRMINGHAM | AL | 352599600 | USA |
| WMJJ | | PO BOX 59600 | | | BIRMINGHAM | AL | 35259-9600 | USA |
| WMJJ FM | | PO BOX 406162 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 30384 | USA |
| WMJY | | PO BOX 4606 | | | BILOXI | MS | 39535 | USA |
| WMKS FM | | 544 MULBERRY ST STE 700 PO BOX 900 | | | MACON | GA | 31202 | USA |
| WMKS FM | | PO BOX 900 | 544 MULBERRY ST STE 700 | | MACON | GA | 31202 | USA |
| WMMJ FM | | PO BOX 402031 | RADIO ONE INC | | ATLANTA | GA | 30384 | USA |
| WMMK | | P O BOX 817 | | | DESTIN | FL | 32540 | USA |
| WMMO FM | | PO BOX 863438 | | | ORLANDO | FL | 32886-3438 | USA |
| WMMO FM | | STE 2240 | | | ORLANDO | FL | 32801 | USA |
| WMMP TV | | 4301 ARCO LN | | | N CHARLESTON | SC | 29418 | USA |
| WMMS FM | | 1660 W 2ND ST 200 | NATIONWIDE COMMUNICATIONS INC | | CLEVELAND | OH | 44113 | USA |
| WMMS FM | | 6200 OAK TREE BLVD 4TH FL | | | INDEPENDENCE | OH | 44131 | USA |
| WMMS FM | | NATIONWIDE COMMUNICATIONS INC | | | CLEVELAND | OH | 44113 | USA |
| WMNX | | 3233 BURNT MILL RD STE 4 | | | WILMINGTON | NC | 27403 | USA |
| WMNX | | 3233 BURNT MILL RD STE 4 | | | WILMINGTON | NC | 28403 | USA |
| WMOR TV | | 7201 E HILLSBOROUGH AVE | | | TAMPA | FL | 33610-4126 | USA |
| WMQX | | 7819 NATIONAL SERVICE ROAD | SUITE 401 | | GRENSBORO | NC | 27409 | USA |
| WMQX | | SUITE 401 | | | GRENSBORO | NC | 27409 | USA |
| WMSI FM | | PO BOX 31999 | | | JACKSON | MS | 392061999 | USA |
| WMSI FM | | PO BOX 31999 | | | JACKSON | MS | 39206-1999 | USA |
| WMTX FM | | 4002 GANDY BLVD | | | TAMPA | FL | 33611 | USA |
| WMTX FM | | PO BOX 406295 | | | ATLANTA | GA | 30384-6295 | USA |
| WMVX FM | | 6200 OAK TREE BLVD 4TH FL | | | INDEPENDENCE | OH | 44131 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WMXB FM | | 812 MOOREFIELD PARK DR 300 | | | RICHMOND | VA | 23236 | USA |
| WMXB FM | | PO BOX 752042 | COX RADIO INC | | CHARLOTTE | NC | 28275-2042 | USA |
| WMXC | | EZ COMMUNICATIONS | P O BOX 161489 | | MOBILE | AL | 36616-1489 | USA |
| WMXC | | P O BOX 161489 | | | MOBILE | AL | 366161489 | USA |
| WMXG FM | | 1500 W 3RD AVENUE | | | COLUMBUS | OH | 43212 | USA |
| WMXJ FM | | 20450 NORTHWEST 2ND AVE | | | MIAMI | FL | 33169 | USA |
| WMXL FM | | 2601 NICHOLASVILLE RD | CLEAR CHANNEL COMMUNICATIONS | | LEXINGTON | KY | 40503 | USA |
| WMXN FM | | PO BOX 1711 | | | NORFOLK | VA | 23501 | USA |
| WMXQ FM | | 8000 BELFORT PKY | COX RADIO INC | | JACKSONVILLE | FL | 32256 | USA |
| WMXQ FM | | 8000 BELFORT PKY | | | JACKSONVILLE | FL | 32256 | USA |
| WMXQ FM | | 9090 HOGAN RD | | | JACKSONVILLE | FL | 32216 | USA |
| WMXS FM | | PO BOX 4999 | | | MONTGOMERY | AL | 361034999 | USA |
| WMXT | | 2014 NORTH IRBY STREET | | | FLORENCE | SC | 29505 | USA |
| WMXX FM | | PO BOX 3845 | | | JACKSON | TN | 38303 | USA |
| WMXY FM | | 7461 SOUTH AVE | | | YOUNGSTOWN | OH | 44512 | USA |
| WMXY FM | | PO BOX 406269 | CLEAR CHANNEL COMMUNICATIONS | | ATLANTA | GA | 30384-6269 | USA |
| WMXZ | | 743 HIGHWAY 98 E STE 6 | | | DESTIN | FL | 32541 | USA |
| WMYB FM | | 1571 TRADE ST | | | MYRTLE BEACH | SC | 29577 | USA |
| WMYB FM | | 1571 TRADE ST | NEXT MEDIA GROUP | | MYRTLE BEACH | SC | 29577 | USA |
| WMYI | | PO BOX 100 | | | GREENVILLE | SC | 29602 | USA |
| WMYI | | PO BOX 402524 | CLEAR CHANNEL BROADCASTING INC | | ATLANTA | GA | 30349 | USA |
| WMYO TV | | INDEPENDENCE SQUARE | | | LOUISVILLE | KY | 40203 | USA |
| WMYO TV | | PO BOX 951913 | | | CLEVELAND | OH | 44193 | USA |
| WMYU FM | | DEPT 888109 | | | KNOXVILLE | TN | 37995109 | USA |
| WMYU FM | | DEPT 888109 | | | KNOXVILLE | TN | 379958109 | USA |
| WNAB TV | | PO BOX 60442 | | | CHARLOTTE | NC | 28260-0442 | USA |
| WNBC TV | | BANK OF AMERICA | NBC UNIVERSAL LB NO 402971 | | ATLANTA | GA | 30384-2971 | USA |
| WNCD FM | | 5380 WEBB ROAD | | | AUSTINTOWN | OH | 44515 | USA |
| WNCD FM | | 7461 SOUTH AVE | | | YOUNGSTOWN | OH | 44512 | USA |
| WNCD FM | | PO BOX 406269 | | | ATLANTA | GA | 30384-6269 | USA |
| WNCF TV | | PO BOX 1027 | | | SELMA | AL | 36702 | USA |
| WNCI | | 2ND FLOOR | | | COLUMBUS | OH | 43215 | USA |
| WNCI | | ONE NATIONWIDE PLAZA | 2ND FLOOR | | COLUMBUS | OH | 43215 | USA |
| WNCI FM | | 2323 W FIFTH AVE STE 200 | | | COLUMBUS | OH | 43206 | USA |
| WNCN TV | | PO BOX 27031 | REMITTANCE PROCESSING CENTER | | RICHMOND | VA | 23261-7031 | USA |
| WNCN TV | | PO BOX 890264 | | | CHARLOTTE | NC | 28289 | USA |
| WNCT | | PO BOX 898 | | | GREENVILLE | NC | 27834 | USA |
| WNCT FM | | PO BOX 7167 | | | GREENVILLE | NC | 27835 | USA |
| WNCV FM | | 225 NW HOLLYWOOD BLVD | | | FT WALTON BEACH | FL | 32548 | USA |
| WNCX FM | | 1041 HURON RD | | | CLEVELAND | OH | 44115 | USA |
| WNCX FM | | 1041 HURON ROAD | | | CLEVELAND | OH | 44115 | USA |
| WNDD FM | | 3343 EAST SILVER SPRINGS BLVD | | | OCALA | FL | 344706407 | USA |
| WNDD FM | | 3602 NE 20TH PL | | | OCALA | FL | 34470 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WNDE AM | | PO BOX 406026 | CLEAR CHANNEL RADIO | | ATLANTA | GA | 30384-6026 | USA |
| WNFZ FM | | PO BOX 27100 | | | KNOXVILLE | TN | 37927-7100 | USA |
| WNGC | | 850 BOBBIN MILL ROAD | | | ATHENS | GA | 30606 | USA |
| WNJU TV | | BANK OF AMERICA LOCKBOX 402971 | | | ATLANTA | GA | 30384-2971 | USA |
| WNKS | | 137 S KINGS DR | | | CHARLOTTE | NC | 28204 | USA |
| WNKS | | PO BOX 905664 | | | CHARLOTTE | NC | 28290-5664 | USA |
| WNKS FM | | 1520 SOUTH BLVD STE 300 | | | CHARLOTTE | NC | 28203 | USA |
| WNKS FM | | PO BOX 905664 | | | CHARLOTTE | NC | 28290-5664 | USA |
| WNLS | | 325 JOHN KNOX ROAD | SUITE E 200 | | TALLAHASSEE | FL | 32303 | USA |
| WNLS | | SUITE E 200 | | | TALLAHASSEE | FL | 32303 | USA |
| WNNL | | 8001 101 CREEDMOR RD | | | RALEIGH | NC | 27613 | USA |
| WNNX | | 3405 PIEDMONT RD STE 500 | | | ATLANTA | GA | 30305 | USA |
| WNOB AM | | 126 W INTL SPEEDWAY BLVD | | | DAYTONA BEACH | FL | 32114 | USA |
| WNOE FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 402544 | | ATLANTA | GA | 30349-2544 | USA |
| WNOK FM | | PO BOX 406066 | | | ATLANTA | GA | 30384-6066 | USA |
| WNOK FM | | PO DRAWER 50568 | | | COLUMBIA | SC | 29250 | USA |
| WNOR | | 870 GREENBRIER CIRCLE | SUITE 399 | | CHESAPEAKE | VA | 23320 | USA |
| WNOR | | SUITE 399 | | | CHESAPEAKE | VA | 23320 | USA |
| WNOX | | PO BOX 11167 | | | KNOXVILLE | TN | 37939 | USA |
| WNRQ FM | | 10 MUSIC CIRCLE EAST | | | NASHVILLE | TN | 37203 | USA |
| WNSL FM | | 1 COMMERCE DR STE 106 | | | HATTIESBURG | MS | 39402 | USA |
| WNSL FM | | PO BOX 406262 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 30348-6262 | USA |
| WNSP FM | | 1100 DAUPHIN ST STE E | | | MOBILE | AL | 36604 | USA |
| WNSP FM | | 1100E DAUPHIN ST | | | MOBILE | AL | 36604 | USA |
| WNTR | | 3071 CONTINENTAL DR | | | WEST PALM BEACH | FL | 33407 | USA |
| WNUQ | | 1104 W BROAD AVE | CUMULUS BROADCASTING | | ALBANY | GA | 31707 | USA |
| WNUS FM | | PO BOX 5559 | | | VIENNA | WV | 26105 | USA |
| WNVZ | | 5555 GREENWICH ROAD | STE 104 | | VIRGINIA BEACH | VA | 23462 | USA |
| WNVZ | | STE 104 | | | VIRGINIA BEACH | VA | 23462 | USA |
| WNVZ FM | | 236 CLEARFIELD AVE STE 206 | | | VIRGINIA BEACH | VA | 23462 | USA |
| WNWO TV | | 300 S BYRNE | | | TOLEDO | OH | 43615 | USA |
| WNWO TV | | PO BOX 11407 | DRAWER 0948 | | BIRMINGHAM | AL | 35246-0948 | USA |
| WNWS FM | | 101 N HIGHLAND AVE | | | JACKSON | TN | 38301 | USA |
| WNWS FM | | PO BOX 689 | | | TRENTON | NJ | 38382 | USA |
| WNWV RADIO | | 538 BROAD STREET | P O BOX 4006 | | ELYRIA | OH | 44036 | USA |
| WNWV RADIO | | P O BOX 4006 | | | ELYRIA | OH | 44036 | USA |
| WOAC TV | | 4867 FULTON DR | | | CANTON | OH | 44718 | USA |
| WOBB | | 809 S WESTOVER BLVD | | | ALBANY | GA | 31707 | USA |
| WOCL FM | | 1800 PEMBROOK DR STE 400 | | | ORLANDO | FL | 32810 | USA |
| WOCL FM | | PO BOX 86170 | | | ORLANDO | FL | 328831670 | USA |
| WODL FM | | 530 BEACON PARKWAY WEST | SUITE 300 | | BIRMINGHAM | AL | 35209 | USA |
| WODL FM | | SUITE 300 | | | BIRMINGHAM | AL | 35209 | USA |
| WOELFEL, CHARLES | | Address Redacted | | | | | | |
| WOFL TV | | PO BOX 915208 | | | ORLANDO | FL | 328915208 | USA |
| WOGK | | PO BOX 70229 | | | OCALA | FL | 34470 | USA |
| WOGT FM | | PO BOX 11202 | | | CHATTANOOGA | TN | 37401 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOHL CLERK, RAYMOND | | 11 BEREA COMMONS | | | BEREA | OH | 44017 | USA |
| WOHL CLERK, RAYMOND | | BEREA MUNICIPAL COURT | 11 BEREA COMMONS | | BEREA | OH | 44017 | USA |
| WOHLFORD, THOMAS LOGAN | | Address Redacted | | | | | | |
| WOIDECK, CRYSTAL ELIZABETH | | Address Redacted | | | | | | |
| WOIO | | PO BOX 75349 | | | CLEVELAND | OH | 44101999 | USA |
| WOJCIECHOWSKI, JAMES J | | Address Redacted | | | | | | |
| WOJCIK, DEANA JUNE | | Address Redacted | | | | | | |
| WOJESKI, PATRICK DONOVAN | | Address Redacted | | | | | | |
| WOKI | | PO BOX 11167 | | | KNOXVILLE | TN | 37939 | USA |
| WOKL FM | | 325 JOHN KNOX ROAD | BLDG G | | TALLAHASSEE | FL | 32303 | USA |
| WOKL FM | | BLDG G | | | TALLAHASSEE | FL | 32303 | USA |
| WOKS | | PO BOX 1998 | | | COLUMBUS | GA | 31902 | USA |
| WOKV AM | | 9090 HOGAN RD | | | JACKSONVILLE | FL | 32216 | USA |
| WOKV AM | | 8000 BELFORT PKY | | | JACKSONVILLE | FL | 32256 | USA |
| WOKV AM | | 8000 BELFORT PKY | COX RADIO INC | | JACKSONVILLE | FL | 32256 | USA |
| WOLAN, NICOLE ASHLEY | | Address Redacted | | | | | | |
| WOLCOTT RIVERS WHEARY ET AL | | ONE COLUMBUS CTR STE 1100 | | | VIRGINIA BEACH | VA | 23462-6765 | USA |
| WOLCOTT, ALYSSA DENISE | | Address Redacted | | | | | | |
| WOLDEMARIAM, MEKONNEN K | | Address Redacted | | | | | | |
| WOLDEMARIAM, MEKONNEN K | | Address Redacted | | | | | | |
| WOLF CAMERA INC | | PO BOX 930374 | | | ATLANTA | GA | 31193 | USA |
| WOLF, ASHLEY LAUREN | | Address Redacted | | | | | | |
| WOLF, KEVIN ANDREW | | Address Redacted | | | | | | |
| WOLF, MATTHEW JEFFREY | | Address Redacted | | | | | | |
| WOLF, NICHOLAS R | | Address Redacted | | | | | | |
| WOLFE III TRUSTEE, ROY V | | PO BOX 671 | | | HARIISONBURG | VA | 22801 | USA |
| WOLFE III, ALFRED L | | Address Redacted | | | | | | |
| WOLFE TV SERVICE | | 316 E WAVERLY ST | | | MORGANFIELD | KY | 42437 | USA |
| WOLFE TV SERVICE | | PO BOX 143 | 316 E WAVERLY ST | | MORGANFIELD | KY | 42437 | USA |
| WOLFE, ADAM RAWIE | | Address Redacted | | | | | | |
| WOLFE, CHARLES RUSSELL | | Address Redacted | | | | | | |
| WOLFE, DONALD LEWIS | | Address Redacted | | | | | | |
| WOLFE, DUSTIN EUGENE | | Address Redacted | | | | | | |
| WOLFE, DUSTIN JAMES | | Address Redacted | | | | | | |
| WOLFE, GRADY GENE | | Address Redacted | | | | | | |
| WOLFE, JACOB STEPHEN | | Address Redacted | | | | | | |
| WOLFE, JEFF ARTHUR | | Address Redacted | | | | | | |
| WOLFE, JOSHUA M | | Address Redacted | | | | | | |
| WOLFE, KEVIN A | | Address Redacted | | | | | | |
| WOLFE, MATTHEW | | Address Redacted | | | | | | |
| WOLFE, MATTHEW ELLIOTT | | Address Redacted | | | | | | |
| WOLFE, MATTHEW RYAN | | Address Redacted | | | | | | |
| WOLFE, NICHOLAS | | Address Redacted | | | | | | |
| WOLFE, SARA CHRISTINE | | Address Redacted | | | | | | |
| WOLFE, TARA MONTREE | | Address Redacted | | | | | | |
| WOLFE, TERRENCE | | Address Redacted | | | | | | |
| WOLFE, TIFFINEE RENA | | Address Redacted | | | | | | |
| WOLFES SALES & SERVICE | | 610 W DANVILLE ST | | | SOUTH HILL | VA | 23970 | USA |
| WOLFGANG PUCK GRAND CAFE | | 1482 E BUENA VISTA DR | | | LAKE BUENA VISTA | FL | 32830 | USA |
| WOLFINGTON, TROY | | 3832 COLUMBIA PIKE 303 | | | ARLINGTON | VA | 22204 | USA |
| WOLFORD, SHANE MATTHEW | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOLFORD, TERA LINN | | Address Redacted | | | | | | |
| WOLFZORN, MATTHEW J | | Address Redacted | | | | | | |
| WOLI FM | | 501 RUTHERFORD STREET | | | GREENVILLE | SC | 29609 | USA |
| WOLI FM | | KEYMARKET OF S C | 501 RUTHERFORD STREET | | GREENVILLE | SC | 29609 | USA |
| WOLK, MATT | | Address Redacted | | | | | | |
| WOLKE, TIM J | | Address Redacted | | | | | | |
| WOLKING, TYLER B | | Address Redacted | | | | | | |
| WOLL | | 3071 CONTINENTAL DR | | | WEST PALM BEACH | FL | 33407 | USA |
| WOLL FM | | PO BOX 402601 | | | ATLANTA | GA | 30384-2601 | USA |
| WOLO | | PO BOX 4217 | | | COLUMBIA | SC | 29240 | USA |
| WOLPERT, ALLISON MARIE | | Address Redacted | | | | | | |
| WOLSTENCROFT, DYLAN | | Address Redacted | | | | | | |
| WOLTZ, MICHAEL ALLEN | | Address Redacted | | | | | | |
| WOLZ FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 402516 | | ATLANTA | GA | 30384-2516 | USA |
| WOLZ FM | | SUITE 200 | | | FT MYERS | FL | 33907 | USA |
| WOMACK, BARRETT FRANKLIN | | Address Redacted | | | | | | |
| WOMACK, JALANDRIA ALICIA | | Address Redacted | | | | | | |
| WOMACK, JIMMIE H | | Address Redacted | | | | | | |
| WOMACK, JOBE JOSEPH | | Address Redacted | | | | | | |
| WOMACK, MIA CHARZANN | | Address Redacted | | | | | | |
| WOMACK, WOODROW D | | Address Redacted | | | | | | |
| WOMACK, ZANE | | Address Redacted | | | | | | |
| WOMBLE CARLYLE ET AL | | 1275 PEACHTREE STREET NE | | | ATLANTA | GA | 30309 | USA |
| WOMBLE CARLYLE ET AL | | ONE W FOURTH ST | | | WINSTON SALEM | NC | 27101 | USA |
| WOMBLE CARLYLE ET AL | | ONE WEST FOURTH ST | | | WINSTON SALEM | NC | 27101 | USA |
| WOMBLE CARLYLE ET AL | | PO BOX 601879 | | | CHARLOTTE | NC | 28260-1879 | USA |
| WOMBLE CARLYLE ET AL | | PO BOX 831 | | | RALEIGH | NC | 27601 | USA |
| WOMBLE CARLYLE ET AL | | PO DRAWER 84 | | | WINSTON SALEM | NC | 27102 | USA |
| WOMBLE, STEPHANIE J | | Address Redacted | | | | | | |
| WOMEN IN COMMUNITY SERVICE | | 3130 10TH ST N | | | ARLINGTON | VA | 22201-2108 | USA |
| WOMENS COUNSELING CENTER | | 6714 PATTERSON AVE | | | RICHMOND | VA | 23226 | USA |
| WOMENS COUNSELING CENTER | | 6714 PATTERSON AVE STE 101 | | | RICHMOND | VA | 23226 | USA |
| WOMENS LEGISLATIVE CAUCUS | | PO BOX 10558 | | | FRANCONIA | VA | 22310 | USA |
| WOMG FM | | PO BOX 5106 | | | COLUMBIA | SC | 29250 | USA |
| WOMICK, SUSAN ELIZABETH | | Address Redacted | | | | | | |
| WOMP AM FM | | PO BOX 75979 | ASSOCIATED RADIO | | CLEVELAND | OH | 4410175979 | USA |
| WOMX FM | | 1800 PEMBROOK DRIVE STE 400 | | | ORLANDO | FL | 32810 | USA |
| WOMX FM | | PO BOX 906011 | INFINITY BROADCASTING | | CHARLOTTE | NC | 28290-6011 | USA |
| WONE | | 3610 W MARKET ST | | | AKRON | OH | 44320 | USA |
| WONE | | 3610 W MARKET ST | | | AKRON | OH | 44333 | USA |
| WONG, CHONG YIN | | Address Redacted | | | | | | |
| WONG, CINA | | 1131 GRANBY ST | | | NORFOLK | VA | 23510 | USA |
| WONG, JEREMY R | | Address Redacted | | | | | | |
| WONG, SIMON | | 11414 IVY HOME PLACE | | | RICHMOND | VA | 23233 | USA |
| WONUS, MARK W | | Address Redacted | | | | | | |
| WOO, JACOB KWON | | Address Redacted | | | | | | |
| WOOD & ASSOCIATES, WILLIAM E | | 128 BATTLEFIELD BLVD | | | CHESAPEAKE | VA | 23320 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOOD & ASSOCIATES, WILLIAM E | | 800 NEWTOWN RD | | | VIRGINIA BEACH | VA | 23462 | USA |
| WOOD & ASSOCIATES, WILLIAM E | | 800 NEWTOWN RD | | | VIRGINIA BEACH | VA | 23462 | USA |
| WOOD COUNTY CLERK OF COURT | | COURT OF COMMON PLEAS | | | BOWLING GREEN | OH | 43402 | USA |
| WOOD COUNTY CLERK OF COURT | | PO BOX 829 COURTHOUSE | COURT OF COMMON PLEAS | | BOWLING GREEN | OH | 43402 | USA |
| WOOD COUNTY CSEA | | PO BOX 1028 | | | BOWLING GREEN | OH | 43402 | USA |
| WOOD COUNTY MAGISTRAT COURT | | 208 AVERY ST | | | PARKERSBURG | WV | 26101 | USA |
| WOOD GOLF CARTS, J EARLY | | PO BOX 1177 | | | GLEN ALLEN | VA | 23060 | USA |
| WOOD GRILL, THE | | 8017 W BROAD ST | | | RICHMOND | VA | 23229 | USA |
| WOOD TECHNOLOGY INC | | 3511 DUCK POND DRIVE | PO BOX 130 | | CONOVER | NC | 28613 | USA |
| WOOD, AMANDA ANN | | Address Redacted | | | | | | |
| WOOD, ANDREW | | Address Redacted | | | | | | |
| WOOD, BRIAN JOSEPH | | Address Redacted | | | | | | |
| WOOD, BRUCE RANDALL | | Address Redacted | | | | | | |
| WOOD, CHERYL | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | CLEARWATER | FL | 33755 | USA |
| WOOD, CHERYL | | 645 PIERCE ST | | | CLEARWATER | FL | 33755 | USA |
| WOOD, COLLEEN CHENOA | | Address Redacted | | | | | | |
| WOOD, CYNTHIA | | PO BOX 27032 | HENRICO POLICE DEPT | | RICHMOND | VA | 23273 | USA |
| WOOD, CYNTHIA | | PO BOX 27032 | | | RICHMOND | VA | 23273 | USA |
| WOOD, DANIEL WAYNE | | Address Redacted | | | | | | |
| WOOD, DONNA MARIE | | Address Redacted | | | | | | |
| WOOD, DOUGLAS C | | Address Redacted | | | | | | |
| WOOD, ELIZABETH | | Address Redacted | | | | | | |
| WOOD, FALAYSHA DEJESUS | | Address Redacted | | | | | | |
| WOOD, JACOB THOMAS | | Address Redacted | | | | | | |
| WOOD, JAMES CONRAD | | Address Redacted | | | | | | |
| WOOD, JOEL MARTIN | | Address Redacted | | | | | | |
| WOOD, JOHN | | Address Redacted | | | | | | |
| WOOD, JONATHAN ROGER | | Address Redacted | | | | | | |
| WOOD, JOSH STEVEN | | Address Redacted | | | | | | |
| WOOD, JOSHUA CURTIS | | Address Redacted | | | | | | |
| WOOD, LAUREN ASHLEY | | Address Redacted | | | | | | |
| WOOD, MARTIN L | | Address Redacted | | | | | | |
| WOOD, MATTHEW JOHN | | Address Redacted | | | | | | |
| WOOD, MICHAEL | | Address Redacted | | | | | | |
| WOOD, MIKE LEE | | Address Redacted | | | | | | |
| WOOD, NATHANIEL PAUL | | Address Redacted | | | | | | |
| WOOD, RYAN N | | Address Redacted | | | | | | |
| WOOD, STEVEN | | Address Redacted | | | | | | |
| WOOD, TARA LYNN | | Address Redacted | | | | | | |
| WOOD, TREVOR DWIGHT | | Address Redacted | | | | | | |
| WOOD, TREVOR PATRICK | | Address Redacted | | | | | | |
| WOODALL, BRANDON E | | Address Redacted | | | | | | |
| WOODALL, LU M | | Address Redacted | | | | | | |
| WOODARD APPRAISAL | | 104 ELLINGTON ST | | | CLAYTON | NC | 27520 | USA |
| WOODARD DIRECTORY CO | | 850 WASHBURN AVE | NO 133 | | LOUISVILLE | KY | 40222 | USA |
| WOODARD DIRECTORY CO | | NO 133 | | | LOUISVILLE | KY | 40222 | USA |
| WOODARD, JARROD AUSTIN | | Address Redacted | | | | | | |
| WOODARD, KENNEH | | Address Redacted | | | | | | |
| WOODARD, KEVIN LAMONT | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOODARD, KIMBERLY LASHEA | | Address Redacted | | | | | | |
| WOODARD, LADARRIUS E | | Address Redacted | | | | | | |
| WOODARD, TEREKEO DEON | | Address Redacted | | | | | | |
| WOODARD, TERRY | | 3628 BISHOP AVE | | | JACKSON | MS | 39213 | USA |
| WOODARD, WHITNEY MICHELLE | | Address Redacted | | | | | | |
| WOODBERRY, ANTWAN TERRILL | | Address Redacted | | | | | | |
| WOODBERRY, DEXTER LAMON | | Address Redacted | | | | | | |
| WOODBERRY, KEITH JERMAINE | | Address Redacted | | | | | | |
| WOODBURN, DEBORAH J | | Address Redacted | | | | | | |
| WOODBURN, KELLY ANNE | | Address Redacted | | | | | | |
| WOODBURN, ROBERT C | | HENRICO POLICE ATTN L BULLOCK | | | RICHMOND | VA | 23273 | USA |
| WOODBURN, ROBERT C | | PO BOX 27032 | HENRICO POLICE ATTN L BULLOCK | | RICHMOND | VA | 23273 | USA |
| WOODBURN, THEODORE PAUL | | Address Redacted | | | | | | |
| WOODCOCK, HOWARD | | 3478 RICHARDS RUN DRIVE | | | POWHATAN | VA | 23139 | USA |
| WOODCOCOK, JEDIDIAH RICHARD | | Address Redacted | | | | | | |
| WOODEN, LAGUAMYA L | | Address Redacted | | | | | | |
| WOODEN, NATHANIEL | | Address Redacted | | | | | | |
| WOODEND, ROBERT DANIEL | | Address Redacted | | | | | | |
| WOODFIN OIL | | PO BOX 176 | HANOVER COUNTY DIST COURT | | HANOVER | VA | 23069 | USA |
| WOODFORD AND ASSOCIATES | | PO BOX 52285 | | | KNOXVILLE | TN | 379502285 | USA |
| WOODFORD AND ASSOCIATES | | PO BOX 52285 | | | KNOXVILLE | TN | 37950-2285 | USA |
| WOODFORD, BRIAN | | Address Redacted | | | | | | |
| WOODFORD, GEOFFERY SCOT | | Address Redacted | | | | | | |
| WOODFORD, GREGORY | | Address Redacted | | | | | | |
| WOODHAM, ERROL E | | Address Redacted | | | | | | |
| WOODHAM, LORENZO PIERRE | | Address Redacted | | | | | | |
| WOODHAMS, GARY DEAN | | Address Redacted | | | | | | |
| WOODIE, NICHOLAS CHARLES | | Address Redacted | | | | | | |
| WOODLAND FURNITURE & FIXTURES | | PO BOX 484 | | | LOUISA | VA | 23093 | USA |
| WOODLAND FURNITURE/FIXTURES | | 4321 NOVEMBER AVENUE | | | RICHMOND | VA | 23231 | USA |
| WOODLAND, PHILLIP A | | Address Redacted | | | | | | |
| WOODLAWN CONSTRUCTION | | PO BOX 2046 | | | ASHLAND | VA | 23005 | USA |
| WOODLEY SALES & SERVICE INC | | PO BOX 297 | 101 W HIGHWAY 64 | | CRESWELL | NC | 27928 | USA |
| WOODLEY, DARREN JON | | Address Redacted | | | | | | |
| WOODLEY, EMANUEL DAVID | | Address Redacted | | | | | | |
| WOODMORE, VALENCIA R | | Address Redacted | | | | | | |
| WOODRING, ALYSSA NICOLE | | Address Redacted | | | | | | |
| WOODRING, BRIAN L | | Address Redacted | | | | | | |
| WOODRING, BROCK WOODY | | Address Redacted | | | | | | |
| WOODROOF, JASON CHAD | | Address Redacted | | | | | | |
| WOODRUFF APPLIANCE SVC & SALES | | 6 EAST 14TH ST PO BOX 666 | | | ROANOKE RAPIDS | NC | 27870 | USA |
| WOODRUFF TREASURER, ONNIE | | PO BOX 1399 | SUSSEX COUNTY | | SUSSEX | VA | 23884 | USA |
| WOODRUFF, DAMON A | | Address Redacted | | | | | | |
| WOODRUFF, HENRY | | Address Redacted | | | | | | |
| WOODRUFF, JIMMIE DEJUAN | | Address Redacted | | | | | | |
| WOODRUFF, JOSEPH P | | 6700 BOWDEN RD UNIT 805 | | | JACKSONVILLE | FL | 32216 | USA |
| WOODRUFF, JOSEPH PAUL | | Address Redacted | | | | | | |
| WOODRUFF, JOSHUA DAVID | | Address Redacted | | | | | | |
| WOODRUFF, LARRY ALAN | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOODRUFF, MEGHAN THERESA | | Address Redacted | | | | | | |
| WOODRUFF, QUIANA DOMINIQUE | | Address Redacted | | | | | | |
| WOODS COMPANY INC, TA | | PO BOX 2011 | | | WILMINGTON | NC | 28402 | USA |
| WOODS CONSTRUCTION CO, C C | | 2534 CHAPEL HILL BLVD | | | DURHAM | NC | 27702 | USA |
| WOODS II, RONALD CRAIG | | Address Redacted | | | | | | |
| WOODS JR , AARON | | Address Redacted | | | | | | |
| WOODS ROGERS PLC | | PO BOX 14125 | | | ROANOKE | VA | 24038 | USA |
| WOODS, ADDIE CIARA | | Address Redacted | | | | | | |
| WOODS, ASHLEY CHARELLE | | Address Redacted | | | | | | |
| WOODS, ASHLEY NICOLE | | Address Redacted | | | | | | |
| WOODS, BILLY R | | Address Redacted | | | | | | |
| WOODS, BRIAN D | | Address Redacted | | | | | | |
| WOODS, BRIAN J | | Address Redacted | | | | | | |
| WOODS, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| WOODS, DANIEL PATRICK | | Address Redacted | | | | | | |
| WOODS, DARIUS ANDREW LEE | | Address Redacted | | | | | | |
| WOODS, DAVID AARON | | Address Redacted | | | | | | |
| WOODS, FRIENDS OF JANE | | PO BOX 1122 | ATTN BMG | | RICHMOND | VA | 23218 | USA |
| WOODS, JALONDA DENISE | | Address Redacted | | | | | | |
| WOODS, JANELL NICOLE | | Address Redacted | | | | | | |
| WOODS, JEFFREY BRIAN | | Address Redacted | | | | | | |
| WOODS, JOSHUA ALLEN | | Address Redacted | | | | | | |
| WOODS, LAURA BETH | | Address Redacted | | | | | | |
| WOODS, LUKE BROWNING | | Address Redacted | | | | | | |
| WOODS, MATTHEW CARL | | Address Redacted | | | | | | |
| WOODS, MATTHEW STEVEN | | Address Redacted | | | | | | |
| WOODS, MEGAN ELIZABETH | | Address Redacted | | | | | | |
| WOODS, MEGHAN ELIZABETH | | Address Redacted | | | | | | |
| WOODS, REBECCA ANNE | | Address Redacted | | | | | | |
| WOODS, RHONDA | | Address Redacted | | | | | | |
| WOODS, ROBERT J | | Address Redacted | | | | | | |
| WOODS, RYAN ALLAN | | Address Redacted | | | | | | |
| WOODS, SCHKEDRIA JOVAN | | Address Redacted | | | | | | |
| WOODS, SEAN A | | Address Redacted | | | | | | |
| WOODS, SHANNON MARIE | | Address Redacted | | | | | | |
| WOODS, STEPHEN JOSEPH | | Address Redacted | | | | | | |
| WOODS, TERRELL S | | Address Redacted | | | | | | |
| WOODS, TIFFANY LASHAE | | Address Redacted | | | | | | |
| WOODS, TIMOTHY RAYNARDRIS | | Address Redacted | | | | | | |
| WOODS, TORI ELLESE | | Address Redacted | | | | | | |
| WOODS, WILLIAM GARDNER | | Address Redacted | | | | | | |
| WOODSIDE HOMES OF SOUTHEAST FLORIDA | | 2541 METROCENTRE BLVD | STE 1 | | WEST PALM BEACH | FL | 33407 | USA |
| WOODSIDE, JOHNATHAN CLAY | | Address Redacted | | | | | | |
| WOODSIDE, STEVE D | | Address Redacted | | | | | | |
| WOODSON TV & APPLIANCE | | P O BOX 249 | | | RUCKERSVILLE | VA | 22968 | USA |
| WOODSON TV & APPLIANCE | | RT 29 | P O BOX 249 | | RUCKERSVILLE | VA | 22968 | USA |
| WOODSON, BONDELDO D | | Address Redacted | | | | | | |
| WOODSON, CHRISTOPHER IAN | | Address Redacted | | | | | | |
| WOODSON, QUINEISHA | | Address Redacted | | | | | | |
| WOODSTOCK JUNIOR CHEERLEADING | | 4924 WILLOW CREEK DR | | | WOODSTOCK | GA | 30188 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOODWARD HOBSON & FULTON LLP | | 101 S FIFTH ST | 2500 NATIONAL CITY TOWER | | LOUISVILLE | KY | 40202-3175 | USA |
| WOODWARD, BRYAN W | | Address Redacted | | | | | | |
| WOODWARD, DANIEL LEE | | Address Redacted | | | | | | |
| WOODWARD, JOYCELYN YVETTE | | Address Redacted | | | | | | |
| WOODWARD, SEAN M | | Address Redacted | | | | | | |
| WOODWORTH, COREY DALE | | Address Redacted | | | | | | |
| WOODWORTH, MATT | | Address Redacted | | | | | | |
| WOODY ACTION TROPHIES, CHRIS | | 10398 JORDAN DR | | | GLEN ALLEN | VA | 23060 | USA |
| WOODY FUNERAL HOME | | 1771 PARHAM RD | | | RICHMOND | VA | 23229 | USA |
| WOODY, ASHLEY J | | Address Redacted | | | | | | |
| WOODY, CAROLYN D | | Address Redacted | | | | | | |
| WOODY, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| WOODY, PAMELA DENISE | | Address Redacted | | | | | | |
| WOODY, PHILIP JOHN | | Address Redacted | | | | | | |
| WOOF FM | | PO BOX 1427 | WOOF INC | | DOTHAN | AL | 36302 | USA |
| WOOF, SCOTT EARL | | Address Redacted | | | | | | |
| WOOLARD, JASON | | Address Redacted | | | | | | |
| WOOLBRIGHT FOUNTAINS LTD | | 3200 N MILITARY TRAIL | | | BOCA RATON | FL | 33431 | USA |
| WOOLDRIDGE HEATING & AIR INC | | 4509 WARDS ROAD | | | LYNCHBURG | VA | 24502 | USA |
| WOOLDRIDGE, WALTER L | | Address Redacted | | | | | | |
| WOOLF, ALEX JORDAN | | Address Redacted | | | | | | |
| WOOLFOLK, IMAN | | Address Redacted | | | | | | |
| WOOLFOLK, PARKER | | Address Redacted | | | | | | |
| WOOLFOLK, RUAN | | 520 W FRANKLIN ST APT 1703 | | | RICHMOND | VA | 23220 | USA |
| WOOLFOLK, RYAN MATTHEW | | Address Redacted | | | | | | |
| WOOLLEY, CLAUDJA KAY A | | Address Redacted | | | | | | |
| WOOLLEY, KYLE | | Address Redacted | | | | | | |
| WOOLMAN, JOSHUA ALLEN | | Address Redacted | | | | | | |
| WOOLPERT | | 400 SOUTH FIFTH ST | SUITE 200 | | COLUMBUS | OH | 43215-5437 | USA |
| WOOLPERT | | PO BOX 713274 | | | COLUMBUS | OH | 43271-3274 | USA |
| WOOLRIDGE, ALEX STEVEN | | Address Redacted | | | | | | |
| WOOLRIDGE, ANTHONY E | | 4403 FORDHAM PL | | | RICHMOND | VA | 23236 | USA |
| WOOLRIDGE, TREYVON DEMETRES | | Address Redacted | | | | | | |
| WOOLSEY, ANNEMARIE | | Address Redacted | | | | | | |
| WOOMER, TREVOR | | Address Redacted | | | | | | |
| WOOSLEY, AJ | | 568 BARRET AVE | CO STEPHEN HALL | | LOUISVILLE | KY | 40204 | USA |
| WOOSLEY, AJ | | 568 BARRET AVE | | | LOUISVILLE | KY | 40204 | USA |
| WOOSLEY, JOSHUA THOMAS | | Address Redacted | | | | | | |
| WOOSLEY, MARYREE S | | Address Redacted | | | | | | |
| WOOTEN ENTERPRISES INC | | DBA WOOTEN PALLET CO | PO BOX 16638 | | LOUISVILLE | KY | 40256-0638 | USA |
| WOOTEN ENTERPRISES INC | | PO BOX 16638 | | | LOUISVILLE | KY | 402560638 | USA |
| WOOTEN, BRIAN JAMES | | Address Redacted | | | | | | |
| WOOTEN, CHRIS ANTHONY | | Address Redacted | | | | | | |
| WOOTEN, CORY A | | Address Redacted | | | | | | |
| WOOTEN, GARRY MYRON | | Address Redacted | | | | | | |
| WOOTEN, JERRY L | | Address Redacted | | | | | | |
| WOOTEN, JESSE DELFONTE | | Address Redacted | | | | | | |
| WOOTEN, TAJUAN LOUIS | | Address Redacted | | | | | | |
| WOOTEN, TRACY ELIZABETH | | Address Redacted | | | | | | |
| WOOTEN, TRAVIS R | | Address Redacted | | | | | | |
| WORD AM | | 501 RUTHERFORD ST | | | GREENVILLE | SC | 29609 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WORD ENTERTAINMENT INC | | PO BOX 100397 | | | ATLANTA | GA | 30384 | USA |
| WORD, RAMSEY AKEEM | | Address Redacted | | | | | | |
| WORF, CODY SAMUEL | | Address Redacted | | | | | | |
| WORK ATLANTA COM | | PO BOX 942173 | | | ATLANTA | GA | 30341 | USA |
| WORK SAF FOOTWEAR | | 606 LAGOON DR | | | OVIEDO | FL | 32765 | USA |
| WORK SPACE PLUS | | 4020 50TH STREET S | | | TAMPA | FL | 33619 | USA |
| WORK WELL CLINIC OF WESLEY MED CENTER | | PO BOX 22844 | | | JACKSON | MS | 39225 | USA |
| WORK, CHRIS | | 735 B PARK CR | | | NASHVILLE | TN | 37205 | USA |
| WORKERS COMPENSATION ADM TRUST | | 200 E GAINES ST | | | TALLAHASSEE | FL | 32399-4224 | USA |
| WORKERS COMPENSATION ADM TRUST | | RM 100 MONTGOMERY BLDG | | | TALLAHASSEE | FL | 323990684 | USA |
| WORKERS TEMPORARY STAFFING INC | | PO BOX 550754 | | | TAMPA | FL | 33655-0754 | USA |
| WORKFLOW SOLUTIONS LLC | | 225 W OLNEY RD | | | NORFOLK | VA | 23510 | USA |
| WORKFLOW SOLUTIONS LLC | | 3961 E STILLMAN PKY | | | RICHMOND | VA | 23060 | USA |
| WORKFLOW SOLUTIONS LLC | | PO BOX 2418 | | | NORFOLK | VA | 23501 | USA |
| WORKFORCE CENTRAL FLORIDA | | 5166 E COLONIAL DRIVE | | | ORLANDO | FL | 32803 | USA |
| WORKING SMART | | CUSTOMER SERVICE | | | MCLEAN | VA | 221020186 | USA |
| WORKING SMART | | PO BOX 9186 | CUSTOMER SERVICE | | MCLEAN | VA | 22102-0186 | USA |
| WORKMAN, ADAM JEFFREY | | Address Redacted | | | | | | |
| WORKMAN, BRANDON PAUL | | Address Redacted | | | | | | |
| WORKMAN, BRYAN THOMAS | | Address Redacted | | | | | | |
| WORKMAN, GREG | | Address Redacted | | | | | | |
| WORKMAN, JOSHUA JAMES | | Address Redacted | | | | | | |
| WORKMAN, JUSTIN DAVID D | | Address Redacted | | | | | | |
| WORKMAN, KATY LEIGH | | Address Redacted | | | | | | |
| WORKMAN, RYAN MICHAEL | | Address Redacted | | | | | | |
| WORKMANS KWIK FIX PLUMBING | | 4635 EMERSON ST | | | JACKSONVILLE | FL | 32207 | USA |
| WORKMED | | 6426 MARKET STREET | | | BOARDMAN | OH | 44512 | USA |
| WORKMED | | 6426 MARKET STREET | | | BOARDMAN | OH | 44512 | USA |
| WORKPLACE INNOVATIONS LLC | | 111 VIRGINIA ST STE 405 | | | RICHMOND | VA | 23219 | USA |
| WORKS, ROBERT LEE | | Address Redacted | | | | | | |
| WORKSCAPES INC | | 900 ORANGE AVE | | | WINTER PARK | FL | 32789 | USA |
| WORKSCAPES SOUTH LLC | | 900 ORANGE AVE | | | WINTER PARK | FL | 32789 | USA |
| WORKSPACES INC | | PO BOX 3358 | | | GREENVILLE | SC | 29602 | USA |
| WORKSTREAM USA INC | | PO BOX 100802 | | | ATLANTA | GA | 30384 | USA |
| WORLAND, ELIZABETH MICHELLE | | Address Redacted | | | | | | |
| WORLAND, NAKIA STANALEIGH | | Address Redacted | | | | | | |
| WORLD CHANGERS CHURCH INTERNL | | 5909 OLD NATIONAL HIGHWAY | ATTN PROJECT CHANGE H/R | | COLLEGE PARK | GA | 30349 | USA |
| WORLD CHANGERS CHURCH INTERNL | | 5909 OLD NATIONAL HWY | | | COLLEGE PARK | GA | 30349 | USA |
| WORLD CHANGERS CHURCH INTERNL | | 5925 OLD NATIONAL HWY | | | COLLEGE PARK | GA | 30349 | USA |
| WORLD GOLF VILLAGE RENAISSANCE | | 500 S LEGACY TRAIL | | | ST AUGUSTINE | FL | 32092 | USA |
| WORLD MEDIA NET & AFFILIATES | | 1600 S EADS ST 612 S | | | ARLINGTON | VA | 22202 | USA |
| WORLD MEDIA NET & AFFILIATES | | PO BOX 150582 | | | ALEXANDRIA | VA | 22315-0582 | USA |
| WORLD OF AUTOMATION INC | | 5822 SW 73 ST | | | MIAMI | FL | 33143 | USA |
| WORLD OF AUTOMATION INC | | 5822 SW 73 ST | | | SOUTH MIAMI | FL | 33143 | USA |
| WORLD OF FLOWERS, A | | 1104D BEVILLE RD | | | DAYTONA BEACH | FL | 32014 | USA |
| WORLD OF FLOWERS, A | | 1104D BEVILLE RD | NOVA VILLAGE MARKET | | DAYTONA BEACH | FL | 32014 | USA |
| WORLD OF MAPS INC | | 6820 N FLORIDA AVE | | | TAMPA | FL | 33604 | USA |
| WORLD OF MAPS INC | | PO BOX 9250 | | | TAMPA | FL | 336749250 | USA |
| WORLD SPORTS & MARKETING LLC | | PO BOX 8500 | | | WINTER PARK | FL | 32790 | USA |
| WORLD SPORTS ENTERPRISES | | 6025 VICTORY LN | | | HARRISBURG | NC | 28075 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WORLD TECH COMMUNICATIONS | | 1386 MAPLEASH AVE | | | COLUMBIA | TN | 38401 | USA |
| WORLD TECH COMMUNICATIONS | | 1633 ROBERT RD | | | COLUMBIA | TN | 38401 | USA |
| WORLD TEST SYSTEMS INC | | PO BOX 1428 | | | WAYNESBORO | VA | 22980 | USA |
| WORLD VISION SATELLITE INC | | 101 4 SPARKLEBARRY XING | | | COLUMBIA | SC | 29229 | USA |
| WORLD WIDE DEBIT INC | | PO BOX 3027 | | | HALLANDALE | FL | 33008 | USA |
| WORLDATA INFO CENTER | | 3000 N MILITARY TR | | | BOCA RATON | FL | 33431-6375 | USA |
| WORLDCOM | | PO BOX 85080 | PAYMENTS PROCESSING CENTER | | RICHMOND | VA | 23285 | USA |
| WORLDCOM | | PO BOX 96022 | | | CHARLOTTE | NC | 28296-0022 | USA |
| WORLDS, DARION ALEXANDER | | Address Redacted | | | | | | |
| WORLDSTART INC | | 2620 CENTENNIAL RD STE C | | | TOLEDO | OH | 43617 | USA |
| WORLDWIDE ADJUSTERS INC | | PO BOX 593850 | | | ORLANDO | FL | 32859-3850 | USA |
| WORLDWIDE SAFE & VAULT INC | | 3660 NW 115 AVE | | | MIAMI | FL | 33178 | USA |
| WORLDWIDE SERVICES GROUP | | PO BOX 60087 | | | CHARLOTTE | NC | 28260 | USA |
| WORLDWIDE WHOLESALE FORKLIFT | | 268 SW 32ND CT | | | FT LAUDERDALE | FL | 33315 | USA |
| WORLEY APPLIANCE REPAIR | | RT 8 BOX 154A | | | ANDALUSIA | AL | 36420 | USA |
| WORLEY, JONATHAN A | | Address Redacted | | | | | | |
| WORLEY, MARK GRANT | | Address Redacted | | | | | | |
| WORLEY, MITCHELL A | | 225 CHASTAIN MEADOWS | | | MARIETTA | GA | 30066 | USA |
| WORLEY, MITCHELL A | | C/O CIRCUIT CITY | 225 CHASTAIN MEADOWS | | MARIETTA | GA | 30066 | USA |
| WORLEY, TYLER | | Address Redacted | | | | | | |
| WORLEY, WILLIAM DAVID | | Address Redacted | | | | | | |
| WORRELL, ANDRE SALEEM | | Address Redacted | | | | | | |
| WORRELL, ANDREW D | | Address Redacted | | | | | | |
| WORRELL, BRANDON MORRIS | | Address Redacted | | | | | | |
| WORRELL, DARNELL | | Address Redacted | | | | | | |
| WORRELL, JEREMIAH WYATT | | Address Redacted | | | | | | |
| WORRELL, JUSTIN E | | Address Redacted | | | | | | |
| WORRELL, ONDREA N | | Address Redacted | | | | | | |
| WORRELL, W ALAN | | 526 KALLAMDALE RD | | | GREENSBORO | NC | 27406 | USA |
| WORRELL, WHITNEY L | | Address Redacted | | | | | | |
| WORSHAM SPRINKLER | | 10991 RICHARDSON ROAD | | | ASHLAND | VA | 23005 | USA |
| WORSHAM SPRINKLER | | 3931 C GARWOOD AVENUE | | | PORTSMOUTH | VA | 23701 | USA |
| WORSHAM, JOHN DANIEL | | Address Redacted | | | | | | |
| WORSHAM, MERLE | | 1800 PARKWAY PL PTY CSH | STE 500 | | MARIETTA | GA | 30067 | USA |
| WORSHAM, MERLE | | STE 500 | | | MARIETTA | GA | 30067 | USA |
| WORSHAM, MERLE H | | 2636 GLADSTONE TERR | | | WOODSTOCK | GA | 30189 | USA |
| WORTH HIGGINS & ASSOCIATES | | PO BOX 15069 | | | RICHMOND | VA | 232270469 | USA |
| WORTH HIGGINS & ASSOCIATES | | PO BOX 15069 | | | RICHMOND | VA | 23227-0469 | USA |
| WORTH JR , THOMAS C | | CAPITAL CLUB BUILDING | P O BOX 1799 | | RALEIGH | NC | 27602 | USA |
| WORTH JR , THOMAS C | | PO BOX 1799 CAPITAL CLUB BUILDING | | | RALEIGH | NC | 27602 | USA |
| WORTHINGTON, BRIAN | | Address Redacted | | | | | | |
| WORTHINGTON, BRIAN JOSEPH | | Address Redacted | | | | | | |
| WORTHY, EMMANUEL | | Address Redacted | | | | | | |
| WORTHY, KEVIN R | | Address Redacted | | | | | | |
| WORTHY, TYLER MICOLE | | Address Redacted | | | | | | |
| WORTHY, WILLIAM COREY | | Address Redacted | | | | | | |
| WORTMANN, VANESSA | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOST FM | | 4110 CENTERPOINTE DR STE 212 | | | FT MYERS | FL | 33916 | USA |
| WOST FM | | PO BOX 402516 | CLEAR CHANNEL BROADCASTING INC | | ATLANTA | GA | 30384-2516 | USA |
| WOTO | | 203 BEALE ST STE 200 | | | MEMPHIS | TN | 38103 | USA |
| WOTRING, THOMAS ANTHONY | | Address Redacted | | | | | | |
| WOVK FM | | 1015 MAIN ST | | | WHEELING | WV | 26003 | USA |
| WOWI FM | | 1003 NORFOLK SQUARE | | | NORFOLK | VA | 23502 | USA |
| WOWI FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 402650 | | ATLANTA | GA | 30384-2650 | USA |
| WOWK TV | | 555 FIFTH AVE | | | HUNTINGTON | WV | 25701 | USA |
| WOWK TV | | PO BOX 13 | | | HUNTINGTON | WV | 25706 | USA |
| WOWW | | 4220 NORTH DAVIS HWY | | | PENSACOLA | FL | 32503 | USA |
| WOWW | | PAXSON COMMUNUCATIONS | 4220 NORTH DAVIS HWY | | PENSACOLA | FL | 32503 | USA |
| WOYCHIK, DAVID | | Address Redacted | | | | | | |
| WOYCHIK, LYNN L | | Address Redacted | | | | | | |
| WOZNIAK, LAUREN MARIE | | Address Redacted | | | | | | |
| WOZNIAK, MARK DANE | | Address Redacted | | | | | | |
| WPAP FM | | CALLER BOX 59288 | CLEAR CHANNEL | | PANAMA CITY | FL | 32412 | USA |
| WPAT FM | | 2601 S BAYSHORE DR PH2 | SPANISH BROADCASTING SYSTEM | | COCONUT GROVE | FL | 33133 | USA |
| WPBF | | PO BOX 861766 | | | ORLANDO | FL | 32866 | USA |
| WPBF | | PO BOX 861766 | | | ORLANDO | FL | 32886 | USA |
| WPBH FM | | 1834 LISENBY AVE | CLEAR CHANNEL | | PANAMA CITY | FL | 32405 | USA |
| WPBH FM | | 1834 LISENBY AVE | | | PANAMA CITY | FL | 32405 | USA |
| WPBN TV | | PO BOX 11407 DRAWER 261 | | | BIRMINGHAM | AL | 35246 | USA |
| WPBZ FM | | 701 NORTHPOINT PKY | STE 500 | | WEST PALM BEACH | FL | 33407 | USA |
| WPBZ FM | | 901 NORTHPOINT PKY STE 400 | | | WEST PALM BEACH | FL | 33407 | USA |
| WPBZ FM | | 901 NORTHPOINT PKY STE 400 | | | WEST PALM BEACH | FL | 33407 | USA |
| WPCH FM | | FILE 91507 PO BOX 1067 | | | CHARLOTTE | NC | 282011067 | USA |
| WPCH FM | | JACOR ATLANTA | FILE 91507 PO BOX 1067 | | CHARLOTTE | NC | 28201-1067 | USA |
| WPCH TV | | PO BOX 532448 | | | ATLANTA | GA | 30353-2448 | USA |
| WPCV WONN | | PO BOX 2038 | | | LAKELAND | FL | 33806 | USA |
| WPDE TV | | 3215 S CASHUA DRIVE | | | FLORENCE | SC | 295016386 | USA |
| WPDE TV | | PO BOX 116403 | | | ATLANTA | GA | 30368-6403 | USA |
| WPEC CBS 12 | | PO BOX 198512 | | | W PALM BEACH | FL | 334198512 | USA |
| WPEC CBS 12 | | PO BOX 198512 | | | W PALM BEACH | FL | 33419-8512 | USA |
| WPEG | | 520 HWY 29 N | | | CONCORD | NC | 28025 | USA |
| WPEG | | PO BOX 905664 | | | CHARLOTTE | NC | 28290-5664 | USA |
| WPEG FM | | 1520 SOUTH BLVD STE 300 | | | CHARLOTTE | NC | 28203 | USA |
| WPEG FM | | 4015 STUARRT ANDREW BLVD | INFINITY BROADCASTING INC | | CHARLOTTE | NC | 28208 | USA |
| WPET | | 7819 NATIONAL SVC RD STE 401 | | | GREENSBORO | NC | 27409 | USA |
| WPEZ | | 544 MULBERRY STREET | P O BOX 900 | | MACON | GA | 31202 | USA |
| WPEZ | | P O BOX 900 | | | MACON | GA | 31202 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WPGA TV | | 1691 FORSYTH ST | REGISTER COMMUNICATIONS | | MACON | GA | 31201 | USA |
| WPGA TV | | PO BOX 980 COURTNEY HODGES BLV | | | PERRY | GA | 31069 | USA |
| WPGC FM | | BANK ONE LOCKBOX | PO BOX 905638 | | CHARLOTTE | NC | 28290-5638 | USA |
| WPGH TV | | PO BOX 60300 | | | CHARLOTTE | NC | 28260-0300 | USA |
| WPGX TV | | 637 LUVERNE AVE | | | PANAMA CITY | FL | 32401 | USA |
| WPKX FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 402660 | | ATLANTA | GA | 30384-2660 | USA |
| WPKZ | | PO BOX 752 | | | HARRISONBURG | VA | 22801 | USA |
| WPLA FM | | 11700 CENTRAL PKY | | | JACKSONVILLE | FL | 32224 | USA |
| WPLA FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 402526 | | ATLANTA | GA | 30384-2526 | USA |
| WPLA FM | | PO BOX 402526 | | | ATLANTA | GA | 30384-2526 | USA |
| WPLA FM | | SUITE 107 | | | JACKSONVILLE | FL | 32256 | USA |
| WPLG TV | | 3900 BISCAYNE BLVD | | | MIAMI | FL | 33137 | USA |
| WPLG TV | | PO BOX 864162 | | | ORLANDO | FL | 32886-4162 | USA |
| WPLL FM | | 194 NW 187TH ST | | | MIAMI | FL | 33169 | USA |
| WPLR FM | | PO BOX 933048 | | | ATLANTA | GA | 31193-3048 | USA |
| WPLZ | | 2809 EMERYWOOD PKY 300 | | | RICHMOND | VA | 23294 | USA |
| WPMI TV | | PO BOX 402622 | CLEAR CHANNEL BROADCASTING INC | | ATLANTA | GA | 30384-2622 | USA |
| WPMI TV | | PO BOX 9038 | | | MOBILE | AL | 36691 | USA |
| WPOI FM | | PO BOX 861852 | | | ORLANDO | FL | 32886-1852 | USA |
| WPOW | | 20295 NW 2ND AVE | | | MIAMI | FL | 33169 | USA |
| WPOW FM | | 20295 NW 2ND AVE 3RD FL | BEASLEY REED ACQUISITIONS | | MIAMI | FL | 33169 | USA |
| WPSD TV | | PO BOX 1197 | | | PADUCAH | KY | 420021197 | USA |
| WPSD TV | | PO BOX 1197 | | | PADUCAH | KY | 42002-1197 | USA |
| WPTE | | 5555 GREENWICH RD | SUITE 104 | | VIRGINIA BEACH | VA | 23462 | USA |
| WPTE | | SUITE 104 | | | VIRGINIA BEACH | VA | 23462 | USA |
| WPTE FM | | 236 CLEARFIELD AVE STE 206 | | | VIRGINIA BEACH | VA | 23462 | USA |
| WPTF | | 3012 HIGHWOODS BLVD STE 200 | | | RALEIGH | NC | 27604 | USA |
| WPTV | | PO BOX 116871 | | | ATLANTA | GA | 30368-6871 | USA |
| WPTV | | PO BOX 510 | | | PALM BEACH | FL | 33480 | USA |
| WPTY TV | | 2701 UNION AVENUE EXT | | | MEMPHIS | TN | 381124417 | USA |
| WPTY TV | | PO BOX 402684 | | | ATLANTA | GA | 30384-2684 | USA |
| WPUP FM | | 1010 TOWER PL | SOUTHERN BROADCAST COMPANIES | | BOGART | GA | 30622 | USA |
| WPUP FM | | NEW BROADCAST INVESTMENT PROP | | | ATHENS | GA | 30605 | USA |
| WPVR | | PO BOX 150 | | | ROANOKE | VA | 24002 | USA |
| WPXE TV | | 601 CLEARWATER PARK RD | | | WEST PALM BEACH | FL | 33401 | USA |
| WPYA FM | | 999 WATERSIDE DR | 500 DOMINION TOWER | | NORFOLK | VA | 23510 | USA |
| WPYX FM | | PO BOX 406016 | CLEAR CHANNEL BROADCASTING INC | | ATLANTA | GA | 30384-6016 | USA |
| WPZM FM | | PO BOX 389 | | | ATHENS | AL | 356111043 | USA |
| WPZM FM | | PO BOX 389 | | | ATHENS | AL | 35611-1043 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WQAL | | P O BOX 72244 | | | CLEVELAND | OH | 44192 | USA |
| WQAL | | WIN COMMUNICATIONS INC | P O BOX 72244 | | CLEVELAND | OH | 44192 | USA |
| WQAL FM | | 2644 ST CLAIR AVE | | | CLEVELAND | OH | 44114 | USA |
| WQAM | | 20295 NW 2ND AVE 3RD FL | | | MIAMI | FL | 33169 | USA |
| WQAM | | 20295 NW 2ND AVE 3RD FL | BEASLEY REED ACQUISITIONS | | MIAMI | FL | 33169 | USA |
| WQBE | | PO BOX 871 | | | CHARLESTON | WV | 25323 | USA |
| WQBT FM | | PO BOX 406156 | | | ATLANTA | GA | 30384-6156 | USA |
| WQBZ | | 7080 INDUSTRIAL HWY | | | MACON | GA | 312063162 | USA |
| WQBZ | | 7080 INDUSTRIAL HWY | | | MACON | GA | 31206-3162 | USA |
| WQDR DURHAM LIFE BROADCASTING | | 3012 HIGHWOODS BLVD STE 201 | | | RALEIGH | NC | 27604 | USA |
| WQEN FM | | PO BOX 406162 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 30384 | USA |
| WQIK FM | | 11700 CENTRAL PKY | | | JACKSONVILLE | VA | 32224 | USA |
| WQIK FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 402526 | | ATLANTA | GA | 30384-2526 | USA |
| WQIK FM | | PO BOX 1067 | | | CHARLOTTE | NC | 28201067 | USA |
| WQIK FM | | PO BOX 402526 | | | ATLANTA | GA | 30384-2526 | USA |
| WQKB FM | | MUIRFIELD BROADCASTING INC | PO BOX 1677 | | SOUTHERN PINES | NC | 28388 | USA |
| WQKB FM | | PO BOX 1677 | | | SOUTHERN PINES | NC | 28388 | USA |
| WQLD FM | | PO BOX 406159 | CLEAR CHANNEL COMMUNICATIONS | | ATLANTA | GA | 30384-6159 | USA |
| WQMF | | 4010 DUPONT CIRCLE | | | LOUISVILLE | KY | 40207 | USA |
| WQMF | | DIV OF OTTING BROADCAST INC | 4010 DUPONT CIRCLE | | LOUISVILLE | KY | 40207 | USA |
| WQMF FM | | 4000 NO 1 RADIO DR | CLEAR CHANNEL COMMUNICATIONS | | LOUISVILLE | KY | 40218 | USA |
| WQMG FM | | 7819 NATIONAL SERVICE ROAD | STE 401 | | GREENSBORO | NC | 27409 | USA |
| WQMG FM | | STE 401 | | | GREENSBORO | NC | 27409 | USA |
| WQMX | | 3610 WEST MARKET ST NO 107 | | | AKRON | OH | 44333 | USA |
| WQMZ FM | | 501 EAST MAIN STREET | BOX 498 | | CHARLOTTESVILLE | VA | 22902 | USA |
| WQMZ FM | | BOX 498 | | | CHARLOTTESVILLE | VA | 22902 | USA |
| WQNC FM | | 2303 W MOREHEAD ST | | | CHARLOTTE | NC | 28208 | USA |
| WQNQ FM | | 13 SUMMERLINE RD | | | ASHEVILLE | NC | 28806 | USA |
| WQNS FM | | 13 SUMMERLINE RD | | | ASHEVILLE | NC | 28806 | USA |
| WQNU FM | | 4110 CENTERPOINTE DR 212 | | | FORT MYERS | FL | 33916 | USA |
| WQOK | | 8001 101 CREEDMOOR RD | | | RALEIGH | NC | 27613 | USA |
| WQOK FM | | 8001 CREEDMOOR RD | | | RALEIGH | NC | 27613 | USA |
| WQOK FM | | PO BOX 402618 | RADIO ONE INC | | ATLANTA | GA | 30384-2618 | USA |
| WQPO | | PO BOX 752 | | | HARRISONBURG | VA | 22801 | USA |
| WQPO | | PO BOX 752 | VERSTANDIG BROADCASTING | | HARRISONBURG | VA | 22803 | USA |
| WQSB | | PO BOX 190 | | | ALBERTVILLE | AL | 35950 | USA |
| WQSL FM | | 307 JOHNSON BLVD | | | JACKSONVILLE | NC | 28540 | USA |
| WQSL WHISTLE 92 3 | | 721 MARKET ST PO BOX 2004 | | | WILMINGTON | NC | 28401 | USA |
| WQSL WHISTLE 92 3 | | PO BOX 2004 | 721 MARKET ST | | WILMINGTON | NC | 28401 | USA |
| WQSM FM | | CAPE FEAR BROAD CO | | | FAYETTEVILLE | NC | 28303 | USA |
| WQUE FM | | PO BOX 402544 | | | ATLANTA | GA | 30349-2544 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WQUT | | 1 RADIO CENTER / PO BOX 8668 | | | GRAY | TN | 376158668 | USA |
| WQUT | | TRI CITIES RADIO GROUP | 1 RADIO CENTER / PO BOX 8668 | | GRAY | TN | 37615-8668 | USA |
| WQVE | | 1104 W BROAD AVE | CUMULUS BROADCASTING | | ALBANY | GA | 31707 | USA |
| WQXI AM | | 3350 PEACHTREE RD NE STE 1610 | BIG LEAGUE BROADCASTING | | ATLANTA | GA | 30326 | USA |
| WQXK FM 105 | | 465 E STATE ST | | | SALEM | OH | 44460 | USA |
| WQXK FM 105 | | 465 EAST STATE STREET | P O BOX 530 | | SALEM | OH | 44460 | USA |
| WQXQ | | PO BOX 22469 | STAR LITE | | OWENSBORO | KY | 42304 | USA |
| WQXQ | | PO BOX 22469 | | | OWENSBORO | KY | 42304 | USA |
| WQYK FM | | 5510 W GRAY ST STE 130 | | | TAMPA | FL | 33609 | USA |
| WQYK FM | | 806 TYVOLA RD STE 108 | PO BOX 905530 | | CHARLOTTE | NC | 28217 | USA |
| WQYK FM AM | | PO BOX 20087 | | | ST PETERSBURG | FL | 337420057 | USA |
| WQYK FM AM | | PO BOX 905530 | | | CHARLOTTE | NC | 28290-5530 | USA |
| WRAL FM INC | | PO BOX 60424 | | | CHARLOTTE | NC | 282600424 | USA |
| WRAL FM INC | | PO BOX 60424 | | | CHARLOTTE | NC | 28260-0424 | USA |
| WRAL TV | | PO BOX 12000 | | | RALEIGH | NC | 27605 | USA |
| WRAL TV | | PO BOX 60904 | ATTN ACCOUNT DEPT | | CHARLOTTE | NC | 28260 | USA |
| WRASSE, NICHOLAS JOSEPH | | Address Redacted | | | | | | |
| WRAX FM | | 244 GOODWIN CREST DRIVE | SUITE 300 | | BIRMINGHAM | AL | 35209 | USA |
| WRAX FM | | SUITE 300 | | | BIRMINGHAM | AL | 35209 | USA |
| WRAY, CHRISTINA ANN | | Address Redacted | | | | | | |
| WRAY, MATHEW WADE | | Address Redacted | | | | | | |
| WRAZ | | ACCOUNTING DEPT | | | CHARLOTTE | NC | 28260 | USA |
| WRAZ | | PO BOX 60928 | ACCOUNTING DEPT | | CHARLOTTE | NC | 28260 | USA |
| WRBA FM | | 118 GWYN DR | | | PANAMA CITY BEACH | FL | 32408 | USA |
| WRBG | | 7080 INDUSTRIAL HWY | | | MACON | GA | 31206 | USA |
| WRBL TV | | 1350 13TH AVE | MEDIA GENERAL INC | | COLUMBUS | GA | 31901 | USA |
| WRBO FM | | 5629 MURRY RD | | | MEMPHIS | TN | 38119 | USA |
| WRBP FM | | 34 W FEDERAL PLAZA | WICK BLDG STE 1200 | | YOUNGSTOWN | OH | 44503 | USA |
| WRBP FM | | 3622 BELMONT AVE | | | YOUNGSTOWN | OH | 44505 | USA |
| WRBQ FM | | 5510 GRAY ST | | | TAMPA | FL | 33609 | USA |
| WRBQ FM | | 806 TYVOLA RD 108 | LOCKBOX 905537 BANK ONE | | CHARLOTTE | NC | 28217 | USA |
| WRBV FM | | CLEAR CHANNEL BROADCASTING INC | LOCKBOX 406627 | | ATLANTA | GA | 30384-6627 | USA |
| WRBW TV | | 2000 UNIVERSAL STUDIOS PLAZA ST 200 | | | ORLANDO | FL | 32819 | USA |
| WRC TV | | BANK OF AMERICA | NBC UNIVERSAL LB 402971 | | ATLANTA | GA | 30384-2971 | USA |
| WRCB/SARKES TARZIAN INC | | 900 WHITEHALL ROAD | | | CHATTANOOGA | TN | 37405 | USA |
| WRCL FM | | PO BOX 651561 | | | CHARLOTTE | NC | 282651561 | USA |
| WRCL FM | | PO BOX 651561 | CAPSTAR RADIO RICHMOND | | CHARLOTTE | NC | 28265-1561 | USA |
| WRCQ FM | | 1009 DRAYTON RD | | | FAYETTEVILLE | NC | 28303 | USA |
| WRCY FM | | 7900 SUDLEY ROAD | SUITE 901 | | MANASSAS | VA | 22110 | USA |
| WRCY FM | | SUITE 901 | | | MANASSAS | VA | 22110 | USA |
| WRDC | | 3012 HIGHWOODS BLVD | STE 101 | | RALEIGH | NC | 27604 | USA |
| WRDC | | PO BOX 601080 | | | CHARLOTTE | NC | 28260-1080 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WRDQ TV | | PO BOX 863324 | | | ORLANDO | FL | 32886-3324 | USA |
| WRDU FM | | 3100 SMOKETREE CT STE 700 | | | RALEIGH | NC | 27604 | USA |
| WRDU FM | | PO BOX 402570 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 30384-2570 | USA |
| WRDW | | PO BOX 1212 | | | AUGUSTA | GA | 309031212 | USA |
| WRDW | | PO BOX 1212 | | | AUGUSTA | GA | 30903-1212 | USA |
| WRDX FM | | PO BOX 406036 | | | ATLANTA | GA | 30384-6036 | USA |
| WREC | | 203 BEALE ST STE 200 | | | MEMPHIS | TN | 38103 | USA |
| WREG TV | | PO BOX 10583 | | | BIRMINGHAM | AL | 35202 | USA |
| WREH, BRITTANY LAKEISHA | | Address Redacted | | | | | | |
| WREN, AMANDA LYNN | | Address Redacted | | | | | | |
| WREN, RONALD L | | Address Redacted | | | | | | |
| WRENCH, ANDREW | | Address Redacted | | | | | | |
| WRENCH, ASHLEY M | | Address Redacted | | | | | | |
| WRENCHER, COREY R | | Address Redacted | | | | | | |
| WRENN ASSOCIATES | & CLOPAY BUILDING PRODUCTS INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ELECTRIC CO INC | | 1031 HOMELAND AVENUE | | | GREENSBORO | NC | 274154477 | USA |
| WRENN ELECTRIC CO INC | | 1031 HOMELAND AVENUE | | | GREENSBORO | NC | 27415-4477 | USA |
| WRENN ELECTRIC CO INC | | PO BOX 14477 | | | GREENSBORO | NC | 27415-4477 | USA |
| WRENN HANDLING INC | | DRAWER CS100916 | | | ATLANTA | GA | 303840916 | USA |
| WRENN HANDLING INC | | PO BOX 402473 | | | ATLANTA | GA | 30384-2473 | USA |
| WRENN HANDLING INC | | PO BOX 65390 | | | CHARLOTTE | NC | 28265 | USA |
| WRENN HANDLING INC | | PO BOX 65390 | | | CHARLOTTE | NC | 28265 | USA |
| WRENN, CRYSTAL | | Address Redacted | | | | | | |
| WRFQ FM | | 950 HOUSTON NORTHCUTT BLVD | 2ND FL | | MT PLEASANT | SC | 29464 | USA |
| WRFX FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 406018 | | ATLANTA | GA | 30349-6018 | USA |
| WRFX FM | | PO BOX 406018 | 6000 FELDWOOD RD | | ATLANTA | GA | 30349-6018 | USA |
| WRHH FM | | 2809 EMERYWOOD PKY 300 | RADIO ONE INC | | RICHMOND | VA | 23294 | USA |
| WRHQ FM | | 1102 E 52ND ST | | | SAVANNAH | GA | 31404 | USA |
| WRHQ FM | | PO BOX 1150 | | | RICHMOND HILLS | GA | 31324 | USA |
| WRHT | | PO BOX 1019 | | | MOREHEAD CITY | NC | 28557 | USA |
| WRHT FM | | PO BOX 1019 | | | MOREHEAD CITY | NC | 28557 | USA |
| WRIC TV | | PO BOX 60280 | | | CHARLOTTE | NC | 28260 | USA |
| WRICE, JASON CONNELL | | Address Redacted | | | | | | |
| WRIGHT CONSTRUCTION CO | | 1502 BRACKETS BEND RD | | | POWHATAN | VA | 23139 | USA |
| WRIGHT CONSTRUCTION CO | | 3535 HUGUENOT TRAIL RD | | | POWHATAN | VA | 23139 | USA |
| WRIGHT JR, AVERY IVAN | | Address Redacted | | | | | | |
| WRIGHT REALTY INC | | 9009 SUDLEY ROAD | | | MANASSAS | VA | 22110 | USA |
| WRIGHT ROBINSON OSTHIMER ET AL | | 411 E FRANKLIN ST | | | RICHMOND | VA | 232192205 | USA |
| WRIGHT ROBINSON OSTHIMER ET AL | | 411 E FRANKLIN ST | | | RICHMOND | VA | 23219-2205 | USA |
| WRIGHT SIGN SERVICE INC | | PO BOX 352 | | | NORGE | VA | 23127 | USA |
| WRIGHT WOODS, SARAYA | | Address Redacted | | | | | | |
| WRIGHT, ADAM L | | Address Redacted | | | | | | |
| WRIGHT, ALICIA TANA | | Address Redacted | | | | | | |
| WRIGHT, ANGELO LAMAR | | Address Redacted | | | | | | |
| WRIGHT, ARKERIA SHENIKIA | | Address Redacted | | | | | | |
| WRIGHT, ARRAN ELIZABETH | | Address Redacted | | | | | | |
| WRIGHT, BAMALYNN ANN | | Address Redacted | | | | | | |
| WRIGHT, BRANDON B | | Address Redacted | | | | | | |
| WRIGHT, BRIAN IAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WRIGHT, CHANTEL RENEE | | Address Redacted | | | | | | |
| WRIGHT, CHARLETTA | | Address Redacted | | | | | | |
| WRIGHT, CHARLIE KIANDRA | | Address Redacted | | | | | | |
| WRIGHT, CHELSEA HALES | | Address Redacted | | | | | | |
| WRIGHT, COLIN BRYANT | | Address Redacted | | | | | | |
| WRIGHT, CORBIN HAMILTON | | Address Redacted | | | | | | |
| WRIGHT, COREY JOSEPH | | Address Redacted | | | | | | |
| WRIGHT, CORTNEE DEANA | | Address Redacted | | | | | | |
| WRIGHT, COURTNEY DERRELL | | Address Redacted | | | | | | |
| WRIGHT, CURTIS DURVELL | | Address Redacted | | | | | | |
| WRIGHT, DANNA LASHA | | Address Redacted | | | | | | |
| WRIGHT, DARRIUS DESHAWN | | Address Redacted | | | | | | |
| WRIGHT, DAVID BENJAMIN | | Address Redacted | | | | | | |
| WRIGHT, DAVID BRYAN | | Address Redacted | | | | | | |
| WRIGHT, DERRICK L | | Address Redacted | | | | | | |
| WRIGHT, DERRICK W | | Address Redacted | | | | | | |
| WRIGHT, ELENGA M | | Address Redacted | | | | | | |
| WRIGHT, FALLON LAGLORIA | | Address Redacted | | | | | | |
| WRIGHT, HAROLD NELSON | | Address Redacted | | | | | | |
| WRIGHT, IAN ANDREW | | Address Redacted | | | | | | |
| WRIGHT, JABRELL I | | Address Redacted | | | | | | |
| WRIGHT, JACKIE ANN | | Address Redacted | | | | | | |
| WRIGHT, JAMES E | | Address Redacted | | | | | | |
| WRIGHT, JANA KAY | | Address Redacted | | | | | | |
| WRIGHT, JASON RYAN | | Address Redacted | | | | | | |
| WRIGHT, JEFFREY PHILLIP | | Address Redacted | | | | | | |
| WRIGHT, JERRY LEE | | Address Redacted | | | | | | |
| WRIGHT, JIM EDWARD | | Address Redacted | | | | | | |
| WRIGHT, JIMMY LEMAR | | Address Redacted | | | | | | |
| WRIGHT, JOCSTAVIUS B | | Address Redacted | | | | | | |
| WRIGHT, JOELLEN DELORIS | | Address Redacted | | | | | | |
| WRIGHT, JOEY | | Address Redacted | | | | | | |
| WRIGHT, JONATHAN K | | Address Redacted | | | | | | |
| WRIGHT, JOSEPH | | Address Redacted | | | | | | |
| WRIGHT, JUSTIN IAN | | Address Redacted | | | | | | |
| WRIGHT, KAI SARAN | | Address Redacted | | | | | | |
| WRIGHT, KANDYCE M | | Address Redacted | | | | | | |
| WRIGHT, KAREN | | Address Redacted | | | | | | |
| WRIGHT, KARL ANTHONY | | Address Redacted | | | | | | |
| WRIGHT, KENNETH N | | Address Redacted | | | | | | |
| WRIGHT, KERRY K | | Address Redacted | | | | | | |
| WRIGHT, KYLE STEPHEN | | Address Redacted | | | | | | |
| WRIGHT, LATANYA J | | Address Redacted | | | | | | |
| WRIGHT, LATOYA SHANTAYE | | Address Redacted | | | | | | |
| WRIGHT, MICHAEL B | | Address Redacted | | | | | | |
| WRIGHT, NADINE RUBY | | Address Redacted | | | | | | |
| WRIGHT, NANCY | | Address Redacted | | | | | | |
| WRIGHT, NATHAN ALAN | | Address Redacted | | | | | | |
| WRIGHT, NICOLE L | | Address Redacted | | | | | | |
| WRIGHT, NORMAN LEE | | Address Redacted | | | | | | |
| WRIGHT, PAMELA D | | Address Redacted | | | | | | |
| WRIGHT, PATRICK CARY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WRIGHT, REGINALD BERNARD | | Address Redacted | | | | | | |
| WRIGHT, ROBBIE WAYNE | | Address Redacted | | | | | | |
| WRIGHT, ROBERT | | Address Redacted | | | | | | |
| WRIGHT, ROBERTSON ELLIS | | Address Redacted | | | | | | |
| WRIGHT, ROSA MONET | | Address Redacted | | | | | | |
| WRIGHT, SHARON MARIA | | Address Redacted | | | | | | |
| WRIGHT, SHAWNA A | | Address Redacted | | | | | | |
| WRIGHT, STACEY | | LOC NO 8304 PETTY CASH | 9950 MAYLAND DR VISUAL MERCH | | RICHMOND | VA | 23233 | USA |
| WRIGHT, STEVE JERMAINE | | Address Redacted | | | | | | |
| WRIGHT, STEVEN E | | Address Redacted | | | | | | |
| WRIGHT, TABITHA NICOLE | | Address Redacted | | | | | | |
| WRIGHT, TANIA K | | Address Redacted | | | | | | |
| WRIGHT, TARA JANEEN | | Address Redacted | | | | | | |
| WRIGHT, TERRENCE OSCAR | | Address Redacted | | | | | | |
| WRIGHT, THOMAS L | | Address Redacted | | | | | | |
| WRIGHT, TIMOTHY JOSEPH | | Address Redacted | | | | | | |
| WRIGHT, TONY LAVOND | | Address Redacted | | | | | | |
| WRIGHT, TRACY | | Address Redacted | | | | | | |
| WRIGHT, WILLIS JULIUS | | Address Redacted | | | | | | |
| WRIGHTER, MM | | PO BOX 27032 | C/O HENRICO POLICE | | HENRICO | VA | 23273 | USA |
| WRIGHTER, MM | | PO BOX 27032 | | | HENRICO | VA | 23273 | USA |
| WRIGHTON, KELVIN L | | Address Redacted | | | | | | |
| WRIGHTS EQUIPMENT & SUPPLY | | 1137 POLK AVENUE | | | NASHVILLE | TN | 37210 | USA |
| WRIGHTS TV & APPLIANCE SVC | | 1481 WARNERS BRIDGE RD | | | SHELBYVILLE | TN | 37160 | USA |
| WRIGHTS TV STEREO & SATELLITE | | 826 S POST RD | | | SHELBY | NC | 28152 | USA |
| WRIGLEY, AMANDA RUTH | | Address Redacted | | | | | | |
| WRITT, BRITTANY | | Address Redacted | | | | | | |
| WRKH FM | | 555 BROADCAST DR | | | MOBILE | AL | 36606 | USA |
| WRKH FM | | PO BOX 161489 | | | MOBILE | AL | 36616 | USA |
| WRKY FM | | PO BOX 75979 | | | CLEVELAND | OH | 44101 | USA |
| WRLH TV | | 1925 WESTMORELAND ST | | | RICHMOND | VA | 23230 | USA |
| WRLH TV | | PO BOX 11169 | | | RICHMOND | VA | 23230 | USA |
| WRLX | | 3071 CONTINENTAL DR | | | WEST PALM BEACH | FL | 33407 | USA |
| WRMA FM | | 2601 S BAYSHORE DR PH 11 | | | COCONUT GROVE | FL | 33133 | USA |
| WRMA FM | | 2601 S BAYSHORE DR PH II | SPANISH BROACASTING SYSTEM INC | | COCONUT GROVE | FL | 33133 | USA |
| WRMF FM | | 1540 LATHAM DR | | | W PALM BEACH | FL | 33409 | USA |
| WRMF FM | | 477 S ROSEMARY AVE | STE 302 | | W PALM BEACH | FL | 33401 | USA |
| WRNL AM | | 3245 BAISE RD | | | RICHMOND | VA | 23228 | USA |
| WRNL AM | | PO BOX 402584 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 30384-2584 | USA |
| WRNO FM | | PO BOX 402544 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 30349-2544 | USA |
| WRNS | | 2030 BANKS SCHOOL RD | | | KINSTON | NC | 28504 | USA |
| WROBEL, GARRETT ADAM | | Address Redacted | | | | | | |
| WRONSKI, NICHOLAS DAVID | | Address Redacted | | | | | | |
| WROO FM | | 11700 CENTRAL PKY | | | JACKSONVILLE | FL | 32224 | USA |
| WROO FM | | 11700 CENTRAL PKY | CLEAR CHANNEL BROADCASTING | | JACKSONVILLE | FL | 32224 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WROQ FM | | 25 GARLINGTON RD | | | GREENVILLE | SC | 29615 | USA |
| WROQ FM | | 555 W PLEASANTBURG ST 314 | | | GREENVILLE | SC | 29607 | USA |
| WROV | | PO BOX 4005 | | | ROANOKE | VA | 24015 | USA |
| WROV FM | | 3807 BRANDON AVE SW STE 2350 | | | ROANOKE | VA | 24018-1477 | USA |
| WROV FM | | LOCKBOX 406068 | CLEAR CHANNEL BANK OF AMERICA | | ATLANTA | GA | 30384-6068 | USA |
| WROV FM | | PO BOX 406068 | 6000 FELDWOOD RD | | ATLANTA | GA | 30349 | USA |
| WROX FM | | 999 WATERSIDE DR | 500 DOMINION TOWER | | NORFOLK | VA | 23510 | USA |
| WROX FM | | 999 WATERSIDE DRIVE | | | NORFOLK | VA | 23510 | USA |
| WRQC FM | | 2824 PALM BEACH BLVD | MERIDIAN BROADCASTING | | FORT MYERS | FL | 33916 | USA |
| WRQK FM | | 4111 MARTINDALE RD N E | | | CANTON | OH | 44705 | USA |
| WRQN FM | | 3225 ARLINGTON AVE | CUMULUS BROADCASTING INC | | TOLEDO | OH | 43614 | USA |
| WRQR | | 25 N KERR AVE STE C | | | WILMINGTON | NC | 28405 | USA |
| WRQR | | PO BOX 2578 | | | WILMINGTON | NC | 28402 | USA |
| WRQX FM | | PO BOX 100151 | | | ATLANTA | GA | 303840151 | USA |
| WRQX FM | | PO BOX 100151 | | | ATLANTA | GA | 30384-0151 | USA |
| WRRX FM | | 900 NW 8TH AVENUE | | | GAINESVILLE | FL | 32601 | USA |
| WRSN | | 3100 SMOKE TREE CT | STE 700 | | RALEIGH | NC | 27604 | USA |
| WRSN | | STE 700 | | | RALEIGH | NC | 27604 | USA |
| WRSV | | PO BOX 2666 | | | ROCKY MOUNT | NC | 27801 | USA |
| WRTO FM | | 2828 CORAL WAY | | | MIAMI | FL | 33145 | USA |
| WRTO FM | | 800 DOUGLAS RD | STE 111 ANNEX BLDG | | CORAL GABLES | FL | 33134 | USA |
| WRTO FM | | 800 DOUGLAS RD SW 37 AVE | ANNEX BLDG 111 HISPANIC BROAD | | CORAL GABLES | FL | 33134 | USA |
| WRTR FM | | PO BOX 20126 | CAPSTAR RADIO OPERATING CO | | TUSCALOOSA | AL | 35402 | USA |
| WRUF | | PO BOX 14444 | | | GAINESVILLE | FL | 32604 | USA |
| WRUM FM | | PO BOX 402552 | | | ATLANTA | GA | 30384-2552 | USA |
| WRVA & WRVH | | 200 N 22ND ST | | | RICHMOND | VA | 232237020 | USA |
| WRVA & WRVH | | 200 N 22ND ST | | | RICHMOND | VA | 23223-7020 | USA |
| WRVA AM | | 3245 BASIE RD | | | RICHMOND | VA | 23228 | USA |
| WRVA AM | | PO BOX 402584 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 30384-2584 | USA |
| WRVA FM | | CLEAR CHANNEL COMMUNICATIONS | PO BOX 402570 | | ATLANTA | GA | 30384-2570 | USA |
| WRVC | | PO BOX 1150 | | | HUNTINGTON | WV | 25713 | USA |
| WRVE FM | | PO BOX 406016 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 30384-6016 | USA |
| WRVF FM | | 125 S SUPERIOR ST | | | TOLEDO | OH | 43602 | USA |
| WRVF FM | | 5904 RIDGEWAY CTR PKY | | | MEMPHIS | TN | 38120 | USA |
| WRVQ | | 3245 BASIE RD | | | RICHMOND | VA | 23228 | USA |
| WRVQ FM | | 3245 BASIE RD | | | RICHMOND | VA | 23228 | USA |
| WRVQ FM | | PO BOX 402584 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 30384-2584 | USA |
| WRVR FM | | 5904 RIDGEWAY CTR PKY | | | MEMPHIS | TN | 38120 | USA |
| WRVV | | PO BOX 402555 | | | ATLANTA | GA | 30384-2555 | USA |
| WRVW | | 55 MUSIC SQ W | | | NASHVILLE | TN | 37203 | USA |
| WRVW | | DRAWER T107 | | | NASHVILLE | TN | 37144 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WRXK FM | | PO BOX 9600 | | | ESTERO | FL | 33928 | USA |
| WRXL | | 3245 BASIE RD | | | RICHMOND | VA | 23228 | USA |
| WRXL | | PO BOX 402584 | | | ATLANTA | GA | 30384-2584 | USA |
| WRXL FM | | 3245 BASIE RD | | | RICHMOND | VA | 23228 | USA |
| WRXL FM | | PO BOX 402584 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 30384 | USA |
| WRXR | | 500 CAROLINA SPRINGS RD | | | N AUGUSTA | SC | 29841 | USA |
| WRXR | | 7413 OLD LEE HWY | | | CHATTANOOGA | TN | 37421 | USA |
| WRXZ | | 400 DUNBAR LN | ON TOP COMMUNICATIONS INC | | ALBANY | GA | 31701 | USA |
| WRZK FM | | PO BOX 1971 | 222 COMMERCE ST | | KINGSPORT | TN | 37660 | USA |
| WRZX FM | | PO BOX 406026 | CLEAR CHANNEL RADIO | | ATLANTA | GA | 30384-6026 | USA |
| WRZZ FM | | PO BOX 5559 | | | VIENNA | WV | 26105 | USA |
| WS STRATFORD LLC | | PO BOX 25909 | | | GREENVILLE | SC | 29615 | USA |
| WSAV TV | | PO BOX 2429 | | | SAVANNAH | GA | 31402 | USA |
| WSAY | | PO BOX 4005 | | | ROCKY MOUNT | NC | 27803 | USA |
| WSAZ TV | | PO BOX 2115 | | | HUNTINGTON | WV | 25721 | USA |
| WSB FM | | PO BOX 102043 ANNEX 68 | | | ATLANTA | GA | 30388 | USA |
| WSB TV | | ANNEX 68 | | | ATLANTA | GA | 30368 | USA |
| WSB TV | | PO BOX 102198 | ANNEX 68 | | ATLANTA | GA | 30368 | USA |
| WSCV TV | | 15000 SW 27 ST | | | MIRAMAR | FL | 33027 | USA |
| WSCV TV | | BANK OF AMERICA LOCKBOX 402971 | | | ATLANTA | GA | 30384-2971 | USA |
| WSEG FM | | 108 BENEDICT RD | | | BRUNSWICK | GA | 31520 | USA |
| WSET TV | | PO BOX 11588 | | | LYNCHBURG | VA | 24506 | USA |
| WSFA TV | | PO BOX 251200 | | | MONTGOMERY | AL | 361250120 | USA |
| WSFA TV | | PO BOX 251200 | | | MONTGOMERY | AL | 36125-01200 | USA |
| WSFL TV CHANNEL 39 INC | | PO BOX 277122 | | | ATLANTA | GA | 30384-7122 | USA |
| WSFL TV CHANNEL 39 INC | | PO BOX 3436 | | | NEW BERN | NC | 28564 | USA |
| WSFM FM | | 122 CINEMA DR | | | WILMINGTON | NC | 28403 | USA |
| WSFX | | PO BOX 2626 | | | WILMINGTON | NC | 28402 | USA |
| WSGC | | 7413 OLD LEE HWY | | | CHATTANOOGA | TN | 37421 | USA |
| WSHE FM | | 2500 MAITLAND CTR PKY | | | MAITLAND | FL | 32751 | USA |
| WSHE FM | | PO BOX 402552 | CLEAR CHANNEL BROADCASTING INC | | ATLANTA | GA | 30384-2552 | USA |
| WSIX FM | | 55 MUSIC SQUARE W | | | NASHVILLE | TN | 37203 | USA |
| WSJT | | 806 TYVOLA RD 108 | LOCKBOX 905537 BANK ONE | | CHARLOTTE | NC | 28217 | USA |
| WSKQ FM | | 2601 S BAYSHORE DR PH2 | SPANISH BROADCASTING SYSTEM | | COCONUT GROVE | FL | 33133 | USA |
| WSKS FM | | PO BOX 406078 | | | ATLANTA | GA | 30384 | USA |
| WSKY FM | | 3600 NW 43RD ST STE B | | | GAINESVILLE | FL | 32606 | USA |
| WSKZ FM | | 11202 CHATTANOOGA | | | CHATTANOOGA | TN | 37401 | USA |
| WSKZ FM | | PO BOX 11202 | | | CHATTANOOGA | TN | 37401 | USA |
| WSLC | | PO BOX 92 | MEL WHEELER INC | | ROANOKE | VA | 24022 | USA |
| WSLQ | | P O BOX 6002 | | | ROANOKE | VA | 24017 | USA |
| WSLQ | | P O BOX 6002 | | | ROANOKE | VA | 24017 | USA |
| WSLQ | | PO BOX 92 | MEL WHEELER INC | | ROANOKE | VA | 24022 | USA |
| WSLS | | PO BOX 10 | | | ROANOKE | VA | 24022 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WSLS | | PO BOX 25929 | | | RICHMOND | VA | 23260-5929 | USA |
| WSLT | | 419 W MARTINTOWN RD | | | N AUGUSTA | SC | 29841 | USA |
| WSM AM FM | | PO BOX 277591 | | | ATLANTA | GA | 303847591 | USA |
| WSM AM FM | | PO BOX 277591 | | | ATLANTA | GA | 30384-7591 | USA |
| WSMJ | | 2809 EMERYWOOD PKY STE 300 | | | RICHMOND | VA | 23294 | USA |
| WSMV TV | | BOX 905024 | | | CHARLOTTE | NC | 28290-5024 | USA |
| WSNE FM | | PO BOX 402562 | CAPSTAR OPERATING CO | | ATLANTA | GA | 30384 | USA |
| WSNE FM | | PO BOX 402562 | | | ATLANTA | GA | 30384 | USA |
| WSNY FM | | 4401 CARRIAAGE HILL LANE | | | COLUMBUS | OH | 43220 | USA |
| WSOC FM | | 1520 SOUTH BLVD STE 300 | | | CHARLOTTE | NC | 28203 | USA |
| WSOC FM | | 4015 STUART ANDREW BLVD | INFINTY BROADCASTING INC | | CHARLOTTE | NC | 28208 | USA |
| WSOC TV | | PO BOX 30247 | | | CHARLOTTE | NC | 28230 | USA |
| WSOC TV | | PO BOX 32849 | C/O FIRST CITIZENS BANK | | CHARLOTTE | NC | 28232 | USA |
| WSOC TV INC | | PO BOX 32849 | | | CHARLOTTE | NC | 28232 | USA |
| WSOC TV INC | | PO BOX 63171 | | | CHARLOTTE | NC | 28263-3171 | USA |
| WSOK AM | | 24 WEST HENRY ST | | | SAVANNAH | GA | 31401 | USA |
| WSOL FM | | 11700 CENTRAL PKY | | | JACKSONVILLE | FL | 32224 | USA |
| WSOL FM | | 11700 CENTRAL PKY | CLEAR CHANNEL BROADCASTING | | JACKSONVILLE | FL | 32224 | USA |
| WSOL FM | | PO BOX 402526 | | | ATLANTA | GA | 30384-2526 | USA |
| WSOL FM | | SUITE 1 | | | JACKSONVILLE | FL | 32218 | USA |
| WSPA FM | | 25 GARLINGTON RD | | | GREENVILLE | SC | 29615 | USA |
| WSPA FM | | 501 RUTERFORD STREET | C/O KEYMARKET OF SC | | GREENVILLEG | SC | 29609 | USA |
| WSPA FM | | C/O KEYMARKET OF SC | | | GREENVILLEG | SC | 29609 | USA |
| WSPA TV | | PO BOX 26589 | | | RICHMOND | VA | 23261 | USA |
| WSQN | | 181 E EVANS ST SUITE 311 | | | FLORENCE | SC | 295013000 | USA |
| WSQN | | ROOT COMMUNICATIONS LTD | 181 E EVANS ST SUITE 311 | | FLORENCE | SC | 29501-3000 | USA |
| WSRR | | 965 RIDGELAKE BLVD | SUITE 102 | | MEMPHIS | TN | 38120 | USA |
| WSRR | | SUITE 102 | | | MEMPHIS | TN | 38120 | USA |
| WSRS FM | | PO BOX 406078 | | | ATLANTA | GA | 30384-6078 | USA |
| WSRV FM | | COX RADIO GROUP ATLANTA | PO BOX 102043 ANNEX 68 | | ATLANTA | GA | 30368 | USA |
| WSRZ | | 1713 KEN THOMPSON PKWY | | | SARASOTA | FL | 34236 | USA |
| WSSL FM | | P O BOX 100 | | | GREENVILLE | SC | 29602 | USA |
| WSSL FM | | PO BOX 402524 | CLEAR CHANNEL BROADCASTING INC | | ATLANTA | GA | 30349 | USA |
| WSSR FM | | 5510 GRAY ST 130 | | | TAMPA | FL | 336091088 | USA |
| WSSR FM | | PO BOX 406295 | | | ATLANTA | GA | 30384 | USA |
| WSSS FM | | 1520 S BOULEVARD STE 300 | | | CHARLOTTE | NC | 28203 | USA |
| WSSX FM | | 4230 FABER PL DR STE 100 | | | NORTH CHARLESTON | SC | 29405 | USA |
| WSSY FM | | 22 COGSWELL AVE | | | PELL CITY | AL | 35125 | USA |
| WSTO FM | | PO BOX 1390 | | | OWENSBORO | KY | 42302 | USA |
| WSTR FM | | 3350 PEACHTREE RD NE | JEFFERSON PILOT | | ATLANTA | GA | 30326 | USA |
| WSTR FM | | JEFFERSON PILOT | | | ATLANTA | GA | 30326 | USA |
| WSTR TV | | PO BOX 60243 | | | CHARLOTTE | NC | 28260-0243 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WSTV AM | | PO BOX 1026 | ASSOCIATED RADIO INC | | STEUBENVILLE | OH | 43952 | USA |
| WSTZ FM | | PO BOX 31999 | | | JACKSON | MS | 392061999 | USA |
| WSTZ FM | | PO BOX 31999 | | | JACKSON | MS | 39206-1999 | USA |
| WSUN FM | | 11300 4TH ST N STE 318 | | | ST PETERSBURG | FL | 33716 | USA |
| WSVA | | PO BOX 752 | | | HARRISONBURG | VA | 22801 | USA |
| WSVN | | PO BOX 1118 | | | MIAMI | FL | 33238-1118 | USA |
| WSVO FM | | PO BOX 2189 | | | STAUNTON | VA | 244022189 | USA |
| WSVO FM | | PO BOX 2189 | | | STAUNTON | VA | 24402-2189 | USA |
| WSYN FM | | 11640 HWY 17 BYPASS | CUMULUS BROADCASTING | | MURRELLS INLET | SC | 29576 | USA |
| WSZOLA, PATRICIA | | Address Redacted | | | | | | |
| WT STANDARD & ASSOCIATES INC | | 454 MARIETTA ST NW | | | ATLANTA | GA | 30313 | USA |
| WT STANDARD & ASSOCIATES INC | | PO BOX 2166 | | | WOODSTOCK | GA | 30188-2166 | USA |
| WTAK | | 200 LIME QUARRY ROAD | | | MADISON | AL | 35758 | USA |
| WTAP TV | | ONE TELEVISION PLAZA | | | PARKERSBURG | WV | 26101 | USA |
| WTAT | | 4301 ARCO LANE | | | CHARLESTON | SC | 29418 | USA |
| WTAT | | 4301 ARCO LN | | | CHARLESTON | SC | 29418 | USA |
| WTBS | | PO BOX 30353 2448 | | | ATLANTA | GA | 30353-2448 | USA |
| WTBS | | PO BOX 532448 | | | ATLANTA | GA | 30353-2448 | USA |
| WTBT FM | | 4002 GANDY BLVD | | | TAMPA | FL | 33611 | USA |
| WTBT FM | | 4002 GANDY BOULEVARD | | | TAMPA | FL | 33611 | USA |
| WTBT FM | | FILE 91775 | | | CHARLOTTE | NC | 282011067 | USA |
| WTBT FM | | PO BOX 406295 | CLEAR CHANNEL BROADCASTING INC | | ATLANTA | GA | 30384-6295 | USA |
| WTCB 106 7 FM | | PO BOX 5106 | | | COLUMBIA | SC | 29250 | USA |
| WTCR | | 9801 RADIO PARK RD | | | CATLETTSBURG | KY | 41129 | USA |
| WTEV TV | | 11700 CENTRAL PKWY NO 2 | | | JACKSONVILLE | FL | 32224-2600 | USA |
| WTEV TV | | PO BOX 402619 | | | ATLANTA | GA | 30384-2619 | USA |
| WTFM | | 222 COMMERCE ST | | | KINGSPORT | TN | 37660 | USA |
| WTFX | | 4000 1 RADIO DR | | | LOUISVILLE | KY | 40218 | USA |
| WTFX | | 5200 W CHESTNUT ST | | | LOUISVILLE | KY | 40201 | USA |
| WTGS FOX 28 | | 214 TELEVISION CIRCLE | | | SAVANNAH | GA | 31406 | USA |
| WTID FM | | 142 SKYLAND BLVD | | | TUSCALOOSA | AL | 35405 | USA |
| WTKS FM | | 2500 MAITLAND CENTER PKWY | STE 401 | | MAITLAND | FL | 32751 | USA |
| WTKS FM | | PO BOX 402552 | CLEAR CHANNEL BROADCASTING INC | | ATLANTA | GA | 30384-2552 | USA |
| WTKX | | 6485 PENSACOLA BLVD | | | PENSACOLA | FL | 32505 | USA |
| WTLC FM | | PO BOX 92265 | RADIO ONE INC | | CLEVELAND | OH | 44193 | USA |
| WTLC FM | | PO BOX 92265 | | | CLEVELAND | OH | 44193 | USA |
| WTLH TV | | PO BOX 862807 | | | ORLANDO | FL | 32886-2807 | USA |
| WTLH TV | | PO BOX 949 | | | MIDWAY | FL | 32343 | USA |
| WTLV TV | | PO BOX 1212 | | | JACKSONVILLE | FL | 32231 | USA |
| WTMA | | ONE ORANGE GROVE ROAD | | | CHARLESTON | SC | 29417 | USA |
| WTMA | | PO BOX 30909 | ONE ORANGE GROVE ROAD | | CHARLESTON | SC | 29417 | USA |
| WTMG | | 249 W UNIVERSITY AVE | SUITE B | | GAINESVILLE | FL | 32601 | USA |
| WTMG | | SUITE B | | | GAINESVILLE | FL | 32601 | USA |
| WTNT | | SUITE E 200 | | | TALLAHASSEE | FL | 32303 | USA |
| WTNV FM | | 122 RADIO RD | | | JACKSON | TN | 38301 | USA |
| WTNV FM | | PO BOX 1119 | | | JACKSON | TN | 38302 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WTNZ TV | | ELCOM OF TENNESSEE DRAWER 0724 | PO BOX 11407 | | BIRMINGHAM | AL | 35246-0724 | USA |
| WTNZ TV | | PO BOX 11407 | | | BIRMINGHAM | AL | 352460724 | USA |
| WTOC TV | | PO BOX 8086 | | | SAVANNAH | GA | 31412 | USA |
| WTOG TELEVISION | | PO BOX 905503 | | | CHARLOTTE | NC | 282905503 | USA |
| WTOG TELEVISION | | PO BOX 905503 | | | CHARLOTTE | NC | 28290-5503 | USA |
| WTOL TV | | 730 NORTH SUMMIT ST | | | TOLEDO | OH | 43699 | USA |
| WTON | | HIGH IMPACT COMMUNICATIONS | P O BOX 1085 | | STAUNTON | VA | 24402-1085 | USA |
| WTON | | P O BOX 1085 | | | STAUNTON | VA | 244021085 | USA |
| WTOS FM | | CLEAR CHANNEL BROADCASTING | PO BOX 406258 | | ATLANTA | GA | 30384-6258 | USA |
| WTOU AM | | 1867 W MARKET ST | | | AKRON | OH | 44313 | USA |
| WTPT | | PO BOX 5200 | | | GREENVILLE | SC | 296065200 | USA |
| WTPT | | PO BOX 5200 | | | GREENVILLE | SC | 29606-5200 | USA |
| WTQR | | CLEAR CHANNEL RADIO INC | | | WINSTON SALEM | NC | 27102 | USA |
| WTQR | | PO BOX 3018 | CLEAR CHANNEL RADIO INC | | WINSTON SALEM | NC | 27102 | USA |
| WTQR FM | | 2 B PA 1 PARK | | | GREENSBORO | NC | 27405 | USA |
| WTQR FM | | PO BOX 402520 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 30384-2520 | USA |
| WTRF TV | | PO BOX 7004 | 96 16TH ST BENEDEK BROADCAST | | WHEELING | WV | 26003 | USA |
| WTRG FM | | PO BOX 402570 | | | ATLANTA | GA | 30384-2570 | USA |
| WTRG FM | | STE 700 | | | RALEIGH | NC | 27604 | USA |
| WTRS | | 3357 SW 7TH STREET | | | OCALA | FL | 34474 | USA |
| WTSH FM | | PO BOX 6008 | BROADCAST INVESTMENT ASSOCIATE | | ROME | GA | 30162-6008 | USA |
| WTSP | | PO BOX 20969 | | | ST PETERSBURG | FL | 33742-0969 | USA |
| WTSP | | PO BOX 420111 | | | ST PETERSBURG | FL | 337424011 | USA |
| WTTA | | PO BOX 60419 | | | CHARLOTTE | NC | 28260 | USA |
| WTTE TV | | LOCKBOX NO 65027 | | | CHARLOTTE | NC | 28265027 | USA |
| WTTG TV | | PO BOX 198085 | | | ATLANTA | GA | 30384-8085 | USA |
| WTTO TV | | PO BOX 601042 | | | CHARLOTTE | NC | 28260-1042 | USA |
| WTTO TV | | PO BOX 65057 | | | CHARLOTTE | NC | 28265 | USA |
| WTUG FM | | 142 SKYLAND BLVD | | | TUSCALOOSA | AL | 35405 | USA |
| WTVA TV | | PO BOX 350 | | | TUPELO | MS | 38802 | USA |
| WTVC | | PO BOX 11435 | | | CHATTANOOGA | TN | 37401-2435 | USA |
| WTVC | | PO BOX 1150 | | | CHATTANOOGA | TN | 37401 | USA |
| WTVD TV | | PO BOX 404887 | | | ATLANTA | GA | 30384-4887 | USA |
| WTVF | | PO BOX 307144 | | | NASHVILLE | TN | 372307144 | USA |
| WTVF | | PO BOX 751828 | | | CHARLOTTE | NC | 28275-1828 | USA |
| WTVG TV | | 4247 DORR ST | | | TOLEDO | OH | 43607 | USA |
| WTVJ | | CFS LOCKBOX | PO BOX 402971 | | ATLANTA | GA | 30384-2971 | USA |
| WTVK TV | | 3451 BONITA BAY BLVD STE 101 | | | BONITA SPRINGS | FL | 34134 | USA |
| WTVK TV | | 3451 BONITA BAY BLVD STE 101 | ACME TELEVISION OF FLORIDA LLC | | BONITA SPRINGS | FL | 34134 | USA |
| WTVM TV | | PO BOX 1848 | 1909 WYNNTON RD | | COLUMBUS | GA | 31902-1848 | USA |
| WTVN AM | | 2323 W FIFTH AVE STE 200 | | | COLUMBUS | OH | 43206 | USA |
| WTVO | | PO BOX 60691 | | | CHARLOTTE | NC | 282600691 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WTVO | | PO BOX 60691 | | | CHARLOTTE | NC | 28260-0691 | USA |
| WTVQ TV | | PO BOX 55590 | | | LEXINGTON | KY | 40555 | USA |
| WTVR | | 3301 BROAD ST | | | RICHMOND | VA | 23230 | USA |
| WTVR | | 3314 CUTSHAW AVE | | | RICHMOND | VA | 23230 | USA |
| WTVR FM | | 3245 BASIE RD | | | RICHMOND | VA | 23228 | USA |
| WTVR FM | | PO BOX 402584 | CLEAR CHANNEL BROADCASTING INC | | ATLANTA | GA | 30384-2584 | USA |
| WTVR TV ELCOM OF VA | | DRAWER 0236 | PO BOX 11407 | | BIRMINGHAM | AL | 35246-0236 | USA |
| WTVR TV ELCOM OF VA | | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-0236 | USA |
| WTVT TV | | PO BOX 100535 | | | ATLANTA | GA | 303840535 | USA |
| WTVX | | STE 7007 | | | PALM BEACH GRDN | FL | 33410 | USA |
| WTVY TV | | PO BOX 1089 | BENEDEK BROADCASTING CORP | | DOTHAN | AL | 36302 | USA |
| WTVZ TV | | 900 GRANBY STREET | | | NORFOLK | VA | 23510 | USA |
| WTWB TV | | 622 G GUILFORD COLLEGE RD | | | GREENSBORO | NC | 27409 | USA |
| WTWC | | 8440 DEERLAKE RD | | | TALLAHASSEE | FL | 32312 | USA |
| WTWC TV | | 8440 DEERLAKE S | | | TALLAHASSEE | FL | 32312 | USA |
| WTXL TV | | 8927 THOMASVILLE RD | | | TALLAHASSEE | FL | 32312 | USA |
| WTXT FM | | PO BOX 406056 | CLEAR CHANNEL BROADCASTING INC | | ATLANTA | GA | 30384 | USA |
| WTYX FM | | 222 BEASLEY RD | | | JACKSON | MS | 39206 | USA |
| WU, BRIAN ALDEN | | Address Redacted | | | | | | |
| WU, CONSTANCE | | 13513 KELMONT CT | | | WOODBRIDGE | VA | 22193-4816 | USA |
| WU, CONSTANCE | | 13513 KELMONT CT | | | WOODBRIDGE | VA | 22193-4816 | USA |
| WUAB TV | | PO BOX 75351 | | | CLEVELAND | OH | 441012199 | USA |
| WUBB FM RADIO | | PO BOX 406086 | C/O CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 30384-6086 | USA |
| WUEBBENHORST, AMANDA KAY | | Address Redacted | | | | | | |
| WUENSCH, CORY MICHAEL | | Address Redacted | | | | | | |
| WUETCHER, JUSTIN | | Address Redacted | | | | | | |
| WUJM FM | | PO BOX 4566 | | | BILOXI | MS | 39535 | USA |
| WUKS FM | | PO BOX 710 | | | FAYETTEVILLE | NC | 28302 | USA |
| WULF, ELLEN | | 105 EARLY ST | | | ASHLAND | VA | 23005 | USA |
| WULFECK, JOE M | | Address Redacted | | | | | | |
| WUNDERLE, CHRISTOPHER A | | Address Redacted | | | | | | |
| WUPN | | 3500 MYER LEE DR | | | WINSTON SALEM | NC | 27101 | USA |
| WUPV | | 3914 WISTAR RD | | | RICHMOND | VA | 23228 | USA |
| WUPV TV | | 4120 E PARHAM ROAD | | | RICHMOND | VA | 23228 | USA |
| WUPV TV | | 4120 E PARHAM ROAD | | | RICHMOND | VA | 23228 | USA |
| WUPV TV | | SOUTHEASTERN MEDIA HOLDINGS | PO BOX 11407 | | BIRMINGHAM | AL | 35246-1389 | USA |
| WUPW TV | | FOUR SEAGATE | | | TOLEDO | OH | 43604 | USA |
| WURM, DAVID E | | Address Redacted | | | | | | |
| WURZBURG INC | | PO BOX 710 | | | MEMPHIS | TN | 381010710 | USA |
| WURZBURG INC | | PO BOX 710 | | | MEMPHIS | TN | 38101-0710 | USA |
| WUSQ FM | | 510 PEGASUS CT | | | WINCHESTER | VA | 226024596 | USA |
| WUSQ FM | | PO BOX 406072 | | | ATLANTA | GA | 30384-6072 | USA |
| WUSY FM | | P O BOX 8799 | | | CHATTANOOGA | TN | 37411 | USA |
| WUSY FM | | PO BOX 406051 | | | ATLANTA | GA | 30384-6051 | USA |
| WUTTKE, DANIEL M | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WUUS | | 500 CAROLINA SPRINGS RD | | | N AUGUSTA | GA | 29841 | USA |
| WUVA INC | | STATION NO 1 | | | CHARLOTTESVILLE | VA | 22904 | USA |
| WUXP TV SULLIVAN BROADCASTING | | 631 MAINSTREAM DR | | | NASHVILLE | TN | 372281203 | USA |
| WUXP TV SULLIVAN BROADCASTING | | 631 MAINSTREAM DR | | | NASHVILLE | TN | 37228-1203 | USA |
| WV COMMITTEE FOR SEUSE | | 2816 CRANBERRY SQUARE | | | MORGANTOWN | WV | 26505 | USA |
| WV COMMITTEE FOR SEUSE | | C/O MOUNTAINNET INC | 2816 CRANBERRY SQUARE | | MORGANTOWN | WV | 26505 | USA |
| WV CONTRACTOR LICENSING BOARD | | BUILDING 6 ROOM B 749 | STATE CAPITOL COMPLEX | | CHARLESTON | WV | 25305 | USA |
| WV ELECTRONICS | | 6212 ALL AMERICAN BLVD | | | ORLANDO | FL | 32810 | USA |
| WV SECRETARY OF STATE | | 1900 KANAWAH BLVD E | CORPORATIONS DIVISION | | CHARLESTON | WV | 25305 | USA |
| WV WORKERS COMPENSTIONS DIV | | PO BOX 921 | TREAS RPD | | CHARLESTON | WV | 25323-0921 | USA |
| WVA BUSINESS PRODUCTS | | 1026 4TH AVENUE | | | HUNTINGTON | WV | 25701 | USA |
| WVAH TV | | 1301 PIEDMONT RD | | | CHARLESTONE | WV | 25301-1426 | USA |
| WVAQ FM | | 1251 EARL CORE RD | | | MORGANTOWN | WV | 26505 | USA |
| WVBT TV | | 300 WAVY STREET | | | PORTSMOUTH | VA | 23704 | USA |
| WVBT TV | | PO BOX 403864 | | | ATLANTA | GA | 30384-3864 | USA |
| WVBZ FM | | 2 B PSA 1 PARK | | | GREENSBORO | NC | 27405 | USA |
| WVBZ FM | | 2B PAI PARK | CLEAR CHANNEL COMMUNICATIONS | | GREENSBORO | NC | 27406 | USA |
| WVBZ FM | | PO BOX 402520 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 30384-2520 | USA |
| WVCL FM | | 168 BUSINESS PARK DR STE 201 | | | VIRGINIA BEACH | VA | 23462 | USA |
| WVEC TV | | PO BOX 277640 | | | ATLANTA | GA | 303847640 | USA |
| WVEE | | PO BOX 905262 | | | CHAROLETTE | NC | 28290-5262 | USA |
| WVEE FM | | PO BOX 905262 | | | CHARLOTTE | NC | 28290-5262 | USA |
| WVEZ | | 558 FOURTH AVENUE | | | LOUISVILLE | KY | 40202 | USA |
| WVFX TV | | PO BOX 826 | | | BRIDGEPORT | WV | 26330-0826 | USA |
| WVIR TV | | PO BOX 769 | | | CHARLOTTESVILLE | VA | 22902 | USA |
| WVIT TV | | CFS LOCKBOX | PO BOX 402971 | | ATLANTA | GA | 30384-2971 | USA |
| WVLK RADIO | | BLUEGRASS BROADCASTING | P O BOX 1559 | | LEXINGTON | KY | 40592 | USA |
| WVLK RADIO | | P O BOX 1559 | | | LEXINGTON | KY | 40592 | USA |
| WVLT TV | | PO BOX 59088 | | | KNOXVILLE | TN | 37950 | USA |
| WVNN | | ATHENS BROADCASTING CO INC | PO BOX 389 | | ATHENS | AL | 35612 | USA |
| WVNN | | PO BOX 389 | | | ATHENS | AL | 35612 | USA |
| WVOC WARQ RADIO | | 56 RADIO LANE | | | COLUMBIA | SC | 29210 | USA |
| WVOK | | PO BOX 3770 | | | OXFORD | AL | 36203 | USA |
| WVRK FM | | 1501 13TH AVE | | | COLUMBUS | GA | 31901 | USA |
| WVRK FM | | PO BOX 687 | | | COLUMBUS | GA | 31902 | USA |
| WVSR | | PO BOX 3710 | | | CHARLESTON | WV | 25337 | USA |
| WVSR | | PO BOX 871 | | | CHARLESTON | WV | 25323 | USA |
| WVTM TV | | 1732 VALLEY VIEW DR | | | BIRMINGHAM | AL | 35209 | USA |
| WVTM TV | | BANK OF AMERICA LOCKBOX 402971 | | | ATLANTA | GA | 30384-2971 | USA |
| WVTV | | PO BOX 65042 | | | CHARLOTTE | NC | 282650042 | USA |
| WVTV | | PO BOX 65042 | | | CHARLOTTE | NC | 28265-0042 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WVYB FM | | 126 W INTERNATIONAL SPEEDWAY | BLACK CROW BROADCASTING INC | | DAYTONA BEACH | FL | 32114 | USA |
| WW CLEANING SERVICE | | 993 BUCKNELL RD | | | WHITEHALL | OH | 43213 | USA |
| WW CONSULTING INC | | 5550 LOTUS LANE | | | OXFORD | NC | 27565 | USA |
| WWAV | | 1234 AIRPORT RD NO 108 | | | DESTIN | FL | 32540 | USA |
| WWAV | | 743 HWY 98 E STE 6 | | | DESTIN | FL | 32541 | USA |
| WWAY | | 615 N FRONT ST | | | WILMINGTON | NC | 28409 | USA |
| WWAY | | PO BOX 2068 | | | WILMINGTON | NC | 28402 | USA |
| WWBB | | PO BOX 402562 | | | ATLANTA | GA | 30384 | USA |
| WWBT INC | | RAYCOM MEDIA WWBT DEPT 1498 | PO BOX 11407 | | BIRMINGHAM | AL | 35246-1498 | USA |
| WWDE RADIO | | 5555 GREENWICH RD STE 104 | | | VA BEACH | VA | 23462 | USA |
| WWDM FM | | PO BOX 9127 | | | COLUMBIA | SC | 29290 | USA |
| WWF PAPER CORPORATION | | PO BOX 25549 | | | RICHMOND | VA | 23278 | USA |
| WWFN FM | | 2014 NORTH IRBY ST | | | FLORENCE | SC | 29501 | USA |
| WWFO FM | | PO BOX 13909 | | | TALLAHASSEE | FL | 323173909 | USA |
| WWFO FM | | PO BOX 13909 | | | TALLAHASSEE | FL | 32317-3909 | USA |
| WWGR FM | | 10915 K NINE DR | 2ND FL | | BONITA SPRINGS | FL | 34135 | USA |
| WWGR FM | | 4210 METRO PARKWAY 210 | | | FORT MYERS | FL | 33916 | USA |
| WWIN FM | | PO BOX 402030 | RADIO ONE INC | | ATLANTA | GA | 30384-2030 | USA |
| WWKA FM | | 4192 JOHN YOUNG PKY | | | ORLANDO | FL | 32804 | USA |
| WWKA FM | | PO BOX 863438 | | | ORLANDO | FL | 32886-3438 | USA |
| WWL TV INC | | DEPT AT 40496 | | | ATLANTA | GA | 31192-0496 | USA |
| WWLB FM | | 300 ARBORETUM PL STE 590 | | | RICHMOND | VA | 23236 | USA |
| WWLD FM | | 166160 9B N MONROE ST | | | TALLAHASSEE | FL | 32303 | USA |
| WWLD FM | | SUITE 203 | | | TALLAHASSEE | FL | 32301 | USA |
| WWLL FM | | COHAN RADIO GROUP | 3750 US 27 N | | SEBRING | FL | 33870 | USA |
| WWLV | | 3071 CONTINENTAL DR | | | WEST PALM BEACH | FL | 33407 | USA |
| WWMB TV | | 3215 S CASHUA DR | | | FLORENCE | SC | 29501 | USA |
| WWMG FM | | 801 E MOREHEAD ST | | | CHARLOTTE | NC | 282022729 | USA |
| WWMG FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 406159 | | ATLANTA | GA | 30384-6159 | USA |
| WWOJ FM | | COHAN RADIO GROUP | 3750 US 27 N | | SEBRING | FL | 33870 | USA |
| WWRM FM | | 877 EXECUTIVE CENTER DR W | STE 300 | | ST PETERSBURG | FL | 33702 | USA |
| WWRM INC | | PO BOX 861852 | ATTN ANDREW BARNARD | | ORLANDO | FL | 32886-1852 | USA |
| WWRO | | PO BOX 12487 | | | PENSACOLA | FL | 32573 | USA |
| WWSB | | 5725 LAWTON DRIVE | | | SARASOTA | FL | 34233 | USA |
| WWSB | | PO BOX 917372 | | | ORLANDO | FL | 32891-7372 | USA |
| WWST FM | | DEPT 888109 | | | KNOXVILLE | TN | 37995109 | USA |
| WWST FM | | JOURNAL BROADCAST GROUP | DEPT 888109 | | KNOXVILLE | TN | 379958109 | USA |
| WWTN | | PO BOX 277110 | | | ATLANTA | GA | 30384 | USA |
| WWUZ FM | | 616 AMELIA ST | | | FREDERICKSBURG | VA | 22401 | USA |
| WWWB TV | | PO BOX 60953 | | | CHARLOTTE | NC | 28260 | USA |
| WWWM FM | | 2965 PICKLE RD | | | TOLEDO | OH | 43616 | USA |
| WWWZ FM | | 4230 FABER PL DR STE 100 | | | NORTH CHARLESTON | SC | 29405 | USA |
| WWXM FM | | PO BOX 16000 | | | SURFSIDE BEACH | SC | 295876000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WWXM FM | | PO BOX 16000 | ROOT COMMUNICATIONS GROUP LP | | SURFSIDE BEACH | SC | 29587-6000 | USA |
| WWYZ FM | | PO BOX 406039 | CAPSTAR RADIO OPERATING CO | | ATLANTA | GA | 30384-6039 | USA |
| WWZD FM | | PO BOX 3300 | CUMULUS BROADCASTING | | TUPELO | MS | 38803-3300 | USA |
| WWZZ | | 2000 15TH ST N | STE 200 | | ARLINGTON | VA | 22201 | USA |
| WWZZ | | STE 200 | | | ARLINGTON | VA | 22201 | USA |
| WXBM FM | | 1687 QUINTET RD | | | PACE | FL | 32570 | USA |
| WXBM FM | | 6085 QUINTETTE RD | | | PACE | FL | 32571 | USA |
| WXBQ | | PO BOX 1389 | | | BRISTOL | VA | 24203 | USA |
| WXCM FM | | 1115 TAMARACK RD STE 500 | HANCOCK COMMUNICATIONS INC | | OWENSBORO | KY | 42301 | USA |
| WXCW TV | | SUN BROADCASTING | 2824 PALM BEACH BLVD | | FORT MYERS | FL | 33916 | USA |
| WXDJ | | 1001 PONCE DE LEON BLVD | | | CORAL GABLES | FL | 33134 | USA |
| WXDJ | | ACCT DEPT | 1001 PONCE DE LEON BLVD | | CORAL GABLES | FL | 33134 | USA |
| WXDJ FM | | 2601 S BAYSHORE DR PH II | | | COCONUT GROVE | FL | 33133 | USA |
| WXDJ FM | | 2601 S BAYSHORE DR PH II | SPANISH BROADCASTING SYSTEM | | COCONUT GROVE | FL | 33133 | USA |
| WXFX FM | | 1 COMMERCE ST STE 300 | | | MONTGOMERY | AL | 36104 | USA |
| WXGL FM | | 11300 4TH ST N STE 300 | | | ST PETERSBURG | FL | 33716 | USA |
| WXGL FM | | PO BOX 861852 | COX RADIO INC | | ORLANDO | FL | 32886-1852 | USA |
| WXHB | | PO BOX 6408 | | | LAUREL | MS | 39441 | USA |
| WXHB | | PO BOX 6408 | BLAKENEY COMMUNICATIONS INC | | LAUREL | MS | 39441 | USA |
| WXIA TV | | 1611 W PEACHTREE ST NE | | | ATLANTA | GA | 30309 | USA |
| WXIA TV | | ONE MONROE PL | | | ATLANTA | GA | 30324 | USA |
| WXII TV | | LOC BOX 751360 | | | CHARLOTTE | NC | 28275 | USA |
| WXII TV | | PO BOX 60989 | | | CHARLOTTE | NC | 28260-0989 | USA |
| WXIL FM | | 1715 ST MARYS AVE PO BOX 288 | | | PARKERSBURG | WV | 26102 | USA |
| WXIL FM | | PO BOX 288 | 1715 ST MARYS AVE | | PARKERSBURG | WV | 26102 | USA |
| WXIX TV | | DRAWER 0963 | PO BOX 11407 | | BIRMINGHAM | AL | 35246-0963 | USA |
| WXKB FM | | BEASLEY BROADCASTING | 20125 S TAMIAMI TRAIL | | ESTERO | FL | 33928 | USA |
| WXKX FM | | 1715 ST MARYS AVE PO BOX 288 | | | PARKERSBURG | WV | 26102 | USA |
| WXKX FM | | PO BOX 288 | 1715 ST MARYS AVE | | PARKERSBURG | WV | 26102 | USA |
| WXLK | | BOX 92 | | | ROANOKE | VA | 24022 | USA |
| WXLK FM | | PO BOX 92 | MEL WHEELER INC | | ROANOKE | VA | 24022 | USA |
| WXLV TV | | 3500 MYER LEE DRIVE | | | WINSTON SALEM | NC | 27101 | USA |
| WXLV TV | | PO BOX 60662 | | | CHARLOTTE | NC | 28260-0662 | USA |
| WXLY FM | | PO BOX 406337 | | | ATLANTA | GA | 30384-6337 | USA |
| WXMK FM | | 108 BENEDICT RD | | | BRUNSWICK | GA | 31520 | USA |
| WXNC FM | | 300 ARBORETUM PL STE 590 | MAIN QUAD RICHMOND INC | | RICHMOND | VA | 23236 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WXNR FM | | 207 GLENBURNIE DR B | | | NEW BERN | NC | 28560-2815 | USA |
| WXNR FM | | PO BOX 3436 | | | NEW BERN | NC | 28564 | USA |
| WXQR | | 500 NEW BRIDGE STREET | | | JACKSONVILLE | NC | 28540 | USA |
| WXQR | | PO BOX 658 | 500 NEW BRIDGE STREET | | JACKSONVILLE | NC | 28540 | USA |
| WXRA FM | | PO BOX 3018 | | | WINSTON SALEM | NC | 27102 | USA |
| WXRA FM | | PO BOX 3018 | CLEAR CHANNEL RADIO INC | | WINSTON SALEM | NC | 27102 | USA |
| WXRC FM | | 1515 MOCKINGBIRD LN STE 910 | | | CHARLOTTE | NC | 28209 | USA |
| WXRG FM | | 289 GULFWATER DR | | | BILOXI | MS | 39531 | USA |
| WXRG FM | | PO BOX 4566 | | | BILOXI | MS | 39535 | USA |
| WXRR | | PO BOX 6408 | | | LAUREL | MS | 39441 | USA |
| WXRR | | PO BOX 6408 | BLAKENEY COMMUNICATIONS INC | | LAUREL | MS | 39441 | USA |
| WXSR | | 325 JOHN KNOX ROAD | BLDG G | | TALLAHASSEE | FL | 32303 | USA |
| WXSR | | BLDG G | | | TALLAHASSEE | FL | 32303 | USA |
| WXTB FM | | FILE 91775 | | | CHARLOTTE | NC | 282011067 | USA |
| WXTB FM | | PO BOX 406295 | | | ATLANTA | GA | 30384 | USA |
| WXTB FM | | PO BOX 406295 | | | ATLANTA | GA | 30384-6295 | USA |
| WXTM FM | | 1041 HURON RD | | | CLEVELAND | OH | 44115 | USA |
| WXTX TV | | PO BOX 12188 | 6524 BUENA VISTA RD | | COLUMBUS | GA | 31907 | USA |
| WXWX | | 501 RUTHERFORD STREET | | | GREENVILLE | SC | 29609 | USA |
| WXXL FM | | PO BOX 402552 | | | ATLANTA | GA | 30384-2552 | USA |
| WXXL FM | | PO BOX 861661 | | | ORLANDO | FL | 328861661 | USA |
| WXXV TV | | PO BOX 2500 | | | GULFPORT | MS | 39505 | USA |
| WXZZ FM | | 300 W VINE ST 3RD FL | | | LEXINGTON | KY | 40507 | USA |
| WYANDOT LAKE ADVENTURE PARK | | 10101 RIVERSIDE DR | PO BOX 215 | | POWELL | OH | 43065 | USA |
| WYANDOT LAKE ADVENTURE PARK | | PO BOX 215 | | | POWELL | OH | 43065 | USA |
| WYATT & ASSOCIATES | | 2210 GREEN WAY | PO BOX 20987 | | LOUISVILLE | KY | 40250 | USA |
| WYATT & ASSOCIATES | | PO BOX 20987 | | | LOUISVILLE | KY | 40250 | USA |
| WYATT EARLY HARRIS WHEELER LLP | | PO BOX 2086 | | | HIGHPOINT | NC | 27261 | USA |
| WYATT EARLY HARRIS WHEELER LLP | | PO DRAWER 2086 | | | HIGH POINT | NC | 27261 | USA |
| WYATT, ALEX WILLIAM | | Address Redacted | | | | | | |
| WYATT, AMANDA NICOLE | | Address Redacted | | | | | | |
| WYATT, CALVIN JEROME | | Address Redacted | | | | | | |
| WYATT, IVORY LYNETTE | | Address Redacted | | | | | | |
| WYATT, JAMES | | Address Redacted | | | | | | |
| WYATT, JOSEPH G | | Address Redacted | | | | | | |
| WYATT, JOSHUA D | | Address Redacted | | | | | | |
| WYATT, KARA C | | Address Redacted | | | | | | |
| WYATT, KENNETH BARCLAY | | Address Redacted | | | | | | |
| WYATT, THOMAS G | | 10509 SAXONY RD | | | RICHMOND | VA | 23235 | USA |
| WYATT, WILLIAM H | | Address Redacted | | | | | | |
| WYAV FM | | 1571 TRADE ST | NEXT MEDIA GROUP LLC | | MYRTLE BEACH | SC | 29577 | USA |
| WYAV FM | | 1571 TRADE ST | | | MYRTLE BEACH | FL | 29577 | USA |
| WYAY | | 210 INTERSTATE NORTH 6TH FLOOR | | | ATLANTA | GA | 30339 | USA |
| WYBC FM | | PO BOX 933048 | | | ATLANTA | GA | 31193-3048 | USA |
| WYCHE BURGESS FREEMAN & PARHAM | | PO BOX 728 | | | GREENVILLE | SC | 296020728 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WYCHE BURGESS FREEMAN & PARHAM | | PO BOX 728 | | | GREENVILLE | SC | 29602-0728 | USA |
| WYCHE, ANGELA RENEE | | Address Redacted | | | | | | |
| WYCHULIS, JACOB ARTHUR | | Address Redacted | | | | | | |
| WYCKOFF, KENT MICHAEL | | Address Redacted | | | | | | |
| WYCL FM | | 6485 PENSACOLA BLVD | | | PENSACOLA | FL | 32505 | USA |
| WYCOFF, ANNA BROCKWELL | | Address Redacted | | | | | | |
| WYCOFF, BRITTANY MEGAN | | Address Redacted | | | | | | |
| WYFF TV | | PO BOX 601195 | | | CHARLOTTE | NC | 282601195 | USA |
| WYFF TV | | PO BOX 601195 | | | CHARLOTTE | NC | 28260-1195 | USA |
| WYFM FM | | 4040 SIMON RD | | | YOUNGSTOWN | OH | 44512 | USA |
| WYFM FM | | 4040 SIMON RD | | | BOARDMAN | OH | 445121320 | USA |
| WYFM FM | | 4040 SIMON RD | | | BOARDMAN | OH | 44512-1320 | USA |
| WYFX TV | | 3930 SUNSET BLVD | | | YOUNGSTOWN | OH | 44512 | USA |
| WYFX TV | | PO BOX 59 | | | YOUNGSTOWN | OH | 44511 | USA |
| WYGAL, JAMES E | | Address Redacted | | | | | | |
| WYGC | | PO BOX 5069 | | | GAINESVILLE | FL | 326025069 | USA |
| WYGC | | PO BOX 5069 | | | GAINESVILLE | FL | 32602-5069 | USA |
| WYKA, DANIEL KEITH | | Address Redacted | | | | | | |
| WYKS/WAJD GILLEN BROADCASTING | | 7120 SW 24 AVENUE | | | GAINESVILLE | FL | 326073705 | USA |
| WYKS/WAJD GILLEN BROADCASTING | | 7120 SW 24 AVENUE | | | GAINESVILLE | FL | 32607-3705 | USA |
| WYKZ FM | | PO BOX 406156 | | | ATLANTA | GA | 31408 | USA |
| WYLD FM | | PO BOX 402544 | | | ATLANTA | GA | 303842544 | USA |
| WYLD FM | | PO BOX 402544 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 30384-2544 | USA |
| WYMAN PLUMBING | | 3002 44TH AVENUE | | | BRADENTON | FL | 34207 | USA |
| WYMAN, CHRISTOPHER MARTIN | | Address Redacted | | | | | | |
| WYMAN, KRISTINA ELIZABETH | | Address Redacted | | | | | | |
| WYMAN, WILLIAM JOHN | | Address Redacted | | | | | | |
| WYMES, CHRISTOPHER ERIC | | Address Redacted | | | | | | |
| WYNDHAM FOUNDATION INC, THE | | 100 CONCOURSE BLVD | SUITE 100 | | GLEN ALLEN | VA | 23060 | USA |
| WYNDHAM FOUNDATION INC, THE | | SUITE 100 | | | GLEN ALLEN | VA | 23060 | USA |
| WYNDHAM GARDEN HOTEL | | 1112 AIRPORT CENTER DR | | | NASHVILLE | TN | 37214 | USA |
| WYNDHAM GARDEN HOTEL | | 1112 AIRPORT CTR DR | | | NASHVILLE | TN | 37214 | USA |
| WYNDHAM GARDEN HOTEL | | 1755 PARKWAY PLACE | | | MARIETTA | GA | 30067 | USA |
| WYNDHAM GARDEN HOTEL | | 3340 PEACHTREE RD NE | | | ATLANTA | GA | 30326 | USA |
| WYNDHAM GARDEN HOTEL | | 3340 PEACHTREE RD NE | | | ATLANTA | GA | 30326 | USA |
| WYNDHAM GARDEN HOTEL DULUTH | | 1948 DAY DRIVE | | | DULUTH | GA | 30136 | USA |
| WYNDHAM HOTEL FORT LAUDERDALE | | 1825 GRIFFIN RD | | | DANIA | FL | 33004 | USA |
| WYNDHAM MIDTOWN ATLANTA | | 125 TENTH ST NE | | | ATLANTA | GA | 30309 | USA |
| WYNDHAM PEACHTREE CONF CTR | | 2443 HWY 54 W | | | PEACHTREE CITY | GA | 30269 | USA |
| WYNDHAM RESORT & SPA | | 250 RACQUET CLUB RD | | | FORT LAUDERDALE | FL | 33326 | USA |
| WYNDHAM SAFARI RESORT | | 12205 APOPKA VINELAND RD | | | ORLANDO | FL | 32836 | USA |
| WYNE, JASON MCKINLEY | | Address Redacted | | | | | | |
| WYNE, RYANNE BIANCA | | Address Redacted | | | | | | |
| WYNF NEW WAVE COMMUNICATIONS | | 1713 KEN THOMPSON PKWY | | | SARASOTA | FL | 34236 | USA |
| WYNFIELD INN | | 1110 EAST BLVD | | | MONTGOMERY | AL | 36117 | USA |
| WYNN FM AM | | PO BOX 100531 | | | FLORENCE | SC | 295010531 | USA |
| WYNN FM AM | | PO BOX 100531 | | | FLORENCE | SC | 29501-0531 | USA |
| WYNN, ALLISON DANIELLE | | Address Redacted | | | | | | |
| WYNN, CAMERON L | | Address Redacted | | | | | | |
| WYNN, FENA KIRE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WYNN, LATASHA A | | Address Redacted | | | | | | |
| WYNN, LORENZA TAYLOR | | Address Redacted | | | | | | |
| WYNN, MARTEZ DENAIRO | | Address Redacted | | | | | | |
| WYNN, NIQUIA MARIE | | Address Redacted | | | | | | |
| WYNN, ROBIN NICOLE | | Address Redacted | | | | | | |
| WYNN, SAMONE DANETRA | | Address Redacted | | | | | | |
| WYNN, VALUA ADELE | | Address Redacted | | | | | | |
| WYNNE RESIDENTIAL CORP HOUSING | | PO BOX 11083 | | | RICHMOND | VA | 23230 | USA |
| WYNNE, CAROL | | LOC NO 8304 PETTY CASH | 9950 MAYLAND DR DR 1 4TH FL | | RICHMOND | VA | 23233 | USA |
| WYNNE, TODD FRANCIS | | Address Redacted | | | | | | |
| WYNNES HOME SERVICE INC | | PO BOX 18505 | | | CHARLOTTE | NC | 28218 | USA |
| WYNR FM | | 3833 US HWY 82 | | | BRUNSWICK | GA | 31523 | USA |
| WYNR FM | | QANTUM COMMUNICATIONS | 3833 US HWY 82 | | BRUNSWICK | GA | 31523 | USA |
| WYNTER, AUDREY A | | Address Redacted | | | | | | |
| WYNTER, DAMIEN SCOTT | | Address Redacted | | | | | | |
| WYNTER, WAYNE CEDRIC | | Address Redacted | | | | | | |
| WYNU FM | | 122 RADIO RD | | | JACKSON | TN | 38301 | USA |
| WYNU FM | | PO BOX 1119 | | | JACKSON | TN | 38302 | USA |
| WYOK FM | | ONE OFFICE PARK/SUITE 215 | PO BOX 1425 | | MOBILE | AL | 36633 | USA |
| WYOK FM | | PO BOX 1425 | | | MOBILE | AL | 36633 | USA |
| WYOY FM | | 265 HIGHPOINT DRIVE | | | JACKSON | MS | 39213 | USA |
| WYPACK, JUSTIN FRANCIS | | Address Redacted | | | | | | |
| WYRD ENTERPRISES LLC | | 15307 WINDING ASH DR | | | CHESTERFIELD | VA | 23832 | USA |
| WYRE, TREVOR | | Address Redacted | | | | | | |
| WYSF FM | | 244 GOODWIN CREST DR STE 300 | | | BIRMINGHAM | AL | 35209 | USA |
| WYSK FM | | 616 AMELIA ST | | | FREDERICKSBURG | VA | 22401 | USA |
| WYSONGS TV | | 820 N MAIN ST | | | KISSIMMEE | FL | 34741 | USA |
| WYTV TV | | 3800 SHADY RUN ROAD | | | YOUNGSTOWN | OH | 44502 | USA |
| WYUU FM | | 9721 EXECUTIVE CTR DR STE 200 | | | ST PETERSBURG | FL | 33702 | USA |
| WYUU FM | | PO BOX 905537 | | | CHARLOTTE | NC | 28290-5537 | USA |
| WYXZ RADIO | | 538 BROAD ST PO BOX 4006 | | | ELYRIA | OH | 44036 | USA |
| WYXZ RADIO | | PO BOX 4006 | 538 BROAD ST | | ELYRIA | OH | 44036 | USA |
| WYYD | | PO BOX 4108 | | | LYNCHBURG | VA | 245020108 | USA |
| WYYD | | PO BOX 4108 | | | LYNCHBURG | VA | 24502-0108 | USA |
| WYZB | | 225 NW HOLLYWOOD BLVD | | | FT WALTON BEACH | FL | 32549 | USA |
| WYZB | | PO BOX 2347 | 225 NW HOLLYWOOD BLVD | | FT WALTON BEACH | FL | 32549 | USA |
| WZAK FM | | 2510 ST CLAIR AVE NE | | | CLEVELAND | OH | 44114-4013 | USA |
| WZAK FM | | PO BOX 92299 | RADIO ONE ACCOUNTS RECEIVABLE | | CLEVELAND | OH | 44193 | USA |
| WZAK FM RADIO | | PO BOX 74172 S | THE MEDIA STORE | | CLEVELAND | OH | 44194 | USA |
| WZAK FM RADIO | | THE MEDIA STORE | | | CLEVELAND | OH | 44194 | USA |
| WZAT | | PO BOX 60789 | | | SAVANNAH | GA | 314200789 | USA |
| WZAT | | PO BOX 60789 | | | SAVANNAH | GA | 31420-0789 | USA |
| WZAZ AM | | PO BOX 402526 | | | ATLANTA | GA | 30384-2526 | USA |
| WZAZ AM | | STE 2000 | | | COLUMBUS | OH | 432292515 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WZBB | | PO BOX 1117 | | | ROCKY MOUNT | VA | 24151 | USA |
| WZBQ | | PO BOX 20126 | | | TUSCALOOSA | AL | 35402-0126 | USA |
| WZDQ FM | | PO BOX 2763 | | | JACKSON | TN | 383022763 | USA |
| WZDQ FM | | PO BOX 2763 | | | JACKSON | TN | 38302-2763 | USA |
| WZDX TV | | ACCOUNTING DEPT | | | HUNTSVILLE | AL | 35810 | USA |
| WZDX TV | | PO BOX 3889 | ACCOUNTING DEPT | | HUNTSVILLE | AL | 35810 | USA |
| WZEW FM | | 1100E DAUPHIN ST | | | MOBILE | AL | 36604 | USA |
| WZEW FM | | 3725 AIRPORT DR STE 199 | | | MOBILE | AL | 36608 | USA |
| WZFX FOXY 99 FM | | PO BOX 710 | | | FAYETTEVILLE | NC | 28302 | USA |
| WZGC Z93 RADIO | | CBS RADIO | PO BOX 905262 | | CHARLOTTE | NC | 28290-5262 | USA |
| WZGC Z93 RADIO | | PERIMETER 400 CTR | | | ATLANTA | GA | 30342 | USA |
| WZHT FM | | PO BOX 406159 | | | ATLANTA | GA | 303846159 | USA |
| WZHT FM | | PO BOX 406159 | | | ATLANTA | GA | 30384-6159 | USA |
| WZJM RADIO | | PO BOX 74172 S | THE MEDIA STORE | | CLEVELAND | OH | 44194 | USA |
| WZJM RADIO | | THE MEDIA STORE | | | CLEVELAND | OH | 44194 | USA |
| WZKL FM | | 393 SMYTH AVE PO 2356 | | | ALLIANCE | OH | 44601 | USA |
| WZKX FM | | PO BOX 2639 | | | GULFPORT | MS | 39505 | USA |
| WZLD FM | | 1 COMMERCE DR STE 106 | | | HATTIESBURG | MS | 39402 | USA |
| WZLD FM | | PO BOX 406262 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 30348-6262 | USA |
| WZLS FM | | PO BOX 2020 | | | ASHEVILLE | NC | 28802 | USA |
| WZNS FM | | PO BOX 2347 | | | FT WALTON BEACH | FL | 32549 | USA |
| WZNY | | PO BOX 2066 | | | AUGUSTA | GA | 30903 | USA |
| WZPC FM | | PO BOX 270068 | | | NASHVILLE | TN | 37227 | USA |
| WZRR FM | | 244 GOODWIN CREST DR | SUITE 300 | | BIRMINGHAM | AL | 35209 | USA |
| WZRR FM | | SUITE 300 | | | BIRMINGHAM | AL | 35209 | USA |
| WZST | | PO BOX 989 | | | CHATTANOOGA | TN | 37401 | USA |
| WZTA FM | | 7601 RIVIERA BLVD | | | MIRAMAR | FL | 33023 | USA |
| WZTA FM | | 7601 RIVIERA BLVD | CLEAR CHANNEL BROADCASTING | | MIRAMAR | FL | 33023 | USA |
| WZTM | | 11300 4TH ST N STE 318 | | | ST PETERSBURG | FL | 33716 | USA |
| WZTV TV | | P O BOX 30391 | | | NASHVILLE | TN | 372410391 | USA |
| WZTV TV | | PO BOX 60178 | | | CHAROLOTTE | NC | 28260-0178 | USA |
| WZVN | | PO BOX 3874 | | | FORT MYERS | FL | 339183874 | USA |
| WZYP | | P O BOX 389 | | | ATHENS | AL | 35612 | USA |
| WZZI FM | | 210 FIRST ST STE 240 | | | ROANOKE | VA | 24011 | USA |
| WZZK FM | | 301 BEACON PKWY W STE 200 | | | BIRMINGHAM | AL | 35209 | USA |
| WZZO FM | | 6000 FELDWOOD RD | BANK OF AMERICA LOCKBOX 406054 | | ATLANTA | GA | 30349 | USA |
| WZZR FM | | PO BOX 0093 | | | PORT ST LUCIE | FL | 34985 | USA |
| XANTHOPULOS, ZAHARIAS | | Address Redacted | | | | | | |
| XAVIER, TEDDY | | Address Redacted | | | | | | |
| XENOTECH SKYTRACKER INC | | 901 E CENTRAL FLORIDA PKY | STE B | | ORLANDO | FL | 32824 | USA |
| XEROX CORP | | XEROX DOCUMENT UNIVERSITY | PO BOX 2000 | | LEESBURG | VA | 22075 | USA |
| XF ELECTRICAL CONTRACTORS INC | | 1120 CLAYCRAFT RD | | | COLUMBUS | OH | 43230 | USA |
| XF ELECTRICAL CONTRACTORS INC | | PO BOX 30789 | | | COLUMBUS | OH | 43230 | USA |
| XIE, DAVID W | | Address Redacted | | | | | | |
| XIE, JOHN | | Address Redacted | | | | | | |
| XIMENEZ, ROGER NICOLAS | | Address Redacted | | | | | | |
| XM SATELLITE RADIO INC | | PO BOX 402790 | | | ATLANTA | GA | 30384-2790 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| XPANDER PAK INC | | 3530 MAYLAND CT | | | RICHMOND | VA | 23233 | USA |
| XPECT FIRST AID | | PO BOX 37021 | | | LOUISVILLE | KY | 40233 | USA |
| XPEDX | | 2100 JEFFERSON DAVIS HWY | | | RICHMOND | VA | 23224 | USA |
| XPEDX | | PO BOX 34748 | | | RICHMOND | VA | 232340748 | USA |
| XPEDX | | PO BOX 403565 | | | ATLANTA | GA | 30384-3565 | USA |
| XPEDX | | PO BOX 601211 | | | CHARLOTTE | NC | 28260-1211 | USA |
| XPEDX | | PO BOX 905577 | | | CHARLOTTE | NC | 28290 | USA |
| XPEDX | | PO DRAWER 100981 | | | ATLANTA | GA | 303840981 | USA |
| XPERT ELECTRONIC SERVICE | | 3346 GRIFFIN RD | | | DANIA | FL | 33312 | USA |
| XPERTS | | 4413 COX RD | | | GLEN ALLEN | VA | 23060 | USA |
| XSTAR COMMUNICATION LLC | | 133 BUTTONWOOD LN | | | YORKTOWN | VA | 23693 | USA |
| XSTAR COMMUNICATION LLC | | PO BOX 14478 | | | NEWPORT NEWS | VA | 23608 | USA |
| XTRA SPACE MINI STORAGE | | 6493 E COLONIAL DR | | | ORLANDO | FL | 32807 | USA |
| XTRA SPACE MINI STORAGE | | 6493 EAST COLONIAL DRIVE | | | ORLANDO | FL | 32807 | USA |
| XTRASOURCE INC | | PO BOX 698 | | | HUDSON | OH | 44236 | USA |
| XU, YA OU | | Address Redacted | | | | | | |
| YACKEE, RICHARD ALLEN | | Address Redacted | | | | | | |
| YACOBELLIS, TRISTAN A | | Address Redacted | | | | | | |
| YAGER, BRADLEY AARON | | Address Redacted | | | | | | |
| YAHYA, AMINA | | Address Redacted | | | | | | |
| YAKOW, STEPHANIE ARDEL | | Address Redacted | | | | | | |
| YALE KENTUCKIANA | | 4092 MCCOLLUM CT | | | LOUISVILLE | KY | 40218 | USA |
| YALUNG, JERED | | Address Redacted | | | | | | |
| YAMAGISHI, SHO | | Address Redacted | | | | | | |
| YAMAHA ELECTRONIC CORP USA | | BOX 100845 | | | ATLANTA | GA | 30384 | USA |
| YAMAHA ELECTRONIC CORP USA | | BOX 100845 | | | ATLANTA | GA | 30384 | USA |
| YANCEY COUNTY SUPERIOR COURT | | 110 TOWN SQ | CLERK OF COURT | | BERNSVILLE | NC | 28714 | USA |
| YANCEY COUNTY SUPERIOR COURT | | CLERK OF COURT | | | BERNSVILLE | NC | 28714 | USA |
| YANCEY JR , LABAT RODERICK | | Address Redacted | | | | | | |
| YANCEY, ANDREW FRANK | | Address Redacted | | | | | | |
| YANCEY, IAN MATTHEW | | Address Redacted | | | | | | |
| YANDER, LAUREN ASHLEY | | Address Redacted | | | | | | |
| YANDLE, KOREY WAYNE | | Address Redacted | | | | | | |
| YANDURA, DANIELLE CHRISTINE | | Address Redacted | | | | | | |
| YANDURA, EDWARD J | | Address Redacted | | | | | | |
| YANDURA, ERIC MICHAEL | | Address Redacted | | | | | | |
| YANG, KONG MENG | | Address Redacted | | | | | | |
| YANG, LUTHER CHONG | | Address Redacted | | | | | | |
| YANG, TSWV TUB | | Address Redacted | | | | | | |
| YANKEE, JASON ERIK | | Address Redacted | | | | | | |
| YANKELOVICH PARTNERS INC | | PO BOX 601411 | | | CHARLOTTE | NC | 28260-1411 | USA |
| YANOK, TRAVIS WAYNE | | Address Redacted | | | | | | |
| YARBER, GREG SCOTT | | Address Redacted | | | | | | |
| YARBEROUGH, ANTHONY LORD | | Address Redacted | | | | | | |
| YARBOROUGH, JASON BLAKE | | Address Redacted | | | | | | |
| YARBROUGH TRANSFER CO | | 1500 DOUNE ST | | | WINSTON SALEM | NC | 27127 | USA |
| YARBROUGHS TV SERVICE | | 115 RAGLAND ST | | | LAGRANGE | GA | 30241 | USA |
| YARDLEY SQUARE ASSOC | | 400 NORTH NINTH STREET | | | RICHMOND | VA | 23219 | USA |
| YARDLEY SQUARE ASSOC | | RICHMOND DISTRICT COURT | 400 NORTH NINTH STREET | | RICHMOND | VA | 23219 | USA |
| YARDLEY, LACIE L | | Address Redacted | | | | | | |
| YARN, TIMOTHY KENTRELL | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YARRANTON, MIKE | | Address Redacted | | | | | | |
| YASSINE, ALADINE | | Address Redacted | | | | | | |
| YASSINE, MAHA | | Address Redacted | | | | | | |
| YATCO, ANGELA LUCILLE | | Address Redacted | | | | | | |
| YATES CONSTRUCTION CO INC | | 9220 NC 65 | | | STOKESDALE | NC | 27357 | USA |
| YATES II, CHARLES EDWARD | | Address Redacted | | | | | | |
| YATES RACING, ROBERT | | 115 DWELLE ST | | | CHARLOTTE | NC | 28208 | USA |
| YATES RADIO AND T V | | 227 WEST CAROLINA ST | DBA AV ELECTRONICS | | TALLAHASSEE | FL | 32301 | USA |
| YATES RENTAL CENTER | | 8230 STATE RD 84 | | | FT LAUDERDALE | FL | 33324 | USA |
| YATES WRECKER SVC&GARAGE, DOUG | | 2306 E 23RD STREET | | | CHATTANOOGA | TN | 37407 | USA |
| YATES, ANTONIO L | | Address Redacted | | | | | | |
| YATES, BRIAN DAVIS | | Address Redacted | | | | | | |
| YATES, BRIAN M | | Address Redacted | | | | | | |
| YATES, CARLA S | | 1516 FLOYD AVE | | | RICHMOND | VA | 23220 | USA |
| YATES, CARLA S | | 1516 FLOYD AVE | | | RICHMOND | VA | 23235 | USA |
| YATES, DEREK RAY | | Address Redacted | | | | | | |
| YATES, DWAYNE MICHAEL | | Address Redacted | | | | | | |
| YATES, ERIC WAYNE | | Address Redacted | | | | | | |
| YATES, JAMES ROBERT | | Address Redacted | | | | | | |
| YATES, JONATHAN MARTIN | | Address Redacted | | | | | | |
| YATES, KEVIN | | Address Redacted | | | | | | |
| YATES, MARK ANDREW | | Address Redacted | | | | | | |
| YATES, MARTIN ALLEN | | Address Redacted | | | | | | |
| YATES, MARY L | | Address Redacted | | | | | | |
| YATES, MEYOSHA SADE | | Address Redacted | | | | | | |
| YATES, RACHEL REBECCA | | Address Redacted | | | | | | |
| YATES, ROBERT E | | Address Redacted | | | | | | |
| YATES, TONI SOPHIA | | Address Redacted | | | | | | |
| YATSKO, ANDREW JOHN | | Address Redacted | | | | | | |
| YAUCH, DAVID MICHEAL | | Address Redacted | | | | | | |
| YAUSSY, MATTHEW HARRY | | Address Redacted | | | | | | |
| YAX, CORI ANNE | | Address Redacted | | | | | | |
| YAX, JARED SCOTT | | Address Redacted | | | | | | |
| YAZOO COUNTY | | PO BOX 108 | CIRCUIT & COUNTY COURT | | YAZOO CITY | MS | 39194 | USA |
| YBANEZ, ANGELO ALEJANDRO | | Address Redacted | | | | | | |
| YBANEZ, YVONNE DOYON | | Address Redacted | | | | | | |
| YEADON, THOMAS | | Address Redacted | | | | | | |
| YEARGIN, JEREMY ALVIN | | Address Redacted | | | | | | |
| YEARWOOD, COLIN C | | Address Redacted | | | | | | |
| YEAUGER, COREY RICHARD | | Address Redacted | | | | | | |
| YEBOAH, KWASI ACKA | | Address Redacted | | | | | | |
| YEBOAH, SAMUEL OWUSU | | Address Redacted | | | | | | |
| YEDINAK, NATHAN EDWARD | | Address Redacted | | | | | | |
| YEE, JASON RICHARD | | Address Redacted | | | | | | |
| YEE, RACHEL | | Address Redacted | | | | | | |
| YEGEZU, HENOCK EPHIREM | | Address Redacted | | | | | | |
| YEH, GREGORY PATRICK | | Address Redacted | | | | | | |
| YELLO, JOEL MICHAEL | | Address Redacted | | | | | | |
| YELLOCK, SHARITA | | Address Redacted | | | | | | |
| YELLOW PAGES INC | | PO BOX 161069 | | | ATLANTA | GA | 30321 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YELLOW PAGES INC | | PO BOX 161069 | | | ATLANTA | GA | 30321 | USA |
| YELOUSHAN, JAMES W | | Address Redacted | | | | | | |
| YELTON, ERIC | | Address Redacted | | | | | | |
| YELURI, HARISH | | Address Redacted | | | | | | |
| YENNE, AUSTIN CHASE | | Address Redacted | | | | | | |
| YEP, EBEN A | | Address Redacted | | | | | | |
| YERKES, MARK KEITH | | Address Redacted | | | | | | |
| YERKES, TOM SHANE | | Address Redacted | | | | | | |
| YES CUTS INC | | 10409 LEANDER DR | | | GLEN ALLEN | VA | 23060-3029 | USA |
| YETTER, JANNA LYNN | | Address Redacted | | | | | | |
| YETTER, JASON G | | Address Redacted | | | | | | |
| YEWELL, WALKER ALAN | | Address Redacted | | | | | | |
| YGLESIAS, RAMON | | Address Redacted | | | | | | |
| YI, CHANG S | | Address Redacted | | | | | | |
| YICK, EDWARD M | | Address Redacted | | | | | | |
| YINGLING, JOSEPH ALAN | | Address Redacted | | | | | | |
| YISRAEL, ELQANAH B | | Address Redacted | | | | | | |
| YOCUM JR, JOHN J | | Address Redacted | | | | | | |
| YOCUM, ALLISON | | Address Redacted | | | | | | |
| YODER, ALEX MICHAEL | | Address Redacted | | | | | | |
| YODERS, MICHAEL ANDREW | | Address Redacted | | | | | | |
| YOKE, RACHEL LYNN | | Address Redacted | | | | | | |
| YOKLIC, STEPHEN W | | Address Redacted | | | | | | |
| YONTS, JARED | | Address Redacted | | | | | | |
| YOPP, L GREGORY | | PO BOX 3145 | | | LOUISVILLE | KY | 40201 | USA |
| YORDI, MUNIR ANTONIO | | Address Redacted | | | | | | |
| YORDON, CAMERON GEOFFREY | | Address Redacted | | | | | | |
| YORK CLERK OF COURT | | 9TH CIRCUIT COURT | PO BOX 371 | | YORKTOWN | VA | 23690 | USA |
| YORK CLERK OF COURT | | PO BOX 371 | | | YORKTOWN | VA | 23690 | USA |
| YORK MAHONING MECHANICAL CONT | | PO BOX 3077 | | | YOUNGSTOWN | OH | 445113077 | USA |
| YORK MAHONING MECHANICAL CONT | | PO BOX 3077 | | | YOUNGSTOWN | OH | 44511-3077 | USA |
| YORK PERSONNEL INC, PAULA | | 2210 MEADOW DR | SUITE 3 | | LOUISVILLE | KY | 40218 | USA |
| YORK PERSONNEL INC, PAULA | | SUITE 3 | | | LOUISVILLE | KY | 40218 | USA |
| YORK PHOTO LABS | | 400 RAYON DR | | | PARKERSBURG | WV | 26101 | USA |
| YORK RIVER ELECTRIC INC | | 110 PRODUCTION DR STE C | | | YORKTOWN | VA | 23693 | USA |
| YORK WALKER, SHYMYAH | | Address Redacted | | | | | | |
| YORK, ANDREW DOUGLAS | | Address Redacted | | | | | | |
| YORK, ANDREW NICHOLAS | | Address Redacted | | | | | | |
| YORK, BRIANNA IOLA | | Address Redacted | | | | | | |
| YORK, CHRISTOPHER JAMAINE | | Address Redacted | | | | | | |
| YORK, ERICA LYNN | | Address Redacted | | | | | | |
| YORK, JAY MICHAEL | | Address Redacted | | | | | | |
| YORK, JOHN WILLIAM | | Address Redacted | | | | | | |
| YORK, MELODY ANN | | Address Redacted | | | | | | |
| YORK, MILTON R | | Address Redacted | | | | | | |
| YORK, RANDAL JOSEPH | | Address Redacted | | | | | | |
| YORK, ROBERT | | 69 CHESTER AVE SE | | | ATLANTA | GA | 30316 | USA |
| YORK, TIMOTHY JOSEPH | | Address Redacted | | | | | | |
| YORK, TINA LOUISE | | Address Redacted | | | | | | |
| YORK, ZACHARY THOMAS | | Address Redacted | | | | | | |
| YORKE, JAMES | | Address Redacted | | | | | | |
| YORKS | | 319 BRIDGE STREET | | | HUNTINGTON | WV | 25702 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YOSHITAKE CORP | | 13307 MIDLOTHIAN TRNPK STE B | | | MIDLOTHIAN | VA | 23113 | USA |
| YOST JR , JAMES M | | Address Redacted | | | | | | |
| YOST, SHARON JOY | | Address Redacted | | | | | | |
| YOU & THE LAW | | PO BOX 9206 | CUSTOMER SERVICE CTR | | MCLEAN | VA | 22102-0206 | USA |
| YOUAKIM, MICHAEL ISSA | | Address Redacted | | | | | | |
| YOUDECIDE | | 4450 RIVER GREEN PKY | STE 100 A | | DULUTH | GA | 30096 | USA |
| YOUEL, DAVID B | | Address Redacted | | | | | | |
| YOUMANS, ARTHUR J | | Address Redacted | | | | | | |
| YOUNG & ASSOCIATES INC | | PO BOX 1702 | | | LEXINGTON | KY | 40588 | USA |
| YOUNG APPLIANCES, BOB | | 3051 W US HWY 421 | | | WILKESBORO | NC | 28697 | USA |
| YOUNG APPLIANCES, BOB | | 3384 US HWY 421 | | | WILKESBORO | NC | 28697 | USA |
| YOUNG FLORAL CO | | 215 PENNSYLVANIA AVE | | | CHARLESTON | WV | 25302 | USA |
| YOUNG III, GLENN M | | Address Redacted | | | | | | |
| YOUNG INSTALLATION, BERIC | | 4327 AZALEA DR | | | SMYRNA | GA | 30082 | USA |
| YOUNG INSTALLATION, BERIC | | 4327 AZALEA DR | | | SYMRNA | GA | 30082 | USA |
| YOUNG JR, CLAYTON DEXTER | | Address Redacted | | | | | | |
| YOUNG JR, LAWRENCE H | | PO BOX 3069 | | | CHARLESTON | WV | 25331 | USA |
| YOUNG JR, WAYNE PATRICK | | Address Redacted | | | | | | |
| YOUNG PHILLIPS | | PO BOX 25288 | | | WINSTON SALEM | NC | 27114 | USA |
| YOUNG PRODUCTS, RICHARD | | PO BOX NO 025487 | | | MIAMI | FL | 33121 | USA |
| YOUNG, ANDREW GRIFFIN | | Address Redacted | | | | | | |
| YOUNG, ANTHONY | | Address Redacted | | | | | | |
| YOUNG, ANTHONY LEWIS | | Address Redacted | | | | | | |
| YOUNG, BILLY CODY | | Address Redacted | | | | | | |
| YOUNG, BLAKE A | | Address Redacted | | | | | | |
| YOUNG, BOBBY A | | Address Redacted | | | | | | |
| YOUNG, BRADLEY | | Address Redacted | | | | | | |
| YOUNG, BRIAN MATTHEW | | Address Redacted | | | | | | |
| YOUNG, BRICESON SCOTT | | Address Redacted | | | | | | |
| YOUNG, CARL JEFFRY | | Address Redacted | | | | | | |
| YOUNG, CASEY | | Address Redacted | | | | | | |
| YOUNG, CECIL M | | Address Redacted | | | | | | |
| YOUNG, CLAYTON EDWARD | | Address Redacted | | | | | | |
| YOUNG, CODY S | | Address Redacted | | | | | | |
| YOUNG, CONNIE LEE LYNN | | Address Redacted | | | | | | |
| YOUNG, COURTNEY LATONICA | | Address Redacted | | | | | | |
| YOUNG, CURTIS LEE | | Address Redacted | | | | | | |
| YOUNG, DANIEL AUREL | | Address Redacted | | | | | | |
| YOUNG, DANIEL PATRICK | | Address Redacted | | | | | | |
| YOUNG, DANITA | | Address Redacted | | | | | | |
| YOUNG, DAVID | | Address Redacted | | | | | | |
| YOUNG, DAVID M | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | CLEARWATER | FL | 33756 | USA |
| YOUNG, DAVID M | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | USA |
| YOUNG, DEREK CHRISTEN | | Address Redacted | | | | | | |
| YOUNG, DERRICK ASHLEY | | Address Redacted | | | | | | |
| YOUNG, DOMINIECE D | | Address Redacted | | | | | | |
| YOUNG, DUSTIN JAMES | | Address Redacted | | | | | | |
| YOUNG, DWIGHT JR ANTHONY | | Address Redacted | | | | | | |
| YOUNG, ERIKA | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YOUNG, EVAN G | | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | USA |
| YOUNG, EVAN G | | PO BOX 27032 | HENRICO POLICE DEPT | | RICHMOND | VA | 23273 | USA |
| YOUNG, FRANK M | | 532 BRIGHTON DR | | | RICHMOND | VA | 23235 | USA |
| YOUNG, FRANK M | | 532 BRIGHTON DRIVE | | | RICHMOND | VA | 23235 | USA |
| YOUNG, GARY E | | Address Redacted | | | | | | |
| YOUNG, GINGER RENEE | | Address Redacted | | | | | | |
| YOUNG, JACOB STEVEN | | Address Redacted | | | | | | |
| YOUNG, JAMES & JULIE | | 113 E BEVERLY ST | STAUNTON GEN DIST COURT | | STAUNTON | VA | 24401 | USA |
| YOUNG, JAMES RITCHEY | | Address Redacted | | | | | | |
| YOUNG, JAMONICA SERENA | | Address Redacted | | | | | | |
| YOUNG, JANET E | | Address Redacted | | | | | | |
| YOUNG, JASON C | | 4181 E WILLIAMSBURG RD | | | SANDSTON | VA | 23113 | USA |
| YOUNG, JD | | Address Redacted | | | | | | |
| YOUNG, JEFFREY MARCUS | | Address Redacted | | | | | | |
| YOUNG, JOE LEWIS | | Address Redacted | | | | | | |
| YOUNG, JOEL S | | Address Redacted | | | | | | |
| YOUNG, JOHN MICHAEL | | Address Redacted | | | | | | |
| YOUNG, JOHN MICHAEL | | Address Redacted | | | | | | |
| YOUNG, JOHN ROBERT | | Address Redacted | | | | | | |
| YOUNG, JONATHAN DAVID | | Address Redacted | | | | | | |
| YOUNG, JONATHAN JACOB | | Address Redacted | | | | | | |
| YOUNG, JOSEPH | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | CLEARWATER | FL | 33756 | USA |
| YOUNG, JOSEPH | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | USA |
| YOUNG, JOSEPH | | Address Redacted | | | | | | |
| YOUNG, JOSEPH ERIC | | Address Redacted | | | | | | |
| YOUNG, JULIANNA M | | Address Redacted | | | | | | |
| YOUNG, KANDACE MICHELLE | | Address Redacted | | | | | | |
| YOUNG, KEVIN TRAVIS | | Address Redacted | | | | | | |
| YOUNG, LAURA DEE | | Address Redacted | | | | | | |
| YOUNG, LEMARUS OCTAVIUS | | Address Redacted | | | | | | |
| YOUNG, LOWELL BRADLEY | | Address Redacted | | | | | | |
| YOUNG, MARK ALAN | | Address Redacted | | | | | | |
| YOUNG, MARK DAVID | | Address Redacted | | | | | | |
| YOUNG, NATHAN DARRELL | | Address Redacted | | | | | | |
| YOUNG, PERRI DON | | Address Redacted | | | | | | |
| YOUNG, QUINTENCE JOMAR | | Address Redacted | | | | | | |
| YOUNG, RACHAEL | | Address Redacted | | | | | | |
| YOUNG, RICARDO | | 1205 3A OLD BUCKINGHAM STATION | | | MIDLOTHIAN | VA | 23113 | USA |
| YOUNG, ROBBIE ISOM | | Address Redacted | | | | | | |
| YOUNG, RODERICK TYRONE | | Address Redacted | | | | | | |
| YOUNG, RODNEY BERNARD | | Address Redacted | | | | | | |
| YOUNG, ROGER | | 696 BRAIDWOOD TERRACE | | | ACKWORTH | GA | 30101 | USA |
| YOUNG, SEAN MAURICE | | Address Redacted | | | | | | |
| YOUNG, SHAYLEN JOWAN | | Address Redacted | | | | | | |
| YOUNG, SOLOMON DALE | | Address Redacted | | | | | | |
| YOUNG, SYLVIA D | | 2016 GARSTLAND DRIVE NW | | | ROANOKE | VA | 24017 | USA |
| YOUNG, TARA J | | Address Redacted | | | | | | |
| YOUNG, THEODRICK HERBERT | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YOUNG, TIMOTHY | | Address Redacted | | | | | | |
| YOUNG, TORYE A | | Address Redacted | | | | | | |
| YOUNG, VIRGINIA RACHEL | | Address Redacted | | | | | | |
| YOUNG, WESLEY WAYNE | | Address Redacted | | | | | | |
| YOUNG, WILLIAM LR | | 1901 E FRANKLIN ST NO 103 | | | RICHMOND | VA | 23223 | USA |
| YOUNG, ZACH WESELEY | | Address Redacted | | | | | | |
| YOUNGBLOOD BROS FURNITURE INC | | 728 E BROADWAY | | | MAYFIELD | KY | 42066 | USA |
| YOUNGBLOOD, ARMAND A | | Address Redacted | | | | | | |
| YOUNGBLOOD, ASHLEY MICHELLE | | Address Redacted | | | | | | |
| YOUNGBLOOD, CASEY KING | | Address Redacted | | | | | | |
| YOUNGBLOOD, CRYSTAL M | | Address Redacted | | | | | | |
| YOUNGBLOOD, ISIAH L | | Address Redacted | | | | | | |
| YOUNGER, SHARMARICK LAPRINCE | | Address Redacted | | | | | | |
| YOUNGMAN, DAVID COLIN | | Address Redacted | | | | | | |
| YOUNGS ELECTRIC HEATING/AIR | | 4047 MT UNION RD | | | SCOTTSVILLE | KY | 42164 | USA |
| YOUNGS TRANSPORT INC | | PO BOX 110610 | | | NAPLES | FL | 34108-0111 | USA |
| YOUNGS, CHRISTIAN ROSS | | Address Redacted | | | | | | |
| YOUNGSTOWN MUNICIPAL | | PO BOX 6047 | | | YOUNGSTOWN | OH | 44501 | USA |
| YOUNT, CYNTHIA | | Address Redacted | | | | | | |
| YOUNT, JAMES | | Address Redacted | | | | | | |
| YOUR HOMETOWN MAYTAG H A C | | 1501 E ALFRED ST | | | TAVARES | FL | 327784909 | USA |
| YOUR HOMETOWN MAYTAG H A C | | 1501 E ALFRED ST | | | TAVARES | FL | 32778-4909 | USA |
| YOUR JANITORS CLOSET | | 6952 SPINACH DRIVE | | | MENTOR | OH | 44060 | USA |
| YOUSEF, SAHED BARAKAT | | Address Redacted | | | | | | |
| YOUSEFIAN, ELLIOTT ARTHUR | | Address Redacted | | | | | | |
| YOUSSEF, JOSEPH FADY | | Address Redacted | | | | | | |
| YOVISH, MARK F | | Address Redacted | | | | | | |
| YOW JR , ANTHONY RAY | | Address Redacted | | | | | | |
| YRC LOGISTICS | | 8600 JESSE B SMITH CT STE 1 | | | JACKSONVILLE | FL | 32219 | USA |
| YU, JOHN P | | Address Redacted | | | | | | |
| YUDKIN, FRANKLIN S | | 429 W MUHAMMAD ALI BLVD | | | LOUISVILLE | KY | 40202 | USA |
| YUDKIN, FRANKLIN S | | STE 200 THE REPUBLIC BLDG | 429 W MUHAMMAD ALI BLVD | | LOUISVILLE | KY | 40202 | USA |
| YUEN, ROSE | | 11414 IVY HOME PLACE | | | RICHMOND | VA | 23233 | USA |
| YUFTCZAK, DANIEL J | | Address Redacted | | | | | | |
| YUM BRAND FULFILLMENT SVCS | | 1441 GARDINER LN NO L2800 | | | LOUISVILLE | KY | 40213-1914 | USA |
| YUM YUM GOOD CHINESE REST | | 5612 PATTERSON AVE | | | RICHMOND | VA | 23226 | USA |
| YUM, ERIC | | Address Redacted | | | | | | |
| YUNDT, JAMES READ | | Address Redacted | | | | | | |
| YUNKA, JASON MARK | | Address Redacted | | | | | | |
| YURCHO, JAMES M | | Address Redacted | | | | | | |
| YURIDITSKY, GARRICK LENNON | | Address Redacted | | | | | | |
| YURRITA, MIGUEL ANTONIO | | Address Redacted | | | | | | |
| Z & Z INTERNATIONAL LLC | | 11941 THORNBURY VIEW | | | ALPHARETTA | GA | 30005 | USA |
| Z FORCE SECURITY LLC | | 2120 SWAMP FOX RD | | | MIDLOTHIAN | VA | 23112 | USA |
| ZABA, ZACHARY Q | | Address Redacted | | | | | | |
| ZABALA, STEVEN E | | Address Redacted | | | | | | |
| ZABALETA, MICAH BLAIR | | Address Redacted | | | | | | |
| ZABAR, JASON | | Address Redacted | | | | | | |
| ZABARAH, HAMZAH M | | Address Redacted | | | | | | |
| ZABNER, NATHAN LEE | | Address Redacted | | | | | | |
| ZAC CATALOGS | | 1090 KAPP DRIVE | | | CLEARWATER | FL | 337652111 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZAC CATALOGS | | 1090 KAPP DRIVE | | | CLEARWATER | FL | 33765-2111 | USA |
| ZACCARINE, JASON | | 12130 SOUTHERN RIDGE DR | CHESTERFIELD COUNTY POLICE | | CHESTERFIELD | VA | 23838 | USA |
| ZACCARINE, JASON | | 12130 SOUTHERN RIDGE DR | | | CHESTERFIELD | VA | 23838 | USA |
| ZACHERY, DAIMON GABRIEL | | Address Redacted | | | | | | |
| ZAFAR, NABEEL | | Address Redacted | | | | | | |
| ZAFRA, ARTURO AHMED | | Address Redacted | | | | | | |
| ZAHN, MARTIN | | Address Redacted | | | | | | |
| ZAIDENSTAT, BENJAMIN | | Address Redacted | | | | | | |
| ZAINAL, BASHAAR FUAD | | Address Redacted | | | | | | |
| ZAINO, GARRETT JAMES | | Address Redacted | | | | | | |
| ZAITER, BRANDON WILLIAM | | Address Redacted | | | | | | |
| ZAJAC, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| ZAKARIA, OSAMA | | Address Redacted | | | | | | |
| ZAKERI, SAM AKHAVAN | | Address Redacted | | | | | | |
| ZAKIZADEH IRDMOUSA, MORTEZA | | Address Redacted | | | | | | |
| ZAKRAJSEK, RYAN MICHAEL | | Address Redacted | | | | | | |
| ZAKS, MATTHEW M | | Address Redacted | | | | | | |
| ZALDIVAR, JOHN A | | Address Redacted | | | | | | |
| ZALES DELAWARE INC | | 4301 E PARHAM RD | | | RICHMOND | VA | 23228 | USA |
| ZALES JEWELERS | | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | USA |
| ZALOUMIS, ANTONIS | | Address Redacted | | | | | | |
| ZAMAN, ANSARI VIC | | Address Redacted | | | | | | |
| ZAMANI, BAALACH | | Address Redacted | | | | | | |
| ZAMANI, TAIMOUR SHAHIR | | Address Redacted | | | | | | |
| ZAMARIAL, MOHAMMAD IDREES | | Address Redacted | | | | | | |
| ZAMARIAL, SULIAMAN | | Address Redacted | | | | | | |
| ZAMBO, EVART JOHN PAHAYAHAY | | Address Redacted | | | | | | |
| ZAMBORSKY, AIDAN KEITH | | Address Redacted | | | | | | |
| ZAMBOTTI, MELINDA | | Address Redacted | | | | | | |
| ZAMBRANO, LILIANA ELIZABETH | | Address Redacted | | | | | | |
| ZAMOR, CLIFF | | Address Redacted | | | | | | |
| ZAMORSKI, STACEY L | | Address Redacted | | | | | | |
| ZANATY REALTY INC | | 2911 CRESCENT AVE | | | BIRMINGHAM | AL | 35209 | USA |
| ZANDE & ASSOCIATES INC, RD | | 1237 DUBLIN RD | | | COLUMBUS | OH | 43215 | USA |
| ZANNIN, LEONA | | C/O HENRICO POLICE CPT BULLOCK | P O BOX 27032 | | RICHMOND | VA | 23273 | USA |
| ZANNIN, LEONA | | P O BOX 27032 | | | RICHMOND | VA | 23273 | USA |
| ZAPATA, ALEJANDRO | | Address Redacted | | | | | | |
| ZAPATA, ANTONIO MANUEL | | Address Redacted | | | | | | |
| ZAPATA, ISABEL MILENA | | Address Redacted | | | | | | |
| ZAPATA, KENNY JESUS | | Address Redacted | | | | | | |
| ZAPATA, MICHAEL EUGENIO | | Address Redacted | | | | | | |
| ZARATE, JESSICA L | | Address Redacted | | | | | | |
| ZARAVELIS, ANGELO | | Address Redacted | | | | | | |
| ZAREE, KHASHAYAR GHARABAKLO | | Address Redacted | | | | | | |
| ZAREMBA, RYAN THOMAS | | Address Redacted | | | | | | |
| ZARENO, JOHN H | | Address Redacted | | | | | | |
| ZARGHAMI, DANNIKA | | Address Redacted | | | | | | |
| ZARRELLA, JOSEPH LOUIS | | Address Redacted | | | | | | |
| ZARUBA, NICOLE | | Address Redacted | | | | | | |
| ZARZAUR & SCHWARTZ | | PO BOX 11366 | | | BIRMINGHAM | AL | 35202 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZATT, KYLE | | Address Redacted | | | | | | |
| ZAVALA, CRYSTALDAWN | | Address Redacted | | | | | | |
| ZAVALA, JONATHON DAVID | | Address Redacted | | | | | | |
| ZAVANTA INC | | 400 PERIMETER CTR TER STE 249 | | | ATLANTA | GA | 30346 | USA |
| ZAVESON, DAVID JOHN | | Address Redacted | | | | | | |
| ZAVINSKI, SCOTT A | | Address Redacted | | | | | | |
| ZAWACKI, KELLY MARIE | | Address Redacted | | | | | | |
| ZAYAN, HANY MOHAMED | | Address Redacted | | | | | | |
| ZAYAS, MARCOS | | Address Redacted | | | | | | |
| ZAZULA, ANDREW MICHAEL | | Address Redacted | | | | | | |
| ZD JOURNALS | | PO BOX 35720 | | | LOUISVILLE | KY | 402325720 | USA |
| ZD JOURNALS | | PO BOX 35720 | | | LOUISVILLE | KY | 40232-5720 | USA |
| ZDANCEWICZ, MICHAEL ALAN | | Address Redacted | | | | | | |
| ZEAGLER, PAUL EDWARD | | Address Redacted | | | | | | |
| ZEARFOSS & ASSOCIATES INC | | 104 MIDDLE LN | | | WILMINGTON | NC | 28411 | USA |
| ZEBALLOS, ANDRES EDGARDO | | Address Redacted | | | | | | |
| ZEBRACKI, MICHAEL LOUIS | | Address Redacted | | | | | | |
| ZEBRASKY, ANDREA BUARQUE | | Address Redacted | | | | | | |
| ZEBROWSKI, BRETT | | 3946 SQUIRE HILL CT | | | RICHMOND | VA | 23234 | USA |
| ZEBROWSKI, SCOTT | | 2521 WALHALA DR | | | RICHMOND | VA | 232361534 | USA |
| ZEBROWSKI, SCOTT | | 2521 WALHALA DR | | | RICHMOND | VA | 23236-1534 | USA |
| ZECHMAN, ASHLEY ANN | | Address Redacted | | | | | | |
| ZECHMAN, MICHAL LYNN | | Address Redacted | | | | | | |
| ZEE MEDICAL | | 117 LANDMARK DR | | | GREENSBORO | NC | 27419 | USA |
| ZEE MEDICAL | | 117 LANDMARK DR | | | GREENSBORO | NC | 27419 | USA |
| ZEE MEDICAL | | PO BOX 1060 | | | MATTHEWS | NC | 28106 | USA |
| ZEE MEDICAL | | PO BOX 1060 | | | MATTHEWS | NC | 28106 | USA |
| ZEE MEDICAL | | PO BOX 15069 | | | ATLANTA | GA | 303330069 | USA |
| ZEE MEDICAL | | PO BOX 15069 | | | ATLANTA | GA | 30333-0069 | USA |
| ZEE MEDICAL | | PO BOX 18008 | | | GREENSBORO | NC | 27419 | USA |
| ZEE MEDICAL | | PO BOX 34220 | | | MEMPHIS | TN | 38184-0220 | USA |
| ZEE MEDICAL | | PO BOX 4158 | | | WOODBRIDGE | VA | 22194 | USA |
| ZEE MEDICAL | | PO BOX 4158 | | | WOODBRIDGE | VA | 22194 | USA |
| ZEE MEDICAL | | PO BOX 5620 | | | HOLLYWOOD | FL | 33083 | USA |
| ZEE MEDICAL DECATUR | | PO BOX 2928 | | | DECATUR | AL | 35602 | USA |
| ZEE MEDICAL HILLIARD | | PO BOX 6050 | | | HILLIARD | OH | 43026 | USA |
| ZEE MEDICAL N CHARLESTON | | 3216 B2 INDUSTRY DRIVE | | | N CHARLESTON | SC | 29418 | USA |
| ZEE MEDICAL NEWPORT NEWS | | 815 BLUE CRAB ROAD SUITE NO 1 | | | NEWPORT NEWS | VA | 23606 | USA |
| ZEE MEDICAL NEWPORT NEWS | | 815 BLUE CRAB ROAD SUITE NO 1 | | | NEWPORT NEWS | VA | 23606 | USA |
| ZEE MEDICAL NEWPORT NEWS | | 815 BLUECRAB ROAD | SUITE I | | NEWPORT NEWS | VA | 23606 | USA |
| ZEE MEDICAL NEWPORT NEWS | | SUITE I | | | NEWPORT NEWS | VA | 23606 | USA |
| ZEE MEDICAL SEFFNER | | PO BOX 1619 | | | SEFFNER | FL | 33584 | USA |
| ZEE MEDICAL SHEPHERDSVILLE | | 5022 N PRESTON HIGHWAY | | | SHEPHERDSVILLE | KY | 40165 | USA |
| ZEE MEDICAL WILLOUGHBY | | PO BOX 8003 | | | WILLOUGHBY | OH | 440940099 | USA |
| ZEE MEDICAL WILLOUGHBY | | PO BOX 8003 | | | WILLOUGHBY | OH | 44094-0099 | USA |
| ZEH, MATTHEW BRANDON | | Address Redacted | | | | | | |
| ZEHRING, JOSH BRYAN | | Address Redacted | | | | | | |
| ZEIGLER, ADAM MORRIS | | Address Redacted | | | | | | |
| ZEIGLER, CURTIS | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZEILER, MARC A | | Address Redacted | | | | | | |
| ZEILSTRA, THEODORE JOHN | | Address Redacted | | | | | | |
| ZEINEMANN, MIKE | | Address Redacted | | | | | | |
| ZEIS, ZACHARY STEPHEN | | Address Redacted | | | | | | |
| ZEISSIG, CARLOS | | Address Redacted | | | | | | |
| ZEITLIN, ANTHONY SALVATORE | | Address Redacted | | | | | | |
| ZELAYA, KEVIN A | | Address Redacted | | | | | | |
| ZELDES, RYAN SCOTT | | Address Redacted | | | | | | |
| ZELEDON, DAVID ISRAEL | | Address Redacted | | | | | | |
| ZELEZNICK, NICHOLAS S | | Address Redacted | | | | | | |
| ZELEZNIKAR, ADAM LEE | | Address Redacted | | | | | | |
| ZELIGSON, JESSE CHARLES | | Address Redacted | | | | | | |
| ZELLER, STEPHANIE | | Address Redacted | | | | | | |
| ZELLER, WILL WALTER | | Address Redacted | | | | | | |
| ZELLERBACH | | DRAWER CS100889 | | | ATLANTA | GA | 30384 | USA |
| ZELLERBACH | | DRAWER CS100889 | | | ATLANTA | GA | 30384 | USA |
| ZELLERBACH | | DRAWER CS198111 | | | ATLANTA | GA | 303848111 | USA |
| ZELLERBACH | | DRAWER CS198111 | | | ATLANTA | GA | 30384-8111 | USA |
| ZELLNER, TIMOTHY JAMES | | Address Redacted | | | | | | |
| ZELTEN, MATTHEW T | | Address Redacted | | | | | | |
| ZEMMITT, ANTHONY LYDELL | | Address Redacted | | | | | | |
| ZENAHLIK, KAITLYN B | | Address Redacted | | | | | | |
| ZENDEJAS JR, ROBERT H | | Address Redacted | | | | | | |
| ZENITH | | PO BOX 6727 | ATTN GENE DYESS | | HUNTSVILLE | AL | 35824 | USA |
| ZENITH ELECTRONICS CORP | | PO BOX 905071 | | | CHARLOTTE | NC | 28920 | USA |
| ZENITH ELECTRONICS CORP | | PO BOX 905071 | | | CHARLOTTE | NC | 28290-5071 | USA |
| ZENO OFFICE SOLUTIONS | | PO BOX 607220 | | | ORLANDO | FL | 32860-7220 | USA |
| ZENO SYSTEMS OF GEORGIA INC | | 98 ANNEX 699 | | | ATLANTA | GA | 303980699 | USA |
| ZENO SYSTEMS OF GEORGIA INC | | 98 ANNEX 699 | | | ATLANTA | GA | 30398-0699 | USA |
| ZEP MANUFACTURING | | PO BOX 530737 | | | ATLANTA | GA | 303530737 | USA |
| ZEP MANUFACTURING | | PO BOX 530737 | | | ATLANTA | GA | 30353-0737 | USA |
| ZEPHYRHILLS MOUNTAIN SPRING | | PO BOX 85111 | PROCESSING CENTER | | LOUISVILLE | KY | 40285-5111 | USA |
| ZEPHYRHILLS MOUNTAIN SPRING | | PO BOX 856192 | | | LOUISVILLE | KY | 40285-6680 | USA |
| ZEPHYRHILLS MOUNTAIN SPRING | | PROCESSING CENTER | | | LOUISVILLE | KY | 40285511 | USA |
| ZEPHYRHILLS NATL SPRING WATER | | PO BOX 856680 | | | LOUISVILLE | KY | 40285-6680 | USA |
| ZEPPENFELD, BRAD THOMAS | | Address Redacted | | | | | | |
| ZERANGUE, JARROD OSBEN | | Address Redacted | | | | | | |
| ZERAY, FIORI G | | Address Redacted | | | | | | |
| ZERKEL, REN JOSEPH | | Address Redacted | | | | | | |
| ZERRAD, MOHAMED SOUFIANE | | Address Redacted | | | | | | |
| ZESS, RAYMOND WILLIAM | | Address Redacted | | | | | | |
| ZESZUTKO, HOLLY CANDICE | | Address Redacted | | | | | | |
| ZETZMAN, AUSTIN SCOTT | | Address Redacted | | | | | | |
| ZEUS SATELLITE SYSTEMS | | RT 5 BOX 303 | | | WAYNESBORO | VA | 229809116 | USA |
| ZEUS SATELLITE SYSTEMS | | RT 5 BOX 303 | | | WAYNESBORO | VA | 22980-9116 | USA |
| ZHANG, HUA | | Address Redacted | | | | | | |
| ZHANG, XINLI | | Address Redacted | | | | | | |
| ZHANG, ZIYI | | Address Redacted | | | | | | |
| ZHAO, MICHAEL | | Address Redacted | | | | | | |
| ZHU, ADAM | | Address Redacted | | | | | | |
| ZIAD, TARIQ | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZIADEH, MIKE DERWEICH | | Address Redacted | | | | | | |
| ZIADEH, WESAM N | | Address Redacted | | | | | | |
| ZIARMAL, MUKHTAR | | Address Redacted | | | | | | |
| ZIARMAL, NASER | | Address Redacted | | | | | | |
| ZICOPOULOS, SELINE R | | Address Redacted | | | | | | |
| ZIDAL, SARA | | Address Redacted | | | | | | |
| ZIEG, DAVID SEARS | | Address Redacted | | | | | | |
| ZIEGER, JOSHUA GLENN | | Address Redacted | | | | | | |
| ZIEGLER, ANDREW TIMOTHY | | Address Redacted | | | | | | |
| ZIEGLER, ERIC PAUL | | Address Redacted | | | | | | |
| ZIEGLER, IRENE | | 518 WEST 25TH ST | | | RICHMOND | VA | 23225 | USA |
| ZIEGLER, KRISTA | | Address Redacted | | | | | | |
| ZIEGLER, PHILLIP ETHAN | | Address Redacted | | | | | | |
| ZIEGLER, VICTOR ARTURO | | Address Redacted | | | | | | |
| ZIEGMAN, TABITHA JILLIAN | | Address Redacted | | | | | | |
| ZIELKE & ASSOCIATES INC | | 609 24TH CT NW | | | BIRMINGHAM | AL | 35215 | USA |
| ZIMMER, MATTHEW KLINE | | Address Redacted | | | | | | |
| ZIMMERMAN ASSOCIATES | | PO BOX 1028 | | | WEST PALM BEACH | FL | 33402 | USA |
| ZIMMERMAN EVANS INC | | PO BOX 38006 | | | GREENSBORO | NC | 27438 | USA |
| ZIMMERMAN, AMY LYNN | | Address Redacted | | | | | | |
| ZIMMERMAN, JIMMY | | 1409 CALHOUN RD | | | ROCKY MOUNT | NC | 27801 | USA |
| ZIMMERMAN, KYLE | | 5508 J WETBLUFF CT | | | RICHMOND | VA | 23228 | USA |
| ZIMMERMAN, MICHAEL P | | Address Redacted | | | | | | |
| ZIMMERMAN, STEVE | | Address Redacted | | | | | | |
| ZIMMERMAN, STEVE M | | Address Redacted | | | | | | |
| ZIMROD ENTERPRISES | | 935 NORTH BENEVA ROAD | SUITE 609 31 | | SARASOTA | FL | 34232 | USA |
| ZIMROD ENTERPRISES | | SUITE 609 31 | | | SARASOTA | FL | 34232 | USA |
| ZINDROSKI, DANA PATRICIA | | Address Redacted | | | | | | |
| ZINGARETTI, NICKOLAS PAUL | | Address Redacted | | | | | | |
| ZIPPERER TV | | PO BOX 250 | 308 CENTRAL BLVD | | GUYTON | GA | 31312 | USA |
| ZIPPY SWEEPERS | | 541 HAWTHORNE AVE | | | SHELBYVILLE | KY | 40065 | USA |
| ZISER, ELIZABETH CLAIRE | | Address Redacted | | | | | | |
| ZLOCHOVER, HILA | | Address Redacted | | | | | | |
| ZMUDZINSKI, LOUIS JOSEPH | | Address Redacted | | | | | | |
| ZOHAB, MICHAEL | | 11700 NETTLEHAM CT | | | RICHMOND | VA | 23233 | USA |
| ZOHN, JOHN ROBERT | | Address Redacted | | | | | | |
| ZOLNA, LINDSAY REBECCA | | Address Redacted | | | | | | |
| ZOLNOOR, MILAD ALI | | Address Redacted | | | | | | |
| ZOLTOWSKI, MARK ADAM | | Address Redacted | | | | | | |
| ZONA, STEPHANIE | | Address Redacted | | | | | | |
| ZONECARE USA | | PO BOX 8379 | | | DELRAY | FL | 33482 | USA |
| ZONTINI, AMELIA | | 3228 W GRACE ST APT B | | | RICHMOND | VA | 23221 | USA |
| ZONTINI, DALTON JAMES | | Address Redacted | | | | | | |
| ZOOM PARTNERS LP | | 9950 MAYLAND DRIVE | ATTN PHIL DUNN | | RICHMOND | VA | 23233 | USA |
| ZORBAS | | 9068 WEST BROAD STREET | | | RICHMOND | VA | 23294 | USA |
| ZORINA, JULIA A | | Address Redacted | | | | | | |
| ZORN, BRYAN THOMAS | | Address Redacted | | | | | | |
| ZORTEA, JUSTIN ANTHONY | | Address Redacted | | | | | | |
| ZOTTOLA, BRUNO ANTHONY | | Address Redacted | | | | | | |
| ZRIBI, GILLES | | Address Redacted | | | | | | |
| ZUCCARELLI, GIANFRANCO F | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZUCKERMAN, CARI ELAINE | | Address Redacted | | | | | | |
| ZUGG, WILLIAM EDWARD | | Address Redacted | | | | | | |
| ZUHOSKI, REBECCA JEAN | | Address Redacted | | | | | | |
| ZULLO, DAVID BRIAN | | Address Redacted | | | | | | |
| ZULUETA, MELISSA ALEXIS | | Address Redacted | | | | | | |
| ZUMBADO, MARVIN | | Address Redacted | | | | | | |
| ZUNIGA, AUGUSTO NICOLAS | | Address Redacted | | | | | | |
| ZUNIGA, CHRISTOPHER ALEXIS | | Address Redacted | | | | | | |
| ZUNIGA, DANIELA ALEJANDRA | | Address Redacted | | | | | | |
| ZUNIGA, HAROLD JASON | | Address Redacted | | | | | | |
| ZUNIGA, MARIANA | | Address Redacted | | | | | | |
| ZUNIGA, MICHAEL HOMERO | | Address Redacted | | | | | | |
| ZURANSKY, DANIEL G | | Address Redacted | | | | | | |
| ZWERDLING & OPPLEMAN | | HENRICO GENERAL DISTRICT COURT | | | RICHMOND | VA | 23273 | USA |
| ZWERDLING & OPPLEMAN | | PO BOX 27032 | HENRICO GENERAL DISTRICT COURT | | RICHMOND | VA | 23273 | USA |
| ZWICKERT, PETER CHARLES | | Address Redacted | | | | | | |
| ZWOSTA, JESSICA ANN | | Address Redacted | | | | | | |
| ZYCH, MICHAEL D | | Address Redacted | | | | | | |
| ZYLA, JOEL MICHAEL | | Address Redacted | | | | | | |
| ZYTEX INSTRUMENTS | | 5304G WINDER HWY | | | BRASELTON | GA | 30517 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 0323 SIMON PROPERTY GROUP LP | | 7625 RELIABLE PKY | | | CHICAGO | IL | 60686-0076 | USA |
| 0907 SPG TENNESSEE LP | | 7680 RELIABLE PKY | | | CHICAGO | IL | 60686-0076 | USA |
| 0907 SPG TENNESSEE LP | | 7680 RELIABLE PKY | ID 770907 | | CHICAGO | IL | 60686-0076 | USA |
| 1 800 FLOWERS | | 5124 NORTH 19TH AVE | | | PHOENIX | AZ | 85015 | USA |
| 1 HR CLEANERS | | PO BOX 167066 | | | IRVING | TX | 750167066 | USA |
| 1 HR CLEANERS | | PO BOX 167066 | | | IRVING | TX | 75016-7066 | USA |
| 1 STOP MAIL SERVICE INC | | 5403 EVERHART RD | | | CORPUS CHRISTI | TX | 78411 | USA |
| 10 MINUTE PAYDAY LOANS | | 813 E ROLLINS RD | | | ROUND LAKE BEACH | IL | 60073 | USA |
| 1030 W NORTH AVE BLDG LLC | | 1030 W NORTH AVE | | | CHICAGO | IL | 60622 | USA |
| 1030 W NORTH AVENUE BLDG , LLC | LLOYD STEIN | 1030 W NORTH AVE | 1030 WEST NORTH AVENUE | | CHICAGO | IL | 60642 | USA |
| 1100 SPRINGS | | C/O S STEIN & CO | | | CHICAGO | IL | 60642 | USA |
| 1100 SPRINGS | | 4155 BILLY MITCHELL | | | ADDISON | TX | 75001 | USA |
| 1100 SPRINGS | | 13800 MONTFORT DR STE 310 | | | DALLAS | TX | 75240 | USA |
| 12 VOLT GROUP LLC | | 1430 DALZELL | | | SHREVEPORT | LA | 71103 | USA |
| 120 ORCHARD LLC | | 427 ORCHARD LLC FT ORCHARD LLC | C/O MARC REALTY LLC AS MANAGING AGENT | 55 EAST JACKSON BLVD SUITE 500 | CHICAGO | IL | 60604 | USA |
| 1308 SIMON PROPERTY GROUP TEXAS LP | | 1708 MOMENTUM PL | | | CHICAGO | IL | 60689-5317 | USA |
| 15TH JDC CS FUND | | P O BOX 3368 | | | LAFAYETTE | LA | 705023368 | USA |
| 15TH JDC CS FUND | | P O BOX 3368 | | | LAFAYETTE | LA | 70502-3368 | USA |
| 1731 SIMON PROPERTY GROUP LP | | 7790 RELIABLE PKWY | | | CHICAGO | IL | 60686-0077 | USA |
| 1780 ASSOCIATES LP & ADSC | | 6735 TELEGRAPH STE 110 | | | BLOOMFIELD HILLS | MI | 48301 | USA |
| 1780 ASSOCIATES LP & ADSC | | 6735 TELEGRAPH STE 110 | C/O FTG REALTY CORP | | BLOOMFIELD HILLS | MI | 48301 | USA |
| 17TH ST BAR & GRILL | | PO BOX 382 | | | MURPHYSBORO | IL | 62966 | USA |
| 180 CONNECT INC | | 6501 E BELLEVIEW AVE | | | ENGLEWOOD | CO | 80111 | USA |
| 1890 RANCH LTD | | PO BOX 951242 | CO ENDEAVOR REAL ESTATE GROUP | | DALLAS | TX | 75395-1242 | USA |
| 1890 RANCH, LTD | CONNIE SHELTON | 221 W 6TH ST | SUITE 1300 | | AUSTIN | TX | 78701 | USA |
| 18TH CIRCUIT COURT | | 702 BAY COUNTY BLDG | BOX 831 | | BAY CITY | MI | 48707 | USA |
| 18TH CIRCUIT COURT | | BOX 831 | | | BAY CITY | MI | 48707 | USA |
| 191 PARK PLACE HOTEL | | 191 PARK AVE WEST | | | MANSFIELD | OH | 44902 | USA |
| 1996 M&R DIGITAL INNOVATIONS | | 2502 SPRING RIDGE DRIVE | UNIT C | | SPRING GROVE | IL | 60081 | USA |
| 1996 M&R DIGITAL INNOVATIONS | | UNIT C | | | SPRING GROVE | IL | 60081 | USA |
| 1999 TEXAS INAUGURAL COMMITTEE | | 504 LAVACA STE 1105 | | | AUSTIN | TX | 78701 | USA |
| 1ST AMERICAN CLEANING SERVICES | | 5233 WINDSOR PARKWAY | | | ST LOUIS | MO | 63116 | USA |
| 1ST AYD CORP | | 1325 GATEWAY DR | | | ELGIN | IL | 60123 | USA |
| 1ST CHOICE COURIER | | PO BOX 66726 | | | ST LOUIS | MO | 63166-6726 | USA |
| 1ST CHOICE COURIER | | PO BOX 66980 | | | ST LOUIS | MO | 63166-6980 | USA |
| 1ST CLASS TOWING | | 2813 CLINE RD | | | MUSKEGON | MI | 49444 | USA |
| 1ST LINE BEVERAGE | | PO BOX 1816 | | | BURNSVILLE | MD | 55337 | USA |
| 1ST LINE BEVERAGE | | PO BOX 1816 | | | BURNSVILLE | MN | 55337 | USA |
| 2 TECHS & A LADDER | | 107 OLDS | | | JONESVILLE | MI | 49250 | USA |
| 20TH CIRCUIT COURT | | 414 WASHINGTON AVE | | | GRAND HAVEN | MI | 49417 | USA |
| 21ST CENTURY ELECTRONICS | | 2720 W 10TH | | | AMARILLO | TX | 79102 | USA |
| 21ST CENTURY SATELLITE CABLE | | 2150 NORTH ROBIN DR | | | BONFIELD | IL | 06091 | USA |
| 21ST CENTURY SATELLITE CABLE | | 2150 NORTH ROBIN DR | | | BONFIELD | IL | 60913 | USA |
| 21ST JDC FOR T RUDISON | | PO BOX 898 | 21ST JDC CS FUND | | AMITE | LA | 70422-8980 | USA |
| 22ND JDC CS FUND | | PO BOX 749 | | | COVINGTON | LA | 704340749 | USA |
| 22ND JDC CS FUND | | 22ND JDC CS FUND | PO BOX 749 | | COVINGTON | LA | 70434-0749 | USA |
| 22ND JDC CS FUND | | PO BOX 749 | | | COVINGTON | LA | 70434-0749 | USA |
| 24 7 UNLOCKS | | 7 POINT WEST CIR | | | LITTLE ROCK | AR | 72211 | USA |
| 24 7 UNLOCKS | | PO BOX 241722 | | | LITTLE ROCK | AR | 72223 | USA |
| 24 HOUR INC | | 4746 MEMPHIS ST | | | DALLAS | TX | 75207 | USA |
| 24 HOUR INC | | 8911 DIRECTORS ROW | | | DALLAS | TX | 75247 | USA |
| 2ND SWING INC | | 5810 BAKER RD | | | MINNETONKA | MN | 55345 | USA |
| 3 M COMPANY | | 3 M COMPANY 3 M CENTER | | | ST PAUL | MN | 55144 | USA |
| 3000 NEWSWIRE, THE | | 11702 BUCKINGHAM RD | | | AUSTIN | TX | 78759 | USA |
| 360 COMMERCE | | 11400 BURNET RD STE 5200 | | | AUSTIN | TX | 78758 | USA |
| 360 COMMERCE | | PO BOX 81503 | | | AUSTIN | TX | 78708-1503 | USA |
| 360 COMMUNICATIONS | | 8725 HIGINS RD | | | CHICAGO | IL | 60631 | USA |
| 360 COMMUNICATIONS | | 8725 HIGGINS RD | | | CHICAGO | IL | 60631 | USA |
| 370/MO BOTTOM RD/TAUSSIG RD TDD | | 415 ELM GROVE LN | HAZELWOOD DIRECTOR OF FINANCE | | HAZELWOOD | MO | 63042 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 3725 AIRPORT BOULEVARD LP | | 20 WESTWOODS DR | | | KANSAS CITY | MO | 640683519 | USA |
| 3725 AIRPORT BOULEVARD LP | | 20 WESTWOODS DR | C/O LEHNARDT & LEHNARDT LLC | | LIBERTY | MO | 64068-3519 | USA |
| 380 TOWNE CROSSING LP | | 16000 DALLAS PKWY 300 | | | DALLAS | TX | 75248 | USA |
| 380 TOWNE CROSSING, LP | NORMA HERNANDEZ | C/O WEBER AND COMPANY | ATTN JOHN WEBER AND DAN WALLS ESQ | 16000 DALLAS PKWY SUITE 300 | DALLAS | TX | 75248 | USA |
| 39TH STREET DEVLPMNTL DIST | | PO BOX 1019 | FINANCE DEPT | | INDEPENDENCE | MO | 64050-0519 | USA |
| 3COM CORP PARTS | | PO BOX 120001 | | | DALLAS | TX | 753120901 | USA |
| 3COM CORP PARTS | | PO BOX 120001 | DEPT 0901 | | DALLAS | TX | 75312-0901 | USA |
| 3D TROPHY & ENGRAVING | | 3915 MILLERSVILLE ROAD | | | INDIANAPOLIS | IN | 46205 | USA |
| 3D TROPHY & ENGRAVING | | 3335 NORTH KEYSTONE AVE | | | INDIANAPOLIS | IN | 46218 | USA |
| 3DFX INTERACTIVE INC | | 3400 WATERVIEW PKY | | | RICHARDSON | TX | 75080 | USA |
| 3DX TECHNOLOGIES | | 10 S RIVERSIDE PLAZA | STE 1800 | | CHICAGO | IL | 60606 | USA |
| 3M | | PO BOX 33984 | | | ST PAUL | MN | 55133 | USA |
| 3M | | PO BOX 269 F | | | ST LOUIS | MO | 631500269 | USA |
| 3M | | PO BOX 269 F | | | ST LOUIS | MO | 63150-0269 | USA |
| 3M COMPANY | | 2807 PAYSPHERE CIR FKM1061 | | | CHICAGO | IL | 60674 | USA |
| 3M NATIONAL ADVERTISING COMPAN | | PO BOX 98829 | | | CHICAGO | IL | 606938829 | USA |
| 3M NATIONAL ADVERTISING COMPAN | | PO BOX 98829 | | | CHICAGO | IL | 60693-8829 | USA |
| 3RD JDC CA FUND | | PO BOX 851 | | | RUSTON | LA | 71273 | USA |
| 3SI | | 6886 S YOSEMITE STREET | | | ENGLEWOOD | CO | 80112 | USA |
| 4 D PLUMBING & BUILDERS | | 66 SOUTH MAIN STREET | | | NEPHI | UT | 84648 | USA |
| 4 STAR SECURITY | | PO BOX 412 | | | NORMAN | OK | 73070 | USA |
| 4000 GREENBRIAR | | 5400 LBJ FREEWAY SUITE 1100 | C/O CB COMMERCIAL | | DALLAS | TX | 75240 | USA |
| 4000 GREENBRIAR | | C/O CB COMMERCIAL | | | DALLAS | TX | 75240 | USA |
| 4IMPRINT INC | | 210 COMMERCE STREET | | | OSHKOSH | WI | 54901 | USA |
| 518 INSTANT CASH ADVANCE | | 1113 W CHICAGO AVE | | | CHICAGO | IL | 60622 | USA |
| 52 2 DISTRICT COURT | | 5850 LORAC | | | CLARKSTON | MI | 48346 | USA |
| 59 TV SERVICE | | PO BOX 430 | | | GOODRICH | TX | 77335 | USA |
| 7UP/RC/DR PEPPER OSHKOSH | | 2110 HARRISON ST | P O BOX 47 | | OSHKOSH | WI | 54902 | USA |
| 7UP/RC/DR PEPPER OSHKOSH | | P O BOX 47 | | | OSHKOSH | WI | 54902 | USA |
| 800 CEO READ BUS LITERACY SVCS | | 219 N MILWAUKEE ST 3RD FL | | | MILWAUKEE | WI | 53202 | USA |
| 8177 MALL ROAD INVESTORS LLC | | 421 E FOURTH ST NO 84 | | | CINCINNATI | OH | 45202 | USA |
| 8678 SIMON PROPERTY GROUP LP | | 1360 MOMENTUM PL | | | CHICAGO | IL | 60689-5311 | USA |
| 94TH AERO SQUADRON RESTAURANT | | 5933 MCDONNELL BLVD | | | BERKELEY | MO | 63134 | USA |
| A & M HOME SERVICE | | 116 ROBBIN DR | | | ROMEOVILLE | IL | 60446 | USA |
| A 1 COLOR | | 303 VETERANS BLVD | | | PALMVIEW | TX | 78572 | USA |
| A AFFORDABLE CARPET CLEANING | | 9136 HAMILTON AVE | | | INDIANAPOLIS | IN | 46234 | USA |
| A ALPHA SATELLITE | | 3706 FM 1270 | | | ZAVALLA | TX | 75980 | USA |
| A APPRAISALS | | 155 N RAND RD STE 150 | | | LAKE ZURICH | IL | 60047 | USA |
| A BETTER ELECTRONIC SERVICE | | 7749 E 11TH ST STE C | | | TULSA | OK | 74112 | USA |
| A CLEANING SERVICE INC | | 5950 YUCCA LANE | | | PLYMOUTH | MN | 55446 | USA |
| A CLEANING SERVICE INC | | PO BOX 47246 | | | PLYMOUTH | MN | 55447 | USA |
| A D D HOLDINGS, L P | ALEJANDRA SERNANDEZ | 5823 N MESA | SUITE 195 | | EL PASO | TX | 79912 | USA |
| A ELECTIC | | 3116 MINNESOTA AVE | | | METAIRIE | LA | 70003 | USA |
| A HUGE DEAL | | 8079 STACY DIANE | | | MONTGOMERY | TX | 77316 | USA |
| A I CREDIT CORP | | PO BOX 73095 | | | CHICAGO | IL | 60673 | USA |
| A J GALLAGHER & CO | | 125 S WACKER DR | | | CHICAGO | IL | 60606 | USA |
| A J GALLAGHER & CO | | PO BOX 71965 | | | CHICAGO | IL | 60694 | USA |
| A LANDSCAPE SERVICES CO | | PO BOX 50063 | | | MIDLAND | TX | 79710 | USA |
| A LOCK & SAFE | | 2800 JEANETTA 2003 | | | HOUSTON | TX | 77063 | USA |
| A N L UNLIMITED | | 1018 WESTVIEW DR | | | ABILENE | TX | 79603 | USA |
| A NO 1 APPLIANCE REPAIR | | PO BOX 471634 | | | TULSA | OK | 741471634 | USA |
| A NO 1 APPLIANCE REPAIR | | PO BOX 471634 | | | TULSA | OK | 74147-1634 | USA |
| A OK LOCK & SAFE | | 13147 NORTHWEST FRWY STE 175 | | | HOUSTON | TX | 77040 | USA |
| A OK LOCK & SAFE | | 13147 NORTHWEST FWY STE 175 | | | HOUSTON | TX | 77040 | USA |
| A OKAY LOCK & KEY SERVICE | | 2500 SPRING VALLEY DR | | | ST PETERS | MO | 63376 | USA |
| A OKAY LOCK & KEY SERVICE | | 2500 SPRING VALLEY DR | | | ST PETERS | MO | 633767129 | USA |
| A PLUS APPLIANCE | | 2210 TIMBER CREEK | | | MHT | KS | 66502 | USA |
| A PLUS DRYWALL REPAIR SPEC | | 1619 UVALDE ST | | | MESQUITE | TX | 75150 | USA |
| A PLUS SERVICES INC | | 411 MECCA DR | | | LAFAYETTE | LA | 70508 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| A R SHACKELFORD & CO | | 701 FIRST ST | | | HUMBLE | TX | 77338 | USA |
| A T CLAYTON & CO INC | | PO BOX 911405 | | | DALLAS | TX | 75391-1405 | USA |
| A TECH TV SERVICE | | 510 W UNIVERSITY | | | ODESSA | TX | 79764 | USA |
| A TO Z ELECTRONICS | | 12112 ROXIE DR STE A | | | AUSTIN | TX | 78729 | USA |
| A TO Z LOCK & KEY | | PO BOX 510595 | | | ST LOUIS | MO | 63151 | USA |
| A TO Z LOCK & KEY | | 1411 S FIRST CAPITOL DR | | | ST CHARLES | MO | 63303 | USA |
| A TO Z LOCK & KEY | | 3131 CUSTER RD 175 163 | | | PLANO | TX | 75075 | USA |
| A TO Z LOCK & KEY | | 3200 UPSHIRE COURT | | | PLANO | TX | 750752233 | USA |
| A TO Z PARTY RENTAL | | 1554 RIVERSIDE AVE | | | FORT COLLINS | CO | 80524 | USA |
| A TO Z PRINTER PARTS | | 910 NORTH IRVING HEIGHTS | | | IRVING | TX | 75061 | USA |
| A TO Z RENTAL | | 926 N TOPEKA AVE | | | N TOPEKA | KS | 66608 | USA |
| A TO Z RENTAL CENTER | | 12450 PLAZA DRIVE | | | EDEN PRAIRIE | MN | 55344 | USA |
| A TO Z RENTALL AND SALES | | 2209 S STOUGHTON ROAD | | | MADISON | WI | 537162894 | USA |
| A TO Z RENTALL AND SALES | | 2209 S STOUGHTON ROAD | | | MADISON | WI | 53716-2894 | USA |
| A TRUST | | PO BOX 712 | | | CHANHASSEN | MN | 55317 | USA |
| A TRUST | | PO BOX 712 | A AARONS | | CHANHASSEN | MN | 55317 | USA |
| A&A APPLIANCE & AIR CONDITION | | 715 HOUSTON PO BOX 684 | | | SULPHUR SPRINGS | TX | 75483 | USA |
| A&A APPLIANCE & AIR CONDITION | | PO BOX 684 | 715 HOUSTON | | SULPHUR SPRINGS | TX | 75483 | USA |
| A&A ELECTRIC CO | | PO BOX 22986 | | | BEAUMONT | TX | 777202986 | USA |
| A&A ELECTRIC CO | | PO BOX 22986 | | | BEAUMONT | TX | 77720-2986 | USA |
| A&A REPAIR | | RT 1 BOX 171 | | | GRANITE | OK | 73547 | USA |
| A&A SECURITY SYSTEMS & SVC | | 255 N LINDER | | | MERIDIAN | ID | 83642 | USA |
| A&B COFFEE COMPANY | | 1522 ST LOUIS AVE | | | KANSAS CITY | MO | 64101 | USA |
| A&B COFFEE COMPANY INC | | PO BOX 6456 | | | LEES SUMMIT | MO | 640646456 | USA |
| A&B COFFEE COMPANY INC | | PO BOX 6456 | | | LEES SUMMIT | MO | 64064-6456 | USA |
| A&B TV | | 1125 WEST MARKET ST | | | LOGANSPORT | IN | 46947 | USA |
| A&C FIRE EQUIPMENT CO INC | | 4822 NEPTUNE ST | | | CORPUS CHRISTI | TX | 784053604 | USA |
| A&C FIRE EQUIPMENT CO INC | | 4822 NEPTUNE ST | | | CORPUS CHRISTI | TX | 78405-3604 | USA |
| A&E ELECTRONICS | | 1409 S ARTHUR ST NO B | | | AMARILLO | TX | 79102 | USA |
| A&E ELECTRONICS | | 1409 S AURTHUR ST NO B | | | AMARILLO | TX | 79102 | USA |
| A&E ELECTRONICS CORP | | PO BOX 1766 | | | GRANBY | CO | 80446 | USA |
| A&E ELECTRONICS CORP | | 2001 S BIG BEND BLVD | | | ST LOUIS | MO | 63117 | USA |
| A&E SIGNATURE SERVICE | | 535 W CHICAGO AVE 2ND FL | C/O MONTGOMERY WARD | | CHICAGO | IL | 60610 | USA |
| A&E SIGNATURE SERVICE | | PO BOX 96747 | | | CHICAGO | IL | 60693 | USA |
| A&G RADIO & TELEVISION | | 9000 S CICERO AVE | | | OAK LAWN | IL | 60453 | USA |
| A&J CONTRACT CARRIERS INC | | 2750 WINTER ST NE | | | MINNEAPOLIS | MN | 55413 | USA |
| A&K | | DEPENDABLE APPLIANCE SERVICE | | | FORT WAYNE | IN | 46885 | USA |
| A&K | | PO BOX 15546 | DEPENDABLE APPLIANCE SERVICE | | FORT WAYNE | IN | 46885 | USA |
| A&L APPLIANCE SERVICING | | 2777 S 44TH ST | | | MILWAUKEE | WI | 53219 | USA |
| A&P ELECTRONICS INC | | 18727 FORT ST | | | RIVERVIEW | MI | 48192 | USA |
| A&R DESIGN | | 1050 W FREEWAY | | | VIDOR | TX | 77662 | USA |
| A&R DESIGN | | 1050 WEST FWY | | | VIDOR | TX | 77662 | USA |
| A&R PLUMBING INC | | 3660 W 73RD AVE | | | WESTMINSTER | CO | 80030 | USA |
| A1 AIR COMPRESSOR CORP | | SLOT C 39 | | | CHICAGO | IL | 606660973 | USA |
| A1 AIR COMPRESSOR CORP | | PO BOX 66973 | SLOT C 39 | | CHICAGO | IL | 60666-0973 | USA |
| A1 ALARM SERVICE INC | | 208 S CHESTNUT | | | CHAMPAIGN | IL | 61820 | USA |
| A1 ANTENNA TV SERVICE CO | | 9044 WATSON ROAD | | | CRESTWOOD | MO | 63126 | USA |
| A1 APPLIANCE | | 234 N BELKNAP PO BOX 155 | | | STEPHENVILLE | TX | 76401 | USA |
| A1 APPLIANCE | | PO BOX 155 | 234 N BELKNAP | | STEPHENVILLE | TX | 76401 | USA |
| A1 APPLIANCE | | 6400 N 5TH E | | | IDAHO FALLS | ID | 83401 | USA |
| A1 APPLIANCE & REFRIGERATION | | 123 W BROADWAY | | | LITTLE FALLS | MN | 56345 | USA |
| A1 APPLIANCE CO INC | | 5004 GREENWOOD ROAD | | | SHREVEPORT | LA | 71109 | USA |
| A1 APPLIANCE INC | | 1609 WEST OSAGE ROAD | | | DUNCAN | OK | 73533 | USA |
| A1 APPLIANCE SERVICE | | 4329 W BELTLINE HWY | | | MADISON | WI | 53711 | USA |
| A1 APPLIANCE SERVICE | | 1018 WEST 7TH | | | AMARILLO | TX | 79101 | USA |
| A1 APPLIANCE SERVICE | | 5740 S 1900 W | | | ROY | UT | 84067 | USA |
| A1 AUDIO & VIDEO INC | | 20448 N RAND RD STE 200 | | | PALATINE | IL | 60074 | USA |
| A1 AUTOMATIC DOOR SYSTEMS | | 110 BLANCO RD | | | SAN ANTONIO | TX | 78212 | USA |
| A1 COLLECTION AGENCY | | PO BOX 1929 | | | GRAND JUNCTION | CO | 81502 | USA |
| A1 DOOR SPECIALTIES LTD | | 12420 SOUTHEASTERN AVE | | | INDIANAPOLIS | IN | 46259 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| A1 ELECTRIC | | PO BOX 2465 | | | HARKER HEIGHTS | TX | 76548 | USA |
| A1 ELECTRIC | | 1501 SW EVANS ST | | | DES MOINES | IA | 503154444 | USA |
| A1 ELECTRIC | | 1501 SW EVANS ST | | | DES MOINES | IA | 50315-4444 | USA |
| A1 ELECTRONICS | | 116 N MAIN ST | | | MAQUOKETA | IA | 52060 | USA |
| A1 ELECTRONICS | | 2218 FAIR ST | | | POPLAR BLUFF | MO | 63901 | USA |
| A1 ELECTRONICS INC | | 9713 SOUTHWEST HIGHWAY | | | OAKLAWN | IL | 60453 | USA |
| A1 FACTORY SERVICE | | 585 SOUTH JASON ST | | | DENVER | CO | 80223 | USA |
| A1 FIRE & SAFETY INC | | PO BOX 898 | | | BREAUX BRIDGE | LA | 70517-0898 | USA |
| A1 FIRE & SECURITY EQUIP CO | | 2825 N 19TH | | | WACO | TX | 76708 | USA |
| A1 FIRE & SECURITY EQUIP CO | | 2825 N 19TH ST | | | WACO | TX | 76708 | USA |
| A1 FIRE EQUIPMENT CO INC | | PO BOX 9953 | | | HOUSTON | TX | 77213 | USA |
| A1 FIRE PROTECTION SERVICES | | 7409 ESTERBROOK | | | ST LOUIS | MO | 63136 | USA |
| A1 FORK LIFT INC | | PO BOX 3371 | | | DES MOINES | IA | 50316 | USA |
| A1 HOUSTON FIRE EXTINGUISHER | | 2104 W 42ND ST | | | ODESSA | TX | 79764 | USA |
| A1 LIMOUSINE SERVICE | | 5151 N HARLEM AVE STE 311 | | | CHICAGO | IL | 60656 | USA |
| A1 LOCK & KEY SERVICE | | PO BOX 12462 | | | ST LOUIS | MO | 63132 | USA |
| A1 LOCK & SAFE | | 628 BERKLEY | | | CARBONDALE | IL | 62901 | USA |
| A1 LOCK & SAFE CO INC | | 2015 RAVENSWOOD DRIVE | | | EVANSVILLE | IN | 47714 | USA |
| A1 LOCK INC | | 101 NORTH 4TH STREET | | | SPRINGFIELD | IL | 62701 | USA |
| A1 LOCKSMITHS | | 2001 MIDWAY STE 110 | | | CARROLLTON | TX | 75006 | USA |
| A1 LOCKSMITHS | | 2685 WALNUT HILL LN | | | DALLAS | TX | 75229 | USA |
| A1 LOCKSMITHS | | 12750 NO CENTRAL EXPRESSWAY | | | DALLAS | TX | 75243 | USA |
| A1 OFFICE EQUIPMENT INC | | 9978 WEST 87TH STREET | | | OVERLAND PARK | KS | 66212 | USA |
| A1 PAVEMENT MAINTENANCE | | 909 ALAGNA DR | | | CHAMPAIGN | IL | 61821 | USA |
| A1 PERFECTION CLEANING | | 652 W FLORENCE RD | | | FREEPORT | IL | 61032 | USA |
| A1 PLUMBING | | 550 W MANDALAY | | | SAN ANTONIO | TX | 78212 | USA |
| A1 PRODUCTS INC | | 1001 INDUSTRIAL BLVD | | | SELLERVURG | IN | 47172 | USA |
| A1 REFRIGERATION SERVICE | | 1810 EAST 3RD AVENUE | | | HIBBING | MN | 55746 | USA |
| A1 RENTAL | | 2201 VANDIVER STREET | | | COLUMBIA | MO | 65202 | USA |
| A1 RENTAL | | PO BOX 7878 | | | FT WORTH | TX | 761110878 | USA |
| A1 RENTAL | | PO BOX 7878 | | | FT WORTH | TX | 76111-0878 | USA |
| A1 SATELLITE | | 702 OAKBLUFF DR | | | LANCASTER | TX | 75146 | USA |
| A1 SATELLITE OF CAHOKIA INC | | 305 COOPER DR | | | CAHOKIA | IL | 62206 | USA |
| A1 SATELLITE SERVICE | | 7146 HARNESS LAKES DR | | | INDIANAPOLIS | IN | 46217 | USA |
| A1 SEWER & SEPTIC SERVICE | | 5050 WOODLAND | | | SHAWNEE | KS | 66218 | USA |
| A1 STORE IT ALL | | 4665 SHUFFEL DR NW | | | NORTH CANTON | OH | 44720-5431 | USA |
| A1 STORE IT ALL | | 4665 SHUFFEL DR NW | USI 77 CO | | NORTH CANTON | OH | 44720-5431 | USA |
| A1 SUBURBAN | | 4204B N ARLINGTON HEIGHTS RD | | | ARLINGTON HEIGHTS | IL | 60004-1372 | USA |
| A1 SURPLUS INC | | PO BOX 12312 | | | CINCINNATI | OH | 45212 | USA |
| A1 TELEVISION SERVICE INC | | 618 W 16TH ST | | | SEDALIA | MO | 65301 | USA |
| A1 TENT RENTAL INC | | 6534 W 25TH ST | | | TULSA | OK | 74107-2305 | USA |
| A1 TOWING | | 3017 WEST 136TH STREET | | | GRANT | MI | 49327 | USA |
| A1 TROPHIES AWARDS & ENGRAVIN | | 1519 BOURBON PARKWAY | | | STREAMWOOD | IL | 601071836 | USA |
| A1 TROPHIES AWARDS & ENGRAVIN | | 1519 BOURBON PARKWAY | | | STREAMWOOD | IL | 60107-1836 | USA |
| A1 WALLS & LANDSCAPING INC | | 1701 S 13TH AVE | | | OZARK | MO | 65721 | USA |
| A2Z INDUSTRIAL SUPPLY | | 7650 PADRE ISLAND HWY | | | BROWNSVILLE | TX | 78521 | USA |
| AA APPLIANCES PARTS & SVC INC | | 810 S WEATHERFORD | | | MIDLAND | TX | 79701 | USA |
| AA SERVICE INC | | 2309 NW 12TH STREET | | | OKLAHOMA CITY | OK | 73107 | USA |
| AA STAFFING SOLUTIONS INC | | 11270 W PARK PL STE 100 | | | MILWAUKEE | WI | 53224 | USA |
| AA STAFFING SOLUTIONS INC | | PO BOX 98588 | | | CHICAGO | IL | 60693 | USA |
| AA STAFFING SOLUTIONS INC | | USE V NO 190070 | PO BOX 98588 | | CHICAGO | IL | 60693 | USA |
| AAA AARONS APPLIANCE | | PO BOX 1027 | | | HENDERSON | TX | 756541027 | USA |
| AAA AARONS APPLIANCE | | PO BOX 1027 | | | HENDERSON | TX | 75654-1027 | USA |
| AAA APPLIANCE REPAIR | | PO BOX 129 | | | TUSCOLA | TX | 79562 | USA |
| AAA APPLIANCE REPAIR INC | | 1322 GREEN KNOLES MPANY | | | BUFFALO GROVE | IL | 60089 | USA |
| AAA APPLIANCE SERVICE | | 221 S BLOCK | | | FAYETTEVILLE | AR | 72701 | USA |
| AAA APPLIANCE SERVICE | | PO BOX 1223 | | | CHICKASHA | OK | 73023 | USA |
| AAA APPLIANCE SERVICE CO INC | | 11868 LINCOLN WAY W | | | OSCEOLA | IN | 46561 | USA |
| AAA ASPHALT PAVING INC | | 4418 HICKORY GROVE | | | HOUSTON | TX | 77084 | USA |
| AAA AUGER | | 821 TAULBEE LN | | | AUSTIN | TX | 78757 | USA |
| AAA CANVAS & AWNING CO INC | | 8407 BAUMAN | | | HOUSTON | TX | 77022 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AAA FAIR CREDIT FOUNDATION | | PO BOX 3808 | | | SALT LAKE CITY | UT | 84110 | USA |
| AAA FAIR CREDIT FOUNDATION | | 4848 HIGHLAND DRIVE STE 357 | | | SALT LAKE CITY | UT | 84117 | USA |
| AAA FIRE & SAFETY EQUIP CO INC | | 6700 GUADALUPE | | | AUSTIN | TX | 78752 | USA |
| AAA FIRE & SECURITY CO | | 2742 KEENAN AVE | | | DAYTON | OH | 45414 | USA |
| AAA FIRE EQUIPMENT CO | | 7707 BISSONNET SUITE 110 | | | HOUSTON | TX | 77074 | USA |
| AAA HIGH TECH APPLIANCE | | PO BOX 168 | | | BROWNFIELD | TX | 79316 | USA |
| AAA LOCK & SAFE | | PO BOX 52077 | C/O FIRST LOUISIANA BANK | | SHREVEPORT | LA | 71135 | USA |
| AAA LOCKSMITH | | 247 N COLLEGE ROAD | | | LAFAYETTE | LA | 70509 | USA |
| AAA LOCKSMITH | | PO BOX 93042 | 247 N COLLEGE ROAD | | LAFAYETTE | LA | 70509 | USA |
| AAA MAYTAG HOME APPLIANCE | | 9892 SOUTHWEST FWY | | | HOUSTON | TX | 77074 | USA |
| AAA OFFICE COFFEE SERVICE | | PO BOX 16727 | | | LUBBOCK | TX | 79490 | USA |
| AAA PLUMBING & HEATING | | 1111 W NORTHERN | | | PUEBLO | CO | 81004 | USA |
| AAA PROMOTIONS | | 218 SUNSET | C/O BOB FRANKLIN | | POST FALLS | ID | 83854 | USA |
| AAA PROMOTIONS | | C/O BOB FRANKLIN | | | POST FALLS | ID | 83854 | USA |
| AAA SATELLITE | | 8437 STATE AVE | | | KANSAS CITY | KS | 66112 | USA |
| AAA TROPHY AND ENGRAVING | | 10141 LONG POINT | | | HOUSTON | TX | 77043 | USA |
| AAA TROPHY AND ENGRAVING | | 1507 GRESSNER SUITE A | | | HOUSTON | TX | 77080 | USA |
| AAA TV SERVICE | | 1159 TERRY PKWY | | | TERRYTOWN | LA | 70056 | USA |
| AAA TV SERVICE INC | | 1350 E 51ST ST | | | TULSA | OK | 74105 | USA |
| AAAA TV INC | | 409 S AYERS AVENUE | | | FT WORTH | TX | 76103 | USA |
| AAAABACO SERVICES INC | | 10517 LINCOLN TRAIL | | | FAIRVIEW HEIGHTS | IL | 62208 | USA |
| AAAABACO SERVICES INC | | DBA MR ROOTER OF ST LOUIS | 10517 LINCOLN TRAIL | | FAIRVIEW HEIGHTS | IL | 62208 | USA |
| AAACTION PLUMBING | | 2519 SANDYDALE LN | | | HOUSTON | TX | 77039 | USA |
| AAAS ALL ABOUT APPLIANCE SVC | | PO BOX 1333 | | | EDMOND | OK | 73083 | USA |
| AABC APPLIANCE CO | | 2990 S MAJOR DR | | | BEAUMONT | TX | 77707 | USA |
| AAE ALL ABOUT ELECTRONICS | | 500 C2 N SCOTT | | | BELTON | MO | 64012 | USA |
| AAE ALL ABOUT ELECTRONICS | | 500 N SCOTT ST STE C 2 | | | BELTON | MO | 64012 | USA |
| AAF INTERNATIONAL | | PO BOX 3015 | | | CAROL STREAM | IL | 601323015 | USA |
| AAF INTERNATIONAL | | PO BOX 3015 | | | CAROL STREAM | IL | 60132-3015 | USA |
| AAH BUTTONS ETC, A | | 203 EAST GALBRAITH RD | | | CINCINNATI | OH | 45216 | USA |
| AALBERS, SHELBY JOHN | | Address Redacted | | | | | | |
| AALL APPLIANCE & REFRIG INC,A | | 4040 E MCDOWELL ROAD NO 216 | | | PHOENIX | AZ | 85008 | USA |
| AAMP OF AMERICA | | PO BOX 848078 | | | DALLAS | TX | 75284-8078 | USA |
| AAMP OF AMERICA INC | | PO BOX 848078 | | | DALLAS | TX | 75284-8078 | USA |
| AAMP OF AMERICA INC | | PO BOX 910538 | | | DALLAS | TX | 75391-0538 | USA |
| AAMPCO ELECTRIC INC | | 2176 WESTBOURNE DR | | | LOVELAND | CO | 80538 | USA |
| AANENSON, ANDREW JAMES | | Address Redacted | | | | | | |
| AARCO ROOFING & SHEET METAL | | 7731 RECORDS ST | | | INDIANAPOLIS | IN | 46226 | USA |
| AARDVARK BALLOONS | | 638 NORTH SNELLINGS AVE | | | ST PAUL | MN | 55104 | USA |
| AARO WINDOW CLEANING CO | | 24643 HOOVER RD | | | WARREN | MI | 48089 | USA |
| AARON APPLIANCE PARTS INC,A | | 3535 S PLATTE RIVER DR NO N | | | ENGLEWOOD | CO | 80110 | USA |
| AARON FIRE & SAFETY OF DENVER | | 3333 MARIPOSA ST | | | DENVER | CO | 80211 | USA |
| AARON LOCKSMITH & SAFE, JIM | | 4008 MACARTHUR DR | | | N LITTLE ROCK | AR | 72118 | USA |
| AARON LOCKSMITHS INC | | PO BOX 1436 | | | DRAPER | UT | 84020 | USA |
| AARON RENTS INC | | 8035 LENEXA DR | | | LENEXA | KS | 66214 | USA |
| AARON RENTS INC | | 1921 AIRLINE HWY | | | METAIRIE | LA | 70001-0000 | USA |
| AARONS PLUMBING SERVICE | | 1602C E KEARNEY | | | SPRINGFIELD | MO | 65803 | USA |
| AASER, AMIN G | | Address Redacted | | | | | | |
| AB APPLIANCE REPAIR | | 202 CHIEFTAIN ST PO BOX 38 | | | OSCEOLA | WI | 54020 | USA |
| AB APPLIANCE REPAIR | | PO BOX 38 | 202 CHIEFTAIN ST | | OSCEOLA | WI | 54020 | USA |
| AB APPRAISALS | | 12100 TANGLEWILD DR | | | AUSTIN | TX | 78758 | USA |
| AB LOCK & KEY | | RT 14 BOX 143 L | | | EDINBURG | TX | 78539 | USA |
| AB TIRE COMPANY | | 1020 SOUTH COMMERCE | | | ARDMORE | OK | 73401 | USA |
| ABACUS | | 999 EAST TOUHY AVENUE STE 225 | | | DES PLAINES | IL | 60018 | USA |
| ABAD JR, SERGIO | | Address Redacted | | | | | | |
| ABAD, ESTHER MARIE | | Address Redacted | | | | | | |
| ABAD, JACQUELINE IVETTE | | Address Redacted | | | | | | |
| ABALOS, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| ABANDONED ANIMAL RESCUE | | 419 E HUFSMITH | | | TOMBALL | TX | 77375 | USA |
| ABAR STAFFING SERVICES | | PO BOX 844475 | | | DALLAS | TX | 752844475 | USA |
| ABAR STAFFING SERVICES | | PO BOX 844475 | | | DALLAS | TX | 75284-4475 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABARCA, ANGELICA MARIE | | Address Redacted | | | | | | |
| ABATE, ALFREDO | | Address Redacted | | | | | | |
| ABATE, JEREMY | | Address Redacted | | | | | | |
| ABBAS, ALI | | Address Redacted | | | | | | |
| ABBAS, HASSAN | | Address Redacted | | | | | | |
| ABBASSPOUR, JASON REZA | | Address Redacted | | | | | | |
| ABBEY FENCE & REPAIR | | 2051 ROSEBUD DR | | | IRVING | TX | 75060 | USA |
| ABBEY PRESS | | PO BOX 216 | | | ST MEINRAD | IN | 47577 | USA |
| ABBINGTON DISTINCTIVE BANQUETS | | 3 S 002 ROUTE 53 | | | GLEN ELLYN | IL | 60137 | USA |
| ABBOT SECURITY | | 3905 BOOTH CALLOWAY RD | | | RICHLAND | TX | 76118 | USA |
| ABBOTSFORD APPLIANCE CENTER | | PO BOX 8 | | | ABBOTSFORD | WI | 54405 | USA |
| ABBOTT PLASTICS INC | | 3225 E WASHINGTON AVE | | | MADISON | WI | 53704 | USA |
| ABBOTT, ANTHONY G | | Address Redacted | | | | | | |
| ABBOTT, CHRIS | | Address Redacted | | | | | | |
| ABBOTT, JAMES MATTHEW | | Address Redacted | | | | | | |
| ABBOTT, KEITH | | Address Redacted | | | | | | |
| ABBOTT, MATTHEW JOSEPH | | Address Redacted | | | | | | |
| ABBOTT, STEVE ROBERT | | Address Redacted | | | | | | |
| ABBOTT, TYSON K | | Address Redacted | | | | | | |
| ABBOTTS FLORIST | | 201 N RANDOLPH | | | CHAMPAIGN | IL | 61824 | USA |
| ABBOTTS FLORIST | | PO BOX 1561 | 201 N RANDOLPH | | CHAMPAIGN | IL | 61824 | USA |
| ABBYS FLOWER SHOPPE | | PO BOX 470753 | | | AURORA | CO | 80047 | USA |
| ABC BUDGET SERVICE INC | | 12745 W CAPITOL DRIVE STE 202 | | | BROOKFIELD | WI | 53005 | USA |
| ABC CASH N GO INC | | PO BOX 251 | | | EDWARDSVILLE | IL | 62025 | USA |
| ABC DOORS | | PO BOX 20485 | | | HOUSTON | TX | 77225-0485 | USA |
| ABC DOORS OF DALLAS INC | | PO BOX 270489 | | | DALLAS | TX | 75227 | USA |
| ABC ELEVATOR CO | | 3260 W GRAND AVE | | | CHICAGO | IL | 60651 | USA |
| ABC FAMILY | | BANK OF AMERICA | 12304 COLLECTION CENTER DR | | CHICAGO | IL | 60693 | USA |
| ABC FAMILY | | 3800 W ALAMEDA AVE | 4TH FL ACCT DEPT | | BURBANK | CA | 61505-6070 | USA |
| ABC FIRE & SAFETY SERVICES INC | | 134 ECORSE RD | | | YPSILANTI | MI | 48198 | USA |
| ABC LOCK & KEY | | P O BOX 56329 | | | LITTLE ROCK | AR | 72215 | USA |
| ABC OFFICE | | PO BOX 829 | | | KAYSVILLE | UT | 84037 | USA |
| ABC PEST & LAWN SERVICES | | 11227 N STEMMONS FWY | | | DALLAS | TX | 75229 | USA |
| ABC PLUMBING & ELECTRICAL | | 101 SPRING ST | | | PUEBLO | CO | 81003 | USA |
| ABC PLUMBING HEATING & COOLING | | 760 HASTINGS LN | | | BUFFALO GROVE | IL | 60089 | USA |
| ABC RADIO NETWORK INC | | 13725 MONTFORT DR | | | DALLAS | TX | 75240 | USA |
| ABC REPORT SERVICES LLC | | 2057 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | USA |
| ABC TEMPS INC | | 3109 CARLISLE NO 208 | | | DALLAS | TX | 75204 | USA |
| ABC TV SERVICE | | 1002 SOUTH 14TH | | | KINGSVILLE | TX | 78363 | USA |
| ABCS INC | | 1718 W LINCOLN RD | | | MCHENRY | IL | 60050 | USA |
| ABD ALLA, SALY M | | Address Redacted | | | | | | |
| ABD ALLA, SOHA MOHAMED | | Address Redacted | | | | | | |
| ABDELADIM, HAKIM | | Address Redacted | | | | | | |
| ABDELHAFIZ, TARECK Z | | Address Redacted | | | | | | |
| ABDELHAMID, MOHAMED N | | Address Redacted | | | | | | |
| ABDELMOMEN, AHMED | | Address Redacted | | | | | | |
| ABDO, AISHAH | | Address Redacted | | | | | | |
| ABDO, MATT SHERMAN | | Address Redacted | | | | | | |
| ABDUL JALEEL, ALI | | Address Redacted | | | | | | |
| ABDUL JALEEL, IMRON HUSSEIN | | Address Redacted | | | | | | |
| ABDULAZIZ, KHALID ABDULLA | | Address Redacted | | | | | | |
| ABDULGHANI, NOOR | | Address Redacted | | | | | | |
| ABDULKADIR, IFRAH DAUD | | Address Redacted | | | | | | |
| ABDULLAHI, JAMA ALI | | Address Redacted | | | | | | |
| ABEDINI, NEDA COLLEEN | | Address Redacted | | | | | | |
| ABEL, BRIAN S | | Address Redacted | | | | | | |
| ABEL, SHANE CHRISTIAN | | Address Redacted | | | | | | |
| ABEL, TANICCA N | | Address Redacted | | | | | | |
| ABELLA, MICHELLE | | Address Redacted | | | | | | |
| ABELS VIDEO SERVICE | | 5612 E THOMAS RD | | | PHOENIX | AZ | 85018 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABELSETH, JAMES ALLEN | | Address Redacted | | | | | | |
| ABERASTURI, JOHN | | Address Redacted | | | | | | |
| ABERCROMBIE, JEFFREY THOMAS | | Address Redacted | | | | | | |
| ABERDEEN TV & APPLIANCE | | 20 SIXTH AVE SE | | | ABERDEEN | SD | 57401 | USA |
| ABERNATHY, GARRON | | Address Redacted | | | | | | |
| ABERNATHY, LOGAN RAINE | | Address Redacted | | | | | | |
| ABERNATHY, MICHAEL | | Address Redacted | | | | | | |
| ABERNATHY, MICHAEL LEE | | Address Redacted | | | | | | |
| ABERNATHY, SASHA | | Address Redacted | | | | | | |
| ABERNATHY, STEPHANIE LEIGH | | Address Redacted | | | | | | |
| ABERNATHY, TYRONE J | | Address Redacted | | | | | | |
| ABERSOLD FLORIST | | 1217 SILVER ST | | | NEW ALBANY | IN | 47150 | USA |
| ABIERA II, JONATHAN HOMBREBUEN | | Address Redacted | | | | | | |
| ABILENE APPRAISAL ASSOCIATES | | PO BOX 5886 | | | ABILENE | TX | 79608 | USA |
| ABILENE ELECTRONICS | | 317 N E 14TH STREET | | | ABILENE | KS | 67410 | USA |
| ABILENE ELECTRONICS | | 317 NE 14TH ST | | | ABILENE | KS | 67410 | USA |
| ABILENE PLUMBING & HEATING | | PO BOX 1998 | | | ABILENE | TX | 79604 | USA |
| ABILENE REPORTER NEWS | | PO BOX 120825 | DEPT 0825 | | DALLAS | TX | 75312-0825 | USA |
| ABILENE REPORTER NEWS | | DEPT 1047 PO BOX 121047 | | | DALLAS | TX | 75312-1047 | USA |
| ABILENE SHEET METAL | | 1025 WALNUT | | | ABILENE | TX | 79603 | USA |
| ABILENE SHEET METAL | | 1025 WALNUT ST | | | ABILENE | TX | 79603 | USA |
| ABILENE, CITY OF | | PO BOX 3479 | WATER UTILITY SERVICE OFFICE | | ABILENE | TX | 79604-3479 | USA |
| ABIOYE, ADEWOLE ADEBAYO | | Address Redacted | | | | | | |
| ABITIBI CONSOLIDATED SALES | | 1228 PAYSPHERE CR | | | CHICAGO | IL | 60674 | USA |
| ABL ELECTRONIC SERVICE INC | | 314 E 14 MILE RD | | | MADISON HEIGHTS | MI | 48071 | USA |
| ABL ELECTRONIC SERVICE INC | | 850 CHICAGO RD | | | TROY | MI | 48083 | USA |
| ABL FINANCIAL LLC | | 3033 CAMPUS DRIVE SUITE 250 | C/O MESSERLI & KRAMER REF 01 23871 0 | | PLYMOUTH | MN | 55445 | USA |
| ABLE APPLIANCE SERVICE | | PO BOX 537 | | | GRANGER | IN | 46530 | USA |
| ABLE DETECTIVE AGENCY INC | | 1015 E MADISON | | | SPRINGFIELD | IL | 62702 | USA |
| ABLE KEY & AUTO ALARM COMPANY | | 9400 B BLUE RIDGE BLVD | | | KANSAS CITY | MO | 64138 | USA |
| ABLE KEY & DOOR CHECK CO INC | | 515 DE BALIVIERE | | | ST LOUIS | MO | 63112 | USA |
| ABLE MACHINERY MOVERS INC | | PO BOX 814345 | | | DALLAS | TX | 753814345 | USA |
| ABLE MACHINERY MOVERS INC | | PO BOX 814345 | | | DALLAS | TX | 75381-4345 | USA |
| ABLE PLUMBING | | 4749 E BEN WHITE BLVD | | | AUSTIN | TX | 78741 | USA |
| ABLE PLUMBING INC | | 2336 BOB BOOZER DRIVE | | | OMAHA | NE | 68130 | USA |
| ABLE SERVICE & SUPPLY | | 7323 MONTICELLO | | | SKOKIE | IL | 60076 | USA |
| ABLES, CHRISTOPHER LAWRENCE | | Address Redacted | | | | | | |
| ABLES, HAROLD E | | Address Redacted | | | | | | |
| ABNER, ERIC MARTIN | | Address Redacted | | | | | | |
| ABNEY, AMBER LEIGH | | Address Redacted | | | | | | |
| ABNEY, JAMES | | Address Redacted | | | | | | |
| ABNEY, MICHAEL C | | Address Redacted | | | | | | |
| ABOU JAMOUS, MOHAMAD ALI | | Address Redacted | | | | | | |
| ABOUT COM | | 12103 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | USA |
| ABOUT INC | | 12103 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| ABOVE BOARD LP | | 224 INVESTMENT LOOP | | | HUTTO | TX | 78634 | USA |
| ABRAHAM DEYANG, RAZZI | | Address Redacted | | | | | | |
| ABRAHAM, AIJU KAINADTH | | Address Redacted | | | | | | |
| ABRAHAM, BEN | | Address Redacted | | | | | | |
| ABRAHAM, BRYAN THOMAS | | Address Redacted | | | | | | |
| ABRAHAM, DUSTIN DAVID | | Address Redacted | | | | | | |
| ABRAHAM, TERI LYN | | Address Redacted | | | | | | |
| ABRAHAMSEN, ERIC | | Address Redacted | | | | | | |
| ABRAHAMSEN, FREDERICK JAMES | | Address Redacted | | | | | | |
| ABRAMS MEDIATION & NEGOTIATION | | 7616 BURNS RUN STE 180 | | | DALLAS | TX | 75248-2322 | USA |
| ABRAMS P C , RICHARD L | | 114 BYRNE STREET | THE ROMAR BUILDING | | HOUSTON | TX | 77009 | USA |
| ABRAMS P C , RICHARD L | | THE ROMAR BUILDING | | | HOUSTON | TX | 77009 | USA |
| ABRAMS WILLOWBROOK THREE LP | GARY PHILLIPS | C/O INVESTAR REAL ESTATE SERVICES INC | 11111 LATU FREEWAU STE 535 | SUITE 200 | HOUSTON | TX | 77079 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABRAMS WILLOWBROOK THREE LP | | CO INVESTAR REAL ESTATE SVCS | 11111 KATY FREEWAY STE 535 | | HOUSTON | TX | 77079 | USA |
| ABRAMS, BRITNEE ELAINE | | Address Redacted | | | | | | |
| ABRAMS, DREW ALLEN | | Address Redacted | | | | | | |
| ABRAMSON, MITCH | | Address Redacted | | | | | | |
| ABRATANSKI, MARK ANTHONY | | Address Redacted | | | | | | |
| ABREO, BRANDI | | Address Redacted | | | | | | |
| ABRIGO, SERGIO SEBASTIAN CHARLES | | Address Redacted | | | | | | |
| ABRON, SHAPHAN A | | Address Redacted | | | | | | |
| ABRUZZINI, NICOLE E | | Address Redacted | | | | | | |
| ABS BUSINESS PRODUCTS INC | | 10855 MEDALLION DR | | | CINCINNATI | OH | 45241-4829 | USA |
| ABSHIRE, OSCAR J | | Address Redacted | | | | | | |
| ABSHIRE, PAMELA D | | 2120 SOUTHWEST 66TH STREET | | | OKLAHOMA CITY | OK | 73159 | USA |
| ABSHIRE, STEVEN KYLE | | Address Redacted | | | | | | |
| ABSOLUT SERVICES INC | | 8201 VIRGIL | | | DEARBORN HEIGHTS | MI | 48127 | USA |
| ABSOLUTE APPLIANCE SERVICE | | 14923 OLD HWY 68 | | | SPRINGDALE | AR | 72762 | USA |
| ABSOLUTE BATTERY COMPANY INC | | DIV E | | | ST LOUIS | MO | 631501043 | USA |
| ABSOLUTE BATTERY COMPANY INC | | PO BOX 501043 | DIV E | | ST LOUIS | MO | 63150-1043 | USA |
| ABSOLUTE BEST SECURITY | | 3803 ADDICKS CLODINE RD | | | HOUSTON | TX | 77082 | USA |
| ABSOLUTE CARPET CARE | | PO BOX 791243 | | | SAN ANTONIO | TX | 78279 | USA |
| ABSOLUTE FLOOR CARE EQUIPMENT | | 18213 HABBERTON RD | | | SPRINGDALE | AZ | 72764 | USA |
| ABSOLUTE PERSONNEL SOLUTIONS | | 2429 DALWORTH STE 101 | | | GRAND PRAIRE | TX | 75050 | USA |
| ABSOLUTE PERSONNEL SOLUTIONS | | 1038 N CARRIER PKY | | | GRAND PRAIRIE | TX | 75050 | USA |
| ABSOLUTE SOLUTIONS INC | | 201 E ARMY TRAIL RD STE 310 | | | BLOOMINGDALE | IL | 60108 | USA |
| ABSOLUTELY DIVINE CATERING | | PO BOX 541444 | | | HOUSTON | TX | 77027 | USA |
| ABSOPURE WATER CO | | DEPT BB | | | PLYMOUTH | MI | 48170 | USA |
| ABSOPURE WATER CO | | PO BOX 701760 | | | PLYMOUTH | MI | 48170 | USA |
| ABSOPURE WATER CO | | PO BOX 701220 | | | PLYMOUTH | MI | 48170-0961 | USA |
| ABSOPURE WATER CO | | 425 36TH SW | | | GRAND RAPIDS | MI | 49548-2161 | USA |
| ABSOPURE WATER CO | | PO BOX 70160 | DEPT BB | | PLYMOUTH | MI | 63179-0129 | USA |
| ABUAWAD, ABDALLAH | | Address Redacted | | | | | | |
| ABUNAW, MAGHAN YAHARA | | Address Redacted | | | | | | |
| AC BUCKHORN INC | | PO BOX 710385 | | | CINCINNATI | OH | 452710385 | USA |
| AC BUCKHORN INC | | PO BOX 710385 | | | CINCINNATI | OH | 45271-0385 | USA |
| AC BUCKHORN INC | | PO BOX 502761 | | | ST LOUIS | MO | 63150-2761 | USA |
| AC DC APPLIANCE & TV SERVICE | | 514 MAIN ST | | | WINDSOR | CO | 80550 | USA |
| AC ELECTRICAL CONTRACTORS INC | | 5801 W MOUNT HOPE HWY | | | LANSING | MI | 48917 | USA |
| AC ELECTRICAL CONTRACTORS INC | | 7837 LANAC ST | | | LANSING | MI | 48917 | USA |
| ACA INTERNATIONAL | | PO BOX 39106 | | | MINNEAPOLIS | MN | 55439 | USA |
| ACA INTERNATIONAL | | 4040 W 70TH ST | ATTN CREDITORS INTERNATIONAL | | MINNEAPOLIS | MN | 55435-4104 | USA |
| ACACIA ELECTRIC CO INC | | 205 INTERSTATE ROAD | | | ADDISON | IL | 60101 | USA |
| ACADEMY ALLIANCE LLC | | 1012 S REED RD | | | KOKOMO | IN | 46902 | USA |
| ACADEMY ALLIANCE, LLC T/A SALON PROFESSIONALS/SPA BLDRS | | 1012 S REED ROAD | | | KOKOMO | IN | 46902 | USA |
| ACADEMY ELECTRONICS | | 594 SAWDUST RD NO 139 | | | THE WOODLANDS | TX | 77380 | USA |
| ACADEMY ELECTRONICS | | 25770 I 45 NORTH 108 | | | SPRING | TX | 77386 | USA |
| ACADEMY OF AWARDS D SIGNS | | 1316 E WAR MEMORIAL DRIVE | | | PEORIA | IL | 61614 | USA |
| ACADIA PARISH CLERK OF COURT | | CRIMINAL RECORDS DEPT | | | CROWLEY | LA | 70526 | USA |
| ACADIA PARISH CLERK OF COURT | | PO BOX 922 | CRIMINAL RECORDS DEPT | | CROWLEY | LA | 70527 | USA |
| ACADIA PARISH SCHOOL BOARD | | PO DRAWER 309 | SALES & USE TAX DEPT | | CROWLEY | LA | 70527-0309 | USA |
| ACADIAN SERVICES | | PO BOX 12622 | | | NEW IBERIA | LA | 70562 | USA |
| ACADIANA AUTO & TRUCK RENTALS | | 2433 CAMERON | | | LAFAYETTE | LA | 70506 | USA |
| ACBL | | 2480 W 26TH AVE STE 26B | C/O JAMES J STANDLEY | | DENVER | CO | 80211 | USA |
| ACCENT APPLIANCE PARTS & SVC | | 8321 HIGHWAY 80 WEST STE B | | | FORT WORTH | TX | 76116 | USA |
| ACCENT COMMUNICATIONS | | 1477 KENWOOD CENTER | | | MENASHA | WI | 54952 | USA |
| ACCENT ENTERTAINMENT PRODUCTION | | 3990 W TWELVE MILE RD STE 217 | | | BERKLEY | MI | 480721192 | USA |
| ACCENT ENTERTAINMENT PRODUCTION | | 3990 W TWELVE MILE RD STE 217 | | | BERKLEY | MI | 48072-1192 | USA |
| ACCENT LANDSCAPING & SPRINKLER | | 150 EASY WAY LANE | | | EL PASO | TX | 79932 | USA |
| ACCENT MARKETING SERVICES LLC | | 400 MISSOURI AVE STE 100 | | | JEFFERSONVILLE | IN | 47130-3086 | USA |
| ACCENT MARKETING SERVICES LLC | | 3701 RELIABLE PKY | | | CHICAGO | IL | 60686-0037 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACCENT MARKETING SERVICES LLC | | 88205 EXPEDITE WAY | | | CHICAGO | IL | 60695-0001 | USA |
| ACCENT PLUMBING SERVICES INC | | 4968A W RIVER DR | | | COMSTOCK PARK | MI | 49321 | USA |
| ACCENT SERVICE CO | | PO BOX 33655 | | | DENVER | CO | 80233 | USA |
| ACCENT SPECIAL EVENT RENTAL | | 205 E 13TH AVE | | | NORTH KANSAS CITY | MO | 64116 | USA |
| ACCENT SWEEPING STRIPING PAVE | | 104 E PIONEER ST | | | IRVING | TX | 75061 | USA |
| ACCENT WIRE PRODUCTS | | 8530 FM 2920 | | | SPRING | TX | 77375 | USA |
| ACCENT WIRE PRODUCTS | | 8530 FM 2920 | | | SPRING | TX | 77379 | USA |
| ACCESS AUTOMATIC SYSTEMS | | 363 WHITNEY AVE | JULIUS LIPS DOOR & GLASS CO | | GRETNA | LA | 70056 | USA |
| ACCESS CONTROLS OF AUSTIN | | 4332 CYPRESS CANYON TRAIL | | | SPICEWOOD | TX | 78669 | USA |
| ACCESS CREDIT MANAGEMENT INC | | PO BOX 250531 | | | LITTLE ROCK | AR | 72225 | USA |
| ACCESS DOOR SYSTEMS L L C | | 631 W SANDY PARKWAY | | | SANDY | UT | 84070 | USA |
| ACCESS POINT | | 21674 NETWORK PL | | | CHICAGO | IL | 60673-1216 | USA |
| ACCESS SOFTWARE INC | | 4750 WILEY POST WAY | | | SALT LAKE CITY | UT | 84116 | USA |
| ACCESS SPECIALTIES INC | | 10255 INVER GROVE TRAIL | | | ST PAUL | MN | 55077 | USA |
| ACCESSIBILITY RESOURCE SPECIALISTS | | 207 W MAIN ST | | | MESQUITE | TX | 75149 | USA |
| ACCESSORIES SOURCE, THE | | 16966 MANCHESTER | | | GROVER | MO | 63040 | USA |
| ACCETTURA, THOMAS S | | Address Redacted | | | | | | |
| ACCLAIM SERVICES INC | | 5445 LA SIERRA | SUITE 317 | | DALLAS | TX | 75231 | USA |
| ACCLAIM SERVICES INC | | SUITE 317 | | | DALLAS | TX | 75231 | USA |
| ACCLAIM TELECOM SERVICES INC | | 1176 COMMERCE DR | | | RICHARDSON | TX | 75081 | USA |
| ACCO BRANDS | | 770 S ACCO PLAZA | | | WHEELING | IL | 60090 | USA |
| ACCOMODATIONS AMERICA GULF | | 10333 RICHMOND AVE STE 400 | | | HOUSTON | TX | 77042 | USA |
| ACCOMODATIONS AMERICA GULF | | COAST INC | 10333 RICHMOND AVE STE 400 | | HOUSTON | TX | 77042 | USA |
| ACCOUNT BROKERS | | 1417 S COLLEGE AVE | | | FORT COLLINS | CO | 80524 | USA |
| ACCOUNTEMPS | | 12400 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | USA |
| ACCOUNTING PRINCIPALS | | 222 W LAS COLINAS BLVD NO 1250E | | | IRVING | TX | 75039 | USA |
| ACCOUNTS RECEIVABLE FUNDING | | PO BOX 2607 | | | CORPUS CHRISTI | TX | 78401 | USA |
| ACCOUNTS SERVICE OF COLORADO | | 1520 N UNION BLVD 103 | | | COLORADO SPRINGS | CO | 80909 | USA |
| ACCREDITED APPRAISERS INC | | 222 KNOX CT | | | DENVER | CO | 80219 | USA |
| ACCTS RECEIVABLE FUNDING CORP | | PO BOX 1389 | ATTN JERRY ROZEN | | HOUSTON | TX | 77251-1389 | USA |
| ACCU GROW LAWN | | PO BOX 1824 | | | MARION | IL | 62959 | USA |
| ACCU LINE STRIPING CO | | ROUTE 1 BOX 385 | | | ALVIN | TX | 77511 | USA |
| ACCU SORT SYSTEMS INC | | 13029 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| ACCU TEMP INC | | 660 VIRGINIA AVE | | | INDIANAPOLIS | IN | 46203 | USA |
| ACCU TEMP LLC | | 2655 FORTUNE CIR W | STE E&F | | INDIANAPOLIS | IN | 46241 | USA |
| ACCURATE APPLIANCE & AC, A | | PO BOX 31294 | | | AMARILLO | TX | 79120 | USA |
| ACCURATE APPLIANCE SERVICE | | 10606 N NEFF RD | | | EDMORE | MI | 488299360 | USA |
| ACCURATE APPLIANCE SERVICE | | 10606 N NEFF RD | | | EDMORE | MI | 48829-9360 | USA |
| ACCURATE DOCUMENT DESTRUCTION INC | | 2500 LANDMEIER RD | | | ELK GROVE | IL | 60007 | USA |
| ACCURATE ELECTRONICS INC | | 2171 EAST MORGAN AVE | | | EVANSVILLE | IN | 47711 | USA |
| ACCURATE FIRE EQUIPMENT CO INC | | 10528 EAST 12TH | | | TULSA | OK | 741284049 | USA |
| ACCURATE FIRE EQUIPMENT CO INC | | 10528 EAST 12TH | | | TULSA | OK | 74128-4049 | USA |
| ACCURATE KEY & LOCK SERVICE | | 493 BRYDEN RD | | | MANSFIELD | OH | 44906 | USA |
| ACCURATE LAWN & SNOW | | 1416 CLEARY AVE | | | JOLIET | IL | 60435 | USA |
| ACCURATE PERSONNEL | | 169 S SCHMALE ROAD | | | CAROL STREAM | IL | 60188 | USA |
| ACCURATE PERSONNEL | | ACCURATE TEMPORARIES | 169 S SCHMALE ROAD | | CAROL STREAM | IL | 60188 | USA |
| ACCURATE SCREW MACHINE CO | | 231278 MOMENTUM PL | | | CHICAGO | IL | 60689-5311 | USA |
| ACCURATE SUPERIOR SCALE CO INC | | PO BOX 1541 | | | ST LOUIS | MO | 63188 | USA |
| ACCUSERV | | 4811 LAMOR | | | MISSION | KS | 66202 | USA |
| ACCUSTAFF INC | | PO BOX 4654/SORT NO 0521 | | | CAROL STREAM | IL | 601974654 | USA |
| ACCUSTAFF INC | | PO BOX 4654/SORT NO 0521 | | | CAROL STREAM | IL | 60197-4654 | USA |
| ACE APPLIANCE PARTS & SERVICE | | 202 E THIRD ST | | | BLOOMINGTON | IN | 47401 | USA |
| ACE BOARD UP CO | | 5460 N MILWAUKEE AVE | | | CHICAGO | IL | 60630 | USA |
| ACE CASH EXPRESS | | 1231 GREENWAY DR SUITE 800 | ATTN COLLECTIONS RICH KAPLAN | | IRVING | TX | 75038 | USA |
| ACE COFFEE BAR INC | | 30W626 ROUTE 20 | | | ELGIN | IL | 601209526 | USA |
| ACE COFFEE BAR INC | | 30W626 ROUTE 20 | | | ELGIN | IL | 60120-9526 | USA |
| ACE COMPANIES | | 4962 BRIAR OAKS LN | | | GRAND PRAIRIE | TX | 75052-4415 | USA |
| ACE DELIVERY | | 2746 W 17TH SOUTH | | | IDAHO FALLS | ID | 83402 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACE DELIVERY | | PO BOX 51852 | | | IDAHO FALLS | ID | 83405 | USA |
| ACE HARDWARE | | 635 N PERSHING | | | ENERGY | IL | 62933 | USA |
| ACE HARDWARE | | HWY 148 BOX 699 | | | ENERGY | IL | 62933 | USA |
| ACE HARDWARE | | 1131 A NORTH CARBON ST | | | MARION | IL | 62959 | USA |
| ACE HI | | 2684 PRAIRIE ST SW | | | WYOMING | MI | 49509 | USA |
| ACE HI REFRIGERATION | | 1916 W WALNUT | | | SPRINGFIELD | MO | 65806 | USA |
| ACE LOADING DOCK | | 5996 VERNON ST | | | DEARBORN HTS | MI | 48127 | USA |
| ACE LOCK & KEY SERVICE INC | | 11321 E 40 HWY | | | INDEPENDENCE | MO | 64055 | USA |
| ACE MAYTAG HAC | | 810 E MCKINLEY AVE | | | MISHAWAKA | IN | 46545 | USA |
| ACE PLUMBING & SEWER SERVICE | | 908 N KANSAS AVE | | | TOPEKA | KS | 66608 | USA |
| ACE QUALITY | | 1325 CITATION CIR W | | | LEBANON | IN | 46052 | USA |
| ACE QUALITY | | 18200 US 31 N 260 | | | WESTFIELD | IN | 46074 | USA |
| ACE RENT A CAR | | PO BOX 51707 | | | INDIANAPOLIS | IN | 462510707 | USA |
| ACE RENT A CAR | | PO BOX 51707 | | | INDIANAPOLIS | IN | 46251-0707 | USA |
| ACE REPAIR PLUMBING CO | | PO BOX 10039 | | | FORT WORTH | TX | 76114 | USA |
| ACE SAFE & LOCK CO | | 1526 SOUTH MIAMI STREET | | | SOUTH BEND | IN | 46613 | USA |
| ACE SIGN CO | | 402 N FOURTH ST | | | SPRINGFIELD | IL | 62702 | USA |
| ACE TV & APPLIANCE | | 822 W OKMULGEE | | | MUSKOGEE | OK | 74401 | USA |
| ACE WIRING & INSTALLATION | | 2846 SE LOOP 820 | | | FORT WORTH | TX | 76140 | USA |
| ACEITUNO, JONATHAN STEPHEN | | Address Redacted | | | | | | |
| ACER AMERICA CORPORATION | | 135 SOUTH LASALLE ST | DEPT 1691 | | CHICAGO | IL | 60674-1691 | USA |
| ACES SECURITY INC | | 6237 W 59TH ST | | | CHICAGO | IL | 60638 | USA |
| ACES TV & MR VCR | | 1604 S BUCKNER BLVD | | | DALLAS | TX | 75217 | USA |
| ACETYLENE OXYGEN CO | | PO BOX 430 | | | HARLINGEN | TX | 78551 | USA |
| ACEVEDO, FRANK | | Address Redacted | | | | | | |
| ACEVEDO, MICHAEL MARCELO | | Address Redacted | | | | | | |
| ACEVEDO, RICARDO CASAREZ | | Address Redacted | | | | | | |
| ACEVEDO, TITO B | | Address Redacted | | | | | | |
| ACFS | | PO BOX 970987 | | | DALLAS | TX | 753970987 | USA |
| ACFS | | PO BOX 970987 | | | DALLAS | TX | 75397-0987 | USA |
| ACHIMON, MATTHEW | | Address Redacted | | | | | | |
| ACI CORPORATE HEADQUARTERS | | 3100 WEST LAKE STREET STE 300 | | | MINNEAPOLIS | MN | 554164510 | USA |
| ACI CORPORATE HEADQUARTERS | | 3100 WEST LAKE STREET STE 300 | | | MINNEAPOLIS | MN | 55416-4510 | USA |
| ACKER, DAWN MICHELLE | | Address Redacted | | | | | | |
| ACKERMAN, MICHAEL DAVID | | Address Redacted | | | | | | |
| ACKIDOM LAWN&GARDEN | | PO BOX 5571 | | | WOODBRIDGE | IL | 60517 | USA |
| ACKLEY, CHAD DANIEL | | Address Redacted | | | | | | |
| ACKLIN, BRANDON LESHAWN | | Address Redacted | | | | | | |
| ACME CLEANING SPECIALISTS | | 811 LIVERNOIS | | | FERNDALE | MI | 48220 | USA |
| ACME COMPLETE PARKING LOT SVC | | 2016 E 1000 N RD | | | KANKAKEE | IL | 60901 | USA |
| ACME CUSTOM INSTALLATIONS | | 26910 111TH ST | | | TREVOR | WI | 53179 | USA |
| ACME DOCK SPECIALISTS INC | | PO BOX 414230 | | | KANSAS CITY | MO | 64141-4230 | USA |
| ACME DOCK SPECIALISTS INC | | PO BOX 414230 | | | KANSAS CITY | MO | 64141-4230 | USA |
| ACME FENCE & GATES | | 14827 PRESTON RD NO 702 | | | DALLAS | TX | 75254 | USA |
| ACME FIRE & SAFETY EQUIPMENT | | 1419 S WAHSATCH AVE | | | COLORADO SPRINGS | CO | 80906-1499 | USA |
| ACME SIGN INC | | 1313 VERNON | | | N KANSAS CITY | MO | 641164422 | USA |
| ACME SIGN INC | | 1313 VERNON | | | N KANSAS CITY | MO | 64116-4422 | USA |
| ACME TRUCK BRAKE & SUPPLY CO | | 1401 BUSSE RD | | | ELK GROVE VILLAG | IL | 60007 | USA |
| ACME TRUCK LINE INC | | PO BOX 183 | | | HARVEY | LA | 70059-0183 | USA |
| ACOR SERVICE | | 650 SHOPPERS LN | | | KALAMAZOO | MI | 49004 | USA |
| ACOR SERVICE | | 650 SHOPPERS LN | | | PARCHMENT | MI | 490041118 | USA |
| ACOR SERVICE | | 650 SHOPPERS LN | | | KALAMAZOO | MI | 49004-1118 | USA |
| ACOR SERVICE | | 650 SHOPPERS LN | | | PARCHMENT | MI | 49004-1118 | USA |
| ACORN GLASS CO | | PO BOX 1627 | | | ODESA | TX | 79760 | USA |
| ACOSTA, AARON MISAEL | | Address Redacted | | | | | | |
| ACOSTA, EDEL OSIRIS | | Address Redacted | | | | | | |
| ACOSTA, FIDEL | | Address Redacted | | | | | | |
| ACOSTA, GUSTAVO A | | Address Redacted | | | | | | |
| ACOSTA, HECTOR J | | Address Redacted | | | | | | |
| ACOSTA, JOEY | | Address Redacted | | | | | | |
| ACOSTA, MICHAEL DARYL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACOSTA, PABLO EMILIO | | Address Redacted | | | | | | |
| ACOSTA, RAMIRO | | Address Redacted | | | | | | |
| ACOSTA, ROBERTO | | Address Redacted | | | | | | |
| ACOUSTIC RESEARCH | | PO BOX 71770 | | | CHICAGO | IL | 60694 | USA |
| ACOUSTIC VENTURES | | 989 S GREENWAY AVE | | | PUEBLO | CO | 81007 | USA |
| ACOUSTICAL & INTERIOR | | P O BOX 630322 | | | CINCINNATI | OH | 452630322 | USA |
| ACOUSTICAL & INTERIOR | | DISTRIBUTORS INC | P O BOX 630322 | | CINCINNATI | OH | 45263-0322 | USA |
| ACP CONCRETE | | 807 E BRAODWAY | | | GLADEWATER | TX | 75647 | USA |
| ACRE, RAYMOND S | | Address Redacted | | | | | | |
| ACRES, JOSHUA LARZ | | Address Redacted | | | | | | |
| ACRYLIC DESIGN ASSOCIATES | | PO BOX 1450 | NW 7778 | | MINNEAPOLIS | MN | 55485-7778 | USA |
| ACS IMAGE SOLUTIONS | | PO BOX 200061 | | | DALLAS | TX | 75320-0061 | USA |
| ACS INC | DEPT A W W | 14 S MAIN ST | | | ABERDEEN | SD | 57401-4136 | USA |
| ACS INC | | 914 NE 109TH TERR | | | KANSAS CITY | MO | 64155 | USA |
| ACS INC | | 14 S MAIN ST | | | ABERDEEN | SD | 57401-4136 | USA |
| ACS INC | | PO BOX 118 | DEPT AWW/ CSAC | | ABERDEEN | SD | 57402-0118 | USA |
| ACS INC | | 1507B HWY 112 N | | | POCOLA | OK | 74902-3319 | USA |
| ACT ELECTRONICS | | 3817 KIRKMAN ST | | | LAKE CHARLES | LA | 70607 | USA |
| ACTION AIR | | PO BOX 23069 | | | BARLING | AR | 72923 | USA |
| ACTION APPLIANCE | | 143 W MAIN ST | | | GAS CITY | IN | 46933 | USA |
| ACTION APPLIANCE SERVICE | | 220 NE 40TH | | | OKLAHOMA CITY | OK | 73105 | USA |
| ACTION APPLIANCE SERVICES INC | | 412 N WASHINGTON | | | WICHITA | KS | 67202 | USA |
| ACTION APPRAISAL ASSOCIATES | | 22800 ST FRANCIS BLVD | | | ST FRANCIS | MN | 55070 | USA |
| ACTION AUTOMATIC SPRINKLER INC | | PO BOX 797 | | | WAXAHACHIE | TX | 75168-0797 | USA |
| ACTION CATV | | 3674 STATE ROUTE 111 | | | GRANITE CITY | IL | 62040 | USA |
| ACTION CATV | | 3674 STATE ROUTE 111 STE C | | | GRANITE CITY | IL | 62040 | USA |
| ACTION CLEANING NETWORK | | 3388 E CREEK RD | | | SALT LAKE CITY | UT | 84121 | USA |
| ACTION CLEANING SYSTEMS INC | | 200 WALDRIP | | | GRAND SALINE | TX | 75140 | USA |
| ACTION COLLECTION SERVICE INC | | PO BOX 57400 | | | MURRAY | UT | 84157 | USA |
| ACTION CUSTOM ROOFING INC | | 740 TAYLOR AVE PO BOX 779 | | | GRAND HAVEN | MI | 49417 | USA |
| ACTION DOOR CONTROLS INC | | 6915 SOUTH 700 W | | | MIDVALE | UT | 84047 | USA |
| ACTION DOOR CONTROLS INC | | 7956 S 1530 W STE A | | | WEST JORDAN | UT | 84088 | USA |
| ACTION ELECTRIC COMPANY | | PO BOX 193 | | | FLUSHING | MI | 48433 | USA |
| ACTION ELECTRIC COMPANY | | 8676 GOODWOOD BLVD | STE 403 | | BATON ROUGE | LA | 70806 | USA |
| ACTION ELECTRIC COMPANY | | STE 403 | | | BATON ROUGE | LA | 70806 | USA |
| ACTION ELECTRONICS | | 55 HERITAGE RD | | | MOUNTAIN HOME | AR | 72653 | USA |
| ACTION EQUIPMENT LC | | 1042 E FORT UNION BLVD | | | MIDVALE | UT | 84047 | USA |
| ACTION EQUIPMENT LC | | 1042 E FORT UNION BLVD | STE 260 | | MIDVALE | UT | 84047 | USA |
| ACTION GLASS | | PO BOX 387 | | | DAYTON | OH | 45449 | USA |
| ACTION GLASS | | 605 BRISTOL CT | | | MESQUITE | TX | 75149 | USA |
| ACTION GLASS CO | | 54978 MAYFLOWER RD | | | SOUTH BEND | IN | 46628 | USA |
| ACTION LANDSCAPING | | PO BOX 720444 | | | MCALLEN | TX | 78504 | USA |
| ACTION LEARNING ASSOCIATES INC | | 1366 TOWSLEY LN | | | ANN ARBOR | MI | 48105-9573 | USA |
| ACTION LINK CELLULAR | | 2990 S STATE | | | SALT LAKE CITY | UT | 84115 | USA |
| ACTION LINK CELLULAR | | 1945 WEST 3500 SOUTH | | | WEST VALLEY CITY | UT | 84119 | USA |
| ACTION LOCK & KEY INC | | 1266 W LAKE ST | | | ROSELLE | IL | 60172 | USA |
| ACTION LOCK & KEY INC | | 800 W LAKE ST STE 122 124 | | | ROSELLE | IL | 60172 | USA |
| ACTION LOCK & SAFE | | PO BOX 612 | | | MUSTANG | OK | 73064 | USA |
| ACTION LOCK & SAFE | | PO BOX 612 | | | MUSTANG | OK | 76064 | USA |
| ACTION MAYTAG | | 124 S MAIN | | | ELK CITY | OK | 73644 | USA |
| ACTION PLUMBING HEATING & AC | | 4101 S 8TH ST | | | LINCOLN | NE | 68502 | USA |
| ACTION PLUMBING INC | | 2788 TWILIGHT DRIVE | | | SUN PRAIRIE | WI | 53590 | USA |
| ACTION REFRIGERATION | | 217 CANDY AVE | | | ISANTI | MN | 55040 | USA |
| ACTION TENTS INC | | 9901 E KELLOGG | | | WICHITA | KS | 67207 | USA |
| ACTION TRUCKING CO | | PO BOX 450884 | | | HOUSTON | TX | 77245 | USA |
| ACTION WEAPONS DETECTION | | P O BOX 1625 | | | FORNEY | TX | 75126 | USA |
| ACTIVE GROUP VENTURES INC | | PO BOX 798073 | | | ST LOUIS | MO | 63179-8000 | USA |
| ACTIVISION | | PO BOX 809152 | ACTIVISION PUBLISHING INC | | CHICAGO | IL | 60680-9152 | USA |
| ACTON ENTERPRISES INC | | 253 AMERICA PL | | | JEFFERSONVILLE | IN | 47130 | USA |
| ACTON, THOMAS EDWARD | | Address Redacted | | | | | | |
| ACUNA, BRANDON SCOTT | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACUNA, CARLOS A | | Address Redacted | | | | | | |
| ACUTE CARE OF TYLER | | 1944 ESE LOOP 323 | | | TYLER | TX | 75701 | USA |
| ACXIOM | | 4057 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | USA |
| ACXIOM | | 4108 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | USA |
| ACXIOM | | PO BOX 954010 | | | ST LOUIS | MO | 63195 | USA |
| ACXIOM | | PO BOX 954010 | | | ST LOUIS | MO | 63195-4010 | USA |
| AD A STAFF INC | | 990 N WALNUT CREEK DR STE 2019 | | | MANSFIELD | TX | 76063 | USA |
| AD ELECTRONICS | | 128 S MONROE ST | | | BLISSFIELD | MI | 49228 | USA |
| AD SELLS INC | | 737 BLACKHAWK DRIVE | | | WESTMONT | IL | 605591191 | USA |
| AD SELLS INC | | 737 BLACKHAWK DRIVE | | | WESTMONT | IL | 60559-1191 | USA |
| AD TREND INC | | 614 W 26TH ST | | | KANSAS CITY | MO | 64108 | USA |
| AD&I APOLLO DELIVERY & INSTAL | | PO BOX 266535 | | | HOUSTON | TX | 77207 | USA |
| ADA CONSULTING GROUP INC | | 12150 VALLIANT STE B | | | SAN ANTONIO | TX | 78216 | USA |
| ADA COUNTY | | PO BOX 2868 | ATT COUNTY TAX COLLECTOR | | BOISE | ID | 83701 | USA |
| ADA COUNTY | | 318 EAST 37TH | | | BOISE | ID | 837146499 | USA |
| ADA COUNTY | | 318 EAST 37TH | HWY DISTRICT | | BOISE | ID | 83714-6499 | USA |
| ADA COUNTY SHERIFF | | 7200 BARRISTER | | | BOISE | ID | 83704 | USA |
| ADA COUNTY SHERIFF | | 7200 BARRISTER DR | | | BOISE | ID | 83704 | USA |
| ADA PAPER COMPANY | | PO BOX 2076 | | | ADA | OK | 74820 | USA |
| ADAIR, ASHLEY LYNN | | Address Redacted | | | | | | |
| ADAIR, RYAN NICHOLAS | | Address Redacted | | | | | | |
| ADAM JR , THOMAS JOSEPH | | Address Redacted | | | | | | |
| ADAM, CODY JAMES | | Address Redacted | | | | | | |
| ADAM, HALLAS JAMES | | Address Redacted | | | | | | |
| ADAM, HEATHER LYNN | | Address Redacted | | | | | | |
| ADAMCZYK, LARRY | | 619 MEADOW LANE NO 8 | | | BURLINGTON | WI | 53105 | USA |
| ADAME, DAVID L | | Address Redacted | | | | | | |
| ADAME, JOSE | | Address Redacted | | | | | | |
| ADAMOWICZ, RONALD D | | Address Redacted | | | | | | |
| ADAMS & POLUNSKY | | 8000 IH 10 W STE 1600 | | | SAN ANTONIO | TX | 78230 | USA |
| ADAMS & REESE LLP | | 4500 ONE SHELL SQUARE | | | NEW ORLEANS | LA | 70139 | USA |
| ADAMS & SWATEKM LLC | | 22 W STATE ST STE 1 | | | GENEVA | IL | 60134-2234 | USA |
| ADAMS APPRAISAL SERVICES | | 7305 MIDLAND RD STE 1 | | | FREELAND | MI | 48623 | USA |
| ADAMS BROS APPL SERVICE | | 1711 BARNES BRIDGE ROAD | | | DALLAS | TX | 75228 | USA |
| ADAMS CORP, THE DON | | 1333 BUTTERFIELD RD | SUITE 140 | | DOWNERS GROVE | IL | 60515 | USA |
| ADAMS CORP, THE DON | | SUITE 140 | | | DOWNERS GROVE | IL | 60515 | USA |
| ADAMS COUNTY PROBATE COURT | | 1100 JUDICIAL CTR DR | | | BRIGHTON | CO | 80601 | USA |
| ADAMS DOOR COMPANY INC | | 6355 NE 14TH ST | | | DES MOINES | IA | 50313 | USA |
| ADAMS DOOR COMPANY INC | | 6550 NE 14TH ST | | | DES MOINES | IA | 50313 | USA |
| ADAMS II, CURTIS E | | Address Redacted | | | | | | |
| ADAMS MARK | | 743 HORIZON DR | | | GRAND JUNCTION | CO | 81506 | USA |
| ADAMS MARK HOTEL | | 111 PECAN ST E | | | SAN ANTONIO | TX | 78205 | USA |
| ADAMS MEGA SERVICES | | 1306 SOLANO DR | | | SIDNEY | NE | 69162 | USA |
| ADAMS PEST CONTROL INC | | 872 HWY 55 | | | HAMEL | MN | 55340 | USA |
| ADAMS SHOE STORE | | 418 N MARKET | | | MARION | IL | 62959 | USA |
| ADAMS, AMANDA MARIE | | Address Redacted | | | | | | |
| ADAMS, AMBER | | Address Redacted | | | | | | |
| ADAMS, ANDRE LAWRENCE | | Address Redacted | | | | | | |
| ADAMS, ANTAJUAN DAMON | | Address Redacted | | | | | | |
| ADAMS, ANTHONY LAVARRA | | Address Redacted | | | | | | |
| ADAMS, ANTHONY TAYLOR | | Address Redacted | | | | | | |
| ADAMS, BRANDON STEVEN | | Address Redacted | | | | | | |
| ADAMS, BRAYDEN CODY | | Address Redacted | | | | | | |
| ADAMS, BRIAN PAUL | | Address Redacted | | | | | | |
| ADAMS, BRIAUN LONZO | | Address Redacted | | | | | | |
| ADAMS, BRYAN | | Address Redacted | | | | | | |
| ADAMS, CAROLYN | | Address Redacted | | | | | | |
| ADAMS, CHRISTOPHER TRAVIS | | Address Redacted | | | | | | |
| ADAMS, COUNTY OF | | TREASURER | | | BRIGHTON | CO | 806010869 | USA |
| ADAMS, COUNTY OF | | 450 S 4TH AVE ADMINISTRATION | ATTN TREASURER | | BRIGHTON | CO | 80601-3194 | USA |
| ADAMS, CRYSTAL JUNE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADAMS, DAVID MATTHEW | | Address Redacted | | | | | | |
| ADAMS, DEBRAH OLUWATOBI | | Address Redacted | | | | | | |
| ADAMS, ESTATE GLENN E | | Address Redacted | | | | | | |
| ADAMS, GERALD DWAYNE | | Address Redacted | | | | | | |
| ADAMS, IVY SAMONE | | Address Redacted | | | | | | |
| ADAMS, JAMES | | Address Redacted | | | | | | |
| ADAMS, JAMES BRUCE | | Address Redacted | | | | | | |
| ADAMS, JAMES BUCHANAN | | Address Redacted | | | | | | |
| ADAMS, JAMES JOSEPH | | Address Redacted | | | | | | |
| ADAMS, JAMICHIA MIKAYL | | Address Redacted | | | | | | |
| ADAMS, JAMIE LYNN | | Address Redacted | | | | | | |
| ADAMS, JANICE EILEEN | | Address Redacted | | | | | | |
| ADAMS, JEFF | | Address Redacted | | | | | | |
| ADAMS, JOHN ALAN | | Address Redacted | | | | | | |
| ADAMS, JOHN B | | Address Redacted | | | | | | |
| ADAMS, JORDAN ALEXANDER | | Address Redacted | | | | | | |
| ADAMS, JOSEPH ZACHARY | | Address Redacted | | | | | | |
| ADAMS, JOSHUA LYNN | | Address Redacted | | | | | | |
| ADAMS, JOYCE L | | Address Redacted | | | | | | |
| ADAMS, JUSTIN HOWARD | | Address Redacted | | | | | | |
| ADAMS, JUSTIN N | | Address Redacted | | | | | | |
| ADAMS, KEN | | Address Redacted | | | | | | |
| ADAMS, KRYSTAL MARSHA | | Address Redacted | | | | | | |
| ADAMS, LAKEISHA | | Address Redacted | | | | | | |
| ADAMS, LARRY DARNELL | | Address Redacted | | | | | | |
| ADAMS, MALCOLM LEVELL | | Address Redacted | | | | | | |
| ADAMS, MARK | | Address Redacted | | | | | | |
| ADAMS, MARK ALLEN | | Address Redacted | | | | | | |
| ADAMS, MATHEW JAMES | | Address Redacted | | | | | | |
| ADAMS, MATTHEW TODD | | Address Redacted | | | | | | |
| ADAMS, MAURICE ANTHONY | | Address Redacted | | | | | | |
| ADAMS, MIKEL JAMES | | Address Redacted | | | | | | |
| ADAMS, MIRAH NICOLE | | Address Redacted | | | | | | |
| ADAMS, NICHOLAS SEUNG | | Address Redacted | | | | | | |
| ADAMS, NICK D | | Address Redacted | | | | | | |
| ADAMS, PHILLIP MICHAEL | | Address Redacted | | | | | | |
| ADAMS, RICHARD DARRELL | | Address Redacted | | | | | | |
| ADAMS, RILEY THOMAS | | Address Redacted | | | | | | |
| ADAMS, SAMANTHA | | Address Redacted | | | | | | |
| ADAMS, SCOTT RICHARD | | Address Redacted | | | | | | |
| ADAMS, SHAWN THOMAS | | Address Redacted | | | | | | |
| ADAMS, STACEY MICHELLE | | Address Redacted | | | | | | |
| ADAMS, STEPHEN MICHAEL | | Address Redacted | | | | | | |
| ADAMS, STEVE JAMES | | Address Redacted | | | | | | |
| ADAMS, STEVE THOMAS | | Address Redacted | | | | | | |
| ADAMS, STEVEN | | Address Redacted | | | | | | |
| ADAMS, TERRY | | Address Redacted | | | | | | |
| ADAMS, TERRY L | | Address Redacted | | | | | | |
| ADAMS, TRISTAN GEOFFREY | | Address Redacted | | | | | | |
| ADAMS, TYRA | | 881 SETH BLVD | | | CLEVELAND | TX | 77328 | USA |
| ADAMS, WILLIAM | | Address Redacted | | | | | | |
| ADAMS, WILLIAM DUFF | | Address Redacted | | | | | | |
| ADAMS, WILLIAM JACOB | | Address Redacted | | | | | | |
| ADAMSON APPRAISAL CO INC | | 2424 SW 9TH ST | | | DES MOINES | IA | 50315 | USA |
| ADAMSON, MICHAEL DAVID | | Address Redacted | | | | | | |
| ADAMSON, MICHAEL HUGH | | Address Redacted | | | | | | |
| ADAMSON, SCOTT DANIEL | | Address Redacted | | | | | | |
| ADANT WIRELESS | | 3567 C2 GRAND AVE | | | GURNEE | IL | 60031 | USA |
| ADAPTEC INC | | 7909 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | USA |
| ADASCHECK, DAVID | | Address Redacted | | | | | | |
| ADAWAY, CLAIRE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADAY, ALEXANDER MILLER | | Address Redacted | | | | | | |
| ADB INC | | 1977 SECTION RD | | | CINCINNATI | OH | 45237 | USA |
| ADB INC | | 1977 SECTION RD | STE 2 | | CINCINNATI | OH | 45237 | USA |
| ADCOCK, MICHAEL MARTEN | | Address Redacted | | | | | | |
| ADCOM EXPRESS | | 11724 ADIE ROAD | | | MARYLAND HEIGHTS | MO | 63043 | USA |
| ADCOM WORLDWIDE | | 7424 WEST 78TH ST | | | EDINA | MN | 55439 | USA |
| ADCOM WORLDWIDE | | PO BOX 390048 | | | EDINA | MN | 55439 | USA |
| ADD A LOCK | | 46080 PRIVATE SHORE DR | | | CHESTERFIELD | MI | 48047 | USA |
| ADD HOLDINGS LP | | 5823 N MESA STE 195 | | | EL PASO | TX | 79912 | USA |
| ADD LOVE FLOWERS & GIFTS | | 712 N 10TH STREET | | | NOBLESVILLE | IN | 46060 | USA |
| ADDADI, SAM D | | Address Redacted | | | | | | |
| ADDAI, STEPHEN POKU | | Address Redacted | | | | | | |
| ADDELL, JIM W | | 15445 WEST MAYFLOWER DRIVE | | | NEW BERLIN | WI | 53151 | USA |
| ADDICKS FIRE & SAFETY INC | | 5206 BRITTMOORE | | | HOUSTON | TX | 77041 | USA |
| ADDINGTON, EDWARD L | | Address Redacted | | | | | | |
| ADDIS, ERIC SCOTT | | Address Redacted | | | | | | |
| ADDISON REPAIR | | 9400 S LOOMIS | | | CHICAGO | IL | 60620 | USA |
| ADDISON, SCOTT JACOB | | Address Redacted | | | | | | |
| ADDITIONAL STORAGE | | 11587 HWY 64 WEST | | | TYLER | TX | 75704 | USA |
| ADDKISON, ROBERT SHAWN | | Address Redacted | | | | | | |
| ADDO, ANTONIA FRANCISCA | | Address Redacted | | | | | | |
| ADDO, FRANCIS | | Address Redacted | | | | | | |
| ADECCO | | DEPT CH 14091 | | | PALATINE | IL | 60055-4091 | USA |
| ADELINE LEIGH CATERING INC | | 1132 CHICAGO DR SW | | | WYOMING | MI | 49509 | USA |
| ADELMANN, JACOB J | | Address Redacted | | | | | | |
| ADELPHIA | | PO BOX 173885 | | | DENVER | CO | 802173885 | USA |
| ADELPHIA | | PO BOX 0280 | | | CINCINNATI | OH | 45274-0280 | USA |
| ADELPHIA | | PO BOX 173885 | | | DENVER | CO | 80217-3885 | USA |
| ADEMCO SYSTEMS | | 135 W FOREST HILL AVE | | | OAK CREEK | WI | 53154 | USA |
| ADEMCO SYSTEMS | | 91097 COLLECTIONS CTR DR | NORTHERN COMPUTERS | | CHICAGO | IL | 60693 | USA |
| ADEN TV SERVICE | | 1746 NEPTUNE DR | | | CLINTON | OK | 73601-9527 | USA |
| ADEPT INTERSTATE ELECTRONICS | | 2140 HWY 2 E | | | KALISPELL | MT | 59901 | USA |
| ADETOYE, DONALD A | | Address Redacted | | | | | | |
| ADEYEMO, ADEGBENRO MARK OLALEKAN | | Address Redacted | | | | | | |
| ADF SECURITY SERVICES | | 8102 STONE HAVEN DR | | | SPRING | TX | 77389 | USA |
| ADHESIVE SYSTEMS INC | | 4163 W 166TH STREET | | | OAK FOREST | IL | 60452 | USA |
| ADJARE SEFA, AKOSUA | | Address Redacted | | | | | | |
| ADJUSTERS INC | | PO BOX 330007 | | | HOUSTON | TX | 772330007 | USA |
| ADJUSTERS INC | | PO BOX 330007 | | | HOUSTON | TX | 77233-0007 | USA |
| ADKINS, AMANDA ELIZABETH | | Address Redacted | | | | | | |
| ADKINS, BRIEN | | Address Redacted | | | | | | |
| ADKINS, BRITTANY LASHAY | | Address Redacted | | | | | | |
| ADKINS, JOHN VINCENT | | Address Redacted | | | | | | |
| ADKINS, MICHAEL NOAH | | Address Redacted | | | | | | |
| ADKINS, SARAH PAULINE | | Address Redacted | | | | | | |
| ADKINS, WILLIAM ALLEN | | Address Redacted | | | | | | |
| ADKINSON, GARRETT WAYNE | | 1804 W ALTAIR CIR | | | SALT LAKE CITY | UT | 84116 | USA |
| ADLER & ASSOCIATES | | 25 E WASHINGTON ST STE 500 | | | CHICAGO | IL | 60602 | USA |
| ADLER, DANIEL J | | Address Redacted | | | | | | |
| ADLOF, CHRISTOPHER JARRETT | | Address Redacted | | | | | | |
| ADMINISTRATIVE OFFICE OF COURT | | 450 S STATE ST | | | SALT LAKE CITY | UT | 841140241 | USA |
| ADMINISTRATIVE OFFICE OF COURT | | PO BOX 140241 | 450 S STATE ST | | SALT LAKE CITY | UT | 84114-0241 | USA |
| ADMIRAL FIRE PROTECTION INC | | 2220 WABASH AVE | | | TERRE HAUTE | IN | 47807 | USA |
| ADMIRAL SECURITY SERVICES | | 1108 W 16TH AVE | | | COVINGTON | LA | 70433 | USA |
| ADMIRE, NICHOLAS GLEN | | Address Redacted | | | | | | |
| ADOBE SYSTEMS | | 75 REMITTANCE DR STE 1025 | | | CHICAGO | IL | 60675-1025 | USA |
| ADOBE SYSTEMS | | 75 REMITTANCE DR STE 1080 | | | CHICAGO | IL | 60675-1080 | USA |
| ADOLPHS VENDING SERVICE INC | | 2601 SWISS AVE | | | DALLAS | TX | 75204 | USA |
| ADOMATIS, RICHARD & ASSOCIATES | | 301 E JEFFERSON ST | | | VALPARAISO | IN | 46383 | USA |
| ADPRINT INTERNATIONAL INC | | PO BOX 271113 | | | HOUSTON | TX | 77277 | USA |
| ADRIAN STEEL COMPANY | | 906 JAMES ST | | | ADRIAN | MI | 492213996 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADRIAN STEEL COMPANY | | 906 JAMES ST | | | ADRIAN | MI | 49221-3996 | USA |
| ADS CLEANING INC | | 2316 N LACUST | | | DENTON | TX | 76201 | USA |
| ADS SYSTEMS LLC | | 2816 KINGSTON ST STE C | | | KENNER | LA | 70062 | USA |
| ADT SECURITY SERVICES | | 2250 W PINEHURST BLVD STE 100 | | | ADDISON | IL | 60101 | USA |
| ADT SECURITY SERVICES | | 2010 SWIFT DR | | | OAKBROOK | IL | 60523-1504 | USA |
| ADUNBARIN, MISSY | | Address Redacted | | | | | | |
| ADVANCE AMERICA | | 3730 ALPINE AVE NW | | | COMSTOCK | MI | 49321 | USA |
| ADVANCE AMERICA | | 505 E UNIVERSITY AVE STE C | | | CHAMPAIGN | IL | 61820 | USA |
| ADVANCE AMERICA | | 1241 E GROVE UNIT 106 | | | RANTOUL | IL | 61866 | USA |
| ADVANCE AMERICA | | 1254 E MAIN | | | CARBONDALE | IL | 62901 | USA |
| ADVANCE AUDIO VIDEO | | 219 ADVANCE N MAIN ST | | | JAMESTOWN | IN | 46167 | USA |
| ADVANCE CARPET CLEANING | | PO BOX 1529 | | | ODESSA | TX | 79760 | USA |
| ADVANCE CHEMICAL CO | | 3841 W WISCONSIN AVE | | | MILWAUKEE | WI | 53208-3185 | USA |
| ADVANCE LOAN SERVICE | | 3 W MAIN | | | ARDMORE | OK | 73401 | USA |
| ADVANCE MECHANICAL CONTRACTORS | | 1500 DURAND AVE | | | RACINE | WI | 53403 | USA |
| ADVANCE MECHANICAL PLUMBING | | 1209 SPRINGFIELD ST | | | DAYTON | OH | 45403 | USA |
| ADVANCE NEWSPAPERS | | PO BOX 9 | 2141 PORT SHELDON | | JENISON | MI | 49428 | USA |
| ADVANCE PHYSICIAN GROUP INC | | PO BOX 960087 | | | OKLAHOMA CITY | OK | 731960001 | USA |
| ADVANCE PHYSICIAN GROUP INC | | PO BOX 960087 | | | OKLAHOMA CITY | OK | 73196-0001 | USA |
| ADVANCE POSSIS | | SUITE 100 | | | PLYMOUTH | MN | 554475336 | USA |
| ADVANCE POSSIS | | 3131 FERNBROOK LANE | SUITE 100 | | PLYMOUTH | MN | 55447-5336 | USA |
| ADVANCE REAL ESTATE MANAGEMENT LLC | | 1420 TECHNY RD | | | NORTHBROOK | IL | 60062 | USA |
| ADVANCE REAL ESTATE MANAGEMENT, LLC | DEBRA ANDREWS | 1420 TECHNY ROAD | | | NORTHBROOK | IL | 60062 | USA |
| ADVANCE ROOFING & HOME IMPROVEMENT | | 5776 GRAPE RD NO 250 | | | MISHAWAKA | IN | 46545 | USA |
| ADVANCE SATELLITE | | 2520 EAST STOP II RD | | | INDIANAPOLIS | IN | 46227 | USA |
| ADVANCE SATELLITE & ELECTRONIC | | 4904 W WACO DRIVE | | | WACO | TX | 76710 | USA |
| ADVANCE SYSTEMS INC | | 5160 WEST RIVER DR | | | COMSTOCK PARK | MI | 49321 | USA |
| ADVANCE TIL PAYDAY | | 943 WISE RD | | | SCHAUMBURG | IL | 60193 | USA |
| ADVANCE VENDING & COFFEE INC | | 1088 FRANCES DRIVE | | | STREAMWOOD | IL | 60107 | USA |
| ADVANCE VENDING & COFFEE INC | | 115 N MONROE ST STE 2 | | | GENOA | IL | 60135 | USA |
| ADVANCED AIR SYSTEMS INC | | PO BOX 20106 | | | CHEYENNE | WY | 82003 | USA |
| ADVANCED AMERICAN TELEPHONES | | VTECH COMMUNICATIONS | NW 7858 PO BOX 1450 | | MINNEAPOLIS | MN | 55485-7858 | USA |
| ADVANCED APPLIANCE SERVICE | | HCR 72 BOX 322 | | | ARDMORE | OK | 73401 | USA |
| ADVANCED APPLIANCE SERVICE | | 8708 E 98TH ST N | | | OWASSO | OK | 74055 | USA |
| ADVANCED APPLIANCE SERVICE | | 3115 S COUNTY RD 1221 | | | MIDLAND | TX | 79706 | USA |
| ADVANCED APPLIANCE SERVICE | | 3115 SOUTH COUNTY ROAD 1221 | | | MIDLAND | TX | 79706 | USA |
| ADVANCED APPRAISAL SERVICE | | 5412 IDYLWILD TR NO 114 | | | BOULDER | CO | 80301 | USA |
| ADVANCED APPRAISAL SERVICES | | 3701 E GRAND AVE STE F | | | GURNEE | IL | 60031 | USA |
| ADVANCED CARPET CARE | | PO BOX 3072 | | | BLOOMINGTON | IL | 61702 | USA |
| ADVANCED CHEMICAL | | 5111 CALUMET AVE | | | HAMMOND | IN | 46320 | USA |
| ADVANCED CREDIT COUNSELING | | PO BOX 750 | | | EVANSTON | WY | 829310750 | USA |
| ADVANCED CREDIT COUNSELING | | PO BOX 750 | | | EVANSTON | WY | 82931-0750 | USA |
| ADVANCED CUSTOM ENTERTAINMENT | | 511 N CENTRAL EXPWY NO 112 239 | | | MCKINNEY | TX | 75070 | USA |
| ADVANCED DESIGN & PACKAGING | | 135 S LASALLE DEPT 2916 | | | CHICAGO | IL | 60674 | USA |
| ADVANCED ELECTRONIC INDUSTRIES | | 112 E BEAUFORT ST | | | NORMAL | IL | 61761 | USA |
| ADVANCED ELECTRONICS | | 122 NORTH CEDAR ST | | | MASON | MI | 48854 | USA |
| ADVANCED ELECTRONICS | | 1005 OLD SPANISH TRL | | | SLIDELL | LA | 70458 | USA |
| ADVANCED ELECTRONICS | | 1223 E BURLINGTON AVENUE | | | FORT MORGAN | CO | 80701 | USA |
| ADVANCED ELECTRONICS INC | | 1310 19TH ST | | | LUBBOCK | TX | 79401 | USA |
| ADVANCED ELECTRONICS INC | | 1310 19TH STREET | | | LUBBOCK | TX | 79401 | USA |
| ADVANCED ELECTRONICS SVC | | 3104 GILMER RD STE A | | | LONGVIEW | TX | 75604 | USA |
| ADVANCED GRAPHIC SYSTEMS INC | | 888 DECATUR AVENUE | | | N MINNEAPOLIS | MN | 55427 | USA |
| ADVANCED HANDLING & STORAGE | | PO BOX 630543 | | | CINCINNATI | OH | 45263-0543 | USA |
| ADVANCED LEARNING INSTITUTE | | 644 S CLARK ST STE 201 | | | CHICAGO | IL | 60605 | USA |
| ADVANCED LIGHTING & SOUND | | 433 E ELMWOOD | | | TROY | MI | 480834802 | USA |
| ADVANCED LIGHTING & SOUND | | 433 E ELMWOOD | | | TROY | MI | 48083-4802 | USA |
| ADVANCED LIGHTING/ENGRNG INC | | 2209 PERRY STREET | | | DENVER | CO | 802121160 | USA |
| ADVANCED LIGHTING/ENGRNG INC | | 2209 PERRY STREET | | | DENVER | CO | 80212-1160 | USA |
| ADVANCED MICRO DEVICES | | AMD CO BRANDON FOREMAN | 7171 SOUTHWEST PKY MS 300 4B | | AUSTIN | TX | 78735 | USA |
| ADVANCED MOTIVE POWER INC | | 5075 MANCHESTER | | | ST LOUIS | MO | 63110 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADVANCED PEST CONTROL SYSTEMS | | PO BOX 1021 | | | CAPE GIRARDEAU | MO | 63702 | USA |
| ADVANCED PRACTICAL THINKING | | 10520 NEW YORK AVE | | | DES MOINES | IA | 50322 | USA |
| ADVANCED PRINTWEAR | | 31191 STEPHENSON HWY | | | MADISON HEIGHTS | MI | 48071 | USA |
| ADVANCED SATELLITE SYSTEMS | | 1503 E KIEHL AVE | | | SHERWOOD | AR | 72120 | USA |
| ADVANCED SATELLITE TECH | | 2204 TRAILSIDE STE 302 | | | AUSTIN | TX | 78704 | USA |
| ADVANCED SATELLITE TECHNOLOGIES | | 6802 SHIER COVE STE A | | | AUSTIN | TX | 78745 | USA |
| ADVANCED SECURITY SYSTEMS INC | | P O BOX 2105 | | | SUGARLAND | TX | 774872105 | USA |
| ADVANCED SECURITY SYSTEMS INC | | SUGARLAND LOCK & SECURITY | P O BOX 2105 | | SUGARLAND | TX | 77487-2105 | USA |
| ADVANCED SERVICE PRODUCTS INC | | PO BOX 3391 | | | PARKER | CO | 80134-1433 | USA |
| ADVANCED SIGNS INC | | PO BOX 67 | 401 SECOND ST | | PERRYSBURG | MI | 49409 | USA |
| ADVANCED SOLUTIONS INC | | 3839 HIGHLAND DR | | | SALT LAKE CITY | UT | 84106 | USA |
| ADVANCED SOUND & SATELLITE | | 3225 N RICHMOND | | | CHICAGO | IL | 60618 | USA |
| ADVANCED SYSTEMS CONCEPTS | | 1300 WOODFIELD ROAD | SUITE 310 | | SCHAUMBURG | IL | 60173 | USA |
| ADVANCED SYSTEMS CONCEPTS | | SUITE 310 | | | SCHAUMBURG | IL | 60173 | USA |
| ADVANCED TECHNOLOGIES | | 130 SOUTH 4TH ST | | | CHICKASHA | OK | 73018 | USA |
| ADVANCED TECHNOLOGIES INC | | 1245 N MIDLAND BLVD | | | NAMPA | ID | 83651 | USA |
| ADVANCED TV SERVICE OF BRYAN INC | | 1808 F BROTHERS BLVD | | | COLLEGE STATION | TX | 77845 | USA |
| ADVANCED TV WORLD & APPLIANCE | | 202 SOUTH BROADWAY | | | MOORE | OK | 73160 | USA |
| ADVANCED TV&ELECTRONICS | | 6651 SOUTH STATE STREET | | | SALT LAKE CITY | UT | 84107 | USA |
| ADVANCED VIDEO | | 2834 S SHERWOOD FOREST BLVD | STE B7 | | BATON ROUGE | LA | 70816 | USA |
| ADVANCED VISUALS & COMPU INC | | 6614 S BROADWAY AVENUE | | | TYLER | TX | 75703 | USA |
| ADVANCED WIRELESS COMM | | PO BOX 1521 | | | MINNEAPOLIS | MN | 55480-1521 | USA |
| ADVANTAGE | | 208 W PILAR ST | | | NACOGDOCHES | TX | 75961 | USA |
| ADVANTAGE DOCUMENT SERVICES | | PO BOX 64866 | | | CHICAGO | IL | 60664 | USA |
| ADVANTAGE ELECTRIC SVCS LLC | | 2238 TRAVERSEFIELD DR | | | TRAVERSE CITY | MI | 496965119 | USA |
| ADVANTAGE ELECTRIC SVCS LLC | | PO BOX 5119 | 2238 TRAVERSEFIELD DR | | TRAVERSE CITY | MI | 49696-5119 | USA |
| ADVANTAGE HVAC INC | | 11331 GRAVENHURST DR | | | CINCINNATI | OH | 45231 | USA |
| ADVANTAGE NETWORK SYSTEMS INC | | PO BOX 1180 | | | GRAND JUNCTION | CO | 81502 | USA |
| ADVANTAGE ONE SOLUTIONS | | 502 CENTRAL AVE | | | FARIBAULT | MN | 55021 | USA |
| ADVANTAGE ONE SOLUTIONS | | 507 GROUP INC/UMI COMPUTERS | 502 CENTRAL AVE | | FARIBAULT | MN | 55021 | USA |
| ADVANTAGE POWERWASHING INC | | PO BOX 651 | | | BLUE SPRINGS | MO | 64015 | USA |
| ADVANTAGE RECORDS | | 10190 OLD KATY RD STE 100 | | | HOUSTON | TX | 77043 | USA |
| ADVANTAGE RENT A CAR | | PO BOX 5 D | | | SAN ANTONIO | TX | 782178064 | USA |
| ADVANTAGE RENT A CAR | | PO BOX 5 D | | | SAN ANTONIO | TX | 78217-8064 | USA |
| ADVANTAGE SIGNS | | 9267 GOVERNORS WAY | | | CINCINNATI | OH | 45249 | USA |
| ADVANTAGE SYSTEMS | | 11331 GRAVENHURST DR | | | CINCINNATI | OH | 45231 | USA |
| ADVANTAGE WATERWORKS INC | | PO BOX 690086 | | | TULSA | OK | 741690086 | USA |
| ADVANTAGE WATERWORKS INC | | PO BOX 690086 | | | TULSA | OK | 74169-0086 | USA |
| ADVANTEK INC | | PO BOX 86 SDS 122227 | | | MINNEAPOLIS | MN | 55486-2227 | USA |
| ADVANTIS | | PO BOX 98880 | | | CHICAGO | IL | 60693 | USA |
| ADVENTIST BUSINESS HEALTH | | 911 ELM ST STE 215 | | | HINSDALE | IL | 60521 | USA |
| ADVENTURELAND | | PO BOX 8372 | | | DES MOINES | IA | 503018372 | USA |
| ADVENTURELAND | | PO BOX 8372 | | | DES MOINES | IA | 50301-8372 | USA |
| ADVER TS | | 18891 ALLEN RD | | | MELVINDALE | MI | 48122 | USA |
| ADVERTISER NETWORK | | 236 RTE 173 | | | ANTIOCH | IL | 60002 | USA |
| ADVERTISING AGE | | 965 E JEFFERSON | | | DETROIT | MI | 48207 | USA |
| ADVERTISING AGE | | DEPT 77940 | SUBSCRIBER SERVICES | | DETROIT | MI | 48277 | USA |
| ADVERTISING COM | MARK FAILA | 24143 NETWORK PL | | | CHICAGO | IL | 60673-1241 | USA |
| ADVERTISING COM | | 24143 NETWORK PL | | | CHICAGO | IL | 60673-1241 | USA |
| ADVO INC | | PO BOX 74565 | | | CHICAGO | IL | 60690 | USA |
| ADVOCATE NORTHSIDE HEALTH SYST | | 21929 NETWORK PL | | | CHICAGO | IL | 606731219 | USA |
| ADVOCATE NORTHSIDE HEALTH SYST | | 21929 NETWORK PL | | | CHICAGO | IL | 60673-1219 | USA |
| ADVOCATE OCCUPATIONAL HEALTH | | PO BOX 70003 | | | CHICAGO | IL | 60673-0003 | USA |
| ADVOCATE, THE | | ACCOUNTING DEPARTMENT | | | BATON ROUGE | LA | 70821 | USA |
| ADVOCATE, THE | | PO BOX 588 | ACCOUNTING DEPARTMENT | | BATON ROUGE | LA | 70821 | USA |
| ADYS APPLIANCE SERVICE | | 1700 HAYES DRIVE | | | MANHATTAN | KS | 66502 | USA |
| AE GRAPHICS INC | | 4075 NORTH 124TH STREET | | | BROOKFIELD | WI | 53005 | USA |
| AEC ENGINEERING INC | | 400 FIRST AVE N STE 400 | | | MINNEAPOLIS | MN | 55401 | USA |
| AEM INC | | PO BOX 9346 | | | PEORIA | IL | 616129346 | USA |
| AEM INC | | PO BOX 9346 | | | PEORIA | IL | 61612-9346 | USA |
| AERIAL COMMUNICATIONS | | PO BOX 31877 | | | CHICAGO | IL | 60631 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AERIAL COMMUNICATIONS INC | | DEPT 0118 | | | PALATINE | IL | 600550118 | USA |
| AERIAL COMMUNICATIONS INC | | DEPT 0118 | | | PALATINE | IL | 60055-0118 | USA |
| AERIAL IMAGES INC | | 65 KRAFT STREET | | | LA CROSSE | WI | 54603 | USA |
| AERIEL DIMENSIONS CO | | 15413 HALL RD NO 243 | | | MACOMB | MI | 48044 | USA |
| AERO TEC GRAPHICS INC | | 12709 EASTGATE DR | | | MESQUITE | TX | 75181 | USA |
| AERO TECH LIGHT BULB CO | | PO BOX 92170 | | | ELK GROVE | IL | 60009 | USA |
| AEROTEK INC | | 3689 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | USA |
| AETNA HEALTH CARE | | PO BOX 70944 | ATTN AETNA MIDDLETOWN PPO | | CHICAGO | IL | 60673-0944 | USA |
| AETNA HEALTH CARE | | PO BOX 70944 | | | CHICAGO | IL | 60673-0966 | USA |
| AETNA HEALTH CARE | | PO BOX 70966 | ATTN AETNA MIDDLETOWN DMO | | CHICAGO | IL | 60673-0966 | USA |
| AFAQ, ARQAM | | Address Redacted | | | | | | |
| AFC METRO APPLIANCE SERVICE | | 10112 E 54 STREET | | | TULSA | OK | 74146 | USA |
| AFFHOLTER, ADAM JOHN | | Address Redacted | | | | | | |
| AFFILIATED COLLECTIONS INC | | PO BOX 2282 | | | FORT COLLINS | CO | 80522 | USA |
| AFFILIATED CUSTOMER SERVICE | | 1441 BRANDING LN STE 260 | | | DOWNERS GROVE | IL | 60515 | USA |
| AFFILIATED CUSTOMER SERVICE | | SUITE B | | | DOWNERS GROVE | IL | 60515 | USA |
| AFFILIATED LEGAL SERVICES PC | | 100 S WACKER DR STE 224 | | | CHICAGO | IL | 60606 | USA |
| AFFILIATED REAL ESTATE APPRAIS | | 11545 ST CHARLES ROCK ROAD | | | ST LOUIS | MO | 63044 | USA |
| AFFINITY OCCUPATIONAL HEALTH | | 1523 S MADISON ST | | | APPLETON | WI | 54915 | USA |
| AFFIRMED MEDICAL SERVICES | | PO BOX 1137 | | | MCALLEN | TX | 785011137 | USA |
| AFFIRMED MEDICAL SERVICES | | PO BOX 1137 | | | MCALLEN | TX | 78501-1137 | USA |
| AFFORDABLE AIR APPLIANCE | | PO BOX 214 | | | SHADY POINT | OK | 74956 | USA |
| AFFORDABLE APPLIANCE REPAIR | | 144 EAST ELBERT | | | INDIANAPOLIS | IN | 46227 | USA |
| AFFORDABLE APPLIANCE SERVICE | | 2809 EAST KANSAS ST | | | BROKEN ARROW | OK | 74014 | USA |
| AFFORDABLE ELECTRONIC SERVICE LLC | | 10700 ANDERSON MILL RD | | | AUSTIN | TX | 78750 | USA |
| AFFORDABLE INSTALLATIONS | | 2065 BONN | C/O GARY DORRELL | | WICHITA | KS | 67213 | USA |
| AFFORDABLE INSTALLATIONS | | C/O GARY DORRELL | | | WICHITA | KS | 67213 | USA |
| AFFORDABLE LAWN CARE | | 5068 SW 96TH ST | | | AUGUSTA | KS | 67010 | USA |
| AFFORDABLE LOCK & KEY INC | | 15570 QUAIL RD | | | FAYETTEVILLE | AR | 72704 | USA |
| AFFORDABLE LOCKSMITH | | 1912 TAM O SHANTER COURT | | | KOKOMO | IN | 46902 | USA |
| AFFORDABLE SIGNS OF TEXAS INC | | 11455 NEWKIRK STREET | SUITE 1413 | | DALLAS | TX | 75229 | USA |
| AFFORDABLE SIGNS OF TEXAS INC | | SUITE 1413 | | | DALLAS | TX | 75229 | USA |
| AFFORDABLE TV REPAIR | | 10503 E 24 HWY | | | INDEPENDENCE | MO | 64053 | USA |
| AFFTON TRUCKING CO INC | | 420 GIMBLIN RD | | | ST LOUIS | MO | 63147 | USA |
| AFIA, INIOBONG ANTHONY | | Address Redacted | | | | | | |
| AFIFI, NOHA M | | Address Redacted | | | | | | |
| AFS INC | | 3839 S WEST TEMPLE | SUITE 200 | | SALT LAKE CITY | UT | 84115 | USA |
| AFS INC | | SUITE 200 | | | SALT LAKE CITY | UT | 84115 | USA |
| AFTER ALL APPLIANCE SERVICE | | 7079 ST RT 350 | | | CLARKSVILLE | OH | 45113 | USA |
| AFTER HOURS TV SERVICE | | 1607 E OKMULGEE | | | MUSKOGEE | OK | 74403 | USA |
| AG ELECTRONICS | | 324 S BROOKS | | | SHERIDAN | WY | 82801 | USA |
| AGAMA, CINDY D | | Address Redacted | | | | | | |
| AGAPE COFFEE SYSTEMS | | 958 OAKLAWN ST NE | | | GRAND RAPIDS | MI | 495055750 | USA |
| AGAPE COFFEE SYSTEMS | | 958 OAKLAWN ST NE | | | GRAND RAPIDS | MI | 49505-3750 | USA |
| AGAPE SATELLITE | | 3417 DOOLITTLE DR | | | ARLINGTON | TX | 76014 | USA |
| AGARM ADVERTISING SERVICE | | 9308 HWY 65 N | | | COLLINS | IA | 50055 | USA |
| AGEE, BEN MICHAEL | | Address Redacted | | | | | | |
| AGELESS AWNINGS | | 4225 N 127TH ST | BEE MAN INC | | BROOKFIELD | WI | 53005 | USA |
| AGENA, SHELLEY G | | 941 DAYBREAK DR | | | LINCOLN | NE | 68505 | USA |
| AGENDA KANSAS CITY | | 5290 FOXRIDGE DR | | | MISSION | KS | 66202 | USA |
| AGENTS, JENNIFER MARIE | | Address Redacted | | | | | | |
| AGGERBECK, MATTHEW JOHN | | Address Redacted | | | | | | |
| AGGRESSIVE SWEEPING SERVICE | | PO BOX 1028 | | | CLIFFTON | CO | 81520 | USA |
| AGGRESSIVE SWEEPING SERVICE | | PO BOX 1028 | | | CLIFTON | CO | 81520 | USA |
| AGGSON, BENJAMIN L | | Address Redacted | | | | | | |
| AGHAYERASHTI, SHAYAN | | Address Redacted | | | | | | |
| AGHO, FRED | | Address Redacted | | | | | | |
| AGILENT TECHNOLOGIES | | 4187 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | USA |
| AGILYSYS | | 3914 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AGNELLO, JEFFREY PAUL | | Address Redacted | | | | | | |
| AGNESS, BURSHELL NORMAN | | Address Redacted | | | | | | |
| AGNEW, DAVIN EVERING | | Address Redacted | | | | | | |
| AGNEW, LEVI JAMES | | Address Redacted | | | | | | |
| AGNEW, MICHAEL | | Address Redacted | | | | | | |
| AGNEW, STEPHEN DARRELL | | Address Redacted | | | | | | |
| AGOSTINO, PETER GEORGE | | Address Redacted | | | | | | |
| AGOSTO, JULIO | | Address Redacted | | | | | | |
| AGREE LIMITED PARTNERSHIP | ROB COHEN | C/O AGREE REALTY CORP | 31850 NORTHWESTERN HWY | | FARMINGTON HILLS | MI | 48334 | USA |
| AGREE LIMITED PARTNERSHIP | | 31850 NORTHWESTERN HWY | | | FARMINGTON HILLS | MI | 48334 | USA |
| AGREE LIMITED PARTNERSHIP | | C/O AGREE REALTY CORP | 31850 NORTHWESTERN HWY | | FARMINGTON HILLS | MI | 48334 | USA |
| AGRINSONI, CARLOS | | Address Redacted | | | | | | |
| AGUAYO, DAVID | | Address Redacted | | | | | | |
| AGUAYO, MOISES | | Address Redacted | | | | | | |
| AGUAYO, MOISES | | Address Redacted | | | | | | |
| AGUERO JR, GEORGE | | Address Redacted | | | | | | |
| AGUEROS, EDUARDO JAIME | | Address Redacted | | | | | | |
| AGUIAR, MIGUEL ANGEL | | Address Redacted | | | | | | |
| AGUILAR, ANDRE SEBASTIAN | | Address Redacted | | | | | | |
| AGUILAR, ARNOLD LUEVANO | | Address Redacted | | | | | | |
| AGUILAR, CLAIRE ANN | | Address Redacted | | | | | | |
| AGUILAR, DANIEL | | Address Redacted | | | | | | |
| AGUILAR, HOMAR BAYONA | | Address Redacted | | | | | | |
| AGUILAR, JAMES RICHARD | | Address Redacted | | | | | | |
| AGUILAR, JAVIER ANTONIO | | Address Redacted | | | | | | |
| AGUILAR, JESSICA RAQUEL | | Address Redacted | | | | | | |
| AGUILAR, JONATHAN J | | Address Redacted | | | | | | |
| AGUILAR, JOSE ALBERTO | | Address Redacted | | | | | | |
| AGUILAR, JOSE L | | 1311 DIVIN DR | | | ROSENBERG | TX | 77471 | USA |
| AGUILAR, MANUEL RAYMOND | | Address Redacted | | | | | | |
| AGUILAR, ROBERTA | | Address Redacted | | | | | | |
| AGUILAR, ROGER JUSTIN | | Address Redacted | | | | | | |
| AGUILAR, ROSE MARIE | | Address Redacted | | | | | | |
| AGUILAR, SHANNON AKIRA | | Address Redacted | | | | | | |
| AGUILAR, YESENIA | | Address Redacted | | | | | | |
| AGUILERA, DAVID | | Address Redacted | | | | | | |
| AGUILERA, RICARDO | | Address Redacted | | | | | | |
| AGUILERA, TONY | | Address Redacted | | | | | | |
| AGUILLARD, LAUREN MONIQUE | | Address Redacted | | | | | | |
| AGUILLON, ROLANDO | | Address Redacted | | | | | | |
| AGUINAGA, RAFAEL | | Address Redacted | | | | | | |
| AGUIRRE JR, RAMIRO | | Address Redacted | | | | | | |
| AGUIRRE, ADRIANA RUTH | | Address Redacted | | | | | | |
| AGUIRRE, BRYON | | Address Redacted | | | | | | |
| AGUIRRE, CHRIS | | Address Redacted | | | | | | |
| AGUIRRE, CHRISTIAN M | | Address Redacted | | | | | | |
| AGUIRRE, JOSE LUIS | | Address Redacted | | | | | | |
| AGUIRRE, RANDY | | Address Redacted | | | | | | |
| AGUIRRE, THOMAS ADAN | | Address Redacted | | | | | | |
| AGWAIFE, BEVERLY O | | Address Redacted | | | | | | |
| AGWAIFE, STACY | | Address Redacted | | | | | | |
| AGYARKWA BOANSI, KWABENA | | Address Redacted | | | | | | |
| AHAM NARDA REFRIGERANT | | 10 E 22ND ST | | | LOMBARD | IL | 60148 | USA |
| AHAM NARDA REFRIGERANT | | SUITE 310 | | | LOMBARD | IL | 60148 | USA |
| AHART, JOE CHARLES | | Address Redacted | | | | | | |
| AHEDO, ERIC | | Address Redacted | | | | | | |
| AHERN FIRE PROTECTION | | 855 MORRIS ST | | | FOND DU LAC | WI | 54936-1316 | USA |
| AHERN FIRE PROTECTION | | PO BOX 1316 | 855 MORRIS ST | | FOND DU LAC | WI | 54936-1316 | USA |
| AHERN, STEPHEN | | Address Redacted | | | | | | |
| AHL STAFFING | | 2 CARLSON PKY STE 400 | | | PLYMOUTH | MN | 55447 | USA |
| AHL STAFFING | | 1001 E TOUHY AVE STE 170 | | | DES PLAINES | IL | 60018 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AHLBERG, RUSSELL | | Address Redacted | | | | | | |
| AHLERS, CHRISTOPHER | | Address Redacted | | | | | | |
| AHLERSMEYER, ASHLEY MARIE | | Address Redacted | | | | | | |
| AHLERT, JOSEPH JEFFREY | | Address Redacted | | | | | | |
| AHMAD, SYED | | Address Redacted | | | | | | |
| AHMAD, ZAKARIA | | Address Redacted | | | | | | |
| AHMADI, KAHON DANIEL | | Address Redacted | | | | | | |
| AHMANN, TIMOTHY LEE | | Address Redacted | | | | | | |
| AHMED YAHIA, MOHAMED KENZI | | Address Redacted | | | | | | |
| AHMED, ABDIRAHMAN UGAS | | Address Redacted | | | | | | |
| AHMED, ADEEL | | Address Redacted | | | | | | |
| AHMED, ATEF A | | Address Redacted | | | | | | |
| AHMED, ILYAS | | Address Redacted | | | | | | |
| AHMED, JESSICA AMBER | | Address Redacted | | | | | | |
| AHMED, MOHAMMED | | Address Redacted | | | | | | |
| AHMED, OMAR | | Address Redacted | | | | | | |
| AHMED, RAVEN S | | Address Redacted | | | | | | |
| AHMED, RAYHAN | | Address Redacted | | | | | | |
| AHMED, SAMIR A | | Address Redacted | | | | | | |
| AHMED, SYED ABRAHAM | | Address Redacted | | | | | | |
| AI RESEARCH | | PO BOX 159 | | | STILLWATER | OK | 740760159 | USA |
| AI RESEARCH | | PO BOX 847979 | | | DALLAS | TX | 75248-7979 | USA |
| AICKARETH, ALEXANDER JOSEPH | | Address Redacted | | | | | | |
| AID INTERNATIONAL SERVICE INC | | 4721 N FRANKLIN RD | | | INDIANAPOLIS | IN | 46226 | USA |
| AIIM INTERNATIONAL | | DEPT 1083 | | | DENVER | CO | 80291-1083 | USA |
| AIKHIONBARE, OSA | | Address Redacted | | | | | | |
| AILLET, JORDAN ANTHONY | | Address Redacted | | | | | | |
| AIM MARKETING INC | | PO BOX 798069 | | | ST LOUIS | MO | 63179-8000 | USA |
| AINSWORTH, CHASE WEBSTER | | Address Redacted | | | | | | |
| AINSWORTH, FAYE ELIZABETH | | Address Redacted | | | | | | |
| AINSWORTH, JAMES SCOTT | | Address Redacted | | | | | | |
| AIR 1 WIRELESS | | 32 FOXCROFT RD 114 | | | NAPERVILLE | IL | 60565 | USA |
| AIR AD PROMOTIONS | | 2505 OAK LEAF DR | | | ARLINGTON | TX | 76006 | USA |
| AIR AD PROMOTIONS | | PO BOX 200863 | | | ARLINGTON | TX | 76006 | USA |
| AIR AUTHORITY HEATING & AC | | 2300 E KEMPER RD STE D1 | | | CINCINNATI | OH | 45241 | USA |
| AIR CAPITOL INC | | 1231 W 35TH STREET NORTH | | | WICHITA | KS | 67204 | USA |
| AIR CITY JANITOR SUPPLY INC | | 3825 WILMINGTON PIKE | | | DAYTON | OH | 45429 | USA |
| AIR COMFORT CORPORATION | | 2550 BRAGA DRIVE | | | BROADVIEW | IL | 60155-3987 | USA |
| AIR COMFORT INC | | 5525 BJORKSTEN PLACE | | | MADISON | WI | 53711 | USA |
| AIR COMPRESSOR ENERGY INC | | PO BOX 80048 | | | BATON ROUGE | LA | 70898 | USA |
| AIR CONDITIONING CONTRACTORS | | PO BOX 880147 | | | DALLAS | TX | 753880147 | USA |
| AIR CONDITIONING CONTRACTORS | | SUPPLY | PO BOX 880147 | | DALLAS | TX | 75388-0147 | USA |
| AIR CYCLE | | 2000 S 25TH ST STE C | | | BROADVIEW | IL | 60155 | USA |
| AIR DYNAMICS INC | | 15 E HIGHLAND BLVD | | | SAN ANGELO | TX | 76903 | USA |
| AIR EXPRESSIONS INC | | 2503 EMBERS LANE | | | ARLINGTON HTS | IL | 60005 | USA |
| AIR LIQUIDE AMERICA | | PO BOX 200411 | | | HOUSTON | TX | 77216 | USA |
| AIR LIQUIDE AMERICA | | 1101 WEST 2100 SOUTH | | | SALT LAKE CITY | UT | 84104 | USA |
| AIR LIQUIDE AMERICA | | PO BOX 95198 | | | CHICAGO | IL | 60694-5198 | USA |
| AIR LIQUIDE AMERICA | | PO BOX 200269 | | | HOUSTON | TX | 77216-0269 | USA |
| AIR MAC HANDLING | | PO BOX 94787 | | | CHICAGO | IL | 60690 | USA |
| AIR MAC HANDLING | | PO BOX 94789 | | | CHICAGO | IL | 60690 | USA |
| AIR SERVICES INC | | 1617 E GRAND | | | SPRINGFIELD | MO | 658040212 | USA |
| AIR SERVICES INC | | 1617 E GRAND | | | SPRINGFIELD | MO | 65804-0212 | USA |
| AIR SWEEPER SERVICE | | PO BOX 453 | | | TROY | TX | 76579 | USA |
| AIR SWEEPER SERVICES | | 10211 FM 969 | | | AUSTIN | TX | 78724 | USA |
| AIR SYSTEMS OF ROCKFORD | | 5902 SANDY HOLLOW RD | | | ROCKFORD | IL | 61109 | USA |
| AIR TECH MECHANICAL SERVICES | | 6630 CLEVES WARSAW PIKE | | | CINCINNATI | OH | 45233 | USA |
| AIR TECH MECHANICAL SERVICES | | PO BOX 58669 | | | CINCINNATI | OH | 45258 | USA |
| AIR TEMP | | 8940 CIRCLE DR | | | AUSTIN | TX | 78736 | USA |
| AIR TIME BALLOONS INC | | 2950 S JAMAICA CT | SUITE 103 | | AURORA | CO | 80014 | USA |
| AIR TIME BALLOONS INC | | SUITE 103 | | | AURORA | CO | 80014 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AIR WAVES SATELLITE | | 102 W SALE | PO BOX 414 | | TUSCALO | IL | 61953 | USA |
| AIR WAVES SATELLITE | | PO BOX 414 | | | TUSCALO | IL | 61953 | USA |
| AIR WAYS & HOME TV SERVICE INC | | 60 E 3750 SOUTH | | | SALT LAKE CITY | UT | 84115 | USA |
| AIR WEST ENTERPRISES INC | | 2855 S RARITAN STREET | | | ENGLEWOOD | CO | 80110 | USA |
| AIRE FLO HEATING CO | | 1806 WOODSUM | | | JACKSON | MI | 49203 | USA |
| AIRE MASTER | | PO BOX 2310 | | | NIXA | MO | 65714 | USA |
| AIRE MASTER OF UTAH | | PO BOX 27733 | | | SALT LAKE CITY | UT | 84127 | USA |
| AIRGAS GREAT LAKES INC | | PO BOX 378 | | | BAY CITY | MI | 487070378 | USA |
| AIRGAS GREAT LAKES INC | | PO BOX 802576 | | | CHICAGO | IL | 60680-2576 | USA |
| AIRGAS INTERMOUNTAIN INC | | PO BOX 352 | | | PUEBLO | CO | 81002 | USA |
| AIRLESS STRIPE COMPANY INC | | 6508 NW ROCK GARDEN RD | | | PARKVILLE | MO | 64152 | USA |
| AIRLINE PARK TV SERVICE | | 6625 AIRLINE DR | | | METAIRIE | LA | 70003 | USA |
| AIRMARK INDUSTRIES INC | | 3030 SE LOOP 820 | | | FT WORTH | TX | 761401022 | USA |
| AIRMARK INDUSTRIES INC | | 3030 SE LOOP 820 | | | FT WORTH | TX | 76140-1022 | USA |
| AIRPAX CORP | | PO BOX 846033 | | | DALLAS | TX | 75284-6033 | USA |
| AIRRIESS, NICK | | Address Redacted | | | | | | |
| AIRTECH HEATING & COOLING CORP | | 229 MANNHEIM RD | | | BELLWOOD | IL | 60104 | USA |
| AIRTEX | | PO BOX 1450 NW 9417 | | | MINNEAPOLIS | MN | 554859417 | USA |
| AIRTEX | | CONSUMER PRODUCTS DIVISION | PO BOX 1450 NW 9417 | | MINNEAPOLIS | MN | 55485-9417 | USA |
| AIRTOUCH CELLULAR | | BOX 55 429A | | | DETROIT | MI | 482550429 | USA |
| AIRTOUCH CELLULAR | | PO BOX 173796 | | | DENVER | CO | 802173796 | USA |
| AIRTOUCH CELLULAR | | BOX 55 429A | | | DETROIT | MI | 48255-0429 | USA |
| AIRTOUCH CELLULAR | | PO BOX 790293 | | | ST LOUIS | MO | 63179-0293 | USA |
| AIRTOUCH CELLULAR | | PO BOX 173796 | | | DENVER | CO | 80217-3796 | USA |
| AIRTOUCH PAGING IRVING | | 580 DECKER DR NO 101 | HOUSTON BRANCH | | IRVING | TX | 75062 | USA |
| AIRTOUCH PAGING IRVING | | HOUSTON BRANCH | | | IRVING | TX | 75062 | USA |
| AIYEDUN, JOSEPH O | | Address Redacted | | | | | | |
| AJ ELECTRONICS | | 2001 COIT RD STE 166 | | | PLANO | TX | 75075 | USA |
| AJ TV SERVICE | | 107 W CARTER ST | | | BEEVILLE | TX | 78102 | USA |
| AJAMY, ALI RAFIC | | Address Redacted | | | | | | |
| AJAYS HEATING & COOLING SVC | | 4148 BRIDGE MEADOWS CT | | | BRIDGETON | MO | 63044 | USA |
| AJC ELECTRONICS | | 802 W GENTRY PKY | | | TYLER | TX | 75702 | USA |
| AJC ELECTRONICS | | 802 WEST GENTRY PARKWAY | | | TYLER | TX | 75702 | USA |
| AJILON FINANCE | | DEPT CH 14031 | | | PALATINE | IL | 60055 | USA |
| AK DESIGNS LLC | SUE WIMMER | 14926 S PONY EXPRESS RD | | | BLUFFDALE | UT | 84065 | USA |
| AK DESIGNS LLC | | 14926 S PONY EXPRESS RD | | | BLUFFDALE | UT | 84065 | USA |
| AK SAR BEN TV SERVICE INC | | 3021 N 93RD ST | | | OMAHA | NE | 68134 | USA |
| AKA TECHNOLOGIES | | PO BOX 3464 | | | LAWRENCE | KS | 66046 | USA |
| AKAMAI TECHNOLOGIES INC | | DEPT CH 17179 | | | PALATINE | IL | 60055 | USA |
| AKBER, SHAUN NOOR | | Address Redacted | | | | | | |
| AKERMAN, BETH MARIE | | Address Redacted | | | | | | |
| AKERS, NICHOLAS JOHN | | Address Redacted | | | | | | |
| AKERS, STEPHEN | | Address Redacted | | | | | | |
| AKERS, TAYLOR SCOTT | | Address Redacted | | | | | | |
| AKERT, ERIK EVAN | | Address Redacted | | | | | | |
| AKEY, ASHLEY DIANE | | Address Redacted | | | | | | |
| AKEY, DREW STEVEN | | Address Redacted | | | | | | |
| AKHTAR, HASEN | | Address Redacted | | | | | | |
| AKHTAR, MANSOOR | | Address Redacted | | | | | | |
| AKHTAR, SALEEM | | Address Redacted | | | | | | |
| AKHTAR, TALHA M | | Address Redacted | | | | | | |
| AKIN, ROBERT DAVID | | Address Redacted | | | | | | |
| AKIN, TREY GEORGE | | Address Redacted | | | | | | |
| AKINGBOJU, AKINSHOLA | | Address Redacted | | | | | | |
| AKIONA, CLAY PATRICK | | Address Redacted | | | | | | |
| AKOGU, TRAVAUGHN | | Address Redacted | | | | | | |
| AKPAN, JARVIS UBONG | | Address Redacted | | | | | | |
| AKPOJIYOVWI, ROWLAND | | Address Redacted | | | | | | |
| AKRA, SEDOKA D | | Address Redacted | | | | | | |
| AKREMI, HAYTHAM | | Address Redacted | | | | | | |
| AKRIDGE, DAMANI | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AKRIT APPLIANCE PARTS | | 5307 50TH STREET | | | LUBBOCK | TX | 79414 | USA |
| AKRON CANTON AIRPORT | | 5400 LAUBY ROAD | BOX 9 | | NORTH CANTON | OH | 44729 | USA |
| AKRON CANTON AIRPORT | | BOX 9 | | | NORTH CANTON | OH | 44729 | USA |
| AKSARBEN TV | | 3021 N 93RD ST | | | OMAHA | NE | 68106 | USA |
| AKUMA, LOVELACE OGUDU | | Address Redacted | | | | | | |
| AKUNNE, OLUCHKWU DONALD | | Address Redacted | | | | | | |
| AL ABDALAH, AHMED F | | Address Redacted | | | | | | |
| AL AMMARY, RYAN NASSER | | Address Redacted | | | | | | |
| AL BALL TV & APPLIANCE SERVICE | | 1000 S W 59TH ST | SUITE 8 | | OKLAHOMA CITY | OK | 73109 | USA |
| AL BALL TV & APPLIANCE SERVICE | | SUITE 8 | | | OKLAHOMA CITY | OK | 73109 | USA |
| AL HASAN, NAILA M | | Address Redacted | | | | | | |
| AL KHALIFAH, ESSA ADIL | | Address Redacted | | | | | | |
| AL MANSOR, JASON M | | Address Redacted | | | | | | |
| AL ZUAD, HAWRA A | | Address Redacted | | | | | | |
| ALADDIN ELECTRIC INC | | 4809 JAMES MCDIVITT | | | JACKSON | MI | 49201 | USA |
| ALADDIN PLUMBING INC | | 10812 E 39TH ST NO C | | | INDEPENDENCE | MO | 64052 | USA |
| ALAM, RAHAT | | Address Redacted | | | | | | |
| ALAM, ZUBAIR SYED | | Address Redacted | | | | | | |
| ALAMI, YAHYA ABBAS | | Address Redacted | | | | | | |
| ALAMO DOOR SYSTEMS | | 16358 NACOGDOCHES RD | | | SAN ANTONIO | TX | 78247 | USA |
| ALAMO DOOR SYSTEMS | | 16358 NACOGDOCHES RD | | | SAN ANTONIO | TX | 782471098 | USA |
| ALAMO LOT MAINTENANCE INC | | P O BOX 460368 | | | SAN ANTONIO | TX | 782460368 | USA |
| ALAMO LOT MAINTENANCE INC | | P O BOX 460368 | | | SAN ANTONIO | TX | 78246-0368 | USA |
| ALAMO SERVICE COMPANY | | 1450 N FLORES | | | SAN ANTONIO | TX | 782124996 | USA |
| ALAMO SERVICE COMPANY | | 1450 N FLORES | | | SAN ANTONIO | TX | 78212-4996 | USA |
| ALAMO TITLE COMPANY | | 17171 PARK ROW STE 255 | | | HOUSTON | TX | 77084 | USA |
| ALAMO TITLE COMPANY | | 14200 NORTHBROOK | | | SAN ANTONIO | TX | 78232 | USA |
| ALAMO TITLE COMPANY | | PO BOX 1833 | | | FORT WORTH | TX | 761011833 | USA |
| ALAMO TITLE COMPANY | | PO BOX 1833 | | | FORT WORTH | TX | 76101-1833 | USA |
| ALAMO, JASMINE VANESSA | | Address Redacted | | | | | | |
| ALAN WILLIAMSON CO INC | | 1720 KALISTE SALOOM ROAD | SUITE C 6 | | LAFAYETTE | LA | 70592 | USA |
| ALAN WILLIAMSON CO INC | | SUITE C 6 | | | LAFAYETTE | LA | 70592 | USA |
| ALANIS, DARIO | | Address Redacted | | | | | | |
| ALANIS, JESUS | | Address Redacted | | | | | | |
| ALANIZ, JAIME ENRIQUE | | Address Redacted | | | | | | |
| ALANS COMFORT CONTROL | | PO BOX 369 | | | BERNIE | MO | 63822 | USA |
| ALANS TV & ELECTRONICS | | 240 W CENTER ST | | | RICHFIELD | UT | 84701-2547 | USA |
| ALANS TV & ELECTRONICS | | 240 W CENTER ST | | | RICHFIELD | UT | 84701-2547 | USA |
| ALARCON, DEBORAH L | | Address Redacted | | | | | | |
| ALARM DETECTION SYSTEMS INC | | 1111 CHURCH RD | | | AURORA | IL | 60505 | USA |
| ALARMTEC SYSTEMS LLC | | 5636 COMMERCE CT | | | SHERWOOD | AR | 72120 | USA |
| ALARON INC | | PO BOX 91182 | | | CHICAGO | IL | 60693-1182 | USA |
| ALBA, CASSANDRA NICOLE | | Address Redacted | | | | | | |
| ALBA, MATTHEW CHRIS | | Address Redacted | | | | | | |
| ALBANESE, SETH JORDAN | | Address Redacted | | | | | | |
| ALBANESE, STEVEN SCOTT | | Address Redacted | | | | | | |
| ALBANESI, TONY JAMESON | | Address Redacted | | | | | | |
| ALBANY, COUNTY OF | | 2ND JUDICIAL COURT | | | LARAMIE | WY | 82070 | USA |
| ALBANY, COUNTY OF | | 525 GRAND RM 305 CO COURTHOUSE | 2ND JUDICIAL COURT | | LARAMIE | WY | 82070 | USA |
| ALBEE, ROBERT M | | Address Redacted | | | | | | |
| ALBENA ELECTRONICS SERVICE | | 1224 FERNCLIFF DR | | | ALPENA | MI | 49707 | USA |
| ALBERS, JASON BRIAN | | Address Redacted | | | | | | |
| ALBERS, KAYLA MICHELLE | | Address Redacted | | | | | | |
| ALBERT LEA PUBLIC WAREHOUSE | | 2301 MYERS RD | | | ALBERT LEA | MN | 56007 | USA |
| ALBERT SATELLITE DUDE, STEVEN | | 1135 E ALGONQUIN RD | | | DES PLAINS | IL | 60016 | USA |
| ALBERT, APRIL JOVON | | Address Redacted | | | | | | |
| ALBERT, CINDY MARIE | | Address Redacted | | | | | | |
| ALBERT, ERNEST CONRAD | | Address Redacted | | | | | | |
| ALBERT, JO ANN | | Address Redacted | | | | | | |
| ALBERT, KIMBERLY | | 1725 BIRCH PLACE | APT 206 | | SCHAUMBERG | IL | 60173 | USA |
| ALBERT, KIMBERLY | | APT 206 | | | SCHAUMBERG | IL | 60173 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALBERT, ROBERT | | Address Redacted | | | | | | |
| ALBERTS, MATTHEW | | Address Redacted | | | | | | |
| ALBERTSON, NIKKI L | | Address Redacted | | | | | | |
| ALBERTSON, SHAUN MATTHEW | | Address Redacted | | | | | | |
| ALBERTSONS INC | | 250 PARKCENTER BLVD | PO BOX 20 | | BOISE | ID | 83726 | USA |
| ALBERTSONS INC | | PO BOX 20 | | | BOISE | ID | 83726 | USA |
| ALBERTSONS INC | | 75 REMITTANCE DR STE 1329 | | | CHICAGO | IL | 60675-1329 | USA |
| ALBIN RADIO & TV INC | | PO BOX 1174 | 7 FOREST | | LAMAR | CO | 81052 | USA |
| ALBIN, STEVEN TAYLOR | | Address Redacted | | | | | | |
| ALBINANA, JAMES P | | Address Redacted | | | | | | |
| ALBO, NICOLE M | | Address Redacted | | | | | | |
| ALBRECHT, AMANDA JOAN | | Address Redacted | | | | | | |
| ALBRECHT, BRIAN | | Address Redacted | | | | | | |
| ALBRECHT, BRIAN A | | Address Redacted | | | | | | |
| ALBRECHT, JACOB THOMAS | | Address Redacted | | | | | | |
| ALBRECHT, JOE KENNETH | | Address Redacted | | | | | | |
| ALBRECHT, MEGAN LENEE | | Address Redacted | | | | | | |
| ALBRECT, KIRK RICHARD | | Address Redacted | | | | | | |
| ALBRIGHT, AJ | | 4145 THIRD STREET | THE INSTALLATION DEPT | | ALTAMONT | IL | 62411 | USA |
| ALBRIGHT, AJ | | THE INSTALLATION DEPT | | | ALTAMONT | IL | 62411 | USA |
| ALBRIGHT, BRITTANY DANIELLE | | Address Redacted | | | | | | |
| ALBRIGHT, CADI ANN KATHLEEN | | Address Redacted | | | | | | |
| ALBRIGHTS LOCKSMITH&ENGRAVING | | 1310 S MAIN ST | | | DUNCANVILLE | TX | 75137 | USA |
| ALBRO & ASSOC, JEFF S | | PO BOX 170595 | | | ARLINGTON | TX | 76003 | USA |
| ALCALA, APRIL LEE | | Address Redacted | | | | | | |
| ALCALA, CHRISTOPHER DANIEL | | Address Redacted | | | | | | |
| ALCALA, EMMANUEL | | Address Redacted | | | | | | |
| ALCALA, JOSHUA ADAM | | Address Redacted | | | | | | |
| ALCALA, PAUL S | | Address Redacted | | | | | | |
| ALCALA, ROSE MARIE | | Address Redacted | | | | | | |
| ALCANTAR, ASHLEE ROSE | | Address Redacted | | | | | | |
| ALCATEL USA MARKETING INC | | PO BOX 911476 | | | DALLAS | TX | 75391-1476 | USA |
| ALCAZAR, LEONARDO | | Address Redacted | | | | | | |
| ALCENIUS, JESSICA LEE | | Address Redacted | | | | | | |
| ALCOCER, GENA MARIE | | Address Redacted | | | | | | |
| ALCOCK COMPANY, GERALD | | 315 EAST EISENHOWER PKWY | SUITE 5 | | ANN ARBOR | MI | 48108 | USA |
| ALCOCK COMPANY, GERALD | | SUITE 5 | | | ANN ARBOR | MI | 48108 | USA |
| ALCOHOL & DRUG TESTING SERVICE | | 1570 HUMBOLDT ST 1ST FL | | | DENVER | CO | 802181638 | USA |
| ALCOHOL & DRUG TESTING SERVICE | | 1570 HUMBOLDT ST 1ST FL | | | DENVER | CO | 80218-1638 | USA |
| ALCON, TYLER MATTHEW | | Address Redacted | | | | | | |
| ALDACO, ABEL | | Address Redacted | | | | | | |
| ALDACO, EMMA YESENIA | | Address Redacted | | | | | | |
| ALDANA, STEPHEN | | Address Redacted | | | | | | |
| ALDEA, JUSTIN PATRICK | | Address Redacted | | | | | | |
| ALDEN, CHRISTOPHER RYAN | | Address Redacted | | | | | | |
| ALDER APPRAISAL SERVICE | | 1510 SIENNA OAK CT | | | SANDY | UT | 84092-4604 | USA |
| ALDER, SHEILA J | | PO BOX 1383 | 2400 W 2ND ST NO 6 | | GRAND ISLAND | NE | 68802 | USA |
| ALDER, SHEILA J | | PO BOX 1383 | | | GRAND ISLAND | NE | 68802 | USA |
| ALDERMAN, DEMEA ALI | | Address Redacted | | | | | | |
| ALDERSON, LORENA D | | Address Redacted | | | | | | |
| ALDINE INDEPENDENT SCHOOL DIST | | 14909 ALDINE WESTFIELD | | | HOUSTON | TX | 770323099 | USA |
| ALDINE INDEPENDENT SCHOOL DIST | | 14909 ALDINE WESTFIELD | HARISS COUNTY TAX OFFICE | | HOUSTON | TX | 77032-3027 | USA |
| ALDRICH, CHRIS T | | Address Redacted | | | | | | |
| ALDRICH, HEATHER LYNN | | Address Redacted | | | | | | |
| ALDRICH, ROBERT | | Address Redacted | | | | | | |
| ALDRIDGE, CHARLES | | 602 S GORDON | | | SHERMAN | TX | 75092 | USA |
| ALDRIDGE, JOSEPH SAMUEL | | Address Redacted | | | | | | |
| ALDWORTH, DANIEL JOHN | | Address Redacted | | | | | | |
| ALEGENT HEALTH OCCUPATIONAL | | PO BOX 241467 | | | OMAHA | NE | 681245467 | USA |
| ALEGENT HEALTH OCCUPATIONAL | | HEALTH SERVICES | PO BOX 241467 | | OMAHA | NE | 68124-5467 | USA |
| ALEJANDROS CATERING | | 4000 GREENBRIAR STE 200 | | | STAFFORD | TX | 77477 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALEMAN JR, HUMBERTO | | Address Redacted | | | | | | |
| ALEMAN, CARLOS ALBERTO | | Address Redacted | | | | | | |
| ALEMAN, GLORIA E | | Address Redacted | | | | | | |
| ALEMAN, NELIDA INEZ | | Address Redacted | | | | | | |
| ALERT SIGNS & BANNERS | | 2225 E BELTLINE RD STE 111 | | | CARROLLTON | TX | 75006 | USA |
| ALEX APPLIANCE PARTS INC | | 2653 8TH ST | | | MUSKEGON HTS | MI | 49444 | USA |
| ALEX AUDIO & VIDEO SVC INC | | 4211 RHODE ISLAND AVE N | | | NEW HOPE | MN | 55428 | USA |
| ALEXANDER ELECTRIC INC | | 2320 E LUFKIN AVE | | | LUFKIN | TX | 75901 | USA |
| ALEXANDER ENTERPRISES | | 1101 COLLEGE AVE | | | SOUTH HOUSTON | TX | 77587 | USA |
| ALEXANDER II, DANIEL EUGENE | | Address Redacted | | | | | | |
| ALEXANDER, AARON DESHAUN | | Address Redacted | | | | | | |
| ALEXANDER, ANDREW WILLIAM | | Address Redacted | | | | | | |
| ALEXANDER, BRANDAN LAMAR | | Address Redacted | | | | | | |
| ALEXANDER, BRANDON DEAIRES | | Address Redacted | | | | | | |
| ALEXANDER, BRET | | Address Redacted | | | | | | |
| ALEXANDER, BRITTNEY CHAUNTELL | | Address Redacted | | | | | | |
| ALEXANDER, BRYANT DE SHON | | Address Redacted | | | | | | |
| ALEXANDER, CEDRIC DUANE | | Address Redacted | | | | | | |
| ALEXANDER, COURTNEY KEON | | Address Redacted | | | | | | |
| ALEXANDER, CYNTHIA PATRICE | | Address Redacted | | | | | | |
| ALEXANDER, DESMOND | | Address Redacted | | | | | | |
| ALEXANDER, EMMANUEL JAMAL | | Address Redacted | | | | | | |
| ALEXANDER, ERIC WAYNE | | Address Redacted | | | | | | |
| ALEXANDER, JADE KRISTIAN | | Address Redacted | | | | | | |
| ALEXANDER, JASON | | Address Redacted | | | | | | |
| ALEXANDER, JESSIE JAMES | | Address Redacted | | | | | | |
| ALEXANDER, JONATHAN NATHANIEL | | Address Redacted | | | | | | |
| ALEXANDER, JOSEPH DANIEL | | Address Redacted | | | | | | |
| ALEXANDER, KATIE | | Address Redacted | | | | | | |
| ALEXANDER, KEISHA S | | Address Redacted | | | | | | |
| ALEXANDER, KYLE THOMAS | | Address Redacted | | | | | | |
| ALEXANDER, LANCE | | Address Redacted | | | | | | |
| ALEXANDER, LATRICE | | Address Redacted | | | | | | |
| ALEXANDER, MARCUS PIERRE | | Address Redacted | | | | | | |
| ALEXANDER, MICHAEL ALLEN | | Address Redacted | | | | | | |
| ALEXANDER, QUENDALYNE JOYCE | | Address Redacted | | | | | | |
| ALEXANDER, RANDAL | | Address Redacted | | | | | | |
| ALEXANDER, RAYCHELL A | | Address Redacted | | | | | | |
| ALEXANDER, RODELL TERMAINE | | Address Redacted | | | | | | |
| ALEXANDER, SEAN EUGENE | | Address Redacted | | | | | | |
| ALEXANDER, SHAWN PATRICK | | Address Redacted | | | | | | |
| ALEXANDER, SHIMERE ALTHEA | | Address Redacted | | | | | | |
| ALEXANDER, THEODORE | | Address Redacted | | | | | | |
| ALEXANDER, TOM D | | Address Redacted | | | | | | |
| ALEXANDER, TRACEY MARIE | | Address Redacted | | | | | | |
| ALEXANDER, TYESHA MONIQUE | | Address Redacted | | | | | | |
| ALEXANDER, WATANI JAMAL | | Address Redacted | | | | | | |
| ALEXANDER, WILIAM SCOTT | | Address Redacted | | | | | | |
| ALEXANDRIA MAIN MALL LLC | | GENERAL GROWTH MANAGEMENT INC | 110 NORTH WACKER DRIVE | | CHICAGO | IL | 60606 | USA |
| ALEXANDRIA PACKAGING LLC | | 1783 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | USA |
| ALEXIAN BROTHERS MEDICAL | | 1515 WEST LAKE STREET | | | HANOVER PARK | IL | 60103 | USA |
| ALEXIAN BROTHERS MEDICAL | | 800 BIESTERFIELD RD | | | ELK GROVE VLLG | IL | 60000-339 | USA |
| ALEXIAN BROTHERS MEDICAL | | 800 BIESTERFIELD RD | | | ELK GROVE VLLG | IL | 600007-3397 | USA |
| ALEXIOU, GEORGE HARRY | | Address Redacted | | | | | | |
| ALEXIS JR , DWIGHT RAY | | Address Redacted | | | | | | |
| ALEXTRONICS | | PO BOX 459 | | | ALEXANDRIA | MN | 56308 | USA |
| ALFANO, BRETT ALLEN | | Address Redacted | | | | | | |
| ALFANO, DAVID | | Address Redacted | | | | | | |
| ALFARO, JAVIER LUIS | | Address Redacted | | | | | | |
| ALFARO, NELIDA RUBY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALFARO, RAFAEL IVAN | | Address Redacted | | | | | | |
| ALFARO, STEPHEN | | Address Redacted | | | | | | |
| ALFORD SAFE & LOCK CO | | 1758 GOVERNMENT STREET | | | BATON ROUGE | LA | 70802 | USA |
| ALFRED, ASHLEY LAIN | | Address Redacted | | | | | | |
| ALFRED, ROSHON SEBASTAIN | | Address Redacted | | | | | | |
| ALFRED, TIFFANY LASHAWN | | Address Redacted | | | | | | |
| ALGER, AMBER ROBIN | | Address Redacted | | | | | | |
| ALGER, JUSTIN M | | Address Redacted | | | | | | |
| ALGER, STEVEN PATRICK | | Address Redacted | | | | | | |
| ALGIEN, BRANDON MICHEL | | Address Redacted | | | | | | |
| ALGONQUIN FIRE PROTECTION | | 1020 W ALGONQUIN RD | | | LAKE IN THE HILLS | IL | 60156 | USA |
| ALGONQUIN, VILLAGE OF | | 2200 HARNISH DR | | | ALGONQUIN | FL | 60102 | USA |
| ALHELI, LAYTH | | Address Redacted | | | | | | |
| ALI, ADAM NAGIB | | Address Redacted | | | | | | |
| ALI, AHMER | | Address Redacted | | | | | | |
| ALI, FARAH | | Address Redacted | | | | | | |
| ALI, GHUFFRAN | | Address Redacted | | | | | | |
| ALI, MIR A | | Address Redacted | | | | | | |
| ALI, MIR I | | Address Redacted | | | | | | |
| ALI, MIR TAREK | | Address Redacted | | | | | | |
| ALI, SAHER | | Address Redacted | | | | | | |
| ALIAGA, DANIEL PATRICK | | Address Redacted | | | | | | |
| ALICE JANITORIAL SERVICE | | PO BOX 8683 | | | BASSIER CITY | LA | 71113 | USA |
| ALICE TV SALES & SERVICE INC | | 111 S CAMERON | | | ALICE | TX | 78332 | USA |
| ALICEA, MARISA | | Address Redacted | | | | | | |
| ALIEF INDEPENDENT SCHOOL DIST | | PO BOX 368 | TAX OFFICE | | ALIEF | TX | 77411 | USA |
| ALIEF INDEPENDENT SCHOOL DIST | | TAX OFFICE | | | ALIEF | TX | 77411 | USA |
| ALIG, KELLY | | Address Redacted | | | | | | |
| ALIS, JENNIFER LYNNE | | Address Redacted | | | | | | |
| ALIZADEH FARD, ZACH D | | Address Redacted | | | | | | |
| ALJIBOURI, ABRAHAM MASON | | Address Redacted | | | | | | |
| ALKEMA, DAVID JAMES | | Address Redacted | | | | | | |
| ALL ABOUT PARTIES INC | | 725 A AIRPORT FREEWAY | | | HURST | TX | 76053 | USA |
| ALL AMERICAN | | PO BOX 74836 | | | CHICAGO | IL | 60694-4836 | USA |
| ALL AMERICAN FITNESS | | PO BOX 33007 | | | TULSA | OK | 74153 | USA |
| ALL AMERICAN LIFE INSURANCE CO | | C/O USLIFE REAL ESTATE | | | DALLAS | TX | 75235 | USA |
| ALL AMERICAN LIFE INSURANCE CO | | PO BOX 35266 | C/O USLIFE REAL ESTATE | | DALLAS | TX | 75235 | USA |
| ALL AMERICAN PLUMBING & SEWER | | PO BOX 1124 | | | ELGIN | IL | 60121 | USA |
| ALL AMERICAN ROOFING INC | | 550 TELSER RD | | | LAKE ZURICH | IL | 60047 | USA |
| ALL AMERICAN SATELLITE | | 252 W 1ST N | | | REXBURG | ID | 83440 | USA |
| ALL AMERICAN SERVICES | | W223 S9810 BIG BEND DR | | | BIG BEND | WI | 53103 | USA |
| ALL ANTENNA | | 2228 WIRT ROAD | | | HOUSTON | TX | 77055 | USA |
| ALL APPLIANCE SERVICE CO | | 1153 BARGEN PKY UNIT M118 | | | EVERGREEN | CO | 80439 | USA |
| ALL ARKANSAS SAFE & LOCK | | 8303 HWY 107 | | | SHERWOOD | AR | 72120 | USA |
| ALL AROUND CARPET CARE | | 27564 WEDDEL | | | BROWNSTOWN | MI | 48183 | USA |
| ALL ASPECTS INC | | 1066 WEST 10TH PL | | | HOBART | IN | 46342 | USA |
| ALL BRANDS SERVICE | | 3937 PARK AVE | | | ST LOUIS | MO | 63110 | USA |
| ALL BRANDS VANVREEDES SERVICE INC | | 1314 S COMMERCIAL ST | | | NEENAH | WI | 54956 | USA |
| ALL BRIGHT SIGNS | | 4208 S MAY | | | OKLAHOMA CITY | OK | 73119 | USA |
| ALL BRITE TV SALES & SERVICE | | 3115 FONDREN RD | | | HOUSTON | TX | 77063 | USA |
| ALL CITY LOCKSMITH | | 4400 SW 21ST STREET | | | TOPEKA | KS | 66604 | USA |
| ALL CLEAN POWER CLEANING | | 952 W MAIN | | | MOORE | OK | 73160 | USA |
| ALL DIGITAL | | 5542 E COSTILLA DR | | | LITTLETON | CO | 801222511 | USA |
| ALL DIGITAL | | 5542 E COSTILLA DR | | | LITTLETON | CO | 80122-2511 | USA |
| ALL DISCOUNT SEW VAC | | 1205 W EISENHOWER BLVD | | | LOVELAND | CO | 80537 | USA |
| ALL ELECTRONIC SERVICE CENTER | | 3 8TH AVE W | | | KALISPELL | MT | 59901 | USA |
| ALL ELECTRONIC SERVICES | | 54533 TERRACE LN | | | SOUTH BEND | IN | 46635 | USA |
| ALL FLOOR MACHINE CO | | 1837 CORINTH ST | | | DALLAS | TX | 75215 | USA |
| ALL GLASS MINNESOTA INC | | 401 6TH ST S | | | PRINCETON | MN | 55371 | USA |
| ALL HOME APPLIANCE SERVICE | | 805 SOUTH CAGE | | | PHARR | TX | 78577 | USA |
| ALL IN ONE | | 2313 LARK AVENUE | | | MCALLEN | TX | 78504 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALL IN ONE RENTAL | | 1101B NORTH CONGRESS AVE | | | EVANSVILLE | IN | 47715 | USA |
| ALL INSTALLS | | 740 N MT CARMEL | DEB WARNE | | WICHITA | KS | 67203 | USA |
| ALL INSTALLS | | 740 N MT CARMEL | | | WICHITA | KS | 67203 | USA |
| ALL LINES LEASING | | 13755 FIRST AVENUE NORTH | | | PLYMOUTH | MN | 55441 | USA |
| ALL MAKES | | 4040 HAMILTON STREET | | | OMAHA | NE | 68131 | USA |
| ALL MAKES OFFICE EQUIPMENT | | 3333 O STREET | | | LINCOLN | NE | 685101583 | USA |
| ALL MAKES OFFICE EQUIPMENT | | 3333 O STREET | | | LINCOLN | NE | 68510-1583 | USA |
| ALL MEDIA COMMUNICATIONS INC | | 5307 NORTHLAWN | | | STERLING HEIGHTS | MI | 48310 | USA |
| ALL MEDIA COMMUNICATIONS INC | | PO BOX 180416 | | | UTICA | MI | 48318-0416 | USA |
| ALL MEDIA GUIDE LLC | | 1168 OAK VALLEY DR | | | ANN ARBOR | MI | 48108 | USA |
| ALL OCCASION TENT RENTAL INC | | 4484 WILLOW WIND CT | | | GREENWOOD | IN | 46142 | USA |
| ALL PHASE ELECTRIC SUPPLY CO | | PO BOX 450 | | | LIMA | OH | 45802-0450 | USA |
| ALL POINTS VIDEO | | 3226 N DIXIE | | | DAYTON | OH | 45414 | USA |
| ALL PRO | | PO BOX 100930 | | | SAN ANTONIO | TX | 78201 | USA |
| ALL PRO AUDIO & TV SERVICE | | 1501 S MEMORIAL DR | | | TULSA | OK | 74112-7038 | USA |
| ALL PRO CLEANING SYSTEMS INC | | 520 ZENITH DRIVE | | | GLENVIEW | IL | 60025 | USA |
| ALL PRO CLEANING SYSTEMS INC | | 679 ACADEMY DR | | | NORTHBROOK | IL | 60062 | USA |
| ALL PRO LOCKSMITHS | | PO BOX 59313 | | | DALLAS | TX | 75229 | USA |
| ALL PRO SWEEPING | | 4156 DOVER LN | | | PROVO | UT | 84604 | USA |
| ALL PUPORSE PRESSURE CLEANING | | 5657 ST MARYS RD | | | FLOYD KNOBS | IN | 47119 | USA |
| ALL PURPOSE UTILITIES INC | | 7010 S 66TH ST | | | LAVISTA | NE | 68128 | USA |
| ALL RENTAL CENTER INC | | 4780 AUSTIN BLUFFS PARKWAY | | | COLORADO SPRINGS | CO | 80918 | USA |
| ALL SAFE & SECURITY | | 9707 W GREENFIELD AVE | | | WEST ALLIS | WI | 53214 | USA |
| ALL SEASON INC | | PO BOX 2257 | | | LAGRANGE | IL | 605258357 | USA |
| ALL SEASON INC | | SNOW AND ICE CONTROL SERVICES | PO BOX 2257 | | LAGRANGE | IL | 60525-8357 | USA |
| ALL SEASONS HEATING & AIR COND | | 114 W GRIMES LN | | | BLOOMINGTON | IN | 47403 | USA |
| ALL SEASONS PARTY RENTALS | | 12416 GRANDVIEW RD NO 2 | | | GRANDVIEW | MO | 64030 | USA |
| ALL SEASONS PARTY RENTALS | | 12416 GRANDVIEW RD NO 2 | | | GV | MO | 64030 | USA |
| ALL SEASONS SATELLITE | | 2553 SO HOWELL | | | MILWAUKEE | WI | 53207 | USA |
| ALL SEASONS SATELLITE | | 2553 SO HOWELL | STE B | | MILWAUKEE | WI | 53207 | USA |
| ALL SEASONS SERVICES INC | | 1645 WALLACE DR STE 100 | | | CARROLLTON | TX | 75006 | USA |
| ALL SERVICE ELECTRONICS | | 3840 N 32ND STE 8 | | | PHOENIX | AZ | 85018 | USA |
| ALL SERVICE MAINTENANCE INC | | 753 WEST TERRA LANE | | | OFALLON | MO | 63366 | USA |
| ALL SERVICE PLUMBING HEATING | | PO BOX 10305 | | | SPRINGFIELD | MO | 65808 | USA |
| ALL SOUND & SECURITY | | PO BOX 4388 | | | GRAND JUNCTION | CO | 81502 | USA |
| ALL STAR AWARDS&AD SPECIALTIES | | 835 W 39TH STREET | | | KANSAS CITY | MO | 64111 | USA |
| ALL STAR ELECTRIC INC | | 1208 BERT ST | | | LAPLACE | LA | 70068 | USA |
| ALL STAR NEON INC | | 2406 CALLAWAY CT | | | WENTZVILLE | MO | 63385-3506 | USA |
| ALL STAR PARKING LOT STRIPING | | PO BOX 598 | | | CLEVELAND | OK | 74020 | USA |
| ALL STAR SATELLITE SERVICE | | 617 HOLFORDS PRAIRIE RD | 1047 | | LEWISVILLE | TX | 75056 | USA |
| ALL STAR TV & ELECTRONICS | | 20125 FIFTH AVE | | | COVINGTON | LA | 70433 | USA |
| ALL STATE INDUSTRIES INC | | 520 S 18TH ST | | | WEST DES MOINES | IA | 502655532 | USA |
| ALL STATE INDUSTRIES INC | | 520 S 18TH ST | | | WEST DES MOINES | IA | 50265-5532 | USA |
| ALL SUBURBAN JANITOR SUPPLY | | 901 ELIZABETH | | | ELGIN | IL | 60120 | USA |
| ALL TECH COMMUNICATIONS | | 3350 HWY 6 105 | | | SUGAR LAND | TX | 77478 | USA |
| ALL TEMP SERVICES INC | | 202 NORTH AVENUE NO 317 | | | GRAND JUNCTION | CO | 81501 | USA |
| ALL TEMP SERVICES INC | | 714A SCARLET DR | | | GRAND JUNCTION | CO | 81505-9429 | USA |
| ALL TEX CHEMICAL EQUIPMENT INC | | PO BOX 224968 | | | DALLAS | TX | 752224968 | USA |
| ALL TEX CHEMICAL EQUIPMENT INC | | PO BOX 224968 | | | DALLAS | TX | 75222-4968 | USA |
| ALL TRONICS FIRE & SAFETY INC | | 245 N HELMER | | | BATTLE CREEK | MI | 49015 | USA |
| ALL TRONICS SERVICE | | 11173 NORTH STRAITS HIGHWAY | PO BOX 394 | | CHEBOYGAN | MI | 49721 | USA |
| ALL TRONICS SERVICE | | PO BOX 394 | | | CHEBOYGAN | MI | 49721 | USA |
| ALL TRONIX & TV SERVICE | | 1364 SOUTH 33RD STREET | | | LINCOLN | NE | 68510 | USA |
| ALL TYPE COMPRESSOR | | 1712 N MAIN ST | | | DUPO | IL | 62239 | USA |
| ALL VALLEY APPLIANCE SERVICES | | N 9138 SANDY LAKE RD | | | NESHBORO | WI | 54960 | USA |
| ALL VALLEY PLUMBING CO | | PO BOX 4142 | | | MCALLEN | TX | 78501 | USA |
| ALL WAYS PLUMBING SERVICES | | 11404A CHAIRMAN DR | | | DALLAS | TX | 75243 | USA |
| ALLAIN, BRANDON STUART | | Address Redacted | | | | | | |
| ALLAN, ALICIA ANN | | Address Redacted | | | | | | |
| ALLAR, LYNDSAY RAE | | Address Redacted | | | | | | |
| ALLARDYCE, SHAWN P | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLBRIGHT, FRIENDS OF MARTI | | PO BOX 12370 | | | DENVER | CO | 80212 | USA |
| ALLBRITE | | 6442 SO SCRANTON DR | | | WEST JORDON | UT | 84084 | USA |
| ALLBRITE | | CARPET & UPHOLSTERY SERVICE | 6442 SO SCRANTON DR | | WEST JORDON | UT | 84084 | USA |
| ALLCLEAN MAID & JANITORIAL | | 4303 FONTAINEBLEAU DR | | | NEW ORLEANS | LA | 701253615 | USA |
| ALLCLEAN MAID & JANITORIAL | | 4303 FONTAINBLEAU DR | | | NEW ORLEANS | LA | 70125-3615 | USA |
| ALLCOM DIGITAL INC | | 25 W CLIFF RD STE 104 | | | BURNSVILLE | MN | 55337 | USA |
| ALLEEN RENTS COMPANY | | 11939 TRAMWAY DRIVE | | | CINCINNATI | OH | 45241 | USA |
| ALLEGIANT MARKETING INC | | 702 W BLOOMINGTON RD | STE 109 | | CHAMPAIGN | IL | 61820 | USA |
| ALLEMAN, TIFFANY L | | Address Redacted | | | | | | |
| ALLEN & ASSOCIATES SERVICE | | PO BOX 28245 | | | ST LOUIS | MO | 63132 | USA |
| ALLEN & SALA PLC | | 2025 N THIRD ST | | | PHOENIX | AZ | 85004 | USA |
| ALLEN & SALA PLC | | 2025 N THIRD ST STE 205 | | | PHOENIX | AZ | 85004 | USA |
| ALLEN & STEVES ELECTRONICS | | 209 W MONROE | | | MEXICO | MO | 65265 | USA |
| ALLEN APPRAISALS LLC, THOMAS | | PO BOX 702438 | | | TULSA | OK | 74170 | USA |
| ALLEN AWARDS & TROPHIES | | 1316 N ROSELLE RD | | | SCHAUMBURG | IL | 60195 | USA |
| ALLEN BRADLEY | | PO BOX 890879 | | | DALLAS | TX | 753890879 | USA |
| ALLEN BRADLEY | | PO BOX 890879 | | | DALLAS | TX | 75389-0879 | USA |
| ALLEN BROS FENCE CO | | 3457 E MICHIGAN AVENUE | | | JACKSON | MI | 49202 | USA |
| ALLEN CIRCUIT COURT | | 715 S CALHOUN RM 200 | CHILD SUPPORT COLLECTIONS DIV | | FORT WAYNE | IN | 46802 | USA |
| ALLEN CIRCUIT COURT | | 715 S CALHOUN ST RM 101 | SMALL CLAIMS DIVISION | | FORT WAYNE | IN | 46802 | USA |
| ALLEN CIRCUIT COURT | | 715 S CALHOUN ST RM 201 | CLERK OF ALLEN CIRCUIT COURT | | FORT WAYNE | IN | 46802-1805 | USA |
| ALLEN CIRCUIT COURT, CLERK OF | | 715 S CALHOUN ST ROOM 200B | | | FORT WAYNE | IN | 468021881 | USA |
| ALLEN CIRCUIT COURT, CLERK OF | | 113 W BERRY ST SMALL CLAIMS | | | FORT WAYNE | IN | 468022303 | USA |
| ALLEN CIRCUIT COURT, CLERK OF | | 715 S CALHOUN ST ROOM 200B | | | FORT WAYNE | IN | 46802-1881 | USA |
| ALLEN CIRCUIT COURT, CLERK OF | | 113 W BERRY ST SMALL CLAIMS | COURTHOUSE ANNEX RM B10 | | FORT WAYNE | IN | 46802-2303 | USA |
| ALLEN COUNTY | | PO BOX 2540 | TREASURER | | FORT WAYNE | IN | 46801-2540 | USA |
| ALLEN COUNTY CSEA | | PO BOX 1589 | | | LIMA | OH | 45802-1589 | USA |
| ALLEN ENTERPRISES | | 517 STATE FARM ROAD | | | DEERFIELD | WI | 53531 | USA |
| ALLEN MARKING PRODUCTS INC | | PO BOX 413925 | | | KANSAS CITY | MO | 64141 | USA |
| ALLEN PARISH | | PO BOX 248 | | | OBERLIN | LA | 70655 | USA |
| ALLEN PARISH | | PO BOX 248 | 33RD DISTRICT COURT | | OBERLIN | LA | 70655 | USA |
| ALLEN PLUMBING & HEATING INC | | 101 S LINK LANE/80524 | | | FT COLLINS | CO | 80522 | USA |
| ALLEN PLUMBING & HEATING INC | | PO BOX 567 | 101 S LINK LANE/80524 | | FT COLLINS | CO | 80522 | USA |
| ALLEN PROTECTION SERVICES INC | | 5129 ILLINOIS RD | | | FORT WAYNE | IN | 468041172 | USA |
| ALLEN PROTECTION SERVICES INC | | 5129 ILLINOIS RD | | | FORT WAYNE | IN | 46804-1172 | USA |
| ALLEN REMAX, JACK | | 25227 GROGANS MILL RD STE 102 | | | THE WOODLANDS | TX | 77380 | USA |
| ALLEN SYSTEMS GROUP INC | | 135 SOUTH LASALLE ST DEPT 4304 | | | CHICAGO | IL | 60674-4304 | USA |
| ALLEN, ALFRED | | Address Redacted | | | | | | |
| ALLEN, ANGEL TARA | | Address Redacted | | | | | | |
| ALLEN, BLAINE RICHARD | | Address Redacted | | | | | | |
| ALLEN, BRETT ROBERT | | Address Redacted | | | | | | |
| ALLEN, BRIANA DAWN | | Address Redacted | | | | | | |
| ALLEN, CANDACE JUJUAN | | Address Redacted | | | | | | |
| ALLEN, CHAD AUSTIN | | Address Redacted | | | | | | |
| ALLEN, CHANCE TYLER | | Address Redacted | | | | | | |
| ALLEN, CHARLES DAVIS | | Address Redacted | | | | | | |
| ALLEN, COREY JERMAINE | | Address Redacted | | | | | | |
| ALLEN, CORY | | Address Redacted | | | | | | |
| ALLEN, CRAIG ERIN | | Address Redacted | | | | | | |
| ALLEN, DANIEL AMOS | | Address Redacted | | | | | | |
| ALLEN, DANIEL RAY | | Address Redacted | | | | | | |
| ALLEN, DEBRA L | | Address Redacted | | | | | | |
| ALLEN, DENISIA SHANTELLE | | Address Redacted | | | | | | |
| ALLEN, EBONYCK DEMETRIA | | Address Redacted | | | | | | |
| ALLEN, GARY W | | 42163 N HANKS AVE | | | ZION | IL | 60099 | USA |
| ALLEN, GERALD JEROME | | Address Redacted | | | | | | |
| ALLEN, GREG | | Address Redacted | | | | | | |
| ALLEN, GREGORY DAVID | | Address Redacted | | | | | | |
| ALLEN, GREGORY DAVID | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLEN, HEATHER NICHOLE | | Address Redacted | | | | | | |
| ALLEN, JAHARVIS DEANTE | | Address Redacted | | | | | | |
| ALLEN, JAKE DEAN | | Address Redacted | | | | | | |
| ALLEN, JAMES | | Address Redacted | | | | | | |
| ALLEN, JAMES ERVIN | | Address Redacted | | | | | | |
| ALLEN, JAMES W | | Address Redacted | | | | | | |
| ALLEN, JEFF LEE | | Address Redacted | | | | | | |
| ALLEN, JEFFREY SCOTT | | Address Redacted | | | | | | |
| ALLEN, JENNIFER LEE | | Address Redacted | | | | | | |
| ALLEN, JERRID STEWART | | Address Redacted | | | | | | |
| ALLEN, JESSE RAY | | Address Redacted | | | | | | |
| ALLEN, JOHN PRESTON | | Address Redacted | | | | | | |
| ALLEN, JONATHAN DELAIN | | Address Redacted | | | | | | |
| ALLEN, JORDAN THOMAS | | Address Redacted | | | | | | |
| ALLEN, JOSEPH MARK | | Address Redacted | | | | | | |
| ALLEN, JOSEPH WALTER | | Address Redacted | | | | | | |
| ALLEN, JOSHUA | | Address Redacted | | | | | | |
| ALLEN, KENZIE JOHN | | Address Redacted | | | | | | |
| ALLEN, KRISTJAN SMARI | | Address Redacted | | | | | | |
| ALLEN, KRISTOFER TODD | | Address Redacted | | | | | | |
| ALLEN, LANCE JOSEPH | | Address Redacted | | | | | | |
| ALLEN, LANDON WYATT | | Address Redacted | | | | | | |
| ALLEN, LEVI | | Address Redacted | | | | | | |
| ALLEN, LUKE M | | Address Redacted | | | | | | |
| ALLEN, MATTHEW K | | Address Redacted | | | | | | |
| ALLEN, MATTHEW PAUL | | Address Redacted | | | | | | |
| ALLEN, MATTHEW SCOTT | | Address Redacted | | | | | | |
| ALLEN, MATTHEW SCOTT | | Address Redacted | | | | | | |
| ALLEN, MICHAEL ARTHUR | | Address Redacted | | | | | | |
| ALLEN, MONIQUE CATRICE | | Address Redacted | | | | | | |
| ALLEN, NICOLAS C | | Address Redacted | | | | | | |
| ALLEN, PARKER RONALD | | Address Redacted | | | | | | |
| ALLEN, RAMONDA DESHAY | | Address Redacted | | | | | | |
| ALLEN, RANDY PAUL | | Address Redacted | | | | | | |
| ALLEN, ROBERT R | | Address Redacted | | | | | | |
| ALLEN, SAMANTHA MARIE | | Address Redacted | | | | | | |
| ALLEN, SCOTT | | Address Redacted | | | | | | |
| ALLEN, SEAN | | Address Redacted | | | | | | |
| ALLEN, STEPHANIE TAYLOR | | Address Redacted | | | | | | |
| ALLEN, STEPHEN SCOTT | | Address Redacted | | | | | | |
| ALLEN, STEPHEN THOMAS | | Address Redacted | | | | | | |
| ALLEN, STEPHEN TODD | | Address Redacted | | | | | | |
| ALLEN, STEWART | | Address Redacted | | | | | | |
| ALLEN, TIMOTHY CHRISTOPHER | | Address Redacted | | | | | | |
| ALLEN, TRAVANTI L | | Address Redacted | | | | | | |
| ALLEN, YANINA NICOLE | | Address Redacted | | | | | | |
| ALLENDE, JONATHAN | | Address Redacted | | | | | | |
| ALLENS APPLIANCE REPAIR | | 64 MAPLEWOOD CT | | | NORTH PLATTE | NE | 69101 | USA |
| ALLENS CARPET CLEANING | | PO BOX 10074 | | | OGDEN | UT | 84409 | USA |
| ALLENS OLD TOWN LOCKSMITHS | | 316 SOUTH MILL | | | LEWISVILLE | TX | 75057 | USA |
| ALLER, BRENDA | | 1010 SE 54TH ST | | | ANKENY | IA | 50021 | USA |
| ALLES, STEPHANIE WHITE | | Address Redacted | | | | | | |
| ALLEY, JAY RAYMOND | | Address Redacted | | | | | | |
| ALLGAIER, JON ALDIS | | Address Redacted | | | | | | |
| ALLGAIER, KYLE LEE | | Address Redacted | | | | | | |
| ALLIANCE GLASS LLC | | PO BOX 605 | | | OZARK | MO | 65721 | USA |
| ALLIANCE MATERIAL HANDLING | | 34000 W NINE MILE RD | | | FARMINGTON | MI | 48335 | USA |
| ALLIANCE PACKAGING SYSTEMS | | 500 E ARAPAHO RD STE 109 | | | RICHARDSON | TX | 75081 | USA |
| ALLIANCE PLUMBING AND HEATING | | PO BOX 12860 | | | OKLAHOMA CITY | OK | 73157 | USA |
| ALLIANCE TITLE & ESCROW | | 451 PARK AVE | | | IDAHO FALLS | ID | 83405 | USA |
| ALLIANCE TITLE & ESCROW | | 1412 WEST IDAHO STREET | PO BOX 7546 | | BOISE | ID | 83707 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLIANCE TITLE & ESCROW | | PO BOX 7546 | | | BOISE | ID | 83707 | USA |
| ALLIANT ENERGY WP&L | | PO BOX 2960 | | | MADISON | WI | 53701-2960 | USA |
| ALLIANT ENERGY WP&L | | PO BOX 77002 | | | MADISON | WI | 53707-1002 | USA |
| ALLIBERT CONTICO LLC | | PO BOX 500861 | | | ST LOUIS | MO | 631500861 | USA |
| ALLIBERT CONTICO LLC | | PO BOX 502761 | | | ST LOUIS | MO | 63150-2761 | USA |
| ALLIED 100 LLC | | 3546 ROCKY REEF LN | | | BOULDER JUNCTION | WI | 54512 | USA |
| ALLIED BUSINESS CORP | | 601 S LASALLE SUITE A 563 | | | CHICAGO | IL | 60605 | USA |
| ALLIED COLLECTION SERVICE | | PO BOX 4086 | | | LOGAN | UT | 843234086 | USA |
| ALLIED COLLECTION SERVICE | | PO BOX 4086 | | | LOGAN | UT | 84323-4086 | USA |
| ALLIED ELECTRICAL CONTRACTORS | | PO BOX 15331 | | | EVANSVILLE | IN | 47716 | USA |
| ALLIED ELECTRICAL SERVICES INC | | 624 W MISHAWAKA AVE | | | MISHAWAKA | IN | 46545-6013 | USA |
| ALLIED ELECTRONICS INC | | PO BOX 2325 | | | FORT WORTH | TX | 761132325 | USA |
| ALLIED ELECTRONICS INC | | PO BOX 2325 | | | FORT WORTH | TX | 76113-2325 | USA |
| ALLIED FENCE CO | | 266 W COMMERCE ST | | | DALLAS | TX | 75208 | USA |
| ALLIED HANDLING & EQUIPMENT | | PO BOX 445 | | | GREENWOOD | IN | 46142 | USA |
| ALLIED HANDLING EQUIPMENT CO | | PO BOX 94785 | | | CHICAGO | IL | 60690 | USA |
| ALLIED HANDLING EQUIPMENT CO | | 31192 NETWORK PL | | | CHICAGO | IL | 60673-1311 | USA |
| ALLIED INDUSTRIAL EQUIPMENT | | PO BOX 17400 | | | ST LOUIS | MO | 631787400 | USA |
| ALLIED INDUSTRIAL EQUIPMENT | | PO BOX 17400 | | | ST LOUIS | MO | 63178-7400 | USA |
| ALLIED INTERSTATE INC | | PO BOX 1471 | | | MINNEAPOLIS | MN | 55440 | USA |
| ALLIED OIL & SUPPLY INC | | P O BOX 3366 | | | OMAHA | NE | 681760655 | USA |
| ALLIED OIL & SUPPLY INC | | MS 0655 | P O BOX 3366 | | OMAHA | NE | 68176-0655 | USA |
| ALLIED SHIPPING & PACKAGING SUPPLIES INC | | 427 WASHINGTON ST | | | DAYTON | OH | 45402 | USA |
| ALLIED TV & APPLIANCE | | 629 S W 89 | | | OKLAHOMA CITY | OK | 73139 | USA |
| ALLIED TV & SATELLITE | | 6900 WOODWAY DRIVE | | | WACO | TX | 76712 | USA |
| ALLIED TV VCR SERVICE CO | | 9146 MAMMOTH AVE | | | BATON ROUGE | LA | 70814 | USA |
| ALLIED VAUGHN | | PO BOX 1450 NW7713 | | | MINNEAPOLIS | MN | 55485 | USA |
| ALLIGATOR RECORDS & ARTIST | | PO BOX 60234 | | | CHICAGO | IL | 60660 | USA |
| ALLIN, ZACH | | Address Redacted | | | | | | |
| ALLIND, MICHAEL THOMAS | | Address Redacted | | | | | | |
| ALLISON OIL & DISTRIBUTING INC | | 218 MOORE SW PO BOX 1854 | | | ARDMORE | OK | 73402 | USA |
| ALLISON OIL & DISTRIBUTING INC | | PO BOX 1854 | | | ARDMORE | OK | 73402 | USA |
| ALLISON PAYMENT SYSTEMS LLC | | DEPT 631498 | | | CINCINNATI | OH | 452631498 | USA |
| ALLISON PAYMENT SYSTEMS LLC | | DEPT 631498 | | | CINCINNATI | OH | 45263-1498 | USA |
| ALLISON, AMILYA YENTEL | | Address Redacted | | | | | | |
| ALLISON, CLARENCE JAMES | | Address Redacted | | | | | | |
| ALLISON, CRAIG L | | Address Redacted | | | | | | |
| ALLISON, JAMES | | 1703 NEPTUNE LANE | | | HOUSTON | TX | 77062 | USA |
| ALLISON, JAMES | | NEPTUNE SYSTEMS | 1703 NEPTUNE LANE | | HOUSTON | TX | 77062 | USA |
| ALLISON, JAMES LOREN | | Address Redacted | | | | | | |
| ALLISON, JESSE MICHAEL | | Address Redacted | | | | | | |
| ALLISON, JUSTIN THOMAS | | Address Redacted | | | | | | |
| ALLISON, RYAN PATRICK | | Address Redacted | | | | | | |
| ALLISONS FUN INC | | 3200 DOUBLE C DR | | | NORMAN | OK | 73069 | USA |
| ALLMAKES ELECTRONICS SVC CENTER | | 401 S FLAT ST | | | WAXAHACHIE | TX | 75165 | USA |
| ALLMAKES ELECTRONICS SVC CENTER | | 401 S FLAT ST | DAVID L BROWN | | WAXAHACHIE | TX | 75165 | USA |
| ALLMON, BRANDON | | Address Redacted | | | | | | |
| ALLMON, DESMOND LRON | | Address Redacted | | | | | | |
| ALLOGIA, STEPHEN MICHAEL | | Address Redacted | | | | | | |
| ALLOR, JUSTIN HENRY | | Address Redacted | | | | | | |
| ALLRED, JOSHUA GERALD | | Address Redacted | | | | | | |
| ALLRED, JOSHUA MICHAEL | | Address Redacted | | | | | | |
| ALLRED, TRACEY JAY | | Address Redacted | | | | | | |
| ALLRIGHT PLUMBING | | 4680 S SPLENDID CIRCLE | | | COLORADO SPRINGS | CO | 80917 | USA |
| ALLSAFE AUTOGLASS | | PO BOX 101586 | | | DENVER | CO | 802501586 | USA |
| ALLSAFE AUTOGLASS | | PO BOX 101586 | | | DENVER | CO | 80250-1586 | USA |
| ALLSTATE APPRAISAL | | 320 W 202ND STREET | | | CHICAGO HEIGHTS | IL | 60411 | USA |
| ALLSTATE ELECTRIC INC | | 212 E 34TH ST | | | BOISE | ID | 83714 | USA |
| ALLSTATE GLASS CO | | 8350 OLIVE BLVD | | | ST LOUIS | MO | 63132 | USA |
| ALLSTATE SECURITY INDUSTRIES | | PO BOX 10145 | | | AMARILLO | TX | 79116-0145 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLSTATE TERMITE & PEST CONTROL | | 5625 W BROADWAY | | | ARDMORE | OK | 73401 | USA |
| ALLTECH ELECTRONICS | | 4515 S GEORGIA 140 | | | AMARILLO | TX | 79110-1712 | USA |
| ALLTEL | | PO BOX 81249 | | | LINCOLN | NE | 685011249 | USA |
| ALLTEL | | PO BOX 94255 | | | PALATINE | IL | 60094-4255 | USA |
| ALLTEL | | PO BOX 2989 | | | OMAHA | NE | 68103-2989 | USA |
| ALLTEL | | PO BOX 81249 | | | LINCOLN | NE | 68501-1249 | USA |
| ALLTEL | | PO BOX 8017 | | | LITTLE ROCK | AR | 72203-8017 | USA |
| ALLTEL | | PO BOX 8050 | | | LITTLE ROCK | AR | 72203-8050 | USA |
| ALLTEL | | PO BOX 8809 | | | LITTLE ROCK | AR | 72231-8809 | USA |
| ALLTEL | | PO BOX 8813 | | | LITTLE ROCK | AR | 72231-8813 | USA |
| ALLTEL | | PO BOX 8814 | | | LITTLE ROCK | AR | 72231-8814 | USA |
| ALLTEL | | PO BOX 8819 | | | LITTLE ROCK | AR | 72231-8819 | USA |
| ALLTEL | | PO BOX 660756 | | | DALLAS | TX | 75263-0756 | USA |
| ALLTEL COMMUNICATIONS LLC | | 1 ALLIED DR | | | LITTLE ROCK | AR | 72202 | USA |
| ALLTEL COMMUNICATIONS LLC | | PO BOX 2177 | | | LITTLE ROCK | AR | 72203-2177 | USA |
| ALLTEL CORP | | PO BOX 8017 | | | LITTLE ROCK | AR | 72203-8017 | USA |
| ALLTEL MOBILE COMMUNICATION | | ONE ALLIED DR | | | LITTLE ROCK | AR | 77202 | USA |
| ALLTEL MOBILE COMMUNICATION | | ONE ALLIED DR | ATTN JUNE BOYCE | | LITTLE ROCK | AR | 77202 | USA |
| ALLTEL MOBILE COMMUNICATIONS | | PO BOX 2177 | | | LITTLE ROCK | AR | 72203 | USA |
| ALLTEL SUGAR LAND TELEPHONE | | PO BOX 2005 | | | SUGAR LAND | TX | 774872005 | USA |
| ALLTEL SUGAR LAND TELEPHONE | | PO BOX 2005 | | | SUGAR LAND | TX | 77487-2005 | USA |
| ALLTEMP DISTRIBUTION CO | | 5400 NE MAIN ST | | | MINNEAPOLIS | MN | 55421 | USA |
| ALLTOOL PINNACLE DESIGN & MFG | | 19188 INDUSTRIAL BLVD | | | ELK RIVER | MN | 55330 | USA |
| ALLTRISTA CORPORATION | | PO BOX 609 | | | DALEVILLE | IN | 47334-0609 | USA |
| ALLTRONICS SERVICE CO | | 551 E NORTH AVE | | | FLORA | IL | 62839 | USA |
| ALLTYPE FIRE PROTECTION CO | | 9495 PAGE AVENUE | | | ST LOUIS | MO | 63132 | USA |
| ALLTYPE FIRE PROTECTION CO | | PO BOX 32432 | 9495 PAGE AVENUE | | ST LOUIS | MO | 63132 | USA |
| ALLWEIN, JOSHUA MILLER | | Address Redacted | | | | | | |
| ALLYN, LUCAS M | | Address Redacted | | | | | | |
| ALMA ENGINEERING SERVICES | | 723 WEST MOUNT HOUSTON | | | HOUSTON | TX | 77038 | USA |
| ALMACH SERVICE INC | | PO BOX 214 | | | ELK GROVE VILLAG | IL | 600090214 | USA |
| ALMACH SERVICE INC | | PO BOX 214 | | | ELK GROVE VILLAG | IL | 60009-0214 | USA |
| ALMAGUER, ELIZABETH | | Address Redacted | | | | | | |
| ALMANZA, JOSHUA FERNANDO | | Address Redacted | | | | | | |
| ALMANZA, LEE ALEXANDER | | Address Redacted | | | | | | |
| ALMANZA, LUIS F | | Address Redacted | | | | | | |
| ALMARAZ, FRANCISCO | | Address Redacted | | | | | | |
| ALMARAZ, MELINDA IRENE | | Address Redacted | | | | | | |
| ALMARAZ, SHERI LEE | | Address Redacted | | | | | | |
| ALMAS, MATTHEW ANEEL | | Address Redacted | | | | | | |
| ALMAZAN, ARTURO R | | Address Redacted | | | | | | |
| ALMAZAN, ROBERTO A | | Address Redacted | | | | | | |
| ALMEDA ROWLETT RETAIL LP | JEFFREY MOORE | C/O REALM REALTY CO | 900 TOWN & COUNTRY LN SUITE 210 | | HOUSTON | TX | 77024 | USA |
| ALMEIDA, ROBERTO CARLOS | | Address Redacted | | | | | | |
| ALMEMAR, HOSHANG F | | Address Redacted | | | | | | |
| ALMIGHTY ROOTER | | 830 W 89TH ST | | | CHICAGO | IL | 60620 | USA |
| ALMODOVAR, JAYSON | | Address Redacted | | | | | | |
| ALMON, BARBARA ANNE | | Address Redacted | | | | | | |
| ALMON, CASEY LYNN | | Address Redacted | | | | | | |
| ALMOND, AMANDA M | | Address Redacted | | | | | | |
| ALMONEY, SARAH T | | Address Redacted | | | | | | |
| ALMONTES, ARTURO | | Address Redacted | | | | | | |
| ALMONTES, GUILLERMO | | Address Redacted | | | | | | |
| ALMOST ANYTHING GOES | | 6911 MORNINGSIDE | | | HOUSTON | TX | 77030 | USA |
| ALMUSRI, MOHAMAD | | Address Redacted | | | | | | |
| ALONSO, ALEJANDRO | | Address Redacted | | | | | | |
| ALONSO, KATHY R | | Address Redacted | | | | | | |
| ALONSO, KATHY RENE | | Address Redacted | | | | | | |
| ALONTI DELI | | 2444 TIMES BLVD STE 360 | | | HOUSTON | TX | 77005 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALONZO, JOSEPH | | LOC NO 1122 PETTY CASH | 4808 PERRIN CREEK RD BLDG 5 | | SAN ANTONIO | TX | 78217 | USA |
| ALPHA COMMUNICATION SITES INC | | 1202 SO 300 W | | | SALT LAKE CITY | UT | 84101 | USA |
| ALPHA ELECTRONICS | | 3209 INDEPENDENCE PKWY | | | PLANO | TX | 75075 | USA |
| ALPHA ELECTRONICS INC | | 316 N LAFAYETTE BLVD | | | SOUTH BEND | IN | 46601 | USA |
| ALPHA EMPLOYMENT INC | | 9611 W GRAND AVE | | | FRANKLIN PARK | IL | 60131 | USA |
| ALPHA ENTERPRISES | | PO BOX 710124 | | | CINCINNATI | OH | 45271 | USA |
| ALPHA ENTERPRISES INC | | PO BOX 710124 | | | CINCINNATI | OH | 45271 | USA |
| ALPHA FIRE PROTECTION INC | | PO BOX 800180 | | | HOUSTON | TX | 77280-0180 | USA |
| ALPHA LOCK & SECURITY | | 4021 BELT LINE RD STE 104 | | | ADDISON | TX | 75001-4357 | USA |
| ALPHA MAINTENANCE SERVICES INC | | 2052 R CONCOURSE DR | | | ST LOUIS | MO | 63146 | USA |
| ALPHA MAINTENANCE SERVICES INC | | 1720 REGAL ROW STE NO 112 | | | DALLAS | TX | 75235 | USA |
| ALPHA OMEGA PROFESSIOINAL SVCS | | PO BOX 715 | | | DONALDSONVILLE | LA | 70346 | USA |
| ALPHA SECURITY PRODUCTS | | 75 REMITTANCE DR | STE 3210 | | CHICAGO | IL | 60675-3210 | USA |
| ALPHA SYSTEMS | | PO BOX 1447 | | | SHERMAN | TX | 75092 | USA |
| ALPHA TAXI & LIMO SERVICE INC | | PO BOX 294 | | | PALATINE | IL | 60078-0294 | USA |
| ALPHA TV | | 8180 VINE ST | | | CINCINNATI | OH | 45216 | USA |
| ALPHA TV | | 6940 MONTGOMERY RD | | | CINCINNATI | OH | 45236 | USA |
| ALPHACOPY SYSTEMS INC | | 13374C FARMINGTON RD | | | LIVONIA | MI | 48150-4206 | USA |
| ALPHAGRAPHICS | | 1392 N GREEN RIVER RD | | | EVANSVILLE | IN | 47715 | USA |
| ALPHAGRAPHICS | | 12835 PRESTON RD NO 405 | | | DALLAS | TX | 75230 | USA |
| ALPHONSO, JORDAN MICHAEL | | Address Redacted | | | | | | |
| ALPHONSO, SCOTT PAUL | | Address Redacted | | | | | | |
| ALPIN, NICHOLAS A | | Address Redacted | | | | | | |
| ALPINE | | PO BOX 71366 | | | CHICAGO | IL | 60694 | USA |
| ALPINE AIR CONDITIONING CO INC | | 1501 N FAIRGROUNDS | | | MIDLAND | TX | 797064306 | USA |
| ALPINE AIR CONDITIONING CO INC | | 1501 N FAIRGROUNDS | | | MIDLAND | TX | 79706-4306 | USA |
| ALPINE APPLIANCE & REFRIG | | PO BOX 774826 | | | STEAMBOAT SPRINGS | CO | 80477 | USA |
| ALPINE APPLIANCE SERVICE | | PO BOX 125 | | | FRASER | CO | 80442 | USA |
| ALPINE BATTERY CO | | 24355 CAPITOL AVE | | | REDFORD | MA | 48239 | USA |
| ALPINE ELECTRONICS | | 9750 S 700 E | | | SANDY | UT | 84070 | USA |
| ALPINE ELECTRONICS | | 2048 N CANYON RD | | | PROVO | UT | 84604 | USA |
| ALPINE ELECTRONICS SERVICE | | PO BOX 1907 | | | BRECKENRIDGE | CO | 80424 | USA |
| ALPINE ELECTRONICS SVC | | 1349 S OTSEGO AVE 8 | | | GAYLORD | MI | 49735 | USA |
| ALPINE ENTERPRIZES | | 4914 E DORA LN | | | MCALLEN | TX | 78504 | USA |
| ALPINE FLORAL & GIFT INC | | 4076 ALPINE AVE NW | | | COMSTOCK PARK | MI | 49321 | USA |
| ALPINE LOCK & SAFE | | 46 WEST MAIN | | | AMERICAN FORK | UT | 84003 | USA |
| ALPINE PLUMBING INC | | 14580 W GREENFIELD AVENUE | | | BROOKFIELD | WI | 53005 | USA |
| ALPINE REALTY | | 135 E 13TH ST | | | LEADVILLE | CO | 80461 | USA |
| ALPINE ROOFING CONSTRUCTION | | 3000 CARISLE ST STE 110 | | | DALLAS | TX | 75204 | USA |
| ALPINE ROOFING CONSTRUCTION | | 3000 CARLISE ST STE 110 | | | DALLAS | TX | 75204 | USA |
| ALPINE THE SATELLITE STORE | | 2820 1/2 N AVE | | | GRAND JUNCTION | CO | 81501 | USA |
| ALPINE THE SATELLITE STORE | | 576 25 RD 6 | | | GRAND JUNCTION | CO | 81505 | USA |
| ALPINE VALLEY WATER CO | | 10341 JULIAN DRIVE | | | CINCINNATI | OH | 45215 | USA |
| ALQUICIRA, JOSE IVAN | | Address Redacted | | | | | | |
| ALRWAZEK, AHMED | | Address Redacted | | | | | | |
| ALS APPLIANCE | | 7568 GRATIOT RD | | | SAGINAW | MI | 48609 | USA |
| ALS ELECTRIC | | 6273 W GOWEN RD | | | BOISE | ID | 83709 | USA |
| ALS ELECTRIC OF ST CLOUD INC | | 2616 COOPER AVE NO | PO BOX 933 | | ST CLOUD | MN | 56302 | USA |
| ALS ELECTRIC OF ST CLOUD INC | | PO BOX 933 | | | ST CLOUD | MN | 56302 | USA |
| ALS FORMAL WEAR INC | | 7807 MAIN ST | | | HOUSTON | TX | 77030 | USA |
| ALS SATELLITE AUDIO & VIDEO | | 416 N 10 STE 4 | | | MCALLEN | TX | 78504 | USA |
| ALS TV | | 815 N ARCHER | | | HENRIETTA | TX | 76365 | USA |
| ALSA SS WI CHAPTER | | 39234B VALLEY RD | | | OCONOMOWOC | WI | 53066 | USA |
| ALSA SS WI CHAPTER | | 2421 N MAYFAIR RD NO 212 | | | WAUWATOSA | WI | 53226 | USA |
| ALSASSA, DANIEL JAMAL | | Address Redacted | | | | | | |
| ALSAYEDSULIMAN, ABDUL RAHMAN | | Address Redacted | | | | | | |
| ALSDURF, KATIE BEA | | Address Redacted | | | | | | |
| ALSHUMARY, ZAINAB SALEM | | Address Redacted | | | | | | |
| ALSIP, JENICA N | | Address Redacted | | | | | | |
| ALSOBROOKS, JAMES PATRICK | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALSTON BROS FURNITURE | | 110 NORTH THIRD ST | | | OZARK | AR | 72949 | USA |
| ALSTON II, JIMMY DENE | | Address Redacted | | | | | | |
| ALSTON, CHARLES THOMAS | | Address Redacted | | | | | | |
| ALSTON, ERIC D | | Address Redacted | | | | | | |
| ALSTON, MICHAEL RAHIME | | Address Redacted | | | | | | |
| ALSTON, SHAYNA NIKOHL | | Address Redacted | | | | | | |
| ALT & WITZIG ENGINEERING | | 4105 W 99TH ST | | | CARMEL | IN | 46032 | USA |
| ALT & WITZIG ENGINEERING | | 4105 WEST 99TH ST | | | CARMEL | IN | 46032 | USA |
| ALT & WITZIG ENGINEERING | | 525 RICHARDSD AVE | | | EVANSVILLE | IN | 47711 | USA |
| ALT, ANDREW JOHN | | Address Redacted | | | | | | |
| ALT, BRANDON RYAN | | Address Redacted | | | | | | |
| ALTA FLORIST & GREENHOUSE | | 935 S HOME RD | | | MANSFIELD | OH | 44906 | USA |
| ALTA FLORIST & GREENHOUSE | | 935 S HOME ST | | | MANSFIELD | OH | 44906 | USA |
| ALTEC LANSING, A DIVISION OF PLANTRONICS | | 14253 COLLECTIONS CENTER DR | ABA NO 121000358 | | CHICAGO | IL | 60693 | USA |
| ALTEMUS, AUSTIN TAYLOR | | Address Redacted | | | | | | |
| ALTEMUS, ERIC PAUL | | Address Redacted | | | | | | |
| ALTER, GRANT HOWARD | | Address Redacted | | | | | | |
| ALTER, JOSHUA LOUIS | | Address Redacted | | | | | | |
| ALTERNATIVE ANTENNAS INC | | 1116 N 19TH | | | SPRINGFIELD | IL | 62702 | USA |
| ALTERNATIVE DIST ALLIANCE | | WARNER ELEKTRA ATLANTIC | DEPT 10125 | | PALATINE | IL | 60055 | USA |
| ALTERNATIVE STAFFING INC | | NO 570 | | | BLOOMINGTON | MN | 554311326 | USA |
| ALTERNATIVE STAFFING INC | | 8120 PENN AVE S | NO 570 | | BLOOMINGTON | MN | 55431-1326 | USA |
| ALTICE PRESCOM ELECTRONICS INC | | 897 WEST RIVERDALE ROAD | | | OGDEN | UT | 844053795 | USA |
| ALTICE PRESCOM ELECTRONICS INC | | 897 WEST RIVERDALE ROAD | | | OGDEN | UT | 84405-3795 | USA |
| ALTIER, HOLLY JEANNINE | | Address Redacted | | | | | | |
| ALTIERI, TIMOTHY JOSEPH | | Address Redacted | | | | | | |
| ALTIRIS INC | | 588 W 400 S STE 300 | | | LINDON | UT | 84042 | USA |
| ALTMAN, CHRIS | | Address Redacted | | | | | | |
| ALTMANN, AUSTIN CHRISTIAN | | Address Redacted | | | | | | |
| ALTOMARI, MATTHEW | | Address Redacted | | | | | | |
| ALTON APPLIED AIR | | 4830 TRANSPORT DR | | | DALLAS | TX | 75247 | USA |
| ALTON, CALEB ALTON DANIEL | | Address Redacted | | | | | | |
| ALUMITEC LTD | | 125 SOUTH WACKER DRIVE NO 300 | | | CHICAGO | IL | 60606 | USA |
| ALUMNI CLUB SCHAUMBERG | | 871 EAST ALGONQUIN ROAD | | | SCHAUMBERG | IL | 60173 | USA |
| ALUNOVIC, IGOR | | Address Redacted | | | | | | |
| ALURI, CHOWDARY S | | 300 E ROUND GROVE RD | APT 1825 | | LEWISVILLE | TX | 75067 | USA |
| ALUSICK, PAUL MICHAEL | | Address Redacted | | | | | | |
| ALVARADO, APOLINAR S | | Address Redacted | | | | | | |
| ALVARADO, DANIEL JACOB | | Address Redacted | | | | | | |
| ALVARADO, EILEEN F | | Address Redacted | | | | | | |
| ALVARADO, ELISHA ANN | | Address Redacted | | | | | | |
| ALVARADO, ERIKA DIANE | | Address Redacted | | | | | | |
| ALVARADO, FRANCISCO JULIAN | | Address Redacted | | | | | | |
| ALVARADO, GEORGE | | Address Redacted | | | | | | |
| ALVARADO, HILDA YVETTE | | 1220 SAGEBRUSH | | | ANGLETON | TX | 77515 | USA |
| ALVARADO, LUISA | | Address Redacted | | | | | | |
| ALVARADO, MICHAEL | | Address Redacted | | | | | | |
| ALVARADO, RONNIE ANTHONY | | Address Redacted | | | | | | |
| ALVARADO, TAMMY MARIE | | Address Redacted | | | | | | |
| ALVARENGA, FRANCISCO UDIEL | | Address Redacted | | | | | | |
| ALVAREZ, AVELINO | | Address Redacted | | | | | | |
| ALVAREZ, CHRISTINE | | Address Redacted | | | | | | |
| ALVAREZ, CHRISTOPHER ANDREW | | Address Redacted | | | | | | |
| ALVAREZ, CLAUDIA LORENA | | Address Redacted | | | | | | |
| ALVAREZ, DANIEL | | Address Redacted | | | | | | |
| ALVAREZ, ELISHA MARIE | | Address Redacted | | | | | | |
| ALVAREZ, FABIAN | | Address Redacted | | | | | | |
| ALVAREZ, FERNANDO | | Address Redacted | | | | | | |
| ALVAREZ, JASON LEE | | Address Redacted | | | | | | |
| ALVAREZ, JORGE ALFONSO | | Address Redacted | | | | | | |
| ALVAREZ, LUCIA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALVAREZ, LUIS MODESTO | | Address Redacted | | | | | | |
| ALVAREZ, MARIA ELIZABETH | | Address Redacted | | | | | | |
| ALVAREZ, MICHAEL ANGELO | | Address Redacted | | | | | | |
| ALVAREZ, NICOLAS SANTIAGO | | Address Redacted | | | | | | |
| ALVAREZ, RANDY | | Address Redacted | | | | | | |
| ALVAREZ, REYNALDO | | Address Redacted | | | | | | |
| ALVAREZ, ROBERTO RODRIGUEZ | | Address Redacted | | | | | | |
| ALVAREZ, ROMAN | | Address Redacted | | | | | | |
| ALVAREZ, RYAN | | Address Redacted | | | | | | |
| ALVAREZ, STEPHANIE LAUREN | | Address Redacted | | | | | | |
| ALVAREZ, VANESSA ELLISANDRA | | Address Redacted | | | | | | |
| ALVAREZ, VENESSA | | Address Redacted | | | | | | |
| ALVAREZ, VICTORIA | | Address Redacted | | | | | | |
| ALVERSON, JOHN BRADY | | Address Redacted | | | | | | |
| ALVEY, AMANDA JUNE | | Address Redacted | | | | | | |
| ALVEY, JOSHUA ADAM | | Address Redacted | | | | | | |
| ALVEYS SIGNS | | P O BOX 225 | | | EVANSVILLE | IN | 47702 | USA |
| ALVIN FLOWERS | | 115 E HOUSE ST | | | ALVIN | TX | 77511 | USA |
| ALVIS, JIMMY FRANKLIN | | Address Redacted | | | | | | |
| ALWIN ELECTRIC APPLIANCE | | 60918 COUNTY RD 21 | | | NEW ULM | MN | 56073-4214 | USA |
| ALZAR LIFTS CO INC | | 7926 MAINLAND DR | | | SAN ANTONIO | TX | 78250 | USA |
| ALZATE, MARC ANTHONY NANES | | Address Redacted | | | | | | |
| ALZHEIMERS ASSOCIATION | | 225 N MICHIGAN AVE STE 1700 | | | CHICAGO | IL | 60601-7633 | USA |
| ALZUAD, ISRAH ALI | | Address Redacted | | | | | | |
| ALZUBI, SAMER MAHMOUD | | Address Redacted | | | | | | |
| AM JANITORIAL & CLEANING SVC | | PO BOX 21242 | | | WICHITA | KS | 67208 | USA |
| AM KO BUILDING MAINTENANCE INC | | PO BOX 2277 | | | SHAWNEE MISSION | KS | 66201 | USA |
| AM PRO LTD | | 2307 COUNTY RD 154 29 | | | GLENWOOD SPRINGS | CO | 81601 | USA |
| AMA BOOK & PRODUCTS | | PO BOX 4197 | | | CAROL STREAM | IL | 601974197 | USA |
| AMA BOOK & PRODUCTS | | PO BOX 4197 | | | CAROL STREAM | IL | 60197-4197 | USA |
| AMAECHI, JEREMIAH MUNACHISO | | Address Redacted | | | | | | |
| AMALGAMATED SOFTWARE | | 9901 WEST IH 10 | STE 1000 | | SAN ANTONIO | TX | 78230 | USA |
| AMAN COLLECTION SERVICES | | 1 SOUTH 1ST STREET | | | ABERDEEN | SD | 57401 | USA |
| AMAN COLLECTION SERVICES | | 114 S MAIN ST | | | ABERDEEN | SD | 57401 | USA |
| AMANA | | 951 CAMBRIDGE DR | | | ELK GROVE VILLAG | IL | 60007 | USA |
| AMANA | | DIV OF AMANA REFRIGERATION INC | 951 CAMBRIDGE DR | | ELK GROVE VILLAG | IL | 60007 | USA |
| AMANA | | DEPT CH10278 | | | PALATINE | IL | 60055 | USA |
| AMANA | | 2800 220TH TRAIL | PO BOX 8901 | | AMANA | IA | 52204-0001 | USA |
| AMANA | | DEPT CH 10278 | | | PALATINE | IL | 60055-0533 | USA |
| AMANA | | PO BOX 890748 | | | DALLAS | TX | 75389-0748 | USA |
| AMANA APPLIANCES PUBLICATIONS | | DEPT INC | PO BOX 8901 | | AMANA | IA | 52204 | USA |
| AMANA APPLIANCES PUBLICATIONS | | PO BOX 8901 | | | AMANA | IA | 52204 | USA |
| AMANA REFRIGERATION | | PO BOX 890748 | | | DALLAS | TX | 75389-0748 | USA |
| AMAO, CORDAY | | Address Redacted | | | | | | |
| AMAR HEATING COOLING | | 119 COTTONWOOD AVE | | | SALMON | ID | 83467 | USA |
| AMARAL, JAKE MICHAEL | | Address Redacted | | | | | | |
| AMARILLO AIR CONDITIONING | | 506 S BONHAM | | | AMARILLO | TX | 791066756 | USA |
| AMARILLO AIR CONDITIONING | | 506 S BONHAM | | | AMARILLO | TX | 79106-6756 | USA |
| AMARILLO FIRE & SAFETY INC | | PO BOX 8223 | | | AMARILLO | TX | 791148223 | USA |
| AMARILLO FIRE & SAFETY INC | | PO BOX 8223 | | | AMARILLO | TX | 79114-8223 | USA |
| AMARILLO GLOBE NEWS | | PO BOX 2091 | | | AMARILLO | TX | 791660001 | USA |
| AMARILLO GLOBE NEWS | | PO BOX 2091 | | | AMARILLO | TX | 79166-0001 | USA |
| AMARILLO MOBILE ELECTRONICS | | 800 S BIVINS | | | AMARILLO | TX | 79104 | USA |
| AMARILLO, CITY OF | | PO BOX 1971 | ACCOUNTING DEPARTMENT | | AMARILLO | TX | 79105 | USA |
| AMARILLO, CITY OF | | PO BOX 100 | | | AMARILLO | TX | 791050100 | USA |
| AMARILLO, CITY OF | | 200 SE 3RD AVE | | | AMARILLO | TX | 79101-1514 | USA |
| AMARILLO, CITY OF | | PO BOX 100 | | | AMARILLO | TX | 79105-0100 | USA |
| AMARO, JAVIER | | Address Redacted | | | | | | |
| AMATO, MATTHEW VINCENT | | Address Redacted | | | | | | |
| AMAYA, ARTURO STANLEY | | Address Redacted | | | | | | |
| AMAYA, MILTON M | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMAYA, STEVE A | | Address Redacted | | | | | | |
| AMAZING BARGAINS COM | | PO BOX 1020 | | | MANSFIELD | TX | 76063-1020 | USA |
| AMAZING ENTERTAINMENT | | 7327 BUBBLING BROOKS LN | | | HOUSTON | TX | 77095 | USA |
| AMBASSADOR SUITES | | 4250 RIDGEMONT DR | | | ABILENE | TX | 79606 | USA |
| AMBASSADOR TV & ELECTRONICS | | 8090 LOONEY RD | | | PIQUA | OH | 45356 | USA |
| AMBER SIGNS & DESIGN CORP | | 2300 PIERCE | | | HOUSTON | TX | 77003 | USA |
| AMBERS, BRENDAN | | Address Redacted | | | | | | |
| AMBRIZ, GABRIEL | | Address Redacted | | | | | | |
| AMBROSE, ERIC ALAN | | Address Redacted | | | | | | |
| AMBROSI & ASSOCIATES INC | | 1100 W WASHINGTON BLVD | | | CHICAGO | IL | 60607 | USA |
| AMBROSINIS | | 1367 WABASH AVE | | | TERRE HAUTE | IN | 47807 | USA |
| AMBROSIUS, CHRIS | | Address Redacted | | | | | | |
| AMBUCARE CLINIC | | 3387 SOUTH US HWY 41 | | | TERRE HAUTE | IN | 47802 | USA |
| AMBURGEY, AMANDA LEE | | Address Redacted | | | | | | |
| AMBUS, TRAVION JAMAAL | | Address Redacted | | | | | | |
| AMBUSH, KEVIN LANELL | | Address Redacted | | | | | | |
| AMCO ENGINEERING CO | | 3801 N ROSE STREET | | | SCHILLER PARK | IL | 601762190 | USA |
| AMCO ENGINEERING CO | | 3801 N ROSE STREET | | | SCHILLER PARK | IL | 60176-2190 | USA |
| AMD PAPER SERVICE | | 914 SHADOW RIDGE CROSSING | | | OFALLON | IL | 62269 | USA |
| AMDAHL CORPORATION | | PO BOX 98821 | | | CHICAGO | IL | 60693 | USA |
| AMDANI, AASIM A | | Address Redacted | | | | | | |
| AMELIA BULLOCK REALTORS | | 8008 SPICEWOOD LANE | | | AUSTIN | TX | 78759 | USA |
| AMELIA BULLOCK REALTORS | | 8008 SPICEWOOD LANE NO 100 | | | AUSTIN | TX | 78759 | USA |
| AMELUNG, ERIK C | | Address Redacted | | | | | | |
| AMEREN | | PO BOX 66301 | | | ST LOUIS | MO | 63166 | USA |
| AMEREN | | PO BOX 66301 | | | ST LOUIS | MO | 631166301 | USA |
| AMEREN | | PO BOX 66529 | | | ST LOUIS | MO | 63166-6529 | USA |
| AMEREN | | PO BOX 66878 | | | ST LOUIS | MO | 63166-6878 | USA |
| AMEREN CILCO | | 1101 MAIN ST STE 300 | | | PEORIA | IL | 61606 | USA |
| AMEREN CILCO | | PO BOX 2551 | | | DECATUR | IL | 625252551 | USA |
| AMEREN CILCO | | PO BOX 1600 | | | PEORIA | IL | 61656-1600 | USA |
| AMEREN CILCO | | PO BOX 2551 | | | DECATUR | IL | 62525-2551 | USA |
| AMEREN CILCO | | PO BOX 66826 | | | ST LOUIS | MO | 63166-6826 | USA |
| AMEREN CIPS | | PO BOX 66875 | | | ST LOUIS | MO | 63166-6875 | USA |
| AMERI CLEAN | | PO BOX 716 | | | HILLSIDE | IL | 60162 | USA |
| AMERI CLEAN | | PO BOX 838 | | | LA GRANGE | IL | 60525 | USA |
| AMERI TECH APPLIANCE REPAIR | | 9556 PISTACHIO | | | EL PASO | TX | 79924 | USA |
| AMERICA COLLECTION SYSTEM INC | | PO BOX 1289 | | | LARAMIE | WY | 82073-1289 | USA |
| AMERICA DRUG TESTING CORP | | 806 N UNIVERSITY | | | LITTLE ROCK | AR | 72205 | USA |
| AMERICAN | | PO BOX 1446 | | | MARYLAND HEIGHTS | MO | 63043 | USA |
| AMERICAN ACADEMY OF PEDIATRICS | | PO BOX 927 | | | ELK GROVE VILLG | IL | 600090927 | USA |
| AMERICAN ACADEMY OF PEDIATRICS | | 141 NORTHWEST POINT BLVD | PO BOX 927 | | ELK GROVE VILLG | IL | 60009-0927 | USA |
| AMERICAN ACCOUNTS & ADVISERS | | 3904 CEDARVALE DR | | | EAGAN | MN | 55122 | USA |
| AMERICAN AIRLINES | | PO BOX 582810 MD 782 | BARTER CONTROL 89413 1 | | TULSA | OK | 74158-2860 | USA |
| AMERICAN AMUSEMENT CO | | 25874 WESTMORELAND | | | FARMINGTON HILLS | MI | 48336 | USA |
| AMERICAN APPLIANCE | | 502 W FULTON | | | POLO | IL | 61064 | USA |
| AMERICAN APPLIANCE & ELECTRONICS SVC | | 2775 S STATE HWY 5 | | | CAMDENTON | MO | 65020 | USA |
| AMERICAN APPLIANCE CENTER | | 1675 E EAST SEMINOLE | | | SPRINGFIELD | MO | 65804 | USA |
| AMERICAN APPLIANCE CENTERS | | 3485 APPLE AVE | | | MUSKEGON | MI | 49442 | USA |
| AMERICAN APPLICANCE SERVICE | | 501 TRAFFIC ST | | | BOSSIER CITY | LA | 71111 | USA |
| AMERICAN ARBITRATION ASSOC | | 13455 NOEL RD STE 1440 | | | DALLAS | TX | 752400020 | USA |
| AMERICAN ARBITRATION ASSOC | | 514 NICOLET MALL | FLOOR 6 | | MINNEAPOLIS | MN | 55402-1092 | USA |
| AMERICAN ARBITRATION ASSOC | | 13455 NOEL ROAD | SUITE 1440 | | DALLAS | TX | 75240-0020 | USA |
| AMERICAN AUTOMATIC SPRINKLER | | 600 DECOSTA | PO BOX 7705 | | FT WORTH | TX | 76111 | USA |
| AMERICAN AUTOMATIC SPRINKLER | | PO BOX 7705 | | | FT WORTH | TX | 76111 | USA |
| AMERICAN BACKFLOW PREVENTION | | BOX 395 | | | LAKE ZURICH | IL | 60047 | USA |
| AMERICAN BANKER | | PO BOX 4634 | | | CHICAGO | IL | 60680 | USA |
| AMERICAN BANKER NEWSLETTERS | | PO BOX 6498 | | | CHICAGO | IL | 606809573 | USA |
| AMERICAN BANKER NEWSLETTERS | | PO BOX 6498 | | | CHICAGO | IL | 60680-9573 | USA |
| AMERICAN BANKRUPTCY SERVICE | | 350 ST PETER STREET | SUITE 719 | | ST PAUL | MN | 55102 | USA |
| AMERICAN BANKRUPTCY SERVICE | | SUITE 719 | | | ST PAUL | MN | 55102 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN BAR ASSOCIATION | | PO BOX 4745 | | | CAROL STREAM | IL | 601974745 | USA |
| AMERICAN BAR ASSOCIATION | | PO BOX 4745 | | | CAROL STREAM | IL | 60197-4745 | USA |
| AMERICAN BAR ASSOCIATION | | PO BOX 10892 | | | CHICAGO | IL | 60610-0892 | USA |
| AMERICAN BAR ASSOCIATION | | 321 N CLARK ST | | | CHICAGO | IL | 60610-4714 | USA |
| AMERICAN BAR ASSOCIATION | | PO BOX 109078 | | | CHICAGO | IL | 60610-9078 | USA |
| AMERICAN BEDROOMS INC | | 5015 NORTH 19TH AVENUE | | | PHOENIX | AZ | 85015 | USA |
| AMERICAN BEDROOMS INC | | 10640 N 28TH DR STE A101 | | | PHOENIX | AZ | 85029 | USA |
| AMERICAN CANCER SOCIETY | | PO BOX 142302 | | | AUSTIN | TX | 78717 | USA |
| AMERICAN CANCER SOCIETY | | PO BOX 142302 | | | AUSTIN | TX | 787174 | USA |
| AMERICAN CLEANING SERVICE | | 6501 BOEING DR PO BOX 26621 | | | EL PASO | TX | 79925 | USA |
| AMERICAN CLEANING SERVICE | | PO BOX 26621 | 6501 BOEING DR | | EL PASO | TX | 79925 | USA |
| AMERICAN CONSOLIDATED ELEC | | PO BOX 531191 | | | INDIANAPOLIS | IN | 46253 | USA |
| AMERICAN CONSOLIDATED ELEC | | PO BOX 531191 | | | INDIANAPOLIS | IN | 46253-1191 | USA |
| AMERICAN CONSOLIDATED ELECTRONICS | | 6205 COFFMAN RD | | | INDIANAPOLIS | IN | 46268 | USA |
| AMERICAN CONSUMER SERVICES | | 2000 W AMERITECH CTR DR | | | HOFFMAN ESTATES | IL | 60196 | USA |
| AMERICAN COVERS INC | | 675 W 14600 S | | | BLUFFDALE | UT | 84065-4831 | USA |
| AMERICAN COVERS INC | | 675 W 14600 S | | | BLUFFDALE | UT | 84065-4831 | USA |
| AMERICAN CREDIT FOUNDATION | | 1733 W 12600 S NO 142 | | | RIVERTON | UT | 84065 | USA |
| AMERICAN CRISIS PUBLISHING INC | | 3800 HUDSON BEND RD | SUITE 300 | | AUSTIN | TX | 78734 | USA |
| AMERICAN CRISIS PUBLISHING INC | | SUITE 300 | | | AUSTIN | TX | 78734 | USA |
| AMERICAN DIRECT INSTALLATION INC | | 1802 PAPOOSE RD | | | CARPENTERSVILLE | IL | 60110 | USA |
| AMERICAN DOWELL SIGNCRAFTERS | | PO BOX 3788 | | | CHAMPAIGN | IL | 618263788 | USA |
| AMERICAN DOWELL SIGNCRAFTERS | | 1712 W HENSLEY RD | PO BOX 3788 | | CHAMPAIGN | IL | 61826-3788 | USA |
| AMERICAN EAGLE EXPRESS | | 5555 WEST 78TH STREET | | | EDINA | MN | 554392707 | USA |
| AMERICAN EAGLE EXPRESS | | 5555 WEST 78TH STREET | | | EDINA | MN | 55439-2707 | USA |
| AMERICAN EAGLE SECURITY | | 1210 AIRPORT RD | | | WATERFORD | MI | 48327 | USA |
| AMERICAN ENGINEERING INC | | 3 W COLLEGE DR | | | ARLINGTON HEIGHT | IL | 60004 | USA |
| AMERICAN ESCROW & CLOSING CO | | PO BOX 92170 | | | ELK GROVE | IL | 60009 | USA |
| AMERICAN ESCROW & CLOSING CO | | PO BOX A3922 | | | CHICAGO | IL | 606903922 | USA |
| AMERICAN ESCROW COMPANY | | 1201 ELM STREET | | | DALLAS | TX | 752702199 | USA |
| AMERICAN ESCROW COMPANY | | 5400 RENAISSANCE TOWER | 1201 ELM STREET | | DALLAS | TX | 75270-2199 | USA |
| AMERICAN EXPRESS | | 50330 AXP FINANCIAL CTR | DEPT C | | MINNEAPOLIS | MN | 55474-0503 | USA |
| AMERICAN EXPRESS | | STE 0001 | | | CHICAGO | IL | 60679-0001 | USA |
| AMERICAN EXPRESS | | PO BOX 27234 | CASHIER OPERATIONS | | SALT LAKE CITY | UT | 84127-0234 | USA |
| AMERICAN EXPRESS | | PO BOX 31556 | CORP GIFT CHEQUE UNIT | | SALT LAKE CITY | UT | 84184-4030 | USA |
| AMERICAN EXPRESS CO | | 1112 W CAMELBACK RD | | | PHOENIX | AZ | 85013 | USA |
| AMERICAN EXPRESS COMPANY | Patricia Williams | CORPORATE SERVICES OPERATIONS | AESC P | 20022 NORTH 31ST AVE MAIL CODE AZ 08 03 11 | Phoenix | AZ | 85027 | USA |
| AMERICAN EXPRESS INCENTIVE SVCS | | 1309 N HWY DR | | | FENTON | MO | 63099 | USA |
| AMERICAN EXPRESS INCENTIVE SVCS | | PO BOX 66936 | | | ST LOUIS | MO | 63166 | USA |
| AMERICAN EXPRESS INCENTIVE SVCS | | PO BOX 790379 | | | ST LOUIS | MO | 63179 | USA |
| AMERICAN EXPRESS TRUST CO | | PO BOX 1450 | FEE LOCKBOX NW 7426 | | MINNEAPOLIS | MN | 55485-7426 | USA |
| AMERICAN FAMILY DEBT | | 2495 W MARKET ST | | | TIFFIN | OH | 44883 | USA |
| AMERICAN FAMILY INSURANCE | | 1400 SW TOPEKA BLVD | | | TOPEKA | KS | 66601 | USA |
| AMERICAN FAMILY INSURANCE | | C/O JOHN F CARPINELLI | 1400 SW TOPEKA BLVD | | TOPEKA | KS | 66601 | USA |
| AMERICAN FENCE CO | | 1922 DELAWARE AVE | | | DES MOINES | IA | 50317 | USA |
| AMERICAN FENCE CO | | 14803 FRONTIER RD | | | OMAHA | NE | 68138 | USA |
| AMERICAN FIRE & SAFETY CO INC | | 1521 W RENO | | | OKLAHOMA CITY | OK | 73106 | USA |
| AMERICAN FIRE & SAFETY INC | | 3310 E ADAMS | | | TEMPLE | TX | 76501 | USA |
| AMERICAN FIRE EQUIPMENT SALES | | 3107 W VIRGINIA AVE | | | PHOENIX | AZ | 85009-1504 | USA |
| AMERICAN FIRE PROTECTION INC | | PO BOX 80257 | | | LANSING | MI | 48908-0257 | USA |
| AMERICAN FIRST AID | | 6712 PENNSYLVANIA AVENUE | | | ST LOUIS | MO | 63111 | USA |
| AMERICAN FIRST AID INC | | 11040 SUITE G LIN VALLE DR | | | ST LOUIS | MO | 631237210 | USA |
| AMERICAN FIRST AID INC | | 11040 SUITE G LIN VALLE DR | | | ST LOUIS | MO | 63123-7210 | USA |
| AMERICAN FREIGHT LINES INC | | 7940 W OAKTON ST | | | NILES | IL | 60714 | USA |
| AMERICAN GASES CORP | | 3949 GROVE AVE | | | GURNEE | IL | 60031 | USA |
| AMERICAN GENERAL | | 3106 MERLE HAY | | | DES MOINES | IA | 50310 | USA |
| AMERICAN GENERAL | | PO BOX 20830 | | | GREENFIELD | WI | 53220 | USA |
| AMERICAN GENERAL | | 20 N CLARK ST STE 2600 | | | CHICAGO | IL | 60602 | USA |
| AMERICAN GENERAL | | PO BOX 89 | | | LAWTON | OK | 73502 | USA |
| AMERICAN GENERAL BELLEVILLE | | 8 BELLEVUE PLAZA SHOPPING CTR | | | BELLEVILLE | IL | 62233 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN GENERAL EVANSVILLE | | PO BOX 658 | | | EVANSVILLE | IN | 477040658 | USA |
| AMERICAN GENERAL EVANSVILLE | | PO BOX 658 | | | EVANSVILLE | IN | 47704-0658 | USA |
| AMERICAN GENERAL FINANCE | | 6145 GRANDVIEW ST | | | MERRIAM | KS | 66202 | USA |
| AMERICAN GENERAL FINANCE INC | | PO BOX 20830 | | | GREENFIELD | WI | 532200830 | USA |
| AMERICAN GENERAL FINANCE INC | | PO BOX 20830 | C/O TADYCH LAW OFFICE | | GREENFIELD | WI | 53220-0830 | USA |
| AMERICAN GOLF CARS | | 855 S LOOP 12 | | | IRVING | TX | 75060 | USA |
| AMERICAN GRAPHICS SCREEN PRTNG | | 1982 ASHLAND ROAD | | | MANSFIELD | OH | 44905 | USA |
| AMERICAN HOSPITAL ASSOCIATION | | PO BOX 92683 | | | CHICAGO | IL | 60675 | USA |
| AMERICAN HOUSEKEEPING INC | | D/B/A/ N DALLAS MAINT | PO BOX 227315 | | DALLAS | TX | 75222 | USA |
| AMERICAN HOUSEKEEPING INC | | PO BOX 227315 | | | DALLAS | TX | 75222 | USA |
| AMERICAN INVESTIGATIONS | | 275 KINGS HWY STE 108 | | | BROWNSVILLE | TX | 78521 | USA |
| AMERICAN JEWISH WORLD | | 4509 MINNETONKA BLVD | | | MINNEAPOLIS | MN | 55416 | USA |
| AMERICAN JOURNAL OF HEALTH | | PO BOX 1897 | | | LAWRENCE | KS | 660448897 | USA |
| AMERICAN JOURNAL OF HEALTH | | PO BOX 1897 | | | LAWRENCE | KS | 66044-8897 | USA |
| AMERICAN LEGION POST 182 | | PO BOX 1388 | | | LITTLE ELM | TX | 75068 | USA |
| AMERICAN LIBRARY ASSOCIATION | | 50 E HURON ST | | | CHICAGO | IL | 60611-2795 | USA |
| AMERICAN LIGHT | | PO BOX 971487 | | | DALLAS | TX | 75397-1487 | USA |
| AMERICAN LIGHTING WEST INC | | 346 WEST 3000 SOUTH | | | SALT LAKE CITY | UT | 84115 | USA |
| AMERICAN LIMOS & TRANSPORT | | 10821 COMPOSITE DR | | | DALLAS | TX | 75220 | USA |
| AMERICAN LOAN CO | | 13547 S BRANDON AVE | | | CHICAGO | IL | 60633 | USA |
| AMERICAN LOANS LLC | | 880 LEE ST STE 302 | | | DES PLAINES | IL | 60016 | USA |
| AMERICAN LOT MAINTENANCE INC | | IND STATION | | | ST PAUL | MN | 55104 | USA |
| AMERICAN LOT MAINTENANCE INC | | PO BOX 4036 | IND STATION | | ST PAUL | MN | 55104 | USA |
| AMERICAN LOUVER CO | | PO BOX 92818 | | | CHICAGO | IL | 60675-2818 | USA |
| AMERICAN LUNG ASSOC OF IL | | 1616 W MAIN ST STE 300 | | | MARION | IL | 62959 | USA |
| AMERICAN MAINTENANCE & LAND | | PO BOX 3242 | | | JOLIET | IL | 60434 | USA |
| AMERICAN MANAGEMENT ASSOC | | PO BOX 58155 | | | BOULDER | CO | 80322 | USA |
| AMERICAN MANAGEMENT ASSOC | | 14502 W 105TH ST | | | LENEXA | KS | 662152014 | USA |
| AMERICAN MANAGEMENT ASSOC | | PO BOX 27 444 | | | KANSAS CITY | MO | 64180-0001 | USA |
| AMERICAN MARKETING ASSOCIATION | | STE 200 | | | CHICAGO | IL | 60606 | USA |
| AMERICAN MARKETING ASSOCIATION | | 311 S WACKER DR STE 5800 | | | CHICAGO | IL | 60606-6629 | USA |
| AMERICAN MECHANICAL NETWORK | | 4260 EDGELAND | | | ROYAL OAK | MI | 48073 | USA |
| AMERICAN MEDIA INC | | 4900 UNIVERSITY AVENUE | | | W DES MOINES | IA | 502666769 | USA |
| AMERICAN MEDIA INC | | 4900 UNIVERSITY AVENUE | | | W DES MOINES | IA | 50266-6769 | USA |
| AMERICAN MEDICAL OXYGEN SALES | | 228 W BROADWAY | | | SOUTH BEND | IN | 466019998 | USA |
| AMERICAN MEDICAL OXYGEN SALES | | 228 W BROADWAY | | | SOUTH BEND | IN | 46601-9998 | USA |
| AMERICAN MICROSYSTEMS LTD | | 2190 REGAL PARKWAY | | | EULESS | TX | 76040 | USA |
| AMERICAN MINORITY BUSINESS FORMS | | PO BOX 337 | | | GLENWOOD | MN | 56334 | USA |
| AMERICAN MOBILE OFFICE INC | | PO BOX 71286 | | | MADISON HEIGHTS | MI | 480710286 | USA |
| AMERICAN MOBILE OFFICE INC | | PO BOX 71286 | | | MADISON HEIGHTS | MI | 48071-0286 | USA |
| AMERICAN MORTGAGE REALTY CORP | | 3333 W HAMILTON RD | | | FORT WAYNE | IN | 48814 | USA |
| AMERICAN MULTI CINEMA INC | | 23275 GREENFIELD RD | | | SOUTHFIELD | MI | 48075 | USA |
| AMERICAN MULTI CINEMA INC | | PO BOX 419263 DEPT 0456 | | | KANSAS CITY | MO | 641930456 | USA |
| AMERICAN MULTI CINEMA INC | | PO BOX 930456 | | | KANSAS CITY | MO | 64193-0456 | USA |
| AMERICAN NATIONAL BANK & TRUST COMPANY OF CHICAGO | ALAN G SCHWARTZ | C/O TCA | 3611 N KEDZIE AVENUE | | CHICAGO | IL | 60618 | USA |
| AMERICAN NATIONAL BANK & TRUST COMPANY OF CHICAGO | | C/O TCA | 3611 N KEDZIE AVENUE | | CHICAGO | IL | 60618 | USA |
| AMERICAN NATIONAL INSURANCE CO | | 211 N DELAWARE ST | | | INDIANAPOLIS | IN | 46204 | USA |
| AMERICAN NATIONAL INSURANCE CO | | 4678 WORLD PARKWAY CIR | COLLIERS TURLEY MARTIN TUCKER | | ST LOUIS | MO | 63134 | USA |
| AMERICAN NATIONAL INSURANCE COMPANY | | ONE MOODY PLAZA | | | GALVESTON | TX | 77550 | USA |
| AMERICAN OVERHEAD DOOR | | 2125 HAMMOND DR | | | SCHAUMBURG | IL | 60173 | USA |
| AMERICAN OVERHEAD DOOR CO | | 1080 N PERKINS ST | | | APPLETON | WI | 54914 | USA |
| AMERICAN PAGING INC | | LOC 051 | | | DENVER | CO | 802810051 | USA |
| AMERICAN PAGING INC | | DEPT 601630 30703 3 | LOC 051 | | DENVER | CO | 80281-0051 | USA |
| AMERICAN PAGING INC | | LOC 051 | | | DENVER | CO | 80281-0051 | USA |
| AMERICAN PAGING INC ALTAMONTE | | LOC 051 | | | DENVER | CO | 802810051 | USA |
| AMERICAN PAGING INC ALTAMONTE | | DEPT 602560 2774570 | LOC 051 | | DENVER | CO | 80281-0051 | USA |
| AMERICAN PAGING INC LOUISVILLE | | LOC 051 | | | DENVER | CO | 802810051 | USA |
| AMERICAN PAGING INC LOUISVILLE | | DEPT 602680 3034 6 | LOC 051 | | DENVER | CO | 80281-0051 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN PAGING INC NO 051 | | DEPT 602550 0019024 9 | | | DENVER | CO | 802810051 | USA |
| AMERICAN PAGING INC NO 051 | | DEPT 602550 0019024 9 | | | DENVER | CO | 80281-0051 | USA |
| AMERICAN PAGING INC RICHMOND | | LOC 051 | | | DENVER | CO | 802810051 | USA |
| AMERICAN PAGING INC RICHMOND | | DEPT 602460 | LOC 051 | | DENVER | CO | 80281-0051 | USA |
| AMERICAN PAINTING INC | | 895 INDUSTRIAL DR | | | WEST CHICAGO | IL | 60185 | USA |
| AMERICAN PAYROLL ASSOCIATION | | 711 NAVARRO STREET STE 100 | | | SAN ANTONIO | TX | 782051721 | USA |
| AMERICAN PAYROLL ASSOCIATION | | 660 N MAIN STE 100 | | | SAN ANTONIO | TX | 78205-1217 | USA |
| AMERICAN POWER CONVERSION CORP | | 5081 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | USA |
| AMERICAN POWER CONVERSION CORP | | 5081 COLLECTION CTR DR | | | CHICAGO | IL | 60693-5081 | USA |
| AMERICAN POWER WASH INC | | 1251 S WAYNE RD | | | WESTLAND | MI | 48186 | USA |
| AMERICAN POWER WASH INC | | 1251 S WAYNE ROAD | | | WESTLAND | MI | 48186 | USA |
| AMERICAN PRESIDENT LINES | | 116 INVERNESS DR E | STE 400 | | ENGLEWOOD | CO | 80112 | USA |
| AMERICAN PRESS | | PO BOX 2893 | | | LAKE CHARLES | LA | 70602 | USA |
| AMERICAN PRESS | | PO BOX 60039 | | | NEW ORLEANS | LA | 70160-0039 | USA |
| AMERICAN REAL ESTATE CORP | | 3550 DOWLEN RD | | | BEAUMONT | TX | 77706 | USA |
| AMERICAN REALTY | | 712 CONGRESS AVENUE NO 200 | | | AUSTIN | TX | 78701 | USA |
| AMERICAN REALTY CORPORATION | | 30800 NORTHWESTERN HWY | SECOND FLOOR | | FARMINGTON HILLS | MI | 48334 | USA |
| AMERICAN REALTY CORPORATION | | SECOND FLOOR | | | FARMINGTON HILLS | MI | 48334 | USA |
| AMERICAN RECEIVABLES CORP | | PO BOX 836247 | | | RICHARDSON | TX | 75083-6247 | USA |
| AMERICAN RECYCLING SYSTEMS | | 910 W 22ND ST | | | HOUSTON | TX | 77008 | USA |
| AMERICAN RECYCLING SYSTEMS | | 11425 TODD RD | | | HOUSTON | TX | 77055 | USA |
| AMERICAN RED CARPET WEST ALLIS | | 10901 W LAPHAM ST | | | WEST ALLIS | WI | 53214 | USA |
| AMERICAN RED CROSS | | PO BOX 1582 | | | ARDMORE | OK | 73402 | USA |
| AMERICAN RED CROSS | | PO BOX 66837 | | | ST LOUIS | MO | 631666837 | USA |
| AMERICAN RED CROSS | | PO BOX 66837 | | | ST LOUIS | MO | 63166-6837 | USA |
| AMERICAN RED CROSS | | PO BOX 1582 | | | ARDMORE | OK | 73402-1582 | USA |
| AMERICAN RED CROSS CHISHOLM | | 1515 S SYLVANIA | | | FT WORTH | TX | 76111 | USA |
| AMERICAN RED CROSS DALLAS | | 4800 HARRY HINES | | | DALLAS | TX | 75235 | USA |
| AMERICAN RED CROSS HOUSTON | | PO BOX 397 | | | HOUSTON | TX | 77001-0397 | USA |
| AMERICAN RED CROSS OF SW LA | | 3512 KIRKMAN | | | LAKE CHARLES | LA | 70607 | USA |
| AMERICAN RED CROSS SAN ANTONIO | | 3642 E HOUSTON ST | | | SAN ANTONIO | TX | 78219 | USA |
| AMERICAN REFRIG/APPLIANCE SVCE | | 2812 BOULDER AVE | | | DAYTON | OH | 45414 | USA |
| AMERICAN RENTAL CENTERS | | 5040 A N BIG HOLLOW RD | | | PEORIA | IL | 61615 | USA |
| AMERICAN RESIDENTIAL SERVICES | | 25 WOODROW AVE | | | INDIANAPOLIS | IN | 46222 | USA |
| AMERICAN ROOFING & METAL INC | | 800 WYOMING ST | | | SAN ANTONIO | TX | 78203 | USA |
| AMERICAN SANITARY PRODUCTS INC | | PO BOX 621901 | | | LITTLETON | CO | 80162 | USA |
| AMERICAN SATELLITE & INSTALL TN | | 5152 N HILLSIDE | | | WICHITA | KS | 67219 | USA |
| AMERICAN SATELLITE SERVICES | | 12724 ARCH ST PIKE | | | LITTLE ROCK | AR | 72206 | USA |
| AMERICAN SECURITY & INVEST INC | | 999 MAIN STREET STE 205 | | | GLEN ELLYN | IL | 60137 | USA |
| AMERICAN SECURITY CORPORATION | | SDS 120936 | | | MINNEAPOLIS | MN | 554860936 | USA |
| AMERICAN SECURITY CORPORATION | | PO BOX 1150 | MI 93 | | MINNEAPOLIS | MN | 55480-1150 | USA |
| AMERICAN SECURITY SERVICES INC | | 7101 MERCY RD STE 201 | | | OMAHA | NE | 68106-2616 | USA |
| AMERICAN SERVICES CORP | | 6146 OLSON MEMORIAL HWY | | | MINNEAPOLIS | MN | 55422 | USA |
| AMERICAN SERVICES LLC | | PO BOX 117 | | | BIG BEND | WI | 53103 | USA |
| AMERICAN SIGN & LIGHTING CO | | 307 E LINCOLN AVE | | | BENSENVILLE | IL | 60106 | USA |
| AMERICAN SIGN SHOPS | | 31710 PLYMOUTH ROAD | | | LIVONIA | MI | 48150 | USA |
| AMERICAN SLIDE CHART | | PO BOX 111 | | | WHEATON | IL | 60187 | USA |
| AMERICAN SOCIETY FOR QUALITY | | PO BOX 555 | | | MILWAUKEE | WI | 53201 | USA |
| AMERICAN SOCIETY FOR QUALITY | | 600 N PLANKINTON AVE | | | MILWAUKEE | WI | 53202 | USA |
| AMERICAN SOCIETY FOR QUALITY | | PO BOX 3033 | MEMBERSHIP RENEWAL | | MILWAUKEE | WI | 53201-3033 | USA |
| AMERICAN SOCIETY OF SAFETY ENG | | 33480 TREASURY CTR | | | CHICAGO | IL | 60694-3400 | USA |
| AMERICAN SOFTWARE HARDWARE INC | | 502 EAST ANTHONY DR | | | URBANA | IL | 61801 | USA |
| AMERICAN SOFTWARE&HARWARE INC | | &MEYER CAPEL ET AL ATTRNYS | 502 E ANTHONY DRIVE | | URBANNA | IL | 61802 | USA |
| AMERICAN SOFTWARE&HARWARE INC | | 306 W CHURCH ST | | | CHAMPAIGN | IL | 61820 | USA |
| AMERICAN STITCHES | | 3149N I30 STE H | | | MESQUITE | TX | 75150 | USA |
| AMERICAN STITCHES PROMOTION | | 11306 LBJ FRWY STE 150 | | | DALLAS | TX | 75238 | USA |
| AMERICAN STITCHES PROMOTION | | EXPO | 11306 LBJ FRWY STE 150 | | DALLAS | TX | 75238 | USA |
| AMERICAN STRUCTURE POINT INC | | 7260 SHADELAND STATION | | | INDIANAPOLIS | IN | 46256-3957 | USA |
| AMERICAN SUPERSTORES | | PO BOX 4087 | | | POLAR BLUFF | MO | 63901 | USA |
| AMERICAN SUPERSTORES | | 2890 N WESTWOOD | | | POPLAR BLUFF | MO | 63901 | USA |
| AMERICAN SWEEPING INC | | PO BOX 35344 | | | KANSAS CITY | MO | 64134 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN TELESERVICES ASSOCIATION | | 3815 RIVER CROSSING PKY | STE 20 | | INDIANAPOLIS | IN | 46240 | USA |
| AMERICAN TERMINAL SUPPLY COINC | | 48925 WEST ROAD | | | WIXOM | MI | 48393 | USA |
| AMERICAN TERMINAL SUPPLY COINC | | 24651 CRESTVIEW CT | | | FARMINGTON | MI | 48335-1505 | USA |
| AMERICAN TESTING SERVICES INC | | 2580 WEST TEMPLE | | | SALT LAKE CITY | UT | 84115 | USA |
| AMERICAN TITLE CO | | 820 S MACARTHUR BLVD | SUITE 119 | | COPPELL | TX | 75019 | USA |
| AMERICAN TITLE CO | | SUITE 119 | | | COPPELL | TX | 75019 | USA |
| AMERICAN TOOL RENTAL INC | | 3121 S LAFOUNTAIN | | | KOKOMO | IN | 46902 | USA |
| AMERICAN TRAINCO INC | | PO BOX 3397 | | | ENGLEWOOD | CO | 80155 | USA |
| AMERICAN TRANS VIDEO | | 289 NORTHLAND BLVD | | | CINCINNATI | OH | 45246 | USA |
| AMERICAN TRANSPORTATION | | 7675 DAHLIA ST | | | COMMERCE CITY | CO | 80022 | USA |
| AMERICAN TRANSPORTATION | | 2555 W EVANS | | | DENVER | CO | 80219 | USA |
| AMERICAN TV | | 2601 WHALEN LANE | | | MADISON | WI | 53713 | USA |
| AMERICAN TV | | 332 N NEVADA AVE | | | COLORADO SPRINGS | CO | 80903 | USA |
| AMERICAN TV ELECTRONICS | | 200 E WASHINGTON ST | | | BROWNSVILLE | TX | 78520 | USA |
| AMERICAN UNITED LIFE INS CO | | 5875 RELIABLE PKY | MTG LOAN ACCTG LOAN 2093101 | | CHICAGO | IL | 60686 | USA |
| AMERICAN UNITED LIFE INS CO | | 5875 RELIABLE PKY | MTG LOAN ACCTG LOAN 2114301 | | CHICAGO | IL | 60686 | USA |
| AMERICAN UNITED LIFE INS CO | | PO BOX 95666 | | | CHICAGO | IL | 60694 | USA |
| AMERICAN VIDEO TRANSFER INC | | 7540 WHITMORE LAKE RD STE 100 | | | BRIGHTON | MI | 48116 | USA |
| AMERICAN WATER ADVANTAGE | | PO BOX 8070 | | | CINCINNATI | OH | 45208-0070 | USA |
| AMERICAN WATER ADVANTAGE | | 3055 SPRINGER AVE | | | CINCINNATI | OH | 45208-2425 | USA |
| AMERICAN WINDOW & GLASS CO | | 48249 PHEASANT | | | CHESTERFIELD | MI | 48047 | USA |
| AMERICANA SHOPPING CARTS | | PO BOX 481 | | | PLATTSMOUTH | NE | 68048 | USA |
| AMERICAS CENTER CATERING | | 701 CONVENTION PLAZA | | | ST LOUIS | MO | 63101 | USA |
| AMERICASH LOANS LLC | | 880 LEE ST STE 302 | | | DES PLAINES | IL | 60016 | USA |
| AMERICASH LOANS LLC | | 1488 MINER ST | | | DES PLAINES | IL | 60019 | USA |
| AMERICOM TV INC | | 11030 OLD ST CHARLES RD | | | ST ANN | MO | 63074 | USA |
| AMERICUS TEMPS INC | | PO BOX 531601 | | | GRAND PRAIRIE | TX | 750531601 | USA |
| AMERICUS TEMPS INC | | PO BOX 531601 | | | GRAND PRAIRIE | TX | 75053-1601 | USA |
| AMERIGAS | | 6654 COTTER | | | STERLING HEIGHTS | MI | 48314 | USA |
| AMERIGAS | | 1923 CHICAGO DRIVE S W | | | GRAND RAPIDS | MI | 49509 | USA |
| AMERIGAS | | 1215 SOUTH COMMERCE STREET | | | ARDMORE | OK | 73401 | USA |
| AMERIGAS | | PO BOX 50769 | | | KALAMAZOO | MI | 49005-0769 | USA |
| AMERIGAS | | DEPT 0140 | | | PALATINE | IL | 60055-0140 | USA |
| AMERIGAS | | RR1 BOX 352 B | | | MCCLURE | IL | 62957-9750 | USA |
| AMERIGAS | | 6801 MITCHELL PKY | | | ARLINGTON | TX | 76002-3799 | USA |
| AMERIGAS WYLIE | | 3670 NORTH HIGHWAY 78 | PO BOX 906 | | WYLIE | TX | 75098 | USA |
| AMERIGAS WYLIE | | PO BOX 906 | | | WYLIE | TX | 75098 | USA |
| AMERIPRIDE | | 700 INDUSTRIAL BLVD NE | | | MINNEAPOLIS | MN | 554132989 | USA |
| AMERIPRIDE | | 700 INDUSTRIAL BLVD NE | | | MINNEAPOLIS | MN | 55413-2989 | USA |
| AMERIPRIDE LINEN & APPAREL SVC | | 7515 D ST | | | OMAHA | NE | 68124 | USA |
| AMERIPRIDE LINEN & APPAREL SVC | | 7515N D ST | | | OMAHA | NE | 68124 | USA |
| AMERISAT INC | | 1012 COVE AVE | | | LOCKPORT | IL | 60441 | USA |
| AMERISUITES | | 19300 HAGGERTY RD | | | LIVONIA | MI | 48152 | USA |
| AMERISUITES | | 450 N MILWAUKEE AVE | | | VERNON HILLS | IL | 60061 | USA |
| AMERISUITES | | 2340 S FOUNTAIN SQUARE DR | | | LOMBARD | IL | 60148 | USA |
| AMERISUITES | | 6021 SW 6TH AVE | | | TOPEKA | KS | 66615 | USA |
| AMERISUITES | | 10838 N 25TH AVE | | | PHOENIX | AZ | 85029 | USA |
| AMERISUITES AUSTIN ARBORETUM | | 3612 TUDOR BLVD | | | AUSTIN | TX | 78759 | USA |
| AMERITECH | | 7091 ORCHARD LAKE STE 270 | | | WEST BLOOMFIELD | MI | 48322 | USA |
| AMERITECH | | PO BOX 4520 | | | CAROL STREAM | IL | 601974520 | USA |
| AMERITECH | | PO BOX 4520 | | | CAROL STREAM | IL | 60197-4520 | USA |
| AMERITECH CHICAGO | | PO BOX 92471 | | | CHICAGO | IL | 606752471 | USA |
| AMERITECH CHICAGO | | PO BOX 92471 | | | CHICAGO | IL | 60675-2471 | USA |
| AMERITECH SMALL BUSINESS SRVC | | 2000 W AMERITECH CENTER DR | 4F54 | | HOFFMAN ESTATES | IL | 60195 | USA |
| AMERITEL INN | | 645 LINDSAY BLVD | | | IDAHO FALLS | ID | 83402 | USA |
| AMERITEL INN | | 2501 S 25TH ST E | | | AMMON | ID | 83406 | USA |
| AMERITEL INN | | 7499 W OVERLAND | | | BOISE | ID | 83704 | USA |
| AMERITEL INN | | 7965 W EMERALD ST | | | BOISE | ID | 83704 | USA |
| AMERITEL INN | | 333 IRONWOOD DR | | | COEUR D ALENE | ID | 83814 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERITRON BATTERIES INC | | 1026 RANKIN ST | | | TROY | MI | 48083 | USA |
| AMERIWOOD INDUSTRIES | | PO BOX 633522 | | | CINCINNATI | OH | 45263-3522 | USA |
| AMERS MEDITERRANEAN DELI | | 166 W MABLE | | | BIRMINGHAM | MI | 48009 | USA |
| AMERS, MIKE GEORGE | | Address Redacted | | | | | | |
| AMES, SHELBY ERIN | | Address Redacted | | | | | | |
| AMFAX | | 8404 STERLING STE B | | | IRVING | TX | 75063 | USA |
| AMG THE MEDICAL SURGICAL CLINI | | 3201 S 16TH ST STE 2006 | | | MILWAUKEE | WI | 53215-4532 | USA |
| AMG THE MEDICAL SURGICAL CLINI | | 3201 S 16TH ST STE 2006 | | | MILWAUKEE | WI | 53215-4532 | USA |
| AMH TECHNOLOGIES LTD | | 12161 SHERIDAN BLVD STE D132 | | | BROOMFIELD | CO | 80020 | USA |
| AMH TECHNOLOGIES LTD | | 5023 W 120TH AVE | STE 319 | | BROOMFIELD | CO | 80020 | USA |
| AMI SERVICES | | 2302 E GARDEN CITY HWY | | | MIDLAND | TX | 79701 | USA |
| AMICH & JENKS INC | | 4851 INDEPENDENCE STREET | | | WHEAT RIDGE | CO | 80033 | USA |
| AMICH & JENKS INC | | 70 EXECUTIVE CENTER STE NO 199 | 4851 INDEPENDENCE STREET | | WHEAT RIDGE | CO | 80033 | USA |
| AMICONE, ERICA MICHELLE | | Address Redacted | | | | | | |
| AMICONE, TREVOR J | | Address Redacted | | | | | | |
| AMIGO MOBILITY TRANSPORTATION | | 6693 DIXIE HIGHWAY | | | BRIDGEPORT | MI | 48722 | USA |
| AMIGOLAND PARTNERS LTD | | 17440 DALLAS PKWY | SUITE 210 | | DALLAS | TX | 75287 | USA |
| AMIGOLAND PARTNERS LTD | | SUITE 210 | | | DALLAS | TX | 75287 | USA |
| AMIN EL, LEGACY E | | Address Redacted | | | | | | |
| AMIN, AADIL | | Address Redacted | | | | | | |
| AMIN, NIKHIL JAGDISH | | Address Redacted | | | | | | |
| AMIN, URJIT | | Address Redacted | | | | | | |
| AMLEKE, ROBEL ABRAHAM | | Address Redacted | | | | | | |
| AMMANN, ERIC MICHAEL | | Address Redacted | | | | | | |
| AMMARY, BASSAM ABDUL | | Address Redacted | | | | | | |
| AMMEND CREDIT COUNSELING | | PO BOX 43482 | | | CINCINNATI | OH | 45243 | USA |
| AMMEND CREDIT COUNSELING | | PO BOX 43482 | | | CINCINNATTI | OH | 45243 | USA |
| AMMON PAINTING COMPANY | | 417 EAST 135TH | | | KANSAS CITY | MO | 64145 | USA |
| AMMON PROPERTIES LC | | 2733 E PARLEYS WAY 300 | 1410 CRCT | | SALT LAKE CITY | UT | 84109-1662 | USA |
| AMMON PROPERTIES LC | | 2733 E PARLEYS WAY SUITE 300 | 1410 CRCT | C/O WOODBURY CORPORATION | SALT LAKE CITY | UT | 84109-1662 | USA |
| AMMON, CITY OF | | 2135 SOUTH AMMON RD | | | AMMON | ID | 83406 | USA |
| AMMONS TEMP STAFFERS | | PO BOX 62852 | | | NEW ORLEANS | LA | 701622852 | USA |
| AMMONS TEMP STAFFERS | | PO BOX 62852 | | | NEW ORLEANS | LA | 70162-2852 | USA |
| AMMONS, DANIEL LEE | | Address Redacted | | | | | | |
| AMORE, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| AMOROSO, LUCIANO | | Address Redacted | | | | | | |
| AMOS, CLIFTON | | Address Redacted | | | | | | |
| AMOS, DANIEL W | | Address Redacted | | | | | | |
| AMOS, DAVID | | Address Redacted | | | | | | |
| AMOS, LUTHER JAMAR | | Address Redacted | | | | | | |
| AMOS, MELISSA ANN | | Address Redacted | | | | | | |
| AMOS, NYESHA L | | Address Redacted | | | | | | |
| AMOS, RICK W | | Address Redacted | | | | | | |
| AMOURI, MOHAMMAD | | Address Redacted | | | | | | |
| AMPD MOBILE | | SILICON VALLEY BANK | DEPT CH17572 | | PALATINE | IL | 60055-7572 | USA |
| AMPERAGE ELECTRIC INC | | 702 N WASHINGTON STREET | | | OWOSSO | MI | 48867 | USA |
| AMPLUS ELECTRONICS | | 902 E AMARILLO BLVD | | | AMARILLO | TX | 79107 | USA |
| AMPROBE | | PO BOX 99086 | | | CHICAGO | IL | 606939086 | USA |
| AMPROBE | | PO BOX 99086 | | | CHICAGO | IL | 60693-9086 | USA |
| AMPS INC | | PO BOX 706 | 360 RAILROAD AVE | | ALBANY | MN | 56307 | USA |
| AMREIT | | PROPERTY MANAGMENT | 8 GREENWAY PLAZA STE 1000 | | HOUSTON | TX | 77046 | USA |
| AMREIT, TEXAS REAL ESTATE INVESTMENT TRUST | | 8 GREENWAY PLAZA | SUITE 1000 | | HOUSTON | TX | 77046 | USA |
| AMS ELECTRICAL CONTRACTORS INC | | PO BOX 1954 | | | BLOOMINGTON | IN | 47402 | USA |
| AMSAN LLC | | 13924 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | USA |
| AMSAN LLC | | 8700 N ALLEN RD | | | PEORIA | IL | 61615 | USA |
| AMSAN LLC | | 5727 S LEWIS | STE 705 | | TULSA | OK | 74105 | USA |
| AMSBAUGH, KYLE FERRIS | | Address Redacted | | | | | | |
| AMSELLEM, GIL | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMTECH D&S EQUIPMENT CO INC | | PO BOX 1261 | | | ELK GROVE | IL | 600091261 | USA |
| AMTECH D&S EQUIPMENT CO INC | | PO BOX 1261 | | | ELK GROVE | IL | 60009-1261 | USA |
| AMTEK QUALITY PAPER PRODUCTS | | PO BOX 631957 | | | CINCINNATI | OH | 452631957 | USA |
| AMTEK QUALITY PAPER PRODUCTS | | PO BOX 631957 | | | CINCINNATI | OH | 45263-1957 | USA |
| AMTEX PACKAGING INC | | PO BOX 50157 | | | FT WORTH | TX | 76105 | USA |
| AMTEX TV INC | | 809 GEORGIA | | | AMARILLO | TX | 79106 | USA |
| AMUNDSON SERVICE | | 516 RIVER STREET | | | PRAIRIE FARM | WI | 54762 | USA |
| AMUNDSON, DANIEL ROBERT | | Address Redacted | | | | | | |
| AMWAY CORPORATION | | 7575 FULTON STREET EAST | ATTN CORPORATE ACCTG FB 1B | | ADA | MI | 49355-0001 | USA |
| AMY, HENRY CARL | | Address Redacted | | | | | | |
| AMYS CATERING | | 600 W SAGINAW ST | | | LANSING | MI | 48933 | USA |
| AN, CHARLES D | | Address Redacted | | | | | | |
| ANACOMP | | PO BOX 98954 | | | CHICAGO | IL | 60693 | USA |
| ANACONDA COUNTY PROBATE | | 800 S MAIN ST | DISTRICT COURT | | ANACONDA | MT | 59711 | USA |
| ANALYTIC INSIGHT INC | | 3275 N ARLINGTON HEIGHTS RD | STE 405 | | ARLINGTON HEIGHTS | IL | 60004 | USA |
| ANBIL, SRIRAM RANGA | | Address Redacted | | | | | | |
| ANCEL GLINK DIAMOND COPE BUSH | | 140 S DEARBORN ST | SIXTH FL | | CHICAGO | IL | 60603 | USA |
| ANCEL, JAIMIE | | Address Redacted | | | | | | |
| ANCHETA, LEE RIVERA | | Address Redacted | | | | | | |
| ANCHOR INSTALLATIONS INC | | PO BOX 53 | 4850 W 158TH ST | | OAK FOREST | IL | 60452 | USA |
| ANCHOR SALES & SERVICE CO INC | | 106 W 31ST ST | | | INDEPENDENCE | MO | 64055 | USA |
| ANCHOR, NICHOLAS DAVID | | Address Redacted | | | | | | |
| ANCINEC, JOSEPH MICHAEL | | Address Redacted | | | | | | |
| ANCOM COMMUNICATIONS INC | | 750 TRANSFER RD | SUITE 20A | | ST PAUL | MN | 55114 | USA |
| ANCOM COMMUNICATIONS INC | | SUITE 20A | | | ST PAUL | MN | 55114 | USA |
| ANCONA, GIANLUCA | | Address Redacted | | | | | | |
| ANCRILE, ALEX ANDREW | | Address Redacted | | | | | | |
| ANDALIKIEWICZ, JONATHAN | | Address Redacted | | | | | | |
| ANDERLE, ELI THOMAS | | Address Redacted | | | | | | |
| ANDERS, DARIUS MELVON | | Address Redacted | | | | | | |
| ANDERS, DAVID J | | Address Redacted | | | | | | |
| ANDERS, JASON MICHAEL | | Address Redacted | | | | | | |
| ANDERSEN & ASSOCIATES | | PO BOX 1015 | | | WIXOM | MI | 483931015 | USA |
| ANDERSEN & ASSOCIATES | | 24333 INDOPLEX CIRCLE | | | FARMINGTON | MI | 48335-2552 | USA |
| ANDERSEN & ASSOCIATES | | PO BOX 1015 | | | WIXOM | MI | 48393-1015 | USA |
| ANDERSEN, COLIN BLAKE | | Address Redacted | | | | | | |
| ANDERSEN, KANDIE L | | Address Redacted | | | | | | |
| ANDERSEN, NICHOLAS ERIC | | Address Redacted | | | | | | |
| ANDERSOM, CHRISTOPHER EARL | | Address Redacted | | | | | | |
| ANDERSON & ASSOCIATES INC | | PO BOX 1015 | | | WIXOM | MI | 483931015 | USA |
| ANDERSON & ASSOCIATES INC | | 30575 BECK ROAD | PO BOX 1015 | | WIXOM | MI | 48393-1015 | USA |
| ANDERSON APPRAISAL SERVICES | | 6397 GLENMOOR RD | | | BOULDER | CO | 80303 | USA |
| ANDERSON APPRAISALS INC | | 439 S RINHOLD ST | | | JANESVILLE | WI | 53545 | USA |
| ANDERSON DESIGN CO, CHARLES S | | 124 NORTH FIRST ST | | | MINNEAPOLIS | MN | 55401 | USA |
| ANDERSON ENGINEERING CONSULTANTS | | PO BOX 4588 | | | LITTLE ROCK | AR | 72214 | USA |
| ANDERSON ENGINEERING INC | | 730 NORTH BENTON AVENUE | | | SPRINGFIELD | MO | 658023797 | USA |
| ANDERSON ENGINEERING INC | | 730 NORTH BENTON AVENUE | | | SPRINGFIELD | MO | 65802-3797 | USA |
| ANDERSON FLORAL | | 4445 WINNETKA AVE NORTH | | | NEW HOPE | MN | 55428 | USA |
| ANDERSON HEATING & COOLING INC | | 204 W 82ND ST | | | KANSAS CITY | MO | 64114 | USA |
| ANDERSON JR , DAVID NUNEZ | | Address Redacted | | | | | | |
| ANDERSON JR , MICHAEL LEROY | | Address Redacted | | | | | | |
| ANDERSON LOCK | | P O BOX 2294 | | | DES PLAINOO | IL | 60017 | USA |
| ANDERSON PUBLISHING | | PO BOX 640709 | | | CINCINNATI | OH | 452640709 | USA |
| ANDERSON PUBLISHING | | PO BOX 640709 | | | CINCINNATI | OH | 45264-0709 | USA |
| ANDERSON REAL ESTATE INC, J R | | 3805 EDWARDS RD STE 700 | EXCHANGE AT ALGONQUIN COMMON | | CINCINNATI | OH | 45209 | USA |
| ANDERSON SYSTEMS TWIN CITIES INC | | 5032 EDGEWATER DR | | | MOUND | MN | 55364 | USA |
| ANDERSON SYSTEMS TWIN CITIES INC | | 13047 94TH PLACE N | | | MAPLE GROVE | MN | 55369 | USA |
| ANDERSON, AARON C | | Address Redacted | | | | | | |
| ANDERSON, AARON DAVID | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDERSON, ALLISON MARIE | | Address Redacted | | | | | | |
| ANDERSON, ANDREW JOSEPH | | Address Redacted | | | | | | |
| ANDERSON, ANDREW PATRICK | | Address Redacted | | | | | | |
| ANDERSON, ANGIE P | | Address Redacted | | | | | | |
| ANDERSON, ARON SCOTT | | Address Redacted | | | | | | |
| ANDERSON, AUSTIN JAKE | | Address Redacted | | | | | | |
| ANDERSON, BARRY P | | Address Redacted | | | | | | |
| ANDERSON, BEN JORDAN | | Address Redacted | | | | | | |
| ANDERSON, BENJAMIN MICHAEL | | Address Redacted | | | | | | |
| ANDERSON, BENJAMIN ROBERT | | Address Redacted | | | | | | |
| ANDERSON, BERT | | 209 SOUTH 300 EAST | | | PAYSON | UT | 84651 | USA |
| ANDERSON, BIANCA DANIELLE | | Address Redacted | | | | | | |
| ANDERSON, BRAD | | Address Redacted | | | | | | |
| ANDERSON, BRIAN | | Address Redacted | | | | | | |
| ANDERSON, BRIAN L | | Address Redacted | | | | | | |
| ANDERSON, BRIAN MICHAEL | | Address Redacted | | | | | | |
| ANDERSON, BYRON MONROE | | Address Redacted | | | | | | |
| ANDERSON, CAMERON CHRISTIAN | | Address Redacted | | | | | | |
| ANDERSON, CHELSEA ELIZABETH | | Address Redacted | | | | | | |
| ANDERSON, CHELSEA LYNETTE | | Address Redacted | | | | | | |
| ANDERSON, CHRIS M | | Address Redacted | | | | | | |
| ANDERSON, CHRISTIN FAITH | | Address Redacted | | | | | | |
| ANDERSON, CHRISTINA MARIE | | Address Redacted | | | | | | |
| ANDERSON, CHRISTOPHER KELLEY | | Address Redacted | | | | | | |
| ANDERSON, CHRISTOPHER KYLE | | Address Redacted | | | | | | |
| ANDERSON, CHRISTOPHER PATRICK | | Address Redacted | | | | | | |
| ANDERSON, CHRISTOPHER THOMAS | | Address Redacted | | | | | | |
| ANDERSON, CLINTON CLARK | | Address Redacted | | | | | | |
| ANDERSON, COLIN JAMES | | Address Redacted | | | | | | |
| ANDERSON, COLLEEN MARIE | | Address Redacted | | | | | | |
| ANDERSON, DALE ROBERT | | Address Redacted | | | | | | |
| ANDERSON, DAMIAN N | | 6024 ROSIER RD | | | HEARNE | TX | 77859 | USA |
| ANDERSON, DARREL ALAN | | Address Redacted | | | | | | |
| ANDERSON, DARRELL LEROY | | Address Redacted | | | | | | |
| ANDERSON, DARREN MAURICE | | Address Redacted | | | | | | |
| ANDERSON, DEMETRIUS L | | Address Redacted | | | | | | |
| ANDERSON, DEREK EDWIN | | Address Redacted | | | | | | |
| ANDERSON, DEREK JAY | | Address Redacted | | | | | | |
| ANDERSON, DESMOND RAYE | | Address Redacted | | | | | | |
| ANDERSON, DORRIS M | | Address Redacted | | | | | | |
| ANDERSON, DOUGLAS STEVEN | | Address Redacted | | | | | | |
| ANDERSON, ELI CHRIS | | Address Redacted | | | | | | |
| ANDERSON, EMILY C | | Address Redacted | | | | | | |
| ANDERSON, ERIC CARL | | Address Redacted | | | | | | |
| ANDERSON, FRANK T | | Address Redacted | | | | | | |
| ANDERSON, FRED ARTHUR | | Address Redacted | | | | | | |
| ANDERSON, GAGE FRISCO | | Address Redacted | | | | | | |
| ANDERSON, GARRETT JAMES | | Address Redacted | | | | | | |
| ANDERSON, GRAHAM ALEX | | Address Redacted | | | | | | |
| ANDERSON, GREGORY SCOTT | | Address Redacted | | | | | | |
| ANDERSON, HEATHER T | | Address Redacted | | | | | | |
| ANDERSON, HILARY JANINE | | Address Redacted | | | | | | |
| ANDERSON, IRVIN L | | Address Redacted | | | | | | |
| ANDERSON, JACOB JOSEPH | | Address Redacted | | | | | | |
| ANDERSON, JAMIELE JAREL | | Address Redacted | | | | | | |
| ANDERSON, JASMINE | | Address Redacted | | | | | | |
| ANDERSON, JASON JAMES | | Address Redacted | | | | | | |
| ANDERSON, JASON MICHAEL | | Address Redacted | | | | | | |
| ANDERSON, JAY H | | Address Redacted | | | | | | |
| ANDERSON, JENNA MARIE | | Address Redacted | | | | | | |
| ANDERSON, JENNIFER J | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDERSON, JEREMY ALLEN | | Address Redacted | | | | | | |
| ANDERSON, JEREMY JEROD | | Address Redacted | | | | | | |
| ANDERSON, JERMAINE ANTWUN | | Address Redacted | | | | | | |
| ANDERSON, JERRY | | Address Redacted | | | | | | |
| ANDERSON, JESSICA ANN | | Address Redacted | | | | | | |
| ANDERSON, JOHN DAVID ROSARIO | | Address Redacted | | | | | | |
| ANDERSON, JORDAN | | Address Redacted | | | | | | |
| ANDERSON, JOSEPH R | | Address Redacted | | | | | | |
| ANDERSON, JOSH M | | Address Redacted | | | | | | |
| ANDERSON, JUSTIN CHRIS | | Address Redacted | | | | | | |
| ANDERSON, JUSTINA LYNN | | Address Redacted | | | | | | |
| ANDERSON, KATHERINE F | | Address Redacted | | | | | | |
| ANDERSON, KATIE LYNN | | Address Redacted | | | | | | |
| ANDERSON, KATIE MICHELLE | | Address Redacted | | | | | | |
| ANDERSON, KELLY W | | Address Redacted | | | | | | |
| ANDERSON, KEVIN A | | Address Redacted | | | | | | |
| ANDERSON, KOLLIN D | | Address Redacted | | | | | | |
| ANDERSON, KRISTIN SHAWN | | Address Redacted | | | | | | |
| ANDERSON, KYLE BURNSIDE | | Address Redacted | | | | | | |
| ANDERSON, KYLE DREW | | Address Redacted | | | | | | |
| ANDERSON, LANCE D | | Address Redacted | | | | | | |
| ANDERSON, LATASHA | | Address Redacted | | | | | | |
| ANDERSON, LEE THOMAS | | Address Redacted | | | | | | |
| ANDERSON, LEONARD JAVON | | Address Redacted | | | | | | |
| ANDERSON, LUCAS GARY | | Address Redacted | | | | | | |
| ANDERSON, MATT | | Address Redacted | | | | | | |
| ANDERSON, MAXWELL JEFFREY | | Address Redacted | | | | | | |
| ANDERSON, MELVIN D | | Address Redacted | | | | | | |
| ANDERSON, MICHAEL | | Address Redacted | | | | | | |
| ANDERSON, MICHAEL BRADLEY | | Address Redacted | | | | | | |
| ANDERSON, MICHAEL LATRONE | | Address Redacted | | | | | | |
| ANDERSON, MICHAEL ROBERT | | Address Redacted | | | | | | |
| ANDERSON, MICHAEL STALLONE | | Address Redacted | | | | | | |
| ANDERSON, MICHEAL VORSE | | Address Redacted | | | | | | |
| ANDERSON, MICHELLE LYNN | | Address Redacted | | | | | | |
| ANDERSON, MIKEL JOSEPH | | Address Redacted | | | | | | |
| ANDERSON, MONTIE L | | Address Redacted | | | | | | |
| ANDERSON, MORGAN | | Address Redacted | | | | | | |
| ANDERSON, NADINA ROSAN | | Address Redacted | | | | | | |
| ANDERSON, NAMELIA R | | Address Redacted | | | | | | |
| ANDERSON, NATHAN KYLE | | Address Redacted | | | | | | |
| ANDERSON, NICK ANDREW | | Address Redacted | | | | | | |
| ANDERSON, NICKOLAS GEORGE | | Address Redacted | | | | | | |
| ANDERSON, PAIGE ELIZABETH | | Address Redacted | | | | | | |
| ANDERSON, PARKER | | Address Redacted | | | | | | |
| ANDERSON, PATRICK ROSS | | Address Redacted | | | | | | |
| ANDERSON, PHILLIP D | | Address Redacted | | | | | | |
| ANDERSON, RACHEL | | Address Redacted | | | | | | |
| ANDERSON, RANDON R | | Address Redacted | | | | | | |
| ANDERSON, RAYMOND D | | Address Redacted | | | | | | |
| ANDERSON, REBECCA LORRAINE | | Address Redacted | | | | | | |
| ANDERSON, REBECCA NAN | | Address Redacted | | | | | | |
| ANDERSON, REBEKAH E | | Address Redacted | | | | | | |
| ANDERSON, RICHARD THOMAS | | Address Redacted | | | | | | |
| ANDERSON, ROBERT THOMAS | | Address Redacted | | | | | | |
| ANDERSON, RYAN BRENT | | Address Redacted | | | | | | |
| ANDERSON, RYAN GARRETT | | Address Redacted | | | | | | |
| ANDERSON, RYAN L | | Address Redacted | | | | | | |
| ANDERSON, RYAN SCOTT | | Address Redacted | | | | | | |
| ANDERSON, SAM DAVIS | | Address Redacted | | | | | | |
| ANDERSON, SAMUEL A | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDERSON, SEAN PATRICK | | Address Redacted | | | | | | |
| ANDERSON, SHAROD ANTOINE | | Address Redacted | | | | | | |
| ANDERSON, SHAWN | | Address Redacted | | | | | | |
| ANDERSON, SHAWNTEL MARIE | | Address Redacted | | | | | | |
| ANDERSON, SIMONE KATHRYN | | Address Redacted | | | | | | |
| ANDERSON, SPENCER WILLIAM | | Address Redacted | | | | | | |
| ANDERSON, SPENSER TODD | | Address Redacted | | | | | | |
| ANDERSON, STACY MARIE | | Address Redacted | | | | | | |
| ANDERSON, STEVE R | | Address Redacted | | | | | | |
| ANDERSON, SUSAN S | | Address Redacted | | | | | | |
| ANDERSON, SUSANNE VIOLET | | Address Redacted | | | | | | |
| ANDERSON, TAMARA A | | Address Redacted | | | | | | |
| ANDERSON, TAYLOR E | | Address Redacted | | | | | | |
| ANDERSON, TERESA D | | Address Redacted | | | | | | |
| ANDERSON, TIFFANY MICHELLE | | Address Redacted | | | | | | |
| ANDERSON, TOBY JAMES JOHN | | Address Redacted | | | | | | |
| ANDERSON, TRINA JOY | | Address Redacted | | | | | | |
| ANDERSON, TROY JAMES | | Address Redacted | | | | | | |
| ANDERSON, TYLER RICHARD | | Address Redacted | | | | | | |
| ANDERSON, VINCENT CARNELL | | Address Redacted | | | | | | |
| ANDERSON, WADE J | | Address Redacted | | | | | | |
| ANDERSON, WILLIAM E | | Address Redacted | | | | | | |
| ANDERSON, ZACHARY J | | Address Redacted | | | | | | |
| ANDERSON, ZACHARY KENNETH | | Address Redacted | | | | | | |
| ANDERSON, ZACHARY TAD | | Address Redacted | | | | | | |
| ANDERSONS LAWN SERVICE | | 309 W MAIN ST | | | MT HOREB | WI | 53572 | USA |
| ANDON INC | | PO BOX 48425 | | | COON RAPIDS | MN | 554480425 | USA |
| ANDON INC | | PO BOX 48425 | | | COON RAPIDS | MN | 55448-0425 | USA |
| ANDRADA, RAFAEL BENITEZ | | Address Redacted | | | | | | |
| ANDRADE, ARON ORLANDO | | Address Redacted | | | | | | |
| ANDRADE, ELISEO JOHNNY | | Address Redacted | | | | | | |
| ANDRADE, EVITA | | Address Redacted | | | | | | |
| ANDRADE, JOSE ANDRES | | Address Redacted | | | | | | |
| ANDRADE, JULIO A | | Address Redacted | | | | | | |
| ANDRADE, JUSTIN DANIEL | | Address Redacted | | | | | | |
| ANDRADE, LEONARDO DANIEL | | Address Redacted | | | | | | |
| ANDRADE, MAYRA A | | Address Redacted | | | | | | |
| ANDREA, ZACHARY H | | Address Redacted | | | | | | |
| ANDREASEN, DANE E | | Address Redacted | | | | | | |
| ANDREEV, GEORGE | | Address Redacted | | | | | | |
| ANDREK, MICHAEL JOHN | | Address Redacted | | | | | | |
| ANDRES FLORIST | | 101 E MAIN ST | | | GREENFIELD | IN | 46140 | USA |
| ANDRESEN, EMILY | | Address Redacted | | | | | | |
| ANDRESEN, LUKE WILLIAM | | Address Redacted | | | | | | |
| ANDRESS, GARY W | | Address Redacted | | | | | | |
| ANDREW CORP | | PO BOX 98934 | | | CHICAGO | IL | 606938934 | USA |
| ANDREW CORP | | PO BOX 98934 | | | CHICAGO | IL | 60693-8934 | USA |
| ANDREW, CAROLINE | | Address Redacted | | | | | | |
| ANDREWS & FOWLER | | 4701 COLLEGE BLVD STE 102 | | | LEAWOOD | KS | 66211 | USA |
| ANDREWS, AARON MICHAEL | | Address Redacted | | | | | | |
| ANDREWS, AARON MICHEAL | | Address Redacted | | | | | | |
| ANDREWS, BRIAN JAMES | | Address Redacted | | | | | | |
| ANDREWS, CHARLANDRA T | | Address Redacted | | | | | | |
| ANDREWS, CRAIG PERNELL | | Address Redacted | | | | | | |
| ANDREWS, CRYSTAL EVETT | | Address Redacted | | | | | | |
| ANDREWS, CYNTHIA KAY | | Address Redacted | | | | | | |
| ANDREWS, DANIEL J | | 409 PLYMOUTH RD STE 195 | | | PLYMOUTH | MI | 48170 | USA |
| ANDREWS, DANIELLE LATRICE | | Address Redacted | | | | | | |
| ANDREWS, DELTONIAL | | Address Redacted | | | | | | |
| ANDREWS, JEREMY MARTIN | | Address Redacted | | | | | | |
| ANDREWS, JESSICA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDREWS, KALEIGH | | Address Redacted | | | | | | |
| ANDREWS, KIMBERLY ALEXIS | | Address Redacted | | | | | | |
| ANDREWS, KOLBY JAMES | | Address Redacted | | | | | | |
| ANDREWS, LOGAN BLAKE | | Address Redacted | | | | | | |
| ANDREWS, MATTHEW WILBER | | Address Redacted | | | | | | |
| ANDREWS, MICHAEL DAVID | | Address Redacted | | | | | | |
| ANDREWS, MICHAEL JOEL | | Address Redacted | | | | | | |
| ANDREWS, MYKALA BREANN | | Address Redacted | | | | | | |
| ANDREWS, NICHOLAS A | | Address Redacted | | | | | | |
| ANDREWS, STEPHEN MICHAEL | | Address Redacted | | | | | | |
| ANDREWS, STEVE KURT | | Address Redacted | | | | | | |
| ANDREWS, STEVE PAUL | | Address Redacted | | | | | | |
| ANDREWS, TERRELL | | Address Redacted | | | | | | |
| ANDREYEV, YEVGENIY | | Address Redacted | | | | | | |
| ANDRINA, BRANDON KYLE | | Address Redacted | | | | | | |
| ANDRING, DAVID JOSEPH | | Address Redacted | | | | | | |
| ANDRING, JOHN MICHAEL | | Address Redacted | | | | | | |
| ANDRITSOS ATTORNEY, GEORGE P | | 1201 N MESA STE H | | | EL PASO | TX | 79902 | USA |
| ANDRIX, DAVID GLENN | | Address Redacted | | | | | | |
| ANDROWSKI, BRIAN JAMES | | Address Redacted | | | | | | |
| ANDRUS TRANSPORTATION SERVICES | | PO BOX 880 | | | ST GEORGE | UT | 84771 | USA |
| ANDRUS TRANSPORTATION SERVICES | | 135 S LASALLE DEPT 6448 | | | CHICAGO | IL | 60674-6448 | USA |
| ANDRUS, MIKE J | | Address Redacted | | | | | | |
| ANDRUS, TIMOTHY | | Address Redacted | | | | | | |
| ANDUJAR, EMMANUEL DEJESUS | | Address Redacted | | | | | | |
| ANDUJAR, GABRIEL DEJESUS | | Address Redacted | | | | | | |
| ANDUZE BELL, CALEB JAMAAL | | Address Redacted | | | | | | |
| ANDYS APPLIANCE REPAIR | | 5601 S 49TH ST 2 | | | LINCOLN | NE | 68516 | USA |
| ANDYS ELECTRONICS | | 1201 S SIDE DR | | | DECATUR | IL | 62521 | USA |
| ANDYS MOBILE SERVICES | | 12107 TOEPPERWEIN 6 116 | | | SAN ANTONIO | TX | 78239 | USA |
| ANEKWE, EMEKA ANDREW | | Address Redacted | | | | | | |
| ANELLO, CARL NICHOLAS | | Address Redacted | | | | | | |
| ANELOSKI, SCOTT FORD | | Address Redacted | | | | | | |
| ANESCO AV TECH INC | | 10801 NACOGDOCHES RD | | | SAN ANTONIO | TX | 78217 | USA |
| ANESCO AV TECH INC | | 4224 CENTERGATE | | | SAN ANTONIO | TX | 78217 | USA |
| ANESI, RICHARD HAROLDSON | | Address Redacted | | | | | | |
| ANGE III, SAM ANTHONY | | Address Redacted | | | | | | |
| ANGEL AGUILAR, ALEX FERNANDO | | Address Redacted | | | | | | |
| ANGEL, MARK ANTHONY | | Address Redacted | | | | | | |
| ANGELAIN, SHADRACH DOUGLAS | | Address Redacted | | | | | | |
| ANGELAS CHARTER SERVICE | | 4007 N RICHMOND | | | CHICAGO | IL | 60618 | USA |
| ANGELICA IMAGE APPAREL | | PO BOX 798134 | | | ST LOUIS | MO | 63179-8000 | USA |
| ANGELINA COUNTY | | PO BOX 1606 | CHAMBER OF COMMERCE | | LUFKIN | TX | 75901 | USA |
| ANGELINA COUNTY | | 606 EAST LUFKIN AVENUE | | | LUFKIN | TX | 759011344 | USA |
| ANGELINA COUNTY | | PO BOX 1344 | 606 EAST LUFKIN AVENUE | | LUFKIN | TX | 75901-1344 | USA |
| ANGELINO, JAY | | 334 S HALL ST | | | DALLAS | TX | 75226 | USA |
| ANGER, JOSHUA BRIAN | | Address Redacted | | | | | | |
| ANGLESEY, RANDY | | 8000 SO REDWOOD RD | | | WEST JORDAN | UT | 84088 | USA |
| ANGOTTI, ERIC ANTHONY | | Address Redacted | | | | | | |
| ANGUIANO, LEONOR M | | Address Redacted | | | | | | |
| ANGULO, CHRISTOPHER MAITLAND | | Address Redacted | | | | | | |
| ANGUS, KELLY LYNN | | Address Redacted | | | | | | |
| ANICOM INC | | 6133 N RIVER RD STE 410 | | | ROSEMONT | IL | 60018 | USA |
| ANICOM INC | | PO BOX 95560 | | | CHICAGO | IL | 606945560 | USA |
| ANICOM INC | | PO BOX 95560 | | | CHICAGO | IL | 60694-5560 | USA |
| ANIEL REALTY INC | | 55380 THEO | | | SHELBY TWP | MI | 48315 | USA |
| ANIKAMADU, MENKITI CHUKWUDI | | Address Redacted | | | | | | |
| ANIOL, WALTER JULIAN | | Address Redacted | | | | | | |
| ANIS, UZHAIR | | Address Redacted | | | | | | |
| ANIXTER INC | | 4711 GOLF RD | | | SKOKIE | IL | 60076 | USA |
| ANIXTER INC | | PO BOX 98908 | | | CHICAGO | IL | 606938908 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANIXTER INC | | PO BOX 847428 | | | DALLAS | TX | 75284-7428 | USA |
| ANJORIN, FUNTO | | Address Redacted | | | | | | |
| ANKENY AUTO BODY INC | | 1501 SE CORTINA | | | ANKENY | IA | 50021 | USA |
| ANKENY INDUSTRIAL DEVELOPMENT | | PO BOX 488 | | | ANKENY | IA | 50021 | USA |
| ANKENY INDUSTRIAL DEVELOPMENT | | PO BOX 488 | 803 SW THIRD ST | | ANKENY | IA | 50021 | USA |
| ANKENY PRINTING INC | | 518 SW 3RD STREET | | | ANKENY | IA | 50021 | USA |
| ANKENY SANITATION | | PO BOX 363 | | | ANKENY | IA | 50021 | USA |
| ANKENY, CITY OF | | 410 W 1ST STREET | DEPARTMENT OF FINANCIAL SVCS | | ANKENY | IA | 50021 | USA |
| ANKENY, CITY OF | | DEPARTMENT OF FINANCIAL SVCS | | | ANKENY | IA | 50021 | USA |
| ANKLAM, KELSEY LYNN | | Address Redacted | | | | | | |
| ANKROM, JEREMIAH PAUL | | Address Redacted | | | | | | |
| ANLANCE PROTECTION LTD | | PO BOX 2401 | | | FORT COLLINS | CO | 80522 | USA |
| ANN ARBOR FIRE PROTECTION | | 815 AIRPORT BLVD | | | ANN ARBOR | MI | 48108 | USA |
| ANN ARBOR NEWS, THE | | PO BOX 79001 | | | DETROIT | MI | 48279-1060 | USA |
| ANN ARBOR NEWS, THE | | PO BOX 3338 | | | GRAND RAPIDS | MI | 49501-3338 | USA |
| ANN ARBOR ROOFING INC | | 328 SIX MILE RD PO BOX 347 | | | WHITMORE LAKE | MI | 48189 | USA |
| ANN ARBOR ROOFING INC | | PO BOX 347 | 328 SIX MILE RD | | WHITMORE LAKE | MI | 48189 | USA |
| ANN ARBOR TREASURER, CITY OF | | PO BOX 8647 | | | ANN ARBOR | MI | 48107-8647 | USA |
| ANN ARBOR TREASURER, CITY OF | | PO BOX 79001 | | | DETROIT | MI | 48279-1413 | USA |
| ANN ARBOR, CITY OF | | PO BOX 77000 | DEPT 77602 | | DETROIT | MI | 48277-0602 | USA |
| ANNAND SECURITY | | PO BOX 1104 | | | EAST LANSING | MI | 48823 | USA |
| ANNANDALE FAMILY PHYSICIANS | | PO BOX 1450 NW8884 AFP | | | MINNEAPOLIS | MN | 554858844 | USA |
| ANNANDALE FAMILY PHYSICIANS | | PO BOX 1450 NW8884 AFP | | | MINNEAPOLIS | MN | 55485-8844 | USA |
| ANNIS, KEVIN JACOB | | Address Redacted | | | | | | |
| ANNIS, NICKOLAS SHAWN | | Address Redacted | | | | | | |
| ANOKA CO HUMAN SERVICES DIV | | 2100 3RD AVE 3RD FLR | | | ANOKA | MN | 553032265 | USA |
| ANOKA CO HUMAN SERVICES DIV | | ANOKA CO GOVERNMENT CTR | 2100 3RD AVE 3RD FLR | | ANOKA | MN | 55303-2265 | USA |
| ANSALDO, AMBER A | | Address Redacted | | | | | | |
| ANSARA, LOUIS | | Address Redacted | | | | | | |
| ANSARA, MARK ANTHONY | | Address Redacted | | | | | | |
| ANSARI, UMAR NAYYAR | | Address Redacted | | | | | | |
| ANSEL, STURE ALEXANDER | | Address Redacted | | | | | | |
| ANSELM, KEVIN A | | Address Redacted | | | | | | |
| ANSON, TOM KEANE | | Address Redacted | | | | | | |
| ANSWER COMMUNICATIONS | | PO BOX 100428 | | | DENVER | CO | 80250 | USA |
| ANSWERS COMPUTERS | | 520 E JACKSON AVE STE 3 | TOP SHELF SYSTEMS INC | | WILLARD | MO | 65781 | USA |
| ANTECKI, STEVE | | 528 MAIN | | | CALEDONIA | MI | 49316 | USA |
| ANTENNA COMPANY, THE | | 1100 MAPLEWOOD DRIVE | | | ITASCA | IL | 60143 | USA |
| ANTENNA SALES & SERVICE | | 3200 LAMONT ST | MARCUS CROUCH | | TYLER | TX | 75701 | USA |
| ANTENNA SALES & SERVICE | | 3200 LAMONT ST | | | TYLER | TX | 75701 | USA |
| ANTENNA SPECIALISTS CO | | PO BOX 711462 | | | CINCINNATI | OH | 45271 | USA |
| ANTENNA TECH & SATELLITE INST | | PO BOX 70002 | | | WEST VALLEY CITY | UT | 84170 | USA |
| ANTES, RANDY ALLEN | | Address Redacted | | | | | | |
| ANTHONY III, DONALD AMOS | | Address Redacted | | | | | | |
| ANTHONY INC | | 4440 OLIVER | | | KANSAS CITY | KS | 66106 | USA |
| ANTHONY SIGN CO | | 1101 S LAMESA ROAD | | | MIDLAND | TX | 79701 | USA |
| ANTHONY, ASHLEY NICHOLE | | Address Redacted | | | | | | |
| ANTHONY, PATIN | | Address Redacted | | | | | | |
| ANTHONY, PHILIP JOHN | | Address Redacted | | | | | | |
| ANTHONY, ROXANNE COLLEEN | | Address Redacted | | | | | | |
| ANTHONY, SCOTT CHARLES | | Address Redacted | | | | | | |
| ANTHONY, SEAN MICHAEL | | Address Redacted | | | | | | |
| ANTHONY, SMITH R | | Address Redacted | | | | | | |
| ANTHONY, STEPHANIE S | | Address Redacted | | | | | | |
| ANTHONYS ELECTRONIC SERVICE | | 1928 S SEGUIN AVE STE 104 | | | NEW BRAUNFELS | TX | 78130 | USA |
| ANTHONYS TV & APPLIANCE INC | | 5108 SOUTH EAST 15TH STREET | | | DEL CITY | OK | 73115 | USA |
| ANTILLEY, MARY K | | Address Redacted | | | | | | |
| ANTOINE, COREY C | | Address Redacted | | | | | | |
| ANTONE, EDMUND RYAN | | Address Redacted | | | | | | |
| ANTONIO, KRISTIN LEIGH | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTONY, PHILLIP MICHAEL | | Address Redacted | | | | | | |
| ANTWAN, STEVEN ZAYA | | Address Redacted | | | | | | |
| ANY TIME INC | | 3307 Q STREET | | | OMAHA | NE | 68107 | USA |
| ANYDISH COM | | 3925 MONTGOMERY RD | | | CINCINNATI | OH | 45212 | USA |
| ANYIGBO, MYLES | | Address Redacted | | | | | | |
| ANYTIME LABOR | | 13920 JOSEY LN 105 | | | FARMERS BRANCH | TX | 75234 | USA |
| ANYTIME SECURITY | | 1215 CLINTON DR | | | GALENA PARK | TX | 775470031 | USA |
| ANYTIME SECURITY | | 1215 CLINTON DR | | | GALENA PARK | TX | 77547-0031 | USA |
| ANYTIME SIGN | | 312 MAIN ST PO BOX 97 | | | MAMMOTH SPRING | AR | 72554 | USA |
| ANYTIME SIGN | | PO BOX 97 | 312 MAIN ST | | MAMMOTH SPRING | AR | 72554 | USA |
| ANZALDUA, MARK A | | Address Redacted | | | | | | |
| ANZELJC, ANDREW JAMES | | Address Redacted | | | | | | |
| AOCO LOCKSMITH | | 116 E MAIN ST | | | RICHARDSON | TX | 75031 | USA |
| AON RISK SERVICES INC OF VA | | 75 REMITTANCE DR | STE 1943 | | CHICAGO | IL | 60675-1943 | USA |
| AOUN, ALI NAZIH | | Address Redacted | | | | | | |
| AP WINDOWS PLUS | | 3492 SCOTS PINE WAY | | | PORTAGE | MI | 49024 | USA |
| APAR, TINA A | | Address Redacted | | | | | | |
| APARTMENT SUITES | | 3505 GARDEN BROOK DRIVE | | | DALLAS | TX | 75234 | USA |
| APCO INC | | 3305 S PENNSYLVANIA AVE | | | LANSING | MI | 48910 | USA |
| APEX APPLIANCE | | PO BOX 1106 | | | EAGLE | CO | 816311106 | USA |
| APEX APPLIANCE | | PO BOX 1106 | | | EAGLE | CO | 81631-1106 | USA |
| APEX APPRAISERS | | 219 ELM ST | | | BIRMINGHAM | MI | 48009 | USA |
| APEX PACKAGING INC | | 104 MARK DR | | | COLUMBIA | IL | 62236 | USA |
| APEX SUPPLY | | PO BOX 340070 | | | BEAVERCREEK | OH | 45434 | USA |
| APEX TRAILER LEASING & RENTALS | | 12812 FLUSHING MEADOWS DR | | | ST LOUIS | MO | 63131 | USA |
| APEX TRAILER LEASING & RENTALS | | 75 REMITTANCE DR STE 1111 | | | CHICAGO | IL | 60675-1111 | USA |
| APEX TRAINING & DEVELOPMENT | | PO BOX 970335 | | | OREM | UT | 840970335 | USA |
| APEX TRAINING & DEVELOPMENT | | PO BOX 970335 | | | OREM | UT | 84097-0335 | USA |
| APEX WELDING GASES & SUPPLIES | | PO BOX 4308 | | | MUSKEGON | MI | 494440308 | USA |
| APEX WELDING GASES & SUPPLIES | | PO BOX 4308 | | | MUSKEGON | MI | 49444-0308 | USA |
| APFEL, JAMIE | | Address Redacted | | | | | | |
| APFFEL, MICHAEL CHRISTOPHE | | Address Redacted | | | | | | |
| APG CASH DRAWER | | 5250 INDUSTRIAL BLVD NE | | | MINNEAPOLIS | MN | 55421-1012 | USA |
| APG CASH DRAWER | | PO BOX 1691 | EB 149 | | MINNEAPOLIS | MN | 55480-1691 | USA |
| APGER, MATTHEW CHARLES | | Address Redacted | | | | | | |
| APL LOGISTICS WAREHOUSE MGMT | | PO BOX 2969 | | | CAROL STREAM | IL | 60132 | USA |
| APL LOGISTICS WAREHOUSE MGMT | | PO BOX 2969 | ATTN ACCOUNTS RECEIVABLES | | CAROL STREAM | IL | 60132 | USA |
| APM ELECTRONICS | | 3600 KATY FREEWAY | | | HOUSTON | TX | 77007 | USA |
| APM ELECTRONICS | | 3600 KATY FREEWAY | | | HOUSTON | TX | 770077 | USA |
| APODACA, MATTHEW PAUL | | Address Redacted | | | | | | |
| APOLINAR, EVELYN | | Address Redacted | | | | | | |
| APOLLO CREDIT AGENCY | | 3501 S TELLER ST | | | LAKEWOOD | CO | 80235 | USA |
| APOLLO ENTERPRISES INC | | 2620 JACKSON ST | | | ST PAUL | MN | 55117 | USA |
| APOLLO HEATING & AIR CONDITION | | 1730 TENNESSEE AVE | | | CINCINNATI | OH | 45229-1202 | USA |
| APOLZON, CHRISTOPHER ELI | | Address Redacted | | | | | | |
| APONCHIK, ANDREY | | Address Redacted | | | | | | |
| APONTE, ELADIO | | Address Redacted | | | | | | |
| APONTE, ROBERTO | | Address Redacted | | | | | | |
| APORTELA JR , ALBERTO | | Address Redacted | | | | | | |
| APOSTLE SECURITY & INVESTIGATIONS | | 1216 MERRY OAKS | | | COLLEGE STATION | TX | 77840 | USA |
| APPAREL RESOURCES INC | | 9333 LAVERGNE | | | SKOKIE | IL | 60077 | USA |
| APPAREL UNLIMITED INC | | PO BOX 5065 | | | GLENDALE HEIGHTS | IL | 60139-5065 | USA |
| APPEL, DOUGLAS K | | Address Redacted | | | | | | |
| APPEL, MATHEW DAVID | | Address Redacted | | | | | | |
| APPELBAUM, ADAM DAVID | | Address Redacted | | | | | | |
| APPINO & BIGGS REPORTING SVC | | 5111 SW 21ST ST | | | TOPEKA | KS | 66604 | USA |
| APPLE COMPUTER | | 2500 RIDGEPOINT DR BLDG C | | | AUSTIN | TX | 78754 | USA |
| APPLE COMPUTER | | 1440 SOUTH OUTER FORTY RD | APPLECARE DIRECT SALES OFFICE | | CHESTERFIELD | MO | 63017-9769 | USA |
| APPLE COMPUTER INC | MICHAEL SCHMIDT | 12545 RIATA TRACE | | | AUSTIN | TX | 78727 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| APPLE COMPUTER INC | | APPLE ROYALTY ACCTG AUSTIN FIN | 12545 RIATA VISTA CIR | | AUSTIN | TX | 78727 | USA |
| APPLE COMPUTER, INC | MICHAEL SCHMIDT | 12545 RIATA TRACE | | | AUSTIN | TX | 78727 | USA |
| APPLE CORRUGATED PACKAGING INC | | 4433 BRONZE WAY | | | DALLAS | TX | 75236 | USA |
| APPLE RIVER TV & APPLIANCE | | 211 KELLER AVE S | | | AMERY | WI | 54001 | USA |
| APPLE RIVER TV & APPLIANCE | | 211 KELLER AVE SOUTH | | | AMERY | WI | 54001 | USA |
| APPLEGATE INC | | 485 E SOUTH | | | JACKSON | MI | 49203 | USA |
| APPLEGATE INC | | 485 E SOUTH ST | | | JACKSON | MI | 49203 | USA |
| APPLEGATE MCDONALD & KOCH PC | | PO BOX 1030 | | | BLOOMINGTON | IN | 474021030 | USA |
| APPLEGATE MCDONALD & KOCH PC | | PO BOX 1030 | | | BLOOMINGTON | IN | 47402-1030 | USA |
| APPLEHANS, MATTHEW RYAN | | Address Redacted | | | | | | |
| APPLETON, JEREMY | | Address Redacted | | | | | | |
| APPLEWHITE, ERRIN | | Address Redacted | | | | | | |
| APPLEWHITE, REGINALD | | 1731 PINETUM | | | SAN ANTONIO | TX | 78213 | USA |
| APPLIANCE & AIRCON PARTS | | 1015 WEST HWY 83 | | | PHARR | TX | 78577 | USA |
| APPLIANCE & ELECTRONIC OUTLET | | 629 N RIVER ST | | | HOT SPRINGS | SD | 57747 | USA |
| APPLIANCE & FURNITURE MART,THE | | 1701 NORTH MAIN | | | GREAT BEND | KS | 67530 | USA |
| APPLIANCE & FURNITURE MART,THE | | 1117 FLEMING ST | | | GARDEN CITY | KS | 67846 | USA |
| APPLIANCE CENTER | | 2602 50TH STREET | | | LUBBOCK | TX | 79413 | USA |
| APPLIANCE CENTER INC, A | | 8780 WELBY RD | | | DENVER | CO | 80229 | USA |
| APPLIANCE CLINIC | | 209 S MINNESOTA AVE | | | ST PETER | MN | 56082 | USA |
| APPLIANCE CLINIC | | 37 WEST 250TH NORTH | | | CLEARFIELD | UT | 84015 | USA |
| APPLIANCE DEALER SUPPLY CO INC | | PO BOX 2017 | | | PHOENIX | AZ | 850012017 | USA |
| APPLIANCE DEALER SUPPLY CO INC | | PO BOX 2017 | | | PHOENIX | AZ | 85001-2017 | USA |
| APPLIANCE DOCTOR | | 9952 FOX LN | | | BRUSSELS | WI | 54204 | USA |
| APPLIANCE DOCTOR | | 807 E LAMAR | | | SHERMAN | TX | 75090 | USA |
| APPLIANCE ETC | | 1814 E PRIEN LAKE RD | | | LAKE CHARLES | LA | 70600 | USA |
| APPLIANCE EXPERTS | | 1905 122ND AVE NW | | | COON RAPIDS | MN | 55448 | USA |
| APPLIANCE HANDYMAN | | 309 N UNIVERSITY | | | LUBBOCK | TX | 79415 | USA |
| APPLIANCE MAN RENTAL | | 222 S 4TH ST | | | ST JOSEPH | MO | 64501 | USA |
| APPLIANCE MASTERS | | 4955 OLD SOUTHMAYD RD | | | SHERMAN | TX | 75092 | USA |
| APPLIANCE MASTERS INC | | 1583 S 81ST ST | | | WEST ALLIS | WI | 53214 | USA |
| APPLIANCE PARTS & SERVICE | | 2686 LAUREL ST | | | BEAUMONT | TX | 77702 | USA |
| APPLIANCE PARTS CO INC | | 4500 S I 10 SERVICE RD W | | | METAIRIE | LA | 70001 | USA |
| APPLIANCE PARTS CO INC | | PO BOX 1690 | | | LAKE CHARLES | LA | 70602 | USA |
| APPLIANCE PARTS CO INC | | PO BOX 6001 | | | ALEXANDRIA | LA | 71307-6001 | USA |
| APPLIANCE PARTS DEPOT INC | | 4754 ALMOND STREET | | | DALLAS | TX | 75247 | USA |
| APPLIANCE PARTS SUPPLIERS | | 313 S NAPERVILLE RD | | | BOLINGBROOK | IL | 60490 | USA |
| APPLIANCE PARTS SUPPLY INC | | 14647 INDUSTRIAL RD | | | OMAHA | NE | 68144 | USA |
| APPLIANCE PARTS&SERVICE CENTER | | 905 FRANCIS DRIVE | | | CHAMPAIGN | IL | 61821 | USA |
| APPLIANCE PRO | | PO BOX 962 | | | ANKENY | IA | 50021 | USA |
| APPLIANCE PROS | | 2810 S SYENE RD | | | FITCHBURG | WI | 53711 | USA |
| APPLIANCE RECYCLING CENTERS | | PO BOX 64689 | | | ST PAUL | MN | 55164 | USA |
| APPLIANCE RECYCLING CENTERS | | PO BOX 9438 | LB 7090 | | MINNEAPOLIS | MN | 55440-9438 | USA |
| APPLIANCE REPAIR CENTER | | 3520 PACKERS AVE | | | MADISON | WI | 53704 | USA |
| APPLIANCE REPAIR CENTER | | 1807 THIRD STREET NORTH | | | ST CLOUD | MN | 56303 | USA |
| APPLIANCE REPAIR SERVICE | | 1190 NORTH MACARTHUR | | | OKLAHOMA CITY | OK | 73127 | USA |
| APPLIANCE REPAIR SERVICE | | 1111 WASATCH AVE | | | MOAB | UT | 84532 | USA |
| APPLIANCE SALES & SERVICE | | 13122 JOHNSON MEMORIAL DR | | | SHAKOPEE | MN | 55379 | USA |
| APPLIANCE SALES & SERVICE CO | | 7116 BLUE ASH ROAD | | | CINCINNATI | OH | 45236 | USA |
| APPLIANCE SERVCO | | 4023 LUFBOROUGH | | | HOUSTON | TX | 77066 | USA |
| APPLIANCE SERVICE CENTER | | 312 NORTH 8TH ST | | | KILLEEN | TX | 76541 | USA |
| APPLIANCE SERVICE CO | | 3608 BERRY DRIVE | | | COLORADO SPRINGS | CO | 80917 | USA |
| APPLIANCE SERVICE CO | | 3608 BETTY DR | | | COLORADO SPRINGS | CO | 80917 | USA |
| APPLIANCE SERVICE NEWS | | PO BOX 789 | | | LOMBARD | IL | 60148 | USA |
| APPLIANCE SERVICE OF EC INC | | 2504 LONDON RD | | | EAU CLAIRE | WI | 54701 | USA |
| APPLIANCE SPECIALIST | | PO BOX 245 | | | LAFAYETTE | IN | 47902 | USA |
| APPLIANCE SPECIALISTS | | 40 NORTH CITY CENTER | | | ST GEORGE | UT | 84770 | USA |
| APPLIANCE TECH TALK | | 9940 W 59TH PLACE | SUITE NO 3 | | ARVADA | CO | 80004 | USA |
| APPLIANCE TECH TALK | | SUITE NO 3 | | | ARVADA | CO | 80004 | USA |
| APPLIANCE WORKS | | 33 W MAIN ST | | | EVANSVILLE | WI | 53536 | USA |
| APPLIANCEWORKS | | 515 S MADISON ST | | | EVANSVILLE | WI | 53536 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| APPLICATION DEVELOPERS TRNG CO | | 7151 METRO BLVD | | | MINNEAPOLIS | MN | 554392119 | USA |
| APPLICATION DEVELOPERS TRNG CO | | 7151 METRO BLVD | | | MINNEAPOLIS | MN | 55439-2119 | USA |
| APPLIED DESIGNS & SIGNS INC | | 151 HWY 35 | | | RIVER FALLS | WI | 54022 | USA |
| APPLIED INDUSTRIAL TECHNOLOGY | | 22510 NETWORK PL | | | CHICAGO | IL | 60673 | USA |
| APPLIED SCIENCE & TECHNOLOGY | | PO BOX 1328 | | | ANN ARBOR | MI | 48106 | USA |
| APPLIN, ASHLEY A | | Address Redacted | | | | | | |
| APPRAISAL ADVANTAGE INC | | 9200 W CROSS DR STE 410 | | | LITTLETON | CO | 80123 | USA |
| APPRAISAL ADVANTAGE INC | | NO F5 308 | | | LITTLETON | CO | 80123 | USA |
| APPRAISAL ASSOCIATES CO | | 3969 PARK TOWNE CT NE | | | CEDAR RAPIDS | IA | 52402-6486 | USA |
| APPRAISAL ASSOCIATES INC | | 500 W FRANKLIN ST | | | APPLETON | WI | 54911 | USA |
| APPRAISAL ASSOCIATES SEM INC | | 4192 W MAPLE AVE | | | ADRIAN | MI | 49221 | USA |
| APPRAISAL CENTER INC | | 2465 ASBURY RD | | | NORTHBROOK | IL | 60062 | USA |
| APPRAISAL CONCEPTS INC | | 2565 HAMLINE AVE | | | SAINT PAUL | MN | 55113 | USA |
| APPRAISAL CONSULTANTS INC | | 4601 BAYARD PARK DR | | | EVANSVILLE | IN | 47714 | USA |
| APPRAISAL CONSULTANTS INC | | 3524 N MAIN ST | | | ROCKFORD | IL | 61103 | USA |
| APPRAISAL CONSULTANTS INC | | SUITE 103 | | | ROCKFORD | IL | 61114 | USA |
| APPRAISAL CONSULTING EXPERTS | | 3624 HIGHLANDS RANCH PKY | STE 106 | | LITTLETON | CO | 80126 | USA |
| APPRAISAL GROUP LTD, THE | | 10801 WAYZATA BLVD STE 140 | | | MINNEAPOLIS | MN | 55305 | USA |
| APPRAISAL NETWORK OF MI INC | | 2418 E GRAND RIVER AVE | | | HOWELL | MI | 48843-7787 | USA |
| APPRAISAL NETWORK, THE | | 1600 HERITAGE LANDING DR | STE 114 | | ST CHARLES | MO | 63303 | USA |
| APPRAISAL RESOURCE GROUP INC | | 10750 FM 2813 | | | FLINT | TX | 75762 | USA |
| APPRAISAL RESOURCES | | 213 W WESLEY ST STE 201 | | | WHEATON | IL | 60187 | USA |
| APPRAISAL RESOURCES | | PO BOX 1174 | | | WHEATON | IL | 60189 | USA |
| APPRAISAL RESOURCES | | 1113 NW 50TH | | | OKLAHOMA CITY | OK | 73118 | USA |
| APPRAISAL RESOURCES OF CTRL IL | | 724 E WOOD ST | | | DECATUR | IL | 62523 | USA |
| APPRAISAL SERVICES | | 26105 ORCHARD LAKE ROAD | SUITE 203 | | FARMINGTON HILLS | MI | 48334 | USA |
| APPRAISAL SERVICES | | SUITE 203 | | | FARMINGTON HILLS | MI | 48334 | USA |
| APPRAISAL SERVICES | | 3108 CLEARY AVE STE 202 | | | METAIRIE | LA | 70002 | USA |
| APPRAISAL SERVICES | | 125 E TOWNSHIP STE 13 | | | FAYETTEVILLE | AR | 72703 | USA |
| APPRAISAL SERVICES | | 3538 N HIGHWAY 12 | | | FAYETTEVILLE | AR | 72704 | USA |
| APPRAISAL SERVICES OF MICHIGAN | | 51049 NORTH VIEW | | | PLYMOUTH | MI | 48170 | USA |
| APPRAISAL SERVICES ROCKFORD | | 5301 EAST STATE ST | SUITE 313 | | ROCKFORD | IL | 61108 | USA |
| APPRAISAL SERVICES ROCKFORD | | SUITE 313 | | | ROCKFORD | IL | 61108 | USA |
| APPRAISAL SHOP LTD, THE | | 2609 GALEN DR | | | CHAMPAIGN | IL | 61821 | USA |
| APPRAISAL SPECIALISTS INC | | 1410 N MAIN ST | | | MISHAWAKA | IN | 46545 | USA |
| APPRAISAL SPECIALISTS INC | | 17653 NOTRE DAME ST NE | | | FOREST LAKE | MN | 55025 | USA |
| APPRAISAL STRATEGISTS INC | | 2230 S PATTERSON BLVD APT 108 | | | DAYTON | OH | 45409-1944 | USA |
| APPRAISALS BY RS COX INC | | 1916 HYDRO DR | | | AUSTIN | TX | 78728 | USA |
| APPRAISALWORKS OF ROCKFORD | | 110 S ALPINE RD STE 102 | | | ROCKFORD | IL | 61108 | USA |
| APPRAISERS INC | | 615 S MONROE AVE | | | GREEN BAY | WI | 54301 | USA |
| APPRENTICE PERSONNEL INC | | 800 S BROADWAY | SUITE 100 | | WICHITA | KS | 67211 | USA |
| APPRENTICE PERSONNEL INC | | SUITE 100 | | | WICHITA | KS | 67211 | USA |
| APPROVED FIRE PROTECTION CO | | 2513 N BURDICK | | | KALAMAZOO | MI | 49007 | USA |
| APPROVED SAFETY AND SECURITY | | 1015 EAST CORBY | | | SOUTH BEND | IN | 46617 | USA |
| APRIESNIG, LYNN MARIE JAMIE | | Address Redacted | | | | | | |
| APS TECHNOLOGIES | | 6131 DERAMUS PO BOX 4987 | CATALOG ORDERS | | KANSAS CITY | MO | 64120 | USA |
| APS TECHNOLOGIES | | CATALOG ORDERS | | | KANSAS CITY | MO | 64120 | USA |
| APSEC COMMUNICATIONS | | 1924 JUTLAND DR | STE 8 | | HARVEY | LA | 70058 | USA |
| AQUA CHILL OF DENVER | | 1155 S HAVANA ST 11 329 | | | AURORA | CO | 80012 | USA |
| AQUA CHILL OF DENVER | | 12081 W ALAMEDA PKY | 211 | | LAKEWOOD | CO | 80228-2701 | USA |
| AQUA FALLS GLACIER MOUNTAIN | | PO BOX 98 | | | ENON | OH | 453230098 | USA |
| AQUA FALLS GLACIER MOUNTAIN | | PO BOX 98 | | | ENON | OH | 45323-0098 | USA |
| AQUA KOOLERS OF ATLANTA | | PO BOX 6097 | SIGNAL FINANCE | | INDIANAPOLIS | IN | 46206-6097 | USA |
| AQUA PERFECT OF ARIZONA | | 1720 A CRETE ST | | | MOBERLY | MO | 65270 | USA |
| AQUA PERFECT OF ARIZONA | | PO BOX 56 | | | MOBERLY | MO | 65270 | USA |
| AQUA PURE BOTTLED WATER | | PO BOX 650641 | | | DALLAS | TX | 752650641 | USA |
| AQUA PURE BOTTLED WATER | | PO BOX 650641 | | | DALLAS | TX | 75265-0641 | USA |
| AQUA PURE SIGNAL FINANCE | | PO BOX 6097 | | | INDIANAPOLIS | IN | 46206-6097 | USA |
| AQUA PURE SOLUTION | | 815 18TH AVE S | | | ST CLOUD | MN | 56301 | USA |
| AQUA TECH BACKFLOW PREVENT INC | | 207 LOTUS ST | | | WAUCONDA | IL | 60084 | USA |
| AQUA WAVE INC | | 2548 COMMERCIAL RD | | | FORT WAYNE | IN | 46809 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AQUA WAVE INC | | PO BOX 6097 | SIGNAL FINANCE | | INDIANAPOLIS | IN | 46206-6097 | USA |
| AQUAONE INC | | PO BOX 8210 | | | AMARILLO | TX | 79114-8210 | USA |
| AQUAPERFECT INC | | 2061 N MORLEY | | | MOBERLY | MO | 65270 | USA |
| AQUAPERFECT INC | | 9050 RELIABLE PKY | C/O SIGNAL FINANCE | | CHICAGO | IL | 60686-0090 | USA |
| AQUAPERFECT INC | | PO BOX 605 | | | MOBERLY | MO | 65270-0605 | USA |
| AQUAPURE | | 1572 S MAHAFFIE CIR | | | OLATHE | KS | 66062 | USA |
| AQUAPURE | | 8328 MELROSE DR | | | LENEXA | KS | 66214 | USA |
| AQUARIUS SPRING WATER COMPANY | | PO BOX 440007 | | | HOUSTON | TX | 77244 | USA |
| AQUASPRING WATER COMPANY | | PO BOX 440007 | | | HOUSTON | TX | 77244-0007 | USA |
| AQUEDUCT PLUMBING | | 1275 SOUTH INDUSTRIAL PKWY | | | PROVO | UT | 84601 | USA |
| AQUILA | | PO BOX 419032 | | | KANSAS CITY | MO | 641416032 | USA |
| AQUILA | | PO BOX 27 840 | | | KANSAS CITY | MO | 641800840 | USA |
| AQUILA | | PO BOX 219703 | | | KANSAS CITY | MO | 64121-9703 | USA |
| AQUILA | | PO BOX 419032 | | | KANSAS CITY | MO | 64141-6032 | USA |
| AQUILA | | PO BOX 419703 | | | KANSAS CITY | MO | 64141-6703 | USA |
| AQUILA | | PO BOX 27 840 | | | KANSAS CITY | MO | 64180-0840 | USA |
| AQUINO, JASON MICHAEL | | Address Redacted | | | | | | |
| AQUINO, TED C | | Address Redacted | | | | | | |
| AR CONTRACTORS INC | | PO BOX 24084 | | | FORT WORTH | TX | 76124 | USA |
| AR CONTRACTORS OF AMERICA INC | | PO BOX 171491 | | | ARLINGTON | TX | 76003 | USA |
| AR PLUMBING CO | | PO BOX 545 | | | WAYNE | IL | 60184 | USA |
| AR TECH APPLIANCE | | 411 S SECOND ST | | | LARAMIE | WY | 82070 | USA |
| ARAB TEMPLE | | 1305 KANSAS AVENUE | | | TOPEKA | KS | 666121332 | USA |
| ARAB TEMPLE | | 1305 KANSAS AVENUE | | | TOPEKA | KS | 66612-1332 | USA |
| ARAGON GRAPHICS | | 610 N GLENVILLE DRIVE | | | RICHARDSON | TX | 75081 | USA |
| ARAGON, ANNA MARIE | | Address Redacted | | | | | | |
| ARAGON, ERIC | | Address Redacted | | | | | | |
| ARAGON, FERNANDO | | Address Redacted | | | | | | |
| ARAGON, GERALD MARK | | Address Redacted | | | | | | |
| ARAGON, JEREMY MICHAEL | | Address Redacted | | | | | | |
| ARAGON, KYLE JOHN | | Address Redacted | | | | | | |
| ARAGON, TOMAS ANTONIO | | Address Redacted | | | | | | |
| ARAMARK | | 32985 INDUSTRIAL RD | | | LIVONIA | MI | 48150 | USA |
| ARAMARK | | MSU STUDENT UNION | 2ND FL ADMINISTRATIVE OFFICE | | EAST LANSING | MI | 48824 | USA |
| ARAMARK | | 1200 SOUTH 43RD STREET | | | MILWAUKEE | WI | 53214 | USA |
| ARAMARK | | 2200 BERNICE RD | | | LANSING | IL | 60438 | USA |
| ARAMARK | | 13772 SHORELINE DR | | | EARTH CITY | MO | 63045 | USA |
| ARAMARK | | PO BOX 12405 | RM 413 | | ST LOUIS | MO | 63132 | USA |
| ARAMARK | | 2120 HUTTON DR STE 100 | | | CARROLLTON | TX | 75006 | USA |
| ARAMARK | | 1665 TOWNHURST STE 160 | | | HOUSTON | TX | 77043 | USA |
| ARAMARK | | 6667 OLD SHAKOPEE RD 103 | | | BLOOMINGTON | MN | 55438-2622 | USA |
| ARAMARK UNIFORM SERVICES | | PO BOX 7177 | | | ROCKFORD | IL | 61126 | USA |
| ARAMARK UNIFORM SERVICES | | PO BOX 60445 | | | ST LOUIS | MO | 631600445 | USA |
| ARAMARK UNIFORM SERVICES | | PO BOX 60445 | | | ST LOUIS | MO | 63160-0445 | USA |
| ARAMENDIA PLUMBING | | PO BOX 790661 | | | SAN ANTONIO | TX | 78279-0661 | USA |
| ARANDA, AMANDA MONIQUE | | Address Redacted | | | | | | |
| ARANDA, JESSE CRUZ | | Address Redacted | | | | | | |
| ARANDA, MIGUEL A | | Address Redacted | | | | | | |
| ARAPAHOE COUNTY COURT | | 15400 EAST 14TH PLACE | | | AURORA | CO | 80011 | USA |
| ARAPAHOE COUNTY DISTRICT COURT | | CLERK OF DISTRICT COURT | | | LITTLETON | CO | 80160 | USA |
| ARAPAHOE COUNTY DISTRICT COURT | | PO BOX 1072 | CLERK OF DISTRICT COURT | | LITTLETON | CO | 80160 | USA |
| ARAPAHOE COUNTY PROBATE CLERK | | 1790 W LITTLETON BLVD | | | LITTLETON | CO | 80120 | USA |
| ARAPAHOE COUNTY SECURITY CTR | | 1500 E ILIFF AVE | | | AURORA | CO | 800144516 | USA |
| ARAPAHOE COUNTY SECURITY CTR | | 15200 E ILIFF AVE | | | AURORA | CO | 800144516 | USA |
| ARAPAHOE COUNTY TREASURER | | PO BOX 571 | | | LITTLETON | CO | 80160 | USA |
| ARASMITH, GARRY | | Address Redacted | | | | | | |
| ARAUJO, DAVID J | | Address Redacted | | | | | | |
| ARAUJO, JOSE LUIS | | Address Redacted | | | | | | |
| ARAUJO, TRISTA EVON | | Address Redacted | | | | | | |
| ARBEENE, MICHAEL | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARBELAEZ, NICHOLAS | | Address Redacted | | | | | | |
| ARBITRON INC | | 2538 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | USA |
| ARBITRON INC | | PO BOX 3228 | | | CAROL STREAM | IL | 60132-3228 | USA |
| ARBOLEDA, ROCHELE CRUZ | | Address Redacted | | | | | | |
| ARBON EQUIPMENT CORP | | BOX 78196 | | | MILWAUKEE | WI | 532780196 | USA |
| ARBON EQUIPMENT CORP | | BOX 78196 | | | MILWAUKEE | WI | 53278-0196 | USA |
| ARBON, JAIME | | Address Redacted | | | | | | |
| ARBOR SPRINGS WATER CO INC | | 950 ORCHARD | | | FERNDALE | MI | 48220 | USA |
| ARBORETUM OF SOUTH BARRINGTON | | 400 SKOKIE BLVD | STE 405 | | NORTHBROOK | IL | 60062 | USA |
| ARBORETUM OF SOUTH BARRINGTON | | BANK OF AMERICA LB14923 | 14923 COLLECTION CTR DR CALSMART | | CHICAGO | IL | 60693 | USA |
| ARBORETUM OF SOUTH BARRINGTON LLC | | 400 SKOKIE BLVD | SUITE 405 | ATTN MICHAEL JAFFE | NORTHBROOK | IL | 60062 | USA |
| ARBORLAND LLC | | 135 S LASALLE ST DEPT 6219 | | | CHICAGO | IL | 60674 | USA |
| ARBORLAND LLC | | 6219 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | USA |
| ARBOUGH, JEFFERY MATTHEW | | Address Redacted | | | | | | |
| ARBOUGH, RYAN TIMOTHY | | Address Redacted | | | | | | |
| ARBUCKLE COUNCIL BSA | | PO BOX 5309 | | | ARDMORE | OK | 73403 | USA |
| ARBUCKLE FLOORING & FINE STONE | | 1211 VETERANS BLVD | | | ARDMORE | OK | 73401 | USA |
| ARBUCKLE SUPPLY CO | | 807 4TH NW | PO BOX 937 | | ARDMORE | OK | 73402 | USA |
| ARBUCKLE SUPPLY CO | | PO BO X937 | | | ARDMORE | OK | 73402 | USA |
| ARBUCKLE, ANGELA BETH | | Address Redacted | | | | | | |
| ARC ELECTRIC CO | | 2720 N THATCHER | | | RIVER GROVE | IL | 60171 | USA |
| ARC ELECTRIC CO | | 4241 N RAVENSWOOD AVE | | | CHICAGO | IL | 60613 | USA |
| ARC WORLDWIDE | | 13251 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| ARCADE GLASS INC | | 3030 GRANADA AVE NO | | | OAKDALE | MN | 55128 | USA |
| ARCADIA STAFF RESOURCES | | PO BOX 77000 | DEPT 77529 | | DETROIT | MI | 48227-0529 | USA |
| ARCE, JOHN THOMAS | | Address Redacted | | | | | | |
| ARCE, MICHAEL PATRICK | | Address Redacted | | | | | | |
| ARCH CITY DOOR INC | | 8801 OLD LEMAY FERRY RD | | | HILLSBORO | MO | 63050-2636 | USA |
| ARCH PAGING | | PO BOX 740085 DIVISION 08 | | | CINCINNATI | OH | 452740085 | USA |
| ARCH PAGING | | PO BOX 14417 | | | DES MOINES | IA | 503063417 | USA |
| ARCH PAGING | | PO BOX 740085 | DIVISION 08 | | CINCINNATI | OH | 45274-0085 | USA |
| ARCH PAGING | | PO BOX 740085 DIVISION 04 | | | CINCINNATI | OH | 45274-0085 | USA |
| ARCH PAGING | | PO BOX 740107 | | | CINCINNATI | OH | 45274-0107 | USA |
| ARCH PAGING | | PO BOX 740154 | | | CINCINNATI | OH | 45274-0154 | USA |
| ARCH PAGING | | PO BOX 14417 | | | DES MOINES | IA | 50306-3417 | USA |
| ARCH PAGING | | PO BOX 650698 | | | DALLAS | TX | 75265-0698 | USA |
| ARCH WIRELESS | | PO BOX 4308 | | | CAROL STREAM | IL | 60197-4308 | USA |
| ARCH WIRELESS | | PO BOX 4330 | | | CAROL STREAM | IL | 60197-4330 | USA |
| ARCH WIRELESS | | PO BOX 4330 | BRANCH NO 081 | | CAROL STREAMS | IL | 60197-4330 | USA |
| ARCH WIRELESS | | PO BOX 6211 | | | CAROL STREAM | IL | 60197-6211 | USA |
| ARCH WIRELESS | | PO BOX 660770 | | | DALLAS | TX | 75266-0770 | USA |
| ARCHER HOME CENTER | | 618 GREENE ST | | | ADEL | IA | 50003 | USA |
| ARCHER, ALYSSA ALANE | | Address Redacted | | | | | | |
| ARCHER, JEFFREY JORDAN | | Address Redacted | | | | | | |
| ARCHER, MICHAEL BURNS | | Address Redacted | | | | | | |
| ARCHIBALD, BRETT JAMES | | Address Redacted | | | | | | |
| ARCHIBALD, DAVID | | Address Redacted | | | | | | |
| ARCHIBALD, JOSH | | Address Redacted | | | | | | |
| ARCHIBALD, MATTHEW R | | Address Redacted | | | | | | |
| ARCHIBALD, TIM J | | Address Redacted | | | | | | |
| ARCHIBEQUE, ADINA LYNN | | Address Redacted | | | | | | |
| ARCHIBEQUE, LAWRENCE B | | Address Redacted | | | | | | |
| ARCHIE, KRISTINA LYNN | | Address Redacted | | | | | | |
| ARCHITECTURAL AWNING CO LLC, A | | 3577 S SANTA FE DR | | | SHERIDAN | CO | 80110 | USA |
| ARCHITEX INTERNATIONAL | | 3333 COMMERCIAL AVE | | | NORTHBROOK | IL | 60062 | USA |
| ARCHOS INC | JENNIFER HAMMOND | 7951 E MAPLEWOOD AVE SUITE 260 | | | GREENWOOD VILLAGE | CO | 80111 | USA |
| ARCHOS INC | | 7951 E MAPPLEWOOD AVE | SUITE 260 | | GREENWOOD VILLAGE | CO | 80111 | USA |
| ARCHOS INC | | 7951 E MAPPLEWOOD AVE | STE 260 | | GREENWOOD VILLAGE | CO | 80236 | USA |
| ARCHULETA, ANDREW STEVEN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARCHULETA, DANA MAREA | | Address Redacted | | | | | | |
| ARCHULETA, DANIEL NEIL | | Address Redacted | | | | | | |
| ARCHULETA, DAVID WARREN | | Address Redacted | | | | | | |
| ARCHULETA, JULIAN J | | Address Redacted | | | | | | |
| ARCHULETA, MATTHEW MANUEL | | Address Redacted | | | | | | |
| ARCHULETA, PHILLIP EUGENE | | Address Redacted | | | | | | |
| ARCO ELECTRIC INC | | 597 W 9320 S | | | SANDY | UT | 84070 | USA |
| ARCO TV RENTAL & SALES INC | | 1605 PEARLIE DR | | | WICHITA FALLS | TX | 76306 | USA |
| ARCTIC AC & APPLIANCE SERVICES | | 4048 S BRYANT BLVD | | | SAN ANGELO | TX | 76903 | USA |
| ARCTIC REFRIGERATION & HEATING | | 2332 3RD ST | | | LAKE CHARLES | LA | 70601 | USA |
| ARCTIC SERVICE | | 424 E PROSPECT ST | | | JACKSON | MI | 49201 | USA |
| ARCTIC SERVICE | | 424 E PROSPECT ST | | | JACKSON | MI | 49204 | USA |
| ARCTIC SNOW & ICE CONTROL INC | | 22763 S CENTER RD | | | FRANKFORT | IL | 60423 | USA |
| ARCTIC SNOW & ICE CONTROL INC | | 18806 S 82ND AVENUE | | | MOKENA | IL | 60448 | USA |
| ARDAMAN & ASSOCIATES INC | | DEPT 1668 | | | DENVER | CO | 80291-1668 | USA |
| ARDC | | 135 S LASALLE DEPT 8768 | | | CHICAGO | IL | 60674-8768 | USA |
| ARDC | | PO BOX 3444 | | | SPRINGFIELD | IL | 62708-3444 | USA |
| ARDER, ASHLEE MARIAH | | Address Redacted | | | | | | |
| ARDMORE ANESTHESIA INC | | PO BOX 1983 | | | ARDMORE | OK | 73402-1983 | USA |
| ARDMORE CHAMBER OF COMMERCE | | 410 WEST MAIN | | | ARDMORE | OK | 734021585 | USA |
| ARDMORE CHAMBER OF COMMERCE | | PO BOX 1585 | 410 WEST MAIN | | ARDMORE | OK | 73402-1585 | USA |
| ARDMORE CONSTRUCTION SUPPLY | | 506 S WASHINGTON | | | ARDMORE | OK | 73401 | USA |
| ARDMORE CONVENTION CENTER | | 2401 N ROCKFORD | | | ARDMORE | OK | 73401 | USA |
| ARDMORE COUNSELING ASSOCIATES | | 1005 15TH NW | | | ARDMORE | OK | 73401 | USA |
| ARDMORE CYCLE SHOP | | 117 N WASHINGTON | | | ARDMORE | OK | 73401 | USA |
| ARDMORE DEPT OF HUMAN SVCS | | CHILD SUPPORT DIVISION | | | ARDMORE | OK | 73402 | USA |
| ARDMORE DEPT OF HUMAN SVCS | | PO BOX 308 | CHILD SUPPORT DIVISION | | ARDMORE | OK | 73402 | USA |
| ARDMORE DEVELOPMENT AUTHORITY | T F HARRIS | P O BOX 1585 | | | ARDMORE | OK | 73402 | USA |
| ARDMORE DISCOUNT JANITORIAL | | 100 3RD AVE NE | | | ARDMORE | OK | 73401 | USA |
| ARDMORE DISCOUNT JANITORIAL | | 2707 QUAIL RD | | | ARDMORE | OK | 73401 | USA |
| ARDMORE ELECTRIC SUPPLY INC | | 27 THIRD NE | | | ARDMORE | OK | 734020669 | USA |
| ARDMORE ELECTRIC SUPPLY INC | | BOX 669 | 27 THIRD NE | | ARDMORE | OK | 73402-0669 | USA |
| ARDMORE FINANCE CORP | | 7A N WASHINGTON | | | ARDMORE | OK | 73401-7012 | USA |
| ARDMORE FLOWERS INC | | 1022 W BROADWAY | | | ARDMORE | OK | 73401 | USA |
| ARDMORE FLOWERS INC | | 21 N WASHINGTON | | | ARDMORE | OK | 73401 | USA |
| ARDMORE GLASS & MIRRORS | | 26 AKRON AVE | | | ARDMORE | OK | 73401 | USA |
| ARDMORE MOBILE CLEANING SVC | | RT 4 BOX 61C | | | ARDMORE | OK | 73401 | USA |
| ARDMORE PARKS & RECREATION | | PO BOX 249 | | | ARDMORE | OK | 73402 | USA |
| ARDMORE PHOTOCOPY & REPRODUCTI | | 11 WEST MAIN | PO BOX 134 | | ARDMORE | OK | 73402 | USA |
| ARDMORE PHOTOCOPY & REPRODUCTI | | PO BOX 134 | | | ARDMORE | OK | 73402 | USA |
| ARDMORE PLUMBING SUPPLY | | PO BOX 726 | | | ARDMORE | OK | 73402 | USA |
| ARDMORE QUICK LUBE | | 702 W BROADWAY | | | ARDMORE | OK | 73401 | USA |
| ARDMORE TRAILER INC | | 3801 SPRINGDALE RD | | | ARDMORE | OK | 73401 | USA |
| ARDMORE, CITY OF | | PO BOX 249 | | | ARDMORE | OK | 73402 | USA |
| ARDOIN, EDWARD | | Address Redacted | | | | | | |
| AREA DISPOSAL SERVICE INC | | ROUTE 51 SOUTH | | | CLINTON | IL | 61727 | USA |
| AREA DISPOSAL SERVICE INC | | PO BOX 9071 | | | PEORIA | IL | 616112071 | USA |
| AREA DISPOSAL SERVICE INC | | PO BOX 9071 | | | PEORIA | IL | 616129071 | USA |
| AREA DOOR SERVICE CO | | 36W514 FOOTHILL RD | | | ELGIN | IL | 60123 | USA |
| AREA SERVICE PLUMBING | | 8344 MIDLAND | | | DALLAS | TX | 75217 | USA |
| AREA WIDE APPLIANCE SERVICE | | 28814 COUNTRY ROAD 157 | | | FREEPORT | MN | 56331 | USA |
| AREA WIDE MECHANICAL | | 1702 PONDEROSA | | | COLLEGE STATION | TX | 77845 | USA |
| ARECCO, BRYAN BADGER | | Address Redacted | | | | | | |
| AREFIN, RASIDUL | | Address Redacted | | | | | | |
| AREHART, JENNIFER MARIE | | Address Redacted | | | | | | |
| ARELCO INC | | 7111 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46241 | USA |
| ARELLANES, GREGORY | | Address Redacted | | | | | | |
| ARELLANO, ANDRES ALFONSO | | Address Redacted | | | | | | |
| ARELLANO, JOSEPH DANIEL | | Address Redacted | | | | | | |
| ARELLANO, SANTOS | | Address Redacted | | | | | | |
| ARELLANO, TEOLORO | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARELLANO, THOMAS | | Address Redacted | | | | | | |
| ARELLANO, WHITNEY LEIGH | | Address Redacted | | | | | | |
| ARENAS, AZAEL JACOBO | | Address Redacted | | | | | | |
| ARENAS, JOSE ERIC | | Address Redacted | | | | | | |
| ARENDALE LOCK & KEY | | 6228 NIEMAN RD | | | SHAWNEE | KS | 66203 | USA |
| ARENDS, KURT | | Address Redacted | | | | | | |
| ARENS, KIRBY DALE | | Address Redacted | | | | | | |
| AREVALO, ERICK JOSUE | | Address Redacted | | | | | | |
| AREVALO, JOSE A | | 3019 GOLFCREST BLVD | | | HOUSTON | TX | 77087 | USA |
| ARFA, MICHAEL | | Address Redacted | | | | | | |
| ARGHAL, MEERA | | Address Redacted | | | | | | |
| ARGIROKASTRITIS, ANTONIO JOHN | | Address Redacted | | | | | | |
| ARGIROKASTRITIS, CAROLINE ELENA | | Address Redacted | | | | | | |
| ARGO INSTRUMENTS INC | | PO BOX 73169 | | | CHICAGO | IL | 606737169 | USA |
| ARGO INSTRUMENTS INC | | PO BOX 73169 | | | CHICAGO | IL | 60673-7169 | USA |
| ARGOS VCR TV SERVICE | | 424 WASHINGTON | | | CHILLICOTHE | MO | 64601 | USA |
| ARGROW, JOHN KYLE | | Address Redacted | | | | | | |
| ARGUELLES, SAJEO JOVANTI | | Address Redacted | | | | | | |
| ARGUELLO, BRYAN | | Address Redacted | | | | | | |
| ARGUELLO, LUIS | | Address Redacted | | | | | | |
| ARGUETA, CESAR ANDREW | | Address Redacted | | | | | | |
| ARGUS SECURITY SYSTEMS INC | | 314 ASH | | | MCALLEN | TX | 78501 | USA |
| ARI INC | | 1515 CHAMPION DR 100 | | | CARROLLTON | TX | 75006 | USA |
| ARIAS & ASSOCIATES | | 142 CHULA VISTA | | | SAN ANTONIO | TX | 78232 | USA |
| ARIAS, BRANDON LEE | | Address Redacted | | | | | | |
| ARIAS, DAVID RUBEN LUIS | | Address Redacted | | | | | | |
| ARIAS, ESTEBAN S | | Address Redacted | | | | | | |
| ARIAS, JAMIE G | | PO BOX 3214 | | | MCALLEN | TX | 78502 | USA |
| ARIAS, LYNNE M | | BEXAR CO CHILD SUPPORT OFFICE | | | SAN ANTONIO | TX | 782833901 | USA |
| ARIAS, LYNNE M | | PO BOX 839901 | BEXAR CO CHILD SUPPORT OFFICE | | SAN ANTONIO | TX | 78283-3901 | USA |
| ARIMAH, STANLEY N | | Address Redacted | | | | | | |
| ARION, JOSEPH RICHARD | | Address Redacted | | | | | | |
| ARISMENDEZ, JOHN E | | Address Redacted | | | | | | |
| ARISPE, ANTONIA TERESA | | Address Redacted | | | | | | |
| ARISPE, LEO | | Address Redacted | | | | | | |
| ARIZA, CIRO | | Address Redacted | | | | | | |
| ARIZMENDI, LUIS A | | Address Redacted | | | | | | |
| ARIZONA AIR COMPRESSOR | | 3520 W OSBORN | | | PHOENIX | AZ | 85019 | USA |
| ARIZONA AIR COMPRESSOR | | 3520 WEST OSBORN | | | PHOENIX | AZ | 85019 | USA |
| ARIZONA CORPORATION COMMISSION | | P O BOX 6019 | | | PHOENIX | AZ | 85005 | USA |
| ARIZONA CORPORATION COMMISSION | | 1300 W WASHINGTON | | | PHOENIX | AZ | 85007-2929 | USA |
| ARIZONA DEPT OF INSURANCE | | 2910 N 44TH ST STE 210 | | | PHOENIX | AZ | 85018 | USA |
| ARIZONA LOCK & SAFE CO INC | | 3610 W VAN BUREN ST | | | PHOENIX | AZ | 85009 | USA |
| ARIZONA REPUBLIC, THE | | PO BOX 1950 | SUBSCRIBER BILLING | | PHOENIX | AZ | 85001 | USA |
| ARIZONA REPUBLIC, THE | | PO BOX 200 | | | PHOENIX | AZ | 85001 | USA |
| ARIZONA REPUBLIC, THE | | SUBSCRIBER BILLING | | | PHOENIX | AZ | 85001 | USA |
| ARIZONA REPUBLIC, THE | | CUSTOMER ACCOUNTING SERVICES | PO BOX 200 | | PHOENIX | AZ | 85001-0200 | USA |
| ARIZONA SECRETARY OF STATE | | 1700 W WASHINGTON ST | 7TH FL | | PHOENIX | AZ | 85007-2888 | USA |
| ARIZONA STATE ATTORNEYS GENERAL | TERRY GODDARD | 1275 W WASHINGTON ST | | | PHOENIX | AZ | 85007 | USA |
| ARIZONA VENDING | | 2020 N 25TH DRIVE | | | PHOENIX | AZ | 85009 | USA |
| ARIZPE, CORINA | | Address Redacted | | | | | | |
| ARJES MADDOX, KALEB ALDEN | | Address Redacted | | | | | | |
| ARJONA, JORGE LUIS | | Address Redacted | | | | | | |
| ARK LA TEX IRRIGATION | | PO BOX 6955 | | | SHREVEPORT | LA | 71106 | USA |
| ARK LA TEX IRRIGATION | | PO BOX 6955 | | | SHREVEPORT | LA | 71136 | USA |
| ARK WORKS INC | | 1444 BRUCE LN | | | GREEN BAY | WI | 54313 | USA |
| ARKAD PRECISION REFINISHING | | PO BOX 3220 | | | FAIRVIEW HEIGHTS | IL | 62208 | USA |
| ARKANSAS APPLIANCE SERVICE | | 2527 REEVES CIR | | | VAN BUREN | AR | 72956 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARKANSAS CHILD SUPPORT CH | | PO BOX 8125 | CHILD SUPPORT ENFORCEMENT | | LITTLE ROCK | AR | 72203 | USA |
| ARKANSAS DEMOCRAT GAZETTE | | PO BOX 2221 | BUSINESS OFFICE RETAIL DISPLAY | | LITTLE ROCK | AR | 72203 | USA |
| ARKANSAS DEMOCRAT GAZETTE | | PO BOX 6350 | | | FAYETTEVILLE | AR | 72702 | USA |
| ARKANSAS DEMOCRAT GAZETTE | | PO BOX 8008 | | | LITTLE ROCK | AR | 72203-8008 | USA |
| ARKANSAS DEPT OF FINANCE ADMIN | | CORP INCOME TAX SECTION | | | LITTLE ROCK | AR | 720030919 | USA |
| ARKANSAS DEPT OF FINANCE ADMIN | | PO BOX 919 | CORP INCOME TAX SECTION | | LITTLE ROCK | AR | 72203-0919 | USA |
| ARKANSAS DEPT OF FINANCE&ADMIN | | PO BOX 8092 | | | LITTLE ROCK | AR | 72203 | USA |
| ARKANSAS DEPT OF FINANCE&ADMIN | | P O BOX 3861 | | | LITTLE ROCK | AR | 722033861 | USA |
| ARKANSAS DEPT OF FINANCE&ADMIN | | PO BOX 1272 | | | LITTLE ROCK | AR | 72203-1272 | USA |
| ARKANSAS DEPT OF FINANCE&ADMIN | | P O BOX 3861 | | | LITTLE ROCK | AR | 72203-3861 | USA |
| ARKANSAS EMPLOY SEC | | PO BOX 8007 | | | LITTLE ROCK | AR | 722038007 | USA |
| ARKANSAS EMPLOY SEC | | PO BOX 8007 | | | LITTLE ROCK | AR | 72203-8007 | USA |
| ARKANSAS EMPLOYMENT REGISTER | | P O BOX 25622 | | | LITTLE ROCK | AR | 722215622 | USA |
| ARKANSAS EMPLOYMENT REGISTER | | P O BOX 25622 | | | LITTLE ROCK | AR | 72221-5622 | USA |
| ARKANSAS HEAT & AIR | | 15321 ARCH ST | | | LITTLE ROCK | AR | 72206 | USA |
| ARKANSAS HIGHWAY & TRANSPORTA | | PO BOX 1424 | | | FORT SMITH | AR | 72902 | USA |
| ARKANSAS HIGHWAY & TRANSPORTA | | TION DEPARTMENT/DISTRICT 4 OFC | PO BOX 1424 | | FORT SMITH | AR | 72902 | USA |
| ARKANSAS INDUSTRIAL MACHINERY | | 3804 N NONA | | | N LITTLE ROCK | AR | 72118 | USA |
| ARKANSAS INSURANCE DEPARTMENT | | 1200 WEST THIRD STREET | | | LITTLE ROCK | AR | 722011904 | USA |
| ARKANSAS INSURANCE DEPARTMENT | | LICENSE DIVISION | 1200 WEST THIRD STREET | | LITTLE ROCK | AR | 72201-1904 | USA |
| ARKANSAS OKLAHOMA GAS CORP | | 115 NORTH 12TH STREET | | | FORT SMITH | AR | 729177003 | USA |
| ARKANSAS OKLAHOMA GAS CORP | | PO BOX 17003 | 115 NORTH 12TH STREET | | FORT SMITH | AR | 72917-7003 | USA |
| ARKANSAS RETAIL MERCHANTS | | 1123 S UNIVERSITY AVE STE 718 | | | LITTLE ROCK | AR | 72204 | USA |
| ARKANSAS SATELLITE COMM | | 1216 S UNIVERSITY AVE | | | LITTLE ROCK | AR | 72204 | USA |
| ARKANSAS SATELLITE SERVICES INC | | PO BOX 24 | | | N LITTLE ROCK | AR | 72115 | USA |
| ARKANSAS SECRETARY OF STATE | | CORPORATE FRANCHISE TAX DIV | | | LITTLE ROCK | AR | 722011094 | USA |
| ARKANSAS SECRETARY OF STATE | | STATE CAPITOL | CORPORATE FRANCHISE TAX DIV | | LITTLE ROCK | AR | 72201-1094 | USA |
| ARKANSAS STATE ATTORNEYS GENERAL | DUSTIN MCDANIEL | 200 TOWER BLDG | 323 CENTER ST | | LITTLE ROCK | AR | 72201-2610 | USA |
| ARKANSAS STATE REPOSITORY | | 1 STATE POLICE PLAZA DR | IDENTIFICATION BUREAU | | LITTLE ROCK | AR | 72209 | USA |
| ARKANSAS STATE REPOSITORY | | IDENTIFICATION BUREAU | | | LITTLE ROCK | AR | 72209 | USA |
| ARKANSAS TIMES | | 201 E MARKHAM STE 200 | PO BOX 34010 | | LITTLE ROCK | AR | 72203 | USA |
| ARKANSAS TIMES | | PO BOX 34010 | | | LITTLE ROCK | AR | 72203 | USA |
| ARKANSAS UNCLAIMED PROPERTY | | UNCLAIMED PROPERTY DIVISION | | | LITTLE ROCK | AR | 722011811 | USA |
| ARKANSAS UNCLAIMED PROPERTY | | 1400 W THIRD ST STE 100 | AUDITOR OF STATE | | LITTLE ROCK | AR | 72201-1811 | USA |
| ARKANSAS WESTERN GAS CO | | PO BOX 1648 | | | FAYETTEVILLE | AR | 727021648 | USA |
| ARKANSAS WESTERN GAS CO | | PO BOX 1648 | | | FAYETTEVILLE | AR | 72702-1648 | USA |
| ARKANSAS WESTERN GAS CO | | PO BOX 13648 | | | FAYETTEVILLE | AR | 72703-1006 | USA |
| ARKANSAS WESTERN GAS CO | | PO BOX 22152 | | | TULSA | OK | 74121-2152 | USA |
| ARKLA | | PO BOX 30400 | | | SHREVEPORT | LA | 711300400 | USA |
| ARKLA | | PO BOX 30400 | | | SHREVEPORT | LA | 71130-0400 | USA |
| ARKLA GAS | | PO BOX 32500 | | | SHREVEPORT | LA | 711302500 | USA |
| ARKLA GAS | | PO BOX 32500 | | | SHREVEPORT | LA | 71130-2500 | USA |
| ARKO EXECUTIVE SERVICES INC | | 9725 EAST HAMPDEN AVENUE | SUITE 425 | | DENVER | CO | 80231 | USA |
| ARKO EXECUTIVE SERVICES INC | | SUITE 425 | | | DENVER | CO | 80231 | USA |
| ARKOMA INSTRUMENT | | 407 S PRAIRIEVILLE | | | ATHENS | TX | 75751 | USA |
| ARKOMA INSTRUMENT | | PO BOX 667 | 407 S PRAIRIEVILLE | | ATHENS | TX | 75751 | USA |
| ARLENE STEEL REALTORS | | 5525 S STAPLES | | | CORPUS CHRISTI | TX | 78411 | USA |
| ARLINGTON HEIGHTS, VILLAGE OF | | 33 S ARLINGTON HEIGHTS RD | | | ARLINGTON HEIGHTS | IL | 60005 | USA |
| ARLINGTON LOCK & KEY INC | | 1725 SO COOPER ST | | | ARLINGTON | TX | 76010 | USA |
| ARLINGTON PARK HILTON | | 3400 W EUCLID AVE | | | ARLINGTON HTS | IL | 60005-1052 | USA |
| ARLINGTON PARK HILTON | | 3400 W EUCLID AVE | | | ARLINGTON HTS | IL | 60005-1052 | USA |
| ARLINGTON POLICE DEPARTMENT | | PO BOX 1065 | ALARM OFFICE | | ARLINGTON | TX | 76004-1065 | USA |
| ARLINGTON RESOURCES INC | | 5105 TOLLVIEW DR SUITE 193 | | | ROLLING MEADOWS | IL | 60008 | USA |
| ARLINGTON, CITY OF | | P O BOX 90020 | | | ARLINGTON | TX | 760043020 | USA |
| ARLINGTON, CITY OF | | P O BOX 90020 | | | ARLINGTON | TX | 76004-3020 | USA |
| ARLINGTON, CITY OF | | CITY SECRETARY | PO BOX 90231 | | ARLINGTON | TX | 76004-3231 | USA |
| ARLIS, RYAN ALEXANDER | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARMADILLO HOMES CONSTRUCTION | | 14206 NORTHBROOK DR | | | SAN ANTONIO | TX | 78232 | USA |
| ARMENDARIZ, EDUARDO | | Address Redacted | | | | | | |
| ARMENDARIZ, ERNESTO ADRIAN | | Address Redacted | | | | | | |
| ARMENTA, LAURA Y | | Address Redacted | | | | | | |
| ARMES, STEVEN SETH | | Address Redacted | | | | | | |
| ARMEY, COURTNEY MARIE | | Address Redacted | | | | | | |
| ARMGUARD INC | | PO BOX 6112 | | | LAWTON | OK | 73506-0112 | USA |
| ARMIJO, ALEX F | | Address Redacted | | | | | | |
| ARMIJO, ASHLEY N | | Address Redacted | | | | | | |
| ARMIJO, JACOB ESTEBAN | | Address Redacted | | | | | | |
| ARMISTEAD, NATE H | | Address Redacted | | | | | | |
| ARMITAGE, GRETCHEN MARIE | | Address Redacted | | | | | | |
| ARMOR APPLIANCE&PLUMBING | | 3010 MOUNDS ROAD | | | ANDERSON | IN | 46016 | USA |
| ARMOR LOCK & SAFE INC | | 2055 OLDE CASALOMA DRIVE | | | APPLETON | WI | 54915 | USA |
| ARMOR SECURITY INC | | 2601 STEVENS AVENUE | | | MINNEAPOLIS | MN | 55408 | USA |
| ARMOR SHIELD | | PO BOX 2343 | | | GRAND RAPIDS | MI | 49501 | USA |
| ARMORED LOCK & SAFE CO | | 611 OSAGE | | | NORMAL | IL | 61761 | USA |
| ARMORED TRANSPORT SERVICE INC | | 2117 S 88TH ST | | | FORT SMITH | AR | 72903 | USA |
| ARMSTRONG & ASSOCIATES INC | | 321 SOUTH FORREST ST | | | STOUGHTON | WI | 53589 | USA |
| ARMSTRONG JR , LARRY ANTHONY | | Address Redacted | | | | | | |
| ARMSTRONG TEASDALE SCHLAFLY & | | ONE METROPOLITAN SQUARE | | | ST LOUIS | MO | 631022740 | USA |
| ARMSTRONG TEASDALE SCHLAFLY & | | DAVIS | ONE METROPOLITAN SQUARE | | ST LOUIS | MO | 63102-2740 | USA |
| ARMSTRONG, BRANDON DEON | | Address Redacted | | | | | | |
| ARMSTRONG, CAAD MICHAEL | | Address Redacted | | | | | | |
| ARMSTRONG, COREY JAMES | | Address Redacted | | | | | | |
| ARMSTRONG, DANIEL LEE | | Address Redacted | | | | | | |
| ARMSTRONG, DANIELLE LEIGH | | Address Redacted | | | | | | |
| ARMSTRONG, GREGORY DAVID | | Address Redacted | | | | | | |
| ARMSTRONG, JERRETT | | Address Redacted | | | | | | |
| ARMSTRONG, JOHN ROBERT | | Address Redacted | | | | | | |
| ARMSTRONG, JOSHUA PAUL | | Address Redacted | | | | | | |
| ARMSTRONG, KATHRYN A | | Address Redacted | | | | | | |
| ARMSTRONG, KIMBERLY | | 404 COUNTY COURTHOUSE | E WELLS DISTRICT CLERK | | GALVESTON | TX | 77550 | USA |
| ARMSTRONG, KIMBERLY | | E WELLS DISTRICT CLERK | | | GALVESTON | TX | 77550 | USA |
| ARMSTRONG, LANCE JORDAN | | Address Redacted | | | | | | |
| ARMSTRONG, LANDON LLOYD | | Address Redacted | | | | | | |
| ARMSTRONG, LAYNE TYLER | | Address Redacted | | | | | | |
| ARMSTRONG, LISA M | | Address Redacted | | | | | | |
| ARMSTRONG, MARQUIS JARRELL | | Address Redacted | | | | | | |
| ARMSTRONG, NEIL SCOTT | | Address Redacted | | | | | | |
| ARMSTRONG, PAUL DOUGLAS | | Address Redacted | | | | | | |
| ARMSTRONG, PHILLIP L | | Address Redacted | | | | | | |
| ARMSTRONG, ROSS ANTHONY | | Address Redacted | | | | | | |
| ARMSTRONG, SAMUEL JOSEPH | | Address Redacted | | | | | | |
| ARNASAS COUNTY CLERK | | 301 N LIVE OAK | | | ROCKPORT | TX | 78382 | USA |
| ARNDT, ALEX BENJAMIN | | Address Redacted | | | | | | |
| ARNDT, DANIEL TYLER | | Address Redacted | | | | | | |
| ARNDT, ERIK C | | Address Redacted | | | | | | |
| ARNDT, KEVIN MICHAEL | | Address Redacted | | | | | | |
| ARNDT, MICHAEL J | | Address Redacted | | | | | | |
| ARNDT, RYAN FREDRICK | | Address Redacted | | | | | | |
| ARNER, PIERCE N | | Address Redacted | | | | | | |
| ARNETT CLINIC | | PO BOX 7200 | | | LAFAYETTE | IN | 479037200 | USA |
| ARNETT CLINIC | | PO BOX 7200 | | | LAFAYETTE | IN | 47903-7200 | USA |
| ARNETT, ANTOINE D | | Address Redacted | | | | | | |
| ARNETT, DANIELLE LYNETTE | | Address Redacted | | | | | | |
| ARNETT, JUSTIN WAYNE | | Address Redacted | | | | | | |
| ARNETT, LEAH CHRISTINE | | Address Redacted | | | | | | |
| ARNEWSH INC | | PO BOX 270352 | | | FORT COLLINS | CO | 805270352 | USA |
| ARNEWSH INC | | PO BOX 270352 | | | FORT COLLINS | CO | 80527-0352 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARNIES SAFE & LOCK, A | | 2421 4TH STREET NORTH | | | MINNEAPOLIS | MN | 55411 | USA |
| ARNIES SAFE & LOCK, A | | 3940 QUAIL AVE N | | | ROBBINSDALE | MN | 55422 | USA |
| ARNOFF, GRAESEN KALLEN | | Address Redacted | | | | | | |
| ARNOLD APPRAISAL SERVICE | | 64 W MAIN ST | | | MOORESVILLE | IN | 46158 | USA |
| ARNOLD NURSERY INC | | 2178 STARLING AIRPORT | | | ARNOLD | MO | 63010 | USA |
| ARNOLD SALES | | 1218 N LINCOLN ST | | | BAY CITY | MI | 48708-6163 | USA |
| ARNOLD, ALEX ADRIAN | | Address Redacted | | | | | | |
| ARNOLD, CALVIN JACK | | Address Redacted | | | | | | |
| ARNOLD, JERRY | | Address Redacted | | | | | | |
| ARNOLD, JESSICA NICOLE | | Address Redacted | | | | | | |
| ARNOLD, JONATHAN ANDREW | | Address Redacted | | | | | | |
| ARNOLD, KELLY RENEE | | Address Redacted | | | | | | |
| ARNOLD, LAKEESHA ANNETTE | | Address Redacted | | | | | | |
| ARNOLD, RANDY C | | Address Redacted | | | | | | |
| ARNOLD, SANDRA K | | Address Redacted | | | | | | |
| ARNOLD, SCOTT A | | Address Redacted | | | | | | |
| ARNOLD, SHANNON ROY | | Address Redacted | | | | | | |
| ARNOLD, STACY K | | Address Redacted | | | | | | |
| ARNOLD, STEPHEN LEROY | | Address Redacted | | | | | | |
| ARNOLD, STEVIE N | | Address Redacted | | | | | | |
| ARNOLDS TRUCK & BODY WORKS | | 1209 GRAND AVE | | | PHOENIX | AZ | 85007 | USA |
| ARNOLIE, APRIL A | | Address Redacted | | | | | | |
| ARNST, NICHOLAS CHRISTOPHE | | Address Redacted | | | | | | |
| ARNTSON, WADE JACKSON | | Address Redacted | | | | | | |
| ARO LOCK CO INC | | 400 TRAVIS LN 25 | | | WAUKESHA | WI | 53189-7976 | USA |
| ARON, ROBERT S | | Address Redacted | | | | | | |
| ARONOWITZ, ALEX MICHAEL | | Address Redacted | | | | | | |
| ARONSON FURNITURE CO | | 3401 W 47TH STREET | | | CHICAGO | IL | 60632 | USA |
| ARRAMBIDE, RINA ARACELY | | Address Redacted | | | | | | |
| ARRANDA, LAWRENCE | | Address Redacted | | | | | | |
| ARRAS, ASHLEY KARA | | Address Redacted | | | | | | |
| ARRAY | | PO BOX 86 | SDS 12 2066 | | MINNEAPOLIS | MN | 55486-2066 | USA |
| ARRAY | | SDS 12 2066 PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2066 | USA |
| ARRAY RETAIL SOLUTIONS INC | | 6208 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA |
| ARREDONDO, AMANDA VICTORIA | | Address Redacted | | | | | | |
| ARREDONDO, SAMUEL P | | Address Redacted | | | | | | |
| ARREGUIN, JEREMIAH JOHN | | Address Redacted | | | | | | |
| ARREOLA, ERASMO | | Address Redacted | | | | | | |
| ARREOLA, KRYSTLE DAWN | | Address Redacted | | | | | | |
| ARRIAGA, CHRISTINA C | | Address Redacted | | | | | | |
| ARRIAGA, NATHAN ANDREW | | Address Redacted | | | | | | |
| ARRIAGA, PRISCILLA ANN | | Address Redacted | | | | | | |
| ARRIAGO, VANESSA | | Address Redacted | | | | | | |
| ARRIETA, DEREK ANTHONY | | Address Redacted | | | | | | |
| ARRINGTON LOCK & KEY | | 106 E HALLMARK | | | KILLEEN | TX | 76541 | USA |
| ARRINGTON, LATASHA RENEE | | Address Redacted | | | | | | |
| ARRIVE IN STYLE INC | | 4016 NW 82ND ST | | | KANSAS CITY | MO | 64151 | USA |
| ARRIVE IN STYLE INC | | 4104 NW 82ND STREET | | | KANSAS CITY | MO | 64151 | USA |
| ARROW ELECTRONICS INC | | 13469 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693-0134 | USA |
| ARROW ELECTRONICS INC | | PO BOX 790411 | | | ST LOUIS | MO | 63179-0411 | USA |
| ARROW FENCE & PATIO | | PO BOX 35 | | | KENNER | LA | 70063 | USA |
| ARROW FINANCIAL SERVICES | | 5996 W TOUHY AVE | | | NILES | IL | 60714 | USA |
| ARROW FINANCIAL SERVICES LLC | | PO BOX 3228 | C/O KARL MEYER | | NAPERVILLE | IL | 60566-7228 | USA |
| ARROW HARDWOOD FLOORS | | 5971 CAHILL AVE E | | | INVER GROVE HGTS | MN | 55076 | USA |
| ARROW LOGISTICS | | PO BOX 807 | | | MT PROSPECT | IL | 600560807 | USA |
| ARROW LOGISTICS | | PO BOX 807 | | | MT PROSPECT | IL | 60056-0807 | USA |
| ARROW MAYTAG | | 706 E 13TH | | | HAYS | KS | 67601 | USA |
| ARROW MOBILE HOME MOVERS | | PO BOX 399 | | | NEW MEXICO | LA | 71461 | USA |
| ARROW RENTS | | 11330 W 63 ST | | | SHAWNEE | KS | 66203 | USA |
| ARROW RETAIL DEVELOPMENT LLC | | 6403 LAKE BLUFF DR | | | DALLAS | TX | 75249 | USA |
| ARROW STRIPING INC | | 1001 FLETCHER AVE | | | LINCOLN | NE | 68521 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARROW UNIFORM RENTAL | | DEPT 039101 | | | DETROIT | MI | 482670391 | USA |
| ARROW UNIFORM RENTAL | | PO BOX 67000 | DEPT 039101 | | DETROIT | MI | 48267-0391 | USA |
| ARROWEYE SOLUTIONS INC | | 549 W RANDOLPH ST STE 200 | | | CHICAGO | IL | 60661 | USA |
| ARROWHEAD ELECTRONICS | | 2026 2ND AVENUE N | | | GREAT FALLS | MT | 59401 | USA |
| ARROWHEAD NET LEASE, LP | EVY ZAK | C/O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE 9TH FLOOR | | DALLAS | TX | 75225 | USA |
| ARROWPOINT FACILITY SERVICES | | PO BOX 2613 | | | WEATHERFORD | TX | 76086 | USA |
| ARROWSMITH, JAMES | | 2262 E GAMBEL OAK DRIVE | | | SANDY | UT | 84092 | USA |
| ARROYO JR , JESUS | | Address Redacted | | | | | | |
| ARROYO JR, GEORGE | | Address Redacted | | | | | | |
| ARROYO, ANGELICA | | Address Redacted | | | | | | |
| ARROYO, ANTHONY EDWARDO | | Address Redacted | | | | | | |
| ARROYO, DANNY | | Address Redacted | | | | | | |
| ARROYO, HUGO | | Address Redacted | | | | | | |
| ARROYO, JORGE LUIS | | Address Redacted | | | | | | |
| ARROYO, LUIS | | Address Redacted | | | | | | |
| ARROYO, MARTIN J | | Address Redacted | | | | | | |
| ARROYO, MIGUEL ANGEL | | Address Redacted | | | | | | |
| ARROYO, RICARDO ORTIZ | | Address Redacted | | | | | | |
| ARROYO, VERONICA | | Address Redacted | | | | | | |
| ARS | | 7715 KATY FREEWAY | | | HOUSTON | TX | 770242091 | USA |
| ARS | | 7715 KATY FREEWAY | | | HOUSTON | TX | 77024-2091 | USA |
| ARS RESCUE ROOTER | | 15750 E CENTRETECH CIR | | | AURORA | CO | 80011 | USA |
| ARSENAUX, BRADLEY MICHAEL | | Address Redacted | | | | | | |
| ARSENEAU, JONATHAN DAVID | | Address Redacted | | | | | | |
| ARSHONSKY, MIKE LEE | | Address Redacted | | | | | | |
| ARSZMAN, DANIEL RYAN | | Address Redacted | | | | | | |
| ART TECH | | 36 N CENTRAL | | | CLAYTON | MO | 63105 | USA |
| ART TECH | | 12605 OLIVE BLVD | | | CREVE COEUR | MO | 63141 | USA |
| ARTAN, SHANNON NICOLE | | Address Redacted | | | | | | |
| ARTEAGA, CELESTINA ELENA | | Address Redacted | | | | | | |
| ARTEAGA, NATALIE | | Address Redacted | | | | | | |
| ARTECH AUTO TINTING | | 4114 W CAMP WISDOM RD | | | DALLAS | TX | 75237 | USA |
| ARTECHE, SERGIO RUBIO | | Address Redacted | | | | | | |
| ARTERBURN, TARA | | Address Redacted | | | | | | |
| ARTISAN LOCK & KEY | | 4641 AVENUE NE | | | MINNEAPOLIS | MN | 55421 | USA |
| ARTIST, TINESHA NAJUAN | | Address Redacted | | | | | | |
| ARTISTIC SCREENING CO INC | | 11025 RADISSON RD | | | BLAINE | MN | 55449 | USA |
| ARTISTIC SCREENING CO INC | | PO BOX 86 | SDS 12 2438 | | MINNEAPOLIS | MN | 55486-2438 | USA |
| ARTOS ENGINEERING CO | | BOX 68 9725 | | | MILWAUKEE | WI | 53268-9725 | USA |
| ARTS APPLIANCE & TV | | 8669 RED ARROW HWY PO BOX 7 | | | BRIDGMAN | MI | 49106 | USA |
| ARTS APPLIANCE & TV | | PO BOX 7 | 8669 RED ARROW HWY | | BRIDGMAN | MI | 49106 | USA |
| ARTS AUDIO & VIDEO SERVICE | | 1416 N LINCOLN AVE | | | LOVELAND | CO | 80538 | USA |
| ARTSCO TV | | 1108 MILTON RD | | | ALTON | IL | 62002 | USA |
| ARTVILLE LLC | | 2310 DARWIN RD | | | MADISON | WI | 53704-3108 | USA |
| ARTWOHL, DOUGLAS ROBERT | | Address Redacted | | | | | | |
| ARUNDEL MILLS MARKETPLACE LIMITED PARTNERSHIP | | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | USA |
| ARUP LABORATORIES INC | | PO BOX 27964 | | | SALT LAKE CITY | UT | 84127 | USA |
| ARUTYUNOV, ARSEN | | Address Redacted | | | | | | |
| ARVADA, CITY OF | | 8101 RALSTON ROAD | | | ARVADA | CO | 80002 | USA |
| ARVADA, CITY OF | | PO BOX 8101 | 8101 RALSTON RD | | ARVADA | CO | 80001-8101 | USA |
| ARVANITIS, TIM A | | 5700 E PHILLIPS RD | | | SCHERERVILLE | IN | 46375 | USA |
| ARZT, ADAM | | Address Redacted | | | | | | |
| AS SERVICES INC | | 5101 AVE H STE 18 109 | | | ROSENBERG | TX | 77471 | USA |
| AS/R SYSTEMS INC | | 36 SEQUOIA RD | | | HAWTHORN WOODS | IL | 60047 | USA |
| ASA CORPORATION | | PO BOX 691 | | | SOUTH BEND | IN | 466240691 | USA |
| ASA CORPORATION | | PO BOX 691 | | | SOUTH BEND | IN | 46624-0691 | USA |
| ASAFF, ERIC CASE | | Address Redacted | | | | | | |
| ASAM, DANIEL THOMAS | | Address Redacted | | | | | | |
| ASANOSKI, MUAMET | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASAP EXPRESS DELIVERY | | 517 W 67TH ST | | | SHREVEPORT | LA | 71106 | USA |
| ASAP EXPRESS DELIVERY | | PO BOX 6620 | | | SHREVEPORT | LA | 71136-6620 | USA |
| ASAP MEDICAL CLINIC | | PO BOX 20367 | | | WACO | TX | 767020367 | USA |
| ASAP MEDICAL CLINIC | | PO BOX 20367 | | | WACO | TX | 76702-0367 | USA |
| ASAP SOFTWARE EXPRESS INC | | 850 ASBURY DR | | | BUFFALO GROVE | IL | 60089 | USA |
| ASAP SOFTWARE EXPRESS INC | | PO BOX 91898 | | | CHICAGO | IL | 60693 | USA |
| ASAP SOFTWARE EXPRESS INC | | PO BOX 95414 | | | CHICAGO | IL | 606945414 | USA |
| ASAP SOFTWARE EXPRESS INC | | PO BOX 95414 | | | CHICAGO | IL | 60694-5414 | USA |
| ASCENCIO, VALERIE | | Address Redacted | | | | | | |
| ASCENSION PARISH | | PO BOX 1718 | SALES & USE TAX AUTHORITY | | GONZALES | LA | 70707-1718 | USA |
| ASCENSION PARISH COURT CLERK | | CRIMINAL RECORDS | | | DONALDSONVILLE | LA | 70346 | USA |
| ASCENSION PARISH COURT CLERK | | PO BOX 192 | CRIMINAL RECORDS | | DONALDSONVILLE | LA | 70346 | USA |
| ASCHENBRENNER, JENNIFER MARIE | | Address Redacted | | | | | | |
| ASCHENBRENNER, MATTHEW BRIAN | | Address Redacted | | | | | | |
| ASCHLIMAN, CHRIS JAMES | | Address Redacted | | | | | | |
| ASCOM HASLER GE CAP PROG | | PO BOX 802585 | | | CHICAGO | IL | 60680-2585 | USA |
| ASENCIO, ESMERALDA ANA | | Address Redacted | | | | | | |
| ASEWE, DAN | | Address Redacted | | | | | | |
| ASFELD, CURTIS JEROME | | Address Redacted | | | | | | |
| ASG MONITORING INC | | PO BOX 2035 | | | AURORA | IL | 60507-2035 | USA |
| ASH, DILLON JACOB | | Address Redacted | | | | | | |
| ASH, JONATHAN MARK | | Address Redacted | | | | | | |
| ASHBRIDGE, GLORIA MISSIE | | Address Redacted | | | | | | |
| ASHBY, CAMERON SCOTT | | Address Redacted | | | | | | |
| ASHBY, JESSICA NICOLE | | Address Redacted | | | | | | |
| ASHBY, JOHN D | | Address Redacted | | | | | | |
| ASHBY, RICHARD ALLEN | | Address Redacted | | | | | | |
| ASHCRAFT, KYRA MAREE | | Address Redacted | | | | | | |
| ASHCROFT, SIMON ALEXANDER | | Address Redacted | | | | | | |
| ASHENBAUGH, FRANK AARON | | Address Redacted | | | | | | |
| ASHFORD, PRENTICE COURTLAND | | Address Redacted | | | | | | |
| ASHLAND COUNTY CLERK OF COURT | | COURT OF COMMON PLEAS | | | ASHLAND | OH | 44805 | USA |
| ASHLAND COUNTY CLERK OF COURT | | PO BOX 365 142 W 2ND ST | COURT OF COMMON PLEAS | | ASHLAND | OH | 44805 | USA |
| ASHLAND MUNICIPAL COURT | | PO BOX 385 | 1209 E MAIN ST | | ASHLAND | OH | 44805 | USA |
| ASHLAND TIMES GAZETTE | | 40 E SECOND STREET | | | ASHLAND | OH | 44805 | USA |
| ASHLAND TV SALES AND SERVICE | | 4005 W OLD SHAKOPEE ROAD | | | BLOOMINGTON | MN | 55437 | USA |
| ASHLEY FURNITURE HOMESTORE | | 1400 NORTH ILLINOIS AVE | STE 501 | | CARBONDALE | IL | 62901 | USA |
| ASHLEY FURNITURE INDUSTRIES, INC | | ONE ASHLEY WAY | | | ARCADIA | WI | 54612 | USA |
| ASHLEY QUIXIGN CO INC | | 30735 41 JOHN R ROAD | | | MADISON HEIGHTS | MI | 48071 | USA |
| ASHLEY SAFE & LOCK LLC | | 1389 GULL CT | | | CICERO | IN | 46034-9632 | USA |
| ASHLEY, CHRISTOPHER RAPHAEL | | Address Redacted | | | | | | |
| ASHLEY, ELIAS COLE | | Address Redacted | | | | | | |
| ASHLINE, WILLIAM J | | Address Redacted | | | | | | |
| ASHMORE INN | | 4019 S LOOP 289 | | | LUBBOCK | TX | 79423 | USA |
| ASHMORE, NICHOLAS JAMES | | Address Redacted | | | | | | |
| ASHMUN, MARC G | | Address Redacted | | | | | | |
| ASHPAUGH, MICHAEL JOEL | | Address Redacted | | | | | | |
| ASHWOOD ENTERPRISES | | 1430 FRONTIER VALLEY NO 24 | | | AUSTIN | TX | 78741 | USA |
| ASHWORTH, GARY A | | Address Redacted | | | | | | |
| ASI APPLIANCE SERVICE | | 359 W IRONWOOD DR | | | SALT LAKE CITY | UT | 84115 | USA |
| ASI SECURITY INC | | 1001 EAST CHICAGO AVE | | | NAPERVILLE | IL | 60540 | USA |
| ASIAN PAGES | | PO BOX 11932 | | | ST PAUL | MN | 55111-0932 | USA |
| ASIMAH, JAMES BRIGHT | | Address Redacted | | | | | | |
| ASKARI, TALHA SYED | | Address Redacted | | | | | | |
| ASKEW, JESSICA LYNNE | | Address Redacted | | | | | | |
| ASKINS, KRISTIN LOUISE | | Address Redacted | | | | | | |
| ASL FREIGHT SYSTEMS | | PO BOX 497 | | | WOOD DALE | IL | 60191 | USA |
| ASM APPLIANCES INC | | 9730 SOUTH CICERO AVENUE | D/B/A DIRECT MAYTAG | | OAK LAWN | IL | 60453 | USA |
| ASM APPLIANCES INC | | D/B/A DIRECT MAYTAG | | | OAK LAWN | IL | 60453 | USA |
| ASMUNDSON, MICHAEL JAMES | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASP COMPUTER PRODUCTS | | 1501 WEBSTER STREET | | | DAYTON | OH | 45404 | USA |
| ASPECT LOSS PREVENTION LLC | | 5735 W OLD SHAKOPEE RD 100 | | | BLOOMINGTON | MN | 55437 | USA |
| ASPEN APPLIANCE CENTER | | 1325 S OTSEGO AVE | | | GAYLORD | MI | 49735 | USA |
| ASPEN ELECTRONICS LLC | | 4126 STAMPER WY | | | HOWELL | MI | 48855 | USA |
| ASPEN MARKETING INC | | PO BOX 711196 | | | CINCINNATI | OH | 45271-1196 | USA |
| ASPEN PACKAGING & FOREST PROD | | 13719 OMEGA RD | | | DALLAS | TX | 75244 | USA |
| ASPEN PUBLISHERS INC | | 4829 INNOVATION WY | | | CHICAGO | IL | 60682-0048 | USA |
| ASPENSON, RANDY W | | 3835 N 325 W | | | COLUMBUS | IN | 47201 | USA |
| ASPHALT CONTRACTORS INC | | 11225 90TH AVE N | | | MAPLE GROVE | MN | 55369 | USA |
| ASPHALT MAINT LLC | | 1675 CHILDERS RD | | | MARION | IL | 62959 | USA |
| ASPHALT SEALCOATERS | | 3016 LODGE AVE | | | DAYTON | OH | 45414 | USA |
| ASPHALT SEALCOATING CO INC | | 2805 S 87TH ST | | | OMAHA | NE | 68124 | USA |
| ASPITIA, LUIS ALBERTO | | Address Redacted | | | | | | |
| ASRAR, ADAM TANVEER | | Address Redacted | | | | | | |
| ASSEMBLE EASE INC | | PO BOX 70 | | | ARLINGTON HEIGHTS | IL | 60006-0070 | USA |
| ASSET ACCEPTANCE CORP | | PO BOX 8407 | | | ST CLAIR | MI | 48080 | USA |
| ASSET ACCEPTANCE CORP | | PO BOX 2036 | | | WARREN | MI | 48090 | USA |
| ASSET ACCEPTANCE CORP | | 7177 MILLER RD | | | WARREN | MI | 48092 | USA |
| ASSET ACCEPTANCE LLC | | 2301 E COLUMBUS DR | CLERK OF THIS COURT | | EAST CHICAGO | IN | 46312 | USA |
| ASSET ACCEPTANCE LLC | | 63 W JEFFERSON ST | C/O DENNIS B PORICK LTD | | JOLIET | IL | 60432 | USA |
| ASSET ACCEPTANCE LLC | | PO BOX 398 | | | JEFFERSONVILLE | IN | 47121-0398 | USA |
| ASSET ACCEPTANCE LLC | | PO BOX 398 | C/O GREEN & COOPER PSC | | JEFFERSONVILLE | IN | 47131-0398 | USA |
| ASSET RECOVERY CORP | | 150 STATE ST | | | ST PAUL | MN | 55107 | USA |
| ASSET RECOVERY CORP | | 150 STATE STREET | | | ST PAUL | MN | 55107 | USA |
| ASSET SECURITY & PROTECTION | | 1725 B MADISON AVENUE | SUITE 628 | | MEMPHIS | TN | 68104 | USA |
| ASSET SECURITY & PROTECTION | | 1725B MADISON AVE STE 628 | | | MEMPHIS | TN | 68104 | USA |
| ASSIGNED COUNSEL, OFFICE OF | | 111 S MICHIGAN RM 319 | | | SAGINAW | MI | 48602 | USA |
| ASSIGNED RISK SAFETY ACCOUNT | | 443 LAFAYETTE RD | | | ST PAUL | MN | 55155 | USA |
| ASSIGNED RISK SAFETY ACCOUNT | | SPECIAL COMPENSATION FUND | 443 LAFAYETTE RD | | ST PAUL | MN | 55155 | USA |
| ASSISTANCE IN MARKETING | | 900 NATIONAL PKWY | STE 150 | | SCHAUMBURG | IL | 60173 | USA |
| ASSOC OF RECORDS MANAGERS | | PO BOX 931074 | | | KANSAS CITY | MO | 64193-1074 | USA |
| ASSOC OF RECORDS MANAGERS | | PO BOX 931074 | ARMA INTERNATIONAL | | KANSAS CITY | MO | 64193-1074 | USA |
| ASSOC OF RECORDS MANAGERS | | 4200 SOMERSET DR | SUITE 215 | | PRAIRIE VILLAGE | KS | 66208-0540 | USA |
| ASSOC OF RECORDS MANAGERS | | PO BOX 8540 | RECORDS MGMT & ADMINIST INC | | PRAIRIE VILLAGE | KS | 66208-0540 | USA |
| ASSOC WORKSITE HEALTH PROMOTN | | 60 REVERE DR STE 500 | | | NORTHBROOK | IL | 60062 | USA |
| ASSOCIATE APPRAISERS | | 321 OLD HWY 8 | | | NEW BRIGHTON | MN | 55112 | USA |
| ASSOCIATE CIRCUIT COURT | | II COURTHOUSE SQUARE STE I | | | WARRENSBURG | MO | 64093 | USA |
| ASSOCIATED ADVERTISERS INC | | 55 E JACKSON BLVD STE 1820 | | | CHICAGO | IL | 606044196 | USA |
| ASSOCIATED ADVERTISERS INC | | 55 E JACKSON BLVD STE 1820 | | | CHICAGO | IL | 60604-4196 | USA |
| ASSOCIATED APPRAISAL | | PO BOX 1160 | | | LEAGUE CITY | TX | 77574 | USA |
| ASSOCIATED APPRAISAL GROUP INC | | PO BOX 5528 | | | TRAVERSE CITY | MI | 49696-5528 | USA |
| ASSOCIATED APPRAISERS | | 112 W CENTER STE 555 | | | FAYETTEVILLE | AR | 72701 | USA |
| ASSOCIATED APPRAISERS | | PO BOX 1717 | | | HAYDEN LAKE | ID | 83835 | USA |
| ASSOCIATED BAG CO | | PO BOX 37750 | | | MILWAUKEE | WI | 532370750 | USA |
| ASSOCIATED BAG CO | | PO BOX 37750 | | | MILWAUKEE | WI | 53237-0750 | USA |
| ASSOCIATED BUSINESS EQUIP | | 8412 W EL CAJON DR | | | BATON ROUGE | LA | 70815 | USA |
| ASSOCIATED BUSINESS PROD | | PO BOX 30750 | | | SALT LAKE CITY | UT | 841890750 | USA |
| ASSOCIATED BUSINESS PROD | | PO BOX 30750 | | | SALT LAKE CITY | UT | 84189-0750 | USA |
| ASSOCIATED CONTRACTORS | | PO BOX 3294 | | | WITCHITA FALLS | TX | 76309 | USA |
| ASSOCIATED CUTTING INC | | 2815A STOREY LN | | | DALLAS | TX | 75220 | USA |
| ASSOCIATED ELECTRONICS INC | | 5233 S 27 ST | | | MILWAUKEE | WI | 53037 | USA |
| ASSOCIATED ELECTRONICS INC | | 5204 W FOND DU LAC AVE | | | MILWAUKEE | WI | 53216 | USA |
| ASSOCIATED FINANCIAL SERVICES | | PO BOX 7215 | | | ST CLOUD | MN | 56302 | USA |
| ASSOCIATED MATERIAL HANDLING | | PO BOX 94783 | | | CHICAGO | IL | 60690 | USA |
| ASSOCIATED MATERIAL HANDLING | | PO BOX 94784 | | | CHICAGO | IL | 60690 | USA |
| ASSOCIATED MATERIAL HANDLING | | 550 KEHOE BLVD | | | CAROL STREAM | IL | 60188-1838 | USA |
| ASSOCIATED MATERIAL HANDLING | | 31001 NETWORK PL | | | CHICAGO | IL | 60673-1310 | USA |
| ASSOCIATED MATERIAL HANDLING | | PO BOX 02887 | | | CHICAGO | IL | 60678-2887 | USA |
| ASSOCIATED PACKAGING INC | | PO BOX 44047 | | | DETROIT | MI | 482440047 | USA |
| ASSOCIATED PACKAGING INC | | PO BOX 44047 | | | DETROIT | MI | 48244-0047 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASSOCIATED RECOVERY SYSTEMS | | 609 W LITTLETON BLVD 201 | | | LITTLETON | CO | 80120 | USA |
| ASSOCIATED RESEARCH INC | | 13860 W LAUREL DR | | | LAKE FOREST | IL | 60045 | USA |
| ASSOCIATED VALUATION SERVICES | | 619 S MAIN ST | | | LAKE MILLS | WI | 53551 | USA |
| ASSOCIATED VALUATION SERVICES | | 619 S MAIN ST | | | LAKE MILLS | WI | 53551807 | USA |
| ASSOCIATION OF CERTIFIED FRAUD | | 716 WEST AVE | THE GREGOR BLDG | | AUSTIN | TX | 78701 | USA |
| ASSUMPTION PARISH COURT CLERK | | CRIMINAL RECORDS DIV | | | NAPOLEONVILLE | LA | 70390 | USA |
| ASSUMPTION PARISH COURT CLERK | | PO DRAWER 249 | CRIMINAL RECORDS DIV | | NAPOLEONVILLE | LA | 70390 | USA |
| ASSURANCE FIRE PROTECTION LLC | | 10041 CARNEGIE AVE | | | EL PASO | TX | 79925 | USA |
| ASSURED ACCESS CONTROLS | | 12919 SPRING BRANCH | | | BALCH SPRINGS | TX | 75180 | USA |
| ASSURED APPLIANCE REPAIR | | 3110 WILBRAHAM RD | | | MIDDLETOWN | OH | 45042 | USA |
| ASSURED APPRAISAL INC | | 2765 S COLORADO BLVD 201 | | | DENVER | CO | 80222 | USA |
| ASSURED CREDIT | | 4726 SE 29TH | | | DEL CITY | OK | 73115 | USA |
| ASSURED PERSONNEL INC | | 2100 S GREAT SOUTHWEST PKY | STE 511 | | GRAND PRAIRIE | TX | 75051 | USA |
| ASSURED REALTY & APPRAISAL | | PMB 34 888 E ROUTE 120 STE 111 | | | GRAYSLAKE | IL | 60030 | USA |
| ASTACIO, CHAZ | | Address Redacted | | | | | | |
| ASTIN, JAMES C | | Address Redacted | | | | | | |
| ASTOR, DEREK KURT | | Address Redacted | | | | | | |
| ASTORIA WIRE PRODUCTS INC | | 5303 WEST 74TH PL | | | BEDFORD PARK | IL | 60638 | USA |
| ASTRO ELECTRONICS | | 201 E 1ST ST STE A | | | BROWNSVILLE | TX | 78520 | USA |
| ASTRON SATELLITE ENTERTAINMENT | | 9906 S 236 E AVE | | | BROKEN ARROW | OK | 74014 | USA |
| ASTRON SATELLITE ENTERTAINMENT | | HIGHWAY 51 & S 236 E AVE | HIGHWAY 51 & S 236 E AVE | | BROKEN ARROW | OK | 74014 | USA |
| ASTROTURF | | PO BOX 971708 | | | DALLAS | TX | 75397-1708 | USA |
| ASTROVISION SATELLITES | | 29907 BROWNSVILLE | | | MAGNOLIA | TX | 77354 | USA |
| ASTROVISION SATELLITES | | RT 2 BOX 248A | | | WALLER | TX | 77484 | USA |
| ASTURRIZAGA, NICHOLAS ANTHONY | | Address Redacted | | | | | | |
| AT SYSTEMS SECURITY INC | | 2400 W DUNLAP AVE 225 | | | PHOENIX | AZ | 85021-2886 | USA |
| AT SYSTEMS SECURITY INC | | 2400 W DUNLAP AVE STE 222 | | | PHOENIX | AZ | 85021-2886 | USA |
| AT TASK INC | | 1313 N RESEARCH WAY | BLDG K | | OREM | UT | 84097 | USA |
| AT YOUR SERVICE GIFT BASKETS | | 8276 SANDPIPER | | | CANTON | MI | 48187 | USA |
| AT&T | | 14250 CLAYTON ROAD | | | TOWN & COUNTRY | MO | 63017 | USA |
| AT&T | | PO BOX 27 866 | | | KANSAS CITY | MO | 64184 | USA |
| AT&T | | DEPT 0830 | PO BOX 55000 | | DETROIT | MI | 48255-0830 | USA |
| AT&T | | PO BOX 641138 | | | DETROIT | MI | 48264-1138 | USA |
| AT&T | | PO BOX 641571 | | | DETROIT | MI | 48264-1571 | USA |
| AT&T | | PO BOX 4399 | | | CAROL STREAM | IL | 60197-4399 | USA |
| AT&T | | PAYMENT CENTER | CONSUMER PRODUCTS | | FOX VALLEY | IL | 60572-0002 | USA |
| AT&T | | PO BOX 8210 | DETAIL MANAGER | | FOX VALLEY | IL | 60572-8210 | USA |
| AT&T | | PO BOX 8212 | | | AURORA | IL | 60572-8212 | USA |
| AT&T | | PO BOX 8221 | | | AURORA | IL | 60572-8221 | USA |
| AT&T | | PO BOX 27 0520 | | | KANSAS CITY | MO | 64180-0520 | USA |
| AT&T | | PO BOX 27 680 | | | KANSAS CITY | MO | 64180-0680 | USA |
| AT&T | | PO BOX 27 820 | | | KANSAS CITY | MO | 64184-0820 | USA |
| AT&T | | PO BOX 27 5843 | | | KANSAS CITY | MO | 64184-5843 | USA |
| AT&T | | PO BOX 27 6380 | | | KANSAS CITY | MO | 64184-6380 | USA |
| AT&T | | PO BOX 2840 | | | OMAHA | NE | 68103-2840 | USA |
| AT&T | | PO BOX 22111 | | | TULSA | OK | 74121-2111 | USA |
| AT&T | | PO BOX 650502 | | | DALLAS | TX | 75265-0502 | USA |
| AT&T | | PO BOX 660324 | | | DALLAS | TX | 75266-0324 | USA |
| AT&T AMERITECH | | PO BOX 8100 | | | AURORA | IL | 605078100 | USA |
| AT&T AMERITECH | | BILL PAYMENT CENTER | | | SAGINAW | MI | 48663-0003 | USA |
| AT&T at HOME | | PO BOX 173819 | | | DENVER | CO | 80217-3819 | USA |
| AT&T BROADBAND | | 188 INVERNESS DR | ATTN CHRIS WHITNEY | | ENGLEWOOD | CO | 80112 | USA |
| AT&T BROADBAND | | PO BOX 64992 | | | ST PAUL | MN | 55164-0992 | USA |
| AT&T GBCS | | 1823 ELMORE STREET | | | CRAWFORDSVILLE | IN | 47933 | USA |
| AT&T MOBILITY | | PO BOX 6463 | | | CAROL STREAM | IL | 60197-6463 | USA |
| AT&T OPERATION INC | | 530 MCCULLOUGH RM 6 S 06 | | | SAN ANTONIO | TX | 78215 | USA |
| AT&T SNET | | PO BOX 5076 | | | SAGINAW | MI | 48605-5076 | USA |
| AT&T SNET | | PO BOX 8110 | | | AURORA | IL | 60507-8110 | USA |
| AT&T SOUTHWESTERN BELL | | PO BOX 5001 | | | CAROL STREAM | IL | 601975001 | USA |
| AT&T SOUTHWESTERN BELL | | PO BOX 630047 | | | DALLAS | TX | 75263-0047 | USA |
| AT&T SOUTHWESTERN BELL | | PO BOX 650516 | | | DALLAS | TX | 75265-0516 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AT&T SOUTHWESTERN BELL | | PO BOX 650661 | | | DALLAS | TX | 75265-0661 | USA |
| AT&T SOUTHWESTERN BELL | | PO BOX 930170 | | | DALLAS | TX | 75393-0170 | USA |
| AT&T WIRELESS | | PO BOX 99512 | | | OKLAHOMA CITY | OK | 731990001 | USA |
| AT&T WIRELESS | | PO BOX 99512 | | | OKLAHOMA CITY | OK | 73199-0001 | USA |
| AT&T WIRELESS | | PO BOX 620051 | | | DALLAS | TX | 75262-0051 | USA |
| AT&T WIRELESS | | PO BOX 650054 | | | DALLAS | TX | 75265-0054 | USA |
| AT&T WIRELESS OKLAHOMA CITY | | PO BOX 99513 | | | OKLAHOMA CITY | OK | 713990001 | USA |
| AT&T WIRELESS OKLAHOMA CITY | | PO BOX 99698 | | | OKLAHOMA CITY | OK | 731990001 | USA |
| AT&T WIRELESS OKLAHOMA CITY | | PO BOX 99513 | | | OKLAHOMA CITY | OK | 71399-0001 | USA |
| AT&T WIRELESS OKLAHOMA CITY | | PO BOX 99698 | | | OKLAHOMA CITY | OK | 73199-0001 | USA |
| AT&T WIRELESS SERVICE | | PO BOX 650726 | | | DALLAS | TX | 75265-0726 | USA |
| AT&T WIRELESS SERVICES | | 7900 XERXES AVE S | SUITE 301 | | BLOOMINGTON | MN | 55431 | USA |
| AT&T WIRELESS SERVICES | | 1001 W LOOP S STE 300 | C/O HOUSTON CELLULAR TELEPHONE | | HOUSTON | TX | 77027-9009 | USA |
| AT&T WIRELESS SERVICES DALLAS | | 17300 NORTH DALLAS PKWY | SUITE 1000 | | DALLAS | TX | 75248 | USA |
| ATC ASSOCIATES | | PO BOX 7700 | | | INDIANAPOLIS | IN | 462773640 | USA |
| ATC ASSOCIATES | | PO BOX 7700 | | | INDIANAPOLIS | IN | 46277-3640 | USA |
| ATC ASSOCIATES | | DEPT CH 17565 | | | PALATINE | IL | 60055-7565 | USA |
| ATC ASSOCIATES | | PO BOX 90268 | | | CHICAGO | IL | 60696-0268 | USA |
| ATC ENVIRONMENTAL INC | | PO BOX 1148 | | | SIOUX FALLS | SD | 571011148 | USA |
| ATC ENVIRONMENTAL INC | | PO BOX 1148 | | | SIOUX FALLS | SD | 57101-1148 | USA |
| ATC FREIGHTLINER GROUP DALLAS | | PO BOX 848326 | | | DALLAS | TX | 75284 | USA |
| ATC FREIGHTLINER GROUP DALLAS | | PO BOX 848326 | | | DALLAS | TX | 75284-8326 | USA |
| ATCHISON, ADAM TAYLOR | | Address Redacted | | | | | | |
| ATCHISON, BRETT A | | Address Redacted | | | | | | |
| ATCHLEY, JIMMIE DALE | | Address Redacted | | | | | | |
| ATE COMMUNICATIONS | | 1520 HERMAN RD | | | STAUNTON | IL | 62088 | USA |
| ATE COMMUNICATIONS | | 301 W MAIN ST | | | STAUNTON | IL | 62088 | USA |
| ATE COMMUNICATIONS | | 1520 HERMAN RD | | | STAUTON | IL | 62088 | USA |
| ATENCIO, JOSEPH | | Address Redacted | | | | | | |
| ATHANAS, ANDREA KAY | | Address Redacted | | | | | | |
| ATHENS MESSENGER, THE | | PO BOX 4210 | 9300 JOHNSON RD | | ATHENS | OH | 45701 | USA |
| ATHER, ZAYD | | Address Redacted | | | | | | |
| ATHERTON, CARLOS DANIEL | | Address Redacted | | | | | | |
| ATHERTON, KYLE JAMES | | Address Redacted | | | | | | |
| ATHLETIC WORLD ADVERTISING | | PO BOX 4458 | | | FAYETTEVILLE | AR | 72702 | USA |
| ATHLETIC WORLD ADVERTISING | | PO BOX 8730 | | | FAYETTEVILLE | AR | 72703-0013 | USA |
| ATKIN, GAVIN LENZI | | Address Redacted | | | | | | |
| ATKINS TRUCKING | | 109 PEMBROKE RD SW | | | POPLAR GROVE | IL | 61065 | USA |
| ATKINS, DICK R | | Address Redacted | | | | | | |
| ATKINS, KYLE | | Address Redacted | | | | | | |
| ATKINS, NICHOLAS EARL | | Address Redacted | | | | | | |
| ATKINS, RENALDO NEHEMIAH | | Address Redacted | | | | | | |
| ATKINS, SAVANNAH N | | Address Redacted | | | | | | |
| ATKINSON JR , STEVEN DAVIS | | Address Redacted | | | | | | |
| ATKINSON, BRITNEY NICHOLE | | Address Redacted | | | | | | |
| ATKINSON, CHELSEY MARIE | | Address Redacted | | | | | | |
| ATKINSON, CHRIS | | Address Redacted | | | | | | |
| ATKINSON, JERROD MITCHEL | | Address Redacted | | | | | | |
| ATKINSON, KEIA | | Address Redacted | | | | | | |
| ATKINSON, SHAWNA LEIGH | | Address Redacted | | | | | | |
| ATLANTA SUPERIOR PERSONNEL | | PO BOX 200253 | C/O RIVIERA FINANCE | | DALLAS | TX | 75320-0253 | USA |
| ATLANTIC PLASTICS & SUPPLY | | PO BOX 70851 | | | CHICAGO | IL | 606730851 | USA |
| ATLANTIC PLASTICS & SUPPLY | | PO BOX 70851 | | | CHICAGO | IL | 60673-0851 | USA |
| ATLANTIS INVESTMENTS INC | | 23100 PROVIDENCE DRIVE | | | SOUTHFIELD | MI | 48075 | USA |
| ATLANTIS INVESTMENTS INC | | 908 S ADAMS BOX 3025 | | | BIRMINGHAM | MI | 48012-3025 | USA |
| ATLAS APPLIANCE INC | | PO BOX 7102 | | | PUEBLO WEST | CO | 81007 | USA |
| ATLAS COPCO | | PO BOX 91730 | DEPOSITORY ACCOUNT | | CHICAGO | IL | 60693 | USA |
| ATLAS LIFT TRUCK RENTAL &SALES | | INC 5050 N RIVER ROAD | | | SCHILLER PARK | IL | 60176 | USA |
| ATLAS LOCK & SAFE | | 1731 CENTRAL ST | | | EVANSTON | IL | 60201 | USA |
| ATLAS LOCK INC | | 405 N JASPER ST | | | DECATUR | IL | 62521 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ATLAS SIGN COMPANY INC | | 1316 E POLK STREET | | | INDIANAPOLIS | IN | 46202 | USA |
| ATLAS VAN LINES INC | | 5578 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | USA |
| ATLAS VAN LINES INC | | PO BOX 952340 | | | ST LOUIS | MO | 63195 | USA |
| ATLAS, ANTHONY K | | Address Redacted | | | | | | |
| ATMOS ENERGY | | PO BOX 10574 | | | LUBBOCK | TX | 79408 | USA |
| ATMOS ENERGY | | PO BOX 650708 | | | DALLAS | TX | 752650708 | USA |
| ATMOS ENERGY | | PO BOX 10599 | | | LUBBOCK | TX | 794083599 | USA |
| ATMOS ENERGY | | PO BOX 650201 | | | DALLAS | TX | 75265-0201 | USA |
| ATMOS ENERGY | | PO BOX 650206 | | | DALLAS | TX | 75265-0206 | USA |
| ATMOS ENERGY | | PO BOX 650708 | | | DALLAS | TX | 75265-0708 | USA |
| ATMOS ENERGY | | PO BOX 660062 | | | DALLAS | TX | 75266-0062 | USA |
| ATMOS ENERGY | | PO BOX 660066 | | | DALLAS | TX | 75266-0066 | USA |
| ATMOS ENERGY | | PO BOX 660647 | | | DALLAS | TX | 75266-0647 | USA |
| ATMOS ENERGY | | PO BOX 660651 | | | DALLAS | TX | 75266-0651 | USA |
| ATMOS ENERGY LOUISIANA | | 3200 CLEARY AVE | | | METAIRIE | LA | 700600001 | USA |
| ATMOS ENERGY LOUISIANA | | PO BOX 660067 | | | DALLAS | TX | 75266-0067 | USA |
| ATNIP, DANIELLE NICOLE | | Address Redacted | | | | | | |
| ATOKA APPLIANCE SERVICE | | PO BOX 513 | | | ATOKA | OK | 74525 | USA |
| ATOMATIC MECHANICAL | | 2300 N STONINGTON AVE | | | HOFFMAN ESTATES | IL | 60195 | USA |
| ATRIUM CAFE & SUNDRIES | | 17197 N LAUREL PARK DR | | | LIVONIA | MI | 48152 | USA |
| ATS | | 1841 S THELMA AVE | | | SPRINGFIELD | MO | 65807-2480 | USA |
| ATS ADVANCED TRAINING SOURCE | | 676 N LASALLE DR SUITE 408 | | | CHICAGO | IL | 60610 | USA |
| ATS ADVANCED TRAINING SOURCE | | DETERMAN PRODUCTIONS DBA ATS | 676 N LASALLE DR SUITE 408 | | CHICAGO | IL | 60610 | USA |
| ATTEBERRY, BRANDON FRANKLIN | | Address Redacted | | | | | | |
| ATTERBERRY, CHAUNCEY | | Address Redacted | | | | | | |
| ATTORNEY GENERAL | | DISTRICT CLERK | | | SHERMAN | TX | 75090 | USA |
| ATTORNEY GENERAL | | GRAYSON COUNTY COURTHOUSE | DISTRICT CLERK | | SHERMAN | TX | 75090 | USA |
| ATTORNEY GENERAL | | PO BOX 2997 | DISTRICT CLERK HARDIN CO CTHSE | | KOUNTZE | TX | 77625 | USA |
| ATTORNEY GENERAL | | PO BOX 87 | DIST CLERK HIDALGO CO CTHOUSE | | EDINBURG | TX | 78540 | USA |
| ATTORNEY GENERAL | | 300 N GRANT ROOM 301 | DIST CLERK ECTOR CO COURTHOUSE | | ODESSA | TX | 79761 | USA |
| ATTORNEY GENERAL | | 500 E SAN ANTONIO | DIST CLERK COUNTY CTHSE RM 102 | | EL PASO | TX | 79901 | USA |
| ATTORNEY GENERAL | | PO BOX 96 1014 | | | FORT WORTH | TX | 761010014 | USA |
| ATTORNEY GENERAL | | PO BOX 4367 | | | HOUSTON | TX | 772104367 | USA |
| ATTORNEY GENERAL | | PO BOX 961014 | TARRANT COUNTY CHILD SUPPORT | | FORT WORTH | TX | 76101-0014 | USA |
| ATTORNEY GENERAL | | PO BOX 4367 | HARRIS COUNTY CHILD SUPPORT | | HOUSTON | TX | 77210-4367 | USA |
| ATTORNEY GENERAL | | PO BOX 1139 | GRAY COUNTY CLERK OF DIST CT | | PAMPA | TX | 79066-1139 | USA |
| ATTORNEY GENERAL COX COMMITTEE | | PO BOX 531630 | | | LIVONIA | MI | 48153-1630 | USA |
| ATTORNEY GENERAL OF TEXAS | | PO BOX 908 | CHILD SUPPORT UNIT | | LUFKIN | TX | 75902 | USA |
| ATTORNEY GENERAL, OFFICE OF | | PO BOX 495 | REGISTRY DISTRICT COURT | | CLEBURNE | TX | 76033 | USA |
| ATTORNEY GENERAL, OFFICE OF | | BELL CTY DIST CL CHILD SUPPORT | PO BOX 909 | | BELTON | TX | 76513 | USA |
| ATTORNEY GENERAL, OFFICE OF | | PO BOX 909 | | | BELTON | TX | 76513 | USA |
| ATTORNEY GENERAL, OFFICE OF | | PO BOX 340 | CHILD SUPPORT DIVISION | | CORPUS CHRISTI | TX | 78403 | USA |
| ATTORNEY GENERAL, OFFICE OF | | CHILD SUPPORT DIV | | | AUSTIN | TX | 787113499 | USA |
| ATTORNEY GENERAL, OFFICE OF | | PO BOX 839901 | BEXAR CO CHILD SUPPORT REG | | SAN ANTONIO | TX | 78283-9901 | USA |
| ATTORNEY GENERAL, OFFICE OF | | PO BOX 4119 | DIST CLERK CHILD SUPPORT DIV | | BROWNSVILLE | TX | 78523-4119 | USA |
| ATTORNEY GENERAL, OFFICE OF | | PO BOX 13499 | CHILD SUPPORT DIV | | AUSTIN | TX | 78711-3499 | USA |
| ATWOOD CENTER | | 720 S 4TH AVE RM 110 AMC SCSU | ATTN ACCOUNTS PAYABLE | | ST CLOUD | MN | 56301 | USA |
| ATWOOD CENTER | | 720 S 4TH AVE RM 110 AMC SCSU | | | ST CLOUD | MN | 56301 | USA |
| ATWOOD COMMUNITY CENTER | | 2425 ATWOOD AVE | | | MADISON | WI | 53704 | USA |
| ATWOOD, DAVID SCOTT | | Address Redacted | | | | | | |
| ATWOOD, RYAN JAMES | | Address Redacted | | | | | | |
| ATWOOD, WILLIAM ROBERT T | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ATX TECHNOLOGIES | | 10010 SAN PEDRO STE 200 | | | SAN ANTONIO | TX | 78216 | USA |
| AU YEUNG, ALEX | | 6811 BANEWAY | | | HOUSTON | TX | 77072 | USA |
| AU YEUNG, ALEX | | 1706 CARRIAGE WAY | | | SUGAR LAND | TX | 77478-4201 | USA |
| AU, STEVEN D | | Address Redacted | | | | | | |
| AU, TIMOTHY HOANG | | Address Redacted | | | | | | |
| AUBEY, JORDAN DENNIS | | Address Redacted | | | | | | |
| AUBURN HILLS, CITY OF | | 1827 N SQUIRREL RD | | | AUBURN HILLS | MI | 48326-2753 | USA |
| AUCOIN JANITORIAL, RICHARD | | PO BOX 10464 | | | JEFFERSON | LA | 70181 | USA |
| AUCOIN, JEREMY PAUL | | Address Redacted | | | | | | |
| AUCOIN, JORDAN AUGUST | | Address Redacted | | | | | | |
| AUDEH, NATHAN | | Address Redacted | | | | | | |
| AUDIBERT, ANGELA | | Address Redacted | | | | | | |
| AUDIO CONCEPTS | | PO BOX 1064 | | | MISHAWAKA | IN | 46545 | USA |
| AUDIO CONCEPTS | | PO BOX 1064 | | | MISNAWAKA | IN | 46545 | USA |
| AUDIO DIMENSIONS SERVICE LTD | | 10437 N MAY AVE | | | OKLAHOMA CITY | OK | 73120 | USA |
| AUDIO DYNAMICS INC | | 101 W HILLSIDE RD STE 113 | | | LAREDO | TX | 78041 | USA |
| AUDIO INNOVATIONS/AI RESEARCH | | PO BOX 847979 | | | DALLAS | TX | 75284-7979 | USA |
| AUDIO MAGAZINE | | PO BOX 52548 | | | BOULDER | CO | 803222548 | USA |
| AUDIO MAGAZINE | | PO BOX 52548 | | | BOULDER | CO | 80322-2548 | USA |
| AUDIO PHONICS | | 1326 30TH ST | | | ROCK ISLAND | IL | 61201 | USA |
| AUDIO PLUS INC | | 225 SOUTH ST | | | NACOGDOCHES | TX | 75961 | USA |
| AUDIO PLUS VIDEO | | 4613 N 10TH | | | MCALLEN | TX | 78501 | USA |
| AUDIO REPAIR SERVICE | | 5553 TROY PIKE | IMPERIAL HEIGHTS CENTER | | HUBER HTS | OH | 45424 | USA |
| AUDIO REPAIR SERVICE | | IMPERIAL HEIGHTS CENTER | | | HUBER HTS | OH | 45424 | USA |
| AUDIO TECH BUSINESS BOOK | | 7TH FLOOR STE 701 | | | CHICAGO | IL | 60661 | USA |
| AUDIO TECH BUSINESS BOOK | | 825 75TH ST STE C | | | WILLOWBROOK | IL | 60527-8492 | USA |
| AUDIO TECH BUSINESS BOOK | | 566 W ADAMS STREET | 7TH FLOOR STE 701 | | CHICAGO | IL | 60661-3627 | USA |
| AUDIO VIDEO ELECTRONICS | | 11831 COURSEY BLVD STE A | | | BATON ROUGE | LA | 70816 | USA |
| AUDIO VIDEO ELECTRONICS LLC | | 11831 COURSEY BLVD STE A | | | BATON ROUGE | LA | 70816 | USA |
| AUDIO VIDEO ETC | | 3415 E HIGHLAND | | | JONESBORO | AR | 72401 | USA |
| AUDIO VIDEO ETC | | 1606 CIMARRON TRAIL | | | WICHITA FALLS | TX | 76306 | USA |
| AUDIO VIDEO ETC | | 1606 CIMARRON TRAIL | | | WICHITA FALLS | TX | 76306-4848 | USA |
| AUDIO VIDEO EXPERTS LLC | | 935 WESTCHESTER AVE | | | SHAKOPEE | MN | 55379 | USA |
| AUDIO VIDEO HOME STEREO | | 2506 S 152ND AVE CIR | | | OMAHA | NE | 68144 | USA |
| AUDIO VIDEO HOME STEREO | | 2506 S 152ND AVE CIR | C/O JASON BREHMER | | OMAHA | NE | 68144 | USA |
| AUDIO VIDEO IMAGING | | 613 E WASHINGTON ST | | | DELAVAN | WI | 53115 | USA |
| AUDIO VIDEO INSTALLATION SVCS | | PO BOX 13471 | | | EL PASO | TX | 79913 | USA |
| AUDIO VIDEO INSTALLATION SVCS | | PO BOX 13471 | | | EL PASO | TX | 799133471 | USA |
| AUDIO VIDEO INSTALLATIONS | | 6122 JESSICA WAY | | | ROWLETT | TX | 75088 | USA |
| AUDIO VIDEO INTERIORS | | PO BOX 54017 | | | BOULDER | CO | 803224017 | USA |
| AUDIO VIDEO INTERIORS | | PO BOX 54017 | | | BOULDER | CO | 80322-4017 | USA |
| AUDIO VIDEO SALES & SERVICE | | PO BOX 1295 | | | CORPUS CHRISTI | TX | 78403 | USA |
| AUDIO VIDEO SALES & SERVICE | | 3825 S STAPLES | | | CORPUS CHRISTI | TX | 78411 | USA |
| AUDIO VIDEO SERVICE | | 524 UNIVERSITY DRIVE EAST | | | COLLEGE STATION | TX | 77840 | USA |
| AUDIO VIDEO SERVICE | | PO BOX 295 | | | GYPSUM | CO | 81637 | USA |
| AUDIO VIDEO SERVICE CENTER | | 690 YELLOWSTON STE F | | | POCATELLO | ID | 83201 | USA |
| AUDIO VIDEO SERVICE CENTER | | 690 YELLOWSTONE STE F | | | POCATELLO | ID | 83201 | USA |
| AUDIO VIDEO SERVICE CENTER | | 1507 SW 21ST ST 203 | | | TOPEKA | KS | 666043172 | USA |
| AUDIO VIDEO SERVICE CENTER | | 1507 SW 21ST ST 203 | | | TOPEKA | KS | 66604-3172 | USA |
| AUDIO VIDEO SERVICE CO | | 6232 GATEWAY E BLVD | | | EL PASO | TX | 79905 | USA |
| AUDIO VIDEO SERVICE CO | | 840 HAWKINS DR STE A 1 | | | EL PASO | TX | 79915 | USA |
| AUDIO VIDEO SERVICES INC | | PO BOX 146 | | | LECOMPTON | KS | 66050-0146 | USA |
| AUDIO VIDEO SERVICES INC | | PO BOX 146 | | | LECOMPTON | KS | 66050-0146 | USA |
| AUDIO VIDEO SPECIALISTS INC | | 5620 HEEBE ST | | | HARAHAN | LA | 70123 | USA |
| AUDIO VIDEO TECHNOLOGIES | | 108 EAST AVE N | | | LYONS | KS | 67554 | USA |
| AUDIOVOX SPECIALITY MARKETS CO | | 23319 COOPER DRIVE | P O BOX 4009 | | ELKHART | IN | 46514 | USA |
| AUDIOVOX SPECIALIZED APPS LLC | | 53200 MARINA DR | | | ELKHART | IN | 46514 | USA |
| AUDIT BUREAU OF CIRCULATIONS | | 1884 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA |
| AUDIT BUREAU OF CIRCULATIONS | | 135 S LASALLE DEPT 1884 | | | CHICAGO | IL | 60674-1884 | USA |
| AUDRAIN COUNTY | | 101 N JEFFERSON | | | MEXICO | MO | 65265 | USA |
| AUE, STEPHANIE KATHLEEN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUEL JR , THOMAS JAMES | | Address Redacted | | | | | | |
| AUGENSTEIN, JOSIAH | | Address Redacted | | | | | | |
| AUGMON, KWESI SULE | | Address Redacted | | | | | | |
| AUGOUSTI, CHRIS JOSEPH | | Address Redacted | | | | | | |
| AUGUST, MICHAEL JOHN | | Address Redacted | | | | | | |
| AUGUST, PHILIP JAMES | | Address Redacted | | | | | | |
| AUGUSTA ELECTRIC INC | | 19383 E SHORE DR | | | KIMBALL | MN | 55353 | USA |
| AUGUSTA, BRITTANY MONIQUE | | Address Redacted | | | | | | |
| AUGUSTA, STERLING LOCKHART | | Address Redacted | | | | | | |
| AUGUSTIN, TAYLOR JOHN | | Address Redacted | | | | | | |
| AUGUSTINE, JOSEPH GREGORY | | Address Redacted | | | | | | |
| AUGUSTINES CARPET CLEAN | | 9280 FLINT | | | OVERLAND PARK | KS | 66214 | USA |
| AUGUSTUS, CHRISTOPHER MARTIN | | Address Redacted | | | | | | |
| AUGUSTYN, JOE | | Address Redacted | | | | | | |
| AUK, BRYAN MARINE | | Address Redacted | | | | | | |
| AUKERMAN, ANDREW COLE | | Address Redacted | | | | | | |
| AULT, RYAN ANTHONY | | Address Redacted | | | | | | |
| AULTMAN, ERIC S | | Address Redacted | | | | | | |
| AUMILLER, STACY LEEANN | | Address Redacted | | | | | | |
| AUNE, CARSON RICHARD | | Address Redacted | | | | | | |
| AUNE, JOSHUA SHANE | | Address Redacted | | | | | | |
| AUNT CORAS CATERING | | 1000 LANSING AVE | | | JACKSON | MI | 49202 | USA |
| AURORA INDUSTRIAL CLINIC | | 730 POTOMAC STE B 20 | AURORA PRESBYTERIAN MEDICAL BL | | AURORA | CO | 80011 | USA |
| AURORA INDUSTRIAL CLINIC | | AURORA PRESBYTERIAN MEDICAL BL | | | AURORA | CO | 80011 | USA |
| AURORA MEDICAL GROUP | | 3031 W MONTANA ST | | | MILWAUKEE | WI | 532943910 | USA |
| AURORA MEDICAL GROUP | | PO BOX 979 | | | SHEBOYGAN | WI | 53082-0979 | USA |
| AURORA NATURAL GAS LLC | | PO BOX 971484 | | | DALLAS | TX | 75397-1484 | USA |
| AURORA PUBLISHING CO | | 1730 SOUTH ABILENE ST NO 203 | | | AURORA | CO | 80012 | USA |
| AURORA TRUCK BODY INC | | 339 MIDDLE AVENUE | | | AURORA | IL | 60506 | USA |
| AURORA UTILITIES DEPT, CITY OF | | PO BOX 687 | | | AURORA | CO | 800400687 | USA |
| AURORA UTILITIES DEPT, CITY OF | | 1470 S HAVANA ST | | | AURORA | CO | 80012-4090 | USA |
| AURORA UTILITIES DEPT, CITY OF | | PO BOX 687 | | | AURORA | CO | 80040-0687 | USA |
| AURORA UTILITIES DEPT, CITY OF | | DEPT 61 | | | DENVER | CO | 80281-0061 | USA |
| AURORA WDC | | 520 W GRAND AVE | | | CHIPPEWA FALLS | WI | 54729 | USA |
| AURORA, CITY OF | | ROOM 120 TAX & LIC DIV | | | AURORA | CO | 80012 | USA |
| AURORA, CITY OF | | TAX & LICENSE OFFICE | 15151 E ALAMEDA PKY | | AURORA | CO | 80012 | USA |
| AURORA, CITY OF | | TAX DIVISION | PO BOX 33001 | | AURORA | CO | 80041-3001 | USA |
| AURORA, CITY OF | | PO BOX 470425 | | | AURORA | CO | 80047-0425 | USA |
| AURUM PARTNERS | | 200 E RANDOLPH ST | ATTN CAROL MINGA | | CHICAGO | IL | 60601 | USA |
| AURUM PARTNERS | | 200 EAST RANDOLPH 33RD FL | | | CHICAGO | IL | 60601 | USA |
| AUSSIEKER, JEFFREY SCOTT | | Address Redacted | | | | | | |
| AUSSPRUNG & ASSOCIATES | | W56 N851 MEADOW CT | | | CEDARBURG | WI | 53012 | USA |
| AUSTELL, ANDRE ALAN | | Address Redacted | | | | | | |
| AUSTERA, BRIAN EDWARD | | Address Redacted | | | | | | |
| AUSTGEN, CORY RYAN | | Address Redacted | | | | | | |
| AUSTIN AMERICAN STATESMAN | | PO BOX 1231 | | | SAN ANTONIO | TX | 782941231 | USA |
| AUSTIN AMERICAN STATESMAN | | PO BOX 2914 | | | AUSTIN | TX | 787682914 | USA |
| AUSTIN AMERICAN STATESMAN | | PO BOX 660639 | | | DALLAS | TX | 75266-0639 | USA |
| AUSTIN AMERICAN STATESMAN | | PO BOX 1231 | | | SAN ANTONIO | TX | 78294-1231 | USA |
| AUSTIN APPRAISAL GROUP | | 11754 JOLLYVILLE RD ST 104 | | | AUSTIN | TX | 78759 | USA |
| AUSTIN CULLIGAN | | PO BOX 141339 | | | AUSTIN | TX | 787141339 | USA |
| AUSTIN CULLIGAN | | PO BOX 141339 | | | AUSTIN | TX | 78714-1339 | USA |
| AUSTIN FOAM PLASTICS INC | | PO BOX 200938 | | | HOUSTON | TX | 77216-0938 | USA |
| AUSTIN HOME SATELLITE | | 7304 MCNEIL DR NO 601 | | | AUSTIN | TX | 78729 | USA |
| AUSTIN POLICE DEPT | | 715 E 8TH ST | FINANCIAL MANAGEMENT | | AUSTIN | TX | 78701 | USA |
| AUSTIN POLICE DEPT | | FINANCIAL MANAGEMENT | | | AUSTIN | TX | 78701 | USA |
| AUSTIN REED ENGINEERS LLC | | 6830 N ELRIDGE PKY STE 304 | | | HOUSTON | TX | 77041 | USA |
| AUSTIN SATELLITE SYS | | 2819 KENSINGTON | | | WESTCHESTER | IL | 60154 | USA |
| AUSTIN TV & ELECTRONICS INC | | 5207 AIRPORT BLVD | | | AUSTIN | TX | 78751 | USA |
| AUSTIN, BRITTANY DIANE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUSTIN, CITY OF | | 206 E 9TH ST STE 17 102 | ENVIRONMENTAL CONS SERV DEPT | | AUSTIN | TX | 78701 | USA |
| AUSTIN, CITY OF | | UTILITY CUSTOMER SVC OFFICE | | | DALLAS | TX | 752630063 | USA |
| AUSTIN, CITY OF | | PO BOX 0096 | CLAIMS DIVISION | | AUSTIN | TX | 78767-0096 | USA |
| AUSTIN, CITY OF | | LAW DEPT | 301 W 2ND ST PO BOX 1546 | | AUSTIN | TX | 78761-1546 | USA |
| AUSTIN, CITY OF | | PO BOX 2267 | | | AUSTIN | TX | 78768-2267 | USA |
| AUSTIN, CITY OF | | PO BOX 684279 | ALARM UNIT | | AUSTIN | TX | 78768-4279 | USA |
| AUSTIN, CODY ALAN | | Address Redacted | | | | | | |
| AUSTIN, DAVID B | | Address Redacted | | | | | | |
| AUSTIN, ERIC | | Address Redacted | | | | | | |
| AUSTIN, ETNAN | | Address Redacted | | | | | | |
| AUSTIN, JOHN | | Address Redacted | | | | | | |
| AUSTIN, JONATHAN MARK | | Address Redacted | | | | | | |
| AUSTIN, KINSHASA K | | Address Redacted | | | | | | |
| AUSTIN, MARK DONALD | | Address Redacted | | | | | | |
| AUSTIN, MATTHEW GENE | | Address Redacted | | | | | | |
| AUSTIN, MATTHEW STEVEN | | Address Redacted | | | | | | |
| AUSTIN, MECCA N | | Address Redacted | | | | | | |
| AUSTIN, MICHAEL | | Address Redacted | | | | | | |
| AUSTIN, MONIQUE RENEE | | Address Redacted | | | | | | |
| AUSTIN, RICHARD | | 702 CHURCH ST | | | FLINT | MI | 48502 | USA |
| AUSTIN, RICKY EUGENE | | Address Redacted | | | | | | |
| AUSTIN, STEPHANIE A | | Address Redacted | | | | | | |
| AUSTIN, WALTER SIMON | | Address Redacted | | | | | | |
| AUTHEMENT, DANNY JOSEPH | | Address Redacted | | | | | | |
| AUTHORIZED APPLIANCE SVCE CO | | 305 E 16TH ST | | | MT PLEASANT | TX | 75455 | USA |
| AUTHORIZED SERVICE INC | | PO BOX 1407 | | | DAYTON | OH | 45401 | USA |
| AUTHORIZED SERVICE INC | | PO BOX 1407 | | | DAYTON | OH | 45401-1407 | USA |
| AUTHORIZED TV INC | | 506 9TH ST | | | GREENBAY | WI | 54304 | USA |
| AUTO CREDIT OF SOUTHERN ILLINOIS | | 1629 N MAIN | | | BENTON | IL | 62812 | USA |
| AUTO GLASS CENTER | | PO BOX 3366 | | | OMAHA | NE | 681033366 | USA |
| AUTO GLASS CENTER | | PO BOX 3366 | | | OMAHA | NE | 68103-3366 | USA |
| AUTO INDUSTRIAL MACHINE SVCE | | 510 SW 3RD | | | ANKENY | IA | 50021 | USA |
| AUTO INTERIORS | | 3807 ILLINOIS AVENUE | | | ST CHARLES | IL | 60174 | USA |
| AUTO SOUND & SECURITY | | PO BOX 56952 | | | BOULDER | CO | 803216952 | USA |
| AUTO SOUND & SECURITY | | PO BOX 56952 | | | BOULDER | CO | 80321-6952 | USA |
| AUTODESK INC | | PO BOX 2188 | | | CAROL STREAM | IL | 601322188 | USA |
| AUTODESK INC | | PO BOX 2188 | | | CAROL STREAM | IL | 60132-2188 | USA |
| AUTOGLASS SYSTEMS | | 3100 S 6TH ST | | | SPRINGFIELD | IL | 62703 | USA |
| AUTOMATED BUILDING COMPONENTS | | 17680 HANSOM CT | | | SOUTH BEND | IN | 46635-1013 | USA |
| AUTOMATED ENTRANCE PRODUCTS | | 1862 BERKSHIRE LN N | | | PLYMOUTH | MN | 55441 | USA |
| AUTOMATED ENTRANCE PRODUCTS | | 2960 JUDICIAL RD STE 120 | | | BURNSVILLE | MN | 55337-5511 | USA |
| AUTOMATED ENTRANCE SYSTEMS INC | | 38291 SCHOOLCRAFT RD | SUITE 103 | | LIVONIA | MI | 48150 | USA |
| AUTOMATED ENTRANCE SYSTEMS INC | | SUITE 103 | | | LIVONIA | MI | 48150 | USA |
| AUTOMATED ENTRANCES | | PO BOX 48111 | | | FORT WORTH | TX | 76148 | USA |
| AUTOMATED ENTRANCES INC | | PO BOX 78671 | | | INDIANAPOLIS | IN | 46278 | USA |
| AUTOMATIC ACCESS INC | | 2308 TULANE AVENUE | P O BOX 19438 | | NEW ORLEANS | LA | 70179 | USA |
| AUTOMATIC ACCESS INC | | P O BOX 19438 | | | NEW ORLEANS | LA | 70179 | USA |
| AUTOMATIC APPLIANCE PARTS | | 2222 BURLINGTON AVE | | | DOWNERS GROVE | IL | 605153218 | USA |
| AUTOMATIC APPLIANCE PARTS | | 2222 BURLINGTON AVE | | | DOWNERS GROVE | IL | 60515-3218 | USA |
| AUTOMATIC APPLIANCE PARTS CORP | | 926 22ND STREET | | | ROCKFORD | IL | 61108 | USA |
| AUTOMATIC COOLING CORP | | 234 JAMES ST | | | BENSENVILLE | IL | 60106 | USA |
| AUTOMATIC COOLING CORP | | 1808 BEACH AVENUE | | | BROADVIEW | IL | 60154 | USA |
| AUTOMATIC DISTRIBUTING CORP | | PO BOX 840679 | | | HOUSTON | TX | 77284 | USA |
| AUTOMATIC DOOR & GLASS | | PO BOX 777 | | | MOORESVILLE | IN | 46158 | USA |
| AUTOMATIC DOOR SYSTEMS | | PO BOX 1321 | | | LEWISVILLE | TX | 75067 | USA |
| AUTOMATIC DOOR SYSTEMS INC | | PO BOX 397 | | | MANDEVILLE | LA | 70470-0397 | USA |
| AUTOMATIC ELECTRIC CO | | 1609 CENTRAL AVE | | | CHEYENNE | WY | 82001 | USA |
| AUTOMATIC ENTRANCES OF COLORAD | | 2746 WEST 13TH AVE | | | DENVER | CO | 80204 | USA |
| AUTOMATIC ENTRANCES OF COLORAD | | DEPT 1509 | | | DENVER | CO | 80291 | USA |
| AUTOMATIC FIRE PROTECTION INC | | 3265 NORTH 126TH ST | | | BROOKFIELD | WI | 53005 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUTOMATION PLUS | | 3702 MAGNOLIA DR | | | GRAND PRAIRIE | TX | 75052 | USA |
| AUTOMOTIVE CREDIT CORPORATION | | PO BOX 2286 | C/O SHERYL S ZAMPLAS | | SOUTHFIELD | MI | 48037 | USA |
| AUTOMOTIVE FLOORING SYSTEMS | | 526 KINGWOOD DR 359 | | | KINGWOOD | TX | 77339 | USA |
| AUTOMOTIVE NEWS | | 965 E JEFFERSON AVE | | | DETROIT | MI | 48207 | USA |
| AUTOMOTIVE NEWS | | SUBSCRIBER SERVICES | | | DETROIT | MI | 482770940 | USA |
| AUTOMOTIVE NEWS | | DEPT 77940 | SUBSCRIBER SERVICES | | DETROIT | MI | 48277-0940 | USA |
| AUTOMOTIVE PRESS ASSOCIATION | | PO BOX 640 | | | DEARBORN HEIGHTS | MI | 48127 | USA |
| AUTOMOTIVE PRESS ASSOCIATION | | 400 RENAISSANCE CENTER STE 925 | | | DETROIT | MI | 48243 | USA |
| AUTOMOTIVE SPECIALTIES | | 5189 N HWY 259 | | | LONGVIEW | TX | 75605 | USA |
| AUTOTIRE CAR CARE | | 6212 NORTH ILLINOIS | | | FAIRVIEW HGTS | IL | 62208 | USA |
| AUTOTIRE CAR CARE | | 14943 MANCHESTER ROAD | | | BALLWIN | MO | 63011 | USA |
| AUTOTIRE CAR CARE | | 730 NORTH HIGHWAY 67 | | | FLORISSANT | MO | 63031 | USA |
| AUTOTIRE CAR CARE | | 14090 NEW HALLS FERRY ROAD | | | FLORISSANT | MO | 63033 | USA |
| AUTOTIRE CAR CARE | | 3840 ADIE RD | | | ST ANN | MO | 63074 | USA |
| AUTOTIRE CAR CARE | | 5704 NATURAL BRIDGE | | | ST LOUIS | MO | 63120 | USA |
| AUTOTIRE CAR CARE | | 3300 LEMAY FERRY ROAD | | | MEHLVILLE | MO | 63125 | USA |
| AUTOTIRE CAR CARE | | 3742 SOUTH LINDBERGH | | | SUNSET HILLS | MO | 63127 | USA |
| AUTOTIRE CAR CARE | | 10055 PAGE AVE | | | OVERLAND | MO | 63132 | USA |
| AUTOTIRE CAR CARE | | 9930 W FLORISSANT RD | | | DELLWOOD | MO | 63136 | USA |
| AUTOTIRE CAR CARE | | 3205 HAMPTON AVENUE | | | ST LOUIS | MO | 63139 | USA |
| AUTOTIRE CAR CARE | | 3501 SOUTH KINGSHIGHWAY | | | ST LOUIS | MO | 63139 | USA |
| AUTOTIRE CAR CARE | | 7319 MEXICO RD | | | ST PETERS | MO | 63376 | USA |
| AUTOTIRE CAR CARE 11 | | 1250 OLD ORCHARD CENTER | | | MANCHESTER | MO | 63021 | USA |
| AUTOTIRE CAR CARE 11 | | 1250 OLD ORCHARD CTR | | | MANCHESTER | MO | 63021 | USA |
| AUTOTIRE CAR CARE NO 8 | | 3620 HARVESTER ROAD | | | ST CHARLES | MO | 63303 | USA |
| AUTOWEEK | | SUBSCRIBER SERVICES | | | DETROIT | MI | 482770940 | USA |
| AUTOWEEK | | DEPT 77940 | SUBSCRIBER SERVICES | | DETROIT | MI | 48277-0940 | USA |
| AUTREY, NICKOLAS MICHAEL | | Address Redacted | | | | | | |
| AUTRON INC | | PO BOX 640265 | | | CINCINNATI | OH | 45264-0265 | USA |
| AUTRY, BRENT W | | Address Redacted | | | | | | |
| AUTRY, CAITLIN | | Address Redacted | | | | | | |
| AUTRY, JORDAN ANTHONY | | Address Redacted | | | | | | |
| AUWEN, DAVID ANTHONY | | Address Redacted | | | | | | |
| AUZENNE, JALEESA | | Address Redacted | | | | | | |
| AUZENNE, LINDSAY RENEE | | Address Redacted | | | | | | |
| AV ELECTRONIC SERVICE CENTER | | 9491 RAILROAD DRIVE | | | EL PASO | TX | 79924 | USA |
| AV TRONICS | | 2314 S MAIN ST | | | JOPLIN | MO | 648042051 | USA |
| AV TRONICS | | 2314 S MAIN ST | | | JOPLIN | MO | 64804-2051 | USA |
| AVAILABLE APPRAISAL SERVICE | | PO BOX 102 | | | GENEVA | IL | 60134 | USA |
| AVAILABLE MEDICAL CARE PA | | PO BOX 10070 | | | FORT SMITH | AR | 72903 | USA |
| AVAILABLE MEDICAL CARE PA | | PO BOX 10070 | | | FORT SMITH | AR | 72917 | USA |
| AVALA MARKETING GROUP INC, THE | | 1078 HEADQUARTERS PARK DR | | | FENTON | MO | 63026 | USA |
| AVALON SECURITY CORP | | PO BOX 581848 | | | MINNEAPOLIS | MN | 55458-1848 | USA |
| AVALOS, GRISELDA E | | Address Redacted | | | | | | |
| AVALOS, JORDAN C | | Address Redacted | | | | | | |
| AVALOS, VICKIE | | Address Redacted | | | | | | |
| AVANTIS FINANCIAL LLC | | PO BOX 774 | | | SIOUX FALLS | SD | 57101 | USA |
| AVATECH SOLUTIONS INC | | PO BOX 846206 | | | DALLAS | TX | 75284-6206 | USA |
| AVAYA FINANCIAL SERVICES | | PO BOX 93000 | | | CHICAGO | IL | 60673 | USA |
| AVAYA INC | | PO BOX 5125 | | | CAROL STREAM | IL | 60197-5125 | USA |
| AVAYA INC | | PO BOX 27 850 | | | KANSAS CITY | MO | 64180-0850 | USA |
| AVCO FINANCIAL SERVICES | | PO BOX 552 | | | PORTAGE | WI | 53901 | USA |
| AVELAR, CARLOS | | Address Redacted | | | | | | |
| AVENEL, ALBERT JOSEPH | | Address Redacted | | | | | | |
| AVENUE RADIO & TV | | 115 E GRAHAM AVE | | | PRYOR | OK | 74361 | USA |
| AVERETT, JARRET LANE | | Address Redacted | | | | | | |
| AVERETT, TYLER JAMES | | Address Redacted | | | | | | |
| AVERETT, ZACHARY LYNN | | Address Redacted | | | | | | |
| AVERHOFF, ERICA N | | Address Redacted | | | | | | |
| AVERITT, MICHAEL WESTON | | Address Redacted | | | | | | |
| AVERY DENNISON | | PO BOX 96672 | | | CHICAGO | IL | 60693-6672 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AVERY, JAMES RICHARD | | Address Redacted | | | | | | |
| AVERY, SAUL | | Address Redacted | | | | | | |
| AVES, JERRY | | Address Redacted | | | | | | |
| AVIAT | | 555 BRIARWOOD CIRCLE DRIVE | SUITE 140 | | ANN ARBOR | MI | 48108 | USA |
| AVIAT | | SUITE 140 | | | ANN ARBOR | MI | 48108 | USA |
| AVID SUPPLY | | 630 LONGWOOD DR | | | ALGONQUIN | IL | 60102 | USA |
| AVILA, ANDRES | | Address Redacted | | | | | | |
| AVILA, LUKAS JAMES RAY | | Address Redacted | | | | | | |
| AVILA, MICHAEL | | Address Redacted | | | | | | |
| AVILA, SAUL | | Address Redacted | | | | | | |
| AVILA, SERGIO | | Address Redacted | | | | | | |
| AVIS RENT A CAR | | 7876 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| AVIS RENT A CAR | | 2140 N SKYLINE DR | | | IDAHO FALLS | ID | 83402 | USA |
| AVITAL TECHNOLOGIES INC | | 1535 BARCLAY BLVD | | | BUFFALO GROVE | IL | 60089 | USA |
| AVITIA, JESUS MANUEL | | Address Redacted | | | | | | |
| AVITIA, MARISA LISBETH | | Address Redacted | | | | | | |
| AVNET ELECTRONICS | | PO BOX 70390 | | | CHICAGO | IL | 60673-0390 | USA |
| AVNET ELECTRONICS MARKETING | | PO BOX 70390 | | | CHICAGO | IL | 60673-0390 | USA |
| AVOYELLES PARISH | | PO BOX 196 | 12TH DISTRICT COURT | | MARKSVILLE | LA | 71351 | USA |
| AVS INDUSTRIAL DOOR & CRANE | | 24110 MEADOWBROOK RD STE 102C | | | NOVI | MI | 48375 | USA |
| AVTS | | 25 NE WASHINGTON | | | BRAINERD | MN | 56401 | USA |
| AVW AUDIO VISUAL INC | | PO BOX 650519 | | | DALLAS | TX | 75265-0519 | USA |
| AWARD & SIGN CONNECTION LTD | | 6801 S DAYTON ST | | | GREENWOOD VILLAGE | CO | 80112 | USA |
| AWARD CREATIONS | | 385 W MAIN STREET | | | BATAVIA | OH | 45103 | USA |
| AWARDS & SIGN GRAPHICS INC | | 4985 GLENWAY AVE | | | CINCINNATI | OH | 45238 | USA |
| AWARDS CENTER, THE | | 1044 W 17TH ST | | | BLOOMINGTON | IN | 47404 | USA |
| AWARDS GALLERY | | 10052 JUSTIN DRIVE | SUITE K | | URBANDALE | IA | 50322 | USA |
| AWARDS GALLERY | | SUITE K | | | URBANDALE | IA | 50322 | USA |
| AWBREY, CHRIS RENE | | Address Redacted | | | | | | |
| AWD COOLERS | | SUITE 130 | | | PLYMOUTH | MN | 55441 | USA |
| AWD COOLERS | | 301 THOMAS AVE N | | | MINNEAPOLIS | MN | 55405-1042 | USA |
| AWG DEPARTMENT | | GENERAL REVENUE CORP | PO BOX 429511 IAWG | | CINCINNATI | OH | 45242 | USA |
| AWG DEPARTMENT | | PO BOX 429511 IAWG | | | CINCINNATI | OH | 45242 | USA |
| AWHFY LP | | 12055F ROJAS | | | EL PASO | TX | 79936 | USA |
| AXE, ROBERT SHANE | | Address Redacted | | | | | | |
| AXELROD, ERIC L | | Address Redacted | | | | | | |
| AXIOM COMMUNICATIONS SERVICES | | 22052 W 66TH ST STE 101 | | | SHAWNEE | KS | 66226 | USA |
| AXIOM MARKETING COMMUNICATIONS | | 3800 AMERICAN BLVD | STE 1275 | | BLOOMINGTON | MN | 55431 | USA |
| AXIOM MARKETING COMMUNICATIONS | | 4510 W 77TH ST STE 100 | ACCOUNTING DEPT | | EDINA | MN | 55435 | USA |
| AXIOM SERVICES | | 9311 RENTUR | | | HOUSTON | TX | 77031 | USA |
| AXION TECHNOLOGIES | | 11160 SHELTON CT | | | HOUSTON | TX | 77099 | USA |
| AXON | | PO BOX 45028 | | | DALLAS | TX | 75235 | USA |
| AXTMAN, LISA MARIE | | Address Redacted | | | | | | |
| AYALA, CARLA STEPHANIA | | Address Redacted | | | | | | |
| AYALA, ELROY | | Address Redacted | | | | | | |
| AYALA, GEORGE FLORES | | Address Redacted | | | | | | |
| AYALA, JONATHAN | | Address Redacted | | | | | | |
| AYALA, ROBERT | | Address Redacted | | | | | | |
| AYCOCK, KATHERINE ROSE | | Address Redacted | | | | | | |
| AYDELOTTE, MICHAEL QUINN | | Address Redacted | | | | | | |
| AYE NET LLC | | 424 WALL STREET | | | JEFFERSONVILLE | IN | 47130 | USA |
| AYER, MELLISSIA PATRICIA | | Address Redacted | | | | | | |
| AYERS, BRANDON RICHARD | | Address Redacted | | | | | | |
| AYERS, KYLE CHARLES | | Address Redacted | | | | | | |
| AYLOR, DAVID CORBETT | | Address Redacted | | | | | | |
| AYODELE, SEYI I | | Address Redacted | | | | | | |
| AYRES & ASSOCIATES INC, OWEN | | 3433 OAKWOOD HILLS PKWY | | | EAU CLAIRE | WI | 54702 | USA |
| AZ AUDIO & VIDEO SERVICE INC | | 9205 N LEXINGTON AVE | | | CIRCLE PINES | MN | 55014 | USA |
| AZAR, ROBERT F | | Address Redacted | | | | | | |
| AZCO PARTNERS | | 435 WEST MAIN STREET | | | ASPEN | CO | 81611 | USA |
| AZIMUTH INSTALLATIONS | | 9650 W JEWELL PL | | | LAKEWOD | CO | 80227 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AZIMUTH INSTALLATIONS | | 9650 W JEWELL PL | | | LAKEWOOD | CO | 80227 | USA |
| AZIZ, DEBORAH MARIE | | Address Redacted | | | | | | |
| AZIZ, SAMEER | | Address Redacted | | | | | | |
| AZOR, JONATHON | | Address Redacted | | | | | | |
| AZPEITIA, MATTHEW BRYON | | Address Redacted | | | | | | |
| AZTEC ELECTRONICS | | 1210 1/2 S WALNUT ST | | | BLOOMINGTON | IN | 47401 | USA |
| AZTECH RECRUITMENT | | 4131 N 24TH ST STE A122 | | | PHOENIX | AZ | 85016 | USA |
| AZZARONE JR, DANIEL | | Address Redacted | | | | | | |
| AZZO, MARK | | Address Redacted | | | | | | |
| AZZOPARDI, ALEX A | | Address Redacted | | | | | | |
| B & B TRUCK SERVICE | | 1405 4TH AVE NW 55 | | | ARDMORE | OK | 73401 | USA |
| B & C COMMUNICATION OF LITTLE | | 8500 W MARKHAM ST STE 230 | | | LITTLE ROCK | AR | 72205 | USA |
| B & J LEKTRONICS | | 3111 S SHERIDAN RD | | | TULSA | OK | 74145 | USA |
| B & J LEKTRONICS | | 3111 S SHERIDAN RD | | | TULSA | OK | 74145 | USA |
| B & M ELECTRONICS | | 2417 WASHINGTON AVE | | | EVANSVILLE | IN | 47714 | USA |
| B & M ELECTRONICS | | 2810 B COVERT AVE | | | EVANSVILLE | IN | 47714 | USA |
| B E SCHENCK & ASSOCIATES | | 605 HELKE RD | | | VANDALIA | OH | 45377 | USA |
| B MCATEE INC | | 7653 STONEY SIDE LN | | | INDIANAPOLIS | IN | 46259 | USA |
| B&B APPLIANCE AND TV FURNITURE | | 712 714 CENTRAL | | | CHEYENNE | WY | 82007-1399 | USA |
| B&B APPLIANCE AND TV FURNITURE | | 712 714 CENTRAL | | | CHEYENNE | WY | 82007-1399 | USA |
| B&B APPLIANCE INC | | 401 VINE ST | | | VAN BUREN | AR | 72956 | USA |
| B&B ELECTRIC CO | | PO BOX 284 | | | MCLEAN | TX | 79057 | USA |
| B&B ELECTRONICS MFG CO INC | | 707 DAYTON ROAD | | | OTTAWA | IL | 61350 | USA |
| B&B ELECTRONICS MFG CO INC | | PO BOX 1040 | 707 DAYTON ROAD | | OTTAWA | IL | 61350 | USA |
| B&B EMPLOYMENT INC | | 7250 N 16TH ST | SUITE 212 | | PHOENIX | AZ | 85020 | USA |
| B&B EMPLOYMENT INC | | SUITE 212 | | | PHOENIX | AZ | 85020 | USA |
| B&B ON THE BEAM | | PO BOX 496764 | 2841 COUNTRY CLUB PKY | | GARLAND | TX | 75049-6764 | USA |
| B&B PENNANTS AND FLAGS | | 9609 W 250 S MANILLA | | | MANILLA | IN | 46150 | USA |
| B&B SERVICE CENTER INC | | 3800 NORTH O STREET | | | FORT SMITH | AR | 72904 | USA |
| B&B SIGN CO INC | | 417 E TENTH ST | | | TOPEKA | KS | 66607 | USA |
| B&B SIGN CO INC | | 417 EAST TENTH STREET | | | TOPEKA | KS | 66607 | USA |
| B&B TRUCK SERVICE | | 3325 BUSSELL RD | | | ARDMORE | OK | 73401 | USA |
| B&C SERVICE COMPANY | | 2511 SOUTHFIELD RD | SUITE 121 | | SOUTHFIELD | MI | 48075 | USA |
| B&C SERVICE COMPANY | | SUITE 121 | | | SOUTHFIELD | MI | 48075 | USA |
| B&C TROPHY | | 9410 ANDERSON MILL RD | | | AUSTIN | TX | 78729 | USA |
| B&D ELECTRICAL CONTRACTORS INC | | PO BOX 150482 | | | LONGVIEW | TX | 75605 | USA |
| B&D ELECTRONICS | | 51015 US HWY 93 2 | | | POLSON | MT | 59860-7194 | USA |
| B&D ELEVATOR INC | | 436 S SAGINAW ST STE 110 | | | FLINT | MI | 48502 | USA |
| B&E TV | | 1111 GILMER | | | SULPHUR SPRINGS | TX | 75482 | USA |
| B&F COFFEE SERVICE | | 3535 COMMERCIAL AVENUE | | | NORTHBROOK | IL | 600621848 | USA |
| B&F COFFEE SERVICE | | 3535 COMMERCIAL AVENUE | | | NORTHBROOK | IL | 60062-1848 | USA |
| B&G SATELLITE INC | | 3001 LAPLACE ST | | | CHALMETTE | LA | 70043 | USA |
| B&J LEK TRONIC SERVICE | | 3111 S SHERIDAN | | | TULSA | OK | 74145 | USA |
| B&J LEK TRONIC SERVICE | | 3111 SOUTH SHERIDAN | | | TULSA | OK | 74155 | USA |
| B&K AUDIO | | 1317 S GLENSTONE | | | SPRINGFIELD | MO | 65804 | USA |
| B&K PRECISION | | DEPT 1453 | | | CHICAGO | IL | 606741659 | USA |
| B&K PRECISION | | 135 S LASALLE STREET | DEPT 1453 | | CHICAGO | IL | 60674-1659 | USA |
| B&L ELECTRONICS SERVICE | | 11699 15TH AVE NE | | | RICE | MN | 56367 | USA |
| B&L LOCK AND SAFE INC | | 12260 GULF FREEWAY SUITE A 1 | | | HOUSTON | TX | 77034 | USA |
| B&L SERVICE CENTER | | 1402 KEM ROAD | | | MARION | IN | 46952 | USA |
| B&M | | 1424 W PRICE RD NO 218 | | | BROWNSVILLE | TX | 78521 | USA |
| B&M JANITORIAL | | 1417 E SELMA ST | | | WICHITA | KS | 67216 | USA |
| B&M SALES CO | | PO BOX 53128 | | | OKLAHOMA CITY | OK | 73152 | USA |
| B&R APPLIANCE | | 5405 WASHINGTON RD | | | ALBANY | OH | 45710 | USA |
| B&R CONSTRUCTION | | 12045 GALLIA PIKE | | | WHEELERSBURG | OH | 45694 | USA |
| B&R OIL CO INC | | 227 E CLEVELAND DR | UNIT 5 SUITE 5 | | GRANGER | IN | 46530 | USA |
| B&R OIL CO INC | | UNIT 5 SUITE 5 | | | GRANGER | IN | 46530 | USA |
| B&R SALES & SERVICE | | 5656 N NEWBURGH | | | WESTLAND | MI | 48185 | USA |
| B&R SALES AND LEASING | | 8510 ALGOMA AVE N E | | | ROCKFORD | MI | 49341 | USA |
| B&R SERVICE CO INC | | PO BOX 196 | | | MILFORD | OH | 45150 | USA |
| B&W PAINTING SERVICE | | RT 2 BOX 102 | | | WATERFORD | OH | 45786 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| B&W PLUMBING HEATING & AC | | 2101 CUNNINGHAM RD | | | SPEEDWAY | IN | 46224 | USA |
| BAART, ADAM RYAN | | Address Redacted | | | | | | |
| BABAKHANI, SAMATHA DEANN | | Address Redacted | | | | | | |
| BABALOLA, SAMSON O | | Address Redacted | | | | | | |
| BABB, ANDREW BRIAN | | Address Redacted | | | | | | |
| BABB, DAVID | | Address Redacted | | | | | | |
| BABB, JESSICA ANN | | Address Redacted | | | | | | |
| BABBER, ANKIT | | Address Redacted | | | | | | |
| BABBITT, AMY EVOL | | Address Redacted | | | | | | |
| BABCOCK & ASSOCIATES, HOWARD A | | 1100 WOODWARD AVE NO 125 | | | BLOOMFIELD HILLS | MI | 48304 | USA |
| BABCOCK, SCOTT DAVID | | Address Redacted | | | | | | |
| BABCOCK, SEAN MICHAEL | | Address Redacted | | | | | | |
| BABER INFORMATION SERVICE | | 8409 STERLING ST | | | IRVING | TX | 75063 | USA |
| BABER, JOSEPH MICHAEL | | Address Redacted | | | | | | |
| BABER, ROBERT L | | Address Redacted | | | | | | |
| BABERS ELECTRONICS | | 2900 LOUISVILLE | | | MONROE | LA | 71201 | USA |
| BABI, CALLI ALEXANDRIA | | Address Redacted | | | | | | |
| BABICH, AARON | | Address Redacted | | | | | | |
| BABICZ, MARIUSZ | | Address Redacted | | | | | | |
| BABIN, AMANDA ASHLEY | | Address Redacted | | | | | | |
| BABIN, ANGELIQUE DANIELLE | | Address Redacted | | | | | | |
| BABIN, DERK D | | Address Redacted | | | | | | |
| BABIN, JAMES THOMAS | | Address Redacted | | | | | | |
| BABIN, JOSH DONN | | Address Redacted | | | | | | |
| BABOVICH AND SPEDALE LLP | | 111 VETERANS BLVD STE 340 | | | METAIRIE | LA | 70005 | USA |
| BABOVICH AND SPEDALE LLP | | PO BOX 24726 | | | NEW ORLEANS | LA | 701844726 | USA |
| BABU, CHARLES C | | Address Redacted | | | | | | |
| BABULIC, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| BABY DOES RESTAURANT | | 3305 HARRY HINES | | | DALLAS | TX | 75201 | USA |
| BACA, BRANDON LOUIS | | Address Redacted | | | | | | |
| BACCHETTI, CASSANDRA | | Address Redacted | | | | | | |
| BACCHUS, DUANE OWEN | | Address Redacted | | | | | | |
| BACH, CRYSTAL DAWN | | Address Redacted | | | | | | |
| BACH, KATELYN PATRICIA | | Address Redacted | | | | | | |
| BACHEWICZ, CHRISTOPHER D | | Address Redacted | | | | | | |
| BACHLER, ANTHONY DANIEL | | Address Redacted | | | | | | |
| BACHMANN, JASON | | Address Redacted | | | | | | |
| BACHMANN, JONATHAN BRADLEY | | Address Redacted | | | | | | |
| BACHMANN, RYAN M | | Address Redacted | | | | | | |
| BACHMANS CREDIT DEPT | | 6010 LYNDALE AVENUE S | | | MINNEAPOLIS | MN | 554192289 | USA |
| BACHMANS CREDIT DEPT | | 962 E 900 S | | | MINNEAPOLIS | MN | 55419-2289 | USA |
| BACKFLOW PREVENTION SUPPLY INC | | 962 E 900 S | | | SALT LAKE CITY | UT | 84105 | USA |
| BACKFLOW TECH INC | | 608 GARRISON ST UNIT L | | | LAKEWOOD | CO | 80215 | USA |
| BACKFLOW TECH INC | | 468 SOUTH DUDLEY STREET | | | LAKEWOOD | CO | 80226 | USA |
| BACKOR, ZACHARY | | Address Redacted | | | | | | |
| BACKUS, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| BACKUS, LASHAWNDA ANGIENETTE | | Address Redacted | | | | | | |
| BACKUS, TRISHA INES | | Address Redacted | | | | | | |
| BACON, MATTHEW HENRY | | Address Redacted | | | | | | |
| BACON, MATTHEW JAMES | | Address Redacted | | | | | | |
| BACON, MATTHEW ROSS | | Address Redacted | | | | | | |
| BACONS INFORMATION INC | | PO BOX 98869 | | | CHICAGO | IL | 60693-8869 | USA |
| BACONS MULTIVISION | | 14043 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| BACY, RON C | | 7021 ELK CANYON RD | | | OKLAHOMA CITY | OK | 73162 | USA |
| BACZKOWSKI, WALTER JOHN | | Address Redacted | | | | | | |
| BADAKHSHANIAN, KEYON J | | Address Redacted | | | | | | |
| BADALATY, CHRIS RICHARD | | Address Redacted | | | | | | |
| BADE ROOFING & SHEET METAL CO | | 3806 LEMAY FERRY RD | | | ST LOUIS | MO | 63125 | USA |
| BADE, JOSHUA WALTER | | Address Redacted | | | | | | |
| BADEAUX, JONATHAN CECIL | | Address Redacted | | | | | | |
| BADER & ASSOCIATES | | SUITE 120 | | | BRIDGETON | MO | 63044 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BADER & ASSOCIATES | | 11520 SAINT CHARLES ROCK RD STE 10 | | | BRIDGETON | MO | 63044-2732 | USA |
| BADER & DONKEL | | SUITE 101 | | | OLYMPIA FALLS | IL | 60461 | USA |
| BADER & DONKEL | | 20200 GOVERNORS DR STE 101 | | | OLYMPIA FIELDS | IL | 60461 | USA |
| BADER, NASER | | Address Redacted | | | | | | |
| BADEY, CRYSTAL T | | Address Redacted | | | | | | |
| BADGER BUS DEPOT | | 635 N 7TH ST | | | MILWAUKEE | WI | 53233 | USA |
| BADGER EXCAVATING LTD | | PO BOX 2818 | | | CHEYENNE | WY | 82003 | USA |
| BADGER, KEENAN | | Address Redacted | | | | | | |
| BADGER, KRYSTAL LARAVEN | | Address Redacted | | | | | | |
| BADGERLAND CABLE | | 6420 GLENMORE RD | | | DENMARK | WI | 54208 | USA |
| BADGERLAND LAWN & LANDSCAPE | | 1624 S WEST AVE UNIT D | | | WAUKESHA | WI | 53189 | USA |
| BADIE, MONICA ROCHELLE | | Address Redacted | | | | | | |
| BADO, ANDREW U | | Address Redacted | | | | | | |
| BADON, CEZANNE TERESE | | Address Redacted | | | | | | |
| BADON, KEITH MICHAEL | | Address Redacted | | | | | | |
| BAER III, LESTER JOHN | | Address Redacted | | | | | | |
| BAEZ, LUIS ANTHONY | | Address Redacted | | | | | | |
| BAEZA, ANGEL | | Address Redacted | | | | | | |
| BAEZA, JONATHAN PETE | | Address Redacted | | | | | | |
| BAFFOUR, DESMOND | | Address Redacted | | | | | | |
| BAGAAS, MICHAEL JAMES | | Address Redacted | | | | | | |
| BAGELSTEINS | | PO BOX 803364 | | | DALLAS | TX | 75380 | USA |
| BAGGERLY, MATTHEW D | | Address Redacted | | | | | | |
| BAGGETT, ANTHONY LEE | | Address Redacted | | | | | | |
| BAGGETT, CORY M | | Address Redacted | | | | | | |
| BAGGS, NATALIE DENICE | | Address Redacted | | | | | | |
| BAGIROV, SIMON | | Address Redacted | | | | | | |
| BAGIROV, YULIAN | | Address Redacted | | | | | | |
| BAGLEY, ERIC ROBERT | | Address Redacted | | | | | | |
| BAGLEY, JOHN GABRIEL | | Address Redacted | | | | | | |
| BAGLEY, LUCAS ADAM | | Address Redacted | | | | | | |
| BAGLEY, NATHAN LAVERN | | Address Redacted | | | | | | |
| BAGLEY, RACHEL MICHELLE | | Address Redacted | | | | | | |
| BAGNALL, CURTIS HOWARD | | Address Redacted | | | | | | |
| BAGNALL, JULIE ANN | | Address Redacted | | | | | | |
| BAGSBY, BYRON G | | Address Redacted | | | | | | |
| BAGWELL, CHRIS RYAN | | Address Redacted | | | | | | |
| BAGWELL, CLINT J | | Address Redacted | | | | | | |
| BAHAD, SALIM Y | | Address Redacted | | | | | | |
| BAHAM, CELESTICA G | | Address Redacted | | | | | | |
| BAHAM, KEVIN ROYCE | | Address Redacted | | | | | | |
| BAHENA, EMMANUEL | | Address Redacted | | | | | | |
| BAHENA, MAIRA | | Address Redacted | | | | | | |
| BAHENA, PEDRO E | | Address Redacted | | | | | | |
| BAHR, CAREN LINDSAY | | Address Redacted | | | | | | |
| BAHRAMAND, MANSOOR | | Address Redacted | | | | | | |
| BAHRAMI, CAMERON | | Address Redacted | | | | | | |
| BAHRAMI, KAVEH | | Address Redacted | | | | | | |
| BAHRNS EQUIPMENT INC | | 1708 S BANKER ST | | | EFFINGHAM | IL | 62401 | USA |
| BAI SUPPLY | | 9900 WESTPOINT DR STE 110 | | | INDIANAPOLIS | IN | 46256 | USA |
| BAIER, SEAN MICHAEL | | Address Redacted | | | | | | |
| BAIGLOBAL INC | | 36755 EAGLE WAY | | | CHICAGO | IL | 60678-1367 | USA |
| BAILES ELECTRIC CO | | PO BOX 3 | | | LEESVILLE | LA | 714960003 | USA |
| BAILES ELECTRIC CO | | PO BOX 3 | | | LEESVILLE | LA | 71496-0003 | USA |
| BAILEY CONNOR CATERING | | 8741 KATY FREEWAY | | | HOUSTON | TX | 77024 | USA |
| BAILEY CONNOR CATERING | | 8741 KATY FWY | | | HOUSTON | TX | 77024 | USA |
| BAILEY OXYGEN & TOOL CO INC | | 812 S BRYAN ST | | | BRYAN | TX | 77806 | USA |
| BAILEY OXYGEN & TOOL CO INC | | PO BOX 431 | 812 S BRYAN ST | | BRYAN | TX | 77806 | USA |
| BAILEY RIVERA, MACKIE L | | Address Redacted | | | | | | |
| BAILEY, AARON MICHAEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAILEY, ALEXANDER JASON | | Address Redacted | | | | | | |
| BAILEY, ASHLEY ANN | | Address Redacted | | | | | | |
| BAILEY, BRANDEN A | | Address Redacted | | | | | | |
| BAILEY, CHRISTOPHER M | | Address Redacted | | | | | | |
| BAILEY, CORTLAND STAY | | Address Redacted | | | | | | |
| BAILEY, DAVID N | | Address Redacted | | | | | | |
| BAILEY, DAVIS W | | Address Redacted | | | | | | |
| BAILEY, JAMES L | | Address Redacted | | | | | | |
| BAILEY, JEREMY SCOTT | | Address Redacted | | | | | | |
| BAILEY, JONATHAN WAYNE | | Address Redacted | | | | | | |
| BAILEY, JORDAN S | | 1122 MARY AVE APT 304 | | | LANSING | MI | 48910 | USA |
| BAILEY, JOSH SCOTT | | Address Redacted | | | | | | |
| BAILEY, JOSHUA DUANE | | Address Redacted | | | | | | |
| BAILEY, JUSTIN RYAN | | Address Redacted | | | | | | |
| BAILEY, KAREN SUE | | Address Redacted | | | | | | |
| BAILEY, KEENAN DUANE | | Address Redacted | | | | | | |
| BAILEY, LOUIS ERIC | | Address Redacted | | | | | | |
| BAILEY, MATTHEW JOHN | | Address Redacted | | | | | | |
| BAILEY, RANDY WAYNE | | Address Redacted | | | | | | |
| BAILEY, ROBERT M | | Address Redacted | | | | | | |
| BAILEY, ROBERT PARKMAN | | Address Redacted | | | | | | |
| BAILEY, RYAN KENYON | | Address Redacted | | | | | | |
| BAILEY, SHELLY LEE | | Address Redacted | | | | | | |
| BAILEY, SONGHUI | | Address Redacted | | | | | | |
| BAILEY, TRAVIS | | Address Redacted | | | | | | |
| BAILEY, TREMOND ANTHONY | | Address Redacted | | | | | | |
| BAILEYS APPLIANCE PARTS CNTR | | 3709 MISSISSIPPI AVE | | | CAHOKIA | IL | 62206 | USA |
| BAILEYS GLASS | | RR 1 BOX 803B | | | SULPHUR | OK | 73086 | USA |
| BAIN & ASSOCIATES, DAVID | | 2828 W PARKER RD B206 | | | PLANO | TX | 75075 | USA |
| BAIN & ASSOCIATES, JW | | 11034 CULDESAC WAY | | | BOISE | ID | 83703 | USA |
| BAIN, BRIAN MARK | | Address Redacted | | | | | | |
| BAIN, CHRISTOPHER E | | Address Redacted | | | | | | |
| BAIN, JENNIFER LYNNE | | Address Redacted | | | | | | |
| BAINBRIDGE SHOPPING CENTER II LLC | | PO BOX 643839 | | | CINCINNATI | OH | 45264-3839 | USA |
| BAINBRIDGE, TAMMY LYNNE | | Address Redacted | | | | | | |
| BAINES, LARRY MARSELL | | Address Redacted | | | | | | |
| BAINTER JANI KING, STEVEN | | 5664 S 3525 W | | | TAYLORSVILLE | UT | 84118 | USA |
| BAIR PLUMBING HEATING, ROBERT | | 447 ROGERS ST | | | DOWNERS GROVE | IL | 60515 | USA |
| BAIR, KAITLIN AMANDA | | Address Redacted | | | | | | |
| BAIRD & WARNER | | 200 W MADISON | | | CHICAGO | IL | 60606 | USA |
| BAIRD SATELLITE | | 3160 LOGAN AVE | | | WATERLOO | IA | 50703-1026 | USA |
| BAIRD, ANDREW G | | Address Redacted | | | | | | |
| BAIRD, APRIL | | Address Redacted | | | | | | |
| BAIRD, GARRY JACK | | Address Redacted | | | | | | |
| BAIRD, HERSHELL M | | Address Redacted | | | | | | |
| BAIRD, MATTHEW JOSEPH | | Address Redacted | | | | | | |
| BAIRD, SEAN | | Address Redacted | | | | | | |
| BAIRD, STACEY ANNE | | Address Redacted | | | | | | |
| BAIRD, TREVOR | | Address Redacted | | | | | | |
| BAISE, ANTHONY DARNELL | | Address Redacted | | | | | | |
| BAIZE, JAMES A | | Address Redacted | | | | | | |
| BAIZER PROPERTIES INC | | PO BOX 9559 | | | AUSTIN | TX | 787669559 | USA |
| BAIZER PROPERTIES INC | | 2313 LAKE AUSTIN BLVD | | | AUSTIN | TX | 78703-4545 | USA |
| BAJEMA, JACOB CHRISTOPHER | | Address Redacted | | | | | | |
| BAJIER, KELLY LYNNE | | Address Redacted | | | | | | |
| BAJORSKI, ROBERT | | Address Redacted | | | | | | |
| BAK, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| BAKEBERG, JACOB ANTHONY | | Address Redacted | | | | | | |
| BAKER & MILLER PC | | 211 W WACKER DRIVE 17TH FL | | | CHICAGO | IL | 606061217 | USA |
| BAKER & MILLER PC | | 211 W WACKER DRIVE 17TH FL | | | CHICAGO | IL | 60606-1217 | USA |
| BAKER APPLIANCE REPAIR | | 201 S COMMERCIAL | | | CENTRALIA | IL | 62801 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAKER CATERING | | 251 PAGE NE | | | GRAND RAPIDS | MI | 49505 | USA |
| BAKER COLLEGE OF FLINT | | 1050 W BRISTOL RD | | | FLINT | MI | 48507 | USA |
| BAKER CPA PC, LEONARD F | | 3550 N CENTRAL AVENUE NO 1130 | | | PHOENIX | AZ | 85012 | USA |
| BAKER DONELSON BEARMAN ET AL | | 3 SANCTUARY BLVD | STE 201 | | MANDEVILLE | LA | 70471 | USA |
| BAKER GLASS CO INC | | PO BOX 3896 | | | EL PASO | TX | 79923-3896 | USA |
| BAKER II, MICHAEL CEDRIC | | Address Redacted | | | | | | |
| BAKER MILLER MARKOFF & KRASNY | | 29 N WACKER DR 5TH FL | | | CHICAGO | IL | 60606-3221 | USA |
| BAKER, ADAM PERRY | | Address Redacted | | | | | | |
| BAKER, ADAM R | | Address Redacted | | | | | | |
| BAKER, AMANDAH KATURAH | | Address Redacted | | | | | | |
| BAKER, AMBER DANIELLE | | Address Redacted | | | | | | |
| BAKER, AMBER DAWN | | Address Redacted | | | | | | |
| BAKER, ANDREW DANIEL | | Address Redacted | | | | | | |
| BAKER, ANDREW M | | Address Redacted | | | | | | |
| BAKER, BRANDEN | | Address Redacted | | | | | | |
| BAKER, BRANDON EDWARD | | Address Redacted | | | | | | |
| BAKER, BRANDON MICHEAL | | Address Redacted | | | | | | |
| BAKER, BRITTANY SHABRIE | | Address Redacted | | | | | | |
| BAKER, CHAD JORDAN | | Address Redacted | | | | | | |
| BAKER, CHARLES LUKE | | Address Redacted | | | | | | |
| BAKER, CHRISTOPHER | | 1847 WHITEWOOD DR | | | LAREDO | TX | 78045 | USA |
| BAKER, CHRISTOPHER WILLIAM | | Address Redacted | | | | | | |
| BAKER, CRYSTAL KATHLEEN | | Address Redacted | | | | | | |
| BAKER, DANIEL AARON | | Address Redacted | | | | | | |
| BAKER, DANIEL ISAIAH | | Address Redacted | | | | | | |
| BAKER, DANIEL LYNN | | Address Redacted | | | | | | |
| BAKER, DELORES A | | Address Redacted | | | | | | |
| BAKER, DESA R | | Address Redacted | | | | | | |
| BAKER, DONZELLO ALFORD | | Address Redacted | | | | | | |
| BAKER, DOROTHY MARIE | | Address Redacted | | | | | | |
| BAKER, DYLAN CODY | | Address Redacted | | | | | | |
| BAKER, EDDIE | | Address Redacted | | | | | | |
| BAKER, GENE | | 4300 MANDALE SUITE 200 | | | ALVIN | TX | 77511 | USA |
| BAKER, J PAUL | | Address Redacted | | | | | | |
| BAKER, JACK THOMAS | | Address Redacted | | | | | | |
| BAKER, JAY WILLIAM | | Address Redacted | | | | | | |
| BAKER, JOSH STEPHEN | | Address Redacted | | | | | | |
| BAKER, JUSTAN LEE | | Address Redacted | | | | | | |
| BAKER, JUSTIN ALLEN | | Address Redacted | | | | | | |
| BAKER, JUSTIN SCOTT | | Address Redacted | | | | | | |
| BAKER, KEVIN ROBERT | | Address Redacted | | | | | | |
| BAKER, KYLE | | Address Redacted | | | | | | |
| BAKER, KYLE ANTHONY | | Address Redacted | | | | | | |
| BAKER, LAUREL ANNA | | Address Redacted | | | | | | |
| BAKER, LORENZA L | | Address Redacted | | | | | | |
| BAKER, MARK L | | Address Redacted | | | | | | |
| BAKER, MATTHEW | | Address Redacted | | | | | | |
| BAKER, MATTHEW RAYMOND | | Address Redacted | | | | | | |
| BAKER, MAXWELL KYLE | | Address Redacted | | | | | | |
| BAKER, MICHAEL | | Address Redacted | | | | | | |
| BAKER, MICHAEL ANDREW | | Address Redacted | | | | | | |
| BAKER, MICHAEL GARY | | Address Redacted | | | | | | |
| BAKER, MICHAEL J | | Address Redacted | | | | | | |
| BAKER, MICHAEL ROBERT | | Address Redacted | | | | | | |
| BAKER, MICHAEL STEPHEN | | Address Redacted | | | | | | |
| BAKER, MICHAEL THAD | | Address Redacted | | | | | | |
| BAKER, MITCHELL CHET | | Address Redacted | | | | | | |
| BAKER, OBIE DANIEL | | Address Redacted | | | | | | |
| BAKER, ROBERT PAUL | | Address Redacted | | | | | | |
| BAKER, ROBERT THOMAS | | Address Redacted | | | | | | |
| BAKER, RYAN A | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAKER, SANDRA DENISE | | Address Redacted | | | | | | |
| BAKER, SELAPHEA DEVON | | Address Redacted | | | | | | |
| BAKER, STEPHEN SCOTT | | Address Redacted | | | | | | |
| BAKER, STEVE JAMES | | Address Redacted | | | | | | |
| BAKER, STUART M | | Address Redacted | | | | | | |
| BAKER, TERRENCE JOSEPH | | Address Redacted | | | | | | |
| BAKER, TIMOTHY M | | Address Redacted | | | | | | |
| BAKER, TRAVIS | | Address Redacted | | | | | | |
| BAKER, TRAVIS ANDREW | | Address Redacted | | | | | | |
| BAKER, TY | | Address Redacted | | | | | | |
| BAKER, WILLIAM CODY | | Address Redacted | | | | | | |
| BAKERS SAFE & LOCK CO INC | | 5612 FONDREN RD | | | HOUSTON | TX | 77036 | USA |
| BAKHTIARI, MOE | | Address Redacted | | | | | | |
| BAKKEN, TONY S | | Address Redacted | | | | | | |
| BAKKO, JUSTIN | | Address Redacted | | | | | | |
| BALABAN FURNITURE LTD | | 4717 S ASHLAND AVE | | | CHICAGO | IL | 60609 | USA |
| BALABAN, BRETT ERIC | | Address Redacted | | | | | | |
| BALABAN, JASON | | Address Redacted | | | | | | |
| BALAGAT, NICHOLAS JORDAN | | Address Redacted | | | | | | |
| BALAGAT, SAMANTHA JAIMES | | Address Redacted | | | | | | |
| BALANCE CONSULTING | | 1050 HIGHLAND DR STE F | | | ANN ARBOR | MI | 48108-2262 | USA |
| BALASUBRAMANIAN, KARTIK | | Address Redacted | | | | | | |
| BALD, AARON WILLIAM | | Address Redacted | | | | | | |
| BALDAUF, JOHNATHAN RICHARD | | Address Redacted | | | | | | |
| BALDER, CAITLIN ELIZABETH | | Address Redacted | | | | | | |
| BALDERAS, MARISOL | | Address Redacted | | | | | | |
| BALDERAZ, MICHAEL JOE | | Address Redacted | | | | | | |
| BALDERRAMA, CECILIO | | Address Redacted | | | | | | |
| BALDERSON, NATHAN ANDREW | | Address Redacted | | | | | | |
| BALDI, SUSAN | | Address Redacted | | | | | | |
| BALDO, BENITA A | | Address Redacted | | | | | | |
| BALDOCK, DAVID JAMES | | Address Redacted | | | | | | |
| BALDONI, JOSEPH RAYMOND | | Address Redacted | | | | | | |
| BALDRIDGE CO | | 12813 FLUSHING MEADOWS DRIVE | SUITE 200 | | ST LOUIS | MO | 63131 | USA |
| BALDRIDGE CO | | SUITE 200 | | | ST LOUIS | MO | 63131 | USA |
| BALDWIN ASSOCIATES | | 401 EXPOSITION AVE | | | DALLAS | TX | 75226 | USA |
| BALDWIN COOKE CO | | PO BOX 6217 | | | CAROL STREAM | IL | 601974757 | USA |
| BALDWIN COOKE CO | | PO BOX 6213 | | | CAROL STREAM | IL | 60197-6213 | USA |
| BALDWIN PRIESMEYER | | 4209 CLAYTON AVE | | | ST LOUIS | MO | 63110 | USA |
| BALDWIN PRIESMEYER | | 1235 HANLEY INDUSTRIAL CT | | | ST LOUIS | MO | 63144 | USA |
| BALDWIN SR, JOHN C | | Address Redacted | | | | | | |
| BALDWIN, ALLEN | | Address Redacted | | | | | | |
| BALDWIN, BRETT AARON | | Address Redacted | | | | | | |
| BALDWIN, CHRISTOPHER L | | Address Redacted | | | | | | |
| BALDWIN, JAMES BENOIT | | Address Redacted | | | | | | |
| BALDWIN, JOSHUA ROBERT | | Address Redacted | | | | | | |
| BALDWIN, MEAGAN C | | Address Redacted | | | | | | |
| BALDWIN, VICTORIA | | Address Redacted | | | | | | |
| BALERS INC | | 1680B QUINCY AVE | | | NAPERVILLE | IL | 60540 | USA |
| BALES, BARRY L | | 8517 MELROSE | | | OVERLAND PARK | KS | 66214 | USA |
| BALES, DUSTIN BENNETT | | Address Redacted | | | | | | |
| BALESTRA, CRAIG JOSEPH | | Address Redacted | | | | | | |
| BALFOUR, ERIC PAUL | | Address Redacted | | | | | | |
| BALISTRERI, CHAE | | Address Redacted | | | | | | |
| BALKE, TRAVIS | | Address Redacted | | | | | | |
| BALKEMA, ERICA DANNELLE | | Address Redacted | | | | | | |
| BALL FLORAL AND GIFT SHOP INC | | 517 EAST MAIN ST | | | LOWELL | MI | 49331 | USA |
| BALL, ANETRA D | | Address Redacted | | | | | | |
| BALL, ASHLEY | | Address Redacted | | | | | | |
| BALL, ASHYRII L | | Address Redacted | | | | | | |
| BALL, BRANDON LEE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BALL, CASSANDRA NICOLE | | Address Redacted | | | | | | |
| BALL, CHARRANCE ETHAN | | Address Redacted | | | | | | |
| BALL, JASON LEE | | Address Redacted | | | | | | |
| BALL, JENNIFER MICHELE | | Address Redacted | | | | | | |
| BALL, JONATHAN NATHAN | | Address Redacted | | | | | | |
| BALL, LARRY WAYNE | | Address Redacted | | | | | | |
| BALL, MICHAEL JEFFREY | | Address Redacted | | | | | | |
| BALL, NATE | | Address Redacted | | | | | | |
| BALL, NICK PAUL | | Address Redacted | | | | | | |
| BALL, RONI L | | Address Redacted | | | | | | |
| BALLADEO, KRYSTLE ANN | | Address Redacted | | | | | | |
| BALLARD COMPANIES INC | | PO BOX 5947 | | | ROCKFORD | IL | 61125 | USA |
| BALLARD, BRYCE G | | Address Redacted | | | | | | |
| BALLARD, JERROD CHRISTOPHE | | Address Redacted | | | | | | |
| BALLARD, KACI ELAINE | | Address Redacted | | | | | | |
| BALLARD, KELLY J | | Address Redacted | | | | | | |
| BALLARD, SHAWN MATTHEW | | Address Redacted | | | | | | |
| BALLARD, TROY NILES | | Address Redacted | | | | | | |
| BALLAY, BRITTANY CHRISTINE | | Address Redacted | | | | | | |
| BALLENGER, KIMBERLY DENISE | | Address Redacted | | | | | | |
| BALLENTINE, ALEXIS | | Address Redacted | | | | | | |
| BALLESTEROS, CYNTHIA | | Address Redacted | | | | | | |
| BALLESTEROS, JOSHUA D | | Address Redacted | | | | | | |
| BALLESTEROS, VICTOR M | | Address Redacted | | | | | | |
| BALLI, ADAM JOSEPH | | Address Redacted | | | | | | |
| BALLIET, RICHARD THOMAS | | Address Redacted | | | | | | |
| BALLINAS, CESAR A | | Address Redacted | | | | | | |
| BALLOON & FLORAL FAMILY | | PO BOX 5642 | | | CHEYENNE | WY | 82003 | USA |
| BALLOON CREATIONS | | P O BOX 283 | | | SARTELL | MN | 56377 | USA |
| BALLOON EMPORIUM LTD , THE | | 802 W GANSON ST | | | JACKSON | MI | 49202-4203 | USA |
| BALLOON EMPORIUM LTD , THE | | 802 W GANSON ST | | | JACKSON | MI | 49202-4203 | USA |
| BALLOON INVASION INC | | 1252 W 86TH STREET | | | INDIANAPOLIS | IN | 46260 | USA |
| BALLOONORAMA INC | | 4658 WILMINGTON PIKE | | | KETTERING | OH | 45440 | USA |
| BALLOONS & MORE | | 1048 INDEPENDENT AVE STE A210 | | | GRAND JUNCTION | CO | 81502 | USA |
| BALLOONS & MORE | | PO BOX 537 | | | GRAND JUNCTION | CO | 81502 | USA |
| BALLOONS A BLOOMIN | | 2915 N OAKLAND AVE | | | DECATUR | IL | 62526 | USA |
| BALLOONS ABOVE CHICAGO | | 3920 N PIONEER | | | CHICAGO | IL | 60634 | USA |
| BALLOONS BY THE BUNCH | | 4336 CORINTH BLVD | | | DAYTON | OH | 45410 | USA |
| BALLOONS BY THE BUNCH | | 2610 SALEM NO 1 | | | LUBBOCK | TX | 794101732 | USA |
| BALLOONS BY THE BUNCH | | 2610 SALEM NO 1 | | | LUBBOCK | TX | 79410-1732 | USA |
| BALLOONS GALORE | | 8387 N MAIN ST | RANDOLPH PLAZA | | DAYTON | OH | 45415 | USA |
| BALLOONS GALORE | | RANDOLPH PLAZA | | | DAYTON | OH | 45415 | USA |
| BALLOONS N MORE | | 27105 FORD ROAD | | | DEARBORN HTS | MI | 48127 | USA |
| BALLOONS N TUNES | | 9733 KENWOOD ROAD | | | CINCINNATI | OH | 45242 | USA |
| BALLOONS N TUNES | | KEYSTONE PLAZA | 9733 KENWOOD ROAD | | CINCINNATI | OH | 45242 | USA |
| BALLOONS UNLIMITED INC | | PO BOX 5097 | | | NAPERVILLE | IL | 60567 | USA |
| BALLOONZ & BOUQUETS | | 1020 REX ST | | | LOUISVILLE | CO | 80027 | USA |
| BALLOWE, MICHAEL P | | Address Redacted | | | | | | |
| BALLSRUD, JACOB KURT | | Address Redacted | | | | | | |
| BALLSRUD, NICK DAVID | | Address Redacted | | | | | | |
| BALLWIN ELECTRIC INC | | 302 RIES ROAD | | | BALLWIN | MO | 63021 | USA |
| BALMER, MICHAEL CHRISTOPHER | | Address Redacted | | | | | | |
| BALMES, DEVIN ANN | | Address Redacted | | | | | | |
| BALOGH BECKER LTD | | 3100 W LAKE ST 210 | | | MINNEAPOLIS | MN | 55416 | USA |
| BALOGH BECKER LTD | | 4150 OLSON MEMORIAL HWY | STE 200 | | MINNEAPOLIS | MN | 55422-4811 | USA |
| BALORDA, GORAN | | Address Redacted | | | | | | |
| BALOUSEK, TODD R | | Address Redacted | | | | | | |
| BALSLEY, STEPHEN G | | ONE MADISON ST | | | ROCKFORD | IL | 61104 | USA |
| BALTAZAR, ROY | | Address Redacted | | | | | | |
| BALTGEM DEVELOPMENT CORP ET AL | | 120 S CENTRAL AVE STE 100 | C/O SANSONE GROUP DDR LLC | | ST LOUIS | MO | 63105 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BALTGEM DEVELOPMENT CORP ET AL | | 120 S CENTRAL AVE STE 100 | | | ST LOUIS | MO | 63105 | USA |
| BALTHAZAR, SHETERICA MONIQUE | | Address Redacted | | | | | | |
| BALTHAZOR, JESSICA STEPHANIE | | Address Redacted | | | | | | |
| BALTIMORE AIRCOIL CO | | PO BOX 98936 | | | CHICAGO | IL | 60693 | USA |
| BALTIMORE, TYSON L | | Address Redacted | | | | | | |
| BALTRUN, JOSEPH RAYMOND | | Address Redacted | | | | | | |
| BALTZ, CHRISTOPHER KEA | | Address Redacted | | | | | | |
| BALTZELL, WESLEY ALAN | | Address Redacted | | | | | | |
| BALUN, STEVEN K | | Address Redacted | | | | | | |
| BALWA, IMRAN ISMAIL | | Address Redacted | | | | | | |
| BALZ, CHRISTOPHER JORDAN | | Address Redacted | | | | | | |
| BAMBA, VINCENT JOSEPH | | Address Redacted | | | | | | |
| BAMMEL TV | | 14530 WALTERS RD | | | HOUSTON | TX | 77014 | USA |
| BAMMEL, NICHOLE RENEE | | Address Redacted | | | | | | |
| BANACH, MATHEW | | Address Redacted | | | | | | |
| BANAHENE, HENRY O | | Address Redacted | | | | | | |
| BANAS, DAVID JOHNATHAN | | Address Redacted | | | | | | |
| BANBURY, DAVIS & ERSHCEN PC | | 122 W DOWNER PLACE | BOX 938 | | AURORA | IL | 60507 | USA |
| BANBURY, DAVIS & ERSHCEN PC | | BOX 938 | | | AURORA | IL | 60507 | USA |
| BANC OF AMERICA SECURITIES LLC | | PO BOX 503446 | 800 MARKET ST | | ST LOUIS | MO | 63150-3446 | USA |
| BANC ONE CORP | | PO BOX 19266 E OLD STATE CAP | NATIONAL ACH EDI SVCS IL2 8264 | | SPRINGFIELD | IL | 62794-9266 | USA |
| BANDA, MABEL | | Address Redacted | | | | | | |
| BANDERA COUNTY CLERK | | PO BOX 823 | | | BANDERA | TX | 78003 | USA |
| BANDERA EXCHANGE PLAZA LTD | | 4040 BROADWAY STE 522 | | | SAN ANTONIO | TX | 78209 | USA |
| BANDERA EXCHANGE PLAZA LTD | | PO BOX 12570 | C/O RL WORTH & ASSOCIATES | | SAN ANTONIO | TX | 78212-0570 | USA |
| BANDIMERE SPEEDWAY | | 3051 S ROONEY RD | | | MORRISON | CO | 80465 | USA |
| BANDY JR, LAWRENCE | | Address Redacted | | | | | | |
| BANDY, SHAUN MICHAEL | | Address Redacted | | | | | | |
| BANDY, SYLVESTER | | Address Redacted | | | | | | |
| BANG & OLUFSEN OF AMERICA INC | | 1150 FEEHANVILLE DRIVE | | | MOUNT PROSPECT | IL | 60056 | USA |
| BANGERT, WAYNE OLIVER | | Address Redacted | | | | | | |
| BANGIYEV, JOHN N | | Address Redacted | | | | | | |
| BANIK, STEVEN MARK | | Address Redacted | | | | | | |
| BANK ADMINISTRATION INSTITUTE | | DEPT 77 6028 | | | CHICAGO | IL | 606786028 | USA |
| BANK ADMINISTRATION INSTITUTE | | DEPT 77 6028 | | | CHICAGO | IL | 60678-6028 | USA |
| BANK OF AMERICA | | 8300 NORMAN CTR DR STE 1000 | | | BLOOMINGTON | MN | 55437 | USA |
| BANK OF AMERICA | | 8300 NORMAN CTR DR STE 1000 | ATTN ZEKE BAISSA | | BLOOMINGTON | MN | 55437 | USA |
| BANK OF AMERICA | | 231 SOUTH LASALLE ST | | | CHICAGO | IL | 60697 | USA |
| BANK OF AMERICA | | 231 SOUTH LASALLE STREET | | | CHICAGO | IL | 60697 | USA |
| BANK OF AMERICA | | PO BOX 830175 | ACCOUNT ANALYSIS | | DALLAS | TX | 75283-0175 | USA |
| BANK OF AMERICA | | PO BOX 841935 | ACCOUNT ANALYSIS | | DALLAS | TX | 75284-1935 | USA |
| BANK ONE | | 950 FORRER BLVD | TOM MIGELY OH3 4272 | | KETTERING | OH | 45420 | USA |
| BANK ONE | | 1717 MAIN ST | | | DALLAS | TX | 75201 | USA |
| BANK ONE | | PO BOX 19266 | NATIONAL ACH/EDI SVCS IL28264 | | SPRINGFIELD | IL | 62794-9266 | USA |
| BANK ONE CASH MANAGEMENT | | PO BOX 70176 | | | CHICAGO | IL | 60673-0176 | USA |
| BANK ONE I 40 OFFICE | | 5601 I 40 WEST | | | AMARILLO | TX | 79106 | USA |
| BANK ONE INDIANA | | PO BOX 664015 | | | INDIANAPOLIS | IN | 46266-4015 | USA |
| BANK ONE LONGVIEW OFFICE | | 2606 JUDSON RD | | | LONGVIEW | TX | 75601 | USA |
| BANKERS ADVERTISING COMPANY | | P O BOX 2687 | | | IOWA CITY | IA | 52244 | USA |
| BANKERS SYSTEMS INC | | PO BOX 1493 | | | ST CLOUD | MN | 563021493 | USA |
| BANKERS SYSTEMS INC | | PO BOX 1493 | | | ST CLOUD | MN | 56302-1493 | USA |
| BANKETT, SHARONDA TRANEICE | | Address Redacted | | | | | | |
| BANKHEAD JR, GEORGE W | | Address Redacted | | | | | | |
| BANKHEAD, TYE | | Address Redacted | | | | | | |
| BANKO, JASON A | | Address Redacted | | | | | | |
| BANKS, AARON | | Address Redacted | | | | | | |
| BANKS, ALICIA | | Address Redacted | | | | | | |
| BANKS, ALONZO ABDIEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BANKS, ALONZO R | | Address Redacted | | | | | | |
| BANKS, BARBARA E | | Address Redacted | | | | | | |
| BANKS, BRITTNEY NICOLE | | Address Redacted | | | | | | |
| BANKS, CHRISTOPHER PAUL | | Address Redacted | | | | | | |
| BANKS, DANIEL KEITH | | Address Redacted | | | | | | |
| BANKS, DEBRA E | | Address Redacted | | | | | | |
| BANKS, JORDAN MICHAEL | | Address Redacted | | | | | | |
| BANKS, JOSHUA M | | Address Redacted | | | | | | |
| BANKS, JOSHUA W | | Address Redacted | | | | | | |
| BANKS, MARVIN RUSSELL | | Address Redacted | | | | | | |
| BANKS, RAHMAAD MICHEAL | | Address Redacted | | | | | | |
| BANKS, REGGIE | | Address Redacted | | | | | | |
| BANKS, RICKY | | Address Redacted | | | | | | |
| BANKS, SHAREESE S | | Address Redacted | | | | | | |
| BANKS, TEREASA SOPHIE | | Address Redacted | | | | | | |
| BANKS, TOMMY LYNN | | Address Redacted | | | | | | |
| BANKS, WADE JEROME | | Address Redacted | | | | | | |
| BANKS, WILLIAM B | | Address Redacted | | | | | | |
| BANKSTON II, RODNI ISAAC | | Address Redacted | | | | | | |
| BANKSTON, JOYCE JOHNAYLE | | Address Redacted | | | | | | |
| BANKSTON, LAUREN MONIQUE | | Address Redacted | | | | | | |
| BANKSTON, MONICA LEIGHANN | | Address Redacted | | | | | | |
| BANKSTON, TAWANDA PATRICE | | Address Redacted | | | | | | |
| BANNAN, DILLON JEFFREY | | Address Redacted | | | | | | |
| BANNER FINANCE | | 822 E POPLAR | | | HARRISBURG | IL | 62946 | USA |
| BANNER FINANCE | | 109 W MAIN | | | MARION | IL | 62959 | USA |
| BANNER FLOWER HOUSE | | 1017 S BUCKEYE ST | | | KOKOMO | IN | 76902 | USA |
| BANNER MAN | | 25 DAVIS PL | | | COLLINSVILLE | IL | 62234 | USA |
| BANNER PERSONNEL SERVICE INC | | 1701 E WOODFIELD RD | SUITE 600 | | SCHAUMBURG | IL | 60173 | USA |
| BANNER PLUMBING SUPPLY CO INC | | 7255 COTTAGE GROVE | | | CHICAGO | IL | 60619 | USA |
| BANNER TV & STEREO | | 11780 W CENTER STREET | | | MILWAUKEE | WI | 53222 | USA |
| BANNESTER, KATIE LYNN | | Address Redacted | | | | | | |
| BANNISTER, CHAD R | | Address Redacted | | | | | | |
| BANNISTER, TOMMY E | | Address Redacted | | | | | | |
| BANNON, ANTHONY JOHN | | Address Redacted | | | | | | |
| BANNON, CHRISTOPHER W | | Address Redacted | | | | | | |
| BANNON, STEPHEN JAMES | | Address Redacted | | | | | | |
| BANOCY, DANIEL ALEXANDER | | Address Redacted | | | | | | |
| BANT, BENJAMIN | | Address Redacted | | | | | | |
| BANTE, SEAN THOMAS | | Address Redacted | | | | | | |
| BANTING, DAVID A | | Address Redacted | | | | | | |
| BANUELOS, SERGIO | | Address Redacted | | | | | | |
| BANUET, ANDREW | | Address Redacted | | | | | | |
| BANYARD, LESLIE FREDERICK | | Address Redacted | | | | | | |
| BANZHAF, SAM BRETT | | Address Redacted | | | | | | |
| BAPTIST MEDICAL CENTER | | 6601 ROCKHILL RD | | | KANSAS CITY | MO | 64131 | USA |
| BAPTIST, ALEXANDER | | Address Redacted | | | | | | |
| BAPTISTE, BRYNITA MARIE | | Address Redacted | | | | | | |
| BAR S MONOGRAMS INC | | ROUTE 2 BOX 86 | | | ARNETT | OK | 73832 | USA |
| BARADA, ALI | | Address Redacted | | | | | | |
| BARADA, HASSAN | | Address Redacted | | | | | | |
| BARAHONA, MIKE A | | Address Redacted | | | | | | |
| BARAHONA, MIRYAN | | Address Redacted | | | | | | |
| BARAJAS, ADRIAN JOSE | | Address Redacted | | | | | | |
| BARAJAS, JENNIFER MARIE | | Address Redacted | | | | | | |
| BARAJAS, JESSE JAMES | | Address Redacted | | | | | | |
| BARAJAS, JOHANA C | | Address Redacted | | | | | | |
| BARAJAS, JOSE MANUEL | | Address Redacted | | | | | | |
| BARAJAS, RANDY EFRAIN | | Address Redacted | | | | | | |
| BARAL, SRIMAD | | Address Redacted | | | | | | |
| BARAN, JEFFREY E | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARANDES, DAVID JASON | | Address Redacted | | | | | | |
| BARANET, CARRIE | | Address Redacted | | | | | | |
| BARATTINI, HOPE | | Address Redacted | | | | | | |
| BARAZESH, ELLYAR YOUSEF | | Address Redacted | | | | | | |
| BARBA, HENRY | | Address Redacted | | | | | | |
| BARBA, LISA MARIE | | Address Redacted | | | | | | |
| BARBAN, JESSE LEWIS | | Address Redacted | | | | | | |
| BARBARA JACKSONS CLNG SVCE | | 203 C STREET SW | | | ARDMORE | OK | 73401 | USA |
| BARBARO, SALVATORE | | Address Redacted | | | | | | |
| BARBEE, BRANDON W | | Address Redacted | | | | | | |
| BARBEE, LAQUIVIA SHONNETTE | | Address Redacted | | | | | | |
| BARBER & BATZ | | 525 S MAIN ST STE 800 | | | TULSA | OK | 74103 | USA |
| BARBER JR, ROYE L | | Address Redacted | | | | | | |
| BARBER, APRIL STAR | | Address Redacted | | | | | | |
| BARBER, BRYAN D | | Address Redacted | | | | | | |
| BARBER, CHRIS MARK | | Address Redacted | | | | | | |
| BARBER, DANIEL NOZOMI | | Address Redacted | | | | | | |
| BARBER, KELSEY MARIE | | Address Redacted | | | | | | |
| BARBER, MICHAEL KERRY | | Address Redacted | | | | | | |
| BARBER, SEAN | | Address Redacted | | | | | | |
| BARBER, STEVEN TERRELL | | Address Redacted | | | | | | |
| BARBER, TRAVIS STEPHEN | | Address Redacted | | | | | | |
| BARBOZA, SAHARAY CRYSTAL | | Address Redacted | | | | | | |
| BARCELONA COURT | | 5215 LOOP 289 SOUTH | ATTN ACCOUNTING DEPT | | LUBBOCK | TX | 79424 | USA |
| BARCENAS, JOSE ANTONIO | | Address Redacted | | | | | | |
| BARCHENGER, TYLER GRANT | | Address Redacted | | | | | | |
| BARCI, EMIL E | | Address Redacted | | | | | | |
| BARCLAY, JASON ALEXANDER | | Address Redacted | | | | | | |
| BARCO PRODUCTS CO | | 11 N BATAVIA AVE | | | BATAVIA | IL | 60510 | USA |
| BARD ELECTRONICS | | 211 DENROCK | | | DALHART | TX | 79022 | USA |
| BARD, AARON EDMUND | | Address Redacted | | | | | | |
| BARDEHLE PAGENBERG DOST | | TEXAS COMMERCE BANK | THREE RIVERWAY SUITE 500 | | HOUSTON | TX | 77056 | USA |
| BARDEHLE PAGENBERG DOST | | THREE RIVERWAY SUITE 500 | | | HOUSTON | TX | 77056 | USA |
| BARDEN, MICHAEL DAVID | | Address Redacted | | | | | | |
| BARDOL PLUMBING/CONSTRUCTION | | 6943 BLUFF SPRINGS CT | | | ST LOUIS | MO | 63129 | USA |
| BARDON, GREGORY ALLEN | | Address Redacted | | | | | | |
| BAREITHER, SCOTT M | | 366 HOGAN ST | | | BOLINGBROOK | IL | 60490 | USA |
| BAREMAN, MICHAEL RYAN | | Address Redacted | | | | | | |
| BAREWOOD FURNITURE & MORE | | PO BOX 68 | | | ELDORADO | IL | 62930 | USA |
| BARFIELD II, MELVIN GENE | | Address Redacted | | | | | | |
| BARFIELD, AUSTIN KYLE | | Address Redacted | | | | | | |
| BARFIELD, JAMIE M | | Address Redacted | | | | | | |
| BARGAIN BOOK | | 1811 N 23RD STREET | | | MCALLEN | TX | 78501 | USA |
| BARGAIN SIGNS | | 3601 WEST ALABAMA STREET NO 106 | | | HOUSTON | TX | 77027 | USA |
| BARGAS, PRESTON THOMAS | | Address Redacted | | | | | | |
| BARGER, ERIC JOSEPH | | Address Redacted | | | | | | |
| BARGER, MICHAEL JUSTIN | | Address Redacted | | | | | | |
| BARHYDT, LANDON C | | Address Redacted | | | | | | |
| BARIA, ELIZABETH JO | | Address Redacted | | | | | | |
| BARIBEAU, GREG | | Address Redacted | | | | | | |
| BARIBEAU, MICHAEL LEE | | Address Redacted | | | | | | |
| BARIHE, RAHWA ABRAHAM | | Address Redacted | | | | | | |
| BARILA, MATT JAMES | | Address Redacted | | | | | | |
| BARISICH, BLAKE LEE | | Address Redacted | | | | | | |
| BARKALOW APPRAISALS LTD | | 1133 23RD AVE N | | | ST CLOUD | MN | 56303 | USA |
| BARKALOW APPRAISALS LTD | | 1133 23RD AVENUE NORTH | | | ST CLOUD | MN | 56303 | USA |
| BARKALOW, PAULA | | 21 ALLEN AVE | | | WYOMING | OH | 45215 | USA |
| BARKER ENTERPRISE | | ROUTE 6 BOX 65 | | | LIVINGSTON | TX | 77351 | USA |
| BARKER, CHRISTOPHER BRYAN | | Address Redacted | | | | | | |
| BARKER, CLINT R | | Address Redacted | | | | | | |
| BARKER, ERICA H | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARKER, JEFFREY | | Address Redacted | | | | | | |
| BARKER, KATIE RAE | | Address Redacted | | | | | | |
| BARKER, LEONARD W | | Address Redacted | | | | | | |
| BARKER, ROBBIE JAY | | Address Redacted | | | | | | |
| BARKES, JOSH LLOYD | | Address Redacted | | | | | | |
| BARKLEY, DAQUOA DESHELLE | | Address Redacted | | | | | | |
| BARKLEY, MAX ANDREW | | Address Redacted | | | | | | |
| BARKSDALE CO | | 916 GRAND AVE | | | GLENWOOD SPRINGS | CO | 81601 | USA |
| BARKSDALE, JUSTIN GLEN | | Address Redacted | | | | | | |
| BARLOW, BRANDON SCOTT | | Address Redacted | | | | | | |
| BARLOW, DANIELLE KAYE | | Address Redacted | | | | | | |
| BARLOW, JAMIE LYONS | | Address Redacted | | | | | | |
| BARLOW, LARS H | | Address Redacted | | | | | | |
| BARLOW, WHITNEY D | | Address Redacted | | | | | | |
| BARMORE, BRYAN DUJUAN | | Address Redacted | | | | | | |
| BARNARD, JOHN | | Address Redacted | | | | | | |
| BARNARD, RYAN DAVID | | Address Redacted | | | | | | |
| BARNER, ALEXANDER D | | Address Redacted | | | | | | |
| BARNES & POWERS NORTH LLC | | 111 S TEJON ST STE 222 | | | COLORADO SPRINGS | CO | 80903 | USA |
| BARNES & THORNBURG LLP | | 11 SOUTH MERIDIAN ST | ACCOUNTING DEPT | | INDIANAPOLIS | IN | 46204-3535 | USA |
| BARNES APPRAISAL SVC, DAVID | | PO BOX 16916 | | | RAYTOWN | MO | 64133 | USA |
| BARNES DISTRIBUTION | | 205 W PAUL | | | PAULS VALLEY | OK | 73075 | USA |
| BARNES INC | | P O BOX 5511 | | | MADISON | WI | 53705 | USA |
| BARNES INC | | 6433 NESBITT RD | | | MADISON | WI | 53719 | USA |
| BARNES TELEVISION SERVICE | | 735 SE 24TH | | | PARIS | TX | 75460 | USA |
| BARNES, ANDY LOGAN | | Address Redacted | | | | | | |
| BARNES, ANTHONY DAVID | | Address Redacted | | | | | | |
| BARNES, BRANDON FREDERICK | | Address Redacted | | | | | | |
| BARNES, BRANDON PATRICK | | Address Redacted | | | | | | |
| BARNES, CHRIS RYAN | | Address Redacted | | | | | | |
| BARNES, CRAIG NOLAN | | Address Redacted | | | | | | |
| BARNES, CUTLASS J | | Address Redacted | | | | | | |
| BARNES, DANNETTE DAPHINE | | Address Redacted | | | | | | |
| BARNES, DARRYL KEITH | | Address Redacted | | | | | | |
| BARNES, DAVID RYAN A | | Address Redacted | | | | | | |
| BARNES, DAVID W | | 46134 LITCHFIELD DR | | | PLYMOUTH | MI | 48170 | USA |
| BARNES, DEBRA L | | Address Redacted | | | | | | |
| BARNES, DERRICK T | | Address Redacted | | | | | | |
| BARNES, JACOB JOHN | | Address Redacted | | | | | | |
| BARNES, JARED | | Address Redacted | | | | | | |
| BARNES, JODIE DEANN | | Address Redacted | | | | | | |
| BARNES, JOSEPH H | | Address Redacted | | | | | | |
| BARNES, JOSH OTIS | | Address Redacted | | | | | | |
| BARNES, JOSHUA | | Address Redacted | | | | | | |
| BARNES, JOSHUA DAVID | | Address Redacted | | | | | | |
| BARNES, JOSHUA NATHAN | | Address Redacted | | | | | | |
| BARNES, KANESHA NASHAY | | Address Redacted | | | | | | |
| BARNES, KAREN L | | Address Redacted | | | | | | |
| BARNES, KYLE DEE | | Address Redacted | | | | | | |
| BARNES, LAUREN MICHELLE | | Address Redacted | | | | | | |
| BARNES, MATTHEW MURPHY | | Address Redacted | | | | | | |
| BARNES, MORGAN LEE | | Address Redacted | | | | | | |
| BARNES, NICOLE KASARA | | Address Redacted | | | | | | |
| BARNES, PETER GREGORY | | Address Redacted | | | | | | |
| BARNES, REGINALD LAMAR | | Address Redacted | | | | | | |
| BARNES, SHANE A | | Address Redacted | | | | | | |
| BARNES, XAVIER LYN | | Address Redacted | | | | | | |
| BARNES, ZACH TYLER | | Address Redacted | | | | | | |
| BARNETT DATA SYSTEMS | | 10895 LAKE POINTE DR | | | PICKNEY | MI | 48169 | USA |
| BARNETT DATA SYSTEMS | | 10895 LAKE POINTE DR | | | PINCKNEY | MI | 48169 | USA |
| BARNETT ENTERPRISES INC | | PO BOX 771177 | | | HOUSTON | TX | 772151177 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARNETT ENTERPRISES INC | | PO BOX 771177 | | | HOUSTON | TX | 77215-1177 | USA |
| BARNETT LONGVIEW AUTOS | | 800 HWY 31 E | | | LONGVIEW | TX | 75604 | USA |
| BARNETT, ANTHONY B | | Address Redacted | | | | | | |
| BARNETT, BENJAMIN | | Address Redacted | | | | | | |
| BARNETT, BRENDAN EUGENE | | Address Redacted | | | | | | |
| BARNETT, BYRON LASHAY | | Address Redacted | | | | | | |
| BARNETT, DANIEL | | Address Redacted | | | | | | |
| BARNETT, DANIEL ERIC | | Address Redacted | | | | | | |
| BARNETT, DEVON LARAY | | Address Redacted | | | | | | |
| BARNETT, JESSE DAVID | | Address Redacted | | | | | | |
| BARNETT, JESSICA | | Address Redacted | | | | | | |
| BARNETT, JONATHAN J | | Address Redacted | | | | | | |
| BARNETT, KELLY JEAN | | Address Redacted | | | | | | |
| BARNETT, LANCE DARYCK | | Address Redacted | | | | | | |
| BARNETT, MARLON JAREESE | | Address Redacted | | | | | | |
| BARNETT, MICHAEL A | | Address Redacted | | | | | | |
| BARNETT, MITCHELL TODD | | Address Redacted | | | | | | |
| BARNETT, PETER A | | Address Redacted | | | | | | |
| BARNETT, SCOTT | | Address Redacted | | | | | | |
| BARNETT, SHALONDA NICOLE | | Address Redacted | | | | | | |
| BARNETT, TATIANNA L | | Address Redacted | | | | | | |
| BARNEY, BARBARA | | Address Redacted | | | | | | |
| BARNEY, EDWARD GARY | | Address Redacted | | | | | | |
| BARNEYS TV | | 2703 E MARKLAND AVE | | | KOKOMO | IN | 46901 | USA |
| BARNHART, DOMINICK JAMES | | Address Redacted | | | | | | |
| BARNHART, KENNA E | | Address Redacted | | | | | | |
| BARNHILL, MELISSA | | Address Redacted | | | | | | |
| BARNHORN REAL ESTATE SERVICES | | 31 E GALBRAITH RD | | | CINCINNATI | OH | 45216 | USA |
| BARNSFATHER, ZACHARY ALAN | | Address Redacted | | | | | | |
| BARNSTABLE, SCOTT MICHAEL | | Address Redacted | | | | | | |
| BARONE, JAY ROBERT | | Address Redacted | | | | | | |
| BARONS EXPRESS INC | | 900 S 13TH ST | | | ST LOUIS | MO | 63103 | USA |
| BARR, AARON | | Address Redacted | | | | | | |
| BARR, JOEY ROY | | Address Redacted | | | | | | |
| BARR, KATY MARIE | | Address Redacted | | | | | | |
| BARR, MARKUS DEVAUGHN | | Address Redacted | | | | | | |
| BARR, RYAN JASON | | Address Redacted | | | | | | |
| BARRACO, TIM M | | Address Redacted | | | | | | |
| BARRAGAN, JANETTE | | Address Redacted | | | | | | |
| BARRE, DUSTIN ALAN | | Address Redacted | | | | | | |
| BARRERA, ALBERTO BRANDON | | Address Redacted | | | | | | |
| BARRERA, ANGELICA | | Address Redacted | | | | | | |
| BARRERA, ERIK | | Address Redacted | | | | | | |
| BARRERA, ISABEL | | Address Redacted | | | | | | |
| BARRERA, LEVI M | | Address Redacted | | | | | | |
| BARRERA, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| BARRERA, MIGUEL ANGEL | | Address Redacted | | | | | | |
| BARRERA, PABLO ALFONSO | | Address Redacted | | | | | | |
| BARRERA, SARA NICHOLE | | Address Redacted | | | | | | |
| BARRERA, TONY | | Address Redacted | | | | | | |
| BARRERA, YESICA | | Address Redacted | | | | | | |
| BARRETT PARKWAY ASSOCIATES LP | | PO BOX 680024 | | | HOUSTON | TX | 77268 | USA |
| BARRETT, ALEX ALLEN | | Address Redacted | | | | | | |
| BARRETT, BRANDON HARRIS | | Address Redacted | | | | | | |
| BARRETT, CARL EUGENE | | Address Redacted | | | | | | |
| BARRETT, CHAD AARON | | Address Redacted | | | | | | |
| BARRETT, EUGENE CHRISTOPHE | | Address Redacted | | | | | | |
| BARRETT, GRADY | | 706 DUMAS | | | DALLAS | TX | 75214 | USA |
| BARRETT, JOSHUA ALLEN | | Address Redacted | | | | | | |
| BARRETT, MERCADEZ DAWN | | Address Redacted | | | | | | |
| BARRETT, RYAN LIONEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARRETT, SHANNON ELIZABETH | | Address Redacted | | | | | | |
| BARRETT, STEVEN MATTHEW | | Address Redacted | | | | | | |
| BARRETTS ANTENNA & SERVICE INC | | 291 COMMONWEALTH DR | | | CAROL STREAM | IL | 60188 | USA |
| BARRICK, RICHARD JORDAN | | Address Redacted | | | | | | |
| BARRIENTOS, REBECCA ANTOINETTE | | Address Redacted | | | | | | |
| BARRIER, ARTHUR DIAGGIO | | Address Redacted | | | | | | |
| BARRINGTON, JASON MICHAEL | | Address Redacted | | | | | | |
| BARRINGTON, JUSTIN | | Address Redacted | | | | | | |
| BARRIO, EDGAR E | | Address Redacted | | | | | | |
| BARRIOS, ALEJANDRO | | Address Redacted | | | | | | |
| BARRIOS, BRENDA ILIANA | | Address Redacted | | | | | | |
| BARRIOS, CRYSTAL MELANIE | | Address Redacted | | | | | | |
| BARRIOS, IRMA I | | Address Redacted | | | | | | |
| BARRIOS, PHILLIP | | Address Redacted | | | | | | |
| BARRIS, AARON | | Address Redacted | | | | | | |
| BARRIS, CHAD WILLIAM | | Address Redacted | | | | | | |
| BARRIS, NEIL DAVID | | Address Redacted | | | | | | |
| BARRON REALTY CO , PHILIP H | | 1722 OLIVE ST | | | ST LOUIS | MO | 63103 | USA |
| BARRON, AMANDA INEZ | | Address Redacted | | | | | | |
| BARRON, CHASE MILES | | Address Redacted | | | | | | |
| BARRON, GREGORY A | | Address Redacted | | | | | | |
| BARRON, MICHAEL ANDREW | | Address Redacted | | | | | | |
| BARRON, PAUL CHRISTOPHE | | Address Redacted | | | | | | |
| BARRON, PHILIP WAYNE | | Address Redacted | | | | | | |
| BARRON, RAMON | | Address Redacted | | | | | | |
| BARRON, ROCKY A | | Address Redacted | | | | | | |
| BARRON, RUBEN | | Address Redacted | | | | | | |
| BARRON, RUSSELL THOMAS | | Address Redacted | | | | | | |
| BARRONS, KYLE JAMES | | Address Redacted | | | | | | |
| BARROW GADDIS GRIFFITH GRIMM | | 610 S MAIN STE 300 | | | TULSA | OK | 741191248 | USA |
| BARROW GADDIS GRIFFITH GRIMM | | 610 S MAIN STE 300 | | | TULSA | OK | 74119-1248 | USA |
| BARROW, ANDREW JOESPH | | Address Redacted | | | | | | |
| BARROW, MICHELLE A | | Address Redacted | | | | | | |
| BARROW, RYAN | | Address Redacted | | | | | | |
| BARRS APPLIANCE SERVICE | | 7137 MAIN STREET | | | BROHMAN | MI | 49312 | USA |
| BARRS TV | | 1451 FM 3349 | | | TAYLOR | TX | 76574 | USA |
| BARRY COUNTY TRIAL COURT | | 220 W COURT ST STE 302 | | | HASTINGS | MI | 49058 | USA |
| BARRY, BRADLEY MARSHAL | | Address Redacted | | | | | | |
| BARRY, COREY JAMES | | Address Redacted | | | | | | |
| BARRY, DOMINIC CARL | | Address Redacted | | | | | | |
| BARRY, ERICA LEIGH | | Address Redacted | | | | | | |
| BARRY, JOSEPH D | | Address Redacted | | | | | | |
| BARRY, KELLY PATRICK | | Address Redacted | | | | | | |
| BARRY, RACHEL MICHELLE | | Address Redacted | | | | | | |
| BARRYS ELECTRIC | | PO BOX 80471 | | | MIDLAND | TX | 797080471 | USA |
| BARRYS ELECTRIC | | PO BOX 80471 | | | MIDLAND | TX | 79708-0471 | USA |
| BARRYS VCR SERVICE | | 702 E OHIO ST | | | CLINTON | MO | 64735 | USA |
| BARSCO | | PO BOX 460 | | | ADDISON | TX | 75001 | USA |
| BARSTOW APPLIANCE SERVICE | | 215 S MAIN | | | OFALLON | MO | 63366 | USA |
| BARTA APPRAISAL SERVICE INC | | 19355 WARWICK DR | | | BROOKFIELD | WI | 53045 | USA |
| BARTA, CHASE WILLIAM | | Address Redacted | | | | | | |
| BARTCH ROOFING INC | | 11604 BOWLING GREEN | | | ST LOUIS | MO | 63146 | USA |
| BARTELL APPLIANCE SERVICE | | RT 1 7079 BIRCH RD | | | LAKE TOMAHAWK | WI | 54539 | USA |
| BARTELS, MATTHEW JASON | | Address Redacted | | | | | | |
| BARTEN, TERESA ASHLEY | | Address Redacted | | | | | | |
| BARTH ELECTRIC COMPANY INC | | 1934 N ILLINOIS ST | | | INDIANAPOLIS | IN | 46202 | USA |
| BARTH ELECTRONICS | | 27930 GREENS POINT RD | | | RED WING | MN | 550665653 | USA |
| BARTH ELECTRONICS | | JERRY J BARTH | 27930 GREENS POINT RD | | RED WING | MN | 55066-5653 | USA |
| BARTH SALES, TIM | | BOX 783 | | | WHITE SULPHUR SP | MT | 59645 | USA |
| BARTH, BROCK ALAN | | Address Redacted | | | | | | |
| BARTH, JARED NOLAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARTHE, PIERRE GREGORY | | Address Redacted | | | | | | |
| BARTHEL TV | | 620 E GREEN BAY AVE | | | SAUKVILLE | WI | 53080 | USA |
| BARTHEL, BRANDON THOMAS | | Address Redacted | | | | | | |
| BARTHEL, JOHN J | | Address Redacted | | | | | | |
| BARTHEL, RYAN | | Address Redacted | | | | | | |
| BARTHELEMY, JOHN ADAIR | | Address Redacted | | | | | | |
| BARTHOLOMEW COUNTY TREASURER | | PO BOX 1986 | | | COLUMBUS | IN | 47202-1986 | USA |
| BARTHOLOMEW, ADAM BLAKE | | Address Redacted | | | | | | |
| BARTHOLOMEW, ALICIA L | | Address Redacted | | | | | | |
| BARTHOLOMEW, CARL PHILIP | | Address Redacted | | | | | | |
| BARTHOLOMEW, CLAYTON HOWARD | | Address Redacted | | | | | | |
| BARTHOLOMEW, EMMA | | Address Redacted | | | | | | |
| BARTHOLOMEW, JANA | | Address Redacted | | | | | | |
| BARTHOLOMEW, WHITNEY ANN | | Address Redacted | | | | | | |
| BARTIS, SARAH MARIE | | Address Redacted | | | | | | |
| BARTKOWIAK, BRANDON JAMES | | Address Redacted | | | | | | |
| BARTKOWIAK, PATRICK JAMES | | Address Redacted | | | | | | |
| BARTLETT KDB ELECTRIC CO INC | | 905 GILMER STREET | | | KILLEEN | TX | 76541 | USA |
| BARTLETT, BRYAN JAMES | | Address Redacted | | | | | | |
| BARTLETT, CHRIS KONRAD | | Address Redacted | | | | | | |
| BARTLETT, JORDAN | | Address Redacted | | | | | | |
| BARTLETT, JOSHUA MICHAEL | | Address Redacted | | | | | | |
| BARTLETT, KARIN | | 4000 GREENBRIAR DR STE 200 | | | STAFFORD | TX | 77477 | USA |
| BARTLETT, KARIN | | LOC NO 0052 PETTYCASH | 4000 GREENBRIAR DR STE 200 | | STAFFORD | TX | 77477 | USA |
| BARTLETT, MARC | | 8130 195TH AVE UNIT 4 | | | BRISTOL | WI | 53104 | USA |
| BARTLETT, STACY ANNE | | Address Redacted | | | | | | |
| BARTLEY, ADAM | | Address Redacted | | | | | | |
| BARTLING, ADAM | | Address Redacted | | | | | | |
| BARTLING, BRANDON C | | Address Redacted | | | | | | |
| BARTMAN, JACOB LEE | | Address Redacted | | | | | | |
| BARTMAN, SCOTT | | 4807 RAINBOW TROUT DR | | | COLUMBIA | MO | 65203 | USA |
| BARTMESS, KAYLA LYNN | | Address Redacted | | | | | | |
| BARTMESS, TYLER JORDAN | | Address Redacted | | | | | | |
| BARTNICK, ROBERT JOSEPH | | Address Redacted | | | | | | |
| BARTOLO, JESSEJ | | Address Redacted | | | | | | |
| BARTOLOME, KENNETH | | Address Redacted | | | | | | |
| BARTON KENT, CHRISTOPHER LEON | | Address Redacted | | | | | | |
| BARTON, ADAM | | Address Redacted | | | | | | |
| BARTON, BRADLEY ALLAN | | Address Redacted | | | | | | |
| BARTON, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| BARTON, DAVID MICHAEL | | Address Redacted | | | | | | |
| BARTON, JERRICA NICOLE | | Address Redacted | | | | | | |
| BARTON, JOSHUA RYAN | | Address Redacted | | | | | | |
| BARTON, SAM J | | Address Redacted | | | | | | |
| BARTON, W CRAIG | | PO BOX 54886 | | | OKLAHOMA CITY | OK | 73154 | USA |
| BARTON, WILLIAM JOHN | | Address Redacted | | | | | | |
| BARTOSAVAGE, TRACY ANN | | Address Redacted | | | | | | |
| BARTOSH, SHANE CODY | | Address Redacted | | | | | | |
| BARTOSIEWICZ, BRENT GERGORY | | Address Redacted | | | | | | |
| BARTROP, NICHOLAS EUGENE | | Address Redacted | | | | | | |
| BARTUSKA, FRAYAH | | Address Redacted | | | | | | |
| BARTZ DISPLAYS | | 3225 N 126TH STREET | | | BROOKFIELD | WI | 53005 | USA |
| BASAGOITIA, STEVEN | | Address Redacted | | | | | | |
| BASANES, GABRIELA | | Address Redacted | | | | | | |
| BASER, CASSIE R | | Address Redacted | | | | | | |
| BASHIR, AHMED ARIF | | Address Redacted | | | | | | |
| BASHIR, MOHAMED A | | Address Redacted | | | | | | |
| BASIC MOVING COMPANY | | 1559 DEERHAVEN DR | | | CRYSTAL LAKE | IL | 60014 | USA |
| BASICK, RANDALL CURTIS | | Address Redacted | | | | | | |
| BASIL, JACK | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BASILE, JUSTIN | | Address Redacted | | | | | | |
| BASILOID PRODUCTS CORP | | 312 N EAST STREET | | | ELNORA | IN | 47529 | USA |
| BASIN STREET RECORDS LLC | | 4130 CANAL | | | NEW ORLEANS | LA | 70119 | USA |
| BASIR, HUSAIN MURTAZA | | Address Redacted | | | | | | |
| BASKETT, FRED LAWRENCE | | Address Redacted | | | | | | |
| BASKIN BEY, LESLIE MAREI | | Address Redacted | | | | | | |
| BASMAN, JEREMY DAVID | | Address Redacted | | | | | | |
| BASS APPLIANCE PARTS & REPAIR | | 834 E MARKLAND AVE | | | KOKOMO | IN | 46901 | USA |
| BASS BOTTLED GAS CO | | HWY 251 S | | | ROCHELLE | IL | 61068 | USA |
| BASS BOTTLED GAS CO | | PO BOX 212 | HWY 251 S | | ROCHELLE | IL | 61068 | USA |
| BASS ELECTRIC INC, RK | | PO BOX 2464 | | | HARKER HEIGHTS | TX | 76548 | USA |
| BASS, DARRELL | | Address Redacted | | | | | | |
| BASS, JAMES KYLE | | Address Redacted | | | | | | |
| BASS, JASON C | | Address Redacted | | | | | | |
| BASS, JESSICA LYNN | | Address Redacted | | | | | | |
| BASS, JORDAN COLE | | Address Redacted | | | | | | |
| BASS, KIRVIN L | | Address Redacted | | | | | | |
| BASS, LIYA | | Address Redacted | | | | | | |
| BASS, TYHESHA N | | Address Redacted | | | | | | |
| BASS, ZACH THOMAS | | Address Redacted | | | | | | |
| BASSETT & ASSOCIATES, RW | | 621 E FOSTER AVE | | | ROSELLE | IL | 60172 | USA |
| BASSETT, ANTHONY JOSEPH | | Address Redacted | | | | | | |
| BASSETT, BRIA TESHAY | | Address Redacted | | | | | | |
| BASSETT, JESSE JAMES | | Address Redacted | | | | | | |
| BASSEY, ALEXANDER U | | Address Redacted | | | | | | |
| BASSI, ADAM VICTOR | | Address Redacted | | | | | | |
| BASTIAN MATERIAL HANDLING CORP | | PO BOX 5491 | | | INDIANAPOLIS | IN | 46255 | USA |
| BASTIAN MATERIAL HANDLING CORP | | PO BOX 6069 DEPT 61 | | | INDIANAPOLIS | IN | 46206-6069 | USA |
| BASTIAN, NICOLE L | | Address Redacted | | | | | | |
| BASTIDOS, RYAN ALAN | | Address Redacted | | | | | | |
| BASTION, CHESTER CURTIS | | Address Redacted | | | | | | |
| BASTON, JEFFERY TERRANCE | | Address Redacted | | | | | | |
| BASULTO, DANIEL PECINA | | Address Redacted | | | | | | |
| BATAINEH, RONNY | | Address Redacted | | | | | | |
| BATAVIA FLORAL DESIGNS | | 229 E MAIN ST | | | BATAVIA | OH | 45103 | USA |
| BATAVIA, CITY OF | | 100 N ISLAND AVE | ATTN AR | | BATAVIA | IL | 60510 | USA |
| BATCHELOR, TAYLOR D | | Address Redacted | | | | | | |
| BATDORFF, MARIA JEAN | | Address Redacted | | | | | | |
| BATE, TYSON JOE | | Address Redacted | | | | | | |
| BATEMAN HALL INC | | 1405 FOOTE DR | PO BOX 1464 | | IDAHO FALLS | ID | 83402 | USA |
| BATEMAN HALL INC | | PO BOX 1464 | | | IDAHO FALLS | ID | 83403 | USA |
| BATEMAN, JORDAN VALE | | Address Redacted | | | | | | |
| BATES, DUSTIN ALLEN | | Address Redacted | | | | | | |
| BATES, ISAAC CARRINGTON | | Address Redacted | | | | | | |
| BATES, JAMICKO | | Address Redacted | | | | | | |
| BATES, KATHLEEN ELLYN | | Address Redacted | | | | | | |
| BATES, ROBERT MICHAEL | | Address Redacted | | | | | | |
| BATES, RYAN CHRISTOPHER | | Address Redacted | | | | | | |
| BATES, TREVOR RAY | | Address Redacted | | | | | | |
| BATIE, CRYSTAL S | | Address Redacted | | | | | | |
| BATISTA, JOSUE | | Address Redacted | | | | | | |
| BATISTE, LAWRENCE JOSEPH | | Address Redacted | | | | | | |
| BATJES, SAMANTHA JOSEPHINE | | Address Redacted | | | | | | |
| BATON ROUGE CITY CONSTABLE | | PO BOX 1471 | | | BATON ROUGE | LA | 70821 | USA |
| BATON ROUGE CITY COURT | | 233 ST LOUIS ST | | | BATON ROUGE | LA | 70802 | USA |
| BATON ROUGE SHERIFFS DEPT | | PO BOX 3277 | ATTN A PALMER | | BATON ROUGE | LA | 70821 | USA |
| BATON ROUGE WATER COMPANY | | PO BOX 96016 | | | BATON ROUGE | LA | 70896 | USA |
| BATON ROUGE WATER COMPANY | | PO BOX 96025 | | | BATON ROUGE | LA | 70896-9025 | USA |
| BATON ROUGE, CITY OF | | PO BOX 96091 | | | BATON ROUGE | LA | 70896 | USA |
| BATON ROUGE, CITY OF | | PO BOX 2590 | | | BATON ROUGE | LA | 708212590 | USA |
| BATON ROUGE, CITY OF | | PO BOX 70 | EAST BATON ROUGE PARISH | | BATON ROUGE | LA | 70821-0070 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BATON ROUGE, CITY OF | | PO BOX 2590 | | | BATON ROUGE | LA | 70821-2590 | USA |
| BATSON, JUSTIN A | | Address Redacted | | | | | | |
| BATTAGLIA, BRITTANY SUE | | Address Redacted | | | | | | |
| BATTEAST CONSTRUCTION CO INC | | 430 E LASALLE AVE | | | SOUTH BEND | IN | 46617 | USA |
| BATTERIES PLUS | | 2233 S 3RD ST | | | TERRE HAUTE | IN | 47802 | USA |
| BATTERSBY ASSOCIATES | | 19846 MACK AVE | | | GROSSE POINTE | MI | 48236-2506 | USA |
| BATTERSON, MICHAEL G | | Address Redacted | | | | | | |
| BATTERY & CHARGER SERVICE INC | | PO BOX 33656 | | | SAN ANTONIO | TX | 78265 | USA |
| BATTERY NETWORK INC | | PO BOX 501043 | DIVISION E | | ST LOUIS | MO | 63150-1043 | USA |
| BATTERY SPECIALISTS | | 3509 SOUTH MAIN | | | SALT LAKE CITY | UT | 84115 | USA |
| BATTERY SYSTEMS CORP | | 11940 BROOKFIELD | | | LIVONIA | MI | 48150 | USA |
| BATTERY WAREHOUSE | | 200 S WASHINGTON | | | ARDMORE | OK | 73401 | USA |
| BATTISTA, ANTHONY FRANCIS | | Address Redacted | | | | | | |
| BATTLE CREEK ENQUIRER | | PO BOX 30318 | 120 E LENAWEE ST | | LANSING | MI | 48909 | USA |
| BATTLE CREEK ENQUIRER | | PO BOX 549 | | | BATTLE CREEK | MI | 49016 | USA |
| BATTLES, CORDERO ROBERT | | Address Redacted | | | | | | |
| BATTS, JASON DOUGLAS | | Address Redacted | | | | | | |
| BATTS, NICHOLAS JAVAR | | Address Redacted | | | | | | |
| BATTY, DAVID RYAN | | Address Redacted | | | | | | |
| BATY, KRYSTOPHER JAMES | | Address Redacted | | | | | | |
| BAUCOM, RANDY | | Address Redacted | | | | | | |
| BAUDIN, COLIN JACKSON | | Address Redacted | | | | | | |
| BAUDOIN, MORGAN RUSSELL | | Address Redacted | | | | | | |
| BAUDVILLE | | 5380 52ND STREET S E | | | GRAND RAPIDS | MI | 49512 | USA |
| BAUDVILLE | | 5380 52ND ST SE | | | GRAND RAPIDS | MI | 49512-9765 | USA |
| BAUEN CORPORATION, THE | | 801 EAST 52ND AVENUE | | | DENVER | CO | 80216 | USA |
| BAUER & ASSOCIATES INC | | 2625 CHARLESTOWN RD | | | NEW ALBANY | IN | 47150 | USA |
| BAUER & RAETHER BUILDERS INC | | 5513 FEMRITE DR | | | MADISON | WI | 53704 | USA |
| BAUER & RAETHER BUILDERS INC | | 5513 FEMRITE DR | | | MADISON | WI | 53718 | USA |
| BAUER PC, DAVID A | | 2594 S LEWIS WAY STE A | | | LAKEWOOD | CO | 80227 | USA |
| BAUER SIGN CO | | W184 S8408 CHALLENGER DR | | | MUSKEGO | WI | 53150 | USA |
| BAUER, BRANDON | | Address Redacted | | | | | | |
| BAUER, BRIAN JOSEPH | | Address Redacted | | | | | | |
| BAUER, CARA CATHERINE | | Address Redacted | | | | | | |
| BAUER, JAMES L | | Address Redacted | | | | | | |
| BAUER, JOSH WILLIAM | | Address Redacted | | | | | | |
| BAUER, NATHAN A | | Address Redacted | | | | | | |
| BAUER, REBECCA LYNN | | Address Redacted | | | | | | |
| BAUER, TROY D | | Address Redacted | | | | | | |
| BAUERKEMPER, SHANAE DIANE | | Address Redacted | | | | | | |
| BAUGHMAN COMPANY | | 315 ELLIS | | | WICHITA | KS | 67211 | USA |
| BAUGHMAN, CHRISTOPHER RAY | | Address Redacted | | | | | | |
| BAUL, TAMARA | | Address Redacted | | | | | | |
| BAULER, ELISE C | | Address Redacted | | | | | | |
| BAUM, AMANDA MARIE | | Address Redacted | | | | | | |
| BAUMAN, DAVID R | | Address Redacted | | | | | | |
| BAUMAN, KRISTA MARGARET | | Address Redacted | | | | | | |
| BAUMAN, QUENTIN D | | Address Redacted | | | | | | |
| BAUMANN, GARY ROBERT | | Address Redacted | | | | | | |
| BAUMANN, MAXWELL NICHOLS | | Address Redacted | | | | | | |
| BAUMANS CARPET & FURNITURE | | NORTH HIGHWAY 59 | | | GARNETT | KS | 66032 | USA |
| BAUMBERGER APPRAISALS | | 111 STURGES AVE | | | MANSFIELD | OH | 04903 | USA |
| BAUMBERGER ELECTRIC/MAINT INC | | 181 SOUTH ILLINOIS AVE | | | MANSFIELD | OH | 44905 | USA |
| BAUMEL, ANNA ELIZABETH | | Address Redacted | | | | | | |
| BAUMER, PATRICK ROBERT | | Address Redacted | | | | | | |
| BAUMY, COURTNEY LYNNE | | Address Redacted | | | | | | |
| BAUR, EMILY ELIZABETH | | Address Redacted | | | | | | |
| BAUTISTA JR, ARTURO | | Address Redacted | | | | | | |
| BAUTISTA, ISAAC | | Address Redacted | | | | | | |
| BAUTISTA, JESUS BALTAZAR | | Address Redacted | | | | | | |
| BAUTISTA, JOSHUA JASON | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAUTISTA, MATTHEW WILLIAM | | Address Redacted | | | | | | |
| BAVARO, ANTONIO ORLANDO | | Address Redacted | | | | | | |
| BAVDA, DHARMESH | | Address Redacted | | | | | | |
| BAVOL, MELODIE | | Address Redacted | | | | | | |
| BAX GLOBAL | | DEPT CH10391 | | | PALATINE | IL | 60055-0391 | USA |
| BAX, BRENDAN | | Address Redacted | | | | | | |
| BAXLEY, JOHN | | 11721 SANTA CRUZ DR | | | AUSTIN | TX | 78759 | USA |
| BAXTER & SONS ELEVATOR COMPANY | | 10865 SANDEN DRIVE | | | DALLAS | TX | 75238 | USA |
| BAXTER II, RUSSELL ALLEN | | Address Redacted | | | | | | |
| BAXTER, ANDREA LEIGH | | Address Redacted | | | | | | |
| BAXTER, BLAKE ANTHONY | | Address Redacted | | | | | | |
| BAXTER, BRIAN L | | Address Redacted | | | | | | |
| BAXTER, BRIAN RICHARD | | Address Redacted | | | | | | |
| BAXTER, KATELYN DEANN | | Address Redacted | | | | | | |
| BAXTER, PAUL ERIC | | Address Redacted | | | | | | |
| BAXTER, WEST | | Address Redacted | | | | | | |
| BAXTERS PLUMBING & HEATING | | RT 1 BOX 28AB | | | ARDMORE | OK | 73401 | USA |
| BAY AREA SERVICES INC | | 1449 SOUTH BROADWAY ST | | | GREEN BAY | WI | 54304 | USA |
| BAY AREA TV | | 2709 HWY 145 | | | SEABROOK | TX | 77586 | USA |
| BAY CITY TIMES, THE | | 311 5TH STREET | | | BAY CITY | MI | 487085853 | USA |
| BAY CITY TIMES, THE | | PO BOX 3338 | | | GRAND RAPIDS | MI | 49501-3338 | USA |
| BAY COUNTY PROBATE | | 1230 WASHINGTON AVE STE 715 | | | BAY CITY | MI | 48708 | USA |
| BAY WINDOW CATERING | | 243 TERRY ST | | | LONGMONT | CO | 80501 | USA |
| BAY, JOHN | | Address Redacted | | | | | | |
| BAYARD ELECTRONICS | | 10925 ALDER CR | | | DALLAS | TX | 75238 | USA |
| BAYARD ELECTRONICS | | 10925 LADER CR | | | DALLAS | TX | 75238 | USA |
| BAYARENA, AMANDA RAQUEL | | Address Redacted | | | | | | |
| BAYBROOK MUD | | 873 DULLES AVE STE A | | | STAFFORD | TX | 77477-5710 | USA |
| BAYBROOK MUD | | PO BOX 1368 | | | FRIENDSWOOD | TX | 77549-1368 | USA |
| BAYBROOK MUD NO 1 | | PO BOX 4811 | | | HOUSTON | TX | 772104811 | USA |
| BAYBROOK MUD NO 1 | | PO BOX 4811 | | | HOUSTON | TX | 77210-4811 | USA |
| BAYBROOK MUD NO 1 | | 12818 CENTURY DR 200 | TAX ASSESSOR COLLECTOR | | STAFFORD | TX | 77477-4204 | USA |
| BAYE, RICHARD | | Address Redacted | | | | | | |
| BAYER, SIEGER REMINGTON | | Address Redacted | | | | | | |
| BAYLE, ROBERT LEE | | Address Redacted | | | | | | |
| BAYLEY, CHRISTOPHER | | Address Redacted | | | | | | |
| BAYLIAN, BRANDON CHARLES | | Address Redacted | | | | | | |
| BAYLIFF, JOSHUA PAUL | | Address Redacted | | | | | | |
| BAYLOR PLAZAS FLOWERS FLOWERS | | 3600 GASTON | BARNETT TOWER NO 101 | | DALLAS | TX | 75246 | USA |
| BAYLOR PLAZAS FLOWERS FLOWERS | | BARNETT TOWER NO 101 | | | DALLAS | TX | 75246 | USA |
| BAYLOR, ANTWON L | | Address Redacted | | | | | | |
| BAYMONT INN & SUITES | | 2326 N US 31 S | | | TRAVERSE CITY | MI | 49684 | USA |
| BAYMONT INN & SUITES | | 2326 US 31 S | | | TRAVERSE CITY | MI | 49684 | USA |
| BAYMONT INNS & SUITES | | 41211 FORD RD | | | CANTON | MI | 48187 | USA |
| BAYMONT INNS & SUITES | | 45311 PARK DR | | | UTICA | MI | 48315 | USA |
| BAYMONT INNS & SUITES | | 2873 KRAFT AVE | | | GRAND RAPIDS | MI | 49512 | USA |
| BAYMONT INNS & SUITES | | 8601 HILLCREST RD | | | KANSAS CITY | MO | 64138 | USA |
| BAYMONT INNS & SUITES | | 4311 WARDEN RD | | | N LITTLE ROCK | AR | 72116 | USA |
| BAYMONT INNS & SUITES | | 1010 BRECKENRIDGE | | | LITTLE ROCK | AR | 72205 | USA |
| BAYMONT INNS & SUITES | | 2123 BURNHAM RD | | | FORT SMITH | AR | 72903 | USA |
| BAYMONT INNS & SUITES | | 12701 N FWY | | | HOUSTON | TX | 77060 | USA |
| BAYOU CITY FORD TRUCK SLS INC | | 3625 EASTEX FRWY PO BOX 21321 | | | HOUSTON | TX | 77826 | USA |
| BAYOU FIRE PROTECTION | | PO BOX 5394 | | | LAKE CHARLES | LA | 70606 | USA |
| BAYOU TECH SOLUTIONS | | 2101 OAKMONT ST | | | MONROE | LA | 71201 | USA |
| BAYS, JONATHAN ALEXANDER | | Address Redacted | | | | | | |
| BAYSIDE ELECTRONICS | | 3111 US 23 S | | | ALPENA | MI | 49707 | USA |
| BAYSINGER, ANDREW JAY | | Address Redacted | | | | | | |
| BAYSINGER, TREASURE ANTOINETTE | | Address Redacted | | | | | | |
| BAYUK, CHRISTOPHER | | Address Redacted | | | | | | |
| BAYUS, DANIEL CHRISTIAN | | Address Redacted | | | | | | |
| BAZ JR , DOUGLAS MCARTHUR | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAZAN, DONNA LUCIA | | Address Redacted | | | | | | |
| BAZAN, JESUS CARLOS | | Address Redacted | | | | | | |
| BAZAN, JUSTIN LEE | | Address Redacted | | | | | | |
| BAZAN, NATALIE A | | Address Redacted | | | | | | |
| BAZILE, BRANDON A | | Address Redacted | | | | | | |
| BAZZANI, PAOLO ANDRES | | Address Redacted | | | | | | |
| BAZZI, HASSAN KAMEL | | Address Redacted | | | | | | |
| BB LINCOLN US PROPERTIES | | 500 N AKARA STE 3300 | CO LINCOLN PROPERTY CO CSE | | DALLAS | TX | 75201 | USA |
| BB LINCOLN US PROPERTIES | | 500 N AKARA STE 3300 | | | DALLAS | TX | 75201 | USA |
| BB LINCOLN US PROPERTIES, L P | MICHELLE THRASHER | C/O LINCOLN PROPERTY COMPANY CSE INC | 500 NORTH AKARD | SUITE 3300 | DALLAS | TX | 75201 | USA |
| BB VANCE DIVISION OF NABHOLZ | | 1815 GRANT AVE | | | JONESBORO | AK | 72401 | USA |
| BB&G SERVICES INC | | PO BOX 380056 | | | THE COLONY | TX | 75056 | USA |
| BBC | | 9100 N CENTRAL AVE | SUITE C | | PHOENIX | AZ | 85020 | USA |
| BBC | | SUITE C | | | PHOENIX | AZ | 85020 | USA |
| BBC ENGINEERING INC | | 8650 BUSINESS PARK DRIVE | | | SHREVEPORT | LA | 711055650 | USA |
| BBC ENGINEERING INC | | 8650 BUSINESS PARK DRIVE | | | SHREVEPORT | LA | 71105-5650 | USA |
| BBC/VAUDIO | | 315 C S CALUMET RD | | | CHESTERTON | IN | 46304 | USA |
| BBD ROSEDALE LLC | | PO BOX 5902 | | | METAIRIE | LA | 70009-5902 | USA |
| BBD ROSEDALE, LLC | | PO BOX 5902 | | | METAIRIE | LA | 70009-5902 | USA |
| BBJ LINEN | | 7855 GROSS POINT RD STE G6 | | | SKOKIE | IL | 60077 | USA |
| BC ANTENNA & SATELLITE SALES | | 1844 WASHINGTON N RD | | | MANSFIELD | OH | 44903 | USA |
| BC MACHINE | | 301 S ANNA | | | WEST FRANKFORT | IL | 62896 | USA |
| BCI AUSTIN APPRAISERS | | 1705 S CAPITAL OF TEXAS | HWY 160 | | AUSTIN | TX | 78746 | USA |
| BCI ECLIPSE LLC | | PO BOX 1450 | NW 5186 | | MINNEAPOLIS | MN | 55485-5186 | USA |
| BCL APPRAISALS | | 2855 ANTHONY LANE S | | | MINNEAPOLIS | MN | 55418 | USA |
| BD HOME SERVICES | | 2294 DAULT ST | | | OSSINEKE | MI | 49766 | USA |
| BEA SYSTEMS | | 7074 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | USA |
| BEACH, JENNIFER | | Address Redacted | | | | | | |
| BEACH, KENT W | | Address Redacted | | | | | | |
| BEACH, KRISTEN ELIZABETH | | Address Redacted | | | | | | |
| BEACOCK, MIKE J | | Address Redacted | | | | | | |
| BEACOM, JOSHUA HAROLD | | Address Redacted | | | | | | |
| BEACON ELECTRICAL CONTRACTORS | | PO BOX 40284 | | | CINCINNATI | OH | 45240 | USA |
| BEADIA, MICHAEL EDWARD | | Address Redacted | | | | | | |
| BEAGLES, JASON RICHARD | | Address Redacted | | | | | | |
| BEAL, ASHLEE M | | Address Redacted | | | | | | |
| BEAL, BRENT L | | Address Redacted | | | | | | |
| BEAL, JAMES | | Address Redacted | | | | | | |
| BEAL, JEFF R | | Address Redacted | | | | | | |
| BEAL, SHERRI LYNN | | Address Redacted | | | | | | |
| BEALE, JAMES M | | Address Redacted | | | | | | |
| BEALL, AUSTIN ADAM | | Address Redacted | | | | | | |
| BEALL, IEYSHA SHONTE | | Address Redacted | | | | | | |
| BEALL, LAKEITHA LOUISE | | Address Redacted | | | | | | |
| BEALS, KELSY JOELLE | | Address Redacted | | | | | | |
| BEAN CONSTRUCTION, STEVE | | 2014 VETERANS BLVD | | | ARDMORE | OK | 73401 | USA |
| BEAN, ANDREW THOMAS | | Address Redacted | | | | | | |
| BEAN, CORTEZ DESHON | | Address Redacted | | | | | | |
| BEAN, WINDSOR RUSSELL | | Address Redacted | | | | | | |
| BEANE II, THOMAS PATRICK | | Address Redacted | | | | | | |
| BEANE WESTERN WEAR | | PO BOX 354 | | | LONE GROVE | OK | 73443 | USA |
| BEANUM, ARVIAN LYNITA | | Address Redacted | | | | | | |
| BEAR DISTRIBUTION INC | | 421 S ROCKTON AVE | | | ROCKFORD | IL | 61102 | USA |
| BEAR, MATHEW JAMES | | Address Redacted | | | | | | |
| BEARCOM | | PO BOX 832405 | | | RICHARDSON | TX | 75083 | USA |
| BEARCOM WIRELESS WORLDWIDE | | PO BOX 200600 | | | DALLAS | TX | 753200600 | USA |
| BEARCOM WIRELESS WORLDWIDE | | PO BOX 200600 | | | DALLAS | TX | 75320-0600 | USA |
| BEARD, BRANDON GERARD | | Address Redacted | | | | | | |
| BEARD, CHRISTOPHER NEAL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEARD, MARK | | Address Redacted | | | | | | |
| BEARD, RYAN EMILE | | Address Redacted | | | | | | |
| BEARD, SCOTT MATTHEW | | Address Redacted | | | | | | |
| BEARD, TONY ALLEN | | Address Redacted | | | | | | |
| BEARD, TRAVAINE A | | Address Redacted | | | | | | |
| BEARDEN, MICHELLE | | Address Redacted | | | | | | |
| BEARDEN, SCOTT G | | Address Redacted | | | | | | |
| BEARDSLEY, SCOTT JEFFREY | | Address Redacted | | | | | | |
| BEARFIELD, CARL EUGENE | | Address Redacted | | | | | | |
| BEARINGS INC | | PO BOX 631625 | | | CINCINNATI | OH | 45263-1625 | USA |
| BEARTH, DAVID | | Address Redacted | | | | | | |
| BEASLEY, JONATHAN LAMAR | | Address Redacted | | | | | | |
| BEASLEY, JOSHUA WAYNE | | Address Redacted | | | | | | |
| BEASLEY, JUSTIN ALEXZANDER | | Address Redacted | | | | | | |
| BEASLEY, TIMOTHY C | | Address Redacted | | | | | | |
| BEATON, DEREK STERLING | | Address Redacted | | | | | | |
| BEATTY TELEVISUAL INC | | 1287 WABASH AVE | | | SPRINGFIELD | IL | 62704 | USA |
| BEATTY, CHRISTOPHER | | Address Redacted | | | | | | |
| BEATTY, DESTINY NICOLE | | Address Redacted | | | | | | |
| BEATTY, JASON STEWART | | Address Redacted | | | | | | |
| BEATTY, JEFF MORIAH | | Address Redacted | | | | | | |
| BEATTY, KERI | | Address Redacted | | | | | | |
| BEATTY, KIRSTEN | | Address Redacted | | | | | | |
| BEATTY, RYAN PATRICK | | Address Redacted | | | | | | |
| BEATTY, TRAVIS RAY | | Address Redacted | | | | | | |
| BEATY, SCOTT PATRICK | | Address Redacted | | | | | | |
| BEAUCHAMP, STEPHANIE RAEANNE | | Address Redacted | | | | | | |
| BEAULIEU COMMERCIAL | | PO BOX 120638 DEPT 0638 | | | DALLAS | TX | 75312-0638 | USA |
| BEAULIEU, MARTIN E | | Address Redacted | | | | | | |
| BEAULIEU, SIEGBERT J | | Address Redacted | | | | | | |
| BEAUMONT ENTERPRISE | | PO BOX 2991 | | | BEAUMONT | TX | 77704 | USA |
| BEAUMONT, CITY OF | | PO BOX 3827 | | | BEAUMONT | TX | 77704 | USA |
| BEAUMONT, CITY OF | | PO BOX 521 | CASH MANAGEMENT | | BEAUMONT | TX | 77704 | USA |
| BEAUMONT, TROY A | | Address Redacted | | | | | | |
| BEAUMONT, WILLIAM | | 1370 N OAKLAND BLVD STE 110 | C/O DEAN F ELDON | | WATERFORD | MI | 48327 | USA |
| BEAUREGARD PARISH COURT CLERK | | 36TH DISTRICT COURT | | | DERIDDER | LA | 70634 | |
| BEAUREGARD PARISH COURT CLERK | | PO BOX 100 | 36TH DISTRICT COURT | | DERIDDER | LA | 70634 | USA |
| BEAUREGARD PARISH SHERIFFS DEPT | | PO BOX 639 | SALES TAX DEPARTMENT | | DERIDDER | LA | 70634-0639 | USA |
| BEAUREGARD, RACHEL MARION | | Address Redacted | | | | | | |
| BEAUTRONICS UNLIMITED | | 2403 W SPRINGFIELD AVE | | | CHAMPAIGN | IL | 61821 | USA |
| BEAVER GUNITE | | 130 E MACKIE | | | BEAVER DAM | WI | 53916 | USA |
| BEAVER, JONATHAN EARL | | Address Redacted | | | | | | |
| BEAVERCREEK APPLIANCE | | 1201 NORTH FAIRFIELD RD | | | DAYTON | OH | 45432 | USA |
| BEAVERCREEK FLORIST | | 2173 N FAIRFIELD RD | | | BEAVERCREEK | OH | 45431 | USA |
| BEAVERCREEK RENTAL | | 4119 INDUSTRIAL LANE | | | DAYTON | OH | 45430 | USA |
| BEAVERS, FRANK L | | 3295 ERIE AVE | | | CINCINNATI | OH | 45208 | USA |
| BEAVERS, SARAH ELIZABETH | | Address Redacted | | | | | | |
| BEBERG, JACOB MICHAEL | | Address Redacted | | | | | | |
| BEBOUT, CHRISTOPHER BLAKE | | Address Redacted | | | | | | |
| BECERRA, FERNANDO | | Address Redacted | | | | | | |
| BECERRA, MARLENE | | Address Redacted | | | | | | |
| BECHARD, JON GREGORY | | Address Redacted | | | | | | |
| BECHER, SARAH ELIZABETH | | Address Redacted | | | | | | |
| BECHTEL, COLIN MICHAEL | | Address Redacted | | | | | | |
| BECHTOLD, KARA SUZANNE | | Address Redacted | | | | | | |
| BECIROVIC, ILHANA | | Address Redacted | | | | | | |
| BECK APPLIANCE SERVICE, BOB | | 4829 E US HWY 84 | | | GATESVILLE | TX | 76528 | USA |
| BECK BUS TRANSPORATION CORP | | PO BOX 768 | | | MT VERNON | IL | 62864 | USA |
| BECK, ASHLEY W | | Address Redacted | | | | | | |
| BECK, BRIAN | | Address Redacted | | | | | | |
| BECK, CODY MICHAEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BECK, DANIEL JOSEPH | | Address Redacted | | | | | | |
| BECK, GEORGE JERRITT | | Address Redacted | | | | | | |
| BECK, JOSH RYAN | | Address Redacted | | | | | | |
| BECK, LERONE EARL | | Address Redacted | | | | | | |
| BECK, MICHAEL JAMES | | Address Redacted | | | | | | |
| BECK, RAVEN DANIELLE | | Address Redacted | | | | | | |
| BECK, REGINALD RAMOND | | Address Redacted | | | | | | |
| BECK, S GARRETT | | 224 MICHIGAN ST | | | PETOSKEY | MI | 49770 | USA |
| BECK, SCOTT WARREN | | Address Redacted | | | | | | |
| BECK, TREVOR DAVIS | | Address Redacted | | | | | | |
| BECKEL, SARAH MARIE | | Address Redacted | | | | | | |
| BECKELHYMER, SARA ANN | | Address Redacted | | | | | | |
| BECKER CONSULTING ENG, JAMES B | | 9959 GRAVOIS RD STE A | | | ST LOUIS | MO | 63123 | USA |
| BECKER, ALEXANDRIA MICHELLE | | Address Redacted | | | | | | |
| BECKER, CAROL | | 829 KING ST | | | SIDNEY | NE | 69162 | USA |
| BECKER, CHRISTOPHER | | Address Redacted | | | | | | |
| BECKER, DIANA | | Address Redacted | | | | | | |
| BECKER, GREGORY SEAN | | Address Redacted | | | | | | |
| BECKER, JOEL C | | Address Redacted | | | | | | |
| BECKER, JON PAUL | | Address Redacted | | | | | | |
| BECKER, JUSTIN | | Address Redacted | | | | | | |
| BECKER, KYLE ROBERT | | Address Redacted | | | | | | |
| BECKER, LEONARD S | | 330 S WELLS | SUITE 1310 | | CHICAGO | IL | 60606 | USA |
| BECKER, LEONARD S | | SUITE 1310 | | | CHICAGO | IL | 60606 | USA |
| BECKER, RYAN JOHN | | Address Redacted | | | | | | |
| BECKER, SARAH KATHLEEN | | Address Redacted | | | | | | |
| BECKER, SHAWNA ELAINE | | Address Redacted | | | | | | |
| BECKER, THOMAS JOHN | | Address Redacted | | | | | | |
| BECKER, TOM ROGER | | Address Redacted | | | | | | |
| BECKERT, WHITNEY MARIE | | Address Redacted | | | | | | |
| BECKETT, CHAD HARRISON | | Address Redacted | | | | | | |
| BECKHAM, JEANETTE ELYSE | | Address Redacted | | | | | | |
| BECKHAM, ROGER D | | Address Redacted | | | | | | |
| BECKLEY, ROBERT DEMORE | | Address Redacted | | | | | | |
| BECKLIN INC | | 12940 W 191ST ST | | | SPRING HILL | KS | 66083 | USA |
| BECKLIN, KEITH CHARLES | | Address Redacted | | | | | | |
| BECKMAN ELECTRICAL SERVICE | | 605 E 44THST STE 4 | | | BOISE | ID | 83714 | USA |
| BECKMAN ELECTRICAL SERVICE | | PO BOX 4915 | | | BOISE | ID | 837114915 | USA |
| BECKMAN LAWSON LLP | | 800 STANDARD FEDERAL PLAZA | PO BOX 800 | | FORT WAYNE | IN | 46801-0800 | USA |
| BECKMANN DISTRIBUTION SERVICE INC | | 10416 BARTELSO RD | | | CARLYLE | IL | 62231 | USA |
| BECKMANN, DOMINIC A | | Address Redacted | | | | | | |
| BECKMANS APPLIANCE & TV | | 27 E DEPOT | | | LITCHFIELD | MN | 55355 | USA |
| BECKNER, ELLEN JANE | | Address Redacted | | | | | | |
| BECKS STUDIO | | 559 E WABASH AVE | | | DECATUR | IL | 625231010 | USA |
| BECKS STUDIO | | 559 E WABASH AVE | | | DECATUR | IL | 62523-1010 | USA |
| BECKS, JONATHAN LEWIS | | Address Redacted | | | | | | |
| BECKSTEAD, MATTHEW | | Address Redacted | | | | | | |
| BECKSTRAND, TIMOTHY DOUGLAS | | Address Redacted | | | | | | |
| BECKSTROM, MATTHEW | | Address Redacted | | | | | | |
| BECNEL, ANGELA ROSE | | Address Redacted | | | | | | |
| BECTON, DONTE WESLEY | | Address Redacted | | | | | | |
| BED MART INC | | 141519 CENTER CIR DR | | | DOWNERS GROVE | IL | 60515 | USA |
| BEDFORD PARK PROPERTIES LLC | | PO BOX 2088 | DEPT 3900 | | MILWAUKEE | WI | 53201 | USA |
| BEDFORD PARK PROPERTIES LLC | | PO BOX 79001 | | | DETROIT | MI | 482790392 | USA |
| BEDFORD PARK PROPERTIES LLC | | PO BOX 79001 | | | DETROIT | MI | 48279-0392 | USA |
| BEDFORD PARK PROPERTIES, L L C | KEN SWANEK | 300 PARK STREET | SUITE 410 | | BIRMINGHAM | MI | 48009 | USA |
| BEDFORD PARK, VILLAGE OF | | 6701 S ARCHER | ORDINANCE ENFORCEMENT OFFICER | | BEDFORD PARK | IL | 60501 | USA |
| BEDFORD PARK, VILLAGE OF | | PO BOX 128 | | | BEDFORD PARK | IL | 605010128 | USA |
| BEDFORD PARK, VILLAGE OF | | PO BOX 128 | | | BEDFORD PARK | IL | 60501-0128 | USA |
| BEDFORD, KEVIN CHARLES | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEDON, KASSANDRA ANGELA | | Address Redacted | | | | | | |
| BEDROCK FREIGHT BROKERAGE LP | | 4835 LBJ FWY | STE 700 | | DALLAS | TX | 75244 | USA |
| BEDROCK FREIGHT BROKERAGE LP | | PO BOX 973752 | | | DALLAS | TX | 75397-3752 | USA |
| BEDWELL, DEVIN | | 1308 TETBURY LN | | | AUSTIN | TX | 78748 | USA |
| BEE GEE CONSTRUCTION | | 4622 BOWIE | | | MIDLAND | TX | 79703 | USA |
| BEE LINE DELIVERY SERVICE INC | | PO BOX 571267 | | | HOUSTON | TX | 772571267 | USA |
| BEE LINE DELIVERY SERVICE INC | | PO BOX 571267 | | | HOUSTON | TX | 77257-1267 | USA |
| BEEBE, CHRIS LESTER | | Address Redacted | | | | | | |
| BEEBE, MARCUS SHERIDAN | | Address Redacted | | | | | | |
| BEEBY, RICHARD B | | 3010 S 94TH EAST AVENUE | | | TULSA | OK | 74129 | USA |
| BEEDY, DANE BRADFORD | | Address Redacted | | | | | | |
| BEEGLE, SETH OLIVER | | Address Redacted | | | | | | |
| BEEHIVE STORAGE | | 12519 MINUTEMAN DR | | | DRAPER | UT | 84020 | USA |
| BEEKER, TIMOTHY STEVEN | | Address Redacted | | | | | | |
| BEELEN, ROBERT JUSTIN | | Address Redacted | | | | | | |
| BEELER, JAMES RICHARD | | Address Redacted | | | | | | |
| BEELER, MICHAEL JAMES | | Address Redacted | | | | | | |
| BEEMAN, MICHAEL GLEN | | Address Redacted | | | | | | |
| BEENE, SKYLER WESLEY | | Address Redacted | | | | | | |
| BEENER, KATY ANN | | Address Redacted | | | | | | |
| BEERS, ROBERT B | | Address Redacted | | | | | | |
| BEESLEY, KELLY ALESHA | | Address Redacted | | | | | | |
| BEESON, JOHN CHRISTOPHER | | Address Redacted | | | | | | |
| BEETZ, JOSEPH H PLUMBING CO | | 2659 GRAVOIS AVENUE | | | ST LOUIS | MO | 63118 | USA |
| BEFORT, SHAUN R | | 206 TAYLOR ST | | | ELLIS | KS | 67637 | USA |
| BEFORT, SHAUN R | | 9700 WELBY RD NO 536 | | | THORNTON | CO | 80229 | USA |
| BEGAY, DARYL | | Address Redacted | | | | | | |
| BEGESSE, CHRISTOPHER CHARLES | | Address Redacted | | | | | | |
| BEGGS, CRYSTAL GAYLE | | Address Redacted | | | | | | |
| BEGLEY, CORA ELLEN | | Address Redacted | | | | | | |
| BEGLEY, NICHOLAS B | | Address Redacted | | | | | | |
| BEGNAUD, JED M | | Address Redacted | | | | | | |
| BEHAR, PAVINDERVIR SINGH | | Address Redacted | | | | | | |
| BEHBAHANI, MOHAMMAD KAZEM | | Address Redacted | | | | | | |
| BEHBEHANI, ANDREW R | | Address Redacted | | | | | | |
| BEHEE, RYAN ANTHONY | | Address Redacted | | | | | | |
| BEHEN, RAYMOND M | | Address Redacted | | | | | | |
| BEHLER, BRADLEY | | Address Redacted | | | | | | |
| BEHLING, ALEX BRIAN | | Address Redacted | | | | | | |
| BEHM, NICK M | | Address Redacted | | | | | | |
| BEHM, SEAN MICHAEL | | Address Redacted | | | | | | |
| BEHN, JOHNNY CARL | | Address Redacted | | | | | | |
| BEHNKE, RYAN CURTIS | | Address Redacted | | | | | | |
| BEHRENBRINKER, MAXWELL JOHN | | Address Redacted | | | | | | |
| BEHREND, JOHN PAUL | | Address Redacted | | | | | | |
| BEHREND, ZACHARY THOMAS | | Address Redacted | | | | | | |
| BEHRENDT, CHARLESCHASE LOUIS | | Address Redacted | | | | | | |
| BEHRENDT, RUSSELL WAYNE | | Address Redacted | | | | | | |
| BEHRENS, CASS ROBERT | | Address Redacted | | | | | | |
| BEHRENS, KAYLA CHRISTINE | | Address Redacted | | | | | | |
| BEHRMANN, KELLY LYNN | | Address Redacted | | | | | | |
| BEHRUZI, TOM | | Address Redacted | | | | | | |
| BEHSHADPOOR, ARASH | | Address Redacted | | | | | | |
| BEHUNIN, BRANDON SHANE | | Address Redacted | | | | | | |
| BEIDEMAN, LARRY | | Address Redacted | | | | | | |
| BEIKLER, WILLIAM MICHEAL | | Address Redacted | | | | | | |
| BEILFUSS, SARA ELIZABETH | | Address Redacted | | | | | | |
| BEINING, NICK WILLIAM | | Address Redacted | | | | | | |
| BEIREIS, LEROY L | | Address Redacted | | | | | | |
| BEIRNE MAYNARD & PARSONS LLP | | 1300 POST OAK BLVD | | | HOUSTON | TX | 77056 | USA |
| BEIRNE MAYNARD & PARSONS LLP | | PO BOX 27457 | | | HOUSTON | TX | 77227-7457 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEISELL, TREVOR JOSEPH | | Address Redacted | | | | | | |
| BEISHIR LOCK & SAFE INC | | 5423 S LINDBERGH | | | ST LOUIS | MO | 63123 | USA |
| BEJARANO, VALENTE ELIAD | | Address Redacted | | | | | | |
| BEKINS DISTRIBUTION SERVICES | | PO BOX 500737 | | | ST LOUIS | MO | 631500737 | USA |
| BEKINS DISTRIBUTION SERVICES | | PO BOX 500737 | | | ST LOUIS | MO | 63150-0737 | USA |
| BEKINS VAN LINES CO | | PO BOX 95987 | | | CHICAGO | IL | 60694 | USA |
| BEKINS VAN LINES CO | | 33314 TREASURY CTR | | | CHICAGO | IL | 60694-3330 | USA |
| BEKINS WORLDWIDE SOLUTIONS | | PO BOX 95987 | | | CHICAGO | IL | 606945987 | USA |
| BEKINS WORLDWIDE SOLUTIONS | | 135 S LASALLE DEPT 1624 | | | CHICAGO | IL | 60674-1624 | USA |
| BEKINS WORLDWIDE SOLUTIONS | | 135 S LASALLE DEPT 1701 | BEKINS VAN LINES | | CHICAGO | IL | 60674-1701 | USA |
| BEKINS WORLDWIDE SOLUTIONS | | PO BOX 95987 | | | CHICAGO | IL | 60694-5987 | USA |
| BEKKUM, GARY S | | Address Redacted | | | | | | |
| BEL AIR SQUARE LLC | | C/O INLAND US MANAGEMENT LLC | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60523 | USA |
| BEL O THE PLUMBER INC | | 1999 SOUTH 59TH STREET | | | BELLEVILLE | IL | 62223 | USA |
| BELAMOUR, TARA ROCHELLE | | Address Redacted | | | | | | |
| BELANGER, MEGAN LYNN | | Address Redacted | | | | | | |
| BELASCO, JESSE | | Address Redacted | | | | | | |
| BELCAN STAFFING SERVICES | | PO BOX 960534 | | | CINCINNATI | OH | 452960534 | USA |
| BELCAN STAFFING SERVICES | | PO BOX 960534 | | | CINCINNATI | OH | 45296-0534 | USA |
| BELCARO GROUP INC | | 7100 E BELLEVIEW AVE 208 | | | GREENWOOD VILLAGE | CO | 80111 | USA |
| BELCHER, CARL EVERETT | | Address Redacted | | | | | | |
| BELCHER, MATT GREGORY | | Address Redacted | | | | | | |
| BELCHER, TRAVIS DANIEL | | Address Redacted | | | | | | |
| BELCO SIGNS INC | | PO BOX 2019 | | | HARKER HEIGHTS | TX | 76548 | USA |
| BELDEN VILLAGE SVC & TOWING IN | | PO BOX 36108 | | | CANTON | OH | 44735 | USA |
| BELDIN, TRISTA RENAE | | Address Redacted | | | | | | |
| BELERT, KARL | | Address Redacted | | | | | | |
| BELEW JR, ROBERT W | | Address Redacted | | | | | | |
| BELFIORE, ADDAM PATRICK | | Address Redacted | | | | | | |
| BELGRADE TV & APPL REPAIR | | 638 BELGRADE AVE | | | N MANKATO | MN | 56003 | USA |
| BELICS, ANDREW DAVID | | Address Redacted | | | | | | |
| BELINO, MACMILL DAVE | | Address Redacted | | | | | | |
| BELK, STEPHEN | | Address Redacted | | | | | | |
| BELKIN COMPONENTS | | PO BOX 200195 | | | DALLAS | TX | 75320-0195 | USA |
| BELKIN INC | | PO BOX 200195 | | | DALLAS | TX | 75320-0195 | USA |
| BELL & HOWELL IMAGING SOLUTIONS | | PO BOX 7086 | | | CHICAGO | IL | 606807086 | USA |
| BELL & HOWELL IMAGING SOLUTIONS | | PO BOX 7086 | | | CHICAGO | IL | 60680-7086 | USA |
| BELL APPLIANCE PARTS INC | | 3822 GEORGETOWN RD | | | INDIANAPOLIS | IN | 46254-2405 | USA |
| BELL COMPANY, THE | | 33341 KELLY ROAD | | | FRASER | MI | 48026 | USA |
| BELL COUNTY CLERKS PROBATE COURT | | PO BOX 480 | | | BELTON | TX | 76513 | USA |
| BELL COUNTY TAX APPRAISAL DIST | | PO BOX 390 | | | BELTON | TX | 765130390 | USA |
| BELL COUNTY TAX APPRAISAL DIST | | PO BOX 390 | | | BELTON | TX | 76513-0390 | USA |
| BELL ELECTRICAL CONTRACTORS | | PO BOX 1114 | | | MARYLAND HEIGHTS | MO | 63043 | USA |
| BELL ELECTRONICS | | 955 SOUTH STATE | | | PROVO | UT | 84606 | USA |
| BELL FINANCE | | 333 W MAIN ST STE 100 | | | ARDMORE | OK | 73401-6320 | USA |
| BELL JANITORAL SUPPLIES & SRV | | PO BOX 59267 | | | DALLAS | TX | 752291267 | USA |
| BELL JANITORAL SUPPLIES & SRV | | PO BOX 59267 | | | DALLAS | TX | 75229-1267 | USA |
| BELL JANITORIAL SUPPLY | | 1776 WALL AVE | | | OGDEN | UT | 84404 | USA |
| BELL MASON, ANDREA DIANE | | Address Redacted | | | | | | |
| BELL MICROPRODUCTS INC | | 12778 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| BELL PARTS SUPPLY | | 2609 45TH AVENUE | | | HIGHLAND | IN | 46322 | USA |
| BELL TECH LOGIX | | PO BOX 73286 | | | CHICAGO | IL | 606737286 | USA |
| BELL TECH LOGIX | | PO BOX 73286 | | | CHICAGO | IL | 60673-7286 | USA |
| BELL TELEVISION INC | | 4925 W IRVING PARK RD | | | CHICAGO | IL | 60641 | USA |
| BELL, ANDREW MARTIN | | Address Redacted | | | | | | |
| BELL, ANDY H | | Address Redacted | | | | | | |
| BELL, ARDIS | | Address Redacted | | | | | | |
| BELL, BRIAN SCOTT | | Address Redacted | | | | | | |
| BELL, CHARLES ANTHONY | | Address Redacted | | | | | | |
| BELL, CHARLIE WILLIAM | | Address Redacted | | | | | | |
| BELL, CHELSEA L | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BELL, CHRISTOPHER A | | Address Redacted | | | | | | |
| BELL, DAVID DARWIN | | Address Redacted | | | | | | |
| BELL, DILLON | | Address Redacted | | | | | | |
| BELL, EARL C | | Address Redacted | | | | | | |
| BELL, ELEANORE ELIZABETH | | Address Redacted | | | | | | |
| BELL, ELIZABETH MARIE | | Address Redacted | | | | | | |
| BELL, ERIKA LATRICE | | Address Redacted | | | | | | |
| BELL, HASSAN MUHAMMAD | | Address Redacted | | | | | | |
| BELL, JENNIFER L | | Address Redacted | | | | | | |
| BELL, JEREMY EDWARD | | Address Redacted | | | | | | |
| BELL, JOHNNY LYNN | | Address Redacted | | | | | | |
| BELL, JONATHAN ANDREW | | Address Redacted | | | | | | |
| BELL, JOSHUA EVERITT | | Address Redacted | | | | | | |
| BELL, JUSTIN NATHANIEL | | Address Redacted | | | | | | |
| BELL, KALYA R | | Address Redacted | | | | | | |
| BELL, KENNY RYAN | | Address Redacted | | | | | | |
| BELL, KISHA T | | Address Redacted | | | | | | |
| BELL, LANCE WILLIAM | | Address Redacted | | | | | | |
| BELL, LAUREN NICOLE | | Address Redacted | | | | | | |
| BELL, MICHAEL BRANDON | | Address Redacted | | | | | | |
| BELL, MICHAEL J | | Address Redacted | | | | | | |
| BELL, NICHOLAS RODNEY | | Address Redacted | | | | | | |
| BELL, RONALD LORENZO | | Address Redacted | | | | | | |
| BELL, TARA | | Address Redacted | | | | | | |
| BELL, THESIUS T | | Address Redacted | | | | | | |
| BELL, TIMOTHY ALAN | | Address Redacted | | | | | | |
| BELL, ZARIA AKAHN | | Address Redacted | | | | | | |
| BELLA, ALEXANDRA MAGDALENA | | Address Redacted | | | | | | |
| BELLAIRE, JOSHUA MATTHEW | | Address Redacted | | | | | | |
| BELLAMY, ALEXIS YVETTE | | Address Redacted | | | | | | |
| BELLAMY, DOMINIQUE LANAE | | Address Redacted | | | | | | |
| BELLAMY, JAMES B | | Address Redacted | | | | | | |
| BELLANGER, BRITTANY NICOLE | | Address Redacted | | | | | | |
| BELLANT, KAYLEIGH | | Address Redacted | | | | | | |
| BELLANT, TYLER OREN | | Address Redacted | | | | | | |
| BELLARD, NICK ALEXANDER | | Address Redacted | | | | | | |
| BELLARD, RECHELLE NICOLE | | Address Redacted | | | | | | |
| BELLARD, STEPHANIE GAIL | | Address Redacted | | | | | | |
| BELLAS CUSTOM DESIGN | | PO BOX 159 | | | SHERWOOD | WI | 54169-0159 | USA |
| BELLAS, BRITTNEY DEANNA | | Address Redacted | | | | | | |
| BELLER VIDEO REPAIR | | 114 N 20TH | | | FORT SMITH | AR | 72901 | USA |
| BELLEVIEW PROPERTY SERVICES | | 752 ALTARA HILLS DR | | | SANDY | UT | 84094 | USA |
| BELLEVILLE CLERK OF CIRCUIT CT | | PO BOX 7930 | | | BELLEVILLE | IL | 62220 | USA |
| BELLEVILLE CLERK OF CIRCUIT CT | | PO BOX 8447 | ST CLAIR CO COURTHOUSE | | BELLEVILLE | IL | 62222-8447 | USA |
| BELLEVILLE COUNTY COLLECTOR | | CHARLES SUAREZ | | | BELLEVILLE | IL | 622220567 | USA |
| BELLEVILLE COUNTY COLLECTOR | | PO BOX 567 | CHARLES SUAREZ | | BELLEVILLE | IL | 62222-0567 | USA |
| BELLEW, BRENT E | | Address Redacted | | | | | | |
| BELLEWS APPLIANCE SERVICE | | 10661 STATE ROUTE 22 & 3 | | | SABINA | OH | 45169 | USA |
| BELLIN HOSPITAL | | 744 SO WEBSTER AVE | | | GREEN BAY | WI | 54305 | USA |
| BELLIN, SAMUEL PHELAN | | Address Redacted | | | | | | |
| BELLISARIO PLUMBING & SEWAGE | | 2200 DE COOK AVE | | | PARK RIDGE | IL | 60068 | USA |
| BELLISTON, JANTZEN | | Address Redacted | | | | | | |
| BELLO, CAYLON B | | Address Redacted | | | | | | |
| BELLONI, ZACHARY LOUIS | | Address Redacted | | | | | | |
| BELLS ELECTRONICS | | 502 S KINGS HIGHWAY | | | SIKESTON | MO | 63801 | USA |
| BELLS ELECTRONICS | | 502 S KINGS HWY | | | SIKESTON | MO | 63801 | USA |
| BELLS MIDWEST APPLIANCE | | 6320 E JACKSON | | | MUNCIE | IN | 47303 | USA |
| BELMAIN, KATHERINA MARIE | | Address Redacted | | | | | | |
| BELMON, JESSE | | Address Redacted | | | | | | |
| BELMONT & CRYSTAL SPRINGS | | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | USA |
| BELMONTE, MICHAEL ANTHONY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BELO INTERACTIVE INC | | DEPT 1012 | PO BOX 121012 | | DALLAS | TX | 75312 | USA |
| BELOIT ENTERTAINMENT CENTER | | 705 N MILL | | | BELOIT | KS | 67420 | USA |
| BELOTE, PATRICK RYAN | | Address Redacted | | | | | | |
| BELOTT, LANDIS BLAINE | | Address Redacted | | | | | | |
| BELOW, GARRETT T | | Address Redacted | | | | | | |
| BELOW, RYAN DAVID | | Address Redacted | | | | | | |
| BELOZEROWS, PAMELA DAWN | | Address Redacted | | | | | | |
| BELSER, FELTON LEMARK | | Address Redacted | | | | | | |
| BELT, CHARLES | | Address Redacted | | | | | | |
| BELTON, CHRISTA LEA | | Address Redacted | | | | | | |
| BELTRAN CAUSE NO 3712, MARIA | | CO DISTRICT CLERK | | | CHANNING | TX | 79018 | USA |
| BELTRAN CAUSE NO 3712, MARIA | | PO BOX Q | CO DISTRICT CLERK | | CHANNING | TX | 79018 | USA |
| BELTRAN JR, JOSE LUIS | | Address Redacted | | | | | | |
| BELTRAN, JANNA SHANTELL | | Address Redacted | | | | | | |
| BELTRAN, JEREMY SETH | | Address Redacted | | | | | | |
| BELTRAN, JOSE C | | Address Redacted | | | | | | |
| BELTRAN, JUAN RICARDO | | Address Redacted | | | | | | |
| BELTRAN, TONI MARLENA | | Address Redacted | | | | | | |
| BELTRONICS | | PO BOX 706005 | | | CINCINNATI | OH | 45270-6005 | USA |
| BELTRONICS USA INC | | PO BOX 706005 | | | CINCINNATI | OH | 45270-6005 | USA |
| BELTZER & SCHULTZ APPRAISALS | | 1407 STAGECOACH RD | | | GRAND ISLAND | NE | 68801 | USA |
| BEMBENEK, ALEXANDRA TERESE | | Address Redacted | | | | | | |
| BEMIS, CAITY MARIE | | Address Redacted | | | | | | |
| BEMIS, CORY | | Address Redacted | | | | | | |
| BEMOUNT, MARCUS RAY | | Address Redacted | | | | | | |
| BEMRICH, ELIZABETH ASHLEY | | Address Redacted | | | | | | |
| BEMRICH, JOHN C | | Address Redacted | | | | | | |
| BEN ARONOLD & ASSOCIATES | | 3143 W BECK LANE | | | PHOENIX | AZ | 85023 | USA |
| BEN MUSA, QOUSEY BISHR | | Address Redacted | | | | | | |
| BEN OWENS CARPET CO INC | | 1211 VETERANS BLVD | | | ARDMORE | OK | 73401 | USA |
| BEN, BUTLER E | | Address Redacted | | | | | | |
| BENASSI, RYAN | | Address Redacted | | | | | | |
| BENAVENTE, CHASE A | | Address Redacted | | | | | | |
| BENAVIDES, CHRISTINA LYNN | | Address Redacted | | | | | | |
| BENAVIDES, GLORIA LUCINDA | | Address Redacted | | | | | | |
| BENAVIDES, JASON BRETT | | Address Redacted | | | | | | |
| BENAVIDES, SANDY | | Address Redacted | | | | | | |
| BENAVIDEZ, CASSI LANAE | | Address Redacted | | | | | | |
| BENAVIDEZ, JOE | | Address Redacted | | | | | | |
| BENAVIDEZ, JORDAN | | Address Redacted | | | | | | |
| BENAVIDEZ, MARCUS XAVIER | | Address Redacted | | | | | | |
| BENAVIDEZ, OSCAR RENE | | Address Redacted | | | | | | |
| BENAVIDEZ, REIANN MONIQUE | | Address Redacted | | | | | | |
| BENBOW, ANDREW JOSEPH | | Address Redacted | | | | | | |
| BENCH, BRYCE RAY | | Address Redacted | | | | | | |
| BENCH, DUSTIN TYLER | | Address Redacted | | | | | | |
| BENCHMARK APPRAISAL IV INC | | 1511 S MAIN | | | JOPLIN | MO | 64804 | USA |
| BENCHMARK VALUATION | | PO BOX 702254 | | | DALLAS | TX | 75370 | USA |
| BENDA, BRAD DOUGLAS | | Address Redacted | | | | | | |
| BENDA, ROBBIE LEE | | Address Redacted | | | | | | |
| BENDELE, BRENT | | Address Redacted | | | | | | |
| BENDER, DAWN | | Address Redacted | | | | | | |
| BENDER, JACOB GLENN | | Address Redacted | | | | | | |
| BENDER, JOEL | | Address Redacted | | | | | | |
| BENDIFF, SABRINA BENTCHERIF | | Address Redacted | | | | | | |
| BENDOFF, BRIAN GILBERT | | Address Redacted | | | | | | |
| BENECASA, JAMES DOMINIC | | Address Redacted | | | | | | |
| BENEDIC, MELODY LYNN | | Address Redacted | | | | | | |
| BENEFICIAL COLORADO | | PO BOX 2330 | | | BOULDER | CO | 80306 | USA |
| BENEFIELD, BRANDON ALLAN | | Address Redacted | | | | | | |
| BENEFIELD, JARED MICHAEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENEJAM, EVELYN R | | Address Redacted | | | | | | |
| BENEPLACE INC | | PO BOX 203550 | | | AUSTIN | TX | 78720 | USA |
| BENES & ASSOCIATES, JOSEPH B | | 19855 SOUTHWEST FWY 130 | | | SUGAR LAND | TX | 77479 | USA |
| BENES, ROB JAMES | | Address Redacted | | | | | | |
| BENFORD, ANTWORNETTE | | Address Redacted | | | | | | |
| BENGAL | | CAMPUS BOX 8009 | IDAHO STATE UNIVERSITY | | POCATELLO | ID | 83209 | USA |
| BENGAL | | IDAHO STATE UNIVERSITY | | | POCATELLO | ID | 83209 | USA |
| BENGEL COMPANY, PAUL E | | 420 EAST PROSPECT AVENUE | | | JACKSON | MI | 49203 | USA |
| BENGTSON, MIKE ANTHONY | | Address Redacted | | | | | | |
| BENICK, BRAD | | Address Redacted | | | | | | |
| BENISH, DERICK DONALD | | Address Redacted | | | | | | |
| BENITEZ, DANIA IRMA | | Address Redacted | | | | | | |
| BENITEZ, GREG J | | 5869 INDIANOLA AVE | | | INDIANAPOLIS | IN | 46220 | USA |
| BENITEZ, JEFFERSON | | Address Redacted | | | | | | |
| BENJAMIN PLUMBING INC | | 5396 KING JAMES WAY | | | MADISON | WI | 53719 | USA |
| BENJAMIN, APRIL E | | Address Redacted | | | | | | |
| BENJAMIN, BRIAN SAMUEL | | Address Redacted | | | | | | |
| BENJAMIN, DUSTIN LEE | | Address Redacted | | | | | | |
| BENJAMIN, SCOTT ALFRED | | Address Redacted | | | | | | |
| BENJAMIN, SHUREDA N | | Address Redacted | | | | | | |
| BENJELLOUN, NAJIB | | Address Redacted | | | | | | |
| BENKE, BRAD R | | Address Redacted | | | | | | |
| BENKO, AMANDA GAIL | | Address Redacted | | | | | | |
| BENKO, RILEY ANDREW | | Address Redacted | | | | | | |
| BENN, ANDREW TRAVIS | | Address Redacted | | | | | | |
| BENNECKE, THOMAS A | | Address Redacted | | | | | | |
| BENNER, CHAD | | Address Redacted | | | | | | |
| BENNER, JACOB C | | Address Redacted | | | | | | |
| BENNERS, JORDAN PAUL | | Address Redacted | | | | | | |
| BENNERS, JOSHUA CHARLES | | Address Redacted | | | | | | |
| BENNET, DOUGLAS EDWARD | | Address Redacted | | | | | | |
| BENNETT BROTHERS INC | | 30 E ADAMS ST | | | CHICAGO | IL | 60603 | USA |
| BENNETT CHATTERTON, RYAN ROY | | Address Redacted | | | | | | |
| BENNETT ELECTRONICS CORP | | 4104 83RD AVE N | | | BROOKLYN PARK | MN | 55443 | USA |
| BENNETT IV, AARON MARK | | Address Redacted | | | | | | |
| BENNETT, ADRIAN ALEXANDER | | Address Redacted | | | | | | |
| BENNETT, ALEX ISAIAH | | Address Redacted | | | | | | |
| BENNETT, ALEXANDER JAMES | | Address Redacted | | | | | | |
| BENNETT, BRANDON | | Address Redacted | | | | | | |
| BENNETT, DANIEL GEORGE | | Address Redacted | | | | | | |
| BENNETT, DEREK ANDREW | | Address Redacted | | | | | | |
| BENNETT, EMILY ANNE | | Address Redacted | | | | | | |
| BENNETT, JEANISE | | Address Redacted | | | | | | |
| BENNETT, JOSHUA NATHANIEL | | Address Redacted | | | | | | |
| BENNETT, MAGGIE KATHERINE | | Address Redacted | | | | | | |
| BENNETT, MICHAEL H | | Address Redacted | | | | | | |
| BENNETT, MYKEL DAMIEN | | Address Redacted | | | | | | |
| BENNETT, SAMYRIA D | | Address Redacted | | | | | | |
| BENNETT, SHANNON COLLEEN | | Address Redacted | | | | | | |
| BENNETT, STEPHANIE NICHOLE | | Address Redacted | | | | | | |
| BENNETTS BAR B QUE INC | | 12503 E EUCLID DR NO 80 | | | ENGLEWOOD | CO | 80111 | USA |
| BENNING, ZACH B | | Address Redacted | | | | | | |
| BENNISON APPLIANCE SERVICE | | 401 WEST COLER | | | NEOSHO | MO | 64850 | USA |
| BENNITT, STEPHEN CRAIG | | Address Redacted | | | | | | |
| BENNYS TV & APPLIANCE | | PO BOX 1005 | | | PRINCETON | MN | 55371-4005 | USA |
| BENO, MICHAEL WAYNE | | Address Redacted | | | | | | |
| BENOIT, DANIEL ROSS | | Address Redacted | | | | | | |
| BENOIT, GERREN | | Address Redacted | | | | | | |
| BENOIT, JOSHUA ADAM | | Address Redacted | | | | | | |
| BENOIT, MELANIE ELIZABETH | | Address Redacted | | | | | | |
| BENS MAYTAG CO | | 300 NORTH MAIN | | | BROOKFIELD | MO | 64628 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENS TV | | 123 ARLINGTON ST | | | ADA | OK | 74820 | USA |
| BENS TV | | 1703 N BROADWAY | | | ADA | OK | 74820 | USA |
| BENSKEN, RONALD G | | Address Redacted | | | | | | |
| BENSLEY, BRADLEY JAMES | | Address Redacted | | | | | | |
| BENSON RIVERSIDE BOOK & BIBLE | | PO BOX 75536 | | | CHICAGO | IL | 60675-5536 | USA |
| BENSON, BRENDAN P | | Address Redacted | | | | | | |
| BENSON, DAN | | Address Redacted | | | | | | |
| BENSON, JAMES ZACHARY | | Address Redacted | | | | | | |
| BENSON, JOSHUA SCOTT | | Address Redacted | | | | | | |
| BENSON, KRYSTAL ELYSEE | | Address Redacted | | | | | | |
| BENSON, RICHARD T | | Address Redacted | | | | | | |
| BENSON, SCOTT R | | Address Redacted | | | | | | |
| BENSON, TERESA DAWN | | Address Redacted | | | | | | |
| BENSONS | | 4510 BRANDYWINE | | | PEORIA | IL | 61614 | USA |
| BENSONS | | 404 ELDORADO RD | | | BLOOMINGTON | IL | 61704 | USA |
| BENSONS | | 321 N PLUM ST | HOWARD & PLUM | | PONTIAC | IL | 61764 | USA |
| BENT, IAN HUGH | | Address Redacted | | | | | | |
| BENTHIN, BROOKE ANNE | | Address Redacted | | | | | | |
| BENTLEY, CHELSEA DANIELLE | | Address Redacted | | | | | | |
| BENTLEY, JAMES REED | | Address Redacted | | | | | | |
| BENTLEY, JENNIFER | | Address Redacted | | | | | | |
| BENTLEY, MICHELLE D | | Address Redacted | | | | | | |
| BENTON COUNTY PROBATE | | 102 NE A | | | BENTONVILLE | AR | 72712 | USA |
| BENTON, CHRISTINA LEE | | Address Redacted | | | | | | |
| BENTON, KYLE RAYMOND | | Address Redacted | | | | | | |
| BENTON, PAMELA SUE | | 200 S NINTH ST | CIRCUIT CLERK OF SANGAMON CO | | SPRINGFIELD | IL | 62705 | USA |
| BENTON, PATRICK JAMES | | Address Redacted | | | | | | |
| BENTON, TAWNE J | | Address Redacted | | | | | | |
| BENTRUP, DOROTHY JEANNINE | | 16834 KEHRSBROOK CT | | | CHESTERFIELD | MO | 63005 | USA |
| BENTZ, JASON | | Address Redacted | | | | | | |
| BENTZ, KYLE DAVID | | Address Redacted | | | | | | |
| BENUSA CONTRACT SALES | | 26 S 8TH AVE | | | ST CLOUD | MN | 56301 | USA |
| BENWELL COMPANY, THE | | PO BOX 365 | | | GARDNER | KS | 66030 | USA |
| BENZ, ROBERT F | | Address Redacted | | | | | | |
| BENZA, TRACEY ELIZABETH | | Address Redacted | | | | | | |
| BENZENHAFER, WILLIAM N | | Address Redacted | | | | | | |
| BEQUETTE, EVAN PAUL | | Address Redacted | | | | | | |
| BERAIN, RICK | | Address Redacted | | | | | | |
| BERANEK, ANGELA R | | Address Redacted | | | | | | |
| BERARDI, CHAD V | | Address Redacted | | | | | | |
| BERBER, NADIA MARIE | | Address Redacted | | | | | | |
| BERBERICH, ADAM GLENN | | Address Redacted | | | | | | |
| BERBERISTANIN, MERSIHA | | Address Redacted | | | | | | |
| BERBERISTANIN, SEAD | | Address Redacted | | | | | | |
| BERDEN, RAY C | | Address Redacted | | | | | | |
| BERDING & ASSOCIATE, PATRICK C | | 4995 DELHI ROAD | | | CINCINNATI | OH | 45238 | USA |
| BERENDS, CASANDRA JOY | | Address Redacted | | | | | | |
| BERENDT, NICHOLAS JON | | Address Redacted | | | | | | |
| BERENS, MICHAEL ROBERT | | Address Redacted | | | | | | |
| BERETA, CHRISSY ANNE | | Address Redacted | | | | | | |
| BERG, ANDREW LORAN | | Address Redacted | | | | | | |
| BERG, CARL | | LOC NO 0034 PETTY CASH | 3737B DUNCANVILLE RD | | DALLAS | TX | 75236 | USA |
| BERG, CHAD K | | Address Redacted | | | | | | |
| BERG, DAVID | | Address Redacted | | | | | | |
| BERG, ELLIOT MITCHELL | | Address Redacted | | | | | | |
| BERG, MATTHEW WAYNE | | Address Redacted | | | | | | |
| BERG, MICHAEL | | Address Redacted | | | | | | |
| BERG, ROBERT E | | Address Redacted | | | | | | |
| BERG, TIMOTHY JOESEPH | | Address Redacted | | | | | | |
| BERGARA JR, RAYMOND | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERGEMAN, BRIAN MATHEW | | Address Redacted | | | | | | |
| BERGER, ALEC CHARLES | | Address Redacted | | | | | | |
| BERGER, ALICIA NICOLE | | Address Redacted | | | | | | |
| BERGER, MATTHEW JOEL | | Address Redacted | | | | | | |
| BERGER, TYSON JOHN | | Address Redacted | | | | | | |
| BERGERON, TYNESHA NICOLE | | Address Redacted | | | | | | |
| BERGET, JONATHAN PAUL | | Address Redacted | | | | | | |
| BERGLUND, JOSEPH FRANCIS | | Address Redacted | | | | | | |
| BERGMAN, DAVID EDWARD | | Address Redacted | | | | | | |
| BERGMAN, DREW DAVID | | Address Redacted | | | | | | |
| BERGMAN, JEREMY EDWARD | | Address Redacted | | | | | | |
| BERGMANS, MATTHEW J | | Address Redacted | | | | | | |
| BERGMEIER, JAMIE ANN | | Address Redacted | | | | | | |
| BERGQUIST, FRANK JOSEPH | | Address Redacted | | | | | | |
| BERGSTROM, JAMES R | | Address Redacted | | | | | | |
| BERGSTROM, JENNA ELIZABETH | | Address Redacted | | | | | | |
| BERGSTROM, MICHAEL JOHN | | Address Redacted | | | | | | |
| BERGTOLD, CORINN | | Address Redacted | | | | | | |
| BERIN, ANTON | | Address Redacted | | | | | | |
| BERISTAIN, DANA FABIAN | | Address Redacted | | | | | | |
| BERKEL, BRIAN M | | Address Redacted | | | | | | |
| BERKEL, STEVEN LOWELL | | Address Redacted | | | | | | |
| BERKLEY, MATTHEW WILLIAM | | Address Redacted | | | | | | |
| BERKSHIRE COLLECTION | | PO BOX 6213 | | | CAROL STREAM | IL | 60197-6213 | USA |
| BERMAN & RABIN PA | | 10670 BARKLEY 2ND FL | ATTN KELSEY BAUCHUM | | OVERLAND PARK | KS | 66212 | USA |
| BERMAN SINGER & RABIN | | PO BOX 33159 | | | KANSAS CITY | MO | 64111 | USA |
| BERMAN, AMANDA SHOSHANA | | Address Redacted | | | | | | |
| BERMEA, IRIS KAROL | | Address Redacted | | | | | | |
| BERMEJO, ALBERT | | Address Redacted | | | | | | |
| BERMUDEZ, JULIAN FLOYD | | Address Redacted | | | | | | |
| BERNAL, JASON MICHAEL | | Address Redacted | | | | | | |
| BERNAL, JUAN R | | Address Redacted | | | | | | |
| BERNARD, AMANDA | | Address Redacted | | | | | | |
| BERNARD, DANYELL R | | Address Redacted | | | | | | |
| BERNARD, HAILI | | Address Redacted | | | | | | |
| BERNARD, JEANETTE EDITH | | Address Redacted | | | | | | |
| BERNARD, MATT MICHAEL | | Address Redacted | | | | | | |
| BERNARD, NICHOLAS SCOTT | | Address Redacted | | | | | | |
| BERNARDEZ, LEANDRO | | Address Redacted | | | | | | |
| BERNARDINO, RITA MARIE | | Address Redacted | | | | | | |
| BERNAT, BRANDON MICHAEL | | Address Redacted | | | | | | |
| BERNATIS, CHRISTOPHER | | Address Redacted | | | | | | |
| BERNDT, AARON ROBERT | | Address Redacted | | | | | | |
| BERNDT, CASSANDRA MASIE | | Address Redacted | | | | | | |
| BERNDT, JAMES WAYNE | | Address Redacted | | | | | | |
| BERNENS MEDICAL | | 5053 GLENWAY AVE | | | CINCINNATI | OH | 45238 | USA |
| BERNER, LANE | | Address Redacted | | | | | | |
| BERNER, WILLIAM PAUL | | Address Redacted | | | | | | |
| BERNHARDT, BRADIE A | | Address Redacted | | | | | | |
| BERNOSKY, MATTHEW JAMES | | Address Redacted | | | | | | |
| BERNREUTER, JEFFREY L | | Address Redacted | | | | | | |
| BERRELEZ, JOSHUA D | | Address Redacted | | | | | | |
| BERREY, MATTHEW | | Address Redacted | | | | | | |
| BERRIAN, TONY LEE | | Address Redacted | | | | | | |
| BERRIEN PROBATE COURT | | 811 PORT ST | | | SAINT JOSEPH | MI | 49085 | USA |
| BERRIER, BRITTON WAYNE | | Address Redacted | | | | | | |
| BERRIOCHOA, PAUL CHARLES | | Address Redacted | | | | | | |
| BERRIOS, DAVID ANDREW | | Address Redacted | | | | | | |
| BERRO, ALI | | Address Redacted | | | | | | |
| BERRON, DAVID | | Address Redacted | | | | | | |
| BERRU, DAVID JOSEPH | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERRUETA, ALEXANDER | | Address Redacted | | | | | | |
| BERRY COFFEE CO | | 14797 MARTIN DRIVE | | | EDEN PRAIRIE | MN | 553442009 | USA |
| BERRY COFFEE CO | | 14797 MARTIN DRIVE | | | EDEN PRAIRIE | MN | 55344-2009 | USA |
| BERRY CONCRETE CONSTRUCTION | | 15460 MOELLERS RD | | | MARION | IL | 62959 | USA |
| BERRY, ANTHONY DEMAR | | Address Redacted | | | | | | |
| BERRY, BRIAN DWAIN | | Address Redacted | | | | | | |
| BERRY, DELISHIA M | | Address Redacted | | | | | | |
| BERRY, FELICIA MARIE | | Address Redacted | | | | | | |
| BERRY, JARON KEEFE | | Address Redacted | | | | | | |
| BERRY, JEFFREY | | Address Redacted | | | | | | |
| BERRY, JEFFREY EDWARD | | Address Redacted | | | | | | |
| BERRY, JELISSA LUCILLE | | Address Redacted | | | | | | |
| BERRY, JONNIQUE MARIE | | Address Redacted | | | | | | |
| BERRY, MERISHA DANIELLE | | Address Redacted | | | | | | |
| BERRY, MICHAEL | | Address Redacted | | | | | | |
| BERRY, MICHAEL C | | Address Redacted | | | | | | |
| BERRY, MICHAEL DAVID | | Address Redacted | | | | | | |
| BERRY, RENATTA R | | Address Redacted | | | | | | |
| BERRY, RICKY T | | Address Redacted | | | | | | |
| BERRY, TERENCE LEE | | Address Redacted | | | | | | |
| BERRY, TRISTAN DAIN | | Address Redacted | | | | | | |
| BERSCH, BRIAN T | | Address Redacted | | | | | | |
| BERSHINSKY, STANLEY COLE | | Address Redacted | | | | | | |
| BERTAGNI, LINDSEY | | Address Redacted | | | | | | |
| BERTASSO, ANDREW R | | Address Redacted | | | | | | |
| BERTELLI, DANIEL | | Address Redacted | | | | | | |
| BERTELS, MICHAEL DAVID | | Address Redacted | | | | | | |
| BERTHIAUME, JACOB | | Address Redacted | | | | | | |
| BERTHIAUME, JENNIFER | | Address Redacted | | | | | | |
| BERTHOLDS FLOWER BARN | | 434 E DEVON AVE | | | ELK GROVE | IL | 60007 | USA |
| BERTHOLDS FLOWER BARN | | 434 EAST DEVON AVE | | | ELK GROVE | IL | 60007 | USA |
| BERTKE ELECTRIC CO INC | | 1645 BLUE ROCK ST | | | CINCINNATI | OH | 45223 | USA |
| BERTOIA, DAVID C | | Address Redacted | | | | | | |
| BERTOS, BRYAN | | Address Redacted | | | | | | |
| BERTRAM, MIKE B | | Address Redacted | | | | | | |
| BERTRAMS | | 24 THIRD STREET NW | | | AITKIN | MN | 56431 | USA |
| BERTRAND, ALEXANDER RICHARD | | Address Redacted | | | | | | |
| BERTRAND, BRETT TYLER | | Address Redacted | | | | | | |
| BERTROCHE LAW OFFICES | | 1120 2ND AVENUE S E | | | CEDAR RAPIDS | IA | 52406 | USA |
| BERTROCHE LAW OFFICES | | CEDAR RAP OFFICE AVERILL HOUSE | 1120 2ND AVENUE S E | | CEDAR RAPIDS | IA | 52406 | USA |
| BERTZ, SPENCER LARRY | | Address Redacted | | | | | | |
| BERUBE, AMIDOUX S | | Address Redacted | | | | | | |
| BERUBE, MATTHEW JAMES | | Address Redacted | | | | | | |
| BERUMEN, NINA MARCELLA | | Address Redacted | | | | | | |
| BERWALD, EMILY MARIE | | Address Redacted | | | | | | |
| BERWYN POLICE DEPT | | COMMUNITY T ROOM | 6401 W 31ST ST | | BERWYN | IL | 60402 | USA |
| BERWYN, CITY OF | | 6401 W 31ST ST | | | BERWYN | IL | 60402 | USA |
| BERWYN, CITY OF | | 6700 W 26TH STREET | | | BERWYN | IL | 60402 | USA |
| BESAM AUTOMATED ENTRANCE INC | | 7548 W 99TH PLACE | | | BRIDGEVIEW | IL | 60455 | USA |
| BESEDA, TAYLOR JAMES | | Address Redacted | | | | | | |
| BESSARD, BRUCE | | Address Redacted | | | | | | |
| BESSETT, MITCHELL | | Address Redacted | | | | | | |
| BESSINGER, JEFFREY D | | Address Redacted | | | | | | |
| BESSINGERS AUTOMOTIVE | | 1901 WEST OSAGE | | | PACIFIC | MO | 63069 | USA |
| BESSON, RONALD M | | 1000 BOLTON AVE | | | ALEXANDRIA | LA | 71301 | USA |
| BEST & FRIEDRICH, MICHAEL | | N19W24 | 133 RIVERWOOD DR STE 200 | | WAUKESHA | WI | 53188 | USA |
| BEST & FRIEDRICH, MICHAEL | | 100 E WISCONSIN AVE | | | MILWAUKEE | WI | 53202 | USA |
| BEST BREW COFFEE CO | | 3001 MERCIER | | | KANSAS CITY | MO | 64108 | USA |
| BEST BUY ENTERPRISE SERVICES INC | | PO BOX 9312 | | | MINNEAPOLIS | MN | 55440-9312 | USA |
| BEST CONVEYORS | | P O BOX 4017 | | | JONESBORO | AR | 72403 | USA |
| BEST CONVEYORS | | PO BOX 503188 | ATTN ACCTS RECEIVABLE | | ST LOUIS | MO | 63150-3188 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEST CREDIT SERVICES INC | | PO BOX 6719 | | | SHERWOOD | AR | 72124-6719 | USA |
| BEST DIVERSIFIED PRODUCTS INC | | PO BOX 503188 | | | ST LOUIS | MO | 63150-3188 | USA |
| BEST DIVERSIFIED PRODUCTS INC | | PO BOX 4017 | | | JONESBORO | AR | 72403-4017 | USA |
| BEST ELECTRONICS & APPLIANCE | | 212 KELLOGG ST | | | WICHITA | KS | 67202 | USA |
| BEST GLASS INC | | 5049 N 7TH AVE | | | PHOENIX | AZ | 85013 | USA |
| BEST IMAGE SYSTEMS INC | | PO BOX 702985 | | | DALLAS | TX | 75370 | USA |
| BEST IMPRESIONS CATALOG CO | | 345 N LEWIS AVE | | | OGLESBY | IL | 61348-9776 | USA |
| BEST LOAN SERVICE | | EIGHT W 7TH ST | | | TULSA | OK | 74119 | USA |
| BEST LOCKING SYSTEMS DALLAS | | 11426 E NORTHWEST HWY | | | DALLAS | TX | 75218 | USA |
| BEST ONE TIRE INC | | 1001 N COURT | | | MARION | IL | 62959 | USA |
| BEST RENTAL | | 4235 SOUTH MASON NO B | | | FORT COLLINS | CO | 80525 | USA |
| BEST RETAIL SOLUTIONS INC | | PO BOX 1819 | | | ROANOKE | TX | 76262 | USA |
| BEST SAFE & LOCK INC | | PO BOX 1922 | | | NEDERLAND | TX | 77627 | USA |
| BEST SERVICE CENTER | | 1133 FOURTH STREET | | | PORTSMOUTH | OH | 45662 | USA |
| BEST SERVICE CO | | 1295 S HURON ST | | | DENVER | CO | 80223 | USA |
| BEST SIDE PHOTOGRAPHIC | | 703 LIVERNOIS | | | FERNDALE | MI | 48220 | USA |
| BEST TV SERVICE INC, THE | | 212 E KELLOGG ST | | | WICHITA | KS | 67202 | USA |
| BEST VENDORS MANAGEMENT CO INC | | 4000 OLSON MEMORIAL HWY | STE 406 | | MINNEAPOLIS | MN | 55422 | USA |
| BEST VENDORS MANAGEMENT INC | | 4000 OLSON MEMORIAL HWY | STE 400 | | GOLDEN VALLEY | MN | 55422 | USA |
| BEST WESTERN | | 880 LAVER RD S & US 30 | | | MANSFIELD | OH | 44905 | USA |
| BEST WESTERN | | 16999 S LAUREL PARK | | | LIVONIA | MI | 48154 | USA |
| BEST WESTERN | | 7076 HIGHLAND RD | | | WATERFORD | MI | 48327 | USA |
| BEST WESTERN | | 31525 TWELVE MILE RD | | | FARMINGTON HILLS | MI | 48334 | USA |
| BEST WESTERN | | 2434 OLD DORSETT RD | | | MARYLAND HEIGHTS | MO | 63043 | USA |
| BEST WESTERN | | 6224 HEIMOS IND PARK DR | | | ST LOUIS | MO | 63129 | USA |
| BEST WESTERN | | 6224 HEIMOS INDUSTRIAL PARK DR | | | ST LOUIS | MO | 63129 | USA |
| BEST WESTERN | | 625 N HWY 190 | | | COVINGTON | LA | 70433 | USA |
| BEST WESTERN | | 625 NORTH HIGHWAY 190 | | | COVINGTON | LA | 70433 | USA |
| BEST WESTERN | | USE V NO 180915 | | | COVINGTON | LA | 70433 | USA |
| BEST WESTERN | | 2155 N 11TH ST | | | BEAUMONT | TX | 77703 | USA |
| BEST WESTERN | | 845 N EXPY 77 83 | | | BROWNSVILLE | TX | 78520 | USA |
| BEST WESTERN | | 845 N EXPY 77/83 | | | BROWNSVILLE | TX | 78520 | USA |
| BEST WESTERN | | 110 W INTERSTATE 20 | | | ODESSA | TX | 79761 | USA |
| BEST WESTERN | | 280 W 7200 S | | | MIDVALE | UT | 84047 | USA |
| BEST WESTERN | | 2600 MOELING ST | | | LAKE CHARLES | LA | 706152055 | USA |
| BEST WESTERN | | 2600 MOELING ST | | | LAKE CHARLES | LA | 70615-2055 | USA |
| BEST WESTERN AIRPORT INN | | 6815 W KELLOGG | | | WICHITA | KS | 67209 | USA |
| BEST WESTERN BENJAMIN | | 6101 E 87TH ST | | | KANSAS CITY | MO | 64138 | USA |
| BEST WESTERN BLOOMINGTON | | 8151 BRIDGE RD | SEVILLE PLAZA | | BLOOMINGTON | MN | 55437 | USA |
| BEST WESTERN BLOOMINGTON | | SEVILLE PLAZA | | | BLOOMINGTON | MN | 55437 | USA |
| BEST WESTERN BLOOMINGTON | | 1801 EASTLAND DRIVE | | | BLOOMINGTON | IL | 61704 | USA |
| BEST WESTERN BLUE ASH | | 5901 PFEIFFER ROAD | | | BLUE ASH | OH | 45242 | USA |
| BEST WESTERN BROOKFIELD | | 1000 S MOORLAND RD | MIDWAY HOTEL | | BROOKFIELD | WI | 53005 | USA |
| BEST WESTERN BROOKFIELD | | MIDWAY HOTEL | | | BROOKFIELD | WI | 53005 | USA |
| BEST WESTERN COLLEGE STATEION | | 901 UNIVERSITY DRIVE EAST | BEST WESTERN CHIMNEY HILL | | COLLEGE STATION | TX | 77840 | USA |
| BEST WESTERN COLLEGE STATEION | | BEST WESTERN CHIMNEY HILL | | | COLLEGE STATION | TX | 77840 | USA |
| BEST WESTERN COLUMBIA INN | | 3100 I 70 DRIVE SE | | | COLUMBIA | MO | 65201 | USA |
| BEST WESTERN DALLAS | | 6104 LBJ FREEWAY | PRESTON SUITES | | DALLAS | TX | 75240 | USA |
| BEST WESTERN DALLAS | | PRESTON SUITES | | | DALLAS | TX | 75240 | USA |
| BEST WESTERN DROVERS INN | | 701 S CONCORD ST | | | SOUTH ST PAUL | MN | 55075 | USA |
| BEST WESTERN EAST TOWNE SUITES | | 4801 ANNAMARK DR | | | MADISON | WI | 53704 | USA |
| BEST WESTERN INN & SUITES | | 5640 N MAIN ST | | | MISHAWAKA | IN | 46545 | USA |
| BEST WESTERN KELLY INN | | 3640 E CORK ST | | | KALAMAZOO | MI | 49001 | USA |
| BEST WESTERN KELLY INN | | 2705 N ANNAPOLIS LANE | | | PLYMOUTH | MN | 55441 | USA |
| BEST WESTERN KENNER | | 1021 AIRLINE HWY | | | KENNER | LA | 70062 | USA |
| BEST WESTERN KILLEEN | | 2709 E BUSINESS HWY 190 | | | KILLEEN | TX | 76543 | USA |
| BEST WESTERN LANDMARK INN | | 455 S COLORADO BLVD | | | DENVER | CO | 80222 | USA |
| BEST WESTERN LAPLACE | | 4289 MAIN STREET | | | LAPLACE | LA | 70068 | USA |
| BEST WESTERN LIBERTYVILLE | | 1765 N MILWAUKEE | | | LIBERTYVILLE | IL | 60048 | USA |
| BEST WESTERN LUBBOCK | | 6624 I 27 | | | LUBBOCK | TX | 79404 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEST WESTERN MADISON | | 1331 W 14 MILE ROAD | | | MADISON HEIGHTS | MI | 48071 | USA |
| BEST WESTERN MIDWAY HOTELS | | 7711 W SAGINAW HWY | | | LANSING | MI | 48917 | USA |
| BEST WESTERN NASA SPACE CENTER | | 889 W BAY AREA BLVD | | | WEBSTER | TX | 77598 | USA |
| BEST WESTERN REGENCY WEST | | 909 S 107TH AVE | | | OMAHA | NE | 68114 | USA |
| BEST WESTERN ROSEMONT | | 10300 W HIGGINS | AT OHARE | | ROSEMONT | IL | 60018 | USA |
| BEST WESTERN ROSEMONT | | AT OHARE | | | ROSEMONT | IL | 60018 | USA |
| BEST WESTERN ROUND ROCK | | 1851 N IH 35 | | | ROUND ROCK | TX | 78664 | USA |
| BEST WESTERN SALT LAKE PLAZA | | 122 W S TEMPLE | | | SALT LAKE CITY | UT | 84101 | USA |
| BEST WESTERN SANDMAN | | 708 HORIZON DR | | | GRAND JUNCTION | CO | 81501 | USA |
| BEST WESTERN SANDMAN | | 708 HORIZON DR | | | GRAND JUNCTION | CO | 81506 | USA |
| BEST WESTERN SLIDELL INN | | 120 TAOS ST | | | SLIDELL | LA | 70458 | USA |
| BEST WESTERN STARLITE VILLAGE | | 13 SE DELAWARE | P O BOX 378 | | ANKENY | IA | 50021 | USA |
| BEST WESTERN STARLITE VILLAGE | | P O BOX 378 | | | ANKENY | IA | 50021 | USA |
| BEST WESTERN VILLAGER COURT | | 5200 O ST | | | LINCOLN | NE | 68510 | USA |
| BEST WESTERN VILLAGER COURT | | 5200 O STREET | | | LINCOLN | NE | 68510 | USA |
| BEST WESTERN WESTBANK | | 1700 LAPALCO BLVD | | | HARVEY | LA | 70058 | USA |
| BEST, DANIEL JEROME | | Address Redacted | | | | | | |
| BEST, NATHAN MARCUS | | Address Redacted | | | | | | |
| BEST, NICHOLAS RYAN | | Address Redacted | | | | | | |
| BESTER, JATAUN | | Address Redacted | | | | | | |
| BESTMARK INC | | 5605 GREEN CR DR NO 200 | | | MINNETONKA | MN | 55343 | USA |
| BESTRONIX INC | | 3705 W MORSE AVENUE | | | LINCOLNWOOD | IL | 60645 | USA |
| BESTWAY PRODUCTS CO | | 333 WEST 700 SOUTH | | | SALT LAKE CITY | UT | 84101 | USA |
| BESTWAY TRUCKING INC | | 4403 HAMBURG PIKE | | | JEFFERSONVILLE | IN | 47130 | USA |
| BESUDEN, ALEXANDRA L | | Address Redacted | | | | | | |
| BETANCOURT, JOHN EDWARD | | Address Redacted | | | | | | |
| BETANCOURT, MARK | | Address Redacted | | | | | | |
| BETHEL, CHRISTOPHER RILEY | | Address Redacted | | | | | | |
| BETHEL, PAUL | | 6300 B MUIRFIELD DRIVE | | | HANOVER PARK | IL | 60103 | USA |
| BETHEL, PAUL | | LOC NO 0226 PETTY CASH | 6300 B MUIRFIELD DRIVE | | HANOVER PARK | IL | 60103 | USA |
| BETHEL, YOLANDA DENISE | | Address Redacted | | | | | | |
| BETHESDA HEALTHCARE | | DEPT 00185 | | | CINCINNATI | OH | 45263 | USA |
| BETHESDA HEALTHCARE | | DEPT 630185 | ATTN NONHOSPITAL REC | | CINCINNATI | OH | 45263 | USA |
| BETHESDA HEALTHCARE | | PO BOX 630185 | | | CINCINNATI | OH | 452630185 | USA |
| BETHESDA HEALTHCARE | | PO BOX 630185 | | | CINCINNATI | OH | 45263-0185 | USA |
| BETHKE, KAMI | | Address Redacted | | | | | | |
| BETHUNE, CALLUM DOUG | | Address Redacted | | | | | | |
| BETHUNE, CHRIS JON | | Address Redacted | | | | | | |
| BETKE, WILLIAM R | | Address Redacted | | | | | | |
| BETLAND, NOEL JARED | | Address Redacted | | | | | | |
| BETLEY, KAITLIN ELIZABETH | | Address Redacted | | | | | | |
| BETTENCOURT, PAUL | | PO BOX 4622 | TAX ASSESSOR COLLECTOR | | HOUSTON | TX | 77210-4622 | USA |
| BETTENCOURTT, DENISE ANN | | Address Redacted | | | | | | |
| BETTENDORF, HENRY SPAULDING | | Address Redacted | | | | | | |
| BETTER BUSINESS BUREAU | | 20TH FLOOR STE 2006 | | | CHICAGO | IL | 60611 | USA |
| BETTER BUSINESS BUREAU | | 330 NORTH WABASH | 20TH FLOOR STE 2006 | | CHICAGO | IL | 60611 | USA |
| BETTER BUSINESS BUREAU | | PO BOX 2464 | | | SHAWNEE MISSION | KS | 66201 | USA |
| BETTER BUSINESS BUREAU | | PO BOX 6652 | | | TYLER | TX | 75711 | USA |
| BETTER BUSINESS BUREAU | | 1504 SPANISH MOSS | | | LUFKIN | TX | 75904 | USA |
| BETTER BUSINESS BUREAU | | 740 NORTH PLANKINTON AVE | | | MILWAUKEE | WI | 532032478 | USA |
| BETTER BUSINESS BUREAU | | 4245 KEMP STE 900 | | | WICHITA FALLS | TX | 763082830 | USA |
| BETTER BUSINESS BUREAU | | PO BOX 3868 | | | BRYAN | TX | 778053868 | USA |
| BETTER BUSINESS BUREAU | | 740 NORTH PLANKINTON AVE | | | MILWAUKEE | WI | 53203-2478 | USA |
| BETTER BUSINESS BUREAU | | 4245 KEMP STE 900 | | | WICHITA FALLS | TX | 76308-2830 | USA |
| BETTER BUSINESS BUREAU | | PO BOX 3868 | | | BRYAN | TX | 77805-3868 | USA |
| BETTER HOME DELIVERIES INC | | PO BOX 71288 | | | CHICAGO | IL | 60694 | USA |
| BETTER IMAGE, THE | | 3333 S HALSTED | | | CHICAGO | IL | 60608 | USA |
| BETTIS APPLICANCE SERVICE | | 608 2ND STREET | | | WEBSTER CITY | IA | 50595 | USA |
| BETTIS III, GEORGE FRANKLIN | | Address Redacted | | | | | | |
| BETTIS, JASON G | | 34870 GRAUTHAM COLLEGE RD | | | SLIDELL | LA | 70460 | USA |
| BETTS, DANELLE BETTY | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BETTS, DAVID | | Address Redacted | | | | | | |
| BETTS, KYRA | | Address Redacted | | | | | | |
| BETTS, MICHAEL ADAM | | Address Redacted | | | | | | |
| BETTS, NOAH | | Address Redacted | | | | | | |
| BETZ, ROBERT WILLIAM | | Address Redacted | | | | | | |
| BETZOLD, ALICIA ANNE | | Address Redacted | | | | | | |
| BEUK, EVAN DANIEL | | Address Redacted | | | | | | |
| BEUKEMA, JESSE GEORGE | | Address Redacted | | | | | | |
| BEUSCHEL SALES INC | | 2835 14 MILE ROAD NW | | | SPARTA | MI | 49345 | USA |
| BEUTEL, TRACY LEE | | Address Redacted | | | | | | |
| BEUTERBAUGH, SAMANTHA MARIE | | Address Redacted | | | | | | |
| BEUTLER, ANN K | | 818 PRAIRIE SKY WY | | | OFALLON | MO | 63368 | USA |
| BEUTTER, SARAH ELIZABETH | | Address Redacted | | | | | | |
| BEVERAGE SOLUTIONS PLUS | | 1707 E 58TH AVE | | | DENVER | CO | 80216 | USA |
| BEVERLY, DEMETRIUS DESHAWN | | Address Redacted | | | | | | |
| BEVERLY, WILLIE L | | Address Redacted | | | | | | |
| BEVERS, ELLIOTT CALDWELL | | Address Redacted | | | | | | |
| BEVINS, DEREK TROY | | Address Redacted | | | | | | |
| BEWELL NET CORP | | PO BOX 126 | | | PARKER | CO | 80134 | USA |
| BEXAR COUNTY CHSP REGISTRY | | PO BOX 839901 | | | SAN ANTONIO | TX | 78283901 | USA |
| BEXAR COUNTY CHSP REGISTRY | | PO BOX 839901 | | | SAN ANTONIO | TX | 782833901 | USA |
| BEXAR COUNTY CLERK | | BEXAR CO COURTHOUSE | | | SAN ANTONIO | TX | 782053083 | USA |
| BEXAR COUNTY CLERK | | 100 DOLOROSA STE 108 | BEXAR CO COURTHOUSE | | SAN ANTONIO | TX | 78205-3083 | USA |
| BEXAR COUNTY PROBATE DEPT | | 100 DOLOROSA | BEXAR CTY COURTHOUSE RM 219 | | SAN ANTONIO | TX | 78205 | USA |
| BEXAR COUNTY PROBATE DEPT | | 100 DOLORSA STE 108 | | | SAN ANTONIO | TX | 78205 | USA |
| BEXAR COUNTY TAX ASSESSOR | | PO BOX 839950 | SYLVIA S ROMO | | SAN ANTONIO | TX | 78283 | USA |
| BEXAR COUNTY TAX ASSESSOR | | PO BOX 839950 | | | SAN ANTONIO | TX | 782833950 | USA |
| BEXAR COUNTY W C I D | | 8601 MIDCROWN | | | WINDCREST | TX | 78239 | USA |
| BEXAR ELECTRIC CO LTD | | 2238 NW LOOP 410 | | | SAN ANTONIO | TX | 78230 | USA |
| BEXAR FIRE&SAFETY EQUIP CO INC | | 4220 S FLORES ST | | | SAN ANTONIO | TX | 78214 | USA |
| BEYDOUN, MARIAM JAMAL | | Address Redacted | | | | | | |
| BEYER APPLIANCE | | PO BOX 701 | | | MARQUETTE | MI | 49855 | USA |
| BEYER PLUMBING CO | | 4711 BROOM | | | SAN ANTONIO | TX | 78217 | USA |
| BEYER, ADAM J | | Address Redacted | | | | | | |
| BEYER, KATHRYN | | Address Redacted | | | | | | |
| BEYER, SEAN MARTIN | | Address Redacted | | | | | | |
| BEYER, STEPHANIE LEE | | Address Redacted | | | | | | |
| BEYER, TROY PATRICK | | Address Redacted | | | | | | |
| BEYERLE, DAN | | Address Redacted | | | | | | |
| BEYOND SOLUTIONS INC | | 5415 W DEVON | | | CHICAGO | IL | 60646 | USA |
| BEYOND TOMORROWS TECHNOLOGY | | 7366 IRONWOOD DR | | | SWARTZ CREEK | MI | 48473 | USA |
| BEYOND TOMORROWS TECHNOLOGY | | 1628 BLACKBERRY LN | | | FLINT | MI | 48507 | USA |
| BEZEMEK, BENJAMIN JOHN | | Address Redacted | | | | | | |
| BEZERRA, JULIANA A | | Address Redacted | | | | | | |
| BGK SECURITY SERVICES INC | | PO BOX 6570 | | | VERNON HILLS | IL | 600616570 | USA |
| BGK SECURITY SERVICES INC | | PO BOX 6570 | | | VERNON HILLS | IL | 60061-6570 | USA |
| BGR INC | | PO BOX 631061 | | | CINCINNATI | OH | 452631061 | USA |
| BGR INC | | PO BOX 631061 | | | CINCINNATI | OH | 45263-1061 | USA |
| BHAKTA, HETAL N | | Address Redacted | | | | | | |
| BHAKTA, KUNAL | | Address Redacted | | | | | | |
| BHARDWAJ, VIKAS | | Address Redacted | | | | | | |
| BHARGAVA, NANDITA | | Address Redacted | | | | | | |
| BHATIA, NEAL | | Address Redacted | | | | | | |
| BHATTACHARJEE, BRANDON CLARK | | Address Redacted | | | | | | |
| BHATTI, AAMIR SHABBIR | | Address Redacted | | | | | | |
| BHATTI, WAQAS AHMAD | | Address Redacted | | | | | | |
| BHUTA, AMAR J | | Address Redacted | | | | | | |
| BI | | NW 5055 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5055 | USA |
| BI COUNTY GLASS INC | | PO BOX 62 | | | BELLEVILLE | IL | 62222-0062 | USA |
| BI STATE LOADING DOCKS | | 7314 HAZELWOOD AVENUE | | | HAZELWOOD | MO | 63042 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BI STATE LOADING DOCKS | | PO BOX 66971 DEPT A1 | | | ST LOUIS | MO | 63166 | USA |
| BIAGINI, MATTHEW LAWRENCE | | Address Redacted | | | | | | |
| BIALEK, MICHAEL JESSE | | Address Redacted | | | | | | |
| BIALKOWSKI, JESSE | | Address Redacted | | | | | | |
| BIALKOWSKI, KARLY J | | Address Redacted | | | | | | |
| BIALKOWSKI, STEVE SCOTT | | Address Redacted | | | | | | |
| BIALO, MARK THOMAS | | Address Redacted | | | | | | |
| BIANCHI, BRIANNA MARIA | | Address Redacted | | | | | | |
| BIBB, JOSEPH ROBERT | | Address Redacted | | | | | | |
| BIBEL, JAMES FRANK | | Address Redacted | | | | | | |
| BIBELHEIMER, MIKE RITCHIE | | Address Redacted | | | | | | |
| BIBLE, DESMON RAE | | Address Redacted | | | | | | |
| BIBLER & NEWMAN PA | | PO BOX 47068 | | | WICHITA | KS | 67201 | USA |
| BIBLER, ALAN | | 525 SE 37TH ST B | | | TOPEKA | KS | 66605 | USA |
| BICE, JEFF M | | Address Redacted | | | | | | |
| BICE, REBECCA | | Address Redacted | | | | | | |
| BICE, RICHARD E | | 833 WARWICK DRIVE | | | PLANO | TX | 75023 | USA |
| BICEKS HOUSE OF FLOWERS | | 2500 S CHRISTIANA AVE | | | CHICAGO | IL | 60623 | USA |
| BICES FLORIST | | 555 BEDFORD EULESS RD W | | | HURST | TX | 76053 | USA |
| BICHA, DEREK JAMES | | Address Redacted | | | | | | |
| BICKEL, RUSSELL FREDERIC | | Address Redacted | | | | | | |
| BICKFORD APPRAISAL GROUP | | 6 MAURONER DR | | | HAMMOND | LA | 70401 | USA |
| BICKLEY, ZACHARIA LAYNE | | Address Redacted | | | | | | |
| BICKNELL, NIKOLAS SCOTT | | Address Redacted | | | | | | |
| BIDDLE & ASSOC, DEAN W | | 6963 COUNTRYVIEW DR | | | KALAMAZOO | MI | 490098897 | USA |
| BIDDLE & ASSOC, DEAN W | | 6963 COUNTRYVIEW DR | | | KALAMAZOO | MI | 49009-8897 | USA |
| BIDDULPH, LISA MARIE | | Address Redacted | | | | | | |
| BIDDY, BENNY | | 824 GORDON | | | VERNON | TX | 76384 | USA |
| BIEBEL BROS | | 1600 N LINDBERGH | | | ST LOUIS | MO | 63132 | USA |
| BIEBLY APPRAISAL CO | | PO BOX 356 | | | GROSSE ILE | MI | 48138 | USA |
| BIEHLE ELECTRIC INC | | 9605 W US HIGHWAY 50 | | | SEYMOUR | IN | 47274 | USA |
| BIEKER ELECTRIC INC | | 3001 N ALBERT PIKE | | | FORT SMITH | AR | 72904 | USA |
| BIELSKI, MIKE | | 1310 WEST BRANCH | | | NORTHFIELD | IL | 60093 | USA |
| BIENEMY, BRYAN SIDNEY | | Address Redacted | | | | | | |
| BIENENSTOCK & ASSOC, LAUREN | | 30800 TELEGRAPH RD STE 2985 | | | BINGHAM FARMS | MI | 48025 | USA |
| BIENKOWSKI, RACHEL E | | Address Redacted | | | | | | |
| BIENVENU, TABITHA ALEXIS | | Address Redacted | | | | | | |
| BIERBRAUER, SARAH | | Address Redacted | | | | | | |
| BIERLE, JACOB DEAN | | Address Redacted | | | | | | |
| BIERMAN, MARK B | | Address Redacted | | | | | | |
| BIERTEMPFEL, RANDAL JUSTIN | | Address Redacted | | | | | | |
| BIES, JOSHUA E | | Address Redacted | | | | | | |
| BIES, TANK RAYMOND | | Address Redacted | | | | | | |
| BIES, TYLER JASON | | Address Redacted | | | | | | |
| BIESECKER, MARK | | Address Redacted | | | | | | |
| BIESEL, PATRICK ANDREW | | Address Redacted | | | | | | |
| BIESENDORFER, TIMOTHY H | | Address Redacted | | | | | | |
| BIESER, TIMOTHY R | | Address Redacted | | | | | | |
| BIESIADA, JAMES | | Address Redacted | | | | | | |
| BIESINGER, BRAD THOMAS | | Address Redacted | | | | | | |
| BIESZKE, JACOB JOSEPH | | Address Redacted | | | | | | |
| BIEVER, TRAVIS MICHAEL | | Address Redacted | | | | | | |
| BIEWER, ANDREW | | Address Redacted | | | | | | |
| BIG 3 PRECISION PRODUCTS INC | | PO DRAWER A | 2925 WABASH AVE | | CENTRALIA | IL | 62801 | USA |
| BIG ALS SMOKE HOUSE | | 800 E ARAPAHO | | | RICHARDSON | TX | 75081 | USA |
| BIG ALS SMOKE HOUSE | | 3125 INWOOD RD | | | DALLAS | TX | 75235 | USA |
| BIG APPLE BAGELS | | 8501 W HIGGINS ROAD STE 320 | | | CHICAGO | IL | 60631 | USA |
| BIG BANG ELECTRONICS | | 14545 INDUSTRIAL RD 6 | | | OMAHA | NE | 68144 | USA |
| BIG BUILDER | | 8600 FREEPORT PKWY NO 200 | | | IRVING | TX | 75063 | USA |
| BIG BUILDER | | PO BOX 612128 | | | DALLAS | TX | 75261-2128 | USA |
| BIG C APPLIANCE | | 500 8TH STREET | | | WICHITA FALLS | TX | 76301 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BIG CANYON TELEVISION | | PO BOX 192 | | | ALPINE | TX | 79831 | USA |
| BIG D COMMUNICATION PRODUCTS | | 803 BUSINESS PKY | | | RICHARDSON | TX | 75081 | USA |
| BIG D PRINTERS | | 102 W FAIRMEADOWS | | | DUNCANVILLE | TX | 75116 | USA |
| BIG DIPPER | | 1502 N COURT | | | MCHENRY | IL | 60050 | USA |
| BIG JOE MANUFACTURING CO | | 1843 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | USA |
| BIG JOE MANUFACTURING CO | | PO BOX 5988 | DEPT 20 5001 | | CAROL STREAM | IL | 60197-5988 | USA |
| BIG JOHNS TIRE SERVICE | | PO BOX 664 | | | LONE GROVE | OK | 73443 | USA |
| BIG MAMAS CATERING | | 814 MARTHA | | | DEER PARK | TX | 77536 | USA |
| BIG RED ENTERPRISES | | 1911 N QUAKER AVE | | | LUBBOCK | TX | 79416 | USA |
| BIG RED LOCKSMITHS INC | | 629 N 46TH ST | | | OMAHA | NE | 68132-2507 | USA |
| BIG STEER RESTAURANT & LOUGE | | 1715 ADVENTURELAND DRIVE | | | ALTOONA | IA | 50009 | USA |
| BIG TS SATELLITE | | 543 E DUTTON ST | | | KALAMAZOO | MI | 49007 | USA |
| BIGA, J D | | Address Redacted | | | | | | |
| BIGBY HAVIS & ASSOCIATES INC | | 12750 MERIT DR STE 660 | | | DALLAS | TX | 75251 | USA |
| BIGELOW, MATTHEW CHARLES | | Address Redacted | | | | | | |
| BIGGERSTAFF PLUMBING/HEATING | | 3605 N 40TH | | | LINCOLN | NE | 68504 | USA |
| BIGGERSTAFF PLUMBING/HEATING | | AND AIR CONDITIONING INC | 3605 N 40TH | | LINCOLN | NE | 68504 | USA |
| BIGGS PLUMBING | | 1615 DUNGAN | | | AUSTIN | TX | 78754 | USA |
| BIGGS, ALEXANDRA ELISE | | Address Redacted | | | | | | |
| BIGGS, CHRISTOPHER RYAN | | Address Redacted | | | | | | |
| BIGGS, JAMES SCOTT | | Address Redacted | | | | | | |
| BIGGS, JARROD MICHAEL | | Address Redacted | | | | | | |
| BIGGS, NATHAN KYLE | | Address Redacted | | | | | | |
| BIGGS, SEAN M | | Address Redacted | | | | | | |
| BIGHAM, BRYKEN KEITH | | Address Redacted | | | | | | |
| BIGHAM, DOUG T | | Address Redacted | | | | | | |
| BIGLER, LUKE THARIN | | Address Redacted | | | | | | |
| BIGLER, MARISSA ANN | | Address Redacted | | | | | | |
| BIGSBY, PHILLIP RAY | | Address Redacted | | | | | | |
| BIGSTON CORP | | 1590 TOUHY AVE | | | ELK GROVE VILLAGE | IL | 60007 | USA |
| BIGSTON CORP | | 1590 TOUHY AVE | | | ELK GROVE VILLGE | IL | 60007 | USA |
| BIJAK, JAKUB | | Address Redacted | | | | | | |
| BIJEDIC, HARIS | | Address Redacted | | | | | | |
| BIJOU, DARIUS | | Address Redacted | | | | | | |
| BIKE SURGEON | | 404 S ILLINOIS AVE | | | CARBONDALE | IL | 62901 | USA |
| BILANX SOLUTIONS INC | | 6756 N RAMONA AVE | | | LINCOLNWOOD | IL | 60712 | USA |
| BILBERRY, LEANE NICOLE | | Address Redacted | | | | | | |
| BILBERRY, TIMOTHY LANCE | | Address Redacted | | | | | | |
| BILBREY, WILLIAM ROBERT | | Address Redacted | | | | | | |
| BILBY, CHRISTOPHER RYAN | | Address Redacted | | | | | | |
| BILDSON, KEN D | | Address Redacted | | | | | | |
| BILES, RICHARD | | Address Redacted | | | | | | |
| BILIK, STEVE W | | Address Redacted | | | | | | |
| BILJAN, BRANDON JAMES | | Address Redacted | | | | | | |
| BILL & RODS APPLIANCE INC | | 15210 MIDDLEBELT RD | | | LIVONIA | MI | 48154 | USA |
| BILLBOARD POSTER CO INC | | 4229 NORTH 40TH AVE | | | PHOENIX | AZ | 85019 | USA |
| BILLEDEAUX, CLINTON JOSEPH | | Address Redacted | | | | | | |
| BILLETTE, ELI | | Address Redacted | | | | | | |
| BILLIES, TIMOTHY S | | 1739 STABLE TRAILS | | | AMELIA | OH | 45102 | USA |
| BILLINGER, MEGAN NICHOLE | | Address Redacted | | | | | | |
| BILLINGER, SPENCER ALAN | | Address Redacted | | | | | | |
| BILLINGS GAZETTE | | 401 N 28TH ST | | | BILLINGS | MT | 59101 | USA |
| BILLINGS, BONNIE ANTOINETTE | | Address Redacted | | | | | | |
| BILLINGS, JACQUELYN TERESA | | Address Redacted | | | | | | |
| BILLINGSLEA, JON MICHAEL T | | Address Redacted | | | | | | |
| BILLINGSLEY, CONNIE | | 6327 CAMBRIDGE 2 | | | SAN ANTONIO | TX | 78218 | USA |
| BILLINGSLEY, TYWANE | | Address Redacted | | | | | | |
| BILLIOT, DANA RENEE | | Address Redacted | | | | | | |
| BILLMAN, JAY DEE | | Address Redacted | | | | | | |
| BILLMAN, TIMOTHY FRANCIS | | Address Redacted | | | | | | |
| BILLMANN, ADAM J | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BILLOT, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| BILLS APPLIANCE | | 444 MICHIGAN N E | | | GRAND RAPIDS | MI | 49503 | USA |
| BILLS APPLIANCE REPAIR | | PO BOX 1000 | 5729 W HOUGHTON LK DR | | HOUGHTON LAKE | MI | 48629 | USA |
| BILLS APPLIANCE SERVICE | | 72 CR 2070 | | | EUREKA SPRINGS | AR | 72632 | USA |
| BILLS APPLIANCE SERVICE INC | | 410 N BROADWAY | PO BOX 1255 | | ADA | OK | 74820 | USA |
| BILLS APPLIANCE SERVICE INC | | PO BOX 1255 | | | ADA | OK | 74820 | USA |
| BILLS FLOOR MACHINE SERVICE | | 1227 TRACY | | | KANSAS CITY | MO | 64106 | USA |
| BILLS KEY SHOP INC | | 536 UNIVERSITY AVENUE | | | MADISON | WI | 53703 | USA |
| BILLS LOCK & KEY | | 4302 VIOLET RD | | | CORPUS CHRISTI | TX | 78410 | USA |
| BILLS LOCK & SAFE | | 401 W 7TH ST | | | LITTLE ROCK | AR | 72201 | USA |
| BILLS PARKING LOT MAINTENANCE | | 3945 SE 15TH STE NO 201 | | | DEL CITY | OK | 73115 | USA |
| BILLS PARKING LOT MAINTENANCE | | 1716 S WEBSTER | | | MIDWEST CITY | OK | 73130 | USA |
| BILLS PAVEMENT MAINTENANCE LLC | | 2121 GENERAL PERSHING BLVD | | | OKLAHOMA CITY | OK | 73107 | USA |
| BILLS RADIO & TV SERVICE | | 115 S INTEROCEAN AVE | | | HOLYOKE | CO | 80734 | USA |
| BILLS T V AND ELECTRONICS | | 925 W 1ST | | | MT PLEASANTS | TX | 75455 | USA |
| BILLS TEXAS PLUMBING CO INC | | PO BOX 3366 | | | EL PASO | TX | 79923 | USA |
| BILLS TV & ELECTRONICS | | 925 W 1ST ST | | | MT PLEASANT | TX | 75455 | USA |
| BILLS TV SERVICE | | 2974 N US 27 | | | WINCHESTER | IN | 47394 | USA |
| BILLS VIDEO & TV SERVICE | | NO 12 N UNIVERSITY DRIVE | | | FARGO | ND | 58102 | USA |
| BILLS WRECKER & RADIATOR SVC | | 2610 N WILLIAMSTON RD | | | WILLIAMSTON | MI | 48895 | USA |
| BILLS, CHRISTOPHER ALAN | | Address Redacted | | | | | | |
| BILLS, DANTE RAFAEL | | Address Redacted | | | | | | |
| BILLS, PAUL CHRISTIAN | | Address Redacted | | | | | | |
| BILLUPS, NAKIA MICHELLE | | Address Redacted | | | | | | |
| BILLY A Z BELL ELECTRONICS INC | | 1813 SPEIGHT AVE | | | WACE | TX | 70706 | USA |
| BILLY BOBS TEXAS | | 2520 RODEO PLAZA | | | FORT WORTH | TX | 76106 | USA |
| BILLY SAME DAY SERVICE, DAN | | 1929 WILSON | | | SAGINAW | MI | 48603 | USA |
| BILLYS SATELLITE INSTALLATION | | 130 DAUGHTRY DR | | | PLEASANT PLAINS | AR | 72568 | USA |
| BILLYS WASHER SERVICE | | 2 BIRCH AVENUE | | | YUKON | OK | 73099 | USA |
| BILTHUIS, JOHN | | Address Redacted | | | | | | |
| BINDER PLUMBING & HEATING INC | | 1975 E PERSHING RD | | | DECATUR | IL | 62526 | USA |
| BINDER, EARL R | | Address Redacted | | | | | | |
| BINGAMAN, ZACHARY A | | Address Redacted | | | | | | |
| BINGER, KRISTIN NICOLE | | Address Redacted | | | | | | |
| BINGHAM ELECTRIC | | 3308 L AVE | | | LUBBOCK | TX | 79405 | USA |
| BINGHAM, CAMERON ALECK | | Address Redacted | | | | | | |
| BINGHAM, DAVID N | | Address Redacted | | | | | | |
| BINGHAM, SARA | | Address Redacted | | | | | | |
| BINION, ADRIANNA MARIEL | | Address Redacted | | | | | | |
| BINKLEY, BRANDYN TODD | | Address Redacted | | | | | | |
| BINKLEY, CURTIS MICHAEL | | Address Redacted | | | | | | |
| BINON, DONALD J | | Address Redacted | | | | | | |
| BIPPES ENTERPRISES | | PO BOX 1905 | | | DUMAS | TX | 79029 | USA |
| BIRBECK, THOMAS ROSCHI | | Address Redacted | | | | | | |
| BIRCHER JR, LEON | | Address Redacted | | | | | | |
| BIRCHFIELD, GEOFFREY KRAIG | | Address Redacted | | | | | | |
| BIRCHMAN COMPANY, THE | | 1705 S CAP TX HWY NO 360 | | | AUSTIN | TX | 78746 | USA |
| BIRD FINANCE | | 5 N WASHINGTON | | | ARDMORE | OK | 73201 | USA |
| BIRD X | | 300 N ELIZABETH ST | | | CHICAGO | IL | 60607 | USA |
| BIRD, CHAD E | | Address Redacted | | | | | | |
| BIRD, HARRISON KYLE | | Address Redacted | | | | | | |
| BIRD, HEATHER L | | Address Redacted | | | | | | |
| BIRD, MATTHEW SHANE | | Address Redacted | | | | | | |
| BIRD, ZACHARY H | | Address Redacted | | | | | | |
| BIRDDOG SOLUTIONS | | 2102 N 117TH AVE | | | OMAHA | NE | 68164 | USA |
| BIRDDOG SOLUTIONS | | 2301 N 117TH AVE STE 201 | | | OMAHA | NE | 68164-3675 | USA |
| BIRK, ERIC | | Address Redacted | | | | | | |
| BIRK, JEFFREY ALAN | | Address Redacted | | | | | | |
| BIRK, NICHOLE A | | Address Redacted | | | | | | |
| BIRKETT FOR ATTORNEY GENERAL | | PO BOX 792 | | | WHEATON | IL | 60187 | USA |
| BIRKHOLZ, BRYTTNEY LEE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BIRKHOLZ, LANCE ROBERT | | Address Redacted | | | | | | |
| BIRKINBINE, DANIEL RICHARD | | Address Redacted | | | | | | |
| BIRKS, DAVID WADE | | Address Redacted | | | | | | |
| BIRKY, BRITTANY | | Address Redacted | | | | | | |
| BIRMINGHAM LOCKSMITH | | 1166 SOUTH WOODWARD | | | BIRMINGHAM | MI | 48009 | USA |
| BIRMINGHAM TV CO INC | | 33263 WOODWARD AVE | | | BIRMINGHAM | MI | 48009 | USA |
| BIRMINGHAM, KRISTYANA LAUREN | | Address Redacted | | | | | | |
| BIRNBERG MACHINERY INC | | 4828 W MAIN STREET | | | SKOKIE | IL | 60077 | USA |
| BIRTS, DAVID WARREN | | Address Redacted | | | | | | |
| BISCHOFF, CHRISTOPHER J | | Address Redacted | | | | | | |
| BISCHOFF, JUSTYN MICHAEL | | Address Redacted | | | | | | |
| BISCO INTL INC | | 543 GRANVILLE | | | HILLSIDE | IL | 601621754 | USA |
| BISCO INTL INC | | 543 GRANVILLE | | | HILLSIDE | IL | 60162-1754 | USA |
| BISEL, BRANDON SCOTT | | Address Redacted | | | | | | |
| BISER, AUSTIN ALAN | | Address Redacted | | | | | | |
| BISH, ANDY ETHAN | | Address Redacted | | | | | | |
| BISHOP FIXTURE & MILLWORK INC | | NW 7489 PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | USA |
| BISHOP PAVING CO INC | | PO BOX 25981 | | | OKLAHOMA CITY | OK | 73125 | USA |
| BISHOP, AMANDA NICOLETTE | | Address Redacted | | | | | | |
| BISHOP, ASHLEY | | Address Redacted | | | | | | |
| BISHOP, ASHLEY ROSEMARY | | Address Redacted | | | | | | |
| BISHOP, BRITTANY | | Address Redacted | | | | | | |
| BISHOP, DAVID M | | Address Redacted | | | | | | |
| BISHOP, DAVID THOMAS | | Address Redacted | | | | | | |
| BISHOP, JENNIFER JEAN | | Address Redacted | | | | | | |
| BISHOP, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| BISHOP, KEVIN B | | Address Redacted | | | | | | |
| BISHOP, KIMBERLY LOUISE | | Address Redacted | | | | | | |
| BISHOP, LEVI JAKUS | | Address Redacted | | | | | | |
| BISHOP, MICHAEL LAUREANO | | Address Redacted | | | | | | |
| BISHOP, NICOLAS GAGE | | Address Redacted | | | | | | |
| BISHOP, ORIELLE LEE | | Address Redacted | | | | | | |
| BISHOP, SAVONYA N | | Address Redacted | | | | | | |
| BISHOP, STANLEY JAVIAIR | | Address Redacted | | | | | | |
| BISHOP, THOMAS MICHAEL | | Address Redacted | | | | | | |
| BISKAMP & ASSOCIATES INC | | 14001 DALLAS PKY STE 1200 | | | DALLAS | TX | 75240 | USA |
| BISOR, NATASHA RAYNEE | | Address Redacted | | | | | | |
| BISSELL HOMECARE INC | JIM RACINOWSKI | 2345 WALKER AVE NW | | | GRAND RAPIDS | MI | 49544 | USA |
| BISSELL HOMECARE INC | | A/R REGIONAL COORDINATOR | 2345 WALKER NW | | GRAND RAPIDS | MI | 49544 | USA |
| BISSELL INC | | PO BOX 73669 0 | | | CHICAGO | IL | 60673-7690 | USA |
| BISSELL, JENNIFER M | | Address Redacted | | | | | | |
| BISSEN, MICHAEL SCOTT | | Address Redacted | | | | | | |
| BISSET, TIMOTHY JAMES | | Address Redacted | | | | | | |
| BISSON, HOLLY NOEL | | Address Redacted | | | | | | |
| BIT 3 COMPUTER CORPORATION | ACCOUNTS RECEIVBALE | 8120 PENN AVENUE SOUTH | | | MINNEAPOLIS | MN | 55431-1393 | USA |
| BIT 3 COMPUTER CORPORATION | | 8120 PENN AVENUE SOUTH | | | MINNEAPOLIS | MN | 554311393 | USA |
| BITHELL, JENNIFER | | Address Redacted | | | | | | |
| BITTEL, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| BITTNER HYRNS LASATA ET AL | | 610 SHIP ST PO BOX 290 | | | ST JOSEPH | MI | 49085 | USA |
| BITTNER HYRNS LASATA ET AL | | PO BOX 290 | 610 SHIP ST | | ST JOSEPH | MI | 49085 | USA |
| BITZ, JAMES | | 1828 S 11TH | | | LINCOLN | NE | 68502 | USA |
| BITZINGER, ANNA LEIGH | | Address Redacted | | | | | | |
| BIVENS, CHRIS ALLEN | | Address Redacted | | | | | | |
| BIVENS, ZACHARY ADAM | | Address Redacted | | | | | | |
| BIVER, PENELOPE | | 2146 W LOWA ST NO F | | | CHICAGO | IL | 60622 | USA |
| BIVINS, MARK ALLEN | | Address Redacted | | | | | | |
| BIVONA, SCOTT STEVEN | | Address Redacted | | | | | | |
| BIZE JR, LARRY | | Address Redacted | | | | | | |
| BIZOUKAS, VALERIE | | 555 31ST ST RM 312 | CO MIDWESTERN UNIVERSITY | | DOWNERS GROVE | IL | 60515 | USA |
| BIZOUKAS, VALERIE | | CO MIDWESTERN UNIVERSITY | | | DOWNERS GROVE | IL | 60515 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BJARNSON, BENJAMIN BLAINE | | Address Redacted | | | | | | |
| BJC CORPORATE HEALTH SERVICES | | 5000 MANCHESTER AVE | | | ST LOUIS | MO | 631102012 | USA |
| BJC CORPORATE HEALTH SERVICES | | 5000 MANCHESTER AVE | | | SAINT LOUIS | MO | 63110-2012 | USA |
| BJC CORPORATE HEALTH SERVICES | | PO BOX 502808 | | | ST LOUIS | MO | 63150-2808 | USA |
| BJC MEDICAL GROUP | | PO BOX 2567 | | | MARYLAND HEIGHTS | MO | 63043-2567 | USA |
| BJC MEDICAL GROUP | | PO BOX 2567 | | | MARYLAND HEIGHTS | MO | 63043-8567 | USA |
| BJELIC, ALEKSANDAR | | Address Redacted | | | | | | |
| BJERKE, TIMOTHY JOEL | | Address Redacted | | | | | | |
| BJF APPRAISALS | | 4214 CHEYENNE | | | ROWLETT | TX | 75088 | USA |
| BJORK, BRIAN KEVIN W | | Address Redacted | | | | | | |
| BJORKMAN, RUSTON DARRYL | | Address Redacted | | | | | | |
| BJORKSTRAND COMPANIES | | 11919 LARC INDUSTRIAL BLVD | | | BURNSVILLE | MN | 55337 | USA |
| BJS APPLIANCE SERVICE | | 120 OAK AVE | | | SULPHUR SPRINGS | TX | 75482 | USA |
| BJS WELDING SERVICE | | 4110 MC ARTHUR DR | | | N LITTLE ROCK | AR | 72118 | USA |
| BK ELECTRONICS | | 121 6TH AVE | | | ALEXANDRIA | MN | 56308 | USA |
| BK ELECTRONICS | | 121 6TH AVE E PO BOX 1219 | | | ALEXANDRIA | MN | 56308 | USA |
| BLACK BOX NETWORK SERVICES | | 6330 RELIABLE PKY | | | CHICAGO | IL | 60686 | USA |
| BLACK COLLEGIAN SERVICES INC | | 140 CARONDELET ST | | | NEW ORLEANS | LA | 70130 | USA |
| BLACK COLLEGIAN SERVICES INC | | ACCTS RECEIVABLE DEPT | 140 CARONDELET ST | | NEW ORLEANS | LA | 70130 | USA |
| BLACK CONSTRUCTION SERVICES | | PO BOX 963 | | | MT VERNON | IL | 62864 | USA |
| BLACK ENTERPRISE | | PO BOX 11602 | | | DES MOINES | IA | 50350-1602 | USA |
| BLACK HILLS APPRAISALS | | 821 JACKSON BLVD NO 7 | | | RAPID CITY | SD | 57702 | USA |
| BLACK MBA MAGAZINE | | 909 POYDRAS ST 36TH FL | | | NEW ORLEANS | LA | 70112 | USA |
| BLACK, ANDREW M | | Address Redacted | | | | | | |
| BLACK, BONNY JOY | | Address Redacted | | | | | | |
| BLACK, CHRIS | | Address Redacted | | | | | | |
| BLACK, ELIJAH QUALLS | | Address Redacted | | | | | | |
| BLACK, JEFF | | Address Redacted | | | | | | |
| BLACK, JENNIFER | | Address Redacted | | | | | | |
| BLACK, JEREMY STEWART | | Address Redacted | | | | | | |
| BLACK, JOEY R | | Address Redacted | | | | | | |
| BLACK, JOHN ROBERT | | Address Redacted | | | | | | |
| BLACK, JOSIE MARIE | | Address Redacted | | | | | | |
| BLACK, KACIE N | | Address Redacted | | | | | | |
| BLACK, KAREN MICHELLE | | Address Redacted | | | | | | |
| BLACK, KENDELL | | 1000 W 3RD ST | | | LITTLE ROCK | AR | 72203 | USA |
| BLACK, KODY DAVID | | Address Redacted | | | | | | |
| BLACK, KORDELL JAY | | Address Redacted | | | | | | |
| BLACK, KYLE | | Address Redacted | | | | | | |
| BLACK, KYLE JOSEPH | | Address Redacted | | | | | | |
| BLACK, LARHAE D | | Address Redacted | | | | | | |
| BLACK, MATTHEW JOSEPH | | Address Redacted | | | | | | |
| BLACK, MICHAEL | | Address Redacted | | | | | | |
| BLACK, RYAN | | Address Redacted | | | | | | |
| BLACK, SERENA ELIZABETH | | Address Redacted | | | | | | |
| BLACK, TIMOTHY ADAM | | Address Redacted | | | | | | |
| BLACK, TOSHA ANN | | Address Redacted | | | | | | |
| BLACK, TYLER JAMES | | Address Redacted | | | | | | |
| BLACK, WILLIAM CODY | | Address Redacted | | | | | | |
| BLACKBIRD, JUSTIN M | | Address Redacted | | | | | | |
| BLACKBOURN MEDIA PACKAGING | | P O BOX 1450 | | | MINNEAPOLIS | MN | 554858740 | USA |
| BLACKBOURN MEDIA PACKAGING | | NW 8740 | P O BOX 1450 | | MINNEAPOLIS | MN | 55485-8740 | USA |
| BLACKBURN ELECTRONICS | | 2709 NICHOL AVE | | | ANDERSON | IN | 46011 | USA |
| BLACKBURN, ANDREW STEPHEN | | Address Redacted | | | | | | |
| BLACKBURN, CODY ELIZABETH | | Address Redacted | | | | | | |
| BLACKBURN, MARK ALAN | | Address Redacted | | | | | | |
| BLACKBURN, RANDY | | Address Redacted | | | | | | |
| BLACKBURN, WILLIAM MICHAEL | | Address Redacted | | | | | | |
| BLACKER, ELIZABETH CHRISTINE | | Address Redacted | | | | | | |
| BLACKER, SEAN CHANDLER | | Address Redacted | | | | | | |
| BLACKIE, SABRINA LEE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLACKIES RADIO & TV | | 6147 28TH ST SE | | | GRAND RAPIDS | MI | 49546 | USA |
| BLACKLEY, TIFFANY E | | Address Redacted | | | | | | |
| BLACKMAN CHARTER TOWNSHIP | | 1990 W PARNALL RD | | | JACKSON | MI | 49201 | USA |
| BLACKMAN, DERON MAURICE | | Address Redacted | | | | | | |
| BLACKMAN, PATTY C | | 4026 ST LOUIS AVENUE | | | ST LOUIS | MO | 631072119 | USA |
| BLACKMAN, PATTY C | | 4026 ST LOUIS AVENUE | | | ST LOUIS | MO | 63107-2119 | USA |
| BLACKMAN, RODERICK B | | Address Redacted | | | | | | |
| BLACKMAN, TYREE DESHAUN | | Address Redacted | | | | | | |
| BLACKMON MOORING CO | | 399 N GREAT SOUTHWEST PKY | | | ARLINGTON | TX | 76011 | USA |
| BLACKMON MOORING OF | | SAN ANTONIO | 4808 PERRIN CREEK | | SAN ANTONIO | TX | 78217-3792 | USA |
| BLACKMON, BENJAMIN B | | Address Redacted | | | | | | |
| BLACKMON, CAROLYN S | | Address Redacted | | | | | | |
| BLACKMON, ELMER R | | Address Redacted | | | | | | |
| BLACKMON, GARRET STERLING | | Address Redacted | | | | | | |
| BLACKMON, ROMIUS DEASHON | | Address Redacted | | | | | | |
| BLACKMORE, BRANDI | | Address Redacted | | | | | | |
| BLACKMORE, JEFFERY NATHANIEL | | Address Redacted | | | | | | |
| BLACKMORE, TABITHA | | Address Redacted | | | | | | |
| BLACKSHARE, TRENT MICHAEL | | Address Redacted | | | | | | |
| BLACKSHIRE, BRITTANY SHAYLA | | Address Redacted | | | | | | |
| BLACKWELL IGBANUGO PA | | 3601 W 76TH ST STE 250 | | | MINNEAPOLIS | MN | 55435 | USA |
| BLACKWELL PARKING LOT STRIPING | | 2413 WESTERN AVE | | | TOPEKA | KS | 66611 | USA |
| BLACKWELL, ALEX MICHAEL | | Address Redacted | | | | | | |
| BLACKWELL, EDWARD DEANDERA | | Address Redacted | | | | | | |
| BLACKWELL, KEITH EDWARD | | Address Redacted | | | | | | |
| BLACKWELL, KYLE HAL | | Address Redacted | | | | | | |
| BLACKWELL, ZACHARY EVAN | | Address Redacted | | | | | | |
| BLACKWOOD, JEREMY ROY | | Address Redacted | | | | | | |
| BLAD, DAVID R | | Address Redacted | | | | | | |
| BLADA, DYLAN HOWARD | | Address Redacted | | | | | | |
| BLADA, TIFANIE R | | Address Redacted | | | | | | |
| BLADERUNNERS LAWN SERVICE | | PO BOX 180156 | | | FORT SMITH | AR | 72918 | USA |
| BLADES, JUSTIN | | Address Redacted | | | | | | |
| BLAGG, AARON EDWARD | | Address Redacted | | | | | | |
| BLAGOJEVSKI, PAVEL | | Address Redacted | | | | | | |
| BLAHA, PETER A | | Address Redacted | | | | | | |
| BLAHARSKI, JOSEPH ROBERT | | Address Redacted | | | | | | |
| BLAIN, DANNY RAY | | Address Redacted | | | | | | |
| BLAIN, JENNIFER ANN | | Address Redacted | | | | | | |
| BLAIN, SEAN P | | Address Redacted | | | | | | |
| BLAINE, CHRISTOPHER ALLEN | | Address Redacted | | | | | | |
| BLAINE, JOHN ALAN | | Address Redacted | | | | | | |
| BLAIR III, ROBERT O | | Address Redacted | | | | | | |
| BLAIR, ANGELA | | LOC NO 8586 PETTY CASH | 12707 N FREEWAY STE 330 | | HOUSTON | TX | 77060 | USA |
| BLAIR, BRIAN THOMAS | | Address Redacted | | | | | | |
| BLAIR, CHERYL ROSE | | Address Redacted | | | | | | |
| BLAIR, DAVID RAY | | Address Redacted | | | | | | |
| BLAIR, ELIZABETH DANYELL | | Address Redacted | | | | | | |
| BLAIR, JAMAAR | | Address Redacted | | | | | | |
| BLAIR, JASON E | | Address Redacted | | | | | | |
| BLAIR, JOSHUA R | | Address Redacted | | | | | | |
| BLAIR, MIKAL JASMINE | | Address Redacted | | | | | | |
| BLAIR, RYLI | | Address Redacted | | | | | | |
| BLAIR, STEPHEN J | | Address Redacted | | | | | | |
| BLAIRS TV INC | | 429 WEST BROADWAY | | | MEDFORD | WI | 54451 | USA |
| BLAKE & BALL | | 303 5 HILL ARCADE BLDG | | | GALESBURG | IL | 61401 | USA |
| BLAKE LAMB FUNERAL HOMES INC | | 12 W MAPLE ST 2ND FL W | | | CHICAGO | IL | 60610 | USA |
| BLAKE, AARON T | | Address Redacted | | | | | | |
| BLAKE, ANDREW E | | Address Redacted | | | | | | |
| BLAKE, BRANDON H | | 201 SINCERE ST | | | MONROE | LA | 71202 | USA |
| BLAKE, CORI M | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLAKE, DON W | | PO BOX 1755 | | | NORMAN | OK | 73070 | USA |
| BLAKE, EDWARD JOHN | | Address Redacted | | | | | | |
| BLAKE, MELISSA GRACE | | Address Redacted | | | | | | |
| BLAKE, NAMEL B | | Address Redacted | | | | | | |
| BLAKE, ROY DUANE | | Address Redacted | | | | | | |
| BLAKE, WENDY KATHLEEN | | Address Redacted | | | | | | |
| BLAKE, WILLIAM DERRICK | | Address Redacted | | | | | | |
| BLAKEMAN, ELIZABETH ANNE | | Address Redacted | | | | | | |
| BLAKEMORE, MELODY DAWN | | Address Redacted | | | | | | |
| BLAKENSHIP, CLYDE WAYNE | | Address Redacted | | | | | | |
| BLAKESLEY APPLIANCE SVC, JIM | | 319 FOURTH ST NW | | | AITKIN | MN | 564311213 | USA |
| BLAKESLEY APPLIANCE SVC, JIM | | 319 FOURTH ST NW | | | AITKIN | MN | 56431-1213 | USA |
| BLAKEY, QUENTESSIA MARSHAY | | Address Redacted | | | | | | |
| BLAKLEY, AMANDA ANN | | Address Redacted | | | | | | |
| BLALOCK, BRENT N | | Address Redacted | | | | | | |
| BLALOCK, WILLIAM ROBERT | | Address Redacted | | | | | | |
| BLAN, PATRICK | | Address Redacted | | | | | | |
| BLANCHARD, ADAM CHRISTOPHE | | Address Redacted | | | | | | |
| BLANCHARD, ANTHONY VINCENT | | Address Redacted | | | | | | |
| BLANCHARD, BRIAN JOSEPH | | Address Redacted | | | | | | |
| BLANCHARD, JEREMY DANIEL | | Address Redacted | | | | | | |
| BLANCHARD, JONATHAN D | | Address Redacted | | | | | | |
| BLANCHARD, MICHAEL WILLIAM | | Address Redacted | | | | | | |
| BLANCHARD, ROBIN MICHELLE | | Address Redacted | | | | | | |
| BLANCHARD, SEAN MICHAEL | | Address Redacted | | | | | | |
| BLANCHARD, TERRY SCOTT | | Address Redacted | | | | | | |
| BLANCHAT, ERICA P | | Address Redacted | | | | | | |
| BLANCO ELECTRIC INC | | 4725 LOVELAND ST | | | METAIRIE | LA | 70006 | USA |
| BLANCO, ADAM RAYMOND | | Address Redacted | | | | | | |
| BLANCO, ANGELO | | Address Redacted | | | | | | |
| BLANCO, TIFFANIE NICOLE | | Address Redacted | | | | | | |
| BLANCO, YENITZE BARBARA | | Address Redacted | | | | | | |
| BLAND, DUSTIN RAY | | Address Redacted | | | | | | |
| BLAND, NICOLE C | | Address Redacted | | | | | | |
| BLANK, CURTIS GILBERT | | Address Redacted | | | | | | |
| BLANK, DANIEL STEVEN | | Address Redacted | | | | | | |
| BLANK, PAUL M | | Address Redacted | | | | | | |
| BLANKENSHIP, CASSIE JUSTIN | | Address Redacted | | | | | | |
| BLANKENSHIP, GRANT REED | | Address Redacted | | | | | | |
| BLANKENSHIP, JOSHUA RYAN | | Address Redacted | | | | | | |
| BLANKENSHIP, ZACHARY MICHAEL | | Address Redacted | | | | | | |
| BLANTON, CHRISTOPHER L | | Address Redacted | | | | | | |
| BLASCHKE, MADDIE LYNN | | Address Redacted | | | | | | |
| BLASKAY, JEREMY MICHAEL | | Address Redacted | | | | | | |
| BLASKOW, MATTHEW ROBERT | | Address Redacted | | | | | | |
| BLAST TECHNOLOGY INC | | 35 FOX MEADOW | | | ST LOUIS | MO | 63127 | USA |
| BLASUTIG, JOSEPH MARC | | Address Redacted | | | | | | |
| BLASZCZYK, NICHOLAS | | Address Redacted | | | | | | |
| BLASZEK, HENRY | | Address Redacted | | | | | | |
| BLATNICK, JARED | | Address Redacted | | | | | | |
| BLATT HASENMILLER ET AL | | 2 N LA SALLE ST STE 900 | | | CHICAGO | IL | 60602 | USA |
| BLATT HASENMILLER LEIBSKER | | & MOORE GREAT LAKES COLLECTION | 2 N LASALLE ST STE 900 | | CHICAGO | IL | 60602 | USA |
| BLATT HASENMILLER LEIBSKER | | 111 W JACKSON BLVD 15TH FL | | | CHICAGO | IL | 60604 | USA |
| BLATT HASENMILLER LEIBSKER | | 211 LANDMARK DR STE E5 | REF HURLEY STATE BANK | | NORMAL | IL | 61761-6165 | USA |
| BLATT HASENMILLER LEIBSKER & | | MOORE LLC | 211 LANDMARK DR STE E5 | | NORMAL | IL | 61761 | USA |
| BLATT HASENMILLER LIEBSKER & MOORE LLC | | 125 S WACKER DR STE 400 | REF 1530913 EXCALIBUR II | | CHICAGO | IL | 60606 | USA |
| BLATTEIS & SCHNUR | | 500 N DEARBORN STE 605 | | | CHICAGO | IL | 60610 | USA |
| BLAUW, KELLY CHRISTINE | | Address Redacted | | | | | | |
| BLAXTON, TYLER LEE | | Address Redacted | | | | | | |
| BLAZEK JR, ALFRED S | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLEA, BRIAN NICHOLAS | | Address Redacted | | | | | | |
| BLEAR, NICK BRENT | | Address Redacted | | | | | | |
| BLECKE, PEGGY | | Address Redacted | | | | | | |
| BLEDSAW, LESLIE MARIE | | Address Redacted | | | | | | |
| BLEDSOE MANAGEMENT INC | | 6815 W KELLOGG DR | | | WICHITA | KS | 67209 | USA |
| BLEDSOE, AISHA | | Address Redacted | | | | | | |
| BLEDSOE, CORY DALE | | Address Redacted | | | | | | |
| BLEDSOE, NATASHA SHAUNTA | | Address Redacted | | | | | | |
| BLEECKER BRODEY & ANDREWS | | 9247 N MERIDIAN ST STE 200 | | | INDIANAPOLIS | IN | 46260 | USA |
| BLEICH, DEREK MICHAEL | | Address Redacted | | | | | | |
| BLEIER INDUSTRIES LTD | | 2030 W DESERT COVE | | | PHOENIX | AZ | 85029 | USA |
| BLEUENSTEIN, TY MICHAEL | | Address Redacted | | | | | | |
| BLEVENS, BRENT R | | Address Redacted | | | | | | |
| BLEVINS, AMANDA LYNNE | | Address Redacted | | | | | | |
| BLEVINS, ANDREW CURTIS | | Address Redacted | | | | | | |
| BLEVINS, ANTHONY JAMES | | Address Redacted | | | | | | |
| BLEVINS, COURTNEY HUNTER | | Address Redacted | | | | | | |
| BLEVINS, REBEKAH G | | Address Redacted | | | | | | |
| BLEVINS, SHAWN STEVEN | | Address Redacted | | | | | | |
| BLEVINS, STEFFEN MERRITT | | Address Redacted | | | | | | |
| BLEVINS, TIFFANY D | | Address Redacted | | | | | | |
| BLEVINS, WESLEY EUGENE | | Address Redacted | | | | | | |
| BLEWETT, DEREK KYLE | | Address Redacted | | | | | | |
| BLICKENSDORF, NICOLE MARIE | | Address Redacted | | | | | | |
| BLIESE, MICHELLE ANNE | | Address Redacted | | | | | | |
| BLIESENER, JEREMY | | Address Redacted | | | | | | |
| BLIMPIE | | 1120 N CARBON | | | MARION | IL | 62959 | USA |
| BLINE LUBE CENTER | | 1506 W 2ND ST | | | ODESSA | TX | 79760 | USA |
| BLINE LUBE CENTER | | BOX 4598 | 1506 W 2ND ST | | ODESSA | TX | 79760 | USA |
| BLINE STRIPING | | 1441 LADD AVE | | | WOOD RIVER | IL | 62095 | USA |
| BLINKYS BRIGHT IDEAS | | 3556 TWIN OAKS COURT | | | ORION | MI | 48359 | USA |
| BLISSFIELD ADVANCE | | 121 NEWSPAPER DRIVE | | | BLISSFIELD | MI | 49228 | USA |
| BLITT & GAINES PC | | 318 W ADAMS ST 1600 | | | CHICAGO | IL | 60606 | USA |
| BLIZNICK, ASHLEY | | Address Redacted | | | | | | |
| BLN OFFICE PARK | | 2001 KILLEBREW DR | | | BLOOMINGTON | MN | 55425 | USA |
| BLOCH APPLIANCE SERVICE CO | | W61 N297 WASHINGTON AVE | | | CEDARBURG | WI | 53012 | USA |
| BLOCH, AARON MICHAEL | | Address Redacted | | | | | | |
| BLOCH, MARISSA IRIS | | Address Redacted | | | | | | |
| BLOCH, MARTIN PHILIP | | Address Redacted | | | | | | |
| BLOCH, PAUL DANIEL | | Address Redacted | | | | | | |
| BLOCHER, MATTHEW HADEN | | Address Redacted | | | | | | |
| BLOCK & CO INC | | PO BOX 94020 | | | PALATINE | IL | 600944020 | USA |
| BLOCK & CO INC | | PO BOX 807 | | | MOUNT PROSPECT | IL | 60056-0807 | USA |
| BLOCK & CO INC | | 1972 MOMENTUM PL | | | CHICAGO | IL | 60689-5319 | USA |
| BLOCK, AMY REBECCA | | Address Redacted | | | | | | |
| BLOCK, BRITTANY ANNE | | Address Redacted | | | | | | |
| BLOCK, KIRSTIN ELISE | | Address Redacted | | | | | | |
| BLOCK, SEAN PAUL | | Address Redacted | | | | | | |
| BLOCKER, HAMILTON STERLING | | Address Redacted | | | | | | |
| BLODGETT, ANDREW LYNN | | Address Redacted | | | | | | |
| BLODGETT, DERRICK JAMES | | Address Redacted | | | | | | |
| BLODGETT, NICK AARON | | Address Redacted | | | | | | |
| BLOEMER, NICHOLAS SCOTT | | Address Redacted | | | | | | |
| BLOEMERS, DERK JAMES | | Address Redacted | | | | | | |
| BLOES, BRAD MICHAEL | | Address Redacted | | | | | | |
| BLOKH, STEVEN | | Address Redacted | | | | | | |
| BLOMBERG, NICOLE MARIE | | Address Redacted | | | | | | |
| BLOME, JACOB A | | Address Redacted | | | | | | |
| BLONDEAU, MADELEINE WRAY | | Address Redacted | | | | | | |
| BLONDELLS FLOWERS & GIFTS | | 201 WEST MAIN STREET | | | WILSON | OK | 73463 | USA |
| BLONS, SCOTT JAY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLOOM APPLIANCE&SATELLITE | | 1305 CARLISLE | | | OAKLAHOMA CITY | OK | 73120 | USA |
| BLOOM ROOFING SYSTEMS INC | | PO BOX 1810 | | | ANN ARBOR | MI | 48106-1810 | USA |
| BLOOM, ERIC JAMES | | Address Redacted | | | | | | |
| BLOOM, JOSHUA | | Address Redacted | | | | | | |
| BLOOMFIELD TOWNSHIP | | 4200 TELEGRAPH RD | PO BOX 489 | | BLOOMFIELD HILL | MI | 48303-0489 | USA |
| BLOOMFIELD, JAMES TYLER | | Address Redacted | | | | | | |
| BLOOMINGDALE, VILLAGE OF | | 179 S BLOOMINGDALE RD | | | BLOOMINGDALE | IL | 60108 | USA |
| BLOOMINGDALE, VILLAGE OF | | 201 S BLOOMINGDALE RD | | | BLOOMINGDALE | IL | 60108 | USA |
| BLOOMINGDALE, VILLAGE OF | | FINANCE DEPT | | | BLOOMINGDALE | IL | 60108 | USA |
| BLOOMINGDALE, VILLAGE OF | | P O BOX 4717 | | | NORTH SUBURBAN | IL | 601974717 | USA |
| BLOOMINGSALES | | 7248 US 45 S | | | CARRIER MILLS | IL | 62917 | USA |
| BLOOMINGTON HOSPITAL INC | | 888 AUTO MALL RD | | | BLOOMINGTON | IN | 47401 | USA |
| BLOOMINGTON SECURITY SOLUTIONS | | 9905 LYNDALE AVE S | | | BLOOMINGTON | MN | 55420 | USA |
| BLOOMINGTON, CITY OF | | 2215 W OLD SHAKOPEE RD | | | BLOOMINGTON | MN | 55431 | USA |
| BLOOMINGTON, CITY OF | | 109 E OLIVE ST | BLOOMINGTON CITY HALL | | BLOOMINGTON | IL | 61701 | USA |
| BLOOMINGTON, CITY OF | | CENTRAL ILLINOIS BANK | PO BOX 5216 | | BLOOMINGTON | IL | 61702 | USA |
| BLOOMINGTON, CITY OF | | PO BOX 5216 | | | BLOOMINGTON | IL | 61702 | USA |
| BLOOMINGTON, CITY OF | | PO BOX 1524 | | | BLOOMINGTON | IL | 617021524 | USA |
| BLOOMINGTON, CITY OF | | PO BOX 2500 | | | BLOOMINGTON | IN | 47402-2500 | USA |
| BLOOMINGTON, CITY OF | | 1800 W OLD SHAKOPEE RD | | | BLOOMINGTON | MN | 55431-3080 | USA |
| BLOOMINGTON, CITY OF | | PO BOX 1524 | | | BLOOMINGTON | IL | 61702-1524 | USA |
| BLOOMS IN HOME TV REPAIR | | PO BOX 53487 | | | LUBBOCK | TX | 79453 | USA |
| BLOSSOM BASKET FLORIST, THE | | 1002 NORTH CUNNINGHAM | | | URBANA | IL | 61801 | USA |
| BLOTEVOGEL, CORY LEE | | Address Redacted | | | | | | |
| BLOTSKE, CODY | | Address Redacted | | | | | | |
| BLOUNT, AMANDA ELIZABETH | | Address Redacted | | | | | | |
| BLOUNT, REGINAL TERRELL | | Address Redacted | | | | | | |
| BLOUSTINE, JEFF DEAN | | Address Redacted | | | | | | |
| BLOW, JUSTIN WILLIAM | | Address Redacted | | | | | | |
| BLOW, ROBERT PHILLIP | | Address Redacted | | | | | | |
| BLOWERS, KATHRYN ELISE | | Address Redacted | | | | | | |
| BLOYED SRA, SUZANNE K | | 6024 E 57TH PL | | | TULSA | OK | 74135 | USA |
| BLU DOT DESIGN & MANUFACTURING | | 3236 CALIFORNIA ST NE | | | MINNEAPOLIS | MN | 55418 | USA |
| BLUAIN, BRITTNY CHANTELL | | Address Redacted | | | | | | |
| BLUDWORTH, KAITLYN | | Address Redacted | | | | | | |
| BLUE BONNET FLORIST | | 9805 J BISONNET | | | HOUSTON | TX | 77036 | USA |
| BLUE BONNET FLORIST | | 9805 J BISSONNET | | | HOUSTON | TX | 77036 | USA |
| BLUE CHIP ELECTRONICS SERVICE | | 4389 MT CARMEL TOBASCO RD | | | CINCINNATI | OH | 45244 | USA |
| BLUE CHIP ELECTRONICS SERVICE | | 4389 MT CARMEL TOBASCO ROAD | | | CINCINNATI | OH | 45244 | USA |
| BLUE CHIP LAWN & LANDSCAPING | | 9434 PRINCETON GLENDALE RD | | | HAMILTON | OH | 45011 | USA |
| BLUE DIAMOND COFFEE SERVICE | | 1405 BERNARD DR STE E | | | ADDISON | IL | 60101 | USA |
| BLUE EARTH CO CHILD SUPPORT | | 410 SOUTH FIFTH STREET | | | MANKATO | MN | 560023526 | USA |
| BLUE EARTH CO CHILD SUPPORT | | PO BOX 3526 | 410 SOUTH FIFTH STREET | | MANKATO | MN | 56002-3526 | USA |
| BLUE III, EDOIN KEMEL | | Address Redacted | | | | | | |
| BLUE MOON INVESTIGATIONS | | PO BOX 57888 | | | WEBSTER | TX | 77598 | USA |
| BLUE RIBBON DISTRIBUTING | | 1260 S PARKER RD | | | DENVER | CO | 80231 | USA |
| BLUE SKY SATELLITE SERVICES | | 811 E 23RD ST STE E | | | LAWRENCE | KS | 66049 | USA |
| BLUE, DUSTIN DEVLIN | | Address Redacted | | | | | | |
| BLUE, KIRSTEN LYNN | | Address Redacted | | | | | | |
| BLUE, MARCUS PAUL | | Address Redacted | | | | | | |
| BLUEBONNET QS HOTEL LLC | | 9138 BLUEBONNET CENTRE BLVD | | | BATON ROUGE | LA | 70809 | USA |
| BLUEFORD, KENNETH WILLIAM | | Address Redacted | | | | | | |
| BLUEGRASS INSTALLATIONS | | 44 BEECH ST | | | KUTTAWA | KY | 47055 | USA |
| BLUEGRASS LAWNCARE | | 13852 FERGUSON LN | | | HAZELWOOD | MO | 630443802 | USA |
| BLUEGRASS LAWNCARE | | 13852 FERGUSON LN | | | HAZELWOOD | MO | 63044-3802 | USA |
| BLUELINE MAINTENANCE INC | | 38321 CHEVIOT DRIVE | | | STERLING HEIGHTS | MI | 48310 | USA |
| BLUEPRINT DIGITAL GROUP | | 2528 132ND LN NW | | | COON RAPIDS | MN | 55448 | USA |
| BLUESTEIN, DAVID | | 12533 DALE CT | | | BROOMFIELD | CO | 800205492 | USA |
| BLUESTEIN, DAVID | | 12533 DALE CT | | | BROOMFIELD | CO | 80020-5492 | USA |
| BLUFFTON TV ELECTRONIC SVCS | | 208 W MARKET ST | | | BLUFFTON | IN | 46714 | USA |
| BLUKIWI LLC | | 2824 E NORA DR | | | SALT LAKE CITY | UT | 84124 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLUM, ROBERTO EDUARDO | | Address Redacted | | | | | | |
| BLUME, GREG VINCENT | | Address Redacted | | | | | | |
| BLUME, GREGORY | | 7199 W 98TH TERR STE 130 | | | OVERLAND PARK | KS | 66212 | USA |
| BLUNCK, SAMUEL LEONARD | | Address Redacted | | | | | | |
| BLUNT, JERRIMY EARL | | Address Redacted | | | | | | |
| BLUST, DENNIS | | Address Redacted | | | | | | |
| BLYTHE, BRITTANY NICOLE | | Address Redacted | | | | | | |
| BLYTHE, ERIC TERRENCE | | Address Redacted | | | | | | |
| BLYUMIN, MITCH BRIAN | | Address Redacted | | | | | | |
| BMC FINANCIAL SERVICES CO | | 2101 CITY WEST BLVD | | | HOUSTON | TX | 77042 | USA |
| BMC FINANCIAL SERVICES CO | | PO BOX 203227 | | | HOUSTON | TX | 77216-3227 | USA |
| BMC RECEIVABLES CORP NO 3 | | PO BOX 200401 | | | HOUSTON | TX | 77216-0401 | USA |
| BMC SOFTWARE DISTRIBUTION INC | | PO BOX 201040 | | | HOUSTON | TX | 772161040 | USA |
| BMC SOFTWARE DISTRIBUTION INC | | PO BOX 200567 | | | HOUSTON | TX | 77216-0567 | USA |
| BMC SOFTWARE INC | | PO BOX 201040 | | | HOUSTON | TX | 772161040 | USA |
| BMC SOFTWARE INC | | PO BOX 201040 | | | HOUSTON | TX | 77216-1040 | USA |
| BMH ARCHITECTS INC | | 3237 W NORTHWEST HWY STE 101 | | | DALLAS | TX | 75220 | USA |
| BNB SYSTEMS INC | | PO BOX 25054 | | | LITTLE ROCK | AR | 72221 | USA |
| BNE PALLET RECYCLING CORP | | 2819 CALVERT AVE | | | OVERLAND | MO | 63114 | USA |
| BNSF LOGISTICS LLC | | 2500 LOU MINK DR | | | FORT WORTH | TX | 76151 | USA |
| BNSF LOGISTICS LLC | | 75 REMITTANCE DR STE 1767 | | | CHICAGO | IL | 60675-1767 | USA |
| BOAKYE DANQUAH, AKOSUA ALEXIS A | | Address Redacted | | | | | | |
| BOAM & ASSOCIATES, CURTIS | | 560 3RD ST | | | IDAHO FALLS | ID | 83401 | USA |
| BOAN, MELLISA ANNE | | Address Redacted | | | | | | |
| BOARD OF WATER AND LIGHT | | PO BOX 13007 | | | LANSING | MI | 489013007 | USA |
| BOARD OF WATER AND LIGHT | | PO BOX 13007 | | | LANSING | MI | 48901-3007 | USA |
| BOARD OF WATER WORKS | | PO BOX 755 | | | PUEBLO | CO | 810020755 | USA |
| BOARD OF WATER WORKS | | PUEBLO COLORADO | PO BOX 755 | | PUEBLO | CO | 81002-0755 | USA |
| BOARD UP & GLASS UNLIMITED | | PO BOX 768 | | | OAK LAWN | IL | 60454 | USA |
| BOASIAKO, ANDREW | | Address Redacted | | | | | | |
| BOATMAN TIRE & SERVICE | | 315 N UNIVERSITY DR | | | NACOGDOCHES | TX | 75961 | USA |
| BOATMENS BANK OF MID MISSOURI | | PO BOX 1227 | | | COLUMBIA | MO | 06520 | USA |
| BOATMENS BANK OF MID MISSOURI | | PO BOX 1227 | | | COLUMBIA | MO | 65205 | USA |
| BOATMENS FIRST NATIONAL BANK | | PO BOX 419038 | | | KANSAS CITY | MO | 64183 | USA |
| BOATMENS FIRST NATIONAL BANK | | OF OKLAHOMA | P O BOX 25189 | | OKLAHOMA CITY | OK | 73125 | USA |
| BOATMENS FIRST NATIONAL BANK | | P O BOX 25189 | | | OKLAHOMA CITY | OK | 73125 | USA |
| BOATMENS NATIONAL BANK | | PO BOX 18288F | | | ST LOUIS | MO | 631508288 | USA |
| BOATMENS NATIONAL BANK | | PO BOX 18288F | | | ST LOUIS | MO | 63150-8288 | USA |
| BOATMENS TRUST COMPANY | | 510 LOCUST STREET | P O BOX 14768 | | ST LOUIS | MO | 63178 | USA |
| BOATMENS TRUST COMPANY | | P O BOX 14768 | | | ST LOUIS | MO | 63178 | USA |
| BOATNER, DEROUSUN OLERICK | | Address Redacted | | | | | | |
| BOATRIGHT APPLIANCE | | RT 6 BOX 256 | | | KEMP | TX | 75143 | USA |
| BOATWRIGHT, MARCUS | | Address Redacted | | | | | | |
| BOB & JOS CATERING SERVICE | | PO BOX 305 | | | INTERLOCHEN | MI | 49643 | USA |
| BOB STUART & SONS PAINTING INC | | PO BOX 871 | | | VALLIANT | OK | 74764 | USA |
| BOB STUART PAINTING LLP | | PO BOX 871 | | | VALLIANT | OK | 74764 | USA |
| BOB, LANCE MICAH | | Address Redacted | | | | | | |
| BOBB, CRYSTAL L | | Address Redacted | | | | | | |
| BOBBE, JOSEPH KYLE | | Address Redacted | | | | | | |
| BOBER, RICHARD MICHEAL | | Address Redacted | | | | | | |
| BOBO, KRISTOPHER DENARD | | Address Redacted | | | | | | |
| BOBOWSKI & ASSOCIATES | | 1300 IROQUOIS DR | | | NAPERVILLE | IL | 60563 | USA |
| BOBS ADVANCED LOCK & AUTO | | PO BOX 1111 | | | OSWEGO | IL | 60543 | USA |
| BOBS APPLIANCE SERVICE | | 225 SMOKEY ST | | | FT COLLINS | CO | 80525 | USA |
| BOBS ELECTRONICS | | 123 S MAIN ST | | | PIEDMONT | MO | 63957 | USA |
| BOBS ELECTRONICS | | 1710 E ST | | | PAWNEE CITY | NE | 68420 | USA |
| BOBS ELECTRONICS & TV | | PO BOX 40 | | | MAURICE | LA | 70555 | USA |
| BOBS ELECTRONICS INC | | 1470 S MAIN ST | | | SALT LAKE CITY | UT | 84115 | USA |
| BOBS FLOWER SHOP | | ROUTE 161 | | | BELLEVILLE | IL | 62221 | USA |
| BOBS FLOWER SHOP | | 315 SHERMAN ST | | | BELLEVILLE | IL | 62221-4199 | USA |
| BOBS INSTALLATION SERVICE | | 1827 COMMONWEALTH | | | KALAMAZOO | MI | 49006 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOBS JANITORIAL SERVICE & | | 5711 SW 21ST STREET | | | TOPEKA | KS | 66604 | USA |
| BOBS JANITORIAL SERVICE & | | SUPPLY | 5711 SW 21ST STREET | | TOPEKA | KS | 66604 | USA |
| BOBS MASTER SAFE & LOCK | | 8179 E 21ST ST | | | INDIANAPOLIS | IN | 46219 | USA |
| BOBS MASTER SAFE & LOCK | | 5631 MADISON AVE | | | INDIANAPOLIS | IN | 46227 | USA |
| BOBS OF COLORADO | | 2529 BUSCH AVENUE | | | COLORADO SPRINGS | CO | 80904 | USA |
| BOBS REPAIR SERVICE | | 61361 US 31 SOUTH | | | SOUTH BEND | IN | 46614 | USA |
| BOBS SATELLITE & ELECTRONICS | | 13120 COUNTY RD 1125 | | | TYLER | TX | 75709 | USA |
| BOBS SATELLITE & ELECTRONICS | | 13120 COUNTY RD 1125 | GREENBRIAR RD | | TYLER | TX | 75709 | USA |
| BOBS TV & APPLIANCE | | 303 SOUTH 3RD STREET | | | MILBANK | SD | 57252 | USA |
| BOBS TV & APPLIANCE | | 110 N 4TH ST | | | OREGON | IL | 61061 | USA |
| BOBS TV & APPLIANCE | | PO BOX 1150 | | | MOUNTAIN VIEW | MO | 65548 | USA |
| BOBS TV & VIDEO INC | | 223 EAST RANDOLPH | | | ENID | OK | 737014105 | USA |
| BOBS TV & VIDEO INC | | 223 EAST RANDOLPH | | | ENID | OK | 73701-4105 | USA |
| BOBS TV REPAIR SHOP | | 51235 WASHINGTON AVENUE | | | NEW BALTIMORE | MI | 48047 | USA |
| BOBS TV SALES & SERVICE | | HCR 67 BOX 275 | | | ASH FLAT | AR | 72513 | USA |
| BOBUS, SARAH ANN | | Address Redacted | | | | | | |
| BOBYACK, KENNETH PAUL | | Address Redacted | | | | | | |
| BOCCACCIO, ASHLEY CHARLICE | | Address Redacted | | | | | | |
| BOCK, AARON JAMES | | Address Redacted | | | | | | |
| BOCK, CODY J | | Address Redacted | | | | | | |
| BOCK, DAVID MICHAEL | | Address Redacted | | | | | | |
| BOCK, JEFFREY ALAN | | Address Redacted | | | | | | |
| BOCKIUS, BRIAN PAUL | | Address Redacted | | | | | | |
| BOCKRAND, AREND RUDOF | | Address Redacted | | | | | | |
| BOCKS BEESSS | | 5739 N 16TH ST | | | PHOENIX | AZ | 85016 | USA |
| BOCOCK II, HARVEY JAMES | | Address Redacted | | | | | | |
| BOCOCK, JUSTIN KENNETH | | Address Redacted | | | | | | |
| BODAK, MICHELLE MARIE | | Address Redacted | | | | | | |
| BODDEN, DARCIE D | | Address Redacted | | | | | | |
| BODDIE, ROBERT ANTWON | | Address Redacted | | | | | | |
| BODE FINN COMPANY CINCINNATI | | DEPT NO 853 | | | CINCINNATI | OH | 45269 | USA |
| BODE JR , DARRELL LUKE | | Address Redacted | | | | | | |
| BODEN, KYLE DENNIS | | Address Redacted | | | | | | |
| BODENHAMER, CHRISTIAN VONTRECE | | Address Redacted | | | | | | |
| BODFISH, GREG ROARY | | Address Redacted | | | | | | |
| BODIE JR , DARRELL A | | Address Redacted | | | | | | |
| BODILLY, JOEL | | Address Redacted | | | | | | |
| BODILY III, ROBERT MARK | | Address Redacted | | | | | | |
| BODILY, RICHARD E | | PO BOX 727 | | | CENTERVILLE | UT | 84014 | USA |
| BODIN, GEORGE JON | | Address Redacted | | | | | | |
| BODNAR, ANTHONY SHANE | | Address Redacted | | | | | | |
| BODNAR, GABRIEL | | Address Redacted | | | | | | |
| BODOVSKY, ADAM KEITH | | Address Redacted | | | | | | |
| BODOVSKY, ALLEN KYLE | | Address Redacted | | | | | | |
| BODY ELITE FITNESS CENTER, THE | | 6417 W PARK AVE | | | HOUMA | LA | 70364 | USA |
| BODY PARTS STORE, THE | | 2661 NE BROADWAY | | | DES MOINES | IA | 50317 | USA |
| BODYCOTE INDUSTRIAL TESTING | | 235C S SEVENTH ST | | | ST LOUIS | MO | 631044296 | USA |
| BODYCOTE INDUSTRIAL TESTING | | 235C S SEVENTH ST | | | ST LOUIS | MO | 63104-4296 | USA |
| BODZIN, JORDAN ROCKWELL | | Address Redacted | | | | | | |
| BOECKMANN CO , PAUL | | 1001 W 33RD STREET | | | N LITTLE ROCK | AR | 72118 | USA |
| BOEDEKER, DANIEL LEE | | Address Redacted | | | | | | |
| BOEDEKER, SID | | 6822 HAZELWOOD RD | | | ST LOUIS | MO | 63134 | USA |
| BOEDEKER, SID | | SAFETY SHOE SERVICE INC | 6822 HAZELWOOD RD | | ST LOUIS | MO | 63134 | USA |
| BOEGER, PHOEBE JEANNE | | Address Redacted | | | | | | |
| BOEHART, JAMES ROBERT | | Address Redacted | | | | | | |
| BOEHLERT, JOSHUA WILLIAM | | Address Redacted | | | | | | |
| BOEHM, AARON MICHAEL | | Address Redacted | | | | | | |
| BOEHM, DAVID ADAM | | Address Redacted | | | | | | |
| BOEHM, JAMES M | | 2592 BOEHMFARM RD | | | HAMILTON | OH | 45013 | USA |
| BOEHMER, MELISSA ANDREA | | Address Redacted | | | | | | |
| BOEHMER, STEPHEN ALLEN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOERBOOM, ALLEN | | Address Redacted | | | | | | |
| BOERGER, LOUIS A | | Address Redacted | | | | | | |
| BOERTJE, MELANIE VICTORIA | | Address Redacted | | | | | | |
| BOESE, KAMERON MARK | | Address Redacted | | | | | | |
| BOESTER, ADAM RAY | | Address Redacted | | | | | | |
| BOETTCHER RYAN MARTIN & BISHER | | 4323 NW 63TD ST STE 110 | | | OKLAHOMA CITY | OK | 73116 | USA |
| BOETTCHER, DOUGLAS ALAN | | Address Redacted | | | | | | |
| BOGAN, ANTHONY WAYNE | | Address Redacted | | | | | | |
| BOGAN, LOUIE HUNTER | | Address Redacted | | | | | | |
| BOGAN, OSBORN BLAKE | | Address Redacted | | | | | | |
| BOGAN, TIARA LATRICE | | Address Redacted | | | | | | |
| BOGAN, TROY EVERETT | | Address Redacted | | | | | | |
| BOGARD JR , MATHA WAYNE | | Address Redacted | | | | | | |
| BOGARD, CHASE AUSTIN | | Address Redacted | | | | | | |
| BOGARD, PATRICIA MARIE | | Address Redacted | | | | | | |
| BOGART BOSE, TODD | | 6840 129TH STREET WEST | | | APPLE VALLEY | MN | 55124 | USA |
| BOGDALA, MATTHEW JAMES | | Address Redacted | | | | | | |
| BOGDANSKI, BLAINE ANNE | | Address Redacted | | | | | | |
| BOGDANSKI, RICHARD JOSEPH | | Address Redacted | | | | | | |
| BOGER, ZAC CHRISTPHER | | Address Redacted | | | | | | |
| BOGGERTY, PARRIS LAMONT | | Address Redacted | | | | | | |
| BOGGS, JASON RYAN | | Address Redacted | | | | | | |
| BOGGS, MICHAEL | | Address Redacted | | | | | | |
| BOGGS, ROBYN RACHELLE | | 10640 STEPPINGTON | APT 1211 | | DALLAS | TX | 75231 | USA |
| BOGGS, ROBYN RACHELLE | | APT 1211 | | | DALLAS | TX | 75231 | USA |
| BOGIE, SARA | | 2870 VICKSBURG LANE NORTH | | | PLYMOUTH | MN | 55447 | USA |
| BOGIE, SARA | | LOC NO 0081 PETTY CASH | 2870 VICKSBURG LN N | | PLYMOUTH | MN | 55447 | USA |
| BOGLE, JACOB M | | Address Redacted | | | | | | |
| BOGOMOLOV, OLEG M | | Address Redacted | | | | | | |
| BOGOSIAN, TAI | | Address Redacted | | | | | | |
| BOGUE TV LLC | | 111 E LEXINGTON AVE | | | INDEPENDENCE | MO | 64050 | USA |
| BOGUE TV LLC | | 111 EAST LEXINGTON AVE | | | INDEPENDENCE | MO | 64050 | USA |
| BOGUE, BRAD | | Address Redacted | | | | | | |
| BOH, NICHOLAS SHANE ELDEN | | Address Redacted | | | | | | |
| BOHAN, CALICIA DANIELLE | | Address Redacted | | | | | | |
| BOHANNAN, JUSTIN R | | Address Redacted | | | | | | |
| BOHANNAN, SHAWN LEE | | Address Redacted | | | | | | |
| BOHANNON, CHRISTOPHER IAN | | Address Redacted | | | | | | |
| BOHLER, MARC DANIEL | | Address Redacted | | | | | | |
| BOHLMAN, BENJAMIN HORACE | | Address Redacted | | | | | | |
| BOHM, THOMAS JOESPH | | Address Redacted | | | | | | |
| BOHMAN, NATHAN PHILLIP | | Address Redacted | | | | | | |
| BOHMIER, JOHNATHAN WILLIAM | | Address Redacted | | | | | | |
| BOHNEN, NEAL J | | Address Redacted | | | | | | |
| BOHNENKAMP, RYAN PAUL | | Address Redacted | | | | | | |
| BOHTE, TIMOTHY FRANCIS | | Address Redacted | | | | | | |
| BOHYER, BRANDON JAMES | | Address Redacted | | | | | | |
| BOIDY, GREG PAUL | | Address Redacted | | | | | | |
| BOIES, JEFF | | Address Redacted | | | | | | |
| BOIL, NICHOLAS LANDON | | Address Redacted | | | | | | |
| BOILES, JAMIE | | Address Redacted | | | | | | |
| BOILY, KEVIN JOHN | | Address Redacted | | | | | | |
| BOISE CASCADE | | PO BOX 92735 | | | CHICAGO | IL | 60675-2735 | USA |
| BOISE CHILD SUPPORT SERVICES | | PO BOX 70008 | | | BOISE | ID | 837070108 | USA |
| BOISE CHILD SUPPORT SERVICES | | PO BOX 70008 | IDAHO CHILD SUPPORT RECEIPTING | | BOISE | ID | 83707-0108 | USA |
| BOISE DELIVERY & TRANSFER | | PO BOX 8088 | | | BOISE | ID | 83707 | USA |
| BOISE HEATING & AIR COND | | 1401 W IDAHO ST | | | BOISE | ID | 83702 | USA |
| BOISE TOWNE PLAZA LLC | | 110 NORTH WACKER DRIVE | | | CHICAGO | IL | 60606 | USA |
| BOISE TOWNE PLAZA LLC | | 21456 NETWORK PL | | | CHICAGO | IL | 60673-1214 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOISE, CITY OF | | 7200 BARRISTER | POLICE DEPT ALARMS OFFICER | | BOISE | ID | 83704 | USA |
| BOKARAE, BRETT A | | Address Redacted | | | | | | |
| BOKATZIAN, JAKE A | | Address Redacted | | | | | | |
| BOKELMAN, PETER ADDISON | | Address Redacted | | | | | | |
| BOKERS INC | | 3104 SNELLING AVE | | | MINNEAPOLIS | MN | 55406-1937 | USA |
| BOLAN, THOMAS P | | Address Redacted | | | | | | |
| BOLDEN II, ROBERT LAVALLE | | Address Redacted | | | | | | |
| BOLDEN, ASHLEY ANGEL | | Address Redacted | | | | | | |
| BOLDEN, EVERETT DONALD | | Address Redacted | | | | | | |
| BOLDEN, MICHAEL D | | Address Redacted | | | | | | |
| BOLDRINI, TONY | | Address Redacted | | | | | | |
| BOLDS, BRANDON LUMAS | | Address Redacted | | | | | | |
| BOLDT, SHAWN ALLEN | | Address Redacted | | | | | | |
| BOLDUC, CASANDRA ALINE | | Address Redacted | | | | | | |
| BOLEJACK, ARLENE | | 1515 CHAPEL HILL | | | COLUMBIA | MD | 65203 | USA |
| BOLEJACK, ARLENE | | HOUSE OF BROKERS | 1515 CHAPEL HILL | | COLUMBIA | MD | 65203 | USA |
| BOLENBAUGH, AMBER CHRISTINE | | Address Redacted | | | | | | |
| BOLENDER, ASHLEY M | | Address Redacted | | | | | | |
| BOLENDER, JOHN CHARLES | | Address Redacted | | | | | | |
| BOLERJACK, B ARLENE | | 1515 CHAPEL HILL | | | COLUMBIA | MO | 65203 | USA |
| BOLES, EVAN EDWARD | | Address Redacted | | | | | | |
| BOLES, RYAN KEITH | | Address Redacted | | | | | | |
| BOLEY, TAUREAN | | Address Redacted | | | | | | |
| BOLF, BRANDEN CHASE | | Address Redacted | | | | | | |
| BOLIN, JESSICA DANYEL | | Address Redacted | | | | | | |
| BOLIN, MAURICE LEE | | Address Redacted | | | | | | |
| BOLIN, TYLER JAMES | | Address Redacted | | | | | | |
| BOLINDER, DANIEL | | Address Redacted | | | | | | |
| BOLING, ANDREW THOMAS | | Address Redacted | | | | | | |
| BOLING, RONNIE JAMES | | Address Redacted | | | | | | |
| BOLING, TRAVIS W | | Address Redacted | | | | | | |
| BOLINGBROOK MEDICAL CENTER | | 400 MEDICAL CENTER DRIVE | | | BOLINGBROOK | IL | 60440 | USA |
| BOLINGBROOK POLICE DEPARTMENT | | 375 W BRIARCLIFF RD | | | BOLINGBROOK | IL | 60440-0951 | USA |
| BOLINGBROOK, VILLAGE OF | | 375 W BRIARCLIFF RD | | | BOLINGBROOK | IL | 604400951 | USA |
| BOLINGBROOK, VILLAGE OF | | 375 W BRIARCLIFF RD | | | BOLINGBROOK | IL | 60440-0951 | USA |
| BOLINGER, MICHEAL SCOTT | | Address Redacted | | | | | | |
| BOLINS APPLIANCE SERVICE | | 4655 BAKER WOODS LN | | | DECATUR | IL | 625214283 | USA |
| BOLINS APPLIANCE SERVICE | | 4655 BAKER WOODS LN | | | DECATUR | IL | 62521-4283 | USA |
| BOLLENBACHER, ZAK DOUGLAS | | Address Redacted | | | | | | |
| BOLLIG, CRAIG A | | 919 7TH ST | | | GREELEY | CO | 80631 | USA |
| BOLLING, GREGORY ROBERT | | Address Redacted | | | | | | |
| BOLOTIN, ALEX | | Address Redacted | | | | | | |
| BOLRIDGE, MARVIN RAY | | Address Redacted | | | | | | |
| BOLSTER, WILLIAM | | Address Redacted | | | | | | |
| BOLT, THOMAS HENRY | | Address Redacted | | | | | | |
| BOLTE, KATHERYN | | Address Redacted | | | | | | |
| BOLTON & ASSOCIATES, CHARLES | | PO BOX 3290 | | | GRAPEVINE | TX | 76099 | USA |
| BOLTON ELECTRIC | | 1718 W 3RD | | | AMARILLO | TX | 79106 | USA |
| BOLTON HALL & ASSOCIATES | | 2315 STERLING CT | | | ARLINGTON | TX | 76012 | USA |
| BOLTON JR , DARRYLE | | Address Redacted | | | | | | |
| BOLTON, BRIAN LEE | | Address Redacted | | | | | | |
| BOLTON, DAVID | | Address Redacted | | | | | | |
| BOLTON, LINDSEY MARIE | | Address Redacted | | | | | | |
| BOMAR, BRADLEY JOSEPH | | Address Redacted | | | | | | |
| BOMBA & ASSOCIATES, RONALD | | 136 WEST VALLETTE ST | | | ELMHURST | IL | 60126 | USA |
| BOMBA & ASSOCIATES, RONALD | | LTD | 136 WEST VALLETTE ST | | ELMHURST | IL | 60126 | USA |
| BOMBA VALUATION GROUP INC | | 136 W VALLETTE | SUITE 7 | | ELMHURST | IL | 60126 | USA |
| BOMBA VALUATION GROUP INC | | SUITE 7 | | | ELMHURST | IL | 60126 | USA |
| BOMBA VALUATION GROUP INC | | 611B VANDUSTRIAL DR | | | WESTMONT | IL | 60559 | USA |
| BOMBAY VALUATION GROUP | | 136 W VALLETTE STE 7 | | | ELMHURST | IL | 60126 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOMBERGER, CRAIG | | Address Redacted | | | | | | |
| BOMEKE, CRAIG LOGAN | | Address Redacted | | | | | | |
| BOMMARITO, MICHAEL VINCENT | | Address Redacted | | | | | | |
| BOMSTAD, KATHERINE ELIZABETH | | Address Redacted | | | | | | |
| BONADONNA, NICHOLAS R | | Address Redacted | | | | | | |
| BONAFIDE SAFE & LOCK INC | | 3605 N 126 ST | | | BROOKFIELD | WI | 53005 | USA |
| BONAFIDE, EMILY ANN | | Address Redacted | | | | | | |
| BONAVIDA, RYAN ANTHONY | | Address Redacted | | | | | | |
| BONCHONSKY, SEAN DEREK | | Address Redacted | | | | | | |
| BOND & COMPANY INC, MARK | | 17060 DALLAS PARKWAY STE 103 | | | DALLAS | TX | 75248 | USA |
| BOND & COMPANY INC, MARK | | 19120 CREEK DR STE 107 | | | DALLAS | TX | 75252 | USA |
| BOND C C II DELAWARE BUSINESS TRUST | | C/O BOND C C L P | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60521 | USA |
| BOND C C III DELAWARE BUSINESS TRUST | | C/O BOND C C L P | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60521 | USA |
| BOND C C IV DELAWARE BUSINESS TRUST | | C/O BOND C C L P | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60521 | USA |
| BOND C C V DELAWARE BUSINESS TRUST | | C/O BOND C C LTD PARTNERSHIP | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60521 | USA |
| BOND, MARCUS DWAYNE | | Address Redacted | | | | | | |
| BOND, NATHAN C | | Address Redacted | | | | | | |
| BONDCOTE CORP | | PO BOX 846210 | | | DALLAS | TX | 75284-6210 | USA |
| BONDED ADJUSTING SERVICE | | PO BOX 102 | | | FORT COLLINS | CO | 80522 | USA |
| BONDED COLLECTION SERVICE | | PO BOX 1317 | | | LONGMONT | CO | 80501 | USA |
| BONDED TV SERVICE CENTER | | 5158 W FOREST HOME AVE | | | MILWAUKEE | WI | 53219 | USA |
| BONDER, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| BONDESON, BRAD J | | Address Redacted | | | | | | |
| BONDOC, ELISEO ELI | | Address Redacted | | | | | | |
| BONDS TELEVISION & ELECTRONIC | | 1010 WEST LYNN ST | | | AUSTIN | TX | 787033998 | USA |
| BONDS TELEVISION & ELECTRONIC | | 1010 WEST LYNN ST | | | AUSTIN | TX | 78703-3998 | USA |
| BONDS, REGINALD ALLEN | | Address Redacted | | | | | | |
| BONDURANT, MARSHALL BRENT | | Address Redacted | | | | | | |
| BONE, ALLEN WAYNE | | Address Redacted | | | | | | |
| BONE, CLARK STEVON | | Address Redacted | | | | | | |
| BONER, SETH ANDREW | | Address Redacted | | | | | | |
| BONEY, MINA | | Address Redacted | | | | | | |
| BONGIOVANNI, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| BONHAM HOME ENTERTAINMENT CTR | | 1609C N CENTER STREET | | | BONHAM | TX | 75418 | |
| BONHAM, CALEB STEPHEN | | Address Redacted | | | | | | |
| BONILLA, JOSE CARLOS | | Address Redacted | | | | | | |
| BONILLA, LIZETH | | Address Redacted | | | | | | |
| BONILLA, WALTER ANTONIO | | Address Redacted | | | | | | |
| BONK, TREVOR J | | Address Redacted | | | | | | |
| BONKOWSKI, BRENT JAMES | | Address Redacted | | | | | | |
| BONN, BLAKE | | Address Redacted | | | | | | |
| BONN, JARED WADE | | Address Redacted | | | | | | |
| BONNEAU, SPENCER CODY | | Address Redacted | | | | | | |
| BONNELL, ANDREW S | | Address Redacted | | | | | | |
| BONNEMA, BRENT ROBERT | | Address Redacted | | | | | | |
| BONNER, JOHN RYAN | | Address Redacted | | | | | | |
| BONNER, JUSTIN TODD | | Address Redacted | | | | | | |
| BONNER, KENNETH DE WAYNE | | Address Redacted | | | | | | |
| BONNER, MOURI M | | Address Redacted | | | | | | |
| BONNER, RYAN PATRICK | | Address Redacted | | | | | | |
| BONNETT, LINDSAY ANN | | Address Redacted | | | | | | |
| BONNEVILLE SECURITY & PATROL | | 197 E 14TH ST | | | IDAHO FALLS | ID | 83404 | USA |
| BONNEVILLE, COUNTY OF | | 605 N CAPITAL AVE | MARK HANSEN TAX COLLECTOR | | IDAHO FALLS | ID | 83402 | USA |
| BONNEVILLE, COUNTY OF | | CIVIL DIVISION | | | IDAHO FALLS | ID | 83402 | USA |
| BONNEVILLE, COUNTY OF | | SHERRIFF OFFICE CIVIL DIVISION | 605 N CAPITAL | | IDAHO FALLS | ID | 83402 | USA |
| BONNEVILLE, COUNTY OF | | SOLID WASTE DIVISION | 605 N CAPITAL | | IDAHO FALLS | ID | 83402 | USA |
| BONNEY, STEPHANIE | | 251 REDMOND | | | FERGUSON | MO | 63135 | USA |
| BONO, DOMINICK JOSEPH | | Address Redacted | | | | | | |
| BONOLO, RITA ANNA MARIE | | Address Redacted | | | | | | |
| BONSTAFF, TIMOTHY | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BONSU, AFIA | | Address Redacted | | | | | | |
| BONTRAGER, BEN JOSEPH | | Address Redacted | | | | | | |
| BONUS BUILDING CARE | | 11E WORTHINGTON ACCESS DR | | | ST LOUIS | MO | 63043 | USA |
| BONVILLAIN, TERRANCE A | | Address Redacted | | | | | | |
| BONYS REFRIGERATION SERVICE | | 1764 MAIN ST | | | EAGLE PASS | TX | 78852 | USA |
| BOOK, MICHELLE RAE | | Address Redacted | | | | | | |
| BOOKER, BRANDON KRISTOFER | | Address Redacted | | | | | | |
| BOOKER, DEMETRIUS | | Address Redacted | | | | | | |
| BOOKER, JEROME DAWON | | Address Redacted | | | | | | |
| BOOKER, KRISTI CHEREE | | Address Redacted | | | | | | |
| BOOKER, LOREAL SHAREE | | Address Redacted | | | | | | |
| BOOKER, TIERNEY RICHELLE | | Address Redacted | | | | | | |
| BOOKMAN TESTING SERVICES INC | | PO BOX 200382 | | | DALLAS | TX | 753200382 | USA |
| BOOKMAN TESTING SERVICES INC | | PO BOX 200382 | | | DALLAS | TX | 75320-0382 | USA |
| BOOKS, BRIAN MICHAEL | | Address Redacted | | | | | | |
| BOON DOCKS EQUIPMENT | | 113 W BOND ST | | | HERRIN | IL | 62948 | USA |
| BOON, CODY LAWSON | | Address Redacted | | | | | | |
| BOONE BROS ROOFING | | 1060 W SANTA FE | | | OLATHE | KS | 66061 | USA |
| BOONE COUNTY CIRCUIT CLERK | | 705 E WALNUT ST | | | COLUMBIA | MO | 65201 | USA |
| BOONE COUNTY CIRCUIT CLERK | | COURTHOUSE | | | COLUMBIA | MO | 65201 | USA |
| BOONE COUNTY HOSPITAL | | 1015 UNION ST | | | BOONE | IA | 50036 | USA |
| BOONE COUNTY PROBATE COURT | | 705 E WALNUT ST | | | COLUMBIA | MO | 65201 | USA |
| BOONE ELECTRIC SATELLITE SYS | | PO BOX 797 | | | COLUMBIA | MO | 652050797 | USA |
| BOONE ELECTRIC SATELLITE SYS | | 1413 RANGELINE | PO BOX 797 | | COLUMBIA | MO | 65205-0797 | USA |
| BOONE SMITH DAVIS HURST DICKMN | | 100 W 5TH ST 500 ONEOK PLAZA | | | TULSA | OK | 74103 | USA |
| BOONE SMITH DAVIS HURST DICKMN | | 500 ONEOK PLAZA | 100 WEST 5TH STREET | | TULSA | OK | 74103 | USA |
| BOONE, AARON C | | Address Redacted | | | | | | |
| BOONE, ABDUL JABAR | | Address Redacted | | | | | | |
| BOONE, BARRY | | PO BOX 691522 | | | TULSA | OK | 74169 | USA |
| BOONE, BRIAN ADAM | | Address Redacted | | | | | | |
| BOONE, JOSHUA | | Address Redacted | | | | | | |
| BOONE, KALIEF ALEXANDER | | Address Redacted | | | | | | |
| BOONE, KEVIN MICHAEL | | Address Redacted | | | | | | |
| BOONE, KRISTI RAE | | Address Redacted | | | | | | |
| BOONE, NATASHA DIONNE | | Address Redacted | | | | | | |
| BOOS, HEATHER N | | Address Redacted | | | | | | |
| BOOTEN, STEPHANIE RAE | | Address Redacted | | | | | | |
| BOOTH NEWSPAPERS INC | BOOTH PAYMENTS | PO BOX 3338 | | | GRAND RAPIDS | MI | 49501-3338 | USA |
| BOOTH, ANDREA DIANE | | Address Redacted | | | | | | |
| BOOTH, COREY | | Address Redacted | | | | | | |
| BOOTH, COREY MICHAEL | | Address Redacted | | | | | | |
| BOOTH, DAVID EDWARD | | Address Redacted | | | | | | |
| BOOTH, JESSICA JANINE | | Address Redacted | | | | | | |
| BOOTH, JOSHUA | | 8333 JERSEY AVE N | | | BROOKLYN PARK | MN | 55445 | USA |
| BOOTH, JUSTIN DALE | | Address Redacted | | | | | | |
| BOOTH, JUSTIN M | | Address Redacted | | | | | | |
| BOOTH, TINA MARIE | | Address Redacted | | | | | | |
| BOOTON, JOSHUA GABRIAL | | Address Redacted | | | | | | |
| BOOZ ALLEN HAMILTON INC | | PO BOX 88917 | | | CHICAGO | IL | 60695-1917 | USA |
| BOOZER, MICHAEL SCOTT | | Address Redacted | | | | | | |
| BOPE JR , JEFFREY LYNN | | Address Redacted | | | | | | |
| BORAM, CHRISTOPHER DAYTON | | Address Redacted | | | | | | |
| BORCHARDT, AMANDA J | | Address Redacted | | | | | | |
| BORCHARDT, JARED SCOTT | | Address Redacted | | | | | | |
| BORCHARDT, JEREMY MICHAEL | | Address Redacted | | | | | | |
| BORCHERS, DOUGLAS ANTHONY | | Address Redacted | | | | | | |
| BORCHERS, JOSHUA JOSEPH | | Address Redacted | | | | | | |
| BORCHIK, GERALD LEE | | Address Redacted | | | | | | |
| BORCIA, KENNETH | | 1117 S MILWAUKEE AVE STE A3 | | | LIBERTYVILLE | IL | 60048 | USA |
| BORDELON, CLINT E | | Address Redacted | | | | | | |
| BORDELON, MANDI LENN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BORDEN, JOSHUA FRANKLIN | | Address Redacted | | | | | | |
| BORDEN, RAYMOND ANDREW | | Address Redacted | | | | | | |
| BORDENAVE, MARLON E | | Address Redacted | | | | | | |
| BORDER ELECTRIC CO INC | | 10855 PELLICANO | | | EL PASO | TX | 79935 | USA |
| BORDERS BOOKS & MUSIC | | PO BOX 691679 | | | CINCINNATI | OH | 45261679 | USA |
| BORDERS GROUP INC | | 100 PHOENIX DR | | | ANN ARBOR | MI | 48108 | USA |
| BORDERS INC | | 100 PHOENIX DR | | | ANN ARBOR | MI | 48108-2202 | USA |
| BORDERS, BRANDON MICHAEL | | Address Redacted | | | | | | |
| BOREIKA, PAULIUS | | Address Redacted | | | | | | |
| BOREN APPLIANCE SERVICE, LOYD | | 857 BEECHWOOD | | | ABILENE | TX | 79603 | USA |
| BOREN SAFETY INC | | PO BOX 971081 | | | DALLAS | TX | 753971081 | USA |
| BOREN SAFETY INC | | PO BOX 971081 | | | DALLAS | TX | 75397-1081 | USA |
| BOREN, ASHLEY FRANCIES | | Address Redacted | | | | | | |
| BOREN, TERRY | | Address Redacted | | | | | | |
| BOREN, ZACHARY VICKNAIR | | Address Redacted | | | | | | |
| BORENSTEIN, IRVIN | | 12510 E LLIFF AVE STE 210 | | | AURORA | CO | 80014 | USA |
| BORGAN, KEITH LAMONT | | Address Redacted | | | | | | |
| BORGES, RUBEN D | | Address Redacted | | | | | | |
| BORGESS MEDICAL CENTER | | 1521 GULL RD | | | KALAMAZOO | MI | 49001 | USA |
| BORGESS MEDICAL CENTER | | PO BOX 50671 | | | KALAMAZOO | MI | 49005 | USA |
| BORGESS MEDICAL CENTER | | PO BOX 50431 | C/O JOHN D BRADSHAW | | KALAMAZOO | MI | 49007 | USA |
| BORGIAS, MICHAEL E | | Address Redacted | | | | | | |
| BORGMAN, JUSTIN ALLEN | | Address Redacted | | | | | | |
| BORGRUDS | | 106 E HWY 82 | RT 1 BOX 125 | | ASHBY | MN | 56309 | USA |
| BORGRUDS | | RT 1 BOX 125 | | | ASHBY | MN | 56309 | USA |
| BORGRUNDS | | 106 E HWY 82 RT 1 BOX 125 | | | ASHBY | MN | 56309 | USA |
| BORGRUNDS | | RT 1 BOX 125 | 106 E HWY 82 | | ASHBY | MN | 56309 | USA |
| BORGSTEDTE, JEFFREY R | | Address Redacted | | | | | | |
| BORJON, BRYAN LUIS | | Address Redacted | | | | | | |
| BORKOWSKI, DAN ROBERT | | Address Redacted | | | | | | |
| BORKOWSKI, KELLY LYNN | | Address Redacted | | | | | | |
| BORMANN, JACOB | | Address Redacted | | | | | | |
| BORN, ERIC MICHAEL | | Address Redacted | | | | | | |
| BORNE, GREGORY J | | Address Redacted | | | | | | |
| BORNE, MIRANDA SARAH | | Address Redacted | | | | | | |
| BORNEMANN, COREY C | | Address Redacted | | | | | | |
| BORNHEIM, LISA MARIE | | Address Redacted | | | | | | |
| BOROCH, PETER EDWARD | | Address Redacted | | | | | | |
| BOROWEIC, DANIEL JOSEPH | | Address Redacted | | | | | | |
| BOROWY, MALGORZATA | | Address Redacted | | | | | | |
| BORR, KASEY JAMES | | Address Redacted | | | | | | |
| BORREGO JR , MANUEL | | Address Redacted | | | | | | |
| BORREGO JR , OSCAR | | Address Redacted | | | | | | |
| BORREGO JR , ROGELIO | | Address Redacted | | | | | | |
| BORREGO, ALEX JACOB | | Address Redacted | | | | | | |
| BORREGO, ASHLEY RENEE | | Address Redacted | | | | | | |
| BORREGO, NICK | | Address Redacted | | | | | | |
| BORROMEO, RALPH LENDL | | Address Redacted | | | | | | |
| BORSI, GORDANA | | Address Redacted | | | | | | |
| BORST, JOSH | | Address Redacted | | | | | | |
| BORTHWELL, DONALD | | Address Redacted | | | | | | |
| BORTON, EMILY R | | Address Redacted | | | | | | |
| BORTZ, JONATHAN HENRY | | Address Redacted | | | | | | |
| BORYBOUN, BOBY | | Address Redacted | | | | | | |
| BOSANOVA INC | | 2012 W LONE CACTUS DR | | | PHOENIX | AZ | 85027 | USA |
| BOSCH, MATTHEW WARREN | | Address Redacted | | | | | | |
| BOSE | | PO BOX 93132 | | | CHICAGO | IL | 60623 | USA |
| BOSE | | PO BOX 93132 | | | CHICAGO | IL | 60673-3132 | USA |
| BOSE CORPORATION | | PO BOX 93132 | | | CHICAGO | IL | 60673-3132 | USA |
| BOSE, JAMES MCINTOSH | | Address Redacted | | | | | | |
| BOSETTI, DANIEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOSKAGE COMMERCE PUBLICATIONS | | 120 CUTLER ST | | | ALLEGAN | MI | 49010 | USA |
| BOSKAGE COMMERCE PUBLICATIONS | | PO BOX 337 | | | ALLEGAN | MI | 49010 | USA |
| BOSLEY, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| BOSMAN, JOHN KARL | | Address Redacted | | | | | | |
| BOSNJAK, DARIO | | Address Redacted | | | | | | |
| BOSNJAK, TY WALKER | | Address Redacted | | | | | | |
| BOSSENBERGER, COREY JOHN | | Address Redacted | | | | | | |
| BOSSIE, JOSH FRANCIS | | Address Redacted | | | | | | |
| BOSSIER CITY PARISH | | PO BOX 71313 | | | BOSSIER CITY | LA | 71171-1313 | USA |
| BOSSIER ELECTRICAL CONTRACTORS | | 2288 BARKSDALE BLVD | | | BOSSIER CITY | LA | 71112 | USA |
| BOSSIER PARISH | | PO BOX 430 | 26TH DISTRICT CT | | BENTON | LA | 71006 | USA |
| BOSSIER PARISH CLERK OF COURT | | PO BOX 369 | | | BENTON | LA | 71006 | USA |
| BOSSIER, JIM A | | Address Redacted | | | | | | |
| BOSSIG, AARON J | | Address Redacted | | | | | | |
| BOSSLER HIX & FINANCIAL CAREER | | DEPT 4786 | | | CHICAGO | IL | 606730497 | USA |
| BOSSLER HIX & FINANCIAL CAREER | | PO BOX 70497 | DEPT 4786 | | CHICAGO | IL | 60673-0497 | USA |
| BOSSMANN, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| BOST, BRIAN ANDREW | | Address Redacted | | | | | | |
| BOSTON ACOUSTICS INC | | 23339 NETWORK PL | | | CHICAGO | IL | 60673-1233 | USA |
| BOSTON CONSULTING GROUP, THE | | PO BOX 75200 | | | CHICAGO | IL | 60675-5200 | USA |
| BOSTON MARKET | | 18340 W BLUE MOUND | | | BROOKFIELD | WI | 53005 | USA |
| BOSTON MARKET | | 14750 PRESTON RD | | | DALLAS | TX | 75240 | USA |
| BOSTON, EMIKO PETITE | | Address Redacted | | | | | | |
| BOSTON, JACOB ALBERT | | Address Redacted | | | | | | |
| BOSTON, JAMES | | Address Redacted | | | | | | |
| BOSTON, KEISHAWNA MARIE | | Address Redacted | | | | | | |
| BOSTWICK, JASON DALE | | Address Redacted | | | | | | |
| BOSWELL, BRANDON SCOTT | | Address Redacted | | | | | | |
| BOSWELL, MELVIN DWANYE | | Address Redacted | | | | | | |
| BOTELLO, ALBERT ACOSTA | | Address Redacted | | | | | | |
| BOTELLO, JOSE J | | Address Redacted | | | | | | |
| BOTEN, JEREMY DEAN | | Address Redacted | | | | | | |
| BOTERMAN, ANDREW R | | Address Redacted | | | | | | |
| BOTINELLY, DAVID JAMES | | Address Redacted | | | | | | |
| BOTMA, NICOLE FAITH | | Address Redacted | | | | | | |
| BOTSFORD, DANIEL PAUL | | Address Redacted | | | | | | |
| BOTSFORD, STEPHEN CLARKE | | Address Redacted | | | | | | |
| BOTT, DANIEL ROBERT | | Address Redacted | | | | | | |
| BOTTENBERG, NATHAN B | | Address Redacted | | | | | | |
| BOTTHURATH, ANOUSONE | | Address Redacted | | | | | | |
| BOTTOM LINE DISTRIBUTION | | 715 W 23RD ST STE N | | | AUSTIN | TX | 78705 | USA |
| BOTTOM LINE/PERSONAL | | BOX 58417 | SUBSCRIPTION SERVICE CENTER | | BOULDER | CO | 80322 | USA |
| BOTTOM LINE/PERSONAL | | SUBSCRIPTION SERVICE CENTER | | | BOULDER | CO | 80322 | USA |
| BOTTOMS, BRIAN | | Address Redacted | | | | | | |
| BOTTOMS, DAVID ELLIOTT | | Address Redacted | | | | | | |
| BOTTORFF, BRADLEY SCOTT | | Address Redacted | | | | | | |
| BOUCHE, JOHN WAYNE | | Address Redacted | | | | | | |
| BOUCHER, BRIAN JOSEPH | | Address Redacted | | | | | | |
| BOUCHERIE, FRANKLIN DEAION | | Address Redacted | | | | | | |
| BOUDEMAN, JOSHUA | | 312 W MORGAN | | | MCLEAN | IL | 61754 | USA |
| BOUDLOCHE, CINDY | | PO BOX 6885 | | | CORPUS CHRISTI | TX | 78466 | USA |
| BOUDLOCHE, CINDY | | 711 N CARANCAHUA STE 1508 | | | CORPUS CHRISTI | TX | 78475 | USA |
| BOUDLOCHE, SUMER LYNN | | Address Redacted | | | | | | |
| BOUDREAU, JAME ALLEN | | Address Redacted | | | | | | |
| BOUDREAU, STEPHEN | | Address Redacted | | | | | | |
| BOUDREAU, WARREN ANTHONY | | Address Redacted | | | | | | |
| BOUDREAUX PHD, KENNETH J | | 1424 BORDEAUX ST | | | NEW ORLEANS | LA | 70115 | USA |
| BOUDREAUX, ASHLEY NICOLE | | Address Redacted | | | | | | |
| BOUDREAUX, CHARLES YANCEY | | Address Redacted | | | | | | |
| BOUDREAUX, DWAYNE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOUDREAUX, HENRY A | | Address Redacted | | | | | | |
| BOUDREAUX, LACY LYNN | | Address Redacted | | | | | | |
| BOUDREAUX, LORETTA MAE | | Address Redacted | | | | | | |
| BOUDREAUX, WILLIAM ANDRE | | Address Redacted | | | | | | |
| BOUEY, AARON D | | Address Redacted | | | | | | |
| BOUGGER, SPENCER JAMES | | Address Redacted | | | | | | |
| BOUGHTON, STEVE GREGORY | | Address Redacted | | | | | | |
| BOUIE, CARLOS H | | Address Redacted | | | | | | |
| BOUILLION, ALEXANDER J | | Address Redacted | | | | | | |
| BOULDER COUNTY PROBATE | | PO BOX 4249 | | | BOULDER | CO | 80306-4249 | USA |
| BOULDER PUBLISHING LLC | | DEPT 1156 | | | DENVER | CO | 80256 | USA |
| BOULDER PUBLISHING LLC | | DEPT 1478 | | | DENVER | CO | 80271 | USA |
| BOULDER PUBLISHING LLC | | DEPT 120 | | | DENVER | CO | 802630120 | USA |
| BOULDER SECURITY LOCK & SAFE | | 2055 26TH ST | BOULDER SECURITY CTR | | BOULDER | CO | 80302 | USA |
| BOULDER, CITY OF | | PO BOX 791 | DEPT OF FINANCE REVENUE DIV | | BOULDER | CO | 80302 | USA |
| BOULDER, CITY OF | | 1739 BROADWAY STE 406 | INSPECTION SERVICES | | BOULDER | CO | 80306 | USA |
| BOULDER, CITY OF | | PO BOX 791 | DEPT OF FINANCE/ SALES TAX OFF | | BOULDER | CO | 80306 | USA |
| BOULDER, CITY OF | | UTILITY OFFICE PO BOX 0275 | | | DENVER | CO | 802630275 | USA |
| BOULDER, CITY OF | | PO BOX 0275 | UTILITY OFFICE | | DENVER | CO | 80263-0275 | USA |
| BOULDER, CITY OF | | DEPT 1128 | SALES TAX | | DENVER | CO | 80263-1128 | USA |
| BOULDER, COUNTY OF | | PO BOX 471 | TREASURER | | BOULDER | CO | 80306-0471 | USA |
| BOULDERADO RESTAURANTS | | 2115 13TH ST | | | BOUDLER | CO | 80302 | USA |
| BOULDERADO RESTAURANTS | | 2115 13TH ST | | | BOULDER | CO | 80302 | USA |
| BOULDIN, VICTOR BROOKE | | Address Redacted | | | | | | |
| BOULEVARD ASSOCIATES | | GENERAL GROWTH PROPERTIES | BLVD MALL SDS 121661 PO BOX 86 | | MINNEAPOLIS | MN | 55486-1661 | USA |
| BOULEVARD HOME FURNISHING, THE | | 176 EAST ST GEORGE BLVD | | | ST GEORGE | UT | 84770 | USA |
| BOULEVARD HOME FURNISHING, THE | | 390 N MALL DR | | | ST GEORGE | UT | 84790 | USA |
| BOUMA, KATE ELIZABETH | | Address Redacted | | | | | | |
| BOUMEDIENE, ADAM ALEXANDER | | Address Redacted | | | | | | |
| BOUNCE AROUND | | 381 CLIFTY HEIGHTS AVE | | | MARION | IL | 62959 | USA |
| BOUNDS, DENNIS | | 10539 APPLERIDGE | | | HOUSTON | TX | 77070 | USA |
| BOUQUETS OF IRIS | | PO BOX 1584 | | | GRAVELLE | AR | 72736 | USA |
| BOURA, STEVEN | | Address Redacted | | | | | | |
| BOURAS, TOM C | | Address Redacted | | | | | | |
| BOURDO COMMERCIAL ELECTRONICS | | 1725 GLENCAIRN LANE | | | LEWISVILLE | TX | 75067 | USA |
| BOURDOW, BONNIE L | | 10130 SILVERCREEK DRIVE | | | FRANKENMUTH | MI | 48734 | USA |
| BOURESSA, JOHNATHON D | | Address Redacted | | | | | | |
| BOURGEOIS, EDDIE CHARLES | | Address Redacted | | | | | | |
| BOURGEOIS, MICAELA K | | Address Redacted | | | | | | |
| BOURKE, JOSHUA RICHARD | | Address Redacted | | | | | | |
| BOURNE, CHRIS RYAN | | Address Redacted | | | | | | |
| BOURNE, JON TYLER | | Address Redacted | | | | | | |
| BOURQUE, JIMMY C | | Address Redacted | | | | | | |
| BOURQUE, LONNY SHEA | | Address Redacted | | | | | | |
| BOUSQUET, NICOLE LATRICE | | Address Redacted | | | | | | |
| BOUSSI, ALI K | | Address Redacted | | | | | | |
| BOUTERIE, RYAN ANTHONY | | Address Redacted | | | | | | |
| BOUTTE, NAQUEETA J | | Address Redacted | | | | | | |
| BOUTTE, TIFFANY RITA | | Address Redacted | | | | | | |
| BOUTTE, TIMOTHY DAVE | | Address Redacted | | | | | | |
| BOUTWELL, TRINIDY LINN | | Address Redacted | | | | | | |
| BOUVIER, DANIEL | | Address Redacted | | | | | | |
| BOUWMAN, KEMP MCGUIRE | | Address Redacted | | | | | | |
| BOUZIDEN, AMBYR DAWNNE | | Address Redacted | | | | | | |
| BOVA, MARIO | | Address Redacted | | | | | | |
| BOVE, CHRISTOPHER LOUIS | | Address Redacted | | | | | | |
| BOVINICH, MARK ANDREW | | Address Redacted | | | | | | |
| BOWDEN, CHARLES LOUIS | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOWDEN, KEVIN | | Address Redacted | | | | | | |
| BOWDITCH, ADAM NEIL | | Address Redacted | | | | | | |
| BOWDON, ANDREW CARL | | Address Redacted | | | | | | |
| BOWDRY, NIA ASHANTE | | Address Redacted | | | | | | |
| BOWE, OLIVER NOWELL | | Address Redacted | | | | | | |
| BOWE, WILLIAM | | Address Redacted | | | | | | |
| BOWEN ENGINEERING & SURVEYING | | 1078 WOLVERINE LN STE J | | | CAPE GIRARDEAU | MO | 63701 | USA |
| BOWEN, ANTHONY | | Address Redacted | | | | | | |
| BOWEN, CRAIG S | | 5460 MAJESTIC DR | | | COLORADO SPRINGS | CO | 80919 | USA |
| BOWEN, CRAIG S | | 7902 ANTELOPE RIDGE PT | | | COLORODO SPGS | CO | 80920 | USA |
| BOWEN, CYMAN LYLE | | Address Redacted | | | | | | |
| BOWEN, GARRETT W | | Address Redacted | | | | | | |
| BOWEN, JARED RYAN | | Address Redacted | | | | | | |
| BOWEN, JASON L | | Address Redacted | | | | | | |
| BOWEN, KYLA D | | Address Redacted | | | | | | |
| BOWEN, MATTHEW STEWART | | Address Redacted | | | | | | |
| BOWEN, MATTHEW WILLEM | | Address Redacted | | | | | | |
| BOWEN, MAXIM ALFRED | | Address Redacted | | | | | | |
| BOWEN, MICHAEL | | Address Redacted | | | | | | |
| BOWEN, RACHEL ELIZABETH | | Address Redacted | | | | | | |
| BOWEN, ZACHARY WAYNE | | Address Redacted | | | | | | |
| BOWER, DAVID GENE | | Address Redacted | | | | | | |
| BOWER, JACOB C | | Address Redacted | | | | | | |
| BOWER, MARC EDWARD | | Address Redacted | | | | | | |
| BOWER, R SCOTT | | Address Redacted | | | | | | |
| BOWER, REED DEREK | | Address Redacted | | | | | | |
| BOWER, WHITNEY LEE | | Address Redacted | | | | | | |
| BOWERMASTER, BRYAN SCOTT | | Address Redacted | | | | | | |
| BOWERS ENVELOPE CO INC | | 5331 N TACOMA AVE | | | INDIANAPOLIS | IN | 46220 | USA |
| BOWERS ENVELOPE CO INC | | PO BOX 66854 | | | INDIANAPOLIS | IN | 46266-6854 | USA |
| BOWERS, BRENTAN C | | Address Redacted | | | | | | |
| BOWERS, BRITTANY | | Address Redacted | | | | | | |
| BOWERS, CHEVETTE MARTINA | | Address Redacted | | | | | | |
| BOWERS, DANIEL CURTIS | | Address Redacted | | | | | | |
| BOWERS, JORDAN | | Address Redacted | | | | | | |
| BOWERS, JORDAN DAVID | | Address Redacted | | | | | | |
| BOWERS, KAMESHA ROSHUN | | Address Redacted | | | | | | |
| BOWERS, MATT ROBERT | | Address Redacted | | | | | | |
| BOWERS, RODNEY JERMAINE | | Address Redacted | | | | | | |
| BOWIE COUNTY PROBATE | | PO BOX 248 | | | NEW BOSTON | TX | 75570 | USA |
| BOWIE, SHANNON LEIGH | | Address Redacted | | | | | | |
| BOWINSKI, BRIAN PETER | | Address Redacted | | | | | | |
| BOWLAND, DANI ESTELLE | | Address Redacted | | | | | | |
| BOWLBY, JEFFREY MICHAEL | | Address Redacted | | | | | | |
| BOWLEN, ANDREW T | | Address Redacted | | | | | | |
| BOWLER APPRAISALS INC | | 207 E 1ST ST | PO BOX 158 | | JORDAN | MN | 55352 | USA |
| BOWLES, BRANDON MICHAEL | | Address Redacted | | | | | | |
| BOWLES, CHAD WESLEY | | Address Redacted | | | | | | |
| BOWLES, CHARLES JUSTIN | | Address Redacted | | | | | | |
| BOWLES, ERIC REAGAN | | Address Redacted | | | | | | |
| BOWLES, MELISSA ANNE | | Address Redacted | | | | | | |
| BOWLIN TV SERVICE | | RT 3 BOX 348 1 | | | CHELSEA | OK | 74016 | USA |
| BOWLIN, EDWARD WALLACE | | Address Redacted | | | | | | |
| BOWLIN, ROBERT ORLANDO | | Address Redacted | | | | | | |
| BOWLING, BRIAN RICHARD | | Address Redacted | | | | | | |
| BOWLING, MICHAEL L | | Address Redacted | | | | | | |
| BOWLING, NATE | | Address Redacted | | | | | | |
| BOWLING, SHAWN MICHAEL | | Address Redacted | | | | | | |
| BOWLING, STEPHEN LEE | | Address Redacted | | | | | | |
| BOWLING, STEVEN M | | Address Redacted | | | | | | |
| BOWLING, TRAVIS R | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOWMAN & BROOKE LP | | 150 S 5TH ST | STE 3000 | | MINNEAPOLIS | MN | 55402 | USA |
| BOWMAN & BROOKE LP | | NW 5834 ADDRESS | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5834 | USA |
| BOWMAN & SONS SOS LOCK, AL | | 3214 NW VIVION RD | | | RIVERSIDE | MO | 64150 | USA |
| BOWMAN APPLIANCE SALES & SVC | | 1123 E MAIN STREET | | | EATON | OH | 45320 | USA |
| BOWMAN DISTRIBUTION | | DEPT CH 14079 | | | PALATINE | IL | 60055-4079 | USA |
| BOWMAN ELECTRONICS | | 504 MARQUETTE ST | | | VALPARAISO | IN | 46383 | USA |
| BOWMAN HEINTZ BOSCIA ET AL | | 8605 BROADWAY | | | MERRILLVILLE | IN | 464107033 | USA |
| BOWMAN HEINTZ BOSCIA ET AL | | 8605 BROADWAY | | | MERRILLVILLE | IN | 46410-7033 | USA |
| BOWMAN OIL CO, VW | | PO BOX 280 | | | MARION | IL | 62959 | USA |
| BOWMAN TV | | 1140 STATE RT 134 N | | | WILMINGTON | OH | 45177 | USA |
| BOWMAN, ADAM CHRISTOPHE | | Address Redacted | | | | | | |
| BOWMAN, ANDREW ROBERT | | Address Redacted | | | | | | |
| BOWMAN, BRANDON LEE | | Address Redacted | | | | | | |
| BOWMAN, DAVID MICHAEL | | Address Redacted | | | | | | |
| BOWMAN, DERRICK RAY | | Address Redacted | | | | | | |
| BOWMAN, DREW JACKSON | | Address Redacted | | | | | | |
| BOWMAN, GEORGIA | | LOC NO 0635 PETTY CASH | 425 BLUEBERRY AVE BLDG 5 | | HOUSTON | TX | 77018 | |
| BOWMAN, JILL MARIE | | Address Redacted | | | | | | |
| BOWMAN, KEITH KRISTOPHER | | Address Redacted | | | | | | |
| BOWMAN, NICOLE ANNE | | Address Redacted | | | | | | |
| BOWMAN, THOMAS K | | Address Redacted | | | | | | |
| BOWNS, ANDREW RICHARD | | Address Redacted | | | | | | |
| BOWSER MORNER INC | | PO BOX 51 | | | DAYTON | OH | 454010051 | USA |
| BOWSER MORNER INC | | PO BOX 51 | | | DAYTON | OH | 45401-0051 | USA |
| BOWSER, ERIC ROBERT | | Address Redacted | | | | | | |
| BOWSER, LANDAN LEE | | Address Redacted | | | | | | |
| BOWTIE SERVICES | | PO BOX 245 | | | EATON | OH | 45320 | USA |
| BOX & ASSOCIATES | | LB NO 12 | | | DALLAS | TX | 75248 | USA |
| BOX & ASSOCIATES | | 18383 PRESTON RD STE 210 | | | DALLAS | TX | 75252 | USA |
| BOX & ASSOCIATES | | 120 E BASSE RD NO 101 | | | SAN ANTONIO | TX | 78209 | USA |
| BOX & ASSOCIATES | | PO BOX 6270 | | | SAN ANTONIO | TX | 78209 | USA |
| BOX & ASSOCIATES | | 1106 CLAYTON LN STE 111W | | | AUSTIN | TX | 78723 | USA |
| BOX, MALLORY ELIZABETH | | Address Redacted | | | | | | |
| BOXLEY, JIMMY J | | Address Redacted | | | | | | |
| BOXX, DILLON MATTHEW | | Address Redacted | | | | | | |
| BOYCE, CHARLES | | Address Redacted | | | | | | |
| BOYCE, CHARLOTTE KAYLIE | | Address Redacted | | | | | | |
| BOYCE, KRISTEN JEAN | | Address Redacted | | | | | | |
| BOYCE, NAKIA RUSSELL | | Address Redacted | | | | | | |
| BOYCE, PAUL NELSON | | Address Redacted | | | | | | |
| BOYD CONSTRUCTION COMPANY INC | | 109 EAST THIRD STREET | | | HOBART | IN | 46342 | USA |
| BOYD FENCE & WELDING INC | | PO BOX 5005 | | | ABILENE | TX | 79608 | USA |
| BOYD INC | | 601 S 6TH ST | | | MANSFIELD | TX | 76063 | USA |
| BOYD LEWIS, TRACIE E | | Address Redacted | | | | | | |
| BOYD, ADAM KRISTOPHER | | Address Redacted | | | | | | |
| BOYD, ANDRE L | | Address Redacted | | | | | | |
| BOYD, ANNA | | Address Redacted | | | | | | |
| BOYD, ASHLEY R | | Address Redacted | | | | | | |
| BOYD, BERTRAND CORNELIUS | | Address Redacted | | | | | | |
| BOYD, CHRISTOPHER AARON | | Address Redacted | | | | | | |
| BOYD, CODY CHASE | | Address Redacted | | | | | | |
| BOYD, IAN A | | Address Redacted | | | | | | |
| BOYD, JOSHUA CHASE | | Address Redacted | | | | | | |
| BOYD, JOSHUA DAVID | | Address Redacted | | | | | | |
| BOYD, JUSTIN | | Address Redacted | | | | | | |
| BOYD, LAURA R | | Address Redacted | | | | | | |
| BOYD, LUTHER C F | | Address Redacted | | | | | | |
| BOYD, MATTHEW LOY | | Address Redacted | | | | | | |
| BOYD, RICHARD EUGENE | | Address Redacted | | | | | | |
| BOYD, RYAN W | | Address Redacted | | | | | | |
| BOYD, TRAVIS ANDREW | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOYD, TYLER KENNETH | | Address Redacted | | | | | | |
| BOYDO, DEREK LEE | | Address Redacted | | | | | | |
| BOYDS SIGN CO, CLAY | | 821 GRAND AVE | | | ARDMORE | OK | 73401 | USA |
| BOYDSTON, RYAN ALLAN | | Address Redacted | | | | | | |
| BOYER INC, LYNN | | PO BOX 1611 | | | ARDMORE | OK | 73402 | USA |
| BOYER LAKE POINTE LC | | 90 S 400 WEST STE 200 | | | SALT LAKE CITY | UT | 84101 | USA |
| BOYER ROSENE MOVING & STORAGE | | 2512 S CLEARBROOK DR | | | ARLINGTON HEIGHTS | IL | 60005 | USA |
| BOYER, AIMEE | | Address Redacted | | | | | | |
| BOYER, ANDREW | | Address Redacted | | | | | | |
| BOYER, ERIC JEFFREY | | Address Redacted | | | | | | |
| BOYER, JORDAN MATTHEW | | Address Redacted | | | | | | |
| BOYER, MARCUS JOSHUA | | Address Redacted | | | | | | |
| BOYER, SAMUEL REITZEL | | Address Redacted | | | | | | |
| BOYER, TRAVIS ANTHONY | | Address Redacted | | | | | | |
| BOYES, JARRED H | | Address Redacted | | | | | | |
| BOYETTS TV & APPLIANCE | | 1723 EDWARDS ST | | | SHREVEPORT | LA | 71101 | USA |
| BOYKE, ASHLEY NICOLE | | Address Redacted | | | | | | |
| BOYKIN, JOSEPH ISAIAH | | Address Redacted | | | | | | |
| BOYKIN, MICHELLE K | | Address Redacted | | | | | | |
| BOYKIN, NICOLE ERINN | | Address Redacted | | | | | | |
| BOYKIN, PEDRO MORALES | | Address Redacted | | | | | | |
| BOYKIN, THOMAS CHRISTOPHE | | Address Redacted | | | | | | |
| BOYLE, CHASE | | Address Redacted | | | | | | |
| BOYLE, CHELSEA LYNN | | Address Redacted | | | | | | |
| BOYLE, JOSIE RAE | | Address Redacted | | | | | | |
| BOYLE, LIAM ANTHONY | | Address Redacted | | | | | | |
| BOYLES INC | | 2901 SE ADAMS | | | TOPEKA | KS | 666051225 | USA |
| BOYLES INC | | 2901 SE ADAMS | | | TOPEKA | KS | 66605-1225 | USA |
| BOYS & GIRLS CLUB CAPITAL AREA | | 303 W JOHANA ST | | | AUSTIN | TX | 78704 | USA |
| BOYS & GIRLS CLUB OF | | GREATER BATON ROUGE | 8281 GOODWOOD BLVD STE H | | BATON ROUGE | LA | 70806 | USA |
| BOYS & GIRLS CLUB OF MILWAUKEE | | 1558 N 6TH ST | | | MILWAUKEE | WI | 53212 | USA |
| BOYS & GIRLS CLUB OF ROCKWALL CO | | 901 E INTERURBAN | | | ROCKWALL | TX | 75087 | USA |
| BOYS & GIRLS CLUB OF SHERMAN | | PO BOX 452 | | | SHERMAN | TX | 75092 | USA |
| BOYS & GIRLS CLUB OF THE | | PIKES PEAK REGION | 1445 S CHELTON RD | | COLORADO SPRINGS | CO | 80910 | USA |
| BOYS & GIRLS CLUBS | | OF GREATER KANSAS CITY | 6301 ROCKHILL RD STE 303 | | KANSAS CITY | MO | 64131 | USA |
| BOYS & GIRLS CLUBS | | OF THE BRAZOS VALLEY | 900 W WM J BRYAN PKWY | | BRYAN | TX | 77803 | USA |
| BOYS & GIRLS CLUBS | | OF METRO DENVER | 2017 W 9TH AVE | | DENVER | CO | 80204 | USA |
| BOYS & GIRLS CLUBS OF | | SOUTH OAKLAND COUNTY | 1545 E LINCOLN | | ROYAL OAK | MI | 48067 | USA |
| BOYS & GIRLS CLUBS OF | | DUNDEE TOWNSHIP | PO BOX 173 | | CARPENTERSVILLE | IL | 60110 | USA |
| BOYS & GIRLS CLUBS OF | | DENTON COUNTY | 303 ALAMO AVE | | LAKE DALLAS | TX | 75065 | USA |
| BOYS & GIRLS CLUBS OF | | GREATER HOUSTON | 1520 A AIRLINE DR | | HOUSTON | TX | 77009 | USA |
| BOYS & GIRLS CLUBS OF | | METRO PHOENIX | 2645 N 24TH ST | | PHOENIX | AZ | 85008 | USA |
| BOYS & GIRLS CLUBS OF | | SOUTHEASTERN MICHIGAN | 26777 HALSTED RD STE 100 | | FARMINGTON HILLS | MI | 48331-3560 | USA |
| BOYS & GIRLS CLUBS OF ARLINGTON | | 608 N ELM ST | | | ARLINGTON | TX | 76011 | USA |
| BOYS & GIRLS CLUBS OF CENTRAL LA | | PO BOX 5247 | | | ALEXANDRIA | LA | 71307 | USA |
| BOYS & GIRLS CLUBS OF CHICAGO | | 550 W VANBUREN STE 350 | | | CHICAGO | IL | 60607 | USA |
| BOYS & GIRLS CLUBS OF DALLAS | | 4816 WORTH ST | | | DALLAS | TX | 75246 | USA |
| BOYS & GIRLS CLUBS OF EL PASO | | 801 S FLORENCE | | | EL PASO | TX | 79901 | USA |
| BOYS & GIRLS CLUBS OF FT WORTH | | 3218 E BELKNAP | | | FORT WORTH | TX | 76111 | USA |
| BOYS & GIRLS CLUBS OF GREEN BAY | | 311 S ONEIDA ST | | | GREEN BAY | WI | 54303 | USA |
| BOYS & GIRLS CLUBS OF HARLINGEN | | PO BOX 1982 | | | HARLINGEN | TX | 78551 | USA |
| BOYS & GIRLS CLUBS OF KENOSHA | | INC | PO BOX 1761 | | KENOSHA | WI | 53141-1761 | USA |
| BOYS & GIRLS CLUBS OF LAREDO | | PO BOX 1419 | | | LAREDO | TX | 78041-1419 | USA |
| BOYS & GIRLS CLUBS OF OK COUNTY | | PO BOX 18701 | | | OKLAHOMA CITY | OK | 73154 | USA |
| BOYS & GIRLS CLUBS OF SAN ANTONIO | | 600 SW 14TH ST | | | SAN ANTONIO | TX | 78267 | USA |
| BOYS & GIRLS CLUBS OF SOUTHEAST LA INC | | 650 POYDRAS ST STE 2225 | | | NEW ORLEANS | LA | 70130 | USA |
| BOYS & GIRLS CLUBS OF ST CHARLES | | 1400 OLIVE ST | | | ST CHARLES | MO | 63301 | USA |
| BOYS & GIRLS CLUBS OF THE TWIN CITIES | | 2575 UNIVERSITY AVE NO 100 | | | ST PAUL | MN | 55114 | USA |
| BOYSEN, KARI ANN | | Address Redacted | | | | | | |
| BOZEK, ADAM MICHAEL | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOZEMAN, DONISHA MARIA | | Address Redacted | | | | | | |
| BOZER, WILLIAM DEAN | | Address Redacted | | | | | | |
| BOZIKIS, MARC P | | Address Redacted | | | | | | |
| BOZINOVSKI, DIMITAR BLAGOJ | | Address Redacted | | | | | | |
| BOZONELOS, DIMITRIS TASOS | | Address Redacted | | | | | | |
| BOZZAY, ANDREW JAMES | | Address Redacted | | | | | | |
| BOZZINI, ANDREW JOSEPH | | Address Redacted | | | | | | |
| BP ELECTRONICS | | 1409 PLAZA DR N | | | GRANBURY | TX | 76048 | USA |
| BP MICROSYSTEMS LP | | 1000 N POST OAK STE 225 | | | HOUSTON | TX | 77055 | USA |
| BP MICROSYSTEMS LP | | PO BOX 4890 | | | HOUSTON | TX | 77210-4890 | USA |
| BP SP ASSOCIATES LLC | | PO BOX 414474 | | | KANSAS CITY | MO | 64141 | USA |
| BPS INC | | 23214 SPRUCE FALLS COURT | | | KATY | TX | 77494 | USA |
| BRAATEN, RYAN L | | Address Redacted | | | | | | |
| BRABEC, BRANDON R | | Address Redacted | | | | | | |
| BRACEWELL TV & APPLIANCE | | NORTH SIDE SQUARE | | | CORYDON | IA | 50060 | USA |
| BRACEY, JENNIFER ANN | | Address Redacted | | | | | | |
| BRACEY, LEANNE TRICHE | | Address Redacted | | | | | | |
| BRACHER TRUSTEE, PHYLLIS | | PO BOX 26668 | | | EL PASO | TX | 79926 | USA |
| BRACK, JONATHAN M | | Address Redacted | | | | | | |
| BRACKEEN, PRESLIE S | | Address Redacted | | | | | | |
| BRACKETT, KEVIN RYAN | | Address Redacted | | | | | | |
| BRACY, JOSHUA CHRISTOPHE | | Address Redacted | | | | | | |
| BRACY, JUSTINA MARIE | | Address Redacted | | | | | | |
| BRAD & LARRYS APPLIANCE SVC | | 465C ASH RD | | | KALISPELL | MT | 59901 | USA |
| BRAD BROOKS & ASSOCIATES | | PO BOX 270667 | | | LOUISVILLE | CO | 80027 | USA |
| BRAD, DECHTER S | | Address Redacted | | | | | | |
| BRADAS, MARKO | | Address Redacted | | | | | | |
| BRADEN, MICHAEL DENNIS | | Address Redacted | | | | | | |
| BRADFIELD PROPERTIES | | 18830 STONE OAK PKWY NO A | | | SAN ANTONIO | TX | 78258-4113 | USA |
| BRADFORD HILLS ASSOCIATES LP | | 1850 CRAIGSHIRE RD STE 103 | | | ST LOUIS | MO | 63146 | USA |
| BRADFORD HILLS ASSOCIATES LP | | 1850 CRAIGSHIRE RD STE 103 | C/O OTIS & CLARK PROPERTIES | | ST LOUIS | MO | 63146 | USA |
| BRADFORD II, STEPHEN E | | Address Redacted | | | | | | |
| BRADFORD, ADAM ANTHONY | | Address Redacted | | | | | | |
| BRADFORD, CHANTELA FAYE | | Address Redacted | | | | | | |
| BRADFORD, JUSTIN LEE | | Address Redacted | | | | | | |
| BRADFORD, KEVIN CODY | | Address Redacted | | | | | | |
| BRADFORD, KRISTEN NICOLE | | Address Redacted | | | | | | |
| BRADFORD, LU ANN LEIGH | | Address Redacted | | | | | | |
| BRADFORD, NICHOLAS JEFFERY | | Address Redacted | | | | | | |
| BRADFORD, TERRY WAYNE | | Address Redacted | | | | | | |
| BRADFORD, TIFFANY M | | Address Redacted | | | | | | |
| BRADFORD, TOM RICHARD | | Address Redacted | | | | | | |
| BRADLEY BABIN TRUSTEE, JOYCE | | PO BOX 55161 | | | LITTLE ROCK | AR | 72215-5161 | USA |
| BRADLEY FINANCING LP | | 7313 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | USA |
| BRADLEY FINANCING LP | | 1765 SOLUTIONS CENTER | NO 23100013 | | CHICAGO | IL | 60677-1007 | USA |
| BRADLEY JR, RICHARD | | Address Redacted | | | | | | |
| BRADLEY OPERATING LTD PARTNERSHIP | | 7313 COLLECTIONS CTR DR | ACCT 05920050 | | CHICAGO | IL | 60693 | USA |
| BRADLEY REAL ESTATE INC | | CM 9650 | | | ST PAUL | MN | 55170 | USA |
| BRADLEY TV SERVICE INC | | 251 MILWAUKEE AVE STE 1020 | | | BUFFALO GROVE | IL | 60089-2826 | USA |
| BRADLEY UNIVERSITY | | FOSTER COLLEGE BUSINESS ADMINI | | | PEORIA | IL | 61625 | USA |
| BRADLEY UNIVERSITY | | THE LEADERSHIP DEVELOPMENT CTR | FOSTER COLLEGE BUSINESS ADMINI | | PEORIA | IL | 61625 | USA |
| BRADLEY, ASHLEY | | Address Redacted | | | | | | |
| BRADLEY, BRETT | | Address Redacted | | | | | | |
| BRADLEY, CHASE | | Address Redacted | | | | | | |
| BRADLEY, CODY MICHAEL | | Address Redacted | | | | | | |
| BRADLEY, EDWIN | | PO BOX 1653 | | | ARDMORE | OK | 73402 | USA |
| BRADLEY, ERIK LAMAR | | Address Redacted | | | | | | |
| BRADLEY, EVAN ROBERT | | Address Redacted | | | | | | |
| BRADLEY, JASEN RUSSELL | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRADLEY, JOSHUA | | Address Redacted | | | | | | |
| BRADLEY, KELLY ALLISON | | Address Redacted | | | | | | |
| BRADLEY, KENNETH FITZPATRIC | | Address Redacted | | | | | | |
| BRADLEY, SHANE ALAN | | Address Redacted | | | | | | |
| BRADLEY, THOMAS M | | Address Redacted | | | | | | |
| BRADLEYS TURF CARE | | 565 S ASBURY CT | | | GRAND JUNCTION | CO | 81504 | USA |
| BRADMARK TECHNOLOGIES INC | | 4265 SAN FELIPE 800 | ATTN ACCOUNTS RECEIVABLE | | HOUSTON | TX | 77027 | USA |
| BRADMARK TECHNOLOGIES INC | | 4265 SAN FELIPE SUITE 820 | | | HOUSTON | TX | 77027 | USA |
| BRADMARK TECHNOLOGIES INC | | PO BOX 630801 | | | HOUSTON | TX | 77044 | USA |
| BRADMARK TECHNOLOGIES INC | | PO BOX 22780 | | | HOUSTON | TX | 77227 | USA |
| BRADMARK TECHNOLOGIES INC | | 4265 SAN FELIPE ST STE 700 | | | HOUSTON | TX | 77027-2926 | USA |
| BRADSHAW, CHRISTOPHER R | | Address Redacted | | | | | | |
| BRADSHAW, COURTNEY MICHELLE | | Address Redacted | | | | | | |
| BRADSHAW, THOMAS M | | Address Redacted | | | | | | |
| BRADSHAWS REPAIR | | 801 N MONROE | | | ABINGDON | IL | 61410 | USA |
| BRADY PLUMBING SERVICE | | 4324 55TH ST | | | LUBBOCK | TX | 79413 | USA |
| BRADY WORLDWIDE INC | | PO BOX 71995 | | | CHICAGO | IL | 60694-1995 | USA |
| BRADY, BRANDON A | | Address Redacted | | | | | | |
| BRADY, DYLAN | | Address Redacted | | | | | | |
| BRADY, JONATHAN JONES | | Address Redacted | | | | | | |
| BRADY, JOSEPH WILLIAM | | Address Redacted | | | | | | |
| BRADY, MARK ELDON | | Address Redacted | | | | | | |
| BRADY, RYAN P | | Address Redacted | | | | | | |
| BRADY, SCOTT ALLEN | | Address Redacted | | | | | | |
| BRADY, WESLEY | | Address Redacted | | | | | | |
| BRADYS BUSINESS SYSTEMS | | G 8173 EMBURY RD | | | GRAND BLANC | MI | 48439 | USA |
| BRAEBURN TV A TOP TV | | 2215 S MAIN | | | STAFFORD | TX | 77477 | USA |
| BRAET ELECTRIC | | PO BOX 134 | | | UTICA | MI | 483180134 | USA |
| BRAET ELECTRIC | | PO BOX 134 | | | UTICA | MA | 48318-0134 | USA |
| BRAGDON, KYLE DAVID | | Address Redacted | | | | | | |
| BRAGG, DANIEL LAMAR | | Address Redacted | | | | | | |
| BRAGG, MARCUS | | Address Redacted | | | | | | |
| BRAGG, SHANNON | | Address Redacted | | | | | | |
| BRAGG, TIMOTHY BOWEN | | Address Redacted | | | | | | |
| BRAGGS, TIFFANY | | Address Redacted | | | | | | |
| BRAIN ENGINEERING INC | | 777 10TH STREET | | | MARION | IA | 52302 | USA |
| BRAINARD ELECTRONICS | | 15030 LARSEN AVE | | | GOWEN | MI | 49326 | USA |
| BRAINTREE PROPERTY ASSOC LP | | 115 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | USA |
| BRAKEBILL, CURTIS MICHAEL | | Address Redacted | | | | | | |
| BRAMBILLA, JENNA NICHOLE | | Address Redacted | | | | | | |
| BRAMBLE, SEAN CURTIS | | Address Redacted | | | | | | |
| BRAMER, JOE JAMES | | Address Redacted | | | | | | |
| BRAMLETT, CLAYTON ANDREW | | Address Redacted | | | | | | |
| BRAMMALL INC | | BOX 208 | | | ANGOLA | IN | 46703 | USA |
| BRAMSTEDT, SERENA AMBER | | Address Redacted | | | | | | |
| BRAMWELL, STEVEN ALLEN | | Address Redacted | | | | | | |
| BRANCATOS ROBINSON CATERING | | 12416 GRANDVIEW RD | | | GRANDVIEW | MO | 64030 | USA |
| BRANCH COUNTY PROBATE | | 31 DIVISION ST | | | COLDWATER | MI | 49036 | USA |
| BRANCH JR , CORTEZ R | | Address Redacted | | | | | | |
| BRANCH JR, ROBERT LAWRENCE | | Address Redacted | | | | | | |
| BRANCH, ALICIA NICOLE | | Address Redacted | | | | | | |
| BRANCH, BAILEY DANIELLE | | Address Redacted | | | | | | |
| BRANCH, DAVID MELVIN | | Address Redacted | | | | | | |
| BRANCH, FREDRICKA STARR | | Address Redacted | | | | | | |
| BRANCH, JAMES LEMUEL | | Address Redacted | | | | | | |
| BRANCH, MICHAEL ALBERT | | Address Redacted | | | | | | |
| BRANCHEAU, JASON GREGORY | | Address Redacted | | | | | | |
| BRAND ELECTRIC INC | | 6274 E 375 S | | | LAFAYETTE | IN | 47905 | USA |
| BRAND, CODY | | Address Redacted | | | | | | |
| BRAND, MATTHEW HENRY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRAND, SETH DANIEL | | Address Redacted | | | | | | |
| BRANDEHOFF, JOHN STEPHEN | | Address Redacted | | | | | | |
| BRANDENBURG, ERIC C | | Address Redacted | | | | | | |
| BRANDENBURG, NATHAN WALTER | | Address Redacted | | | | | | |
| BRANDLE, VITO | | Address Redacted | | | | | | |
| BRANDON, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| BRANDON, EZEKIEL ALEXANDER | | Address Redacted | | | | | | |
| BRANDON, JOYVETTE | | Address Redacted | | | | | | |
| BRANDT, ADAM | | Address Redacted | | | | | | |
| BRANDT, CHRIS D | | Address Redacted | | | | | | |
| BRANDT, ELLIOT JAMES | | Address Redacted | | | | | | |
| BRANDT, JAMES | | Address Redacted | | | | | | |
| BRANDT, JEFF | | Address Redacted | | | | | | |
| BRANDTS SVC CENTER | | 5139 EVERHEART RD | | | CORPUS CHRISTI | TX | 78411 | USA |
| BRANDYS LOCK & KEY SHOP INC | | 555 RIDGE RD | | | HOMEWOOD | IL | 604302022 | USA |
| BRANDYS LOCK & KEY SHOP INC | | 555 RIDGE RD | | | HOMEWOOD | IL | 60430-2022 | USA |
| BRANHAM, GREGORY SCOTT | | Address Redacted | | | | | | |
| BRANHAM, JERRY | | Address Redacted | | | | | | |
| BRANHAM, JESSICA MEGAN | | Address Redacted | | | | | | |
| BRANHAM, JONATHAN JAY | | Address Redacted | | | | | | |
| BRANHAM, STEPHEN MICHAEL | | Address Redacted | | | | | | |
| BRANHAN ELECTRIC | | 1535 W CONCORD RD | | | AMELIA | OH | 45102 | USA |
| BRANN HETHERINGTON, PAULINE K | | PO BOX 961014 | 0066159/ JOHN ERICH BRANN JR | | FT WORTH | TX | 76161-0014 | USA |
| BRANNAN, JOE R | | Address Redacted | | | | | | |
| BRANNAN, REBECCA A | | Address Redacted | | | | | | |
| BRANNEN, MICHAEL TYLER | | Address Redacted | | | | | | |
| BRANNEN, THOMAS | | Address Redacted | | | | | | |
| BRANNEN, THOMAS EUGENE | | Address Redacted | | | | | | |
| BRANNER, ALEXIS | | Address Redacted | | | | | | |
| BRANNER, TONY JERWAUN | | Address Redacted | | | | | | |
| BRANNON & ASSOCIATES | | 130 W SECOND ST | STE 900 | | DAYTON | OH | 45402-1590 | USA |
| BRANNON, BRADLEY | | Address Redacted | | | | | | |
| BRANNON, JEFFREY WILLIAM | | Address Redacted | | | | | | |
| BRANNON, MELINA MARIA | | Address Redacted | | | | | | |
| BRANNUM, MICHAEL JAMES | | Address Redacted | | | | | | |
| BRANSCUM, PAYTON RYON | | Address Redacted | | | | | | |
| BRANSON, EDWARD PHILLIP | | Address Redacted | | | | | | |
| BRANSON, MICHAEL P | | Address Redacted | | | | | | |
| BRANSON, STEVEN MICHAEL | | Address Redacted | | | | | | |
| BRANSON, TODD ANDREW | | Address Redacted | | | | | | |
| BRANSTETTER, TYLER JOEL | | Address Redacted | | | | | | |
| BRANT, CLAYTON WAYNE | | Address Redacted | | | | | | |
| BRANT, TYLER | | Address Redacted | | | | | | |
| BRANTHAM, JONATHAN | | Address Redacted | | | | | | |
| BRANTLEY, ALEX DANE | | Address Redacted | | | | | | |
| BRANTLEY, ANN MARIE | | Address Redacted | | | | | | |
| BRANTLEY, CEDRIC D | | Address Redacted | | | | | | |
| BRANTLEY, COLTEN CLARK | | Address Redacted | | | | | | |
| BRANTLEY, RACHEL | | Address Redacted | | | | | | |
| BRANTLEY, TASHA NICOLE | | Address Redacted | | | | | | |
| BRANTLEY, VANESSA MELISA | | Address Redacted | | | | | | |
| BRANUM, JOSHUA B | | Address Redacted | | | | | | |
| BRASCH, DUSTIN GREGORY | | Address Redacted | | | | | | |
| BRASCHE, RYAN | | Address Redacted | | | | | | |
| BRASFIELD, CURTIS RASHAD | | Address Redacted | | | | | | |
| BRASHAW, MATT | | Address Redacted | | | | | | |
| BRASHER, BRIAN DAVID | | Address Redacted | | | | | | |
| BRASHER, JEREMY ALAN | | Address Redacted | | | | | | |
| BRASK ENTERPRISES INC II | | PO BOX 55287 | | | HOUSTON | TX | 77255-5287 | USA |
| BRASLAVSKY, ANTHONY WALTER | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRASSELL, JOSEPH DAVID | | Address Redacted | | | | | | |
| BRASUEL, BRENDA | | Address Redacted | | | | | | |
| BRASWELL, ADAM JOSHUA | | Address Redacted | | | | | | |
| BRASWELL, HEATH MONTRELLE | | Address Redacted | | | | | | |
| BRATCHER, JASON MICHAEL | | Address Redacted | | | | | | |
| BRATSCH, JACOB EVERETT | | Address Redacted | | | | | | |
| BRATTON, JAMES R | | Address Redacted | | | | | | |
| BRATTON, MARK RICHARD | | Address Redacted | | | | | | |
| BRATTON, MICHAEL BRUCE | | Address Redacted | | | | | | |
| BRAULT, CHRIS RYAN | | Address Redacted | | | | | | |
| BRAUMULLER, CARLOS ALBERTO | | Address Redacted | | | | | | |
| BRAUN CORP | | 2829 ROYAL AVE | | | MADISON | WI | 53713 | USA |
| BRAUN INTERTEC CORP | | 8585 W 78TH ST | | | MINNEAPOLIS | MN | 55438 | USA |
| BRAUN, CASSIE RENE | | Address Redacted | | | | | | |
| BRAUN, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| BRAUN, JUSTIN | | Address Redacted | | | | | | |
| BRAUN, MATT | | Address Redacted | | | | | | |
| BRAUN, MICHAEL TIMOTHY | | Address Redacted | | | | | | |
| BRAUN, PATRICK KARL | | Address Redacted | | | | | | |
| BRAUN, RONALD & AUDREY | | 2803 FIELDSTONE CT | | | KAUKAUNA | WI | 54130 | USA |
| BRAUNE, SHAWN ANTHONY | | Address Redacted | | | | | | |
| BRAUSAM APPRAISAL SVC, JANE R | | 4721 BOULDER RUN | | | FORT WORTH | TX | 76109 | USA |
| BRAUX, GILLES BENJAMIN | | Address Redacted | | | | | | |
| BRAVATA, DENNIS J | | 4312 S DIVISION AVE | | | GRAND RAPIDS | MI | 49548 | USA |
| BRAVEHEART PRODUCTIONS | | 3946 BARRY POINT | | | LYONS | IL | 60543 | USA |
| BRAVO, ELIAS B | | Address Redacted | | | | | | |
| BRAVO, JORGE ERNESTO | | Address Redacted | | | | | | |
| BRAVOS AC & REF REPAIR | | BOX 123YY | | | RIO GRANDE CITY | TX | 78582 | USA |
| BRAVOS AC & REF REPAIR | | RT 2 | BOX 123YY | | RIO GRANDE CITY | TX | 78582 | USA |
| BRAWHAW, EBONY L | | Address Redacted | | | | | | |
| BRAWLEY, PHILIP S | | Address Redacted | | | | | | |
| BRAXTON COMMERCIAL FLOOR SVC | | PO BOX 59706 | | | DALLAS | TX | 75229 | USA |
| BRAXTON, PASSION LENAE | | Address Redacted | | | | | | |
| BRAY PAINTING CO INC | | PO BOX 632 | 1550 W LAKE RD | | HEALDTON | OK | 73438-0632 | USA |
| BRAY, ANDERS DANIEL | | Address Redacted | | | | | | |
| BRAY, BENJAMIN RYAN | | Address Redacted | | | | | | |
| BRAY, GLENNA FAYE | | Address Redacted | | | | | | |
| BRAY, JARED ALLEN | | Address Redacted | | | | | | |
| BRAYMAN, ALEXANDER GRANT | | Address Redacted | | | | | | |
| BRAYTON, ROBERT J | | Address Redacted | | | | | | |
| BRAYTON, THOMAS ARNOLD | | Address Redacted | | | | | | |
| BRAZEAU, MICHAEL JOHN | | Address Redacted | | | | | | |
| BRAZELL, ROBERT G | | Address Redacted | | | | | | |
| BRAZORIA CO CHILD SUPPORT OFFI | | PO BOX 1688 | | | ANGLETON | TX | 775161688 | USA |
| BRAZORIA CO CHILD SUPPORT OFFI | | PO BOX 1688 | | | ANGLETON | TX | 77516-1688 | USA |
| BRAZORIA COUNTY CLERKS OFFICE | | PO BOX 1586 | | | LAKE JACKSON | TX | 77566 | USA |
| BRAZORIA COUNTY CLERKS OFFICE | | PO BOX 1368 | BRAZORIA COUNTY MUD NO 6 | | FRIENDSWOOD | TX | 77549-1368 | USA |
| BRAZOS COUNTY PROBATE | | 300 E 26TH ST STE 120 | | | BRYAN | TX | 77803 | USA |
| BRAZOS INN | | 3113 HWY 21 E | | | BRYAN | TX | 77803 | USA |
| BRAZOS OFFICE SUPPLY | | PO BOX 4086 | | | BRYAN | TX | 77805 | USA |
| BRAZZELL, CURTIS LYLE | | Address Redacted | | | | | | |
| BRCP GREENWOOD CORPORATE PLAZA LLC | | 8000 E MAPLEWOOD AVE STE 5 | | | GREENWOOD VILLAGE | CO | 80111-4766 | USA |
| BREAKAWAY SPORTS MARKETING | | 3653 BRIARGROVE STE 731 | | | DALLAS | TX | 75287 | USA |
| BREAU BEAR INC | | 656 W BROUSSARD RD | | | LAFAYETTE | LA | 70506 | USA |
| BREAUX, BEN MICHAEL | | Address Redacted | | | | | | |
| BREAUX, JOSEPH CARL | | Address Redacted | | | | | | |
| BREAUX, TINISHA RENEE | | Address Redacted | | | | | | |
| BRECHEISEN, BRIANA CHARISE | | Address Redacted | | | | | | |
| BREDEKAMP, RANDY | | Address Redacted | | | | | | |
| BREDEWEG, JASON D | | Address Redacted | | | | | | |
| BREED, ADAM JOSEPH | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BREED, MICHAEL WOELFLER | | Address Redacted | | | | | | |
| BREED, ORION BEAU | | Address Redacted | | | | | | |
| BREEDING, LARRY JABAUR | | Address Redacted | | | | | | |
| BREEDING, NICHOLAS ANDREW | | Address Redacted | | | | | | |
| BREEDLOVE APPRAISAL | | 1713 BROADMOOR STE 210 | | | BRYAN | TX | 77802 | USA |
| BREEN, DANIEL CARL | | Address Redacted | | | | | | |
| BREEN, MICHAEL ROBERT | | Address Redacted | | | | | | |
| BREENS BRAESWOOD FLORIST | | 2303 W HOLCOMBE BLVD | | | HOUSTON | TX | 770302084 | USA |
| BREENS BRAESWOOD FLORIST | | 2303 W HOLCOMBE BLVD | | | HOUSTON | TX | 77030-2084 | USA |
| BREINING, FREDDIE | | Address Redacted | | | | | | |
| BREIT LAW OFFICES PC | | 606 E TAN TARA CIR | | | SIOUX FALLS | SD | 57108 | USA |
| BREIT, JACLYN | | Address Redacted | | | | | | |
| BREITENSTEIN, SHAWNA LYNN | | Address Redacted | | | | | | |
| BREITER, ADAM JON | | Address Redacted | | | | | | |
| BREKKE, CHRISTOPHER CORY | | Address Redacted | | | | | | |
| BRELAND, LARRY | | 104 GALERIA BLVD | | | SLIDELL | LA | 70458 | USA |
| BREM, BRYAN ALLEN | | Address Redacted | | | | | | |
| BREMER, JENNETE R | | Address Redacted | | | | | | |
| BRENCE, TERRY J | | Address Redacted | | | | | | |
| BRENDAMOUR, RYAN M | | Address Redacted | | | | | | |
| BRENEISEN, KIRK C | | Address Redacted | | | | | | |
| BRENEMAN, ANGELA MARIE | | Address Redacted | | | | | | |
| BRENK, ERIC WAYNE | | Address Redacted | | | | | | |
| BRENNAN, DYLAN J | | Address Redacted | | | | | | |
| BRENNAN, ROWEAN A | | Address Redacted | | | | | | |
| BRENNAN, SEAN P | | Address Redacted | | | | | | |
| BRENNAN, TIM | | Address Redacted | | | | | | |
| BRENNECO INC | | 2780 CONSERVATION CLUB RD A | | | LAFAYETTE | IN | 47905-3958 | USA |
| BRENNING, MATTHEW KYLE | | Address Redacted | | | | | | |
| BRENNY, CINDY JOSEPHINE | | Address Redacted | | | | | | |
| BRENT LENZ ELECTRONICS | | 20 2ND ST SO | | | LONG PRAIRE | MN | 56347 | USA |
| BRENT LENZ ELECTRONICS | | 20 2ND ST SO | | | LONG PRAIRIE | MN | 56347 | USA |
| BRENT, GEORGE LEON EARL | | Address Redacted | | | | | | |
| BRENTON, CARLY A | | Address Redacted | | | | | | |
| BRENTS APPLIANCE/MAINTENANCE | | 207 S GROVE | | | RANKIN | IL | 60960 | USA |
| BRENTWOOD, CITY OF | | 2348 BRENTWOOD BLVD | | | BRENTWOOD | MO | 63144 | USA |
| BRENTWOOD, CITY OF | | 2348 S BRENTWOOD BLVD | COLLECTOR OF KENILWORTH TDD | | BRENTWOOD | MO | 63144 | USA |
| BRENZ, CHRIS A | | Address Redacted | | | | | | |
| BRENZA, JOHN SOMERVELL | | Address Redacted | | | | | | |
| BRESCIA, BRYAN | | Address Redacted | | | | | | |
| BRESNAHAN, JOSHUA B | | Address Redacted | | | | | | |
| BRETADO, JOSE | | Address Redacted | | | | | | |
| BRETERNITZ, LAURA KAY | | Address Redacted | | | | | | |
| BRETFORD MANUFACTURING | | FORMERLY L&B WOOD | 9715 SORENG AVE | | SCHILLER PARK | IL | 60176 | USA |
| BRETS PLUMBING INC | | PO BOX 1491 | | | ELK CITY | OK | 73648 | USA |
| BRETTHAUER, JEB | | Address Redacted | | | | | | |
| BRETTNER, DANIEL JAMES | | Address Redacted | | | | | | |
| BRETTON, RICHARD | | Address Redacted | | | | | | |
| BRETZ HARDWARE CO | | 132 1ST AVE S | | | PERHAM | MN | 56573 | USA |
| BRETZ, MATTHEW ALLEN | | Address Redacted | | | | | | |
| BREUER, LEAH MARIE | | Address Redacted | | | | | | |
| BREUHAN, KATHERINE MARIA | | Address Redacted | | | | | | |
| BREUKER, ISAAC LAVERNE | | Address Redacted | | | | | | |
| BREUNIG, JEFF | | Address Redacted | | | | | | |
| BREUNIG, MICHAEL | | Address Redacted | | | | | | |
| BREW, BRIAN KENNETH | | Address Redacted | | | | | | |
| BREWER PERSONNEL SERVICES | | DBA CALDWELL SERVICES | | | ST LOUIS | MO | 631600417 | USA |
| BREWER PERSONNEL SERVICES | | PO BOX 60417 | DBA CALDWELL SERVICES | | ST LOUIS | MO | 63160-0417 | USA |
| BREWER, AMANDA FAITH | | Address Redacted | | | | | | |
| BREWER, CHRISTOPHER G | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BREWER, CHRISTOPHER SCOTT | | Address Redacted | | | | | | |
| BREWER, COLIN WADE | | Address Redacted | | | | | | |
| BREWER, DANIEL ANDREW | | Address Redacted | | | | | | |
| BREWER, DAVID ALEXANDER | | Address Redacted | | | | | | |
| BREWER, ELIOTT JAMES | | Address Redacted | | | | | | |
| BREWER, JENNIFER KEITH | | 416 D SW | | | ARDMORE | OK | 73401 | USA |
| BREWER, JESSE DULANEY | | Address Redacted | | | | | | |
| BREWER, JESSICA | | Address Redacted | | | | | | |
| BREWER, JUSTIN SCOTT | | Address Redacted | | | | | | |
| BREWER, KAYLEY MICHELLE | | Address Redacted | | | | | | |
| BREWER, KRISTY | | Address Redacted | | | | | | |
| BREWER, LEIGHANN NICHOLE | | Address Redacted | | | | | | |
| BREWER, LOGAN RYAN | | Address Redacted | | | | | | |
| BREWER, LYNN | | Address Redacted | | | | | | |
| BREWER, PAMELA J | | Address Redacted | | | | | | |
| BREWER, RANDY | | 204 E PARK AVE | | | BLOOMINGDALE | IL | 60108 | USA |
| BREWER, REGINALD | | Address Redacted | | | | | | |
| BREWER, RYAN M | | Address Redacted | | | | | | |
| BREWER, THERESA RENEE | | Address Redacted | | | | | | |
| BREWER, XAVIER DEVON | | Address Redacted | | | | | | |
| BREWSTER APPRAISAL CO | | 1713 BROADMOOR DR STE 206 | | | BRYAN | TX | 77802 | USA |
| BRIAN & DALES LOCK & SAFE | | 1600 ROGERS AVE | | | FORT SMITH | AR | 72901 | USA |
| BRIAN, CODY L | | Address Redacted | | | | | | |
| BRIANS FLEET WASHING | | 109 S KIRBY | SUITE 409 | | GARLAND | TX | 75042 | USA |
| BRIANS FLEET WASHING | | SUITE 409 | | | GARLAND | TX | 75042 | USA |
| BRIANS TV | | 104 W MAIN ST | | | WACONIA | MN | 55387 | USA |
| BRIANTREE PROPERTY ASSOC LIMITED PARTNERSHIP | CINDY PARRISH | C/O SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | USA |
| BRIBIESCA, STEPHAN | | Address Redacted | | | | | | |
| BRICE, BRANDON ALEXANDER | | Address Redacted | | | | | | |
| BRICE, ERIN RICHARD | | Address Redacted | | | | | | |
| BRICHACEK, JOSH | | Address Redacted | | | | | | |
| BRICKER, JASON STEVEN | | Address Redacted | | | | | | |
| BRICKEY, DANIELLE C | | Address Redacted | | | | | | |
| BRICKEY, JONATHAN T | | 4400 N BIG SPRING STE 218E | | | MIDLAND | TX | 79705 | USA |
| BRICKEY, MATTHEW RYAN | | Address Redacted | | | | | | |
| BRICKEY, TIMOTHY | | Address Redacted | | | | | | |
| BRICKMAN GROUP | | PO BOX 71358 | | | CHICAGO | IL | 60694 | USA |
| BRICKNER, JASON CARL | | Address Redacted | | | | | | |
| BRICKYARD 400 | | 4790 WEST 16TH STREET | | | INDIANAPOLIS | IN | 46224 | USA |
| BRICKYARD 400 | | PO BOX 24910 | 4790 WEST 16TH STREET | | INDIANAPOLIS | IN | 46224 | USA |
| BRIDEAU, MATTHEW STEVEN | | Address Redacted | | | | | | |
| BRIDGE COLLECTION SERVICES INC | | PO BOX 1649 | | | PUEBLO | CO | 81003 | USA |
| BRIDGE PERSONNEL SERVICES | | 2800 W HIGGINS | GREENSPOINT OFFC CTR STE 680 | | HOFFMAN ESTATES | IL | 60195 | USA |
| BRIDGE PERSONNEL SERVICES | | GREENSPOINT OFFC CTR STE 680 | | | HOFFMAN ESTATES | IL | 60195 | USA |
| BRIDGE, CANDICE M | | Address Redacted | | | | | | |
| BRIDGER, WILLIAM RYAN | | Address Redacted | | | | | | |
| BRIDGES POWER WASH SYS | | 1 TEAM DR | | | OFALLON | MO | 63366 | USA |
| BRIDGES, BRAD CLINTON | | Address Redacted | | | | | | |
| BRIDGES, DAMON EARL | | Address Redacted | | | | | | |
| BRIDGES, JARVIS SINCLAIR | | Address Redacted | | | | | | |
| BRIDGES, JONATHON M | | Address Redacted | | | | | | |
| BRIDGES, JOSHUA DAVID | | Address Redacted | | | | | | |
| BRIDGES, PRESTON ANTOINE | | Address Redacted | | | | | | |
| BRIDGESIDE APPRAISALS | | 8390 E SUMMIT RD | | | PARKER | CO | 80138-8245 | USA |
| BRIDGETON, CITY OF | | 11955 NATURAL BRIDGE ROAD | | | BRIDGETON | MO | 63044 | USA |
| BRIDGWATER, JAMIE LYN | | Address Redacted | | | | | | |
| BRIERS, THOMAS ALEXANDER | | Address Redacted | | | | | | |
| BRIERTY, BRIAN STEVEN | | Address Redacted | | | | | | |
| BRIGGS EQUIPMENT | | LOCK BOX 841272 | | | DALLAS | TX | 752841272 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIGGS EQUIPMENT | | LOCK BOX 841272 | | | DALLAS | TX | 75284-1272 | USA |
| BRIGGS, BRANDON LINDQUIST | | Address Redacted | | | | | | |
| BRIGGS, CHRISTOPHER RAY | | Address Redacted | | | | | | |
| BRIGGS, COLBY RANDALL | | Address Redacted | | | | | | |
| BRIGGS, DANIEL ROBERT | | Address Redacted | | | | | | |
| BRIGGS, DEANGELO MARKESSE | | Address Redacted | | | | | | |
| BRIGGS, FREDERICK ALLEN | | Address Redacted | | | | | | |
| BRIGGS, JAMES ROBERT | | Address Redacted | | | | | | |
| BRIGGS, JARRET JOSEPH | | Address Redacted | | | | | | |
| BRIGGS, JORDAN BLAIR | | Address Redacted | | | | | | |
| BRIGHAM YOUNG UNIVERSITY | | CASHIERS OFFICE | D 148 ASB | | PROVO | UT | 84602 | USA |
| BRIGHAM YOUNG UNIVERSITY | | D 148 ASB | | | PROVO | UT | 84602 | USA |
| BRIGHAM, BRYAN RASHAD | | Address Redacted | | | | | | |
| BRIGHAM, KESHAUN DARRELL | | Address Redacted | | | | | | |
| BRIGHT CONSTRUCTION INC, RA | | 23808 W ANDREW RD | | | PLAINFIELD | IL | 60544-9706 | USA |
| BRIGHT IDEAS | | 1624 IZARD ST | | | OMAHA | NE | 68102 | USA |
| BRIGHT LIGHT SIGN CO | | PO BOX 320 | | | MUNDELEIN | IL | 60060 | USA |
| BRIGHT SENSE CARPET CARE | | 126 RUSK ST | APT 20 | | NOCOGDOCHES | TX | 75961 | USA |
| BRIGHT SENSE CARPET CARE | | APT 20 | | | NOCOGDOCHES | TX | 75961 | USA |
| BRIGHT SKY CLEANING GROUP INC | | PO BOX 147 | | | BENSENVILLE | IL | 60106 | USA |
| BRIGHT, MARK WILLIAM | | Address Redacted | | | | | | |
| BRIGHT, MICHAEL BENJAMIN | | Address Redacted | | | | | | |
| BRIGHTON CLERK OF COUNTY | | 1931 E BRIDGE ST | | | BRIGHTON | CO | 80601 | USA |
| BRIGHTON PROPERTY TAX, CITY OF | | PO BOX 67000 | | | DETROIT | GA | 48267-2222 | USA |
| BRIGHTON TAX DEPT, CITY OF | | 200 N FIRST ST | | | BRIGHTON | MI | 48116 | USA |
| BRIGHTON TV | | 8028 W GRAND RIVER | | | BRIGHTON | MI | 48114 | USA |
| BRIGHTON, CITY OF | | 200 N FIRST ST | | | BRIGHTON | MI | 48116 | USA |
| BRIGHTPOINT NEXTEL REVERSE LOG | | 501 AIRTECH PKY DOORS 23 & 24 | BRIGHTPOINT REVERSE LOGISTICS | | PLAINFIELD | IN | 46168 | USA |
| BRIGHTPOINT NORTH AMERICA LP | | 501 AIRTECH PKY | | | PLAINFIELD | IN | 46168 | USA |
| BRIGHTWAY CARPET CLEANING | | PO BOX 507 | | | KATY | TX | 774920507 | USA |
| BRIGHTWAY CARPET CLEANING | | PO BOX 507 | | | KATY | TX | 77492-0507 | USA |
| BRIGMAN, KIMBERLY ANN | | Address Redacted | | | | | | |
| BRILLOS, ANGELO ANTHONY | | Address Redacted | | | | | | |
| BRIM, ISIAH LEE | | Address Redacted | | | | | | |
| BRIMACOMBE, JAMES | | Address Redacted | | | | | | |
| BRIMHALL, JUSTIN LOGAN | | Address Redacted | | | | | | |
| BRIMMER, JASON R | | Address Redacted | | | | | | |
| BRINDLE, ANDREW JAMES | | Address Redacted | | | | | | |
| BRINEGAR, MELANIE MARIE | | Address Redacted | | | | | | |
| BRING IT ON DALLAS | | 2840 KELLER SPRINGS STE 903 | | | CARROLLTON | TX | 75006 | USA |
| BRINGHAM, JOHN WESLEY | | Address Redacted | | | | | | |
| BRINK, JESSICA L | | Address Redacted | | | | | | |
| BRINKER, HOLLY BETH | | Address Redacted | | | | | | |
| BRINKER, MATT | | Address Redacted | | | | | | |
| BRINKERHOFF, ZACKARIAH SCOTT | | Address Redacted | | | | | | |
| BRINKLEY JR , ROBERT LEE | | Address Redacted | | | | | | |
| BRINKLEY, ASHLEY LAUREN | | Address Redacted | | | | | | |
| BRINKMAN, CODI SHANYA | | Address Redacted | | | | | | |
| BRINKMAN, MELANIE ROSE | | Address Redacted | | | | | | |
| BRINKMAN, MICHELLE RAE | | Address Redacted | | | | | | |
| BRINKMANN CONSTRUCTION CO, RG | | 16650 CHESTERFIELD GROVE RD | STE 100 | | CHESTERFIELD | MO | 63005 | USA |
| BRINKMANN YAHYA, RASHA | | PO BOX 49459 | C/O CHILD SUPPORT ENFORCEMENT | | AUSTIN | TX | 78765 | USA |
| BRINKS | | PO BOX 92046 | | | CHICAGO | IL | 606752046 | USA |
| BRINKS | | PO BOX 92046 | | | CHICAGO | IL | 60675-2046 | USA |
| BRINKS HOME SECURITY | | PO BOX 951024 | | | DALLAS | TX | 75395-1024 | USA |
| BRINKS INCORPORATED | | SUITE 1055 | | | CHICAGO | IL | 606751055 | USA |
| BRINKS INCORPORATED | | 75 REMIT DRIVE | SUITE 1055 | | CHICAGO | IL | 60675-1055 | USA |
| BRINSON, AMBER DAWN | | Address Redacted | | | | | | |
| BRINTLE, RANDY MAC | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRINTON, DANIELLE B | | Address Redacted | | | | | | |
| BRIONES, MEGAN ALYSSA | | Address Redacted | | | | | | |
| BRIONES, MELINDA | | Address Redacted | | | | | | |
| BRIONEZ, JOHN ANTHONY | | Address Redacted | | | | | | |
| BRISBIN, JACK WESLEY | | Address Redacted | | | | | | |
| BRISCOE, ANTHONY ADAM | | Address Redacted | | | | | | |
| BRISCOE, BRANDON | | Address Redacted | | | | | | |
| BRISCOE, DANGELO RASHAUN | | Address Redacted | | | | | | |
| BRISCOE, DILLON PHILIP | | Address Redacted | | | | | | |
| BRISCOE, JERRY WARREN | | Address Redacted | | | | | | |
| BRISCOE, MICHAEL RAY | | Address Redacted | | | | | | |
| BRISENO, CHRISTOPHER | | Address Redacted | | | | | | |
| BRISKI, TROY DANIEL | | Address Redacted | | | | | | |
| BRISSON, JESS J | | Address Redacted | | | | | | |
| BRISTER, PATRICK TYLER | | Address Redacted | | | | | | |
| BRISTOL HILLS | | 3372 VAN HORN | | | TRENTON | MI | 48183 | USA |
| BRISTOL SUITES DALLAS | | PO BOX 650103 | | | DALLAS | TX | 752650103 | USA |
| BRISTOL SUITES DALLAS | | PO BOX 650103 | | | DALLAS | TX | 75265-0103 | USA |
| BRISTOW, BRIAN LEE | | Address Redacted | | | | | | |
| BRISTOW, TYLER K | | Address Redacted | | | | | | |
| BRITCO INC | | PO BOX 300644 | | | HOUSTON | TX | 77230 | USA |
| BRITE CARPET CLEANING | | 11463 ED MERRINS | | | EL PASO | TX | 79936 | USA |
| BRITE CARPET CLEANING | | 11463 MERRINS | | | EL PASO | TX | 79936 | USA |
| BRITE SITE CLEANING SPECIALIST | | 4616 WEST FULLERTON | | | CHICAGO | IL | 606391896 | USA |
| BRITE SITE CLEANING SPECIALIST | | 4616 WEST FULLERTON | | | CHICAGO | IL | 60639-1896 | USA |
| BRITO RODRIQUEZ, MICHAEL STEVEN | | Address Redacted | | | | | | |
| BRITO, ANDREA DANIELLE | | Address Redacted | | | | | | |
| BRITO, ANDREW STEVEN | | Address Redacted | | | | | | |
| BRITO, DYLAN SCOTT | | Address Redacted | | | | | | |
| BRITO, KRYSTLE LEA | | Address Redacted | | | | | | |
| BRITO, PAUL ERNEST | | Address Redacted | | | | | | |
| BRITT BUSINESS SYSTEMS | | 415 E BROAD ST STE 100 | | | COLUMBUS | OH | 463215 | USA |
| BRITT, CHAD ALLEN | | Address Redacted | | | | | | |
| BRITT, TIMOTHY JOSEPH | | Address Redacted | | | | | | |
| BRITTAIN SLEDZ MORRIS & SLOVAK | | 140 S DEARBORN ST | 500 MARQUETTE BLDG | | CHICAGO | IL | 60603 | USA |
| BRITTAIN SLEDZ MORRIS & SLOVAK | | 140 S DEARBORN ST 500 MARQUETTE | | | CHICAGO | IL | 60603 | USA |
| BRITTAIN, JARROD JAMES | | Address Redacted | | | | | | |
| BRITTAIN, LOGAN JOSEPH | | Address Redacted | | | | | | |
| BRITTON, ANTWUAN T | | Address Redacted | | | | | | |
| BRITZ, BRIAN NICHOLAS | | Address Redacted | | | | | | |
| BRIXIUS, TYLER COLE | | Address Redacted | | | | | | |
| BRIZUELA, CARLOS MIGUEL | | Address Redacted | | | | | | |
| BRNA, PHILLIP | | Address Redacted | | | | | | |
| BRNAK, JARED JOSEPH | | Address Redacted | | | | | | |
| BRO CO ELECTRONICS | | 1249 S DANVILLE DR | | | ABILENE | TX | 79605 | USA |
| BROAD RIPPLE APPLIANCE SALES | | 6515 N COLLEGE AVENUE | | | INDIANAPOLIS | IN | 46220 | USA |
| BROADBAND SERVICES | | DEPT 0983 | | | DENVER | CO | 80256-0983 | USA |
| BROADDUS, CHRIS MICHAEL | | Address Redacted | | | | | | |
| BROADHURST, ANDREW M | | Address Redacted | | | | | | |
| BROADLEY, TREVOR THEODORE | | Address Redacted | | | | | | |
| BROADNAX, RASHAD J | | Address Redacted | | | | | | |
| BROADUS, ALYSSA RYAN | | Address Redacted | | | | | | |
| BROADVISION | | 5091 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | USA |
| BROADVISION | | DEPT CH 10979 | LOCKBOX NO 10979 | | PALATINE | IL | 60055-0979 | USA |
| BROADVISION | | PO BOX 2780 | CITIBANK DEPOSITORY ACCOUNT 202046322 | | CAROL STREAM | IL | 60132-2780 | USA |
| BROADWAY APPLIANCE | | 2109 E EVANS | | | PUEBLO | CO | 81004 | USA |
| BROADWAY CHEVROLET/OLDS/GEO | | PO BOX 2366 | | | GREEN BAY | WI | 543062366 | USA |
| BROADWAY CHEVROLET/OLDS/GEO | | 2700 S ASHLAND AVE | PO BOX 2366 | | GREEN BAY | WI | 54306-2366 | USA |
| BROADWAY, DARRYL JERRELL | | Address Redacted | | | | | | |
| BROADWAY, JOEY WAYNE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROADWAY, RICKY LAWRENCE | | Address Redacted | | | | | | |
| BROADWAY, SCOTT MICHAEL | | Address Redacted | | | | | | |
| BROADWING | | 11101 METRIC BLVD STE 821A | | | AUSTIN | TX | 78758-4019 | USA |
| BROAM, CHARITY JO | | Address Redacted | | | | | | |
| BROCATO, JOSEPH MICHAEL | | Address Redacted | | | | | | |
| BROCHU, ANDRE PIERRE | | Address Redacted | | | | | | |
| BROCHU, DARLA SUE | | Address Redacted | | | | | | |
| BROCK ELECTRONICS | | RT 4 BOX 237 | | | INDEPENDENCE | KS | 67301 | USA |
| BROCK, ANDREW JACOB | | Address Redacted | | | | | | |
| BROCK, ANDREW MARTIN | | Address Redacted | | | | | | |
| BROCK, BRANDON LEE | | Address Redacted | | | | | | |
| BROCK, CHRISTINE | | Address Redacted | | | | | | |
| BROCK, DAYTON WILLIAM | | Address Redacted | | | | | | |
| BROCK, DEBORAH | | 200 W WALL ST STE 301 | | | MIDLAND | TX | 79701 | USA |
| BROCK, DEBORAH | | VIVIAN WOOD DISTRICT CLERK | 200 W WALL ST STE 301 | | MIDLAND | TX | 79701 | USA |
| BROCK, DEERL GENE | | Address Redacted | | | | | | |
| BROCK, DYLAN ALAN | | Address Redacted | | | | | | |
| BROCK, JASON TANNER | | Address Redacted | | | | | | |
| BROCK, KRISTOPHER ROBERT | | Address Redacted | | | | | | |
| BROCK, RICHARD JAMES | | Address Redacted | | | | | | |
| BROCK, STEVEN LANE | | Address Redacted | | | | | | |
| BROCKIE, PAUL EDWARD | | Address Redacted | | | | | | |
| BROCKMEIER, TYSON ALEXANDER | | Address Redacted | | | | | | |
| BROCKMEYER, RONALD | | 121 N 5TH ST | | | ST CHARLES | MO | 63301 | USA |
| BROCKSMITH II, RICHARD CHARLES | | Address Redacted | | | | | | |
| BRODERBUND | | PO BOX A3806 | | | CHICAGO | IL | 60690-3806 | USA |
| BRODEUR, ZANE PINON | | Address Redacted | | | | | | |
| BRODHEAD, DAVID OWEN | | Address Redacted | | | | | | |
| BRODHURST, LLOYD BENJAMIN | | Address Redacted | | | | | | |
| BRODIE, CRAIG MORGAN | | Address Redacted | | | | | | |
| BRODIE, JOSHUA SCOTT | | Address Redacted | | | | | | |
| BRODIE, RHETT | | Address Redacted | | | | | | |
| BRODIN, LEZLI ANNE | | Address Redacted | | | | | | |
| BRODNAN, JENELLE LYNN | | Address Redacted | | | | | | |
| BRODOWICZ, RYAN JAMES | | Address Redacted | | | | | | |
| BRODY, LANDRICK OKEITH | | Address Redacted | | | | | | |
| BROHL JR, DENNIS DEE | | Address Redacted | | | | | | |
| BROKAW, CHARLES JOSHUA | | Address Redacted | | | | | | |
| BROKEMOND, KEVIN W | | Address Redacted | | | | | | |
| BROKENBERRY, JADDA BRIDGEL | | Address Redacted | | | | | | |
| BROMENN HEALTHCARE | | PO BOX 2450 | | | BLOOMINGTON | IL | 61702 | USA |
| BROMLEY COMMUNICATIONS | | 13300 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| BROMLEY, CODY | | Address Redacted | | | | | | |
| BROMLEY, CRAIG | | Address Redacted | | | | | | |
| BRONAUGH, CAMERON DANIEL | | Address Redacted | | | | | | |
| BRONECKE, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| BRONER, JESSICA RENEE | | Address Redacted | | | | | | |
| BRONIKOWSKI, PATRICK RYAN | | Address Redacted | | | | | | |
| BRONNER, BRENDAN | | Address Redacted | | | | | | |
| BRONSON METHODIST HOSPITAL | | PO BOX 4073 | | | KALAMAZOO | MI | 49003-4073 | USA |
| BRONSON METHODIST HOSPITAL | | PO BOX 50431 | CO JOHN BRADSHAW PC | | KALAMAZOO | MI | 49005-0431 | USA |
| BRONSON, CHRISTOPHER | | Address Redacted | | | | | | |
| BRONSON, RICHARD DANIEL | | Address Redacted | | | | | | |
| BROOK MILL SERVICES INC | | 5616 INDUSTRIAL RD | | | FORT WAYNE | IN | 46825 | USA |
| BROOKENS, DARIUS ORION | | Address Redacted | | | | | | |
| BROOKENS, JOSELYN MAIRE | | Address Redacted | | | | | | |
| BROOKFIELD RENTAL WORLD INC | | PO BOX 561 | | | BROOKFIELD | WI | 530080561 | USA |
| BROOKFIELD RENTAL WORLD INC | | PO BOX 561 | | | BROOKFIELD | WI | 53008-0561 | USA |
| BROOKFIELD, CITY OF | | 2000 NORTH CALHOUN RD | | | BROOKFIELD | WI | 53005 | USA |
| BROOKHAVEN COLLEGE | | 3939 VALLEY VIEW LN | CAREER DEVELOPMENT CTR | | FARMERS BRANCH | TX | 75244-4997 | USA |
| BROOKHOLLOW | | ONE STATIONERY PL | | | REXBURG | ID | 83441 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROOKHOLLOW SPECIAL OCCASION | | PO BOX 6213 | | | CAROL STREAM | IL | 60197-6213 | USA |
| BROOKINGS COUNTY CLERK OF CT | | 314 6TH AVENUE | CIRCUIT COURT | | BROOKINGS | SD | 57006 | USA |
| BROOKINGS COUNTY CLERK OF CT | | CIRCUIT COURT | | | BROOKINGS | SD | 57006 | USA |
| BROOKINS, GUY N | | Address Redacted | | | | | | |
| BROOKINS, KENYATTA | | Address Redacted | | | | | | |
| BROOKLYN CENTER POLICE DEPT | | 6645 HUMBOLDT AVE N | | | BROOKLYN CENTER | MN | 554301853 | USA |
| BROOKLYN CENTER POLICE DEPT | | 6645 HUMBOLDT AVE N | | | BROOKLYN CENTER | MN | 55430-1853 | USA |
| BROOKLYN CENTER, CITY OF | | 6301 SHINGLE CREEK PKWY | | | BROOKLYN CENTER | MN | 55430 | USA |
| BROOKLYN CENTER, CITY OF | | 6645 HUMBOLT AVE N | | | BROOKLYN CENTER | MN | 55430-1853 | USA |
| BROOKMILL TELEVISION | | 5616 INDUSTRIAL RD | | | FORT WAYNE | IN | 46825 | USA |
| BROOKS & ASSOCIATES INC, DAVID | | 7171 HARWIN DR STE 316 | | | HOUSTON | TX | 770362119 | USA |
| BROOKS & ASSOCIATES INC, DAVID | | 7171 HARWIN DR STE 316 | | | HOUSTON | TX | 77036-2119 | USA |
| BROOKS INTERNET SOFTWARE INC | | 1820 E 17TH ST STE 330 | | | IDAHO FALLS | ID | 83404-6400 | USA |
| BROOKS SHERIFF, MICHAEL E | | PO BOX 2808 | WINNEBAGO COUNTY | | OSHKOSH | WI | 54903 | USA |
| BROOKS, AMBER NACHELLE | | Address Redacted | | | | | | |
| BROOKS, ANASTASIA AMBER | | Address Redacted | | | | | | |
| BROOKS, ANTONIO JOHANN | | Address Redacted | | | | | | |
| BROOKS, BRANDON WAYDE | | Address Redacted | | | | | | |
| BROOKS, BRYAN K | | Address Redacted | | | | | | |
| BROOKS, CAMILLE J | | Address Redacted | | | | | | |
| BROOKS, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| BROOKS, COURTNEY SIOBHAN | | Address Redacted | | | | | | |
| BROOKS, DAMIEN LAMONT | | Address Redacted | | | | | | |
| BROOKS, DAWN M | | Address Redacted | | | | | | |
| BROOKS, INEZ | | 1366 ELLIOTT SE | | | GRAND RAPIDS | MI | 49548 | USA |
| BROOKS, JACOB ANTHONY | | Address Redacted | | | | | | |
| BROOKS, JACOB W | | 374 LOCUST RD | | | WILSON | OK | 73463 | USA |
| BROOKS, JAMAL MALCOLM | | Address Redacted | | | | | | |
| BROOKS, JAMES | | Address Redacted | | | | | | |
| BROOKS, JAMES A | | Address Redacted | | | | | | |
| BROOKS, JAMES WESLEY | | Address Redacted | | | | | | |
| BROOKS, JESSE LAFAYETTE | | Address Redacted | | | | | | |
| BROOKS, JOHN WAYNE | | Address Redacted | | | | | | |
| BROOKS, JOSEPH THOMAS | | Address Redacted | | | | | | |
| BROOKS, JOSHUA | | Address Redacted | | | | | | |
| BROOKS, JUSTIN | | Address Redacted | | | | | | |
| BROOKS, KEASTON JAMAR | | Address Redacted | | | | | | |
| BROOKS, KENNY VENTON | | Address Redacted | | | | | | |
| BROOKS, LARRY DONNELL | | Address Redacted | | | | | | |
| BROOKS, LATROYA ELYSIA | | Address Redacted | | | | | | |
| BROOKS, LEONARD JERMAINE | | Address Redacted | | | | | | |
| BROOKS, LLOYD MAXWELL | | Address Redacted | | | | | | |
| BROOKS, MARCUS LEE | | Address Redacted | | | | | | |
| BROOKS, MATT SCHAEFER | | Address Redacted | | | | | | |
| BROOKS, MICHAEL | | Address Redacted | | | | | | |
| BROOKS, NIGEL ANTON | | Address Redacted | | | | | | |
| BROOKS, NIGEL K | | Address Redacted | | | | | | |
| BROOKS, OBRIAN TERRELL | | Address Redacted | | | | | | |
| BROOKS, RICHARD J | | Address Redacted | | | | | | |
| BROOKS, RICKY G | | Address Redacted | | | | | | |
| BROOKS, ROBERT EARL | | Address Redacted | | | | | | |
| BROOKS, RONNIE P | | 31011 S HIGH MEADOW CIR | | | MAGNOLIA | TX | 77355 | USA |
| BROOKS, STEVEN GREGORY | | Address Redacted | | | | | | |
| BROOKS, TERRY W | | 210 N PARKHILL | | | WEST FRANKFORT | IL | 62896 | USA |
| BROOKS, WALLACE NEWTON | | Address Redacted | | | | | | |
| BROOKS, YVONNE H | | Address Redacted | | | | | | |
| BROOKSHIRE INN | | 205 W CHURCH ST | | | WILLIAMSTON | MI | 48895 | USA |
| BROOKSHIRE, JAMES STEPHEN | | Address Redacted | | | | | | |
| BROOME, AARON MICHAEL | | Address Redacted | | | | | | |
| BROOME, JASON W | | 8835 GRAYWOOD DR | | | DALLAS | TX | 75243 | USA |
| BROPHY, MATTHEW THOMAS | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROTH, RYAN | | Address Redacted | | | | | | |
| BROTHERS APPLIANCE SERVICE | | 2315 CENTER DR | | | BUTTE | MT | 59701 | USA |
| BROTHERS, MICHAEL RYAN | | Address Redacted | | | | | | |
| BROTHERTON, BOYD ROSS | | Address Redacted | | | | | | |
| BROTHERTON, THOMAS LEE | | Address Redacted | | | | | | |
| BROU, JOSHUA PAUL | | Address Redacted | | | | | | |
| BROUGHTON SYSTEMS INC | | PO BOX 844463 | | | DALLAS | TX | 752844463 | USA |
| BROUGHTON SYSTEMS INC | | PO BOX 844463 | | | DALLAS | TX | 75284-4463 | USA |
| BROUGHTON, BILL JOSEPH | | Address Redacted | | | | | | |
| BROUGHTON, WILLIAM LEONARD | | Address Redacted | | | | | | |
| BROUNOFF, ZELMAN P | | 5610 SWISS AVE STE 100 | | | DALLAS | TX | 752144635 | USA |
| BROUNOFF, ZELMAN P | | 5610 SWISS AVENUE | SUITE 100 | | DALLAS | TX | 75214-4635 | USA |
| BROUSSARD GROUP | | 816 CAMARON STE 1 09 | | | SAN ANTONIO | TX | 78212 | USA |
| BROUSSARD, AMANDA LESLIE | | Address Redacted | | | | | | |
| BROUSSARD, BRANDON | | Address Redacted | | | | | | |
| BROUSSARD, KENLEY PAUL | | Address Redacted | | | | | | |
| BROUSSARD, KORTNEY TYLER | | Address Redacted | | | | | | |
| BROUSSARD, KRISTEN R | | Address Redacted | | | | | | |
| BROUSSARD, TRAVIS EVERETTE | | Address Redacted | | | | | | |
| BROUWER BROTHERS STEAMATIC | | PO BOX 1973 | | | ALSIP | IL | 60803 | USA |
| BROWDEN, CHASITY A | | Address Redacted | | | | | | |
| BROWER, JONATHAN H | | Address Redacted | | | | | | |
| BROWER, MICHAEL JAMES | | Address Redacted | | | | | | |
| BROWN & BAIN | | PO BOX 400 | | | PHOENIX | AZ | 850010400 | USA |
| BROWN & BAIN | | PO BOX 400 | | | PHOENIX | AZ | 85001-0400 | USA |
| BROWN & JONES REPORTING INC | | 735 N WATER ST STE 185 | | | MILWAUKEE | WI | 53202-4103 | USA |
| BROWN APPRAISAL GROUP | | PO BOX 612 | | | KELLER | TX | 76244 | USA |
| BROWN APPRAISAL SERVICE | | 952 E ELDORADO ST | SUITE 201 | | DECATUR | IL | 62521 | USA |
| BROWN APPRAISAL SERVICE | | SUITE 201 | | | DECATUR | IL | 62521 | USA |
| BROWN BROTHERS INC | | 107 E 5TH ST | | | DES MOINES | IA | 50309 | USA |
| BROWN CO CLERK OF COURT | | COURTHOUSE | | | GREEN BAY | WI | 543053600 | USA |
| BROWN CO CLERK OF COURT | | PO BOX 23600 | COURTHOUSE | | GREEN BAY | WI | 54305-3600 | USA |
| BROWN COUNTY DISTRICT COURT | | BROWN COUNTY COURTHOUSE | CLERK OF COURT | | HIAWATHA | KS | 66434 | USA |
| BROWN COUNTY DISTRICT COURT | | CLERK OF COURT | | | HIAWATHA | KS | 66434 | USA |
| BROWN COUNTY REGISTER PROBATE | | PO BOX 23600 | | | GREENBAY | WI | 54305 | USA |
| BROWN COUNTY TREASURERS OFFIC | | PO BOX 23600 | | | GREEN BAY | WI | 543053600 | USA |
| BROWN COUNTY TREASURERS OFFIC | | 305 E WALNUT ST | PO BOX 23600 | | GREEN BAY | WI | 54305-3600 | USA |
| BROWN DISTRICT CLERK, PATRICIA | | 203 COURTHOUSE | ATTN CHILD SUPPORT | | WOODVILLE | TX | 75979 | USA |
| BROWN ELECTRIC | | 27505 E 4TH ST | | | CATOOSA | OK | 74015 | USA |
| BROWN FORD, BILL | | 32222 PLYMOUTH RD | | | LIVONIA | MI | 48150 | USA |
| BROWN HEATING & AC, BOB | | 2616 NORTH C ST | | | FT SMITH | AR | 72901 | USA |
| BROWN HEATING & AC, BOB | | 2616 NORTH C ST | | | FT SMITH | AR | 72956 | USA |
| BROWN II, JOHN PRESTON | | Address Redacted | | | | | | |
| BROWN JR , FLOYD MICHEAL | | Address Redacted | | | | | | |
| BROWN JR, ERNEST MCKINLEY | | Address Redacted | | | | | | |
| BROWN JR, JEFFERY ALLEN | | Address Redacted | | | | | | |
| BROWN PACKAGING PRODUCTS, DOUG | | 4240 DELEMERE COURT | | | ROYAL OAK | MI | 48073 | USA |
| BROWN WELDING SUPPLY | | 2018 S WEST ST | | | WICHITA | KS | 67277 | USA |
| BROWN, AARON CHRISTOPHE | | Address Redacted | | | | | | |
| BROWN, AARON CLYDE | | Address Redacted | | | | | | |
| BROWN, AARON G | | Address Redacted | | | | | | |
| BROWN, AARON JOSEPH | | Address Redacted | | | | | | |
| BROWN, ADAM NICHOLAS | | Address Redacted | | | | | | |
| BROWN, ADRIAN JOSEPH | | Address Redacted | | | | | | |
| BROWN, AERIAN WHITNEY | | Address Redacted | | | | | | |
| BROWN, ALAN C | | Address Redacted | | | | | | |
| BROWN, ANDRE PAUL | | Address Redacted | | | | | | |
| BROWN, ANDREW CARL | | Address Redacted | | | | | | |
| BROWN, ANDREW NOLAN | | Address Redacted | | | | | | |
| BROWN, ANTHONY | | Address Redacted | | | | | | |
| BROWN, ANTHONY KENNETH | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, ANTHONY RUSSELL | | Address Redacted | | | | | | |
| BROWN, ANTOIN LAMONT | | Address Redacted | | | | | | |
| BROWN, ANTONIQUE INGE | | Address Redacted | | | | | | |
| BROWN, ARIANE DESHAWN | | Address Redacted | | | | | | |
| BROWN, ARTHUR M | | Address Redacted | | | | | | |
| BROWN, BEAUX D | | Address Redacted | | | | | | |
| BROWN, BILL | | Address Redacted | | | | | | |
| BROWN, BLANE | | Address Redacted | | | | | | |
| BROWN, BRANDON JAMES | | Address Redacted | | | | | | |
| BROWN, BRANDON LAMAR | | Address Redacted | | | | | | |
| BROWN, BRANDON MCVANE | | Address Redacted | | | | | | |
| BROWN, BRANDON PATRICK | | Address Redacted | | | | | | |
| BROWN, BRENDA LEE | | Address Redacted | | | | | | |
| BROWN, BRIAHNA CNE | | Address Redacted | | | | | | |
| BROWN, BRIAN | | LOC NO 0052 PETTYCASH | 4000 GREENBRIAR DR STE 200 | | STAFFORD | TX | 77477 | USA |
| BROWN, BRIAN C | | Address Redacted | | | | | | |
| BROWN, CALEB C | | Address Redacted | | | | | | |
| BROWN, CALEB MICHAEL | | Address Redacted | | | | | | |
| BROWN, CALVIN DOUGLAS | | Address Redacted | | | | | | |
| BROWN, CAMERON LEE | | Address Redacted | | | | | | |
| BROWN, CARLOS ANTHONY | | Address Redacted | | | | | | |
| BROWN, CASEEM ABRAHAM | | Address Redacted | | | | | | |
| BROWN, CASSANDRA J | | Address Redacted | | | | | | |
| BROWN, CHARLES ALBERT | | Address Redacted | | | | | | |
| BROWN, CHARLES WILL | | Address Redacted | | | | | | |
| BROWN, CHEDRA THYNICE | | Address Redacted | | | | | | |
| BROWN, CHELSEY | | Address Redacted | | | | | | |
| BROWN, CHIKE J | | Address Redacted | | | | | | |
| BROWN, CHRISTOPHER | | Address Redacted | | | | | | |
| BROWN, CHRISTOPHER CURTIS | | Address Redacted | | | | | | |
| BROWN, CHRISTOPHER EDWARD | | Address Redacted | | | | | | |
| BROWN, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| BROWN, CHRISTOPHER T | | Address Redacted | | | | | | |
| BROWN, CORI ELIZABETH | | Address Redacted | | | | | | |
| BROWN, CORY | | Address Redacted | | | | | | |
| BROWN, CORY LEE | | Address Redacted | | | | | | |
| BROWN, COURTNEY BENJAMIN | | Address Redacted | | | | | | |
| BROWN, CRAIG BERNARD | | Address Redacted | | | | | | |
| BROWN, CRISTOL S | | Address Redacted | | | | | | |
| BROWN, CRYSTAL D | | Address Redacted | | | | | | |
| BROWN, CRYSTAL DENISE | | Address Redacted | | | | | | |
| BROWN, DALTIN LYDELL | | Address Redacted | | | | | | |
| BROWN, DAMETRIUS | | Address Redacted | | | | | | |
| BROWN, DANIEL EDWARD | | Address Redacted | | | | | | |
| BROWN, DARLENE E | | Address Redacted | | | | | | |
| BROWN, DARRIN DEWAYNE | | Address Redacted | | | | | | |
| BROWN, DARRIN JAY | | Address Redacted | | | | | | |
| BROWN, DAVID | | Address Redacted | | | | | | |
| BROWN, DAVID L | | Address Redacted | | | | | | |
| BROWN, DELVIN REONTE | | Address Redacted | | | | | | |
| BROWN, DEMARLON SHAUNTZ | | Address Redacted | | | | | | |
| BROWN, DERICK STEVEN | | Address Redacted | | | | | | |
| BROWN, DONALD REGINALD | | Address Redacted | | | | | | |
| BROWN, DONTHAL LAMAR | | Address Redacted | | | | | | |
| BROWN, DOROTHY | | 50 W WASHINGTON | RICHARD J DALEY | | CHICAGO | IL | 60603 | USA |
| BROWN, DOUG L | | Address Redacted | | | | | | |
| BROWN, DUSTIN L | | Address Redacted | | | | | | |
| BROWN, DUSTIN WAYNE | | Address Redacted | | | | | | |
| BROWN, EDWARD | | Address Redacted | | | | | | |
| BROWN, EDWARD EUGENE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, ELAINE KIMIYO | | Address Redacted | | | | | | |
| BROWN, ELISA QUANET | | Address Redacted | | | | | | |
| BROWN, ERIC A | | Address Redacted | | | | | | |
| BROWN, ERIC ELIJUWON | | Address Redacted | | | | | | |
| BROWN, ERNESTINE CORA | | Address Redacted | | | | | | |
| BROWN, ERROL CHASE | | Address Redacted | | | | | | |
| BROWN, FRED ELLIOTT | | Address Redacted | | | | | | |
| BROWN, GARRETT R | | Address Redacted | | | | | | |
| BROWN, JACOB LEON | | Address Redacted | | | | | | |
| BROWN, JACQUELINE B | | Address Redacted | | | | | | |
| BROWN, JAMES | | Address Redacted | | | | | | |
| BROWN, JAMES DEMONDE | | Address Redacted | | | | | | |
| BROWN, JAMES E | | 2609 W SOUTH ST 15 | | | ALVIN | TX | 77511 | USA |
| BROWN, JAMES KRIS | | Address Redacted | | | | | | |
| BROWN, JASEN E | | Address Redacted | | | | | | |
| BROWN, JASON ANDREW | | Address Redacted | | | | | | |
| BROWN, JASON H | | Address Redacted | | | | | | |
| BROWN, JEANNE ELIZABETH | | Address Redacted | | | | | | |
| BROWN, JEFF | | Address Redacted | | | | | | |
| BROWN, JEFFREY PAUL | | Address Redacted | | | | | | |
| BROWN, JENNIFER RENEE | | Address Redacted | | | | | | |
| BROWN, JESS S | | Address Redacted | | | | | | |
| BROWN, JESSICA MARIE | | Address Redacted | | | | | | |
| BROWN, JOHN | | Address Redacted | | | | | | |
| BROWN, JOHN A | | Address Redacted | | | | | | |
| BROWN, JOHN CECIL | | Address Redacted | | | | | | |
| BROWN, JOHN LAWTON | | Address Redacted | | | | | | |
| BROWN, JOHNATHAN LEE | | Address Redacted | | | | | | |
| BROWN, JON MICHAEL | | Address Redacted | | | | | | |
| BROWN, JONATHAN LEE | | Address Redacted | | | | | | |
| BROWN, JONTU C | | Address Redacted | | | | | | |
| BROWN, JOSHUA ANTHONY | | Address Redacted | | | | | | |
| BROWN, JOSHUA DAVID | | Address Redacted | | | | | | |
| BROWN, JUSTIN | | Address Redacted | | | | | | |
| BROWN, JUSTIN DEAN | | Address Redacted | | | | | | |
| BROWN, JUSTIN E | | Address Redacted | | | | | | |
| BROWN, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| BROWN, JUSTIN WAYNE | | Address Redacted | | | | | | |
| BROWN, KELSEY MARIE | | Address Redacted | | | | | | |
| BROWN, KESHIA RENEE | | Address Redacted | | | | | | |
| BROWN, KEVIN M | | Address Redacted | | | | | | |
| BROWN, KEVIN MICHAEL | | Address Redacted | | | | | | |
| BROWN, KRISTINE MICHELLE | | Address Redacted | | | | | | |
| BROWN, KYLE LAMAR | | Address Redacted | | | | | | |
| BROWN, KYLE THOMAS | | Address Redacted | | | | | | |
| BROWN, LAKEISHA CHERIE | | Address Redacted | | | | | | |
| BROWN, LAKEISHA REENA | | Address Redacted | | | | | | |
| BROWN, LANDON TODD | | Address Redacted | | | | | | |
| BROWN, LASHONDA P | | Address Redacted | | | | | | |
| BROWN, LAUREN CHRISTINE | | Address Redacted | | | | | | |
| BROWN, LAUREN ELIZABETH | | Address Redacted | | | | | | |
| BROWN, LEONARD RAY | | Address Redacted | | | | | | |
| BROWN, LEONARD TYRAN | | Address Redacted | | | | | | |
| BROWN, LEROY | | Address Redacted | | | | | | |
| BROWN, LINDA L | | Address Redacted | | | | | | |
| BROWN, LINDSAY ELYSE | | Address Redacted | | | | | | |
| BROWN, LORI L | | Address Redacted | | | | | | |
| BROWN, MALCOLM BAKARI | | Address Redacted | | | | | | |
| BROWN, MARCUS ANTHONY | | Address Redacted | | | | | | |
| BROWN, MARCUS TERRELL | | Address Redacted | | | | | | |
| BROWN, MARLON BRANDO | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, MARSHANTA DEIDRE | | Address Redacted | | | | | | |
| BROWN, MARVIN GAY | | Address Redacted | | | | | | |
| BROWN, MATHEW ROBERT | | Address Redacted | | | | | | |
| BROWN, MATTHEW ALLEN | | Address Redacted | | | | | | |
| BROWN, MATTHEW CLIFTON | | Address Redacted | | | | | | |
| BROWN, MATTHEW RYAN | | Address Redacted | | | | | | |
| BROWN, MEGAN SHONDELL | | Address Redacted | | | | | | |
| BROWN, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| BROWN, MICHAEL E | | 1120 LANESEND DR | | | COLUMBUS | IN | 47203 | USA |
| BROWN, MICHAEL SCOTT | | Address Redacted | | | | | | |
| BROWN, MICHAEL W A | | Address Redacted | | | | | | |
| BROWN, MICHELLE LYNN | | Address Redacted | | | | | | |
| BROWN, MONICA | | Address Redacted | | | | | | |
| BROWN, MONIQUE RENE | | Address Redacted | | | | | | |
| BROWN, NASHEL | | Address Redacted | | | | | | |
| BROWN, NICHOLAS ALAN | | Address Redacted | | | | | | |
| BROWN, NICK LEE | | Address Redacted | | | | | | |
| BROWN, NIUA FAAIFO | | Address Redacted | | | | | | |
| BROWN, PAUL C | | Address Redacted | | | | | | |
| BROWN, PHIL | | Address Redacted | | | | | | |
| BROWN, QUENTIN MANDEL | | Address Redacted | | | | | | |
| BROWN, QUINCY ALLEN | | Address Redacted | | | | | | |
| BROWN, RACHEL ANNE | | Address Redacted | | | | | | |
| BROWN, RACHEL ERIN | | Address Redacted | | | | | | |
| BROWN, RAYNARD T | | Address Redacted | | | | | | |
| BROWN, RENISSA LOLITA | | Address Redacted | | | | | | |
| BROWN, RICHARD SAMUEL | | Address Redacted | | | | | | |
| BROWN, ROBERT CHRISTOPHER | | Address Redacted | | | | | | |
| BROWN, ROBERT GORDON | | Address Redacted | | | | | | |
| BROWN, ROBERT LEVI | | Address Redacted | | | | | | |
| BROWN, ROBIN | | Address Redacted | | | | | | |
| BROWN, RODNEY LEE | | Address Redacted | | | | | | |
| BROWN, ROSE N | | Address Redacted | | | | | | |
| BROWN, ROSS | | Address Redacted | | | | | | |
| BROWN, ROXANN N | | Address Redacted | | | | | | |
| BROWN, RYAN BRYCE | | Address Redacted | | | | | | |
| BROWN, RYAN MICHAEL | | Address Redacted | | | | | | |
| BROWN, RYAN STEVEN | | Address Redacted | | | | | | |
| BROWN, RYAN THOMAS | | Address Redacted | | | | | | |
| BROWN, SANDRA L | | Address Redacted | | | | | | |
| BROWN, SASHA FAYCHON | | Address Redacted | | | | | | |
| BROWN, SAVANNAH LEIGH | | Address Redacted | | | | | | |
| BROWN, SCOTT C | | 1024 BAYPOINT DR | | | IMPERIAL | MO | 63052 | USA |
| BROWN, SECORRA LEE | | Address Redacted | | | | | | |
| BROWN, SHANNON BRADY | | Address Redacted | | | | | | |
| BROWN, SHAWN R | | 3617 LANTANA CT | | | SAN ANGELO | TX | 76904 | USA |
| BROWN, SHAWN STEPHEN | | Address Redacted | | | | | | |
| BROWN, SHAWN TOMO | | Address Redacted | | | | | | |
| BROWN, SHONTERRIKA MONIQUE | | Address Redacted | | | | | | |
| BROWN, SIMARAY | | Address Redacted | | | | | | |
| BROWN, SONIA I | | Address Redacted | | | | | | |
| BROWN, STEPHANIE J | | Address Redacted | | | | | | |
| BROWN, STEVE | | 2105 ROSSWOOD DR | | | LEAGUE CITY | TX | 77573 | USA |
| BROWN, STEVE E | | Address Redacted | | | | | | |
| BROWN, TERRENCE ANTONIO | | Address Redacted | | | | | | |
| BROWN, TIFFANY | | Address Redacted | | | | | | |
| BROWN, TIFFANY | | Address Redacted | | | | | | |
| BROWN, TRAVIS PAUL | | Address Redacted | | | | | | |
| BROWN, TRAVIS WAYNE | | Address Redacted | | | | | | |
| BROWN, TREVELL MICHAEL | | Address Redacted | | | | | | |
| BROWN, TREVOR ROBERT | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, TYLER JAMES | | Address Redacted | | | | | | |
| BROWN, TYLER THOMAS | | Address Redacted | | | | | | |
| BROWN, VINCENT GREGORY | | Address Redacted | | | | | | |
| BROWN, WILLIAM DEAN | | Address Redacted | | | | | | |
| BROWN, WILLIAM F | | Address Redacted | | | | | | |
| BROWN, WILLIAM ROY | | Address Redacted | | | | | | |
| BROWNCOR INTERNATIONAL | | BOX 88502 | | | MILWAUKEE | WI | 532880502 | USA |
| BROWNCOR INTERNATIONAL | | BOX 88502 | | | MILWAUKEE | WI | 53288-0502 | USA |
| BROWNE, JESSICA | | 1731 PINETUM | | | SAN ANTONIO | TX | 78213 | USA |
| BROWNER, SHIRLEY L | | 3295 ERIE AVE | DISTRICT TWO CINCINNATI POLICE | | CINCINNATI | OH | 45208 | USA |
| BROWNFIELD, ADAM | | Address Redacted | | | | | | |
| BROWNFIELD, GORDON RICHARD | | Address Redacted | | | | | | |
| BROWNING FERRIS INDUSTRIES | | 3110 SOUTH 9TH WEST | | | S SALT LAKE CITY | UT | 84119 | USA |
| BROWNING FERRIS INDUSTRIES | | CHICAGO LAND NORTH NO 222 | | | CAROL STREAM | IL | 601976106 | USA |
| BROWNING FERRIS INDUSTRIES | | PO BOX 4372 | LOUISVILLE DISTRICT | | CAROL STREAM | IL | 60197-4372 | USA |
| BROWNING FERRIS INDUSTRIES | | PO BOX 6106 | CHICAGO LAND NORTH NO 222 | | CAROL STREAM | IL | 60197-6106 | USA |
| BROWNING FLOWERS | | 2008 S ELIZABETH ST | | | KOKOMO | IN | 46902 | USA |
| BROWNING, BRIAN EDWARD | | Address Redacted | | | | | | |
| BROWNING, LESLIE SCHELENE | | Address Redacted | | | | | | |
| BROWNING, MATTHEW DAVID | | Address Redacted | | | | | | |
| BROWNING, MELISSA ANN | | Address Redacted | | | | | | |
| BROWNING, MICHAEL JAMES | | Address Redacted | | | | | | |
| BROWNING, MICHAEL T | | 114 BINKLEY DR | | | KNOX | IN | 46534 | USA |
| BROWNING, MICHAEL T | | 114 BINKLEY DR | TV VCR CAM SERVICE | | KNOX | IN | 46534 | USA |
| BROWNING, TRAVIS LEE | | Address Redacted | | | | | | |
| BROWNING, TRISTIN PAUL | | Address Redacted | | | | | | |
| BROWNING, WHITNEY NICHOLE | | Address Redacted | | | | | | |
| BROWNLEE, ANTOINE CARL | | Address Redacted | | | | | | |
| BROWNS APPLIANCE | | 204 S MAIN ST | | | BRIGHTON | CO | 80621 | USA |
| BROWNS CHICKEN & PASTA INC | | 439 N BOLINGBROOK DR | | | BOLINGBROOK | IL | 60440 | USA |
| BROWNS LAWN SERVICE INC | | 1980 HOGUE AVE | | | DAYTON | OH | 45414 | USA |
| BROWNS PERMIAN ELEC CO INC | | PO BOX 5073 | | | MIDLAND | TX | 79704 | USA |
| BROWNSON, BENJAMIN | | Address Redacted | | | | | | |
| BROWNSVILE MEDICAL CENTER | | PO BOX 200723 | | | HOUSTON | TX | 772160723 | USA |
| BROWNSVILE MEDICAL CENTER | | PO BOX 200723 | | | HOUSTON | TX | 77216-0723 | USA |
| BROWNSVILLE HERALD, THE | | 1135 E VAN BUREN BOX 351 | | | BROWNSVILLE | TX | 78520 | USA |
| BROWNSVILLE ISD TAX OFFICE | | PO BOX 4050 | | | BROWNSVILLE | TX | 785234050 | USA |
| BROWNSVILLE ISD TAX OFFICE | | 1860 PRICE ROAD | PO BOX 4050 | | BROWNSVILLE | TX | 78523-4050 | USA |
| BROWNSVILLE POLICE DEPT | | 600 E JACKSON ST | | | BROWNSVILLE | TX | 78520 | USA |
| BROWNSVILLE PUBLIC UTILITIES | | BOARD PO BOX 3270 | | | BROWNSVILLE | TX | 785233270 | USA |
| BROWNSVILLE PUBLIC UTILITIES | | BOARD PO BOX 3270 | | | BROWNSVILLE | TX | 78523-3270 | USA |
| BROWNSVILLE PUBLIC UTILITIES | | PO BOX 4710 | | | EDINBURG | TX | 78540-4710 | USA |
| BROWNVILLE PROBATE, COUNTY OF | | 974 E HARRISON | | | BROWNVILLE | TX | 78520 | USA |
| BROXTERMAN, STEVEN ROBERT | | Address Redacted | | | | | | |
| BROYLES, TAMESHA RENEE | | Address Redacted | | | | | | |
| BROYLES, WHITNEY ELLEN | | Address Redacted | | | | | | |
| BROZEK, NICHOLAS | | Address Redacted | | | | | | |
| BRQAY, LARCIDA | | PO BOX 13499 | | | AUSTIN | TX | 787113499 | USA |
| BRQAY, LARCIDA | | C/O PAG | PO BOX 13499 | | AUSTIN | TX | 78711-3499 | USA |
| BRUBAKER & ASSOCIATES INC | | 7626 HAMMERLY BLVD | | | HOUSTON | TX | 77055 | USA |
| BRUBAKER, CHRISTOPHER MACKEY | | Address Redacted | | | | | | |
| BRUCATO, GARRETT THOMAS | | Address Redacted | | | | | | |
| BRUCE DAVERN TV | | 9201 LEXINGTON AVE N | | | CIRCLE PINES | MN | 55014 | USA |
| BRUCE ELECTRIC SERVICE INC | | PO BOX 945 | | | MARION | IL | 62959 | USA |
| BRUCE, ASHLEY ADELE | | Address Redacted | | | | | | |
| BRUCE, WADE | | Address Redacted | | | | | | |
| BRUCE, ZACHARY SCOTT | | Address Redacted | | | | | | |
| BRUCES TV & VCR SERVICE | | 20888 RD E RT 1 PO BOX 96 | | | CONTINENTAL | OH | 45831 | USA |
| BRUCES TV & VCR SERVICE | | PO BOX 96 | 20888 RD E RT 1 | | CONTINENTAL | OH | 45831 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRUCKSCH, SCOTT RAY | | Address Redacted | | | | | | |
| BRUECK, RYAN J | | Address Redacted | | | | | | |
| BRUEGGER, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| BRUFFETT, DUSTIN R | | Address Redacted | | | | | | |
| BRUGETTI, VITO DOMINIC | | Address Redacted | | | | | | |
| BRUHNKE, ZACH FOLEY | | Address Redacted | | | | | | |
| BRULE COUNTY CIRCUIT COURT | | CLERK OF COURT | | | CHAMBERLAIN | SD | 573251599 | USA |
| BRULE COUNTY CIRCUIT COURT | | 300 S COURTLAND 111 | CLERK OF COURT | | CHAMBERLAIN | SD | 57325-1599 | USA |
| BRULIN & COMPANY | | 2935 45 COLUMBIA DRIVE | | | INDIANAPOLIS | IN | 46205 | USA |
| BRULIN CORPORATION | | PO BOX 66235 | | | INDIANAPOLIS | IN | 46266 | USA |
| BRULIN CORPORATION | | PO BOX 66235 | | | INDIANAPOLIS | IN | 46266-0335 | USA |
| BRUMBACK JR, MICHAEL DEAN | | Address Redacted | | | | | | |
| BRUMBACK, KRYSTAL JO | | Address Redacted | | | | | | |
| BRUMBAUGH & QUANDAHL PC | | 6910 PACIFIC STE 200 | | | OMAHA | NE | 68106 | USA |
| BRUMBAUGH, GARY N | | Address Redacted | | | | | | |
| BRUMBLE, CHRISTOPHER | | Address Redacted | | | | | | |
| BRUMFIELD, CHRISTOPHER J | | Address Redacted | | | | | | |
| BRUMFIELD, DURWOOD KADE | | Address Redacted | | | | | | |
| BRUMFIELD, KATIE JEAN MARIE | | Address Redacted | | | | | | |
| BRUMFIELD, KENDRICK ANTHONY | | Address Redacted | | | | | | |
| BRUMLEY, JEREMY WILLIAM | | Address Redacted | | | | | | |
| BRUMLEY, KEVIN MICHAEL | | Address Redacted | | | | | | |
| BRUMMETT, ROSS A | | Address Redacted | | | | | | |
| BRUMMS BLOOMIN BARN | | 2540 45TH STREET | | | HIGHLAND | IN | 46322 | USA |
| BRUNCK, IAN ANDREW | | Address Redacted | | | | | | |
| BRUNELL APPRAISALS | | PO BOX 205 | | | ROGERS | AR | 72757 | USA |
| BRUNELLA, ERIC JAY | | Address Redacted | | | | | | |
| BRUNELLI, DAVID JAMES | | Address Redacted | | | | | | |
| BRUNER, BRYAN LYNN | | Address Redacted | | | | | | |
| BRUNER, RICHARD | | 1000 E PLEASANT RUN 5012 | | | CEDAR HILL | TX | 75104 | USA |
| BRUNER, STEPHAN J | | Address Redacted | | | | | | |
| BRUNET, GILBERT PAUL | | Address Redacted | | | | | | |
| BRUNET, WAYNE ANTHONY | | Address Redacted | | | | | | |
| BRUNETTE, MITCHEL JEREMIAH | | Address Redacted | | | | | | |
| BRUNETTE, RONALD A | | Address Redacted | | | | | | |
| BRUNETTI, ZACH | | Address Redacted | | | | | | |
| BRUNGARD REFRIGERATION | | 225 BUTTERCUP DR | | | PAGOSA SPRINGS | CO | 81147 | USA |
| BRUNGER, CASEY ALLEN | | Address Redacted | | | | | | |
| BRUNKER, NICK WILLIAM | | Address Redacted | | | | | | |
| BRUNKOW, JONATHAN | | Address Redacted | | | | | | |
| BRUNKOW, MATT J | | Address Redacted | | | | | | |
| BRUNNER ELECTRONICS REPAIR INC | | 4429 MILWAUKEE ST | | | MADISON | WI | 53714 | USA |
| BRUNNER, JARAD PARNELL | | Address Redacted | | | | | | |
| BRUNO REPORTING CO | | 899 LOGAN ST STE 208 | | | DENVER | CO | 80203 | USA |
| BRUNO, JOSEPH MARK | | Address Redacted | | | | | | |
| BRUNO, PATRICK BYRON | | Address Redacted | | | | | | |
| BRUNSON, NANCY DAYLIN LAINE | | Address Redacted | | | | | | |
| BRUNSON, TYLER MICHAEL | | Address Redacted | | | | | | |
| BRUNSON, VICTORIA MYBRITT | | Address Redacted | | | | | | |
| BRUNSTAD, MARK | | Address Redacted | | | | | | |
| BRUNSWICK BOWLING & BILLARDS | | 4330 THOUSAND OAKS DR | | | SAN ANTONIO | TX | 78219 | USA |
| BRUNSWICK, JARRID WALTER | | Address Redacted | | | | | | |
| BRUNTON, CHARLES SHAWN | | Address Redacted | | | | | | |
| BRUNTON, JACE DAVID | | Address Redacted | | | | | | |
| BRUSHABER, ALEXANDER MARK | | Address Redacted | | | | | | |
| BRUSINI, THERYN ALLEN | | Address Redacted | | | | | | |
| BRUSKE PRODUCTS | | DIV OF BRUSKE ENTERPRISES INC | | | TINLEY PARK | IL | 604770669 | USA |
| BRUSKE PRODUCTS | | PO BOX 669 7447 DUVAN DR | DIV OF BRUSKE ENTERPRISES INC | | TINLEY PARK | IL | 60477-0669 | USA |
| BRUSNIAK MCCOOL & BLACKWELL PC | | 17400 DALLAS PKWY STE 112 | | | DALLAS | TX | 75287-7305 | USA |
| BRUSS, THOMAS G | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRUZEK, ELLIOT | | Address Redacted | | | | | | |
| BRYAN CAVE LLP | | PO BOX 419914 | | | KANSAS CITY | MO | 641416914 | USA |
| BRYAN CAVE LLP | | PO BOX 503089 | | | ST LOUIS | MO | 63150-3089 | USA |
| BRYAN CAVE LLP | | PO BOX 419914 | | | KANSAS CITY | MO | 64141-6914 | USA |
| BRYAN COLLEGE STA EAGLE | | 1729 BRIARCREST DRIVE | P O BOX 3000 | | BRYAN | TX | 77805 | USA |
| BRYAN COLLEGE STA EAGLE | | P O BOX 3000 | | | BRYAN | TX | 77805 | USA |
| BRYAN, ANDREW ALAN | | Address Redacted | | | | | | |
| BRYAN, CARIS MARIAH | | Address Redacted | | | | | | |
| BRYAN, GARETT ROBERT | | Address Redacted | | | | | | |
| BRYAN, OLIVER | | Address Redacted | | | | | | |
| BRYAN, TANNER S | | Address Redacted | | | | | | |
| BRYAN, WILLIAM JENNINGS | | Address Redacted | | | | | | |
| BRYANS SMOKEHOUSE, SONNY | | 5220 MCKINNEY AVE STE 200 | | | DALLAS | TX | 75205 | USA |
| BRYANT & ASSOC INC, ROBERT D | | 5514 S LEWIS AVENUE | | | TULSA | OK | 74105 | USA |
| BRYANT ELECTRICAL COMPANY | | PO BOX 3464 | | | SAN ANGELO | TX | 76903 | USA |
| BRYANT ELECTRICAL COMPANY | | PO BOX 3464 | | | SAN ANGELO | TX | 76902-3464 | USA |
| BRYANT, AAMES THOMAS | | Address Redacted | | | | | | |
| BRYANT, ADAM GREGORY | | Address Redacted | | | | | | |
| BRYANT, ALAN CRAIG | | Address Redacted | | | | | | |
| BRYANT, ANDREW DOUGLAS | | Address Redacted | | | | | | |
| BRYANT, AUSTIN EDWARD | | Address Redacted | | | | | | |
| BRYANT, BART HAMPTON | | Address Redacted | | | | | | |
| BRYANT, DANIEL ERIC | | Address Redacted | | | | | | |
| BRYANT, ELLIS GRANT | | Address Redacted | | | | | | |
| BRYANT, EUNIQUE J | | Address Redacted | | | | | | |
| BRYANT, JARED ALLEN | | Address Redacted | | | | | | |
| BRYANT, JASMINE NICOLE | | Address Redacted | | | | | | |
| BRYANT, JESSICA DAWN | | Address Redacted | | | | | | |
| BRYANT, KARLA RENEE | | Address Redacted | | | | | | |
| BRYANT, KENDRICK JEVON | | Address Redacted | | | | | | |
| BRYANT, LIZA DANAE | | Address Redacted | | | | | | |
| BRYANT, LONNI | | Address Redacted | | | | | | |
| BRYANT, MASARU G | | Address Redacted | | | | | | |
| BRYANT, MICHAEL | | Address Redacted | | | | | | |
| BRYANT, NASTASSIA VENIECE | | Address Redacted | | | | | | |
| BRYANT, SCOTT | | Address Redacted | | | | | | |
| BRYANT, TAYLOR ALEXANDER | | Address Redacted | | | | | | |
| BRYANT, TREZUR DVAIN | | Address Redacted | | | | | | |
| BRYARLY, AUBREE A | | Address Redacted | | | | | | |
| BRYCE, DONCHEA CORTEZ | | Address Redacted | | | | | | |
| BRYER, JEFFREY TRAVIS | | Address Redacted | | | | | | |
| BRYJA, DANNY EDWARD | | Address Redacted | | | | | | |
| BRYJA, DAVID A | | Address Redacted | | | | | | |
| BRYNGELSON, BLAIR R | | Address Redacted | | | | | | |
| BS SALES | | 5115 EXCELSIOR BLVD NO 454 | | | ST LOUIS PARK | MN | 55416 | USA |
| BSA APPRAISALS | | PO BOX 871 | | | PAULS VALLEY | OK | 73075 | USA |
| BSC STRIPING & SWEEPING INC | | 4614 THOMAS RD | | | CHEYENNE | WY | 82009 | USA |
| BSI AMERICA INC | | 13910 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| BSW ARCHITECTS | | PO BOX 54624 | | | TULSA | OK | 74194 | USA |
| BSW ARCHITECTS | | ONE W THIRD ST STE 100 | | | TULSA | OK | 741033505 | USA |
| BT OFFICE PRODUCTS | | 3451 FRASER ST | UNIT 10 | | AURORA | CO | 80011 | USA |
| BT OFFICE PRODUCTS | | PO BOX 840181 | | | DALLAS | TX | 752840181 | USA |
| BT OFFICE PRODUCTS | | PO BOX 840181 | | | DALLAS | TX | 75284-0181 | USA |
| BTA SERVICES INC | | SUITE 115 | | | GARLAND | TX | 75043 | USA |
| BTA SERVICES INC | | PO BOX 850 | | | ROCKWALL | TX | 75087-0850 | USA |
| BTJ INC | | 3104 E CAMELBACK RD NO 155 | | | PHOENIX | AZ | 85016 | USA |
| BTS PROPERTIES LC | | 35 CENTURY PKY 158623 | C/O GENERAL GROWTH PROP INC | | SALT LAKE CITY | UT | 84115 | USA |
| BTS PROPERTIES LC | | C/O PRICE DEVELOPMENT COMPANY | | | SALT LAKE CITY | UT | 84115 | USA |
| BUBENDORF, JARED | | Address Redacted | | | | | | |
| BUBOLZ JR, LESTER W | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUCCOLA, BRADLEY DAVID | | Address Redacted | | | | | | |
| BUCH, KERRY C | | Address Redacted | | | | | | |
| BUCHANAN, ASHLEY NICOLE | | Address Redacted | | | | | | |
| BUCHANAN, BRENT | | Address Redacted | | | | | | |
| BUCHANAN, CHARLES D | | Address Redacted | | | | | | |
| BUCHANAN, CODY LEE | | Address Redacted | | | | | | |
| BUCHANAN, IAN | | Address Redacted | | | | | | |
| BUCHANAN, JAKE LEE | | Address Redacted | | | | | | |
| BUCHANAN, JESSICA LYNN | | Address Redacted | | | | | | |
| BUCHANAN, JOSHUA DAVID | | Address Redacted | | | | | | |
| BUCHANAN, KRISTINA ANDREA | | Address Redacted | | | | | | |
| BUCHANAN, KYLE KENNETH | | Address Redacted | | | | | | |
| BUCHANAN, MASON K | | Address Redacted | | | | | | |
| BUCHANAN, PARKER CHASE | | Address Redacted | | | | | | |
| BUCHANAN, WESLEY D | | Address Redacted | | | | | | |
| BUCHANAN, WILLIAM JOHN | | Address Redacted | | | | | | |
| BUCHER WILLIS & RATLIFF CORP | | PO BOX 1517 | | | SALINA | KS | 67402-1517 | USA |
| BUCHHOLTZ, STEVEN D | | Address Redacted | | | | | | |
| BUCHHOLZ, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| BUCHMAN, RYAN ANDREW | | Address Redacted | | | | | | |
| BUCHOLZ, ANTHONY AARON | | Address Redacted | | | | | | |
| BUCHUNAM, RICKY IFEANYI | | Address Redacted | | | | | | |
| BUCK CONSULTANTS LLC | | DEPT CH 14061 | | | PALATINE | IL | 60055-4061 | USA |
| BUCK, DANIEL JAMES | | Address Redacted | | | | | | |
| BUCK, DUSTIN DAVID | | Address Redacted | | | | | | |
| BUCK, EDWARD L | | Address Redacted | | | | | | |
| BUCK, RICHARD HERBERT | | Address Redacted | | | | | | |
| BUCK, RYAN COLTER | | Address Redacted | | | | | | |
| BUCKALEW, BRANDON JOSEPH | | Address Redacted | | | | | | |
| BUCKERIDGE DOOR CO INC | | 15 E UNIVERSITY DR | | | ARLINGTON HEIGHT | IL | 600041871 | USA |
| BUCKERIDGE DOOR CO INC | | 15 E UNIVERSITY DR | | | ARLINGTON HEIGHT | IL | 60004-1871 | USA |
| BUCKEYE CLEANING CENTER | | PO BOX 17480 | | | ST LOUIS | MO | 63178 | USA |
| BUCKEYE CLEANING CENTER | | PO BOX 795094 | | | ST LOUIS | MO | 63179-0795 | USA |
| BUCKEYE ELECTRIC COMPANY | | 1555 STANLEY AVE | | | DAYTON | OH | 45404 | USA |
| BUCKEYE ELECTRONICS | | 1557 E STATE ROUTE 73 | | | WAYNESVILLE | OH | 45068 | USA |
| BUCKEYE PACIFIC | | 5063 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | USA |
| BUCKEYE STEEMER CARPET CLEANER | | 803 JOSELYN AVE | | | MANSFIELD | OH | 44904 | USA |
| BUCKHALTER, DEJA LEEANN | | Address Redacted | | | | | | |
| BUCKHANAN, SHANTEL MARIE | | Address Redacted | | | | | | |
| BUCKHOLT, CHRISTINA NICOLE | | Address Redacted | | | | | | |
| BUCKINGHAM, ALICIA JOANN | | Address Redacted | | | | | | |
| BUCKLES & BUCKLES | | PO BOX 1150 | | | BIRMINGHAM | MI | 48012 | USA |
| BUCKLEY ROOFING | | 3601 N HYDRAULIC | | | WICHITA | KS | 67219 | USA |
| BUCKLEY, CLEOPHUS | | Address Redacted | | | | | | |
| BUCKLEY, DAVID M | | Address Redacted | | | | | | |
| BUCKLEY, DENNIS M | | Address Redacted | | | | | | |
| BUCKLEY, JOHN MICHAEL | | Address Redacted | | | | | | |
| BUCKLEY, ROBERT | | Address Redacted | | | | | | |
| BUCKLEY, RYAN | | Address Redacted | | | | | | |
| BUCKNER, DAVID | | Address Redacted | | | | | | |
| BUCKNER, ERIC RYAN | | Address Redacted | | | | | | |
| BUCKNER, SHAVAR SHARON | | Address Redacted | | | | | | |
| BUCKS, SAMUEL MICHAEL | | Address Redacted | | | | | | |
| BUCKWAY, BRIEONNA MARIE | | Address Redacted | | | | | | |
| BUCZEK, ELIZABETH VICTORIA | | Address Redacted | | | | | | |
| BUCZKO, JAMES JACOB | | Address Redacted | | | | | | |
| BUDCHUK, JOHN DAVID | | Address Redacted | | | | | | |
| BUDD & ASSOC INC, SCOTT | | 4549 S JASPER ST | | | AURORA | CO | 80015 | USA |
| BUDD, BRETT WILLIAM | | Address Redacted | | | | | | |
| BUDD, REBECCA MARIE | | Address Redacted | | | | | | |
| BUDDE, JOHN HENRY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUDDINGH, SETH ARON | | Address Redacted | | | | | | |
| BUDDY GUYS LEGENDS | | 754 S WABASH | | | CHICAGO | IL | 60605 | USA |
| BUDDYS APPLIANCE SERVICE | | 3815 SOUTH TEXAAS AVE | | | BRYAN | TX | 778024037 | USA |
| BUDDYS APPLIANCE SERVICE | | 3815 SOUTH TEXAAS AVE | | | BRYAN | TX | 77802-4037 | USA |
| BUDGET | | PO BOX 2396 | | | CAROL STREAM | IL | 60132-2396 | USA |
| BUDGET & CREDIT SOLUTIONS | | 505 E HUNTLAND DRIVE | SUITE 440 | | AUSTIN | TX | 78752 | USA |
| BUDGET & CREDIT SOLUTIONS | | SUITE 440 | | | AUSTIN | TX | 78752 | USA |
| BUDGET CONSULTANTS | | PO BOX 386 | | | BETTENDORF | IA | 52722 | USA |
| BUDGET ELECTRONICS SERVICE | | 3165 SHATTUCK RD | | | SAGINAW | MI | 48603 | USA |
| BUDGET GROUP INC | | PO BOX 74718 | | | CHICAGO | IL | 60694-4718 | USA |
| BUDGET HOST INN | | 8002 OVERLAND RD | | | BOISE | IA | 83709 | USA |
| BUDGET HOST INN | | 8002 OVERLAND RD | | | BOISE | ID | 83709 | USA |
| BUDGET LIGHTING INC | | PO BOX 128 | | | HOPKINGS | MN | 55343 | USA |
| BUDGET MANAGEMENT SERVICES | | PO BOX 786 | | | ALEXANDRIA | LA | 713090786 | USA |
| BUDGET MANAGEMENT SERVICES | | PO BOX 786 | | | ALEXANDRIA | LA | 71309-0786 | USA |
| BUDGET RENT A CAR | | PO BOX 74705 | | | CHICAGO | IL | 60694 | USA |
| BUDGET RENT A CAR | | PO BOX 95035 | | | CHICAGO | IL | 60694 | USA |
| BUDGET RENT A CAR | | PO BOX 20603 | | | KANSAS CITY | MO | 64195 | USA |
| BUDGET RENT A CAR | | 2085 MIDWAY RD | | | CARROLLTON | TX | 75006 | USA |
| BUDGET RENT A CAR | | PO BOX 60222 | | | GRAND JUNCTION | CO | 81506 | USA |
| BUDGET RENT A CAR | | WALKER FIELD AIRPORT | | | GRAND JUNCTION | CO | 81506 | USA |
| BUDGET RENT A CAR | | PO BOX 74724 | | | CHICAGO | IL | 60694741 | USA |
| BUDGET RENT A CAR | | PO BOX 74730 | | | CHICAGO | IL | 606944730 | USA |
| BUDGET RENT A CAR | | PO BOX 74724 | | | CHICAGO | IL | 606944741 | USA |
| BUDGET RENT A CAR | | PO BOX 74741 | | | CHICAGO | IL | 60694-4741 | USA |
| BUDGET RENT A CAR | | PO BOX 95322 | | | CHICAGO | IL | 60694-5322 | USA |
| BUDGET RENT A CAR | | PO BOX 95667 | | | CHICAGO | IL | 60694-5667 | USA |
| BUDGET RENT A CAR EL PASO | | 6500 CONVAIR RD SUITE B1 | | | EL PASO | TX | 79925 | USA |
| BUDGET RENT A CAR OF KANSAS | | 901 TEL AVIV | | | KANSAS CITY | MO | 64153 | USA |
| BUDGET RENT A CAR SYSTEMS INC | | 2525 FERGUSON RD | FT WAYNE AIRPORT | | FORT WAYNE | IN | 46809 | USA |
| BUDGETEL INN CHAMPAIGN | | 302 W ANTHONY DRIVE | | | CHAMPAIGN | IL | 61821 | USA |
| BUDGETEL INN MADISON | | 8102 EXCELSIOR DRIVE | | | MADISON | WI | 53717 | USA |
| BUDNICK, MICHAEL DAVID | | Address Redacted | | | | | | |
| BUDROS RIB JOINT | | 1606 MCLISH | | | ARDMORE | OK | 73401 | USA |
| BUDZ, TOMASZ MARIAN | | Address Redacted | | | | | | |
| BUDZISZEWSKI, MARS A | | Address Redacted | | | | | | |
| BUDZON, JAY BRANDON | | Address Redacted | | | | | | |
| BUECHLER JR, STEPHEN L | | Address Redacted | | | | | | |
| BUEHLER, JAMES PAUL | | Address Redacted | | | | | | |
| BUEHNER, JEREMY ANDREW | | Address Redacted | | | | | | |
| BUEHRLE, MICHAEL VICTOR | | Address Redacted | | | | | | |
| BUEN, DEAN | | Address Redacted | | | | | | |
| BUENA VISTA HOME VIDEO | | 5045 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | USA |
| BUENO, JOSEPH ARTURO | | Address Redacted | | | | | | |
| BUENO, PHILLIP JOHN | | Address Redacted | | | | | | |
| BUENROSTRO, EFRAIN LLAMAS | | Address Redacted | | | | | | |
| BUENTELLO JR , ROMAN | | Address Redacted | | | | | | |
| BUENTELLO, MICHAEL RENE | | Address Redacted | | | | | | |
| BUERKLE, REBECCA A | | Address Redacted | | | | | | |
| BUESCHER, AUSTIN BON | | Address Redacted | | | | | | |
| BUFFALO TECHNOLOGY | | PO BOX 840500 | | | DALLAS | TX | 75284-0500 | USA |
| BUFFAMONTE, DANIEL E | | Address Redacted | | | | | | |
| BUGGE PLUMBING INC | | 2702 VILLA MARIA | | | BRYAN | TX | 77802-2031 | USA |
| BUGGS II, MICHAEL JAY | | Address Redacted | | | | | | |
| BUGGY, JOHN | | 800 MOOREVILLE RD | | | MILAN | MI | 48160 | USA |
| BUHLE, CLINTON THOMAS | | Address Redacted | | | | | | |
| BUHRKE, JOEL C | | Address Redacted | | | | | | |
| BUHRMESTER, MARK JOSEPH | | Address Redacted | | | | | | |
| BUHRMESTER, NATHAN M | | Address Redacted | | | | | | |
| BUHS, KYLE H | | Address Redacted | | | | | | |
| BUI, JAMES VIET | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUI, KHOI MINH | | Address Redacted | | | | | | |
| BUI, TRUNG H | | Address Redacted | | | | | | |
| BUILD A BEAR WORKSHOP | | 1954 INNERBELT BUSINESS CTR DR | | | ST LOUIS | MO | 63114 | USA |
| BUILDER BOBS INC | | PO BOX 2078 | | | ARDMORE | OK | 734022078 | USA |
| BUILDER BOBS INC | | PO BOX 2078 | | | ARDMORE | OK | 73402-2078 | USA |
| BUILDERS SERVICE BUREAU INC | | PO BOX 40038 | | | DENVER | CO | 80204-0038 | USA |
| BUILDERS SQUARE | | PO BOX 660326 | | | DALLAS | TX | 752660326 | USA |
| BUILDERS SQUARE | | PO BOX 660326 | | | DALLAS | TX | 75266-0326 | USA |
| BUILDING & GROUNDS SERVICES | | 1991 SUSAN AVE | | | NEENAH | WI | 54956 | USA |
| BUILDING MAINTENANCE CORP | | 2832 VINELAND SE | | | GRAND RAPIDS | MI | 495083453 | USA |
| BUILDING MAINTENANCE CORP | | 2832 VINELAND SE | | | GRAND RAPIDS | MI | 49508-3453 | USA |
| BUILDING MAINTENANCE OF LAS CO | | PO BOX 171746 | | | ARLINGTON | TX | 76003 | USA |
| BUILDING SERVICES OF AMERICA | | 11900 W 87TH STREET STE NO 135 | | | LENEXA | KS | 66215 | USA |
| BUISH, SEAN K | | Address Redacted | | | | | | |
| BUJAK, YVETTE M | | Address Redacted | | | | | | |
| BUJANDA MD, BENJAMIN | | 1801 S 5TH STE 119 | | | MCALLEN | TX | 78501 | USA |
| BUJNOWSKI, JOSEPH ALAN | | Address Redacted | | | | | | |
| BUKATY & FRITCH L L C | | ONE GALLERIA BLVD | SUITE 900 | | METAIRIE | LA | 70001 | USA |
| BUKATY & FRITCH L L C | | SUITE 900 | | | METAIRIE | LA | 70001 | USA |
| BUKATY III PLC, EDWARD F | | PO BOX 24852 | | | NEW ORLEANS | LA | 701844852 | USA |
| BUKATY III PLC, EDWARD F | | ONE GALLERIA BLVD STE 1810 | | | METAIRIE | LA | 70001-2082 | USA |
| BUKIETY INC | | 2000 WEST CARROLL STE 104 | | | CHICAGO | IL | 60612 | USA |
| BULALAYAO, JORDAN | | Address Redacted | | | | | | |
| BULES, JUSTIN CHARLES | | Address Redacted | | | | | | |
| BULFIN, MEGAN COLLEEN | | Address Redacted | | | | | | |
| BULL SHIRTS | | PO BOX 793 | | | ALIEF | TX | 77411 | USA |
| BULL, MICHAEL DOUGLAS | | Address Redacted | | | | | | |
| BULLARD, JUSTIN W | | Address Redacted | | | | | | |
| BULLER, BLAKE AARON | | Address Redacted | | | | | | |
| BULLINGTON, ABBY | | Address Redacted | | | | | | |
| BULLINGTON, ASHLEE NICOLE | | Address Redacted | | | | | | |
| BULLOCK, ALEXANDER SQUIRE | | Address Redacted | | | | | | |
| BULLOCK, AMANDA MICHELLE | | Address Redacted | | | | | | |
| BULLOCK, CHRISTOPHER STEPHON | | Address Redacted | | | | | | |
| BULLOCK, JASMINE OLIVIA | | Address Redacted | | | | | | |
| BULLOCK, KENNETH FARRELL | | Address Redacted | | | | | | |
| BULLOCK, LILIANA E | | Address Redacted | | | | | | |
| BULLOCK, RANDY CORNELL | | Address Redacted | | | | | | |
| BULLOCK, ROLNATHAN LEE | | Address Redacted | | | | | | |
| BULLOCK, THOMAS JAMES | | Address Redacted | | | | | | |
| BULLOCK, TOLIKNA AKILA | | Address Redacted | | | | | | |
| BULLOCKS TOWING INC | | 435 WEST FAYETTE AVE 970 SO | | | SALT LAKE CITY | UT | 84101 | USA |
| BULLOUGH, ZACHARY D | | Address Redacted | | | | | | |
| BULLS, BRYANT COLLIN | | Address Redacted | | | | | | |
| BULLS, JUSTIN RAY | | Address Redacted | | | | | | |
| BULMER, JUSTIN ARTHUR | | Address Redacted | | | | | | |
| BULTEMA, MATTHEW IAN | | Address Redacted | | | | | | |
| BULTHUIS, LUCAS SALVATORE | | Address Redacted | | | | | | |
| BULTHUIS, MARILYN | | Address Redacted | | | | | | |
| BULTHUIS, RYAN J | | Address Redacted | | | | | | |
| BUMGARDNER, THOMAS JAMES | | Address Redacted | | | | | | |
| BUMPAS, ELIZABETH G | | Address Redacted | | | | | | |
| BUMPUS, APRIL DAWN | | Address Redacted | | | | | | |
| BUN, CHESTON KAN | | Address Redacted | | | | | | |
| BUNCE, DONALD EDWARD | | Address Redacted | | | | | | |
| BUNCH II, DERRICK KELVIN | | Address Redacted | | | | | | |
| BUNCH, AARON | | Address Redacted | | | | | | |
| BUNCH, JASON ROBERT | | Address Redacted | | | | | | |
| BUNCH, TERRI J | | Address Redacted | | | | | | |
| BUNDERSON, KEN CHRISTOPHER | | Address Redacted | | | | | | |
| BUNDY, ANTONIO JAMAR | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUNDY, MICHAEL WILLIAM | | Address Redacted | | | | | | |
| BUNESS, RYAN | | Address Redacted | | | | | | |
| BUNGART, MARK ADAM | | Address Redacted | | | | | | |
| BUNKLEY, TERRENCE S | | Address Redacted | | | | | | |
| BUNN, DAVID | | Address Redacted | | | | | | |
| BUNNELL, KARINA | | Address Redacted | | | | | | |
| BUNNER, JAMIE A | | Address Redacted | | | | | | |
| BUNTEN, DAVID MICHAEL | | Address Redacted | | | | | | |
| BUNTING TV | | 4712 STADIUM BLVD | | | JONESBORO | AR | 72401 | USA |
| BUNTING TV | | 4712 STADIUM BLVD | | | JONESBORO | AR | 72401 | USA |
| BUNTROCK, KEVIN L | | 6520 BIRKDALE DR | C/O RED ROCK HOA | | RAPID CITY | SD | 57702 | USA |
| BUNZL DISTRIBUTION NORTHEAST LLC | | 12769 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | USA |
| BUNZL LOUISVILLE | | PO BOX 5408 | | | INDIANAPOLIS | IN | 462555408 | USA |
| BUNZL LOUISVILLE | | PO BOX 5408 | | | INDIANAPOLIS | IN | 46255-5408 | USA |
| BUONADONNA, ANTHONY | | 311 S CT ST NO 305 | | | CROWN POINT | IN | 46307 | USA |
| BUONAGUIDI, LAWRENCE MICHAEL | | Address Redacted | | | | | | |
| BUQUICCHO, STEVEN | | 4095 EMBASSY SE STE A | | | GRAND RAPIDS | MI | 49546 | USA |
| BURAS, JON MICHAEL JOSEPH | | Address Redacted | | | | | | |
| BURBACH, JESSICA A | | Address Redacted | | | | | | |
| BURBANK, MATTHEW DEAN | | Address Redacted | | | | | | |
| BURBRIDGE, ASHLEY NICOLE | | Address Redacted | | | | | | |
| BURBRIDGE, STEFAN DECARLO | | Address Redacted | | | | | | |
| BURCENSKI, JACOB THOMAS | | Address Redacted | | | | | | |
| BURCENSKI, JORDAN MARTIN | | Address Redacted | | | | | | |
| BURCH FOOD SERVICES INC | | PO BOX 1667 | | | SIKESTON | MO | 63801 | USA |
| BURCH YELLOW PAGES INC | | 825 NORTH CASS AVENUE NO 104 | | | WESTMONT | IL | 60559 | USA |
| BURCH, CHRIS TYLER | | Address Redacted | | | | | | |
| BURCH, MONICA LYNN | | Address Redacted | | | | | | |
| BURCH, RYE PAUL | | Address Redacted | | | | | | |
| BURCH, TANYA MICHELLE | | Address Redacted | | | | | | |
| BURCH, TIFFANY MICHELLE | | Address Redacted | | | | | | |
| BURCHARDT, JOHNATHAN OSCAR | | Address Redacted | | | | | | |
| BURCHELL, NICOLE ANN | | Address Redacted | | | | | | |
| BURCHETT & ROBERTS APPRAISERS | | 1605 AVE L | | | PLANO | TX | 75074 | USA |
| BURCHFIELD, JOSHUA ADAM | | Address Redacted | | | | | | |
| BURCIAGA, ISMAEL | | Address Redacted | | | | | | |
| BURCKMAN, MELISSA D | | Address Redacted | | | | | | |
| BURD, ANDREW | | Address Redacted | | | | | | |
| BURDEN, BENJAMIN ROBERT | | Address Redacted | | | | | | |
| BURDETTE, NICHOLAS CHARLES | | Address Redacted | | | | | | |
| BURDICK, MARCUS JOHN | | Address Redacted | | | | | | |
| BURDICK, SCOTT ALDEN | | Address Redacted | | | | | | |
| BUREAU OF BUSINESS PRACTICE | | PO BOX 70845 | | | CHICAGO | IL | 606730845 | USA |
| BUREAU OF BUSINESS PRACTICE | | PO BOX 70845 | | | CHICAGO | IL | 60673-0845 | USA |
| BUREAU OF COLLECTION RECOVERY | | RECOVERY INC | 7525 MITCHELL ROAD STE 301 | | EDEN PRAIRIE | MN | 55344 | USA |
| BUREAU OF COLLECTION RECOVERY | | 7525 MITCHELL ROAD | SUITE 301 | | MINNEAPOLIS | MN | 55344 | USA |
| BUREAU OF COLLECTION RECOVERY | | 14525 HIGHWAY 7 | | | MINNETONKA | MN | 55345 | USA |
| BUREAU VERITAS CONSUMER PRODUCTS | | 14630 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| BURFORD, ROBERT LEE | | Address Redacted | | | | | | |
| BURFORD, SHARON MABLE | | Address Redacted | | | | | | |
| BURG, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| BURGARINO, JOSEPH EMANUEL | | Address Redacted | | | | | | |
| BURGE, RYAN JOSEPH | | Address Redacted | | | | | | |
| BURGER, CHRIS WARREN | | Address Redacted | | | | | | |
| BURGER, ERIC JOEL | | Address Redacted | | | | | | |
| BURGERMYER, NICOLE MARIE | | Address Redacted | | | | | | |
| BURGERS, SHAUN ALLEN | | Address Redacted | | | | | | |
| BURGESS ANDERSON & TATE INC | | PO BOX 5263 | | | MORTON | IL | 61550 | USA |
| BURGESS TELEVISION | | PO BOX 499 | | | WINNIE | TX | 77665 | USA |
| BURGESS, ASHLEY NICOLE | | Address Redacted | | | | | | |
| BURGESS, CHRIS DEE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURGESS, DANIEL AARON | | Address Redacted | | | | | | |
| BURGESS, DEREK THOMAS | | Address Redacted | | | | | | |
| BURGESS, DUSTIN KYLE | | Address Redacted | | | | | | |
| BURGESS, JODIE | | Address Redacted | | | | | | |
| BURGESS, KIMBERLY SUE | | Address Redacted | | | | | | |
| BURGESS, RICHARD NEAL | | Address Redacted | | | | | | |
| BURGESS, ROB JOSEPH | | Address Redacted | | | | | | |
| BURGESS, ROBERT BENJAMIN | | Address Redacted | | | | | | |
| BURGESS, SCOTT EVERETTE | | Address Redacted | | | | | | |
| BURGET, ROXANNA M | | Address Redacted | | | | | | |
| BURGHART, KATIE MARIE | | Address Redacted | | | | | | |
| BURGHOFF APPRAISAL CO | | 12217 BIG BEND RD | | | ST LOUIS | MO | 63122 | USA |
| BURGHOFF APPRAISAL CO | | 1425 SCHOAL CREEK DRIVE | | | ST PETERS | MO | 63366 | USA |
| BURGHOUT, BRIAN LANCE | | Address Redacted | | | | | | |
| BURGOS, JASON | | Address Redacted | | | | | | |
| BURGOS, JOEY | | Address Redacted | | | | | | |
| BURGOS, YAMILETTE ZOE | | Address Redacted | | | | | | |
| BURGUN, NATHAN WESLEY | | Address Redacted | | | | | | |
| BURK, BRANDY | | Address Redacted | | | | | | |
| BURK, DAVID | | Address Redacted | | | | | | |
| BURK, JONATHON LEO | | Address Redacted | | | | | | |
| BURK, ROBERT LEE | | Address Redacted | | | | | | |
| BURK, TYLER DONAVON | | Address Redacted | | | | | | |
| BURKART, JASON MARC | | Address Redacted | | | | | | |
| BURKE & FREYDIN | | 4433 W TOUHY STE 405 | | | LINCOLNWOOD | IL | 60712 | USA |
| BURKE & NICKEL | | 336 E 32ND ST STE 217 | | | TULSA | OK | 741354498 | USA |
| BURKE & NICKEL | | 336 E 32ND ST STE 217 | | | TULSA | OK | 74135-4498 | USA |
| BURKE COSTANZA & CUPPY LLP | | 8585 BROADWAY STE 600 | | | MERRILLVILLE | IN | 464107092 | USA |
| BURKE COSTANZA & CUPPY LLP | | 8585 BROADWAY STE 600 | | | MERRILLVILLE | IN | 46410-7092 | USA |
| BURKE HANSEN INC | | 2 NORTH CENTRAL AVE | SUITE 700 | | PHOENIX | AZ | 85004 | USA |
| BURKE HANSEN INC | | SUITE 700 | | | PHOENIX | AZ | 85004 | USA |
| BURKE MURPHY COSTANZA & CUPPY | | 8585 BROADWAY | SUITE 610 | | MERRILLVILLE | IN | 46410 | USA |
| BURKE MURPHY COSTANZA & CUPPY | | SUITE 610 | | | MERRILLVILLE | IN | 46410 | USA |
| BURKE, ADAM B | | Address Redacted | | | | | | |
| BURKE, AMANDA ROSE | | Address Redacted | | | | | | |
| BURKE, BART TRAVIS | | Address Redacted | | | | | | |
| BURKE, CAITLIN PERRY | | Address Redacted | | | | | | |
| BURKE, COBAIA MARTICE | | Address Redacted | | | | | | |
| BURKE, DEREK STEVEN | | Address Redacted | | | | | | |
| BURKE, ERIC TIMOTHY | | Address Redacted | | | | | | |
| BURKE, GARRETT LEE | | Address Redacted | | | | | | |
| BURKE, JOSEPH ANTHONY | | Address Redacted | | | | | | |
| BURKE, KELIN | | Address Redacted | | | | | | |
| BURKE, MARYELLYN | | Address Redacted | | | | | | |
| BURKE, NICK | | Address Redacted | | | | | | |
| BURKE, QUINTON JERMAIN | | Address Redacted | | | | | | |
| BURKE, SAUNIE RAE | | Address Redacted | | | | | | |
| BURKELAND, TRISHA JO | | Address Redacted | | | | | | |
| BURKEMPER, NATOSHA ANNE | | Address Redacted | | | | | | |
| BURKES, BRANDON DORRELL | | Address Redacted | | | | | | |
| BURKETT SIGNS | | 15886 E MICHIGAN AVE | | | CLIMAX | MI | 49034 | USA |
| BURKETT, KRISTEN | | Address Redacted | | | | | | |
| BURKHALTER, ADAM LEE | | Address Redacted | | | | | | |
| BURKHALTER, NICK | | Address Redacted | | | | | | |
| BURKHARDT, JOSHUA | | Address Redacted | | | | | | |
| BURKHARDT, RYAN THOMAS | | Address Redacted | | | | | | |
| BURKHART, DAVID R | | Address Redacted | | | | | | |
| BURKHART, JARED BRADLEY | | Address Redacted | | | | | | |
| BURKHART, JENNIFER RAE | | Address Redacted | | | | | | |
| BURKHART, JESSICA LYNNE | | Address Redacted | | | | | | |
| BURKHART, RYAN LEWIS | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURKHOLDER, JOHN RICHARD | | Address Redacted | | | | | | |
| BURKLAND, BRANDON DANE | | Address Redacted | | | | | | |
| BURKLAND, JOSHUA A | | Address Redacted | | | | | | |
| BURKLAND, SHAWN A | | 50 TANNER CIR | | | LONE GROVE | OK | 73443 | USA |
| BURKMAN, BRANDON WILSON | | Address Redacted | | | | | | |
| BURKS, CHRIS ALLAN | | Address Redacted | | | | | | |
| BURKS, DERRIUS J | | Address Redacted | | | | | | |
| BURKS, SEAN | | Address Redacted | | | | | | |
| BURKS, WANDA | | LOC NO 0082 PETTY CASH | 100 RIVERBEND DR | | ST ROSE | LA | 70087 | USA |
| BURLEIGH, LUCAS GENRE | | Address Redacted | | | | | | |
| BURLEY REFRIGERATION APPLIANCE | | 926 OVERLAND AVE | | | BURLEY | ID | 83318 | USA |
| BURLINGAME, STEPHEN DANIEL | | Address Redacted | | | | | | |
| BURLO, GEORGEY GREG | | Address Redacted | | | | | | |
| BURMEISTER, DONALD JACOB | | Address Redacted | | | | | | |
| BURNELL, BRANDON ALEX | | Address Redacted | | | | | | |
| BURNELL, MCKLIN ALDAN | | Address Redacted | | | | | | |
| BURNESS, MICHAEL DAVID | | Address Redacted | | | | | | |
| BURNET RELOCATION MANAGEMENT | | 7550 FRANCE AVE S STE 320 | | | MINNEAPOLIS | MN | 55435 | USA |
| BURNETT, CANDICE TRACI | | Address Redacted | | | | | | |
| BURNETT, JOSEPH A | | Address Redacted | | | | | | |
| BURNETT, LILIANA RUANE | | Address Redacted | | | | | | |
| BURNETT, MARIO JAMAL | | Address Redacted | | | | | | |
| BURNETT, TAYLOR RAY | | Address Redacted | | | | | | |
| BURNETTE, CORINTHEA ASHEEA | | Address Redacted | | | | | | |
| BURNEY, AFRIN F | | Address Redacted | | | | | | |
| BURNHAM ONLINE COM | | 111 W WASHINGTON ST STE 450 | | | CHICAGO | IL | 60602 | USA |
| BURNHAM, LARS | | Address Redacted | | | | | | |
| BURNHAM, STANLEY D | | Address Redacted | | | | | | |
| BURNHAM, TODD | | Address Redacted | | | | | | |
| BURNINGHAM, LISA ANN | | Address Redacted | | | | | | |
| BURNO, TERRY MITCHELL | | Address Redacted | | | | | | |
| BURNS & CO INC, LEE C | | 2601 BELLEFONTAINE STE B310 | | | HOUSTON | TX | 77002 | USA |
| BURNS FLORAL & GREENHOUSES | | 801 FAIRLAWN | | | TOPEKA | KS | 66606 | USA |
| BURNS INTL SECURITY SVCS | | 135 S LASALLE DEPT 1945 | | | CHICAGO | IL | 60674-1945 | USA |
| BURNS PEST ELIMINATION INC | | 2224 W DESERT COVE NO 201 | | | PHOENIX | AZ | 85029 | USA |
| BURNS RENT ALL INC | | 332 W MISHAWAKA AVE | | | MISHAWAKA | IN | 46545 | USA |
| BURNS SPORTS & CELEBRITIES | | 1007 CHURCH ST STE 306 | | | EVANSTON | IL | 60201 | USA |
| BURNS, AARON MATTHEW | | Address Redacted | | | | | | |
| BURNS, ANTHONY RYAN | | Address Redacted | | | | | | |
| BURNS, BRANDI J | | Address Redacted | | | | | | |
| BURNS, CHAD TAYLOR | | Address Redacted | | | | | | |
| BURNS, CODY LYNN | | Address Redacted | | | | | | |
| BURNS, ERIC DANIEL | | Address Redacted | | | | | | |
| BURNS, ERIC EDWARD | | Address Redacted | | | | | | |
| BURNS, JOSHUA LEE | | Address Redacted | | | | | | |
| BURNS, KENNETH PATRICK | | Address Redacted | | | | | | |
| BURNS, KIM | | 100 SIPES CT | | | ARLINGTON | TX | 76018 | USA |
| BURNS, KRISTOPHER MARC | | Address Redacted | | | | | | |
| BURNS, KRYSTAL KAYE | | Address Redacted | | | | | | |
| BURNS, MATTHEW J | | Address Redacted | | | | | | |
| BURNS, PATRIC RYAN | | Address Redacted | | | | | | |
| BURNS, PHILLIP M | | Address Redacted | | | | | | |
| BURNS, RACHEL MARIE | | Address Redacted | | | | | | |
| BURNS, ROBERT BERNARD | | Address Redacted | | | | | | |
| BURNS, RUFUS TERRELL | | Address Redacted | | | | | | |
| BURNS, RYAN D | | Address Redacted | | | | | | |
| BURNS, THOMAS MARTIN | | Address Redacted | | | | | | |
| BURNS, TURQUOISE KRYSTAL | | Address Redacted | | | | | | |
| BURNS, WILL | | Address Redacted | | | | | | |
| BURNS, ZACH J | | Address Redacted | | | | | | |
| BURNSVILLE FLORAL CONCEPT | | 14150 NICOLLET AVE SO | | | BURNSVILLE | MN | 55337 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURNSVILLE, CITY OF | | 100 CIVIC CENTER PARKWAY | | | BURNSVILLE | MN | 553373817 | USA |
| BURNSVILLE, CITY OF | | 100 CIVIC CENTER PARKWAY | | | BURNSVILLE | MN | 55337-3817 | USA |
| BURR WOLFF LP | | PO BOX 27713 | | | HOUSTON | TX | 772277713 | USA |
| BURR WOLFF LP | | PO BOX 840575 | | | DALLAS | TX | 75284-0575 | USA |
| BURR, LINDSAY | | Address Redacted | | | | | | |
| BURR, THOMAS JOEL | | Address Redacted | | | | | | |
| BURRELL LEDER BELTECH INC | | DEPT 77 7321 | | | CHICAGO | IL | 606787321 | USA |
| BURRELL LEDER BELTECH INC | | DEPT 77 7321 | | | CHICAGO | IL | 60678-7321 | USA |
| BURRELL, ALEXIS ASHLEY | | Address Redacted | | | | | | |
| BURRELL, ERIQCA NICOLE | | Address Redacted | | | | | | |
| BURRELL, FRANK D | | Address Redacted | | | | | | |
| BURRELL, GIOVIANNA | | Address Redacted | | | | | | |
| BURRELL, SHAHMEL ALEXANDER | | Address Redacted | | | | | | |
| BURRIS & PRICE TV | | 1402 BURRIS PRICE CT | | | IRVING | TX | 75061 | USA |
| BURRIS & PRICE TV | | 1402 N BRITAIN ROAD | | | IRVING | TX | 75061 | USA |
| BURRIS, JASON H | | Address Redacted | | | | | | |
| BURRIS, JOSEPH MATTHEW | | Address Redacted | | | | | | |
| BURRIS, JOSHUA ROBERT | | Address Redacted | | | | | | |
| BURRIS, LAURA ANN | | Address Redacted | | | | | | |
| BURRIS, MATTHEW PAUL | | Address Redacted | | | | | | |
| BURRIS, OSCAR M | | Address Redacted | | | | | | |
| BURROW, ANDRE | | Address Redacted | | | | | | |
| BURROWS, APRIL C | | Address Redacted | | | | | | |
| BURROWS, BRIAN LEE | | Address Redacted | | | | | | |
| BURROWS, MARK CHRISTOPHE | | Address Redacted | | | | | | |
| BURROWS, ROBERT CHARLES | | Address Redacted | | | | | | |
| BURROWS, SEAN MICHAEL | | Address Redacted | | | | | | |
| BURROWS, TYLER | | Address Redacted | | | | | | |
| BURRY, ANDREW ROSS | | Address Redacted | | | | | | |
| BURSLEYS HEATING & COOLING | | 1549 TWP RD | | | ASHLAND | OH | 44805 | USA |
| BURSLEYS HEATING & COOLING | | 1549 TWP RD 1353 | | | ASHLAND | OH | 44805 | USA |
| BURSMA ELECTRONIC DISTRIBUING | | 2851 BUCHANAN AVE SW | | | GRAND RAPIDS | MI | 49548 | USA |
| BURSON, ERIN NICOLE | | Address Redacted | | | | | | |
| BURSON, ROBERT W | | Address Redacted | | | | | | |
| BURT II, BILLY ALAN | | Address Redacted | | | | | | |
| BURT III, ROBERT WILLIAM | | Address Redacted | | | | | | |
| BURT, CHAD | | Address Redacted | | | | | | |
| BURT, CHARLES ROBERT JR | | Address Redacted | | | | | | |
| BURT, EBONIE NICOLE | | Address Redacted | | | | | | |
| BURT, JUSTIN ANDREW | | Address Redacted | | | | | | |
| BURT, MATTHEW ERNEST | | Address Redacted | | | | | | |
| BURT, MICHAEL E | | Address Redacted | | | | | | |
| BURT, TAMMY LEOLA | | Address Redacted | | | | | | |
| BURTNETT, RYAN WILLIAM | | Address Redacted | | | | | | |
| BURTON APPRAISALS | | 1874 JEPPSON AVE | | | IDAHO FALLS | ID | 83404 | USA |
| BURTON, ASHLEY NICOLE | | Address Redacted | | | | | | |
| BURTON, CHRISTINA GAIL | | Address Redacted | | | | | | |
| BURTON, CHRISTOPHER RYAN | | Address Redacted | | | | | | |
| BURTON, CLIFTON WAYNE | | Address Redacted | | | | | | |
| BURTON, D BRIAN | | PO BOX 2373 | | | IDAHO FALLS | ID | 83403 | USA |
| BURTON, DANIEL J | | Address Redacted | | | | | | |
| BURTON, DIONNE RHALETTE | | Address Redacted | | | | | | |
| BURTON, GORDON TAYLOR | | Address Redacted | | | | | | |
| BURTON, HELEN ROSE | | Address Redacted | | | | | | |
| BURTON, JAMES DAVID | | Address Redacted | | | | | | |
| BURTON, JARROD JEFFREY | | Address Redacted | | | | | | |
| BURTON, JUSTIN RORIE | | Address Redacted | | | | | | |
| BURTON, KELLI LYNN | | Address Redacted | | | | | | |
| BURTON, KERRY D | | Address Redacted | | | | | | |
| BURTON, KEVIN ANGELO | | Address Redacted | | | | | | |
| BURTON, KIANNE TASHA | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURTON, MAXIM BROWN | | Address Redacted | | | | | | |
| BURTON, MILES P | | Address Redacted | | | | | | |
| BURTON, STEPHEN R | | 150 E 10TH ST | | | HOBART | IN | 46342 | USA |
| BURTON, TIJUANA M | | Address Redacted | | | | | | |
| BURUIN, ZAKARIA N | | Address Redacted | | | | | | |
| BURWELL OIL SERVICE INC | | PO BOX 430 | | | LINCOLN | IL | 62656 | USA |
| BURWELL, DAWN B | | PO BOX 966 | | | ODESSA | TX | 79760 | USA |
| BURY & PARTNERS | | 1001 WEST LOOP SOUTH STE 203 | | | HOUSTON | TX | 77027 | USA |
| BURZYNSKI, BRANDY LYNNE | | Address Redacted | | | | | | |
| BURZYNSKI, COURTNEY S | | Address Redacted | | | | | | |
| BUSANO, VITO NICOLA | | Address Redacted | | | | | | |
| BUSBY, DANIEL MATTHEW KYLE | | Address Redacted | | | | | | |
| BUSBY, JOSEPH ANTHONY | | Address Redacted | | | | | | |
| BUSCH, ERIC VERNON | | Address Redacted | | | | | | |
| BUSCH, HEIDI NOELLE | | Address Redacted | | | | | | |
| BUSCH, KRISTIN NICOLE | | Address Redacted | | | | | | |
| BUSCHICK, ERIC BRUCE | | Address Redacted | | | | | | |
| BUSEMEYER, NATHAN WILLIAM | | Address Redacted | | | | | | |
| BUSH CHENEY 2000 | | PO BOX 1902 | | | AUSTIN | TX | 78767-1902 | USA |
| BUSH INDUSTRIES INC | | PO BOX 890720 | | | DALLAS | TX | 75389-0720 | USA |
| BUSH, ANTHONY DOUGLAS | | Address Redacted | | | | | | |
| BUSH, AUSTIN FRANCIS | | Address Redacted | | | | | | |
| BUSH, BRANDY | | Address Redacted | | | | | | |
| BUSH, DONALD JACOB | | Address Redacted | | | | | | |
| BUSH, JARROD ADAM | | Address Redacted | | | | | | |
| BUSH, JESSE LEE | | Address Redacted | | | | | | |
| BUSH, JONATHAN ROBERT | | Address Redacted | | | | | | |
| BUSH, KRISTOPHER HENRY | | Address Redacted | | | | | | |
| BUSH, MATTHEW L | | Address Redacted | | | | | | |
| BUSH, MICHAEL THOMAS | | Address Redacted | | | | | | |
| BUSH, MONICA TERESA | | Address Redacted | | | | | | |
| BUSH, NONALICIA RASHELL | | Address Redacted | | | | | | |
| BUSH, RICHARD ANTHONY | | Address Redacted | | | | | | |
| BUSH, RYAN MICHAEL | | Address Redacted | | | | | | |
| BUSH, SAMUEL LEE | | Address Redacted | | | | | | |
| BUSH, STEPHEN JAMES | | Address Redacted | | | | | | |
| BUSHBAUM, CHARLES MICHAEL | | Address Redacted | | | | | | |
| BUSHELL, VICTOR L | | Address Redacted | | | | | | |
| BUSHNELL SPORTS OPTICS WRLDWD | | 9200 CODY | | | OVERLAND PARK | KS | 66214 | USA |
| BUSHNELL, KARI LEE | | Address Redacted | | | | | | |
| BUSHNELL, RYAN | | Address Redacted | | | | | | |
| BUSINESS & HOME ELECTONICS INC | | 2026 CONNECTICUT NO F | | | JOPLIN | MO | 64804 | USA |
| BUSINESS & INSTITUTIONAL | | 611 N BROADWAY PO BOX 92039 | | | MILWAUKEE | WI | 532020039 | USA |
| BUSINESS & INSTITUTIONAL | | FURNITURE CO INC | 611 N BROADWAY PO BOX 92039 | | MILWAUKEE | WI | 53202-0039 | USA |
| BUSINESS COMMUNICATIONS REVIEW | | 999 OAKMONT PLZ DR 100 | | | WESTMONT | IL | 60559 | USA |
| BUSINESS COMMUNICATIONS REVIEW | | 950 YORK RD SUITE 203 | | | HINSDALE | IL | 605212939 | USA |
| BUSINESS COMMUNICATIONS REVIEW | | 950 YORK RD SUITE 203 | | | HINSDALE | IL | 60521-2939 | USA |
| BUSINESS COURIER | | 35 E SEVENTH ST STE 700 | | | CINCINNATI | OH | 45202 | USA |
| BUSINESS ELECTRONICS SOLDERING | | 3603 EDISON PL | | | ROLLING MEADOWS | IL | 60008 | USA |
| BUSINESS EQUIPMENT INC | | 3118 EAST MCDOWELL ROAD | | | PHOENIX | AZ | 85008 | USA |
| BUSINESS FIRST | | PO BOX 52250 | | | BOULDER | CO | 80322-2250 | USA |
| BUSINESS FURNITURE MART | | 3574 E KEMPER | | | CINCINNATI | OH | 45241 | USA |
| BUSINESS HYGIENE | | PO BOX 13219 | | | ARLINGTON | TX | 76094-0219 | USA |
| BUSINESS IMPACT GROUP | | 18760 LAKE DR E | | | CHANHASSEN | MN | 55317 | USA |
| BUSINESS INSURANCE | | SUBSCRIPTION DEPT 641390 | | | DETROIT | MI | 482641390 | USA |
| BUSINESS INSURANCE | | PO BOX 64000 | SUBSCRIPTION DEPT 641390 | | DETROIT | MI | 48264-1390 | USA |
| BUSINESS INSURANCE | | DEPT 77940 | SUBSCRIBER SERVICES | | DETROIT | MI | 48277-0940 | USA |
| BUSINESS INTELLIGENCE SERVICES | | 36495 TREASURY CENTER | | | CHICAGO | IL | 60694-6400 | USA |
| BUSINESS JOURNAL | | 41 E WASHINGTON ST 200 | | | INDIANAPOLIS | IN | 46204 | USA |
| BUSINESS JOURNAL | | 2910 N CENTRAL AVE | | | PHOENIX | AZ | 85012 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUSINESS NEWS PUBLISHING CO | | 755 W BIG BEAVER STE 1000 | | | TROY | MI | 48084 | USA |
| BUSINESS NEWS PUBLISHING CO | | PO BOX 2600 | | | TROY | MI | 48007-2600 | USA |
| BUSINESS OBJECTS AMERICAS | | 7573 COLLECTION CTR DR | BANK OF AMERICA LOCKBOX 7573 | | CHICAGO | IL | 60693 | USA |
| BUSINESS OBJECTS AMERICAS | | PO BOX 2299 | C/O CITIBANK | | CAROL STREAM | IL | 60132-2299 | USA |
| BUSINESS OBJECTS AMERICAS | | PO BOX 2872 | | | CAROL STREAM | IL | 60132-2872 | USA |
| BUSINESS OBJECTS AMERICAS | | 33128 TREASURY CT | | | CHICAGO | IL | 60694-3100 | USA |
| BUSINESS PARTNERS USA INC | | 11270 W PARK PL STE 100 | | | MILWAUKEE | WI | 53224 | USA |
| BUSINESS PARTNERS USA INC | | 11270 W PARK PL STE NO 100 | | | MILWAUKEE | WI | 53224 | USA |
| BUSINESS REVENUE SYSTEMS INC | | PO BOX 13077 | | | DES MOINES | IA | 503103077 | USA |
| BUSINESS REVENUE SYSTEMS INC | | PO BOX 13077 | | | DES MOINES | IA | 5031003077 | USA |
| BUSINESS STUDENT COUNCIL | | 116A WEHNER BUILDING | | | COLLEGE STATION | TX | 778434118 | USA |
| BUSINESS STUDENT COUNCIL | | 116A WEHNER BUILDING | | | COLLEGE STATION | TX | 77843-4118 | USA |
| BUSINESS TECHNOLOGY ASSOC | | 12411 WORNALL ROAD | | | KANSAS CITY | MO | 64145 | USA |
| BUSINESS TECHNOLOGY INTEGRATN | | 221 N MAIN ST | | | CHATHAM | IL | 62629 | USA |
| BUSINESS WEEK | | PO BOX 8420 | | | RED OAK | IA | 51591-5420 | USA |
| BUSINESS WEEK | | PO BOX 53230 | | | BOULDER | CO | 80322-3230 | USA |
| BUSKEN CONSTRUCTION | | PO BOX 1166 | | | FLORISSANT | MO | 63031 | USA |
| BUSKEY, TRISHA SUDIE | | Address Redacted | | | | | | |
| BUSSARD, ASHLEY MARIE | | Address Redacted | | | | | | |
| BUSSE, THERAN MICHAEL | | Address Redacted | | | | | | |
| BUSSER, JASON | | Address Redacted | | | | | | |
| BUSSEY, PARIS PATRICE | | Address Redacted | | | | | | |
| BUSTAMANTE, ASHLEY | | Address Redacted | | | | | | |
| BUSTARD, ALLISON ELIZABETH | | Address Redacted | | | | | | |
| BUSTER, JIMMY RICHARD | | Address Redacted | | | | | | |
| BUSTOS, CHRIS R | | Address Redacted | | | | | | |
| BUTCHER, ALEXANDRIA ELIZABETH | | Address Redacted | | | | | | |
| BUTCHER, KIRK MICHAEL | | Address Redacted | | | | | | |
| BUTCHER, LEVI RICHARD | | Address Redacted | | | | | | |
| BUTCHER, ROY DON | | Address Redacted | | | | | | |
| BUTERA, JAMES JOSEPH | | Address Redacted | | | | | | |
| BUTERBAUGH, JOHN VERNON ROS | | Address Redacted | | | | | | |
| BUTH, JENNA KRISTEN | | Address Redacted | | | | | | |
| BUTKOVICH, GREGORY M | | Address Redacted | | | | | | |
| BUTLER & ASSOCIATES | | 3706 S TOPEKA BLVD STE 300 | | | TOPEKA | KS | 66609 | USA |
| BUTLER CO COURT OF COMMON PLEA | | 101 HIGH STREET | DIV OF DOMESTIC RELATIONS | | HAMILTON | OH | 45011 | USA |
| BUTLER CO COURT OF COMMON PLEA | | DIV OF DOMESTIC RELATIONS | | | HAMILTON | OH | 45011 | USA |
| BUTLER COUNTY CLERK OF COURT | | COURTHOUSE | CRIMINAL RECORDS | | HAMILTON | OH | 45011 | USA |
| BUTLER COUNTY CLERK OF COURT | | CRIMINAL RECORDS | | | HAMILTON | OH | 45011 | USA |
| BUTLER COUNTY COURT 3 | | 9113 CINN DAYTON RD | | | WEST CHESTER | OH | 45069 | USA |
| BUTLER COUNTY DOMESTIC REL | | CHILD SUPPORT DEPARTMENT | | | HAMILTON | OH | 450119974 | USA |
| BUTLER COUNTY DOMESTIC REL | | 210 S SECOND ST | CHILD SUPPORT DEPARTMENT | | HAMILTON | OH | 45011-9974 | USA |
| BUTLER ELECTRONICS | | 3601 ACTION HWY STE 1 | | | GRANBURY | TX | 76049 | USA |
| BUTLER ELECTRONICS | | 3601 ACTON HWY STE 1 | | | GRANBURY | TX | 76049 | USA |
| BUTLER SUPPLY INC | | PO BOX 17415 | | | ST LOUIS | MO | 63178-7415 | USA |
| BUTLER, BRANDON MICHAEL | | Address Redacted | | | | | | |
| BUTLER, BRENTON TYLER | | Address Redacted | | | | | | |
| BUTLER, BRIAN KENNETH | | Address Redacted | | | | | | |
| BUTLER, BRIANNA RENEE | | Address Redacted | | | | | | |
| BUTLER, BRITNEY | | Address Redacted | | | | | | |
| BUTLER, BRYAN JARED | | Address Redacted | | | | | | |
| BUTLER, CALVIN E | | Address Redacted | | | | | | |
| BUTLER, CAMERON HORATIO | | Address Redacted | | | | | | |
| BUTLER, CHARLES JOSEPH | | Address Redacted | | | | | | |
| BUTLER, CHRISTINE CANDACE | | Address Redacted | | | | | | |
| BUTLER, CHRISTOPHER H | | Address Redacted | | | | | | |
| BUTLER, CLINTON NICK | | Address Redacted | | | | | | |
| BUTLER, DAVID LEE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUTLER, ERIN LESLIE | | Address Redacted | | | | | | |
| BUTLER, GRADY | | Address Redacted | | | | | | |
| BUTLER, JOHN | | 24525 HARPER AVE STE TWO | | | ST CLAIR SHORES | MI | 48080 | USA |
| BUTLER, JOHN | | Address Redacted | | | | | | |
| BUTLER, JOSHUA | | Address Redacted | | | | | | |
| BUTLER, JUSTIN | | Address Redacted | | | | | | |
| BUTLER, LAUREEL LATRICE | | Address Redacted | | | | | | |
| BUTLER, MICHAEL JORDAN | | Address Redacted | | | | | | |
| BUTLER, NATHAN JAHMAAL | | Address Redacted | | | | | | |
| BUTLER, NINA ASHLEY | | Address Redacted | | | | | | |
| BUTLER, ONTTONEEO | | Address Redacted | | | | | | |
| BUTLER, PHILIP D | | Address Redacted | | | | | | |
| BUTLER, RAYCHEL A | | Address Redacted | | | | | | |
| BUTLER, SANDRA L | | LOC NO 0034 PETTY CASH | 3737B DUNCANVILLE RD | | DALLAS | TX | 75236 | USA |
| BUTLER, STEPHEN LUCAS | | Address Redacted | | | | | | |
| BUTLER, TARA KATHLEEN | | Address Redacted | | | | | | |
| BUTLER, TERENCE ANDREW | | Address Redacted | | | | | | |
| BUTLER, TIMOTHY EDWARD | | Address Redacted | | | | | | |
| BUTTE COUNTY | | PO BOX 237 | CIRCUIT COURT | | BELLE FOURCHE | SD | 57717 | USA |
| BUTTEDAL, JOSEPH ROBERT | | Address Redacted | | | | | | |
| BUTTERFIELD, ARIUS TY | | Address Redacted | | | | | | |
| BUTTERFIELD, DAWAUN | | Address Redacted | | | | | | |
| BUTTERFIELD, JESSE | | Address Redacted | | | | | | |
| BUTTERFIELD, WYATT | | Address Redacted | | | | | | |
| BUTTERMORE, KYLE R | | Address Redacted | | | | | | |
| BUTTERWORTH, TREVOR | | Address Redacted | | | | | | |
| BUTTREY RENTAL SERVICES INC | | 216 W OGDEN AVENUE | | | WESTMONT | IL | 60559 | USA |
| BUTTS, ANDREW L | | Address Redacted | | | | | | |
| BUTTS, DARRIUS DONTE | | Address Redacted | | | | | | |
| BUTTS, MONTEZ LAMAR | | Address Redacted | | | | | | |
| BUTZ, THOMAS CHRISTIAN | | Address Redacted | | | | | | |
| BUTZER, RYAN M | | Address Redacted | | | | | | |
| BUXTON APPRAISALS | | 2638 N TEE TIME CT | | | WICHITA | KS | 67205 | USA |
| BUXTON COMPANY | | 2651 S POLARIS DR | | | FORT WORTH | TX | 76137 | USA |
| BUXTON, NATHAN LOUIS | | Address Redacted | | | | | | |
| BUYS, DAVID JAY | | Address Redacted | | | | | | |
| BUZADZHI, VITALIY | | Address Redacted | | | | | | |
| BUZIN, NICOLE | | Address Redacted | | | | | | |
| BUZZARD, JUANITA | | 235 SPARKS ST | | | MARKLE | IN | 46770 | USA |
| BV ELECTRONICS | | 8100 CHARLES PAGE BLVD | | | TULSA | OK | 74127 | USA |
| BW HITCHING POST INN | | 1700 W LINCOLNWAY | | | CHEYENNE | WY | 82001 | USA |
| BW MAINTENANCE INC | | PO BOX 1174 | | | BENTON | IL | 62812 | USA |
| BY DESIGN CONSTRUCTION | | 16436 FRED J PETRICH RD | | | TOMBALL | TX | 77377 | USA |
| BY FOOT UNDERGROUND | | PO BOX 213 | | | FOUNTAIN | CO | 80817 | USA |
| BY FOOT UNDERGROUND | | 4351 E PLATTE AVE | | | COLORADO SPRINGS | CO | 80915 | USA |
| BY PASS DEVELOPMENT CO LLC | | 2220 N MERIDAN | | | INDIANAPOLIS | IN | 46208 | USA |
| BY PASS DEVELOPMENT COMPANY LLC | JESSICA AMMERMAN | 2220 N MERIDAN | | | INDIANAPOLIS | IN | 46208 | USA |
| BYARS, MATT JOSEPH | | Address Redacted | | | | | | |
| BYBEE, NATESSA RENEE | | Address Redacted | | | | | | |
| BYCZEK, RYAN WILLIAM | | Address Redacted | | | | | | |
| BYDALEK, BOBBY J | | Address Redacted | | | | | | |
| BYERLEY, SHANE MICHAEL | | Address Redacted | | | | | | |
| BYERLY, LEE ALLEN | | Address Redacted | | | | | | |
| BYERS APPLIANCE | | 1875 HOULIHAN | | | SAGINAW | MI | 48601 | USA |
| BYERS, DONALD GRANT | | Address Redacted | | | | | | |
| BYERS, EDDIE | | Address Redacted | | | | | | |
| BYERS, JASON DANIEL | | Address Redacted | | | | | | |
| BYERS, KERI BETH | | Address Redacted | | | | | | |
| BYERS, LAURIE KAY | | Address Redacted | | | | | | |
| BYERS, STEVEN ANTHONY | | Address Redacted | | | | | | |
| BYHRING, JASON | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BYHRING, JORDAN REED | | Address Redacted | | | | | | |
| BYNUM, COLE B | | Address Redacted | | | | | | |
| BYNUM, FLORENCE A | | Address Redacted | | | | | | |
| BYNUM, NICK PATRICK | | Address Redacted | | | | | | |
| BYRAM, CAMERON WILLIAM | | Address Redacted | | | | | | |
| BYRAM, JACOB ANDREW | | Address Redacted | | | | | | |
| BYRD AUPPERLE & ASSOC INC | | 2130 N 33RD ST | | | WACO | TX | 76708-3106 | USA |
| BYRD, BRANDON RAY | | Address Redacted | | | | | | |
| BYRD, BROCK JEFFERY | | Address Redacted | | | | | | |
| BYRD, CODY | | Address Redacted | | | | | | |
| BYRD, JERAMIE L | | 720 N JOE WILSON 212 | | | CEDAR HILL | TX | 75104 | USA |
| BYRD, JEREMY | | Address Redacted | | | | | | |
| BYRD, JESSICA P | | Address Redacted | | | | | | |
| BYRD, NATHAN RYAN | | Address Redacted | | | | | | |
| BYRD, RENEE K | | Address Redacted | | | | | | |
| BYRD, STEPHEN MADISON | | Address Redacted | | | | | | |
| BYRD, TYLER JAMES | | Address Redacted | | | | | | |
| BYREM, MATTHEW TODD | | Address Redacted | | | | | | |
| BYRNE, BRANDON | | Address Redacted | | | | | | |
| BYRNE, JASON MICHAEL | | Address Redacted | | | | | | |
| BYRO, JONATHAN | | Address Redacted | | | | | | |
| BYRSKI, JOEY DAVID | | Address Redacted | | | | | | |
| BYSTROM, KERRI | | Address Redacted | | | | | | |
| BYTE BY BYTE INC | | 11115 W 80TH PL | | | LAGRANGE | IL | 60525-5206 | USA |
| C & M TV SERVICE | | 4606 34TH ST | | | LUBBOCK | TX | 79410 | USA |
| C A WOODS INC | | PO BOX 6623 | | | TYLER | TX | 75711 | USA |
| C E SUNBER CO | | 14105 13TH AVENUE NORTH | | | PLYMOUTH | MN | 55441 | USA |
| C E SUNDBERG CO | | 8233 S PRINCETON AVENUE | | | CHICAGO | IL | 606201718 | USA |
| C E SUNDBERG CO | | 8233 S PRINCETON AVENUE | | | CHICAGO | IL | 60620-1718 | USA |
| C K NEWSOME CENTER | | 100 E WALNUT STREET | | | EVANSVILLE | IN | 477131999 | USA |
| C K NEWSOME CENTER | | 100 E WALNUT STREET | | | EVANSVILLE | IN | 47713-1999 | USA |
| C P RADIO & TV SERVICE | | 405 EAST 12TH STREET | | | DUMAS | TX | 79029 | USA |
| C TAP LLC | | PO BOX 4653 | | | OAK BROOK | IL | 60522 | USA |
| C TAP LLC | | 500 E OGDEN AVE STE 204 | | | NAPERVILLE | IL | 60563 | USA |
| C TRAVIS REALTOR & APPRAISER | | 335 INCA PKY | | | BOULDER | CO | 80303-3517 | USA |
| C&C AUDIO/VIDEO/APPLIANCES | | 3426 RYAN STREET | SERVICE DEPARTMENT | | LAKE CHARLES | LA | 70605 | USA |
| C&C AUDIO/VIDEO/APPLIANCES | | SERVICE DEPARTMENT | | | LAKE CHARLES | LA | 70605 | USA |
| C&C HEATING & A/C CO | | 29420 GROESBECK HWY | | | ROSEVILLE | MI | 48066 | USA |
| C&C IRRIGATION | | 117 BRYANT ST | | | LONGVIEW | TX | 75605 | USA |
| C&D RENTAL | | 13033 S CALIFORNIA | | | BLUE ISLAND | IL | 60406 | USA |
| C&D SECURITY | | 306 DELAWARE | | | COLORADO SPRINGS | CO | 80909 | USA |
| C&D TECHNOLOGIES INC | | 3869 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | USA |
| C&DS TV | | 515 W 9TH ST | | | CLARE | MI | 48617 | USA |
| C&F ELECTRONICS | | 525 12TH ST | | | LAKE CHARLES | LA | 70601 | USA |
| C&G PUBLISHING | | 13650 ELEVEN MILE RD | | | WARREN | MI | 48089 | USA |
| C&H DISTRIBUTORS | | PO BOX 53031 | | | MILWAUKEE | WI | 53288 | USA |
| C&H DISTRIBUTORS | | PO BOX 88031 | | | MILWAUKEE | WI | 53288-0031 | USA |
| C&H DISTRIBUTORS | | BOX 88863 | | | MILWAUKEE | WI | 53288-0863 | USA |
| C&H DISTRIBUTORS | | 22133 NETWORK PL | C&H BUSINESS FURNITURE | | CHICAGO | IL | 60673-1133 | USA |
| C&H PAINTING | | 618 FREMONT ST | | | ANOKA | MN | 55303 | USA |
| C&J ELECTRONICS INC | | 5750 W GRAND | | | CHICAGO | IL | 60639 | USA |
| C&K METAL WORKS INC | | PO BOX 1703 | | | LONE GROVE | OK | 73443 | USA |
| C&L ELECTRIC INC | | 3400 LANSING RD | | | LANSING | MI | 48917 | USA |
| C&L ELECTRONICS INC | | 520 BAILEY ROAD | | | CRYSTAL CITY | MO | 63019 | USA |
| C&L MAINTENANCE INC | | 2636 N HAYMOND AVE | | | RIVER GROVE | IL | 60171 | USA |
| C&L SNOW REMOVAL | | 7130 W GRAND AVE | | | CHICAGO | IL | 60707 | USA |
| C&M APPLIANCE SALES & SERVICE | | 1010 N LYNHURST | | | SPEEDWAY | IN | 46224 | USA |
| C&S FUN CENTER | | 3919 JACKSBORO HWY | | | WICHITA FALLS | TX | 76302 | USA |
| C&S SALES INC | | 150 W CARPENTER AVENUE | | | WHEELING | IL | 60090 | USA |
| CA ECKSTEIN INC | | 264 STILLE DR | | | CINCINNATI | OH | 45233 | USA |
| CA NEW PLAN ASSET PARTNERSHIP | | 3901 BELLAIRE BLVD | | | HOUSTON | TX | 77025 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CA NEW PLAN ASSET PARTNERSHIP | | CO CENTRO NP LLC | PO BOX 841530 | | DALLAS | TX | 75284-1530 | USA |
| CA NEW PLAN ASSET PARTNERSHIP IV, LLP | | C/O NEW PLAN EXCEL REALTY TRUST INC | 3901 BELLAIRE BLVD | | HOUSTON | TX | 77025 | USA |
| CA SERVICES | | PO BOX 5654 | | | ELGIN | IL | 60121 | USA |
| CABAJ, PETER MARTIN | | Address Redacted | | | | | | |
| CABALLERO, JESUS ROBERT | | Address Redacted | | | | | | |
| CABALLERO, JOSE | | Address Redacted | | | | | | |
| CABALLERO, LORENA MARIE | | Address Redacted | | | | | | |
| CABALLERO, MARLENIA SOSA | | Address Redacted | | | | | | |
| CABALLERO, MICHAEL MONTRALE | | Address Redacted | | | | | | |
| CABALLO ASSOCIATES | | 4519 E PALO VERDE DR | ATTN LARRY SCOTT | | PHOENIX | AZ | 85018 | USA |
| CABALLO ASSOCIATES | | 4519 E PALO VERDE DR | | | PHOENIX | AZ | 85018 | USA |
| CABAN, LUIS ALBERTO | | Address Redacted | | | | | | |
| CABANAG, CHRISTOPHER BAUTISTA | | Address Redacted | | | | | | |
| CABANO, ALAN K | | 1501 PRECINCT LINE RD | | | HURST | TX | 76054 | USA |
| CABBAGE, JERRAD MATTHEW | | Address Redacted | | | | | | |
| CABELL, CHASON VAENTINO | | Address Redacted | | | | | | |
| CABELLO, THEREZITA | | Address Redacted | | | | | | |
| CABI LP | | 201 W DUNDEE RD | | | PALATINE | IL | 60074 | USA |
| CABINESS, ALFRED L | | Address Redacted | | | | | | |
| CABLE & WIRELESS USA INC | | PO BOX 650096 | | | DALLAS | TX | 75265-0096 | USA |
| CABLE & WIRELESS USA INC | | PO BOX 650781 | | | DALLAS | TX | 75265-0781 | USA |
| CABLE 2000 | | 2150 N ROBIN DRIVE | | | BONFIELD | IL | 609137268 | USA |
| CABLE 2000 | | 2150 N ROBIN DRIVE | | | BONFIELD | IL | 60913-7268 | USA |
| CABLE CONNECTION LLC | | 601 BUSINESS LOOP 70 W | STE 216 I | | COLUMBIA | MO | 65203 | USA |
| CABLE EXPRESS INC | | LOCATION 490 | | | CINCINNATI | OH | 45264 | USA |
| CABLE PHOTO SYSTEMS | | SUITE RR | | | BLOOMINGTON | MN | 55420 | USA |
| CABLE PHOTO SYSTEMS | | 14260 STAPLES ST NE | | | HAM LAKE | MN | 55304-4284 | USA |
| CABLESAT | | 7570 SPRAGUE | | | ODESSA | TX | 79764 | USA |
| CABLETRON SYSTEMS | | PO BOX 93499 | | | CHICAGO | IL | 606733499 | USA |
| CABLETRON SYSTEMS | | PO BOX 93499 | | | CHICAGO | IL | 60673-3499 | USA |
| CABLEVISION CAROL STREAM | | PO BOX 6174 | | | CAROL STREAM | IL | 601976174 | USA |
| CABLEVISION CAROL STREAM | | PO BOX 6174 | | | CAROL STREAM | IL | 60197-6174 | USA |
| CABONI, JAMES BRANDON | | Address Redacted | | | | | | |
| CABOTAJE, AARON FRANCIS | | Address Redacted | | | | | | |
| CABRAL, MAGDALENA | | Address Redacted | | | | | | |
| CABRERA TV & VCR | | 113 N 5TH ST | | | BROWNFIELD | TX | 79316 | USA |
| CABRERA TV & VCR | | 612 TAHOKA ROAD | | | BROWNFIELD | TX | 79316 | USA |
| CABRERA, ARIOLFO S | | Address Redacted | | | | | | |
| CABRERA, CHRIS ADAM | | Address Redacted | | | | | | |
| CABRERA, KEVIN MANUEL | | Address Redacted | | | | | | |
| CACERES, CARLOS RAUL | | Address Redacted | | | | | | |
| CACERES, JAIME ALFREDO | | Address Redacted | | | | | | |
| CACIOPPO, BRIAN JOHN | | Address Redacted | | | | | | |
| CADA, JAMES A | | 1024 K ST | | | LINCOLN | NE | 68508 | USA |
| CADDELL, TYRONDA VONSHAE | | Address Redacted | | | | | | |
| CADDO COUNTY CLERK | | 501 TEXAS ST RM 103 | | | SHREVEPORT | LA | 71101 | USA |
| CADDO PARISH CLERK OF COURT | | CRIMINAL DIV COURTHOUSE | | | SHREVEPARH | LA | 711015408 | USA |
| CADDO PARISH CLERK OF COURT | | 50 TEXAS ST RM 103 | 1ST DISTRICT CT | | SHREVEPORT | LA | 71101-5408 | USA |
| CADDO PARISH SHERIFF & TAX | | TAX COLLECTOR | | | SHREVEPORT | LA | 711200905 | USA |
| CADDO PARISH SHERIFF & TAX | | PO BOX 20905 | TAX COLLECTOR | | SHREVEPORT | LA | 71120-0905 | USA |
| CADDO SHREVEPORT PARISH | | PO BOX 104 | SALES & USE TAX COMMISSION | | SHREVEPORT | LA | 71161 | USA |
| CADE, ASHTON MACKENZIE | | Address Redacted | | | | | | |
| CADE, MAURICE | | Address Redacted | | | | | | |
| CADEAU, JOSEPH ALLEN | | Address Redacted | | | | | | |
| CADENA, LUIS EMILIO | | Address Redacted | | | | | | |
| CADENA, MANUEL | | Address Redacted | | | | | | |
| CADENA, MARTIN | | Address Redacted | | | | | | |
| CADENGO, TOBY | | Address Redacted | | | | | | |
| CADILLAC PLASTIC | | PO BOX 70851 | | | CHICAGO | IL | 60673-0851 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CADLE CO, THE | | 755 W BIG BEAVER RD STE 310 | | | TROY | MI | 48084 | USA |
| CADLE, JAMES FITZGERALD | | Address Redacted | | | | | | |
| CADOTTE, JOE | | Address Redacted | | | | | | |
| CADWALLADER, ADAM MICHAEL | | Address Redacted | | | | | | |
| CADWALLADER, BRANDON WARREN | | Address Redacted | | | | | | |
| CADWALLADER, REX | | Address Redacted | | | | | | |
| CADY, JACK DOUGLAS | | Address Redacted | | | | | | |
| CADZATION | | 518 SOUTH ROUTE 31 STE 200 | | | MCHENRY | IL | 60050 | USA |
| CAESAR, MELVIN | | PO BOX 492 | | | SULPHUR | LA | 706640492 | USA |
| CAESAR, MELVIN | | PO BOX 492 | | | SULPHUR | LA | 70664-0492 | USA |
| CAESARS INDIANA | | 11999 AVE OF THE EMPERORS | | | ELIZABETH | IN | 47117 | USA |
| CAESARS INDIANA | | 208 BUSCH PL | | | NEW ALBANY | IN | 47150 | USA |
| CAFE MAX | | PO BOX 1148 | | | ADDISON | TX | 75001 | USA |
| CAFE MAX | | 2001 MIDWAY RD SUITE 100 | | | CARROLLTON | TX | 75006 | USA |
| CAFFEY, CLAY LINCOLN | | Address Redacted | | | | | | |
| CAFFEY, CLENSON TIMOTHY | | Address Redacted | | | | | | |
| CAFFOE, JASON ROBERT | | Address Redacted | | | | | | |
| CAFFREY, CHRISTOPHER D | | Address Redacted | | | | | | |
| CAFILLIO, KEITH E | | Address Redacted | | | | | | |
| CAGE, CRYSTAL RENEE | | Address Redacted | | | | | | |
| CAGE, JOHN | | Address Redacted | | | | | | |
| CAGE, ZACHARY LAWRENCE | | Address Redacted | | | | | | |
| CAGLE, PATRICK SEAN | | Address Redacted | | | | | | |
| CAHILL, KYLE | | Address Redacted | | | | | | |
| CAHILL, MICHAEL JOHN | | Address Redacted | | | | | | |
| CAHILL, MICKEY ENRICO | | Address Redacted | | | | | | |
| CAHNERS BUSINESS INFO | | 8773 S RIDGELAND BLVD | | | HIGHLAND RANCH | CO | 80126 | USA |
| CAHNERS BUSINESS INFO | | 8773 S RIDGELINE BLVD | | | HIGHLAND RANCH | CO | 80126 | USA |
| CAHNERS BUSINESS INFO | | PO BOX 7610 | | | HIGHLAND RANCH | CO | 80163-9410 | USA |
| CAHOON, DAVID ALLEN | | Address Redacted | | | | | | |
| CAIATI, MICHAEL ALBERT | | Address Redacted | | | | | | |
| CAIN, DARA MICHELLE | | Address Redacted | | | | | | |
| CAIN, JASON ROBERT | | Address Redacted | | | | | | |
| CAIN, JONATHAN DOUGLAS | | Address Redacted | | | | | | |
| CAIN, STACEY RENA | | Address Redacted | | | | | | |
| CAIN, STACIE M | | Address Redacted | | | | | | |
| CAINS EXECUTIVE COFFEE SERVICE | | PO BOX 26667 | | | OKLAHOMA CITY | OK | 73126-0667 | USA |
| CAIRNS HOLDINGS | | 53 W JACKSON BLVD STE 652 | CAIRNS HOLDINGS | | CHICAGO | IL | 60604 | USA |
| CAIRNS HOLDINGS | | 12 E OHIO | STE 400 | | CHICAGO | IL | 60611 | USA |
| CAIRNS, HEATHER DANIELLE | | Address Redacted | | | | | | |
| CAIRNS, TIFFANY LACHY | | Address Redacted | | | | | | |
| CAJIGAS, ERICA PATRICIA | | Address Redacted | | | | | | |
| CAJINA, MARLON | | Address Redacted | | | | | | |
| CAJUN ELECTRONIC REPAIR SERVIC | | 1809 BELLVIEW DR | | | SHREVEPORT | LA | 71118 | USA |
| CAJUN PRO SCAPE LLC | | 14713 CRYSTAL DR | | | PRIDE | LA | 70770 | USA |
| CAKE LADY, THE | | HC 67 BOX 30 | | | MARIETTA | OK | 73448 | USA |
| CAL CRIM INC | | PO BOX 62070 | | | CINCINNATI | OH | 45262 | USA |
| CAL LAB CO INC | | 17035 WESTVIEW AVE | | | SOUTH HOLLAND | IL | 60473-2743 | USA |
| CALABRESE, SAMUEL A | | Address Redacted | | | | | | |
| CALAIS, CEDRIC JACOB | | Address Redacted | | | | | | |
| CALANDRA, TERESE N | | Address Redacted | | | | | | |
| CALARK | | PO BOX 990 | | | MABELVALE | AR | 72103-0990 | USA |
| CALAWAY, ROBERT J | | Address Redacted | | | | | | |
| CALC TYPE OFFICE EQUIP CO | | 6817 WAYZATA BLVD | | | MINNEAPOLIS | MN | 55426 | USA |
| CALCASIEU COUNTY PROBATE | | PO BOX 1030 | | | LAKE CHARLES | LA | 70602 | USA |
| CALCASIEU PARISH | | CRIMINAL RECORDS | | | LAKE CHARLES | LA | 70602 | USA |
| CALCASIEU PARISH | | PO BOX 1030 COURT CLERK | CRIMINAL RECORDS | | LAKE CHARLES | LA | 70602 | USA |
| CALCASIEU PARISH | | COLLECTOR | PO BOX 1450 | | LAKE CHARLES | LA | 70602-1450 | USA |
| CALCASIEU PARISH | | PO BOX 2050 | SALES & USE TAX DEPT | | LAKE CHARLES | LA | 70602-2050 | USA |
| CALCATERRA INC, EL | | 24659 SCHOENHERR RD | | | WARREN | MI | 48089 | USA |
| CALCATERRA, TODD MICHAEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALDERINI, KELLY RYAN | | Address Redacted | | | | | | |
| CALDERO, JEANETTE MARIE | | Address Redacted | | | | | | |
| CALDERON ELECTRONICS | | 610 DR FERMIN CALDERON BLVD | | | DEL RIO | TX | 78840 | USA |
| CALDERON, ADRIAN | | Address Redacted | | | | | | |
| CALDERON, JERRY M | | Address Redacted | | | | | | |
| CALDERON, MONSERRAT | | Address Redacted | | | | | | |
| CALDERON, NOELLE RENEE | | Address Redacted | | | | | | |
| CALDERON, RANDY | | Address Redacted | | | | | | |
| CALDERON, VERONICA | | Address Redacted | | | | | | |
| CALDWELL CLEANING | | 906 DUVAL CT | | | TEMPLE | TX | 76501 | USA |
| CALDWELL JR , RALPH ALLEN | | Address Redacted | | | | | | |
| CALDWELL PARISH | | PO BOX 1327 | 37TH DISTRICT CT CIRCUIT CLERK | | COLUMBIA | LA | 71418 | USA |
| CALDWELL WELDING SUPPLY CO | | 420 N BECKHAM | | | TYLER | TX | 75710 | USA |
| CALDWELL WELDING SUPPLY CO | | PO BOX 1359 | 420 N BECKHAM | | TYLER | TX | 75710 | USA |
| CALDWELL, BRANDON LEE | | Address Redacted | | | | | | |
| CALDWELL, BRANDY LYNN | | Address Redacted | | | | | | |
| CALDWELL, BRIAN A | | Address Redacted | | | | | | |
| CALDWELL, DANIEL WAYNE | | Address Redacted | | | | | | |
| CALDWELL, DARRELL GENE | | Address Redacted | | | | | | |
| CALDWELL, ERIC LEO | | Address Redacted | | | | | | |
| CALDWELL, JASMINE MICHELLE | | Address Redacted | | | | | | |
| CALDWELL, JOY M | | Address Redacted | | | | | | |
| CALDWELL, JUSTIN PAUL | | Address Redacted | | | | | | |
| CALDWELL, STEVEN MICHAEL | | Address Redacted | | | | | | |
| CALDWELL, TAMEKA NESHEA | | Address Redacted | | | | | | |
| CALE, TRAVIS JAMES | | Address Redacted | | | | | | |
| CALEAST INDUSTRIAL INVESTORS | | 5729 COLLECTIONS DR | TAMPA SABAL PARK | | CHICAGO | IL | 60693 | USA |
| CALEAST INDUSTRIAL INVESTORS | | 5729 COLLECTIONS DR | | | CHICAGO | IL | 60693 | USA |
| CALERO, JONATHAN ANDREW | | Address Redacted | | | | | | |
| CALHOUN COUNTY | | 161 E MICHIGAN AVE | FRIEND OF THE COURT | | BATTLE CREEK | MI | 49014-4066 | USA |
| CALHOUN COUNTY DIST CLERKS OFF | | 211 S ANN | PAM HARTGROVE | | PORT LAVACA | TX | 77979 | USA |
| CALHOUN, ARIEUX DWIGHT | | Address Redacted | | | | | | |
| CALHOUN, BRANDON | | Address Redacted | | | | | | |
| CALHOUN, CALLIE L | | Address Redacted | | | | | | |
| CALHOUN, JACOB D | | Address Redacted | | | | | | |
| CALHOUN, MICHAEL TERRELL | | Address Redacted | | | | | | |
| CALHOUN, REGGIE WAYNE | | Address Redacted | | | | | | |
| CALHOUN, TAYLOR | | Address Redacted | | | | | | |
| CALIFORNIA TS | | 1611 UNIVERSITY | | | LUBBOCK | TX | 79401 | USA |
| CALIXTE, JOSEPH JEROME | | Address Redacted | | | | | | |
| CALIXTO, SALINA T | | Address Redacted | | | | | | |
| CALKINS, KURTIS W | | Address Redacted | | | | | | |
| CALL, ANDREW BRENT | | Address Redacted | | | | | | |
| CALL, CAMERON MACKENNA | | Address Redacted | | | | | | |
| CALL, SAM STEPHEN | | Address Redacted | | | | | | |
| CALL, STUART STEPHEN | | Address Redacted | | | | | | |
| CALLAGY, PETER D | | Address Redacted | | | | | | |
| CALLAHAN, ALICIA MARIE | | Address Redacted | | | | | | |
| CALLAHAN, BRANDI LEE | | Address Redacted | | | | | | |
| CALLAHAN, CHRISTOPHER LOREN | | Address Redacted | | | | | | |
| CALLAHAN, CORY DANIEL | | Address Redacted | | | | | | |
| CALLAHAN, HOLLY | | Address Redacted | | | | | | |
| CALLAHAN, IAN MICHAEL | | Address Redacted | | | | | | |
| CALLAHAN, JEFFREY MICHAEL | | Address Redacted | | | | | | |
| CALLAHAN, KRISTA CORRINE | | Address Redacted | | | | | | |
| CALLAWAY CLEAN SWEEP | | PO BOX 7548 | | | METAIRIE | LA | 70002 | USA |
| CALLAWAY, MATTHEW J | | Address Redacted | | | | | | |
| CALLAWAY, RONALD LEE | | Address Redacted | | | | | | |
| CALLCENTERCAREERS COM | | 6325 GUNPARK DR STE 202 | | | BOULDER | CO | 80301 | USA |
| CALLEJA, RIGO TOMAS | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALLEJAS, XAVIER ALCEDES | | Address Redacted | | | | | | |
| CALLIERS CATERING | | 14787 MANCHESTER RD | | | BALLWIN | MO | 63011 | USA |
| CALLIOTT, ROSS E | | Address Redacted | | | | | | |
| CALLIS, MARCUS TREMAINE | | Address Redacted | | | | | | |
| CALLOWAY & COMPANY | | 4502 S STAPLES ST | | | CORPUS CHRISTI | TX | 78411 | USA |
| CALLOWAY, DIANE LATRECE | | Address Redacted | | | | | | |
| CALLOWAY, JERAVONTE LASHAWN | | Address Redacted | | | | | | |
| CALOBRISI, JASON | | Address Redacted | | | | | | |
| CALOMINO, DOMINIC | | Address Redacted | | | | | | |
| CALUMET CITY CLERK | | OFFICE OF THE CITY CLERK | | | CALUMET CITY | IL | 60409 | USA |
| CALUMET CITY CLERK | | PO BOX 1519 | OFFICE OF THE CITY CLERK | | CALUMET CITY | IL | 60409 | USA |
| CALUMET CITY POLICE DEPT | | 1200 PULASKI RD | | | CALUMET CITY | IL | 60409 | USA |
| CALUMET CITY WATER DEPARTMENT | | 204 PULASKI RD | PO BOX 1519 | | CALUMET CITY | IL | 60409 | USA |
| CALUMET CITY WATER DEPARTMENT | | PO BOX 1519 | | | CALUMET CITY | IL | 60409 | USA |
| CALUMET PHOTOGRAPHIC CORP | | LOCK BOX 5118 | | | CHICAGO | IL | 606785118 | USA |
| CALUMET PHOTOGRAPHIC CORP | | LOCK BOX 5118 | | | CHICAGO | IL | 60678-5118 | USA |
| CALUMET PHOTOGRAPHIC CORP | | LOCKBOX 97184 | | | CHICAGO | IL | 60678-7184 | USA |
| CALUS, NICHOLAS BRENDON | | Address Redacted | | | | | | |
| CALVARIO, MICHAEL KEVIN | | Address Redacted | | | | | | |
| CALVERT & ASSOCIATES INC | | 6194 EVANSTON AVE | | | INDIANAPOLIS | IN | 46220 | USA |
| CALVERT & ASSOCIATES INC | | 1060 E 86TH ST STE 61C | | | INDIANAPOLIS | IN | 46240 | USA |
| CALVERT & ASSOCIATES INC | | 3446 ADMIRALTY LN | | | INDIANAPOLIS | IN | 46240 | USA |
| CALVERT, DANIEL MARCUS | | Address Redacted | | | | | | |
| CALVERT, EMILY L | | Address Redacted | | | | | | |
| CALVERT, SAMUEL WILLIAM | | Address Redacted | | | | | | |
| CALVETTI, ROBERTO | | Address Redacted | | | | | | |
| CALVIN & COMPANY INC | | PO BOX K | | | FLINT | MI | 48507 | USA |
| CALVO, AUSTIN | | Address Redacted | | | | | | |
| CALVO, ROBERT FERNANDO | | Address Redacted | | | | | | |
| CALWEST TEXAS PROPERTIES | | 150 S WACKER DR STE 3030 | | | CHICAGO | IL | 60606 | USA |
| CALWEST TEXAS PROPERTIES | | PO BOX 847392 | C/O 4000 GREENBRIAR | | DALLAS | TX | 75284-7392 | USA |
| CALZADA, SARAH ANN | | Address Redacted | | | | | | |
| CALZADA, VINCENT C | | Address Redacted | | | | | | |
| CAM SERVICES | | 601 E 45TH AVE | | | DENVER | CO | 80216 | USA |
| CAM SPRAY | | PO BOX 726 | 520 BROOKS RD | | IOWA FALLS | IA | 50126 | USA |
| CAMACHO BOX COMPANY | | 6415 CEDAR SPRINGS ROAD | PO BOX 35222 | | DALLAS | TX | 75235 | USA |
| CAMACHO BOX COMPANY | | PO BOX 35222 | | | DALLAS | TX | 75235 | USA |
| CAMACHO, ADAN | | Address Redacted | | | | | | |
| CAMACHO, CHRISTOPHER LUIS | | Address Redacted | | | | | | |
| CAMACHO, DANIEL | | Address Redacted | | | | | | |
| CAMACHO, JUAN CARLOS | | Address Redacted | | | | | | |
| CAMACHO, MIGDALIA | | Address Redacted | | | | | | |
| CAMACHO, REBECCA | | Address Redacted | | | | | | |
| CAMACHO, ROBERT | | Address Redacted | | | | | | |
| CAMACHO, VERONICA ESTHER | | Address Redacted | | | | | | |
| CAMARENA, ENRIQUE EMMAUELLE | | Address Redacted | | | | | | |
| CAMARENA, GENARO JAVIER | | Address Redacted | | | | | | |
| CAMARGO, JUAN | | Address Redacted | | | | | | |
| CAMBELL & COYNE PC | | 7777 BONHOMME AVE | THE SEVENS BLDG STE 1500 | | ST LOUIS | MO | 63105 | USA |
| CAMBELL & COYNE PC | | 7777 BONHOMME AVE STE 1500 | | | ST LOUIS | MO | 63105 | USA |
| CAMBIANO, SAVANNAH DAWN | | Address Redacted | | | | | | |
| CAMBRICE, TODD | | Address Redacted | | | | | | |
| CAMCO CONSTRUCTION INC | | 1106 E 6600 S | | | SALT LAKE CITY | UT | 84121 | USA |
| CAMCO LOCK SAFE & SECURITY | | PO BOX 20297 | | | FERNDALE | MI | 48220-0297 | USA |
| CAMCORDER | | PO BOX 677 | | | MT MORRIS | IL | 61054 | USA |
| CAMDEN, RICHARD DALE | | Address Redacted | | | | | | |
| CAMERICA | | ONE TIFFANY POINTE | | | BLOOMINGDALE | IL | 60108 | USA |
| CAMERON CO DISTRICT CLERK | | 974 E HARRISON | | | BROWNSVILLE | TX | 78520 | USA |
| CAMERON COUNTY TAX OFFICE | | PO BOX 952 | | | BROWNSVILLE | TX | 78522 | USA |
| CAMERON COUNTY TAX OFFICE | | PO BOX 952 | TONY YZAGUIRRE JR | | BROWNSVILLE | TX | 785220952 | USA |
| CAMERON SPRINGS | | PO BOX 6020 | | | INDIANAPOLIS | IN | 462066020 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMERON SPRINGS | | PO BOX 6020 | | | INDIANAPOLIS | IN | 46206-6020 | USA |
| CAMERON, CHARLES ERIC | | Address Redacted | | | | | | |
| CAMERON, JASON | | Address Redacted | | | | | | |
| CAMERON, NICHOLAS DAVID | | Address Redacted | | | | | | |
| CAMEROS, JENNIFER LISSET | | Address Redacted | | | | | | |
| CAMMARATA & CO INC | | 6749 WESTNEDGE STE K197 | | | PORTAGE | MI | 49002 | USA |
| CAMP, DAVID COLE | | Address Redacted | | | | | | |
| CAMPASANO, MIKE ANTHONY | | Address Redacted | | | | | | |
| CAMPBEL PRINTED COMMUNICATIONS | | 2540 E THOMAS RD | SUITE E | | PHOENIX | AZ | 85016 | USA |
| CAMPBEL PRINTED COMMUNICATIONS | | SUITE E | | | PHOENIX | AZ | 85016 | USA |
| CAMPBELL APPRAISAL CO | | 5609 LYNDALE AVE S 220 | | | MINNEAPOLIS | MN | 55420 | USA |
| CAMPBELL CO CLERK OF COURT | | 6TH JUDICIAL DISTRICT COURT | | | GILLETTE | WY | 82717 | USA |
| CAMPBELL CO CLERK OF COURT | | PO BOX 817 | 6TH JUDICIAL DISTRICT COURT | | GILLETTE | WY | 82717 | USA |
| CAMPBELL DEVELOPMENT | | 10801 N 24TH AVE STE 101 | | | PHOENIX | AZ | 85029 | USA |
| CAMPBELL DEVELOPMENT | | 23026 N 16TH LN | STE 101 | | PHOENIX | AZ | 85029 | USA |
| CAMPBELL DEVELOPMENT | | BLDG 7 SUITE 1075 | | | PHOENIX | AZ | 85029 | USA |
| CAMPBELL II, JARVIS WAYNE | | Address Redacted | | | | | | |
| CAMPBELL PAPER CO | | P O BOX 9003 | | | FORT WORTH | TX | 76147 | USA |
| CAMPBELL PROPERTIES L P | | 1415 NORTH LILAC DRIVE | SUITE 120 | | MINNEAPOLIS | MN | 55422 | USA |
| CAMPBELL SERVICES INC | | 21700 NORTHWESTERN HWY 1070 | | | SOUTHFIELD | MI | 48075 | USA |
| CAMPBELL TV SERVICE | | 4017 FERN AVE | | | SHREVEPORT | LA | 71105 | USA |
| CAMPBELL, ALLEXA REA | | Address Redacted | | | | | | |
| CAMPBELL, AMANDA MARIE | | Address Redacted | | | | | | |
| CAMPBELL, AMY P | | Address Redacted | | | | | | |
| CAMPBELL, AUSTEN VANANTHONY | | Address Redacted | | | | | | |
| CAMPBELL, BRADLY JOSEPH | | Address Redacted | | | | | | |
| CAMPBELL, CARLYN CLARK | | Address Redacted | | | | | | |
| CAMPBELL, CHRIS RAYMOND | | Address Redacted | | | | | | |
| CAMPBELL, CHRISTINE HELEN | | Address Redacted | | | | | | |
| CAMPBELL, CHRISTOPHER | | Address Redacted | | | | | | |
| CAMPBELL, CHRISTOPHER DAVID | | Address Redacted | | | | | | |
| CAMPBELL, DEVINN ANTHONY | | Address Redacted | | | | | | |
| CAMPBELL, DREW L | | Address Redacted | | | | | | |
| CAMPBELL, IAN DAVID | | Address Redacted | | | | | | |
| CAMPBELL, JARED LYNN | | Address Redacted | | | | | | |
| CAMPBELL, JASMYN WYNEE | | Address Redacted | | | | | | |
| CAMPBELL, JEREMY | | Address Redacted | | | | | | |
| CAMPBELL, JOEL KURT | | Address Redacted | | | | | | |
| CAMPBELL, JOHN WILEY | | Address Redacted | | | | | | |
| CAMPBELL, JOSH MICHAEL | | Address Redacted | | | | | | |
| CAMPBELL, KAREN R | | Address Redacted | | | | | | |
| CAMPBELL, KATHERINE M | | Address Redacted | | | | | | |
| CAMPBELL, KEITH JERROD | | Address Redacted | | | | | | |
| CAMPBELL, MATTHEW L | | Address Redacted | | | | | | |
| CAMPBELL, MEGGAN LEE | | Address Redacted | | | | | | |
| CAMPBELL, MELODY | | Address Redacted | | | | | | |
| CAMPBELL, MICHAEL DAVID | | Address Redacted | | | | | | |
| CAMPBELL, PAUL DARRIN | | Address Redacted | | | | | | |
| CAMPBELL, QUINTEN M | | Address Redacted | | | | | | |
| CAMPBELL, SEAN LEYLAND | | Address Redacted | | | | | | |
| CAMPBELL, SERENE CLAIRE | | Address Redacted | | | | | | |
| CAMPBELL, STEPHEN MICHAEL | | Address Redacted | | | | | | |
| CAMPBELL, TERRELL LESHAUN | | Address Redacted | | | | | | |
| CAMPBELL, THE ESTATE OF JAMES | | PO BOX 4288 | | | CAROL STREAM | IL | 601974288 | USA |
| CAMPBELL, THE ESTATE OF JAMES | | DEPT U | PO BOX 4288 | | CAROL STREAM | IL | 60197-4288 | USA |
| CAMPBELL, THEODORE TED | | Address Redacted | | | | | | |
| CAMPBELL, THOMAS BRADEN | | Address Redacted | | | | | | |
| CAMPBELL, WAYNE TRAVIS | | Address Redacted | | | | | | |
| CAMPBELLS CARPENTER SHOP | | RR1 BOX 4B | | | CEDAR VALE | KS | 67024 | USA |
| CAMPBELLS TV SERVICE | | 5 1ST AVE NW | | | HAMPTON | IA | 50441 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMPBLIN, IIAMN K | | Address Redacted | | | | | | |
| CAMPE, ANTHONYJ | | Address Redacted | | | | | | |
| CAMPION, DUSTIN PATRICK | | Address Redacted | | | | | | |
| CAMPIONE, THOMAS EDWARD | | Address Redacted | | | | | | |
| CAMPISE, CORD MATTHEW | | Address Redacted | | | | | | |
| CAMPO, NICHOLAS PAUL | | Address Redacted | | | | | | |
| CAMPOLI, KYLE | | Address Redacted | | | | | | |
| CAMPOS APPLIANCE REPAIR | | 1232 S GUMWOOD | | | PHARR | TX | 78577 | USA |
| CAMPOS, ALBERTO | | Address Redacted | | | | | | |
| CAMPOS, ARNULFO E | | Address Redacted | | | | | | |
| CAMPOS, CYNTHIA BELINDA | | Address Redacted | | | | | | |
| CAMPOS, JONATHAN | | Address Redacted | | | | | | |
| CAMPOS, MARIO | | Address Redacted | | | | | | |
| CAMPOS, PETER S | | Address Redacted | | | | | | |
| CAMPOS, RAUDEL | | Address Redacted | | | | | | |
| CAMPOS, RICARDO | | Address Redacted | | | | | | |
| CAMPOS, STEPHEN MANUEL | | Address Redacted | | | | | | |
| CAMPOS, URIEL | | Address Redacted | | | | | | |
| CAMPOS, WILLIAM E | | Address Redacted | | | | | | |
| CAMPUS CLASSICS | | PO BOX 781212 | | | INDIANAPOLIS | IN | 46278 | USA |
| CAMPUS PRESS | | CAMPUS BOX 478 | | | BOULDER | CO | 80309 | USA |
| CAMUS ELECTRIC CO INC | | PO BOX 6762 | | | SHREVEPORT | LA | 71136-6762 | USA |
| CAMUS, SHANE LEE | | Address Redacted | | | | | | |
| CAN DO ELECTRIC | | 745 WILLOW RD | | | HALLSVILLE | TX | 75650 | USA |
| CANADA, MICHAEL GARRY | | Address Redacted | | | | | | |
| CANADA, RICKEY ERIC | | Address Redacted | | | | | | |
| CANADY, DANEIAL J | | Address Redacted | | | | | | |
| CANADY, SHANNON LADON | | Address Redacted | | | | | | |
| CANADY, TRISTA LYNN | | Address Redacted | | | | | | |
| CANALES, JOSE CARLOS | | Address Redacted | | | | | | |
| CANALES, RAMIRO R | | ASSESSOR COLLECTOR OF TAXES | | | CORPUS CHRISTI | TX | 784032810 | USA |
| CANALES, RAMIRO R | | PO BOX 2810 | ASSESSOR COLLECTOR OF TAXES | | CORPUS CHRISTI | TX | 78403-2810 | USA |
| CANALES, RICARDO | | Address Redacted | | | | | | |
| CANALES, SANDRA | | Address Redacted | | | | | | |
| CANAMORE, ANDREW | | Address Redacted | | | | | | |
| CANCEMI, NICHOLAS RICHARD | | Address Redacted | | | | | | |
| CANDBALLO, GILBERT | | 1488 S SEGUIN AVE | | | NEW BRAUNFELS | TX | 78130 | USA |
| CANDELARIA, JUSTIN LANE | | Address Redacted | | | | | | |
| CANDELARIE, YVONNE | | Address Redacted | | | | | | |
| CANDIDATE SERVICES | | 8310 NIEMAN ROAD | | | LENEXA | KS | 662141579 | USA |
| CANDIDATE SERVICES | | AMP | 8310 NIEMAN ROAD | | LENEXA | KS | 66214-1579 | USA |
| CANDLE CORPORATION | | PO BOX 92278 | | | CHICAGO | IL | 60675-2278 | USA |
| CANDLEWOOD SUITES | | 351 W 77TH ST | | | RICHFIELD | MN | 55423 | USA |
| CANDLEWOOD SUITES | | 1151 S WAUKEGAN | | | WAUKEGAN | IL | 60085 | USA |
| CANDLEWOOD SUITES | | 4021 N MANNHEIM RD | | | SCHILLER PARK | IL | 60176 | USA |
| CANDLEWOOD SUITES | | 8621 E 21ST N STE 200 | | | WICHITA | KS | 67206 | USA |
| CANDLEWOOD SUITES | | 2170 W NORTH TEMPLE | | | SALT LAKE CITY | UT | 84116 | USA |
| CANDLEWOOD SUITES HOTEL | | 4033 W SAM HOUSTON PKWY S | | | HOUSTON | TX | 77042 | USA |
| CANDLEWOOD SUITES HOTEL | | 2170 W NORTH TEMPLE | | | SALT LAKE CITY | UT | 84116 | USA |
| CANDY BOUQUET | | 910 BROOKWOOD CTR | | | FENTON | MO | 63026 | USA |
| CANEPA, CHRIS | | Address Redacted | | | | | | |
| CANEZ, GABRIELA N | | Address Redacted | | | | | | |
| CANFIELD, SHANNON ELIZABETH | | Address Redacted | | | | | | |
| CANINE, JASON R | | Address Redacted | | | | | | |
| CANIZALEZ, STEPHANIE SHERREE | | Address Redacted | | | | | | |
| CANNALIATO, JOHN GABRIEL | | Address Redacted | | | | | | |
| CANNEDY, RYAN | | Address Redacted | | | | | | |
| CANNELL, ZACHARY GARR | | Address Redacted | | | | | | |
| CANNELLA, JOE | | Address Redacted | | | | | | |
| CANNING, DOUG STRICKLAND | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CANNIZARO, AMY | | Address Redacted | | | | | | |
| CANNON & BLAYLOCK | | 802 E BROADWAY | | | COLUMBIA | MO | 65201 | USA |
| CANNON DISTRIBUTING | | 2401 W HERRIN ST STE 2 | | | HERRIN | IL | 62948 | USA |
| CANNON EQUIPMENT | | PO BOX 1450 | NW7962 | | MPLS | MN | 55485-7962 | USA |
| CANNON EQUIPMENT COMPANY | | NW7962 PO BOX 1450 MPLS | | | ROSEMOUNT | MN | 55485-7962 | USA |
| CANNON NO 0561, BRYAN W | | 40 EAST SOUTH TEMPLE NO 300 | | | SALT LAKE CITY | UT | 84111 | USA |
| CANNON SUPPLY CO INC | | 309 S 10TH ST | | | CANON CITY | CO | 81212 | USA |
| CANNON TV & APPLIANCE SERVICE | | 1401 CANNON CR STE 1 | | | FARIBAULT | MN | 55021 | USA |
| CANNON, BRIAN | | Address Redacted | | | | | | |
| CANNON, BRIAN SPARKS | | Address Redacted | | | | | | |
| CANNON, BRITTANY MARTINA | | Address Redacted | | | | | | |
| CANNON, CODY LEE | | Address Redacted | | | | | | |
| CANNON, JARED A | | Address Redacted | | | | | | |
| CANNON, KYLE JUSTIN | | Address Redacted | | | | | | |
| CANNON, ROBERT HENRY | | Address Redacted | | | | | | |
| CANNON, SEAN WILLIAM | | Address Redacted | | | | | | |
| CANNON, SETH DANIEL | | Address Redacted | | | | | | |
| CANNONBALL PARTY RENTAL CO | | 3200 BELMEADE | | | CARROLLTON | TX | 75006 | USA |
| CANO, DANIEL CARLOS | | Address Redacted | | | | | | |
| CANO, JONATHAN | | Address Redacted | | | | | | |
| CANO, KAREN | | Address Redacted | | | | | | |
| CANO, MATTHEW | | Address Redacted | | | | | | |
| CANO, OSCAR ERNESTO | | Address Redacted | | | | | | |
| CANOBBIO, ROBERT SEBASTIAN | | Address Redacted | | | | | | |
| CANOLE, JOSEPH D | | Address Redacted | | | | | | |
| CANON USA INC | | 3200 REGENT BLVD | | | IRVING | TX | 750633145 | USA |
| CANON USA INC | | 3200 REGENT BLVD | | | IRVING | TX | 75063-3145 | USA |
| CANOVAS, DAVID JASON | | Address Redacted | | | | | | |
| CANTEEN | | 2902 W VIRGINIA | | | PHOENIX | AZ | 85009 | USA |
| CANTEEN | | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA |
| CANTEEN DALLAS | | 13717 BETA RD | | | DALLAS | TX | 75044 | USA |
| CANTEEN ELMHURST | | 216 WEST DIVERSEY | | | ELMHURST | IL | 60126 | USA |
| CANTELMO, RYAN MICHAEL | | Address Redacted | | | | | | |
| CANTON TOWNSHIP TREASURER | | 1150 CANTON CENTER RD SOUTH | | | CANTON | MI | 48188 | USA |
| CANTON TOWNSHIP TREASURER | | PO BOX 33087 | CANTON TWNSHP WATER DEPT | | DETROIT | MI | 48232-5087 | USA |
| CANTON, JEREMY C | | Address Redacted | | | | | | |
| CANTOR, PEDRO SERGIO | | Address Redacted | | | | | | |
| CANTRELL SUPPLY | | PO BOX 150685 | | | ARLINGTON | TX | 76015 | USA |
| CANTRELL, DEREK ANDREW | | Address Redacted | | | | | | |
| CANTRELL, SEAN W | | Address Redacted | | | | | | |
| CANTU III, GUILLERMO | | Address Redacted | | | | | | |
| CANTU, ADRIAN | | Address Redacted | | | | | | |
| CANTU, ANDREW CARLOS | | Address Redacted | | | | | | |
| CANTU, CASSANDRA | | Address Redacted | | | | | | |
| CANTU, CHRISTIAN ALPHONSO | | Address Redacted | | | | | | |
| CANTU, CHRISTINE | | Address Redacted | | | | | | |
| CANTU, CRISTINA | | Address Redacted | | | | | | |
| CANTU, DAVID VAN | | Address Redacted | | | | | | |
| CANTU, ELISEO | | 2512 ANNETTE AVE | | | EDINBURG | TX | 78514 | USA |
| CANTU, ELIZABETH RACHEL | | Address Redacted | | | | | | |
| CANTU, GRANT IAN | | Address Redacted | | | | | | |
| CANTU, JAVIER | | Address Redacted | | | | | | |
| CANTU, JAVIER | | Address Redacted | | | | | | |
| CANTU, JESSICA ELYSE | | Address Redacted | | | | | | |
| CANTU, LEWIS J | | Address Redacted | | | | | | |
| CANTU, LEWIS JULIAN | | Address Redacted | | | | | | |
| CANTU, MARIO | | Address Redacted | | | | | | |
| CANTU, MICHAEL ERIC | | Address Redacted | | | | | | |
| CANTU, MICHELLE | | Address Redacted | | | | | | |
| CANTU, MIGUEL ANGEL | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CANTU, NAOMI RUTH | | Address Redacted | | | | | | |
| CANTU, PHILLIP M | | Address Redacted | | | | | | |
| CANTU, REBECCA | | Address Redacted | | | | | | |
| CANTU, STEVE | | Address Redacted | | | | | | |
| CANTY, ZACHARY QUINN | | Address Redacted | | | | | | |
| CANTZ, BRIAN A | | Address Redacted | | | | | | |
| CANUTO, JUAN MIGUEL | | Address Redacted | | | | | | |
| CANVIN, JOSEPH MICHAEL | | Address Redacted | | | | | | |
| CANYON COUNTY PROBATE DEPT | | 1115 ALBANY ST | | | CALDWELL | ID | 83605 | USA |
| CANZANELLA, JESSICA NICOLE | | Address Redacted | | | | | | |
| CAO, JIMMY DUY TAN | | Address Redacted | | | | | | |
| CAO, KASEY VO | | Address Redacted | | | | | | |
| CAP, LONG NGOC | | Address Redacted | | | | | | |
| CAPANNA, DEVEN | | Address Redacted | | | | | | |
| CAPATINA, MATTHEW D | | Address Redacted | | | | | | |
| CAPCO SYSTEMS | | 4719 S MAIN | | | STAFFORD | TX | 77477 | USA |
| CAPDEVIELLE TITLE CORPORATION | | 909 POYDRAS ST | 28TH FL | | NEW ORLEANS | LA | 70112 | USA |
| CAPE ELECTRICAL | | PO BOX 677 | | | CAPE GIRARDEAU | MO | 63702-0677 | USA |
| CAPE GIRARDEAU CHAMBER OF COMM | | 1267 N MOUNT AUBURN RD | | | CAPE GIRARDEAU | MO | 63701 | USA |
| CAPE GIRARDEAU CO COURT | | PO BOX 2047 | 44 N LORIMIER | | CAPE GIRARDEAU | MO | 63701 | USA |
| CAPE GIRARDEAU COUNTY | | 1 BARTON SQUARE STE 303 | COUNTY COLLECTOR | | JACKSON | MO | 63755-1870 | USA |
| CAPE GIRARDEAU, CITY OF | | PO BOX 617 | 401 INDEPENDENCE | | CAPE GIRARDEAU | MO | 63702 | USA |
| CAPE TRACTOR SUPPLY CO INC | | 900 S KINGS HWY | | | CAPE GIRARDEAU | MO | 63703 | USA |
| CAPELLE BROS & DIEDRICH INC | | PO BOX 1274 | | | FOND DU LAC | WI | 549361274 | USA |
| CAPELLE BROS & DIEDRICH INC | | PO BOX 1274 | | | FOND DU LAC | WI | 54936-1274 | USA |
| CAPELLI, KARL G | | Address Redacted | | | | | | |
| CAPELLO, JOHN RYAN | | Address Redacted | | | | | | |
| CAPERS | | 407 8TH ST | | | SAN ANTONIO | TX | 78215 | USA |
| CAPERS, ANTHONY DANIEL | | Address Redacted | | | | | | |
| CAPERTON REALTY INC | | 615 S 21ST ST | | | FORT SMITH | AR | 72901 | USA |
| CAPETILLO, EZEQUIEL | | Address Redacted | | | | | | |
| CAPGEMINI US LLC | | LOCKBOX 98836 | | | CHICAGO | IL | 60693 | USA |
| CAPISTRAN, ADRIAN | | Address Redacted | | | | | | |
| CAPISTRANOS CAFE | | 4650 W AIRPORT FWY | | | IRVING | TX | 75062 | USA |
| CAPITAL APPRAISALS INC | | 6300 WATERMAN AVE | | | EDINA | MN | 55343 | USA |
| CAPITAL ASSET MANAGEMENT | | 200 E WASHINGTON AVE STE 2360 | | | INDIANAPOLIS | IN | 46204 | USA |
| CAPITAL CENTRE, LLC | | C/O INLAND WESTERN RETAIL REAL ESTATE TRUST INC | 2901 BUTTERFIELD ROAD | | LARGO | IL | 60523 | USA |
| CAPITAL CENTRE, LLC | | C/O INLAND WESTERN RETAIL REAL ESTATE TRUST INC | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60523 | USA |
| CAPITAL CITY MARKETING INC | | PO BOX 6845 | | | AVON | CO | 81620 | USA |
| Capital City Press | Attn Kay Rice | PO Box 588 | | | Baton Rouge | LA | 70821 | USA |
| CAPITAL CITY PRESS | Capital City Press | Attn Kay Rice | PO Box 588 | | Baton Rouge | LA | 70821 | USA |
| CAPITAL CITY PRESS | | PO BOX 613 | | | BATON ROUGE | LA | 70821-0613 | USA |
| CAPITAL CITY PRESS | | PO BOX 1069 | | | BATON ROUGE | LA | 70821-1069 | USA |
| CAPITAL ELECTRIC CONSTRUCTION | | COMPANY INC | P O BOX 410079 | | KANSAS CITY | MO | 64141 | USA |
| CAPITAL ELECTRIC CONSTRUCTION | | P O BOX 410079 | | | KANSAS CITY | MO | 64141 | USA |
| CAPITAL GAMES OF LANSING INC | | 3609 HULL RD | | | LESLIE | MI | 49251 | USA |
| CAPITAL GROUP INC | | PO BOX 3801 | | | SPRINGFIELD | IL | 62708-3801 | USA |
| CAPITAL LOCK INC | | 1302 REGENT ST | | | MADISON | WI | 53715 | USA |
| CAPITAL ONE BANK | | PO BOX 5016 | | | ROCHESTER | MI | 48306 | USA |
| CAPITAL ONE BANK | | PO BOX 5016 | BARBARA L ADAMS | | ROCHESTER | MI | 48308 | USA |
| CAPITAL SECURITY SYSTEMS | | PO BOX 272 | | | MADISON | WI | 537010272 | USA |
| CAPITAL SECURITY SYSTEMS | | PO BOX 272 | | | MADISON | WI | 53701-0272 | USA |
| CAPITAL TV | | 2765 S STAPLES | | | CORPUS CHRISTI | TX | 78404 | USA |
| CAPITAL TV & SATELLITE | | 4826 KOSTORYZ RD | | | CORPUS CHRISTI | TX | 78415 | USA |
| CAPITANO, ANGELA | | Address Redacted | | | | | | |
| CAPITOL ABSTRACT & TITLE CO INC | | 6601 N BROADWAY BLDG NO 5 | | | OKLAHOMA | OK | 73116 | USA |
| CAPITOL COMM SYSTEMS INC | | PO BOX 22157 | | | LANSING | MI | 48909-2157 | USA |
| CAPITOL HARDWARE INC | | PO BOX 75194 | | | CHICAGO | IL | 606755194 | USA |
| CAPITOL HARDWARE INC | | DEPT 1687 | 135 S LASALLE ST | | CHICAGO | IL | 60674-1687 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAPITOL LIFT TRUCK INC | | 2421 SW 14TH ST | | | OKLAHOMA CITY | OK | 73108 | USA |
| CAPITOL REFRIGERATION | | 713 N GARDEN | | | BOISE | ID | 83706 | USA |
| CAPITOL RENT A TRUCK INC | | 9401 J STREET | | | OMAHA | NE | 681271286 | USA |
| CAPITOL RENT A TRUCK INC | | 9401 J STREET | | | OMAHA | NE | 68127-1286 | USA |
| CAPITOL ROOFING SERVICES INC | | 9416 S 500 W | | | SANDY | UT | 84070 | USA |
| CAPITOL SEATING DBA USACAPITOL | | 2802 CAPITOL WY | | | BELTON | TX | 76513 | USA |
| CAPLAN & EARNEST LLC | | 1800 BROADWAY | STE 200 | | BOULDER | CO | 80302 | USA |
| CAPLAN, MICHAEL DAVID | | Address Redacted | | | | | | |
| CAPLER, SHAWN G | | Address Redacted | | | | | | |
| CAPLES, DANIEL CLAYTON | | Address Redacted | | | | | | |
| CAPLES, DERRICK | | Address Redacted | | | | | | |
| CAPORAL & ASSOCIATES, SAM G | | 531 COUCH DR STE 101 | | | OKLAHOMA CITY | OK | 73102-2251 | USA |
| CAPOUN, KYLE DAVID | | Address Redacted | | | | | | |
| CAPOZZI, JOSEPH MICHAEL | | Address Redacted | | | | | | |
| CAPP, JARRED MICHAEL | | Address Redacted | | | | | | |
| CAPPADONNA ELECTRICAL | | 12755 COGBURN | | | SAN ANTONIO | TX | 78249 | USA |
| CAPPADONNA ELECTRICAL | | CONTRACTORS INC | 12755 COGBURN | | SAN ANTONIO | TX | 78249 | USA |
| CAPPELLO, JEREMY MICHAEL | | Address Redacted | | | | | | |
| CAPPELLO, JOSHUA DAVID | | Address Redacted | | | | | | |
| CAPPOZZO, DOMINIC NATALE | | Address Redacted | | | | | | |
| CAPPS, JONATHAN GREGORY | | Address Redacted | | | | | | |
| CAPT, ELIZABETH JO | | Address Redacted | | | | | | |
| CAPTAINS SECURITY CORP | | 911 GRAND AVE | | | WAUKEGAN | IL | 60085 | USA |
| CAR & DRIVER | | P O BOX 71327 | | | CHICAGO | IL | 606941327 | USA |
| CAR & DRIVER | | PO BOX 71327 | DEPT 5227 29 | | CHICAGO | IL | 60694-1327 | USA |
| CAR & TRUCK RENTALS MADISON | | 2303 W BELTLINE HWY | | | MADISON | WI | 53713 | USA |
| CAR AUDIO | | PO BOX 58263 | | | BOULDER | CO | 803228263 | USA |
| CAR AUDIO | | PO BOX 58263 | | | BOULDER | CO | 80322-8263 | USA |
| CAR AUDIO & ELECTRONICS | | PO BOX 8024 | | | BOULDER | CO | 80306-8024 | USA |
| CAR CRAFT | | 11537 ST CHARLES ROCK ROAD | | | BRIDGETON | MO | 63044 | USA |
| CAR STEREO REVIEW | | PO BOX 57307 | | | BOULDER | CO | 80322 | USA |
| CARABALLO, FABIAN | | Address Redacted | | | | | | |
| CARABALLO, JOSE JUAN | | Address Redacted | | | | | | |
| CARABETTA, JONATHAN C | | Address Redacted | | | | | | |
| CARABETTA, PETER FRANK | | Address Redacted | | | | | | |
| CARACAPPA, ANTHONY VINCENT | | Address Redacted | | | | | | |
| CARAS, BRITTANY REANN | | Address Redacted | | | | | | |
| CARAS, DAVID J | | Address Redacted | | | | | | |
| CARAVAN SERAI | | 2175 FORD PARKWAY | | | ST PAUL | MN | 55105 | USA |
| CARAVELLO CO, S J | | 346 N ROSELLE ROAD | GENERAL CONTRACTOR | | ROSELLE | IL | 60172 | USA |
| CARAVELLO CO, S J | | GENERAL CONTRACTOR | | | ROSELLE | IL | 60172 | USA |
| CARAWAY, KENNETH WAYNE | | Address Redacted | | | | | | |
| CARBAJAL, ALEJANDRO | | Address Redacted | | | | | | |
| CARBAJAL, CHARLES | | Address Redacted | | | | | | |
| CARBAJAL, JASPER D | | Address Redacted | | | | | | |
| CARBAJAL, RYAN | | Address Redacted | | | | | | |
| CARBONARA, KATHERINE LYNNE | | Address Redacted | | | | | | |
| CARBONATED SOLUTIONS | | 711 ROSEWOOD ST | | | ARDMORE | OK | 73401 | USA |
| CARBONE, BRETT ANTHONY | | Address Redacted | | | | | | |
| CARBONELL APPRAISAL INC | | 119 MONROE STE 101 | | | TRAVERSE CITY | MI | 49684 | USA |
| CARBONIC PRODUCTS INC | | PO BOX 5583 | | | INDIANAPOLIS | IN | 46255 | USA |
| CARD REGISTRY OF AMERICA | | PO BOX 3450 | | | OMAHA | NE | 681030450 | USA |
| CARD REGISTRY OF AMERICA | | PO BOX 3450 | | | OMAHA | NE | 68103-0450 | USA |
| CARD SOLUTIONS INC | | 1260 L RANKIN RD | | | TROY | MI | 48083 | USA |
| CARDARELLA, VICKI S | | Address Redacted | | | | | | |
| CARDENAS JR, GILBERTO | | Address Redacted | | | | | | |
| CARDENAS, ADAM | | Address Redacted | | | | | | |
| CARDENAS, CHRISTOPHER DANIEL | | Address Redacted | | | | | | |
| CARDENAS, ERIC D | | 3921 HOUY ST | | | DENVER | CO | 80207 | USA |
| CARDENAS, GILBERT MATTHEW | | Address Redacted | | | | | | |
| CARDENAS, JACKIE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARDENAS, JESUS DANIEL | | Address Redacted | | | | | | |
| CARDENAS, MECHELLE | | Address Redacted | | | | | | |
| CARDER, ALEX | | Address Redacted | | | | | | |
| CARDINAL COURT LLC | | 2125 W WASHINGTON ST | | | WEST BEND | WI | 53095 | USA |
| CARDINAL COURT, LLC | MICHAEL HICKMAN | 2125 WEST WASHINGTON STREET | | | WEST BEND | WI | 53095 | USA |
| CARDINAL DOOR INC | | 1750 GRAVOIS ROAD | | | HIGH RIDGE | MO | 63049 | USA |
| CARDINAL PAPER | | P O BOX 960135 | | | OKLAHOMA CITY | OK | 73196 | USA |
| CARDINAL PRINTING | | ON045 UNDERWOOD DR | | | GENEVA | IL | 60134 | USA |
| CARDONA, ANGELA CHERISE | | Address Redacted | | | | | | |
| CARDONA, KARLA ELIZABETH | | Address Redacted | | | | | | |
| CARDONA, REYNALDO WALTER | | Address Redacted | | | | | | |
| CARDONE, MICHAEL BENITO | | Address Redacted | | | | | | |
| CARDOZA, CHARLES L | | Address Redacted | | | | | | |
| CARDOZA, JUSTIN JESUS | | Address Redacted | | | | | | |
| CARDOZA, TABETHA SUE | | Address Redacted | | | | | | |
| CARDSDIRECT INC | | 200 CHISHOLM PL | STE 220 | | PLANO | TX | 75075 | USA |
| CARDWELL JR, JEFFERY WADE | | Address Redacted | | | | | | |
| CARE STATION OCCUP HEALTH MGT | | 4901 W 79TH STREET | | | BURBANK | IL | 60459 | USA |
| CAREER DEVELOPMENT SPECIALISTS | | PO BOX 429341 | | | CINCINNATI | OH | 45242 | USA |
| CAREER DIRECTION | | 1301 W HIGHWAY 407 | SUITE 201 293 | | LEWISVILLE | TX | 75067 | USA |
| CAREER DIRECTION | | SUITE 201 293 | | | LEWISVILLE | TX | 75067 | USA |
| CAREER DIRECTION | | 2300 HIGHLAND VILLAGE RD | STE 710 | | HIGHLAND VILLAGE | TX | 75077 | USA |
| CAREER EXPO | | 2367 AUBURN AVENUE | | | CINCINNATI | OH | 45219 | USA |
| CAREER MAGAZINE | | 4775 WALNUT STREET STE 2A | | | BOULDER | CO | 80301 | USA |
| CAREER TRACK SEMINARS | | 3085 CENTER GREEN DRIVE | | | BOULDER | CO | 803081778 | USA |
| CAREER TRACK SEMINARS | | 3085 CENTER GREEN DRIVE | | | BOULDER | CO | 80301-5408 | USA |
| CAREERBUILDER LLC | | 8420 W BRYN MAUNT AVE STE 900 | | | CHICAGO | IL | 60631 | USA |
| CAREERBUILDER LLC | | 13047 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0130 | USA |
| CAREERTRACK | | 3085 CENTER GREEN DRIVE | | | BOULDER | CO | 803015408 | USA |
| CAREERTRACK | | 3085 CENTER GREEN DR | | | BOULDER | CO | 80301-5408 | USA |
| CARELLAS, ANTHONY D | | Address Redacted | | | | | | |
| CARELLI, LAWRENCE SCOTT | | Address Redacted | | | | | | |
| CAREPLUS MEDICAL CENTER | | 2411B TEXAS AVENUE SOUTH | COLLEGE STATION | | COLLEGE STATION | TX | 77840 | USA |
| CAREPLUS MEDICAL CENTER | | COLLEGE STATION | | | COLLEGE STATION | TX | 77840 | USA |
| CAREW PARTNERS | | 500 CAREW TOWER | | | CINCINNATI | OH | 45202 | USA |
| CAREY III, WILLIE C | | Address Redacted | | | | | | |
| CAREY WISCONSIN | | 4650 N PORT WASHINGTON ST | | | MILWAUKEE | WI | 53212 | USA |
| CAREY WISCONSIN | | CLW INC | 4650 N PORT WASHINGTON ST | | MILWAUKEE | WI | 53212 | USA |
| CAREY WORLDWIDE | | PO BOX 847700 | | | DALLAS | TX | 75284-7700 | USA |
| CAREY, BRANDON JOSEPH | | Address Redacted | | | | | | |
| CAREY, CASONDRA LEVETTA | | Address Redacted | | | | | | |
| CAREY, CHANDRA BRECOLE | | Address Redacted | | | | | | |
| CAREY, DAVID LEE | | Address Redacted | | | | | | |
| CAREY, JOANNA MARIE | | Address Redacted | | | | | | |
| CAREY, LUCKIE A | | 523 WINDSKIP CIR | | | WESTFIELD | IN | 46074 | USA |
| CAREY, MARVIN LEE | | Address Redacted | | | | | | |
| CAREY, RAYMOND | | Address Redacted | | | | | | |
| CARGIOLI, MICHAEL ANDREW | | Address Redacted | | | | | | |
| CARGLE & ASSOCIATES, SONDRA L | | 4103 W 49TH ST | | | AMARILLO | TX | 79109 | USA |
| CARGO SOLUTIONS | | 1210 CHAMPION CIR STE 100A | | | CARROLLTON | TX | 75006 | USA |
| CARGO SOLUTIONS | | 2673 FREEWOOD DR | | | DALLAS | TX | 75220 | USA |
| CARIBOU APPLIANCE SERVICE | | 116 S MAIN | | | GRACE | ID | 83241 | USA |
| CARIBOU APPLIANCE SERVICE | | PO BOX 285 | 116 S MAIN | | GRACE | ID | 83241 | USA |
| CARIBOU CORP | | 2675 E STERNBERG RD | RAPID ROOTER SEWER & DRAIN | | MUSKEGON | MI | 49444 | USA |
| CARICO, DANIELLE FAUSTINE | | Address Redacted | | | | | | |
| CARICO, JOHN RUSSELL | | Address Redacted | | | | | | |
| CARILLO, DEBORAH LEE | | Address Redacted | | | | | | |
| CARINHAS, BRANDON MICHAEL | | Address Redacted | | | | | | |
| CARIS, JUSTIN PHILLIP | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARL HANRATH COMPANY INC | | 1647 CHICAGO ST | | | SALT LAKE CITY | UT | 84103 | USA |
| CARL, JARED JOHN | | Address Redacted | | | | | | |
| CARL, SHANNAN | | Address Redacted | | | | | | |
| CARLAND SERVICE & SUPPLY | | 605 PARK CTR AVE UNIT A PO BOX 909 | | | KREMMLING | CO | 80459 | USA |
| CARLAND SERVICE & SUPPLY | | PO BOX 909 | 605 PARK CTR AVE UNIT A | | KREMMLING | CO | 80459 | USA |
| CARLE CLINIC ASSOCIATION | | PO BOX 6002 | | | URBANA | IL | 618036002 | USA |
| CARLE CLINIC ASSOCIATION | | PO BOX 6002 | | | URBANA | IL | 61803-6002 | USA |
| CARLE, BLAKE JEFFREY | | Address Redacted | | | | | | |
| CARLESKI, PATRICK RYAN | | Address Redacted | | | | | | |
| CARLETON OF OAK PARK | | 1110 PLEASANT ST | | | OAK PARK | IL | 60302 | USA |
| CARLEVATO, DANIEL GENE | | Address Redacted | | | | | | |
| CARLEY, CHRISTOPHER EDWARD | | Address Redacted | | | | | | |
| CARLEY, JOSEPH FIELD | | Address Redacted | | | | | | |
| CARLILE, BRYCE GARN | | Address Redacted | | | | | | |
| CARLILE, JOSHUA ROBERT | | Address Redacted | | | | | | |
| CARLIN, ROBERT LOUIS | | Address Redacted | | | | | | |
| CARLINI, JOE GREGORY | | Address Redacted | | | | | | |
| CARLISLE SYNTEC INC | | 22721 NETWORK PL | | | CHICAGO | IL | 60673-1227 | USA |
| CARLISLE, BRADLEY M | | Address Redacted | | | | | | |
| CARLISLE, ERIN JOY | | Address Redacted | | | | | | |
| CARLISLE, LONNA SUE | | Address Redacted | | | | | | |
| CARLISLE, MICHAEL | | 5621 A HAWTHORNE PL | | | NEW ORLEANS | LA | 70124 | USA |
| CARLISLE, MICHAEL | | 601 2 HARWOOD RD NO 163 | | | BEDFORD | TX | 76021 | USA |
| CARLISLES ENGRAVING COMPANY | | 325 E MAIN ST | | | LEWISVILLE | TX | 75057 | USA |
| CARLOS, AMY MARIE | | Address Redacted | | | | | | |
| CARLOTTI, SUZANNE | | Address Redacted | | | | | | |
| CARLS BOWLERS PADDOCK | | 5385 DIXIE HWY | | | FAIRFIELD | OH | 45014 | USA |
| CARLS ELECTRIC | | 69411 MAIN ST | | | RICHMOND | MI | 48062 | USA |
| CARLSEEN, HOWARD SCOTT | | Address Redacted | | | | | | |
| CARLSON CORP, WE | | 1128 PAGNI DR | | | ELK GROVE | IL | 60007-6685 | USA |
| CARLSON MARKETING GROUP | | 1405 XENIUM LN | | | PLYMOUTH | MN | 55441 | USA |
| CARLSON MARKETING GROUP | | PO BOX 96258 | | | CHICAGO | IL | 60693-6258 | USA |
| CARLSON REPORTING LLC | | 1130 NIELS ESPERSON BLDG | 808 TRAVIS ST | | HOUSTON | TX | 77002-5706 | USA |
| CARLSON REPORTING LLC | | 808 TRAVIS ST | | | HOUSTON | TX | 77002-5706 | USA |
| CARLSON ROOFING CO | | 828 21ST ST | | | ROCKFORD | IL | 61108-3590 | USA |
| CARLSON SYSTEMS LLC | | 8990 F STREET | PO BOX 3036 | | OMAHA | NE | 68103-0036 | USA |
| CARLSON, COURTNEY JEAN | | Address Redacted | | | | | | |
| CARLSON, DAVID JAMES | | Address Redacted | | | | | | |
| CARLSON, DAVID JAMES | | Address Redacted | | | | | | |
| CARLSON, DEREK JOHN | | Address Redacted | | | | | | |
| CARLSON, ELIN LOUISE | | Address Redacted | | | | | | |
| CARLSON, GARY | | 14420 GLENDA DRIVE | | | APPLE VALLEY | MN | 55124 | USA |
| CARLSON, HUNTER JOHN | | Address Redacted | | | | | | |
| CARLSON, JOSEPH RYAN | | Address Redacted | | | | | | |
| CARLSON, JOSHUA MICHAEL | | Address Redacted | | | | | | |
| CARLSON, KEITH ANDREW | | Address Redacted | | | | | | |
| CARLSON, MAX CURTIS | | Address Redacted | | | | | | |
| CARLSON, RYAN ALLAN | | Address Redacted | | | | | | |
| CARLSON, TYLER | | Address Redacted | | | | | | |
| CARLSTROM, SCOTT | | 2436 WILLIAMS CREEK ROAD | | | HIGH RIDGE | MO | 63049 | USA |
| CARLTON BATES CO | | 3600 W 69TH ST | | | LITTLE ROCK | AR | 72209 | USA |
| CARLTON CARLTECH TEMPORARY SVC | | RWR ENTERPRISES INC | | | HOUSTON | TX | 772977327 | USA |
| CARLTON CARLTECH TEMPORARY SVC | | PO BOX 297327 | RWR ENTERPRISES INC | | HOUSTON | TX | 77297-7327 | USA |
| CARLTON ELECTRONICS | | PO BOX 452 | | | YELLVILLE | AR | 72687 | USA |
| CARLTON, BRADFORD SCOTT | | Address Redacted | | | | | | |
| CARLTON, CHRIS | | Address Redacted | | | | | | |
| CARLTON, CHRISTOPHER PAUL | | Address Redacted | | | | | | |
| CARLTON, LINCOLN ALAN | | Address Redacted | | | | | | |
| CARLYLE CYPRESS TUSCALOOSA I | | 15601 DALLAS PKY STE 400 | | | ADDISON | TX | 75001 | USA |
| CARLYLE CYPRESS TUSCALOOSA I, LLC | | C/O CYPRESS EQUITIES LLC | ATTN DIRECTOR OF ASSET MANAGEMENT | 15601 DALLAS PARKWAY SUITE 400 | ADDISON | TX | 75001 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARMACK, BRIAN ALLEN | | Address Redacted | | | | | | |
| CARMACK, NICOLE M | | Address Redacted | | | | | | |
| CARMACK, SCOTT M | | Address Redacted | | | | | | |
| CARMAN 0098337, SUSAN | | TARRANT COUNTY CHILD SUPPORT | | | FORT WORTH | TX | 761960260 | USA |
| CARMAN 0098337, SUSAN | | 100 N HOUSTON 3RD FL | TARRANT COUNTY CHILD SUPPORT | | FORT WORTH | TX | 76196-0260 | USA |
| CARMAN, ASHLEY | | Address Redacted | | | | | | |
| CARMART OF TULSA | | 6505 E 11TH | | | TULSA | OK | 74112 | USA |
| CARMART OF TULSA | | 6519 E 11TH ST | | | TULSA | OK | 74112 | USA |
| CARMEL, CITY OF | | 31 1ST AVE NORTHWEST | CARMEL CLAY COMMUNICATIONS CTR | | CARMEL | IN | 46032 | USA |
| CARMEL, RANDY JAMES | | Address Redacted | | | | | | |
| CARMENS PIZZA | | 1911 GOLF RD | | | SCHAUMBURG | IL | 60194 | USA |
| CARMICHAEL, BRIAN LANE | | Address Redacted | | | | | | |
| CARMICHAEL, KEITH J | | Address Redacted | | | | | | |
| CARMICHAEL, KRIS WAYNE | | Address Redacted | | | | | | |
| CARMICHEAL, JUSTIN NEAL | | Address Redacted | | | | | | |
| CARMODY, JACK RUSSELL | | Address Redacted | | | | | | |
| CARMONA, BRYANT | | Address Redacted | | | | | | |
| CARMONA, CHRISTOPHER CHRISTIAN | | Address Redacted | | | | | | |
| CARMONA, PATRICE MARIE | | Address Redacted | | | | | | |
| CARMONS APPLIANCE REPAIR | | 25575 RIDGEVIEW LN | | | WAYNESVILLE | MO | 65583 | USA |
| CARMOUCHE, ALESIA | | Address Redacted | | | | | | |
| CARMOUCHE, JARED CRAIG | | Address Redacted | | | | | | |
| CARMS ELECTRONICS | | 2203 N WILLIAMSBURG | | | ARLINGTON HEIGHTS | IL | 60004 | USA |
| CARNAHAN, ADAM CHRISTOPHER | | Address Redacted | | | | | | |
| CARNE, CHRISTOPHER M | | Address Redacted | | | | | | |
| CARNES III, ELBERT | | Address Redacted | | | | | | |
| CARNES, BETSY | | PO BOX 49459 | C/O CHILD SUPPORT ENFORCEMENT | | AUSTIN | TX | 78765 | USA |
| CARNES, JONATHAN P | | Address Redacted | | | | | | |
| CARNEVALE, MIA FAYE | | Address Redacted | | | | | | |
| CARNEY ROOFING COMPANY INC | | 2305 CENTER HIGHWAY | | | NACOGDOCHES | TX | 759630631 | USA |
| CARNEY ROOFING COMPANY INC | | PO BOX 630631 | 2305 CENTER HIGHWAY | | NACOGDOCHES | TX | 75963-0631 | USA |
| CARNEY, GERALD LYNN | | Address Redacted | | | | | | |
| CARNEY, JAMES | | Address Redacted | | | | | | |
| CARNIE III, LEONARD ROBERT | | Address Redacted | | | | | | |
| CARO, JEREMIAS | | Address Redacted | | | | | | |
| CARO, JESSICA RENEE | | Address Redacted | | | | | | |
| CAROLAN, SHANNON MARIE | | Address Redacted | | | | | | |
| CAROLE, JENNIFER R | | Address Redacted | | | | | | |
| CAROLE, JOE AARON | | Address Redacted | | | | | | |
| CAROLINE DISTRIBUTION | | DEPT CH 10613 | | | PALATINE | IL | 60055-0613 | USA |
| CAROLYN, STRUFFERT | | Address Redacted | | | | | | |
| CARON, CRAIG | | Address Redacted | | | | | | |
| CARPENTER & ASSOCIATES, TOM | | 3724 FM 1960 WEST SUITE 350 | | | HOUSTON | TX | 77068 | USA |
| CARPENTER REALTORS, JACK | | 200 S MARION ST | | | OAK PARK | IL | 60302 | USA |
| CARPENTER RELOCATION | | 8722 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46260 | USA |
| CARPENTER UNIFORM COMPANY | | 205 TWELFTH STREET | | | DES MOINES | IA | 50309 | USA |
| CARPENTER, ANDREW JOSEPH | | Address Redacted | | | | | | |
| CARPENTER, BRADLEY | | Address Redacted | | | | | | |
| CARPENTER, CHARDE KELLY | | Address Redacted | | | | | | |
| CARPENTER, CHRIS | | 48 W BROADWAY 1105 N | | | SALT LAKE CITY | UT | 84101 | USA |
| CARPENTER, COURTNEY | | Address Redacted | | | | | | |
| CARPENTER, COURTNEY DAWN | | Address Redacted | | | | | | |
| CARPENTER, CRAIG ROBERT | | Address Redacted | | | | | | |
| CARPENTER, GRANT STEVEN | | Address Redacted | | | | | | |
| CARPENTER, JAHO LEE | | Address Redacted | | | | | | |
| CARPENTER, JAKE R | | Address Redacted | | | | | | |
| CARPENTER, JOSHUA JOSEPH | | Address Redacted | | | | | | |
| CARPENTER, ROBERT WOODS | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARPENTER, SEAN ANTHONY | | Address Redacted | | | | | | |
| CARPENTER, ZACKARY DOW | | Address Redacted | | | | | | |
| CARPENTERSVILLE, VILLAGE OF | | 1200 LW BESINGER DR | | | CARPENTERSVILLE | IL | 60110 | USA |
| CARPENTERSVILLE, VILLAGE OF | | PO BOX 335 | | | CARPENTERSVILLE | IL | 60110 | USA |
| CARPET MASTER | | 2950 CATHERWOOD AVE | | | INDIANAPOLIS | IN | 46219 | USA |
| CARPETMAN INC | | 12629 ROTT RD | | | ST LOUIS | MO | 63127 | USA |
| CARPIO, ALFRED | | Address Redacted | | | | | | |
| CARPIO, ALFREDO | | Address Redacted | | | | | | |
| CARR BERNARD, NATALIE A | | Address Redacted | | | | | | |
| CARR ENGINEERING SERVICES | | PO BOX 1453 | | | ARDMORE | OK | 73402 | USA |
| CARR JR, KEBIN L S | | Address Redacted | | | | | | |
| CARR MORAN, ROBERT LLOYD | | Address Redacted | | | | | | |
| CARR, AARON THOMAS | | Address Redacted | | | | | | |
| CARR, CHRISTINE MARIE | | Address Redacted | | | | | | |
| CARR, ERICA | | Address Redacted | | | | | | |
| CARR, IAN CARLSON | | Address Redacted | | | | | | |
| CARR, MATTHEW JAMES | | Address Redacted | | | | | | |
| CARR, MICHAEL L | | Address Redacted | | | | | | |
| CARR, WILLIAM ODELL | | Address Redacted | | | | | | |
| CARRANZA, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| CARRARA, ANTHONY MICHAEL | | Address Redacted | | | | | | |
| CARRASCO ZANINI, DAMIAN ERNESTO | | Address Redacted | | | | | | |
| CARRASCO, JAKE THOMAS | | Address Redacted | | | | | | |
| CARRASCO, LISA SHANTEL | | Address Redacted | | | | | | |
| CARRASQUILLO, AMBER L | | Address Redacted | | | | | | |
| CARRASQUILLO, BIANCA LYNN | | Address Redacted | | | | | | |
| CARRASQUILLO, CARMELO | | Address Redacted | | | | | | |
| CARRASQUILLO, WESLEY | | Address Redacted | | | | | | |
| CARREIRO, ANGEL MARIE | | Address Redacted | | | | | | |
| CARREON, AMBER NICHOLE | | Address Redacted | | | | | | |
| CARREON, BRENDA IRENE | | Address Redacted | | | | | | |
| CARREON, JASON | | Address Redacted | | | | | | |
| CARREON, JOSUE FERNANDO | | Address Redacted | | | | | | |
| CARREON, LESLIE ANN | | Address Redacted | | | | | | |
| CARREON, RAUL R | | Address Redacted | | | | | | |
| CARRERA, JENNIFER | | Address Redacted | | | | | | |
| CARRERA, JEROME MICHAEL | | Address Redacted | | | | | | |
| CARRERA, RAMIRO | | Address Redacted | | | | | | |
| CARRIAGE FORD INC | | 908 E HWY 131 | | | CLARKSVILLE | IN | 47129 | USA |
| CARRIAGE GREENS COUNTRY CLUB | | 8700 CARRIAGE GREENS DRIVE | | | DARIEN | IL | 60561 | USA |
| CARRIAGE HOUSE SNOW REMOVAL | | 1206 W UNION STREET | | | CHAMPAIGN | IL | 61821 | USA |
| CARRIEDO, BRANDON MARCUS | | Address Redacted | | | | | | |
| CARRIER CORP | | PO BOX 93844 | | | CHICAGO | IL | 60673-3844 | USA |
| CARRIER, ASHLEY NICOLE | | Address Redacted | | | | | | |
| CARRIER, CHAD ELI | | Address Redacted | | | | | | |
| CARRIERES FLORAL | | 108 W 98TH ST | | | BLOOMINGTON | MN | 554204713 | USA |
| CARRIERES FLORAL | | 108 W 98TH ST | | | BLOOMINGTON | MN | 55420-4713 | USA |
| CARRIGER & FRANKLIN CO INC | | 8921 BRIGS WAY | | | INDIANAPOLIS | IN | 46256 | USA |
| CARRILLO & ASSOCIATES INC | | 1219 CLARK BLVD | | | LAREDO | TX | 78040 | USA |
| CARRILLO & ASSOCIATES INC | | 2316 W MULBERRY | | | SAN ANTONIO | TX | 78201 | USA |
| CARRILLO, ANNA ELISA | | Address Redacted | | | | | | |
| CARRILLO, ARMANDO | | Address Redacted | | | | | | |
| CARRILLO, AUDRA M | | Address Redacted | | | | | | |
| CARRILLO, BRENDA RENE | | Address Redacted | | | | | | |
| CARRILLO, CHRISTOPHER LUIS | | Address Redacted | | | | | | |
| CARRILLO, JESUS | | Address Redacted | | | | | | |
| CARRILLO, JOSUE | | Address Redacted | | | | | | |
| CARRILLO, LETICIA | | Address Redacted | | | | | | |
| CARRILLO, OMAR | | Address Redacted | | | | | | |
| CARRILLO, RICARDO DANIEL | | Address Redacted | | | | | | |
| CARRILLO, ROSE MARIE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARRINGTON, JERMAINE ANTOINE | | Address Redacted | | | | | | |
| CARRINGTON, RIC JOSEPH | | Address Redacted | | | | | | |
| CARRINGTON, ROY A | | Address Redacted | | | | | | |
| CARRIZAL, VICTOR H | | Address Redacted | | | | | | |
| CARRIZALES MARTINEZ, MANDI LYNN | | Address Redacted | | | | | | |
| CARRIZALES, BRITTANY ANN | | Address Redacted | | | | | | |
| CARRIZALES, IRIS JANETH | | Address Redacted | | | | | | |
| CARRIZALES, JESUS CASTRO | | Address Redacted | | | | | | |
| CARROL, AMANDA NICOLE | | Address Redacted | | | | | | |
| CARROLL SERVICE CO | | PO BOX 25 | | | LANARK | IL | 61046 | USA |
| CARROLL SERVICE CO | | PO BOX 25 | | | LANARK | IL | 61046-0025 | USA |
| CARROLL SURVEYERS, RONALD | | 5302 SOUTH 31ST STREET | | | TEMPLE | TX | 76502 | USA |
| CARROLL, BRYAN | | Address Redacted | | | | | | |
| CARROLL, CHRISTINE M | | Address Redacted | | | | | | |
| CARROLL, CHRISTOPHER PAUL | | Address Redacted | | | | | | |
| CARROLL, DAVID WILLIAM | | Address Redacted | | | | | | |
| CARROLL, JACOB DENNIS | | Address Redacted | | | | | | |
| CARROLL, JERILYN MARIE | | Address Redacted | | | | | | |
| CARROLL, JOHN L | | Address Redacted | | | | | | |
| CARROLL, JOHN R | | Address Redacted | | | | | | |
| CARROLL, KATHRYN | | Address Redacted | | | | | | |
| CARROLL, KENNETH MYERS | | Address Redacted | | | | | | |
| CARROLL, MATT DILLON | | Address Redacted | | | | | | |
| CARROLL, MICHAEL JOHN | | Address Redacted | | | | | | |
| CARROLL, MICHELLE ANN | | Address Redacted | | | | | | |
| CARROLL, SHANNON | | Address Redacted | | | | | | |
| CARROLL, STEPHEN E | | Address Redacted | | | | | | |
| CARROLL, WILLIAM WOODROW | | Address Redacted | | | | | | |
| CARROLLTON ARMS | | 1330 GOLDSMITH | C/O BOB PACIOCCO | | PLYMOUTH | MI | 48170 | USA |
| CARROLLTON ARMS | | 1330 GOLDSMITH | | | PLYMOUTH | MI | 48170 | USA |
| CARROLLTON ARMS | | C/O BOB PACIOCCO | 1330 GOLDSMITH | | PLYMOUTH | MI | 48170 | USA |
| CARRUYO, JAIRO ENRRIQUE | | Address Redacted | | | | | | |
| CARSON & ASSOCIATES, CAROL | | 5952 ROYAL LANE | SUITE 205 | | DALLAS | TX | 75230 | USA |
| CARSON & ASSOCIATES, CAROL | | SUITE 205 | | | DALLAS | TX | 75230 | USA |
| CARSON JR, STEVEN EDWARD | | Address Redacted | | | | | | |
| CARSON, BRITTANYNG D | | Address Redacted | | | | | | |
| CARSON, CAMERON PAUL | | Address Redacted | | | | | | |
| CARSON, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| CARSON, NICHOLAS JAMES | | Address Redacted | | | | | | |
| CARSON, THOMAS | | Address Redacted | | | | | | |
| CARSON, VICTOR STEVE | | Address Redacted | | | | | | |
| CARSTENS, DEREK WAYNE | | Address Redacted | | | | | | |
| CARSWELL, NICHOLAS A | | Address Redacted | | | | | | |
| CARTAGE COMPANY, SCOTT | | PO BOX 1548 | | | CALUMET CITY | IL | 60409 | USA |
| CARTAGENA, REINALDO | | Address Redacted | | | | | | |
| CARTE, CHRIS DAVID | | Address Redacted | | | | | | |
| CARTER & BURGESS INC | | PO BOX 99350 | | | FORT WORTH | TX | 76199-0350 | USA |
| CARTER COUNTY ABSTRACT CO INC | | 301 WEST BROADWAY | | | ARDMORE | OK | 73401 | USA |
| CARTER LUMBER OF VIRGINIA INC | | DEPT 0008 | CARTER/ GE CAPITAL CORP | | PALATINE | IL | 60055-0008 | USA |
| CARTER OAK CROSSING LTD | | PO BOX 801630 | | | KANSAS CITY | MO | 641801630 | USA |
| CARTER OAK CROSSING LTD | | PO BOX 801630 | C/O KEY COMMERCIAL MORTGAGE | | KANSAS CITY | MO | 64180-1630 | USA |
| CARTER, ALEXANDRA MARIE | | Address Redacted | | | | | | |
| CARTER, ANTHONY JOSEPH | | Address Redacted | | | | | | |
| CARTER, AUSTIN LEWIS | | Address Redacted | | | | | | |
| CARTER, BRENDA FAYE | | Address Redacted | | | | | | |
| CARTER, BRIAN JEFFREY | | Address Redacted | | | | | | |
| CARTER, BRITTNEE ASHTEN | | Address Redacted | | | | | | |
| CARTER, CACEY COLETTE | | Address Redacted | | | | | | |
| CARTER, CALEB | | Address Redacted | | | | | | |
| CARTER, CEDRIC SHELDON | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARTER, CHRIS GREGORY | | Address Redacted | | | | | | |
| CARTER, CHRISTIAN LEMARR | | Address Redacted | | | | | | |
| CARTER, CHRISTOPHER R | | Address Redacted | | | | | | |
| CARTER, COREY KASEM | | Address Redacted | | | | | | |
| CARTER, DARRELL JEROME | | Address Redacted | | | | | | |
| CARTER, DARRELL MANNING | | Address Redacted | | | | | | |
| CARTER, DAVID RYAN | | Address Redacted | | | | | | |
| CARTER, ELIJAH J | | Address Redacted | | | | | | |
| CARTER, ERIC | | Address Redacted | | | | | | |
| CARTER, ERIC MICHAEL | | Address Redacted | | | | | | |
| CARTER, FELICIA MICHELLE | | Address Redacted | | | | | | |
| CARTER, JAMES A | | Address Redacted | | | | | | |
| CARTER, JAMES L | | Address Redacted | | | | | | |
| CARTER, JAMES SAMUEL | | Address Redacted | | | | | | |
| CARTER, JASON | | Address Redacted | | | | | | |
| CARTER, JENNIE LOUISE | | Address Redacted | | | | | | |
| CARTER, JENNIFER LYNN | | Address Redacted | | | | | | |
| CARTER, KALISHA ALLURE | | Address Redacted | | | | | | |
| CARTER, KERRICK LAMOUNT | | Address Redacted | | | | | | |
| CARTER, MARQUITA DENISE | | Address Redacted | | | | | | |
| CARTER, MATTHEW | | Address Redacted | | | | | | |
| CARTER, MATTHEW SCOTT | | Address Redacted | | | | | | |
| CARTER, NICHOLAS SEBASTIAN | | Address Redacted | | | | | | |
| CARTER, RICHARD THOMAS | | Address Redacted | | | | | | |
| CARTER, ROBERT ELIJAH | | Address Redacted | | | | | | |
| CARTER, SCOTT | | Address Redacted | | | | | | |
| CARTER, SKYLER NICOLE | | Address Redacted | | | | | | |
| CARTER, TAWRENCE DESMOND | | Address Redacted | | | | | | |
| CARTER, THOMAS PATRICK | | Address Redacted | | | | | | |
| CARTER, TIERRA DOMONIQUE | | Address Redacted | | | | | | |
| CARTER, TROYESHA BRISHAY | | Address Redacted | | | | | | |
| CARTERS APPLIANCE | | 203 N 25TH ST | | | BETHANY | MO | 64424 | USA |
| CARTERS APPLIANCE | | 205 N 25TH ST | | | BETHANY | MO | 64424 | USA |
| CARTERS PARKING LOT SVC | | 11961 DALI WAY | | | EL PASO | TX | 79936 | USA |
| CARTERVILLE CHAMBER OF COMM | | PO BOX 262 | | | CARTERSVILLE | IL | 62918-0262 | USA |
| CARTERVILLE WINLECTRIC CO | | 1806 CLARK ST | | | CARTERVILLE | IL | 62918 | USA |
| CARTERVILLE, CITY OF | | 103 S DIVISION ST | COMMUNITY CENTER | | CARTERVILLE | IL | 62918 | USA |
| CARTOON GUY, THE | | 2954 MONTANA AVE | STUDIO NO 2 | | CINCINNATI | OH | 45211 | USA |
| CARTOON GUY, THE | | STUDIO NO 2 | | | CINCINNATI | OH | 45211 | USA |
| CARTOWN INC | | 850 N WESTERN AVE | | | CHICAGO | IL | 60622 | USA |
| CARTRIDGE EXCHANGE | | PO BOX 803 | | | ROGERS | AR | 72758 | USA |
| CARTRIDGE WORK SERVICE | | 6250 INDUSTRY AVE NW | SUITE 105 | | RAMSEY | MN | 55303 | USA |
| CARTRIDGE WORK SERVICE | | SUITE 105 | | | RAMSEY | MN | 55303 | USA |
| CARTWRIGHT, BARBARA | | 1709 COLUMBINE LN | | | LEANDER | TX | 78641 | USA |
| CARTWRIGHT, DIONTE JAMAHL | | Address Redacted | | | | | | |
| CARTWRIGHT, EMMA VICTORIA | | Address Redacted | | | | | | |
| CARTWRIGHT, RYAN R | | Address Redacted | | | | | | |
| CARTY, CRYSTAL GAIL | | Address Redacted | | | | | | |
| CARTY, DENNIS CLAYTON | | Address Redacted | | | | | | |
| CARUBBA ENGINEERING | | 1018 CENTRAL AVE STE 200 | | | METAIRIE | LA | 70001 | USA |
| CARUSO, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| CARUTHERS SR, DOUGAN B | | 310 BENDER AVE | | | HUMBLE | TX | 77338 | USA |
| CARVAJAL, ANGELY YOVANNA | | Address Redacted | | | | | | |
| CARVAJAL, BENJAMIN RICARDO | | Address Redacted | | | | | | |
| CARVAJAL, CAROLINA | | Address Redacted | | | | | | |
| CARVAJAL, DAVID | | Address Redacted | | | | | | |
| CARVAJAL, JOHN P | | Address Redacted | | | | | | |
| CARVAJAL, RYAN CRAIG | | Address Redacted | | | | | | |
| CARVELL, FELICIA JULIEANN | | Address Redacted | | | | | | |
| CARVELL, PATRICK B | | Address Redacted | | | | | | |
| CARVER DARDEN KORETZKY ET AL | | 1100 POYDRAS ST STE 2700 | | | NEW ORLEANS | LA | 70163 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARVER, AMBER NICOLE | | Address Redacted | | | | | | |
| CARVER, JAMES ANTHONY | | Address Redacted | | | | | | |
| CARVER, LARRY | | Address Redacted | | | | | | |
| CARVER, THOMAS | | Address Redacted | | | | | | |
| CARWIN, PATRICK THOMAS | | Address Redacted | | | | | | |
| CARY, JASON WAYNE | | Address Redacted | | | | | | |
| CAS | | PO BOX 6183 | | | OMAHA | NE | 681060183 | USA |
| CAS | | PO BOX 6183 | | | OMAHA | NE | 68106-0183 | USA |
| CAS | | 10303 CROWN POINT AVENUE | | | OMAHA | NE | 68134-1061 | USA |
| CAS ENGRAVING & STAMPING | | 1612 N BENT TREE TRAIL | | | GRAND PRAIRIE | TX | 75052 | USA |
| CASADOS CSR, FREDDY J | | 401 W BELKNAP | | | FORT WORTH | TX | 761967220 | USA |
| CASADOS CSR, FREDDY J | | 401 W BELKNAP | | | FORT WORTH | TX | 76196-7220 | USA |
| CASADOS, TAMMY RENEE | | Address Redacted | | | | | | |
| CASANOVA, MICKEY AARON | | Address Redacted | | | | | | |
| CASAREZ III, JOSE | | Address Redacted | | | | | | |
| CASAREZ, ERIK MICHAEL | | Address Redacted | | | | | | |
| CASAREZ, SAMANTHA MADISON | | Address Redacted | | | | | | |
| CASAS, MARICELA | | Address Redacted | | | | | | |
| CASAS, OCTAVIO JR | | Address Redacted | | | | | | |
| CASBON SERVICENTER INC | | 207 NICKLE PLATE | | | VALPARAISO | IN | 46383 | USA |
| CASCADDAN, ANDREW | | Address Redacted | | | | | | |
| CASCADE PRINTING | | 6504 28TH ST SE STE A | | | GRAND RAPIDS | MI | 49546-6929 | USA |
| CASCADE RENTAL CENTER | | 4797 CASCADE RD | | | GRAND RAPIDS | MI | 49546-3765 | USA |
| CASCADES BOTTLED WATER CO INC | | 188 WEALTHY SW | | | GRAND RAPIDS | MI | 49503 | USA |
| CASCIO, SAMUAL SETH | | Address Redacted | | | | | | |
| CASCO CORPORATION | | 10877 WATSON RD | | | ST LOUIS | MO | 63127 | USA |
| CASCOLAN, LAUREN ASHLEY | | Address Redacted | | | | | | |
| CASE LOGIC INC | CHRISTINE MATHIAS | 6303 DRY CREEK PARKWAY | | | LONGMONT | CO | 80503 | USA |
| CASE LOGIC INC | CHRISTINE MORRIS | 6303 DRY CREEK PARKWAY | | | LONGMONT | CO | 80503 | USA |
| CASE LOGIC INC | | THULE ORGANIZATION SOLUTIONS | DEPT CH 19134 | | PALATINE | IL | 60055-9134 | USA |
| CASE, ADAM | | Address Redacted | | | | | | |
| CASE, CHRISTINA LYNN | | Address Redacted | | | | | | |
| CASE, CHRISTOPHER J | | Address Redacted | | | | | | |
| CASE, DUSTIN TYLER | | Address Redacted | | | | | | |
| CASE, JESSICA ANN | | Address Redacted | | | | | | |
| CASE, JOSH WESLEY | | Address Redacted | | | | | | |
| CASE, STEVEN ANDREW | | Address Redacted | | | | | | |
| CASEQUIN, JUSTIN THOMAS | | Address Redacted | | | | | | |
| CASEROTTI, MICHAEL CHASE | | Address Redacted | | | | | | |
| CASEY APPLIANCE REPAIR | | 609 ELM | | | GRAHAM | TX | 76450 | USA |
| CASEY, DANIELLA ERIN | | Address Redacted | | | | | | |
| CASEY, JASON B | | Address Redacted | | | | | | |
| CASEY, JEFFREY SCOTT | | Address Redacted | | | | | | |
| CASEY, JIMMY PATRICK | | Address Redacted | | | | | | |
| CASEY, PETER JOHNATHAN | | Address Redacted | | | | | | |
| CASEY, TYLER JEROME | | Address Redacted | | | | | | |
| CASEYS DISTRIBUTING INC | | 8921 J ST STE 300 | | | OMAHA | NE | 68127 | USA |
| CASEYVILLE TOWNSHIP | | PO BOX 1900 | | | FAIRVIEW HEIGHTS | IL | 62208 | USA |
| CASH CONNECTION | | PO BOX 7370 | C/O STEVEN A MENKEN | | BLOOMFIELD HILLS | MI | 48302 | USA |
| CASH FINANCE | | 201 A EAST 6TH STREET | | | TULSA | OK | 74119 | USA |
| CASH LOAN CO | | NO 8 B NORTHWEST | | | ARDMORE | OK | 73401 | USA |
| CASH RESOURCE MANAGEMENT | | PO BOX 2037 | | | WHEATRIDGE | CO | 80033 | USA |
| CASH, BRADLEY GERALD | | Address Redacted | | | | | | |
| CASH, JULIE DEE | | Address Redacted | | | | | | |
| CASH, NATE LEE | | Address Redacted | | | | | | |
| CASH, RICKY LEE | | Address Redacted | | | | | | |
| CASH, SAFIYA TIAWO | | Address Redacted | | | | | | |
| CASHIER OPERATIONS | | PO BOX 31556 | | | SALT LAKE CITY | UT | 841844030 | USA |
| CASHIER OPERATIONS | | AMER EXPRESS CORP GIFT CHEQUE | PO BOX 31556 | | SALT LAKE CITY | UT | 84184-4030 | USA |
| CASHION, CHRISTOPHER S | | Address Redacted | | | | | | |
| CASHION, GLORIA L | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASHMAN, DEVIN THOMAS | | Address Redacted | | | | | | |
| CASHMORE, MARCIA H | | Address Redacted | | | | | | |
| CASIAS, JONATHAN DANIEL | | Address Redacted | | | | | | |
| CASIAS, MICHAEL ADRIAN | | Address Redacted | | | | | | |
| CASILLAS, GEORGE ANTHONY | | Address Redacted | | | | | | |
| CASILLAS, MICHAELR | | Address Redacted | | | | | | |
| CASILLAS, ROBERT MICHAEL | | Address Redacted | | | | | | |
| CASILLAS, SALVADOR NA | | Address Redacted | | | | | | |
| CASIMER, BRANDON MICHAEL | | Address Redacted | | | | | | |
| CASINO PARTIES UNLIMITED | | PO BOX 41911 | | | HOUSTON | TX | 772411911 | USA |
| CASINO PARTIES UNLIMITED | | PO BOX 41911 | | | HOUSTON | TX | 77241-1911 | USA |
| CASKEY, JAIME ANNE | | Address Redacted | | | | | | |
| CASKEY, JUSTIN TODD | | Address Redacted | | | | | | |
| CASKEY, MICHAEL D | | Address Redacted | | | | | | |
| CASKEY, TOMMY JAMES | | Address Redacted | | | | | | |
| CASS COMMUNICATIONS INC | | PO BOX 71545 | | | CHICAGO | IL | 60694 | USA |
| CASS COUNTY | | 4TH DISTRICT COURT | 5 W 7TH ST COURTHOUSE | | ATLANTIC | IA | 50022 | USA |
| CASS COUNTY | | 5 W 7TH ST COURTHOUSE | | | ATLANTIC | IA | 50022 | USA |
| CASS COUNTY CLERK OF COURT | | 211 S 9TH ST | E CENTRAL JUDICIAL DIST COURT | | FARGO | ND | 58108 | USA |
| CASS COUNTY CLERK OF COURT | | PO BOX 2806 CASS CO COURTHOUSE | | | FARGO | ND | 58108 | USA |
| CASS COUNTY FRIEND OF THE CT | | PO BOX 38 | | | CASSOPOLIS | MI | 49031 | USA |
| CASS COUNTY PROBATE | | 110 N BROADWAY | | | CASSOPOLIS | MI | 49031 | USA |
| CASS, JARED DANIEL | | Address Redacted | | | | | | |
| CASS, SHILO CODI | | Address Redacted | | | | | | |
| CASS, TRAVIS AARON | | Address Redacted | | | | | | |
| CASSADA, ELENA PATRICIA | | Address Redacted | | | | | | |
| CASSAGNOL, ISABELLE YVONNE | | Address Redacted | | | | | | |
| CASSAT, SAMANTHA DANIELLE | | Address Redacted | | | | | | |
| CASSEL MOBILE TV SERVICE | | 308 NW 121ST ST | | | OKLAHOMA CITY | OK | 73114 | USA |
| CASSELL, IAN HAMMETT | | Address Redacted | | | | | | |
| CASSENS, JUSTIN | | Address Redacted | | | | | | |
| CASSIDAY SCHADE LLP | | 20 N WACKER DR STE 1040 | | | CHICAGO | IL | 60606-2903 | USA |
| CASSIDY PLUMBING & HEATING | | 5672 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | USA |
| CASSIDY, DAVID | | Address Redacted | | | | | | |
| CASSIDY, JESSE RYAN | | Address Redacted | | | | | | |
| CASSIE, DONAVON TIMOTHY | | Address Redacted | | | | | | |
| CASSIMATIS, ANTHONY | | 2000 HAMPTON AVE | | | ST LOUIS | MO | 63139 | USA |
| CASSO, JUAN P | | Address Redacted | | | | | | |
| CAST, CASEY MICHELLE | | Address Redacted | | | | | | |
| CASTALDO, JONATHAN THOMAS | | Address Redacted | | | | | | |
| CASTANEDA, JESSE | | Address Redacted | | | | | | |
| CASTANEDA, JOHN SALVADOR | | Address Redacted | | | | | | |
| CASTANEDA, RENE | | Address Redacted | | | | | | |
| CASTANEDA, RICHARD EMANUEL | | Address Redacted | | | | | | |
| CASTANO, ANNA MARIE | | Address Redacted | | | | | | |
| CASTATOR, MARCAM CANYON | | Address Redacted | | | | | | |
| CASTEEL, CONNIE JO | | Address Redacted | | | | | | |
| CASTEEL, MATTHEW LYNN | | Address Redacted | | | | | | |
| CASTEEL, SCOTT | | 5637 N 13TH DR | | | PHOENIX | AZ | 85013 | USA |
| CASTELLANI, BRYAN A | | Address Redacted | | | | | | |
| CASTELLANOS, OCTAVIO | | Address Redacted | | | | | | |
| CASTELLANOS, PATRICHIA LEE | | Address Redacted | | | | | | |
| CASTELLON, LUIS ALONSO | | Address Redacted | | | | | | |
| CASTELLVI, NATHAN JAMES | | Address Redacted | | | | | | |
| CASTERS OF OKLAHOMA INC | | UNIT 46 | | | TULSA | OK | 741466003 | USA |
| CASTERS OF OKLAHOMA INC | | 11740 E 11TH ST | | | TULSA | OK | 74128-4402 | USA |
| CASTIGLIONE, NICKOLAS | | Address Redacted | | | | | | |
| CASTILE, APRIL MICHELLE | | Address Redacted | | | | | | |
| CASTILLE, CORY MICHAEL | | Address Redacted | | | | | | |
| CASTILLE, JEFFERY THOMAS | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASTILLE, LACEY ELANE | | Address Redacted | | | | | | |
| CASTILLE, SARAH ANNE | | Address Redacted | | | | | | |
| CASTILLO JR, DAVIS | | Address Redacted | | | | | | |
| CASTILLO, ABDEL A | | Address Redacted | | | | | | |
| CASTILLO, AMY | | Address Redacted | | | | | | |
| CASTILLO, BRYAN | | Address Redacted | | | | | | |
| CASTILLO, CHRISTOPHER MATTHEW | | Address Redacted | | | | | | |
| CASTILLO, DANIEL | | Address Redacted | | | | | | |
| CASTILLO, DANNY | | Address Redacted | | | | | | |
| CASTILLO, ELIZABETH | | Address Redacted | | | | | | |
| CASTILLO, ELMER FERNANDO | | Address Redacted | | | | | | |
| CASTILLO, ERIC JAMES | | Address Redacted | | | | | | |
| CASTILLO, ERIC MARCOS | | Address Redacted | | | | | | |
| CASTILLO, FERNANDO RUDY | | Address Redacted | | | | | | |
| CASTILLO, HECTOR R | | Address Redacted | | | | | | |
| CASTILLO, JOAQUIN ANTONIO | | Address Redacted | | | | | | |
| CASTILLO, JOSE E | | Address Redacted | | | | | | |
| CASTILLO, JOSEPH RAFAEL | | Address Redacted | | | | | | |
| CASTILLO, MICAH BRANDON | | Address Redacted | | | | | | |
| CASTILLO, NADYA ITHZEL | | Address Redacted | | | | | | |
| CASTILLO, PABLO R | | 6855 GREENVILLE | LAS BOTANAS EXPRESS | | DALLAS | TX | 75231 | USA |
| CASTILLO, PABLO R | | 7710 WILLOW VINE CT BLDG 35 APT 204 | | | DALLAS | TX | 75231 | USA |
| CASTILLO, RICKY | | Address Redacted | | | | | | |
| CASTILLO, ROBERT JAMES | | Address Redacted | | | | | | |
| CASTILLO, ROEL ARMANDO | | Address Redacted | | | | | | |
| CASTILLO, ROGER MARTIN | | Address Redacted | | | | | | |
| CASTILLO, RYAN ALLEN | | Address Redacted | | | | | | |
| CASTLE APPRAISAL SERVICE INC | | 5430 HOLLY RD | | | CORPUS CHRISTI | TX | 78411 | USA |
| CASTLE CREEK REALTY | | 4221 MADISON | | | GRAND RAPIDS | MI | 49548 | USA |
| CASTLE ROCK, TOWN OF | | PO BOX 5332 | SALES TAX DIVISION | | DENVER | CO | 80217-5332 | USA |
| CASTLE, MARVIN | | Address Redacted | | | | | | |
| CASTLEBERRY, DOMINIC | | 621 S FAYETTE | | | SAGINAW | MI | 48602 | USA |
| CASTLEMAN, LINDSEY RAE | | Address Redacted | | | | | | |
| CASTLEMAN, NATHANIEL R | | Address Redacted | | | | | | |
| CASTMARK COMPANIES | | 675 LOLLAR LN | | | FAYETTEVILLE | AR | 72701 | USA |
| CASTON, JOHN C | | Address Redacted | | | | | | |
| CASTOR, ROBERT M | | Address Redacted | | | | | | |
| CASTRO, ALAN A | | Address Redacted | | | | | | |
| CASTRO, AMANDA LEIGH | | Address Redacted | | | | | | |
| CASTRO, AMANDA RENEE | | Address Redacted | | | | | | |
| CASTRO, ANTHONY M | | Address Redacted | | | | | | |
| CASTRO, DEYANIRA JUDITH | | Address Redacted | | | | | | |
| CASTRO, ELENA MARIE | | Address Redacted | | | | | | |
| CASTRO, ERIC | | Address Redacted | | | | | | |
| CASTRO, FERNANDO | | Address Redacted | | | | | | |
| CASTRO, JEROME J | | Address Redacted | | | | | | |
| CASTRO, JOHN CHRIS | | Address Redacted | | | | | | |
| CASTRO, JUAN K | | Address Redacted | | | | | | |
| CASTRO, QUETZALLI ISABEL | | Address Redacted | | | | | | |
| CASTRO, RAYMOND ORESTES | | Address Redacted | | | | | | |
| CASTRO, SANTOS ISNEL | | Address Redacted | | | | | | |
| CASTRUCCI, ADAM JAMES | | Address Redacted | | | | | | |
| CASTRUCCI, BLAKE ANTHONY | | Address Redacted | | | | | | |
| CASWELL, JONATHAN L | | Address Redacted | | | | | | |
| CATALAN, ALFONZO | | Address Redacted | | | | | | |
| CATAPULT SYSTEMS CORPORATION | | 3001 BEE CAVES RD | SUITE 220 | | AUSTIN | TX | 78746 | USA |
| CATAPULT SYSTEMS CORPORATION | | SUITE 220 | | | AUSTIN | TX | 78746 | USA |
| CATE APPLIANCE SERVICE | | RT 3 BOX 251 HWY 39 | | | MEXIA | TX | 76667 | USA |
| CATE, ZACHARY STUART | | Address Redacted | | | | | | |
| CATERIANO, DOMINIC EDWARD | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CATERING ASSOCIATES | | 2308 WEST WISCONSIN AVENUE | | | MILWAUKEE | WI | 53233 | USA |
| CATERING BY DEBBIE | | 3024 ST ROAD 25 N | | | LAFAYETTE | IN | 47905 | USA |
| CATES & ASSOCIATES, LAWRENCE A | | 14200 MIDWAY | SUITE 122 | | DALLAS | TX | 75244 | USA |
| CATES & ASSOCIATES, LAWRENCE A | | SUITE 122 | | | DALLAS | TX | 75244 | USA |
| CATES AIR CONDITIONING&HEATING | | 14361 W 96TH TERR | | | LENEXA | KS | 66215 | USA |
| CATES, JAMES | | Address Redacted | | | | | | |
| CATFISH & CO | | 2338 E EIGHTH | | | ODESSA | TX | 79761 | USA |
| CATHERWOOD, CURT CHARLES | | Address Redacted | | | | | | |
| CATHEY, HALEY ELIZABETH | | Address Redacted | | | | | | |
| CATHEY, LANCE FONTAINE | | Address Redacted | | | | | | |
| CATHOLIC CHARITIES | | 305 SEVENTH AVENUE N | | | ST CLOUD | MN | 56303 | USA |
| CATHOLIC CHARITIES OF LACROSSE | | 128 S 6TH ST | | | LACROSSE | WI | 54601 | USA |
| CATHOLIC CHARITIES OF LACROSSE | | PO BOX 266 | | | LA CROSSE | WI | 54602 | USA |
| CATLIN, JEFFREY DON | | Address Redacted | | | | | | |
| CATO, CHARNELL | | Address Redacted | | | | | | |
| CATO, CHRISTINA ELISE | | Address Redacted | | | | | | |
| CATO, LINDSAY BROOKE | | Address Redacted | | | | | | |
| CATON, AARON DOUGLAS | | Address Redacted | | | | | | |
| CAUDILL, BRADLEY MICHAEL | | Address Redacted | | | | | | |
| CAUDILL, RACHEL MARIE | | Address Redacted | | | | | | |
| CAUDILLO, RICARDO D | | Address Redacted | | | | | | |
| CAUDLE, JOHN | | Address Redacted | | | | | | |
| CAUFFMANM, KURT ANDRE | | Address Redacted | | | | | | |
| CAUFIELD, MARCUS DUPREE | | Address Redacted | | | | | | |
| CAUGHLIN, STEPHEN AARON | | Address Redacted | | | | | | |
| CAULEY, KURTIS CHARLES | | Address Redacted | | | | | | |
| CAUPERT, CHRIS | | Address Redacted | | | | | | |
| CAUSBY, ANTHONY FLOYD | | Address Redacted | | | | | | |
| CAUSEWAY LLC | | PO BOX 7001 | | | METAIRIE | LA | 70010 | USA |
| CAUTHON, MATTHEW A | | Address Redacted | | | | | | |
| CAUTRELL, SARAH RENEE | | Address Redacted | | | | | | |
| CAVALRY INVESTMENTS LLC | | 9933 N LAWLEK AVE STE 440 | WESTMORELAND BLDG | | SKOKIE | IL | 60077 | USA |
| CAVALRY INVESTMENTS LLC | | 9522 E 47TH PL STE H | | | TULSA | OK | 74145 | USA |
| CAVANAUGH, ALEXANDER PATRICK | | Address Redacted | | | | | | |
| CAVANAUGH, DANIEL L | | Address Redacted | | | | | | |
| CAVANAUGH, DAVID JAMES | | Address Redacted | | | | | | |
| CAVANAUGH, LAUREL | | Address Redacted | | | | | | |
| CAVANESS, JAMES E | | Address Redacted | | | | | | |
| CAVAZOS, DAN | | Address Redacted | | | | | | |
| CAVAZOS, DAVID | | Address Redacted | | | | | | |
| CAVAZOS, GABRIEL | | Address Redacted | | | | | | |
| CAVAZOS, LUIS ENRIQUE | | Address Redacted | | | | | | |
| CAVAZOS, MINERVA | | Address Redacted | | | | | | |
| CAVAZOS, NAOMI LYNN | | Address Redacted | | | | | | |
| CAVAZOS, SAMUEL EGUIA | | Address Redacted | | | | | | |
| CAVCO PRINTERS | | PO BOX 340 | | | ENERGY | IL | 62933 | USA |
| CAVE, RALPH EDWARD | | Address Redacted | | | | | | |
| CAVENAGH & MATEK PC | | 77 W WASHINGTON STE 1313 | | | CHICAGO | IL | 60602 | USA |
| CAVENDER, JAMIE M | | Address Redacted | | | | | | |
| CAVITT, CHRISTOPHER WAYNE | | Address Redacted | | | | | | |
| CAVNAR, HAYDEN W | | Address Redacted | | | | | | |
| CAVNESS, NICOLE DYANN | | Address Redacted | | | | | | |
| CAW LLC | | 4509 BELLA VISTA DR | | | LONGMONT | CO | 80503-4085 | USA |
| CAWTHON, ALYSSA MYKEL | | Address Redacted | | | | | | |
| CAWTHON, DANE ALEXANDER | | Address Redacted | | | | | | |
| CAYLOR, KRISTEN ANN | | Address Redacted | | | | | | |
| CAZARES, ENRIQUE | | Address Redacted | | | | | | |
| CAZAUBON, JOHN | | Address Redacted | | | | | | |
| CAZAUBON, KENNETH A | | Address Redacted | | | | | | |
| CAZIER, JORDAN MICHAEL | | Address Redacted | | | | | | |
| CB ELECTRONICS INC | | 34 SECOND STREET | | | SCHLESWIG | IA | 51461 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CB RICHARD ELLIS | | 5430 LBJ FREEWAY STE 1100 | | | DALLAS | TX | 75240 | USA |
| CB RICHARD ELLIS | | 2500 W LOOP S STE 100 | | | HOUSTON | TX | 77027-4502 | USA |
| CB SATELLITE INSTALLATIONS | | 2090 BIG IDIAN RD | | | MOSCOW | OH | 45153 | USA |
| CB SATELLITE INSTALLATIONS | | 2090 BIG INDIAN RD | | | MOSCOW | OH | 45153 | USA |
| CB STRATFORD PLAZA INC | | C/O STRATFORD PLAZA | | | CHICAGO | IL | 60675-1417 | USA |
| CB STRATFORD PLAZA INC | | 75 REMITTANCE DRIVE STE 1417 | C/O STRATFORD PLAZA | | CHICAGO | IL | 60675-1417 | USA |
| CBI SECURITY | | 465 W 800 S | | | SALT LAKE CITY | UT | 84101 | USA |
| CBREI 1031FORT 1 MT LLC | | PO BOX 297087 | | | HOUSTON | TX | 77297 | USA |
| CBS INTERACTIVE | | 13883 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| CBS INTERACTIVE | | PO BOX 201084 | | | DALLAS | TX | 75320-1084 | USA |
| CBS PERSONNEL SERVICES | | LOCATION 00464 | | | CINCINNATI | OH | 452640464 | USA |
| CBS PERSONNEL SERVICES | | LOCATION 00464 | | | CINCINNATI | OH | 45264-0464 | USA |
| CBS TELEVISION NETWORK | | 22508 NETWORK PL | BANK ONE | | CHICAGO | IL | 60673-1225 | USA |
| CC BELL ELECTRONICS | | 6506 NORTH BROADWAY | | | ST LOUIS | MO | 63147 | USA |
| CC FIRE EQUIPMENT CO INC | | 4377 FARIES PKY | | | DECATUR | IL | 62526 | USA |
| CC FT SMITH INVESTORS 1998, LLC | | C/O CARDINAL CAPITAL PARTNERS | 8214 WESTCHESTER DR 9TH FL | | DALLAS | TX | 75225 | USA |
| CC GRAND JUNCTION INVESTORS 1998, LLC | | MICHAEL C BULLOCK LLC | 5445 DTC PARKWAY PENTHOUSE 4 | C/O SITTEMA BULLOCK REALTY PARTNERS | ENGLEWOOD | CO | 80111 | USA |
| CC INDEPENDENCE, LLC | | C/O PRISCILLA J RIETZ | 1355 LEMOND ROAD | | OWATONNA | MN | 55060 | USA |
| CC INVESTORS 1995 2 | | C/O ERIC J RIETZ | 1014 WEST MONTANA ST | | CHICAGO | IL | 60614 | USA |
| CC INVESTORS 1995 6 | | C/O CARDINAL CAPITAL PARTNERS | 8214 WESTCHESTER DRIVE 9TH FLOOR | | DALLAS | TX | 75225-5520 | USA |
| CC INVESTORS 1996 1 | | 8411 PRESTON ROAD 8TH FLOOR | | | DALLAS | TX | 75225-5520 | USA |
| CC INVESTORS 1996 14 | | 8411 PRESTON ROAD | 8TH FLOOR | | DALLAS | TX | 75225-5520 | USA |
| CC INVESTORS 1996 17 | EMILY FRYE | C/O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE 9TH FLOOR | | DALLAS | TX | 75225 | USA |
| CC INVESTORS 1997 2 | | C/O BILL ANEST | 31366 NORTH HIGHWAY 45 | | LIBERTYVILLE | IL | 60048 | USA |
| CC INVESTORS 1997 4 | | C/O HEALTH FACILITIES CREDIT CORPORATION | 4750 BRYANT IRVIN | NO 808 PMB 230 | FORT WORTH | TX | 76132 | USA |
| CC LAFAYETTE, LLC | PRICILLA J RIET | 1355 LEMOND ROAD | | | OWATONNA | MN | 55060 | USA |
| CC MADISON, LLC | LARRY RIETZ | C/O PRISCILLA J RIETZ | 1355 LEMOND ROAD | | OWATONNA | MN | 55060 | USA |
| CC PLAZA JOINT VENTURE LLP | | PO BOX 70870 CM 3472 | | | ST PAUL | MN | 551703472 | USA |
| CC PLAZA JOINT VENTURE LLP | | PO BOX 70870 CM 3472 | CO WELSH COMPANIES | | ST PAUL | MN | 55170-3472 | USA |
| CC ROSEVILLE, LLC | LARRY J RIETZ | 1355 LEMOND ROAD | | | OWATONNA | MN | 55060 | USA |
| CC SPRINGS, LLC | MICHAEL C BULLOCK | P O BOX 3434 | C/O SB ADVISORS INC | | ENGLEWOOD | CO | 80155-3434 | USA |
| CC USERS JOURNAL | | PO BOX 52582 | | | BOULDER | CO | 803222582 | USA |
| CC USERS JOURNAL | | PO BOX 52582 | | | BOULDER | CO | 80322-2582 | USA |
| CC VIRGINIA BEACH, LLC | | C/O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE 9TH FLOOR | | DALLAS | TX | 75225 | USA |
| CCB INC | | PO BOX 272 | | | SPRINGFIELD | IL | 62705 | USA |
| CCC | | 5003 MILAN ROAD | | | SANDUSKY | OH | 44870 | USA |
| CCC | | 6100 N KEYSTONE AVE | SUITE 647 | | INDIANAPOLIS | IN | 46220 | USA |
| CCC | | 24300 SOUTHFIELD RD STE 120 | | | SOUTHFIELD | MI | 48075 | USA |
| CCC | | 6129 SW 63RD ST | | | DES MOINES | IA | 50321 | USA |
| CCC | | PO BOX 21220 | | | DES MOINES | IA | 50321 | USA |
| CCC | | 5210 MAIN STREET | | | SKOKIE | IL | 60077 | USA |
| CCC | | 400 RUSSEL CT | | | WOODSTOCK | IL | 60098 | USA |
| CCC | | PO BOX 885 | | | WOODSTOCK | IL | 60098 | USA |
| CCC | | 1114 CHURCH ST | | | EVANSTON | IL | 60201 | USA |
| CCC | | PO BOX 241401 | | | OMAHA | NE | 68124 | USA |
| CCC | | PO BOX 241401 | 8031 CENTER ST STE 325 | | OMAHA | NE | 68124 | USA |
| CCC | | 6705 E 81ST STREET STE 152 | | | TULSA | OK | 74133 | USA |
| CCC | | 401 ISOM SUITE 240 | | | SAN ANTONIO | TX | 78216 | USA |
| CCC | | PO BOX 791287 | | | SAN ANTONIO | TX | 78279 | USA |
| CCC | | PO BOX 342 | | | CASPER | WY | 82602 | USA |
| CCC | | PO BOX 342 | FINANCIAL SOLUTIONS OF WYOMING | | CASPER | WY | 82602 | USA |
| CCC | | PO BOX 4450 | | | TULSA | OK | 74159-0450 | USA |
| CCC | | PO BOX 63330 | | | COLORADO SPRINGS | CO | 80962-3330 | USA |
| CCC ARVADA | | 6475 WADSWORTH STE 120 | | | ARVADA | CO | 80003 | USA |

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CCC ARVADA | | SUITE 312 | | | ARVADA | CO | 800034438 | USA |
| CCC AURORA | | SUITE 3 | | | AURORA | IL | 605065178 | USA |
| CCC AURORA | | 70 S RIVER STREET | SUITE 3 | | AURORA | IL | 60506-5178 | USA |
| CCC AUSTIN | | STE 108 A | | | AUSTIN | TX | 787046888 | USA |
| CCC AUSTIN | | 1221 W BEN WHITE BLVD | STE 108 A | | AUSTIN | TX | 78704-6888 | USA |
| CCC BATON ROUGE | | PO BOX 66478 | | | BATON ROUGE | LA | 708966478 | USA |
| CCC BATON ROUGE | | PO BOX 66478 | | | BATON ROUGE | LA | 70896-6478 | USA |
| CCC BETHANY | | BOX 1789 | | | BETHANY | OK | 730081789 | USA |
| CCC BETHANY | | 3230 N ROCKWELL | BOX 1789 | | BETHANY | OK | 73008-1789 | USA |
| CCC BILLINGS | | PO BOX 20815 | SERVICES OF BILLINGS | | BILLINGS | MT | 59104 | USA |
| CCC BILLINGS | | SERVICES OF BILLINGS | | | BILLINGS | MT | 59104 | USA |
| CCC BOISE | | PO BOX 9264 | | | BOISE | ID | 83707 | USA |
| CCC CHICAGO | | 150 N WACKER DR | SUITE 1400 | | CHICAGO | IL | 60606 | USA |
| CCC CHICAGO | | SUITE 1400 | | | CHICAGO | IL | 60606 | USA |
| CCC CINCINNATI | | 205 W FOURTH STREET STE 800 | | | CINCINNATI | OH | 452022750 | USA |
| CCC CINCINNATI | | 205 W FOURTH STREET STE 800 | | | CINCINNATI | OH | 45202-2750 | USA |
| CCC COLORADO SPRING | | 1233 LAKE PLAZA DRIVE | | | COLORADO SPRING | CO | 809063555 | USA |
| CCC COLORADO SPRING | | 1233 LAKE PLAZA DRIVE | | | COLORADO SPRING | CO | 80906-3555 | USA |
| CCC COLUMBIA | | 205 E ASHE | SUITE 1 | | COLUMBIA | MD | 65203 | USA |
| CCC COLUMBIA | | SUITE 1 | | | COLUMBIA | MD | 65203 | USA |
| CCC COLUMBIA MO | | SUITE ONE | | | COLUMBIA | MO | 652034170 | USA |
| CCC COLUMBIA MO | | 205 E ASH | SUITE ONE | | COLUMBIA | MO | 65203-4170 | USA |
| CCC CORPUS CHRISTI | | PO BOX 7789 | | | CORPUS CHRISTI | TX | 784677789 | USA |
| CCC CORPUS CHRISTI | | PO BOX 789 | | | CORPUS CHRISTI | TX | 784677789 | USA |
| CCC CORPUS CHRISTI | | PO BOX 7789 | | | CORPUS CHRISTI | TX | 78467-7789 | USA |
| CCC CORPUS CHRISTI | | PO BOX 789 | | | CORPUS CHRISTI | TX | 78467-7789 | USA |
| CCC DALLAS | | SUITE 200 | | | DALLAS | TX | 752352273 | USA |
| CCC DALLAS | | 8737 KING GEORGE DR | SUITE 200 | | DALLAS | TX | 75235-2273 | USA |
| CCC DAYTON | | 1563 E DOROTHY LANE | PO BOX 292680 | | DAYTON | OH | 45429 | USA |
| CCC DAYTON | | PO BOX 292680 | | | DAYTON | OH | 45429 | USA |
| CCC DECATUR | | PO BOX 1223 | | | DECATUR | IL | 62525 | USA |
| CCC DECATUR | | PO BOX 1223 | | | DECATUR | IL | 62525-1223 | USA |
| CCC DENVER | | PO BOX 378050 80231 | | | DENVER | CO | 80231 | USA |
| CCC DENVER | | PO BOX 378050 | 10375 E HARVARD AVE 300 | | DENVER | CO | 80231-3965 | USA |
| CCC DULUTH | | 424 W SUPERIOR ST | | | DULUTH | MN | 55802 | USA |
| CCC DULUTH | | 500 OCEAN BUILDING | | | DULUTH | MN | 55802 | USA |
| CCC EL PASO | | 1600 BROWN ST | | | EL PASO | TX | 79902 | USA |
| CCC EL PASO | | 1600 N BROWN STREET | | | EL PASO | TX | 79902 | USA |
| CCC ELGIN | | 22 S SPRING ST | | | ELGIN | IL | 60120 | USA |
| CCC ELKHART | | 3422 S MAIN ST | | | ELKHART | IN | 46517 | USA |
| CCC EVANSVILLE | | PO BOX 4783 | | | EVANSVILLE | IN | 47724 | USA |
| CCC FARMINGTON HILLS | | 38505 COUNTRY CLUB DR STE 210 | | | FARMINGTON HILLS | MI | 48331 | USA |
| CCC FARMINGTON HILLS | | 28124 ORCHARD LAKE RD | SUITE 102 | | FARMINGTON HILLS | MI | 48334 | USA |
| CCC FARMINGTON HILLS | | SUITE 102 | | | FARMINGTON HILLS | MI | 48334 | USA |
| CCC FAYETTEVILLE | | PO BOX 1582 | | | FAYETTEVILLE | AR | 72702 | USA |
| CCC FORT COLLINS | | 126 WEST HARVARD ST STE 5 | | | FORT COLLINS | CO | 805252142 | USA |
| CCC FORT COLLINS | | 126 WEST HARVARD ST STE 5 | | | FORT COLLINS | CO | 80525-2142 | USA |
| CCC FT WAYNE | | PO BOX 11403 | | | FT WAYNE | IN | 46858 | USA |
| CCC FT WAYNE | | PO BOX 11403 | 4105 W JEFFERSON BLVD | | FT WAYNE | IN | 46858 | USA |
| CCC FT WORTH | | 1320 S UNIVERSITY DR | SUITE 200 | | FT WORTH | TX | 76107 | USA |
| CCC FT WORTH | | SUITE 200 | | | FT WORTH | TX | 76107 | USA |
| CCC GARY | | 3637 GRANT ST | | | GARY | IN | 464081423 | USA |
| CCC GARY | | 3637 GRANT ST | | | GARY | IN | 46408-1423 | USA |
| CCC GREAT FALLS | | PO BOX 2326 | | | GREAT FALLS | MT | 59403 | USA |
| CCC HAMILTON | | 111 BUCKEYE ST | | | HAMILTON | OH | 45011 | USA |
| CCC HOUSTON | | 5704 VAL VERDE | SUITE 2 | | HOUSTON | TX | 77057 | USA |
| CCC HOUSTON | | SUITE 2 | | | HOUSTON | TX | 77057 | USA |
| CCC HOUSTON | | 9009 W LOOP ST STE 700 | | | HOUSTON | TX | 77096 | USA |
| CCC HOUSTON | | SUITE 500 | | | HOUSTON | TX | 770233551 | USA |
| CCC INDIANAPOLIS | | 615 N ALABAMA ST NO 134 | | | INDIANAPOLIS | IN | 46204 | USA |
| CCC JOLIET | | 2317 W JEFFERSON ST STE 126 | | | JOLIET | IL | 60435 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CCC JOLIET | | 62 W WASHINGTON ST | | | JOLIET | IL | 60435 | USA |
| CCC KANSAS CITY | | 211 W ARMOUR BLVD | SUITE 304 | | KANSAS CITY | MO | 64111 | USA |
| CCC KANSAS CITY | | SUITE 304 | | | KANSAS CITY | MO | 64111 | USA |
| CCC KOKOMO | | 208 SOUTH UNION | | | KOKOMO | IN | 46901 | USA |
| CCC LAFAYETTE | | 731 MAIN STREET | | | LAFAYETTE | IN | 47901 | USA |
| CCC LAFAYETTE | | 731 MAIN STREET | | | LAFAYETTE | IN | 47901-1459 | USA |
| CCC LEWISTON | | 1337 G STREET | | | LEWISTON | ID | 83501 | USA |
| CCC LIMA | | 635 W SPRING ST | | | LIMA | OH | 45801 | USA |
| CCC LITTLE ROCK | | PO BOX 16615 | | | LITTLE ROCK | AR | 722316615 | USA |
| CCC LITTLE ROCK | | PO BOX 16615 | | | LITTLE ROCK | AR | 72231-6615 | USA |
| CCC MADISON | | 128 E OLIN AVE STE 100 | | | MADISON | WI | 53713-1483 | USA |
| CCC MCKINNEY | | 901 N MCDONALD STE 600 | | | MCKINNEY | TX | 75069 | USA |
| CCC MCKINNEY | | P O BOX 299 | | | MCKINNEY | TX | 75069 | USA |
| CCC MENASHA | | PO BOX 335 | | | MENASHA | WI | 549520335 | USA |
| CCC MENASHA | | PO BOX 335 | | | MENASHA | WI | 54952-0335 | USA |
| CCC MILWAUKEE | | 2433 N MAYFAIR RD STE 300 | | | MILWAUKEE | WI | 53226 | USA |
| CCC MILWAUKEE | | 2433 N MAYFAIR RD STE 300 | | | MILWAUKEE | WI | 53226-1406 | USA |
| CCC MINNEAPOLIS | | 430 OAK GROVE ST SUITE 204 | | | MINNEAPOLIS | MN | 55403 | USA |
| CCC NEW ORLEANS | | 1539 JACKSON AVENUE | STE 501 | | NEW ORLEANS | LA | 70130 | USA |
| CCC NEW ORLEANS | | STE 501 | | | NEW ORLEANS | LA | 70130 | USA |
| CCC OAK PARK | | 715 LAKE ST | SUITE 315 | | OAK PARK | IL | 60301 | USA |
| CCC OAK PARK | | SUITE 315 | | | OAK PARK | IL | 60301 | USA |
| CCC OMAHA | | 10843 OLD MILL RD STE 401 | | | OMAHA | NE | 68154 | USA |
| CCC OMAHA | | OLD MILL GATEWAY BLDG | | | OMAHA | NE | 681542643 | USA |
| CCC PEORIA | | 719 MAIN ST | | | PEORIA | IL | 616021017 | USA |
| CCC PEORIA | | 719 MAIN ST | | | PEORIA | IL | 61602-1017 | USA |
| CCC RAPID CITY | | PO BOX 817 | 621 6TH ST STE 201 | | RAPID CITY | SD | 57701 | USA |
| CCC RAPID CITY | | PO BOX 817 | | | RAPID CITY | SD | 57709 | USA |
| CCC RICHARDS | | PO BOX 830489 | | | RICHARDSON | TX | 750830489 | USA |
| CCC RICHARDS | | PO BOX 830489 | | | RICHARDSON | TX | 75083-0489 | USA |
| CCC ROCHESTER | | 903 W CENTER ST STE 230 | | | ROCHESTER | MN | 55902 | USA |
| CCC ROLLING MEADOWS | | 1875A RAHLING ROAD | | | ROLLING MEADOWS | IL | 60008 | USA |
| CCC SALINA | | PO BOX 843 | | | SALINA | KS | 674020843 | USA |
| CCC SALINA | | PO BOX 843 | | | SALINA | KS | 67402-0843 | USA |
| CCC SAN ANTONIO | | 6851 CITIZENS PKWY | SUITE 100 | | SAN ANTONIO | TX | 78229 | USA |
| CCC SAN ANTONIO | | SUITE 100 | | | SAN ANTONIO | TX | 78229 | USA |
| CCC SAN ANTONIO | | PO BOX 700190 | | | SAN ANTONIO | TX | 78270 | USA |
| CCC SHEBOYGAN | | 1930 N 8TH STREET | SUITE 100 | | SHEBOYGAN | WI | 53081 | USA |
| CCC SHEBOYGAN | | SUITE 100 | | | SHEBOYGAN | WI | 53081 | USA |
| CCC SIOUX FALLS | | 705 E 41ST | | | SIOUX FALLS | SD | 57105 | USA |
| CCC SPRINGFIELD | | 3111 NORMANDY ROAD | | | SPRINGFIELD | IL | 62703 | USA |
| CCC SPRINGFIELD | | 1675 E SEMINOLE STE F | | | SPRINGFIELD | MO | 65804 | USA |
| CCC SPRINGFIELD | | 333 PARK CENTRAL EAST | STE 821 WOODRUFF BLDG | | SPRINGFIELD | MO | 65806 | USA |
| CCC SPRINGFIELD | | STE 821 WOODRUFF BLDG | | | SPRINGFIELD | MO | 65806 | USA |
| CCC ST LOUIS | | 1300 HAMPTON AVENUE | | | ST LOUIS | MO | 63139 | USA |
| CCC ST LOUIS | | PO BOX 39901 | | | ST LOUIS | MO | 63139 | USA |
| CCC TIFFIN | | PO BOX 109 | | | TIFFIN | OH | 44883 | USA |
| CCC TIFFIN | | PO BOX 836 | 2495 W MARKET ST | | TIFFIN | OH | 44883 | USA |
| CCC TOPEKA | | 1195 SW BUCHANAN STE 203 | PO BOX 4369 | | TOPEKA | KS | 66604-0369 | USA |
| CCC TOPEKA | | 1195 SW BUCHANAN ST STE 101 | | | TOPEKA | KS | 66604-1172 | USA |
| CCC TULSA | | 6705 E 81ST SUITE 152 | | | TULSA | OK | 74133 | USA |
| CCC TWIN FALLS | | PO BOX 45 | | | TWIN FALLS | ID | 833030045 | USA |
| CCC TWIN FALLS | | PO BOX 45 | | | TWIN FALLS | ID | 83303-0045 | USA |
| CCC UT | | 7860 SOUTH REDWOOD ROAD | | | WEST JORDAN | UT | 84088 | USA |
| CCC UT | | 450 S 900 E STE 140 | | | SALT LAKE CITY | UT | 84102 | USA |
| CCC UTAH INC | | 845 EAST 4800 SOUTH | SUITE 200 | | MURRAY | UT | 84107 | USA |
| CCC UTAH INC | | SUITE 200 | | | MURRAY | UT | 84107 | USA |
| CCC WATERLOO | | 1003 WEST 4TH STREET | SERVICES OF NORTHEASTERN IA | | WATERLOO | IA | 50702 | USA |
| CCC WATERLOO | | SERVICES OF NORTHEASTERN IA | | | WATERLOO | IA | 50702 | USA |
| CCC WAUKEGAN | | 671 S LEWIS | | | WAUKEGAN | IL | 60085 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CCH INC | | PO BOX 4307 | | | CAROL STREAM | IL | 601974307 | USA |
| CCH INC | | PO BOX 4307 | | | CAROL STREAM | IL | 60197-4307 | USA |
| CCH INC | | PO BOX 5490 | ATTN RENEWAL PROCESSING | | CHICAGO | IL | 60680-9882 | USA |
| CCI COMPUTER SERVICES | | PO BOX 1136 | | | LOCKHART | TX | 76644 | USA |
| CCI MECHANICAL SERVICE | | 758 SO REDWOOD ROAD | BOX 25788 | | SALT LAKE CITY | UT | 84125 | USA |
| CCI MECHANICAL SERVICE | | BOX 25788 | | | SALT LAKE CITY | UT | 84125 | USA |
| CCP PARTNERS 19 LP | | 8411 PRESTON RD STE 850 | | | DALLAS | TX | 75225 | USA |
| CCP SUB CIRCUIT LP | | 8214 WESTCHESTER DR 9TH FL | | | DALLAS | TX | 75225 | USA |
| CCR INC | | PO BOX 544 | | | HELOTES | TX | 78023 | USA |
| CCRS | | 7780 QUINCY STREET | | | WILLOWBROOK | IL | 60521 | USA |
| CCRS | | COMPUTER COMPONENT RPR SVS INC | 7780 QUINCY STREET | | WILLOWBROOK | IL | 60521 | USA |
| CCS CORP | | PO BOX 407 | 54 E MARKET ST | | SPENCER | IN | 47460 | USA |
| CCT COMMUNICATIONS | | 633 W CARSON DR | | | MUSTANG | OK | 73112 | USA |
| CCT COMMUNICATIONS | | 633 W CARSON DR | | | OKLAHOMA CITY | OK | 73112 | USA |
| CD ELECTRONICS | | 25316 HIDDEN VALLEY AVE | | | WARSAW | MO | 65355 | USA |
| CD LIGHT | | 8861 SILVERSTONE WAY | | | SANDY | UT | 840931679 | USA |
| CD LIGHT | | 8861 SILVERSTONE WAY | | | SANDY | UT | 84093-1679 | USA |
| CD USA PHONE DISC PRO CD | | PO BOX 3366 DEPT 202 | | | OMAHA | NE | 681760202 | USA |
| CD USA PHONE DISC PRO CD | | PO BOX 3366 DEPT 202 | SUBSIDIARY OF INFO USA | | OMAHA | NE | 68176-0202 | USA |
| CD X PRESS INC | | PO BOX 249 | | | BETHEL | OH | 45106 | USA |
| CDB FALCON SUNLAND PLAZA LP | KRISTA ROSTOSKY | 16000 DALLAS PARKWAY SUITE 225 | | | DALLAS | TX | 75248 | USA |
| CDB FALCON SUNLAND PLAZA LP | | 16000 DALLAS PKY | STE 225 | | DALLAS | TX | 75248 | USA |
| CDC PAPER & JANITOR SUPPLY | | 406 KENWOOD RD | | | CHAMPAIGN | IL | 61821 | USA |
| CDM INDUSTRIAL CONSTRUCTION | | 403 CEDAR AVE | | | DUQUOIN | IL | 62832 | USA |
| CDP IMAGING SYSTEMS | | PO BOX 581729 | | | MINNEAPOLIS | MN | 554409417 | USA |
| CDP IMAGING SYSTEMS | | PO BOX 9421 | | | MINNEAPOLIS | MN | 554409421 | USA |
| CDP IMAGING SYSTEMS | | PO BOX 581729 | | | MINNEAPOLIS | MN | 55440-9417 | USA |
| CDP IMAGING SYSTEMS | | PO BOX 9417 | | | MINNEAPOLIS | MN | 55440-9417 | USA |
| CDP IMAGING SYSTEMS | | PO BOX 9418 | | | MINNEAPOLIS | MN | 55440-9418 | USA |
| CDP IMAGING SYSTEMS | | PO BOX 9421 | | | MINNEAPOLIS | MN | 55440-9421 | USA |
| CDP IMAGING SYSTEMS | | PO BOX 581669 | | | MINNEAPOLIS | MN | 55458-1669 | USA |
| CDP IMAGING SYSTEMS | | PO BOX 581879 | | | MINNEAPOLIS | MN | 55458-1879 | USA |
| CDP IMAGING SYSTEMS | | PO BOX 582059 | | | MINNEAPOLIS | MN | 55458-2059 | USA |
| CDS GROUP INC | | 8545 N BLACK CANYON | | | PHOENIX | AZ | 85021 | USA |
| CDS OFFICE TECHNOLOGIES | | PO BOX 3566 | | | SPRINGFIELD | IL | 627083566 | USA |
| CDS OFFICE TECHNOLOGIES | | PO BOX 3566 | | | SPRINGFIELD | IL | 62708-3566 | USA |
| CDW COMPUTER CENTERS | | PO BOX 75723 | | | CHICAGO | IL | 606755723 | USA |
| CDW COMPUTER CENTERS | | PO BOX 75723 | | | CHICAGO | IL | 60675-5723 | USA |
| CDW DIRECT LLC | | 200 N MILWAUKEE AVE | | | VERNON HILLS | NJ | 60061 | USA |
| CDW DIRECT LLC | | PO BOX 75723 | | | CHICAGO | IL | 60675-5723 | USA |
| CE LIFESTYLES | | PO BOX 82518 | | | LINCOLN | NE | 68501-9649 | USA |
| CEASAR, CHERITH LYNN | | Address Redacted | | | | | | |
| CEASAR, OLAISHA NELLIE | | Address Redacted | | | | | | |
| CEBOLLERO, ERIK | | Address Redacted | | | | | | |
| CEBOLLERO, IDALEE CHRISTINA | | Address Redacted | | | | | | |
| CEC ELECTRONIC PARTS | | 13003 MURPHY RD STE B 7 | | | STAFFORD | TX | 774773932 | USA |
| CEC ELECTRONIC PARTS | | 13003 MURPHY RD STE B 7 | | | STAFFORD | TX | 77477-3932 | USA |
| CECI, DOMINIC PAUL | | Address Redacted | | | | | | |
| CECIL, SAMANTHA PAIGE | | Address Redacted | | | | | | |
| CECILS APPLIANCES | | 18624 US HWY 20 | | | BRISTOL | IN | 46507 | USA |
| CED INC | | PO BOX 16489 | | | FT WORTH | TX | 76162 | USA |
| CEDAR HILL BAND BOOSTERS | | 1119 DOUGLAS DR | | | CEDAR HILL | TX | 75104 | USA |
| CEDAR HILL JOINT TAX OFFICE | | PO BOX 498 | KIM ARCHER TAX COLLECTOR | | CEDAR HILL | TX | 75106-0498 | USA |
| CEDAR HILL MUNICIPAL, CITY OF | | PO BOX 96 | | | CEDAR HILL | TX | 75106 | USA |
| CEDAR HILL, CITY OF | | PO BOX 96 | | | CEDAR HILL | TX | 75104 | USA |
| CEDAR LINK FENCE | | 901 ATLANTIC DR | | | WEST CHICAGO | IL | 60185 | USA |
| CEDARLEAF, GRANT WILLIAM | | Address Redacted | | | | | | |
| CEDILLO, DANIEL RYAN | | Address Redacted | | | | | | |
| CEDILLO, HECTOR J | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CEESAY, FATOU | | Address Redacted | | | | | | |
| CEI ELECTRICAL SERVICE & TEST | | 2965W CLARENDON AVE | | | PHOENIX | AZ | 85017 | USA |
| CEI ROOFING INC | | PO BOX 847628 | | | DALLAS | TX | 75284-7628 | USA |
| CEI ROOFING TEXAS LLC | | 2510 COCKRELL AVE | | | DALLAS | TX | 75215 | USA |
| CEILING PRO | | 7456 WASHINGTON AVE S | | | EDEN PRAIRIE | MN | 55344 | USA |
| CEILING SUPPLY INC | | 120 BOULDER INDUSTRIAL DRIVE | | | BRIDGETON | MO | 630441257 | USA |
| CEILING SUPPLY INC | | 120 BOULDER INDUSTRIAL DRIVE | | | BRIDGETON | MO | 63044-1257 | USA |
| CEJA, ARMANDO | | Address Redacted | | | | | | |
| CELADON TRUCKING SVCS INC | | PO BOX 711498 | | | CINCINNATI | OH | 45271 | USA |
| CELAYA, DANIEL LOUIS | | Address Redacted | | | | | | |
| CELAYA, MARIO | | Address Redacted | | | | | | |
| CELCHU, TYCHO | | Address Redacted | | | | | | |
| CELEBRATION CATERING | | PO BOX 7330 | | | DALLAS | TX | 75209 | USA |
| CELEBRATIONS | | 126 LAKE ST | | | TRAVERSE CITY | MI | 49684 | USA |
| CELEBRATIONS PARTY RENTAL | | 870 SHERIDAN RD | | | HIGHWOOD | IL | 60046 | USA |
| CELESTIAL AUDIO VIDEO | | 5128 VROOMAN RD | | | JACKSON | MI | 49203 | USA |
| CELESTIN, YVES PETERSON | | Address Redacted | | | | | | |
| CELESTINE JR, FRANK JAMES | | Address Redacted | | | | | | |
| CELESTINJR , BRIAN | | Address Redacted | | | | | | |
| CELESTINO, MICHELLE ANNE | | Address Redacted | | | | | | |
| CELESTINOS, SERGIO ALBERTO | | Address Redacted | | | | | | |
| CELL STAR | | 1730 BRIERCROFT DRIVE | | | CARROLLTON | TX | 75006 | USA |
| CELLMODS | | 6801 CROMARTY LN | | | AUSTIN | TX | 78754 | USA |
| CELLNET COMMUNICATIONS INC | | PO BOX 2474 | | | FARMINGTON | MI | 48336 | USA |
| CELLPORT SYSTEMS | | 885 ARAPAHOE AVE | | | BOULDER | CO | 80302-6011 | USA |
| CELLULAR ONE | | PO BOX 27 655 | | | KANSAS CITY | MO | 641800655 | USA |
| CELLULAR ONE | | PO BOX 806655 | | | KANSAS CITY | MO | 641806655 | USA |
| CELLULAR ONE | | PO BOX 40013 | | | BATON ROUGE | LA | 708350013 | USA |
| CELLULAR ONE | | PO BOX 660636 | | | DALLAS | TX | 752660636 | USA |
| CELLULAR ONE | | PO BOX 64141 | | | ST PAUL | MN | 55164-0141 | USA |
| CELLULAR ONE | | PO BOX 0203 | | | PALATINE | IL | 60055-0203 | USA |
| CELLULAR ONE | | PO BOX 27 655 | | | KANSAS CITY | MO | 64180-0655 | USA |
| CELLULAR ONE | | PO BOX 806655 | | | KANSAS CITY | MO | 64180-6655 | USA |
| CELLULAR ONE | | PO BOX 40013 | | | BATON ROUGE | LA | 70835-0013 | USA |
| CELLULAR ONE | | PO BOX 660636 | | | DALLAS | TX | 75266-0636 | USA |
| CELLULAR ONE CHICAGO | | 930 NATIONAL PKWY | | | SCHAUMBURY | IL | 60173 | USA |
| CELLULAR ONE DECATUR | | PO BOX 2545 | | | DECATUR | IL | 625252545 | USA |
| CELLULAR ONE DECATUR | | PO BOX 2545 | | | DECATUR | IL | 62525-2545 | USA |
| CELLULAR ONE OKLAHOMA CITY | | PO BOX 99700 | | | OKLAHOMA CITY | OK | 731990001 | USA |
| CELLULAR ONE OKLAHOMA CITY | | PO BOX 99700 | | | OKLAHOMA CITY | OK | 73199-0001 | USA |
| CELLULAR ONE ST PAUL | | PO BOX 64168 | | | ST PAUL | MN | 551640168 | USA |
| CELLULAR ONE ST PAUL | | PO BOX 64168 | | | ST PAUL | MN | 55164-0168 | USA |
| CELONIO, ISMAEL | | Address Redacted | | | | | | |
| CEN TEX APPLIANCE SERVICE | | 1609 FRANKLIN | | | WACO | TX | 76701 | USA |
| CENDANA, CYDEL GAMBOA | | Address Redacted | | | | | | |
| CENDANA, MEDEL GAMBOA | | Address Redacted | | | | | | |
| CENDER, ADRIAN | | Address Redacted | | | | | | |
| CENEX PROPANE | | 4509 NE 14TH BOX 3340 | | | DES MOINES | IA | 503160340 | USA |
| CENEX PROPANE | | 4509 NE 14TH | | | DES MOINES | IA | 50313-2609 | USA |
| CENGIC, HARIS | | Address Redacted | | | | | | |
| CENICEROS, JOHN MICHEAL | | Address Redacted | | | | | | |
| CENTEL ILLINOIS | | PO BOX 8076 | | | MANSFIELD | OH | 449078076 | USA |
| CENTEL ILLINOIS | | PO BOX 8076 | | | MANSFIELD | OH | 44907-8076 | USA |
| CENTENNIAL ELECTRONICS INC | | 2324 EAST BIJOU | | | COLORADO SPRINGS | CO | 80909 | USA |
| CENTENNIAL LANDSCAPING INC | | 13525 RAILWAY DR | | | OKLAHOMA CITY | OK | 73114 | USA |
| CENTENNIAL WIRELESS | | 1405 NORTH WEST AVE | | | JACKSON | MI | 49202 | USA |
| CENTENO, JENNIFER | | Address Redacted | | | | | | |
| CENTER FOR ACCELERATED | | 1103 WISCONSIN ST | | | LAKE GENEVA | WI | 53147 | USA |
| CENTER FOR ACCELERATED | | LEARNING | 1103 WISCONSIN ST | | LAKE GENEVA | WI | 53147 | USA |
| CENTER FOR FAMILY HEALTH INC | | 1104 W MICHIGAN AVE | JERRY ENGLE | | JACKSON | MI | 49202 | USA |
| CENTER FOR INTERVIEWER STANDARDS | | 4932 MAIN ST | | | DOWNERS GROVE | IL | 60515-3611 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTER FOR OCCUPATIONAL HEALTH | | 4001 WABASH AVE | | | TERRE HAUTE | IN | 47803 | USA |
| CENTER FOR OCCUPATIONAL, THE | | 9530 VISCOUNT STE 2L | | | EL PASO | TX | 79925 | USA |
| CENTER FOR OCCUPATIONAL, THE | | MEDICINE | 9530 VISCOUNT STE 2L | | EL PASO | TX | 79925 | USA |
| CENTER RENTAL & SALES INC | | 11250 EAST 40TH AVE | | | DENVER | CO | 80239 | USA |
| CENTER, THE | | 705 DOUGLAS STE 350 | | | SIOUX CITY | IA | 51101-1018 | USA |
| CENTERCOMM L L C | | 1232 SHAWNEE TRAIL | | | CARROLLTON | TX | 75007 | USA |
| CENTERPOINT ENERGY | | PO BOX 3867 | | | BEAUMONT | TX | 77704 | USA |
| CENTERPOINT ENERGY | | PO BOX 1325 | | | HOUSTON | TX | 77251-1325 | USA |
| CENTERPOINT ENERGY | | PO BOX 3029 | | | CAROL STREAM | IL | 60132-3029 | USA |
| CENTERPOINT ENERGY | | PO BOX 70059 | | | CHICAGO | IL | 60673-0059 | USA |
| CENTERPOINT ENERGY | | PO BOX 1325 | | | HOUSTON | TX | 77251-1325 | USA |
| CENTERPOINT ENERGY | | PO BOX 2089 | | | HOUSTON | TX | 77252-2089 | USA |
| CENTERPOINT ENERGY ARKLA | | PO BOX 4583 | | | HOUSTON | TX | 77210-4583 | USA |
| CENTERPOINT ENERGY MINNEGASCO | | P O BOX 86/SDS 10 0031 | | | MINNEAPOLIS | MN | 554860031 | USA |
| CENTERPOINT ENERGY MINNEGASCO | | PO BOX 86/SDS 10 0031 | | | MINNEAPOLIS | MN | 55486-0031 | USA |
| CENTERPOINT ENERGY MINNEGASCO | | PO BOX 3032 | | | CAROL STREAM | IL | 60132-3032 | USA |
| CENTERS, GREG ALLEN | | Address Redacted | | | | | | |
| CENTEX PROPERTIES | | 1608 WOODGREEN DR | | | ROUND ROCK | TX | 78681 | USA |
| CENTRAIRE INC | | 7402 WASHINGTON AVENUE | | | EDEN PRAIRIE | MN | 55344 | USA |
| CENTRAL ADVERTISING CO | | 2726 N GRAND RIVER AVE | | | LANSING | MI | 489066804 | USA |
| CENTRAL ADVERTISING CO | | 2726 N GRAND RIVER AVE | | | LANSING | MI | 48906-3804 | USA |
| CENTRAL APPLIANCE PARTS INC | | 2535 WEST 8TH AVENUE | | | DENVER | CO | 80204 | USA |
| CENTRAL APPLIANCE SERVICE | | 201 E 35TH PKY | | | CHANUTE | KS | 66720 | USA |
| CENTRAL APPLIANCE SERVICE | | PO BOX 130 | | | SHEPHERD | MI | 488830130 | USA |
| CENTRAL APPLIANCE SERVICE | | PO BOX 130 | | | SHEPHERD | MI | 48883-0130 | USA |
| CENTRAL ARKANSAS ELECTRONICS | | 1911 HARKRIDER STE A | | | CONWAY | AR | 72032 | USA |
| CENTRAL ARKANSAS WATER | | PO BOX 1789 | | | LITTLE ROCK | AR | 72203-1789 | USA |
| CENTRAL CEILING & PARTITIONS | | 571 GORDON INDUSTRIAL CT STE A | | | GRAND RAPIDS | MI | 49509 | USA |
| CENTRAL CLAIM SERVICE | | 20817 N 21ST AVE | SUITE 13 | | PHOENIX | AZ | 85027 | USA |
| CENTRAL CLAIM SERVICE | | SUITE 13 | | | PHOENIX | AZ | 85027 | USA |
| CENTRAL CLINIC | | 1105 S MISSION ST | | | MT PLEASANT | MI | 48858 | USA |
| CENTRAL CLINIC | | 314 S BROWN ST | | | MT PLEASANT | MI | 48858 | USA |
| CENTRAL CREDIT SERVICE | | PO BOX 153 | | | ST CHARLES | MO | 63302 | USA |
| CENTRAL DATA CORPORATION | | PO BOX 388549 | | | CHICAGO | IL | 606388549 | USA |
| CENTRAL DATA CORPORATION | | PO BOX 388549 | | | CHICAGO | IL | 60638-8549 | USA |
| CENTRAL DIAGNOSTIC CLINIC | | 864 CENTRAL BLVD STE 600 | | | BROWNSVILLE | TX | 78520 | USA |
| CENTRAL ELECTRIC COMPANY | | 15 SHARON ROAD | | | PELLA | IA | 50219 | USA |
| CENTRAL ELECTRIC COMPANY | | 15 VERMEER RD | | | PELLA | IA | 50219 | USA |
| CENTRAL ELECTRIC COMPANY INC | | PO BOX 17897 | | | SALT LAKE CITY | UT | 84117 | USA |
| CENTRAL FURNITURE MART | | 1348 N MILWAUKEE AVE | | | CHICAGO | IL | 60622 | USA |
| CENTRAL IL REHAB ASSOC | | 411 HAMILTON BLVD STE 1400 | WESTERVELT JOHNSON ET AL | | PEORIA | IL | 61602 | USA |
| CENTRAL ILLINOIS CLEANING SVC | | 3501 RUPP PKY | | | DECATUR | IL | 62526 | USA |
| CENTRAL INVESTMENTS LLC | | 333 S DESPLAINES ST STE 207 | | | CHICAGO | IL | 60661 | USA |
| CENTRAL INVESTMENTS, LLC | | 6445 N WESTERN AVENUE | ACCT NO 0159474801 | DEVON BANK | CHICAGO | IL | 60645 | USA |
| CENTRAL KEY AND SAFE CO INC | | 305 NORTH MARKET | | | WICHITA | KS | 67202 | USA |
| CENTRAL LOCK & SAFE CO INC | | 2000 CENTRAL AVE NORTHEAST | | | MINNEAPOLIS | MN | 55418 | USA |
| CENTRAL LOCKSMITHS | | 421 9TH AVE N | | | ST CLOUD | MN | 56303 | USA |
| CENTRAL MAINTENANCE SUPPLY | | PO BOX 14602 | | | OKLAHOMA CITY | OK | 73113 | USA |
| CENTRAL MATERIAL EQUIPMENT | | PO BOX 51 | | | GREENWOOD | IN | 46142 | USA |
| CENTRAL OHIO COMMUNITY CLASSFD | | PO BOX 616 | | | MANSFIELD | OH | 44901 | USA |
| CENTRAL PARKING SYSTEM INC | | PO BOX 790402 | ACCT 0701149 1004 | | ST LOUIS | MO | 63179-0402 | USA |
| CENTRAL PLAZA JOINT VENTURE | | 1905 CENTRAL DR STE 204 | | | BEDFORD | TX | 76021 | USA |
| CENTRAL POSTAGE SUPPLY | | 7325 QUIVIRA RD STE 103 | | | SHAWNEE | KS | 66216 | USA |
| CENTRAL REPAIR SERVICE | | 1397 W OHIO PIKE | | | AMELIA | OH | 45102 | USA |
| CENTRAL SERVICE CO | | 6203 MONANA DR | | | MADISON | WI | 53716 | USA |
| CENTRAL SERVICE CO | | 6203 MONONA DR | | | MADISON | WI | 53716 | USA |
| CENTRAL SERVICE ELECTRONICS | | 1129 SW MAPLE RD | | | BARTLESVILLE | OK | 74003 | USA |
| CENTRAL SERVICE ELECTRONICS | | 1129 SW MAPLE ST | | | BARTLESVILLE | OK | 74003 | USA |
| CENTRAL SERVICE INC | | 555 GEST STREET | | | CINCINNATI | OH | 45203 | USA |
| CENTRAL SHIPPING SUPPLIES INC | | DEPT 166 | | | BENSENVILLE | IL | 601061546 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTRAL SHIPPING SUPPLIES INC | | PO BOX 1546 | DEPT 166 | | BENSENVILLE | IL | 60106-1546 | USA |
| CENTRAL SPECIALTIES LTD | | 220 D EXCHANGE DR | | | CRYSTAL LAKE | IL | 60014 | USA |
| CENTRAL STATION CAFE | | 220 E FRONT ST | | | BLOOMINGTON | IL | 61701 | USA |
| CENTRAL SUPPLY | | 214 EAST DOUGLAS STREET | | | BLOOMINGTON | IL | 61701 | USA |
| CENTRAL TELECOM INC | | 4315 MERRIAM DRIVE | | | OVERLAND PARK | KS | 66203 | USA |
| CENTRAL TELECOM INC | | PO BOX 800134 | | | KANSAS CITY | MO | 64180-0134 | USA |
| CENTRAL TELEVISION SVC CO | | 5320 W 38TH AVE | | | WHEAT RIDGE | CO | 80212 | USA |
| CENTRES VENTURES MADISON EAST | | 3315 NORTH 124TH STREET STE E | ATTN MICHELLE NENNING | | BROOKFIELD | WI | 53005 | USA |
| CENTRO BRADLEY SPE 7 LLC | | C/O CENTRO PROPERTIES GROUP | ATTN REGIONAL COUNSEL PROPERTY | 3901 BELLAIRE BLVD | CHARLOTTE | TX | 77025-1119 | USA |
| CENTRO BRADLEY SPE 7 LLC | | C/O CENTRO PROPERTIES GROUP | ATTN REGIONAL COUNSEL PROPERTY | 3901 BELLAIRE BLVD | HOUSTON | TX | 77025-1119 | USA |
| CENTURY 21 | | 7003 W NORTH AVENUE | | | OAK PARK | IL | 60302 | USA |
| CENTURY 21 ACADEMY REALTY | | 305 MAIN ST | | | COLORADO SPRINGS | CO | 80911 | USA |
| CENTURY 21 ACADEMY REALTY | | C/O KENNETH DAVIDSON | 305 MAIN ST | | COLORADO SPRINGS | CO | 80911 | USA |
| CENTURY 21 AMERICAN NW | | 500 W MAIN ST | | | LAKE ZURICH | IL | 60047 | USA |
| CENTURY 21 AT THE ROCKIES | | 792 E STATE RD | | | AMERICAN FORK | UT | 84003 | USA |
| CENTURY 21 BEAL INC | | 404H UNIVERSITY DR E | | | COLLEGE STATION | TX | 77846 | USA |
| CENTURY 21 BOSTON & CO | | 3131 BELL STE 201 | | | AMARILLO | TX | 79106 | USA |
| CENTURY 21 EXECUTIVE GROUP | | 2612 NORTH CALUMET AVE | | | VALPARAISO | IN | 46383 | USA |
| CENTURY 21 FOUR SEASONS INC | | 8080 E 109TH AVENUE | | | CROWN POINT | IN | 46307 | USA |
| CENTURY 21 FRONTIER | | 9020 W BLACKEAGLE WAY | | | BOISE | ID | 83709 | USA |
| CENTURY 21 GREATER LANDCO | | 1248 E 17TH ST | | | IDAHO FALLS | ID | 83404 | USA |
| CENTURY 21 HOUSE OF REALTY | | 108 W PLAZA | | | CARTERVILLE | IL | 62918 | USA |
| CENTURY 21 HOUSE OF REALTY | | 1009 N CARBON ST | | | MARION | IL | 62959 | USA |
| CENTURY 21 JUDGE FITE CO | | 710 S CEDAR RIDGE STE A | | | DUNCANVILLE | TX | 75137 | USA |
| CENTURY 21 KAY SUTTON REALTORS | | 702 ANDREWS HWY | | | MIDLAND | TX | 79701 | USA |
| CENTURY 21 KEY REALTY | | 980 N KINGS HWY | | | CAPE GIRARDEAU | MO | 63701 | USA |
| CENTURY 21 MAKI | | 3425 W SUNSET AVE | | | WAUKEGAN | IL | 60087 | USA |
| CENTURY 21 RASMUSSEN | | 11599 N MERIDIAN | | | CARMEL | IN | 46032 | USA |
| CENTURY 21 REALTY GROUP | | 8200 HAVENSTICK RD STE 120 | | | INDIANAPOLIS | IN | 46240 | USA |
| CENTURY 21 REALTY GROUP | | 400 W MCGALLIARD RD | | | MUNCIE | IN | 47303 | USA |
| CENTURY 21 SPIGENER RE | | 9403 MANSFIELD RD | | | SHREVEPORT | LA | 71118 | USA |
| CENTURY COMPUTER INC | | 51511 BITTERSWEET RD | | | GRANGER | IN | 46530 | USA |
| CENTURY CORPORATION | | 3725 N TALMAN | | | CHICAGO | IL | 60618 | USA |
| CENTURY ELECTRIC COMPANY | | 833 TAM OSHANTER | | | BOLINGBROOK | IL | 60440 | USA |
| CENTURY ELECTRONICS | | PO BOX 521 | | | CAPE GIRARDEAU | MO | 63702-0521 | USA |
| CENTURY ELECTRONICS INC | | 8491 W GRAND RIVER | | | BRIGHTON | MI | 48116 | USA |
| CENTURY EXPOSITIONS | | PO BOX 43 | | | ONALASKA | WI | 54650-0043 | USA |
| CENTURY EXPOSITIONS | | PO BOX 43 | | | ONALASKA | WI | 54650-0043 | USA |
| CENTURY GLASS CO | | 2007 S MAIN | | | MISSOURI CITY | TX | 77489 | USA |
| CENTURY GROUP | | 3612 SW BLUE INN RD | | | TOPEKA | KS | 66614 | USA |
| CENTURYTEL | | PO BOX 6001 | | | MARION | LA | 71260 | USA |
| CENTURYTEL | | PO BOX 4300 | | | CAROL STREAM | IL | 60197-4300 | USA |
| CENTURYTEL | | PO BOX 4300 | | | CAROL STREAM | IL | 60197-4300 | USA |
| CENTURYTEL | | PO BOX 4300 | | | CAROL STREAM | IL | 60197-4300 | USA |
| CENTURYTEL | | PO BOX 4065 | | | MONROE | LA | 71211-4065 | USA |
| CENTURYTEL | | PO BOX 6001 | | | MARION | LA | 71260-6001 | USA |
| CENTURYTEL | | PO BOX 6002 | | | MARION | LA | 71260-6002 | USA |
| CENVEO | | PO BOX 91301 | | | CHICAGO | IL | 60693-1301 | USA |
| CENVEO | | PO BOX 260215 | | | DALLAS | TX | 75326-0215 | USA |
| CEO DELIVERIES INC | | 500 W CERMAK STE 715 BOX 101 | | | CHICAGO | IL | 60616 | USA |
| CEPEDA, ABEL | | Address Redacted | | | | | | |
| CEPELA, PAUL THOMAS | | Address Redacted | | | | | | |
| CEPHUS, TIMOTHY LIONEL | | Address Redacted | | | | | | |
| CEQUINA, BRIAN LADRIDO | | Address Redacted | | | | | | |
| CERDA, FLORA | | 3622 WEST 1820 SOUTH | | | SALT LAKE CITY | UT | 84014 | USA |
| CERDA, FLORA | | LOC 0618 PETTY CASH | 3622 W 1820 S | | SALT LAKE CITY | UT | 84014 | USA |
| CERDA, THAD CHARLES | | Address Redacted | | | | | | |
| CERI INC | | 11111 W 95TH ST STE 210 | OAK PARK BANK BLDG | | OVERLAND PARK | KS | 66214 | USA |
| CERIDIAN | | PO BOX 68 5006 | | | MILWAUKEE | WI | 53268-5006 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CERMAK PLAZA ASSOCIATES | | 10031 W ROOSEVELT RD | STE 200 | | WESTCHESTER | NY | 60154 | USA |
| CERMAK PLAZA ASSOCIATES | | PO BOX 94863 | | | CHICAGO | IL | 606904863 | USA |
| CERMAK PLAZA ASSOCIATES, LLC | | C/O CONCORDIA REALTY MANAGEMENT INC | 10031 W ROOSEVELT ROAD SUITE 200 | | WESTSHESTER | IL | 60154 | USA |
| CERMAK PLAZA MERCHANTS ASSOC | | 7043 CERMAK PLAZA | | | BERWYN | IL | 60402 | USA |
| CERMAK, DAWN MARIE | | Address Redacted | | | | | | |
| CERNEY, PHILIP JOHN | | Address Redacted | | | | | | |
| CERNIVEC, JOSEPH | | Address Redacted | | | | | | |
| CERRITOS, CLAUDIA PATRICIA | | Address Redacted | | | | | | |
| CERRONE, NICOLE C | | Address Redacted | | | | | | |
| CERROS, OSCAR ANTONIO | | Address Redacted | | | | | | |
| CERTIFIED APPLAINCE INC | | 111 DOUD DRIVE | | | NORMAL | IL | 61761 | USA |
| CERTIFIED APPLIANCE | | 409 S 21ST STREET | | | COLLINSVILLE | OK | 74021 | USA |
| CERTIFIED APPLIANCE | | PO BOX 215 | 409 S 21ST STREET | | COLLINSVILLE | OK | 74021 | USA |
| CERTIFIED BUILDING MAINT INC | | 27 SOUTH MAIN STREET | | | LAYTON | UT | 84041 | USA |
| CERTIFIED CLEANING SUPPLIES | | 1180 KALAMATH ST | | | DENVER | CO | 80204 | USA |
| CERTIFIED ELECTRONICS | | 1525 FINLEY ST | SATELLITE DIVISION | | CEDAR HILL | TX | 75104 | USA |
| CERTIFIED ELECTRONICS | | SATELLITE DIVISION | | | CEDAR HILL | TX | 75104 | USA |
| CERTIFIED LABORATORIES | | PO BOX 840525 | | | DALLAS | TX | 752840525 | USA |
| CERTIFIED LABORATORIES | | PO BOX 840481 | | | DALLAS | TX | 75284-0481 | USA |
| CERTIFIED LABORATORIES | | PO BOX 971327 | | | DALLAS | TX | 75397-1327 | USA |
| CERTIFIED MASTER LOCKSMITH | | PO BOX 7 | | | CHESTERFIELD | IN | 46017-0007 | USA |
| CERTIFIED SERVICE APPLIANCE | | 9515 SMITH RD | | | GAINES | MI | 48436 | USA |
| CERTIFIED TESTER, A | | 242 N HOLLYWOOD ST | | | FORT COLLINS | CO | 80521 | USA |
| CERTISOURCE INC | | 4611 MONTROSE BLVD STE A 230 | | | HOUSTON | TX | 77006 | USA |
| CERVANTES SORIANO, JOSE ALBERTO | | Address Redacted | | | | | | |
| CERVANTES, ANDREW LEE | | Address Redacted | | | | | | |
| CERVANTES, DANIEL | | Address Redacted | | | | | | |
| CERVANTES, DAVID ROLAND | | Address Redacted | | | | | | |
| CERVANTES, EISY | | Address Redacted | | | | | | |
| CERVANTES, JONATHAN MATTHEW | | Address Redacted | | | | | | |
| CERVANTES, JOSE ANTONIO | | Address Redacted | | | | | | |
| CERVANTES, JUAN MANUEL | | Address Redacted | | | | | | |
| CERVANTES, LIZETTE K | | Address Redacted | | | | | | |
| CERVANTES, MELISSA | | Address Redacted | | | | | | |
| CERVANTES, NATALIE N | | Address Redacted | | | | | | |
| CERVANTES, OSCAR | | Address Redacted | | | | | | |
| CERVANTES, SEAN | | Address Redacted | | | | | | |
| CERVONE, GREGORY | | Address Redacted | | | | | | |
| CESARE, VINCENT ANTHONY | | Address Redacted | | | | | | |
| CESO INC | | 7725 PARAGON ROAD | | | DAYTON | OH | 45459 | USA |
| CESPEDES, DONALD ANTONIO | | Address Redacted | | | | | | |
| CESSNA AIRCRAFT CO | | PO BOX 12270 | | | WICHITA | KS | 67277 | USA |
| CESTARTE, JERRY | | Address Redacted | | | | | | |
| CESTARTE, MATTHEW | | Address Redacted | | | | | | |
| CETLINSKI, MATTHEW ADAM | | Address Redacted | | | | | | |
| CEVALLOS, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| CEW COMPUTING EDGE | | 519 W CENTER ST | | | PLEASANT GROVE | UT | 84062 | USA |
| CEW COMPUTING EDGE | | 519 WEST CENTER ST | | | PLEASANT GROVE | UT | 84062 | USA |
| CF COMMUNICATIONS LLC | | 5764 WHITEHEAD RD | | | HILLSBORO | MO | 63050 | USA |
| CF LAND COMPANY | | 3811 TURTLE CREEK SUITE 700 | | | DALLAS | TX | 75219 | USA |
| CF LAND COMPANY | | A COLORADO LIMITED LIABILITY | 3811 TURTLE CREEK SUITE 700 | | DALLAS | TX | 75219 | USA |
| CFG INC | | 14215 PACIFIC ST | | | OMAHA | NE | 68154 | USA |
| CFH REALTY III/ SUNSET VALLEY LP | | 2100 MCKINNEY AVE STE 700 | | | DALLAS | TX | 75201 | USA |
| CFH REALTY III/ SUNSET VALLEY LP | | PO BOX 730649 | C/O PRK HOLDINGS IV IV LLC | | DALLAS | TX | 75373-0649 | USA |
| CFH REALTY POTOMAC RUN LP | | PO BOX 848357 | | | DALLAS | TX | 75284-8357 | USA |
| CFI TIRE SERVICE | | 2601 DIXON ST | | | DESMOINES | IA | 503161864 | USA |
| CFI TIRE SERVICE | | 2601 DIXON ST | | | DES MOINES | IA | 50316-1864 | USA |
| CGC INC | | 3011 PERRY ST | | | MADISON | WI | 53713 | USA |
| CGS PUBLISHING TECHNOLOGIES | | 100 N SIXTH ST | STE 308 B | | MINNEAPOLIS | MN | 55403 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CH ROBINSON WORLDWIDE INC | | 8100 MITCHELL RD STE 200 | | | EDEN PRAIRIE | MN | 55344 | USA |
| CHABERT, BLAYNE JOSEPH | | Address Redacted | | | | | | |
| CHACON, CHRIS | | Address Redacted | | | | | | |
| CHACON, EMILIO GABRIEL | | Address Redacted | | | | | | |
| CHACON, JOHN CHRISTOPHER | | Address Redacted | | | | | | |
| CHAD, JOHN ANTHONY | | Address Redacted | | | | | | |
| CHADMOORE COMMUNICATIONS | | 11301 W MARKHAM STE 11 | | | LITTLE ROCK | AR | 72211 | USA |
| CHADMOORE WIRELESS GROUP INC | | 1508 MACON DR | BLDG C/SUITE 3 | | LITTLE ROCK | AR | 72211 | USA |
| CHADMOORE WIRELESS GROUP INC | | BLDG C/SUITE 3 | | | LITTLE ROCK | AR | 72211 | USA |
| CHADWICK, SARAH BETH | | Address Redacted | | | | | | |
| CHADWICK, TRACY DON | | Address Redacted | | | | | | |
| CHAFFEE, ANDREW THOMAS | | Address Redacted | | | | | | |
| CHAFFIN, MALLORY KYM | | Address Redacted | | | | | | |
| CHAFIN, ERIC FREEMAN | | Address Redacted | | | | | | |
| CHAIBAINOU, AYLA M | | Address Redacted | | | | | | |
| CHAIDEZ, SONIA | | Address Redacted | | | | | | |
| CHAIDEZ, YESENIA | | Address Redacted | | | | | | |
| CHAIR RENTAL COMPANY | | 4460 COMMERCIAL AVENUE | SUITE D | | PORTAGE | MI | 49002 | USA |
| CHAIR RENTAL COMPANY | | SUITE D | | | PORTAGE | MI | 49002 | USA |
| CHALET HOUSE OF FLOWERS | | 2100 HENRY STREET | | | MUSKEGON | MI | 49441 | USA |
| CHALKER, BROC MCGEE | | Address Redacted | | | | | | |
| CHALMERS, KEVIN D | | Address Redacted | | | | | | |
| CHALMERS, RANNOLD | | Address Redacted | | | | | | |
| CHALUPSKY, JILL | | Address Redacted | | | | | | |
| CHAMARRO, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| CHAMBERLAIN, ANGELITA KYORIN | | Address Redacted | | | | | | |
| CHAMBERLIN ROOFING & WATERPRF | | 2346 GLENDA LN | | | DALLAS | TX | 75229 | USA |
| CHAMBERLIN ROOFING & WATERPRF | | 2606 COUCH ST | | | HOUSTON | TX | 77008 | USA |
| CHAMBERLIN ROOFING & WATERPRF | | 7510 LANGTRY | | | HOUSTON | TX | 77040 | USA |
| CHAMBERLIN, CHRISTOPHER ALAN | | Address Redacted | | | | | | |
| CHAMBERLIN, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| CHAMBERLIN, PATRICK ROY | | Address Redacted | | | | | | |
| CHAMBERS APPRAISAL SERVICE | | 1807 W 102ND AVE | | | THORNTON | CO | 80260 | USA |
| CHAMBERS HEAT & AIR, BOB | | 1307 SW 20TH | | | LAWTON | OK | 73501 | USA |
| CHAMBERS, AMIR JOSEF | | Address Redacted | | | | | | |
| CHAMBERS, CLARE VAUGHAN | | Address Redacted | | | | | | |
| CHAMBERS, DUSTIN | | Address Redacted | | | | | | |
| CHAMBERS, JAMES P | | Address Redacted | | | | | | |
| CHAMBERS, JASON DALE | | Address Redacted | | | | | | |
| CHAMBERS, MARCUS K | | Address Redacted | | | | | | |
| CHAMBERS, PETER J | | Address Redacted | | | | | | |
| CHAMBERS, REGINALD LLOYD | | Address Redacted | | | | | | |
| CHAMBERS, TIMOTHY JOSEPH | | Address Redacted | | | | | | |
| CHAMBLESS, STEPHEN | | Address Redacted | | | | | | |
| CHAMBLISS, JOSHUA MARKI | | Address Redacted | | | | | | |
| CHAMELI, DAVID | | 1076 W 7TH ST | | | ST PAUL | MN | 55102 | USA |
| CHAMP, CASSANDRA RENEE | | Address Redacted | | | | | | |
| CHAMPAGNE APPRAISAL INC | | 130 N WATER ST | | | OLATHE | KS | 66061 | USA |
| CHAMPAGNE III, JOHN SHELDON | | Address Redacted | | | | | | |
| CHAMPAGNE, ASHLEY ELIZABETH | | Address Redacted | | | | | | |
| CHAMPAGNE, CHASE | | Address Redacted | | | | | | |
| CHAMPAGNE, MICHELLE RENEE | | Address Redacted | | | | | | |
| CHAMPAIGN COUNTY COURTHOUSE | | 101 E MAIN STREET | | | URBANA | IL | 61801 | USA |
| CHAMPAIGN COUNTY TREASURER | | PO BOX 9 | | | URBANA | IL | 61803 | USA |
| CHAMPAIGN, CITY OF | | 102 N NEIL ST | | | CHAMPAIGN | IL | 61820 | USA |
| CHAMPAIGN, CITY OF | | 102 N NEIL STREET | | | CHAMPAIGN | IL | 61820 | USA |
| CHAMPAIGN, CITY OF | | PO BOX 17038 | | | URBANA | IL | 61803-7038 | USA |
| CHAMPION AMERICA INC | | 33430 TREASURY CTR | | | CHICAGO | IL | 60694-3400 | USA |
| CHAMPION CONTAINER CORPORATION | | 430 WRIGHTWOOD | | | ELMHURST | IL | 60126 | USA |
| CHAMPION TRANSPORTATION SVC | | 200 CHAMPION WAY | | | NORTHLAKE | IL | 60164 | USA |
| CHAMPION, GRACE ELIZABETH | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAMPION, INDIA ROSEDDA | | Address Redacted | | | | | | |
| CHAMPION, JOSEPH CHARLES | | Address Redacted | | | | | | |
| CHAMPIONS SAFE & LOCK INC | | 5114 FM 1960 W | | | HOUSTON | TX | 77069 | USA |
| CHAMPLIN, DANIEL | | Address Redacted | | | | | | |
| CHAN, DANIEL | | Address Redacted | | | | | | |
| CHAN, DAWN SUKYI | | Address Redacted | | | | | | |
| CHAN, FORBES BENJAMIN | | Address Redacted | | | | | | |
| CHAN, SOMNANRITHY | | Address Redacted | | | | | | |
| CHANANTHARA, SURESH K | | Address Redacted | | | | | | |
| CHANCE, BRANDON TY | | Address Redacted | | | | | | |
| CHANCE, TERRY V | | 8020 S KILLARNEY | | | BEAUMONT | TX | 77705 | USA |
| CHANCELLOR, JOSEPH DANIEL | | Address Redacted | | | | | | |
| CHANCELLOR, KAMERON JAMAL | | Address Redacted | | | | | | |
| CHANCELLOR, THE | | PO BOX 1250 | | | CHAMPAIGN | IL | 618241250 | USA |
| CHANCELLOR, THE | | PO BOX 1250 | | | CHAMPAIGN | IL | 61824-1250 | USA |
| CHANCERY CLERK CHILD SUPPORT | | 401 WEST MARKHAM | | | LITTLE ROCK | AR | 72201 | USA |
| CHANCERY CLERK CHILD SUPPORT | | PULASKI COUNTY COURTHOUSE NO 122 | 401 WEST MARKHAM | | LITTLE ROCK | AR | 72201 | USA |
| CHANDLER GATEWAY PARTNERS LLC | | 11411 N TATUM BLVD | | | PHOENIX | AZ | 85028 | USA |
| CHANDLER GATEWAY PARTNERS, LLC | MICHAEL C TREADWELL | 11411 NORTH TATUM BOULEVARD | C/O MACERICH COMPANY | | PHOENIX | AZ | 85028-2399 | USA |
| CHANDLER, BRIAN DAVID | | Address Redacted | | | | | | |
| CHANDLER, CANDICE LYNN | | Address Redacted | | | | | | |
| CHANDLER, CHRISTOPHER DUWAYNE | | Address Redacted | | | | | | |
| CHANDLER, DANIEL | | Address Redacted | | | | | | |
| CHANDLER, DAVID | | 6221 CARMEN AVE | | | DAYTON | OH | 45459 | USA |
| CHANDLER, KRISTIN ELIZABETH | | Address Redacted | | | | | | |
| CHANDLER, LEAH DIONNE | | Address Redacted | | | | | | |
| CHANDLER, RICHARD BLAKE | | Address Redacted | | | | | | |
| CHANEY JR , ROBERT L | | Address Redacted | | | | | | |
| CHANEY WALLER, SEAN COURTNEY | | Address Redacted | | | | | | |
| CHANEY, JAMES K | | Address Redacted | | | | | | |
| CHANEY, ZACHARY ARTHUR | | Address Redacted | | | | | | |
| CHANEYJR, RODNEY DARNELL | | Address Redacted | | | | | | |
| CHANG, KENG | | Address Redacted | | | | | | |
| CHANG, STEPHANIE A | | Address Redacted | | | | | | |
| CHANG, TIFFANY I | | Address Redacted | | | | | | |
| CHANGELON, BROOKE MARIE | | Address Redacted | | | | | | |
| CHANNEL ONE ELECTRONICS | | 1207 EAST GRAND AVENUE | | | MARSHALL | TX | 75670 | USA |
| CHANNEL ONE INC | | 800 EAST 70TH STREET | | | SHREVEPORT | LA | 71106 | USA |
| CHANNEL, AIGNER C | | Address Redacted | | | | | | |
| CHANO, BRANDON | | Address Redacted | | | | | | |
| CHANSAMOEUN, RICHY S | | Address Redacted | | | | | | |
| CHANSARD, MATTHIEU J | | Address Redacted | | | | | | |
| CHANTHAVONG, GINA | | Address Redacted | | | | | | |
| CHAPA, EDY | | Address Redacted | | | | | | |
| CHAPA, ISASOL Q | | Address Redacted | | | | | | |
| CHAPA, LEO S | | Address Redacted | | | | | | |
| CHAPA, RUBEN NOE | | Address Redacted | | | | | | |
| CHAPA, STEVEN ANDREW | | Address Redacted | | | | | | |
| CHAPARRAL ELECTRONIC SERVICES | | 1511 UPLAND DR NO 106 | | | HOUSTON | TX | 77043 | USA |
| CHAPARRAL FIRE PROTECTION INC | | 71 N HWY 89 | | | NORTH SALT LAKE | UT | 84054 | USA |
| CHAPARRAL FIRE PROTECTION INC | | 71 NORTH HIGHWAY 89 | | | NORTH SALT LAKE | UT | 84054 | USA |
| CHAPARRO, GENOVEVA | | Address Redacted | | | | | | |
| CHAPEL HILLS WEST LLC | TIMOTHY W ROSE | 1902 WEST COLORADO AVENUE | C/O THE SUMMIT COMMERCIAL GROUP INC | SUITE B | COLORADO SPRINGS | CO | 80904 | USA |
| CHAPEL HILLS WEST LLC | | 1902 W COLORADO AVE STE B | | | COLORADO SPRINGS | CO | 80904 | USA |
| CHAPIN, JEREMY JOHN | | Address Redacted | | | | | | |
| CHAPIN, SCOTT | | Address Redacted | | | | | | |
| CHAPIN, THOMAS ANTHONY | | Address Redacted | | | | | | |
| CHAPIN, ZACHARY ALAN | | Address Redacted | | | | | | |
| CHAPLA, MICHAEL JOHN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAPLINS COMEDY CLUB & RESTAU | | 34244 GROESBECK HWY | | | CLINTON TWSP | MI | 48035 | USA |
| CHAPMAN & ASSOC INC, JOHN | | 9219 KATY FREEWAY NO 222 | | | HOUSTON | TX | 770241514 | USA |
| CHAPMAN & ASSOC INC, JOHN | | 9219 KATY FREEWAY NO 222 | | | HOUSTON | TX | 77024-1514 | USA |
| CHAPMAN GROUP, THE | | 1189 TOWER RD | | | SCHAUMBURG | IL | 601734305 | USA |
| CHAPMAN GROUP, THE | | 1189 TOWER RD | PERFORMANCE AWARD | | SCHAUMBURG | IL | 60173-4305 | USA |
| CHAPMAN HEATING & AC | | 4441 I 70 DRIVE NW | | | COLUMBIA | MO | 65202 | USA |
| CHAPMAN JR, MICHAEL D | | Address Redacted | | | | | | |
| CHAPMAN, BRENDAN LIAM | | Address Redacted | | | | | | |
| CHAPMAN, BRIAN C | | Address Redacted | | | | | | |
| CHAPMAN, CHARLES MICHAEL | | Address Redacted | | | | | | |
| CHAPMAN, CHASE ALLEN | | Address Redacted | | | | | | |
| CHAPMAN, CHELSEA NICOLE | | Address Redacted | | | | | | |
| CHAPMAN, DUSTIN LEE | | Address Redacted | | | | | | |
| CHAPMAN, JOHN M | | Address Redacted | | | | | | |
| CHAPMAN, JOHN MICHAEL | | Address Redacted | | | | | | |
| CHAPMAN, MICHAEL JOHN | | Address Redacted | | | | | | |
| CHAPMAN, MONICA MARIE | | Address Redacted | | | | | | |
| CHAPMAN, NATHAN I | | Address Redacted | | | | | | |
| CHAPMAN, PAUL RAYMOND | | Address Redacted | | | | | | |
| CHAPMAN, THOMAS JOHN | | Address Redacted | | | | | | |
| CHAPONNIERE, DAVID J | | Address Redacted | | | | | | |
| CHAPPEL, CHARLES | | 2221 S RIVER RD | | | MCHENRY | IL | 60050 | USA |
| CHAPPELL SPORTS | | 18600 W NATIONAL AVENUE | | | NEW BERLIN | WI | 53146 | USA |
| CHAPPELL, ANDREA | | Address Redacted | | | | | | |
| CHAPPELL, COREY EUGENE | | Address Redacted | | | | | | |
| CHAPPELL, JAMES BRADLEY | | Address Redacted | | | | | | |
| CHAPPELL, KRISTINA | | Address Redacted | | | | | | |
| CHAPPELLE, PHILLIP ALEXANDER | | Address Redacted | | | | | | |
| CHAPTER 13 TRUSTEE | | PO BOX 640859 | | | CINCINNATI | OH | 45264 | USA |
| CHAPTER 13 TRUSTEE | | BIN NO 497 | | | MILWAUKEE | WI | 53288 | USA |
| CHAPTER 13 TRUSTEE | | PO BOX 998 | BOB G KEARNEY | | BENTON | IL | 62812 | USA |
| CHAPTER 13 TRUSTEE | | PO BOX 1948 | | | OKLAHOMA CITY | OK | 73101 | USA |
| CHAPTER 13 TRUSTEE | | PO BOX 1948 | 321 DEAN A MCGEE AVE | | OKLAHOMA CITY | OK | 73101 | USA |
| CHAPTER 13 TRUSTEE | | 125 E JOHN CARPENTER FWY | STE 1100 | | IRVING | TX | 75062 | USA |
| CHAPTER 13 TRUSTEE BELLEVILLE | | PO BOX 24100 | | | BELLEVILLE | IL | 622239100 | USA |
| CHAPTER 13 TRUSTEE BELLEVILLE | | JAMES W MCROBERTS | PO BOX 24100 | | BELLEVILLE | IL | 62223-9100 | USA |
| CHAPTER 13 TRUSTEE, OFFICE OF | | 135 S LASALLE ST | | | CHICAGO | IL | 606741899 | USA |
| CHAPTER 13 TRUSTEE, OFFICE OF | | DEPT 1899 | 135 S LASALLE ST | | CHICAGO | IL | 60674-1899 | USA |
| CHAPUT, TYLOR MICHAEL | | Address Redacted | | | | | | |
| CHARBONEAU, BRET LEE | | Address Redacted | | | | | | |
| CHARBONNET FAMILY LP | | 2909 DIVISION ST | SUITE A | | METAIRIE | LA | 70002 | USA |
| CHARBONNET FAMILY LTD ET ALS, THE | | 1045 VETERANS MEMORIAL BOULEVARD | | | METAIRIE | LA | 70005 | USA |
| CHARDONNAY APARTMENTS | | 1801 WELLS BRANCH PARKWAY | ATTN LAURA | | AUSTIN | TX | 78728 | USA |
| CHARIOT RESORT INN, THE | | 7300 N IH 35 | | | AUSTIN | TX | 78752 | USA |
| CHARLES BROWN TV REPAIR | | PO BOX 752 | | | PARMA | ID | 83660 | USA |
| CHARLES REINHART COMPANY | | 2200 GREEN RD STE E | | | ANN ARBOR | MI | 48105 | USA |
| CHARLES, CESAR FRANCISCO | | Address Redacted | | | | | | |
| CHARLES, CHRISTOPHER MICHEAL | | Address Redacted | | | | | | |
| CHARLES, COREY LEE | | Address Redacted | | | | | | |
| CHARLES, HECTOR | | Address Redacted | | | | | | |
| CHARLES, HECTOR JAVIER | | Address Redacted | | | | | | |
| CHARLES, HERBY A | | Address Redacted | | | | | | |
| CHARLES, JACLYN E | | Address Redacted | | | | | | |
| CHARLES, JINELLE | | Address Redacted | | | | | | |
| CHARLES, KOLBEY | | Address Redacted | | | | | | |
| CHARLES, LAKISHA MARIE | | Address Redacted | | | | | | |
| CHARLES, ZACHARY JON | | Address Redacted | | | | | | |
| CHARLESJR, ROLAND | | Address Redacted | | | | | | |
| CHARLESWOOD CORP | | PO BOX 795086 | | | ST LOUIS | MO | 63179-0795 | USA |
| CHARLESWORTH, SACORIA ANN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLEVOIX CLUB BANQUET CENTER | | 5665 28TH STREET S E | | | GRAND RAPIDS | MI | 49546 | USA |
| CHARLEYS APPL SERVICE | | 211 SO YOUNG | | | WICHITA | KS | 67209 | USA |
| CHARLIES 24 HR TOWING | | 827 E CHESTNUT ST | | | CORYDON | IN | 47112 | USA |
| CHARLIES APPLIANCE DOCTOR | | 117 E FRANK | | | LUFKIN | TX | 75901 | USA |
| CHARLIES AUDIO | | 1940 C STREET | | | BUTTE | MT | 59701 | USA |
| CHARLIES PLUMBING | | 1309 PENNSYLVANIA | | | S HOUSTON | TX | 77587 | USA |
| CHARMAN, CALEY ALEXANDER | | Address Redacted | | | | | | |
| CHARNAN ELECTRIC INC | | PO BOX 2539 | | | MANSFIELD | OH | 44906 | USA |
| CHARNOTA, ASHLEY LYNN | | Address Redacted | | | | | | |
| CHARNSTROM | | 10901 HAMPSHIRE AVE S | | | MINNEAPOLIS | MN | 55438 | USA |
| CHARNSTROM | | 5391 12TH AVE E | | | SHAKOPEE | MN | 55379-1896 | USA |
| CHARTER ADVERTISING ST LOUIS | | 3660 S GEYER RD STE 250 | | | ST LOUIS | MO | 63127 | USA |
| CHARTER COMMUNICATIONS | | 12405 POWERSCOURT DR | | | ST LOUIS | MO | 63131 | USA |
| CHARTER COMMUNICATIONS | | 12444 POWERS CT DR STE 100 | | | ST LOUIS | MO | 63131 | USA |
| CHARTER COMMUNICATIONS | | PO BOX 790086 | | | SAINT LOUIS | MO | 63179 | USA |
| CHARTER COMMUNICATIONS | | PO BOX 3019 | | | MILWAUKEE | WI | 53201-3019 | USA |
| CHARTER COMMUNICATIONS | | 135 S LASALLE D 8453 | | | CHICAGO | IL | 60674-8111 | USA |
| CHARTER COMMUNICATIONS | | 8522 INNOVATION WAY | | | CHICAGO | IL | 60682-0085 | USA |
| CHARTER COMMUNICATIONS | | PO BOX 790223 | | | ST LOUIS | MO | 63179-0223 | USA |
| CHARTER COMMUNICATIONS | | PO BOX 790250 | | | SAINT LOUIS | MO | 63179-0250 | USA |
| CHARTER COMMUNICATIONS | | PO BOX 173885 | | | DENVER | CO | 80217-3885 | USA |
| CHARTER TOWNSHIO OF CANTON | | 1150 S CANTON CENTER ROAD | | | CANTON | MI | 48188 | USA |
| CHARTER TOWNSHIP OF BLACKMAN | | 1990 W PARNALL RD | | | JACKSON | MI | 492018612 | USA |
| CHARTER TOWNSHIP OF BLACKMAN | | 1990 W PARNALL RD | | | JACKSON | MI | 49201-8612 | USA |
| CHARTER TOWNSHIP OF COMMERCE | | 2840 FISHER AVENUE | | | COMMERCE TWNSHP | MI | 48390 | USA |
| CHARTERS, DREW MICHAEL | | Address Redacted | | | | | | |
| CHARTHOUSE INT LEARNING CORP | | 221 RIVER RIDGE CIR | | | BURNSVILLE | MN | 55337 | USA |
| CHARTWELLS | | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA |
| CHASCO CONTRACTING LP | | PO BOX 1057 | | | ROUND ROCK | TX | 78680 | USA |
| CHASE & ASSOCIATES SURVEYING | | 141 S LEGGETT DR | | | ABILENE | TX | 79605 | USA |
| CHASE CARPET CARE CO | | 2065 S HUDSON | | | DENVER | CO | 802224899 | USA |
| CHASE CARPET CARE CO | | 2065 S HUDSON | | | DENVER | CO | 80222-4899 | USA |
| CHASE INDUSTRIES INC | | PO BOX 960750 | | | CINCINNATI | OH | 45296-0750 | USA |
| CHASE INDUSTRIES INC | | 1383 SOLUTIONS CTR | | | CHICAGO | IL | 60677-1003 | USA |
| CHASE MANHATTAN BANK USA NA | | 227 WEST MONROE STE 2700 | C/O MICHAEL D FINE REF 04 M1 114879 | | CHICAGO | IL | 60606 | USA |
| CHASE SUITE HOTEL | | 200 S 68TH PL | | | LINCOLN | NE | 68510 | USA |
| CHASE TELEVISION & APPLIANCE | | 604 MAIN ST | | | WOODWARD | OK | 73801 | USA |
| CHASE, ANTHONY MICHAEL | | Address Redacted | | | | | | |
| CHASE, ASHLEY LAYLA | | Address Redacted | | | | | | |
| CHASE, ASHLEY LYNN | | Address Redacted | | | | | | |
| CHASE, CHRISTOPHER | | Address Redacted | | | | | | |
| CHASE, DANE MICHAEL | | Address Redacted | | | | | | |
| CHASE, ROBERT DEWAYNE | | Address Redacted | | | | | | |
| CHASE, ROBERT DYLAN | | Address Redacted | | | | | | |
| CHASENS BUSINESS INTERIORS | | DEPT 78304 | | | DETROIT | MI | 482780304 | USA |
| CHASTAIN, JOSEPH JP | | Address Redacted | | | | | | |
| CHASTANT, JORDAN ALAN | | Address Redacted | | | | | | |
| CHATAGNIER, CODY ALLEN | | Address Redacted | | | | | | |
| CHATAT, RASHAD MOHEEMED | | Address Redacted | | | | | | |
| CHATFIELD, TIM P | | Address Redacted | | | | | | |
| CHATHAM, JOSEPH ANDREW | | Address Redacted | | | | | | |
| CHATMAN, CHRISTOPHER SEAN | | Address Redacted | | | | | | |
| CHATMAN, EBONNIE T | | Address Redacted | | | | | | |
| CHATMAN, JASON | | Address Redacted | | | | | | |
| CHATMAN, TRENDERLYN RENEE | | Address Redacted | | | | | | |
| CHATMON, ESTELLA | | Address Redacted | | | | | | |
| CHATTERTON, DAVID R | | Address Redacted | | | | | | |
| CHAU, KEVIN | | Address Redacted | | | | | | |
| CHAU, STEVEN | | Address Redacted | | | | | | |
| CHAUDHARI, NEAL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAUDHRY, ADDIEL | | Address Redacted | | | | | | |
| CHAUDHRY, NADIA SHEHZADI | | Address Redacted | | | | | | |
| CHAUDHRY, SAQIB | | Address Redacted | | | | | | |
| CHAUDHURY, PAYAL | | Address Redacted | | | | | | |
| CHAURERO, IAN ANTONIO | | Address Redacted | | | | | | |
| CHAUVIN, JACQULINE MARIE | | Address Redacted | | | | | | |
| CHAUVIN, JONATHAN J | | Address Redacted | | | | | | |
| CHAUVIN, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| CHAUVIN, ROBERT MICHAEL | | Address Redacted | | | | | | |
| CHAVARRIA, ANDREW J | | Address Redacted | | | | | | |
| CHAVARRIA, ELIZABETH | | Address Redacted | | | | | | |
| CHAVARRIA, GRICEL | | Address Redacted | | | | | | |
| CHAVARRIA, JUAN MANUEL | | Address Redacted | | | | | | |
| CHAVARRIA, ROBERT ANTHONY | | Address Redacted | | | | | | |
| CHAVERA, JOSE A | | Address Redacted | | | | | | |
| CHAVEZ JR, RAFAEL ANTONIO | | Address Redacted | | | | | | |
| CHAVEZ, ANA LAURA | | Address Redacted | | | | | | |
| CHAVEZ, ANDREW M | | Address Redacted | | | | | | |
| CHAVEZ, ANGELO VICENTE | | Address Redacted | | | | | | |
| CHAVEZ, ANTHONY | | Address Redacted | | | | | | |
| CHAVEZ, ASENCION | | Address Redacted | | | | | | |
| CHAVEZ, BARBARA A | | Address Redacted | | | | | | |
| CHAVEZ, CARLOS ALBERTO | | Address Redacted | | | | | | |
| CHAVEZ, CHRISTOPHER THOMAS | | Address Redacted | | | | | | |
| CHAVEZ, CYNTHIA GENESIS | | Address Redacted | | | | | | |
| CHAVEZ, DANIELLE LILLIAN | | Address Redacted | | | | | | |
| CHAVEZ, EFREN | | Address Redacted | | | | | | |
| CHAVEZ, JAVIER | | Address Redacted | | | | | | |
| CHAVEZ, JEREMY TYLER | | Address Redacted | | | | | | |
| CHAVEZ, JESSICA | | Address Redacted | | | | | | |
| CHAVEZ, JOANNA | | Address Redacted | | | | | | |
| CHAVEZ, JOHN DANIEL | | Address Redacted | | | | | | |
| CHAVEZ, JORGE M | | Address Redacted | | | | | | |
| CHAVEZ, JOSE ANTONIO | | Address Redacted | | | | | | |
| CHAVEZ, JOSHUA IVAN | | Address Redacted | | | | | | |
| CHAVEZ, JULIO CESAR | | Address Redacted | | | | | | |
| CHAVEZ, LEONARDO JULIO | | Address Redacted | | | | | | |
| CHAVEZ, MICHAEL | | Address Redacted | | | | | | |
| CHAVEZ, PRISCILA | | Address Redacted | | | | | | |
| CHAVEZ, RONALD JOSEPH | | Address Redacted | | | | | | |
| CHAVEZ, SANTOS | | Address Redacted | | | | | | |
| CHAVEZ, SIMONA LAMAS | | Address Redacted | | | | | | |
| CHAVEZ, VALENTIN | | Address Redacted | | | | | | |
| CHAVEZ, VALERIE A | | Address Redacted | | | | | | |
| CHAVEZ, VANESSA | | Address Redacted | | | | | | |
| CHAVIRA, CARLOS | | Address Redacted | | | | | | |
| CHAVIS, SELENA MERIA | | Address Redacted | | | | | | |
| CHAVIS, VALERIE Y | | Address Redacted | | | | | | |
| CHAZAN, SAMUEL M | | Address Redacted | | | | | | |
| CHEADLE, ERIC BRUCE | | Address Redacted | | | | | | |
| CHEATHAM, STEPHEN L | | Address Redacted | | | | | | |
| CHECK M D , K E | | 702 SW FOURTH ST | | | ANKENY | IA | 50021 | USA |
| CHECK M D , K E | | 702 SW FOURTH STREET | | | ANKENY | IA | 50021 | USA |
| CHECK POINT SYSTEMS | | 20518 N LAUREL DR | ATTN LANCE WEEDEN | | BARRINGTON | IL | 60010 | USA |
| CHECKFREE CORPORATION | | 444 N COMMERCE DR STE 100 | RECOVERY DEPT | | AURORA | IL | 60504 | USA |
| CHECKMARK APPLIANCE | | 1145 HAMMOND AVE | | | WATERLOO | IA | 50702 | USA |
| CHECKMATE | | PO BOX 404 | | | WAITE PARK | MN | 56387 | USA |
| CHECKPOINT SECURITY SYSTEMS | | PO BOX 1450 NW 8990 | | | MINNEAPOLIS | MN | 55485-8990 | USA |
| CHEEK, BLAIR ANTHONY | | Address Redacted | | | | | | |
| CHEEKS, MARSHAWN ANTIONE | | Address Redacted | | | | | | |
| CHEEMA, MOMENA J | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHEETAHMAIL INC | | 22807 NETWORK PL | | | CHICAGO | IL | 60673 | USA |
| CHEEVER, JOHN E | | Address Redacted | | | | | | |
| CHEEVER, KATHRYN DANIELLE | | Address Redacted | | | | | | |
| CHEF 4 U CATERING | | 310 FEE FEE RD | | | ST LOUIS | MO | 63043 | USA |
| CHEFS CATALOG | | 3215 COMMERCIAL AVENUE | | | NORTHBROOK | IL | 600621900 | USA |
| CHEFS CATALOG | | 3215 COMMERCIAL AVENUE | | | NORTHBROOK | IL | 60062-1900 | USA |
| CHEFS CHOICE CATERING | | 11130 GROOMS RD | | | CINCINNATI | OH | 45242 | USA |
| CHELMECKI, PAUL | | Address Redacted | | | | | | |
| CHEM DRY | | 121 W COOK RD | | | MANSFIELD | OH | 44907 | USA |
| CHEM DRY | | 422 E MAIN STE 157 | | | NACOGDOCHES | TX | 75961 | USA |
| CHEM DRY ADVANTAGE | | 570 MOUND AVENUE | | | SHOREVIEW | MN | 55126 | USA |
| CHEM DRY CARPET CLEANING OF NE | | 11200 HOLDREGE ST | | | LINCOLN | NE | 685279434 | USA |
| CHEM DRY CARPET CLEANING OF NE | | 11200 HOLDREGE ST | | | LINCOLN | NE | 68527-9434 | USA |
| CHEM DRY MIDDLETON | | PO BOX 620273 | | | MIDDLETON | WI | 535620273 | USA |
| CHEM DRY MIDDLETON | | PO BOX 620273 | | | MIDDLETON | WI | 53562-0273 | USA |
| CHEMENJU, STEPHEN JAMAL | | Address Redacted | | | | | | |
| CHEMSEARCH | | PO BOX 971269 | | | DALLAS | TX | 753971269 | USA |
| CHEMSEARCH | | PO BOX 971269 | | | DALLAS | TX | 75397-1269 | USA |
| CHEMTECH EQUIPMENT & SUPPLY | | 2139 KALAMAZOO AVENUE | | | GRAND RAPIDS | MI | 49507 | USA |
| CHEMTREAT INC | | 15045 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| CHEN, CHARLIE LONG | | Address Redacted | | | | | | |
| CHEN, DAVID JORDAN | | Address Redacted | | | | | | |
| CHEN, JASON HUANG | | Address Redacted | | | | | | |
| CHEN, XIANGYU | | Address Redacted | | | | | | |
| CHENEY, JAMES GREGORY | | Address Redacted | | | | | | |
| CHENEY, JASON MICHAEL | | Address Redacted | | | | | | |
| CHENEY, JOHN EDWARDS | | Address Redacted | | | | | | |
| CHENEY, KYLE BENJAMIN | | Address Redacted | | | | | | |
| CHENG, KEVIN | | Address Redacted | | | | | | |
| CHENG, WILLIAM CHI YAT | | Address Redacted | | | | | | |
| CHENIER, BRANDON J | | Address Redacted | | | | | | |
| CHERAMIE, ANDREW PETER | | Address Redacted | | | | | | |
| CHERAMIE, GREG ANTHONY | | Address Redacted | | | | | | |
| CHERDRON, MELANIE GABY | | Address Redacted | | | | | | |
| CHERNIS, LEONID BORISOVICH | | Address Redacted | | | | | | |
| CHEROKEE FIRE PROTECTION CO | | 1642 W TUCKEY LANE | | | PHOENIX | AZ | 85015 | USA |
| CHERRYS SERVICE CENTER | | HCR1 BOX 28 | | | HERMITAGE | MO | 65668 | USA |
| CHERVINKO, KEITH JAMES | | Address Redacted | | | | | | |
| CHERYL BRADLEY | | 6521 CLAY STREET | LOT NO 2 | | DENVER | CO | 80221 | USA |
| CHERYL BRADLEY | | LOT NO 2 | | | DENVER | CO | 80221 | USA |
| CHESAPEAKE BAGEL BAKERY | | 5920 GRAPE ROAD | INDIAN RIDGE ROAD | | MISHAWAKA | IN | 46545 | USA |
| CHESAPEAKE BAGEL BAKERY | | INDIAN RIDGE ROAD | | | MISHAWAKA | IN | 46545 | USA |
| CHESEN, CAROL | | 4015 W 65TH ST | | | EDINA | MN | 55435 | USA |
| CHESEN, CAROL | | 4015 W 65TH ST | EDINA REALTY | | EDINA | MN | 55435 | USA |
| CHESHER, WILLIAM THOMAS | | Address Redacted | | | | | | |
| CHESHIER, RONALD ALAN | | Address Redacted | | | | | | |
| CHESLER, JAMES EDWARD | | Address Redacted | | | | | | |
| CHESMORE, TERRY LYONS | | Address Redacted | | | | | | |
| CHESSER, SAMUEL LINN | | Address Redacted | | | | | | |
| CHESTER, CANDICE LEE | | Address Redacted | | | | | | |
| CHESTER, PATRICK BRIAN | | Address Redacted | | | | | | |
| CHESTERFIELD VALLEY TDD | | 690 CHESTERFIELD PKY W | COLLECTOR OF CHES VALLEY TDD | | CHESTERFIELD | MO | 63017 | USA |
| CHESTERFIELD, CITY OF | | 690 CHESTERFIELD PKY W | | | CHESTERFIELD | MO | 63017 | USA |
| CHESTNUT CREDIT COUNS | | 210 LANDMARK DR | SUITE B | | NORMAL | IL | 61761 | USA |
| CHESTNUT CREDIT COUNS | | SUITE B | | | NORMAL | IL | 61761 | USA |
| CHETH, MARY | | Address Redacted | | | | | | |
| CHEVALIER III, PATRICK A | | Address Redacted | | | | | | |
| CHEVERINO, BRIAN C | | Address Redacted | | | | | | |
| CHEVEZ, CARLOS FELICIANO | | Address Redacted | | | | | | |
| CHEW, DOMONIQUE N | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHEYENNE CHAMBER OF COMMERCE | | ONE DEPOT SQUARE | 121 W 15TH ST STE 204 | | CHEYENNE | WY | 82001 | USA |
| CHEYENNE ELECTRIC INC | | 700 MCCANN ROAD | | | LONGVIEW | TX | 75601 | USA |
| CHEYENNE ELECTRIC INC | | 702 MCCANN RD | | | LONGVIEW | TX | 75601 | USA |
| CHEYENNE EXPRESS INC | | 6034 CHERYL CT | | | WEST BLOOMFIELD | MI | 48324 | USA |
| CHEYENNE EXPRESS INC | | PO BOX 961029 | | | FORT WORTH | TX | 76161-1029 | USA |
| CHEYENNE PUBLIC UTILITIES | | PO BOX 1469 | 2100 PIONEER AVE | | CHEYENNE | WY | 82003-1469 | USA |
| CHEYENNE, CITY OF | | 2101 ONEIL AVE | | | CHEYENNE | WY | 82001 | USA |
| CHEZ DANIEL BISTRO | | 2800 W 80TH ST | | | BLOOMINGTON | MN | 55431 | USA |
| CHHOEUN, JOHN | | Address Redacted | | | | | | |
| CHHUN, SOPHY | | Address Redacted | | | | | | |
| CHIAPPETTA, JUSTIN | | Address Redacted | | | | | | |
| CHIARENZA, ORAZIO A | | 18222 NASSAU BAY DR | | | HOUSTON | TX | 77058 | USA |
| CHIASSON, KEN | | LOC NO 0082 PETTY CASH | 100 RIVERBEND DR | | ST ROSE | LA | 70087 | USA |
| CHICAGO ACCEPTANCE CORP | | 8828 NILES CENTER ROAD | | | SKOKIE | IL | 60077 | USA |
| CHICAGO AMERICAN MANUFACTURING LLC | | 4500 47TH ST | | | CHICAGO | IL | 60632 | USA |
| CHICAGO AMERICAN MANUFACTURING LLC | | 1716 MONUMENT PLACE | | | CHICAGO | IL | 60689-5317 | USA |
| CHICAGO AUDIO GROUP | | 4701 11 W ARMITAGE | | | CHICAGO | IL | 60639 | USA |
| CHICAGO BACKFLOW PREV SYS INC | | 35 E WACKER DRIVE | SUITE 1584 | | CHICAGO | IL | 60601 | USA |
| CHICAGO BACKFLOW PREV SYS INC | | SUITE 1584 | | | CHICAGO | IL | 60601 | USA |
| CHICAGO CIRCUIT COURT | | 50 W WASHINGTON RM 1006 | CLERK OF COURT CRIMINAL | | CHICAGO | IL | 60602 | USA |
| CHICAGO CITY DEPT OF REVENUE | | 22149 NETWORK PLACE | | | CHICAGO | IL | 60673 | USA |
| CHICAGO COATINGS INC | | 8410 BROOKFIELD AVE STE 230 | | | BROOKFIELD | IL | 60513 | USA |
| CHICAGO COMMUNICATION | | PO BOX 97360 | | | CHICAGO | IL | 60690 | USA |
| CHICAGO COMMUNICATION | | 135 S LASALLE ST | DEPT 4493 | | CHICAGO | IL | 60674-4493 | USA |
| CHICAGO DEFENDER | | 2400 S MICHIGAN AVE | | | CHICAGO | IL | 60616 | USA |
| CHICAGO DEFERRED EXCHANGE CORP | | 1801 PARK 270 DRIVE | SUITE 400 | | ST LOUIS | MO | 63146 | USA |
| CHICAGO DEFERRED EXCHANGE CORP | | SUITE 400 | | | ST LOUIS | MO | 63146 | USA |
| CHICAGO DEPARTMENT OF REVENUE | | UNIT 7540 LOCKBOX 93180 | | | CHICAGO | IL | 606733180 | USA |
| CHICAGO DEPARTMENT OF REVENUE | | 22149 NETWORK PLACE | | | CHICAGO | IL | 60673-1221 | USA |
| CHICAGO DEPARTMENT OF REVENUE | | EMPLOYERS EXPENSE TAX | UNIT 7540 LOCKBOX 93180 | | CHICAGO | IL | 60673-3180 | USA |
| CHICAGO DEPT OF REVENUE | | 121 N LASALLE RM 107 | | | CHICAGO | IL | 60602 | USA |
| CHICAGO DEPT OF REVENUE | | 400 W SUPERIOR ST | | | CHICAGO | IL | 60610 | USA |
| CHICAGO DEPT OF REVENUE | | PO BOX 4956 | | | CHICAGO | IL | 60804956 | USA |
| CHICAGO DEPT OF REVENUE | | LOCKBOX 93180 | EMPLOYERS EXPENSE TAX | | CHICAGO | IL | 60673-3180 | USA |
| CHICAGO DEPT OF REVENUE | | PO BOX 4956 | | | CHICAGO | IL | 60680-4956 | USA |
| CHICAGO DRAPERY & CARPET INC | | 1641 W CARROLL AVE | | | CHICAGO | IL | 60612 | USA |
| CHICAGO GAMING COMPANY | | 4616 W 19TH ST | | | CICERO | IL | 60804 | USA |
| CHICAGO MARRIOTT MIDWAY | | 6520 S CICERO AVE | | | CHICAGO | IL | 60638 | USA |
| CHICAGO MARRIOTT NORTHWEST | | 4800 HOFFMAN BLVD | | | HOFFMAN ESTATES | IL | 60192 | USA |
| CHICAGO METROPOLITAN FIRE PREV | | 2950 WEST SOFFEL AVENUE | | | MELROSE PARK | IL | 60160 | USA |
| CHICAGO MUSIC WORKS INC | | 325 W HURON SUITE 708 | | | CHICAGO | IL | 60610 | USA |
| CHICAGO PARTY RENTAL | | 51 E PLAINFIELD RD | | | COUNTRYSIDE | IL | 605252991 | USA |
| CHICAGO PARTY RENTAL | | 51 E PLAINFIELD RD | | | COUNTRYSIDE | IL | 60525-2991 | USA |
| CHICAGO POWER CLEAN | | PO BOX 8301 | | | ROLLING MEADOWS | IL | 60008 | USA |
| CHICAGO READER INC | | 11 E ILLINOIS ST | | | CHICAGO | IL | 60611 | USA |
| CHICAGO REVENUE DEPT | | 333 S STATE ST STE 540 | | | CHICAGO | IL | 60604 | USA |
| CHICAGO REVENUE DEPT | | WFC DIVISION | | | CHICAGO | IL | 60604 | USA |
| CHICAGO SUN TIMES INC | | PO BOX 1003 | | | TINLEY PARK | IL | 60477 | USA |
| CHICAGO SUN TIMES INC | | 13543 S ROUTE 30 | | | PLAINFIELD | IL | 60544 | USA |
| CHICAGO T SHIRT AUTHORITY | | 351 W GOLF ROAD | | | SCHAUMBERG | IL | 60173 | USA |
| CHICAGO TITLE | | 101 WEST OHIO STREET | SUITE 300 | | INDIANAPOLIS | IN | 46204 | USA |
| CHICAGO TITLE | | 222 S NINTH ST STE 860 | | | MINNEAPOLIS | MN | 55402 | USA |
| CHICAGO TITLE | | PO BOX 97767 | | | CHICAGO | IL | 60678-7767 | USA |
| CHICAGO TITLE AGENCY OHIO INC | | 13 PARK AVENUE WEST STE 200 | | | MANSFIELD | OH | 44902 | USA |
| CHICAGO TITLE OF COLORADO INC | | 1875 LAWRENCE STREET | SUITE 1200 | | DENVER | CO | 80202 | USA |
| CHICAGO TITLE OF COLORADO INC | | SUITE 1200 | | | DENVER | CO | 80202 | USA |
| CHICAGO TOURISM FUND | | 20 N MICHIGAN AVE 106 | | | CHICAGO | IL | 60602 | USA |
| CHICAGO TRIBUNE | | PO BOX 6490 | | | CHICAGO | IL | 60680-6490 | USA |
| CHICAGO TRIBUNE | | PO BOX 7904 | | | CHICAGO | IL | 60680-7904 | USA |
| CHICAGO TRIBUNE | | 14839 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0148 | USA |
| CHICAGO WHITE SOX | | 333 W 35TH ST | | | CHICAGO | IL | 60616 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHICAGO WHITE SOX | | 333 W 35TH ST | ATTN TICKET OFFICE | | CHICAGO | IL | 60616 | USA |
| CHICAGO WOLVES HOCKEY TEAM | | 10550 LUNT AVENUE | | | ROSEMONT | IL | 60018 | USA |
| CHICAGO, CITY OF | | 50 W WASHINGTON ST RM 208 | DEPT OF CONSUMER ISSUES | | CHICAGO | IL | 60602 | USA |
| CHICAGO, CITY OF | | PO BOX 88292 | | | CHICAGO | IL | 60680 | USA |
| CHICAGO, CITY OF | | 333 S STATE ST SUITE LL10 | | | CHICAGO | IL | 606043979 | USA |
| CHICAGO, CITY OF | | 333 S STATE ST STE LL10 | | | CHICAGO | IL | 60604-3979 | USA |
| CHICAGO, CITY OF | | 333 S STATE ST STE LL10 | DEPT OF WATER | | CHICAGO | IL | 60604-3979 | USA |
| CHICAGO, CITY OF | | 22149 NETWORK PL | DEPT OF REVENUE | | CHICAGO | IL | 60673-1221 | USA |
| CHICAGO, CITY OF | | 22615 NETWORK PL | DEPT OF BUS AFFAIRS & LICENSE | | CHICAGO | IL | 60673-1226 | USA |
| CHICAGO, CITY OF | | PO BOX 88292 | | | CHICAGO | IL | 60680-1292 | USA |
| CHICAGO, CITY OF | | PO BOX 6330 | DEPARTMENT OF WATER | | CHICAGO | IL | 60680-6330 | USA |
| CHICAGO, CITY OF | | 8108 INNOVATION WY | | | CHICAGO | IL | 60682-0081 | USA |
| CHICAGO, CITY OF | | 8108 INNOVATION WY | DEPARTMENT OF REVENUE | | CHICAGO | IL | 60682-0081 | USA |
| CHICAGO, UNIVERSITY OF | | 1101 E 58TH ST LEAD INSTITUTE | GRADUATE SCHOOL WALKER 102 | | CHICAGO | IL | 60637 | USA |
| CHICAGO, UNIVERSITY OF | | 6030 S ELLIS AVE | CHICAGO BUSINESS NEWSPAPER | | CHICAGO | IL | 60637 | USA |
| CHICAGO, UNIVERSITY OF | | 6030 S ELLIS AVE CAREER SVCS | GRADUATE SCHOOL OF BUSINESS | | CHICAGO | IL | 60637 | USA |
| CHICAGO, UNIVERSITY OF | | GRADUATE SCHOOL WALKER 102 | | | CHICAGO | IL | 60637 | USA |
| CHICAGO, UNIVERSITY OF | | 450 N CITYFRONT PLAZA DR | GRAD SCHOOL OF BUSINESS | | CHICAGO | IL | 60611-4316 | USA |
| CHICAGOLAND PRESSURE SYSTEMS | | 12638 S KROLL DRIVE | | | ALSIP | IL | 60803 | USA |
| CHICAGOLAND WIRING INC | | 309 PLUM ST | | | AURORA | IL | 60506 | USA |
| CHICK FIL A | | 4555 S MICHIGAN | | | SOUTH BEND | IN | 46614 | USA |
| CHICK FIL A | | 197 1685 WESTBANK EXPY | | | GRETNA | LA | 70056 | USA |
| CHICK FIL A | | 592 W PRIEN LAKE RD | | | LAKE CHARLES | LA | 70601 | USA |
| CHICK FIL A | | 3437 MASONIC DR | | | ALEXANDRIA | LA | 71301 | USA |
| CHICK FIL A | | 3351 W MAIN | | | NORMAN | OK | 73072 | USA |
| CHICK FIL A | | 2501 W MEMORIAL RD | | | OKLAHOMA CITY | OK | 73134 | USA |
| CHICK FIL A | | 5425 N GEORGE BUSH HWY | | | GARLAND | TX | 75044 | USA |
| CHICK FIL A | | 2011 W UNIVERSITY DR | | | MCKINNEY | TX | 75070 | USA |
| CHICK FIL A | | 2011 WEST UNIVERSITY DR | | | MCKINNEY | TX | 75070 | USA |
| CHICK FIL A | | 3500 HWY 75 NORTH | | | SHERMAN | TX | 75090 | USA |
| CHICK FIL A | | 14897 PRESTON RD | | | DALLAS | TX | 75240 | USA |
| CHICK FIL A | | PRESTON/BELTLINE | 14897 PRESTON RD | | DALLAS | TX | 75240 | USA |
| CHICK FIL A | | 14897 PRESTON RD | | | DALLAS | TX | 75254 | USA |
| CHICK FIL A | | 2140 THE PARKS MALL | | | ARLINGTON | TX | 76015 | USA |
| CHICK FIL A | | 1105 N BURLESON BLVD | | | BURLESON | TX | 76028 | USA |
| CHICK FIL A | | 1711 S LOOP 288 | | | DENTON | TX | 76210 | USA |
| CHICK FIL A | | 19205 GULF FWY | | | WEBSTER | TX | 77598 | USA |
| CHICK FIL A | | 6155 EASTER FREEWAY | | | BEAUMONT | TX | 77706 | USA |
| CHICK FIL A | | 6155 EASTEX FREEWAY 678 | | | BEAUMONT | TX | 77706 | USA |
| CHICK FIL A | | 6301 NW LOOP 410 | | | SAN ANTONIO | TX | 78238 | USA |
| CHICK FIL A | | 11200 LAKELINE MALL DR | | | CEDAR PARK | TX | 78613 | USA |
| CHICK FIL A | | 50330 US HWY 290 W | | | AUSTIN | TX | 78735 | USA |
| CHICK FIL A | | 5033D US HWY 290 W | | | AUSTIN | TX | 78735 | USA |
| CHICK FIL A | | 10901 RESEARCH BLVD | | | AUSTIN | TX | 78759 | USA |
| CHICK FIL A | | 750 SUNLAND PARK DR | STE VC 6 | | EL PASO | TX | 79912 | USA |
| CHICK FIL A | | 14200 E ALAMEDA AVE | | | AURORA | CO | 80012 | USA |
| CHICK FIL A | | 9091 WESTVIEW RD | | | LITTLETON | CO | 80124 | USA |
| CHICK FIL A | | 9335 CROWN CREST BLVD | | | PARKER | CO | 80183 | USA |
| CHICK FIL A AT FAIRMONT PKWY | | 5104 FAIRMONT PKWY | | | PASADENA | TX | 77505 | USA |
| CHICK FIL A AT FEDERAL HEIGHTS | | 10280 FEDERAL BLVD | | | FEDERAL HEIGHTS | CO | 80230 | USA |
| CHICK FIL A AT YOUREE DRIVE | | 7010 YOUREE DR | | | SHREVEPORT | LA | 71105 | USA |
| CHICK FIL A LAKESIDE | | 3301 VETERANS BLVD | | | METAIRIE | LA | 70002 | USA |
| CHICK FIL A OF CINCO RANCH | | 23860 WESTHEIMER HWY | | | KATY | TX | 77494 | USA |
| CHICK FIL A VALLE VISTA MALL | | 2000 EXPY 83 | STE JC 6 | | HARLINGEN | TX | 78552 | USA |
| CHICK FIL A WARD PARKWAY | | 855 STATE LINE | | | KANSAS CITY | MO | 64114 | USA |
| CHICK FIL A WARD PARKWAY | | 8551 STATE LINE | | | KANSAS CITY | MO | 64114 | USA |
| CHICK, JONATHAN DAVID | | Address Redacted | | | | | | |
| CHICK, NATHAN ALAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHICKASAW PERSONAL COMMUNICAT | | PO BOX 2556 | TIFFANY PLAZA SUITE 51A | | ARDMORE | OK | 73402-2556 | USA |
| CHIDESTER, GARRETT | | Address Redacted | | | | | | |
| CHIDESTER, KYLE ALAN | | Address Redacted | | | | | | |
| CHIEF CITY MECHANICAL INC | | PO BOX 679 | | | BLOOMINGTON | IL | 617020679 | USA |
| CHIEF CITY MECHANICAL INC | | PO BOX 679 | | | BLOOMINGTON | IL | 61702-0679 | USA |
| CHIERO, MICHAEL A | | Address Redacted | | | | | | |
| CHIK, STANLEY | | Address Redacted | | | | | | |
| CHILD SUPPORT ENFORCEMENT | | PO BOX 25637 | | | OKLAHOMA CITY | OK | 73125 | USA |
| CHILD SUPPORT ENFORCEMENT DIV | | WAGE WITHHOLDING UNIT | | | HELENA | MO | 596048001 | USA |
| CHILD SUPPORT ENFORCEMENT DIV | | PO BOX 8001 | WAGE WITHHOLDING UNIT | | HELENA | MT | 59604-8001 | USA |
| CHILD SUPPORT ENFORCEMENT UNIT | | PO BOX 1300 | | | WEWOKA | OK | 74884 | USA |
| CHILD SUPPORT RECEIPTING | | PO BOX 83720 | | | BOISE | ID | 837200036 | USA |
| CHILD SUPPORT RECEIPTING | | PO BOX 83720 | | | BOISE | ID | 83720-0036 | USA |
| CHILD, GUY A | | Address Redacted | | | | | | |
| CHILDBIRTH GRAPHICS | | PO BOX 21207 | | | WACO | TX | 767021207 | USA |
| CHILDBIRTH GRAPHICS | | PO BOX 21207 | | | WACO | TX | 76702-1207 | USA |
| CHILDERS, DEBRA F | | Address Redacted | | | | | | |
| CHILDERS, PAUL RICHARD | | Address Redacted | | | | | | |
| CHILDRES, SAVANNAH MARIE | | Address Redacted | | | | | | |
| CHILDRESS, CHRISTIAN PATRICK | | Address Redacted | | | | | | |
| CHILDRESS, KYLE ALEXANDER | | Address Redacted | | | | | | |
| CHILDS, CAMILLE BRIAUNA | | Address Redacted | | | | | | |
| CHILDS, DAVID | | TAX COLLECTOR ASSESSOR | | | DALLAS | TX | 75262 | USA |
| CHILDS, DAVID | | PO BOX 139066 | TAX COLLECTOR ASSESSOR | | DALLAS | TX | 75313-9066 | USA |
| CHILDS, DENELL ANTIONE | | Address Redacted | | | | | | |
| CHILDS, STACEY | | Address Redacted | | | | | | |
| CHILDS, STEVEN DORSAY | | Address Redacted | | | | | | |
| CHILDS, TRISTIAN M | | Address Redacted | | | | | | |
| CHILIS GRILL & BAR | | 4580 28TH STREET S E | | | KENTWOOD | MI | 49512 | |
| CHILLEMI, TIFFANY M | | Address Redacted | | | | | | |
| CHILTON, SCOTT ALAN | | Address Redacted | | | | | | |
| CHILTON, SHAUN MICHAEL | | Address Redacted | | | | | | |
| CHILVA, BRADLEY MICHAEL | | Address Redacted | | | | | | |
| CHIN, ADAM | | Address Redacted | | | | | | |
| CHIN, ELIZABETH ANNE | | Address Redacted | | | | | | |
| CHIN, JESSICA MARIE | | Address Redacted | | | | | | |
| CHINDAVONG, SETH TONY | | Address Redacted | | | | | | |
| CHINESE AMERICAN POST | | PO BOX 4082 | | | ENGLEWOOD | CO | 80155 | USA |
| CHING, BRYAN | | Address Redacted | | | | | | |
| CHING, JOSHUA OLIVER | | Address Redacted | | | | | | |
| CHINI, TODD STEPHEN | | Address Redacted | | | | | | |
| CHINN, JAMIE | | Address Redacted | | | | | | |
| CHINWALA, HUZEFA | | Address Redacted | | | | | | |
| CHIODO, LOUIS MICHAEL | | Address Redacted | | | | | | |
| CHIP FACTORY INC | | 151M S PFINGSTEN RD | | | DEERFIELD | IL | 60015 | USA |
| CHIPS AC REFRIG & APPLIANCE | | 33674 XENON DR NW | | | PRINCETON | MN | 55371 | USA |
| CHIQUILLO, CHRISTOPHER FRANKLYN | | Address Redacted | | | | | | |
| CHIQUITO, MICHAEL GUZMAN | | Address Redacted | | | | | | |
| CHIRICO, JOHN PHILIP | | Address Redacted | | | | | | |
| CHIROPRACTIC SERVICES INC | | 2400 N COMMERCE | | | ARDMORE | OK | 73401 | USA |
| CHIRRI, MOHAMAD JAWAD | | Address Redacted | | | | | | |
| CHISECK, RACHAEL ANN | | Address Redacted | | | | | | |
| CHISHOLM TECHNOLOGIES INC | | 6805 CAPITAL OF TX HWY | SUITE 370 ATTN ACCTS RECEIV | | AUSTIN | TX | 78731 | USA |
| CHISHOLM TECHNOLOGIES INC | | SUITE 370 ATTN ACCTS RECEIV | | | AUSTIN | TX | 78731 | USA |
| CHISHOLMS TV & APPLIANCE | | 311 W 3RD | | | GROVE | OK | 74344 | USA |
| CHISM CO, THE | | 111 RAMBLE LN STE 110 | | | AUSTIN | TX | 78745 | USA |
| CHISM, KELLY A | | Address Redacted | | | | | | |
| CHISWICK INC | | 231522 MOMENTUM PL | | | CHICAGO | IL | 60689-5315 | USA |
| CHITTAL, RAJ | | Address Redacted | | | | | | |
| CHITTENDEN, PAUL J | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHITTENDEN, STEFANIE MARIE | | Address Redacted | | | | | | |
| CHITTY, CASEY LEE | | Address Redacted | | | | | | |
| CHITWOOD, AMY MICHELLE | | Address Redacted | | | | | | |
| CHITWOOD, CHRIS DALE | | Address Redacted | | | | | | |
| CHIZER, BRANDON | | Address Redacted | | | | | | |
| CHLARSON, HALEY LYNN | | Address Redacted | | | | | | |
| CHLARSON, KELLEN JOSEPH | | Address Redacted | | | | | | |
| CHMELAR, ERIC KAREL | | Address Redacted | | | | | | |
| CHOATE, GAVIN D | | Address Redacted | | | | | | |
| CHOI, DAE H | | Address Redacted | | | | | | |
| CHOI, JASPER P | | Address Redacted | | | | | | |
| CHOI, MARK | | Address Redacted | | | | | | |
| CHOICE COMMUNICATION SYSTEMS | | 955 CARSWELL AVE | | | ELK GROVE VILLGE | IL | 60007 | USA |
| CHOICE COPY SERVICE | | PO BOX 62955 | | | NEW ORLEANS | LA | 70162-2600 | USA |
| CHOICE HEATING & AC | | PO BOX 257 | | | FATE | TX | 75132 | USA |
| CHOINIERE, KATIE | | Address Redacted | | | | | | |
| CHOKSHI, MIRAJ RAJAN | | Address Redacted | | | | | | |
| CHOKSI, NEEL | | Address Redacted | | | | | | |
| CHOOKITTIAMPOL, RICHIE SUPHOT | | Address Redacted | | | | | | |
| CHOPRA, VARUN | | Address Redacted | | | | | | |
| CHORNY, MATTHEW R | | Address Redacted | | | | | | |
| CHORONZY, DAN JAMES | | Address Redacted | | | | | | |
| CHORUS OCCUPATIONAL HEALTH SVC | | 9200 W WISCONSIN AVE | | | MILWAUKEE | WI | 53226 | USA |
| CHOSA, LISA K | | Address Redacted | | | | | | |
| CHOTT, DAVID J | | Address Redacted | | | | | | |
| CHOURNOS, KOSTA NIKOS | | Address Redacted | | | | | | |
| CHOW, WILLIAM LEE | | Address Redacted | | | | | | |
| CHRIS APPLIANCE | | 337 N MAIN ST | | | MOSCOW | ID | 83843 | USA |
| CHRIS ELECTRONICS DISTRIBUTORS INC | | 2023 W CO RD C2 | | | ROSEVILLE | MN | 55113 | USA |
| CHRIS, EASTHAM LEE | | Address Redacted | | | | | | |
| CHRISCO, BOBBY L | | Address Redacted | | | | | | |
| CHRISMAN BYNUM & JOHNSON | | 1900 FIFTEENTH ST | | | BOULDER | CO | 80302 | USA |
| CHRIST, GREGORY MATTHEW | | Address Redacted | | | | | | |
| CHRISTELLS FLOWERS | | 214 E AVENUE B | | | KILLEEN | TX | 76541 | USA |
| CHRISTEN, DAVE | | Address Redacted | | | | | | |
| CHRISTENSEN & JENSEN | | 175 SOUTH WEST TEMPLE | SUITE 510 | | SALT LAKE CITY | UT | 84101 | USA |
| CHRISTENSEN & JENSEN | | SUITE 510 | | | SALT LAKE CITY | UT | 84101 | USA |
| CHRISTENSEN APPRAISING INC | | 276 S FORT LN | | | LAYTON | UT | 84041 | USA |
| CHRISTENSEN, ANDREA ROSE | | Address Redacted | | | | | | |
| CHRISTENSEN, BENJAMIN P | | Address Redacted | | | | | | |
| CHRISTENSEN, BRADLEY JOHN | | Address Redacted | | | | | | |
| CHRISTENSEN, BRANDI NICOLE | | Address Redacted | | | | | | |
| CHRISTENSEN, CARL SHELDON | | Address Redacted | | | | | | |
| CHRISTENSEN, CHRISTOPHER WAYNE | | Address Redacted | | | | | | |
| CHRISTENSEN, DARRYL MILLER | | Address Redacted | | | | | | |
| CHRISTENSEN, DEVIN JACOB | | Address Redacted | | | | | | |
| CHRISTENSEN, JOSEPH JOHN | | Address Redacted | | | | | | |
| CHRISTENSEN, LOGAN MERRILL | | Address Redacted | | | | | | |
| CHRISTENSEN, NATHANIEL | | Address Redacted | | | | | | |
| CHRISTENSEN, RYAN DOUGLAS | | Address Redacted | | | | | | |
| CHRISTENSEN, TONY LEE | | Address Redacted | | | | | | |
| CHRISTENSON, AMY M | | Address Redacted | | | | | | |
| CHRISTENSON, BRADLEY J | | Address Redacted | | | | | | |
| CHRISTENSON, TROY ALLEN | | Address Redacted | | | | | | |
| CHRISTIAN ASSOCIATE CIVIL DIV | | 110 W ELM ST 203 | | | OZARK | MO | 65721 | USA |
| CHRISTIAN COUNTY CIRCUIT COURT | | CLERK OF COURT | | | TAYLORVILLE | IL | 62568 | USA |
| CHRISTIAN COUNTY CIRCUIT COURT | | PO BOX 617 | CLERK OF COURT | | TAYLORVILLE | IL | 62568 | USA |
| CHRISTIAN, JENNIFER ANN | | Address Redacted | | | | | | |
| CHRISTIAN, STEPHANIE ANN | | Address Redacted | | | | | | |
| CHRISTIAN, STEPHANIE MARRIE | | Address Redacted | | | | | | |
| CHRISTIANER, MITCH ALAN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTIANS, AUSTIN BRADLEY | | Address Redacted | | | | | | |
| CHRISTIANSEN, ALYSSA MARGARET | | Address Redacted | | | | | | |
| CHRISTIANSEN, BRANDON | | Address Redacted | | | | | | |
| CHRISTIANSEN, HEATHER RENEE | | Address Redacted | | | | | | |
| CHRISTIE CLINIC | | 101 W UNIVERSITY AVE | | | CHAMPAIGN | IL | 61820 | USA |
| CHRISTIE, DONALD JAMES | | Address Redacted | | | | | | |
| CHRISTIE, JACOB PATRICK | | Address Redacted | | | | | | |
| CHRISTLIEB, ALLISON G | | Address Redacted | | | | | | |
| CHRISTMAN APPLIANCE INC, DICK | | 4825 NORTH MAY | | | OKLAHOMA CITY | OK | 73112 | USA |
| CHRISTMAN II, WILLIAM FRANCIS | | Address Redacted | | | | | | |
| CHRISTMAN, JAMIE LEE | | Address Redacted | | | | | | |
| CHRISTMAN, MATTHEW WAYNE | | Address Redacted | | | | | | |
| CHRISTMAS, CANDACE LORRAINE | | Address Redacted | | | | | | |
| CHRISTMAS, DANIELLE JENENE | | Address Redacted | | | | | | |
| CHRISTMAS, JUSTIN ANTHONY | | Address Redacted | | | | | | |
| CHRISTMAS, KHIYRE B | | Address Redacted | | | | | | |
| CHRISTOFFEL, ROBERT MICHAEL | | Address Redacted | | | | | | |
| CHRISTOPHEL, PHILLIP CHARLES | | Address Redacted | | | | | | |
| CHRISTOPHER GRAPHICS INC | | 12518 LUSHER RD | HWY 367 BUSINESS PARK 1 | | ST LOUIS | MO | 63138 | USA |
| CHRISTOPHER GRAPHICS INC | | HWY 367 BUSINESS PARK 1 | | | ST LOUIS | MO | 63138 | USA |
| CHRISTOPHER, ANDREW | | Address Redacted | | | | | | |
| CHRISTOPHER, CALEB EMMIT | | Address Redacted | | | | | | |
| CHRISTOPHER, KRYSTAL N | | Address Redacted | | | | | | |
| CHRISTOPHER, SAVANNAH PAIGE | | Address Redacted | | | | | | |
| CHRISTOPHERS RESTAURANT | | 2816 BEAVER | | | DES MOINES | IA | 50310 | USA |
| CHRISTOPHERSON, JACK ARTHUR | | Address Redacted | | | | | | |
| CHRISTOVICH & KEARNEY LLP | | 601 POYDRAS ST STE 2300 | | | NEW ORLEANS | LA | 70130 | USA |
| CHRISTUS MEDICAL GROUP | | PO BOX 844152 | | | DALLAS | TX | 75284 | USA |
| CHRISTUS MEDICAL GROUP | | PO BOX 844152 | | | DALLAS | TX | 75284-4152 | USA |
| CHRISTY, BRANDON THOMAS | | Address Redacted | | | | | | |
| CHRISTY, DEREK JAMES | | Address Redacted | | | | | | |
| CHRISTY, NICOLE ANN | | Address Redacted | | | | | | |
| CHRISTY, THOMAS | | Address Redacted | | | | | | |
| CHRITTON, JOHN WILLIAM | | Address Redacted | | | | | | |
| CHROBACK, SCOTT DAVIS | | Address Redacted | | | | | | |
| CHROBAK, DAVID ZBIGNIEW | | Address Redacted | | | | | | |
| CHROMATIC CONCEPTS | | 2730 NEVADA AVE N | | | MINNEAPOLIS | MN | 55427 | USA |
| CHRONICLE | | 19351 W WASHINGTON | COLLEGE OF LAKE COUNTY | | GRAYSLAKE | IL | 60030 | USA |
| CHRONICLE | | COLLEGE OF LAKE COUNTY | | | GRAYSLAKE | IL | 60030 | USA |
| CHRONISTER, JARED A | | Address Redacted | | | | | | |
| CHRYSLER REALTY CORP | | PO BOX 99081 | | | CHICAGO | IL | 60693-9081 | USA |
| CHU, TAE | | Address Redacted | | | | | | |
| CHUCK SUDDUTH ASSOCIATES | | 8007 CLINTON | | | LUBBOCK | TX | 79424 | USA |
| CHUCK SUDDUTH ASSOCIATES | | LANDSCAPE ARCHITECTS&NURSERYME | 8007 CLINTON | | LUBBOCK | TX | 79424 | USA |
| CHUCKS TOWING & RECOVERY | | 2017 S DARST ST | | | PEORIA | IL | 61607 | USA |
| CHUDEJ, JILL K | | Address Redacted | | | | | | |
| CHUDNOW/DRUCK VALUATION INC | | 115 WEST SILVER SPRING DR | | | MILWAUKEE | WI | 53217 | USA |
| CHUHAK, WILLIAM J | | Address Redacted | | | | | | |
| CHUHRAN, DANIEL EDWARD | | Address Redacted | | | | | | |
| CHUM, TINO SITHEAR | | Address Redacted | | | | | | |
| CHUMBLEY, BILL LOUIS | | Address Redacted | | | | | | |
| CHUMLEY, STONEY ONEAL | | Address Redacted | | | | | | |
| CHUNDRLEK, GLENN | | Address Redacted | | | | | | |
| CHUNG, CHRISTOPHER N | | Address Redacted | | | | | | |
| CHUNG, DANIEL | | Address Redacted | | | | | | |
| CHUNG, DUSTIN JOE | | Address Redacted | | | | | | |
| CHUNG, JEFFREY SHU CHIEH | | Address Redacted | | | | | | |
| CHUNG, JOHN | | Address Redacted | | | | | | |
| CHUNG, MICHAEL | | Address Redacted | | | | | | |
| CHUNN, AJANI OMARI | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHUPINSKY, CRAIG ANDREW | | Address Redacted | | | | | | |
| CHURCH LANDSCAPE | | 951 N RIDGE | TRUGREEN LANDCARE REGIONAL | | LOMBARD | IL | 60148 | USA |
| CHURCH LANDSCAPE | | PO BOX 70061 | | | CHICAGO | IL | 606730061 | USA |
| CHURCH ROOFING INC | | PO BOX 488 | | | LUTHER | OK | 73054 | USA |
| CHURCH, CHRIS JAMES | | Address Redacted | | | | | | |
| CHURCH, DOUG | | Address Redacted | | | | | | |
| CHURCH, ROBERT EUGENE | | Address Redacted | | | | | | |
| CHURCH, THOMAS JOHNATHAN | | Address Redacted | | | | | | |
| CHURCHICH, KATLYN ELIZABETH | | Address Redacted | | | | | | |
| CHURCHILL, SAVANNAH BLISS | | Address Redacted | | | | | | |
| CHURCHILL, TIMOTHY SCOTT | | Address Redacted | | | | | | |
| CHURCHMAN COMBO, RAY | | 4888 KESSLERVIEW DRIVE | | | INDIANAPOLIS | IN | 46220 | USA |
| CHURION, LUIS ENRIQUE | | Address Redacted | | | | | | |
| CHURN JR , GREGORY LEE | | Address Redacted | | | | | | |
| CHUYKO, OSTAP | | Address Redacted | | | | | | |
| CHYRKLUND, SARA ANN | | Address Redacted | | | | | | |
| CIANFARNI, MARK A | | Address Redacted | | | | | | |
| CIARAMITARO, MATTHEW PETER | | Address Redacted | | | | | | |
| CICCARELLI, ANTHONY JOHN | | Address Redacted | | | | | | |
| CICHOCKI, TIM J | | Address Redacted | | | | | | |
| CICINELLI, BRYAN W | | Address Redacted | | | | | | |
| CICIORA, TIMOTHY ERIC | | Address Redacted | | | | | | |
| CID, BARRETT GOURGE | | Address Redacted | | | | | | |
| CIELONKO, LUKE ALEXANDER | | Address Redacted | | | | | | |
| CIES SEXTON INC | | 1247 SANTA FE DR | | | DENVER | CO | 80204 | USA |
| CIESIELCZYK, KATHERINE TERESA | | Address Redacted | | | | | | |
| CIGAINERO, RYAN KURT | | Address Redacted | | | | | | |
| CIGNA ROSS LOOS MEDICAL OP | | 5476 COLLECTION CTR DR | C/O CGLIC PHOENIX EASC | | CHICAGO | IL | 60693-0054 | USA |
| CIHON, JIM | | 5121 ISLE AVE N | | | LAKE ELMO | MN | 55042 | USA |
| CIMARRON FINANCE | | 711 W WALNUT | | | DUNCAN | OK | 73533 | USA |
| CIMARRON SERVICES INC | | 37489 SCHOOLCRAFT ROAD | | | LIVONIA | MI | 48150 | USA |
| CIMBRELO, STEPHEN MAXWELL | | Address Redacted | | | | | | |
| CIMINO, CHARLES R | | Address Redacted | | | | | | |
| CIMX FM | | 30100 TELEGRAPH RD STE 460 | | | BINGHAM FARMS | MI | 480254518 | USA |
| CIMX FM | | 30100 TELEGRAPH RD STE 460 | | | BINGHAM FARMS | MI | 48025-4518 | USA |
| CIN TEL CORP | | 813 BROADWAY | | | CINCINNATI | OH | 45202 | USA |
| CINATL, CHRISTINE MARIE | | Address Redacted | | | | | | |
| CINCINNATI ARTS FESTIVAL INC | | 511 WALNUT STREET STE 2300 | FIFTH THIRD CENTER | | CINCINNATI | OH | 45202 | USA |
| CINCINNATI ARTS FESTIVAL INC | | FIFTH THIRD CENTER | | | CINCINNATI | OH | 45202 | USA |
| CINCINNATI BBB INC | | 898 WALNUT STREET | | | CINCINNATI | OH | 45402 | USA |
| CINCINNATI BELL | | DEPT 1811 | | | CINCINNATI | OH | 452741811 | USA |
| CINCINNATI BELL | | PO BOX 145553 | | | CINCINNATI | OH | 45250-5553 | USA |
| CINCINNATI BELL | | DEPT 1811 | | | CINCINNATI | OH | 45274-1811 | USA |
| CINCINNATI BELL | | PO BOX 748003 | | | CINCINNATI | OH | 45274-8003 | USA |
| CINCINNATI BELL TELEPHONE | | 201 EAST FOURTH STREET | 102 2050 | | CINCINNATI | OH | 45202 | USA |
| CINCINNATI BELL WIRELESS | | 221 E 4TH ST RM 103 1610 | | | CINCINNATI | OH | 45202 | USA |
| CINCINNATI BELL WIRELESS | | 201 E FOURTH ST | | | CINCINNATI | OH | 45202 | USA |
| CINCINNATI BELL WIRELESS | | PO BOX 741832 | | | CINCINNATI | OH | 45274-1832 | USA |
| CINCINNATI BUSINESS COURIER | | SUITE 4500 | | | CINCINNATI | OH | 452023017 | USA |
| CINCINNATI BUSINESS COURIER | | 441 VINE STREET | SUITE 4500 | | CINCINNATI | OH | 45202-3017 | USA |
| CINCINNATI CREDIT COUNSELING | | 705 CENTRAL AVE STE 310 | ONE CENTENNIAL PLAZA | | CINCINNATI | OH | 45202 | USA |
| CINCINNATI CREDIT COUNSELING | | 1811 LOSANTLVILLE AVE STE 170 | | | CINCINNATI | OH | 45237 | USA |
| CINCINNATI ENQUIRER | | DEPT 00333 | | | CINCINNATI | OH | 45263 | USA |
| CINCINNATI ENQUIRER | | CINCINNATI POST KENTUCKY POST | | | CINCINNATI | OH | 452740097 | USA |
| CINCINNATI ENQUIRER | | DEPT 00333 | CINCINNATI POST KENTUCKY POST | | CINCINNATI | OH | 45263-0333 | USA |
| CINCINNATI ENQUIRER | | PO BOX 740097 | CINCINNATI POST KENTUCKY POST | | CINCINNATI | OH | 45274-0097 | USA |
| CINCINNATI ENQUIRER | | PO BOX 740576 | | | CINCINNATI | OH | 45274-0576 | USA |
| CINCINNATI INCOME TAX BUREAU | | 805 CENTRAL AVE STE 600 | | | CINCINNATI | OH | 452025799 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CINCINNATI INCOME TAX BUREAU | | PO BOX 640770 | | | CINCINNATI | OH | 45264-0770 | USA |
| CINCINNATI JANITORIAL SUPPLY | | 7151 READING ROAD | | | CINCINNATI | OH | 452373806 | USA |
| CINCINNATI JANITORIAL SUPPLY | | 7151 READING ROAD | | | CINCINNATI | OH | 45237-3806 | USA |
| CINCINNATI PAVING | | 10700 EVENDALE DRIVE | | | CINCINNATI | OH | 45241 | USA |
| CINCINNATI PUBLIC WORKS DEPT | | 801 PLUM ST RM 405 CITY HALL | TRAFFIC ENGINEER | | CINCINNATI | OH | 45202 | USA |
| CINCINNATI PUBLIC WORKS DEPT | | CITY HALL | | | CINCINNATI | OH | 45202 | USA |
| CINCINNATI SAND VOLLEYBALL INC | | 837 US RT 50 | | | MILFORD | OH | 45150 | USA |
| CINCINNATI TIME SYSTEMS | | P O BOX 710164 | | | CINCINNATI | OH | 452710164 | USA |
| CINCINNATI TIME SYSTEMS | | P O BOX 710164 | | | CINCINNATI | OH | 45271-0164 | USA |
| CINCINNATI, CITY OF | | 441 VINE ST | | | CINCINNATI | OH | 45202 | USA |
| CINCINNATI, CITY OF | | STORMWATER MGMT UTILITY | | | CINCINNATI | OH | 452640730 | USA |
| CINCINNATI, CITY OF | | PO BOX 14216 | FARU | | CINCINNATI | OH | 45214-0216 | USA |
| CINCINNATI, CITY OF | | LOC NO 00730 | STORMWATER MGMT UTILITY | | CINCINNATI | OH | 45264-0730 | USA |
| CINCOTTA APPRAISAL ASSOCIATES | | 820 N PATTON AVE | | | ARLINGTON HEIGHTS | IL | 60004 | USA |
| CINCY SHOPS | | 55 W 5TH ST | | | CINCINNATI | OH | 45202 | USA |
| CINEFRO, EDWARD J | | Address Redacted | | | | | | |
| CINEMARK USA INC | | 3900 DALLAS PKY STE 500 | | | PLANO | TX | 75093 | USA |
| CINERGY CG&E | | PO BOX 840 | MAIL DROP 444C | | CINCINNATI | OH | 45201 | USA |
| CINERGY CG&E | | PO BOX 740444 | | | CINCINNATI | OH | 452740444 | USA |
| CINERGY CG&E | | PO BOX 740124 | | | CINCINNATI | OH | 45274-0124 | USA |
| CINERGY CG&E | | PO BOX 740444 | | | CINCINNATI | OH | 45274-0444 | USA |
| CINERGY PSI | | PO BOX 7700 | | | INDIANAPOLIS | IN | 462773687 | USA |
| CINERGY PSI | | PO BOX 740263 | | | CINCINNATI | OH | 45274-0263 | USA |
| CINERGY PSI | | PO BOX 740399 | | | CINCINNATI | OH | 45274-0399 | USA |
| CINERGY PSI | | PO BOX 663687 | | | INDIANAPOLIS | IN | 46266-3687 | USA |
| CINERGY ULH&P | | P O BOX 282 | | | CINCINNATI | OH | 452740282 | USA |
| CINERGY ULH&P | | PO BOX 740282 | | | CINCINNATI | OH | 45274-0282 | USA |
| CINERGY ULH&P | | PO BOX 740320 | | | CINCINNATI | OH | 45274-0320 | USA |
| CINGULAR | | PO BOX 6420 | | | CAROL STREAM | IL | 60197 | USA |
| CINGULAR | | PO BOX 8220 | | | AURORA | IL | 605728220 | USA |
| CINGULAR | | PO BOX 630069 | | | DALLAS | TX | 75263-0069 | USA |
| CINGULAR | | PO BOX 650553 | | | DALLAS | TX | 75265-0553 | USA |
| CINGULAR | | PO BOX 650574 | | | DALLAS | TX | 75265-0574 | USA |
| CINGULAR | | PO BOX 650584 | | | DALLAS | TX | 75265-0584 | USA |
| CINGULAR | | PO BOX 660215 | | | DALLAS | TX | 75266-0215 | USA |
| CINGULAR WIRELESS | | PO BOX 970003 | | | ST LOUIS | MO | 631970003 | USA |
| CINGULAR WIRELESS | | PO BOX 660732 | | | DALLAS | TX | 752660732 | USA |
| CINGULAR WIRELESS | | PO BOX 5082 | | | SAGINAW | MI | 48605-5082 | USA |
| CINGULAR WIRELESS | | PO BOX 6416 | | | CAROL STREAM | IL | 60197-6416 | USA |
| CINGULAR WIRELESS | | PO BOX 6444 | | | CAROL STREAM | IL | 60197-6444 | USA |
| CINGULAR WIRELESS | | PO BOX 2300 | | | BEDFORD PARK | IL | 60499-2300 | USA |
| CINGULAR WIRELESS | | PO BOX 8229 | | | AURORA | IL | 60572-8229 | USA |
| CINGULAR WIRELESS | | PO BOX 806055 | | | CHICAGO | IL | 60680-6055 | USA |
| CINGULAR WIRELESS | | PO BOX 970003 | | | ST LOUIS | MO | 63197-0003 | USA |
| CINGULAR WIRELESS | | PO BOX 650304 | | | DALLAS | TX | 75265-0304 | USA |
| CINGULAR WIRELESS | | PO BOX 660732 | | | DALLAS | TX | 75266-0732 | USA |
| CINGULAR WIRELESS | | PO BOX 4460 | | | HOUSTON | TX | 77097-0082 | USA |
| CINO, ZACHARY ANTONIO | | Address Redacted | | | | | | |
| CINTAS | | 7233 ENTERPRISE PARK DR | | | EVANSVILLE | IN | 47715 | USA |
| CINTAS | | 3149 WILSON DR NW | | | GRAND RAPIDS | MI | 49544 | USA |
| CINTAS | | W6483 DESIGN DR UNIT B | | | GREENVILLE | WI | 54942 | USA |
| CINTAS | | 3375 MIKE COLLINS DRIVE | | | EAGAN | MN | 55121 | USA |
| CINTAS | | 2306 WASHINGTON AVENUE | | | MINNEAPOLIS | MN | 55411 | USA |
| CINTAS | | PO BOX 97627 | 5600 W 73RD ST | | CHICAGO | IL | 60638 | USA |
| CINTAS | | 6200 OLIVE BLVD | | | UNIVERSITY CITY | MO | 63130 | USA |
| CINTAS | | 205 N 19TH ST | | | BATON ROUGE | LA | 70806 | USA |
| CINTAS | | 10220 PERKINS RD | | | BATON ROUGE | LA | 70810 | USA |
| CINTAS | | PO BOX 625737 | | | CINCINNATI | OH | 45262-5737 | USA |
| CINTAS | | 5100 26TH AVE | | | ROCKFORD | IL | 61109-1706 | USA |
| CINTAS CORP | | 9949 PARK DAVIS DR | | | INDIANAPOLIS | IN | 46235 | USA |
| CINTAS CORP | | 4001 WILLIAM RICHARDSON DR | | | SOUTH BEND | IN | 46628 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CINTAS CORP | | 9828 S OAKWOOD PARK DR | | | FRANKLIN | WI | 53132 | USA |
| CINTAS CORP | | 1025 NATIONAL PKY | | | SCHAUMBURG | IL | 60173 | USA |
| CINTAS CORP | | 1150 WINDHAM PKY | | | ROMEOVILLE | IL | 60446 | USA |
| CINTAS CORP | | PO BOX 7759 | | | ROMEOVILLE | IL | 60446 | USA |
| CINTAS CORP | | 3750 MUELLER RD | | | ST CHARLES | MO | 63301 | USA |
| CINTAS CORP | | PO BOX 630070 | | | CINCINNATI | OH | 45263-0070 | USA |
| CINTAS CORP | | PO BOX 632183 | | | CINCINNATI | OH | 45263-2183 | USA |
| CINTAS CORP | | PO BOX 701093 | | | PLYMOUTH | MI | 48170-0959 | USA |
| CINTAS CORP | | PO BOX 14515 | | | MADISON | WI | 53708-0515 | USA |
| CINTAS CORP | | PO BOX 40495 | | | HOUSTON | TX | 77240-0495 | USA |
| CINTAS CORPORATION 039 | | 39145 WEBB DR | | | WESTLAND | MI | 48185 | USA |
| CINTAS CORPORATION NO 021 | | 6001 WEST 73RD | | | BEDFORD PARK | IL | 60638 | USA |
| CINTAS DALLAS | | PO BOX 210037 | | | DALLAS | TX | 752110037 | USA |
| CINTAS DALLAS | | PO BOX 210037 | | | DALLAS | TX | 75211-0037 | USA |
| CINTAS DOCUMENT MANAGEMENT | | PO BOX 633842 | | | CINCINNATI | OH | 45263 | USA |
| CINTAS FIRE PROTECTION CARBONDALE | | PO BOX 32432 | | | ST LOUIS | MO | 63132 | USA |
| CINTAS FIRST AID & SAFETY | | 6800 CINTAS BLVD | XPECT NATIONAL ACCOUNTS 477 | | MASON | OH | 45040 | USA |
| CINTAS FIRST AID & SAFETY | | PO BOX 5029 | | | LINCOLN | NE | 68505 | USA |
| CINTAS FIRST AID & SAFETY | | 13766 BETA DR | NATIONAL ACCOUNTS | | DALLAS | TX | 75244 | USA |
| CINTAS FIRST AID & SAFETY | | PO BOX 891087 | | | DALLAS | TX | 75389 | USA |
| CIOE, SHEILA A | | Address Redacted | | | | | | |
| CIONI, CYNTHIA | | Address Redacted | | | | | | |
| CIOTTA, ARIC DANIEL | | Address Redacted | | | | | | |
| CIRCLE CONCRETE CONSTRUCTION | | PO BOX 343 | 3300 TWENTY FIRST ST | | ZION | IL | 60099-0343 | USA |
| CIRCLE D APPLIANCE | | 311 N KANSAS AVE | | | LIBERAL | KS | 67901 | USA |
| CIRCLE F MEDIA LLC | | 209 PALOS VERDES DR | | | AUSTIN | TX | 78734 | USA |
| CIRCLE F MEDIA LLC | | 209 PALOS VERDES DR | | | LAKEWAY | TX | 78734 | USA |
| CIRCLE IRRIGATION | | 1814 PHILOMENE | | | LINCOLN PARK | MI | 48146 | USA |
| CIRCLE N SERVICE | | 2809 CIVIC CIRCLE | | | AMARILLO | TX | 79109 | USA |
| CIRCLES | | 8316 NW 105 TERR | | | OKLAHOMA CITY | OK | 73162 | USA |
| CIRCUIT ASSOCIATES LLC | | PO BOX 1289 | | | BRIDGEVIEW | IL | 60455 | USA |
| CIRCUIT ASSOCIATES LLC | | PO BOX 1289 | ATTN JOHN GROSS | | BRIDGEVIEW | IL | 60455 | USA |
| CIRCUIT CITY PAVILION | | 1001 WSW LOOP 323 | C/O SIGNATURE MANAGEMENT INC | | TYLER | TX | 75701 | USA |
| CIRCUIT CITY PAVILION | | C/O SIGNATURE MANAGEMENT INC | | | TYLER | TX | 75701 | USA |
| CIRCUIT CLERK OF THE CITY OF | | 10 TUCKER ST | | | ST LOUIS | MO | 63101 | USA |
| CIRCUIT CLERK OF THE CITY OF | | ST LOUIS | 10 TUCKER ST | | ST LOUIS | MO | 63101 | USA |
| CIRCUIT CLERK, OFFICE OF THE | | 7900 CARONDELET AVE | | | CLAYTON | MO | 63105 | USA |
| CIRCUIT CLERK, OFFICE OF THE | | GARNISHMENT SECT RM 215 | 7900 CARONDELET AVE | | CLAYTON | MO | 63105 | USA |
| CIRCUIT COURT | | DIV VI PO BOX 306 | | | UNION | MO | 63084 | USA |
| CIRCUIT COURT COOK COUNTY | | 16501 SOUTH KEDZIE PARKWAY | ROOM 119 | | MARKHAM | IL | 60426 | USA |
| CIRCUIT COURT COOK COUNTY | | ROOM 119 | | | MARKHAM | IL | 60426 | USA |
| CIRCUIT COURT, CLERK OF THE | | PO BOX M | | | YORKVILLE | IL | 60560 | USA |
| CIRCUIT COURT, CLERK OF THE | | 50 W WASHINGTON | | | CHICAGO | IL | 60602 | USA |
| CIRCUIT COURT, CLERK OF THE | | 50 W WASHINGTON | RICHARD J DALEY ROOM 1401 | | CHICAGO | IL | 60602 | USA |
| CIRCUIT DISTRIBUTION ILLINOIS | GIL BESING | C/O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE | 9TH FLOOR | DALLAS | TX | 75225-5520 | USA |
| CIRCUIT ELECTRIC INC | | PO BOX 1082 | | | BYRON CENTER | MI | 49315 | USA |
| CIRCUIT INVESTORS FAIRFIELD, L P | SCOTT | C/O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE | 9TH FLOOR | DALLAS | TX | 75225 | USA |
| CIRCUIT INVESTORS NO 4 THOUSAND OAKS, LP | | C/O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE 9TH FLOOR | | DALLAS | TX | 75225 | USA |
| CIRCUIT INVESTORS VERNON HILLS, L P | | C/O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE | NINTH FLOOR | DALLAS | TX | 75225-5520 | USA |
| CIRCUIT INVESTORS YORKTOWN, L P | | C/O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE | NINTH FLOOR | DALLAS | TX | 75225-5520 | USA |
| CIRCUIT SHOP INC | | 1818 FAIR LANE | | | MANHATTAN | KS | 66502 | USA |
| CIRCUIT SPORTS LP | | ONE RIVERWAY | STE 100 | | HOUSTON | TX | 77056 | USA |
| CIRCUIT SPORTS LP | | DEPT 355 | PO BOX 4408 | | HOUSTON | TX | 77210-4408 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CIRCUIT SPORTS, L P | LISA GOSS | DEPT 355 | P O BOX 4408 | | HOUSTON | TX | 77210 | USA |
| CIRCUIT SUPERIOR CT, CLERK OF | | 16 E LINCOLNWAY STE 106 | CHILD SUPPORT DIVISION | | VALPARAISO | IN | 46383 | USA |
| CIRCUIT WIZARD TV SERVICES | | 3547 FM730 N | | | DECATUR | TX | 76234 | USA |
| CIRCUITPRO ELECTRONICS INC | | 15035 STATE RD 23 | | | GRANGER | IN | 46530 | USA |
| CIREI | | 430 N MICHIGAN 8TH FL | | | CHICAGO | IL | 60611 | USA |
| CIRIELLO PLUMBING CO, WILLIAM J | | PO BOX 468 | | | BEECH GROVE | IN | 46107-0469 | USA |
| CIRIZA, MARIO ALBERTO | | Address Redacted | | | | | | |
| CIRKA, RYAN JOSEPH | | Address Redacted | | | | | | |
| CIRQUE | | 433 W LAWNDALE DRIVE | | | SALT LAKE CITY | UT | 84115 | USA |
| CIRRITO, JOSHUA ALAN | | Address Redacted | | | | | | |
| CISCO INC | | PO BOX 1803 | | | GRAND RAPIDS | MI | 49501 | USA |
| CISCO SYSTEMS | | PO BOX 91232 | | | CHICAGO | IL | 606931232 | USA |
| CISCO SYSTEMS | | PO BOX 91232 | | | CHICAGO | IL | 60693-1232 | USA |
| CISCO SYSTEMS INC | | PO BOX 91232 | | | CHICAGO | IL | 60693-1232 | USA |
| CISION US INC | | PO BOX 98869 | | | CHICAGO | IL | 60693-8869 | USA |
| CISNE, DANA MAREMNA | | Address Redacted | | | | | | |
| CISNEROS, ALFREDO NA | | Address Redacted | | | | | | |
| CISNEROS, ANDREA MARIE | | Address Redacted | | | | | | |
| CISNEROS, JOSE MANUEL | | Address Redacted | | | | | | |
| CISNEROS, MATTHEW VINCENT | | Address Redacted | | | | | | |
| CISNEROS, STEPHEN | | Address Redacted | | | | | | |
| CISNEROS, VICTOR | | Address Redacted | | | | | | |
| CISTONE, ANTHONY MICHAEL | | Address Redacted | | | | | | |
| CIT | | 21146 NETWORK PL | | | CHICAGO | IL | 60673-1211 | USA |
| CITIBANK FSB | | PO BOX 790187 MAIL STA MT887 | ATTN CORP DIRECT BILLING DEPT | | ST LOUIS | MO | 63179-0187 | USA |
| CITICAPITAL TRAILER RENTAL INC | | P O BOX 910148 | | | DALLAS | TX | 753910148 | USA |
| CITICAPITAL TRAILER RENTAL INC | | PO BOX 910148 | | | DALLAS | TX | 75391-0148 | USA |
| CITICORP VENDOR FINANCE | | 1800 OVERCENTER DR | | | MOHERTY | MO | 65270 | USA |
| CITIMORTGAGE | | MAIL STATION MT887 | PO BOX 790187 | | ST LOUIS | MO | 63179 | USA |
| CITITRONIX INC | | DEPT 7200106W | | | PALATINE | IL | 60094 | USA |
| CITITRONIX INC | | PO BOX 94020 | DEPT 7200106W | | PALATINE | IL | 60094 | USA |
| CITIWASTE | | 808 S JOLIET ST | | | JOLIET | IL | 60436 | USA |
| CITIZENS BANK | | PO BOX 1689 | ATTN RICHARD DOVE | | ARDMORE | OK | 73402 | USA |
| CITIZENS COMMUNICATION | | PO BOX 8808 | | | LITTLE ROCK | AR | 722318808 | USA |
| CITIZENS COMMUNICATION | | PO BOX 8808 | | | LITTLE ROCK | AR | 72231-8808 | USA |
| CITIZENS COMMUNICATIONS | | PO BOX 5906 | | | METAIRIE | LA | 700095906 | USA |
| CITIZENS COMMUNICATIONS | | PO BOX 5906 | | | METAIRIE | LA | 70009-5906 | USA |
| CITIZENS COMMUNICATIONS | | PO BOX 61055 | | | NEW ORLEANS | LA | 70161-1055 | USA |
| CITIZENS GAS & COKE UTILITY | | PO BOX 7055 | | | INDIANAPOLIS | IN | 462077055 | USA |
| CITIZENS GAS & COKE UTILITY | | PO BOX 7055 | | | INDIANAPOLIS | IN | 46207-7055 | USA |
| CITIZENS GAS & COKE UTILITY | | PO BOX 7056 | | | INDIANAPOLIS | IN | 46207-7056 | USA |
| CITO, JESSICA ALYSE | | Address Redacted | | | | | | |
| CITRANO, RYAN MATTHEW | | Address Redacted | | | | | | |
| CITY ASSESSOR COLLECTOR | | PO BOX 90090 | TAX OFFICE | | ARLINGTON | TX | 76004 | USA |
| CITY ASSESSOR COLLECTOR | | TAX OFFICE | | | ARLINGTON | TX | 76004 | USA |
| CITY CLEANING SERVICE INC | | 2718 SIERRA VISTA | | | GRAND JUNCTION | CO | 81503 | USA |
| CITY GLASS & MIRROR INC | | 2017 WEST 6TH | | | TOPEKA | KS | 66606 | USA |
| CITY GLASS CO INC | | 4907 PLAINS BLVD | | | AMARILLO | TX | 79106 | USA |
| CITY LIGHT ELECTRIC LLC | | 2948 N BURLEY WAY | | | MERIDIAN | ID | 83042 | USA |
| CITY OF FORT WORTH | | 4200 S FREEWAY STE 2645 | PLANNING & DEVELOPMENT DEPT | | FORT WORTH | TX | 76115 | USA |
| City of Overland Park Kansas | Attn Law Department | 8500 Santa Fe Dr | | | Overland Park | KS | 66212 | USA |
| City of Overland Park Kansas | Attn Law Department | 8500 Santa Fe Dr | | | Overland Park | KS | 66212 | USA |
| City of Overland Park, Kansas | Attn Law Department | 8500 Santa Fe Dr | | | Overland Park | KS | 66212 | USA |
| CITY OF PEORIA | | 419 FULTON ST | RM 111 | | PEORIA | IL | 61602-1276 | USA |
| CITY PAGES | | 401 N 3RD ST STE 550 | | | MINNEAPOLIS | MN | 55401 | USA |
| CITY PAGES | | PO BOX 59183 | | | MINNEAPOLIS | MN | 554590183 | USA |
| CITY PUBLIC SERVICE | | PO BOX 2678 | | | SAN ANTONIO | TX | 782890001 | USA |
| CITY PUBLIC SERVICE | | PO BOX 2678 | | | SAN ANTONIO | TX | 78289-0001 | USA |
| CITY PUBLISHING CO INC | | DRAWER 527 | | | INDEPENDENCE | KS | 67301 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY TAX COLLECTOR | | 1500 MARILLA ST 2DN | | | DALLAS | TX | 75201 | USA |
| CITY TAX COLLECTOR | | CITY OF DALLAS REVENUE/TAXATN | 1500 MARILLA ST 2DN | | DALLAS | TX | 75201 | USA |
| CITY TREASURER | | 635 WOODLAND AVE STE 2103 | FIRE PREVENTION DIVISION | | KANSAS CITY | MO | 64106 | USA |
| CITY UTILITIES | | PO BOX 2269 | | | FORT WAYNE | IN | 46801-2269 | USA |
| CITY UTILITIES OF SPRINGFIELD | | 301 E CENTRAL | | | SPRINGFIELD | MO | 658010551 | USA |
| CITY UTILITIES OF SPRINGFIELD | | P O BOX 551 | 301 E CENTRAL | | SPRINGFIELD | MO | 65801-0551 | USA |
| CITY VIEW CENTER LLC | | PO BOX 635654 | | | CINCINNATI | OH | 45263-5654 | USA |
| CITY WASTE SYSTEMS INC | | PO BOX 79001 | | | DETROIT | MI | 482790543 | USA |
| CITY WASTE SYSTEMS INC | | PO BOX 79001 | | | DETROIT | MI | 48279-1548 | USA |
| CITY WATER INTERNATIONAL LTD | | PO BOX 674007 | | | DALLAS | TX | 75267-4007 | USA |
| CITY WELDING SALES & SERVICE | | 7212 CHANNEL RD | | | SKOKIE | IL | 60076 | USA |
| CITY WIDE INC | | PO BOX 3464 | 1701 OHIO ST | | OSHKOSH | WI | 54903 | USA |
| CITY WIDE TV | | 140 SE 17TH ST | | | PARIS | TX | 75460 | USA |
| CITY WIDE WINDOW SERVICES INC | | PO BOX 790 | | | ANOKA | MN | 55303 | USA |
| CITYLIGHT ELECTRIC LLC | | 2948 N BURLEY WAY | | | MERIDIAN | ID | 83642 | USA |
| CITYLINE TV | | 65 HWY 190 W | | | WOODVILLE | TX | 75979 | USA |
| CITYSCAPE DELI | | 877 LONG LAKE DR | | | BLOOMFIELD HILLS | MI | 48302 | USA |
| CITYSEARCH | | 14599 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| CIVELLO TRANSPORTATION | | 1238 SIENNA HILL LN | | | HOUSTON | TX | 77077 | USA |
| CIVELLO TRANSPORTATION | | 1718 FRY RD STE 205 | | | HOUSTON | TX | 77084 | USA |
| CIVIL RECORDS, DEPARTMENT OF | | 415 EAST 12TH ROOM 305 | | | KANSAS | MO | 641062706 | USA |
| CIVIL RECORDS, DEPARTMENT OF | | EXECUTION/GARNISHMENT SECTION | 415 EAST 12TH ROOM 305 | | KANSAS | MO | 64106-2706 | USA |
| CIVIL RECORDS, DEPT OF | | 415 E 12TH ST | | | KANSAS CITY | MO | 64106 | USA |
| CIVIL RECORDS, DEPT OF | | DOMESTIC RELATION SECTION | 415 E 12TH ST | | KANSAS CITY | MO | 64106 | USA |
| CJ COURIER LLC | | 1412 APPLETON CT | | | ARNOLD | MO | 63010 | USA |
| CJ ELECTRICAL INC | | PO BOX 701 | | | FREELAND | MI | 48623 | USA |
| CJ ENTERPRISES | | 5711 SARTON LN | | | INDIANAPOLIS | IN | 46221 | USA |
| CJ ENTERPRISES | | 6008 W RALSTON RD | | | INDIANAPOLIS | IN | 46221 | USA |
| CJM MANAGEMENT COMPANY | | 4198 ORCHARD LAKE RD STE 250 | | | ORCHARD LAKE | MI | 48323 | USA |
| CK NEWSOME | | 100 EAST WALNUT STREET | | | EVANSVILLE | IN | 47713 | USA |
| CLABORN, JASON G | | Address Redacted | | | | | | |
| CLABORN, JONATHON ERIC | | Address Redacted | | | | | | |
| CLABORN, PRESTON NEAL | | Address Redacted | | | | | | |
| CLAFLIN CUSTOM CABINETS INC | | 104 LAWRENCE LANDING RD | | | CONWAY | AR | 72032 | USA |
| CLAIREMONT TOWN SQUARE | | PO BOX 633265 | | | CINCINNATI | OH | 45263-3265 | USA |
| CLAMPERT, IAN JAMES | | Address Redacted | | | | | | |
| CLANCY, WILLIAM JASON | | Address Redacted | | | | | | |
| CLAPP, AURIANA LEE | | Address Redacted | | | | | | |
| CLAPS, CHRISTOPHER ROCCO | | Address Redacted | | | | | | |
| CLARIDA & ZIEGLER ENGINEERING | | 308 S COURT ST | | | MARION | IL | 62959 | USA |
| CLARINGTON, KYLE A | | Address Redacted | | | | | | |
| CLARION HOTEL | | 3650 S 72ND ST | | | OMAHA | NE | 68124 | USA |
| CLARION HOTEL DALLAS | | 1241 W MOCKINGBIRD | | | DALLAS | TX | 75247 | USA |
| CLARION INN | | 1255 S SHILOH DR | | | FAYETTEVILLE | AR | 72701 | USA |
| CLARION KAL MOTEL INC | | 3600 E CORK STREET | | | KALAMAZOO | MI | 49001 | USA |
| CLARK & ASSOCIATES, JOHN F | | 7 CRAWLING STONE RD | | | BARRINGTON | IL | 60010 | USA |
| CLARK BOARDMAN CALLAGHAN | | 155 PFINGSTEN ROAD | | | DEERFIELD | IL | 60015 | USA |
| CLARK BOARDMAN CALLAGHAN | | PO BOX 95136 | | | CHICAGO | IL | 60694-5136 | USA |
| CLARK CIRCUIT COURT | | 501 E COURT AVE | CITY COUNTY BLDG | | JEFFERSONVILLE | IN | 47130 | USA |
| CLARK CIRCUIT COURT | | CITY COUNTY BLDG | | | JEFFERSONVILLE | IN | 47130 | USA |
| CLARK CONSTRUCTION, JIM | | PO BOX 5837 | | | CHEYENNE | WY | 820035837 | USA |
| CLARK CONSTRUCTION, JIM | | PO BOX 5837 | | | CHEYENNE | WY | 82003-5837 | USA |
| CLARK COUNTY CHILD SUPPORT | | PO BOX 967 A | | | SPRINGFIELD | OH | 45501 | USA |
| CLARK COUNTY CIRCUIT COURT | | PO BOX 187 | CLERK OF CIRCUIT COURT | | MARSHALL | IL | 62441 | USA |
| CLARK COUNTY CLERK OF COURT | | 137 CITY COUNTY BLDG | CHILD SUPPORT DIVISION | | JEFFERSONVILLE | IN | 47130 | USA |
| CLARK COUNTY CLERK OF COURT | | CHILD SUPPORT DIVISION | | | JEFFERSONVILLE | IN | 47130 | USA |
| CLARK COUNTY SURVEYORS OFFICE | | 501 E COURT AVE RM 421 | | | JEFFERSONVILLE | IN | 47130 | USA |
| CLARK COUNTY TREASURER | | ROOM 125 CITY COUNTY BLD | | | JEFFERSONVILLE | IN | 47130 | USA |
| CLARK DETECTIVE AGENCY, IRA E | | PO BOX 38 | | | EVANSVILLE | IL | 47701-0038 | USA |
| CLARK FOAM PRODUCTS | | 655 REMINGTON BLVD | | | BOLINGBROOK | IL | 60440 | USA |
| CLARK PLUMBING & HEATING INC | | PO BOX 3844 | | | CHAMPAIGN | IL | 61826 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARK QUINN MOSES & CLARK | | 1 INDIANA SQUARE STE 2200 | | | INDIANAPOLIS | IN | 462042011 | USA |
| CLARK QUINN MOSES & CLARK | | 1 INDIANA SQUARE STE 2200 | | | INDIANAPOLIS | IN | 46204-2011 | USA |
| CLARK SPRING WATER CO | | 319 CLARK STREET | | | PUEBLO | CO | 81003 | USA |
| CLARK TRUSTEE, MICHAEL D | | 401 MAIN SUITE 1130 | | | PEORIA | IL | 61602 | USA |
| CLARK TV | | 402 W MONROE ST | | | GREENVILLE | IL | 62246 | USA |
| CLARK, ALEX MICHAEL | | Address Redacted | | | | | | |
| CLARK, AMBER JOY | | Address Redacted | | | | | | |
| CLARK, ANDREW THOMAS | | Address Redacted | | | | | | |
| CLARK, ANGEL LYNETTE | | Address Redacted | | | | | | |
| CLARK, ANGELA LYNN | | Address Redacted | | | | | | |
| CLARK, AUDREY ELIZABETH | | Address Redacted | | | | | | |
| CLARK, BOBBY | | Address Redacted | | | | | | |
| CLARK, BRAYLON RANDALE | | Address Redacted | | | | | | |
| CLARK, BRENNAN SCOTT | | Address Redacted | | | | | | |
| CLARK, BREONNA SIMONE | | Address Redacted | | | | | | |
| CLARK, BRIAN | | Address Redacted | | | | | | |
| CLARK, BRIAN PAUL | | Address Redacted | | | | | | |
| CLARK, BRITTANY MARIE | | Address Redacted | | | | | | |
| CLARK, CARLISA JEAN | | Address Redacted | | | | | | |
| CLARK, COURTNEY PAUL | | Address Redacted | | | | | | |
| CLARK, DAMON DJUAN | | Address Redacted | | | | | | |
| CLARK, DANNY MARK | | Address Redacted | | | | | | |
| CLARK, DUSTIN DAVID | | Address Redacted | | | | | | |
| CLARK, EMILY JUNE | | Address Redacted | | | | | | |
| CLARK, FRANKLIN M | | Address Redacted | | | | | | |
| CLARK, GREG TERRY | | Address Redacted | | | | | | |
| CLARK, GREGORY ALLEN | | Address Redacted | | | | | | |
| CLARK, HEATHER NICOLE | | Address Redacted | | | | | | |
| CLARK, JACI CAPRICE | | Address Redacted | | | | | | |
| CLARK, JAMES ANTHONY | | Address Redacted | | | | | | |
| CLARK, JAMIE LYNN | | Address Redacted | | | | | | |
| CLARK, JASON DANIEL | | Address Redacted | | | | | | |
| CLARK, JESSE ALEXANDER | | Address Redacted | | | | | | |
| CLARK, JESSICA J | | Address Redacted | | | | | | |
| CLARK, JESSICA RENE | | Address Redacted | | | | | | |
| CLARK, JESSIE K | | Address Redacted | | | | | | |
| CLARK, JILLION LATAE | | Address Redacted | | | | | | |
| CLARK, JOEL DAVID | | Address Redacted | | | | | | |
| CLARK, JOHN A | | Address Redacted | | | | | | |
| CLARK, JONATHAN ALLEN | | Address Redacted | | | | | | |
| CLARK, JORDAN | | Address Redacted | | | | | | |
| CLARK, JOSEPH | | Address Redacted | | | | | | |
| CLARK, JOSHUA WILLAM | | Address Redacted | | | | | | |
| CLARK, JUSTIN DAVID | | Address Redacted | | | | | | |
| CLARK, KELLY ANNE | | Address Redacted | | | | | | |
| CLARK, KEVIN ROBERT | | Address Redacted | | | | | | |
| CLARK, LAURA LEIGH | | Address Redacted | | | | | | |
| CLARK, LEONARD E | | Address Redacted | | | | | | |
| CLARK, MARIO JEROME | | Address Redacted | | | | | | |
| CLARK, MARY | | 5770 REDBUD DR | | | BRYAN | TX | 77807 | USA |
| CLARK, MATTHEW I | | Address Redacted | | | | | | |
| CLARK, MATTHEW JOSEPH | | Address Redacted | | | | | | |
| CLARK, MEAGAN KATHERINE | | Address Redacted | | | | | | |
| CLARK, MEGAN CHRISTINE | | Address Redacted | | | | | | |
| CLARK, MEGAN ELIZABETH | | Address Redacted | | | | | | |
| CLARK, MELISA R | | Address Redacted | | | | | | |
| CLARK, MELITZA KAYE | | Address Redacted | | | | | | |
| CLARK, MICHAEL DIONELL | | Address Redacted | | | | | | |
| CLARK, MIKE B | | Address Redacted | | | | | | |
| CLARK, MORGAN LACEY | | Address Redacted | | | | | | |
| CLARK, MYKAEL MARRIE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARK, NICK JOSEPH | | Address Redacted | | | | | | |
| CLARK, NICOLE MICHELLE | | Address Redacted | | | | | | |
| CLARK, PATSY ANN | | Address Redacted | | | | | | |
| CLARK, QUAN ELISE | | Address Redacted | | | | | | |
| CLARK, RANDAL | | Address Redacted | | | | | | |
| CLARK, RICK | | 330 S WINDMILL TR | | | GREENWOOD | IN | 46142 | USA |
| CLARK, ROBERT ALLEN | | Address Redacted | | | | | | |
| CLARK, ROBERT J | | Address Redacted | | | | | | |
| CLARK, RONNISE LEMONIKA | | Address Redacted | | | | | | |
| CLARK, SCOTT D | | Address Redacted | | | | | | |
| CLARK, SCOTT DANIEL | | Address Redacted | | | | | | |
| CLARK, SHAYLE KOREEN | | Address Redacted | | | | | | |
| CLARK, STEVEN JAMES | | Address Redacted | | | | | | |
| CLARK, STEVEN M | | Address Redacted | | | | | | |
| CLARK, TERRENCE DEWAYNE | | Address Redacted | | | | | | |
| CLARK, TRACY | | Address Redacted | | | | | | |
| CLARK, WILLIAM RICHARD | | Address Redacted | | | | | | |
| CLARK, ZACK DOWELL | | Address Redacted | | | | | | |
| CLARKE INDUSTRIES INC | | PO BOX 500780 | | | ST LOUIS | MO | 631500780 | USA |
| CLARKE INDUSTRIES INC | | PO BOX 500780 | | | ST LOUIS | MO | 63150-0780 | USA |
| CLARKE LOGISTICS | | 208 S LASALLE ST | | | CHICAGO | IL | 60604-1136 | USA |
| CLARKE LOGISTICS | | 22368 NETWORK PL | | | CHICAGO | IL | 60673-1223 | USA |
| CLARKE, TARIK MALIK | | Address Redacted | | | | | | |
| CLARKE, TOMI LYNNETTE | | Address Redacted | | | | | | |
| CLARKE, TRACI L | | Address Redacted | | | | | | |
| CLARKLIFT INC DES MOINES | | 1625 EAST EUCLID AVENUE | | | DES MOINES | IA | 50316 | USA |
| CLARKLIFT INC DES MOINES | | PO BOX 3358 | 1625 EAST EUCLID AVENUE | | DES MOINES | IA | 50316 | USA |
| CLARKLIFT OF MINNESOTA INC | | PO BOX 20028 | | | BLOOMINGTON | MN | 55420 | USA |
| CLARKLIFT OF MINNESOTA INC | | PO BOX 20028 | | | BLOOMINGTON | MN | 55420-0028 | USA |
| CLARKS FLOWERS | | 407 PERRY ST | | | ALBION | MI | 49224 | USA |
| CLARKS MOBILE | | PO BOX 170954 | | | ARLINGTON | TX | 76003 | USA |
| CLARKS REFRIG & APPLIANCE SVC | | 225 W MAIN ST | | | MORENCI | MI | 49256 | USA |
| CLARKS TV SALES & SERVICE | | 5410 A WESLEY ST | | | GREENVILLE | TX | 75402 | USA |
| CLARKSON, COLIN SHINN | | Address Redacted | | | | | | |
| CLARKSVILLE POLICE DEPARTMENT | | 2000 BROADWAY | | | CLARKSVILLE | IN | 47129 | USA |
| CLARKSVILLE, CITY OF | | FINANCE & REVENUE DEPT | PO BOX 956026 | | ST LOUIS | MO | 63195-6026 | USA |
| CLAROS, ADAMS DEXTER | | Address Redacted | | | | | | |
| CLARY, HOLLY RENEE | | Address Redacted | | | | | | |
| CLARY, JAMES PAUL | | Address Redacted | | | | | | |
| CLARY, STEPHEN M | | Address Redacted | | | | | | |
| CLASS ACT DJS INC | | 1681 WOODLAWN DR | | | NEW ALBANY | IN | 47150 | USA |
| CLASSIC CLEANING COMPANY | | 2992 GABLER AVENUE SOUTH EAST | | | BUFFALO | MN | 55313 | USA |
| CLASSIC COFFEE CO | | 5500 PIERSON HWY | | | LANSING | MI | 48917 | USA |
| CLASSIC COFFEE CO | | 5500V PIERSON HWY | | | LANSING | MI | 48917 | USA |
| CLASSIC CONSULTING & REPAIR | | 132 WESTHOFF PL | | | GARDNER | KS | 66030 | USA |
| CLASSIC CONSULTING ENGINEERS | | 6385 CORPORATE DR | STE 101 | | COLORADO SPRINGS | CO | 80919 | USA |
| CLASSIC HOMES INC | | 27 E LIBERTY LANE | | | DANVILLE | IL | 61832 | USA |
| CLASSIC RENTAL CO, A | | 1333 EAST 86TH STREET | | | INDIANAPOLIS | IN | 46240 | USA |
| CLASSIC VIDEO REPAIR | | 1970 W HOUGHTON LAK DR | | | HOUGHTON LAKE | MI | 48629 | USA |
| CLAUDES TV | | PO BOX 305 | | | PORT SULPHUR | LA | 70083 | USA |
| CLAUDIN WELDING SUPPLY | | 11 LOGAN ST | | | CHAMPAIGN | IL | 61820 | USA |
| CLAUDIO, MIGUEL DE JESUS | | Address Redacted | | | | | | |
| CLAUNCH, VICTORIA L | | Address Redacted | | | | | | |
| CLAUS ELECTRONICS | | 27125 GRAND RIVER AVE | | | REDFORD | MI | 48240-1606 | USA |
| CLAUSEN, CASEY R | | Address Redacted | | | | | | |
| CLAUSEN, DAVID ROBERT | | Address Redacted | | | | | | |
| CLAWSON, JAMI L | | Address Redacted | | | | | | |
| CLAXTON, BRANDON EDWARD | | Address Redacted | | | | | | |
| CLAY COUNTY CIRCUIT COURT | | PO BOX 218 | REGISTRY DEPT | | LIBERTY | MO | 64068 | USA |
| CLAY COUNTY CIRCUIT COURT | | REGISTRY DEPT | | | LIBERTY | MO | 64068 | USA |
| CLAY COUNTY TAX COLLECTOR | | PO BOX 219808 | SANDRA REEVES | | KANSAS CITY | MO | 64121-9808 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLAY III, DAVID | | Address Redacted | | | | | | |
| CLAY JR , TONY CURTIS | | Address Redacted | | | | | | |
| CLAY TERRACE PARTNERS, LLC | | C/O SIMON PROPERTY GROUP LP | 115 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | USA |
| CLAY, DEMARKOUS JERVOME | | Address Redacted | | | | | | |
| CLAY, JAMES COLE | | Address Redacted | | | | | | |
| CLAY, JESSICA LYNN | | Address Redacted | | | | | | |
| CLAY, KRISTEN DENEA | | Address Redacted | | | | | | |
| CLAY, RYAN | | Address Redacted | | | | | | |
| CLAYBORN, DARNELL | | Address Redacted | | | | | | |
| CLAYBORN, STEVEN F | | 3737 S LISHON WY | | | AURORA | CO | 80013 | USA |
| CLAYBORNE, DESHAWN MAURICE | | Address Redacted | | | | | | |
| CLAYCOMB, DAVID EARL | | Address Redacted | | | | | | |
| CLAYS LOCKSMITH SERVICE | | 509 BRAND LN | NO 36 | | STAFFORD | TX | 77477 | USA |
| CLAYS LOCKSMITH SERVICE | | NO 36 | | | STAFFORD | TX | 77477 | USA |
| CLAYSON, LORI JAYNE | | Address Redacted | | | | | | |
| CLAYTON COUNTY CIRCUIT CLERK | | PO BOX 16994 | | | CLAYTON | MO | 63105 | USA |
| CLAYTON GROUP SERVICES INC | | 45525 GRAND RIVER AVE | | | NOVI | MI | 48374 | USA |
| CLAYTON GROUP SERVICES INC | | PO BOX 67000 | DEPT 187201 | | DETROIT | MI | 48267-1872 | USA |
| CLAYTON PARKER & ASSOC INC | | 300 WEST OSBORNE RD STE 406 | | | PHOENIX | AZ | 85013 | USA |
| CLAYTON, ALEX GORDON | | Address Redacted | | | | | | |
| CLAYTON, BRANDON JAMES | | Address Redacted | | | | | | |
| CLAYTON, BRIANA MARIE | | Address Redacted | | | | | | |
| CLAYTON, CATHERINE YOUNG HEE | | Address Redacted | | | | | | |
| CLAYTON, ERICA DIANE | | Address Redacted | | | | | | |
| CLAYTON, JADA | | Address Redacted | | | | | | |
| CLAYTON, LAHARTRIA DALYNN | | Address Redacted | | | | | | |
| CLAYTON, MICHAEL NORMAN | | Address Redacted | | | | | | |
| CLAYTON, SEAN MICHAEL | | Address Redacted | | | | | | |
| CLAYTON, SEAN RUSSELL | | Address Redacted | | | | | | |
| CLAYTON, THEO ERICH | | Address Redacted | | | | | | |
| CLC ASSOCIATES INC | | 8480 E ORCHARD RD | SUITE 2000 | | ENGLEWOOD | CO | 80111 | USA |
| CLC ASSOCIATES INC | | SUITE 2000 | | | ENGLEWOOD | CO | 80111 | USA |
| CLEAN CARE | | 22610 ROSEWOOD | | | OAK PARK | MI | 48237 | USA |
| CLEAN CRETE | | 5341 HERRIDGE DR | | | BATON ROUGE | LA | 70817 | USA |
| CLEAN OUTLOOK INC | | 5175 SOUTH 6TH STREET | | | KALAMAZOO | MI | 49009 | USA |
| CLEAN RIGHT BUILDING SERVICES | | 1026 B ST SE | | | ARDMORE | OK | 73401 | USA |
| CLEAN SWEEP INC | | 8600 HANSEN AVE | | | SHAKOPEE | MN | 55379 | USA |
| CLEAN SWEEP INC | | PO BOX 518 | | | BAKER | LA | 70704-0518 | USA |
| CLEANCO JANITOR SUPPLY | | 2115 FOURTH AVE NW | | | ARDMORE | OK | 73402 | USA |
| CLEANCO JANITOR SUPPLY | | PO BOX 1861 | 2115 FOURTH AVE NW | | ARDMORE | OK | 73402 | USA |
| CLEANED RIGHT CARPET CLEANING | | 2685 EASTERN BLVD | | | BROWNSVILLE | TX | 78521 | USA |
| CLEANING SUPPLY DEPOT LLC | | 1925 L&A RD | | | METAIRIE | LA | 70001 | USA |
| CLEANING SUPPLY DEPOT LLC | | 5600 JEFFERSON HWY STE 226 | | | JEFFERSON | LA | 70123 | USA |
| CLEANING TECHNOLOGIES GROUP | | PO BOX 1247 | | | GREAT BEND | KS | 67530 | USA |
| CLEANNET | | 1105 SYCAMORE STREET | | | LAKE IN THE HILL | IL | 60102 | USA |
| CLEANNET | | OF THE NORTHWEST SUBURBS | 1105 SYCAMORE STREET | | LAKE IN THE HILL | IL | 60102 | USA |
| CLEAR ADVANTAGE WINDOW SERVICE | | 3205 N 8TH PL | | | BROKEN ARROW | OK | 74012 | USA |
| CLEAR CHANNEL COMMUNICATIONS | | 10155 CORPORATE SQUARE DR | KATZ FM | | ST LOUIS | MO | 63152 | USA |
| CLEAR CHANNEL OUTDOOR | | 2850 E CAMELBACK RD STE 300 | | | PHOENIX | AZ | 85016 | USA |
| CLEAR CHANNEL OUTDOOR | | PO BOX 847247 | | | DALLAS | TX | 75284-7247 | USA |
| CLEAR CHOICE WATER INC | | 621 WESTGATE BLVD | | | LINCOLN | NE | 68528 | USA |
| CLEAR CREEK ISD | | PO BOX 650395 | | | DALLAS | TX | 75265-0395 | USA |
| CLEAR CREEK ISD | | PO BOX 4346 | | | HOUSTON | TX | 77210-4346 | USA |
| CLEAR MOUNTAIN | | 3201 S ELM ST | | | LITTLE ROCK | AR | 72204 | USA |
| CLEAR VU WINDOW CLEANING INC | | 2094 S 56TH ST | | | MILWAUKEE | WI | 53219-1506 | USA |
| CLEARR CORPORATION | | 3750 WILLISTON RD | | | MINNETONKA | MN | 55345 | USA |
| CLEARR CORPORATION | | 6325 SANDBURG RD | | | MINNEAPOLIS | MN | 55427 | USA |
| CLEARVIEW SAN ANTONIO INVESTORS LP | | 2311 CEDAR SPRINGS RD NO 100 | | | DALLAS | TX | 75201 | USA |
| CLEARWATER TECHNOLOGIES INC | | 1025 EXCHANGE ST | | | BOISE | IN | 83716 | USA |
| CLEARY, ALLISON PAIGE | | Address Redacted | | | | | | |
| CLEARY, STEPHEN KELLY | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLEARY, STEVEN DOUGLAS | | Address Redacted | | | | | | |
| CLEAVER, DILLON PATRICK | | Address Redacted | | | | | | |
| CLECO | | PO BOX 69000 | | | ALEXANDRIA | LA | 71306-9000 | USA |
| CLEEK, NICHOLAS A | | Address Redacted | | | | | | |
| CLELAND, CHRISTINE JOANNE | | Address Redacted | | | | | | |
| CLEM, BRANDON STUART | | Address Redacted | | | | | | |
| CLEMANS, DOUGLAS RICHARD | | Address Redacted | | | | | | |
| CLEMENCE, JEREMY MICHAEL | | Address Redacted | | | | | | |
| CLEMENCE, JOSH NEIL | | Address Redacted | | | | | | |
| CLEMENS, VANESSA STEPHANIE | | Address Redacted | | | | | | |
| CLEMENT & ASSOCIATES, JF | | 888 E RT 120 UNIT 111 | | | GRAYSLAKE | IL | 60030 | USA |
| CLEMENTE, RICARDO A | | Address Redacted | | | | | | |
| CLEMENTS BOYS & GIRLS CLUB | | 304 W AVE B | | | KILLEEN | TX | 76541 | USA |
| CLEMENTS, ADAM CHARLES | | Address Redacted | | | | | | |
| CLEMENTS, CAMERON LOUIS | | Address Redacted | | | | | | |
| CLEMENTS, CASEY M | | Address Redacted | | | | | | |
| CLEMENTS, DALTON WAYNE | | Address Redacted | | | | | | |
| CLEMENTS, DAVID JAMES | | Address Redacted | | | | | | |
| CLEMENTS, JUSTIN | | Address Redacted | | | | | | |
| CLEMENTS, MATTHEW TAYLOR | | Address Redacted | | | | | | |
| CLEMENTS, MAX ROBERT | | Address Redacted | | | | | | |
| CLEMENTS, WILLIAM EARL | | Address Redacted | | | | | | |
| CLEMMONS, NICHOLE ANNE | | Address Redacted | | | | | | |
| CLEMMONS, SEAN L | | Address Redacted | | | | | | |
| CLEMONS, CHAD M | | Address Redacted | | | | | | |
| CLEMONS, DEREK WILLIAM | | Address Redacted | | | | | | |
| CLEMONS, JUSTAUN JARELL | | Address Redacted | | | | | | |
| CLEMONS, MATTHEW VINCENT | | Address Redacted | | | | | | |
| CLENDENNING, ADAM | | Address Redacted | | | | | | |
| CLERK CLARK CIRCUIT COURT | | CITY COUNTY BLDG RM 137 | CHILD SUPPORT | | JEFFERSONVILLE | IN | 47130 | USA |
| CLERK OF ALLEN CIRCUIT COURT | | 113 W BERRY ST SMALL CLAIMS | COURT HOUSE ANNEX RM B 10 | | FT WAYNE | IN | 46802 | USA |
| CLERK OF COURTS | | PO BOX 126 | LAWRENCE COUNTY MUNICIPAL CT | | CHESAPEAKE | OH | 45619 | USA |
| CLERK OF PROBATE COURT | | 50 E COLUMBIA ST | | | SPRINGFIELD | OH | 45502 | USA |
| CLERK OF THE CIRCUIT COURT | | PO BOX 1627 | WAUKESHA COUNTY COURTHOUSE | | WAUKESHA | WI | 53187-1627 | USA |
| CLERK OF THE COMBINED COURT | | 105 E VERMIJO STE 120 | | | COLORADO SPRINGS | CO | 80903 | USA |
| CLERK OF THE COMBINED COURT | | 201 LAPORTE AVE STE 100 | | | FORT COLLINS | CO | 80521-2761 | USA |
| CLERK OF THE COURT | | 333 MONROE NW | 17TH CIRCUIT COURT | | GRAND RAPIDS | MI | 49503 | USA |
| CLERK OF THE DISTRICT COURT | | PO BOX 2897 | SUPPORT DIVISION | | WITCHITA | KS | 67201-2897 | USA |
| CLERK SMALL CLAIMS/DOUGLAS CTY | | 355 SOUTH WILCOX | | | CASTLE ROCK | CO | 80104 | USA |
| CLERK US DISTRICT COURT | | NDTX FORT WORTH DIVISION | 510 W 10TH ST ROOM 310 | | FORT WORTH | TX | 76102 | USA |
| CLERMONT COUNTY | | 101 E MAIN STREET | | | BATAVIA | OH | 45103 | USA |
| CLERMONT COUNTY | | J ROBERT TRUE TREASURER | 101 E MAIN STREET | | BATAVIA | OH | 45103 | USA |
| CLERMONT COUNTY AUDITOR | | LINDA L FRALEY AUDITOR | | | BATAVIA | OH | 451032961 | USA |
| CLERMONT COUNTY AUDITOR | | 101 E MAIN ST | LINDA L FRALEY AUDITOR | | BATAVIA | OH | 45103-2961 | USA |
| CLERMONT COUNTY CHILD SUPPORT | | 2400 CLERMONT CNTR DR STE 102 | | | BATAVIA | OH | 45103 | USA |
| CLERMONT COUNTY MUNICIPAL CT | | 66 SOUTH RIVERSIDE DRIVE | | | BATAVIA | OH | 45245 | USA |
| CLEVELAND CONSTRUCTION INC | | PO BOX 643052 | | | CINCINNNATI | OH | 45264-3052 | USA |
| CLEVELAND COUNTY PROBATE | | PO BOX 730 | | | EL RENO | OK | 73036 | USA |
| CLEVELAND, JUSTIN | | Address Redacted | | | | | | |
| CLEVER, ANDRA M | | Address Redacted | | | | | | |
| CLEVINGER, DAMIEN JOHN | | Address Redacted | | | | | | |
| CLEWIS, REUBEN RANDOLPH | | Address Redacted | | | | | | |
| CLICK, CRYSTAL DAWN | | Address Redacted | | | | | | |
| CLIFFORD, MIKKEL DAVID | | Address Redacted | | | | | | |
| CLIFFORD, RACHELL LYNN | | Address Redacted | | | | | | |
| CLIFFS PALLET RACK INSTALLATI | | 1087 FM 934 | | | BLUM | TX | 76627 | USA |
| CLIFFS PALLET RACK INSTALLATI | | 1807 FM 934 | | | BLUM | TX | 76627 | USA |
| CLIFFT, AMANDA JO | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLIFT, DAVID MICHAEL | | Address Redacted | | | | | | |
| CLIFT, JANET E | | Address Redacted | | | | | | |
| CLIFT, WHITNEY BETH | | Address Redacted | | | | | | |
| CLIFTON CLEANING | | PO BOX 115 | | | BYRON CENTER | MI | 49315-0115 | USA |
| CLIFTON, DENNIS J | | Address Redacted | | | | | | |
| CLIFTON, GARY L | | Address Redacted | | | | | | |
| CLIFTON, GREGORY | | 202 COURTHOUSE | C/O JASPER COUNTY DIST CLERK | | JASPER | TX | 75951 | USA |
| CLIFTON, JAMES LYLE | | Address Redacted | | | | | | |
| CLIFTON, PATRICK OLER | | Address Redacted | | | | | | |
| CLIFTON, SARAH MARIE | | Address Redacted | | | | | | |
| CLIMER PLUMBING CO | | 3133 NATIONAL CIR | | | GARLAND | TX | 75041 | USA |
| CLINE & ASSOCIATES, RUSS | | 2310 W 75TH ST | | | PRAIRIE VILLAGE | KS | 66208 | USA |
| CLINE TV & VCR SERVICE | | 911 E FIRST ST | | | PANA | IL | 62557 | USA |
| CLINE, BRADLEY RAYMOND | | Address Redacted | | | | | | |
| CLINE, BRIAN D | | Address Redacted | | | | | | |
| CLINE, CHAD ALLEN | | Address Redacted | | | | | | |
| CLINE, TODD | | Address Redacted | | | | | | |
| CLINGAN, WESLEY EDWARD | | Address Redacted | | | | | | |
| CLINICS OF NORTH TEXAS | | INDUSTRIAL DEPT | | | WICHITA FALLS | TX | 76307 | USA |
| CLINICS OF NORTH TEXAS | | PO BOX 8487 | INDUSTRIAL DEPT | | WICHITA FALLS | TX | 76307 | USA |
| CLINKENBEARD, DYLAN JAY | | Address Redacted | | | | | | |
| CLINTON, HAROLD LIONEL | | Address Redacted | | | | | | |
| CLINTS TV & ELECTRONICS | | 4311 FAITH RD | | | WICHITA FALLS | TX | 76308 | USA |
| CLODFELTER, JARED | | Address Redacted | | | | | | |
| CLOPTON, KEMP EDWAN | | Address Redacted | | | | | | |
| CLOPTON, LARRY D | | Address Redacted | | | | | | |
| CLOSEOUT NEWS | | 6837 W GRAND RIVER | | | LANSING | MI | 48837 | USA |
| CLOSER LOOK SATELITE, A | | 2392 E 400S | | | ANDERSON | IN | 46017 | USA |
| CLOSSEN, BRYAN LLOYD | | Address Redacted | | | | | | |
| CLOUD, BRANDON MICHAEL | | Address Redacted | | | | | | |
| CLOUD, CHRISTOPHER RANDALL | | Address Redacted | | | | | | |
| CLOUD, TARA ELAINE | | Address Redacted | | | | | | |
| CLOUD, VONDA JOYCE | | Address Redacted | | | | | | |
| CLOUDNET | | 26 6TH AVE N STE 110 | CORPORATE CTR | | ST CLOUD | MN | 56303 | USA |
| CLOUDNET | | 411 3RD ST N SUITE 210 | | | WAITE PARK | MN | 56387 | USA |
| CLOUDNET | | ARDOLF TECHNOLOGY CENTER | 411 3RD ST N SUITE 210 | | WAITE PARK | MN | 56387 | USA |
| CLOUS, EDWARD STEVEN | | Address Redacted | | | | | | |
| CLOUSE, CHRISTINA LYNN | | Address Redacted | | | | | | |
| CLOUSPY, CORT DILLON | | Address Redacted | | | | | | |
| CLOUSSON, DANIEL J | | Address Redacted | | | | | | |
| CLOUTIER, BRENT MATTHEW | | Address Redacted | | | | | | |
| CLOWARD, NATHAN CURTIS | | Address Redacted | | | | | | |
| CLOWN ANTICS | | 38510 WARREN RD | | | WESTLAND | MI | 481851934 | USA |
| CLOWN ANTICS | | 38510 WARREN RD | | | WESTLAND | MI | 48185-1934 | USA |
| CLOWN FACTORY INC, THE | | 966 W 49TH STREET NORTH | | | WICHITA | KS | 67204 | USA |
| CLOWNIN AROUND BALLOONS | | 6301 UNIVERSITY AVE | | | MIDDLETON | WI | 53562 | USA |
| CLOWNIN AROUND BALLOONS | | PO BOX 620313 | | | MIDDLETON | WI | 535620313 | USA |
| CLOWNIN AROUND BALLOONS | | PO BOX 620313 | | | MIDDLETON | WI | 53562-0313 | USA |
| CLS INC | | 2177 W 7TH AVE | | | DENVER | CO | 80204 | USA |
| CLUB COLORS INC | | 1024 SOLUTIONS CTR | | | CHICAGO | IL | 60677-1000 | USA |
| CLUFF, JOHN | | Address Redacted | | | | | | |
| CLUFF, NATHAN THOMAS | | Address Redacted | | | | | | |
| CLUFF, RUSSELL ASHLEY | | Address Redacted | | | | | | |
| CLUM, BRANDON J | | Address Redacted | | | | | | |
| CLYATT, NICHOLAS R | | Address Redacted | | | | | | |
| CLYDE SNOW SESSIONS & SWENSON | | 201 S MAIN ST 1 UTAH CTR 13TH FL | | | SALT LAKE CITY | UT | 841112216 | USA |
| CLYDE SNOW SESSIONS & SWENSON | | 201 S MAIN ST | ONE UTAH CTR 13TH FL | | SALT LAKE CITY | UT | 84111-2216 | USA |
| CLYMER, MATTHEW J | | Address Redacted | | | | | | |
| CM COMPANIES | | 9655 INDUSTRIAL DR | | | BRIDGEVIEW | IL | 604552318 | USA |
| CM COMPANIES | | 9655 INDUSTRIAL DR | | | BRIDGEVIEW | IL | 60455-2318 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CM SHOWROOM INC | | 1213 FLEMING | | | GARDEN CITY | KS | 67846 | USA |
| CMMP LLC | | 708 E 18TH ST | | | KANSAS CITY | MO | 64108 | USA |
| CMMP LLC | | PO BOX 9203 | | | RIVERSIDE | MO | 64168 | USA |
| CMR INC | | PO BOX 08086 | | | CHICAGO | IL | 60608 | USA |
| CMS SAN ANTONIO | | 406 BREESPORT | | | SAN ANTONIO | TX | 782162603 | USA |
| CMS SAN ANTONIO | | 406 BREESPORT | | | SAN ANTONIO | TX | 78216-2603 | USA |
| CMT PARTNERS DBA CELLULAR ONE | | 10740 NALL AVE STE 400 | | | OVERLAND PARK | KS | 66211 | USA |
| CNC WATER INC | | PO BX 29742 | | | NEW ORLEANS | LA | 701890742 | USA |
| CNC WATER INC | | PO BX 29742 | | | NEW ORLEANS | LA | 70189-0742 | USA |
| CNHI MEDIA | | PO BOX 1090 | 1133 LOCKSON ST | | ANDERSON | IN | 46016 | USA |
| CO OP SERVICES CREDIT UNION | | 30833 NORTHWESTERN HWY STE 203 | | | FARMINGTON HILLS | MI | 48334 | USA |
| COACH USA COMPANIES | | 2222 CLEBURNE ST | | | HOUSTON | TX | 77004 | USA |
| COACH USA INC | | 553 W 100 S | | | SALT LAKE CITY | UT | 84101-1140 | USA |
| COACHES CORNER | | 120 WEST MAIN | | | ARDMORE | OK | 73401 | USA |
| COACHMAN, PHYLLIS JEANNE | | Address Redacted | | | | | | |
| COALITION OF CITIZENS WITH | | DISABILITIES IN ILLINOIS | 300 E MONROE STE 100 | | SPRINGFIELD | IL | 62701 | USA |
| COAN III, KENNETH JAMES | | Address Redacted | | | | | | |
| COASH TV AUDIO VIDEO SERVICE | | 1506 COLORADO ST | | | GOODLAND | KS | 67735 | USA |
| COAST TO COAST | | PO BOX 340 | | | POSEN | IL | 60469 | USA |
| COAST TO COAST CLASSIFIEDS INC | | PO BOX 913 | | | NEW ULM | MN | 56073 | USA |
| COASTAL BEND CHEM DRY | | PO BOX 271258 | | | CORPUS CHRISTI | TX | 78427 | USA |
| COASTAL ENGINEERING INC | | PO DRAWER 893 | | | SAN BENITO | TX | 78586 | USA |
| COASTAL MECHANICAL CONTRACTORS | | 318 VENTURE BLVD | | | HOUMA | LA | 70360 | USA |
| COASTAL TRAINING TECHNOLOGIES | | PO BOX 846078 | | | DALLAS | TX | 75284-6078 | USA |
| COASTAL WELDING SUPPLY INC | | 25 N FOURTH STREET | PO BOX 3029 | | BEAUMONT | TX | 77704 | USA |
| COASTAL WELDING SUPPLY INC | | PO BOX 3029 | | | BEAUMONT | TX | 77704 | USA |
| COASTLINE ELECTRIC CO LP | | 3729 CREEKMONT DR | | | HOUSTON | TX | 77091 | USA |
| COATES ROOFING INC | | PO BOX 1340 | | | SEMINOLE | OK | 74868 | USA |
| COATES, MELISSA J | | Address Redacted | | | | | | |
| COATES, MICHAEL L | | Address Redacted | | | | | | |
| COATING SYSTEMS INC | | PO BOX 6615 | | | KINGWOOD | TX | 77325 | USA |
| COATINGS APPLICTN&WATERPROOFNG | | 5125 N 2ND ST | | | ST LOUIS | MO | 63147 | USA |
| COATS, CHASE ADAM | | Address Redacted | | | | | | |
| COATS, CURTIS LYNN | | Address Redacted | | | | | | |
| COATS, JAMES BRANDON | | Address Redacted | | | | | | |
| COBB, CHRISTOPHER WILLIAM | | Address Redacted | | | | | | |
| COBB, JIMMY GLENN | | Address Redacted | | | | | | |
| COBB, STEPHEN TYE | | Address Redacted | | | | | | |
| COBBINS, DELAQUAN LASHAWN | | Address Redacted | | | | | | |
| COBBINS, JAZMYNE TASHAUNDA | | Address Redacted | | | | | | |
| COBBLEWOOD PLAZA | | PO BOX 641038 | | | CINCINNATI | OH | 452641038 | USA |
| COBBLEWOOD PLAZA | | PO BOX 641038 | | | CINCINNATI | OH | 45264-1038 | USA |
| COBBLEWOOD PLAZA INVESTORS LP | | 421 E FOURTH ST 62 | | | CINCINNATI | OH | 45202 | USA |
| COBBLEWOOD PLAZA INVESTORS LP | | 421 E FOURTH ST 62 | C/O EAGLE REALTY GROUP | | CINCINNATI | OH | 45202 | USA |
| COBBS, ROBERT LEE | | Address Redacted | | | | | | |
| COBDEN, JASON | | Address Redacted | | | | | | |
| COBOS, ESTELLA | | Address Redacted | | | | | | |
| COBOS, JOSH D | | Address Redacted | | | | | | |
| COBOS, LIONEL | | Address Redacted | | | | | | |
| COBRA ELECTRONICS | | 8013 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-8000 | USA |
| COBURN, MICHAEL | | Address Redacted | | | | | | |
| COBURN, MICHAEL CLAYTON | | Address Redacted | | | | | | |
| COBURN, SHANNON CHANNEL | | Address Redacted | | | | | | |
| COBY, JASON | | Address Redacted | | | | | | |
| COC INC | | PO BOX 698 | | | ARDMORE | OK | 73401 | USA |
| COCA COLA BOTTLING CO | | PO BOX 840232 | | | DALLAS | TX | 752840232 | USA |
| COCA COLA BOTTLING CO | | PO BOX 1049 | | | KOKOMO | IN | 46903-1049 | USA |
| COCA COLA BOTTLING CO | | PO BOX 840232 | | | DALLAS | TX | 75284-0232 | USA |
| COCA COLA BOTTLING COMPANY | | 2860 PENNSYLVANIA AVENUE | | | OGDEN | UT | 84401 | USA |
| COCHRAN & CO, ED | | 3702 BEVANS ST | | | CHEYENNE | WY | 82001 | USA |
| COCHRAN, ANDY JOSEPH | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COCHRAN, CHRIS B | | Address Redacted | | | | | | |
| COCHRAN, DONALD GAYLE | | Address Redacted | | | | | | |
| COCHRAN, RYAN SANDERS | | Address Redacted | | | | | | |
| COCHRAN, ZACHARY L | | Address Redacted | | | | | | |
| COCHRANE, BENJAMIN JAMES | | Address Redacted | | | | | | |
| COCKERHAM, PAMELA LYNETTE | | Address Redacted | | | | | | |
| COCKRELL, LORETTA LASHELLE | | Address Redacted | | | | | | |
| CODDINGTON, GREGORY EDWARD | | Address Redacted | | | | | | |
| CODDINGTON, LYNZI MARIE | | Address Redacted | | | | | | |
| CODE CONSULTANTS INC | | 1804 BORMAN CIR DR | | | ST LOUIS | MO | 63146-4136 | USA |
| CODE ELECTRIC | | 5025 CROSSROADS | | | EL PASO | TX | 79932 | USA |
| CODE, DEE R | | 2 PRIVATE RD | | | MAKANDA | IL | 62958 | USA |
| CODINA, GREGORY MARTIN | | Address Redacted | | | | | | |
| CODY & SONS PLUMBING CO, BILL | | PO BOX 210433 | | | DALLAS | TX | 752110433 | USA |
| CODY & SONS PLUMBING CO, BILL | | PO BOX 210433 | | | DALLAS | TX | 75211-0433 | USA |
| CODY, JASON G | | Address Redacted | | | | | | |
| CODYS PARTY TIME, BILL | | 9876 PLANO RD STE 100 | | | DALLAS | TX | 75238 | USA |
| COE, LIAM MATTHEW | | Address Redacted | | | | | | |
| COE, MATTHEW EDWARD | | Address Redacted | | | | | | |
| COE, STEVEN | | Address Redacted | | | | | | |
| COELLO, ALEX LUIS | | Address Redacted | | | | | | |
| COELLO, MAINOR | | Address Redacted | | | | | | |
| COERVER, GORDON MICHAEL | | Address Redacted | | | | | | |
| COEUR D ALENE PRESS | | PO BOX 7000 | | | COEUR D ALENE | ID | 83816 | USA |
| COFFEE INN OF MINNESOTA | | 7600 WEST 27TH ST A 2 | | | MINNEAPOLIS | MN | 55426 | USA |
| COFFEE, KRISTA LEE | | Address Redacted | | | | | | |
| COFFEY, AARON | | Address Redacted | | | | | | |
| COFFEY, DAVID JOHN | | Address Redacted | | | | | | |
| COFFEY, JOSHUA | | Address Redacted | | | | | | |
| COFFEY, JUSTIN F | | Address Redacted | | | | | | |
| COFFEY, LAURA KATHERINE | | Address Redacted | | | | | | |
| COFFIN, JAMISON MARC | | Address Redacted | | | | | | |
| COFFMAN APPLIANCE CO | | PO BOX 23927 | | | OKC | OK | 73123 | USA |
| COFFMAN PC, RICHARD | | 1240 ORLEANS ST STE 200 | | | BEAUMONT | TX | 77701 | USA |
| COFFMAN, CAMERON MICHAEL | | Address Redacted | | | | | | |
| COFFMAN, KRISTINA MARIE | | Address Redacted | | | | | | |
| COFFMAN, LAURA A | | Address Redacted | | | | | | |
| COGBURN, KENDALL SHEA | | Address Redacted | | | | | | |
| COGER, KEATON JAMAL | | Address Redacted | | | | | | |
| COGGINS AND ASSOCIATES, DAVID | | 224 DALTON DR | | | DESOTO | TX | 75115 | USA |
| COGSWELL, ADAM JOHN | | Address Redacted | | | | | | |
| COGSWELL, THOMAS MICHAEL | | Address Redacted | | | | | | |
| COHEN MCNEILE PAPPAS ET AL | | 4601 COLLEGE BLVD STE 200 | | | LEAWOOD | KS | 66211 | USA |
| COHEN, AMANDA GABRIELLE | | Address Redacted | | | | | | |
| COHEN, BRUCE | | 217C TWP RD 1430 APT 6 | | | SOUTH POINT | OH | 45680 | USA |
| COHEN, ERIC ZACHARY | | Address Redacted | | | | | | |
| COHEN, ERIN KELLY | | TARRANT COUNTY CHILD SUPPORT | | | FORT WORTH | TX | 761960260 | USA |
| COHEN, ERIN KELLY | | PO BOX 961014 | | | FT WORTH | TX | 76161-0014 | USA |
| COHEN, ERIN KELLY | | 100 N 3RD FL CIVIL COURTS B | TARRANT COUNTY CHILD SUPPORT | | FORT WORTH | TX | 76196-0260 | USA |
| COHEN, GARY | | 550 W WASHINGTON NO 1150 | | | CHICAGO | IL | 60661 | USA |
| COHEN, JAMES RAYMOND | | Address Redacted | | | | | | |
| COHEN, JOE DANIEL | | Address Redacted | | | | | | |
| COHEN, LANCE ADRON | | Address Redacted | | | | | | |
| COHEN, MAXWELL JACOB | | Address Redacted | | | | | | |
| COHEN, RYAN DANIEL | | Address Redacted | | | | | | |
| COHN CASSTEVENS & BIRCHER PC | | PO BOX 2487 | | | CORPUS CHRISTI | TX | 78403 | USA |
| COHORN, DOUGLAS LEE | | Address Redacted | | | | | | |
| COIL, RUSTY LEE | | Address Redacted | | | | | | |
| COILCRAFT | | PO BOX 92170 | | | ELK GROVE | IL | 60009-2170 | USA |
| COILE, NICHOLAS RAYNES | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COIRO, LEAH RACHAEL | | Address Redacted | | | | | | |
| COIT | | 488 REGAL ROW 101 | | | BROWNSVILLE | TX | 78521 | USA |
| COK, MELISSA ANN | | Address Redacted | | | | | | |
| COKEM INTERNATIONAL | | 865 XENIUM LANE N | | | PLYMOUTH | MN | 55441 | USA |
| COKER, LYNA | | PO BOX 118 | FT BEND CO CHILD SUPPORT OFFICE | | RICHMOND | TX | 77406-0118 | USA |
| COKES. LATONYA NADINE | | Address Redacted | | | | | | |
| COLANDO, DANA ASHLEY | | Address Redacted | | | | | | |
| COLBERT, BRANDON ANTWAIN | | Address Redacted | | | | | | |
| COLBERT, KRISTEN OLIVIA | | Address Redacted | | | | | | |
| COLBERT, MARTEZE TYRONE | | Address Redacted | | | | | | |
| COLBURN, NICHOLAS D | | Address Redacted | | | | | | |
| COLBY, DENOTRA | | Address Redacted | | | | | | |
| COLCLASURE, MICHAEL PERRY | | Address Redacted | | | | | | |
| COLD COMFORT CAFE & DELICATESS | | 2211 W N AVE | | | CHICAGO | IL | 60647 | USA |
| COLDWATER DEVELOPMENT, L L C | BILL MOYER | 2220 N MERIDIAN STREET | | | INDIANAPOLIS | IN | 46208-5728 | USA |
| COLDWELL BANKER | | 8040 HOSBROOK RD 102 | | | CINCINNATI | OH | 45236 | USA |
| COLDWELL BANKER | | 4555 LAKE FOREST DRIVE STE 5 | | | CINCINNATI | OH | 45242 | USA |
| COLDWELL BANKER | | 1807 S BEND AVE | | | SOUTH BEND | IN | 46637 | USA |
| COLDWELL BANKER | | 1807 SOUTH BEND AVE | | | SOUTH BEND | IN | 46637 | USA |
| COLDWELL BANKER | | 402 E FRONT ST | | | TRAVERSE CITY | MI | 49686 | USA |
| COLDWELL BANKER | | 4800 WESTOWN PKY STE 110 | | | WEST DES MOINES | IA | 50266 | USA |
| COLDWELL BANKER | | 650 WESTHILL BLVD | | | APPLETON | WI | 54914 | USA |
| COLDWELL BANKER | | 2215 SANDERS RD STE 300 | | | NORTHBROOK | IL | 60062 | USA |
| COLDWELL BANKER | | 411 NORTHMOOR ROAD | | | PEORIA | IL | 61614 | USA |
| COLDWELL BANKER | | 530 MARYVILLE CENTRE DRIVE | | | ST LOUIS | MO | 63141 | USA |
| COLDWELL BANKER | | 525 WSW LOOP 323 | | | TYLER | TX | 75701 | USA |
| COLDWELL BANKER | | 2705 E HIGHWAY 190 | | | COPPERAS COVE | TX | 76522 | USA |
| COLDWELL BANKER | | 5011 E HWY 2410 | | | KILLEEN | TX | 76543 | USA |
| COLDWELL BANKER | | 1215 EAST VILLA MARIA | | | BRYAN | TX | 77802 | USA |
| COLDWELL BANKER | | 9100 IH 10 WEST SUITE 300 | | | SAN ANTONIO | TX | 78230 | USA |
| COLDWELL BANKER | | 1908 W WALL | | | MIDLAND | TX | 79701 | USA |
| COLDWELL BANKER | | 6901 EMERAL ST STE 203 | | | BOISE | ID | 83704 | USA |
| COLDWELL BANKER | | 6995 UNION PARK CTR STE 300 | RELO DEPT | | MIDVALE | UT | 84047 | USA |
| COLDWELL BANKER BROWN REALTORS | | 2205 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 | USA |
| COLDWELL BANKER DEWETTER | | 5547 N MESA | | | EL PASO | TX | 79912 | USA |
| COLDWELL BANKER DEWETTER | | 5662 N MESA | | | EL PASO | TX | 79912 | USA |
| COLDWELL BANKER HUBBELL | | 1020 S CREYTS RD | | | LANSING | MI | 48917 | USA |
| COLDWELL BANKER JIM STEWART | | 500 N VALLEY MILLS DR STE 213 | | | WACO | TX | 76710 | USA |
| COLDWELL BANKER LENHART PROP | | 1100 JUDSON RD STE 400 | | | LONGVIEW | TX | 75601 | USA |
| COLDWELL BANKER PATTERSON PROP | | 2009 W BEAUREGARD | | | SAN ANGELO | TX | 76901 | USA |
| COLDWELL BANKER PREMIER REALTY | | 2180 S 1300 E STE 320 | | | SALT LAKE CITY | UT | 84106 | USA |
| COLDWELL BANKER PRIMUS | | 777 E ALGONQUIN RD | | | ALGONQUIN | IL | 60102 | USA |
| COLDWELL BANKER RELOCATION ACC | | 2215 SANDERS RD STE 300 | | | NORTHBROOK | IL | 60062-6134 | USA |
| COLDWELL BANKER RELOCATION ACC | | 2215 SANDERS RD STE 300 | | | NORTHBROOK | IL | 60062-6134 | USA |
| COLDWELL BANKER RESIDENTIAL | | 2801 GATEWAY DR STE 180 | | | IRVING | TX | 75063 | USA |
| COLDWELL BANKER RESIDENTIAL | | 15443 KNOLL TRAIL | SUITE 200 | | DALLAS | TX | 75248 | USA |
| COLDWELL BANKER RESIDENTIAL | | 2000 S COLORADO BLVD STE 7500 | RELOCATION DEPT | | DENVER | CO | 80222-7938 | USA |
| COLDWELL BANKER SCHEITZER | | 37701 PEMBROKE | | | LIVONIA | MI | 48152 | USA |
| COLDWELL BANKER SCHEITZER | | 36650 FIVE MILE RD STE 101B | | | LIVONIA | MI | 48154 | USA |
| COLDWELL BANKER SCHEITZER | | 3555 E 14 MILE RD | | | STERLING HEIGHTS | MI | 48310 | USA |
| COLDWELL BANKER UNITED | | 9750 W SAM HOUSTON PKWY | STE 190 | | HOUSTON | TX | 77064 | USA |
| COLDWELL BANKER UNITED | | 5625 FM 1960 W 321 | | | HOUSTON | TX | 77069 | USA |
| COLDWELL BANKER/HEART OF AMERI | | 405 N HERSHEY RD | | | BLOOMINGTON | IL | 61704 | USA |
| COLE & ASSOC INC, M DAVID | | 407 N CEDAR RIDGE STE 330 | | | DUNCANVILLE | TX | 75116 | USA |
| COLE ASSOCIATES INC | | 2211 E JEFFERSON BLVD | | | SOUTH BEND | IN | 46615 | USA |
| COLE CC AURORA CO LLC | | 2555 E CAMELBACK RD | | | PHOENIX | AZ | 85016 | USA |
| COLE CC AURORA CO, LLC | | C/O COLE COMPANIES | 2555 E CAMELBACK ROAD NO 400 | | PHOENIX | AZ | 85016 | USA |
| COLE CC GROVELAND FL LLC | | C/O COLE OPERATING PARTNERSHIP | 2555 E CAMELBACK RD STE 400 | | PHOENIX | AZ | 85016 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLE CC GROVELAND FL, LLC | PROPERTY MANAGER | 2555 E CAMELBACK ROAD STE 400 | | | PHOENIX | AZ | 85016 | USA |
| COLE CC KENNESAW GA LLC | | 2555 E CAMELBACK RD | STE 400 | | PHOENIX | AZ | 85016 | USA |
| COLE CC KENNESAW GA, LLC | ASSET MANAGEMENT | 2555 EAST CAMELBACK ROAD SUITE 400 | | | PHOENIX | AZ | 85016 | USA |
| COLE CC MESQUITE TX LLC | | 2555 E CAMELBACK RD STE 400 | | | PHOENIX | AZ | 85016 | USA |
| COLE CC MESQUITE TX, LLC | | 2555 E CAMELBACK RD | SUITE 400 | | PHOENIX | AZ | 85016 | USA |
| COLE CC TAUNTON MA LLC | | 2555 E CAMELBACK RD STE 400 | | | PHOENIX | AZ | 85016 | USA |
| COLE CC TAUNTON MA, LLC | | 2555 EAST CAMELBACK ROAD SUITE 400 | | | PHOENIX | AZ | 85016 | USA |
| COLE COUNTY SHERIFF | | PO BOX 426 | | | JEFFERSON CITY | MO | 65102 | USA |
| COLE ELECTRIC, WAYNE | | 7833 ZION HILL ROAD | | | CLEVES | OH | 45002 | USA |
| COLE ELECTRONICS INC | | 2121 EAST FIFTH ST | | | TYLER | TX | 75701 | USA |
| COLE JR , MARK ALLAN | | Address Redacted | | | | | | |
| COLE JR, LEE V | | PO BOX 2980 | CLERK OF COURT | | COLORADO SPRINGS | CO | 80901-2980 | USA |
| COLE JR, WILLIE | | Address Redacted | | | | | | |
| COLE NEVILLE, CINNAMON L | | Address Redacted | | | | | | |
| COLE PARMER INSTRUMENT CO | | 625 EAST BUNKER COURT | | | VERNON HILLS | IL | 60061 | USA |
| COLE PARMER INSTRUMENT CO | | DEPT CH 10464 | | | PALATINE | IL | 60055-0464 | USA |
| COLE, AARON CHRISTOPHE | | Address Redacted | | | | | | |
| COLE, BRIAN EVERETT | | Address Redacted | | | | | | |
| COLE, CAMARON ADRIEL | | Address Redacted | | | | | | |
| COLE, CHELSEY NICOLETTE | | Address Redacted | | | | | | |
| COLE, CHRISTOPER JOSEPH | | Address Redacted | | | | | | |
| COLE, DANIEL JEREMIAH | | Address Redacted | | | | | | |
| COLE, ERIKKA LAINE | | Address Redacted | | | | | | |
| COLE, GORDON KARLE | | Address Redacted | | | | | | |
| COLE, GWENDOLYN CHRISTIAN | | Address Redacted | | | | | | |
| COLE, JORDAN THOMAS | | Address Redacted | | | | | | |
| COLE, JOSHUA REDMON | | Address Redacted | | | | | | |
| COLE, KARL KENNETH | | Address Redacted | | | | | | |
| COLE, KATHERINE LEE | | Address Redacted | | | | | | |
| COLE, KIMBERLY ANNE | | Address Redacted | | | | | | |
| COLE, LAKRYSTAL LASHA | | Address Redacted | | | | | | |
| COLE, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| COLE, MICHAEL G | | S75 W21903 FIELD DR | | | MUSKEGO | WI | 53150 | USA |
| COLE, MICHAEL SHANE | | Address Redacted | | | | | | |
| COLE, RONALD JOSEPH | | Address Redacted | | | | | | |
| COLE, TAREAH SHAUNTEY | | Address Redacted | | | | | | |
| COLE, TRACY JENICE | | Address Redacted | | | | | | |
| COLE, WILLIAM JOSEPH | | Address Redacted | | | | | | |
| COLEMAN AMERICAN MOVING SERVICES | | PO BOX 150387 | | | OGDEN | UT | 84415-0387 | USA |
| COLEMAN CARBONATED CARPET | | PO BOX 38 | | | MANNSVILLE | OK | 73447 | USA |
| COLEMAN JR , EDWARD CHARLES | | Address Redacted | | | | | | |
| COLEMAN, ADAM MICHAEL | | Address Redacted | | | | | | |
| COLEMAN, ALEXANDER LAWRENCE | | Address Redacted | | | | | | |
| COLEMAN, ALEXIS | | Address Redacted | | | | | | |
| COLEMAN, ALMETHA DONICE | | Address Redacted | | | | | | |
| COLEMAN, AMITA | | Address Redacted | | | | | | |
| COLEMAN, CHRISTOPHER A | | Address Redacted | | | | | | |
| COLEMAN, CHRISTOPHER S | | Address Redacted | | | | | | |
| COLEMAN, COURTLAND JAMES | | Address Redacted | | | | | | |
| COLEMAN, DARREN KENNETH | | Address Redacted | | | | | | |
| COLEMAN, DEVIN DESHAUN | | Address Redacted | | | | | | |
| COLEMAN, ERIC | | Address Redacted | | | | | | |
| COLEMAN, GARRETT D | | Address Redacted | | | | | | |
| COLEMAN, JARED BRYCE | | Address Redacted | | | | | | |
| COLEMAN, JOSHUA ADAM | | Address Redacted | | | | | | |
| COLEMAN, JUSTIN | | Address Redacted | | | | | | |
| COLEMAN, KEAVON DONTA | | Address Redacted | | | | | | |
| COLEMAN, LAUREN GAY | | 3600 JACKSON STREET EXT | STE 119 | | ALEXANDRIA | LA | 71305 | USA |
| COLEMAN, LAUREN GAY | | STE 119 | | | ALEXANDRIA | LA | 71305 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLEMAN, LISA DAWN | | Address Redacted | | | | | | |
| COLEMAN, MARIO JAMELLE | | Address Redacted | | | | | | |
| COLEMAN, MATTHEUS | | Address Redacted | | | | | | |
| COLEMAN, MICHAEL ANDREW | | Address Redacted | | | | | | |
| COLEMAN, PASHA AGANTE | | Address Redacted | | | | | | |
| COLEMAN, PHIL WAYNE | | Address Redacted | | | | | | |
| COLEMAN, RONALD TERRENCE | | Address Redacted | | | | | | |
| COLEMAN, SCOT ANDREW | | Address Redacted | | | | | | |
| COLEMAN, SETH | | Address Redacted | | | | | | |
| COLEMAN, TIA | | Address Redacted | | | | | | |
| COLEMAN, VALENCIA SHANICE | | Address Redacted | | | | | | |
| COLEMAN, WARNER CURTIS | | Address Redacted | | | | | | |
| COLEMANS FLOWERS INC | | 3624 N W 58TH STREET | | | OKLAHOMA CITY | OK | 73112 | USA |
| COLEMANS TV | | 1208 COMMERCE DR | | | MT HOME | AR | 72653 | USA |
| COLER, STEVE JAMES | | Address Redacted | | | | | | |
| COLESBY, ROBERT ALAN | | Address Redacted | | | | | | |
| COLESWORTHY, MICHAEL ROBERT | | Address Redacted | | | | | | |
| COLGROVE, JERICK ASHLEY | | Address Redacted | | | | | | |
| COLINA, WLADIMIR JOSE | | Address Redacted | | | | | | |
| COLLARD, ADAM CARL | | Address Redacted | | | | | | |
| COLLAZO, FRANCISCO RUFFINO | | Address Redacted | | | | | | |
| COLLECT AMERICA | | 4340 S MONACO ST UNIT 2 | | | DENVER | CO | 80237-3408 | USA |
| COLLECTION DATA SERVICES INC | | PO BOX 887 | | | JACKSON | MI | 49204 | USA |
| COLLECTION SERVICES CENTER | | PO BOX 9125 | | | DES MOINES | IA | 503069125 | USA |
| COLLECTION SERVICES CENTER | | PO BOX 9125 | | | DES MOINES | IA | 50306-9125 | USA |
| COLLECTIONS SERVICES DIVISION | | 300 SOUTH SIXTH STREET | | | MINNEAPOLIS | MN | 554720090 | USA |
| COLLECTIONS SERVICES DIVISION | | A 900 GOVERNMENT CENTER | 300 SOUTH SIXTH STREET | | MINNEAPOLIS | MN | 55472-0090 | USA |
| COLLECTOR OF REVENUE | | PO BOX 16955 | | | ST LOUIS | MO | 63105 | USA |
| COLLECTOR OF REVENUE | | ST LOUIS GOVERNMENT CENTER | PO BOX 16955 | | ST LOUIS | MO | 63105 | USA |
| COLLEGE CARD, THE | | PO BOX 797961 | | | DALLAS | TX | 75379 | USA |
| COLLEGE FLOWERS | | 2002 BROADWAY | | | LUBBOCK | TX | 79401 | USA |
| COLLEGE GRAD JOB HUNTER | | 1629 SUMMIT STE 200 | | | CEDARBURG | WI | 53012 | USA |
| COLLEGE NEWS | | PO BOX 5222 | | | LISLE | IL | 605325222 | USA |
| COLLEGE NEWS | | DEPT CN | PO BOX 5222 | | LISLE | IL | 60532-5222 | USA |
| COLLEGE STATION, CITY OF | | PO BOX 9960 | | | COLLEGE STATION | TX | 778420960 | USA |
| COLLEGE STATION, CITY OF | | PO BOX 10230 | | | COLLEGE STATION | TX | 77842-0230 | USA |
| COLLEGE STATION, CITY OF | | PO BOX 9960 | | | COLLEGE STATION | TX | 77842-0960 | USA |
| COLLEGE STATION, CITY OF | | PO BOX 9973 | 1101 TEXAS AVE | | COLLEGE STATION | TX | 77842-9973 | USA |
| COLLEGE STORAGE | | 10535 W COLLEGE AVENUE | | | FRANKLIN | WI | 53132 | USA |
| COLLEGIATE PACIFIC | | PO BOX 7087 | | | DALLAS | TX | 75209 | USA |
| COLLERA, PHILIP | | Address Redacted | | | | | | |
| COLLETT, JAMES FLOYD | | Address Redacted | | | | | | |
| COLLETT, THOMAS DEVIN | | Address Redacted | | | | | | |
| COLLEY, DANIEL AARON | | Address Redacted | | | | | | |
| COLLEYVILLE HERITAGE HIGH SCHOOL | | 5401 HERITAGE AVE | | | COLLEYVILLE | TX | 76034 | USA |
| COLLIER APPRAISERS LTD | | 226 WEST MAIN STREET | | | COLLINSVILLE | IL | 62234 | USA |
| COLLIER, BRADY JAMES | | Address Redacted | | | | | | |
| COLLIER, BRANDON JACOB | | Address Redacted | | | | | | |
| COLLIER, BRANDON LAMAR | | Address Redacted | | | | | | |
| COLLIER, CASSANDRA | | Address Redacted | | | | | | |
| COLLIER, DAVID ORESTES | | Address Redacted | | | | | | |
| COLLIER, GREG SCOTT | | Address Redacted | | | | | | |
| COLLIER, HEATHER MARIE | | Address Redacted | | | | | | |
| COLLIER, MARK ERIC | | Address Redacted | | | | | | |
| COLLIER, MAURICE DANDRE | | Address Redacted | | | | | | |
| COLLIER, STEVEN PHILLIP | | Address Redacted | | | | | | |
| COLLIERS COMMERCE CRG | | 175 E 400 S STE 710 | | | SALT LAKE CITY | UT | 84111 | USA |
| COLLIERS ILIFF THORN | | 3636 NRTH CENTRAL AVENUE | SUTIE 600 | | PHOENIX | AZ | 85012 | USA |
| COLLIERS ILIFF THORN | | SUTIE 600 | | | PHOENIX | AZ | 85012 | USA |
| COLLIERS INTERNATIONAL | | 2390 E CAMELBACK RD STE 100 | | | PHOENIX | AZ | 85016 | USA |
| COLLIERS TURLEY MARTIN ET AL | | 525 VINE ST STE 1700 | | | CINCINNATI | OH | 45202 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLLIERS TURLEY MARTIN ET AL | | 34 N MERAMEC AVE STE 500 | | | ST LOUIS | MO | 63105 | USA |
| COLLIN COUNTY CHILD SUPPORT | | PO BOX 578 | 210 S MCDONALD | | MCKENNEY | TX | 75069 | USA |
| COLLIN COUNTY CLERK | | 1800 N GRAZES STE 115 | | | MCKENNEY | TX | 75069 | USA |
| COLLIN COUNTY CLERK | | 200 S MCDONALD | SUITE 120 ANNEX | | MCKINNEY | TX | 75069 | USA |
| COLLIN COUNTY CLERK | | SUITE 120 ANNEX | | | MCKINNEY | TX | 75069 | USA |
| COLLIN COUNTY CMNTY COLLEGE | | PO BOX 869055 | | | PLANO | TX | 75086-9055 | USA |
| COLLIN COUNTY TAX ASSESSOR | | 1434 N CENTRAL EXPWY STE 116 | | | MCKINNEY | TX | 750708006 | USA |
| COLLIN COUNTY TAX ASSESSOR | | PO BOX 8046 | KENNETH MAUN TAX COLLECTOR | | MCKINNEY | TX | 75070-8046 | USA |
| COLLING, EMILY REBECCA | | Address Redacted | | | | | | |
| COLLINGS, JEREMY ALAN | | Address Redacted | | | | | | |
| COLLINS 010705, MELISSA | | TARRANT COUNTY | | | FORT WORTH | TX | 761960260 | USA |
| COLLINS 010705, MELISSA | | 300 CIVIL CTS BLDG HOUSTON ST | TARRANT COUNTY | | FORT WORTH | TX | 76196-0260 | USA |
| COLLINS CONLEY, KELLIE | | 0039 WESTERN DIV PETTY CASH | 7951 MAPLEWOOD AVE STE 335 | | GREENWOOD VILLAGE | CO | 80111 | USA |
| COLLINS FINANCIAL SERVICE | | 2101 W BEN WHITE STE 103 | | | AUSTIN | TX | 78704 | USA |
| COLLINS FINANCIAL SERVICE | | 3532 BEE CAVES ROAD STE 210 | | | AUSTIN | TX | 78746 | USA |
| COLLINS HEATING & COOLING | | 42 COOPER DR | | | HARRISON | AR | 72601 | USA |
| COLLINS JR , JAMES R | | Address Redacted | | | | | | |
| COLLINS, ALANNA LEE | | Address Redacted | | | | | | |
| COLLINS, ALICIA LYNN | | Address Redacted | | | | | | |
| COLLINS, AMBREYA BRITANYA | | Address Redacted | | | | | | |
| COLLINS, ANDREW BENNETT | | Address Redacted | | | | | | |
| COLLINS, ANTHONY JOSEPH | | Address Redacted | | | | | | |
| COLLINS, BRAD | | Address Redacted | | | | | | |
| COLLINS, BRETT THOMAS | | Address Redacted | | | | | | |
| COLLINS, CHASTITY SALMONE | | Address Redacted | | | | | | |
| COLLINS, CHRISTOPHER L | | Address Redacted | | | | | | |
| COLLINS, DOUGLAS WILLIAM | | Address Redacted | | | | | | |
| COLLINS, ETAKASE LAMONT | | Address Redacted | | | | | | |
| COLLINS, HALEY A | | Address Redacted | | | | | | |
| COLLINS, HEATHER MARIE | | Address Redacted | | | | | | |
| COLLINS, JAMAR ANTONIO | | Address Redacted | | | | | | |
| COLLINS, JAMES JAY | | Address Redacted | | | | | | |
| COLLINS, JAMIE NICOLE | | Address Redacted | | | | | | |
| COLLINS, JEFFERY WAYNE | | Address Redacted | | | | | | |
| COLLINS, JEREMY L | | Address Redacted | | | | | | |
| COLLINS, JOHN D | | Address Redacted | | | | | | |
| COLLINS, JOHN F | | Address Redacted | | | | | | |
| COLLINS, JOHN MORRIS | | Address Redacted | | | | | | |
| COLLINS, JOHN OMAR | | Address Redacted | | | | | | |
| COLLINS, JOSHUA | | Address Redacted | | | | | | |
| COLLINS, JOSHUA MICHAEL | | Address Redacted | | | | | | |
| COLLINS, KALIA MARIE | | Address Redacted | | | | | | |
| COLLINS, KENDRA NICOLE | | Address Redacted | | | | | | |
| COLLINS, KENNY LEE | | Address Redacted | | | | | | |
| COLLINS, KEVIN RAY | | Address Redacted | | | | | | |
| COLLINS, LA TWANA L | | Address Redacted | | | | | | |
| COLLINS, MARCUS ALLEN | | Address Redacted | | | | | | |
| COLLINS, MARYLANA RENE | | Address Redacted | | | | | | |
| COLLINS, MATTHEW ALAN | | Address Redacted | | | | | | |
| COLLINS, MICHAEL EUGENE | | Address Redacted | | | | | | |
| COLLINS, MICHAEL J | | Address Redacted | | | | | | |
| COLLINS, MICHAEL P | | Address Redacted | | | | | | |
| COLLINS, MICHAEL SEAN | | Address Redacted | | | | | | |
| COLLINS, MICHELLE | | Address Redacted | | | | | | |
| COLLINS, NICHOLAS ALLEN | | Address Redacted | | | | | | |
| COLLINS, RAHEEM DAVID | | Address Redacted | | | | | | |
| COLLINS, RUSSELL B | | Address Redacted | | | | | | |
| COLLINS, RYAN WESLEY | | Address Redacted | | | | | | |
| COLLINS, SILVERMELODY | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLLINS, ZAVIA LATRICE | | Address Redacted | | | | | | |
| COLLIS, ALEXANDRA LYNN | | Address Redacted | | | | | | |
| COLLIVER, JILLIAN | | Address Redacted | | | | | | |
| COLOGRAPHIC INC | | 8331 PONTIAC ST | | | COMMERCE CITY | CO | 80022 | USA |
| COLON, CLIFF A | | Address Redacted | | | | | | |
| COLON, JOSE MARTIN | | Address Redacted | | | | | | |
| COLON, MATHEW SHAUN | | Address Redacted | | | | | | |
| COLON, PEDRO J | | Address Redacted | | | | | | |
| COLONIAL HILLS GOLF COURSE | | 1602 OLD CREAL SPRINGS RD | | | MARION | IL | 62959 | USA |
| COLONIAL HILLS GOLF COURSE | | 2406 S CARIAGE LN | | | MARION | IL | 62959 | USA |
| COLONIAL HILLS LANDSCAPE | | 3365 N FINCHER LN | | | FAYETTEVILLE | AR | 72703 | USA |
| COLONY AIR CONDITIONINGAPPLIAN | | 4750 S COLONY BLVD NO 110 | | | THE COLONY | TX | 75056 | USA |
| COLONY SQUARE JOINT VENTURE | | LOCKBOX NO 201816 | | | HOUSTON | TX | 771261816 | USA |
| COLONY SQUARE JOINT VENTURE | | SUITE 100 | | | SUGARLAND | TX | 774793000 | USA |
| COLONY SQUARE JOINT VENTURE | | LOCKBOX NO 201816 | C/O TEXAS COMMERCIAL BANK | | HOUSTON | TX | 77126-1816 | USA |
| COLONY SQUARE JOINT VENTURE | | 4665 SWEETWATER BLVD | SUITE 100 | | SUGARLAND | TX | 77479-3000 | USA |
| COLOR ART OFFICE INTERIORS INC | | PO BOX 775694 | | | ST LOUIS | MO | 63177-5694 | USA |
| COLOR COUNTRY TV & ELECTRONICS | | 1160 S 860W 1105 S MAIN ST | PO BOX 1011 | | CEDAR CITY | UT | 84720 | USA |
| COLOR COUNTRY TV & ELECTRONICS | | PO BOX 1011 | | | CEDAR CITY | UT | 84720 | USA |
| COLOR IMAGE INC | | 461 N MILWAUKEE AVE | | | CHICAGO | IL | 60610 | USA |
| COLOR PLACE INC, THE | | 1330 CONANT ST | | | DALLAS | TX | 75207 | USA |
| COLOR PLACE INC, THE | | PO BOX 566186 | | | DALLAS | TX | 75207 | USA |
| COLOR PROS INC | | 1715 BLUE ROCK ST | | | CINCINNATI | OH | 45553 | USA |
| COLOR TECH TV SERVICE | | 14 W CENTRAL AVENUE | | | MINOT | ND | 58701 | USA |
| COLOR TELECRAFT INC | | 3300 SW 9TH SUITE 4 | | | DES MOINES | IA | 503157666 | USA |
| COLOR TELECRAFT INC | | PARK AVENUE PLAZA | 3300 SW 9TH SUITE 4 | | DES MOINES | IA | 50315-7666 | USA |
| COLOR TELEVISION REPAIR CO | | 16274 SAN PEDRO | | | SAN ANTONIO | TX | 78232 | USA |
| COLOR VISION SERVICE | | 2342 US 41 WEST | | | MARQUETTE | MI | 49855 | USA |
| COLORADO BROADBAND & COMM | | 1203 WHITE AVE | | | GRAND JUNCTION | CO | 81501 | USA |
| COLORADO BUREAU INVESTIGATION | | 690 KIPLING STREET SUITE 3000 | | | DENVER | CO | 80215 | USA |
| COLORADO BUSINESS REGISTRATION | | 1375 SHERMAN STREET | | | DENVER | CO | 80261 | USA |
| COLORADO COMPRESSOR INC | | 1609 E 58TH AVE | | | DENVER | CO | 80216 | USA |
| COLORADO DEPARTMENT OF REVENUE | | 1375 SHERMAN ST | | | DENVER | CO | 80261 | USA |
| COLORADO DEPARTMENT OF REVENUE | | 20 E VERMIJO | | | COLORADO SPRINGS | CO | 80903 | USA |
| COLORADO DEPT OF AGRICULTURE | | 2331 W 31ST AVE | | | DENVER | CO | 80121 | USA |
| COLORADO DEPT OF AGRICULTURE | | 3125 WYANDOT STREET | | | DENVER | CO | 80211 | USA |
| COLORADO DEPT OF LABOR | | PO BOX 956 | | | DENVER | CO | 802010956 | USA |
| COLORADO DEPT OF LABOR | | DIV OF EMPLOYMENT AND TRAINING | PO BOX 956 | | DENVER | CO | 80201-0956 | USA |
| COLORADO DEPT OF LABOR | | UNEMPLOYMENT INSURANCE OPS | PO BOX 8789 | | DENVER | CO | 80201-8789 | USA |
| COLORADO DEPT OF PUBLIC SFTY | | 700 KIPLING | | | LAKEWOOD | CO | 80215 | USA |
| COLORADO DEPT OF TREASURY | | 1560 BROADWAY STE 1225 | UNCLAIMED PROPERTY DIVISION | | DENVER | CO | 80202 | USA |
| COLORADO DIVISION OF CENTRAL | | 225 EAST 16TH AVE | SUITE 555 | | DENVER | CO | 80203 | USA |
| COLORADO DIVISION OF CENTRAL | | SUITE 555 | | | DENVER | CO | 80203 | USA |
| COLORADO DOOR SERVICE INC | | 3291 PEORIA ST | | | AURORA | CO | 80010 | USA |
| COLORADO FAMILY SUPPORT REG | | PO BOX 2171 | | | DENVER | CO | 802012171 | USA |
| COLORADO FAMILY SUPPORT REG | | PO BOX 2171 | | | DENVER | CO | 80201-2171 | USA |
| COLORADO HOME SYSTEMS | | 3030 QUAIL ST | | | LAKEWOOD | CO | 80215-7143 | USA |
| COLORADO IMAGING ASSOCIATES | | 1670 BROADWAY STE 1650 | | | DENVER | CO | 80202 | USA |
| COLORADO LIGHTING INC | | 2171 E 74TH AVE | | | DENVER | CO | 80229 | USA |
| COLORADO LOCK & SAFE | | 422 S NEWTON ST | | | DENVER | CO | 80219 | USA |
| COLORADO PURE | | PO BOX 77156 | | | COLORADO SPRINGS | CO | 80970 | USA |
| COLORADO RETAIL COUNCIL | | SUITE 4184 | | | DENVER | CO | 802161421 | USA |
| COLORADO RETAIL COUNCIL | | 451 E 58TH AVE 412 STE 4160 | | | DENVER | CO | 80216-8412 | USA |
| COLORADO SECURITY PRODUCTS INC | | 5005 S KIPLING | | | LITTLETON | CO | 80127 | USA |
| COLORADO SECURITY PROS INC | | 2150 US HWY 6 & 50 | | | GRAND JUNCTION | CO | 81505 | USA |
| COLORADO SECURITY PROS INC | | 216 N SPRUCE ST | | | GRAND JUNCTION | CO | 81505 | USA |
| COLORADO SPECTRUM | | WHALERS WAY | E 201 | | FORT | CO | 80525 | USA |
| COLORADO SPRINGS CLERK OF CT | | 20 S VERMIJO | | | COLORADO SPRINGS | CO | 80903 | USA |
| COLORADO SPRINGS POLICE DEPT | | 705 S NEVADA AVE | ATTN POLICE ALARMS | | COLORADO SPRINGS | CO | 80903 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLORADO SPRINGS SWEEPING CO | | 786 HATHAWAY DR | | | COLORADO SPRINGS | CO | 80915 | USA |
| COLORADO SPRINGS TREASURER | | PO BOX 1575 | | | COLORADO SPRINGS | CO | 80901 | USA |
| COLORADO SPRINGS UTILITIES | | PO BOX 1103 | | | COLORADO SPRINGS | CO | 809470010 | USA |
| COLORADO SPRINGS UTILITIES | | PO BOX 1103 | | | COLORADO SPRINGS | CO | 80947-0010 | USA |
| COLORADO SPRINGS, CITY OF | | 375 PRINTERS PKY | | | COLORADO SPRINGS | CO | 80910 | USA |
| COLORADO SPRINGS, CITY OF | | PO BOX 1575 | | | COLORADO SPRINGS | CO | 809011575 | USA |
| COLORADO SPRINGS, CITY OF | | DEPARTMENT 2408 | SALES TAX DIVISION | | DENVER | CO | 80256-0001 | USA |
| COLORADO SPRINGS, CITY OF | | PO BOX 1575 MC 225 | SALES TAX DIVISION | | COLORADO SPRGS | CO | 80901-1575 | USA |
| COLORADO ST DIV OF CNTRL SVC | | 600 17TH ST STE 850 | C/O DOMINION PLAZA STE 850 S | | DENVER | CO | 80202-5442 | USA |
| COLORADO STATE ATTORNEYS GENERAL | JOHN SUTHERS | DEPT OF LAW | 1525 SHERMAN ST | | DENVER | CO | 80203 | USA |
| COLORADO STUDENT LOAN PROGRAM | | LITIGATION UNIT | | | DENVER | CO | 80201 | USA |
| COLORADO STUDENT LOAN PROGRAM | | PO BOX 13768 | LITIGATION UNIT | | DENVER | CO | 80201 | USA |
| COLORADO STUDENT LOAN PROGRAM | | PO BOX 620846 | C/O MEINSTER & MEINSTER | | LITTLETON | CO | 80162-0846 | USA |
| COLORADO TRANSPORTATION DEPT | | 4201 E ARKANSAS AVE EP STE 770 | SAFETY & TRAFFIC ENGINEERING | | DENVER | CO | 80222-3400 | USA |
| COLORADO UNIFORM CONSUMER CRED | | 1525 SHERMAN ST | 5TH FLOOR | | DENVER | CO | 80203 | USA |
| COLORADO UNIFORM CONSUMER CRED | | 5TH FLOOR | | | DENVER | CO | 80203 | USA |
| COLORADO WEST FIRE EXTINGUISH | | 3121 CYNTHIA LN | | | GRAND JUNCTION | CO | 81504 | USA |
| COLORADO, STATE OF | | 1560 BROADWAY STE 200 | DEPARTMENT OF STATE | | DENVER | CO | 80202 | USA |
| COLORADO, STATE OF | | DEPARTMENT OF STATE | | | DENVER | CO | 80202 | USA |
| COLORTRONICS | | RT 1 BOX 88 ABC | | | POLLOK | TX | 75969 | USA |
| COLORVISION TV SERVICE | | 1922 9TH STREET | | | WICHITA FALLS | TX | 76301 | USA |
| COLPETZER, SHEILA ANN | | Address Redacted | | | | | | |
| COLQUITT, ASHLEY L | | Address Redacted | | | | | | |
| COLQUITT, MANECA LANETTE | | Address Redacted | | | | | | |
| COLSON APPLIANCE INC | | 1955 S ZANG WAY | | | LAKEWOOD | CO | 80228 | USA |
| COLSON, KRISTIAN DAVID | | Address Redacted | | | | | | |
| COLTON, ALEXANDER THOMAS | | Address Redacted | | | | | | |
| COLTON, SHAWN THOMAS | | Address Redacted | | | | | | |
| COLUMBIA CONSTRUCTION CORP | | 1332 EXCHANGE DR | | | CAPE GIRARDEAU | MO | 63702-1332 | USA |
| COLUMBIA COUNTY CLERK | | PO BOX 221 | | | PORTAGE | WI | 53901 | USA |
| COLUMBIA COUNTY CLERK OF COURT | | PO BOX 587 | | | PORTAGE | WI | 53901 | USA |
| COLUMBIA COUNTY PROBATE | | 1 COURT SQUARE STE 1 | | | MAGNOLIA | AR | 71753 | USA |
| COLUMBIA EQUITIES | | 3611 KEDZIE AVE | | | CHICAGO | IL | 60618 | USA |
| COLUMBIA EQUITIES | | 3611 N KEDZIE AVE | C/O TCA ATTN FRANK BERESH | | CHICAGO | IL | 60618 | USA |
| COLUMBIA GAS | | PO BOX 742529 | | | CINCINNATI | OH | 45274-2529 | USA |
| COLUMBIA GAS OF MARYLAND | | PO BOX 742519 | | | CINCINNATI | OH | 45274-2519 | USA |
| COLUMBIA GAS OF VIRGINIA | | PO BOX 742529 | | | CINCINNATI | OH | 45274-2529 | USA |
| COLUMBIA INDUSTRIAL PROPERTIES | | PO BOX 848138 02 | BANK OF AMERICA | | DALLAS | TX | 75284-8138 | USA |
| COLUMBIA LAKEVIEW REGIONAL | | PO BOX 99 | | | MANDEVILLE | LA | 704700090 | USA |
| COLUMBIA LAKEVIEW REGIONAL | | MEDICAL CENTER | PO BOX 99 | | MANDEVILLE | LA | 70470-0090 | USA |
| COLUMBIA MISSOURIAN | | 9TH & ELM ST PO BOX 917 | | | COLUMBIA | MO | 65205 | USA |
| COLUMBIA OGDEN REGIONAL MED | | 5475 S 500 E | | | OGDEN | UT | 840056978 | USA |
| COLUMBIA OGDEN REGIONAL MED | | 5475 S 500 E | | | OGDEN | UT | 84005-6978 | USA |
| COLUMBIA PARK MEDICAL GROUP | | 6341 UNIVERSITY AVENUE N E | | | MPLS | MN | 554324999 | USA |
| COLUMBIA PARK MEDICAL GROUP | | 6341 UNIVERSITY AVENUE N E | | | MPLS | MN | 55432-4999 | USA |
| COLUMBIA PHOTO SUPPLY INC | | PO BOX 1018 | | | COLUMBIA | MO | 65205 | USA |
| COLUMBIA PLAZA SHOPPING CENTER | | PO BOX 801178 | | | KANSAS CITY | MO | 641801178 | USA |
| COLUMBIA PLAZA SHOPPING CENTER | | PO BOX 801178 | C/O WALTERS ACQUISITIONS INC | | KANSAS CITY | MO | 64180-1178 | USA |
| COLUMBIA PLAZA SHOPPING CENTER VENTURE | RAUL WALTERS | C/O RAUL WALTERS PROPERTIES | 1021 ASHLAND ROAD UNIT 601 | | COLUMBIA | MO | 65201 | USA |
| COLUMBIA REGENCY RETAIL | | PO BOX 951637 | OVERTON PARK PLAZA | | DALLAS | TX | 75395-1594 | USA |
| COLUMBIA SIGN SERVICE | | 3016 DAVID DRIVE | | | COLUMBIA | MO | 65202 | USA |
| COLUMBIA, CITY OF | | 725 E BROADWAY | PO BOX 1676 | | COLUMBIA | MO | 65205 | USA |
| COLUMBIA, CITY OF | | BUSINESS LICENSE OFFICE | | | COLUMBIA | MO | 65205 | USA |
| COLUMBIA, CITY OF | | PO BOX 6912 | FINANCE DEPT | | COLUMBIA | MO | 65205 | USA |
| COLUMBIA, CITY OF | | PO BOX 6015 | BUSINESS LICENSE DIVISION | | COLUMBIA | MO | 65205-6015 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLUMBIAS LOCK & SAFE CO | | 1110 WILKES BLVD | | | COLUMBIA | MO | 65201 | USA |
| COLUMBINE APPLIANCE | | 1780 55TH ST | | | BOULDER | CO | 80301 | USA |
| COLUMBINE APPLIANCE | | 2232 PEARL ST | | | BOULDER | CO | 80302 | USA |
| COLUMBINE CARPET CORP | | 7951 E MAPLEWOOD AVE 335 | | | GREENWOOD VILLAGE | CO | 80111 | USA |
| COLUMBINE PAPER & MAINT SUPPLY | | 6095 W 16TH AVE | | | DENVER | CO | 80214 | USA |
| COLUMBUS CITY UTILITIES | | PO BOX 1987 | | | COLUMBUS | IN | 47202-1987 | USA |
| COLUMBUS CLUB ASSOC SUGARLAND | | 702 BURNEY RD | | | SUGARLAND | TX | 77478 | USA |
| COLUMBUS WALLCOVERING | | PO BOX 73707 | | | CHICAGO | IL | 606737707 | USA |
| COLUMBUS WALLCOVERING | | PO BOX 73707 | | | CHICAGO | IL | 60673-7707 | USA |
| COLUMNS, THE | | 711 FAIRLANE | | | ST CHARLES | MO | 63303 | USA |
| COLUNGA, JENNA MARIE | | Address Redacted | | | | | | |
| COLUNGA, SHAUN M | | Address Redacted | | | | | | |
| COLUNGA, STEVEN | | 410 E HOLLYWOOD AVE | | | SALT LAKE CITY | UT | 84115 | USA |
| COLVILLE, TODD RICHARD | | Address Redacted | | | | | | |
| COLVIN, CURBY ANASON | | Address Redacted | | | | | | |
| COLVIN, IMANIECE MARIE | | Address Redacted | | | | | | |
| COLVIN, JESSE JOE | | Address Redacted | | | | | | |
| COLVINS PLUMBING & HEATING INC | | 130 E AINSLEY ST | | | HALE | MI | 48739 | USA |
| COLWELL, DANIEL A | | Address Redacted | | | | | | |
| COLWELLS CHEM DRY | | 601 W BRYAN | | | BRENHAM | TX | 77833 | USA |
| COM SAL | | 11723 NORTHLINE INDUSTRIAL DR | | | MARYLAND HEIGHTS | MO | 630433312 | USA |
| COM SAL | | 11723 NORTHLINE INDUSTRIAL DR | | | MARYLAND HEIGHTS | MO | 63043-3312 | USA |
| COM TEX COMMUNICATIONS | | PO BOX 37673 | | | OAK PARK | MI | 48036 | USA |
| COMAL COUNTY TAX OFFICE | | PO BOX 311445 | | | NEW BRAUNFELS | TX | 78131-1445 | USA |
| COMAN, ELI HAMILTON | | Address Redacted | | | | | | |
| COMANCHE CONTRACTORS LP | | 1011 HWY 6 SOUTH STE 100 | | | HOUSTON | TX | 77077-1031 | USA |
| COMANCHE COUNTY DISTRICT CLERK | | PO BOX 206 | | | COMANCHE | TX | 76442 | USA |
| COMBINED COMMUNICATIONS INC | | 790 FRONTAGE RD | | | NORTHFIELD | IL | 60093 | USA |
| COMBRINK, COLIN PATRICK | | Address Redacted | | | | | | |
| COMBS JR, ROBERT | | Address Redacted | | | | | | |
| COMBS, JOHN NOLAN | | Address Redacted | | | | | | |
| COMBS, SCOTT E | | 27780 NOVI RD STE 105 | | | NOVI | MI | 48377 | USA |
| COMBS, STEPHEN G | | Address Redacted | | | | | | |
| COMBS, TIMOTHY EUEL | | Address Redacted | | | | | | |
| COMCAST | | 104 LOIS RD | | | HOUMA | LA | 70363 | USA |
| COMCAST | | PO BOX 741833 | | | CINCINNATI | OH | 452741833 | USA |
| COMCAST | | PO BOX 741833 | | | CINCINNATI | OH | 45274-1833 | USA |
| COMCAST | | 801 SCOTT ST | | | LITTLE ROCK | AR | 72201-4613 | USA |
| COMCAST | | PO BOX 173885 | | | DENVER | CO | 80217-3885 | USA |
| COMDISCO CONTINUITY SERVICES | | CCS CHICAGO | PO BOX 91753 | | CHICAGO | IL | 60693 | USA |
| COMDISCO CONTINUITY SERVICES | | PO BOX 91753 | | | CHICAGO | IL | 60693 | USA |
| COMEAU, RYAN JOSEPH | | Address Redacted | | | | | | |
| COMEAUX, ANDREW JAMES | | Address Redacted | | | | | | |
| COMEAUX, BRADLEY | | Address Redacted | | | | | | |
| COMEAUX, SHANNON LEIGH | | Address Redacted | | | | | | |
| COMEAUX, STEVEN ANDREW | | Address Redacted | | | | | | |
| COMEAUX, TREVOR JOHN | | Address Redacted | | | | | | |
| COMED | | BILL PAYMENT CENTER | | | CHICAGO | IL | 60668 | USA |
| COMED | | PO BOX 803457 | | | CHICAGO | IL | 60680 | USA |
| COMED | | PO BOX 805376 | | | CHICAGO | IL | 60680-5376 | USA |
| COMED | | 10 S DEARBORN | PO BOX 805379 | | CHICAGO | IL | 60680-5379 | USA |
| COMED | | PO BOX 784 | | | CHICAGO | IL | 60690-0784 | USA |
| COMER, SETH | | Address Redacted | | | | | | |
| COMERICA BANK | | 19222 VAN DYKE STREET | | | DETROIT | MI | 48234 | USA |
| COMEY & SHEPHERD INC | | 6901 WOOSTER PIKE | | | CINCINNATI | OH | 45227 | USA |
| COMFORT CONTROL JOHNSTON | | 1840 INDUSTRIAL BLVD | | | MUSKEGON | MI | 49442 | USA |
| COMFORT CONTROL SERVICE INC | | PO BOX 424 | | | NORMANGEE | TX | 77871 | USA |
| COMFORT INN | | 9011 FIELDS ERTEL RD | | | CINCINNATI | OH | 45249 | USA |
| COMFORT INN | | 2205 E 59TH ST | | | ANDERSON | IN | 46013 | USA |
| COMFORT INN | | 5006 E MORGAN AVE | | | EVANSVILLE | IN | 47715 | USA |
| COMFORT INN | | 2209 UNIVERSITY PARK DR | | | OKEMOS | MI | 48864 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMFORT INN | | 1154 PRAIRIE DR | | | RACINE | WI | 53406 | USA |
| COMFORT INN | | 2841 RAMADA WAY | | | GREEN BAY | WI | 54304 | USA |
| COMFORT INN | | 2030 OVERLAND AVE | | | BILLINGS | MT | 59102 | USA |
| COMFORT INN | | 1555 E FABYAN PKY | | | GENEVA | IL | 60134 | USA |
| COMFORT INN | | 610 E SPRINGFIELD RD | | | ARCOLA | IL | 61910 | USA |
| COMFORT INN | | 1518 SW WANAMAKER RD | | | TOPEKA | KS | 66604 | USA |
| COMFORT INN | | 1421 SE EVANGELINE THRWY | | | LAFAYETTE | LA | 70501 | USA |
| COMFORT INN | | 1850 JOHN HARDIN | | | JACKSONVILLE | AR | 72076 | USA |
| COMFORT INN | | 3925 MCCAIN PARK DR | | | N LITTLE ROCK | AR | 72116 | USA |
| COMFORT INN | | 3925 MCCAIN PARK DR | | | NORTH LITTLE ROCK | AR | 72116 | USA |
| COMFORT INN | | 121 E I 20 | | | ARLINGTON | TX | 76018 | USA |
| COMFORT INN | | 121 E INTERSTATE HWY 20 | | | ARLINGTON | TX | 76018 | USA |
| COMFORT INN | | 902 I 20 WEST | | | MIDLAND | TX | 79701 | USA |
| COMFORT INN | | 5050 N BLACK CANYON HWY | | | PHOENIX | AZ | 85017 | USA |
| COMFORT INN | | 4717 S YALE AVE | | | TULSA | OK | 741357004 | USA |
| COMFORT INN | | 4717 S YALE AVE | | | TULSA | OK | 74135-7004 | USA |
| COMFORT INN & SUITES | | 2911 GILMORE DR | | | JONESBORO | AR | 72401 | USA |
| COMFORT INN & SUITES | | 175 N HWY 287 | | | MANSFIELD | TX | 76063 | USA |
| COMFORT INN AMARILLO | | 1515 I 40 EAST AT ROSS | | | AMARILLO | TX | 79102 | USA |
| COMFORT INN BOLINGBROOK | | 225 WEST SOUTH FRONTAGE RD | | | BOLINGBROOK | IL | 60440 | USA |
| COMFORT INN CHAMBERSBURG | | PO BOX 1448 | | | NORFOLK | NE | 68702 | USA |
| COMFORT INN DENVER | | 7201 EAST 36TH AVENUE | | | DENVER | CO | 80207 | USA |
| COMFORT INN DENVER INTL | | 16921 E 32ND AVENUE | | | AURORA | CO | 80011 | USA |
| COMFORT INN DENVER INTL | | AIRPORT | 16921 E 32ND AVENUE | | AURORA | CO | 80011 | USA |
| COMFORT INN FLINT | | 2361 AUSTIN PARKWAY | | | FLINT | MI | 48507-1364 | USA |
| COMFORT INN FLINT | | 2361 AUSTIN PARKWAY | | | FLINT | MI | 48507-1364 | USA |
| COMFORT INN GRAND RAPIDS | | 4155 28TH STREET S E | | | GRAND RAPIDS | MI | 49512 | USA |
| COMFORT INN LAKEWOOD | | 3440 S VANCE STREET | | | LAKEWOOD | CO | 80227 | USA |
| COMFORT INN LONGVIEW | | 203 N SPUR 63 | | | LONGVIEW | TX | 75601 | USA |
| COMFORT INN LOUISVILLE | | 1196 DILLON ROAD | | | LOUISVILLE | CO | 80027 | USA |
| COMFORT INN MANSFIELD | | 500 N TRIMBLE RD | MANSFIELD HOTEL PARTNERSHIP | | MANSFIELD | OH | 44906 | USA |
| COMFORT INN MANSFIELD | | 500 N TRIMBLE RD | | | MANSFIELD | OH | 449062102 | USA |
| COMFORT INN MANSFIELD/BELLVILL | | 855 COMFORT PLAZA DR | | | BELLVILLE | OH | 44813 | USA |
| COMFORT INN MANSFIELD/BELLVILL | | I 71/EXIT 165 | 855 COMFORT PLAZA DR | | BELLVILLE | OH | 44813 | USA |
| COMFORT INN MUSKEGON | | 1675 E SHERMAN BLVD | | | MUSKEGON | MI | 49444 | USA |
| COMFORT INN MUSKEGON | | US 31 AT SHERMAN BLVD | | | MUSKEGON | MI | 49444 | USA |
| COMFORT INN OKLAHOMA CITY | | 4017 NW 39TH EXPRESSWAY | | | OKLAHOMA CITY | OK | 73112 | USA |
| COMFORT INN ORLANDO PARK | | 8800 WEST 159TH ST | | | ORLANDO PARK | IL | 60462 | USA |
| COMFORT INN PLANO | | 621 CENTRAL PARKWAY EAST | | | PLANO | TX | 75074 | USA |
| COMFORT INN PUEBLO | | 4645 NORTH FREEWAY | | | PUEBLO | CO | 81008 | USA |
| COMFORT INN SALT LAKE CITY | | 200 N ADMIRAL BYRD RD | | | SALT LAKE CITY | UT | 84116 | USA |
| COMFORT INN SAN ANTONIO | | 2635 NORTH EAST LOOP 410 | | | SAN ANTONIO | TX | 78217 | USA |
| COMFORT INN SANDY | | 8955 SOUTH 255 WEST | | | SANDY | UT | 84070 | USA |
| COMFORT INN SPRINGFIELD | | 3442 FREEDOM DRIVE | | | SPRINGFIELD | IL | 62704 | USA |
| COMFORT SUITES | | 1565 N OPDYKE RD | | | AUBURN HILLS | MI | 48326 | USA |
| COMFORT SUITES | | 5180 FASHION SQUARE BLVD | | | SAGINAW | MI | 48604 | USA |
| COMFORT SUITES | | 4520 KENOWA AVE SW | | | GRANDVILLE | MI | 49418 | USA |
| COMFORT SUITES | | 1951 BOND ST | | | GREEN BAY | WI | 54303 | USA |
| COMFORT SUITES | | 3809 W WISCONSIN AVE | | | APPLETON | WI | 54914 | USA |
| COMFORT SUITES | | PO BOX 70 | | | MARION | IL | 62959 | USA |
| COMFORT SUITES | | 8039 E 33RD ST S | | | TULSA | OK | 74145 | USA |
| COMFORT SUITES | | 4796 MEMORIAL DR | | | THE COLONY | TX | 75056 | USA |
| COMFORT SUITES | | 755 A VISTA RIDGE MALL DR | | | LEWISVILLE | TX | 75067 | USA |
| COMFORT SUITES | | 4820 TECHNIPLEX DR | | | STAFFORD | TX | 77477 | USA |
| COMFORT SUITES | | 1489 IH 35 | | | NEW BRAUNFELS | TX | 78130 | USA |
| COMFORT SUITES | | 555 IH 35 SOUTH STE 242P | | | NEW BRAUNFELS | TX | 78130 | USA |
| COMFORT SUITES | | 2103 LAKEVIEW DR | | | AMARILLO | TX | 79109 | USA |
| COMFORT SUITES | | 5113 S LOOP 289 | | | LUBBOCK | TX | 79424 | USA |
| COMFORT SUITES | | 3165 S DANVILLE DR | | | ABILENE | TX | 79606 | USA |
| COMFORT SUITES | | PO BOX 2009 | | | LUBBOCK | TX | 794082009 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMFORT SUITES | | PO BOX 2009 | | | LUBBOCK | TX | 79408-2009 | USA |
| COMFORT SUITES MIDLAND | | 4706 N GARFIELD | | | MIDLAND | TX | 79705 | USA |
| COMFORT SUITES OF PEORIA | | 4021 WAR MEMORIAL | | | PEORIA | IL | 61614 | USA |
| COMFORT SUITES TULSA | | 8338 E 61ST STREET SOUTH | TULSA HOSPITALITY INC | | TULSA | OK | 74133 | USA |
| COMFORT SUITES TULSA | | TULSA HOSPITALITY INC | | | TULSA | OK | 74133 | USA |
| COMFORTS CATERING | | 8176 WICKER AVE | | | ST JOHN | IN | 46373 | USA |
| COMISKY GLASS | | 1525 VERMONT ST | | | DES MOINES | IA | 50314 | USA |
| COMM WORKS INC | | 2355 POLARIS LN N STE 120 | | | MINNEAPOLIS | MN | 55447 | USA |
| COMMAND COMMUNICATIONS | | DEPARTMENT 309 | | | DENVER | CO | 80291 | USA |
| COMMAND PROTECTION SERVICES | | PO BOX 1014 | | | LAYTON | UT | 84041-1014 | USA |
| COMMAND ROOFING CO | | 2485 ARBOR BLVD | | | DAYTON | OH | 45439 | USA |
| COMMAND SECURITY | | 135 S LASALLE DEPT 6194 | | | CHICAGO | IL | 60674-6194 | USA |
| COMMAND SECURITY & SOUND LLC | | 2011 CHAPEL PLAZA CT STE 103 | | | COLUMBIA | MO | 65203 | USA |
| COMMENCO INC | | 100 EAST 39THST | | | KANSAS CITY | MO | 64111 | USA |
| COMMENCO INC | | 4901 BRISTOL AVE | | | KANSAS CITY | MO | 64129 | USA |
| COMMERCE CAREER FAIR | | 101 DAVID KINLEY HALL 1407 W GREG | | | URBANA | IL | 61801 | USA |
| COMMERCE CAREER FAIR | | 1407 W GREGORY DR | 101 DAVID KINLEY HALL | | URBANA | IL | 61801 | USA |
| COMMERCE CRG | | 175 EAST 400 SOUTH | STE 700 | | SALT LAKE CITY | UT | 84111 | USA |
| COMMERCIAL AIR SYSTEMS INC | | 24326 SHERWOOD | | | CENTER LINE | MI | 48015 | USA |
| COMMERCIAL APPLIANCE SERVICES | | 1175 GLENNA | | | SAN ANGELO | TX | 76901 | USA |
| COMMERCIAL BATTERY SERVICE | | PO BOX 8237 | | | TYLER | TX | 75711 | USA |
| COMMERCIAL CAPITAL FUNDING INC | | PO BOX 841813 | | | DALLAS | TX | 752841813 | USA |
| COMMERCIAL CAPITAL FUNDING INC | | PO BOX 841813 | | | DALLAS | TX | 75284-1813 | USA |
| COMMERCIAL CARPET CARE | | PO BOX 39253 | | | REDFORD | MI | 48239 | USA |
| COMMERCIAL DESIGN ENGINEERING | | 1003 WINTERS AVE | | | GRAND JUNCTION | CO | 81501 | USA |
| COMMERCIAL ENTRY SYSTEMS | | PO BOX 714 | | | CYPRESS | TX | 77410 | USA |
| COMMERCIAL FINANCIAL SERVICES | | 2408 E 81ST ST STE 407 | | | TULSA | OK | 74137 | USA |
| COMMERCIAL FINANCIAL SERVICES | | 55TH FLOOR | | | TULSA | OK | 74137 | USA |
| COMMERCIAL FLOORING SERVICES | | 7310 W MT HOPE HWY | | | LANSING | MI | 48917 | USA |
| COMMERCIAL INTERIOR SUPPLY | | 801 SECOND AVE N | | | MINNEAPOLIS | MN | 55405 | USA |
| COMMERCIAL LUBRICANTS CORP | | PO BOX 5777 | | | AUSTIN | TX | 79763-5777 | USA |
| COMMERCIAL NEWS | | PO BOX 787 | | | DANVILLE | IL | 618340787 | USA |
| COMMERCIAL NEWS | | PO BOX 787 | | | DANVILLE | IL | 61834-0787 | USA |
| COMMERCIAL PARTNERS | | 330 SECOND AVENUE SOUTH | SUITE 820 | | MINNEAPOLIS | MN | 55401 | USA |
| COMMERCIAL PARTNERS | | SUITE 820 | | | MINNEAPOLIS | MN | 55401 | USA |
| COMMERCIAL REPORTS INC | | PO BOX 5180 | | | HOPKINS | MN | 55343 | USA |
| COMMERCIAL SPECIALISTS INC | | 685 W GUNNISON AVE 103 | | | GRAND JUNCTION | CO | 81505 | USA |
| COMMERCIAL TIRE SERVICE | | 1105 NORTH 30TH AVE | | | MELROSE PARK | IL | 60160 | USA |
| COMMERCIAL VAN INTERIORS INC | | 8840 ST CHARLES ROCK ROAD | | | ST LOUIS | MO | 63114 | USA |
| COMMERCIAL VAN INTERIORS INC | | PO BOX 952133 | | | ST LOUIS | MO | 63195-2133 | USA |
| COMMINGS, DESMOND LAROD | | Address Redacted | | | | | | |
| COMMISSION JUNCTION | | 4140 SOLUTION JUNCTION NO 774140 | ATTN ACCOUNTS RECEIVABLE | | CHICAGO | IL | 60677-4001 | USA |
| COMMISSION JUNCTION | | 4140 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4001 | USA |
| COMMON A USERS GROUP | | PO BOX 77 52110 | | | CHICAGO | IL | 60678-2110 | USA |
| COMMON CONFERENCE | | 911 BUSSE HIGHWAY | PO BOX 998 | | PARK RIDGE | IL | 60068 | USA |
| COMMON CONFERENCE | | PO BOX 809185 | | | CHICAGO | IL | 60680 | USA |
| COMMON CONFERENCE | | PO BOX 809253 | | | CHICAGO | IL | 60680-9253 | USA |
| COMMON KNOWLEDGE INC | | 16200 DALLAS PARKWAY | SUITE 240 | | DALLAS | TX | 75248 | USA |
| COMMON KNOWLEDGE INC | | SUITE 240 | | | DALLAS | TX | 75248 | USA |
| COMMONWEALTH COMMERCE CENTER | | 209 E WASHINGTON AVE | | | JACKSON | MI | 49201 | USA |
| COMMUNICATION ARTS | | PO BOX 51785 | | | BOULDER | CO | 80322-1785 | USA |
| COMMUNITY COFFEE CO INC | | PO BOX 200143 | | | HOUSTON | TX | 772160143 | USA |
| COMMUNITY COFFEE CO INC | | PO BOX 60141 | | | NEW ORLEANS | LA | 70160-0141 | USA |
| COMMUNITY COFFEE CO INC | | PO BOX 200143 | | | HOUSTON | TX | 77216-0143 | USA |
| COMMUNITY CREDIT COUNSELORS | | 125 CITY CENTRE MALL | | | MIDDLETOWN | OH | 45042 | USA |
| COMMUNITY CREDIT COUNSELORS | | 125 CITY CENTRE MALL | | | MIDDLETOWN | OH | 45042-1903 | USA |
| COMMUNITY ELECTRONICS | | S63 W 13642 JANESVILLE RD | | | MUSKEGO | WI | 531502713 | USA |
| COMMUNITY ELECTRONICS | | S63 W 13642 JANESVILLE RD | | | MUSKEGO | WI | 53150-2713 | USA |
| COMMUNITY GREEN LAWN SERVICES | | 1383 STATE RTE 28 | | | LOVELAND | OH | 45140 | USA |
| COMMUNITY HOSPITALS OCCUP HLTH | | PO BOX 19383 | | | INDIANAPOLIS | IN | 46219 | USA |

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMMUNITY LAWN SERVICE | | 213 VANCOUVER DR | | | LAFAYETTE | LA | 70507 | USA |
| COMMUNITY LINK | | PO BOX 306 | | | PINCKNEYVILLE | IL | 62274 | USA |
| COMMUNITY LINK | | PO BOX 306 | | | PINCKNEYVILLE | IL | 62274-0306 | USA |
| COMMUNITY MANAGEMENT ASSOC | | PO BOX 1456 | | | COLORADO SPRINGS | CO | 80901 | USA |
| COMMUNITY PRESS, THE | | 4910 PARA DR | | | CINCINNATI | OH | 452375012 | USA |
| COMMUNITY PRESS, THE | | 4910 PARA DR | | | CINCINNATI | OH | 45237-5012 | USA |
| COMMUNITY SOUND & VIDEO INC | | 1834 S STEWART ST | | | SPRINGFIELD | MO | 65804 | USA |
| COMMUNITY TV | | RT 3 BOX 225 | | | RICH HILL | MO | 647799118 | USA |
| COMMUNITY TV | | RT 3 BOX 225 | | | RICH HILL | MO | 64779-9118 | USA |
| COMO, CHRSITOPHER DARYL | | Address Redacted | | | | | | |
| COMPANEY, KEVIN | | Address Redacted | | | | | | |
| COMPAQ COMPUTER CORP | | 1823 ELMORE STREET | | | CRAWFORDSVILLE | IN | 47933 | USA |
| COMPAQ COMPUTER CORP | | 20555 SH 249 | | | HOUSTON | TX | 77070 | USA |
| COMPAQ COMPUTER CORP | | PO BOX 298732 | | | HOUSTON | TX | 77298 | USA |
| COMPAQ COMPUTER CORP | | PO BOX 140827 | | | AUSTIN | TX | 78714-0827 | USA |
| COMPAQ FACTORY OUTLET STORE | | 10251 NORTH FREEWAY | | | HOUSTON | TX | 77037 | USA |
| COMPASS FILMS INTERNATIONAL | | 514 NORTH 3RD STREET | SUITE 205 | | MINNEAPOLIS | MN | 55401 | USA |
| COMPASS FILMS INTERNATIONAL | | SUITE 205 | | | MINNEAPOLIS | MN | 55401 | USA |
| COMPASS GROUP | | 91337 COLLECTIONS DRIVE | PO BOX 91337 | | CHICAGO | IL | 60693 | USA |
| COMPASS GROUP | | PO BOX 91337 | | | CHICAGO | IL | 606931337 | USA |
| COMPASS PRODUCTIONS | | 251 FIRST AVE N 2ND FL | | | MINNEAPOLIS | MN | 55401 | USA |
| COMPASS RECEIVABLES | | 300 WEST OSBORN ROAD | SUITE 406 | | PHOENIX | AZ | 85013 | USA |
| COMPASS RECEIVABLES | | SUITE 406 | | | PHOENIX | AZ | 85013 | USA |
| COMPDATA SURVEYS | | 1713 E 123RD ST | | | OLATHE | KS | 66061 | USA |
| COMPENDIA MUSIC GROUP | | 135 S LASALLE DEPT 1944 | | | CHICAGO | IL | 60674-1944 | USA |
| COMPETENCY MANAGEMENT INC | | 272 RIDGE ROAD | | | GROSSE PTE FARMS | MI | 48236 | USA |
| COMPETITIVE EDGE GRAPHICS & PROMOTIONS | | 700 PEACE RD | | | DEKALB | IL | 60115 | USA |
| COMPETITIVE SATELLITES | | PO BOX 168 | | | ZAVALLA | TX | 75980 | USA |
| COMPETITOR INTELLIGENCE ASSOC | | 95 WEST GRAND | SUITE 204 | | LAKE VILLA | IL | 60046 | USA |
| COMPETITOR INTELLIGENCE ASSOC | | SUITE 204 | | | LAKE VILLA | IL | 60046 | USA |
| COMPILERS PLUS ZELLER LIST | | PO BOX 27086 | | | OMAHA | NE | 681270086 | USA |
| COMPILERS PLUS ZELLER LIST | | PO BOX 27086 | | | OMAHA | NE | 68127-0086 | USA |
| COMPLETE APPLIANCE PARTS & SVC | | 3707 7TH ST | | | BAY CITY | TX | 77414 | USA |
| COMPLETE CONNECTIONS | | 18 BRETT CT | | | CABOT | AR | 72023 | USA |
| COMPLETE CONNECTIONS | | 4 DEERFIELD | | | SHERWOOD | AR | 72120 | USA |
| COMPLETE DOOR SYSTEMS INC | | 8100 DAHLIA ST | BUILDING 4 UNIT 1 | | HENDERSON | CO | 80640 | USA |
| COMPLETE DOOR SYSTEMS INC | | BUILDING 4 UNIT 1 | | | HENDERSON | CO | 80640 | USA |
| COMPLETE MUSIC DJ SERVICE | | 9205 SKILLMAN | SUITE 113 | | DALLAS | TX | 75243 | USA |
| COMPLETE MUSIC DJ SERVICE | | SUITE 113 | | | DALLAS | TX | 75243 | USA |
| COMPLETE OUTDOOR RENTAL CO | | 5009 US HWY 41 S | | | TERRE HAUTE | IN | 47802 | USA |
| COMPLETE PROGRAMMER NETWORK | | 5671 S LIMA ST | | | ENGLEWOOD | CO | 80111 | USA |
| COMPLETE RENTAL, A | | 1020 W MOUNT HOPE AVENUE | | | LANSING | MI | 489109075 | USA |
| COMPLETE RENTAL, A | | 1020 W MOUNT HOPE AVENUE | | | LANSING | MI | 48910-9075 | USA |
| COMPLETE SUPPLY INC | | PO BOX 561523 | | | DALLAS | TX | 75356 | USA |
| COMPLETE SWEEP | | PO BOX 48055 | | | FORT WORTH | TX | 76148 | USA |
| COMPLIANCE ALLIANCE, THE | | 8000 W 14TH AVENUE NO 1 | | | LAKEWOOD | CO | 80215 | USA |
| COMPREHENSIVE INVESTIGATIONS | | PO BOX 83810 | | | BATON ROUGE | LA | 70884-3810 | USA |
| COMPREHENSIVE VALUATION SERVICE | | 4940 VIKING DR NO 652 | | | EDINA | MN | 55435 | USA |
| COMPSTON, CALEB E | | Address Redacted | | | | | | |
| COMPTON, JONATHAN ROYALE | | Address Redacted | | | | | | |
| COMPTONS COMMERCIAL CLEANING | | PO BOX 48041 | | | COON RAPIDS | MN | 554480041 | USA |
| COMPTONS COMMERCIAL CLEANING | | PO BOX 48041 | | | COON RAPIDS | MN | 55448-0041 | USA |
| COMPTROLLER OF PUBLIC ACCOUNTS | | PO BOX 149356 | | | AUSTIN | TX | 78774-9356 | USA |
| COMPTROLLER OF THE CURRENCY | | PO BOX 70004 | | | CHICAGO | IL | 60673 | USA |
| COMPUMASTER | | PO BOX 2973 | | | MISSION | KS | 662011373 | USA |
| COMPUMASTER | | PO BOX 27 441 | | | KANSAS CITY | MO | 64180-0441 | USA |
| COMPUMASTER | | PO BOX 803839 | | | KANSAS CITY | MO | 64180-3839 | USA |
| COMPUMASTER | | PO BOX 804441 | | | KANSAS CITY | MO | 64180-4441 | USA |
| COMPUMASTER | | PO BOX 2973 | | | MISSION | KS | 66201-1373 | USA |
| COMPUMASTER | | 6900 SQUIBB RD | PO BOX 2768 | | MISSION | KS | 66201-2768 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMPUSA | | 1300 E WOODFIELD RD | SUITE 500 | | SCHAUMBERG | IL | 60173 | USA |
| COMPUSA | | 3000 FINLEY ROAD | | | DOWNERS GROVE | IL | 60515 | USA |
| COMPUSA | | 9368 NORTH CENTRAL EXPWY | ATTN PAM WALKER | | DALLAS | TX | 75231 | USA |
| COMPUSA | | PO BOX 200670 | | | DALLAS | TX | 75320-0670 | USA |
| COMPUSTAR SYSTEMS INC | | PO BOX 1155 | | | NIXA | MO | 65714 | USA |
| COMPUTER BAY | | 111 E JOLIET ST | | | SCHERERVILLE | IN | 46375 | USA |
| COMPUTER CENTER INC, THE | | 1024 W BROADWAY | | | ARDMORE | OK | 73401 | USA |
| COMPUTER COMPONENT REPAIR SVC | | 7780 QUINCY ST | | | WILLOWBROOK | IL | 60521 | USA |
| COMPUTER COMPONENT REPAIR SVCS | | 16135 NEW AVE UNIT 11 | | | LEMONT | IL | 60439 | USA |
| COMPUTER HARDWARE SERVICING | | 3217 BART CONNER | SUITE G | | NORMAN | OK | 73072 | USA |
| COMPUTER HARDWARE SERVICING | | SUITE G | | | NORMAN | OK | 73072 | USA |
| COMPUTER LABS | | 9201 E BLOOMINGTON FRW | | | BLOOMINGTON | MN | 55420 | USA |
| COMPUTER LIBRARY | | PO BOX 95126 | | | CHICAGO | IL | 606945126 | USA |
| COMPUTER LIBRARY | | PO BOX 95126 | | | CHICAGO | IL | 60694-5126 | USA |
| COMPUTER LIFE | | PO BOX 55880 | | | BOULDER | CO | 803225880 | USA |
| COMPUTER LIFE | | PO BOX 55880 | | | BOULDER | CO | 80322-5880 | USA |
| COMPUTER MAIL SERVICES INC | | 20300 CIVIC CENTER DR 300 | | | SOUTHFIELD | MI | 48076 | USA |
| COMPUTER MAINTENANCE INC | | 1433 W FULLERTON AVE | SUITE M | | ADDISON | IL | 60101 | USA |
| COMPUTER MAINTENANCE INC | | SUITE M | | | ADDISON | IL | 60101 | USA |
| COMPUTER NETWORK ACCESSORIES | | 708 S HIGH ST | | | YELLOW SPRINGS | OH | 45387 | USA |
| COMPUTER NETWORK ACCESSORIES | | 1712 SPRINGFIELD ST | | | DAYTON | OH | 45403 | USA |
| COMPUTER PARTS OUTLET | | 1000 BROWN ST | UNIT 111 | | WAUCONDA | IL | 60084 | USA |
| COMPUTER SERVICE TECHNOLOGY | | 2336 LU FIELD RD | | | DALLAS | TX | 75229 | USA |
| COMPUTER SHOPPER | | PO BOX 52566 | | | BOULDER | CO | 803222566 | USA |
| COMPUTER SHOPPER | | PO BOX 201084 | | | DALLAS | TX | 75320-1084 | USA |
| COMPUTER SHOPPER | | PO BOX 52566 | | | BOULDER | CO | 80322-2566 | USA |
| COMPUTER VISIONS INC | | 2001 E DIVISION STE 123 | | | ARLINGTON | TX | 76011 | USA |
| COMPUTERLAND | | 3903 TIMMS | | | TYLER | TX | 75701 | USA |
| COMPUTERPREP | | 410 N 44TH STREET STE 600 | | | PHOENIX | AZ | 85008 | USA |
| COMPUTERS MADE EASY | | 2228 CONCORD RD | | | LAFAYETTE | IN | 47905 | USA |
| COMPUTERSHARE | | 33869 TREASURY CTR | | | CHICAGO | IL | 60694-3800 | USA |
| COMPUTERWORLD | | PO BOX 529 | | | MT MORRIS | IL | 61054-0529 | USA |
| COMPUTING EDGE CORP | | 727 E UTAH VALLEY DR STE 310 | | | AMERICAN FORK | UT | 84003 | USA |
| COMPUTING EDGE, THE | | 6 12TH NW | | | ARDMORE | OK | 73401 | USA |
| COMPUTING EDGE, THE | | 715 N COMMERCE | | | ARDMORE | OK | 73401 | USA |
| COMPUTING TECH INDUST ASSOC INC | | 1815 S MEYERS RD STE 300 | | | OAKBROOK TERRACE | IL | 60181 | USA |
| COMPUTING TECH INDUST ASSOC INC | | 75 REMITTANCE DR STE 6041 | | | CHICAGO | IL | 60675 | USA |
| COMPUTOR EDGE | | PO BOX 5073 | | | ENGLEWOOD | CO | 801555073 | USA |
| COMPUTOR EDGE | | PO BOX 5073 | | | ENGLEWOOD | CO | 80155-5073 | USA |
| COMPUTRONICS INC | | 1100 11 S AIR DEPOT BLVD | | | MIDWEST CITY | OK | 73110 | USA |
| COMPUTYPE INC | | CM 9496 | | | ST PAUL | MN | 55170 | USA |
| COMPUWARE CORPORATION | | DRAWER NO 64376 | | | DETROIT | MI | 482640376 | USA |
| COMPUWARE CORPORATION | | DRAWER NO 64376 | | | DETROIT | MI | 48264-0376 | USA |
| COMSCORE NETWORKS | | 11465 SUNSET HILLS RD | | | PALATINE | IL | 600557052 | USA |
| COMSCORE NETWORKS | | DEPT CH 17052 | | | PALATINE | IL | 60055-7052 | USA |
| COMSTAR INC | | 5250 WEST 74TH ST | | | MINNEAPOLIS | MN | 55439 | USA |
| COMSTOCK, JOEL MICHAEL | | Address Redacted | | | | | | |
| COMSTOCK, JOSPEH DAVID | | Address Redacted | | | | | | |
| COMSTOCK, KACEY | | 423 WESTPORT RD STE 100 | | | KANSAS CITY | MO | 64111 | USA |
| COMTEK | | 3737 W 41ST AVE | | | GARY | IN | 46408 | USA |
| COMTRAD CABLE EXPRESS | | 15757 ANNICO DR UNIT 2 | | | LOCKPORT | IL | 604418450 | USA |
| COMTRAD CABLE EXPRESS | | 15757 ANNICO DR UNIT 2 | | | LOCKPORT | IL | 60441-8450 | USA |
| CONACHER, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| CONAN INC | | PO BOX 2253 | | | IDAHO FALLS | ID | 83403-2253 | USA |
| CONANT, JAMES WARREN | | Address Redacted | | | | | | |
| CONATSER, ALEX S | | Address Redacted | | | | | | |
| CONATY, CAROL | | Address Redacted | | | | | | |
| CONAWAY, ANDREW | | Address Redacted | | | | | | |
| CONCENTRA INC | | PO BOX 11050 | | | DENVER | CO | 80211-0050 | USA |
| CONCENTRA MEDICAL CENTERS | | PO BOX 510660 | | | LIVONIA | MI | 48151 | USA |
| CONCENTRA MEDICAL CENTERS | | PO BOX 488 | | | LOMBARD | IL | 60148 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONCENTRA MEDICAL CENTERS | | PO BOX 1456 | | | MARYLAND HEIGHTS | MO | 63043 | USA |
| CONCENTRA MEDICAL CENTERS | | PO BOX 23160 | | | HARAHAN | LA | 70183 | USA |
| CONCENTRA MEDICAL CENTERS | | 3235 PERKINS RD | | | BATON ROUGE | LA | 70808 | USA |
| CONCENTRA MEDICAL CENTERS | | 8116 CANTRELL RD | SUITE C | | LITTLE ROCK | AR | 72227 | USA |
| CONCENTRA MEDICAL CENTERS | | SUITE C | | | LITTLE ROCK | AR | 72227 | USA |
| CONCENTRA MEDICAL CENTERS | | 302 QUADRUM DR | | | OKLAHOMA CITY | OK | 73108 | USA |
| CONCENTRA MEDICAL CENTERS | | PO BOX 9005 | | | ADDISON | TX | 75001 | USA |
| CONCENTRA MEDICAL CENTERS | | PO BOX 9004 | | | LITTLETON | CO | 80160 | USA |
| CONCENTRA MEDICAL CENTERS | | PO BOX 5106 | | | SOUTHFIELD | MI | 480865106 | USA |
| CONCENTRA MEDICAL CENTERS | | PO BOX 5106 | | | SOUTHFIELD | MI | 48086-5106 | USA |
| CONCENTRA MEDICAL CENTERS | | PO BOX 1297 | | | BROOKFIELD | WI | 53008-1297 | USA |
| CONCENTRA MEDICAL CENTERS | | 2810 EAST WASHINGTON | | | MADISON | WI | 53704-5199 | USA |
| CONCENTRA MEDICAL CENTERS | | PO BOX 16508 | | | LITTLE ROCK | AR | 72231-6508 | USA |
| CONCENTRA MEDICAL CENTERS | | PO BOX 75430 | | | OKLAHOMA CITY | OK | 73147-0430 | USA |
| CONCENTRA MEDICAL CENTERS | | PO BOX 11020 | | | DENVER | CO | 80211-0020 | USA |
| CONCENTRA MEDICAL CENTERS | | PO BOX 11030 | | | DENVER | CO | 80211-0030 | USA |
| CONCEPCION, ALLAN | | Address Redacted | | | | | | |
| CONCEPCION, AUDREY FRANCHESCA | | Address Redacted | | | | | | |
| CONCEPCION, OSCAR | | Address Redacted | | | | | | |
| CONCEPT COMMERCIAL COMM INC | | 1433 L W FULLERTON AVENUE | | | ADDISON | IL | 60101 | USA |
| CONCEPT COMMERCIAL COMM INC | | 827 E NORTH AVE | | | GLENDALE HEIGHTS | IL | 60139 | USA |
| CONCERT PRODUCTION SERVICES | | 337 SWEET LEAF | | | LAKE DALLAS | TX | 75065 | USA |
| CONCHA, CHRISTOPHER EDWARD | | Address Redacted | | | | | | |
| CONCHAS, JOSHUA | | Address Redacted | | | | | | |
| CONCHAS, JUAN MANUEL | | Address Redacted | | | | | | |
| CONCORD | | PO BOX 620 | | | HUNTINGTON | IN | 46750 | USA |
| CONCORD COMMERCIAL SERVICES INC | | 11400 LONG ST | | | BALCH SPRINGS | TX | 75180-3232 | USA |
| CONCORD FIRE PROTECTION | | 4964 PROVIDENT DR | | | CINCINNATI | OH | 45246 | USA |
| CONCORD II, FRANKIE ALLEN | | Address Redacted | | | | | | |
| CONCORD MILLS LIMITED PARTNERSHIP | | C/O SIMON PROPERTY GROUP INC | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | USA |
| CONCORDIA PARISH | | PO BOX 790 | 7TH DISTRICT COURT CLERK | | VIDALIA | LA | 71373 | USA |
| CONCORDIA, MICHAEL A | | Address Redacted | | | | | | |
| CONDATA | | 435 W 194TH ST | | | GLENWOOD | IL | 60425 | USA |
| CONDE, LEILANI MICHELLE | | Address Redacted | | | | | | |
| CONDE, OLEGARIO | | 1300 MELODY LN | | | DESOTO | TX | 75115 | USA |
| CONDELL ACUTE CARE | | 36866 EAGLE WAY | | | CHICAGO | IL | 60678-1351 | USA |
| CONDER, MICHAEL A | | Address Redacted | | | | | | |
| CONDIT, DAVID ALAN | | Address Redacted | | | | | | |
| CONDOR DC POWER | | 5672 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | USA |
| CONDRA ARTISTA | | 13300 OLD BLANCO RD STE 201 | | | SAN ANTONIO | TX | 78216 | USA |
| CONDRA, KILE ANDREW | | Address Redacted | | | | | | |
| CONDREN, BRADY SCOTT | | Address Redacted | | | | | | |
| CONDRIN, WESLEY JAMES | | Address Redacted | | | | | | |
| CONDRON, CHRISTINA MARIE | | Address Redacted | | | | | | |
| CONDUCTIX INC | | PO BOX 3129 | | | OMAHA | NE | 68103 | USA |
| CONE, TIMOTHY S | | Address Redacted | | | | | | |
| CONEAL, CAMESHA | | Address Redacted | | | | | | |
| CONECTEC RF INC | | 2155 STONINGTON AVE | | | HOFFMAN ESTATES | IL | 60195 | USA |
| CONESCO STORAGE SYSTEMS INC | | 15660 E HINSDALE DR | | | ENGLEWOOD | CO | 80112 | USA |
| CONESCO STORAGE SYSTEMS INC | | UNIT A | | | ENGLEWOOD | CO | 80112 | USA |
| CONEY, WILFRED CLAY | | Address Redacted | | | | | | |
| CONFERENCE PLUS INC | | PO BOX 88571 | | | CHICAGO | IL | 606801571 | USA |
| CONFERENCE PLUS INC | | PO BOX 8664 | | | CHICAGO | IL | 60680-1571 | USA |
| CONGDON WARD & WALDEN S C | | 707 W MORELAND BLVD | SUITE 9 | | WAUKESHA | WI | 53186 | USA |
| CONGDON WARD & WALDEN S C | | SUITE 9 | | | WAUKESHA | WI | 53186 | USA |
| CONGRESSIONAL PROPERTY PARTNER | | 8000 MARYLAND AVE STE 850 | | | CLAYTON | MO | 63105 | USA |
| CONGRESSIONAL PROPERTY PARTNER | | 8000 MARYLAND AVE STE 850 | ATTN CHARLENE CORZINE | | CLAYTON | MO | 63105 | USA |
| CONIFF, JEROD PATRICK | | Address Redacted | | | | | | |
| CONKLIN, JULIE MARIE | | Address Redacted | | | | | | |
| CONKLIN, KAJE GILES | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONKLIN, KENNETH PHILLIP | | Address Redacted | | | | | | |
| CONKRIGHT, KYLE W | | Address Redacted | | | | | | |
| CONLEY JR , BERNARD RICKI | | Address Redacted | | | | | | |
| CONLEY TV SERVICE INC | | 2002 E 11TH ST | | | PUEBLO | CO | 81001 | USA |
| CONLEY, BRANDON DEWILDE | | Address Redacted | | | | | | |
| CONLEY, DAFFNEY JANELL | | Address Redacted | | | | | | |
| CONLEY, DAMION JULIUS | | Address Redacted | | | | | | |
| CONLEY, SUSAN E | | 2602 SIR TURQUIN LN | | | LEWISVILLE | TX | 75056 | USA |
| CONLIN MCKENNEY & PHILBRICK PC | | 350 S MAIN ST STE 400 | | | ANN ARBOR | MI | 481042131 | USA |
| CONLIN MCKENNEY & PHILBRICK PC | | 350 S MAIN ST STE 400 | | | ANN ARBOR | MI | 48104-2131 | USA |
| CONN, COURTNEY SUE | | Address Redacted | | | | | | |
| CONN, DERRICK LAMONTE | | Address Redacted | | | | | | |
| CONN, KEVIN | | 2130 TANGLEWOOD LN | | | ODESSA | TX | 79761 | USA |
| CONN, MARC ALLEN | | Address Redacted | | | | | | |
| CONNECT INC | | 7125 JANES AVE 100 | | | WOODRIDGE | IL | 60517 | USA |
| CONNECT SOURCE COMMUNICATIONS | | 10450 W OFFICE | | | HOUSTON | TX | 77042 | USA |
| CONNECTECH INC | | 301 NW CENTRAL ST UNIT C | | | LEES SUMMIT | MO | 64063 | USA |
| CONNECTICUT POST | | PO BOX 742576 | | | CINCINNATI | OH | 45274-2576 | USA |
| CONNECTING POINT 4G COMPUTERS | | 1515 WYOMING ST | | | MISSOULA | MT | 59801 | USA |
| CONNECTING POINT COMPUTER | | 1306 E EMPIRE ST | | | BLOOMINGTON | IL | 61701 | USA |
| CONNECTIONS INC | | 3013 COUNTRY CLUB RD | | | GARLAND | TX | 75043 | USA |
| CONNECTIONS INC | | 9539 CR 2432 | | | TERRELL | TX | 75160 | USA |
| CONNECTOR MICROTOOLING SYSTEMS | | 331 AARON AVE STE 129 | | | ARLINGTON | TX | 76012 | USA |
| CONNELL, JASON MATTHEW | | Address Redacted | | | | | | |
| CONNELL, KIMBERLY MICHELLE | | Address Redacted | | | | | | |
| CONNELL, KRISTINE MARIE | | Address Redacted | | | | | | |
| CONNELL, LAURIE ANN | | Address Redacted | | | | | | |
| CONNELLY PLUMBING | | 1719 W MT VERNON | | | SPRINGFIELD | MO | 65806 | USA |
| CONNELLY, DEVON J | | Address Redacted | | | | | | |
| CONNELLY, JENNIFER NICOLE | | Address Redacted | | | | | | |
| CONNELY, KEVIN R | | Address Redacted | | | | | | |
| CONNELY, STEPHENL | | Address Redacted | | | | | | |
| CONNER, ASHLEY PATRICIA | | Address Redacted | | | | | | |
| CONNER, BETHANY | | Address Redacted | | | | | | |
| CONNER, BRIEN WADE | | Address Redacted | | | | | | |
| CONNER, CHRIS GLENN | | Address Redacted | | | | | | |
| CONNER, DAWN L | | Address Redacted | | | | | | |
| CONNER, JAMIE MONIQUE | | Address Redacted | | | | | | |
| CONNER, JAYSON ALAN | | Address Redacted | | | | | | |
| CONNER, KENTON LEE | | Address Redacted | | | | | | |
| CONNERLEY, KAYLYNN FAY | | Address Redacted | | | | | | |
| CONNERLY, CHRIS | | Address Redacted | | | | | | |
| CONNERS, JAMES | | 4335 NORMANDY TRACE APT C | | | ST LOUIS | MO | 63121 | USA |
| CONNERS, JUSTIN MATTHEW | | Address Redacted | | | | | | |
| CONNERY, TODD JAMES | | Address Redacted | | | | | | |
| CONNETT PE LS, DEAN M | | 7501 O ST STE 104 | | | LINCOLN | NE | 68510 | USA |
| CONNEXUS ENERGY | | PO BOX 367 | | | ANOKA | MN | 55303 | USA |
| CONNEY SAFETY PRODUCTS | | PO BOX 44575 | | | MADISON | WI | 537444575 | USA |
| CONNEY SAFETY PRODUCTS | | PO BOX 44575 | | | MADISON | WI | 53744-4575 | USA |
| CONNIE STARK REALTORS | | 7513 SW 45TH STE 103 | | | AMARILLO | TX | 79119 | USA |
| CONNOLLY, BEAU J | | Address Redacted | | | | | | |
| CONNOLLY, CHARLES DAVID | | Address Redacted | | | | | | |
| CONNOR WINFIELD CORP | | PO BOX 5977 | DEPT 20 3053 | | CAROL STREAM | IL | 60197-5977 | USA |
| CONNOR, CHRISTOPHER DAVID | | Address Redacted | | | | | | |
| CONNOR, ROBERT | | Address Redacted | | | | | | |
| CONNOR, ROBERT M | | Address Redacted | | | | | | |
| CONNOR, SARAH E | | Address Redacted | | | | | | |
| CONNOR, SHANNON MARIE | | Address Redacted | | | | | | |
| CONNORS, SCOTT | | LOC NO 0885 PETTY CASH | 1010 SE 54TH ST | | ANKENY | IA | 50021 | USA |
| CONNORS, TORREY JAMES | | Address Redacted | | | | | | |
| CONOCO INC | | PO BOX 2107 | | | PONCA CITY | OK | 746022107 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONOCO INC | | PO BOX 2107 | | | PONCA CITY | OK | 74602-2107 | USA |
| CONOLY, ELAINE | | Address Redacted | | | | | | |
| CONQUEST CORPORATION | | PO BOX 250488 | | | FRANKLIN | MI | 480250488 | USA |
| CONQUEST CORPORATION | | PO BOX 250488 | | | FRANKLIN | MI | 48025-0488 | USA |
| CONRAD TV SERVICE | | 123 23RD AVE S | | | ST CLOUD | MN | 56301-3946 | USA |
| CONRAD, JAMES GARY | | Address Redacted | | | | | | |
| CONRAD, JEFFREY DANIEL | | Address Redacted | | | | | | |
| CONRAD, MICHAEL RYAN | | Address Redacted | | | | | | |
| CONRAVEY, MEGAN ELISE | | Address Redacted | | | | | | |
| CONREUX, GARETT JUSTIN | | Address Redacted | | | | | | |
| CONROE FIRE PROTECTION INC | | 11987 FM 3083 | | | CONROE | TX | 77301 | USA |
| CONSERVE A WATT LIGHTING INC | | 720 VALLEJO | PO BOX 40279 | | DENVER | CO | 80204 | USA |
| CONSERVE A WATT LIGHTING INC | | PO BOX 40279 | | | DENVER | CO | 80204 | USA |
| CONSOLIDATED COMMUNICATIONS | | PO BOX 969 | | | LUFKIN | TX | 75902 | USA |
| CONSOLIDATED COMMUNICATIONS | | PO BOX 66523 | | | ST LOUIS | MO | 63166-6523 | USA |
| CONSOLIDATED COMMUNICATIONS | | PO BOX 66523 | | | ST LOUIS | MO | 63166-6523 | USA |
| CONSOLIDATED ELECTRONICS INC | | 3812 E TEXAS ST | | | BOSSIER CITY | LA | 71111 | USA |
| CONSOLIDATED FREIGHTWAY INC | | 2600 EAGAN WOODS DR STE 220 | ASK FINANCIAL LLP | | EAGAN | MN | 55121 | USA |
| CONSOLIDATED MAINTENANCE CO | | 2060 S HURON STREET | | | DENVER | CO | 80223 | USA |
| CONSOLIDATED MERCH INC | | 1S443 SUMMIT AVE SUITE 200 | | | OAKBROOK TERRACE | IL | 60181 | USA |
| CONSOLIDATED MUTUAL WATER | | 12700 WEST 27TH AVENUE | P O BOX 150068 | | LAKEWOOD | CO | 80215 | USA |
| CONSOLIDATED MUTUAL WATER | | P O BOX 150068 | | | LAKEWOOD | CO | 80215 | USA |
| CONSOLIDATED SERVICE COMPANY | | 7042 SNOWLAKE | | | SAN ANTONIO | TX | 78238 | USA |
| CONSOLIDATED TRUCK & CASTER CO | | 2254 SO VANDEVENTER | | | ST LOUIS | MO | 63110 | USA |
| CONSOLIDATED TV SERVICE | | 1331 HWY 80 E | | | HAUGHTON | LA | 71037 | USA |
| CONSORTIUM FOR GRADUATE STUDY | | 200 S HANLEY ROAD STE 1102 | | | ST LOUIS | MO | 631053415 | USA |
| CONSORTIUM FOR GRADUATE STUDY | | 200 S HANLEY ROAD STE 1102 | | | ST LOUIS | MO | 63105-3415 | USA |
| CONSTABLE | | 421 LOYOLA AVE RM 208 | | | NEW ORLEANS | LA | 70112 | USA |
| CONSTABLE, RYAN JAMES | | Address Redacted | | | | | | |
| CONSTANCE, TRAVIS JAMES | | Address Redacted | | | | | | |
| CONSTANT, GARDNER E | | Address Redacted | | | | | | |
| CONSTANTINO, GREGORY M | | 68 SOUTH MAIN ST STE 800 | RE ARROW FINANCIAL SERVICES | | SALT LAKE CITY | UT | 84101 | USA |
| CONSTELLATION TV | | 11873 S SPRINGS RD NO 3 | | | CONIFER | CO | 80439 | USA |
| CONSTITUTION STATE SERVICES | | 7529 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693-7529 | USA |
| CONSTRUCTION COST SYSTEMS INC | | 200 WEST 22ND ST STE 209 | | | LOMBARD | IL | 60148 | USA |
| CONSTRUCTION SERVICES | | 6841 TEMPLIN RD STE J | | | SAN ANGELO | TX | 76904 | USA |
| CONSTRUCTION SERVICES | | BOX 714 | | | HUMBLE | TX | 773470714 | USA |
| CONSTRUCTION SERVICES | | BOX 714 | | | HUMBLE | TX | 77347-0714 | USA |
| CONSTRUCTION SYSTEMS INC | | 6205 BROOKHILL | | | HOUSTON | TX | 77087 | USA |
| CONSTRUCTION TECHNOLOGY LAB | | 5400 OLD ORCHARD RD | | | SKOKIE | IL | 60077-1030 | USA |
| CONSTRUCTION TECHNOLOGY LAB | | PO BOX 75674 | | | CHICAGO | IL | 60675-5674 | USA |
| CONSTRUCTION TESTING SVCS | | PO BOX 8006 | | | ELBURN | IL | 60119 | USA |
| CONSUMER BUDGET BUTTE | | 2035 GRAND AVENUE | | | BUTTE | MT | 59701 | USA |
| CONSUMER CREDIT ADVOCATES | | 4746 S 900 E 240 | | | SALT LAKE CITY | UT | 84117 | USA |
| CONSUMER CREDIT ADVOCATES | | 4746 SOUTH 900 EAST NO 240 | | | SALT LAKE CITY | UT | 84117 | USA |
| CONSUMER CREDIT CONSULTANTS | | 5000 W ESPLANADE AVE STE 201 | | | METAIRIE | LA | 70006 | USA |
| CONSUMER CREDIT INSURANCE ASSO | | 542 S DEARBORN ST STE 400 | | | CHICAGO | IL | 60605 | USA |
| CONSUMER ELECTRONICS | | 1927 WEST 8TH ST | | | ANDERSON | IN | 46016 | USA |
| CONSUMER ELECTRONICS | | 5616 INTERSTATE 10 W STE 102 | | | SAN ANTONIO | TX | 78201 | USA |
| CONSUMER ELECTRONICS | | 825 E MEMORIAL DR | | | MUNCIE | TN | 473024250 | USA |
| CONSUMER ELECTRONICS | | 825 E MEMORIAL DR | | | MUNCIE | TN | 47302-4250 | USA |
| CONSUMER ELECTRONICS RETAILERS | | C/O BEST BUY CO INC | 7601 PENN AVE SOUTH | | RICHFIELD | MN | 55423 | USA |
| CONSUMER ELECTRONICS SERVICE | | 116 S MAIN ST | | | ELKHART | IN | 46516 | USA |
| CONSUMER ELECTRONICS SPECIALIS | | 323 B S COLLEGE AVE | | | RENSSELAER | IN | 47978 | USA |
| CONSUMER FINANCE CORP | | 509 S GREEN BAY RD | ATTN JEFF BRINCAT | | WAUKEGAN | IL | 60085 | USA |
| CONSUMER QUICK RESTORE | | PO BOX 690487 | | | HOUSTON | TX | 77269-0487 | USA |
| CONSUMER REPORTS | | PO BOX 2073 | | | HARLAN | IA | 51593-0272 | USA |
| CONSUMER REPORTS | | PO BOX 53000 | | | BOULDER | CO | 80322-3000 | USA |
| CONSUMER REPORTS | | PO BOX 58000 | | | BOULDER | CO | 80322-3000 | USA |
| CONSUMER REPORTS | | PO BOX 53010 | SUBSCRIPTION DEPT | | BOULDER | CO | 80322-3010 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONSUMER TRUTH | | 802 BITTERSWEET LN | | | HINSDALE | IL | 60521 | USA |
| CONSUMERS ENERGY | | ONE ENERGY PLAZA | | | JACKSON | MI | 49201 | USA |
| CONSUMERS ENERGY | | 4000 CLAY SW BOX 201 | DAMAGE CLAIMS DEPT | | GRAND RAPIDS | MI | 49501 | USA |
| CONSUMERS ENERGY | | 2400 WEISS STREET | | | SAGINAW | MI | 486029948 | USA |
| CONSUMERS ENERGY | | PO BOX 9087 | 11801 FARMINGTON ROAD | | LIVONIA | MI | 48151-1087 | USA |
| CONSUMERS ENERGY | | PO BOX 78548 | | | DETROIT | MI | 48278-0548 | USA |
| CONSUMERS ENERGY | | 2400 WEISS ST | | | SAGINAW | MI | 48602-9948 | USA |
| CONSUMERS ENERGY | | PO BOX 30090 | | | LANSING | MI | 48909-7590 | USA |
| CONSUMERS ENERGY | | ACCOUNTS REC DEPT | | | LANSING | MI | 48937-0001 | USA |
| CONSUMERS ENERGY | | PO BOX 201 | 4000 CLAY STREET SW | | GRAND RAPIDS | MI | 49502-0494 | USA |
| CONTACT EAST INC | | PO BOX 94184 | | | CHICAGO | IL | 60690 | USA |
| CONTAINER STORE, THE | | 200 VALWOOD PARKWAY | | | DALLAS | TX | 752348800 | USA |
| CONTAINER STORE, THE | | 200 VALWOOD PARKWAY | | | DALLAS | TX | 75234-8800 | USA |
| CONTEMPO DESIGN INC | | PO BOX 90254 | | | CHICAGO | IL | 60696-0254 | USA |
| CONTEMPORARY LANDSCAPE MAINT | | PO BOX 4303 | | | BRYAN | TX | 778054303 | USA |
| CONTEMPORARY LANDSCAPE MAINT | | PO BOX 4303 | | | BRYAN | TX | 77805-4303 | USA |
| CONTEXTWEB INC | | DEPT CH 19112 | | | PALATINE | IL | 60055-9112 | USA |
| CONTINENTAL 45 FUND LLC | | C/O CONTINENTAL PROPERTIES COMPANY INC | W134 N8675 EXECUTIVE PARKWAY | ATTN LEGAL DEPARTMENT | MENOMONEE FALLS | WI | 53051-3310 | USA |
| CONTINENTAL 45 FUND LP | | PO BOX 220 | | | MENOMONEE FALLS | WI | 53052 | USA |
| CONTINENTAL 64 FUND LLC | STEVEN WAGNER | W134 N8675 EXECUTIVE PARKWAY | ATTN LEGAL DEPARTMENT | | MENOMONEE FALLS | WI | 53051 | USA |
| CONTINENTAL 64 FUND LLC | | PO BOX 88284 | C/O M&I BANK COLL NO 39509932 | | MILWAUKEE | WI | 53288-0248 | USA |
| CONTINENTAL 74 FUND LLC | | PO BOX 220 | | | MENOMONEE FALLS | WI | 53052 | USA |
| CONTINENTAL 74 FUND LLC | | PO BOX 220 | W133 N8569 EXECUTIVE PKY | | MENOMONEE FALLS | WI | 53052 | USA |
| CONTINENTAL AIRLINES INC | | 1600 SMITH ST 17TH FL | HQSMO | | HOUSTON | TX | 77002 | USA |
| CONTINENTAL AIRLINES INC | | P O BOX 12788 | | | HOUSTON | TX | 772172788 | USA |
| CONTINENTAL AIRLINES INC | | AGENCY SALES ACCOUNTING DEPT | P O BOX 12788 | | HOUSTON | TX | 77217-2788 | USA |
| CONTINENTAL ALARM & DETECTION | | 4504 S 133RD ST | | | OMAHA | NE | 68137 | USA |
| CONTINENTAL ALARM & DETECTION | | PO BOX 45977 | | | OMAHA | NE | 68145-0977 | USA |
| CONTINENTAL AUTOMATIC DOORS | | PO BOX 2548 | | | AMARILLO | TX | 79105 | USA |
| CONTINENTAL CABLEVISION | | PO BOX 4337 | | | CAROLSTREAM | IL | 601974337 | USA |
| CONTINENTAL CABLEVISION | | PO BOX 4337 | | | CAROLSTREAM | IL | 60197-4337 | USA |
| CONTINENTAL COLLECTION AGENCY | | PO BOX 24022 | | | DENVER | CO | 80224-0022 | USA |
| CONTINENTAL COMPANIES, THE | | 8120 MOORSBRIDGE ROAD | | | KALAMAZOO | MI | 490027849 | USA |
| CONTINENTAL COMPANIES, THE | | 8120 MOORSBRIDGE RD | | | KALAMAZOO | MI | 49002-7849 | USA |
| CONTINENTAL CREDIT CORP | | 2743 W 36TH PL | | | CHICAGO | IL | 60632 | USA |
| CONTINENTAL FIRE SPRINKLER CO | | PO BOX 3366 | | | OMAHA | NE | 681760851 | USA |
| CONTINENTAL FIRE SPRINKLER CO | | PO BOX 30036 | | | OMAHA | NE | 68103-1136 | USA |
| CONTINENTAL PLAZA | | 2770 PRINCE STREET | | | NORTHBROOK | IL | 600626540 | USA |
| CONTINENTAL PLAZA | | 2770 PRINCE STREET | | | NORTHBROOK | IL | 60062-6540 | USA |
| CONTINENTAL SECURITY | | 330 GEORGETOWN SQUARE STE 201 | | | WOOD DALE | IL | 60191 | USA |
| CONTINENTAL TRADE INC | | FIRST CAPITAL CORP | PO BOX 850224 | | OKLAHOMA CITY | OK | 73185 | USA |
| CONTINENTAL TRADE INC | | PO BOX 850224 | | | OKLAHOMA CITY | OK | 73185 | USA |
| CONTRABAND DAYS INC | | PO BOX 679 | | | LAKE CHARLES | LA | 70602-0679 | USA |
| CONTRACT BUILDING MAINTENANCE | | PO BOX 791243 | | | SAN ANTONIO | TX | 78279 | USA |
| CONTRACT COLOR TV SERVICE | | 223 BLANCO RD | | | SAN ANTONIO | TX | 78212 | USA |
| CONTRACT ELECTRICAL SERVICE | | 12075 DENTON DRIVE NO 10 | | | DALLAS | TX | 75234 | USA |
| CONTRACT SERVICES | | RT 8 BOX 751 | | | HARLINGEN | TX | 78552 | USA |
| CONTRACTING BUSINESS | | PO BOX 96732 | | | CHICAGO | IL | 60693 | USA |
| CONTRACTORS SPECIALTY | | 2306 KINGSTON ST | | | KENNER | LA | 70062 | USA |
| CONTRACTORS SPECIALTY | | DIV OF METAL STUDS INC | 2306 KINGSTON ST | | KENNER | LA | 70062 | USA |
| CONTRACTORS SUPPLY CO | | 800 EAST 18TH ST | | | KANSAS CITY | MO | 64108 | USA |
| CONTRACTORS SUPPLY CO | | 15655 SOUTH 169 HWY | | | OLATHE | KS | 66062 | USA |
| CONTRERAS, AARON | | Address Redacted | | | | | | |
| CONTRERAS, ALEX C | | Address Redacted | | | | | | |
| CONTRERAS, CARMEN | | Address Redacted | | | | | | |
| CONTRERAS, DERRICK M | | Address Redacted | | | | | | |
| CONTRERAS, ELIZABETH CHRISTINE | | Address Redacted | | | | | | |
| CONTRERAS, ISABEL MOSES | | Address Redacted | | | | | | |
| CONTRERAS, JOSE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONTRERAS, MATTHEW | | Address Redacted | | | | | | |
| CONTROL 4 CORPORATION | | DEPT CH 17556 | | | PALATINE | IL | 60055-7556 | USA |
| CONTROL FIRE SYSTEMS CO | | PO BOX 95034 | | | OKLAHOMA CITY | OK | 73143 | USA |
| CONTROL LINE INC | | 11805 BENHAM RD | PO BOX 13618 | | ST LOUIS | MO | 63138 | USA |
| CONTROL LINE INC | | PO BOX 13618 | | | ST LOUIS | MO | 63138 | USA |
| CONTROL4 | MARK NOVAKOVICH | 11734 S ELECTION RD SUITE 200 | | | DRAPER | UT | 84020 | USA |
| CONTROL4 | SUZANNE JONES | 11734 S ELECTION RD SUITE 200 | | | DRAPER | UT | 84020 | USA |
| CONTROL4 | | DEPT CH 17556 | | | PALATINE | IL | 60055-7556 | USA |
| CONVENIENT LOAN | | 222 NORTH UNIVERSITY AVE | | | PROVO | UT | 84660 | USA |
| CONVENIENT LOAN | | 222 NORTH UNIVERSITY AVE | | | PROVO | UT | 846601 | USA |
| CONVENTION & SHOW SERVICES INC | | 1250 JOHN A PAPALAS DR | | | LINCOLN PARK | MI | 48146 | USA |
| CONVERGYS LEARNING SOLUTIONS | | 1450 SOLUTIONS CTR | | | CHICAGO | IL | 60677-1009 | USA |
| CONVERSE, RYAN MICHAEL | | Address Redacted | | | | | | |
| CONVEYANCE GROUP, THE | | 3332 HARWOOD RD | SUITE 166 | | BEDFORD | TX | 76021 | USA |
| CONVEYANCE GROUP, THE | | SUITE 166 | | | BEDFORD | TX | 76021 | USA |
| CONWAY & ASSOCIATES | | 5750 W 95TH ST STE 322 | | | OVERLAND PARK | KS | 66207 | USA |
| CONWAY, CARL PAUL | | Address Redacted | | | | | | |
| CONWAY, JAMES T | | Address Redacted | | | | | | |
| CONWAY, NICHOLAS TYLER | | Address Redacted | | | | | | |
| CONWAY, PATRICK COLIN | | Address Redacted | | | | | | |
| CONWAY, SEAN MICHAEL | | Address Redacted | | | | | | |
| CONWAY, TIM BYIS TWON | | Address Redacted | | | | | | |
| CONWELL, BRITTNEY MARIE | | Address Redacted | | | | | | |
| CONWELL, DEREK M | | Address Redacted | | | | | | |
| CONYERS, STEWART EDWARD | | Address Redacted | | | | | | |
| CONZETT, HEATHER | | 14123 PIERSON | | | DETROIT | MI | 48223 | USA |
| COOK & ASSOC INC, MICHAEL S | | PO BOX 2219 | | | MCKINNEY | TX | 75070 | USA |
| COOK & ASSOCIATES | | 2640 MCFADDIN | | | BEAUMONT | TX | 77702 | USA |
| COOK BORG, HILARY ANNE | | Address Redacted | | | | | | |
| COOK COUNTY | | 3013 S WOLF RD UNIT 313 | SHERIFFS POLICE CHAP 201 | | WESTCHESTER | IL | 60154 | USA |
| COOK COUNTY CIRCUIT COURT | | 28 N CLARK ST RM 200 | CLERK OF COURT | | CHICAGO | IL | 60602 | USA |
| COOK COUNTY CIRCUIT COURT | | 28 N CLARK ST RM 200 | 1983D0009479 C00481273 | | CHICAGO | IL | 60602 | USA |
| COOK COUNTY CIRCUIT COURT | | 28 NORTH CLARK STREET RM 200 | | | CHICAGO | IL | 60602 | USA |
| COOK COUNTY CIRCUIT COURT | | 50 WASHINGTON RM 1006 | | | CHICAGO | IL | 60602 | USA |
| COOK COUNTY CIRCUIT COURT | | 5600 OLD ORCHARD RD | CLERK OF CIRCUIT COURT | | SKOKIE | IL | 60077-1051 | USA |
| COOK COUNTY CLERK CIRCUIT CT | | 2650 S CALIFORNIA AVENUE | | | CHICAGO | IL | 60608 | USA |
| COOK COUNTY CLERK CIRCUIT CT | | CRIMINAL DIVISION RM 526 | 2650 S CALIFORNIA AVENUE | | CHICAGO | IL | 60608 | USA |
| COOK COUNTY CLERK OF CIRCUIT | | 28 N CLARK ST RM 200 | | | CHICAGO | IL | 60602 | USA |
| COOK COUNTY CLERK OF CIRCUIT | | COURT CHILD SUPPORT DEPT | 28 N CLARK ST RM 200 | | CHICAGO | IL | 60602 | USA |
| COOK COUNTY CLERKS OFFICE | | 50 W WASHINGTON ST | | | CHICAGO | IL | 60602 | USA |
| COOK COUNTY CLERKS OFFICE | | PO BOX 4719 | CIRCUIT COURT | | CHICAGO | IL | 60680 | USA |
| COOK COUNTY COLLECTOR | | PO BOX 641547 | | | CHICAGO | IL | 60664-1547 | USA |
| COOK COUNTY CONSOLIDATION | | 4433 W TOUHY STE 365 | | | LINCOLNWOOD | IL | 60646 | USA |
| COOK COUNTY PROBATE | | 50 W WASHINGTON ST | CLERK OF CIRCUIT COURT | | CHICAGO | IL | 60602 | USA |
| COOK COUNTY TREASURER | | PO BOX 4488 | | | CAROL STREAM | IL | 60197-4468 | USA |
| COOK COUNTY TREASURER | | PO BOX 4468 | | | CAROLSTREAM | IL | 60197-4468 | USA |
| COOK COUNTY TREASURER | | PO BOX 803358 | | | CHICAGO | IL | 60680-3358 | USA |
| COOK FLATT & STROBEL ENGRS | | 6111 SW 29TH STREET | | | TOPEKA | KS | 66614 | USA |
| COOK PRAY HANSON & ASSOC | | 316 W COURT ST | | | FLINT | MI | 48502 | USA |
| COOK RENTALS | | PO BOX 1078 | | | PEORIA | IL | 61653 | USA |
| COOK, AARON C | | Address Redacted | | | | | | |
| COOK, ADAM PAUL | | Address Redacted | | | | | | |
| COOK, ALEX DARIELLE | | Address Redacted | | | | | | |
| COOK, ANGELA DIANE | | Address Redacted | | | | | | |
| COOK, BRANDON M | | Address Redacted | | | | | | |
| COOK, CAMERON L | | Address Redacted | | | | | | |
| COOK, CHRISTINA LYNN | | Address Redacted | | | | | | |
| COOK, COUNTY OF | | MUNICIPAL DEPT RM 602 | RICHARD J DALEY CENTER | | CHICAGO | IL | 60602 | USA |
| COOK, COUNTY OF | | 2650 S CALIFORNIA RM 526 | COURT CLERK | | CHICAGO | IL | 60608 | USA |
| COOK, COUNTY OF | | COURT CLERK | | | CHICAGO | IL | 60608 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COOK, COUNTY OF | | PO BOX 641547 | DEPT OF REV ENVIRONMENTAL CTR | | CHICAGO | IL | 60664-1547 | USA |
| COOK, COUNTY OF | | PO BOX 7552 | | | CHICAGO | IL | 60680-7552 | USA |
| COOK, DAMIAN QUINTIN | | Address Redacted | | | | | | |
| COOK, DENISE NICOLE | | Address Redacted | | | | | | |
| COOK, EDWARD BURNS | | Address Redacted | | | | | | |
| COOK, EDWIN S | | Address Redacted | | | | | | |
| COOK, JAMES JEFFERY | | Address Redacted | | | | | | |
| COOK, JENNIFER ANN | | Address Redacted | | | | | | |
| COOK, JESSIE S | | Address Redacted | | | | | | |
| COOK, KELLY DANIEL | | Address Redacted | | | | | | |
| COOK, KEVIN CHARLES | | Address Redacted | | | | | | |
| COOK, MICHAEL L | | Address Redacted | | | | | | |
| COOK, PAIGE ALEXANDRA | | Address Redacted | | | | | | |
| COOK, PAUL MICHAEL | | Address Redacted | | | | | | |
| COOK, RACHEL LOUISE | | Address Redacted | | | | | | |
| COOK, RANDY | | Address Redacted | | | | | | |
| COOK, SAMMY | | Address Redacted | | | | | | |
| COOK, SARVAIN IMMANUEL | | Address Redacted | | | | | | |
| COOK, STEPHEN H | | Address Redacted | | | | | | |
| COOK, TIMOTHY L | | Address Redacted | | | | | | |
| COOK, TRENTON IAN | | Address Redacted | | | | | | |
| COOKE, RAECHEL D | | CTY CTHSE 112 W BEAUREGARD | | | SAN ANGELO | TX | 76903 | USA |
| COOKE, RAECHEL D | | DIST CLERK CHILD SUPP TOM GRN | CTY CTHSE 112 W BEAUREGARD | | SAN ANGELO | TX | 76903 | USA |
| COOKIE BOUQUET | | 1310 ELM ST 110 | | | DALLAS | TX | 75202 | USA |
| COOKIE BOUQUET | | 4455 CAMP BOWIE STE 111 | | | FORT WORTH | TX | 76107 | USA |
| COOKIE BOUQUET INC, THE | | 6757 ARAPAHO NO 707 | | | DALLAS | TX | 75248 | USA |
| COOKIE BOUQUET INC, THE | | 6757 ARAPANO NO 707 | | | DALLAS | TX | 75248 | USA |
| COOKMAN, CLIFFORD JAMES | | Address Redacted | | | | | | |
| COOKS ALUMA FAB MFG CO | | 1221 E RIVER | | | EUREKA | KS | 67045 | USA |
| COOKS APPLIANCE INC | | 3928 STATE HWY 14 | | | NIXA | MO | 65714 | USA |
| COOKS APPLIANCE INC | | HWY 14 | | | NIXA | MO | 65714 | USA |
| COOKS LAUNDRY AND DRY CLEANING | | 1211 3RD AVE NE | | | ARDMORE | OK | 73401-7622 | USA |
| COOKS SPORTS | | 24 W 445 LAKE | | | ROSELLE | IL | 60172 | USA |
| COOKS, TERRENCE JEROME | | Address Redacted | | | | | | |
| COOKSEY, DEAN | | 6800 BLACKBERRY | | | ARLINGTON | TX | 76016 | USA |
| COOKSEY, JASMINE MARIE | | Address Redacted | | | | | | |
| COOKSON, BRIAN MICHAEL | | Address Redacted | | | | | | |
| COOKSTON & ASSOCIATES | | 15608 SPRING HILL LN STE 110 | | | PFLUGERVILLE | TX | 78660 | USA |
| COOLAIRE CO INC | | 900 HODIAMONT AVE | | | ST LOUIS | MO | 63112 | USA |
| COOLAIRE CO INC | | 917 HODIAMONT | | | ST LOUIS | MO | 63112 | USA |
| COOLEY JR , ARTHUR | | Address Redacted | | | | | | |
| COOLEY, LORILEI LEEANNA | | Address Redacted | | | | | | |
| COOLSAVINGS COM INC | | 35002 EAGLE WAY | | | CHICAGO | IL | 60678-1350 | USA |
| COOMBS, TRISTA | | Address Redacted | | | | | | |
| COON RAPIDS, CITY OF | | 11155 ROBINSON DR | | | COON RAPIDS | MN | 55433 | USA |
| COON, SAMUEL LOUIS | | Address Redacted | | | | | | |
| COON, WILLIAM ANTHONY | | Address Redacted | | | | | | |
| COONEY, SEAN ANDREW | | Address Redacted | | | | | | |
| COONS, DAWN MARIE | | Address Redacted | | | | | | |
| COONS, JESSE KENNETH | | Address Redacted | | | | | | |
| COOP TRUSTEE, DAVID D | | PO BOX 190120 | | | LITTLE ROCK | AR | 72219 | USA |
| COOPER APPLIANCE | | 606 COLISEUM DR | | | SNYDER | TX | 79549 | USA |
| COOPER APPLIANCE | | AIR CONDITIONING & HEATING INC | 606 COLISEUM DR | | SNYDER | TX | 79549 | USA |
| COOPER ELECTRONICS | | 2221 S RIVER RD | | | WEST LAFAYETTE | IN | 47906 | USA |
| COOPER II, RONALD ALVAN | | Address Redacted | | | | | | |
| COOPER, AARON MICHAEL | | Address Redacted | | | | | | |
| COOPER, ALEXANDER MICHAEL | | Address Redacted | | | | | | |
| COOPER, ANDRE VASHAWN | | Address Redacted | | | | | | |
| COOPER, BENJAMIN LEE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COOPER, BIANCA JEAN | | Address Redacted | | | | | | |
| COOPER, BRIAN | | 4245 N CENTRAL EXPY 410 | | | DALLAS | TX | 75205 | USA |
| COOPER, BRIAN | | C/O JAMES G LEONARD | 4245 N CENTRAL EXPRESSWAY 410 | | DALLAS | TX | 75205 | USA |
| COOPER, BRYAN E | | Address Redacted | | | | | | |
| COOPER, CHAD E | | Address Redacted | | | | | | |
| COOPER, CHASE A | | Address Redacted | | | | | | |
| COOPER, CULLEN LEON | | Address Redacted | | | | | | |
| COOPER, DONALD BENJAMINE | | Address Redacted | | | | | | |
| COOPER, DONOVAN SCOTT | | Address Redacted | | | | | | |
| COOPER, ERIC | | Address Redacted | | | | | | |
| COOPER, EVELYN ASHLEY | | Address Redacted | | | | | | |
| COOPER, HOLLAND H | | Address Redacted | | | | | | |
| COOPER, JAMAL DEVAR | | Address Redacted | | | | | | |
| COOPER, JAMIE | | Address Redacted | | | | | | |
| COOPER, JAMIE DAWAYNE | | Address Redacted | | | | | | |
| COOPER, JASON B | | Address Redacted | | | | | | |
| COOPER, JOHN 10290463 | | 7300 SOUTH DELANEY RD | | | OWOSSO | MI | 48867 | USA |
| COOPER, JONATHAN | | Address Redacted | | | | | | |
| COOPER, JOSHUA A | | Address Redacted | | | | | | |
| COOPER, JUSTIN | | 6906 HOYLE CIR | | | WEST JORDAN | UT | 84084 | USA |
| COOPER, JUSTIN LUKE | | Address Redacted | | | | | | |
| COOPER, JUSTIN RENE | | Address Redacted | | | | | | |
| COOPER, MAX | | Address Redacted | | | | | | |
| COOPER, MEKELE JAHAAD | | Address Redacted | | | | | | |
| COOPER, MICHAL ANNE | | Address Redacted | | | | | | |
| COOPER, NATHAN JAMES | | Address Redacted | | | | | | |
| COOPER, OLLICE | | Address Redacted | | | | | | |
| COOPER, RANDALL TAYLOR | | Address Redacted | | | | | | |
| COOPER, RANDALL TODD | | Address Redacted | | | | | | |
| COOPER, RAYMOD EUGENE | | Address Redacted | | | | | | |
| COOPER, RAYMOND R | | Address Redacted | | | | | | |
| COOPER, ROBERT DAVID | | Address Redacted | | | | | | |
| COOPER, SALLY | | 1614 S HUDSON ST | | | DENVER | CO | 80222 | USA |
| COOPER, SHANA S | | Address Redacted | | | | | | |
| COOPER, STEFAN CHARLES | | Address Redacted | | | | | | |
| COOPER, TERRY DEWAYNE | | Address Redacted | | | | | | |
| COOPER, TIARA TABRESHA | | Address Redacted | | | | | | |
| COOPER, TOBY JOE | | Address Redacted | | | | | | |
| COOPER, TRAVIS | | Address Redacted | | | | | | |
| COOPER, VICKY JEAN | | Address Redacted | | | | | | |
| COOPERATIVE COUPON REDEMPTION | | 2809 W 47TH ST | | | SHAWNEE MISSION | KS | 68205 | USA |
| COOPERS TV & VIDEO INC | | 2031 S HIGH | | | LONGVIEW | TX | 75602 | USA |
| COOPWOOD, LANCE V | | Address Redacted | | | | | | |
| COORDINATED BUSINESS SYS LTD | | 1621 CARBOY RD | | | ARLINGTON HEIGHT | IL | 60005 | USA |
| COORDINATED CLAIMS SERVICES | | 620 ACADEMY DR | | | NORTHBROOK | IL | 60062-2421 | USA |
| COORS, DONALD S | | Address Redacted | | | | | | |
| COOTS, TIFFANY DANETTE | | Address Redacted | | | | | | |
| COPC | | 1717 WEST 6TH ST STE 240 | | | AUSTIN | TX | 78703 | USA |
| COPE PLASTICS INC | | PO BOX 368 | | | GODFREY | IL | 62035-0368 | USA |
| COPE, SAMANTHA SHEA | | Address Redacted | | | | | | |
| COPELAND, CARLA JENELL | | Address Redacted | | | | | | |
| COPELAND, DOUGLAS LEE | | Address Redacted | | | | | | |
| COPELAND, JACOB EDWARD | | Address Redacted | | | | | | |
| COPELAND, MICHAEL AMMON | | Address Redacted | | | | | | |
| COPENHAVER, ZACHARY ANTHONY | | Address Redacted | | | | | | |
| COPIES ETC | | 721 E GOLF RD | | | SCHAUMBURG | IL | 60173 | USA |
| COPLEY PLACE ASSOCIATES LLC | | PO BOX 93353 | | | CHICAGO | IL | 60673 | USA |
| COPP, DEREK H | | Address Redacted | | | | | | |
| COPPAGE, JOSEPH LEE | | Address Redacted | | | | | | |
| COPPENS, BRYAN J | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COPPIN ENTERPRISES INC | | RT 4 BOX 4765 | | | BELTON | TX | 76513 | USA |
| COPPOLA, DUSTIN DOUGLAS | | Address Redacted | | | | | | |
| COPPOLA, EUGENE G | | PO BOX 260027 | | | LITTLETON | CO | 801630027 | USA |
| COPPOLA, EUGENE G | | PO BOX 260027 | | | LITTLETON | CO | 80163-0027 | USA |
| COPPOLA, KYLE ANTHONY | | Address Redacted | | | | | | |
| COPPOLELLA, JASON A | | Address Redacted | | | | | | |
| COPS INC | | 128 N 2ND ST | | | HAMILTON | OH | 45011 | USA |
| COPS INC LOCK & SAFE TECHNCNS | | 3318 N UNIVERSITY ST | | | PEORIA | IL | 61604 | USA |
| COPY DOC INC | | 85 WEST LOUISE AVE | | | SALT LAKE CITY | UT | 84115 | USA |
| COPY DUPLICATING | | 2704 S MEDFORD | CD IMAGING SYSTEM | | LUFKIN | TX | 75901 | USA |
| COPY DUPLICATING | | PO BOX 555 | | | LUFKIN | TX | 75901 | USA |
| COPY DUPLICATING | | PO BOX 555 | | | LUFKIN | TX | 75902 | USA |
| COPY MACHINE SERVICE INC | | 6575 N FEDERAL BLVD | | | DENVER | CO | 80221 | USA |
| COPY SYSTEMS | | 721 W 9TH ST | | | LITTLE ROCK | AR | 72201 | USA |
| COPYING CONCEPTS | | PO BOX 20527 | | | ST LOUIS | MO | 63139 | USA |
| COPYMAX | | CENTENNIAL LAKES PLAZA | | | EDINA | MN | 55435 | USA |
| COPYRITE | | PO BOX 66533 | | | INDIANAPOLIS | IN | 46266 | USA |
| CORADO, DORA ELIZABETH | | Address Redacted | | | | | | |
| CORALLINI, CHRISTOPHER JON | | Address Redacted | | | | | | |
| CORAM, NICHOLAS GEORGE | | Address Redacted | | | | | | |
| CORAZA, GEORGE | | Address Redacted | | | | | | |
| CORBELL ELECTRONICS INC | | 113 SOUTH DIVISION STREET | | | CARTERVILLE | IL | 62918 | USA |
| CORBETT, BILLY BOB | | 1404 W MAYFIELD RD B | | | ARLINGTON | TX | 76015 | USA |
| CORBIN, LESLEY ANNETTE | | Address Redacted | | | | | | |
| CORBY, SHANE C | | Address Redacted | | | | | | |
| CORDELL, DANIEL ROBERT | | Address Redacted | | | | | | |
| CORDER, ROSS M | | Address Redacted | | | | | | |
| CORDERO, ANTHONY | | Address Redacted | | | | | | |
| CORDERO, BENITO JUNIOR | | Address Redacted | | | | | | |
| CORDERO, JOHN D | | Address Redacted | | | | | | |
| CORDERO, PABLO M | | Address Redacted | | | | | | |
| CORDERO, VICTORIA RAQUEL | | Address Redacted | | | | | | |
| CORDES, JASON ANTHONY | | Address Redacted | | | | | | |
| CORDOVA, ALFREDO SANCHEZ | | Address Redacted | | | | | | |
| CORDOVA, DREW R | | Address Redacted | | | | | | |
| CORDOVA, IRENE KIMBERLY | | Address Redacted | | | | | | |
| CORDOVA, JOSEPH MICHAEL | | Address Redacted | | | | | | |
| CORDOVA, JUSTIN HALLEY | | Address Redacted | | | | | | |
| CORDOVA, LEROY ANTHONY | | Address Redacted | | | | | | |
| CORDOVA, MANUEL | | Address Redacted | | | | | | |
| CORDOVA, PATRICK TYSON | | Address Redacted | | | | | | |
| CORDOVA, TIFFANY REGINA | | Address Redacted | | | | | | |
| CORDRAY, DANIEL LAWRENCE | | Address Redacted | | | | | | |
| CORDRY, TYLER J | | Address Redacted | | | | | | |
| CORECOMM | | PO BOX 790352 | | | ST LOUIS | MO | 63179-0352 | USA |
| CORESTAFF SERVICES | | 1775 SAINT JAMES PL STE 300 | | | HOUSTON | TX | 770563416 | USA |
| COREY SLY ELECTRICAL SERVICE | | 1406 COTTON FLAT RD | | | MIDLAND | TX | 79701 | USA |
| COREY, BRENT | | Address Redacted | | | | | | |
| COREY, JASON ALAN | | Address Redacted | | | | | | |
| CORIO, SCOTT | | Address Redacted | | | | | | |
| CORKER, GREGORY D | | Address Redacted | | | | | | |
| CORKUM, SEAN M | | Address Redacted | | | | | | |
| CORKYS BAR B Q | | 4141 VETERANS BLVD | SUITE 335 | | METAIRIE | LA | 70002 | USA |
| CORKYS BAR B Q | | SUITE 335 | | | METAIRIE | LA | 70002 | USA |
| CORKYS CATERING INC | | 1421 W FULLERTON | | | ADDISON | IL | 60101 | USA |
| CORLEY, HEATHER DAWN | | Address Redacted | | | | | | |
| CORLEY, WILLIAM | | Address Redacted | | | | | | |
| CORMANY, STEPHANIE A | | Address Redacted | | | | | | |
| CORMARK INC | | 1701 S WINTHROP DR | | | DES PLAINES | IL | 60018 | USA |
| CORMIER, BRANDON PAUL | | Address Redacted | | | | | | |
| CORMIER, SHARON S | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORMIER, STEFAN JOSEPH | | Address Redacted | | | | | | |
| CORNEJO, ROBERTO C | | Address Redacted | | | | | | |
| CORNELISSEN, JOHN | | Address Redacted | | | | | | |
| CORNELIUS, JAMES PHILLIP | | Address Redacted | | | | | | |
| CORNELL, CHRISTIAN | | Address Redacted | | | | | | |
| CORNELL, KYLE DAVID | | Address Redacted | | | | | | |
| CORNELL, QUINCY | | Address Redacted | | | | | | |
| CORNELSON, BAX CODY | | Address Redacted | | | | | | |
| CORNELSON, ZEDEKI NA | | Address Redacted | | | | | | |
| CORNERSTONE | | PO BOX 1670 | | | DILLON | CO | 80435 | USA |
| CORNERSTONE APPLIANCE | | PO BOX 5624 | | | ELGIN | IL | 60121 | USA |
| CORNERSTONE APPRAISAL | | 128 N THIRD ST STE 2 | | | LAFAYETTE | IN | 47901 | USA |
| CORNERSTONE CREDIT COUNSELORS | | PO BOX 25847 | | | COLORADO SPRINGS | CO | 80936 | USA |
| CORNERSTONE INSTALLATION | | PO BOX 29537 | | | AUSTIN | TX | 78755 | USA |
| CORNERSTONE STAFFING | | PO BOX 1024 | | | ADDISON | TX | 75001 | USA |
| CORNERSTONE STAFFING | | PO BOX 270780 | | | FLOWERMOUND | TX | 75027-0780 | USA |
| CORNERSTONE SUBURBAN OFFICE LP | | 1001 WEST LOOP SOUTH STE 811 | | | HOUSTON | TX | 77027 | USA |
| CORNERSTONE SUBURBAN OFFICE LP | | C/O PM REALTY GROUP | 1001 WEST LOOP SOUTH STE 811 | | HOUSTON | TX | 77027 | USA |
| CORNETT & ASSOCIATES | | 1021 LONG PRAIRIE RD | STE 403 | | FLOWER MOUND | TX | 75022 | USA |
| CORNFORTHS INC | | 5625 N SEVENTH ST | | | PHOENIX | AZ | 85014 | USA |
| CORNIBE, JOSHUA NOEL | | Address Redacted | | | | | | |
| CORNWELL, GAVIN JAY | | Address Redacted | | | | | | |
| CORNWELL, JAMES RALEIGH | | Address Redacted | | | | | | |
| CORONA, ADAM | | Address Redacted | | | | | | |
| CORONA, FRANK GABIER | | Address Redacted | | | | | | |
| CORONADO TV DSS | | 7112 N MESA | | | EL PASO | TX | 79912 | USA |
| CORONEL, JESUS MANUEL | | Address Redacted | | | | | | |
| CORPORATE & CONVENTION SERVICE | | 7026 OLD KATY ROAD SUITE 229 | | | HOUSTON | TX | 77024 | USA |
| CORPORATE APPRAISAL CO | | 8170 CORPORATE PARK DR 305 | | | CINCINNATI | OH | 45242 | USA |
| CORPORATE CARE | | PO BOX 219975 | | | KANSAS CITY | MO | 64121 | USA |
| CORPORATE CARE | | 3530 WEST TC JESTER BLVD | | | HOUSTON | TX | 77018 | USA |
| CORPORATE EXECUTIVE BOARD | | 3393 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | USA |
| CORPORATE EXPRESS | | PO BOX 71598 | | | CHICAGO | IL | 60694 | USA |
| CORPORATE EXPRESS | | PO BOX 95559 | | | CHICAGO | IL | 60694 | USA |
| CORPORATE EXPRESS | | 580 NORTH SHEPHERD | | | HOUSTON | TX | 77007 | USA |
| CORPORATE EXPRESS | | PO BOX 41027 | | | HOUSTON | TX | 772401027 | USA |
| CORPORATE EXPRESS | | PO BOX 71217 | | | CHICAGO | IL | 60694-1217 | USA |
| CORPORATE EXPRESS | | PO BOX 71598 | | | CHICAGO | IL | 60694-1598 | USA |
| CORPORATE EXPRESS | | PO BOX 71684 | | | CHICAGO | IL | 60694-1684 | USA |
| CORPORATE EXPRESS | | PO BOX 95708 | | | CHICAGO | IL | 60694-5708 | USA |
| CORPORATE EXPRESS | | PO BOX 41027 | | | HOUSTON | TX | 77240-1027 | USA |
| CORPORATE EXPRESS IMAGING | | PO BOX 95230 | | | CHICAGO | IL | 60694-5230 | USA |
| CORPORATE EXPRESS PROMOTIONAL | | PO BOX 95615 | | | CHICAGO | IL | 60694-5615 | USA |
| CORPORATE GRAPHICS INTERNATIONAL | | PO BOX 8464 | | | NORTH MANKATO | MN | 56003 | USA |
| CORPORATE INSTALLATIONS INC | | PO BOX 681234 | | | HOUSTON | TX | 77268-1234 | USA |
| CORPORATE INTERIORS | | 1716 HIDDEN CREEK CT | | | ST LOUIS | MO | 631311826 | USA |
| CORPORATE INTERIORS | | 1716 HIDDEN CREEK CT | | | ST LOUIS | MO | 63131-1826 | USA |
| CORPORATE REALTY LEASING CO | | 201 ST CHARLES AVENUE STE 3311 | C/O CORPORATE REALTY INC | | NEW ORLEANS | LA | 70170 | USA |
| CORPORATE REALTY LEASING CO | | C/O CORPORATE REALTY INC | | | NEW ORLEANS | LA | 70170 | USA |
| CORPORATE RETAIL SERVICES | | 206 QUAIL TRAIL LN | | | ARLINGTON | TX | 76002 | USA |
| CORPORATE SECURITY SOLUTIONS | | 1145 28TH ST SE | | | GRAND RAPIDS | MI | 49508 | USA |
| CORPORATE STAFFING RESOURCES | | PO BOX 711078 | | | CINCINNATI | OH | 45271-1078 | USA |
| CORPUS CHRISTI CALLER TIMES | | P O BOX 2565 | | | CORPUS CHRISTI | TX | 78403 | USA |
| CORPUS CHRISTI CALLER TIMES | | PO BOX 120936 | DEPT 0936 | | DALLAS | TX | 75312-0936 | USA |
| CORPUS CHRISTI CHILD SUPP OFF | | PO BOX 340 | DIST CLERK | | CORPUS CHRISTI | TX | 78403-0340 | USA |
| CORPUS CHRISTI LOCK DOC | | 909 AIRLINE | | | CORPUS CHRISTI | TX | 78412 | USA |
| CORPUS CHRISTI POLICE DEPT | | 321 JOHN SARTAIN ST | ATTN ALARMS CLERK | | CORPUS CHRISTI | TX | 78401 | USA |
| CORPUS CHRISTI POLICE DEPT | | PO BOX 9016 | | | CORPUS CHRISTI | TX | 784699016 | USA |
| CORPUS CHRISTI POLICE DEPT | | ALARM RECORDS | PO BOX 9016 | | CORPUS CHRISTI | TX | 78469-9016 | USA |
| CORPUS CHRISTI SAFE & LOCK CO | | 3529 S STAPLES | | | CORPUS CHRISTI | TX | 78411 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORPUS CHRISTI, CITY OF | | P O BOX 9097 | | | CORPUS CHRISTI | TX | 78469 | USA |
| CORPUS CHRISTI, CITY OF | | PO BOX 659722 | | | SAN ANTONIO | TX | 78265-9722 | USA |
| CORPUZ, KYLE K | | Address Redacted | | | | | | |
| CORRAL, ADAN | | Address Redacted | | | | | | |
| CORRAL, JASMIN | | Address Redacted | | | | | | |
| CORRAO, IAN A | | Address Redacted | | | | | | |
| CORREA, CARLOS MANUEL | | Address Redacted | | | | | | |
| CORREA, CAROLINA | | Address Redacted | | | | | | |
| CORREA, DARIO JESUS | | Address Redacted | | | | | | |
| CORREA, JANESSA CHRISTINE | | Address Redacted | | | | | | |
| CORREA, JOSE ALEX | | Address Redacted | | | | | | |
| CORREA, JOSE R | | Address Redacted | | | | | | |
| CORRECT MECHANICAL SVCS INC | | 3049 BROADWAY SW | | | GRANDVILLE | MI | 49418 | USA |
| CORRECTIONS, DEPARTMENT OF | | 1819 E KENILWORTH PL | | | MILWAUKEE | WI | 53202 | USA |
| CORRIGAN MOVING SYSTEMS | | 23923 RESEARCH DR | | | FARMINGTON HILLS | MI | 48335 | USA |
| CORRINGTON, MATTHEW JOSEPH | | Address Redacted | | | | | | |
| CORS INC | | DEPT 21 8032 | | | CHICAGO | IL | 606788032 | USA |
| CORS INC | | DEPT 21 8032 | | | CHICAGO | IL | 60678-8032 | USA |
| CORTE, MICHAEL FRANK | | Address Redacted | | | | | | |
| CORTES, JOSE | | Address Redacted | | | | | | |
| CORTEZ, DIANA JESSICA | | Address Redacted | | | | | | |
| CORTEZ, GIANCARLO LUIS | | Address Redacted | | | | | | |
| CORTEZ, GILBERT JASON | | Address Redacted | | | | | | |
| CORTEZ, JOE ANTONIO | | Address Redacted | | | | | | |
| CORTEZ, JOEL DEJESUS | | Address Redacted | | | | | | |
| CORTEZ, JOSE | | Address Redacted | | | | | | |
| CORTEZ, JOSHUA | | Address Redacted | | | | | | |
| CORTEZ, MICHAEL ALEXANDER | | Address Redacted | | | | | | |
| CORTEZ, MICHAEL LEE | | Address Redacted | | | | | | |
| CORTEZ, STEPHEN F | | Address Redacted | | | | | | |
| CORTEZ, VICKY | | Address Redacted | | | | | | |
| CORTINA, CLAUDIO | | Address Redacted | | | | | | |
| CORTINAS, MARIO ALBERTO | | Address Redacted | | | | | | |
| CORTINAZ, JAMES TIMOTHY | | Address Redacted | | | | | | |
| CORTY CLEANING SYSTEMS INC | | 3704 N CICERO AVENUE | | | CHICAGO | IL | 60641 | USA |
| CORUNNA ELECTRONICS | | 601 W CORUNNA AVENUE | | | CORUNNA | MI | 48817 | USA |
| CORVAH, SAMUEL JOSEPH | | Address Redacted | | | | | | |
| CORVEL | | 1200 HARGER ROAD STE 800 | | | OAKBROOK | IL | 60521 | USA |
| CORVEL | | 2424 WILCREST SUITE 100 | | | HOUSTON | TX | 77042 | USA |
| CORWAY, KENNETH A | | Address Redacted | | | | | | |
| CORWIN, LEE JAMES | | Address Redacted | | | | | | |
| CORYELL COUNTY PROBATE | | PO BOX 237 | | | GATESVILLE | TX | 76528 | USA |
| COSCO FIRE PROTECTION INC | | PO BOX 502799 | | | ST LOUIS | MO | 63150-2799 | USA |
| COSENZA, NICHOLAS | | Address Redacted | | | | | | |
| COSEY, KOPI UNIQUE | | Address Redacted | | | | | | |
| COSLAN, JESSICA ELIZABETH | | Address Redacted | | | | | | |
| COSLER, CHARLES DAVID | | Address Redacted | | | | | | |
| COSNER, BRYANNA MARIE | | Address Redacted | | | | | | |
| COSPER, ERIC JOE | | Address Redacted | | | | | | |
| COSS, ANGELES POLETT | | Address Redacted | | | | | | |
| COSTA, SHARON | | 2001 BROADWAY | | | MT VERNON | IL | 62864 | USA |
| COSTABILE, CARL G | | Address Redacted | | | | | | |
| COSTANZA, JAMIE LYNN | | Address Redacted | | | | | | |
| COSTANZO, AMBROSE JOSEPH | | Address Redacted | | | | | | |
| COSTELLO, DAVID CHARLES | | Address Redacted | | | | | | |
| COSTELLO, JOSEPH THOMAS | | Address Redacted | | | | | | |
| COSTELLO, KRISTEN NICOL | | Address Redacted | | | | | | |
| COSTELLO, MATHEW FRANCIS | | Address Redacted | | | | | | |
| COSTILLO, MICHAEL PAUL | | Address Redacted | | | | | | |
| COSTINE, TYLER JAMES | | Address Redacted | | | | | | |
| COSTNER, TIFFANY KATHLEEN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COSTUME CASTLE INC | | 467 WARDS CORNER ROAD | | | LOVELAND | OH | 45140 | USA |
| COTE, KAYLA NICOLE ANN | | Address Redacted | | | | | | |
| COTHRON, CHRISTOPHER JOSEPH | | Address Redacted | | | | | | |
| COTHRONS SAFE & LOCK | | 509 RIO GRANDE | | | AUSTIN | TX | 78701 | USA |
| COTHRONS SAFE & LOCK | | 807 E 4TH ST | | | AUSTIN | TX | 78702 | USA |
| COTO, ALAN | | Address Redacted | | | | | | |
| COTTAGE CORP | | 3131 SNELLING AVE S | | | MINNEAPOLIS | MN | 55406 | USA |
| COTTEN, MATTHEW BOWMAN | | Address Redacted | | | | | | |
| COTTER, RYAN EDWARDS | | Address Redacted | | | | | | |
| COTTER, SHONNA | | Address Redacted | | | | | | |
| COTTERMAN CO | | 130 SELTZER RD PO BOX 168 | | | CROSWELL | MI | 484220168 | USA |
| COTTERMAN CO | | PO BOX 168 | 130 SELTZER RD | | CROSWELL | MI | 48422-0168 | USA |
| COTTINGHAM, TERI LYNN | | Address Redacted | | | | | | |
| COTTLES, GREGORY MICHAEL | | Address Redacted | | | | | | |
| COTTO, ROBERTO | | Address Redacted | | | | | | |
| COTTON CONSTRUCTION LLC | | 14345 NORTHWEST FREEWAY | | | HOUSTON | TX | 77040 | USA |
| COTTON, COREY | | Address Redacted | | | | | | |
| COTTON, FLETCHER BRUCE | | Address Redacted | | | | | | |
| COTTON, GARREN JERMAINE | | Address Redacted | | | | | | |
| COTTON, KENNETH ANDREW | | Address Redacted | | | | | | |
| COTTON, LOUIE JAMAL | | Address Redacted | | | | | | |
| COTTONWOOD CREEK APPL REPAIR | | PO BOX 4121 400 N GUNNISON AVE | | | BUENA VISTA | CO | 08121 | USA |
| COTTONWOOD CREEK APPL REPAIR | | PO BOX 4121 | 400 N GUNNISON AVE | | BUENA VISTA | CO | 81211 | USA |
| COTTONWOOD HEIGHTS | | PO BOX 71024 | | | COTTONWOOD HEIGHTS | UT | 84171 | USA |
| COTTONWOOD IMPROVEMENT DIST | | 8620 S HIGHLAND DR | | | SANDY | UT | 84093 | USA |
| COTTONWOOD IMPROVEMENT DIST | | 8620 SOUTH HIGHLAND DRIVE | | | SANDY | UT | 84093 | USA |
| COTTREAU, SEAN BRIAN | | Address Redacted | | | | | | |
| COTTRELL VI, DANIEL DAVID | | Address Redacted | | | | | | |
| COTTRELL, WESLEY JOHN | | Address Redacted | | | | | | |
| COUCH, JORDAN TAYLOR | | Address Redacted | | | | | | |
| COUCH, WESLEY ALAN | | Address Redacted | | | | | | |
| COUCHENOUR, VAN WITHEN | | Address Redacted | | | | | | |
| COUCHMAN, CLAY DAVID | | Address Redacted | | | | | | |
| COUDRET, KEN A | | Address Redacted | | | | | | |
| COUEY, JUSTIN TADEMA | | Address Redacted | | | | | | |
| COUGHLAN, PATRICK CONLEY | | Address Redacted | | | | | | |
| COUGILL, ASHLEY MARIE | | Address Redacted | | | | | | |
| COULSON, RYAN JORGE | | Address Redacted | | | | | | |
| COULTER, CHARLENE ANN | | 202 1/2 HAYES | | | HARVARD | IL | 60033 | USA |
| COULTER, CHARLENE ANN | | PO BOX 473 | | | HARVARD | IL | 60033 | USA |
| COULTER, JASON MICHAEL | | Address Redacted | | | | | | |
| COULTER, JULIE | | Address Redacted | | | | | | |
| COULVER INDUSTRIES INC | | PO BOX 21463 | | | DETROIT | MI | 48221 | USA |
| COUNCIL OF SUPPLY CHAIN MGMT | | MANAGEMENT PROFESSIONALS | 333 E BUTTERFIELD RD 140 | | LOMBARD | IL | 60148-2085 | USA |
| COUNTER, MARK | | Address Redacted | | | | | | |
| COUNTRY AIRE RETENTION POA | | 1901 BUTTERFIELD RD STE 260 | | | DOWNERS GROVE | IL | 60515-1050 | USA |
| COUNTRY EPICURE | | 42050 GRAND RIVER | | | NOVI | MI | 48375 | USA |
| COUNTRY GAS CO | | 4010 HWY 14 | | | CRYSTAL LAKE | IL | 60014 | USA |
| COUNTRY GAS CO | | PO BOX 269 | | | WASCO | IL | 60183 | USA |
| COUNTRY HERITAGE LANDSCAPING | | 2104 MISSION BLVD | | | FAYETTEVILLE | AR | 72703 | USA |
| COUNTRY HERITAGE LANDSCAPING | | 3365 N FINCHER LN | | | FAYETTEVILLE | AR | 72703 | USA |
| COUNTRY INN | | 2510 SE TONES DR | | | ANKENY | IA | 50021 | USA |
| COUNTRY INN & SUITES | | 3506 O NEILL DR | | | JACKSON | MI | 49202 | USA |
| COUNTRY INN & SUITES | | 2221 KILLEBREW DR | | | BLOOMINGTON | MN | 55425 | USA |
| COUNTRY INN & SUITES | | 2550 FREEWAY BLVD | | | BROOKLYN CENTER | MN | 55430 | USA |
| COUNTRY INN & SUITES | | 4231 N CORRINGTON AVE | | | KANSAS CITY | MO | 64117 | USA |
| COUNTRY INN & SUITES | | 11230 SW FREEWAY | | | HOUSTON | TX | 77031 | USA |
| COUNTRY INN & SUITES | | 20221 N 29TH AVE | | | PHOENIX | AZ | 85027 | USA |
| COUNTRY INN CARLSON | | 6003 HUDSON ROAD | | | WOODBURY | MN | 55125 | USA |
| COUNTRY INN GRAND JUNCTION | | 718 HORIZON DRIVE | | | GRAND JUNCTION | CO | 81506 | USA |
| COUNTRY INNS & SUITES | | 1401 N ROSELLE RD | | | SCHAUMBURG | IL | 60195 | USA |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COUNTRY INNS & SUITES | | 1285 LAKEVIEW DR | | | ROMEOVILLE | IL | 60446 | USA |
| COUNTRY INNS & SUITES | | 1847 W DIEHL | | | NAPERVILLE | IL | 60563 | USA |
| COUNTRY PRINTING | | 14850 TELEGRAPH RD | | | FLAT ROCK | MI | 48134 | USA |
| COUNTRY SUITES | | 155 COON RAPIDS BLVD | | | COON RAPIDS | MN | 55433 | USA |
| COUNTRY SUITES | | 4100 W JOHN CARPENTER FWY | | | IRVING | TX | 75063 | USA |
| COUNTRY SUITES | | 1075 WET N WILD WAY | | | ARLINGTON | TX | 76011 | USA |
| COUNTRYMAN, CALEB WAYNE | | Address Redacted | | | | | | |
| COUNTRYMAN, JANNA | | PO BOX 941166 | CHAPTER 13 TRUSTEE | | PLANO | TX | 75074 | USA |
| COUNTRYMAN, JANNA L | | 500 N CENTRAL EXPY STE 350 | CHAPTER 13 TRUSTEE | | PLANO | TX | 75074 | USA |
| COUNTRYSIDE, CITY OF | | 5550 EAST AVENUE | | | COUNTRYSIDE | IL | 60525 | USA |
| COUNTRYWIDE HOME LOANS INC | | PO BOX 261749 | | | PLANO | TX | 75075 | USA |
| COUNTY ASPHALT PAVING CO INC | | 200 ELAM | SUITE A | | PEERLESS PARK | MO | 63088 | USA |
| COUNTY ASPHALT PAVING CO INC | | SUITE A | | | PEERLESS PARK | MO | 63088 | USA |
| COUNTY BUILDING CENTER | | 821 WEST MAIN | | | ARDMORE | OK | 73401 | USA |
| COUNTY CLERK | | 124 W BEAUREGARD | ATTN TOM GREEN | | SAN ANGELO | TX | 76903 | USA |
| COUNTY LINE PLAZA LTD | | 10720 PRESTON RD STE 1000 | C/O TRADEMARK | | DALLAS | TX | 75243 | USA |
| COUNTY LINE PLAZA LTD | | 301 COMMERCE ST STE 3060 | | | FORT WORTH | TX | 76102 | USA |
| COUNTY MUNICIPAL COURT | | 4544 LEMAY FERRY RD | KELLER PLAZA | | ST LOUIS | MO | 63129 | USA |
| COUNTY OF GRAYSON | | 100 W HOUSTON ST | | | SHERMAN | TX | 75090 | USA |
| COUNTY PRESS | | PO BOX 279 | | | PARMA | MI | 49269 | USA |
| COUNTY REFRIGERATION SERVICE | | 620 B SOUTH RANGE LINE RD | | | CARMEL | IN | 46032 | USA |
| COUNTY, CLERK OF THE | | 100 JEFFERSON COUNTY PKWY | | | GOLDEN | CO | 80419 | USA |
| COUNTY, CLERK OF THE | | AT JEFFERSON | 100 JEFFERSON COUNTY PKWY | | GOLDEN | CO | 80419 | USA |
| COUNTYLINE APPLIANCE REPAIR | | 226 N 204TH AVE | | | HESPERIA | MI | 49421 | USA |
| COUPON CABIN INC | | 3 GOLF CENTER | STE 208 | | HOFFMAN ESTATES | IL | 60195 | USA |
| COURIER JOURNAL | | PO BOX 630537 | | | CINCINNATI | OH | 45263-0537 | USA |
| COURIER JOURNAL | | PO BOX 740038 | | | CINCINNATI | OH | 45274-0038 | USA |
| COURIER NEWS, THE | | PO BOX 531 | | | ELGIN | IL | 601210531 | USA |
| COURIER NEWS, THE | | PO BOX 531 | | | ELGIN | IL | 60121-0531 | USA |
| COURNEYA JR, THOMAS A | | Address Redacted | | | | | | |
| COURSEAULT, CLARENCE LARNELL | | Address Redacted | | | | | | |
| COURSEWARE DEVELOPMENT GROUP | | PO BOX 42250 | | | HOUSTON | TX | 772422250 | USA |
| COURSEWARE DEVELOPMENT GROUP | | PO BOX 42250 | | | HOUSTON | TX | 77242-2250 | USA |
| COURT ADMINISTRATOR ANOKA CNTY | | 325 E MAIN ST | | | ANOKA | MN | 55303-2489 | USA |
| COURT RECOVERY UNIT | | PO BOX 144 | | | ENGLEWOOD | CO | 80151-0144 | USA |
| COURT REPORTERS CLEARINGHOUSE | | 4545 POST OAK PL | | | HOUSTON | TX | 77027 | USA |
| COURT SUPPORT CLERK | | ALLEN COUNTY COURTHOUSE | | | FORT WAYNE | IN | 46802 | USA |
| COURT TRUSTEE | | SUPPORT DIV/ PO BOX 2897 | | | WICHITA | KS | 672012897 | USA |
| COURT TRUSTEE | | C/O CLERK OF THE DISTRICT CRT | SUPPORT DIV/ PO BOX 2897 | | WICHITA | KS | 67201-2897 | USA |
| COURTEAU, KEVIN ARTHUR | | Address Redacted | | | | | | |
| COURTER, MICHAEL SHANE | | Address Redacted | | | | | | |
| COURTESY CHEVROLET | | 1230 E PIERSON ST PO BOX 7709 | | | PHOENIX | AZ | 85011 | USA |
| COURTESY FORD | | 8252 S BROADWAY | | | LITTLETON | CO | 80122 | USA |
| COURTESY KEY & SAFE CO | | 1706 E DOUGLAS AVE | | | WICHITA | KS | 67214 | USA |
| COURTESY SANITARY SUPPLY | | 33533 MOUND ROAD | | | STERLING HEIGHTS | MI | 48310 | USA |
| COURTLEY JACKSON CO | | 262 N WACO STE 100 | | | WICHITA | KS | 57202 | USA |
| COURTNAY, JERROD BRADFORD | | Address Redacted | | | | | | |
| COURTNEY, ANDREW THOMAS | | Address Redacted | | | | | | |
| COURTNEY, JAMES A | | Address Redacted | | | | | | |
| COURTNEY, RYAN DENNIS | | Address Redacted | | | | | | |
| COURTRIGHT, DEREK ALLEN | | Address Redacted | | | | | | |
| COURTS, CHARLES RAY | | Address Redacted | | | | | | |
| COURTYARD | | 100 PRESTIGE PLACE | | | MIAMISBURG | OH | 45342 | USA |
| COURTYARD | | 5525 FORTUNE CIR E | | | INDIANAPOLIS | IN | 46241 | USA |
| COURTYARD | | 5525 FORTUNE CIRCLE EAST | | | INDIANAPOLIS | IN | 46241 | USA |
| COURTYARD | | 3205 BOARDWALK | | | ANN ARBOR | MI | 48108 | USA |
| COURTYARD | | 17200 N LAUREL PARK DR | | | LIVONIA | MI | 48152 | USA |
| COURTYARD | | 42700 11 MILE RD | | | NOVI | MI | 48375 | USA |
| COURTYARD | | 16865 W BLUEMOND ROAD | | | BROOKFIELD | WI | 53005 | USA |
| COURTYARD | | 3700 N WILKE | | | ARLINGTON HEIGHTS | IL | 60004 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COURTYARD | | 100 W ALGONQUIN RD | | | ARLINGTON HEIGHTS | IL | 60005 | USA |
| COURTYARD | | 800 LAKE COOK RD | | | DEERFIELD | IL | 60015 | USA |
| COURTYARD | | 1505 LAKE COOK ROAD | | | HIGHLAND PARK | IL | 60035 | USA |
| COURTYARD | | 11888 WESTLINE INDUSTRIAL BLVD | | | ST LOUIS | MO | 63146 | USA |
| COURTYARD | | 500 E 105TH ST | | | KANSAS CITY | MO | 64131 | USA |
| COURTYARD | | 124 ST CHARLES AVENUE | | | NEW ORLEANS | LA | 70130 | USA |
| COURTYARD | | 101 NORTHPARK BLVD | | | COVINGTON | LA | 70433 | USA |
| COURTYARD | | 10900 FINANCIAL CENTRE PKWY | | | LITTLE ROCK | AR | 72211 | USA |
| COURTYARD | | 1515 NORTHWEST EXPWY | | | OKLAHOMA CITY | OK | 73118 | USA |
| COURTYARD | | 9190 GULF FREEWAY | | | HOUSTON | TX | 77017 | USA |
| COURTYARD | | 2700 HOPPE TRAIL | | | ROUND ROCK | TX | 78681 | USA |
| COURTYARD | | 6565 S BOSTON ST | | | ENGLEWOOD | CO | 80111 | USA |
| COURTYARD | | 6901 TOWER RD | | | DENVER | CO | 80249 | USA |
| COURTYARD | | 4301 HIGHLINE BLVD | | | OKLAHOMA CITY | OK | 73108-1853 | USA |
| COURTYARD BY MARRIOT | | 3131 W LOOP S | | | HOUSTON | TX | 77027 | USA |
| COURTYARD BY MARRIOTT | | 7799 CONFERENCE CTR DR | | | BRIGHTON | MI | 48114 | USA |
| COURTYARD BY MARRIOTT | | 9409 STONELAKE BLVD | | | AUSTIN | TX | 78759 | USA |
| COURTYARD BY MARRIOTT | | 4011 S LOOP 289 | | | LUBBOCK | TX | 79423 | USA |
| COURTYARD BY MARRIOTT DAYTON MALL | | 4350 RIDGEWOOD DR | | | ABILENE | TX | 79606 | USA |
| COURTYARD BY MARRIOTT DAYTON MALL | | 100 PRESTIGE PL | | | MIAMISBURG | OH | 45342 | USA |
| COURTYARD BY MARRIOTT FT COLLINS | | 1200 OAKRIDGE DR | | | FORT COLLINS | CO | 80525 | USA |
| COURTYARD MARRIOTT | | 11301 METCALF AVE | | | OVERLAND PARK | KS | 66212 | USA |
| COURTYARD MARRIOTT | | 8320 S VALLEY HWY | | | ENGLEWOOD | CO | 80112 | USA |
| COURTYARD MARRIOTT BLOOMINGTON | | 310 A GREENBRIAR DR | | | NORMAL | IL | 61761 | USA |
| COURTYARD MARRIOTT BLUE ASH | | 4625 LAKE FOREST DRIVE | | | BLUE ASH | OH | 45242 | USA |
| COURTYARD MARRIOTT CHAMPAIGN | | 1811 MORELAND BOULEVARD | | | CHAMPAIGN | IL | 61820 | USA |
| COURTYARD MARRIOTT MISHAWAKA | | 4825 NORTH MAIN STREET | | | MISHAWAKA | IN | 46545 | USA |
| COURTYARD MARRIOTT TROY | | 1525 EAST MAPLE | | | TROY | MI | 48083 | USA |
| COURTYARD MARRIOTT WARREN | | 30190 VAN DYKE AVENUE | | | WARREN | MI | 48093 | USA |
| COURTYARD PHOENIX | | 9631 N BLACK CANYON | | | PHOENIX | AZ | 85021 | USA |
| COURTYARD UTICA | | 46000 UTICA PARK BLVD | | | UTICA | MI | 48315 | USA |
| COUSINS SUBS | | 5120 OLD PLUM GROVE RD | | | PALATINE | IL | 60067 | USA |
| COUSINS SUBS | | 600 E GOLF RD | | | SCHAUMBURG | IL | 60173 | USA |
| COUSINS SUBS | | 2525 W SCHAUMBURG RD | | | SCHAUMBURG | IL | 60194 | USA |
| COUSINS SUBS | | 1239 E OGDEN AVE STE 127 | | | NAPERVILLE | IL | 60563 | USA |
| COUSINS, JAMES ANTHONY | | Address Redacted | | | | | | |
| COUSINS, JASON DAVID | | Address Redacted | | | | | | |
| COUTO, LAWRENCE JUBAR | | Address Redacted | | | | | | |
| COUTTEE, TIFFANI SIMONE | | Address Redacted | | | | | | |
| COVALIU, LOUIS JOSEPH | | Address Redacted | | | | | | |
| COVARRUBIAS, DESIREY RENDON | | Address Redacted | | | | | | |
| COVARRUBIAS, ERIC | | Address Redacted | | | | | | |
| COVARRUBIAS, JESUS ALEJANDRO | | Address Redacted | | | | | | |
| COVARRUBIAS, KRISTYN | | Address Redacted | | | | | | |
| COVARRUBIAS, LAURA | | Address Redacted | | | | | | |
| COVE SATELLITE TV | | PO BOX 247 | | | COPPERAS COVE | TX | 76522 | USA |
| COVE, TRAVIS | | Address Redacted | | | | | | |
| COVENANT REMODELING | | 1845 S 57TH CT | | | CICERO | IL | 60804 | USA |
| COVERALL | | 13233 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| COVERALL | | 14901 QUORUM RD STE 855 | | | DALLAS | TX | 75240 | USA |
| COVERALL | | PO BOX 1450 | NW 7843 14 | | MINNEAPOLIS | MN | 55485-7843 | USA |
| COVERT, JOSHUA A | | Address Redacted | | | | | | |
| COVERT, STEFAN RYAN | | Address Redacted | | | | | | |
| COVERT, TIMOTHY DANIEL | | Address Redacted | | | | | | |
| COVEY LEADERSHIP CENTER | | PO BOX 2149 | | | OREM | UT | 840592149 | USA |
| COVEY LEADERSHIP CENTER | | PO BOX 2149 | | | OREM | UT | 84059-2149 | USA |
| COVEY, JORDAN LEE | | Address Redacted | | | | | | |
| COVEY, JUSTIN ANDREW | | Address Redacted | | | | | | |
| COVEYOU, REBECCA MARIE | | Address Redacted | | | | | | |
| COVINGTON LANSING ACQUISITION | | 120 S CENTRAL AVE STE 500 | C/O SANSONE GROUP | | ST LOUIS | MO | 63105 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COVINGTON LANSING ACQUISITION LLC | | C/O COVINGTON REALTY PARTNERS LLC | 30 S WACKER DR | SUITE 2750 | CHICAGO | IL | 60606 | USA |
| COVINGTON, BRIAN G | | Address Redacted | | | | | | |
| COWAN, ANDREA JEAN | | Address Redacted | | | | | | |
| COWAN, DESTINY LYNN | | Address Redacted | | | | | | |
| COWAN, PIERRE D | | Address Redacted | | | | | | |
| COWARD, CHRISTOPHER DUANE | | Address Redacted | | | | | | |
| COWBOY & INDIANS BARBQ | | PO BOX 406 | | | LONE GROVE | OK | 73443 | USA |
| COWBOY APPLIANCE SERVICE | | PO BOX 101 | | | HEREFORD | TX | 79045 | USA |
| COWBOY CHICKEN | | 17437 PRESTON RD | | | DALLAS | TX | 75252 | USA |
| COWBOY FIRE EQUIPMENT | | 1631 SAVOY AVE | | | DALLAS | TX | 75224 | USA |
| COWBOY SALES CORP | | PO BOX 797841 | | | DALLAS | TX | 75379 | USA |
| COWDRY, DAVID MICHALE | | Address Redacted | | | | | | |
| COWELL, BRIAN S | | Address Redacted | | | | | | |
| COWEN, CRAIG ANDREW | | Address Redacted | | | | | | |
| COWGILL, GARY EUGENE | | Address Redacted | | | | | | |
| COWHEY GUDMUNDSON LEDER LTD | | 300 PARK BOULEVARD | SUITE 350 | | ITASCA | IL | 60143 | USA |
| COWHEY GUDMUNDSON LEDER LTD | | SUITE 350 | | | ITASCA | IL | 60143 | USA |
| COWLES, JENNETTE MARIE | | Address Redacted | | | | | | |
| COWLEY PUBLISHING | | 3985 S 805E NO A | | | SALT LAKE CITY | UT | 841072137 | USA |
| COWLEY PUBLISHING | | 3985 S 805E NO A | | | SALT LAKE CITY | UT | 84107-2137 | USA |
| COWLEY, THOMAS JOSEPH | | Address Redacted | | | | | | |
| COX & COX ATTORNEYS AT LAW | | 108 NW MLK JR BLVD | | | EVANSVILLE | IN | 47708 | USA |
| COX BUSINESS SERVICES | | PO BOX 22142 | | | TULSA | OK | 74121-2142 | USA |
| COX CABLE | | PO BOX 61993 | | | NEW ORLEANS | LA | 701611993 | USA |
| COX CABLE | | PO BOX 61993 | | | NEW ORLEANS | LA | 70161-1993 | USA |
| COX CABLE PENSACOLA | | PO BOX 61889 | | | NEW ORLEANS | LA | 701611889 | USA |
| COX CABLE PENSACOLA | | PO BOX 61889 | | | NEW ORLEANS | LA | 70161-1889 | USA |
| COX COMMUNICATIONS | | PO BOX 60970 | | | NEW ORLEANS | LA | 701600970 | USA |
| COX JR, RAYMOND | | Address Redacted | | | | | | |
| COX OHIO PUBLISHING | | PO BOX 640153 | | | CINCINNATI | OH | 45264-0153 | USA |
| COX REGIONAL SERVICES | | 3800 S NATIONAL STE 540 | | | SPRINGFIELD | MO | 65807 | USA |
| COX, ANTHONY E | | Address Redacted | | | | | | |
| COX, BENJAMIN LEE | | Address Redacted | | | | | | |
| COX, BILLY SEAN | | Address Redacted | | | | | | |
| COX, CHET G | | Address Redacted | | | | | | |
| COX, CHRISTIAN ALEXANDER | | Address Redacted | | | | | | |
| COX, COLIN SCOTT | | Address Redacted | | | | | | |
| COX, DAVID OMAR | | Address Redacted | | | | | | |
| COX, DOUGLAS | | PO BOX 12344 | | | GRAND FORKS | ND | 582082344 | USA |
| COX, DOUGLAS | | PO BOX 12344 | | | GRAND FORKS | ND | 58208-2344 | USA |
| COX, DUSTIN SEAN | | Address Redacted | | | | | | |
| COX, EMILY ANNE | | Address Redacted | | | | | | |
| COX, GARY DUANE | | Address Redacted | | | | | | |
| COX, JASON M | | Address Redacted | | | | | | |
| COX, JEREMY KEKOA | | Address Redacted | | | | | | |
| COX, JESSICA MARIE | | Address Redacted | | | | | | |
| COX, JOHN DAVID | | Address Redacted | | | | | | |
| COX, JOSHUA ROOSEVELT | | Address Redacted | | | | | | |
| COX, LARMAR DONNELL | | Address Redacted | | | | | | |
| COX, MARK CHARLES | | Address Redacted | | | | | | |
| COX, RACHEL MICHELLE | | Address Redacted | | | | | | |
| COX, RAMSEY C | | Address Redacted | | | | | | |
| COX, ROBERT TYLER | | Address Redacted | | | | | | |
| COX, SHIRLEY MARGARET | | Address Redacted | | | | | | |
| COX, SHIRLEY MARGARET | | Address Redacted | | | | | | |
| COX, TRISTAN RYAN | | Address Redacted | | | | | | |
| COX, TROY DAVID | | Address Redacted | | | | | | |
| COXEN, MARK JOSEPH | | Address Redacted | | | | | | |
| COY, ANDREA D | | Address Redacted | | | | | | |
| COY, DERRICK RYAN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COY, JENNA RACHEL | | Address Redacted | | | | | | |
| COYKENDALL, ZACHARY AUSTIN | | Address Redacted | | | | | | |
| COYLE, DANIEL PATRICK | | Address Redacted | | | | | | |
| COYLE, ED BERNARD | | Address Redacted | | | | | | |
| COYNE, DANIEL MICHAEL | | Address Redacted | | | | | | |
| COYNE, MICHAEL | | Address Redacted | | | | | | |
| COYNE, MICHAEL | | Address Redacted | | | | | | |
| COZART, SAMANTHA DENISE | | Address Redacted | | | | | | |
| CP ELECTRONICS | | 19001 S SAM HOUSTON | | | HUNTSVILLE | TX | 77340 | USA |
| CP ELECTRONICS | | 220 INTERSTATE 45 S | | | HUNTSVILLE | TX | 77340-4958 | USA |
| CP ELECTRONICS | | 220 INTERSTATE 45 S | | | HUNTSVILLE | TX | 77340-4958 | USA |
| CPH ACCOUNT SERVICES | | PO BOX 2270 | | | EVANSVILLE | IN | 47728 | USA |
| CPI AMMON LLC | | 1101 W RIVER ST STE 100 | | | BOISE | ID | 83702 | USA |
| CPI AMMON LLC | | 1101 W RIVER ST STE 100 | C/O CANTLON PROPERTIES INC | | BOISE | ID | 83702 | USA |
| CPI BOUNTIFUL LTD | | 1101 W RIVER ST STE 100 | | | BOISE | ID | 83702 | USA |
| CPI PHOTO FINISH FOX PHOTO | | PO BOX 66997 | | | ST LOUIS | MO | 631669811 | USA |
| CPI PHOTO FINISH FOX PHOTO | | PO BOX 66997 | | | ST LOUIS | MO | 63166-9811 | USA |
| CPI SATCOM DIVISION | | PO BOX 86 SDS 12 1750 | | | MINNEAPOLIS | MN | 55486-1750 | USA |
| CPI SATCOM DIVISION | | DEPT 891023 | | | DALLAS | TX | 75389-1023 | USA |
| CPL RETAIL ENERGY | | PO BOX 21930 | | | TULSA | OK | 741211930 | USA |
| CPL RETAIL ENERGY | | PO BOX 22136 | | | TULSA | OK | 74121-2136 | USA |
| CPU OPTIONS INC | | 9401 73RD AVE N | | | BROOKLYN PARK | MN | 55428 | USA |
| CQC TESTING & ENGINEERING | | 6802 COMMERCE UNIT A | | | EL PASO | TX | 79915 | USA |
| CR SERVICE INC | | PO BOX 2676 | | | NAPERVILLE | IL | 605672676 | USA |
| CR SERVICE INC | | PO BOX 2676 | | | NAPERVILLE | IL | 60567-2676 | USA |
| CRABAR BUSINESS SYSTEMS CORP | | PO BOX 960770 | | | CINCINNATI | OH | 452960770 | USA |
| CRABAR BUSINESS SYSTEMS CORP | | PO BOX 960770 | | | CINCINNATI | OH | 45296-0770 | USA |
| CRABB, AMANDA BETH | | Address Redacted | | | | | | |
| CRABB, MEAGHON MARIE | | Address Redacted | | | | | | |
| CRABTREE COMMUNICATIONS INC | | PO BOX 172 | | | ALBERS | IL | 62215 | USA |
| CRABTREE, AARON STEPHON | | Address Redacted | | | | | | |
| CRABTREE, CURTIS DUDLEY | | Address Redacted | | | | | | |
| CRABTREY, ZACHARY DANIEL | | Address Redacted | | | | | | |
| CRAFT, COLLIN CARTER | | Address Redacted | | | | | | |
| CRAFT, CORY DYSHUN | | Address Redacted | | | | | | |
| CRAFT, ELI ZACHARI | | Address Redacted | | | | | | |
| CRAFT, JAYCE MICAH | | Address Redacted | | | | | | |
| CRAFT, SARA BETH | | Address Redacted | | | | | | |
| CRAFT, SCOTT | | Address Redacted | | | | | | |
| CRAFT, TRAMIKA | | Address Redacted | | | | | | |
| CRAFTON, SEAN P | | Address Redacted | | | | | | |
| CRAFTS, HUNTER JOSEPH | | Address Redacted | | | | | | |
| CRAFTSMAN ELECTRIC INC | | 3855 ALTA AVENUE | | | CINCINNATI | OH | 45236 | USA |
| CRAIG APPRAISAL SERVICE INC | | PO BOX 353 | | | CAPE GIRARDEAU | MO | 63702-0353 | USA |
| CRAIG CLARKSVILLE TENNESSEE, LLC | JAMES CRAIG | JAMES S CRAIG AGENT | CRAIG REALTY CO LLC | 5890 KALAMAZOO AVE SE | GRAND RAPIDS | MI | 49508-6416 | USA |
| CRAIG DODGE RESTORATION | | 1326 W LARK | | | FENTON | MO | 63026 | USA |
| CRAIG, ALAYNA D | | Address Redacted | | | | | | |
| CRAIG, AMANDA MICHELLE | | Address Redacted | | | | | | |
| CRAIG, CEDRIC AUSTIN | | Address Redacted | | | | | | |
| CRAIG, KRISTIN LEE | | Address Redacted | | | | | | |
| CRAIG, MICHAEL SCOTT | | Address Redacted | | | | | | |
| CRAIG, NICK | | Address Redacted | | | | | | |
| CRAIG, ROBBIE ALAN | | Address Redacted | | | | | | |
| CRAIG, ROBERT SEAN | | Address Redacted | | | | | | |
| CRAIGHEAD COUNTY | | TAX COLLECTOR CAROL WARD | PO BOX 9276 | | JONESBORO | AR | 72403 | USA |
| CRAIGHEAD, FRANCOIS E | | Address Redacted | | | | | | |
| CRAIGS AUTO CENTERS INC | | 703 E HIGHWAY 67 | | | DUNCANVILLE | TX | 75137 | USA |
| CRAIGS COLLISION | | 703 EAST HIGHWAY 67 | | | DUNCANVILLE | TX | 75137 | USA |
| CRAIGS SATELLITE SALES | | 3234 35TH AVE | | | GREELEY | CO | 80634 | USA |
| CRAIN & SONS INC, KD | | 13751 PROSPERITY RD | | | JOHNSON CITY | IL | 62951 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRAIN APPRAISAL SVC, DENNIS | | 500 N HANCOCK ST | | | MCLEANSBORO | IL | 62859 | USA |
| CRAIN COMMUNICATIONS | | PO BOX 64572 | | | DETROIT | MI | 48267-0572 | USA |
| CRAIN COMMUNICATIONS | | 1155 GRATIOT AVE | | | DETROIT | MI | 48207-2912 | USA |
| CRAIN COMMUNICATIONS | | PO BOX 64000 | DEPT 64572 | | DETROIT | MI | 48264-0572 | USA |
| CRAIN COMMUNICATIONS | | DEPT 77940 | SUBSCRIBER SERVICES | | DETROIT | MI | 48277-0940 | USA |
| CRAIN INDUSTRIES | | 2040 TOLEDO RD | ACCOUNTS REC | | ELKHART | IN | 46516 | USA |
| CRAIN INDUSTRIES | | ACCOUNTS REC | | | ELKHART | IN | 46516 | USA |
| CRAIN, FELICIA KAY | | Address Redacted | | | | | | |
| CRAIN, JOSHUA DALE | | Address Redacted | | | | | | |
| CRAIN, LELA M | | Address Redacted | | | | | | |
| CRAIN, MARK C | | Address Redacted | | | | | | |
| CRAINS DETROIT BUSINESS | | DEPT 77940 | | | DETROIT | MI | 48277-0940 | USA |
| CRAM, JORDAN TAYLOR | | Address Redacted | | | | | | |
| CRAM, ZACHARY CHARLES | | Address Redacted | | | | | | |
| CRAMER, JAMIE MARIE | | Address Redacted | | | | | | |
| CRAMER, RYAN MATHEW | | Address Redacted | | | | | | |
| CRAMER, STEPHAN DOUGLAS | | Address Redacted | | | | | | |
| CRAMP, ANDREW BRADLEY | | Address Redacted | | | | | | |
| CRANDALL WORTHINGTON INC | | 21208 WOODWARD AVE | | | FERNDALE | MI | 48220 | USA |
| CRANDALL WORTHINGTON INC | | 21208 WOODWARD AVE | | | FERNDALE | MI | 48220-2540 | USA |
| CRANDALL, KYLE FREDERICK | | Address Redacted | | | | | | |
| CRANDALLS CARRYOUT & CATERING | | 6401 UNIVERSITY AVENUE | | | MIDDLETON | WI | 53562 | USA |
| CRANE, ADAM LINDLSLEY | | Address Redacted | | | | | | |
| CRANE, ANTHONY RYAN | | Address Redacted | | | | | | |
| CRANE, CHRISTOPHER | | Address Redacted | | | | | | |
| CRANE, IAN | | Address Redacted | | | | | | |
| CRANE, JASON MICHAEL | | Address Redacted | | | | | | |
| CRANE, JAY | | Address Redacted | | | | | | |
| CRANE, MICHAEL DENNIS | | Address Redacted | | | | | | |
| CRANEL INC | | 7564 RELIABLE PKY | | | CHICAGO | IL | 60686 | USA |
| CRANKE, BECKY | | Address Redacted | | | | | | |
| CRANMORE, JACOB WILSON | | Address Redacted | | | | | | |
| CRANNICK, SAMANTHA ROSE | | Address Redacted | | | | | | |
| CRANOR, JUSTIN SCOTT | | Address Redacted | | | | | | |
| CRANSON, SPENCER CODY | | Address Redacted | | | | | | |
| CRARY, KODY D | | Address Redacted | | | | | | |
| CRATE & BARREL | | 725 LANDWEHR ROAD | | | NORTHBROOK | IL | 600622393 | USA |
| CRATE & BARREL | | PO BOX 3210 | | | NAPERVILLE | IL | 60566-7210 | USA |
| CRATIC, JOSHUA DEVON | | Address Redacted | | | | | | |
| CRAVATT GLASS CO | | 10906 LONG BRANCH DR | | | AUSTIN | TX | 78736 | USA |
| CRAVEN, JACOB JONATHAN | | Address Redacted | | | | | | |
| CRAVEN, JOHN CHRISTOPHE | | Address Redacted | | | | | | |
| CRAVEN, NATHANIEL C | | Address Redacted | | | | | | |
| CRAVEY REAL ESTATE SVCS INC | | 5541 BEAR LN STE 111 | | | CORPUS CHRISTI | TX | 78405 | USA |
| CRAVEY, TIFFANY MARIE | | Address Redacted | | | | | | |
| CRAWFORD & BRINKMAN BROS DOOR | | 7715 N CRESTLINE DR | | | PEORIA | IL | 61615 | USA |
| CRAWFORD & LEWIS APLC | | PO BOX 3656 | | | BATON ROUGE | LA | 70821 | USA |
| CRAWFORD BUNTE BRAMMEIER | | 1830 CRAIG PARK CT STE 209 | | | ST LOUIS | MO | 63146 | USA |
| CRAWFORD COUNTY CLERK OF COURT | | COMMON PLEAS COURT | PO BOX 470 | | BUCXRUS | OH | 44820 | USA |
| CRAWFORD COUNTY CLERK OF COURT | | PO BOX 470 | | | BUCXRUS | OH | 44820 | USA |
| CRAWFORD CSEA | | PO BOX 431 | 225 E MARY ST | | BUCYRUS | OH | 44820 | USA |
| CRAWFORD DOOR SALES CO | | 1701 N HEIDELBACH AVE | | | EVANSVILLE | IN | 47711 | USA |
| CRAWFORD DOOR SALES INC | | 18095 SHERWOOD AVE | | | DETROIT | MI | 48234 | USA |
| CRAWFORD JR , JACK FLOYD | | Address Redacted | | | | | | |
| CRAWFORD JR, TOM H | | Address Redacted | | | | | | |
| CRAWFORD, AARON M | | Address Redacted | | | | | | |
| CRAWFORD, ADRIAN ANTHONY | | Address Redacted | | | | | | |
| CRAWFORD, ANNETTE CLAYTON | | PO BOX 64868 | | | BATON ROUGE | LA | 70896 | USA |
| CRAWFORD, ATREYU D | | Address Redacted | | | | | | |
| CRAWFORD, BRYANT J | | Address Redacted | | | | | | |
| CRAWFORD, GREGORY ALAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRAWFORD, JESSICA M | | Address Redacted | | | | | | |
| CRAWFORD, JOEL MICHAEL | | Address Redacted | | | | | | |
| CRAWFORD, LEVON | | Address Redacted | | | | | | |
| CRAWFORD, LINDA JEAN | | Address Redacted | | | | | | |
| CRAWFORD, MARCESE | | Address Redacted | | | | | | |
| CRAWFORD, MICHAEL SCOTT | | Address Redacted | | | | | | |
| CRAWFORD, MYRON E | | Address Redacted | | | | | | |
| CRAWFORD, PATRICK JEREMY | | Address Redacted | | | | | | |
| CRAWFORD, PATRICK S | | Address Redacted | | | | | | |
| CRAWFORD, ROBERT | | Address Redacted | | | | | | |
| CRAWFORD, RODERICK T | | Address Redacted | | | | | | |
| CRAWFORD, SEMETRIUS DEMOND | | Address Redacted | | | | | | |
| CRAWFORD, THERESA | | 36300 WARREN RD | PETTY CASH LOC 1054 | | WESTLAND | MI | 48185 | USA |
| CRAWFORD, ZACHARY ALAN | | Address Redacted | | | | | | |
| CRAWFORD, ZACHARY LEE | | Address Redacted | | | | | | |
| CRAWLEY, TIFFANY MARIE | | Address Redacted | | | | | | |
| CRAWS TV | | 1090 E MAPLE RD | | | FLINT | MI | 48407 | USA |
| CRAYCRAFT, ASHLEY RENEE | | Address Redacted | | | | | | |
| CRAYTON, MASON | | Address Redacted | | | | | | |
| CREACH, AISHA | | Address Redacted | | | | | | |
| CREAL SPRINGS SCHOOL | | PO BOX 408 | 400 S LINE ST | | CREAL SPRINGS | IL | 62922-0408 | USA |
| CREAR, SARAH R | | Address Redacted | | | | | | |
| CREASY, JAMES ALEX | | Address Redacted | | | | | | |
| CREATAS | | PO BOX 1901 | | | PEORIA | IL | 616561901 | USA |
| CREATAS | | 6000 N FOREST PARK DR | PO BOX 1901 | | PEORIA | IL | 61656-1901 | USA |
| CREATAS | | PO BOX 3604 | | | SPRINGFIELD | IL | 62708-3604 | USA |
| CREATE MAGAZINE | | PO BOX 5010 | ACCOUNTS RECEIVABLE DEPT | | IOLA | WI | 54945-5010 | USA |
| CREATIVE ADVERTISING GROUP, THE | | 9956 W REMINGTON PL NO A STE 316 | | | LITTLETON | CO | 80128 | USA |
| CREATIVE CONNECTION SERVICES | | 12280 WESTHEIMER NO 5 | | | HOUSTON | TX | 77077 | USA |
| CREATIVE ELECTRONICS | | 1417 N SELFRIDGE | | | CLAWSON | MI | 48017 | USA |
| CREATIVE IMAGES | | 8423 READING RD | | | CINCINNATI | OH | 45215 | USA |
| CREATIVE IMPRESSIONS | | 1327 WABASH AVE | | | TERRE HAUTE | IN | 47807 | USA |
| CREATIVE INSTALLATIONS | | 4100 W ELDORADO PKY | STE 100 247 | | MCKINNEY | TX | 75070 | USA |
| CREATIVE INSTALLATIONS | | 9413 TIMBER WAGON DR | | | MCKINNEY | TX | 75070 | USA |
| CREATIVE LANDSCAPE DESIGN | | RR 2 BOX 191C | | | MERCEDES | TX | 78570 | USA |
| CREATIVE MANAGEMENT SERVICES | | 1418 RAYBERRY LN | | | SEABROOK | TX | 77586 | USA |
| CREATIVE SIGN SERVICES | | 950 HILTON RD | | | FERNDALE | MI | 48220 | USA |
| CREATIVE TROPHY & AWARD CO | | 12330 W 58TH AVE | SUITE 2 | | ARVADA | CO | 80002 | USA |
| CREATIVE TROPHY & AWARD CO | | SUITE 2 | | | ARVADA | CO | 80002 | USA |
| CREATIVITY | | DEPT 77940 | | | DETROIT | MI | 482770940 | USA |
| CREATIVITY | | DEPT 77940 | | | DETROIT | MI | 48277-0940 | USA |
| CREAVY JR , RICHARD JAMES | | Address Redacted | | | | | | |
| CREDILLE, AARON DAVID | | Address Redacted | | | | | | |
| CREDIT ACCEPTANCE CORP | | 25505 W 12 MILE STE 3000 | | | SOUTHFIELD | MI | 48034 | USA |
| CREDIT ACCEPTANCE CORP | | 3250 W BIG BEAVER RD STE 124 | C/O WEBER & OLCESE PLC | | TROY | MI | 48084 | USA |
| CREDIT ADVISORS | | 220 S ROBERT ST | SUITE 106 | | ST PAUL | MN | 55107 | USA |
| CREDIT ADVISORS | | 1818 SOUTH 72ND STREET | | | OMAHA | NE | 68124 | USA |
| CREDIT BUREAU SERVICES ASSOC | | PO BOX 1929 | | | STILLWATER | OK | 74076 | USA |
| CREDIT BUREAU SERVICES ASSOC | | PO BOX 1236 | CARTER COUNTY COURT CLERK | | ARDMORE | OK | 73401-1236 | USA |
| CREDIT CARD BANK COMPLIANCE | | 9111 DUKE BLVD | | | MASON | OH | 45040 | USA |
| CREDIT CARD BK COMPLIANCE ASSO | | 3701 WAYZATA BLVD MS 4A 0 | | | MINNEAPOLIS | MN | 55416 | USA |
| CREDIT CARD MANAGEMENT | | 300 S WACKER DR | | | CHICAGO | IL | 60606 | USA |
| CREDIT COUNSELING & DEBT MGMT | | 5250 N PARK PL NE STE109 | | | CEDAR RAPIDS | IA | 52402 | USA |
| CREDIT COUNSELORS CINCINNATI | | 644 LINN ST SUITE 230 | | | CINCINNATI | OH | 45203 | USA |
| CREDIT COUNSELORS OF AMERICA | | PO BOX 1227 | | | BOZEMAN | MT | 59771 | USA |
| CREDIT MANAGEMENT OF IOWA | | UNIT 3 | | | DAVENPORT | IA | 52807 | USA |
| CREDIT MANAGEMENT OF IOWA | | 1910 E KIMBERLY RD STE 110 | | | DAVENPORT | IA | 52807-2033 | USA |
| CREDIT SERVICE CO | | PO BOX 3591 | | | FORT SMITH | AR | 72913 | USA |
| CREDIT SERVICE CO INC | | PO BOX 1120 | | | COLORADO SPRINGS | CO | 80901 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CREDIT SOLUTIONS | | 2025 BOLT AVE | | | COLORADO SPRINGS | CO | 80904 | USA |
| CREDIT SOLUTIONS | | 617 NORTH 17TH STREET | | | COLORADO SPRINGS | CO | 80904 | USA |
| CREDIT STORE, THE | | 3401 NORTH LOUISE AVENUE | | | SIOUX FALLS | SD | 57107 | USA |
| CREDIT STORE, THE | | PO BOX 5217 | | | SIOUX FALLS | SD | 57117 | USA |
| CREDIT SYSTEMS INC | | 3617 J BETTY DR | | | COLORADO SPRINGS | CO | 80917 | USA |
| CREDIT UNION ONE | | 24525 HARPER AVE STE TWO | | | ST CLAIR SHORES | MI | 48080 | USA |
| CREDIT VISION | | 1803 TARRANT LN 220 | | | COLLEYVILLE | TX | 76034 | USA |
| CREDITORS SERVICE BUREAU | | PO BOX 8127 | | | SPRINGFIELD | IL | 62791 | USA |
| CREDITORS SERVICE BUREAU | | PO BOX 7059 | | | LOVELAND | CO | 80537 | USA |
| CREECH, ANDREA LYNN | | Address Redacted | | | | | | |
| CREECH, STEPHANIE MARIE | | Address Redacted | | | | | | |
| CREED COMPANY, R GALE | | 4765 PERKINS ROAD | | | BATON ROUGE | LA | 70808 | USA |
| CREEL, CINNAMON NICOLE | | Address Redacted | | | | | | |
| CREEL, DAVID | | Address Redacted | | | | | | |
| CREER, SHAWN WAYNE | | Address Redacted | | | | | | |
| CRELLIN, CHRISTIAAN E | | Address Redacted | | | | | | |
| CREMEANS, MIQUEL ANTHONY | | Address Redacted | | | | | | |
| CREMEANS, SHANE ALAN | | Address Redacted | | | | | | |
| CREMER, DOUG N | | Address Redacted | | | | | | |
| CREMERS, ADAM LEE | | Address Redacted | | | | | | |
| CRENSHAW, ANTHONY STEFON | | Address Redacted | | | | | | |
| CRENSHAW, JESSIE NEAL | | Address Redacted | | | | | | |
| CRENSHAW, RONNIE | | Address Redacted | | | | | | |
| CRENWELGE, SHELDON ROBERT | | Address Redacted | | | | | | |
| CRESCENT ELECTRIC SUPPLY CO | | PO BOX 500 | | | E DUBUQUE | IL | 610254420 | USA |
| CRESCENT ELECTRIC SUPPLY CO | | PO BOX 500 | | | E DUBUQUE | IL | 61025-4420 | USA |
| CRESCENT MULTIMEDIA SYSTEMS | | 304 DUNDEE | | | VICTORIA | TX | 77904 | USA |
| CRESCENT PARTS & EQUIPMENT CO | | PO BOX 790379 | | | ST LOUIS | MO | 63179 | USA |
| CRESCI APPRAISAL SVCS | | 2001 CLAREMONT COMMONS | | | NORMAL | IL | 61761 | USA |
| CRESCIONI, ALBERT WILLIAM | | Address Redacted | | | | | | |
| CRESPO, SELINA | | Address Redacted | | | | | | |
| CRESS, BENJAMIN RYAN | | Address Redacted | | | | | | |
| CRESS, DANIEL ALEXANDER | | Address Redacted | | | | | | |
| CRESS, ZACK RILEY | | Address Redacted | | | | | | |
| CRESSIONIE, MATTHEW LOUIS | | Address Redacted | | | | | | |
| CRESSWELL, ROBERT TIMOTHY | | Address Redacted | | | | | | |
| CRESTMARK BANK | | PO BOX 79001 | | | DETROIT | MI | 482791078 | USA |
| CRESTMARK BANK | | LAGARDA SECURITY INC | PO BOX 79001 | | DETROIT | MI | 48279-1078 | USA |
| CRESTWOOD CITY CLERKS OFFICE | | 1 DETJEN DR | | | CRESTWOOD | MO | 63126 | USA |
| CRESWELL, TANISHA DIANE | | Address Redacted | | | | | | |
| CRETIAS FLOUR & FLOWERS | | 215 WEST CAMP WISDOM STE 3 | | | DUNCANVILLE | TX | 75116 | USA |
| CRETINI, CHENTEL MARIE | | Address Redacted | | | | | | |
| CREVELING, DAVID SCOTT | | Address Redacted | | | | | | |
| CREVISTON, DAN | | Address Redacted | | | | | | |
| CREW | | 1417 BLACK CAT RD | | | JOPLIN | MO | 64801 | USA |
| CREW CONNECTION INC | | PO BOX 2101 | | | EVERGREEN | CO | 80437-2101 | USA |
| CREW NETWORK | | 3115 W 6TH ST STE C 122 | | | LAWRENCE | KS | 66049 | USA |
| CREW NETWORK | | 1201 WAKARUSA DR STE C3 | | | LAWRENCE | KS | 66049-3883 | USA |
| CREWS, BRENT PATRICK | | Address Redacted | | | | | | |
| CREWS, COURTNEY LYNN | | Address Redacted | | | | | | |
| CREWS, LARRY DARNELL | | Address Redacted | | | | | | |
| CRIBBET, JASON K | | Address Redacted | | | | | | |
| CRICKET | | PO BOX 660021 | | | DALLAS | TX | 75266-0021 | USA |
| CRIEAR, EDWINA A | | Address Redacted | | | | | | |
| CRIGGER, REBECCA N | | Address Redacted | | | | | | |
| CRILLEY, STEPHANIE J | | Address Redacted | | | | | | |
| CRIM, TYLER SHANE | | Address Redacted | | | | | | |
| CRIME PREVENTION PATROL INC | | PO BOX 351 | | | MERIDIAN | ID | 83680 | USA |
| CRIMSON RIDGE FLORIST | | 735 N PERRYVILLE RD | | | ROCKFORD | IL | 61107 | USA |
| CRINER, LATHISHE DANIELLE | | Address Redacted | | | | | | |
| CRIPE, LEE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRISP APPRAISALS | | 154 PRIVATE RD 2114 | | | SOUTH POINT | OH | 45680 | USA |
| CRISP, GEORGETTA M | | Address Redacted | | | | | | |
| CRISPIN, BRIAN EDWARD MICHAEL | | Address Redacted | | | | | | |
| CRISS, CARLOS R | | Address Redacted | | | | | | |
| CRIST ASSOCIATES | | 21 W SECOND ST | THIRD FL | | HINSDALE | IL | 60521 | USA |
| CRIST, JAMES PATRICK | | Address Redacted | | | | | | |
| CRIST, MICHAEL D | | Address Redacted | | | | | | |
| CRIST, STEVEN | | Address Redacted | | | | | | |
| CRISTERNA, JESSE | | Address Redacted | | | | | | |
| CRISWELL, CHRISTOPHER | | Address Redacted | | | | | | |
| CRISWELL, CHRISTOPHER RICHARD | | Address Redacted | | | | | | |
| CRISWELL, JESSE DEAN | | Address Redacted | | | | | | |
| CRISWELL, RICHARD W | | Address Redacted | | | | | | |
| CRISWELL, STEPHANIE F | | Address Redacted | | | | | | |
| CRITERION INC | | PO BOX 890140 | | | DALLAS | TX | 753890140 | USA |
| CRITERION INC | | PO BOX 890140 | | | DALLAS | TX | 75389-0140 | USA |
| CRITES, MATTHEW ROBERT | | Address Redacted | | | | | | |
| CRITICAL MASS SYSTEMS | | 1400 N PARK BLVD 1103 | | | GRAPEVINE | TX | 760513066 | USA |
| CRITICAL MASS SYSTEMS | | 1400 N PARK BLVD 1103 | | | GRAPEVINE | TX | 76051-3066 | USA |
| CRITICAL PATH INC | | PO BOX 200148 DEPT 014802 | | | DALLAS | TX | 75320-0148 | USA |
| CRITTENDEN COUNTY PROBATE | | 100 COURT ST | | | MARION | AR | 72364 | USA |
| CRITTENDEN, EBONY DAWN | | Address Redacted | | | | | | |
| CRITTENDEN, SHAUN EUGENE | | Address Redacted | | | | | | |
| CRIVELLO, CHRISTIA LAUREL | | Address Redacted | | | | | | |
| CROCKER, CAROLINE DANIELLE | | Address Redacted | | | | | | |
| CROCKER, JASMINE CIARA | | Address Redacted | | | | | | |
| CROCKETT, MELODY ZURI | | Address Redacted | | | | | | |
| CROCKETT, TAMARA JADE | | Address Redacted | | | | | | |
| CROFT, COLE | | Address Redacted | | | | | | |
| CROMAR, GERRI LOUISE | | Address Redacted | | | | | | |
| CROMER, CHRISTOPHER THOMAS | | Address Redacted | | | | | | |
| CROMWELL, DUSTIN AARON | | Address Redacted | | | | | | |
| CROMWELL, LASHAWNDA RENEE | | Address Redacted | | | | | | |
| CRONEN, LUKE NATHANIEL | | Address Redacted | | | | | | |
| CRONIN, JENNIFER ANN | | Address Redacted | | | | | | |
| CRONKHITE, CONNOR VERN | | Address Redacted | | | | | | |
| CROOK, BUTCH CHARLES | | Address Redacted | | | | | | |
| CROOK, KATHRYN SARAH | | Address Redacted | | | | | | |
| CROOK, TRAVIS JOSHUA | | Address Redacted | | | | | | |
| CROOKALL, ANDREW BYRON | | Address Redacted | | | | | | |
| CROOKS II, WILLIAM TRAVIS | | Address Redacted | | | | | | |
| CROOKS, CHRIS G | | Address Redacted | | | | | | |
| CROPP, ADAM SMITH | | Address Redacted | | | | | | |
| CROPP, SIMON | | Address Redacted | | | | | | |
| CROPPER, MICHAEL J | | Address Redacted | | | | | | |
| CROSBY, ALVIN KEITH | | Address Redacted | | | | | | |
| CROSBY, DARREN E | | Address Redacted | | | | | | |
| CROSBY, LEE K | | Address Redacted | | | | | | |
| CROSBY, MAURICE ANTON | | Address Redacted | | | | | | |
| CROSBY, TAVARIS LEVERNE | | Address Redacted | | | | | | |
| CROSBY, TRAVIS TURNER | | Address Redacted | | | | | | |
| CROSBY, WESTLY NORMAN | | Address Redacted | | | | | | |
| CROSS COUNTRY CREDIT COUNS | | 1205 4TH AVENUE S | | | FARGO | ND | 58103 | USA |
| CROSS POINT APARTMENTS | | 4521 BROWNFIELD HWY | | | LUBBOCK | TX | 79407 | USA |
| CROSS, BOBBY JAMAL | | Address Redacted | | | | | | |
| CROSS, CAMERON L | | Address Redacted | | | | | | |
| CROSS, CHRISTINA RUTH | | Address Redacted | | | | | | |
| CROSS, DION DIMITRIC | | Address Redacted | | | | | | |
| CROSS, JARED PAUL | | Address Redacted | | | | | | |
| CROSS, JOSH MICHAEL | | Address Redacted | | | | | | |
| CROSS, JOSHUA L | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CROSS, KAREEM JAHON | | Address Redacted | | | | | | |
| CROSS, MAKAL KAREEM | | Address Redacted | | | | | | |
| CROSS, MATTHEW | | Address Redacted | | | | | | |
| CROSS, MICHAEL A | | Address Redacted | | | | | | |
| CROSS, THOMAS J | | Address Redacted | | | | | | |
| CROSSE, JAMIE | | Address Redacted | | | | | | |
| CROSSLAND ECONOMY STUDIOS | | 14800 E 42ND ST | | | INDEPENDENCE | MO | 64055 | USA |
| CROSSLAND ECONOMY STUDIOS | | 2544 HWY 67 | | | MESQUITE | TX | 75150 | USA |
| CROSSLAND, JEFFERY G | | Address Redacted | | | | | | |
| CROSSLAND, LINDA GAYLE | | 2828 S FM 271 | | | BONHAM | TX | 75418 | USA |
| CROSSLEY, LAKEIA TRACIE | | Address Redacted | | | | | | |
| CROSSON, BRIAN KEITH | | Address Redacted | | | | | | |
| CROSSPOINTE 08 A LLC | LESLIE IVINSON | C/O GDA REAL ESTATE SERVICES LLC | 8301 E PRENTICE AVE SUITE 210 | | GREENWOOD VILLAGE | CO | 80111 | USA |
| CROSSPOINTE 08 A LLC | | CO GDA REAL ESTATE SERVICES | 8301 E PRENTICE AVE STE 210 | | GREENWOOD VILLAGE | CO | 80111 | USA |
| CROSSROADS CAR RENTAL | | 1910 W COOLIDGE AVE | | | MARION | IL | 62959 | USA |
| CROSSROADS MAP COMPANY | | 2717 EAST LOUISIANA AVE | | | DENVER | CO | 80210 | USA |
| CROSSTOWN APPLIANCE & TV REPAI | | 619 FIRST STREET SOUTH EAST | | | ST CLOUD | MN | 56302 | USA |
| CROSSTOWN APPLIANCE & TV REPAI | | BOX 1824 | 619 FIRST STREET SOUTH EAST | | ST CLOUD | MN | 56302 | USA |
| CROTEAU, DANIEL PAUL | | Address Redacted | | | | | | |
| CROTEAU, DARRELL ARTHUR | | Address Redacted | | | | | | |
| CROTTY, ADAM R | | Address Redacted | | | | | | |
| CROTTY, PAT ROBERT | | Address Redacted | | | | | | |
| CROUCH, HALEIGH LYNN | | Address Redacted | | | | | | |
| CROUCH, KRYSTAL M | | Address Redacted | | | | | | |
| CROUSE, AMY | | Address Redacted | | | | | | |
| CROUSE, MASON DAVID | | Address Redacted | | | | | | |
| CROUSER, MONICA GARCIA | | Address Redacted | | | | | | |
| CROW, ALAN HAMILTON | | Address Redacted | | | | | | |
| CROW, COLBY MORGAN | | Address Redacted | | | | | | |
| CROWD SYSTEMS INC | | 3537 BROADWAY | | | KANSAS CITY | MO | 64111 | USA |
| CROWE & DUNLEVY | | 20 N BROADWAY STE 1800 | | | OKLAHOMA CITY | OK | 73102 | USA |
| CROWE & DUNLEVY | | 500 KENNEDY BLDG | 321 S BOSTON | | TULSA | OK | 74103-3313 | USA |
| CROWE CHIZEK AND COMPANY LLC | | 3815 RIVER CROSSING PKWY | STE 300 | | INDIANAPOLIS | IN | 46240-0977 | USA |
| CROWE CHIZEK AND COMPANY LLC | | 320 E JEFFERSON BLVD | PO BOX 7 | | SOUTH BEND | IN | 46624-0007 | USA |
| CROWE, LARRY | | Address Redacted | | | | | | |
| CROWE, MATTHEW JEREMIAH | | Address Redacted | | | | | | |
| CROWE, MCKENZIE R | | Address Redacted | | | | | | |
| CROWE, NATALIE LANETTE | | Address Redacted | | | | | | |
| CROWELL, JASON P | | Address Redacted | | | | | | |
| CROWL, RYAN M | | Address Redacted | | | | | | |
| CROWLEY, JOHNNY AARON | | Address Redacted | | | | | | |
| CROWLEY, KEVIN LAMAR | | Address Redacted | | | | | | |
| CROWN ALL STAR DOOR | | 5701 BINGLE RD A1 | | | HOUSTON | TX | 77092 | USA |
| CROWN ELECTRONICS | | 4025 GIBSON DRIVE | | | TIPP CITY | OH | 45371 | USA |
| CROWN ELECTRONICS & VIDEO INC | | 1308 1/2 NORTH MAIN | | | CROWN POINT | IN | 46307 | USA |
| CROWN EQUIPMENT CORP | | 2055 HAMMOND DR | CROWN LIFT TRUCKS | | SCHAUMBURG | IL | 60173 | USA |
| CROWN EQUIPMENT CORP | | 1650 E NORTH BELT | | | HOUSTON | TX | 77032 | USA |
| CROWN EQUIPMENT CORP | | PO BOX 641173 | | | CINCINNATI | OH | 45264-1173 | USA |
| CROWN METAL MFG CO | | PO BOX 97780 | | | CHICAGO | IL | 606787780 | USA |
| CROWN METAL MFG CO | | PO BOX 97780 | | | CHICAGO | IL | 60678-7780 | USA |
| CROWN PACKAGING CORP | | 8514 EAGER RD | | | ST LOUIS | MO | 63195 | USA |
| CROWN PACKAGING CORP | | PO BOX 17806M | | | ST LOUIS | MO | 63195 | USA |
| CROWN PLAZA SAN ANTONIO AIRPORT | | 1111 NE LOOP 410 | | | SAN ANTONIO | TX | 78209 | USA |
| CROWN PLUMBING SPECIALTIES INC | | 617 E 10TH ST | | | DALLAS | TX | 75203 | USA |
| CROWNE PLAZA | | 4402 EAST WASHINGTON AVE | | | MADISON | WI | 53704 | USA |
| CROWNE PLAZA | | 7800 ALPHA RD | | | DALLAS | TX | 75240 | USA |
| CROWNE PLAZA | | PO BOX 2186 | | | INDIANAPOLIS | IN | 462062186 | USA |
| CROWNE PLAZA | | PO BOX 2186 | | | INDIANAPOLIS | IN | 46206-2186 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CROWNE PLAZA CINCINNATI | | DEPT L326 | | | CINCINNATI | OH | 45270 | USA |
| CROWNE PLAZA DAYTONA | | FIFTH & JEFFERSON STREETS | | | DAYTON | OH | 45402 | USA |
| CROWNE PLAZA GRAND RAPIDS | | 5700 28TH STREET SE | | | GRAND RAPIDS | MI | 49546 | USA |
| CROWS NEST ENTERTAINMENT | | DEPT CH 17114 | | | PALATINE | IL | 60055-7114 | USA |
| CROWTHER, COURTNEY JAMES | | Address Redacted | | | | | | |
| CROZIER, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| CRS | | 3700 W COUNTY RD 140 | | | MIDLAND | TX | 79706 | USA |
| CRS | | 3700 WEST COUNTY RD 140 | | | MIDLAND | TX | 79706 | USA |
| CRS CONSULTING ENGINEERS INC | | 265 EAST 100 SOUTH | STE 240 | | SALT LAKE CITY | UT | 84111 | USA |
| CRS CONSULTING ENGINEERS INC | | STE 240 | | | SALT LAKE CITY | UT | 84111 | USA |
| CRST VAN EXPEDITED INC | | PO BOX 68 | | | CEDAR RAPIDS | IA | 52406-0068 | USA |
| CRUDUP II, MARK ANTHONY | | Address Redacted | | | | | | |
| CRUM APPRAISIAL CONSULT, CLYDE | | 4540 N CENTRAL EXPRESSWAY | | | DALLAS | TX | 75206 | USA |
| CRUM, BROOKE CANDACE | | Address Redacted | | | | | | |
| CRUM, CHRISTIAN | | Address Redacted | | | | | | |
| CRUM, JOHN PAUL | | Address Redacted | | | | | | |
| CRUMBLEY III, JESSE | | Address Redacted | | | | | | |
| CRUME, DUSTIN ALLEN | | Address Redacted | | | | | | |
| CRUMP, CASEY J | | Address Redacted | | | | | | |
| CRUMP, JUSTIN EARL | | Address Redacted | | | | | | |
| CRUMP, SHERI LESHAE | | Address Redacted | | | | | | |
| CRUMPLEY, JERRI L | | Address Redacted | | | | | | |
| CRUMPLEY, WILMA B | | Address Redacted | | | | | | |
| CRUMRINE, DACIA ANNE | | Address Redacted | | | | | | |
| CRUNK, DAVID JAMES | | Address Redacted | | | | | | |
| CRUSE, RONALD JASON | | Address Redacted | | | | | | |
| CRUSE, TAMMY S | | Address Redacted | | | | | | |
| CRUTCH APPLIANCE & AIR COND | | PO OX 154743 | | | IRVING | TX | 750154743 | USA |
| CRUTCH APPLIANCE & AIR COND | | PO OX 154743 | | | IRVING | TX | 75015-4743 | USA |
| CRUTCHFIELD, BREE A | | Address Redacted | | | | | | |
| CRUTCHFIELD, MICHAEL RAY | | Address Redacted | | | | | | |
| CRUTE, RANDI LEE | | Address Redacted | | | | | | |
| CRUZ JR, ANDREW | | 8568 WARREN PKY 517 | | | FRISCO | TX | 75034 | USA |
| CRUZ JR, ANDREW | | 8750 MCKINNEY 500 | ATTN SRGNT RON LARUE | | FRISCO | TX | 75034 | USA |
| CRUZ TANGUAY, IRIS LISETTE | | Address Redacted | | | | | | |
| CRUZ, ANTONIO | | Address Redacted | | | | | | |
| CRUZ, BRANDON RAMIREZ | | Address Redacted | | | | | | |
| CRUZ, CHRISTIANA | | Address Redacted | | | | | | |
| CRUZ, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| CRUZ, ERIC ALONZO | | Address Redacted | | | | | | |
| CRUZ, ERIK AUGUSTO | | Address Redacted | | | | | | |
| CRUZ, FRANK T | | Address Redacted | | | | | | |
| CRUZ, JASON | | Address Redacted | | | | | | |
| CRUZ, JONATHON RAY | | Address Redacted | | | | | | |
| CRUZ, JOSE | | Address Redacted | | | | | | |
| CRUZ, LOREN CYNTHIA | | Address Redacted | | | | | | |
| CRUZ, MICHAEL | | Address Redacted | | | | | | |
| CRUZ, NANCY | | Address Redacted | | | | | | |
| CRUZ, PHILIP EDWARD | | Address Redacted | | | | | | |
| CRUZ, PRISCILLA NICOLE | | Address Redacted | | | | | | |
| CRUZ, RICHARD | | Address Redacted | | | | | | |
| CRUZ, RONALD | | Address Redacted | | | | | | |
| CRUZ, RYAN | | Address Redacted | | | | | | |
| CRUZ, SILVIA | | Address Redacted | | | | | | |
| CRUZ, TOMAS M | | Address Redacted | | | | | | |
| CRUZAN, TYPHANIE KAY | | Address Redacted | | | | | | |
| CRW FINANCIAL | | PO BOX 470262 | WAGE WITHHOLDING UNIT | | TULSA | OK | 74147 | USA |
| CRW FINANCIAL | | WAGE WITHHOLDING UNIT | | | TULSA | OK | 74147 | USA |
| CRYER APPRAISAL, THOMAS | | 7175 S LOCUST CIR | | | ENGLEWOOD | CO | 80112 | USA |
| CRYERS PAINTING, GREG | | 21 HILLCREST ST | | | ARDMORE | OK | 73401 | USA |
| CRYSTAL CLEAR GLASS CLEANERS | | 2070 BONE RD STE 201 | | | HOLLY | MI | 48442 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRYSTAL DECISIONS INC | | 7573 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | USA |
| CRYSTAL INN MID VALLEY | | 818 E WINCHESTER | | | MURRAY | UT | 84107 | USA |
| CRYSTAL INN SALT LAKE CITY | | 230 WEST 500 SOUTH | | | SALT LAKE CITY | UT | 84101 | USA |
| CRYSTAL LAKE APPRAISAL SVC INC | | PO BOX 857 | | | CRYSTAL LAKE | IL | 60039-0857 | USA |
| CRYSTAL LAKE, CITY OF | | PO BOX 597 | | | CRYSTAL LAKE | IL | 600390597 | USA |
| CRYSTAL LAKE, CITY OF | | 100 WEST MUNICIPAL COMPLEX | PO BOX 597 | | CRYSTAL LAKE | IL | 60039-0597 | USA |
| CRYSTAL MOUNTAIN WATER | | PO BOX 4728 | | | SOUTH BEND | IN | 466344728 | USA |
| CRYSTAL MOUNTAIN WATER | | PO BOX 4728 | | | SOUTH BEND | IN | 46634-4728 | USA |
| CRYSTAL ROSE | | 608 GARRISON STREET | UNIT V | | LAKEWOOD | CO | 80215 | USA |
| CRYSTAL ROSE | | UNIT V | | | LAKEWOOD | CO | 80215 | USA |
| CRYSTAL ROSE BO FLORAL & GIFTS LTD | | 5505 BASS LAKE RD | | | CRYSTAL | MN | 55429 | USA |
| CRYSTAL SPRINGS | | PO BOX 1888 | | | BEDFORD PARK | IL | 60499 | USA |
| CRYSTAL SPRINGS | | 6055 S HARLEM AVE | | | CHICAGO | IL | 60638 | USA |
| CRYSTAL SPRINGS | | PO BOX 4100 | | | CAROL STREAM | IL | 60197-4100 | USA |
| CRYSTAL SPRINGS | | PO BOX 5271 | | | CAROL STREAM | IL | 60197-5271 | USA |
| CRYSTAL SPRINGS | | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | USA |
| CRYSTAL SPRINGS WATER COMPANY | | PO BOX 5876 | | | CAROL STREAM | IL | 601975876 | USA |
| CRYSTAL SPRINGS WATER COMPANY | | PO BOX 5876 | | | CAROL STREAM | IL | 60197-5876 | USA |
| CRYSTAL WATER COMPANY | | 3288 ALPENA STREET | | | BURTON | MI | 48529 | USA |
| CRYSTAL WATER COMPANY | | 3288 ALPENA ST | | | BURTON | MI | 48529-1486 | USA |
| CRYSTAL, GREEN MICHELLE | | Address Redacted | | | | | | |
| CS ELECTRONICS | | 430 W FILLMORE ST | | | COLORADO SPRINGS | CO | 80907 | USA |
| CS MESQUITE I LTD | | 8411 PRESTON RD STE 860 LB 28 | | | DALLAS | TX | 75225 | USA |
| CS MESQUITE I LTD | | A TEXAS LTD PARTNERSHIP | 8411 PRESTON RD STE 860 LB 28 | | DALLAS | TX | 75225 | USA |
| CSA CORP | | 7162 READING RD STE 700 | | | CINCINNATI | OH | 45237 | USA |
| CSEA, LAWRENCE | | PO BOX 106 | 214 S FOURTH ST | | IRONTON | OH | 45638-0106 | USA |
| CSERE, RICHARD ALEXANDER | | Address Redacted | | | | | | |
| CSI OF NORTHERN KENTUCKY | | PO BOX 66923 | | | INDIANAPOLIS | IN | 46266-6923 | USA |
| CSI OF WEST TEXAS | | 5600 S BELL ST | STE 105 BOX 212 | | AMARILLO | TX | 79109 | USA |
| CT CORPORATION SYSTEM | | PO BOX 4349 | | | CAROL STREAM | IL | 60197-4349 | USA |
| CT GLOBAL INC | | 650 W GRAND AVE | STE 201 | | ELMHURST | IL | 60126 | USA |
| CTC MECHANICAL SERVICES INC | | 230 EAST PONT DES MOUTON ROAD | | | LAFAYETTE | LA | 70507 | USA |
| CTI & ASSOCIATES INC | | 12482 EMERSON DRIVE | | | BRIGHTON | MI | 48116 | USA |
| CTWP | | 3730 FRANKLIN AVE | | | WACO | TX | 76710 | USA |
| CU MAINTENANCE INC | | 705 W MARKETVIEW DRIVE | | | CHAMPAIGN | IL | 61821 | USA |
| CU MAINTENANCE INC | | 705 W MARKETVIEW DR | | | CHAMPAIGN | IL | 61822-1236 | USA |
| CU, VINCENT P | | Address Redacted | | | | | | |
| CUB FOODS | | 3550 VICKSBURG LN | | | PLYMOUTH | MN | 55447 | USA |
| CUB FOODS | | 3550 VICKSBURG NORTH | | | PLYMOUTH | MN | 55447 | USA |
| CUBAS, ERIC T | | Address Redacted | | | | | | |
| CUBIDES, HAROLD ALBERTO | | Address Redacted | | | | | | |
| CUCCHIARA, FRANCO S | | Address Redacted | | | | | | |
| CUDDIE, DANIEL WARD | | Address Redacted | | | | | | |
| CUDNEY, LIANE MARIE | | Address Redacted | | | | | | |
| CUELLAR, ANDY LEE | | Address Redacted | | | | | | |
| CUELLAR, GUDALUPE | | Address Redacted | | | | | | |
| CUELLAR, JASON | | Address Redacted | | | | | | |
| CUELLAR, URY JAVIER | | Address Redacted | | | | | | |
| CUENCA, EDDIE | | Address Redacted | | | | | | |
| CUETO, MIGUEL ANGEL | | Address Redacted | | | | | | |
| CUETO, SERGIO ANTONIO | | Address Redacted | | | | | | |
| CUEVAS, LISA B | | Address Redacted | | | | | | |
| CUEVAS, LUIS ALBERTO | | Address Redacted | | | | | | |
| CUEVAS, PATRICK | | Address Redacted | | | | | | |
| CUEVAS, RAYMUNDO S | | 12517 CARLOS BOMBACH AVE | | | EL PASO | TX | 79928 | USA |
| CUGA MOYLAN, TIMOTHY | | Address Redacted | | | | | | |
| CUK, NENAD | | Address Redacted | | | | | | |
| CULBERTSON, ASHLEY DAWN | | Address Redacted | | | | | | |
| CULBRETH, LAQUONDA DENISE | | Address Redacted | | | | | | |
| CULEGO INC | | 106 S MONROE | | | WAXAHACHIE | TX | 75165 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CULLEN & CO PLLC | | PO BOX 251354 | TIM CULLEN | | LITTLE ROCK | AR | 72225 | USA |
| CULLEN AMUSEMENTS | | 9215 THOMASVILLE | | | HOUSTON | TX | 77064 | USA |
| CULLEN, MICHAEL C | | Address Redacted | | | | | | |
| CULLENS SERVICE DEPARTMENT | | 1620 N NOKOMIS | | | ALEXANDRIA | MN | 56308 | USA |
| CULLEY, WILLIE LEE | | Address Redacted | | | | | | |
| CULLICK, CHRISTOPHER RYAN | | Address Redacted | | | | | | |
| CULLIFER, GINGER | | Address Redacted | | | | | | |
| CULLIGAN | | 6901 E 38TH ST | | | INDIANAPOLIS | IN | 46226 | USA |
| CULLIGAN | | 2215 W LINCOLN HIGHWAY | | | MERRILLVILLE | IN | 46410 | USA |
| CULLIGAN | | 2215 W LINCOLN HWY | | | MERRILLVILLE | IN | 46410 | USA |
| CULLIGAN | | 723 N 7TH ST PO BOX 477 | | | TERRE HAUTE | IN | 47808 | USA |
| CULLIGAN | | PO BOX 477 | 723 N 7TH ST | | TERRE HAUTE | IN | 47808 | USA |
| CULLIGAN | | 5510 COOLEY LAKE RD | | | WATERFORD | MI | 48327 | USA |
| CULLIGAN | | PO BOX 373 | | | UNION GROVE | WI | 53182 | USA |
| CULLIGAN | | 7165 BOONE AVENUE N | | | BROOKLYN PARK | MN | 55428 | USA |
| CULLIGAN | | PO BOX 1609 | | | MINNEAPOLIS | MN | 55440 | USA |
| CULLIGAN | | 2380 CASSENS DR | | | FENTON | MO | 63026 | USA |
| CULLIGAN | | 225 N CLARK ST | | | CAPE GIRARDEAU | MO | 63701 | USA |
| CULLIGAN | | 217 PATTIE | | | WITCHITA | KS | 67211 | USA |
| CULLIGAN | | 2375 LELAND AVE | | | GRAND JUNCTION | CO | 81505 | USA |
| CULLIGAN | | 1415 MORRIE AVE | | | CHEYENNE | WY | 82001 | USA |
| CULLIGAN | | 2812 S 600 W | | | SALT LAKE CITY | UT | 84115 | USA |
| CULLIGAN | | PO BOX 65758 | | | SALT LAKE CITY | UT | 84165 | USA |
| CULLIGAN | | 307 N BURCH PO BOX 1127 | | | OLATHE | KS | 660511127 | USA |
| CULLIGAN | | 515 ILLINOIS AVE | | | SOUTH HOUSTON | TX | 775874241 | USA |
| CULLIGAN | | NW 5120 PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5120 | USA |
| CULLIGAN | | 8049 185TH ST | | | TINLEY PARK | IL | 60477-9200 | USA |
| CULLIGAN | | PO BOX 2170 | | | OLATHE | KS | 66051-2170 | USA |
| CULLIGAN | | PO BOX 55506 | | | TULSA | OK | 74155-0506 | USA |
| CULLIGAN | | 515 ILLINOIS AVE | | | SOUTH HOUSTON | TX | 77587-4241 | USA |
| CULLIGAN COLUMBIA | | 1801 COMMERCE COURT | | | COLUMBIA | MO | 65202 | USA |
| CULLIGAN INTERNATIONAL COMPANY | | 9399 W HIGGINS RD STE 1100 | | | ROSEMONT | IL | 60018-4940 | USA |
| CULLIGAN MADISON | | 4806 E BROADWAY | | | MADISON | WI | 53716 | USA |
| CULLIGAN OF NORTHWEST ARKANSAS | | PO BOX 2932 | | | WICHITA | KS | 67201-2932 | USA |
| CULLIGAN OF NORTHWEST ARKANSAS | | PO BOX 1230 | | | ROGERS | AR | 72757-1230 | USA |
| CULLIGAN QUALITY WATER | | PO BOX 1431 | | | MANSFIELD | OH | 44901-1431 | USA |
| CULLIGAN QUALITY WATER | | PO BOX 1431 | | | MANSFIELD | OH | 44901-1431 | USA |
| CULLIGAN WATER | | 9500 N ROYAL LN STE 100 | | | IRVINE | TX | 75063 | USA |
| CULLIGAN WATER | | 9500 N ROYAL LN 100 | | | IRVING | TX | 75063 | USA |
| CULLIGAN WATER | | PO BOX 1024 | | | SAN BENITO | TX | 78586 | USA |
| CULLIGAN WATER | | PO BOX 1029 | | | SAN BENITO | TX | 78586 | USA |
| CULLIGAN WATER | | PO BOX 5277 | | | CAROL STREAM | IL | 60197-5277 | USA |
| CULLIGAN WATER COND INC | | 350 W SUNSET DRIVE | | | WAUKESHA | WI | 53186 | USA |
| CULLIGAN WATER COND INC | | PO BOX 316 | | | WAUKESHA | WI | 53187-0316 | USA |
| CULLIGAN WATER CONDITIONING | | 3450 KOSSUTH STREET | | | LAFAYETTE | IN | 47903 | USA |
| CULLIGAN WATER CONDITIONING | | PO BOX 4369 | 3450 KOSSUTH STREET | | LAFAYETTE | IN | 47903 | USA |
| CULLIGAN WATER CONDITIONING | | 310 S ONEIDA ST | | | GREEN BAY | WI | 54303 | USA |
| CULLIGAN WATER CONDITIONING | | 1680 WOODRUFF PARK | | | IDAHO FALLS | ID | 83401-3330 | USA |
| CULLIGAN WATER CONDITIONING CO | | 1034 AUSTIN ST | | | SAN ANTONIO | TX | 78208 | USA |
| CULLIGAN, JAY J | | Address Redacted | | | | | | |
| CULLUM, PATRICK RUDOLPH | | Address Redacted | | | | | | |
| CULP, KEVEN WAYNE | | Address Redacted | | | | | | |
| CULPEPPER, CASEY | | Address Redacted | | | | | | |
| CULPEPPER, DYLAN | | Address Redacted | | | | | | |
| CULPEPPER, GARY W | | Address Redacted | | | | | | |
| CULPEPPER, MICHEAL EVAN | | Address Redacted | | | | | | |
| CULPEPPER, TRAVIS AARON | | Address Redacted | | | | | | |
| CULVER APPRAISAL SERVICE INC | | 3532 E 98TH ST | | | CARMEL | IN | 46033 | USA |
| CULVER, PHILIP GLENN | | Address Redacted | | | | | | |
| CULVER, TRAVIS ROBERT | | Address Redacted | | | | | | |
| CUMBY, AUDREY E | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CUMBY, THELMORE ALONZO | | Address Redacted | | | | | | |
| CUMLEY, MATTHEW RICHARD | | Address Redacted | | | | | | |
| CUMMINGS ELECTRICAL INC | | 3807 CARBON RD | | | IRVING | TX | 75038 | USA |
| CUMMINGS, CHAD DAVID | | Address Redacted | | | | | | |
| CUMMINGS, DANIELLE CHRISTI | | Address Redacted | | | | | | |
| CUMMINGS, DE VON LAMONT | | Address Redacted | | | | | | |
| CUMMINGS, GREGORY L | | Address Redacted | | | | | | |
| CUMMINGS, JESSICA MARIE | | Address Redacted | | | | | | |
| CUMMINGS, RANDALL E | | Address Redacted | | | | | | |
| CUMMINGS, RYAN MICHAEL | | Address Redacted | | | | | | |
| CUMMINS ALLISON CORP | | PO BOX 339 | | | MT PROSPECT | IL | 60056 | USA |
| CUMMINS SOUTHERN PLAINS | | PO BOX 910509 | | | DALLAS | TX | 75391-0509 | USA |
| CUMMINS SOUTHERN PLAINS INC | | PO BOX 910509 | | | DALLAS | TX | 75391-0509 | USA |
| CUMMINS, NATHANIEL DEXTER | | Address Redacted | | | | | | |
| CUMMINS, RAYMOND MATTHEW | | Address Redacted | | | | | | |
| CUMPIAN, ALEXANDER B | | Address Redacted | | | | | | |
| CUMPTON, WESLEY E | | 800 N MAPLE ST | | | BUTLER | MO | 64730 | USA |
| CUNANAN, CHRISTOPHER | | Address Redacted | | | | | | |
| CUNDIFF, TRACY LYNN | | Address Redacted | | | | | | |
| CUNNINGHAM CARPETS INC | | 228 S COMMERCE | | | ARDMORE | OK | 73401 | USA |
| CUNNINGHAM INC | | 116 N WALNUT | | | DANVILLE | IL | 61832 | USA |
| CUNNINGHAM JR, ROBERT D | | 2025 BENZ DR | | | ABILENE | TX | 79602 | USA |
| CUNNINGHAM, ANDRE | | Address Redacted | | | | | | |
| CUNNINGHAM, ANGELA MARIE | | Address Redacted | | | | | | |
| CUNNINGHAM, ARIN J | | Address Redacted | | | | | | |
| CUNNINGHAM, BRIAN DANIEL | | Address Redacted | | | | | | |
| CUNNINGHAM, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| CUNNINGHAM, JOSHUA | | Address Redacted | | | | | | |
| CUNNINGHAM, JOSHUA DALE | | Address Redacted | | | | | | |
| CUNNINGHAM, KELLY MARIE | | Address Redacted | | | | | | |
| CUNNINGHAM, KENNETH JACK | | Address Redacted | | | | | | |
| CUNNINGHAM, KYLE WESLEY | | Address Redacted | | | | | | |
| CUNNINGHAM, LANCE CHRISTOPH | | Address Redacted | | | | | | |
| CUNNINGHAM, LISA LYNN | | Address Redacted | | | | | | |
| CUNNINGHAM, MARC | | Address Redacted | | | | | | |
| CUNNINGHAM, MARY LYNN | | Address Redacted | | | | | | |
| CUNNINGHAM, MAX ALLEN | | Address Redacted | | | | | | |
| CUNNINGHAM, MICHAEL JACOB | | Address Redacted | | | | | | |
| CUNNINGHAM, RICHARD A | | 12017 LINDEN LN | | | OVERLAND PARK | KS | 66209 | USA |
| CUNNINGHAM, RICHARD A | | 2017 LINDEN LN | | | OVERLAND PARK | KS | 66209 | USA |
| CUNNINGHAM, SARAH ELIZABETH | | Address Redacted | | | | | | |
| CUNNINGHAM, SEAN MICHAEL | | Address Redacted | | | | | | |
| CUNNINGHAM, SETH ODELL | | Address Redacted | | | | | | |
| CUNNINGHAM, TIMOTHY F | | Address Redacted | | | | | | |
| CUOMO CATERING DBA ESSENCE | | 23 E NORTH AVE | | | NORTHLAKE | IL | 60164 | USA |
| CUPIT, ANDREA SUE | | Address Redacted | | | | | | |
| CURETON, CHRISTOPHER | | Address Redacted | | | | | | |
| CURIEL, RICARDO | | Address Redacted | | | | | | |
| CURINGTON, DOMINIQUE MONIQUE | | Address Redacted | | | | | | |
| CURLEY, BOBBY D | | Address Redacted | | | | | | |
| CURLEY, MARTIN | | Address Redacted | | | | | | |
| CURLYS TV & AUDIO | | 2940 RICE ST | | | LITTLE CANADA | MN | 55113 | USA |
| CURRAH, SEAN GARD | | Address Redacted | | | | | | |
| CURRAN, BENJAMIN | | Address Redacted | | | | | | |
| CURRAN, JASON M | | Address Redacted | | | | | | |
| CURRAN, TRISTAN | | Address Redacted | | | | | | |
| CURREN, TRAVIS M | | Address Redacted | | | | | | |
| CURRENT | CHARGE DEPT | PO BOX 2020 | | | COLORADO SPRINGS | CO | 80941-0400 | USA |
| CURRENT | | PO BOX 2020 | | | COLORADO SPRINGS | CO | 809410400 | USA |
| CURRENT BUSINESS TECHNOLOGIES | | 292 SPENCER LN | | | SAN ANTONIO | TX | 78201 | USA |
| CURRENT BUSINESS TECHNOLOGIES | | PO BOX 101082 | | | SAN ANTONIO | TX | 78201-9082 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CURRENT COMMUNICATIONS | | 2745 KENDALL AVE | | | MADISON | WI | 53705 | USA |
| CURRENT ELECTRONICS LLC | | 500 RED TABLE DR STE 1F | PO BOX 1660 | | GYPSUM | CO | 81637-1660 | USA |
| CURRENT ELECTRONICS LLC | | PO BOX 1660 | | | GYPSUM | CO | 81637-1660 | USA |
| CURRENT USA INC | | 1005 E WOODMEN RD | | | COLORADO SPRINGS | CO | 80920 | USA |
| CURRICULUM CORPORATION | | PO BOX 0116 | | | KINGS MILLS | OH | 450340116 | USA |
| CURRICULUM CORPORATION | | PO BOX 0116 | | | KINGS MILLS | OH | 45034-0116 | USA |
| CURRIE, JACKSON ADAM | | Address Redacted | | | | | | |
| CURRIE, RAYMOND EUGENE | | Address Redacted | | | | | | |
| CURRIE, RYAN PATRICK | | Address Redacted | | | | | | |
| CURRIER, BRIAN N | | Address Redacted | | | | | | |
| CURRIER, NICHOLAS DANIEL | | Address Redacted | | | | | | |
| CURROTT & ASSOCIATES | | PO BOX 396 | | | FOLEY | MN | 56329 | USA |
| CURRY & CURRY PC C | ATTNYS AT LAW PO BOX 1466 | 720 TEXAS AVE | | | LUBBOCK | TX | 79408 | USA |
| CURRY & CURRY PC C | | 720 TEXAS AVE | | | LUBBOCK | TX | 79408 | USA |
| CURRY LAW FIRM | | 619 BROADWAY | | | LUBBOCK | TX | 79401 | USA |
| CURRY, BRITTNEY JACQUELINE | | Address Redacted | | | | | | |
| CURRY, BYRON A | | Address Redacted | | | | | | |
| CURRY, CORA IRENE | | Address Redacted | | | | | | |
| CURRY, EARL DMITRE | | Address Redacted | | | | | | |
| CURRY, JAMI C | | Address Redacted | | | | | | |
| CURRY, JOHN MICHAEL | | Address Redacted | | | | | | |
| CURRY, JOMONET RENEE | | Address Redacted | | | | | | |
| CURRY, JONATHAN D | | Address Redacted | | | | | | |
| CURRY, JONATHAN DALE | | Address Redacted | | | | | | |
| CURRY, PHILLIP JAMES | | Address Redacted | | | | | | |
| CURRY, SHAN L | | Address Redacted | | | | | | |
| CURRY, VICTORIA | | Address Redacted | | | | | | |
| CURTIN, AMANDA LYNN | | Address Redacted | | | | | | |
| CURTIS APPRAISAL CONSULTANTS | | 4810 W PANTHER CREEK STE 107 | | | THE WOODLANDS | TX | 77381 | USA |
| CURTIS COMPUTER PRODUCTS | | 2210 SECOND AVE | | | MUSCATINE | IA | 52761 | USA |
| CURTIS INDUSTRIES | | DEPT CH 14079 | | | PALATINE | IL | 60055-4079 | USA |
| CURTIS, AARON LEE | | Address Redacted | | | | | | |
| CURTIS, BYRON WAYNE | | Address Redacted | | | | | | |
| CURTIS, DEHVON | | Address Redacted | | | | | | |
| CURTIS, GARY | | Address Redacted | | | | | | |
| CURTIS, GEORGE BRIAN | | Address Redacted | | | | | | |
| CURTIS, GREG | | Address Redacted | | | | | | |
| CURTIS, IAN MATTHEW | | Address Redacted | | | | | | |
| CURTIS, JAMIE MICHAEL | | Address Redacted | | | | | | |
| CURTIS, JEFFREY DUSTIN | | Address Redacted | | | | | | |
| CURTIS, JEREMY DANTE | | Address Redacted | | | | | | |
| CURTIS, JERMELL DION | | Address Redacted | | | | | | |
| CURTIS, JOHN L | | Address Redacted | | | | | | |
| CURTIS, JOSHUA LEONARD | | Address Redacted | | | | | | |
| CURTIS, JUSTIN LEE | | Address Redacted | | | | | | |
| CURTIS, LATANYA | | Address Redacted | | | | | | |
| CURTIS, NYSSA D | | Address Redacted | | | | | | |
| CURTIS, REBEKAH ELISABETH | | Address Redacted | | | | | | |
| CURTIS, RICKY I | | Address Redacted | | | | | | |
| CURTIS, STEPHEN NATHANIEL | | Address Redacted | | | | | | |
| CURTIS, TYLER ALLEN | | Address Redacted | | | | | | |
| CURTIS, TYLER CURT | | Address Redacted | | | | | | |
| CURTIS, ZACKARY CHRISTIAN | | Address Redacted | | | | | | |
| CURTS FIX IT SHOP | | 1347 SOUTHERN HILLS CT | | | WEST PLAINS | MO | 65775 | USA |
| CURTS, JUSTIN LEE | | Address Redacted | | | | | | |
| CURTZ, LAUREN ELIZABETH | | Address Redacted | | | | | | |
| CUSACK, ANDREA GAIL | | Address Redacted | | | | | | |
| CUSACK, SEAN PATRICK | | Address Redacted | | | | | | |
| CUSACK, VALORIE NICOLE | | Address Redacted | | | | | | |
| CUSHIONBERRY, KERRY CHARLES | | Address Redacted | | | | | | |
| CUSHMAN & WAKEFIELD OF CO | | 1670 BROADWAY STE 3400 | | | DENVER | CO | 80202 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CUSHMAN & WAKEFIELD OF IL | | 6133 N RIVER RD STE 1000 | | | ROSEMONT | IL | 60018 | USA |
| CUSHMAN & WAKEFIELD OF IL | | 455 N CITYFRONT PLAZA DR | | | CHICAGO | IL | 60611 | USA |
| CUSIMANO, EDDIE C | | Address Redacted | | | | | | |
| CUSTOM CABLE & TELEPHONE | | 21122 HWY 71 W BLDG C | | | SPICEWOOD | TX | 78669 | USA |
| CUSTOM CABLE SERVICES | | 2850 WHITENER ST APT B5 | | | CAPE GIRARDEAU | MO | 63701 | USA |
| CUSTOM CARPET CLEANING | | 430B NANCY LN STE 99 | | | PULASKI | WI | 54162 | USA |
| CUSTOM CARPET CLEANING | | 430C NANCY LN STE 99 | | | PULASKI | WI | 54162 | USA |
| CUSTOM CARPET CLEANING | | PO BOX 5066 | | | APPLETON | WI | 54912 | USA |
| CUSTOM CLEANING SERVICE | | PO BOX 5594 | | | EVANSVILLE | IN | 47716 | USA |
| CUSTOM COFFEE PLAN | | 722 AVENUE H E | | | ARLINGTON | TX | 76011 | USA |
| CUSTOM COFFEE PLAN | | 722 AVENUE H EAST | | | ARLINGTON | TX | 76011 | USA |
| CUSTOM COFFEE SERVICE INC | | 10649 GALAXIE AVE | | | FERNDALE | MI | 48220 | USA |
| CUSTOM COMPANIES, THE | | PO BOX 94338 | | | CHICAGO | IL | 60678-4338 | USA |
| CUSTOM COMPUTERS & SATELLITES | | 241 BYNUM LN | | | ABILENE | TX | 79602 | USA |
| CUSTOM CONCEPTS | | 1010 EAST 86TH ST | SUITE 46J | | INDIANAPOLIS | IN | 46240 | USA |
| CUSTOM CONCEPTS | | SUITE 46J | | | INDIANAPOLIS | IN | 46240 | USA |
| CUSTOM DIGITAL PRODUCTS | | PO BOX 34 | | | SLINGER | WI | 53086 | USA |
| CUSTOM DISPOSAL SERVICE | | PO BOX 1088 | | | ARDMORE | OK | 73402 | USA |
| CUSTOM DOOR COMPANY, A | | 1805 INDUSTRIAL PARK DR | UNIT E | | NORMAL | IL | 61761 | USA |
| CUSTOM DOOR COMPANY, A | | UNIT E | | | NORMAL | IL | 61761 | USA |
| CUSTOM ELECTRONIC SERVICE INC | | 1520 MISHAWAKA AVE | | | SOUTH BEND | IN | 46615 | USA |
| CUSTOM ELECTRONICS | | PO BOX 925 | | | BELLEVUE | ID | 83313 | USA |
| CUSTOM ENTERTAINMENT SOLUTIONS | | 17077 FITZGERALD ST | | | LIVONIA | MI | 48154 | USA |
| CUSTOM FOOD GROUP | | PO BOX 970987 | | | DALLAS | TX | 753970987 | USA |
| CUSTOM FOOD GROUP | | PO BOX 970987 | | | DALLAS | TX | 75397-0987 | USA |
| CUSTOM HOME ELECTRONICS | | 905 VANDERBURGH AVE | | | EVANSVILLE | IN | 47711 | USA |
| CUSTOM LOCK & SAFE INC | | 130 PACKARD AVENUE S E | | | GRAND RAPIDS | MI | 49503 | USA |
| CUSTOM MACHINING & CUTTING | | 13527 ALLEN RD | | | CARTERVILLE | IL | 62918 | USA |
| CUSTOM PLUMBING CO INC | | 9511 BROWN LN | | | AUSTIN | TX | 78754 | USA |
| CUSTOM PUBLICATIONS INC | | 6116 MULFORD VILLAGE DRIVE | | | ROCKFORD | IL | 61107 | USA |
| CUSTOM RENOVATION INC | | 1309 50TH ST | | | WEST DES MOINES | IA | 50266 | USA |
| CUSTOM SATELLITES | | 9701 LAKE FOREST BLVD | SUITE 118 ATTN CHERYLL | | NEW ORLEANS | LA | 70127 | USA |
| CUSTOM SATELLITES | | SUITE 118 ATTN CHERYLL | | | NEW ORLEANS | LA | 70127 | USA |
| CUSTOM SOUND & VIDEO LLC | | 2034 JAMESTOWN RD | | | JONESBORO | AR | 72404 | USA |
| CUSTOM SOUND INSTALLATION | | PO BOX 971 | | | SKIATOOK | OK | 74070 | USA |
| CUSTOM SPECIALTIES | | 3233 25TH ST | | | METAIRIE | LA | 70002 | USA |
| CUSTOM TELEPHONE PRINTING INC | | 1002 MCHENRY AVE | | | WOODSTOCK | IL | 60098 | USA |
| CUSTOM VIDEO SERVICES | | 5124 N SONCY | | | AMARILLO | TX | 79124 | USA |
| CUSTOMER CREDIT CORP | | 701 A W EDMOND RD | | | EDMOND | OK | 73034 | USA |
| CUSTOMERS BETTER SERVICE | | 9750 MIDLAND | | | ST LOUIS | MO | 63114 | USA |
| CUSTOMERS BETTER SERVICE | | 9750 MIDLAND BLVD | | | ST LOUIS | MO | 63114 | USA |
| CUSTOMERS FIRST OF MINNEAPOLIS | | 7061 EMPIRE LANE | | | MAPLE GROVE | MN | 55311 | USA |
| CUSUMANO, CHRISTOPHER WILLIAM | | Address Redacted | | | | | | |
| CUT 2 SHREDS | | 7522 CAMPBELL RD 113 202 | | | DALLAS | TX | 75248 | USA |
| CUT RATE BATTERIES INC | | PO BOX 304 | | | FOREST LAKE | MN | 55025 | USA |
| CUTHBERT, TOYOKO LECHELLE | | Address Redacted | | | | | | |
| CUTHRELL, TESSA MARIE | | Address Redacted | | | | | | |
| CUTLER, CURTIS | | Address Redacted | | | | | | |
| CUTLIP, HOWARD RAY | | Address Redacted | | | | | | |
| CUTRONE, ANTHONY V | | Address Redacted | | | | | | |
| CW PRESSURE WASH INC | | NO 734 | | | LEWISVILLE | TX | 75067 | USA |
| CW PRESSURE WASH INC | | PO BOX 295204 | | | LEWISVILLE | TX | 75029-5204 | USA |
| CW SERVICES INC | | 9860 MONROE DRIVE | | | DALLAS | TX | 75220 | USA |
| CW WALDORF RETAIL LIMITED PART | | NW 5506 10 | | | MINNEAPOLIS | MN | 55485-5506 | USA |
| CWC SMART HOME SPECIALISTS | | 26708 NORTHEASTERN HWY | PO BOX 1450 | | MADISON HTS | MI | 48071 | USA |
| CWIK, CHRISTOPHER | | Address Redacted | | | | | | |
| CY FAIR ISD | | PO BOX 297820 | | | HOUSTON | TX | 772970820 | USA |
| CY FAIR ISD | | PO BOX 297820 | | | HOUSTON | TX | 77297-0820 | USA |
| CY FAIR ISD | | PO BOX 692003 | DAVID SANDERS | | HOUSTON | TX | 77299-0195 | USA |
| CYBERPOWER | | 4241 12TH AVE E STE 400 | AR DEPT | | SHAKOPEE | MN | 55379 | USA |
| CYBERTRUST | | PO BOX 67000 DEPT 254901 | | | DETROIT | MI | 48267 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CYCLONE POWERWASH | | 1114 N CHURCH | | | MCKINNEY | TX | 75069 | USA |
| CYCLONIC INDUSTRIAL SALES CO | | 3205 LOCUST STREET | | | ST LOUIS | MO | 63103 | USA |
| CYGAN, NATALIE COLLEEN | | Address Redacted | | | | | | |
| CYGNUS BUSINESS MEDIA | | BOX 68 9833 | | | MILWAUKEE | WI | 53268-9833 | USA |
| CYPHER, TYLER DEAN | | Address Redacted | | | | | | |
| CYPHERS APPRAISAL | | 745 WASHINGTON MEMORIAL DRIVE | | | ST CLOUD | MN | 56301 | USA |
| CYPRESS CC MARION I LP | | 15601 DALLAS PKY 400 | | | ADDISON | TX | 75001 | USA |
| CYPRESS CC MONTGOMERY LLC | | 15601 DALLAS PKY STE 400 | | | ADDISON | TX | 75001 | USA |
| CYPRESS CC ROME LLC | | 15601 DALLAS PKY STE 400 | | | ADDISON | TX | 75001 | USA |
| CYPRESS CC TAUNTON LLC | | 15601 DALLAS PKY STE 400 | | | ADDISON | TX | 75001 | USA |
| CYPRESS CC VERO BEACH LLC | | 15601 DALLAS PKY STE 400 | | | ADDISON | TX | 75001 | USA |
| CYPRESS COMMUNICATIONS | | DEPT CH17003 | | | PALATINE | IL | 60055-7003 | USA |
| CYPRESS ELECTRICAL | | 1208 BERT ST | | | LAPLACE | LA | 70068 | USA |
| CYPRESS ELECTRICAL | | CONTRACTORS INC | 1208 BERT ST | | LAPLACE | LA | 70068 | USA |
| CYPRESS ELECTRICAL CONTRACTORS | | 101 TEAL ST | | | ST ROSE | LA | 70087 | USA |
| CYPRESS FAIRBANKS ISD | | TAX OFFICE | | | HOUSTON | TX | 770654208 | USA |
| CYPRESS FAIRBANKS ISD | | PO BOX 203908 | | | HOUSTON | TX | 77216-3908 | USA |
| CYPRESS SPANISH FORT I LP | | 15601 DALLAS PKY STE 400 | | | ADDISON | TX | 75001 | USA |
| CYPRESS/SPANISH FORT I, L P | | C/O CYPRESS EQUITIES LLC | 15601 DALLAS PARKWAY SUITE 400 | | ADDISON | TX | 75001 | USA |
| CYPRIAN, BRANDON LEE | | Address Redacted | | | | | | |
| CYRES TRANSPORTATION | | 7600 ADVENTURE AVE | | | NEW ORLEANS | LA | 70129 | USA |
| CYRIX | | 2703 N CENTRAL EXPRESSWAY | | | RICHARDSON | TX | 75080-2044 | USA |
| CYRUS, MATT MORGAN | | Address Redacted | | | | | | |
| CYTEX PLASTICS INC | | 12955 EMMETT RD | | | HOUSTON | TX | 77041-2802 | USA |
| CZAJKA, DEBORAH ANN | | Address Redacted | | | | | | |
| CZAJKA, KRYSTIN J | | Address Redacted | | | | | | |
| CZAPKA, PATRICIA KINGA | | Address Redacted | | | | | | |
| CZARNY, BENJAMIN ANDREW | | Address Redacted | | | | | | |
| CZARNYSZKA, MEGAN ANN | | Address Redacted | | | | | | |
| CZECH, CHRISTOPHER KENNETH | | Address Redacted | | | | | | |
| CZECH, KYLE PATRICK | | Address Redacted | | | | | | |
| CZECH, MARTY | | 3316 W DIVISION ST | | | ST CLOUD | MN | 56301 | USA |
| CZECHOWICZ, ROSS JAMES | | Address Redacted | | | | | | |
| CZERNIAK, DEREK GREGORY | | Address Redacted | | | | | | |
| CZERWINSKI, JOHN JOSEPH | | Address Redacted | | | | | | |
| CZUBIAK, AGATA MARIA | | Address Redacted | | | | | | |
| CZUCHAJ, TIFFANY CECIL | | Address Redacted | | | | | | |
| CZUJ, JOHN ROBERT | | Address Redacted | | | | | | |
| CZYZNIKIEWICZ, JASON ROBERT | | Address Redacted | | | | | | |
| D & B AUTO RADIO INC | | 2140 CORPORATE DRIVE | | | ADDISON | IL | 601011479 | USA |
| D & B AUTO RADIO INC | | 2140 CORPORATE DRIVE | | | ADDISON | IL | 60101-1479 | USA |
| D & B REAL ESTATE VENTURE LLC | | C/O BLOCK AND COMPANY INC | 605 W 47TH STREET SUITE 200 | | KANSAS CITY | MO | 64112 | USA |
| D & D APPLIANCE SERVICE | | 1513 MISSISSIPPI ST | | | TRINIDAD | CO | 81082 | USA |
| D & D APPLIANCE SERVICE | | 327 MAIN ST | | | MONTROSE | CO | 81401 | USA |
| D & D CONTAINER SERVICES | | 2415 WEST ANDREW AVENUE | | | SALT LAKE CITY | UT | 84104 | USA |
| D & M CATERING INC | | 31205 PLYMOUTH ROAD | | | LIVONIA | MI | 48150 | USA |
| D & M SOLUTIONS INC | | 2901 W 100 S | | | FRANKLIN | IN | 46131 | USA |
| D & S CONTAINER INC | | P O BOX 560086 | | | DALLAS | TX | 753560086 | USA |
| D & S CONTAINER INC | | D/B/A BUDGET BOX CO | P O BOX 560086 | | DALLAS | TX | 75356-0086 | USA |
| D AND D | | 1304 8TH NW | | | ARDMORE | OK | 73401 | USA |
| D K N INC | | 705 E 500 N | | | PLEASSANT GROVE | UT | 84062 | USA |
| D N R CANOPIES | | 8527 ALWARDT | | | STERLING HEIGHTS | MI | 48313 | USA |
| D R HORTON INC | | 301 COMMERCE ST | STE 500 | | FT WORTH | TX | 76102 | USA |
| D TABB ASSOCIATES INC | | 8801 CINDY RD | | | OKLAHOMA CITY | OK | 73132 | USA |
| D&A GLASS CO INC | | 250 N BALTIC PL | | | MERIDIAN | ID | 83642 | USA |
| D&A SATELLITE SERVICES | | 1206 FREDONIA | | | MONTGOMERY | TX | 77356 | USA |
| D&B BUSINESS EDUCATION SERVICE | | PO BOX 95678 | | | CHICAGO | IL | 606945678 | USA |
| D&B BUSINESS EDUCATION SERVICE | | PO BOX 95678 | | | CHICAGO | IL | 60694-5678 | USA |
| D&C CONTRACTING INC | | PO BOX 440881 | | | HOUSTON | TX | 77244-0881 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| D&C SERVICES | | 327 E MAIN ST | | | MONTROSE | CO | 81401 | USA |
| D&D ELECTRONIC | | 2420 SW 45TH | | | AMARILLO | TX | 79110 | USA |
| D&D ELECTRONICS INC | | 705 ELM | | | PUEBLO | CO | 810042599 | USA |
| D&D ELECTRONICS INC | | 705 ELM ST | | | PUEBLO | CO | 81004-2599 | USA |
| D&D LIGHTING | | PO BOX 5065 | | | GODFREY | IL | 62035 | USA |
| D&D OFFICE MACHINES | | 940 W LAKE ST | | | ROSELLE | IL | 60172 | USA |
| D&D SATELLITE & SOUND | | 1817 FREELAND | | | SAN AGELO | TX | 76901 | USA |
| D&D TV SERVICE | | 217 S MAIN | | | MALVERN | AR | 72104 | USA |
| D&E AUTHORIZED SERVICE | | 520 GRATIOT | | | SAGINAW | MI | 48602 | USA |
| D&G SIGN & LABEL | | PO BOX 33512 | | | CHICAGO | IL | 60694-3512 | USA |
| D&J CUSTOM SIGNS INC | | 2349 WASHINGTON RD | | | WASHINGTON 30 | IL | 61571 | USA |
| D&J FIRE EXTINGUISHER INC | | 13312 LOWELL | | | GRANDVIEW | MO | 64030 | USA |
| D&J FIRE EXTINGUISHER INC | | PO BOX 194 | 13312 LOWELL | | GRANDVIEW | MO | 64030 | USA |
| D&K LAMINEX INC | | DEPT 77 6050 | | | CHICAGO | IL | 606786050 | USA |
| D&K LAMINEX INC | | DEPT 77 6050 | | | CHICAGO | IL | 60678-6050 | USA |
| D&K SATELLITE | | 825 N 10TH ST | | | NOBLESVILLE | IN | 46060 | USA |
| D&M REPAIR SERVICE | | 3394 SHADOW LN | | | GREEN BAY | WI | 54311 | USA |
| D&P APPLIANCE REPAIR | | 836 PRINCETON RD | | | JANESVILLE | WI | 53546 | USA |
| D&R SECURITY INC/CSI | | 1212 EDITH STREET NE | | | GRAND RAPIDS | MI | 49505 | USA |
| D&S CARPET CLEANING FLOOR | | 4828 W 128TH PL | | | ALSIP | IL | 60658 | USA |
| D&S COMMUNICATIONS | | DEPT 779252 | | | CHICAGO | IL | 60678-9252 | USA |
| D&S SIGN MAINTENANCE | | 2409 GLENN AVE | | | DEL CITY | OK | 73115 | USA |
| D&W MECHANICAL INC | | 857 DUELL RD | | | TRAVERSE CITY | MI | 49686 | USA |
| D3 A OK APPLIANCE SERVICE | | 406 ARRAWANNA | | | COLORADO SPRINGS | CO | 80909 | USA |
| DAAK REFRIGERATION & APPLIANCE | | 16786 STATE HWY 15 | | | HUTCHINSON | MN | 55350 | USA |
| DABAJEH, HUSSEIN MAHMOUD | | Address Redacted | | | | | | |
| DABHIYA, MURTUZA Z | | Address Redacted | | | | | | |
| DABNEY, DRANEKA LYNELL | | Address Redacted | | | | | | |
| DABOH, MAMAWA SHEENA | | Address Redacted | | | | | | |
| DABROWSKI, ALEKSANDRA | | Address Redacted | | | | | | |
| DABROWSKI, BRIAN M | | Address Redacted | | | | | | |
| DABROWSKI, DANIEL JAMES | | Address Redacted | | | | | | |
| DAC SERVICES | | PO BOX 94224 | | | TULSA | OK | 741940001 | USA |
| DAC SERVICES | | PO BOX 21228 | DEPT NO 177 | | TULSA | OK | 74121-1228 | USA |
| DAC SERVICES | | PO BOX 21228 | DEPT 130 | | TULSA | OK | 74121-1228 | USA |
| DACCO INC OF WISCONSIN | | PO BOX 67 | | | RICHFIELD | WI | 53076 | USA |
| DACQUISTO, DANNY FRANK | | Address Redacted | | | | | | |
| DACSON INC | | 1938 E TOUHY AVE | | | DES PLAINES | IL | 60018 | USA |
| DACYCZYN, JOSEPH ALLEN | | Address Redacted | | | | | | |
| DADASHZADEHZANJANI, PAYMON | | Address Redacted | | | | | | |
| DADEJ, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| DADS AUDIO/VIDEO REPAIR | | 4940 MATTERHORN DRIVE | | | DULUTH | MN | 55811 | USA |
| DADS TREE SERVICE | | 1645 W 500 N | | | SLC | UT | 84116 | USA |
| DAENEN, MITCHEL P | | Address Redacted | | | | | | |
| DAEWOO ELECTRONICS AMERICA INC | | 3408 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | USA |
| DAFFINSON INC | | 1455 GRUBER RD | | | GREEN BAY | WI | 54307-3007 | USA |
| DAFNI, JOHN MICHAEL | | Address Redacted | | | | | | |
| DAGES, JOHN C | | Address Redacted | | | | | | |
| DAGGETT GLASPIE II, KENNETH JAMES | | Address Redacted | | | | | | |
| DAGLEY, ROY JEFFREY | | Address Redacted | | | | | | |
| DAGNILLO, PAUL A | | Address Redacted | | | | | | |
| DAGOSTINO, RONALD | | Address Redacted | | | | | | |
| DAGULO, STAN | | LOC NO 0034 PETTY CASH | 3737B DUNCANVILLE RD | | DALLAS | TX | 75236 | USA |
| DAHAN, VANESSA ELLEN | | Address Redacted | | | | | | |
| DAHILL INDUSTRIES INC | | 2600 LONGHORN BLVD | | | AUSTIN | TX | 78758 | USA |
| DAHILL INDUSTRIES INC | | SHARP BUSINESS PRODUCTS | 2600 LONGHORN BLVD | | AUSTIN | TX | 78758 | USA |
| DAHIP, MANSHAK P | | Address Redacted | | | | | | |
| DAHIR, MICHAEL JAMAL | | Address Redacted | | | | | | |
| DAHL LANDSCAPE CO | | 14960 WEST 159TH ST | | | LOCKPORT | IL | 60441 | USA |
| DAHL, KATIE LYNN | | Address Redacted | | | | | | |
| DAHL, NICOLE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAHL, ROBERT S | | Address Redacted | | | | | | |
| DAHL, STEVEN MICHAEL | | Address Redacted | | | | | | |
| DAHLEN, TYLER RICHARD | | Address Redacted | | | | | | |
| DAHLIN, KRIS L | | Address Redacted | | | | | | |
| DAHLINGER, ANDREW MARK | | Address Redacted | | | | | | |
| DAHLOF, ABBY CHRISTINE | | Address Redacted | | | | | | |
| DAHLQUIST, MATTHEW ROBERT | | Address Redacted | | | | | | |
| DAHLSTROM MCDONALD | | 8333 DOUGLAS AVE SUITE 900 | | | DALLAS | TX | 75225 | USA |
| DAHLSTROM PHOTOGRAPHY, LYNN G | | 337 CHRISTINE LN | | | HAINESVILLE | IL | 60030 | USA |
| DAHMS, JAKE MICHAEL | | Address Redacted | | | | | | |
| DAHMS, JILLANE ELIZABETH | | Address Redacted | | | | | | |
| DAHNKE BUILDING SERVICES INC | | PO BOX 2154 | | | WEST LAFAYETTE | IN | 47906 | USA |
| DAIGLE JR, JAMES P | | 314 LIRETTE ST | | | HOUMA | LA | 70360 | USA |
| DAILEY, ADAM JAMES | | Address Redacted | | | | | | |
| DAILEY, BRANDY ANN | | Address Redacted | | | | | | |
| DAILEY, CARMELA | | Address Redacted | | | | | | |
| DAILEY, NICHOLAS J | | Address Redacted | | | | | | |
| DAILY AND SUNDAY, THE | | PO BOX 99076 | | | OKLAHOMA CITY | OK | 731990076 | USA |
| DAILY AND SUNDAY, THE | | OKLAHOMAN CLASSIFIED | PO BOX 99076 | | OKLAHOMA CITY | OK | 73199-0076 | USA |
| DAILY ARDMOREITE, THE | | CIRCULATION DEPT | | | ARDMORE | OK | 73402 | USA |
| DAILY ARDMOREITE, THE | | PO BOX 1328 | CIRCULATION DEPT | | ARDMORE | OK | 73402 | USA |
| DAILY CAMERA | | PO BOX 591 | | | BOULDER | CO | 803060591 | USA |
| DAILY COMET, THE | | 705 W 5TH ST | | | THIBODAUX | LA | 70301 | USA |
| DAILY EGYPTIAN, THE | | COMMUNICATIONS BLDG 1259A | | | CABONDALE | IL | 62901 | USA |
| DAILY EGYPTIAN, THE | | SOUTHERN ILLINOIS UNIVERSITY | COMMUNICATIONS BLDG 1259A | | CABONDALE | IL | 62901 | USA |
| DAILY HERALD, THE | | PO BOX 717 | ATTN ACCOUNTS RECEIVABLE | | PROVO | UT | 84603 | USA |
| DAILY HERALD, THE | | PADDOCK PUBLICATIONS | | | CAROL STREAM | IL | 601976165 | USA |
| DAILY HERALD, THE | | PO BOX 6236 | PADDOCK PUBLICATIONS | | CAROL STREAM | IL | 60197-6236 | USA |
| DAILY ILLINI, THE | | 512 E GREEN ST | ILLINI MEDIA CO | | CHAMPAIGN | IL | 61820-5720 | USA |
| DAILY ILLINI, THE | | 512 E GREEN ST | | | CHAMPAIGN | IL | 61820-5720 | USA |
| DAILY NEBRASKAN | | 34 NEBRASKA UNION | | | LINCOLN | NE | 685880448 | USA |
| DAILY NEBRASKAN | | PO BOX 880448 | 34 NEBRASKA UNION | | LINCOLN | NE | 68588-0448 | USA |
| DAILY OKLAHOMAN | | PO BOX 268882 | | | OKLAHOMA CITY | OK | 731268882 | USA |
| DAILY OKLAHOMAN | | PO BOX 268880 | | | OKLAHOMA CITY | OK | 73126-8880 | USA |
| DAILY OKLAHOMAN | | PO BOX 268882 | | | OKLAHOMA CITY | OK | 73126-8882 | USA |
| DAILY OKLAHOMAN | | PO BOX 99251 | | | OKLAHOMA CITY | OK | 73199-0251 | USA |
| DAILY SENTINEL, THE | | PO BOX 668 | | | GRAND JUNCTION | CO | 81502 | USA |
| DAILY SENTINEL, THE | | PO BOX 668 | | | GRAND JUNCTION | CO | 81502-0668 | USA |
| DAILY SOUTHTOWN/NEWS MARKETER | | 5959 S HARLEM AVE | | | CHICAGO | IL | 60638 | USA |
| DAILY SOUTHTOWN/NEWS MARKETER | | PULITZER COMMUNITY NEWSPAPERS | 5959 S HARLEM AVE | | CHICAGO | IL | 60638 | USA |
| DAILY TEXAN, THE | | DRAWER D UNIVERSITY STATION | | | AUSTIN | TX | 787138904 | USA |
| DAILY TEXAN, THE | | DRAWER D UNIVERSITY STATION | | | AUSTIN | TX | 78713-8904 | USA |
| DAILY VIDETTE, THE | | LOCUST & UNIVERSITY BOX 0890 | | | NORMAL | IL | 617900890 | USA |
| DAILY VIDETTE, THE | | ILLINOIS STATE UNIVERSITY | LOCUST & UNIVERSITY BOX 0890 | | NORMAL | IL | 61790-0890 | USA |
| DAILY WORLD | | PO BOX 30332 | | | SHREVEPORT | LA | 71130-0332 | USA |
| DAILY, ROBERT W | | Address Redacted | | | | | | |
| DAIMLER, ELLIOTT RICHARD | | Address Redacted | | | | | | |
| DAK EQUIPMENT & ENGINEERING CO | | 2000 W CARROLL AVE | | | CHICAGO | IL | 60612 | USA |
| DAKA RESTAURANTS | | ILLINOIS STATE UNIVERSITY | | | NORMAL | IL | 617902640 | USA |
| DAKA RESTAURANTS | | 2640 BONE STUDENT | ILLINOIS STATE UNIVERSITY | | NORMAL | IL | 61790-2640 | USA |
| DAKE PC, JON C | | 1422 N 2ND ST | SUITE 100 | | PHOENIX | AZ | 85004 | USA |
| DAKE PC, JON C | | SUITE 100 | | | PHOENIX | AZ | 85004 | USA |
| DAKOTA COUNTY DISTRICT COURT | | 1560 HIGHWAY 55 WEST | | | HASTINGS | MN | 55033 | USA |
| DAKOTA COUNTY DISTRICT COURT | | JUDICIAL CENTER | 1560 HIGHWAY 55 WEST | | HASTINGS | MN | 55033 | USA |
| DAKOTA ELECTRIC ASSOCIATION | | 4300 220TH STREET WEST | | | FARMINGTON | MN | 55024 | USA |
| DAKOTA TV & APPLIANCE INC | | 2218 32ND AVE S | | | GRAND FORKS | ND | 58201 | USA |
| DAKOTA TV & APPLIANCE INC | | 224 NORTH FOURTH STREET | | | GRAND FORKS | ND | 58203 | USA |
| DAKTECH | | 4025 9TH AVENUE SW | | | FARGO | ND | 58103 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAKURAS, DAVE ALEXANDER | | Address Redacted | | | | | | |
| DAL PRA, DOMINIC ANTHONY | | Address Redacted | | | | | | |
| DALCO | | 3010 BROADWAY NE | | | MINNEAPOLIS | MN | 55413 | USA |
| DALCO | | PO BOX 64777 | | | ST PAUL | MN | 55164-0777 | USA |
| DALE & LEES SERVICE INC | | 105 E 3RD ST | | | OWASSO | OK | 74055 | USA |
| DALE CARNEGIE TRAINING | | 26105 ORCHARD LAKE RD NO 110 | | | FARMINGTON HILLS | MI | 483344576 | USA |
| DALE CARNEGIE TRAINING | | C/O RALPH NICHOLS CORP | 26105 ORCHARD LAKE RD NO 110 | | FARMINGTON HILLS | MI | 48334-4576 | USA |
| DALE JR, PETER | | Address Redacted | | | | | | |
| DALE SORENSEN COMPANY | | 150 WEST 88TH STREET | | | BLOOMINGTON | MN | 55420 | USA |
| DALE, CHRISTOPHER PAUL | | Address Redacted | | | | | | |
| DALE, LAWRENCE EDWARD | | Address Redacted | | | | | | |
| DALE, MASON DEAN | | Address Redacted | | | | | | |
| DALENE, CREE | | Address Redacted | | | | | | |
| DALENE, SEAN BOWIE | | Address Redacted | | | | | | |
| DALES APPLIANCE & REFRIG INC | | 6978 190TH ST | | | LESTER PRAIRIE | MN | 55354 | USA |
| DALES APPLIANCE SERVICE | | 423 NOKOMIS UNIT 1 | | | ALEXANDRIA | MN | 56308 | USA |
| DALES BODY SHOP | | 300 W PARK | P&D AUTO GLASS | | OLATHE | KS | 66061 | USA |
| DALES BODY SHOP | | P&D AUTO GLASS | | | OLATHE | KS | 66061 | USA |
| DALES SERVICE & REPAIR | | 526 HAYES AVE | | | LA JUNTA | CO | 81050 | USA |
| DALES TV | | 4014 MAPLEWOOD DR | | | SULPHUR | LA | 70663 | USA |
| DALESSANDRO, JASON KENNETH | | Address Redacted | | | | | | |
| DALESSIO, JEREMY J | | Address Redacted | | | | | | |
| DALEY & GEORGE LTD | | 20 S CLARK ST STE 400 | | | CHICAGO | IL | 60603 | USA |
| DALEY COLLEGE, RICHARD J | | 7500 S PULASKI RD RM L111 | CAREER PLACEMENT CTR | | CHICAGO | IL | 60652 | USA |
| DALEY, MICHAEL CHRISTOPHE | | Address Redacted | | | | | | |
| DALLAS AIRMOTIVE INC | | 7511 LEMMON AVE BLVD C | | | DALLAS | TX | 75209 | USA |
| DALLAS COUNTY CHILD SUPP PMT | | ROOM 111 | | | DALLAS | TX | 752023509 | USA |
| DALLAS COUNTY CHILD SUPP PMT | | OLD RED COURTHOUSE | ROOM 111 | | DALLAS | TX | 75202-3509 | USA |
| DALLAS COUNTY CHILD SUPPORT | | 600 COMMERCE ST | GEORGE ALLEN SR COURT BLDG | | DALLAS | TX | 75202 | USA |
| DALLAS COUNTY CHILD SUPPORT | | 600 COMMERCE STREET 1ST FLOOR | | | DALLAS | TX | 752021602 | USA |
| DALLAS COUNTY CLERK | | 509 MAIN ST | RECORDS BLDG | | DALLAS | TX | 75202 | USA |
| DALLAS COUNTY PROBATE | | 509 MAIN ST | PROBATE/RSCH | | DALLAS | TX | 75202 | USA |
| DALLAS COUNTY TAX ASSESSOR | | 500 ELM ST | | | DALLAS | TX | 75220 | USA |
| DALLAS COWBOY CHEERLEADERS | | ONE COWBOYS PKY | | | IRVING | TX | 75063 | USA |
| DALLAS COWBOY CHEERLEADERS | | ONE COWBOYS PKY | ATTN ERIN BOYD | | IRVING | TX | 75063 | USA |
| DALLAS COWBOYS FOOTBALL CLUB | | 1 COWBOYS PKY | | | IRVING | TX | 75063 | USA |
| DALLAS DISCOUNT PALLETS | | PO BOX 16006 | | | PHOENIX | AZ | 85011-6006 | USA |
| DALLAS EXAMINER | | PO BOX 3720 | | | DALLAS | TX | 75208 | USA |
| DALLAS GRAND HOTEL, THE | | 1914 COMMERCE STREET | | | DALLAS | TX | 752015205 | USA |
| DALLAS GRAND HOTEL, THE | | 1914 COMMERCE STREET | | | DALLAS | TX | 75201-5205 | USA |
| DALLAS MEMORY INTL INC | | 11520 N CENTRAL EXPY 100 | | | DALLAS | TX | 75243 | USA |
| DALLAS MORNING NEWS | | PO BOX 117512 | | | CARROLLTON | TX | 75011 | USA |
| DALLAS MORNING NEWS | | PO BOX 166915 | | | IRVING | TX | 75016 | USA |
| DALLAS MORNING NEWS | | 1816 CROCKETT CIR | | | IRVING | TX | 75038 | USA |
| DALLAS MORNING NEWS | | 400 S RECORD ST STE 810 | C/O CAROLYN MEADOWS | | DALLAS | TX | 75202 | USA |
| DALLAS MORNING NEWS | | PO BOX 655237 | | | DALLAS | TX | 75265 | USA |
| DALLAS MORNING NEWS | | PO BOX 910944 | | | DALLAS | TX | 753910944 | USA |
| DALLAS MORNING NEWS | | PO BOX 165064 | | | IRVING | TX | 75016-5064 | USA |
| DALLAS MORNING NEWS | | PO BOX 630054 | | | DALLAS | TX | 75263-0054 | USA |
| DALLAS MORNING NEWS | | PO BOX 630061 | | | DALLAS | TX | 75263-0061 | USA |
| DALLAS MORNING NEWS | | PO BOX 650647 | | | DALLAS | TX | 75265-0647 | USA |
| DALLAS MORNING NEWS | | PO BOX 660040 | DEPT 503 | | DALLAS | TX | 75266-0040 | USA |
| DALLAS OBSERVER | | PO BOX 190289 | | | DALLAS | TX | 75219 | USA |
| DALLAS STARS LP | | 2601 AVE OF THE STARS | | | FRISCO | TX | 75034 | USA |
| DALLAS WATER UTILITIES | | CITY HALL 1AN | | | DALLAS | TX | 75277 | USA |
| DALLAS, CITY OF | | 1500 MARILLA ST 2DN | | | DALLAS | TX | 75201 | USA |
| DALLAS, CITY OF | | 1500 MARILLA ST RM 2DN | SECURITY ALARMS | | DALLAS | TX | 75201 | USA |
| DALLAS, CITY OF | | 1500 MARILLA ST RM 2DN | FIRE REINSPECTION | | DALLAS | TX | 75201 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DALLAS, CITY OF | | 1500 MARILLA ST RM 2DS | | | DALLAS | TX | 75201 | USA |
| DALLAS, CITY OF | | 1500 MARILLA ST RM 2DS | | | DALLAS | TX | 75203 | USA |
| DALLAS, CITY OF | | 320 E JEFFERSON BLVD | RM LL12 | | DALLAS | TX | 75203 | USA |
| DALLAS, CITY OF | | PO BOX 650302 | PARKING VIOLATIONS OFFICE | | DALLAS | TX | 75265 | USA |
| DALLAS, CITY OF | | PO BOX 660242 | TAX COLLECTOR | | DALLAS | TX | 75201-0242 | USA |
| DALLAS, CITY OF | | PO BOX 139076 | SECURITY ALARMS | | DALLAS | TX | 75313-9076 | USA |
| DALLAS, CITY OF | | PO BOX 139076 | REV & TAX DIV SECURITY ALARM | | DALLAS | TX | 75313-9076 | USA |
| DALLAS, COUNTY OF | | 509 MAIN ST | RECORDS BLDG PROBATE RSCH | | DALLAS | TX | 75202 | USA |
| DALLAS, ROBERT DALE | | Address Redacted | | | | | | |
| DALLDORF, RICHARD JAMES | | Address Redacted | | | | | | |
| DALLEY, JUSTIN L | | Address Redacted | | | | | | |
| DALLIS, SAMUEL L | | Address Redacted | | | | | | |
| DALMATIAN FIRE INC | | 4700 DUKE DR STE 160 | | | MASON | OH | 45040 | USA |
| DALMATIAN FIRE INC | | 4900 PARKWAY DR STE 130 | | | MASON | OH | 45040 | USA |
| DALQUEST, ROBERT | | LOC 0359 PETTY CASH | 5050 HIGHLAND PLACE DR | | DALLAS | TX | 75236 | USA |
| DALSAN PROPERTIES INC | | 5068 W PLANO PKWY | SUITE 215 | | PLANO | TX | 75093 | USA |
| DALSAN PROPERTIES INC | | SUITE 215 | | | PLANO | TX | 75093 | USA |
| DALSIN & SON INC, JOHN A | | 2830 S 20TH AVE | | | MINNEAPOLIS | MN | 55407 | USA |
| DALTEX JANITORIAL SERVICES | | PO BOX 742661 | | | DALLAS | TX | 75374 | USA |
| DALTON FLORIST INC | | 701 E MAIN ST | | | JACKSON | MO | 63755 | USA |
| DALTON, KALLIE MAY | | Address Redacted | | | | | | |
| DALTON, KYERA | | Address Redacted | | | | | | |
| DALTON, LINDSAY JANELLE | | Address Redacted | | | | | | |
| DALTON, MICHAEL DAVID | | Address Redacted | | | | | | |
| DALTON, RAY L | | Address Redacted | | | | | | |
| DALTON, TIM R | | Address Redacted | | | | | | |
| DALTON, TREVOR L | | Address Redacted | | | | | | |
| DALWORTH RESTORATION INC | | 12750 S PIPELINE RD | | | EULESS | TX | 760405250 | USA |
| DALWORTH RESTORATION INC | | 12750 S PIPELINE RD | | | EULESS | TX | 76040-5250 | USA |
| DALY, IAN MATTHEW | | Address Redacted | | | | | | |
| DALY, JAMES MICHAEL | | Address Redacted | | | | | | |
| DALY, PATRICK JON | | Address Redacted | | | | | | |
| DALY, ROBERT CHARLES | | Address Redacted | | | | | | |
| DALY, SASCHA MARIAH | | Address Redacted | | | | | | |
| DAMAN, JASON MICHAEL | | Address Redacted | | | | | | |
| DAMARK INTERNATIONAL INC | | 7101 WINNETKA AVE N | | | MINNEAPOLIS | MN | 554290539 | USA |
| DAMARK INTERNATIONAL INC | | PO BOX 29539 | 7101 WINNETKA AVE N | | MINNEAPOLIS | MN | 55429-0539 | USA |
| DAMASKE, JASON R | | Address Redacted | | | | | | |
| DAMBREVILLE, YOTSCHYKO | | Address Redacted | | | | | | |
| DAMEWARE DEVELOPMENT | | 1024 LIVE OAK LOOP | | | MANDEVILLE | LA | 70448 | USA |
| DAMLE, ANIL | | Address Redacted | | | | | | |
| DAMM PLUMBER INC, THE | | 9301 W 82ND ST | | | OVERLAND PARK | KS | 66204 | USA |
| DAMOAH, ERNEST OFORI | | Address Redacted | | | | | | |
| DAMON, JOEL S | | Address Redacted | | | | | | |
| DAMONS | | 1001 FOURIER DR | | | MADISON | WI | 53717 | USA |
| DAMP, MICHAEL R | | Address Redacted | | | | | | |
| DAMPEER, LAWREN MICHELLE | | Address Redacted | | | | | | |
| DAMPF, RYAN BENJAMIN | | Address Redacted | | | | | | |
| DAMRON, AARON MICHAEL | | Address Redacted | | | | | | |
| DAMRON, JENIFER LEE | | Address Redacted | | | | | | |
| DAN COMM PAGING | | 2300 E KEMPER ROAD STE 3 | | | CINCINNATI | OH | 45241 | USA |
| DAN LISTO PLUMBING CO | | 2675 LOSANTIVILLE RD | | | CINCINNATI | OH | 45237 | USA |
| DANBY PRODUCTS INC | | PO BOX 669 | | | FINDLAY | OH | 45839 | USA |
| DANBY PRODUCTS LTD | | PO BOX 669 | | | FINDLAY | OH | 458390669 | USA |
| DANBY PRODUCTS LTD | | PO BOX 669 | | | FINDLAY | OH | 45839-0669 | USA |
| DANCE, MATT PHILIP | | Address Redacted | | | | | | |
| DANDRIA, KRISTOPHER J | | Address Redacted | | | | | | |
| DANDRIDGE, AMANDA | | Address Redacted | | | | | | |
| DANDRIDGE, MILES ALEXANDER | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANE COUNTY CLERK OF COURT | | FAMILY SUPPORT | | | MADISON | WI | 53701 | USA |
| DANE COUNTY CLERK OF COURT | | PO BOX 2628 | | | MADISON | WI | 53701 | USA |
| DANE COUNTY PROBATE | | 210 MARTIN LUTHER KING JR BLVD | FAMILY SUPPORT | | MADISON | WI | 53703 | USA |
| DANE COUNTY TREASURER | | 210 MARTIN LUTHER KING JR BLVD | CITY COUNTY BLDG RM 305 | | MADISON | WI | 53709 | USA |
| DANE COUNTY TREASURER | | PO BOX 7966 | RM 114 | | MADISON | WI | 537077966 | USA |
| DANE, WHITNEY JUSTEE | | Address Redacted | | | | | | |
| DANELSKI, TRAVIS J | | Address Redacted | | | | | | |
| DANESCU, DEVIN EUGENE | | Address Redacted | | | | | | |
| DANESI, KRISTIN | | Address Redacted | | | | | | |
| DANFORTH, ALBERT | | Address Redacted | | | | | | |
| DANG, JIMMY | | Address Redacted | | | | | | |
| DANG, JOHNATHAN | | Address Redacted | | | | | | |
| DANG, MARY | | Address Redacted | | | | | | |
| DANH, BIC KY | | Address Redacted | | | | | | |
| DANH, KEVIN | | Address Redacted | | | | | | |
| DANIEL DBA TRIPLE PLAT ENT, RL | | 9727 WHITEHURST DR STE 202 | | | DALLAS | TX | 75243 | USA |
| DANIEL, CHRIS T | | Address Redacted | | | | | | |
| DANIEL, DAVID ALAN | | Address Redacted | | | | | | |
| DANIEL, FISHER ELIJAH | | Address Redacted | | | | | | |
| DANIEL, GREGORY LEVOY | | Address Redacted | | | | | | |
| DANIEL, JAMES | | Address Redacted | | | | | | |
| DANIEL, JESSICA | | Address Redacted | | | | | | |
| DANIEL, JIMMIE DEWAYNE | | Address Redacted | | | | | | |
| DANIEL, JOHN D | | Address Redacted | | | | | | |
| DANIEL, LEO C | | Address Redacted | | | | | | |
| DANIEL, MICHAEL ROBERT | | Address Redacted | | | | | | |
| DANIEL, MYRON FRANKLIN | | Address Redacted | | | | | | |
| DANIELS, ADAM STEVEN | | Address Redacted | | | | | | |
| DANIELS, ASHLEY D | | Address Redacted | | | | | | |
| DANIELS, BRANDON LEE | | Address Redacted | | | | | | |
| DANIELS, CALEB JEVON | | Address Redacted | | | | | | |
| DANIELS, CHRISTOPHER ERVIN | | Address Redacted | | | | | | |
| DANIELS, CITIZENS FOR LEE A | | PO BOX 33 | | | ELMHURST | IL | 60126 | USA |
| DANIELS, COURTNEY DYAN | | Address Redacted | | | | | | |
| DANIELS, DALLAS LEE | | Address Redacted | | | | | | |
| DANIELS, DERRICK K | | Address Redacted | | | | | | |
| DANIELS, ERIC L | | Address Redacted | | | | | | |
| DANIELS, EUGENE HARRISON | | Address Redacted | | | | | | |
| DANIELS, JARRED PATRICK | | Address Redacted | | | | | | |
| DANIELS, JASMINE ELIZABETH | | Address Redacted | | | | | | |
| DANIELS, JOSEPH | | Address Redacted | | | | | | |
| DANIELS, LARHONDA DENISE | | Address Redacted | | | | | | |
| DANIELS, MATTHEW LUKE | | Address Redacted | | | | | | |
| DANIELS, MEDINA A | | Address Redacted | | | | | | |
| DANIELS, SEAN | | Address Redacted | | | | | | |
| DANIELS, SHERRIE DENISE | | Address Redacted | | | | | | |
| DANIELS, SYLVESTER LEE | | Address Redacted | | | | | | |
| DANIELS, THEODORE | | Address Redacted | | | | | | |
| DANIELS, TIMOTHY W | | Address Redacted | | | | | | |
| DANIELS, VALJEANNE ERCEL | | Address Redacted | | | | | | |
| DANIELSKI, ALEXANDER PIERCE | | Address Redacted | | | | | | |
| DANIELSKI, JESSE P | | Address Redacted | | | | | | |
| DANIELSON, AARON BLAKE | | Address Redacted | | | | | | |
| DANIELSON, JASON ROCK | | Address Redacted | | | | | | |
| DANIELSON, MARK | | 767 ROBERT ST S | | | SAINT PAUL | MN | 55107 | USA |
| DANIS PROPERTIES LMTD PARTNERS | | PO BOX 544 | | | DAYTON | OH | 45401 | USA |
| DANKA | | 4388 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | USA |
| DANKA | | 508 NORTHEAST JEFFERSON | | | PEORIA | IL | 61603 | USA |
| DANKA | | 8630 E 32ND ST COURT N | MINOLTA/KONICA | | WICHITA | KS | 67226 | USA |
| DANKA | | 600 NORTH CURTIS RD NO 101 | | | BOISE | ID | 83706 | USA |
| DANKA | | 4036 SOUTH 500 WEST NO 66 | | | SALT LAKE CITY | UT | 84123 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANKA | | PO BOX 8680 | | | ROCKFORD | IL | 611268680 | USA |
| DANKA | | PO BOX 8680 | | | ROCKFORD | IL | 61126-8680 | USA |
| DANKA | | PO BOX 152145 | | | IRVING | TX | 75015-2145 | USA |
| DANKA | | PO BOX 676748 | | | DALLAS | TX | 75267-6748 | USA |
| DANKA CORP | | 4388 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| DANKA CORP | | DANKA OFFICE IMAGING | 4388 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | USA |
| DANKA CORP | | PO BOX 676772 | OMNIFAX | | DALLAS | TX | 75267-6772 | USA |
| DANKA CORP BRANCH KY | | 3118 E MCDOWELL RD | | | PHOENIX | AZ | 85008 | USA |
| DANKA CORP BRANCH KY | | BUSINESS EQUIPMENT INC | 3118 E MCDOWELL RD | | PHOENIX | AZ | 85008 | USA |
| DANN HARPER REALTY INC | | SUITE 625 | | | SAN ANTONIO | TX | 78232 | USA |
| DANN HARPER REALTY INC | | 18503 SIGMA RD | SUITE 200 | | SAN ANTONIO | TX | 78258 | USA |
| DANNA, JENNIFER ASHLEY | | Address Redacted | | | | | | |
| DANNA, KAYLEIGH RYAN | | Address Redacted | | | | | | |
| DANNENBRING, MICHAEL RYAN | | Address Redacted | | | | | | |
| DANNER, ERIC JOSEPH | | Address Redacted | | | | | | |
| DANNYS ELECTRONICS | | 72 LONOKE RD | | | MORRILTON | AR | 72110 | USA |
| DANS AUDIO VIDEO | | 1212 W FOND DU LAC STREET | | | RIPON | WI | 54971 | USA |
| DANS BIG & TALL SHOP, INC | | 5957 ALPHA ROAD | | | DALLAS | TX | 75240 | USA |
| DANS BIG & TALL SHOP, INC | | 7275 ENVOY CT | | | DALLAS | TX | 75247 | USA |
| DANS KEY & LOCK SHOP | | 1754 INDEPENDENCE | | | CAPE GIRARDEAU | MO | 63701 | USA |
| DANS MAYTAG | | 9069 S STATE ST | | | SANDY | UT | 84070 | USA |
| DANS REFRIGERATION & APPLIANCE SERVICE | | 1925 FRISCO AVE | | | TERRE HAUTE | IN | 47805 | USA |
| DANS TOWING | | 1957 HWY Z | | | PEVELY | MO | 63070 | USA |
| DANS TV | | 803 S SECOND STREET | | | YUKON | OK | 73099 | USA |
| DANS TV | | 345 RIVER PARK RD | C/O DAN FERRI | | LOVES PARK | IL | 61111-4539 | USA |
| DANS TV | | 345 RIVER PARK RD | | | LOVES PARK | IL | 61111-4539 | USA |
| DANS TV & APPLIANCE INC | | 251 S WISCONSIN | | | GAYLORD | MI | 49735 | USA |
| DANS TV & APPLIANCE SERVICE | | 923 PENNSYLVANIA | | | JOPLIN | MO | 64801 | USA |
| DANS TV & ELECTRONICS | | 1901 1903 N FARNSWORTH | | | AURORA | IL | 60505 | USA |
| DANS TV SALES & SERVICE | | 3723 BOSQUE BLVD | | | WACO | TX | 76710 | USA |
| DANSBY, JASMINE T | | Address Redacted | | | | | | |
| DANTON, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| DANTONI, ALBERT PHILIP | | Address Redacted | | | | | | |
| DANUZ, KRISTY | | Address Redacted | | | | | | |
| DANYAL, RAMSINAJ | | Address Redacted | | | | | | |
| DANYLUK, ALEXANDER MYKOLA | | Address Redacted | | | | | | |
| DANZAS CORPORATION | | PO BOX 99523 | | | CHICAGO | IL | 606939523 | USA |
| DANZAS CORPORATION | | PO BOX 99523 | | | CHICAGO | IL | 60693-9523 | USA |
| DAO, HUNG QUOC | | Address Redacted | | | | | | |
| DAO, LONG KIM | | Address Redacted | | | | | | |
| DAO, MINH VU | | Address Redacted | | | | | | |
| DAO, PHUONG K | | Address Redacted | | | | | | |
| DAO, SANDY S | | Address Redacted | | | | | | |
| DARBONNE, ALEXANDER DOMINIC | | Address Redacted | | | | | | |
| DARBY, BRANDON JAY | | Address Redacted | | | | | | |
| DARBY, ROBERT RYAN | | Address Redacted | | | | | | |
| DARCANGELO, WILLIAM JAMES | | Address Redacted | | | | | | |
| DARCEY, JEAHN PAUL | | Address Redacted | | | | | | |
| DARDAR, RANDY DALE | | Address Redacted | | | | | | |
| DARDEAU, MARY ELLEN | | Address Redacted | | | | | | |
| DARDEN, KATHLEEN | | 30538 BOCK | | | GARDEN CITY | MI | 48135 | USA |
| DARDEN, MICHAEL SEAN | | Address Redacted | | | | | | |
| DARDEN, NYCKOLE NARCISSUS | | Address Redacted | | | | | | |
| DARDEN, TYLER CALVIN | | Address Redacted | | | | | | |
| DARDIS, JASON LEE | | Address Redacted | | | | | | |
| DARDIS, LUKE A | | Address Redacted | | | | | | |
| DARELDS APPLIANCE | | BOX 133 42 DOWNTOWN PLAZA | | | FAIRMONT | MN | 56031 | USA |
| DARENSBURG, JOSHUA | | Address Redacted | | | | | | |
| DARIEN CHAMBER OF COMMERCE | | 1702 PLAIFIELD RD | | | DARIEN | IL | 60561 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DARIEN WOODRIDGE FIRE PROTECT | | 2425 75TH STREET | | | DARIEN | IL | 60561 | USA |
| DARIEN WOODRIDGE FIRE PROTECT | | 7550 LYMAN AVE | | | DARIEN | IL | 60561 | USA |
| DARIEN, CITY OF | | 1702 PLAINFIELD ROAD | | | DARIEN | IL | 60561 | USA |
| DARIEN, CITY OF | | 1710 PLAINFIELD RD | ATTN ALARM RECORDS | | DARIEN | IL | 60561 | USA |
| DARIN, ADAM ROBERT | | Address Redacted | | | | | | |
| DARISH, JUSTIN LAWRENCE | | Address Redacted | | | | | | |
| DARK, MICHAEL STEPHEN | | Address Redacted | | | | | | |
| DARKINS, CALAURIE BRYAUN | | Address Redacted | | | | | | |
| DARLENES FLOWER CART INC | | 4411 VETERANS BLVD | | | METAIRIE | LA | 70006 | USA |
| DARLING, BRANDON ROBERT | | Address Redacted | | | | | | |
| DARLING, COURTNEY SUE | | Address Redacted | | | | | | |
| DARLING, JOSEPH E | | Address Redacted | | | | | | |
| DARLING, KYLE JAMES | | Address Redacted | | | | | | |
| DARNEAL, THOMAS L | | PO BOX 1456 | | | COLORADO SPRINGS | CO | 80901 | USA |
| DARNELL, BOB WARREN | | Address Redacted | | | | | | |
| DARNELL, JEREMY | | Address Redacted | | | | | | |
| DARNELL, STEPHEN MATTHEW | | Address Redacted | | | | | | |
| DARNLEY, ADRIAN LAMONT | | Address Redacted | | | | | | |
| DAROUSE, DONNIE R | | Address Redacted | | | | | | |
| DARR EQUIPMENT CO | | PO BOX 970455 | | | DALLAS | TX | 753970455 | USA |
| DARR EQUIPMENT CO | | PO BOX 970455 | | | DALLAS | TX | 75397-0455 | USA |
| DARR LIFT | | PO BOX 671240 | | | DALLAS | TX | 75267-1240 | USA |
| DARRELLS APPLIANCE SERVICE | | 4273 NORTH 3200 WEST | | | BENSON | UT | 84335 | USA |
| DARRELS ELECTRONICS INC | | JCT 281 HWY & COLLEGE ROAD | | | GREAT BEND | KS | 67530 | USA |
| DARRELS ELECTRONICS INC | | ROUTE NO 4 BOX 152AA | JCT 281 HWY & COLLEGE ROAD | | GREAT BEND | KS | 67530 | USA |
| DARRELS VIDEO CITY | | 811 8TH ST | | | MARION | IA | 52302 | USA |
| DARROW, REAGHAN MARIE | | Address Redacted | | | | | | |
| DARRYLS APPLIANCE SERVICE | | 1160 MADISON 230 | | | FREDERICKTOWN | MO | 63645 | USA |
| DARTEK COMPUTER SUPPLY | | 175 AMBASSADOR DR | | | NAPERVILLE | IL | 60540 | USA |
| DARTEK COMPUTER SUPPLY | | PO BOX 4135 | | | NAPERVILLE | IL | 60567-4135 | USA |
| DARTEZ, KALEM CHANCE | | Address Redacted | | | | | | |
| DARTNELL CORP | | 319 GLENN STREET | | | CRAWFORDSVILLE | IN | 47933 | USA |
| DARTNELL CORP | | PO BOX 4291 | | | CAROL STREAM | IL | 60197-4291 | USA |
| DARTY, JUSTIN ODELL | | Address Redacted | | | | | | |
| DASCOM INC | | 5515 BALCONES DRIVE | PLAZA BALCONES | | AUSTIN | TX | 78731 | USA |
| DASCOM INC | | PLAZA BALCONES | | | AUSTIN | TX | 78731 | USA |
| DASCOTTE, PATTY L | | Address Redacted | | | | | | |
| DASSING, MONTE BLAKE | | Address Redacted | | | | | | |
| DASSON SATELLITE | | PO BOX 2130 | | | DES PLAINES | IL | 60018 | USA |
| DASTICE, STEVEN ANTHONY | | Address Redacted | | | | | | |
| DATA | | 1290 S WILLIS STE 129 | | | ABILENE | TX | 79605 | USA |
| DATA BUSINESS PUBLISHING | | ACCOUNTS RECEIVABLE | | | ENGLEWOOD | CO | 801125776 | USA |
| DATA BUSINESS PUBLISHING | | 15 INVERNESS WAY EAST | ACCOUNTS RECEIVABLE | | ENGLEWOOD | CO | 80112-5776 | USA |
| DATA COMM WAREHOUSE | | 7077 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0072 | USA |
| DATA CONTROL TECHNOLOGIES | | 202 E LUDINGTON AVE | | | LUDINGTON | MI | 49431 | USA |
| DATA DIRECT TECHNOLOGIES INC | | PO BOX 99907 | | | CHICAGO | IL | 60696-7707 | USA |
| DATA DOCUMENTS | | PO BOX 3264 | | | OMAHA | NE | 68103 | USA |
| DATA DOCUMENTS | | PO BOX 3273 | | | OMAHA | NE | 68103 | USA |
| DATA EXCHANGE CORPORATION | ACCOUNTS RECEIVABLE | 12054 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | USA |
| DATA PRODUCTS AND SERVICES INC | | 1408 MORNING DRIVE | | | LOVELAND | CO | 80538 | USA |
| DATA RECOGNITION INC | | PO BOX 891107 | | | DALLAS | TX | 75389 | USA |
| DATA RELIANCE | | PO BOX 478 | | | PLYMOUTH | IN | 46563 | USA |
| DATA SAT | | 1950 FAIRGROVE AVE | | | HAMILTON | OH | 45011 | USA |
| DATA SCREEN INC | | 4750 BRYANT IRVIN RD | STE 808 264 | | FT WORTH | TX | 76132 | USA |
| DATA SCREEN INC | | 6239 OAKMONT BLVD STE 398 | | | FT WORTH | TX | 76132 | USA |
| DATA TRACKING ASSOCIATES | | 4200 MONTROSE STE 300 | | | HOUSTON | TX | 77006 | USA |
| DATA WAREHOUSE | | 903 EAST 18TH ST | SUITE 115 | | PLANO | TX | 75074 | USA |
| DATAKEY INC | | P O BOX 1450 | | | MINNEAPOLIS | MN | 554858043 | USA |
| DATAKEY INC | | NW 8043 | P O BOX 1450 | | MINNEAPOLIS | MN | 55485-8043 | USA |
| DATALINE TECHNOLOGIES INC | | PO BOX 10827 | | | SPRINGFIELD | MO | 65808 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DATANET TECHNOLOGIES INC | | 2216 TROY RD STE 300 | | | EDWARDSVILLE | IL | 62025 | USA |
| DATASOURCE HAGEN | | PO BOX 39073 | | | EDINA | MN | 554390073 | USA |
| DATASOURCE HAGEN | | PO BOX 39073 | | | EDINA | MN | 55439-0073 | USA |
| DATATECH SOFTWARE CORP | MEDIA BANK | 600 W CHICAGO AVE STE 725 | | | CHICAGO | IL | 60610 | USA |
| DAUBS FURNITURE & APPLIANCE | | 1014 CENTRAL AVE | | | AUBURN | NE | 68305 | USA |
| DAUENHAUER, JARED D | | Address Redacted | | | | | | |
| DAUGHERTY HARDWARE | | 517 E 4TH ST | | | DULUTH | MN | 55805 | USA |
| DAUGHERTY, DUSTIN JAMES | | Address Redacted | | | | | | |
| DAUGHERTY, JENNIFER MARIE | | Address Redacted | | | | | | |
| DAUGHERTY, LINDA M | | 2708 W AVE B | | | HOPE | AR | 71801 | USA |
| DAUGHERTY, ROGER TIMMOTHY | | Address Redacted | | | | | | |
| DAULT, JEFFREY ROBERT | | Address Redacted | | | | | | |
| DAURITY, ASHLEY NICOLE | | Address Redacted | | | | | | |
| DAUZAT FALGOUST CAVINESS ET AL | | 505 S COURT ST | | | OPELOUSAS | LA | 70571-1450 | USA |
| DAVANI, BABAK FAGHAIE | | Address Redacted | | | | | | |
| DAVANI, ZOYA | | Address Redacted | | | | | | |
| DAVANNIS PIZZA & HOT HOAGIES | | 3015 HARBOR LANE N | | | PLYMOUTH | MN | 55447 | USA |
| DAVCOM SATELLITE SERVICES | | 1001 WELCH AVE | | | BERTHOUD | CO | 80513 | USA |
| DAVE & BUSTERS INC | | 10727 COMPOSITE DR | | | DALLAS | TX | 75220 | USA |
| DAVE & BUSTERS OF CHICAGO | | 1155 N SWIFT RD | | | ADDISON | IL | 60101 | USA |
| DAVE & BUSTERS OF CHICAGO | | 1155 NORTH SWIFT ROAD | | | ADDISON | IL | 60101 | USA |
| DAVE & BUSTERS OF CHICAGO | | 1030 N CLARK ST | | | CHICAGO | IL | 60610 | USA |
| DAVE & HARRY LOCKSMITHS INC | | 116 EAST UNIVERSITY | | | CHAMPAIGN | IL | 61820 | USA |
| DAVE, SHREEPAAD | | Address Redacted | | | | | | |
| DAVENPORT CONSULTING | | 130 N GARLAND CT STE 2406 | | | CHICAGO | IL | 60602 | USA |
| DAVENPORT CONSULTING | | 1360 N LAKESHORE DR STE 405 | | | CHICAGO | IL | 60610 | USA |
| DAVENPORT, CRISTOFER CHARLES | | Address Redacted | | | | | | |
| DAVENPORT, DANIEL CASEY | | Address Redacted | | | | | | |
| DAVENPORT, DANIEL JAY | | Address Redacted | | | | | | |
| DAVENPORT, DUSTIN KEITH | | Address Redacted | | | | | | |
| DAVENPORT, JACOB LUFKIN | | Address Redacted | | | | | | |
| DAVENPORT, JEFF | | Address Redacted | | | | | | |
| DAVENPORT, JERROD BYRAN | | Address Redacted | | | | | | |
| DAVENPORT, JONATHON SCOTT | | Address Redacted | | | | | | |
| DAVES APPLIANCE INC | | 239 W FIRST ST | | | LOVELAND | CO | 80537 | USA |
| DAVES APPLIANCE SERVICE | | 600 S STATE RD 2 | | | HEBRON | IN | 46341 | USA |
| DAVES APPLIANCE SERVICE | | 1115 MAIN | | | COMMERCE | TX | 75408 | USA |
| DAVES APPLIANCE SERVICE | | 207 M ST | | | ROCK SPRINGS | WY | 82901 | USA |
| DAVES ELECTRONICS INC | | 8119 METCALF AVE | | | OVERLAND PARK | KS | 66204 | USA |
| DAVES REFRIGERATION ELECTRIC | | RR 1 BOX 34 | | | LONG PRAIRIE | MN | 56347 | USA |
| DAVES SATELLITES | | R3 BOX 252A | | | SAUK CENTRE | MN | 56378 | USA |
| DAVES TV | | 320 W MAIN ST | | | CANNON FALLS | MN | 55009 | USA |
| DAVES TV SERVICE | | 1215 W HIGHLAND ST | | | PONCA CITY | OK | 74601 | USA |
| DAVEY, JUSTIN EVERETT | | Address Redacted | | | | | | |
| DAVEY, KEVIN JAMES | | Address Redacted | | | | | | |
| DAVID MILLER OVERHEAD DOOR | | 159 C SOUTHEAST | | | ARDMORE | OK | 73401 | USA |
| DAVID MOORMAN PAINTING | | 8635 MCAVOY | | | HOUSTON | TX | 77074 | USA |
| DAVID, ANN | | Address Redacted | | | | | | |
| DAVID, HILARY AIGBE | | Address Redacted | | | | | | |
| DAVID, JOSEPH | | Address Redacted | | | | | | |
| DAVID, JOSH MICHAEL | | Address Redacted | | | | | | |
| DAVID, KRISTOPHER PAUL | | Address Redacted | | | | | | |
| DAVID, KYLE JORDAN | | Address Redacted | | | | | | |
| DAVID, SHELLY ELIZABETH | | Address Redacted | | | | | | |
| DAVIDS MOBILE EXIT LIGHT SVC | | 1631 SAVOY AVE | | | DALLAS | TX | 75224 | USA |
| DAVIDSEN, ANDREW | | Address Redacted | | | | | | |
| DAVIDSON, ANDREW AURTHER | | Address Redacted | | | | | | |
| DAVIDSON, ANDREW BRIAN | | Address Redacted | | | | | | |
| DAVIDSON, DANA LYNN | | Address Redacted | | | | | | |
| DAVIDSON, DORMAN | | 2407 WOODY RD | | | PEARLAND | TX | 77581 | USA |
| DAVIDSON, DOUG | | 14650 NACOGOOCHES NO 1001 | | | SAN ANTONIO | TX | 78247 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIDSON, JAMES BURGAN | | Address Redacted | | | | | | |
| DAVIDSON, JAMES TYRONZA | | Address Redacted | | | | | | |
| DAVIDSON, JENNIFER DAWN | | Address Redacted | | | | | | |
| DAVIDSON, JOHN | | Address Redacted | | | | | | |
| DAVIDSON, KENNETH E | | 305 MAIN ST STE A | ATTORNEY AT LAW | | COLORADO SPRINGS | CO | 80911 | USA |
| DAVIDSON, KYLE BRIANNE | | Address Redacted | | | | | | |
| DAVIDSON, MATTHEW | | Address Redacted | | | | | | |
| DAVIDSON, NICHOLAS S | | Address Redacted | | | | | | |
| DAVIDSON, RICK A | | 510 N GREENSTONE LN | | | DUNCANVILLE | TX | 75116 | USA |
| DAVIDSON, SHANNON NICOLE | | Address Redacted | | | | | | |
| DAVIDSON, THOMAS J | | Address Redacted | | | | | | |
| DAVIES ARCHITECTS | | 1924 S UTICA AVE STE 908 | | | TULSA | OK | 741046519 | USA |
| DAVIES ARCHITECTS | | 1924 S UTICA AVE STE 908 | | | TULSA | OK | 74104-6519 | USA |
| DAVIES, ALEXANDER JONATHAN | | Address Redacted | | | | | | |
| DAVIES, JORDAN ALEXANDRA | | Address Redacted | | | | | | |
| DAVIES, JOSHUA | | Address Redacted | | | | | | |
| DAVIES, KATELYNN ELIZABETH | | Address Redacted | | | | | | |
| DAVIES, MILES | | Address Redacted | | | | | | |
| DAVIES, RIC | | Address Redacted | | | | | | |
| DAVILA, CARLOS G | | Address Redacted | | | | | | |
| DAVILA, CLAUDIA IVETTE | | Address Redacted | | | | | | |
| DAVILA, DAVID | | Address Redacted | | | | | | |
| DAVILA, HUMBERTO | | Address Redacted | | | | | | |
| DAVILA, MARIA MAGDALENA | | Address Redacted | | | | | | |
| DAVIN, AMY NICOLE | | Address Redacted | | | | | | |
| DAVINGER, BETHANY SUZANNE | | Address Redacted | | | | | | |
| DAVIS & ASSOCIATES, BRIAN J | | 1303 DOVER RD | | | BLOOMINGTON | IL | 61704 | USA |
| DAVIS & SONS, BJ | | 54031 RD | | | GRAND JUNCTION | CO | 81504 | USA |
| DAVIS APPLIANCE REPAIR | | 3833 WESTCHESTER | | | ABILENE | TX | 79606 | USA |
| DAVIS APPRAISAL SERVICE, JIM | | 9713 MONTWOOD DR | | | EL PASO | TX | 799256056 | USA |
| DAVIS APPRAISAL SERVICE, JIM | | 9713 MONTWOOD DR | | | EL PASO | TX | 79925-6056 | USA |
| DAVIS CATERING INC | | 30 GARFIELD PL STE 10 | | | CINCINNATI | OH | 45202 | USA |
| DAVIS DEWEY, NICHOLAS ELLIOT | | Address Redacted | | | | | | |
| DAVIS DIGITAL SOLUTIONS | | 214 E MAIN ST | | | FLORANCE | TX | 76527 | USA |
| DAVIS DIGITAL SOLUTIONS | | 730 CR 231 | | | FLORANCE | TX | 76527 | USA |
| DAVIS DMD, JAMES | | 411 COMMERCE BANK BLDG | | | PEORIA | IL | 61602 | USA |
| DAVIS ELECTRONICS | | 749 THIRD AVE | | | GALLIPOLIS | OH | 65631 | USA |
| DAVIS III, PATRICK | | 2504A FERRAND ST | | | MONROE | LA | 71201 | USA |
| DAVIS JR, TONY LEE | | Address Redacted | | | | | | |
| DAVIS LOCK & SAFE | | 2682 RICE STREET | | | LITTLE CANADA | MN | 551132201 | USA |
| DAVIS LOCK & SAFE | | 2682 RICE STREET | | | LITTLE CANADA | MN | 55113-2201 | USA |
| DAVIS MAINTENANCE CO | | 504 WINDERMERE | | | ALEXANDRIA | LA | 71303 | USA |
| DAVIS OBA NO 15752, SHANNON | | 406 S BOULDER SUITE 400 | | | TULSA | OK | 74103 | USA |
| DAVIS PICKERING & CO INC | | 165 ENTERPRISE DR | | | MARIETTA | OH | 45750 | USA |
| DAVIS REAL ESTATE CO, CRAIG | | 1800 WASHINGTON STE 200K | | | AMARILLO | TX | 79102 | USA |
| DAVIS ROOFING, C | | 6539 BURROUGHS | | | STERLING HEIGHTS | MI | 48314 | USA |
| DAVIS SECURITY INC | | 1400 FOOTHILL BLVD STE 248 | | | SALT LAKE CITY | UT | 84108 | USA |
| DAVIS STEAM CARPET CLEAN, JIM | | 1420 N 25TH ST | | | TERRE HAUTE | IN | 47803 | USA |
| DAVIS WADE. NATHAN URIEL | | Address Redacted | | | | | | |
| DAVIS, AARON B | | Address Redacted | | | | | | |
| DAVIS, AARON RAY | | Address Redacted | | | | | | |
| DAVIS, ADAM JAMES | | Address Redacted | | | | | | |
| DAVIS, ADAM WESLEY | | Address Redacted | | | | | | |
| DAVIS, ALEX PRESTON | | Address Redacted | | | | | | |
| DAVIS, ALOYSIUS | | Address Redacted | | | | | | |
| DAVIS, AMANDA EILEEN | | Address Redacted | | | | | | |
| DAVIS, ANA M | | Address Redacted | | | | | | |
| DAVIS, ANGELA | | Address Redacted | | | | | | |
| DAVIS, ANGELA MARIE | | Address Redacted | | | | | | |
| DAVIS, ASKIA | | Address Redacted | | | | | | |
| DAVIS, AUSTIN GRAHAM | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIS, BENJAMIN N | | Address Redacted | | | | | | |
| DAVIS, BILLY DENAIL | | Address Redacted | | | | | | |
| DAVIS, BILLY KADE | | Address Redacted | | | | | | |
| DAVIS, BLAKE | | Address Redacted | | | | | | |
| DAVIS, BRADLEY MICHAEL | | Address Redacted | | | | | | |
| DAVIS, BRANDON JOSEPH | | Address Redacted | | | | | | |
| DAVIS, BRANDON MICHAEL | | Address Redacted | | | | | | |
| DAVIS, BRELAND DEANDRE | | Address Redacted | | | | | | |
| DAVIS, BRITNEY DANIELLE | | Address Redacted | | | | | | |
| DAVIS, BRYCE | | Address Redacted | | | | | | |
| DAVIS, BRYSON JOSPEH | | Address Redacted | | | | | | |
| DAVIS, CALVIN DAMON | | Address Redacted | | | | | | |
| DAVIS, CASEY ROBERT | | Address Redacted | | | | | | |
| DAVIS, CASSIE | | Address Redacted | | | | | | |
| DAVIS, CHRISTINA | | Address Redacted | | | | | | |
| DAVIS, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| DAVIS, CHRISTOPHER ROBERT | | Address Redacted | | | | | | |
| DAVIS, CLAY B | | Address Redacted | | | | | | |
| DAVIS, CODY EUGENE | | Address Redacted | | | | | | |
| DAVIS, CRAIG PAUL | | Address Redacted | | | | | | |
| DAVIS, CRYSTAL DAWN | | Address Redacted | | | | | | |
| DAVIS, DAN | | 914 CHILDERS AVE | | | BENBROOK | TX | 76126 | USA |
| DAVIS, DANA | | Address Redacted | | | | | | |
| DAVIS, DANA DALYNNE | | Address Redacted | | | | | | |
| DAVIS, DANIEL A | | Address Redacted | | | | | | |
| DAVIS, DANTES | | Address Redacted | | | | | | |
| DAVIS, DAVID NATE | | Address Redacted | | | | | | |
| DAVIS, DAVID PAUL | | Address Redacted | | | | | | |
| DAVIS, DEMTRIUS | | Address Redacted | | | | | | |
| DAVIS, DRUCELLA A | | Address Redacted | | | | | | |
| DAVIS, DUSTIN CARL | | Address Redacted | | | | | | |
| DAVIS, ELZINA F | | Address Redacted | | | | | | |
| DAVIS, FELICIA L | | Address Redacted | | | | | | |
| DAVIS, GORDON | | 111 N WEST ST | | | ANGOLA | IN | 46703 | USA |
| DAVIS, GRANT MARTIN | | Address Redacted | | | | | | |
| DAVIS, IRVIN | | Address Redacted | | | | | | |
| DAVIS, JACINDA MARIE | | Address Redacted | | | | | | |
| DAVIS, JAMALIN JO | | Address Redacted | | | | | | |
| DAVIS, JAMES | | Address Redacted | | | | | | |
| DAVIS, JAMES ALAN | | Address Redacted | | | | | | |
| DAVIS, JAMES AUSTIN | | Address Redacted | | | | | | |
| DAVIS, JAMES COOPER | | Address Redacted | | | | | | |
| DAVIS, JAMES MICHAEL | | Address Redacted | | | | | | |
| DAVIS, JAMI LEI | | Address Redacted | | | | | | |
| DAVIS, JAMIE S | | Address Redacted | | | | | | |
| DAVIS, JAMMAL J | | Address Redacted | | | | | | |
| DAVIS, JARED CADE | | Address Redacted | | | | | | |
| DAVIS, JARED JULIAN | | Address Redacted | | | | | | |
| DAVIS, JASON B | | Address Redacted | | | | | | |
| DAVIS, JASON LAWAYNE | | Address Redacted | | | | | | |
| DAVIS, JASON MICHAEL | | Address Redacted | | | | | | |
| DAVIS, JEFF SCOT | | Address Redacted | | | | | | |
| DAVIS, JENNIFER MARIE | | Address Redacted | | | | | | |
| DAVIS, JEREMY RYAN | | Address Redacted | | | | | | |
| DAVIS, JEREMY SCOTT | | Address Redacted | | | | | | |
| DAVIS, JEREMY WAYNE | | Address Redacted | | | | | | |
| DAVIS, JESSIE JAMES | | Address Redacted | | | | | | |
| DAVIS, JOCELYN RENEE | | Address Redacted | | | | | | |
| DAVIS, JOHN | | Address Redacted | | | | | | |
| DAVIS, JOHN | | Address Redacted | | | | | | |
| DAVIS, JOHNATHAN MICHEAL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIS, JOHNATHON MICHAEL | | Address Redacted | | | | | | |
| DAVIS, JOSEPH | | Address Redacted | | | | | | |
| DAVIS, JOSEPH DEON | | Address Redacted | | | | | | |
| DAVIS, JOSHUA | | Address Redacted | | | | | | |
| DAVIS, JOSHUA | | Address Redacted | | | | | | |
| DAVIS, JUSTERIN JERRELL | | Address Redacted | | | | | | |
| DAVIS, JUSTIN BERNARD | | Address Redacted | | | | | | |
| DAVIS, JUSTIN WILLIAM | | Address Redacted | | | | | | |
| DAVIS, KALLIE | | Address Redacted | | | | | | |
| DAVIS, KAYLA CATHLEEN | | Address Redacted | | | | | | |
| DAVIS, KEITH MACKIN | | Address Redacted | | | | | | |
| DAVIS, KENNETHD | | Address Redacted | | | | | | |
| DAVIS, KERRIE MARIA | | Address Redacted | | | | | | |
| DAVIS, KEVYN ANTONIO | | Address Redacted | | | | | | |
| DAVIS, KIRSTEN LAJON | | Address Redacted | | | | | | |
| DAVIS, KRISTARA NICOLE | | Address Redacted | | | | | | |
| DAVIS, KRYSTA CODEE | | Address Redacted | | | | | | |
| DAVIS, LAURA L | | Address Redacted | | | | | | |
| DAVIS, LENA MARIE | | Address Redacted | | | | | | |
| DAVIS, LINDSEY BROOKE | | Address Redacted | | | | | | |
| DAVIS, LORI ANN | | Address Redacted | | | | | | |
| DAVIS, LUCAS THOMAS | | Address Redacted | | | | | | |
| DAVIS, MARCUS DEON | | Address Redacted | | | | | | |
| DAVIS, MATTHEW D | | Address Redacted | | | | | | |
| DAVIS, MATTHEW RYAN | | Address Redacted | | | | | | |
| DAVIS, MAURESHIA TOI | | Address Redacted | | | | | | |
| DAVIS, MELODY DECHARO | | Address Redacted | | | | | | |
| DAVIS, MICHAEL | | Address Redacted | | | | | | |
| DAVIS, MICHAEL CLIFTON | | Address Redacted | | | | | | |
| DAVIS, MICHAEL ELLIS | | Address Redacted | | | | | | |
| DAVIS, MICHAEL J | | Address Redacted | | | | | | |
| DAVIS, MICHAEL JOE | | Address Redacted | | | | | | |
| DAVIS, MICHAEL WAYNE | | Address Redacted | | | | | | |
| DAVIS, MIKE JOHN | | Address Redacted | | | | | | |
| DAVIS, MIQUELL ANTINISHA | | Address Redacted | | | | | | |
| DAVIS, MORGAN DANIEL JAMES | | Address Redacted | | | | | | |
| DAVIS, NANETTE | | Address Redacted | | | | | | |
| DAVIS, NATASHA RENEE | | Address Redacted | | | | | | |
| DAVIS, NATHAN | | Address Redacted | | | | | | |
| DAVIS, NATHAN E | | Address Redacted | | | | | | |
| DAVIS, NATHAN L | | Address Redacted | | | | | | |
| DAVIS, NATHANAEL CLAY | | Address Redacted | | | | | | |
| DAVIS, NEIL A | | 31550 NORTHWESTERN HWY | STE 135 | | FARMINGTON HILLS | MI | 48334 | USA |
| DAVIS, NICHOLAS | | Address Redacted | | | | | | |
| DAVIS, NICHOLAS SCOTT | | Address Redacted | | | | | | |
| DAVIS, NICK GENE | | Address Redacted | | | | | | |
| DAVIS, ORIANA RENEE | | Address Redacted | | | | | | |
| DAVIS, QUINTON JAMAL | | Address Redacted | | | | | | |
| DAVIS, RANDALL A | | Address Redacted | | | | | | |
| DAVIS, RECO KENYA | | Address Redacted | | | | | | |
| DAVIS, RICHARD ALLEN | | Address Redacted | | | | | | |
| DAVIS, RICHARD J | | Address Redacted | | | | | | |
| DAVIS, RICHARD J | | Address Redacted | | | | | | |
| DAVIS, ROBERT JAMES | | Address Redacted | | | | | | |
| DAVIS, ROBERT JONATHAN | | Address Redacted | | | | | | |
| DAVIS, ROBERT LEE | | Address Redacted | | | | | | |
| DAVIS, RYAN | | Address Redacted | | | | | | |
| DAVIS, SAM GRAYDON | | Address Redacted | | | | | | |
| DAVIS, SAM WARREN | | Address Redacted | | | | | | |
| DAVIS, SAMANTHA KAY | | Address Redacted | | | | | | |
| DAVIS, SEAN JARED | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIS, SETH WILLIAM | | Address Redacted | | | | | | |
| DAVIS, SHAWN | | Address Redacted | | | | | | |
| DAVIS, SHAWN T | | Address Redacted | | | | | | |
| DAVIS, SHIRLENE LYNNETTE | | Address Redacted | | | | | | |
| DAVIS, SPENCER C | | Address Redacted | | | | | | |
| DAVIS, STACI JO | | Address Redacted | | | | | | |
| DAVIS, TARA FRANCESCA | | Address Redacted | | | | | | |
| DAVIS, TATE RYAN | | Address Redacted | | | | | | |
| DAVIS, TERRANCE L | | Address Redacted | | | | | | |
| DAVIS, TONY B | | Address Redacted | | | | | | |
| DAVIS, TRAVIS ELLIOTT | | Address Redacted | | | | | | |
| DAVIS, TYLER BLAKE | | Address Redacted | | | | | | |
| DAVIS, TYSON JAMES | | Address Redacted | | | | | | |
| DAVIS, VALENCIA DENISE | | Address Redacted | | | | | | |
| DAVIS, VERONICA | | Address Redacted | | | | | | |
| DAVIS, VERONICA NICOLE | | Address Redacted | | | | | | |
| DAVIS, VICTOR AUGUSTUS | | Address Redacted | | | | | | |
| DAVIS, WESTON | | Address Redacted | | | | | | |
| DAVIS, ZACKARY | | Address Redacted | | | | | | |
| DAVIS, ZANE | | Address Redacted | | | | | | |
| DAVISON, CORY SHAY | | Address Redacted | | | | | | |
| DAVISON, JILLIAN GRACE | | Address Redacted | | | | | | |
| DAVISSON, CHRISTOPHER RAY | | Address Redacted | | | | | | |
| DAVOLT, JESSE DAVID | | Address Redacted | | | | | | |
| DAVOULT, CHRISTOPHER M | | Address Redacted | | | | | | |
| DAVTERIVE, TRICIA | | 726 SE 10TH ST | | | ANKENY | IA | 50021 | USA |
| DAWES, RANDALL B | | Address Redacted | | | | | | |
| DAWLEY III, JOHN ERNEST | | Address Redacted | | | | | | |
| DAWOOD, BASIM M | | Address Redacted | | | | | | |
| DAWOOD, CHRISTOPHER EWAN | | Address Redacted | | | | | | |
| DAWSEY, ARTHUR | | Address Redacted | | | | | | |
| DAWSON, ADAM K | | Address Redacted | | | | | | |
| DAWSON, CHASI AQUINA | | Address Redacted | | | | | | |
| DAWSON, DUSTIN L | | Address Redacted | | | | | | |
| DAWSON, LELAND JONATHON | | Address Redacted | | | | | | |
| DAWSON, MATTHEW DAVID | | Address Redacted | | | | | | |
| DAWSON, RYAN WILLIAM | | Address Redacted | | | | | | |
| DAWSON, TERRY AUGUSTUS | | Address Redacted | | | | | | |
| DAWSON, TYLER C | | Address Redacted | | | | | | |
| DAY & NIGHT TV INC | | 1500 S SYLVANIA AVE STE 106 | | | STURTEVANT | WI | 53177 | USA |
| DAY & NITE TV | | 5601 DAVIS BLVD | | | N RICHLAND HILLS | TX | 76180 | USA |
| DAY, ADAM KYLE | | Address Redacted | | | | | | |
| DAY, ADAM W | | Address Redacted | | | | | | |
| DAY, ANDREW ROBERT | | Address Redacted | | | | | | |
| DAY, BRIAN AUSTIN | | Address Redacted | | | | | | |
| DAY, JEFF WAYNE | | Address Redacted | | | | | | |
| DAY, JOSHUA GREGORY | | Address Redacted | | | | | | |
| DAY, MATTHEW ALLEN | | Address Redacted | | | | | | |
| DAY, MELISSA DIANE | | Address Redacted | | | | | | |
| DAY, PATRICK ARDEN | | Address Redacted | | | | | | |
| DAY, PATRICK KEITH | | Address Redacted | | | | | | |
| DAY, SHAINA AURORA | | Address Redacted | | | | | | |
| DAY, SHERANN BARRIOS | | Address Redacted | | | | | | |
| DAY, TERRI L | | Address Redacted | | | | | | |
| DAY, ZACHARY EDWARD | | Address Redacted | | | | | | |
| DAYANI, FARHAN AMIN | | Address Redacted | | | | | | |
| DAYARAM, KIRAN | | Address Redacted | | | | | | |
| DAYE, KRYSTAL RENIUA | | Address Redacted | | | | | | |
| DAYLIGHT DONUTS | | 817 W BROADWAY | | | ARDMORE | OK | 73401 | USA |
| DAYS INN | | 1900 N MANNHEIM RD | | | MELROSE PARK | IL | 60160 | USA |
| DAYS INN | | 1707 W MARKET ST | | | BLOOMINGTON | IL | 61701 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAYS INN | | 2200 E AIRPORT FWY | | | IRVING | TX | 75062 | USA |
| DAYS INN BATON ROUGE | | 10245 AIRLINE HWY | | | BATON ROUGE | LA | 70816 | USA |
| DAYS INN BROWNSVILLE | | 715 FRONTAGE ROAD | | | BROWNSVILLE | TX | 78520 | USA |
| DAYS INN COLORADO SPRINGS N | | 4610 RUSINA ROAD | | | COLORADO SPRINGS | CO | 80907 | USA |
| DAYS INN GRAND RAPIDS | | 310 PEARL STREET NW | | | GRAND RAPIDS | MI | 49504 | USA |
| DAYS INN KENNER | | 1300 VETERANS MEMORIAL BLVD | | | KENNER | LA | 70062 | USA |
| DAYS INN LANSING | | 6501 S PENNSYLVANIA AVE | | | LANSING | MI | 48911 | USA |
| DAYS INN LENEXA | | 9630 ROSEHILL RD | | | LENEXA | KS | 66215 | USA |
| DAYS INN OGDEN | | 3306 WASHINGTON BLVD | | | OGDEN | UT | 84401 | USA |
| DAYS INN PEORIA | | 2726 W LAKE AVE | | | PEORIA | IL | 61615 | USA |
| DAYS INN SAN ANTONIO | | 3443 N I 35 EXIT 160 | | | SAN ANTONIO | TX | 78219 | USA |
| DAYS OF WINE & ROSES, THE | | 750 CARONDELET STREET | | | NEW ORLEANS | LA | 70130 | USA |
| DAYS, BRYAN A | | Address Redacted | | | | | | |
| DAYTON APPLIANCE PARTS | | 122 SEARS ST | | | DAYTON | OH | 45402 | USA |
| DAYTON COURTYARD NORTH | | 7087 MILLER LN | | | NORTH DAYTON | OH | 45414 | USA |
| DAYTON DAILY NEWS | CASHIER | 1611 S MAIN ST | | | DAYTON | OH | 45409-2547 | USA |
| DAYTON DAILY NEWS | | PO BOX 2805 | | | DAYTON | OH | 45401 | USA |
| DAYTON DAILY NEWS | | PO BOX 643157 | | | CINCINNATI | OH | 45264-3157 | USA |
| DAYTON DAILY NEWS | | PO BOX 742577 | | | CINCINNATI | OH | 45274-2577 | USA |
| DAYTON DAILY NEWS | | PO BOX 818701 | | | DAYTON | OH | 45481-8701 | USA |
| DAYTON HUDSON CORPORATION | | 33 SOUTH SIXTH ST | 40TH FLOOR | | MINNEAPOLIS | MN | 55402 | USA |
| DAYTON HUDSON CORPORATION | | 40TH FLOOR | | | MINNEAPOLIS | MN | 55402 | USA |
| DAYTON MUNICIPAL COURT | | 301 W THIRD ST | DAYTON MONTGOMERY CO COURT | | DAYTON | OH | 45402 | USA |
| DAYTON PLASTICS | | PO BOX 70851 | | | CHICAGO | IL | 606730851 | USA |
| DAYTON PLASTICS | | PO BOX 70851 | | | CHICAGO | IL | 60673-0851 | USA |
| DAYTON POWER & LIGHT CO | | PO BOX 433 | | | DAYTON | OH | 45401 | USA |
| DAYTON POWER & LIGHT CO | | PO BOX 740598 | | | CINCINNATI | OH | 45274-0598 | USA |
| DAYWALT, ADAM GRANT | | Address Redacted | | | | | | |
| DAYYANI, CHRISTINA ANNE | | Address Redacted | | | | | | |
| DAZEE, COURTNEY LEONA | | Address Redacted | | | | | | |
| DAZZO, MICHAEL | | Address Redacted | | | | | | |
| DB ACQUISITIONS INC | | PO BOX 98769 | | | CHICAGO | IL | 60693 | USA |
| DB ACQUISITONS INC | | 13748 SHORELINE COURT E | | | EARTH CITY | MI | 63045 | USA |
| DB SPEAKERWORKS | | 1430 DALZELL | | | SHREVEPORT | LA | 71103 | USA |
| DBH APPLIANCE REPAIR | | 250 HENRY ST | | | DYER | IN | 46311 | USA |
| DBL DISTRIBUTING | | 15206 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| DBR PUBLISHING COMPANY LLC | | PO BOX 470303 | 11375 EAST 61ST SUITE 102 | | TULSA | OK | 74147 | USA |
| DBR PUBLISHING COMPANY LLC | | 11375 EAST 61ST SUITE 102 | | | TULSA | OK | 741470303 | USA |
| DBRASS, AJIT T | | Address Redacted | | | | | | |
| DBS CABLE LLC | | 106 W MIDLAND RD | | | AUBURN | MI | 48611 | USA |
| DBS CABLE LLC | | 803 W MIDLAND RD | | | AUBURN | MI | 48611 | USA |
| DBS DIGEST | | 140 W 20TH ST STE 363 | | | PUEBLO | CO | 81008 | USA |
| DC CONTRACTING | | 37820 WESTWOOD CR APT 102 | | | WESTLAND | MI | 48185 | USA |
| DC DESIGNERS TUX SHOPS | | 2388 E 116TH ST | | | CARMEL | IN | 46032 | USA |
| DC JANITORIAL SERVICES INC | | 5689 S QUATAR CT | | | AURORA | CO | 80015 | USA |
| DC POWER SOLUTIONS | | 46 ORANGE ST STE A | | | SALT LAKE CITY | UT | 84116-3195 | USA |
| DC POWER SYSTEMS INC | | PO BOX 165504 | | | LITTLE ROCK | AR | 72216 | USA |
| DC TAYLOR CO | | 312 TWENTY NINTH ST NE | PO BOX 97 | | CEDAR RAPIDS | IA | 52406 | USA |
| DC TAYLOR CO | | PO BOX 8323 | | | DES MOINES | IA | 50301-8323 | USA |
| DCM CORPORATION | | 670 AIRPORT BLVD | | | ANN ARBOR | MI | 48108 | USA |
| DCM CORPORATION | | BIN 257 | MITEK CORP | | MILWAUKEE | WI | 53288257 | USA |
| DCRUZ, CHARLES EDWARD | | Address Redacted | | | | | | |
| DCS | | DEPT 6800 | PO BOX 1825 | | DAYTON | OH | 45401 | USA |
| DCS | | PO BOX 1825 | | | DAYTON | OH | 45401 | USA |
| DDR SAU GREENVILLE POINT LLC | | 1775 PAYSPHERE CR | C/O INLAND MID ATLANTIC MGMT CORP 35 | | CHICAGO | IL | 60674 | USA |
| DDR SAU GREENVILLE POINT LLC | | 1775 PAYSPHERE CR | | | CHICAGO | IL | 60674 | USA |
| DDR SAU WENDOVER PHASE II LLC | | DEPT 101880 30340 15681 | 1775 PAYSPHERE CR | | CHICAGO | IL | 60674 | USA |
| DDR SAU WENDOVER PHASE II LLC | | DEPT 101880 30324 15680 | 1775 PAYSPEHRE CR | | CHICAGO | IL | 60671 | USA |
| DDR SAU WENDOVER PHASE II LLC | | 1775 PAYSPHERE CR | | | CHICAGO | IL | 60674 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DDR SOUTHEAST CARY LLC | | DEPT 101880 30262 15685 | 4687 PAYSPHERE CR | | CHICAGO | IL | 60674 | USA |
| DDR SOUTHEAST CORTEZ LLC | | 4741 PAYSPHERE CIRCLE | DEPT 101880 30110 19297 | | CHICAGO | IL | 60674 | USA |
| DDR SOUTHEAST CULVER CITY DST | | DEPT 101880 30234 19506 | 3633 PAYSPHERE CR | | CHICAGO | IL | 60674 | USA |
| DDR SOUTHEAST DOTHAN OUTPARCEL | | DEPT 101880 30233 15683 | 3633 PAYSPHERE CR | | CHICAGO | IL | 60674 | USA |
| DDR SOUTHEAST HIGHLANDS RANCH | | DEPT 101880 30235 19507 | 3633 PAYSPHERE CR | | CHICAGO | IL | 60674 | USA |
| DDR SOUTHEAST LOISDALE LLC | | DEPT 101880 30151 15686 | 4687 PAYSPHERE CR | | CHICAGO | IL | 60674 | USA |
| DDR SOUTHEAST OLYMPIA DST | | DEPT 101880 30319 19505 | 3633 PAYSPHERE CR | | CHICAGO | IL | 60674 | USA |
| DDR SOUTHEAST ROME LLC | | DEPT 101880 30250 19404 | 3633 PAYSPHERE CR | | CHICAGO | IL | 60674 | USA |
| DDR SOUTHEAST SNELLVILLE LLC | | 3633 PAYSPHERE CR | | | CHICAGO | IL | 60674 | USA |
| DDR SOUTHEAST SNELLVILLE LLC | | DEPT 101880 30042 19427 | 3633 PAYSPHERE CR | | CHICAGO | IL | 60674 | USA |
| DDR SOUTHEAST UNION LLC | | DEPT 101880 30105 19548 | 4687 PAYSPHERE CR | | CHICAGO | IL | 60674 | USA |
| DDR SOUTHEAST UNION LLC | | 1775 PAYSPHERE CR | UNIT 10 1 1 | | CHICAGO | IL | 60674 | USA |
| DDR SOUTHEAST UNION LLC | | 4687 PAYSPHERE CR | | | CHICAGO | IL | 60674 | USA |
| DDR SOUTHEAST UNION LLC | | 4687 PAYSPHERE CR | INLAND MID ATLANTIC 306 | | CHICAGO | IL | 60674 | USA |
| DDR SOUTHEAST UNION LLC | | DEPT 101880 30105 19548 | 4687 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | USA |
| DDR SOUTHEAST UNION LLC | | DEPT 101880 30151 15686 | 4687 PAYSPHERE CR | | CHICAGO | IL | 60674 | USA |
| DDR SOUTHEAST UNION LLC | | DEPT 101880 30262 15685 | 4687 PAYSPHERE CR | | CHICAGO | IL | 60674 | USA |
| DDR SOUTHEAST VERO BEACH LLC | | DEPT 101880 30242 19257 | 4770 PAYSPHERE CR | | CHICAGO | IL | 60674 | USA |
| DE ABREW, KALUHATH KENNETH | | Address Redacted | | | | | | |
| DE AGOSTINO, THIAGO | | Address Redacted | | | | | | |
| DE ANDA, FEDERICO VALENZUELA | | Address Redacted | | | | | | |
| DE BLONK, MEGAN NICOLE | | Address Redacted | | | | | | |
| DE BOER, ASHLEY | | Address Redacted | | | | | | |
| DE CAL INC | | 24659 SCHOENHERR RD | | | WARREN | MI | 48089 | USA |
| DE FAUW, KEITH | | Address Redacted | | | | | | |
| DE GROODS | | 1014 S FRONT STREET | | | MANKATO | MN | 56001 | USA |
| DE GROOT, MERIDITH GERMAINE | | Address Redacted | | | | | | |
| DE HARO, BRYANNE NICOLE | | Address Redacted | | | | | | |
| DE HOYOS, BETTY | | Address Redacted | | | | | | |
| DE HOYOS, JESSICA RAE | | Address Redacted | | | | | | |
| DE JARLAIS, JAMES FRANCIS | | Address Redacted | | | | | | |
| DE JESUS, GILBERT | | Address Redacted | | | | | | |
| DE JESUS, JUSTINO LUIS | | Address Redacted | | | | | | |
| DE JONGH, HARRY C | | Address Redacted | | | | | | |
| DE LA CRUZ, JOHN GLENN LIWAG | | Address Redacted | | | | | | |
| DE LA CRUZ, JOSE B | | Address Redacted | | | | | | |
| DE LA CRUZ, MARCI L | | Address Redacted | | | | | | |
| DE LA CRUZ, OSIEL | | Address Redacted | | | | | | |
| DE LA CRUZ, PAUL ANDREW | | Address Redacted | | | | | | |
| DE LA FUENTE JR , RODOLFO | | Address Redacted | | | | | | |
| DE LA ROSA, ALEJANDRO | | Address Redacted | | | | | | |
| DE LA ROSA, HECTOR | | Address Redacted | | | | | | |
| DE LA ROSA, JESUS JAVIER | | Address Redacted | | | | | | |
| DE LA ROSA, JORGE LUIS | | Address Redacted | | | | | | |
| DE LA TORRE, DAMIEN MARIO | | Address Redacted | | | | | | |
| DE LAS HERAS, FRED RICARDO | | Address Redacted | | | | | | |
| DE LEON II, DANIEL J | | Address Redacted | | | | | | |
| DE LEON, BRANDY | | Address Redacted | | | | | | |
| DE LEON, JASON ARNOLD | | Address Redacted | | | | | | |
| DE LEON, JEREMIAH | | Address Redacted | | | | | | |
| DE LEON, LEONEL | | Address Redacted | | | | | | |
| DE LEON, RUDOLFO | | Address Redacted | | | | | | |
| DE LEON, TERRI MARIE | | Address Redacted | | | | | | |
| DE LIRA, PATRICIA | | Address Redacted | | | | | | |
| DE LOS SANTOS JR, VICTOR | | Address Redacted | | | | | | |
| DE LUNA, LUCIA | | Address Redacted | | | | | | |
| DE MONROE, JULIE MERCEDES | | Address Redacted | | | | | | |
| DE OLIVEIRA, VITOR HUGO | | Address Redacted | | | | | | |
| DE PRINS, CHRISTIAN P | | Address Redacted | | | | | | |
| DE REGULES, KARL LUTZ | | Address Redacted | | | | | | |
| DE SOTO PARISH | | PO BOX 1206 | 11TH DISTRICT COURT | | MANSFIELD | LA | 71052 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DE VALCOURT, JUSTIN WARREN | | Address Redacted | | | | | | |
| DE VRIES, ASHLEY SUE | | Address Redacted | | | | | | |
| DE WAAL APPRAISAL NETWORK INC | | 2777 TIMBER LN | | | GREEN BAY | WI | 54313-5869 | USA |
| DE WAN, MICHAEL J | | Address Redacted | | | | | | |
| DE WELLES, JENNIE MARIE | | Address Redacted | | | | | | |
| DE YOUNG, JONATHAN GLENN | | Address Redacted | | | | | | |
| DEACONESS | | PO BOX 21776 | | | ST LOUIS | MO | 63109 | USA |
| DEACONESS | | PO BOX 60614 | | | ST LOUIS | MO | 631600614 | USA |
| DEACONESS | | PO BOX 60614 | | | ST LOUIS | MO | 63160-0614 | USA |
| DEACONESS HOSPITAL CENTRAL | | PO BOX 958290 | | | ST LOUIS | MO | 63195 | USA |
| DEAKIN, CHAD T | | 814 WILILAMS DR | | | EUREKA | MO | 63025 | USA |
| DEAL, CALVIN MALONE | | Address Redacted | | | | | | |
| DEALEY GROUP, THE | | 5944 LUTHER LN STE 800 | ATTN PERCENTAGE ADV REQ DIV | | DALLAS | TX | 75225 | USA |
| DEALHUNTING COM | | PO BOX 1523 | | | OWASSO | OK | 74055 | USA |
| DEALRUSH | | 11610 LEAMINGTON AVE | | | ALSIP | IL | 60803 | USA |
| DEAN & ASSOCIATES, RON | | 8322 W 121ST ST | | | SHAWNEE MISSION | KS | 66213 | USA |
| DEAN HEALTH SYSTEMS INC | | 1313 FISH HATCHERY RD | | | MADISON | WI | 53715 | USA |
| DEAN HEALTH SYSTEMS INC | | PO BOX 259443 | ATTN COMPANY ACCOUNTS | | MADISON | WI | 53725-9443 | USA |
| DEAN RADIO & TV SERVICE INC | | 106 LINDA DR | | | SAN MARCOS | TX | 78666 | USA |
| DEAN, CHERISH ANN | | Address Redacted | | | | | | |
| DEAN, DANIEL C | | Address Redacted | | | | | | |
| DEAN, DANIELLE CHAVONNE | | Address Redacted | | | | | | |
| DEAN, JAMALL | | Address Redacted | | | | | | |
| DEAN, JARED MICHAEL | | Address Redacted | | | | | | |
| DEAN, JARRYD ALEXANDER | | Address Redacted | | | | | | |
| DEAN, JERMAINE MICHAEL | | Address Redacted | | | | | | |
| DEAN, JESSE WILLIAM | | Address Redacted | | | | | | |
| DEAN, MARSHALL | | Address Redacted | | | | | | |
| DEAN, MICHAEL KENNETH | | Address Redacted | | | | | | |
| DEAN, MICHAEL W | | Address Redacted | | | | | | |
| DEAN, MICHAEL WAYNE | | Address Redacted | | | | | | |
| DEAN, RYAN A | | Address Redacted | | | | | | |
| DEAN, SHADONNA R | | Address Redacted | | | | | | |
| DEAN, TRAVIS | | Address Redacted | | | | | | |
| DEAN, VERONICA | | Address Redacted | | | | | | |
| DEAN, ZACHARY THOMAS | | Address Redacted | | | | | | |
| DEANDA, MICHAEL GREGORY | | Address Redacted | | | | | | |
| DEANS APPLIANCE SERVICE | | 270N 200 E / PO BOX 448 | | | DELTA | UT | 84624 | USA |
| DEANS APPLIANCE SERVICE | | PO BOX 448 | | | DELTA | UT | 84624 | USA |
| DEANS APPLIANCE/REFRIG SVCE | | RT 2 BOX 272 | | | PERHAM | MN | 56573 | USA |
| DEANS LAWN CARE INC | | 17779 K4 HWY | | | ESKRIDGE | KS | 66423 | USA |
| DEANS LAWN CARE INC | | 1265 SW GARFIELD AVE | | | TOPEKA | KS | 666041326 | USA |
| DEANS SERVICE CENTER | | 23487 STATE RD 23 | | | SOUTH BEND | IN | 46614 | USA |
| DEANS TROPHIES & ENGRAVING | | 10938 HICKMAN MILLS DR | | | KANSAS CITY | MO | 64137 | USA |
| DEARBORN CO SUPERIOR CT CLERK | | 215 W HIGH ST | | | LAWRENCEBURG | IN | 47025 | USA |
| DEARBORN, CITY OF | | PO BOX 4000 | ALARM UNIT | | DEARBORN | MI | 48126 | USA |
| DEARBORN, CITY OF | | PO BOX 4000 | WATER & SEWAGE | | DEARBORN | MI | 48126 | USA |
| DEARBORN, CITY OF | | PO BOX 4000 | DEPT OF FINANCE | | DEARBORN | MI | 48126 | USA |
| DEARBORN, CITY OF | | WATER & SEWAGE | | | DEARBORN | MI | 48126 | USA |
| DEARBORN, SCOTT RYAN | | Address Redacted | | | | | | |
| DEARDORFF APPRAISAL SERVICES | | 11057 PRINCE LANE | | | CINCINNATI | OH | 45241 | USA |
| DEARTH, DANIEL R | | Address Redacted | | | | | | |
| DEASHUNN, SIMMONS | | Address Redacted | | | | | | |
| DEATON, DUSTIN OWEN | | Address Redacted | | | | | | |
| DEATON, MARY KATHERINE | | Address Redacted | | | | | | |
| DEATONS CARPET | | PO BOX 1014 | | | MARION | IL | 62959 | USA |
| DEAVER, DEREK ANTHONY | | Address Redacted | | | | | | |
| DEBAT, DONALD EDWARD | | Address Redacted | | | | | | |
| DEBERRY, ANTHONY SCOTT | | Address Redacted | | | | | | |
| DEBIAS, DANIEL ANTHONY | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEBOER, MATTHEW RYAN | | Address Redacted | | | | | | |
| DEBORAH HANKINSON, LAW OFFICES OF | | 2305 CEDAR SPRINGS RD | | | DALLS | TX | 75201 | USA |
| DEBOSKIE, BRITTANY MICHELLE | | Address Redacted | | | | | | |
| DEBOUSE, DARREN WAKITIA | | Address Redacted | | | | | | |
| DEBRECHT, TYLER A | | Address Redacted | | | | | | |
| DEBROUX, AUDREY CLAIRE | | Address Redacted | | | | | | |
| DEBROWSKI, ADAM SIKORA | | Address Redacted | | | | | | |
| DEBRUHL, TIMARIE ANNA | | Address Redacted | | | | | | |
| DEBRUYCKER, ALLISON | | Address Redacted | | | | | | |
| DEBS, JOHNATHAN DANIEL | | Address Redacted | | | | | | |
| DEBT DOCTORS | | PO BOX 5357 | | | LAFAYETTE | IN | 47903 | USA |
| DEBT DOCTORS | | 2472 GLICK ST | | | LAFAYETTE | IN | 47905 | USA |
| DEBT REDUCTION SERVICES INC | | 12426 W EXPLORER DR STE 230 | | | BOISE | ID | 83713 | USA |
| DEBUG COMPUTER SERVICE | | 27495 SCHOOLCRAFT RD | | | LIVONIA | MI | 481502201 | USA |
| DEBUG COMPUTER SERVICE | | 27495 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150-2201 | USA |
| DECADE PRODUCTS LLC | | 3400 INNOVATION CT SE | | | GRAND RAPIDS | MI | 49512 | USA |
| DECATUR ASH REALTY CO LLC | | 2220 N MERIDAN ST | | | INDIANAPOLIS | IN | 46208 | USA |
| DECATUR PLAZA I LLC | | 239 E ST LOUIS ST PO BOX 244 | | | NASHVILLE | IL | 62263 | USA |
| DECATUR PLAZA I LLC | | PO BOX 244 C/O BRAD BARKAU | 239 E ST LOUIS ST | | NASHVILLE | IL | 62263 | USA |
| DECATUR PUBLIC LIBRARY | | 130 S FRANKLIN ST | ATTN SHELIA ROBINSON ADMIN | | DECATUR | IL | 62523 | USA |
| DECATUR PUBLIC SCHOOL DIST 61 | | 101 W CERRO GORDO | | | DECATUR | IL | 62523 | USA |
| DECATUR TOWNSHIP OF MARION | | 3750 S FOLTZ RD | COUNTY SMALL CLAIMS COURT | | INDIANAPOLIS | IN | 46221 | USA |
| DECATUR, CITY OF | | 1 GARY K ANDERSON PLAZA | | | DECATUR | IL | 62523-1196 | USA |
| DECATUR, LATASHA CHANTELL | | Address Redacted | | | | | | |
| DECENTO, STEPHEN A | | 3796 HOCBROOK RD | | | SPRINGTOWN | TX | 76082 | USA |
| DECHANT, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| DECHERD, ERIK CLARKE | | Address Redacted | | | | | | |
| DECISION ANALYST INC | | 604 AVENUE H EAST | | | ARLINGTON | TX | 760113100 | USA |
| DECISION ANALYST INC | | 604 AVENUE H EAST | | | ARLINGTON | TX | 76011-3100 | USA |
| DECISION INTELLIGENCE INC | | 7090 SHADY OAK RD | | | EDEN PRAIRIE | MN | 55344-0505 | USA |
| DECISIONONE | | DEPT CH 10537 | | | PALATINE | IL | 60055-0537 | USA |
| DECISIONONE | | PO BOX 843313 | | | DALLAS | TX | 75284-3313 | USA |
| DECISIONONE SUPPLIES INC | | PO BOX 952253 | | | ST LOUIS | MO | 631952253 | USA |
| DECISIONONE SUPPLIES INC | | PO BOX 952253 | | | ST LOUIS | MO | 63195-2253 | USA |
| DECISIONWORKS CONSULTING INC | | 14898 BOULDER POINTE RD | | | EDEN PRAIRIE | MN | 55347 | USA |
| DECKARD, JOSHUA KENNETH | | Address Redacted | | | | | | |
| DECKER CELLULAR | | 9252 W 58TH AVE | | | ARVADA | CO | 80002 | USA |
| DECKER CELLULAR | | CELLULAR ACCESSORY WAREHOUSE | 9252 W 58TH AVE | | ARVADA | CO | 80002 | USA |
| DECKER, ASHELY IMOGENE | | Address Redacted | | | | | | |
| DECKER, BRYAN KEITH | | Address Redacted | | | | | | |
| DECKER, EDWARD J | | Address Redacted | | | | | | |
| DECKER, ERIC S | | Address Redacted | | | | | | |
| DECKER, HUNTER RYAN | | Address Redacted | | | | | | |
| DECKER, KEVIN JOESPH | | Address Redacted | | | | | | |
| DECKER, MARCUS JAY | | Address Redacted | | | | | | |
| DECKER, MICHAEL MATTHEW | | Address Redacted | | | | | | |
| DECKER, NATHAN JAMES | | Address Redacted | | | | | | |
| DECKER, NICHOLAS HEITH | | Address Redacted | | | | | | |
| DECKER, PAUL J | | Address Redacted | | | | | | |
| DECKER, R E | | 114 E COOK AVE | | | LIBERTYVILLE | IL | 60048 | USA |
| DECKER, STEVE | | 1901 COOPER DR | | | ARDMORE | OK | 73401 | USA |
| DECKER, STEVE | | PETTY CASH LOC 567 | 1901 COOPER DR | | ARDMORE | OK | 73401 | USA |
| DECKER, TAYLOR LANE | | Address Redacted | | | | | | |
| DECKERS ELECTRONICS INC | | 35 NORTH CASCADE AVE | | | MONTROSE | CO | 81401 | USA |
| DECLARADOR, JAY | | 5450 ASTOR LN | APT 418 | | ROLLING MEADOWS | IL | 60008 | USA |
| DECLAY, DONOVAN | | Address Redacted | | | | | | |
| DECLET, AARON TYLER | | Address Redacted | | | | | | |
| DECLUE, DANIELLE ANN | | Address Redacted | | | | | | |
| DECO WASTE SYSTEMS INC | | 1111 WINCHESTER | | | KANSAS CITY | MO | 64126 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DECORA, MARINA AMANDA | | Address Redacted | | | | | | |
| DECOURSEY BUSINESS SYSTEM INC | | PO BOX 15329 | | | LENEXA | KS | 662855329 | USA |
| DECOURSEY BUSINESS SYSTEM INC | | PO BOX 15329 | | | LENEXA | KS | 66285-5329 | USA |
| DECRAENE, JOSEPH AMES | | Address Redacted | | | | | | |
| DEDDENS, MATT G | | Address Redacted | | | | | | |
| DEDRICK, MATTHEW MARK | | Address Redacted | | | | | | |
| DEE, MATTHEW THOMAS | | Address Redacted | | | | | | |
| DEEDS, NICK DAVID | | Address Redacted | | | | | | |
| DEEGAN, AMBER N | | Address Redacted | | | | | | |
| DEEM, MELISSA S | | Address Redacted | | | | | | |
| DEEMS, WILLIAM | | PO BOX 3039 | 522 MAIN ST | | EVANSVILLE | IN | 47730 | USA |
| DEEP ROCK | | 4110 S 138TH STREET | | | OMAHA | NE | 68137 | USA |
| DEEP ROCK | | 1277 FACTORY DRIVE | | | FT LUPTON | CO | 80621 | USA |
| DEEP ROCK | | 351 ROSEVALE RD | | | GRAND JUNCTION | CO | 81503 | USA |
| DEEP ROCK | | PO BOX 173898 | | | DENVER | CO | 80217-3898 | USA |
| DEEP ROCK | | 415 W PIKES PEAK AVE | | | COLORADO SPGS | CO | 80905-1524 | USA |
| DEER PARK | | PO BOX 650641 | | | DALLAS | TX | 752650641 | USA |
| DEERBROOK ANCHOR ACQUISITION LLC | JUSTIN ROCHE | C/O GENERAL GROWTH PROPERTIES | 110 N WACKER DR | | CHICAGO | IL | 60606 | USA |
| DEERBROOK ANCHOR ACQUISITION LP | | 110 N WACKER DR | C/O GGP HOMART INC | | CHICAGO | IL | 60606 | USA |
| DEERFIELD COMMUNICATIONS INC | | PO BOX 851 | | | GAYLORD | MI | 49734 | USA |
| DEERING, MELISSE JEAN | | Address Redacted | | | | | | |
| DEES, JESSE ALAN | | Address Redacted | | | | | | |
| DEES, JUSTIN BOYD | | Address Redacted | | | | | | |
| DEFENSE RESEARCH INSTITUTE,THE | | 750 N LAKE SHORE DRIVE | SUITE 500 | | CHICAGO | IL | 60611 | USA |
| DEFENSE RESEARCH INSTITUTE,THE | | SUITE 500 | | | CHICAGO | IL | 60611 | USA |
| DEFENSE RESEARCH INSTITUTE,THE | | PO BOX 72225 | | | CHICAGO | IL | 60678-2225 | USA |
| DEFORD, ADAM LEE | | Address Redacted | | | | | | |
| DEFORDS LUMBER CO LTD | | 1018 N DUNCANVILLE RD | | | DUNCANVILLE | TX | 75116 | USA |
| DEFORDS LUMBER CO LTD | | PO BOX 380580 | | | DUNCANVILLE | TX | 75138 | USA |
| DEFOREST, KENNY JOSEPH | | Address Redacted | | | | | | |
| DEFRANCESCO, JOSEPH ANTHONY | | Address Redacted | | | | | | |
| DEFRANCO, DUSTIN ROBERT | | Address Redacted | | | | | | |
| DEFRONZO, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| DEGISE, JOSEPH FIORENTINO | | Address Redacted | | | | | | |
| DEGNER, JOSHUA MICHAEL | | Address Redacted | | | | | | |
| DEGOEDE, TREVOR JAMES | | Address Redacted | | | | | | |
| DEGRAND, DARA | | Address Redacted | | | | | | |
| DEGRAZIA, MARCUS ALLEN | | Address Redacted | | | | | | |
| DEGROODS APPLIANCE | | 1014 SOUTH FRONT STREET | | | MANKATO | MN | 56001 | USA |
| DEGROODS APPLIANCE TV STEREO | | 1401 CANNON CR STE 1 | | | FARIBAULT | MN | 55021 | USA |
| DEGROODS APPLIANCE TV STEREO | | 320 NW 4TH STREET | | | FARIBAULT | MN | 55021 | USA |
| DEGTYAR, ALEKSEY Y | | Address Redacted | | | | | | |
| DEGUZMAN, RICKY | | Address Redacted | | | | | | |
| DEHART & SON INC, GLEN | | 617 CEPI DR | | | CHESTERFIELD | MO | 63005 | USA |
| DEHERRERA, DANIEL PAUL | | Address Redacted | | | | | | |
| DEHERRERA, STEPHANIE ELISE | | Address Redacted | | | | | | |
| DEHMER, KEVIN J | | Address Redacted | | | | | | |
| DEHN, STEVEN THEODORE | | Address Redacted | | | | | | |
| DEHOYOS JR , BALTAZAR | | Address Redacted | | | | | | |
| DEHOYOS, ALEJANDRO | | Address Redacted | | | | | | |
| DEHOYOS, DEREK SHANE | | Address Redacted | | | | | | |
| DEHOYOS, TRENT | | Address Redacted | | | | | | |
| DEHZARI, JARED MICHAEL | | Address Redacted | | | | | | |
| DEICHSTETTER, STEVEN ALLEN | | Address Redacted | | | | | | |
| DEILKES, JESSICA D | | Address Redacted | | | | | | |
| DEINES, ZACHARY MATTHEW | | Address Redacted | | | | | | |
| DEITSCH, TODD IAN | | Address Redacted | | | | | | |
| DEITZ JANITORIAL SERVICE | | 963 121ST LANE NORTHWEST | | | COON RAPIDS | MN | 55448 | USA |
| DEITZ, JAMES THOMAS | | Address Redacted | | | | | | |
| DEJARLAIS, PHILLIP JEFFREY | | Address Redacted | | | | | | |
| DEJEAN, LEONARD JOSEPH | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEJESUS, RAMON A | | Address Redacted | | | | | | |
| DEKALB CIRCUIT COURT CLERK | | PO BOX 230 | | | AUBURN | IN | 46706 | USA |
| DEKALB COUNTY CIRCUIT COURT | | 133 W STATE ST | | | SYCAMARE | IL | 60178 | USA |
| DEKALB COUNTY CIRCUIT COURT | | CLERK OF COURT | CLERK OF COURT | | SYCAMARE | IL | 60178 | USA |
| DEKENS, NATHAN A | | Address Redacted | | | | | | |
| DEKHTAWALA, SEEMA | | 1325 WILEY ROAD STE 160 | | | SCHAUMBURG | IL | 60173 | USA |
| DEKHTAWALA, SEEMA | | LOC NO 8059 PETTY CASH | 1325 WILEY ROAD STE 160 | | SCHAUMBURG | IL | 60173 | USA |
| DEKKENGA, KOLBY BRIAN | | Address Redacted | | | | | | |
| DEL BOSQUE, FRANK JAVIER | | Address Redacted | | | | | | |
| DEL BOSQUE, SILVESTER | | Address Redacted | | | | | | |
| DEL CAMPO, JUSTIN ALEXANDER | | Address Redacted | | | | | | |
| DEL CAMPO, MICHAEL ALAN | | Address Redacted | | | | | | |
| DEL REAL, JESSICA | | Address Redacted | | | | | | |
| DEL ROSARIO, CHRISTOPHER NERY | | Address Redacted | | | | | | |
| DEL ROSARIO, JUSTIN | | Address Redacted | | | | | | |
| DEL TORO, BRENDA LEE | | Address Redacted | | | | | | |
| DEL TORO, CASSANDRA | | Address Redacted | | | | | | |
| DEL TORO, RUBEN | | Address Redacted | | | | | | |
| DEL VALLE, JUAN C | | Address Redacted | | | | | | |
| DELA ROSA, NICKOLAS D | | Address Redacted | | | | | | |
| DELA ROSA, OLIVER ACOSTA | | Address Redacted | | | | | | |
| DELABAR PAINTING | | 11652 CHANDELLAY | | | ST LOUIS | MO | 63146 | USA |
| DELACH, ROBERT V | | Address Redacted | | | | | | |
| DELACRUZ, DAXZ DAVID | | Address Redacted | | | | | | |
| DELACRUZ, DIANE | | Address Redacted | | | | | | |
| DELAFUENTE, ORLANDO M | | Address Redacted | | | | | | |
| DELAGARZA, DENNIS | | Address Redacted | | | | | | |
| DELAHOUSSAYE, BLAKE DAVID | | Address Redacted | | | | | | |
| DELAHOUSSAYE, BRIEN HENRY | | Address Redacted | | | | | | |
| DELANCEY, MICHAEL BRYAN | | Address Redacted | | | | | | |
| DELANEY, CHRISTOPHER JOSHUA | | Address Redacted | | | | | | |
| DELANEY, CHRISTOPHER THOMAS | | Address Redacted | | | | | | |
| DELANEY, DYLAN | | Address Redacted | | | | | | |
| DELANEY, JARRETT LEN | | Address Redacted | | | | | | |
| DELANEY, JESSE ALLEN | | Address Redacted | | | | | | |
| DELANEY, MICHAEL | | DELANEY LAW OFFICES | 12416 S HARLEM STE 103 | | PALOS HEIGHTS | IL | 60463 | USA |
| DELANEY, MICHAEL DAVID | | Address Redacted | | | | | | |
| DELANEY, SHERMAN | | Address Redacted | | | | | | |
| DELANEY, WILLIAM ANDRE | | Address Redacted | | | | | | |
| DELANO, STEVEN LEANDER | | Address Redacted | | | | | | |
| DELAO, SERGIO | | Address Redacted | | | | | | |
| DELAPLAINE, JASON WILLIAM | | Address Redacted | | | | | | |
| DELAROCHE, ASHLEY MARIE | | Address Redacted | | | | | | |
| DELAROSA, ERICK ORLANDO | | Address Redacted | | | | | | |
| DELAROSA, MELISSA MARIE | | Address Redacted | | | | | | |
| DELAROSA, MICHAEL ALBERT | | Address Redacted | | | | | | |
| DELASHMIT, JAMES E | | Address Redacted | | | | | | |
| DELATORRE, ALEX RAY | | Address Redacted | | | | | | |
| DELATTE, DAVID AARON | | Address Redacted | | | | | | |
| DELATTE, KANDISE K | | Address Redacted | | | | | | |
| DELATTE, RYAN | | Address Redacted | | | | | | |
| DELAU FIRE & SAFETY INC | | PO BOX 14002 | | | LANSING | MI | 48901 | USA |
| DELAWARE CAR & LIMOUSINES | | 1325 W LAKE ST | | | CHICAGO | IL | 60607 | USA |
| DELAWARE COUNTY CLERK | | PO BOX 1089 | | | MUNCIE | IN | 47308 | USA |
| DELAWARE COUNTY TREASURER | | 100 W MAIN ST 102 | | | MUNCIE | IN | 47305 | USA |
| DELAY, TRISTAN | | Address Redacted | | | | | | |
| DELCO ELECTRCL CONTRACTORS INC | | 7615 N CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73116 | USA |
| DELCO, TYRIN | | Address Redacted | | | | | | |
| DELCOM GROUP LP | | PO BOX 1988 | | | ALLEN | TX | 75002 | USA |
| DELEEUW, ADAM THOMAS | | Address Redacted | | | | | | |
| DELEO, SARAH JENNIFER | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELEON JR, EULALIO | | Address Redacted | | | | | | |
| DELEON JR, GILBERTO TED | | Address Redacted | | | | | | |
| DELEON, ALFREDO JONHATHAN | | Address Redacted | | | | | | |
| DELEON, KATRINA ANGELICA | | Address Redacted | | | | | | |
| DELEON, LEONEL | | Address Redacted | | | | | | |
| DELEON, MARIO | | Address Redacted | | | | | | |
| DELEON, MONICA | | Address Redacted | | | | | | |
| DELEON, MONICA GABRIELA | | Address Redacted | | | | | | |
| DELEON, STEVEN ALEXANDER | | Address Redacted | | | | | | |
| DELGADILLO, JESSI | | Address Redacted | | | | | | |
| DELGADILLO, OCTAVIO JOSEPH | | Address Redacted | | | | | | |
| DELGADO III, CARLOS | | Address Redacted | | | | | | |
| DELGADO, BEATRIZ | | Address Redacted | | | | | | |
| DELGADO, BRYANT G | | Address Redacted | | | | | | |
| DELGADO, CHARLES | | Address Redacted | | | | | | |
| DELGADO, CHRISTIAN | | Address Redacted | | | | | | |
| DELGADO, CHRISTINE JOY | | Address Redacted | | | | | | |
| DELGADO, DANIEL RICARDO | | Address Redacted | | | | | | |
| DELGADO, DAVID | | Address Redacted | | | | | | |
| DELGADO, DOMINIC PHILLIP | | Address Redacted | | | | | | |
| DELGADO, FERNANDO | | Address Redacted | | | | | | |
| DELGADO, FRANK | | Address Redacted | | | | | | |
| DELGADO, ISABEL THERSA | | Address Redacted | | | | | | |
| DELGADO, JOSE ANTONIO | | Address Redacted | | | | | | |
| DELGADO, JOSE M | | Address Redacted | | | | | | |
| DELGADO, JOSE R | | Address Redacted | | | | | | |
| DELGADO, JUAN JOSE | | Address Redacted | | | | | | |
| DELGADO, NOE ABRAM | | Address Redacted | | | | | | |
| DELGADO, ORALIA | | Address Redacted | | | | | | |
| DELGADO, PAUL E | | Address Redacted | | | | | | |
| DELGADO, VANESSA | | Address Redacted | | | | | | |
| DELGADO, YAREISY MADAI | | Address Redacted | | | | | | |
| DELGADO, ZENAIDA | | Address Redacted | | | | | | |
| DELI DOUBLE | | 138 JACKSON AVE N | | | HOPKINS | MN | 55343 | USA |
| DELI NOSH CATERING SERVICES | | 1305 WILEY RD STE 104 | | | SCHAUMBURG | IL | 601734354 | USA |
| DELI NOSH CATERING SERVICES | | PO BOX 95192 | | | PALATINE | IL | 60095-0192 | USA |
| DELICH PE, MATTHEW J | | 2272 GLEN HAVEN DR | | | LOVELAND | CO | 80538 | USA |
| DELICH PE, MATTHEW J | | 2272 GLEN HAVEN DRIVE | | | LOVELAND | CO | 80538 | USA |
| DELISI, JUSTIN MAYER | | Address Redacted | | | | | | |
| DELK, STEPHEN MATTHEW | | Address Redacted | | | | | | |
| DELL ENGINEERING INC | | PO BOX 2325 | | | HOLLAND | MI | 494223777 | USA |
| DELL ENGINEERING INC | | PO BOX 2325 | | | HOLLAND | MI | 49422-3777 | USA |
| DELL FINANCIAL SERVICES | | PO BOX 5292 | | | CAROL STREAM | IL | 60197-5292 | USA |
| DELL MARKETING | | PO BOX 802816 | C/O DELL USA LP | | CHICAGO | IL | 60680 | USA |
| DELL MARKETING LP | | ONE DELL WAY | | | ROUND ROCK | TX | 78682 | USA |
| DELL MARKETING LP | | PO BOX 9020 | DEPT 57 0004666050 | | DES MOINES | IA | 50368-9020 | USA |
| DELL RECEIVABLES | | DEPT 0837 | | | DALLAS | TX | 75312 | USA |
| DELL RECEIVABLES | | PO BOX 120001 | DEPT 0837 | | DALLAS | TX | 75312 | USA |
| DELL SERVICE | | 320 E CENTRE ST | | | PORTAGE | MI | 49002 | USA |
| DELLAPIANA, GABRIELA | | Address Redacted | | | | | | |
| DELLAR, STEPHEN JAMES | | Address Redacted | | | | | | |
| DELLS MOUNTAIN ELECTRIC | | 355 E CENTER ST | | | POCATELLO | ID | 83201 | USA |
| DELLS MOUNTAIN ELECTRIC | | 355 EAST CENTER STREET | | | POCATELLO | ID | 83201 | USA |
| DELMAR BARONHEAD I LTD | | 4645 N CENTRAL EXP NO 200 | | | DALLAS | TX | 75205 | USA |
| DELMARK RECORDS | | 4121 N ROCKWELL | | | CHICAGO | IL | 60618 | USA |
| DELOACH SAFE & LOCK | | 1925 HWY 14 | | | LAKE CHARLES | LA | 70601 | USA |
| DELOACH SAFE & LOCK | | 1925 HWY 14 | | | LAKE CHARLES | LA | 70601 | USA |
| DELOACH, BRANDON PAUL | | Address Redacted | | | | | | |
| DELOITTE FINANCIAL ADVISORY SERVICES LLP | | PO BOX 2062 | | | CAROL STREAM | IL | 60132-2062 | USA |
| DELONG PLUMBING TWO INC | | 1309 S SCENIC | | | SPRINGFIELD | MO | 65802 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELONG, JONATHAN CLAYTON | | Address Redacted | | | | | | |
| DELONG, JUSTIN TROY | | Address Redacted | | | | | | |
| DELONG, SARAH JANE | | Address Redacted | | | | | | |
| DELORENZO, FRANK ALEXANDER | | Address Redacted | | | | | | |
| DELOY, DAVID V | | Address Redacted | | | | | | |
| DELPERDANG, BRADY | | Address Redacted | | | | | | |
| DELPHI PRODUCT & SERVICE SLTN | | 22654 NETWORK PL | BANK ONE ILLINOIS | | CHICAGO | IL | 60673-1226 | USA |
| DELPIT, HURLIN CHARLES | | Address Redacted | | | | | | |
| DELS ELECTRONICS CENTER | | 1859 S NINTH | | | SALINA | KS | 67401 | USA |
| DELS SERVICE CO | | 19055 ALBERT ST | | | DEXTER | MO | 63841 | USA |
| DELS TV & APPLIANCE | | 10905 HICKMAN MILLS DR | | | KANSAS CITY | MO | 64134 | USA |
| DELTA AIRGAS INC | | PO BOX 3590 | | | LITTLE ROCK | AR | 722033590 | USA |
| DELTA AIRGAS INC | | 900 E SECOND ST | PO BOX 3590 | | LITTLE ROCK | AR | 72203-3590 | USA |
| DELTA AUTO & APPLIANCE | | PO BOX 606 | | | DELTA | UT | 84624 | USA |
| DELTA CHARTER TOWNSHIP | | 7710 WEST SAGINAW HWY | | | LANSING | MI | 488175711 | USA |
| DELTA CHARTER TOWNSHIP | | 7710 WEST SAGINAW HWY | | | LANSING | MI | 48917-9712 | USA |
| DELTA ELECTRONICS | | 2413 SHERWOOD WAY | | | SAN ANGELO | TX | 76901 | USA |
| DELTA ELECTRONICS | | 2413 SHERWOOD WY | | | SANANGELO | TX | 76901 | USA |
| DELTA EQUIPMENT COMPANY | | 1029 BRYN MAWR AVENUE | | | BENSENVILLE | IL | 60106 | USA |
| DELTA MANAGEMENT GROUP INC | | 2499 RICE ST STE 245 | | | ST PAUL | MN | 55113 | USA |
| DELTA PARTS INC | | 11401 RUPP DRIVE | | | BURNSVILLE | MN | 55337 | USA |
| DELTA PROPERTIES | | 1948 E SANTA FE | | | OLATHE | KS | 66062 | USA |
| DELTA TESTING & INSPECTION INC | | PO BOX 19172 | | | NEW ORLEANS | LA | 70179 | USA |
| DELTA TESTING & INSPECTION INC | | PO BOX 260 | | | LAKE CHARLES | LA | 70602 | USA |
| DELTA TESTING & INSPECTION INC | | 1855 MASON AVE | | | BATON ROUGE | LA | 70805-1034 | USA |
| DELTORO, CHRISTOPHER ISAAC | | Address Redacted | | | | | | |
| DELTRONICS DISTRIBUTING CO | | 864 HODIAMENT AVENUE | | | ST LOUIS | MO | 63112 | USA |
| DELUA, REYNALDO | | PO BOX 531175 | | | HARLINGEN | TX | 78553 | USA |
| DELUCA, JESSE G | | Address Redacted | | | | | | |
| DELUCA, PAUL SAMUEL | | Address Redacted | | | | | | |
| DELUNA, DANNY ALLEN | | Address Redacted | | | | | | |
| DELUNA, JESSE RICHARD | | Address Redacted | | | | | | |
| DELUXE BUSINESS FORMS | | PO BOX 64500 | | | ST PAUL | MN | 551640500 | USA |
| DELUXE BUSINESS FORMS | | PO BOX 64500 | | | ST PAUL | MN | 55164-0500 | USA |
| DELUXE JOHNSON CORP | | 5214 28TH AVE | | | ROCKFORD | IL | 61125 | USA |
| DEMALAS, ALEXANDER | | Address Redacted | | | | | | |
| DEMANGE, WILLIAM JOSEPH | | Address Redacted | | | | | | |
| DEMAR LOGISTILS INC | | 317 W LAKE STREET | | | NORTHLAKE | IL | 60164 | USA |
| DEMARCUS, ADAMS LAQUINN | | Address Redacted | | | | | | |
| DEMARIE, JON PHILIP | | Address Redacted | | | | | | |
| DEMARIS CARRIGER, ZACHERY JAMES | | Address Redacted | | | | | | |
| DEMARS, CHAD DEWAYNE | | Address Redacted | | | | | | |
| DEMARS, SHANNON NICOLE | | Address Redacted | | | | | | |
| DEMATIC CORP | | 507 PLYMOUTH AVE NE | | | GRAND RAPIDS | MI | 49505 | USA |
| DEMATIC CORP | | 13775 COLLECTIONS CTR DRIVE | | | CHICAGO | IL | 60693 | USA |
| DEMBY, DEVIN JAMES | | Address Redacted | | | | | | |
| DEMENT, RENEE NICOLE | | Address Redacted | | | | | | |
| DEMERATH, DERRICK | | Address Redacted | | | | | | |
| DEMERSON, BRANDON JAMAL | | Address Redacted | | | | | | |
| DEMIAN, ROBERTA AUDREY | | Address Redacted | | | | | | |
| DEMILLE, MATTHEW JAMES | | Address Redacted | | | | | | |
| DEMILLS, THURMAN DOUGLAS | | Address Redacted | | | | | | |
| DEMITROPOULOS, DAVE ANTHONY | | Address Redacted | | | | | | |
| DEMMING, CHELSEA MARIE | | Address Redacted | | | | | | |
| DEMO SPECIALTIES INC | | PO BOX 2204 | | | LITTLE ROCK | AR | 72203 | USA |
| DEMONT JR, JOSEPH CALVIN | | Address Redacted | | | | | | |
| DEMONTIGNY, GARRETT JAMES | | Address Redacted | | | | | | |
| DEMOSS CONSTRUCTION & REMODELING | | 615 N MAIN ST | | | EULESS | TX | 76039 | USA |
| DEMOTT, JOAN A | | Address Redacted | | | | | | |
| DEMPSEY APPRAISAL SERVICE INC | | 6006 N MESA STE 402 | | | EL PASO | TX | 79912 | USA |
| DEMPSEY ELECTRICAL SERVICES | | PO BOX 671187 | | | HOUSTON | TX | 77267 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEMPSEY INVESTIGATIONS INC | | PO BOX 1460 | | | HUNTSVILLE | AR | 72740 | USA |
| DEMPSEY, SONYA DAWN | | Address Redacted | | | | | | |
| DEMPSKI, ASHLEY MARIE | | Address Redacted | | | | | | |
| DEMSKI, ROBERT ANTHONEY | | Address Redacted | | | | | | |
| DEMUTH, JOSHUA JAMES | | Address Redacted | | | | | | |
| DEMUTH, JUSTIN | | Address Redacted | | | | | | |
| DEMYAN, JOSHUA FRANCIS | | Address Redacted | | | | | | |
| DENESIA, ERIK ROBERT | | Address Redacted | | | | | | |
| DENHERDER, DILLON JACOB | | Address Redacted | | | | | | |
| DENHOLM, KATHRYN | | P O BOX 520308 | | | SALT LAKE CITY | UT | 84152 | USA |
| DENIC, VUKASIN | | Address Redacted | | | | | | |
| DENIER ELECTRIC CO INC | | PO BOX 308 | 10891 HAMILTON CLEVES HWY | | ROSS | OH | 45061 | USA |
| DENIS, AILIANA KELLYNE | | Address Redacted | | | | | | |
| DENISENKO, ALEX | | Address Redacted | | | | | | |
| DENISON, TABITHA JO | | Address Redacted | | | | | | |
| DENIUS, LYDIA GRACE | | Address Redacted | | | | | | |
| DENLINGER ROSENTHAL ET AL | | 2310 STAR BANK CTR 425 WALNUT ST | | | CINCINNATI | OH | 45202 | USA |
| DENLINGER ROSENTHAL ET AL | | 425 WALNUT ST | 2310 STAR BANK CTR | | CINCINNATI | OH | 45202 | USA |
| DENMAN, KARISTHA DEANNA | | Address Redacted | | | | | | |
| DENMAN, VANESSA | | Address Redacted | | | | | | |
| DENNE, ANDREW LEE | | Address Redacted | | | | | | |
| DENNEE, SHANE DAVID | | Address Redacted | | | | | | |
| DENNEY, HANNAH ELIZABETH | | Address Redacted | | | | | | |
| DENNEY, VANESSA RAE | | Address Redacted | | | | | | |
| DENNING, ANDREW LAWRENCE | | Address Redacted | | | | | | |
| DENNIS & ASSOCIATES INC, EJ | | 4400 SHARP RD | | | MANDEVILLE | LA | 704718918 | USA |
| DENNIS & ASSOCIATES INC, EJ | | 4400 SHARP RD | | | MANDEVILLE | LA | 70471-8918 | USA |
| DENNIS DUNTONS CLEANING | | PO BOX 1905 | | | LUFKIN | TX | 75902 | USA |
| DENNIS LOY/FURNITURE REPAIR | | 709 BRIARWOOD LANE | | | ROSELLE | IL | 60172 | USA |
| DENNIS PARKING LOT MAINT INC | | PO BOX 3031 | | | DES MOINES | IA | 50316 | USA |
| DENNIS, AARON RAY | | Address Redacted | | | | | | |
| DENNIS, ERIC CHARLES | | Address Redacted | | | | | | |
| DENNIS, GREGORY | | 840 EXMOOR DR | | | CINCINNATI | OH | 45240 | USA |
| DENNIS, JOSHUA LAMAR | | Address Redacted | | | | | | |
| DENNIS, LEE ALLEN | | Address Redacted | | | | | | |
| DENNIS, LISA ANN | | Address Redacted | | | | | | |
| DENNIS, RONALD ALLEN | | Address Redacted | | | | | | |
| DENNIS, SAAGE DEVON | | Address Redacted | | | | | | |
| DENNIS, STEPHANIE DANIELLE | | Address Redacted | | | | | | |
| DENNISON, GABE | | Address Redacted | | | | | | |
| DENNISTON JR, CALVIN ROY | | Address Redacted | | | | | | |
| DENNY & SONS ELECTRONICS | | 832 SIDNEY BAKER | | | KERRVILLE | TX | 78028 | USA |
| DENNY, PAUL ANDREW | | Address Redacted | | | | | | |
| DENNYS HOME ENTERTAINMENT | | 220 LINCOLN AVE | | | HEBRON | NE | 68370 | USA |
| DENNYS SATELLITE & SOUND | | 2522 W SHAKESPEARE AVE | | | CHICAGO | IL | 60647 | USA |
| DENNYS TV & APPLIANCE INC | | 2121 A SOUTH BROADWAY | | | MENOMONIE | WI | 54751 | USA |
| DENNYS TV SERVICE | | 55 SW 7TH ST | | | FOREST LAKE | MN | 55025 | USA |
| DENO, CHRISTOPHER EUGENE | | Address Redacted | | | | | | |
| DENT WIZARD, THE | | 16109 MANCHESTER ROAD | | | ELLISVILLE | MO | 63011 | USA |
| DENT, JASPER | | Address Redacted | | | | | | |
| DENTEN, BRIAN J | | Address Redacted | | | | | | |
| DENTICI FAMILY LIMITED PTNRSHP | | 400 GENESE ST | | | DELAFIELD | WI | 53018 | USA |
| DENTICI FAMILY LIMITED PTNRSHP | | 400 GENESE ST | TOWN BANK ATTN P ARMSTRONG | | DELAFIELD | WI | 53018 | USA |
| DENTINGER, WILLIAM | | Address Redacted | | | | | | |
| DENTON COUNTY | | PO BOX 90223 | | | DENTON | TX | 72025223 | USA |
| DENTON COUNTY | | PO BOX 90223 | | | DENTON | TX | 76202-5223 | USA |
| DENTON, ADRIAN | | Address Redacted | | | | | | |
| DENTON, BRITTNY MARIE | | Address Redacted | | | | | | |
| DENTON, CITY OF | | 215 E MCKINNEY | | | DENTON | TX | 76201 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENTON, CITY OF | | 601 E HICKORY STE E | | | DENTON | TX | 76205 | USA |
| DENTON, COUNTY OF | | PO BOX 2187 | | | DENTON | TX | 76201 | USA |
| DENTON, EVE | | Address Redacted | | | | | | |
| DENURE, DAN J | | Address Redacted | | | | | | |
| DENVER COMMERCIAL COATINGS INC | | 612 WASHINGTON ST NUM 102 | | | DENVER | CO | 80203 | USA |
| DENVER COUNTY PROBATE | | 1437 BANNOCK ST RM 230 | | | DENVER | CO | 80202 | USA |
| DENVER DEPT OF REVENUE | | TREASURY DIVISION | | | DENVER | CO | 802170440 | USA |
| DENVER DEPT OF REVENUE | | PO BOX 17430 144 W COLFAX | TREASURY DIVISION | | DENVER | CO | 80217-0430 | USA |
| DENVER DUST CONTROL | | 3780 S KALAMATH | | | ENGLEWOOD | CO | 80110 | USA |
| DENVER HILTON SOUTH | | 7801 E ORCHARD RD | | | ENGLEWOOD | CO | 80111 | USA |
| DENVER MANAGER OF REVENUE | | 201 W COLFAX AVE DEPT 206 | DEPT OF EXCISE & LICENSES | | DENVER | CO | 80202 | USA |
| DENVER MANAGER OF REVENUE | | 201 WEST COLFAX | | | DENVER | CO | 80207 | USA |
| DENVER MOUNTAIN EXPRESS | | 1550 LARIMER ST 280 | | | DENVER | CO | 80202 | USA |
| DENVER NEWSPAPER AGENCY | | 400 W COFAX AVE | | | DENVER | CO | 80204 | USA |
| DENVER NEWSPAPER AGENCY | | PO BOX 17070 | | | DENVER | CO | 80217-0070 | USA |
| DENVER NEWSPAPER AGENCY | | PO BOX 17930 | | | DENVER | CO | 80217-0930 | USA |
| DENVER NEWSPAPER AGENCY | | PO BOX 5203 | | | DENVER | CO | 80217-5203 | USA |
| DENVER POLICE DEPT | | 1331 CHEROKEE ST | | | DENVER | CO | 80204-2787 | USA |
| DENVER POST | | 1560 BROADWAY | | | DENVER | CO | 80202 | USA |
| DENVER POST | | ADVERTISING REMITTANCE | | | DENVER | CO | 802175203 | USA |
| DENVER POST | | PO BOX 1709 | | | DENVER | CO | 80201-9884 | USA |
| DENVER POST | | PO BOX 5140 TA | | | DENVER | CO | 80217-5140 | USA |
| DENVER POST | | PO BOX 5203 | ADVERTISING REMITTANCE | | DENVER | CO | 80217-5203 | USA |
| DENVER POST, THE | | PO BOX 5345 | | | DENVER | CO | 802175345 | USA |
| DENVER POST, THE | | PO BOX 5345 | | | DENVER | CO | 80217-5345 | USA |
| DENVER ROCKY MOUNTAIN NEWS | | 400 W COLFAX AVE | | | DENVER | CO | 80204 | USA |
| DENVER ROCKY MOUNTAIN NEWS | | DEPT 485 | | | DENVER | CO | 802810485 | USA |
| DENVER ROCKY MOUNTAIN NEWS | | PO BOX 5345 | | | DENVER | CO | 80217-5345 | USA |
| DENVER ROCKY MOUNTAIN NEWS | | DEPT 380 | | | DENVER | CO | 80281-0230 | USA |
| DENVER SHUTTLE LLC | | 7500 E 41ST AVE | | | DENVER | CO | 80216 | USA |
| DENVER TREASURER OF CITY & CO | | 200 WEST 14TH AVE | | | DENVER | CO | 80204 | USA |
| DENVER TREASURY DIVISION | | 144 W COLFAX AVENUE | | | DENVER | CO | 80217-0420 | USA |
| DENVER TREASURY DIVISION | | PO BOX 17420 | 144 W COLFAX AVENUE | | DENVER | CO | 80217-0420 | USA |
| DENVER WATER DEPARTMENT | | 1600 WEST 12TH AVENUE | | | DENVER | CO | 80254 | USA |
| DENVER WATER DEPARTMENT | | PO BOX 173343 | | | DENVER | CO | 80217-3343 | USA |
| DENVER WESTWORLD LLC | | 969 BROADWAY | | | DENVER | CO | 80203 | USA |
| DENVER WINTRONICS COMPANY | | 1001 W ARIZONA AVE | | | DENVER | CO | 80223 | USA |
| DENVER ZOOLOGICAL FOUNDATION | | 2300 STEELE ST | ATTN AMBER SWISHER | | DENVER | CO | 80205 | USA |
| DENVER, CITY & COUNTY OF | | 201 W COLFAX AVE DEPT 611 | DEPT OF FINANCE & ADMIN | | DENVER | CO | 80202 | USA |
| DENVER, CITY & COUNTY OF | | 745 W COLFAX AVE | | | DENVER | CO | 80204 | USA |
| DENVER, CITY & COUNTY OF | | PO BOX 17440 | | | DENVER | CO | 80217 | USA |
| DENVER, CITY & COUNTY OF | | 144 W COLFAX ROOM 144 | TREASURY DIVISION | | DENVER | CO | 80202-5391 | USA |
| DENVER, CITY & COUNTY OF | | DEPT OF EXERCISE LICENSES | MGR OF REVENUE 200 W 14TH AVE | | DENVER | CO | 80204-2700 | USA |
| DENVER, CITY AND COUNTY OF | | PO BOX 46500 | PARKING VIOLATIONS BUREAU | | DENVER | CO | 80201 | USA |
| DENVER, CITY AND COUNTY OF | | PO BOX 17827 | | | DENVER | CO | 80217 | USA |
| DENVER, CITY AND COUNTY OF | | PO BOX 17827 | WASTEWATER MGMT DIVISION | | DENVER | CO | 80217 | USA |
| DENVER, CLERK OF THE COURT | | 1515 CLEVELAND PLACE | | | DENVER | CO | 80202 | USA |
| DENYS, CHRISTOPHER THOMAS | | Address Redacted | | | | | | |
| DEOL, MATTHEW ROBERT | | Address Redacted | | | | | | |
| DEOL, SIMRANJIT SINGH | | Address Redacted | | | | | | |
| DEPALMA, VINCENT | | Address Redacted | | | | | | |
| DEPAOLI, SAMANTHA VIKTORYA | | Address Redacted | | | | | | |
| DEPARTMENT OF LABOR & INDUSTRY | | 443 LAFAYETTE RD NORTH | | | ST PAUL | MN | 55155 | USA |
| DEPAUL UNIVERSITY | | 1 EAST JACKSON BLVD SUITE 9500 | | | CHICAGO | IL | 60604 | USA |
| DEPAUL UNIVERSITY | | CAREER DEVELOPMENT CENTER | 1 EAST JACKSON BLVD SUITE 9500 | | CHICAGO | IL | 60604 | USA |
| DEPAUL UNIVERSITY | | ALUMNI HALL LINCOLN PARK CMPS | 1011 WEST BELDEN AVE | | CHICAGO | IL | 60614 | USA |
| DEPCZYNSKI, TODD ANDY | | Address Redacted | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEPENDABLE APPLIANCE & AC | | PO BOX 7564 | | | ALEXANDRIA | LA | 71306 | USA |
| DEPENDABLE DELIVERY SERVICE | | PO BOX 932 | | | POCATELLO | ID | 83204 | USA |
| DEPENDABLE FIRE EQUIPMENT INC | | 60 N LEBARON ST | | | WAUKEGAN | IL | 60085 | USA |
| DEPENDABLE FIRE PROTECTION INC | | 2483 BURLINGAME SW | | | WYOMING | MI | 49509 | USA |
| DEPENDABLE TV | | 419 CR310 AIRPORT RD | | | BERRYVILLE | AR | 72616 | USA |
| DEPOORTER, RYAN J | | Address Redacted | | | | | | |
| DEPOSITION RESOURCES INC | | 712 WEST OAK ST STE 191 | | | PALESTINE | TX | 75801 | USA |
| DEPPERT, DANIEL C | | Address Redacted | | | | | | |
| DEPT OF REGULATIONS & LICENSING | | PO BOX 2974 | | | MILWAUKEE | WI | 53201-2974 | USA |
| DEPT OF VETERANS AFFAIRS | | 1500 WEISS RD RM 525 | ALEDA E LUTZ MEDICAL CENTER | | SAGINAW | MI | 48602 | USA |
| DEPTULA FLORIST & GIFTS | | 925 W WISE RD | | | SCHAUMBURG | IL | 60193 | USA |
| DERANGO, MICHAEL ROBERT | | Address Redacted | | | | | | |
| DERANGO, NICK FRANK | | Address Redacted | | | | | | |
| DERBES INC, MAX J | | 5440 MOUNES ST STE 100 | | | NEW ORLEANS | LA | 70123 | USA |
| DERDA, CHRISSY MARY | | Address Redacted | | | | | | |
| DERHEIM, BRYAN S | | Address Redacted | | | | | | |
| DERITO PAVILIONS 140 LLC | | 3200 E CAMELBACK STE 175 | | | PHOENIX | AZ | 85018 | USA |
| DERITO PAVILIONS 140 LLC | | 3200 EAST CAMELBACK ROAD SUITE 175 | THOMAS DE RITO PRESIDENT | C/O DERITO PARTNERS DEVELOPMENT INC | PHOENIX | AZ | 85018 | USA |
| DERNICK, THOMAS RICHARD | | Address Redacted | | | | | | |
| DEROBERTIS, JOHN M | | Address Redacted | | | | | | |
| DEROCHE, BRANDY RAE | | Address Redacted | | | | | | |
| DEROCHE, THOMAS MICHAEL | | Address Redacted | | | | | | |
| DEROLF, PATRICK JAMES | | Address Redacted | | | | | | |
| DERON, ROSS N | | Address Redacted | | | | | | |
| DERQUE, BEAU CHARLES | | Address Redacted | | | | | | |
| DERRICK KOCH, APRIL | | LOC NO 0626 PETTY CASH | 29285 AIRPORT DR | | ROMULUS | MI | 48174 | USA |
| DERRICK KOCH, APRIL | | 7171 N HAGGERTY ROAD | | | CANTON | MI | 48187 | USA |
| DERRICK, ROB CHASE | | Address Redacted | | | | | | |
| DERRICK, SAMUEL ALEXANDER | | Address Redacted | | | | | | |
| DERRICK, SHANNON | | Address Redacted | | | | | | |
| DERRINGER, JAMESON EUGENE | | Address Redacted | | | | | | |
| DERRITT, SARAH | | Address Redacted | | | | | | |
| DERVIS, TARIK | | Address Redacted | | | | | | |
| DERY, TANNER JOHN | | Address Redacted | | | | | | |
| DES KEY SERVICE | | 3715 WASHINGTON BLVD | | | S OGDEN | UT | 84405 | USA |
| DES MOINES CLERK OF COURT | | 5TH & MULBERRY | POLK COUNTY COURTHOUSE RM 111 | | DES MOINES | IA | 50309 | USA |
| DES MOINES CLERK OF COURT | | POLK COUNTY COURTHOUSE RM 111 | | | DES MOINES | IA | 50309 | USA |
| DES MOINES EXPRESS SERVICE | | 4100 MERLE HAY RD | | | DES MOINES | IA | 50310 | USA |
| DES MOINES FEED & GARDEN INC | | 2019 HUBBELL AVENUE | | | DES MOINES | IA | 503175297 | USA |
| DES MOINES FEED & GARDEN INC | | 2019 HUBBELL AVENUE | | | DES MOINES | IA | 50317-5297 | USA |
| DES MOINES PORTABLE WELDING | | 2605 56TH STREET | | | DES MOINES | IA | 50310 | USA |
| DES MOINES REGISTER, THE | | PO BOX 9161 | | | DES MOINES | IA | 503069161 | USA |
| DES MOINES REGISTER, THE | | PO BOX 10380 | | | DES MOINES | IA | 50306-0380 | USA |
| DES MOINES REGISTER, THE | | PO BOX 9293 | | | DES MOINES | IA | 50306-9293 | USA |
| DES MOINES WATER WORKS | | 2201 VALLEY DRIVE | | | DES MOINES | IA | 503211174 | USA |
| DES MOINES WATER WORKS | | 2201 VALLEY DRIVE | | | DES MOINES | IA | 50321-1174 | USA |
| DES PLAINES GLASS CO | | 1374 NORTHWEST HWY | | | DES PLAINES | FL | 60016 | USA |
| DES PLAINES OFFICE EQUIPMNT CO | | 1020 BONAVENTURE DRIVE | | | ELK GROVE VILLG | IL | 60007 | USA |
| DES PLAINES OFFICE EQUIPMNT CO | | 1020 BONAVENTURE DRIVE | | | ELK GROVE VILLG | IL | 60007-3277 | USA |
| DESAI, KARTIKAY YOGESH | | Address Redacted | | | | | | |
| DESAI, NAYAN R | | Address Redacted | | | | | | |
| DESAIN, JOSHUA ANTHONY | | Address Redacted | | | | | | |
| DESALVO, ZACHARY ISAAC | | Address Redacted | | | | | | |
| DESANDO, JOSEPH RAYMOND | | Address Redacted | | | | | | |
| DESANTI, CHRISTOPHER | | Address Redacted | | | | | | |
| DESANTO, TIM | | 9903 CIRCLEWOOD DR | | | FORT WAYNE | IN | 46804 | USA |
| DESERET ROOTER & DRAIN | | 3353 S MAIN STREET NO 289 | | | SALT LAKE CITY | UT | 84115 | USA |
| DESERET ROOTER & DRAIN | | EXPERT SEWER & DRAIN SERVICE | 3353 S MAIN STREET NO 289 | | SALT LAKE CITY | UT | 84115 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DESFOSSES, SAMANTHA LYNN | | Address Redacted | | | | | | |
| DESHONG, JOSHUA EDWARD | | Address Redacted | | | | | | |
| DESHOTEL, STEPHANIE MARIE | | Address Redacted | | | | | | |
| DESHOTELS, AMANDA R | | Address Redacted | | | | | | |
| DESIGN ALARM SYSTEMS | | PO BOX 18355 | | | CORPUS CHRISTI | TX | 78480 | USA |
| DESIGN AUDIO/VIDEO | | 50923 HWY 6 | | | GLENWOOD SPRINGS | CO | 81601 | USA |
| DESIGN AUDIO/VIDEO | | 50923 HWY 6 & 24 | | | GLENWOOD SPRINGS | CO | 81601 | USA |
| DESIGN ELECTRIC | | LOCKBOX 911774 | | | DALLAS | TX | 753911774 | USA |
| DESIGN ELECTRIC | | PO BOX 971492 | | | DALLAS | TX | 75397-1492 | USA |
| DESIGN ELECTRICAL CONTRACTORS | | PO BOX 1252 | | | ST CLOUD | MN | 56302 | USA |
| DESIGN PLUS INC | | 48 FOUNTAIN STREET NW | | | GRAND RAPIDS | MI | 49503 | USA |
| DESIGN POINTE GRAPHICS | | 12100 DELTA DRIVE | | | TAYLOR | MI | 48180 | USA |
| DESIGN TOOLS MONTHLY | | SUITE H | | | BOULDER | CO | 803011125 | USA |
| DESIGN TOOLS MONTHLY | | 2111 30TH ST | SUITE H | | BOULDER | CO | 80301-1125 | USA |
| DESIGNED ROOFING SYSTEMS INC | | PO BOX 11230 | | | SPRINGFIELD | IL | 69791 | USA |
| DESIGNER MOVING SYSTEMS INC | | 647 SOUTH 600 WEST | | | SALT LAKE CITY | UT | 84101 | USA |
| DESIGNER SIGNS & BANNERS | | 6527 N ACADEMY BLVD | | | COLORADO SPRINGS | CO | 80918 | USA |
| DESJARDINS, DANIEL BERNARD | | Address Redacted | | | | | | |
| DESKOVICH, RICHARD PHILLIP | | Address Redacted | | | | | | |
| DESKS INC | | 135 S LASALLE DEPT 2225 | | | CHICAGO | IL | 60674 | USA |
| DESLATTE, NICHOLAS BRIAN | | Address Redacted | | | | | | |
| DESMARAIS JR , DOUGLAS FRANCIS | | Address Redacted | | | | | | |
| DESORBO, NICHOLAS | | Address Redacted | | | | | | |
| DESORMEAU, TRENT THOMAS | | Address Redacted | | | | | | |
| DESOTO, RYAN RICARDO | | Address Redacted | | | | | | |
| DESPAIN, ELIZABETH AYLENE | | Address Redacted | | | | | | |
| DESPEAUX, RHETT JOHN | | Address Redacted | | | | | | |
| DESPRES, GREGORY MICHAEL | | Address Redacted | | | | | | |
| DESROCHES, ERIC ROMEO | | Address Redacted | | | | | | |
| DESROSIERS, DJOUGINE | | Address Redacted | | | | | | |
| DESTEFANO KEATING PARTNERS LTD | | 135 S LASALLE ST DEPT 4586 | | | CHICAGO | IL | 60611 | USA |
| DESTEFANO KEATING PARTNERS LTD | | 445 E ILLINOIS ST STE 250 | | | CHICAGO | IL | 60611 | USA |
| DESTEFANO KEATING PARTNERS LTD | | DEPT 77 3434 | | | CHICAGO | IL | 60678-3434 | USA |
| DESTINATION CONNECTION | | 2801 GATEWAY STE 180 | ATTN CHUCK RICHARDSON | | IRVING | TX | 75063 | USA |
| DESTINATION ST LOUIS INC | | 7710 BIG BEND BLVD | | | ST LOUIS | MO | 63119 | USA |
| DETERMAN, ANTHONY ALAN | | Address Redacted | | | | | | |
| DETERVILLE, ERIC LYLE | | Address Redacted | | | | | | |
| DETILLION, SCOT E | | Address Redacted | | | | | | |
| DETLIE BOLLUM, CODY ALLEN | | Address Redacted | | | | | | |
| DETORO, TAYLOR | | Address Redacted | | | | | | |
| DETROIT DOOR & HARDWARE CO | | 111 E 12 MILE RD | | | MADISON HEIGHTS | MI | 48071 | USA |
| DETROIT EDISON | | PO BOX 2859 | | | DETROIT | MI | 48260 | USA |
| DETROIT EDISON | | 2000 2ND AVENUE | | | DETROIT | MI | 48226279 | USA |
| DETROIT EDISON | | 2000 2ND AVENUE | | | DETROIT | MI | 482261279 | USA |
| DETROIT EDISON | | PO BOX 67 069A | | | DETROIT | MI | 48267-0069 | USA |
| DETROIT FREE PRESS | | PO BOX 79001 DRAWER 7720 | | | DETROIT | MI | 48279-7720 | USA |
| DETROIT FRIEND OF THE COURT | | PO BOX 33199 | | | DETROIT | MI | 48232-5199 | USA |
| DETROIT MACOMB HOSPITAL | | 1370 N OAKLAND BLVD STE 110 | | | WATERFORD | MI | 48327 | USA |
| DETROIT NEWSPAPER AGENCY | | PO BOX 421 | | | TAYLOR | MI | 481800421 | USA |
| DETROIT NEWSPAPER AGENCY | | C/O BRYCE JOHNSTON | PO BOX 421 | | TAYLOR | MI | 48180-0421 | USA |
| DETROIT NEWSPAPERS | | PO BOX 79001 | | | DETROIT | MI | 48276-7720 | USA |
| DETROIT NEWSPAPERS | | PO BOX 77068 | | | DETROIT | MI | 48277-0068 | USA |
| DETROIT NEWSPAPERS | | DRAWER 5821 | PO BOX 79001 | | DETROIT | MI | 48279-5821 | USA |
| DETROIT OFFICE FRIEND OF COURT | | 645 GRISWOLD | PENOBSCOT BUILDING | | DETROIT | MI | 48226 | USA |
| DETROIT OFFICE FRIEND OF COURT | | PENOBSCOT BUILDING | | | DETROIT | MI | 48226 | USA |
| DETROIT RECEIVING HOSPITAL | | 7091 ORCHARD LAKE STE 270 | C/O MICAEL R STILLMAN | | WEST BLOOMFIELD | MI | 48322-3651 | USA |
| DETROIT, CITY OF | | PARKING VIOLATIONS | PO BOX 2549 | | DETROIT | MI | 48231 | USA |
| DETROIT, CITY OF | | PO BOX 2549 | | | DETROIT | MI | 48231 | USA |
| DETRONIC INDUSTRIES INC | | 35800 BEATTIE DR | | | STERLING HEIGHT | MI | 48312 | USA |
| DETTLOFF, DAVID CARL | | Address Redacted | | | | | | |
| DETTON, DEREK GREGG | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DETTREY, MICHAEL ALLAN | | Address Redacted | | | | | | |
| DEUTSCH, KARAH MAE | | Address Redacted | | | | | | |
| DEV LIMITED PARTNERSHIP | | P O BOX 665 | | | ADDISON | TX | 75001 | USA |
| DEV LIMITED PARTNERSHIP | STEVEN WAGNER | PO BOX 665 | | | ADDISON | TX | 75001-0665 | USA |
| DEVADOSS, SANJAY M | | Address Redacted | | | | | | |
| DEVANEY, JOSHUA DAVID | | Address Redacted | | | | | | |
| DEVELOPERS DIVERSIFIED REALTY CORP | | 1325 SOUTH ARLINGTON HEIGHTS ROAD | SUITE 201 | | OAK GROVE VILLAGE | IL | 60007 | USA |
| DEVEREAUX, JOSEPH CRAIG | | Address Redacted | | | | | | |
| DEVEREAUX, TYLER SPAULDING | | Address Redacted | | | | | | |
| DEVEREUX, TYLER H | | Address Redacted | | | | | | |
| DEVERS, MAC ARTHUR | | Address Redacted | | | | | | |
| DEVILBISS SPRAY BOOTH PRODUCT | | PO BOX 75280 | | | CHICAGO | IL | 60675 | USA |
| DEVILLE, ANTHONY J | | Address Redacted | | | | | | |
| DEVILLE, JOSEPH | | Address Redacted | | | | | | |
| DEVILLE, SPENCER JAMES | | Address Redacted | | | | | | |
| DEVINE, CHRISTOPHER M | | Address Redacted | | | | | | |
| DEVINE, MICHAEL JOHN | | Address Redacted | | | | | | |
| DEVINE, MINA | | Address Redacted | | | | | | |
| DEVINNEY, DREW JACKSON | | Address Redacted | | | | | | |
| DEVINO, SPENCER BERNARD | | Address Redacted | | | | | | |
| DEVOL, EDWARD ALAN | | Address Redacted | | | | | | |
| DEVRIES, ADAM LEE | | Address Redacted | | | | | | |
| DEVRIES, JENNIFER LYNN | | Address Redacted | | | | | | |
| DEVRIES, JEREMIAH RICK ALAN | | Address Redacted | | | | | | |
| DEWBERRY JR, GEORGE MATTHEW | | Address Redacted | | | | | | |
| DEWEERD, GREGORY V | | Address Redacted | | | | | | |
| DEWEESE, JAMES MICHAEL | | Address Redacted | | | | | | |
| DEWEESE, KASSANDRA LYNN | | Address Redacted | | | | | | |
| DEWEESE, SAMANTHA KAY | | Address Redacted | | | | | | |
| DEWEY, HARTLEY G | | 13237 LIME RIDGE DR | | | FRISCO | TX | 75034 | USA |
| DEWEY, JAMES ELLIOTT | | Address Redacted | | | | | | |
| DEWEY, MATTHEW T | | Address Redacted | | | | | | |
| DEWEY, RAY | | Address Redacted | | | | | | |
| DEWEYS MAJOR APPLIANCE SVC | | N1670 COUNTY ROAD VV | | | HAGER CITY | WI | 54014 | USA |
| DEWEYS WELDING | | 12267 TEN MILE RD | | | WARREN | MI | 48089 | USA |
| DEWHURST, PAUL FRANCIS | | Address Redacted | | | | | | |
| DEWITT COUNTY CIRCUIT COURT | | 201 WASHINGTON ST | CLERK OF COURT | | CLINTON | IL | 61727 | USA |
| DEWITT, COLBY J | | Address Redacted | | | | | | |
| DEWITT, PAMALA J | | Address Redacted | | | | | | |
| DEWITT, TRACY JO | | Address Redacted | | | | | | |
| DEWITZ, JAMES E | | Address Redacted | | | | | | |
| DEWOLF ALLERDICE HOUSE | | 1224 N PARK AVE | | | INDIANAPOLIS | IN | 46202 | USA |
| DEWOLF, CHRIS PAYTON | | Address Redacted | | | | | | |
| DEWOLF, ZACHARY ALEXANDER | | Address Redacted | | | | | | |
| DEWOLFE SALES & SERVICE CENTER | | 307 & 308 E GODDING | | | TRINIDAD | CO | 81082 | USA |
| DEWOLFE, BLAKE ALEXANDER | | Address Redacted | | | | | | |
| DEWULF, JAMES MATTHEW | | Address Redacted | | | | | | |
| DEXTER, JOHN F | | Address Redacted | | | | | | |
| DEXTER, MEGAN DIANE | | Address Redacted | | | | | | |
| DEXTER, NICHOLAS JAMES | | Address Redacted | | | | | | |
| DEXTER, NICOLE ANNA | | Address Redacted | | | | | | |
| DEY DISTRIBUTING INC | | 1401 WILLOW LAKE BLVD | | | VADNAIS HEIGHTS | MN | 55110 | USA |
| DEY DISTRIBUTING INC | | 1401 WOLTERS BLVD | | | VADNAIS HEIGHTS | MN | 55110 | USA |
| DEYOUNG, ANDREW JAMES | | Address Redacted | | | | | | |
| DEYOUNG, JASON GORDON | | Address Redacted | | | | | | |
| DFAS INDIANAPOLIS CENTER | | STOP NO 101 | | | INDIANAPOLIS | IN | 462490865 | USA |
| DFAS INDIANAPOLIS CENTER | | 8899 E 56TH ST | STOP NO 101 | | INDIANAPOLIS | IN | 46249-0865 | USA |
| DFW A 1 PALLET | | 10705 NEWKIRK STREET | | | DALLAS | TX | 75220 | USA |
| DFW COMMUNICATIONS INC | | PO BOX 910497 | | | DALLAS | TX | 753910497 | USA |
| DFW COMMUNICATIONS INC | | PO BOX 910497 | | | DALLAS | TX | 75391-0497 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DFW COMMUNITY NEWSPAPERS | | PO BOX 860248 | | | PLANO | TX | 750860248 | USA |
| DFW COMMUNITY NEWSPAPERS | | PO BOX 860248 | | | PLANO | TX | 75086-0248 | USA |
| DG AND CO INC | | 18688 STATE HIGHWAY 177 | | | JACKSON | MO | 63755 | USA |
| DG FASTCHANNEL | | PO BOX 951415 | | | DALLAS | TX | 75395-1415 | USA |
| DGJD INC | | PO BOX 267 | | | JEFFERSON | CO | 80456 | USA |
| DHAENENS, CHAD C | | Address Redacted | | | | | | |
| DHL GLOBAL MAIL | | PO BOX 2083 | ATTN ACCOUNTS RECEIVABLE | | CAROL STREAM | IL | 60132-2083 | USA |
| DHL WORLDWIDE EXPRESS | | 22128 NETWORK PL | | | CHICAGO | IL | 60673-1221 | USA |
| DHL WORLDWIDE EXPRESS | | PO BOX 4723 | | | HOUSTON | TX | 77210-4723 | USA |
| DI DFW AIRPORT | | 4210 WEST AIRPORT FREEWAY | | | IRVING | TX | 75062 | USA |
| DI PIAZZA, REGINA MARIE | | Address Redacted | | | | | | |
| DIA COURTYARD BY MARRIOT | | 6901 TOWER RD | | | DENVER | CO | 80249 | USA |
| DIA MARRIOTT | | 16455 E 40TH CR | | | AURORA | CO | 80011 | USA |
| DIAL ONE HOUSE OF DOORS | | 850 SAMS AVE | | | HARAHAN | LA | 70123 | USA |
| DIAL SERVICE CO | | 2317 LINCOLN WAY W | | | SOUTH BEND | IN | 46628 | USA |
| DIAL SERVICE CO | | 2317 LINCOLN WAY W | | | SOUTH BEND | IN | 46628-2515 | USA |
| DIALOG CORP, THE | | 36495 TREASURY CENTER | | | CHICAGO | IL | 60694-6400 | USA |
| DIAMOND COMPUTERS | | PO BOX 521068 | | | INDEPENDENCE | MO | 64052 | USA |
| DIAMOND COMPUTERS | | 3600 S COTTAGE | | | INDEPENDENCE | MO | 64055 | USA |
| DIAMOND CUSTOM FLOOR CARE | | 1518 SISSON | | | LOCKPORT | IL | 60441 | USA |
| DIAMOND L SERVICE | | 5117 WESTGATE | | | AMARILLO | TX | 79106 | USA |
| DIAMOND SHAMROCK | | PO BOX 300 | | | AMARILLO | TX | 791050300 | USA |
| DIAMOND SHAMROCK | | PO BOX 300 | | | AMARILLO | TX | 79105-0300 | USA |
| DIAMOND SOUND ENTERTAINMENT | | 601 2 HARWOOD RD 163 | | | BEDFORD | TX | 76022 | USA |
| DIAMOND SOUND ENTERTAINMENT | | 601 2 HARWOOD RD NO 163 | | | BEDFORD | TX | 76022 | USA |
| DIAMOND, DUSTIN L | | Address Redacted | | | | | | |
| DIAMOND, KRISTOPHER DAVID | | Address Redacted | | | | | | |
| DIAMOND, MICHAEL DOMINIC | | Address Redacted | | | | | | |
| DIAMOND, PAUL ALEXANDER | | Address Redacted | | | | | | |
| DIAMOND, SABRINA MARIE | | Address Redacted | | | | | | |
| DIANA, AMBER | | Address Redacted | | | | | | |
| DIAPERS UNLIMITED | | 814 NOLA ST | | | KALAMAZOO | MI | 49007 | USA |
| DIAPERS UNLIMITED | | 814 NOLA STREET | | | KALAMAZOO | MI | 49007 | USA |
| DIAZ, ADRIAN | | Address Redacted | | | | | | |
| DIAZ, ANDRE | | Address Redacted | | | | | | |
| DIAZ, CASEY JOHN | | Address Redacted | | | | | | |
| DIAZ, CHRISTOPHER JONATHAN | | Address Redacted | | | | | | |
| DIAZ, EDGAR | | Address Redacted | | | | | | |
| DIAZ, EDGAR | | Address Redacted | | | | | | |
| DIAZ, ELIAS | | Address Redacted | | | | | | |
| DIAZ, ELIZABETH AIDA | | Address Redacted | | | | | | |
| DIAZ, IRVIN | | Address Redacted | | | | | | |
| DIAZ, ITZEL XIOMARA | | Address Redacted | | | | | | |
| DIAZ, JASMINE | | Address Redacted | | | | | | |
| DIAZ, JENILLE P | | Address Redacted | | | | | | |
| DIAZ, JUAN C | | Address Redacted | | | | | | |
| DIAZ, KARLA Y | | Address Redacted | | | | | | |
| DIAZ, KIMBERLY ELYSHIA | | Address Redacted | | | | | | |
| DIAZ, MARK | | Address Redacted | | | | | | |
| DIAZ, MICHELLE S | | 2905 N ELSTON AVE APT 3 | | | CHICAGO | IL | 60618 | USA |
| DIAZ, PORFIRIO | | Address Redacted | | | | | | |
| DIAZ, RAQUEL CEANCOREY | | Address Redacted | | | | | | |
| DIAZ, ROBERT E | | Address Redacted | | | | | | |
| DIAZ, TATIANA | | Address Redacted | | | | | | |
| DIAZ, TEZCATLI MARIAH | | Address Redacted | | | | | | |
| DIAZ, VICTOR A | | Address Redacted | | | | | | |
| DIBBLE, ZOE E | | Address Redacted | | | | | | |
| DIBERARDINO, NICHOLAS ANTHONY | | Address Redacted | | | | | | |
| DIBERT, JEREMY WAYNE | | Address Redacted | | | | | | |
| DIBUONO, LYDIA | | 6 N 083 KEENEY RD | | | ROSELLE | IL | 60172 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DICARLO EXPEDITERS INC | | 3509 E PARK BLVD STE 180 113 | | | PLANO | TX | 75074 | USA |
| DICE COM | | 4939 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| DICK, DARNELL ROSE | | Address Redacted | | | | | | |
| DICKASON, BRIAN CHRISTOPHER | | Address Redacted | | | | | | |
| DICKERMAN, JASON ARRON | | Address Redacted | | | | | | |
| DICKERSON, BRITTANY | | Address Redacted | | | | | | |
| DICKERSON, JEREMY CRAIG | | Address Redacted | | | | | | |
| DICKERSON, JESSICA SUE | | Address Redacted | | | | | | |
| DICKERSON, KRISTOPHER | | Address Redacted | | | | | | |
| DICKERSON, STEPHEN | | Address Redacted | | | | | | |
| DICKERSON, TIMOTHY STEPHEN | | Address Redacted | | | | | | |
| DICKEY, CRAIG RAY | | Address Redacted | | | | | | |
| DICKEY, SCOTT | | Address Redacted | | | | | | |
| DICKEYS BARBECUE PIT INC | | 14999 PRESTON RD at BELT LINE | | | DALLAS | TX | 75240 | USA |
| DICKINSON FLEET SERVICES | | PO BOX 66724 | | | INDIANAPOLIS | IN | 46266 | USA |
| DICKINSON WRIGHT PLLC | | 200 OTTAWA AVE NW STE 900 | | | GRAND RAPIDS | MI | 495032423 | USA |
| DICKINSON WRIGHT PLLC | | 200 OTTAWA AVE NW STE 900 | | | GRAND RAPIDS | MI | 49503-2423 | USA |
| DICKINSON, ADAM MICHAEL | | Address Redacted | | | | | | |
| DICKINSON, CHRISTOPHER ALAN | | Address Redacted | | | | | | |
| DICKINSON, JARED DEVON | | Address Redacted | | | | | | |
| DICKKUT, JANA | | 7171 HAGGERTY RD | | | CANTON | MI | 48187 | USA |
| DICKKUT, JANA | | PETTY CASH CUST LOC NO 1117 | 7171 HAGGERTY RD | | CANTON | MI | 48187 | USA |
| DICKKUT, JANA | | LOC NO 1111 PETTY CASH | 14200 E 35TH PL | | AURORA | CO | 80011 | USA |
| DICKMAN, JOSEPH MICHAEL | | Address Redacted | | | | | | |
| DICKS APPLIANCE SERVICE | | 1594 RIDGE VIEW CT | | | TRAVERSE | MI | 49686 | USA |
| DICKS APPLIANCE SERVICE | | 1594 RIDGE VIEW CT | | | TRAVERSE CITY | MI | 49686 | USA |
| DICKS APPLIANCE SERVICE | | PO BOX 69 | | | ST LOUIS | OK | 74866 | USA |
| DICKS OF MANKATO | | 106 N COMMERCIAL | | | MANKATO | KS | 66956 | USA |
| DICKS TELEVISION SERVICE | | 1805 E 4TH ST | | | NORTH PLATTE | NE | 69101 | USA |
| DICKSON COMPANY INC | | 930 S WESTWOOD AVENUE | | | ADDISON | IL | 60101 | USA |
| DICKSON EXPRESS INC | | 5648 S REDWOOD RD | SUBWAY | | SALT LAKE CITY | UT | 84123 | USA |
| DICKSON, CHARLES | | Address Redacted | | | | | | |
| DICKSON, KOLE WILLIAM | | Address Redacted | | | | | | |
| DICKSON, TORI E | | Address Redacted | | | | | | |
| DICOSOLA, ANDREW | | Address Redacted | | | | | | |
| DICOSOLA, NICHOLAS CARMEN | | Address Redacted | | | | | | |
| DIDEUM, AMANDA ANN | | Address Redacted | | | | | | |
| DIDION, MARSHALL WAYNE | | Address Redacted | | | | | | |
| DIEBOLD, ARDELL DAVE LEE | | Address Redacted | | | | | | |
| DIEBOLT, ANDREW STEVEN | | Address Redacted | | | | | | |
| DIEBOLT, MATTHEW RYAN | | Address Redacted | | | | | | |
| DIEHL, BARRETT JAMES | | Address Redacted | | | | | | |
| DIEHL, BRYAN JOSEPH | | Address Redacted | | | | | | |
| DIEHL, ERIC MICHAEL | | Address Redacted | | | | | | |
| DIEHL, JEFF | | Address Redacted | | | | | | |
| DIEMOND, GREGORY WILLIAM | | Address Redacted | | | | | | |
| DIENDORF, RYAN MICHAEL | | Address Redacted | | | | | | |
| DIEP, TRI MINH | | Address Redacted | | | | | | |
| DIERBERGS FLORIST & GIFTS | | PO BOX 66732 | | | ST LOUIS | MO | 63166 | USA |
| DIERBERGS FLORIST & GIFTS | | PO BOX 66504 | | | ST LOUIS | MO | 63166-6504 | USA |
| DIESMAN, JOYCE | | 1806 HULL AVENUE | | | WESTCHESTER | IL | 601544463 | USA |
| DIESMAN, JOYCE | | 1806 HULL AVENUE | | | WESTCHESTER | IL | 60154-4463 | USA |
| DIETRICH, ALYSSA MARIE | | Address Redacted | | | | | | |
| DIETRICH, DANIEL JAMES | | Address Redacted | | | | | | |
| DIETRICK APPRAISAL SERVICE | | 6215 PENDLETON AVE | | | ANDERSON | IN | 46013 | USA |
| DIETZ, ANDREW K | | Address Redacted | | | | | | |
| DIETZ, EDWARD ALLEN | | Address Redacted | | | | | | |
| DIETZ, JEFFREY EARL | | Address Redacted | | | | | | |
| DIETZEN, KYLE DANIEL | | Address Redacted | | | | | | |
| DIEU, ANTHONY | | Address Redacted | | | | | | |
| DIFFERENT PLATE DINING SVC, A | | PO BOX 1005 | | | DESOTO | TX | 75123-1005 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIFRONZO, DEANNA JOHELEN | | Address Redacted | | | | | | |
| DIGGS, AMBER E | | Address Redacted | | | | | | |
| DIGGS, ASHLEY | | Address Redacted | | | | | | |
| DIGGS, JONATHAN WAYANE | | Address Redacted | | | | | | |
| DIGGS, ROBERTO D | | Address Redacted | | | | | | |
| DIGI INTERNATIONAL | | PO BOX 1450 NW 8388 | | | MINNEAPOLIS | MN | 554858388 | USA |
| DIGI INTERNATIONAL | | NW 8388 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-8388 | USA |
| DIGI KEY INC | | 701 BROOKS AVE S | | | THIEF RIVER FALL | MN | 56701 | USA |
| DIGI KEY INC | | PO BOX 250 | | | THIEF RIVER FALLS | MN | 56701-0250 | USA |
| DIGI KEY INC | | PO BOX 677 | 701 BROOKS AVE S | | THIEF RIVER FALL | MN | 56701-0677 | USA |
| DIGI SATELLITE & COMMUNICATION | | 45 W RIVERVIEW AVE | | | DAYTON | OH | 45405-4838 | USA |
| DIGIACOMO, CHASE J | | Address Redacted | | | | | | |
| DIGIBUY | | 9625 W 76TH STE 150 | ATTN CUSTOMER SERVICE | | EDEN PRAIRIE | MN | 55344 | USA |
| DIGICOM | | 866 VZCR 4125 | | | CANTON | TX | 75103 | USA |
| DIGITAL ASPEX | | PO BOX 263657 | | | HOUSTON | TX | 772073657 | USA |
| DIGITAL ASPEX | | PO BOX 263657 | | | HOUSTON | TX | 77207-3657 | USA |
| DIGITAL BLUE | | 1645 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | USA |
| DIGITAL CHOICE OF TEXAS LLC | | 505 E TRAVIS ST STE 112 | | | MARSHALL | TX | 75670-4280 | USA |
| DIGITAL DIRECT | | 2882 TEXAS AVE | | | GRAND JUNCTION | CO | 81501 | USA |
| DIGITAL DISH SYSTEMS | | 5601 SOUTH CAMPBELL | | | SPRINGFIELD | MO | 65810 | USA |
| DIGITAL DISH SYSTEMS | | 5601 SOUTH CAMPBELL AVE | | | SPRINGFIELD | MO | 65810 | USA |
| DIGITAL EQUIPMENT | | PO BOX 93831 | | | CHICAGO | IL | 60673 | USA |
| DIGITAL EXPRESS | | 16310 ELK HOLLOW | | | SAN ANTONIO | TX | 78247 | USA |
| DIGITAL GENERATION SYSTEMS INC | | PO BOX 671242 | | | DALLAS | TX | 75267-1242 | USA |
| DIGITAL HOME & BUSINESS | | 5600 QUEENS AVE NE | | | OTSEGO | MN | 55330 | USA |
| DIGITAL INNOVATIONS LLC | MICHELLE VEDNER | 3436 N KENNICOTT | | | ARLINGTON HEIGHTS | IL | 60004 | USA |
| DIGITAL INNOVATIONS LLC | | 4952 PAYSPHERE CR | | | CHICAGO | IL | 60674 | USA |
| DIGITAL INSTALLATION SERVICES | | 420 S MAIN | | | ELK CITY | OK | 73644 | USA |
| DIGITAL INSTALLATION SVC LLC | | PO BOX 2255 | | | ELK CITY | OK | 73648 | USA |
| DIGITAL LIFESTYLES GROUP INC | | 1001 S CAPITAL OF TEXAS | BLDG 1 STE 210 | | AUSTIN | TX | 78746 | USA |
| DIGITAL NETWORKS NORTH AMERICA | | 21475 NETWORK PL | | | CHICAGO | IL | 60673-1214 | USA |
| DIGITAL OFFICE PRODUCTS | | PO BOX 925067 | | | HOUSTON | TX | 77292 | USA |
| DIGITAL OFFICE SYSTEMS INC | | 1211 E DOUGLAS | | | WICHITA | KS | 67211 | USA |
| DIGITAL RIVER INC | | PO BOX 88738 | EXPEDITE WAY | | CHICAGO | IL | 60695-1700 | USA |
| DIGITAL SATELLITE INSTALLATION | | 2517 PEACH BLOSSOM COURT | | | BEDFORD | TX | 76021 | USA |
| DIGITAL SATELLITE SYSTEMS INST | | PO BOX 7522 | | | WACO | TX | 76714 | USA |
| DIGITAL SATELLITE SYSTEMS INST | | PO BOX 7522 | RANDY TUCKER | | WACO | TX | 76714-7522 | USA |
| DIGITAL SENSE | | 1240 N COWAN LT 278 | | | LEWISVILLE | TX | 75057 | USA |
| DIGITAL SOUNDS & SIGHTS | | 2221B E DIVISION ST | | | ARLINGTON | TX | 76011 | USA |
| DIGITAL VIDEO | | PO BOX 1212 | | | SKOKIE | IL | 600768212 | USA |
| DIGITAL VIDEO | | PO BOX 1212 | | | SKOKIE | IL | 60076-8212 | USA |
| DIGITAL VIDEO DIRECT | | PO BOX 6512 | | | CHAMPAIGN | IL | 61826 | USA |
| DIGITALDIRECT | | 715 W DAVIS ST NO 161 | | | CONROE | TX | 77301 | USA |
| DIGITECH SERVICES | | RT 1 BOX 163K | | | HARLETON | TX | 75651 | USA |
| DIGITERRA INC | | 1080 CHEROKEE ST | ATTN MAUREEN GEOGHAN | | DENVER | CO | 80204 | USA |
| DIGITRONICS | | 5700 INDUSTRIAL RD | | | FORT WAYNE | IN | 46825 | USA |
| DIGITRONIX SERVICE INC | | 604 W MCGALLIARD RD | | | MUNCIE | IN | 47303 | USA |
| DIGMAN, BRANDY SCOTT | | Address Redacted | | | | | | |
| DIGNIN, MARK CULLEN | | Address Redacted | | | | | | |
| DIGRAZIA, GINA M | | Address Redacted | | | | | | |
| DIK RANDALL & ASSOCIATES | | PO BOX 1245 | | | BOLLINGBROOK | IL | 60440 | USA |
| DILL, BOBBY FRANCIS | | Address Redacted | | | | | | |
| DILL, DUSTIN MICHAEL | | Address Redacted | | | | | | |
| DILL, GABE C | | Address Redacted | | | | | | |
| DILL, GREGG SCOTT | | Address Redacted | | | | | | |
| DILLAHA, DALTON SCOUT | | Address Redacted | | | | | | |
| DILLARD MCELVANEY & KOVACH LLP | | 1330 POST OAK BLVD | SUITE 1500 | | HOUSTON | TX | 77056 | USA |
| DILLARD MCELVANEY & KOVACH LLP | | SUITE 1500 | | | HOUSTON | TX | 77056 | USA |
| DILLARD, ASHLEY L | | Address Redacted | | | | | | |
| DILLARD, DUNJUAN SHANNON | | Address Redacted | | | | | | |
| DILLARD, RAHMON JEROME | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DILLARD, SAMANTHA JANE | | Address Redacted | | | | | | |
| DILLARD, TALLON DALE | | Address Redacted | | | | | | |
| DILLARD, TIFFANY NICOLE | | Address Redacted | | | | | | |
| DILLAVOU, ROBERTC | | Address Redacted | | | | | | |
| DILLEN, TIMOTHY BENNETT | | Address Redacted | | | | | | |
| DILLINGER, JOSHUA M | | Address Redacted | | | | | | |
| DILLMAN & ASSOCIATES INC, DJ | | 1635 N IRONWOOD STE 7 | | | SOUTH BEND | IN | 46635 | USA |
| DILLMAN, BRYSON RAY | | Address Redacted | | | | | | |
| DILLNER, ELAN JOELLE | | Address Redacted | | | | | | |
| DILLON COMPANIES INC | | PO BOX 47068 | RICHARD K THOMPSON ATTNY | | WICHITA | KS | 67201 | USA |
| DILLON COMPANIES INC | | PO BOX 47068 1024 N WEST ST | STE C STUART M KOWALSKI ATTNY | | WICHITA | KS | 67201 | USA |
| DILLON PLUMBING & HEATING, JC | | PO BOX 3590 | | | PEORIA | IL | 61612 | USA |
| DILLON, BRENT | | Address Redacted | | | | | | |
| DILLON, DAMIEN MELBOURNE | | Address Redacted | | | | | | |
| DILLON, KYLE W | | Address Redacted | | | | | | |
| DILLON, THOMAS ANTHONY | | Address Redacted | | | | | | |
| DILLONS | | 10515 WEST CENTRAL | | | WICHITA | KS | 67212 | USA |
| DILNO, CHELSEY ELISE | | Address Redacted | | | | | | |
| DILONARDO, JOHN | | 4720 ROGERS AVE | | | FORT SMITH | AR | 72903 | USA |
| DIMAC DIRECT | | PO BOX 957521 | | | ST LOUIS | MO | 631957521 | USA |
| DIMAGGIO, CHRIS C | | Address Redacted | | | | | | |
| DIMALANTA, ALVIN MARK | | Address Redacted | | | | | | |
| DIMARCO, ANDREW JOHN | | Address Redacted | | | | | | |
| DIMARIA, KERI ANNE | | Address Redacted | | | | | | |
| DIMENSION | | 9801 DUPONT AVENUE S | SUITE 168 | | MINNEAPOLIS | MN | 55431 | USA |
| DIMENSION | | SUITE 168 | | | MINNEAPOLIS | MN | 55431 | USA |
| DIMENSIONAL PRODUCTS | | 841 SHIBLEY AVE | | | PARK RIDGE | IL | 60068 | USA |
| DIMENZA, RYAN | | Address Redacted | | | | | | |
| DIMES, BURGANDY N | | Address Redacted | | | | | | |
| DIMINO, MATT SCOTT | | Address Redacted | | | | | | |
| DIMITRI, SCOTT JAMES | | Address Redacted | | | | | | |
| DIMMITT, CARL P | | Address Redacted | | | | | | |
| DIMMITT, CORY M | | Address Redacted | | | | | | |
| DIMOND, NATACHA CHRISTINE | | Address Redacted | | | | | | |
| DIMURIA, MONA ROBYN | | Address Redacted | | | | | | |
| DIN, SHAHRUKH DANESH | | Address Redacted | | | | | | |
| DINE, SEAN M | | Address Redacted | | | | | | |
| DINGENTHAL, DWIGHT | | 403 APPALACHIAN WAY | | | MCKINNEY | TX | 75071 | USA |
| DINGES, MICHELLE | | C/O CLERK OF THE CIRCUIT CT | | | BELLEVILLE | IL | 622228447 | USA |
| DINGES, MICHELLE | | PO BOX 8447 | C/O CLERK OF THE CIRCUIT CT | | BELLEVILLE | IL | 62222-8447 | USA |
| DINGESS, MICHAEL EDWARD | | Address Redacted | | | | | | |
| DINGMAN, JESSICA | | Address Redacted | | | | | | |
| DINGMAN, JONATHAN NATHANIEL | | Address Redacted | | | | | | |
| DINGS CO | | DRAWER 376 | | | MILWAUKEE | WI | 53278 | USA |
| DINGUS, COREY MICHAEL | | Address Redacted | | | | | | |
| DINKEL, THOMAS W | | Address Redacted | | | | | | |
| DINKINS, BOBBY GENE | | Address Redacted | | | | | | |
| DINNING, ROBERT IVAN | | Address Redacted | | | | | | |
| DINSMORE & SHOHL LP | | PO BOX 640635 | | | CINCINNATI | OH | 452640635 | USA |
| DINSMORE & SHOHL LP | | PO BOX 640635 | | | CINCINNATI | OH | 45264-0635 | USA |
| DIONESOTES, MICHAEL STEVEN | | Address Redacted | | | | | | |
| DIONISIO, ANTHONY SCOTT | | Address Redacted | | | | | | |
| DIONNE, ANDRE MAURICE | | Address Redacted | | | | | | |
| DIPAOLOS RESTAURANT & CATERING | | PO BOX 224 | | | OXFORD | OH | 45056 | USA |
| DIPAOLOS RESTAURANT & CATERING | | PO BOX 378 | 12 S BEECH ST | | OXFORD | OH | 45056 | USA |
| DIPIETRO MECHANICAL INDUSTRIES | | 440 LAKE COOK RD | | | DEERFIELD | IL | 60015 | USA |
| DIPONIO, JOHNATHAN MICHAEL | | Address Redacted | | | | | | |
| DIPONIO, SARAH | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIPUCCIO, JOHN ADAM | | Address Redacted | | | | | | |
| DIPZINSKI, JOSHUA DANIEL | | Address Redacted | | | | | | |
| DIR INDUSTRIES INC | | 6010 S KEDZIE AVENUE | | | CHICAGO | IL | 60629 | USA |
| DIRECT CARD & PRINT INC | | PO BOX 5276 | 1458 S PROSPECT ST | | WHEATON | IL | 60189 | USA |
| DIRECT CARE CORPORATE BILLING | | 11133 DUNN ROAD | | | ST LOUIS | MO | 63136 | USA |
| DIRECT CONNECT | | 2945 KING JAMES WAY | | | MADISON | WI | 53719 | USA |
| DIRECT CONNECT | | 2945 KING JAMES WAY | | | MIDISON | WI | 53719 | USA |
| DIRECT MAYTAG | | 2108 PARIS RD | | | COLUMBIA | MO | 65202 | USA |
| DIRECT MAYTAG | | 2610 50TH ST | | | LUBBOCK | TX | 79413 | USA |
| DIRECT MAYTAG CENTER | | 4105 SOUTH WESTERN | | | AMARILLO | TX | 79109 | USA |
| DIRECT MAYTAG HAC | | 5132 S WESTNEDGE | | | PORTAGE | MI | 49002 | USA |
| DIRECT MAYTAG HAC | | 1617 N ROCK RD | | | WICHITA | KS | 67206 | USA |
| DIRECT SAFETY CO | | PO BOX 44989 | | | MADISON | WI | 53744-4989 | USA |
| DIRECT SAFETY COMPANY INC | | BOX 88320 | | | MILWAUKEE | WI | 532880320 | USA |
| DIRECT SAFETY COMPANY INC | | BOX 88320 | | | MILWAUKEE | WI | 53288-0320 | USA |
| DIRECT SATELLITE INSTALLATIONS | | 650 ALBION AVE | | | SCHAUMBURG | IL | 60193 | USA |
| DIRECT SOLUTIONS | | 101 W 103RD ST INH 625 | | | INDIANAPOLIS | IN | 46290 | USA |
| DIRECT SOLUTIONS | | PO BOX 6139 | MAIL STOP INH 515 | | INDIANAPOLIS | IN | 46206-6139 | USA |
| DIRECT SOUND SYSTEMS | | 486 CLEAR CREEK | | | COPPELL | TX | 75019 | USA |
| DIRECT SOURCE INC | | 15153 TECHNOLOGY DR | | | EDEN PRARIE | MN | 55344 | USA |
| DIRECT TO U SATELLITES | | 5216 RAGAN DR | | | THE COLONY | TX | 75056 | USA |
| DIRECTED ELECTRONICS INC | | PO BOX 200090 | | | DALLAS | TX | 75320-0090 | USA |
| DIRECTNET | | 12202 AIRPORT WAY STE 100 | | | BROOMFIELD | CO | 80021 | USA |
| DIRKMAAT, PAUL JACOB | | Address Redacted | | | | | | |
| DIRKS, MATT JAMES | | Address Redacted | | | | | | |
| DIRT CHEAP DRIVES | | 3716 TIMBER DR | | | DICKINS | TX | 77539 | USA |
| DIRT CHEAP DRIVES | | PO BOX 200808 | | | HOUSTON | TX | 772160808 | USA |
| DIRT CHEAP DRIVES | | PO BOX 200808 | | | HOUSTON | TX | 77216-0808 | USA |
| DISANTI, JACKIE ASHLEY | | Address Redacted | | | | | | |
| DISANTIS & ASSOCIATES INC | | 3504 S 55TH CT | | | CICERO | IL | 60804 | USA |
| DISASTER RECOVERY JOURNAL | | PO BOX 510110 | | | ST LOUIS | MO | 63151 | USA |
| DISASTER RECOVERY JOURNAL | | PO BOX 510110 | DRJ REGISTRAR | | ST LOUIS | MO | 63151 | USA |
| DISCOUNT ALERT DELIVERY | | PO BOX 1664 | | | DES PLAINES | IL | 600171664 | USA |
| DISCOUNT ALERT DELIVERY | | PO BOX 1664 | | | DES PLAINES | IL | 60017-1664 | USA |
| DISCOUNT ONE HOUR SIGNS | | 1712 EAST MICHIGAN AVENUE | | | LANSING | MI | 48912 | USA |
| DISCOUNT SHUTTLE & TOURS | | PO BOX 1042 | | | EULESS | TX | 760391042 | USA |
| DISCOUNT SHUTTLE & TOURS | | PO BOX 1042 | | | EULESS | TX | 76039-1042 | USA |
| DISCOUNT TROPHY & AWARD CO | | 522 E HWY 67 | | | DUNCANVILLE | TX | 75137 | USA |
| DISCOUNT TV SHOP | | 400 N BOWEN RD | SUITE 302 | | ARLINGTON | TX | 76012 | USA |
| DISCOUNT TV SHOP | | SUITE 302 | | | ARLINGTON | TX | 76012 | USA |
| DISCOUNT VACUUM & APPL INC | | 3421 BOSQUE | | | WACO | TX | 76710 | USA |
| DISCOVER CARD C/O INC | | 4150 OLSON MEMORIAL HWY | STE 200 BALOGH BECKER LTD | | MINNEAPOLIS | MN | 55422-4804 | USA |
| DISCOVER FINANCIAL SERVICES | | 3405 ANNAPOLIS LN N STE 300 | | | PLYMOUTH | MN | 55447 | USA |
| DISCOVER FINANCIAL SERVICES | | 2500 LAKE COOK RD | | | RIVERWOODS | IL | 60015 | USA |
| DISCOVERY BAY | | 707 E BUTTERFIELD ROAD | | | LOMBARD | IL | 60148 | USA |
| DISE, MARCUS RAYNARD | | Address Redacted | | | | | | |
| DISH DOCTORS & JOE KOSINSKI | | 3302 LOTHEVILLE RD | | | MADISON | WI | 53704 | USA |
| DISH MASTERS | | 855 SOUTH ROUTE12 UNIT NO 3 | | | INGLESIDE | IL | 60041 | USA |
| DISH TECHNICIANS | | 3070 MAPLE GROVE RD 144 | | | MUSKEGON | MI | 49441 | USA |
| DISHNER, KATIE MARIE | | Address Redacted | | | | | | |
| DISHON, MICHELLE L | | Address Redacted | | | | | | |
| DISHTV DIGITAL AUDIO VIDEO | | 1910 BARRTE DR | | | TROY | MI | 48084 | USA |
| DISHTV DIGITAL AUDIO VIDEO | | 2002 RANKIN RD | | | HOUSTON | TX | 77073 | USA |
| DISHWERKS SATELLITE SYSTEM INC | | 18058 TORRENCE AVE | | | LANSING | IL | 60438 | USA |
| DISKETTE CONNECTION | | 6000 NW 2ND STREET NO 900 | | | OKLAHOMA CITY | OK | 731276515 | USA |
| DISKETTE CONNECTION | | 6000 NW 2ND STREET NO 900 | | | OKLAHOMA CITY | OK | 73127-6515 | USA |
| DISLER, STEVEN | | Address Redacted | | | | | | |
| DISMUKE, BRIAN D | | Address Redacted | | | | | | |
| DISNEY INTERACTIVE DISTRIBUTION | | DID BK OF AMERICA 12353 43523 | 15122 COLLECTIONS CENTER LB 15122 | | CHICAGO | IL | 60693 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DISNEY INTERACTIVE STUDIOS | | DID BK OF AMERICA 12353 43523 | 15122 COLLECTIONS CENTER LB 15122 | | CHICAGO | IL | 60693 | USA |
| DISPLAY CONCEPTS | | 816 W FOSTER | | | BENSENVILLE | IL | 60106 | USA |
| DISPLAYSEARCH | | 1301 S CAPITAL OF TX HWY B125 | | | AUSTIN | TX | 78746 | USA |
| DISSELKOEN PROPERTIES, RANDY | | 6959 WILDERMERE DRIVE NE | | | ROCKFORD | MI | 49341 | USA |
| DISTRIBUTOYS | | 650 SOUTH WHEELING ROAD | | | WHEELING | IL | 60090 | USA |
| DISTRICT CLERK | | PO BOX 667 | WEB COUNTY COURTHOUSE | | LAREDO | TX | 78042 | USA |
| DISTRICT CLERK AG009136440 | | 200 W WALL STE 301 | MIDLAND CO COURTHOUSE | | MIDLAND | TX | 79701 | USA |
| DISTRICT CLERK, OFFICE OF THE | | NAVARRO COUNTY | PO BOX 1439 | | CORSICANA | TX | 75151 | USA |
| DISTRICT CLERK, OFFICE OF THE | | PO BOX 1439 | | | CORSICANA | TX | 75151 | USA |
| DISTRICT COURT TRUSTEE | | P O BOX 760 | | | OLATHE | KS | 66051760 | USA |
| DISTRICT COURT TRUSTEE | | P O BOX 760 | | | OLATHE | KS | 660510760 | USA |
| DISTRICT COURT, CLERK OF | | CASS COUNTY COURTHOUSE | PO BOX 2806 | | FARGO | ND | 58108 | USA |
| DISTRICT COURT, CLERK OF | | PO BOX 2806 | | | FARGO | ND | 58108 | USA |
| DISTRICT COURT, CLERK OF | | 100 N KANSAS AVE | JOHNSON COUNTY COURTHOUSE | | OLATHE | KS | 66061 | USA |
| DISTRICT COURT, CLERK OF | | PO BOX 2591 | | | DENVER | CO | 80201 | USA |
| DISTRICT COURT, CLERK OF | | DEPT 844 | | | DENVER | CO | 80291-0844 | USA |
| DISTRICT COURT, CLERK OF THE | | 200 E SEVENTH RM 209 | | | TOPEKA | KS | 66603 | USA |
| DISTRICT COURT, CLERK OF THE | | PO BOX 2897 | | | WICHITA | KS | 672012897 | USA |
| DISTRICT COURT, CLERK OF THE | | PO BOX 2897 | SUPPORT DIVISION | | WICHITA | KS | 67201-2897 | USA |
| DISTRICT COURT, CLERK OF THE | | PO BOX 2897 | | | WICHITA | KS | 67201-2897 | USA |
| DISTRICT COURT, CLERK OF THE | | 1210 GOLDEN GATE DR STE 3131 | SARPY COUNTY COURTHOUSE | | PAPILLION | NE | 68046-2887 | USA |
| DISU, IBRAHIM | | Address Redacted | | | | | | |
| DITTA, JIMMIE D | | Address Redacted | | | | | | |
| DIULUS, JAY DALE | | Address Redacted | | | | | | |
| DIVANE BROS ELECTRIC CO | | PO BOX 937 | 2424 N 25TH AVE | | FRANKLIN PARK | IL | 60131-0937 | USA |
| DIVERSI PLAST | | 7425 LAUREL AVE | | | MINNEAPOLIS | MN | 55426-1501 | USA |
| DIVERSIFIED CABLE | | 11374 DORSETT RD | | | ST LOUIS | MO | 63043 | USA |
| DIVERSIFIED CABLE | | 1915 NORTH WARSON | | | ST LOUIS | MO | 63114 | USA |
| DIVERSIFIED COMPUTER CONSULTANTS | | PO BOX 50080 | | | NEW ORLEANS | LA | 70160 | USA |
| DIVERSIFIED COMPUTER CONSULTANTS | | 1100 POYDRAS ST 1370 ENERGY CTR | | | NEW ORLEANS | LA | 70163 | USA |
| DIVERSIFIED COMPUTER CONSULTANTS | | PO BOX 95354 | | | NEW ORLEANS | LA | 70195 | USA |
| DIVERSIFIED COMPUTER SYSTEMS | | 3775 IRIS AVE STE 1B | | | BOULDER | CO | 80301 | USA |
| DIVERSIFIED METRO MAINT INC | | 6300 N HIX ROAD | | | WESTLAND | MI | 48185 | USA |
| DIVERSIFIED OFFICE PRODUCTSINC | | 500 S ERVAY STE 110C | | | DALLAS | TX | 75201 | USA |
| DIVERSIFIED PACKAGING CORP | | PO BOX 795004 | | | ST LOUIS | MO | 63179-0795 | USA |
| DIVINE DINING | | 1301 23RD AVE | | | GREELEY | CO | 80634 | USA |
| DIVINE, DAVID JAMES | | Address Redacted | | | | | | |
| DIVINE, JOSHUA DAVID | | Address Redacted | | | | | | |
| DIVISION OF TAXATION | | PO BOX 3139 | | | DAYTON | OH | 454013139 | USA |
| DIVISION OF TAXATION | | PO BOX 630426 | | | CINCINNATI | OH | 45263-0426 | USA |
| DIVISION OF TAXATION | | PO BOX 3139 | | | DAYTON | OH | 45401-3139 | USA |
| DIVITO, MIKE ANTHONEY | | Address Redacted | | | | | | |
| DIX, GREGORY | | Address Redacted | | | | | | |
| DIX, MICHAEL FREDERICK | | Address Redacted | | | | | | |
| DIX, STEPHEN CHARLES | | Address Redacted | | | | | | |
| DIXIE DOOR & REPAIR INC | | PO BOX 170738 | | | IRVING | TX | 750170738 | USA |
| DIXIE DOOR & REPAIR INC | | PO BOX 170738 | | | IRVING | TX | 75017-0738 | USA |
| DIXIE FILTERS INC | | 5840 INTERSTATE 20 W STE 235 | | | ARLINGTON | TX | 76017-1093 | USA |
| DIXIE JET | | 2630 MANHATTAN BLVD | | | HARVEY | LA | 70058 | USA |
| DIXIE JET | | 359 BERT KOUNS IND LOOP | | | SHREVEPORT | LA | 71106 | USA |
| DIXIE JET | | 7904 DESAIRD SUITE 1 | | | MONROE | LA | 71203 | USA |
| DIXIE JET | | 1421 WEST LOOP 281 SUITE C | | | LONGVIEW | TX | 75604 | USA |
| DIXIE JET | | PO BOX 1592 | | | METAIRIE | LA | 70004-1592 | USA |
| DIXIE SPRINGS | | PO BOX 29742 | | | NEW ORLEANS | LA | 701890742 | USA |
| DIXIE SPRINGS | | PO BOX 29742 | | | NEW ORLEANS | LA | 70189-0742 | USA |
| DIXIE SPRINGS | | PO BOX 1722 | | | MANDEVILLE | LA | 70470-1722 | USA |
| DIXON JR , CHRISTOPHER D | | Address Redacted | | | | | | |
| DIXON TV & VIDEO INC | | 453 E WONDERVIEW AVE UNIT 4 | | | ESTES PARK | CO | 80517 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIXON, BILLY JOE | | Address Redacted | | | | | | |
| DIXON, BRET PATRICK | | Address Redacted | | | | | | |
| DIXON, CHRISTOPHER GRANT | | Address Redacted | | | | | | |
| DIXON, DAN L | | Address Redacted | | | | | | |
| DIXON, DANIEL PAUL | | Address Redacted | | | | | | |
| DIXON, DONALD CHARLES | | Address Redacted | | | | | | |
| DIXON, JOSHUA WAYNE | | Address Redacted | | | | | | |
| DIXON, KATHLEEN | | Address Redacted | | | | | | |
| DIXON, MITCHELL HERBERT | | Address Redacted | | | | | | |
| DIXON, RACHAEL CHRISTINE | | Address Redacted | | | | | | |
| DIXON, STEVEN G | | Address Redacted | | | | | | |
| DIXON, TYSON N | | Address Redacted | | | | | | |
| DIXSON, COURTNEY KAY | | Address Redacted | | | | | | |
| DIY NETWORK | | PO BOX 640810 | | | CINCINNATI | OH | 45264-0810 | USA |
| DIZON, JASON | | Address Redacted | | | | | | |
| DIZON, JOHN WENDELL R | | Address Redacted | | | | | | |
| DJ EXPRESS | | 5218 CREEKWOOD DR | | | DURANT | OK | 74701 | USA |
| DJD PARTNERS II | JOHN J JOHANNSON | C/O WELSH COMPANIES INC | 8200 NORMANDALE BOULEVARD | SUITE 200 | MINNEAPOLIS | MN | 55437-1060 | USA |
| DJD PARTNERS II | | CO WELSH COMPANIES INC | | | ST PAUL | MN | 551703472 | USA |
| DJD PARTNERS II | | CM3472 | CO WELSH COMPANIES INC | | ST PAUL | MN | 55170-3472 | USA |
| DJS AUDIO VIDEO | | N113 NEWMAN AVE BOX 27 | | | SPRING VALLEY | WI | 54767 | USA |
| DJURIC, INES | | Address Redacted | | | | | | |
| DKM EMBROIDERY | | PO BOX 15902 | | | FORT WAYNE | IN | 46885 | USA |
| DKSYSTEMS INC | | 444 NORTH MICHIGAN AVENUE | SUITE 3500 | | CHICAGO | IL | 60611 | USA |
| DKSYSTEMS INC | | SUITE 3500 | | | CHICAGO | IL | 60611 | USA |
| DLM SERVICES | | 3426 N 39TH DR | | | PHOENIX | AZ | 85019 | USA |
| DLUGOSZ, PHILLIP W | | Address Redacted | | | | | | |
| DM SERVICES | | 1510 SHARP RD | | | WATERFORD | WI | 53185 | USA |
| DMA & ASSOCIATES INC | | 6610 MUTUAL DRIVE | | | FORT WAYNE | IN | 46825 | USA |
| DMH CORPORATE HEALTH SERVICES | | 2120 N 27TH ST | | | DECATUR | IL | 62526 | USA |
| DMI COMPUTER TRAINING CENTER | | 1601 N ANKENY BLVD | | | ANKENY | IA | 50021 | USA |
| DMT WORLDWIDE | | 1530 E SHERWOOD DRIVE | | | GRAND JUNCTION | CO | 81501 | USA |
| DNS SALES INC | | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2518 | USA |
| DO EMBROIDERY & SCREEN, A | | 2210 EDGEWOOD AVE S | | | MINNEAPOLIS | MN | 55426-2823 | USA |
| DO EMBROIDERY & SCREEN, A | | 2210 EDGEWOOD AVE S | | | MINNEAPOLIS | MN | 55426-2823 | USA |
| DO IT RIGHT ROOTER | | 135 S LASALLE DEPT 2305 | | | CHICAGO | IL | 606742305 | USA |
| DO IT RIGHT ROOTER | | 135 S LASALLE DEPT 2305 | | | CHICAGO | IL | 60674-2305 | USA |
| DO, ALAN PHI | | Address Redacted | | | | | | |
| DO, DANNY | | Address Redacted | | | | | | |
| DO, NATHAN MANH | | Address Redacted | | | | | | |
| DOAK, LARRY COLBY | | Address Redacted | | | | | | |
| DOALL LOUISVILLE CO | | FILE NO 34046 | PO BOX 99011 | | CHICAGO | IL | 60693 | USA |
| DOALL LOUISVILLE CO | | PO BOX 99011 | | | CHICAGO | IL | 60693 | USA |
| DOAN, CHRISTOPHER ALLEN | | Address Redacted | | | | | | |
| DOANE SWANSON, JESSICA | | Address Redacted | | | | | | |
| DOBARD, BRANDON B | | Address Redacted | | | | | | |
| DOBARD, MARIO | | Address Redacted | | | | | | |
| DOBBE, NOAH LEE | | Address Redacted | | | | | | |
| DOBBINS FRAKER TENNANT ET AL | | 215 N NEIL ST | | | CHAMPAIGN | IL | 61820 | USA |
| DOBBINS, ALISHA G | | Address Redacted | | | | | | |
| DOBBS, BRIAN JUSTIN | | Address Redacted | | | | | | |
| DOBBS, GARETT KENDALL | | Address Redacted | | | | | | |
| DOBBS, GAVIN PATRICK | | Address Redacted | | | | | | |
| DOBBS, JENNIFER RENEE | | Address Redacted | | | | | | |
| DOBBS, JULIE LYNN | | Address Redacted | | | | | | |
| DOBBS, SAMUEL LEE | | Address Redacted | | | | | | |
| DOBINSKI, DAVID J | | Address Redacted | | | | | | |
| DOBINSKI, HEATHER A | | Address Redacted | | | | | | |
| DOBKINS, JERAMY RYAN | | Address Redacted | | | | | | |
| DOBRZELEWSKI, BRYAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOBSON, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| DOBSON, JABARI | | Address Redacted | | | | | | |
| DOCK PRODUCTS NATIONAL ACCOUNT | | W175 1117 STONEWOOD DR STE 100 | | | GERMANTOWN | WI | 53022 | USA |
| DOCK PRODUCTS NATIONAL ACCOUNT | | 7036 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | USA |
| DOCK PRODUCTS NATIONAL ACCOUNT | | W175 11117 STONEWOOD DR STE 100 | | | GERMANTOWN | WI | 530220160 | USA |
| DOCKENDORF, SAM BRYANT | | Address Redacted | | | | | | |
| DOCKERY, MARK QUINTIN | | Address Redacted | | | | | | |
| DOCKINS VALUATION CO | | 429 THEMIS ST | | | CAPE GIRARDEAU | MO | 63701 | USA |
| DOCS ELECTRONICS | | 1902 56TH ST | | | LUBBOCK | TX | 79412 | USA |
| DOCTOR LOCK SERVICES | | 716 FRANCIS ST | | | NEW ORLEANS | LA | 70117-5321 | USA |
| DOCTORS IN, THE | | 10965 BEN CRENSHAW BLDG 1 | | | EL PASO | TX | 79935 | USA |
| DOCTORS OFFICE, THE | | 1437 E COLLEGE AVE | | | NORMAL | IL | 61761 | USA |
| DOCTORS OFFICE, THE | | 1437 EAST COLLEGE AVENUE | | | NORMAL | IL | 61761 | USA |
| DOCTORS OFFICE, THE | | LARRY SAPETTI M D | 1437 E COLLEGE AVE | | NORMAL | IL | 61761 | USA |
| DOCTORS OFFICENTER | | PO BOX 4653 | | | OAK BROOK | IL | 60522 | USA |
| DOCTORS OFFICENTER | | PO BOX 7318 | | | CHICAGO | IL | 606807318 | USA |
| DOCTORS OFFICENTER | | PO BOX 7318 | | | CHICAGO | IL | 60680-7318 | USA |
| DOCTORS URGENT CARE | | 935 STATE ROUTE 28 | | | MILFORD | OH | 45150 | USA |
| DOCTORS URGENT CARE | | 360 GLENSPRINGS DR | | | SPRINGDALE | OH | 45246 | USA |
| DOCUMENT DESTRUCTION INC | | 2920 E RANDOL MILL RD | | | ARLINGTON | TX | 76011 | USA |
| DOCUMENT DESTRUCTION INC | | 3401 AVE E EAST | | | ARLINGTON | TX | 76011 | USA |
| DOCUMENT DESTRUCTION SERVICE | | 21225 HAMBURG AVE | | | LAKEVILLE | MN | 55044 | USA |
| DOCUMENT DESTRUCTION SERVICE | | 15108 STEVENS AVE S | | | BURNSVILLE | MN | 55306 | USA |
| DODD, MATTHEW DAVID | | Address Redacted | | | | | | |
| DODD, ROSS ALAN | | Address Redacted | | | | | | |
| DODDS, LAWANA LYNN | | Address Redacted | | | | | | |
| DODEN, NATHAN DANIEL | | Address Redacted | | | | | | |
| DODGE CITY DAILY GLOBE | | 705 2ND ST PO BOX 820 | | | DODGE CITY | KS | 67801 | USA |
| DODGE CITY DAILY GLOBE | | PO BOX 820 | 705 2ND ST | | DODGE CITY | KS | 67801 | USA |
| DODGE COUNTY JUSTICE CENTER | | 210 WEST CENTER STREET | | | JUNEAU | WI | 53039 | USA |
| DODGE ELECTRICAL SERVICE, A | | PO BOX 30897 | | | LAFAYETTE | LA | 705930897 | USA |
| DODGE ELECTRICAL SERVICE, A | | PO BOX 60897 | | | LAFAYETTE | LA | 70596-0897 | USA |
| DODGE, JOSEPH MICHAEL | | Address Redacted | | | | | | |
| DODGE, JOSEPH WAYNE | | Address Redacted | | | | | | |
| DODGE, MEGAN JO | | Address Redacted | | | | | | |
| DODSON, DION ALLEN | | Address Redacted | | | | | | |
| DODSON, JACOB EWELL | | Address Redacted | | | | | | |
| DODSON, MATTHEW JAMES | | Address Redacted | | | | | | |
| DODSONS FLORAL | | 718 W MAIN | | | ARDMORE | OK | 73401 | USA |
| DOE, LUCAS CLARENCE | | Address Redacted | | | | | | |
| DOEGE, DANIEL | | Address Redacted | | | | | | |
| DOERING RADIO & TELEVISION | | ACCOUNTS REC DEPT | | | AKRON | IN | 46910 | USA |
| DOERING, MATTHEW | | Address Redacted | | | | | | |
| DOERING, MAX WILLIAM | | Address Redacted | | | | | | |
| DOERR ASSOCIATES INC | | SUITE I | | | DENVER | CO | 80231 | USA |
| DOERR ASSOCIATES INC | | 7700 E ILIFF AVE STE C | | | DENVER | CO | 80231-3821 | USA |
| DOERR, DANIELLE | | Address Redacted | | | | | | |
| DOERR, DANIELLE NICOLE | | Address Redacted | | | | | | |
| DOERR, ERIK RICHARD | | Address Redacted | | | | | | |
| DOERR, SHAUN MICHAEL | | Address Redacted | | | | | | |
| DOHERTY, JAY RYAN | | Address Redacted | | | | | | |
| DOIEL REGIDOR, SHANE GREGORIO | | Address Redacted | | | | | | |
| DOIG, LAWRENCE EDWARD | | Address Redacted | | | | | | |
| DOKIANOS, WILLIAM THOMAS | | Address Redacted | | | | | | |
| DOL OSHA | | CHICAGO NORTH AREA OFFICE | 701 LEE ST STE 950 | | DES PLAINES | IL | 60016 | USA |
| DOLAN APPRAISAL CO INC | | 1080 MCKNIGHT ORCHARD LN | | | SAINT LOUIS | MO | 63117 | USA |
| DOLAN, CHRISTOPHER RYAN | | Address Redacted | | | | | | |
| DOLAN, NICOLAS JEAN MARIE | | Address Redacted | | | | | | |
| DOLE, JEFF J | | Address Redacted | | | | | | |
| DOLL FURNITURE CO INC | | 400 N BEECH ST | | | NORMAL | IL | 61761 | USA |
| DOLLAR RENT A CAR SYSTEMS | | SUBROGATOIN DEPT 927 | | | TULSA | OK | 74182 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOLLAR, SCOTT CLAYTON | | Address Redacted | | | | | | |
| DOLLIN, NEAL JOSHUA | | Address Redacted | | | | | | |
| DOLLINS, JOSH | | Address Redacted | | | | | | |
| DOLLIS, JUDITH M | | Address Redacted | | | | | | |
| DOLLIVER, WILLIAM GLENN | | Address Redacted | | | | | | |
| DOLORES STEWART & ASSOCIATES | | 1701 PENNSYLVANIA AVE | | | FORT WORTH | TX | 76104 | USA |
| DOLPH, PAUL DOUGLAS | | Address Redacted | | | | | | |
| DOLPHIN CAPITAL CORP | | PO BOX 605 | | | MOBERLY | MO | 65270-0605 | USA |
| DOLSON, SHANNON RAE | | Address Redacted | | | | | | |
| DOMAILNE, GRYPHON A | | Address Redacted | | | | | | |
| DOMASK, ADAM J | | Address Redacted | | | | | | |
| DOMBROWSKI, CRAIG JOSEPH | | Address Redacted | | | | | | |
| DOMBROWSKI, MATTHEW M | | Address Redacted | | | | | | |
| DOMESTIC RELATIONS OFFICE | | 500 E SAN ANTONIO RM 102 | | | EL PASO | TX | 79901 | USA |
| DOMESTIC RELATIONS OFFICE | | 500 E SAN ANTONIO STE LL 108 | | | EL PASO | TX | 79901 | USA |
| DOMIGAN, KELLY J | | Address Redacted | | | | | | |
| DOMINGUE, TONJA MAE | | Address Redacted | | | | | | |
| DOMINGUE, WINSTON LEE | | Address Redacted | | | | | | |
| DOMINGUEZ, ADAM ARTURO | | Address Redacted | | | | | | |
| DOMINGUEZ, BILLY JOSEPH | | Address Redacted | | | | | | |
| DOMINGUEZ, ELIZABETH | | Address Redacted | | | | | | |
| DOMINGUEZ, GABRIEL | | Address Redacted | | | | | | |
| DOMINGUEZ, JENNIFER | | Address Redacted | | | | | | |
| DOMINGUEZ, JULIE | | Address Redacted | | | | | | |
| DOMINGUEZ, KARINA | | Address Redacted | | | | | | |
| DOMINGUEZ, KIMBERLY MICHELLE | | Address Redacted | | | | | | |
| DOMINGUEZ, LAURA ADRIANA | | Address Redacted | | | | | | |
| DOMINGUEZ, MARIO DANIEL | | Address Redacted | | | | | | |
| DOMINGUEZ, MARK ANTHONY | | Address Redacted | | | | | | |
| DOMINGUEZ, PATRICE ANASTACIA | | Address Redacted | | | | | | |
| DOMINGUEZ, RICHARD GREGORY | | Address Redacted | | | | | | |
| DOMINGUEZ, RUBEN | | Address Redacted | | | | | | |
| DOMINGUEZ, SERGIO FERNANDO | | Address Redacted | | | | | | |
| DOMINGUEZ, STEPHANIE A | | Address Redacted | | | | | | |
| DOMINGUEZ, WINIFRED H | | 511 W FRENCH PL | | | SAN ANTONIO | TX | 78212 | USA |
| DOMINIC, ROBERT PAUL | | Address Redacted | | | | | | |
| DOMINICKS FINER FOODS | | PO BOX 75027 | | | CHICAGO | IL | 606755027 | USA |
| DOMINICKS FINER FOODS | | PO BOX 75027 | | | CHICAGO | IL | 60675-5027 | USA |
| DOMINION ENTERTAINMENT INC | | 2655 CHESHIRE LANE N SUITE 100 | | | PLYMOUTH | MN | 55447 | USA |
| DOMINO AMJET INC | | 1290 LAKESIDE DRIVE | | | GURNEE | IL | 60031 | USA |
| DOMINOS PIZZA | | 39000 PLYMOUTH RD | | | LIVONIA | MI | 48150 | USA |
| DOMINOS PIZZA | | P O BOX 949 | | | ANN ARBOR | MI | 481060949 | USA |
| DOMINOS PIZZA | | PO BOX 77000 DEPT 771127 | DOMINOS FAC | | DETROIT | MI | 48277-1127 | USA |
| DOMINOS PIZZA INC | | PO BOX 997 | DEPT P2000 ATTN P LACOSTE | | ANN ARBOR | MI | 48106 | USA |
| DOMINOS PIZZA LLC | | 30 FRANK LLOYD WRIGHT DR | DEPT P2400 ATTN B LEFEVRE | | ANN ARBOR | MI | 48106 | USA |
| DOMINOS PIZZA LLC | | 30 FRANK LLOYD WRIGHT DR | DEPT P2400 | | ANN ARBOR | MI | 48106 | USA |
| DOMINOS PIZZA MD | | 24 FRANK LLOYD WRIGHT DR | | | ANN ARBOR | MI | 48106 | USA |
| DOMINOS PIZZA MD | | PO BOX 949 | 24 FRANK LLOYD WRIGHT DR | | ANN ARBOR | MI | 48106 | USA |
| DOMKE, RICHARD E | | Address Redacted | | | | | | |
| DOMMER, BRIAN STEVEN | | Address Redacted | | | | | | |
| DOMMERMUTH BRESTAL ET AL | | 123 WATER ST PO BOX 565 | | | NAPERVILLE | IL | 605660565 | USA |
| DOMMERMUTH BRESTAL ET AL | | PO BOX 565 | 123 WATER ST | | NAPERVILLE | IL | 60566-0565 | USA |
| DON BROWN BUSINESS SYSTEMS | | 1505 S 77 SUNSHINE STRIP | | | HARLINGEN | TX | 78550 | USA |
| DON DURDEN INC CIVIL ENGINEER | | 11550 IH 10 W | STE 395 | | SAN ANTONIO | TX | 78230 | USA |
| DON LORS ELECTRONIC SVC CTR | | 12017 LEVAN RD | | | LIVONIA | MI | 48150 | USA |
| DON MAURER WRECKER SERVICE | | R R NO 1 BOX 131 | | | CARLOCK | IL | 61725 | USA |
| DON SEGLER TRUCK REPAIR | | PO BOX 1257 | | | LONE GROVE | OK | 73443 | USA |
| DONAHOE, DAN T | | Address Redacted | | | | | | |
| DONAHOE, EDWARD RICHARD | | Address Redacted | | | | | | |
| DONAHOO, ASHLEY RENA | | Address Redacted | | | | | | |
| DONAHUE CO, THE | | PO BOX 39741 | | | DENVER | CO | 80239 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONAHUE FAVRET CONTRACTORS INC | | 3030 E CAUSEWAY APPROACH | | | MANDEVILLE | LA | 70448 | USA |
| DONAHUE, BRENDAN ALEXANDER | | Address Redacted | | | | | | |
| DONAHUE, KEVIN THOMAS | | Address Redacted | | | | | | |
| DONAHUE, KIM JEAN | | Address Redacted | | | | | | |
| DONAHUE, MICHAEL E | | Address Redacted | | | | | | |
| DONALDS, CHRIS JOHN | | Address Redacted | | | | | | |
| DONALDSON, DANIELLE BRITTANY | | Address Redacted | | | | | | |
| DONALDSON, WILLIAM JAMES | | Address Redacted | | | | | | |
| DONATO, WILLIAM RAYMOND | | Address Redacted | | | | | | |
| DONCOUSE, JOSHUA | | Address Redacted | | | | | | |
| DONE RIGHT ELECTRIC INC | | 14020 W 107TH | | | LENEXA | KS | 66215 | USA |
| DONE RIGHT HEAT & AIR | | 3607 LAZY ACRES RD | | | PROTEM | MO | 65733 | USA |
| DONE RIGHT SATELLITE | | PO BOX 1111 | | | MENOMONEE FALLS | WI | 53051 | USA |
| DONEGAN, ROBERT ADAM | | Address Redacted | | | | | | |
| DONELSON, NOAH JAMES | | Address Redacted | | | | | | |
| DONELSON, RONALD EDWARD | | Address Redacted | | | | | | |
| DONER & CO, W B | | 25900 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48336 | USA |
| DONER & CO, W B | | PO BOX 67 28701 | | | DETROIT | MI | 48267-0287 | USA |
| DONIPHAN APPLIANCE | | 115 STATE STREET | | | DONIPHAN | MO | 63935 | USA |
| DONKA, NICK R | | Address Redacted | | | | | | |
| DONKERS APPLIANCE SERVICE | | 700 3RD AVE NW | | | AUSTIN | MN | 55912 | USA |
| DONLEN CORP | | CO FIRST NATL BANK OF CHICAGO | | | CHICAGO | IL | 60673 | USA |
| DONLEN CORP | | PO BOX 92624 | | | CHICAGO | IL | 60675 | USA |
| DONLEN CORP | | LOCK BOX 70042 | C/O BANK ONE | | CHICAGO | IL | 60673-0042 | USA |
| DONLEN CORPORATION | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 600626145 | USA |
| DONLEN CORPORATION | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60062-6145 | USA |
| DONLEY SERVICE CENTER | | 11062 N 24TH AVE | | | PHOENIX | AZ | 85029 | USA |
| DONLEY, JESSE JACOB | | Address Redacted | | | | | | |
| DONNA E SMITH MRA | | 2609 GALEN DRIVE | | | CHAMPAIGN | IL | 61821 | USA |
| DONNA MASON | | PO BOX 1096 | | | CANYON | TX | 79015 | USA |
| DONNA MASON | | PO BOX 1096 | C/O JO CARTER DISTRICT CLERK | | CANYON | TX | 79015 | USA |
| DONNADIO III, FRANK ANGELO | | Address Redacted | | | | | | |
| DONNELL, CHRISTINA MARIA | | Address Redacted | | | | | | |
| DONNELL, STEPHEN THOMAS | | Address Redacted | | | | | | |
| DONNELLAN, CHRISTOPHER ALLAN | | Address Redacted | | | | | | |
| DONNELLEY RECEIVABLES INC, RR | | 77 W WACKER DR | | | CHICAGO | IL | 60601 | USA |
| DONNELLEY RECEIVABLES INC, RR | | 77 W WACKER DR | ATTN TAX DEPT 15TH FL | | CHICAGO | IL | 60601 | USA |
| DONNELLEY, ALEX SCOTT | | Address Redacted | | | | | | |
| DONNELLON, JOHN | | 36044 MAIN ST | | | NEW BALTIMORE | MI | 48047 | USA |
| DONNELLON, KEVIN | | Address Redacted | | | | | | |
| DONNELLY, JACQUELINE RENEE | | Address Redacted | | | | | | |
| DONNELLY, MICHAEL BRUCE | | Address Redacted | | | | | | |
| DONNER INDUSTRIES INC | | PO BOX 46 | | | HUGO | MN | 550380046 | USA |
| DONNER INDUSTRIES INC | | 5561 NORTH 152ND STREET | PO BOX 46 | | HUGO | MN | 55038-0046 | USA |
| DONNER, ANDREW JAMES | | Address Redacted | | | | | | |
| DONNER, CORY ROBERT | | Address Redacted | | | | | | |
| DONNERS | | PO BOX 280384 | | | LAKEWOOD | CO | 80228 | USA |
| DONNEWALD, MAXWELL RICHARD | | Address Redacted | | | | | | |
| DONNS TV SERVICE | | 805 E LASALLE STE D | | | SOMONAUK | IL | 60552 | USA |
| DONOHEW, RAQUEL JEAN | | Address Redacted | | | | | | |
| DONOHUE, CAITLIN ROSE | | Address Redacted | | | | | | |
| DONOHUE, GREGORY CARLI | | Address Redacted | | | | | | |
| DONOHUE, LOGAN NICHOLAS | | Address Redacted | | | | | | |
| DONOHUE, MARK TIMOTHY | | Address Redacted | | | | | | |
| DONOUGHE, MICHAEL JAMES | | Address Redacted | | | | | | |
| DONOVAN & WATKINS | | 1400 POST OAK BLVD STE 200 | | | HOUSTON | TX | 77056-3008 | USA |
| DONOVAN & WATKINS | | 1400 POST OAK BLVD STE 200 | | | HOUSTON | TX | 77056-3008 | USA |
| DONOVAN, JUSTIN P | | Address Redacted | | | | | | |
| DONOVAN, NICOLAS W | | Address Redacted | | | | | | |
| DONOVAN, TRAVIS JOHN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONREY OUTDOOR ADVERTISING | | 7777 E 38TH ST | | | TULSA | OK | 741453291 | USA |
| DONREY OUTDOOR ADVERTISING | | 7777 E 38TH ST | | | TULSA | OK | 74145-3291 | USA |
| DONS APPLIANCE SERVICE | | RT 1 BOX 66 | | | VICI | OK | 73859 | USA |
| DONS ELECTRIC | | 1415 E MAIN | | | EASTLAND | TX | 76448 | USA |
| DONS ELECTRIC | | PO BOX 1675 | | | MULDROW | OK | 74948-1675 | USA |
| DONS SERVICE CO | | 1821 W ELM | | | ENID | OK | 73703 | USA |
| DONS STEREO | | 2001 GATEWAY DR | | | GRAND FORKS | ND | 58203 | USA |
| DONS TV | | 211 E MAIN ST | | | PORTAGEVILLE | MO | 63873 | USA |
| DONS TV | | 211 EAST MAIN ST | | | PORTAGEVILLE | MO | 63873 | USA |
| DONS TV | | 304 HWY 79 SOUTH | | | HENDERSON | TX | 75652 | USA |
| DONS TV & VIDEO INC | | 1702 E 2ND | | | WICHITA | KS | 67214 | USA |
| DONS TV AND VIDEO REPAIR | | 520 PICCADILLY RD | | | KALAMAZOO | MI | 49006 | USA |
| DONS TV SERVICE | | PO BOX 1886 | | | MISHAWAKA | IN | 46546 | USA |
| DONS TV SERVICE INC | | 518 ALLEN ROAD | | | MANHATTAN | KS | 66502 | USA |
| DONS VCR REPAIR | | 1900 MACARTHUR DR NO A | | | ORANGE | TX | 77630 | USA |
| DONS VCR REPAIR | | 1900 MACARTHUR DRIVE NO A | | | ORANGE | TX | 77630 | USA |
| DONTECH PUBLISHING | | PO BOX 75781 | | | CHICAGO | IL | 606755781 | USA |
| DONTECH PUBLISHING | | PO BOX 75781 | | | CHICAGO | IL | 60675-5781 | USA |
| DOOLAN, SEAN EDWARD | | Address Redacted | | | | | | |
| DOOLEY GROUP, THE | | 1380 KENILWOOD LN | | | RIVERWOODS | IL | 60015 | USA |
| DOOLEY, MEGAN R | | Address Redacted | | | | | | |
| DOOLEY, SEAN GARRY | | Address Redacted | | | | | | |
| DOOLING, CASEY TYLER | | Address Redacted | | | | | | |
| DOOLITTLE, ANDREW EVAN | | Address Redacted | | | | | | |
| DOOLITTLE, BRADFORD NICHOLAS | | Address Redacted | | | | | | |
| DOOLITTLE, CODY WAYNE | | Address Redacted | | | | | | |
| DOOLITTLE, KRISTEN MELISSA | | Address Redacted | | | | | | |
| DOOM, CHRISTINA MARIE | | 5325 EAST 4TH TERRACE | | | TULSA | OK | 74112 | USA |
| DOOR AUTOMATION | | PO BOX 22 | | | LUBBOCK | TX | 79408 | USA |
| DOOR AUTOMATION SYSTEMS INC | | 5207 KIAM ST | | | HOUSTON | TX | 77007 | USA |
| DOOR CO CLERK OF COURT | | 421 NEBRASKA ST | PO BOX 670 | | STURGEON BAY | WI | 54235 | USA |
| DOOR CO CLERK OF COURT | | PO BOX 670 | | | STURGEON BAY | WI | 54235 | USA |
| DOOR CONTROL SERVICES INC | | 321 VZ COUNTY RD 4500 | | | BEN WHEELER | TX | 75754 | USA |
| DOOR CONTROLS | | 625 SOUTHWEST BLVD | | | KANSAS CITY | KS | 66103 | USA |
| DOOR CONTROLS INC | | PO BOX 414166 | | | KANSAS CITY | MO | 641414166 | USA |
| DOOR CONTROLS INC | | PO BOX 414166 | | | KANSAS CITY | MO | 64141-4166 | USA |
| DOOR DOCTOR, THE | | JEFFERY L BOOKER | PO BOX 2973 | | SPRINGFIELD | IL | 62708 | USA |
| DOOR DOCTOR, THE | | PO BOX 2973 | | | SPRINGFIELD | IL | 62708 | USA |
| DOOR DOCTORS INC | | 12294 RENDON RD | | | BURLESON | TX | 76028 | USA |
| DOOR DOCTORS, THE | | PO BOX 40743 | | | FORT WORTH | TX | 76140 | USA |
| DOOR EQUIPMENT | | 5508 ELMWOOD AVE | | | INDIANAPOLIS | IN | 46203 | USA |
| DOOR EQUIPMENT | | 5508 ELMWOOD AVE STE 422 | | | INDIANAPOLIS | IN | 46203 | USA |
| DOOR KING | | 14245 BROWNSVILLE | | | HOUSTON | TX | 77015 | USA |
| DOOR SERVICE INC | | 11134 A LINDERGH BUSINESS CT | | | ST LOUIS | MO | 63123 | USA |
| DOOR SYSTEMS | | 751 EXPRESSWAY DR | DIVISION OF DORR SYSTEMS INC | | ITASCA | IL | 60143 | USA |
| DOOR SYSTEMS | | DIVISION OF DORR SYSTEMS INC | | | ITASCA | IL | 60143 | USA |
| DOOR SYSTEMS | | 200 W MONROE ST STE 200 | DEPT 1424 | | CHICAGO | IL | 60606 | USA |
| DOOR SYSTEMS | | 4711 W 120TH ST | | | ALSIP | IL | 60803 | USA |
| DOORNBOS, DOUGLAS | | 2932 EAST PARIS SE | | | GRAND RAPIDS | MI | 49512 | USA |
| DOORS OF PONTIAC | | 7611 HIGHLAND RD | | | WATERFORD | MI | 48327 | USA |
| DOPORTO, JOSE MANUEL | | Address Redacted | | | | | | |
| DOPPLICK, JOHN RANDOLPH | | Address Redacted | | | | | | |
| DORADO, PAUL | | Address Redacted | | | | | | |
| DORANTES, JOSE | | Address Redacted | | | | | | |
| DORBAND, VANESSA ROSE | | Address Redacted | | | | | | |
| DORBY, BRITTANY MARIE | | Address Redacted | | | | | | |
| DOREL JUVENILE GROUP | | 2154 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | USA |
| DORELL, ALEXANDER HAYNES | | Address Redacted | | | | | | |
| DOREMUS, ROBERT BRADLEY | | Address Redacted | | | | | | |
| DOREMUS, SEAN PATRICK | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DORER, STEPHANIE ANNETTE | | Address Redacted | | | | | | |
| DORGAN, MEGAN ELIZABETH | | Address Redacted | | | | | | |
| DORIS & CHARLOTTES CAFE | | 5500 WAYZATA BLVD | ACCOUNTS REC | | GOLDEN VALLEY | MN | 55416 | USA |
| DORIS & CHARLOTTES CAFE | | ACCOUNTS REC | | | GOLDEN VALLEY | MN | 55416 | USA |
| DORIS & CHARLOTTES CAFE | | 2001 KILLEBREW DR | BLN OFFICE PARK LOWER LEVEL | | BLOOMINGTON | MN | 55425 | USA |
| DORIS & CHARLOTTES CAFE | | 2001 KILLEBREW DR | | | BLOOMINGTON | MN | 55425 | USA |
| DORMAN, CHRISTOPHER | | Address Redacted | | | | | | |
| DORMAN, KENNY A | | Address Redacted | | | | | | |
| DORNAN, KYLE BRENDON | | Address Redacted | | | | | | |
| DORRALL, RENO LEVI | | Address Redacted | | | | | | |
| DORRELL, TYLER SCOTT | | Address Redacted | | | | | | |
| DORRIS, STEVEN GREGORY | | Address Redacted | | | | | | |
| DORSETT, LONNIE R | | Address Redacted | | | | | | |
| DORSEY, BRANDI SHERITA | | Address Redacted | | | | | | |
| DORSEY, BRANDON DARNELL | | Address Redacted | | | | | | |
| DORSEY, DANE | | Address Redacted | | | | | | |
| DORSEY, RICHARD | | 300 N SECOND ST STE 436 | ASSOCIATE CIVIL DIV | | ST CHARLES | MO | 63301 | USA |
| DORSEY, THOMAS F | | 4659 EVERHART STE 202 | | | CORPUS CHRISTI | TX | 78411 | USA |
| DORSEY, TITUS TORRANCE | | Address Redacted | | | | | | |
| DORST, ERIC SCOTT | | Address Redacted | | | | | | |
| DORTA, ANTHONY MICHAEL | | Address Redacted | | | | | | |
| DORTCH, WILLIAM C | | Address Redacted | | | | | | |
| DOSHIER APPLIANCE REPAIR | | 500 SE 25TH AVE | | | MINERAL WELLS | TX | 76067 | USA |
| DOSHIER APPLIANCE REPAIR | | 500 SE 25TH AVENUE | | | MINERAL WELLS | TX | 76067 | USA |
| DOSKOCIL MANUFACTURING | | 4209 BARNETT | | | ARLINGTON | TX | 76017 | USA |
| DOSS, CALEB MARCUS | | Address Redacted | | | | | | |
| DOSS, DENISE ELAINE | | Address Redacted | | | | | | |
| DOSSETT, JASON NICHOLAS | | Address Redacted | | | | | | |
| DOSSETT, KRISTA A | | Address Redacted | | | | | | |
| DOST, JOSHUA ANDREW | | Address Redacted | | | | | | |
| DOSTALEK, RYAN | | Address Redacted | | | | | | |
| DOSTALL, ALLEN HOWARD | | Address Redacted | | | | | | |
| DOSTER, STEVEN MICHAEL | | Address Redacted | | | | | | |
| DOSTILIO, DOMINIQUE MARIE | | Address Redacted | | | | | | |
| DOTSON, BRANDI | | Address Redacted | | | | | | |
| DOTSON, GERRAUD | | Address Redacted | | | | | | |
| DOTSON, HOWARD GEORGE | | Address Redacted | | | | | | |
| DOTSON, KIMBERLY | | Address Redacted | | | | | | |
| DOTSON, ROBERT SUELO | | Address Redacted | | | | | | |
| DOTSON, TIMILA KIMESHIA | | Address Redacted | | | | | | |
| DOTY, DAWN R | | Address Redacted | | | | | | |
| DOUANGMALA, DENNY V | | Address Redacted | | | | | | |
| DOUBERLY, ZACHARY MICHAEL | | Address Redacted | | | | | | |
| DOUBLE AA LOCK & SAFE INC | | 7165 W COLFAX AVE | | | LAKEWOOD | CO | 80215 | USA |
| DOUBLE D EXPRESS INC | | PO BOX 606 | | | PERU | IL | 61354 | USA |
| DOUBLE D TITLE CO | | 415 E EIGHTH ST | | | TRAVERSE CITY | MI | 49686-2626 | USA |
| DOUBLE E ELECTRONICS | | 434 CR 2131 | | | VALLEY VIEW | TX | 76272 | USA |
| DOUBLE G FENCING | | 515 CARTER ST | | | ARDMORE | OK | 73401 | USA |
| DOUBLE TREE HOTLE | | 320 NORTH 44TH ST | | | PHOENIX | AZ | 85008 | USA |
| DOUBLE, JESSY EARL | | Address Redacted | | | | | | |
| DOUBLETREE | | 27000 SHERATON DR | | | NOVI | MI | 48377 | USA |
| DOUBLETREE | | 7901 24TH AVENUE SOUTH | | | BLOOMINGTON | MN | 55425 | USA |
| DOUBLETREE | | 2111 BUTTERFIELD RD | | | DOWNERS GROVE | IL | 60515 | USA |
| DOUBLETREE | | 2111 BUTTERFIELD ROAD | | | DOWNERS GROVE | IL | 60515 | USA |
| DOUBLETREE | | 1616 DODGE ST | | | OMAHA | NE | 68102 | USA |
| DOUBLETREE | | 2001 POST OAK BLVD | | | HOUSTON | TX | 77056 | USA |
| DOUBLETREE | | 1800 FAIRVIEW | | | BOISE | ID | 83702 | USA |
| DOUBLETREE | | 29TH & CHINDEN BLVD | | | BOISE | ID | 83714 | USA |
| DOUBLETREE | | PO BOX 910795 | | | DALLAS | TX | 75391-0795 | USA |
| DOUBLETREE BLOOMINGTON | | 2800 W 80TH STREET | | | BLOOMINGTON | MN | 55431 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOUBLETREE CARMEL | | 11355 NORTH MERIDIAN STREET | | | CARMEL | IN | 46032 | USA |
| DOUBLETREE DENVER | | 3203 QUEBEC ST | | | DENVER | CO | 80207 | USA |
| DOUBLETREE DENVER SOUTHEAST | | 13696 E ILIFF PLACE | | | AURORA | CO | 800141319 | USA |
| DOUBLETREE DENVER SOUTHEAST | | 13696 E ILIFF PLACE | | | AURORA | CO | 80014-1319 | USA |
| DOUBLETREE HOTEL | | 8250 N CENTRAL EXPRESSWAY | | | DALLAS | TX | 75206 | USA |
| DOUBLETREE IRVING | | 4650 W AIRPORT FREEWAY | | | IRVING | TX | 75062 | USA |
| DOUBLETREE SOUTHFIELD | | 28100 FRANKLIN RD | | | SOUTHFIELD | MI | 48034 | USA |
| DOUBLETREE WESTMINSTER | | 8773 YATES DRIVE | | | WESTMINSTER | CO | 80030 | USA |
| DOUBLETREE WESTMINSTER | | 8773 YATES DR | | | WESTMINSTER | CO | 80031-3678 | USA |
| DOUCET & ASSOCIATES INC | | 4201 BEE CAVES RD | SUITE B 200 | | AUSTIN | TX | 78746 | USA |
| DOUCET & ASSOCIATES INC | | SUITE B 200 | | | AUSTIN | TX | 78746 | USA |
| DOUCET, ERIC MICHAEL | | Address Redacted | | | | | | |
| DOUD, JERRY ROYCE | | Address Redacted | | | | | | |
| DOUGAY, MATTHEW STEVEN | | Address Redacted | | | | | | |
| DOUGET, MARTHA LEE | | Address Redacted | | | | | | |
| DOUGHERTY, DAVID RICHARD | | Address Redacted | | | | | | |
| DOUGHERTY, DENISE LYNN | | Address Redacted | | | | | | |
| DOUGHERTY, MICHAEL CHRISTIE | | Address Redacted | | | | | | |
| DOUGHERTY, THOMAS J | | Address Redacted | | | | | | |
| DOUGHTY, MATTHEW NOLAN | | Address Redacted | | | | | | |
| DOUGHTY, TAYLOR SCOTT | | Address Redacted | | | | | | |
| DOUGLAS & ASSOCIATES INC | | 2102 S FLORENCE AVE | | | SPRINGFIELD | MO | 65807 | USA |
| DOUGLAS CO REGISTER IN PROBATE | | 1313 BELKNAP RM 304 | | | SUPERIOR | WI | 54880 | USA |
| DOUGLAS COUNTY COURT CIVIL | | 1819 FARNAM ST | | | OMAHA | NE | 68183 | USA |
| DOUGLAS COUNTY COURT CIVIL | | OMAHA DOUGLAS CIVIC CENTER | 1819 FARNAM ST | | OMAHA | NE | 68183 | USA |
| DOUGLAS COUNTY DISTRICT COURT | | 17TH & FARNAM ST ROOM 300 | | | OMAHA | NE | 68183 | USA |
| DOUGLAS COUNTY DISTRICT COURT | | DOUGLAS CO HALL CLERK OF COURT | DOUGLAS CO HALL CLERK OF COURT | | OMAHA | NE | 68183 | USA |
| DOUGLAS COUNTY PROBATE | | 400 JUSTICE WAY | | | CASTLE ROCK | CO | 80104 | USA |
| DOUGLAS COUNTY TREASURER | | 100 THIRD STREET | | | CASTLE ROCK | CO | 80104 | USA |
| DOUGLAS COUNTY TREASURER | | PO BOX 1208 | 100 THIRD STREET | | CASTLE ROCK | CO | 80104 | USA |
| DOUGLAS COUNTY TREASURERS OFF | PROPERTY TAX DIVISION | 1819 FARNAM STREET | | | OMAHA | NE | 68183-0003 | USA |
| DOUGLAS COUNTY TREASURERS OFF | | 1819 FARNAM STREET | | | OMAHA | NE | 681830003 | USA |
| DOUGLAS DANIELLE INC | | 226 W ONTARIO ST STE 500 | | | CHICAGO | IL | 60610 | USA |
| DOUGLAS PARKER, BRANDON TANELL | | Address Redacted | | | | | | |
| DOUGLAS ROOFING CO | | DEPT 0854 | | | DENVER | CO | 80256-0854 | USA |
| DOUGLAS SRA, DOLORES | | PO BOX 270221 | | | CORPUS CHRISTI | TX | 78427 | USA |
| DOUGLAS, BRIAN SCOTT | | Address Redacted | | | | | | |
| DOUGLAS, DAVID C | | Address Redacted | | | | | | |
| DOUGLAS, DEREK N | | 10122 ARNOLD RD | | | DENHAM SPRINGS | LA | 70726 | USA |
| DOUGLAS, DOMINIQUE LAMAR | | Address Redacted | | | | | | |
| DOUGLAS, DOROTHY RENE | | Address Redacted | | | | | | |
| DOUGLAS, JOY | | Address Redacted | | | | | | |
| DOUGLAS, KADEN C | | Address Redacted | | | | | | |
| DOUGLAS, KRESTON I | | Address Redacted | | | | | | |
| DOUGLAS, KYLE WILLIAM | | Address Redacted | | | | | | |
| DOUGLAS, LEAH ANN | | Address Redacted | | | | | | |
| DOUGLAS, MARK ANDREW | | Address Redacted | | | | | | |
| DOUGLAS, MICHAEL | | Address Redacted | | | | | | |
| DOUGLAS, MICHELLE | | Address Redacted | | | | | | |
| DOUGLAS, PAUL M | | Address Redacted | | | | | | |
| DOUGLASS, BRAD MORGAN | | Address Redacted | | | | | | |
| DOUGLASS, CALEB JOSHUA | | Address Redacted | | | | | | |
| DOUGLASS, JENNIFER M | | Address Redacted | | | | | | |
| DOUGLASS, JONATHAN KELLY | | Address Redacted | | | | | | |
| DOUGLASS, KYLE ROYCE | | Address Redacted | | | | | | |
| DOUGLASS, STEPHEN CHRISTOPHER | | Address Redacted | | | | | | |
| DOUGS LOCKSMITH | | 1500 EASTWOOD RD | | | HARRISONVILLE | MO | 64701 | USA |
| DOURRIEU, BRETT MICHAEL | | Address Redacted | | | | | | |
| DOUTHARD, WILLIAM ROBERSON | | Address Redacted | | | | | | |
| DOUVRY, ELLEN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOUYARD, JOSHUA EDWARD | | Address Redacted | | | | | | |
| DOVALI, JERRY | | Address Redacted | | | | | | |
| DOVE CITY MARSHALL, JIMMY | | 1244 TEXAS AVE | | | SHREVEPORT | LA | 71101 | USA |
| DOVE LEASING INC | | 16851 ELEVEN MILE RD | | | ROSEVILLE | MI | 48066-3357 | USA |
| DOW, MICHAEL ERIC | | Address Redacted | | | | | | |
| DOW, RICHARD GARY | | Address Redacted | | | | | | |
| DOWD III, LAWRENCE T | | Address Redacted | | | | | | |
| DOWD, BRYAN TREVOR | | Address Redacted | | | | | | |
| DOWDY JR, KEITH ALLEN | | Address Redacted | | | | | | |
| DOWELL, BEONKA YVETTE | | Address Redacted | | | | | | |
| DOWELL, BETHANY | | Address Redacted | | | | | | |
| DOWELL, JASON BERNARD | | Address Redacted | | | | | | |
| DOWELL, MEGAN CELINA | | Address Redacted | | | | | | |
| DOWELL, WILLIAM ROBERT | | Address Redacted | | | | | | |
| DOWLING, TIM E | | Address Redacted | | | | | | |
| DOWNARD, MIKE E | | Address Redacted | | | | | | |
| DOWNEN, BRAD DAVID | | Address Redacted | | | | | | |
| DOWNER, CLEVE | | Address Redacted | | | | | | |
| DOWNERS GROVE CENTER | | 3800 HIGHLAND AVE 301 | | | DOWNERS GROVE | IL | 60515 | USA |
| DOWNERS GROVE SANITARY DISTRCT | | PO BOX 1412 | | | DOWNERS GROVE | IL | 605150703 | USA |
| DOWNERS GROVE SANITARY DISTRCT | | 2710 CURTIS ST | PO BOX 1412 | | DOWNERS GROVE | IL | 60515-0703 | USA |
| DOWNERS GROVE, VILLAGE OF | | 801 BURLINGTON AVE | | | DOWNERS GROVE | IL | 60515 | USA |
| DOWNERS GROVE, VILLAGE OF | | CIVIC CENTER | | | DOWNERS GROVE | IL | 60515 | USA |
| DOWNERS GROVE, VILLAGE OF | | CIVIC CTR | ACCOUNTS RECEIVABLE | | DOWNERS GROVE | IL | 60515 | USA |
| DOWNERS GROVE, VILLAGE OF | | PO BOX 4296 | | | CAROL STREAM | IL | 60197-4296 | USA |
| DOWNERS TV | | 630 LOGAN LN | | | BILLINGS | MT | 59105 | USA |
| DOWNES, TREFOR JAMES | | Address Redacted | | | | | | |
| DOWNEY, CHASITY | | Address Redacted | | | | | | |
| DOWNEY, DANIEL B | | Address Redacted | | | | | | |
| DOWNEY, EDWARD FRANCIS | | Address Redacted | | | | | | |
| DOWNEY, JENNIFER J | | Address Redacted | | | | | | |
| DOWNIE, DUANE DAVID | | Address Redacted | | | | | | |
| DOWNING & SONS APPLIANCE | | 13507 LAKE CHARLES HWY | | | LEESVILLE | LA | 714469329 | USA |
| DOWNING & SONS APPLIANCE | | 13507 LAKE CHARLES HWY | | | LEESVILLE | LA | 71446-9329 | USA |
| DOWNING SALES & SERVICE INC | | RT NO 1 BOX 350 | | | PHILLIPSBURG | MO | 65722 | USA |
| DOWNING, ANDREW | | Address Redacted | | | | | | |
| DOWNING, ASHLEY MICHELLE | | Address Redacted | | | | | | |
| DOWNING, MATTHEW R | | Address Redacted | | | | | | |
| DOWNLINK DBS | | 4220 W 2100 S STE I | | | SALT LAKE CITY | UT | 84120 | USA |
| DOWNRIVER REFRIGERATION SUPPLY | | 38170 N EXECUTIVE DR | | | WESTLAND | MI | 48185 | USA |
| DOWNRIVER SAFE & LOCK CO | | 12614 DIX TOLEDO ROAD | | | SOUTHGATE | MI | 48195 | USA |
| DOWNS, JENNIFER REBECCA | | PO BOX 961014 | | | FT WORTH | TX | 761610014 | USA |
| DOWNS, JENNIFER REBECCA | | PO BOX 659791 | TEXAS CHILD SUPPORT DISB UNIT | | SAN ANTONIO | TX | 78265-9791 | USA |
| DOWNS, THOMAS HUNTER | | Address Redacted | | | | | | |
| DOWNTOWN RADIO | | 2525 W 6TH AVE | | | DENVER | CO | 80204 | USA |
| DOWTON, TREVER JAMES | | Address Redacted | | | | | | |
| DOYER, TAYSIA MARIE | | Address Redacted | | | | | | |
| DOYLE JR , JAMES BERNARD | | Address Redacted | | | | | | |
| DOYLE SIGNS INC | | 232 INTERSTATE RD | | | ADDISON | IL | 60101 | USA |
| DOYLE TV & ELECTRONICS INC | | 1525 W AVE S | | | LA CROSSE | WI | 54601 | USA |
| DOYLE, BRIAN CHRISTOPHER | | Address Redacted | | | | | | |
| DOYLE, BRIAN DAVID | | Address Redacted | | | | | | |
| DOYLE, CRISTINA ALEJANDRA | | Address Redacted | | | | | | |
| DOYLE, JESSE ALLEN | | Address Redacted | | | | | | |
| DOYLE, MARTY | | 5877 S WARNER | | | FREMONT | MI | 494129275 | USA |
| DOYLE, MARTY | | 5877 S WARNER | | | FREMONT | MI | 49412-9275 | USA |
| DOYLE, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| DOYLE, NICOLE R | | Address Redacted | | | | | | |
| DOYLE, THOMAS JAYMES EUENE | | Address Redacted | | | | | | |
| DOYLE, TYLER N | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOZIER EQUIPMENT COMPANY | | BOX 88154 | | | MILWAUKEE | WI | 532880154 | USA |
| DOZIER EQUIPMENT COMPANY | | BOX 88154 | | | MILWAUKEE | WI | 53288-0154 | USA |
| DOZIER, ADRIAN D | | Address Redacted | | | | | | |
| DP FOX FOOTBALL HOLDINGS LLC | | 130 W FULTON STE 111 | | | GRAND RAPIDS | MI | 49503 | USA |
| DP INDUSTRIAL SUPPLIES | | 7805 N PIONEER LANE | | | PEORIA | IL | 61615 | USA |
| DPI INC | | NO 774156 | 4156 SOLUTIONS CENTER | | CHICAGO | IL | 60677-4001 | USA |
| DPI INC | | PO BOX 774156 | 4156 SOLUTIONS CENTER | | CHICAGO | IL | 60677-4001 | USA |
| DPRA COMPUTING SERVICES | | 200 RESEARCH DRIVE | | | MANHATTAN | KS | 66503 | USA |
| DR DOBBS JOURNAL | | PO BOX 56118 | | | BOULDER | CO | 80322 | USA |
| DR DOBBS JOURNAL | | PO BOX 56188 | | | BOULDER | CO | 80322 | USA |
| DR GLOBALTECH INC | | PO BOX 88738 | EXPEDITE WAY | | CHICAGO | IL | 60695-1700 | USA |
| DR STILLWATER CO | | 11065 RALEIGH CT | | | MACHESNEY PARK | IL | 61115 | USA |
| DR VIDEO | | 231 E STATE | | | OFALLON | IL | 62269 | USA |
| DRAFT INC | | 633 NO ST CLAIR ST | | | CHICAGO | IL | 60611-3211 | USA |
| DRAGG, JOHNATHAN MICHAEL | | Address Redacted | | | | | | |
| DRAGICEVIC, INA SUZETTE | | Address Redacted | | | | | | |
| DRAGISIC, NICKOLAS | | Address Redacted | | | | | | |
| DRAGON, CORRIE B | | Address Redacted | | | | | | |
| DRAGOO, TUCKER OBIE | | Address Redacted | | | | | | |
| DRAHOS, RANDALL MATTHEW | | Address Redacted | | | | | | |
| DRAIN SURGEONS LLC | | PO BOX 459 | | | ARNOLD | MO | 63010 | USA |
| DRAINMAN INC, THE | | 6106A MASSACHUSETTS AVE | | | INDIANAPOLIS | IN | 46226 | USA |
| DRAKE HOTEL, THE | | 140 E WALTON PLACE | | | CHICAGO | IL | 606111545 | USA |
| DRAKE HOTEL, THE | | 140 E WALTON PLACE | | | CHICAGO | IL | 60611-1545 | USA |
| DRAKE MECHANICAL | | 5551 W GOWEN RD | | | BOISE | ID | 83709 | USA |
| DRAKE UNIVERSITY | | 4949 WESTOWN PARKWAY STE 195 | | | WEST DES MOINES | IA | 50266 | USA |
| DRAKE UNIVERSITY | | DRAKE BUSINESS CENTER | 4949 WESTOWN PARKWAY STE 195 | | WEST DES MOINES | IA | 50266 | USA |
| DRAKE, BRANDON DMON | | Address Redacted | | | | | | |
| DRAKE, BRIDGETT ROCHELLE | | Address Redacted | | | | | | |
| DRAKE, BRUCE TELFORD | | Address Redacted | | | | | | |
| DRAKE, BRYAN MICHAEL | | Address Redacted | | | | | | |
| DRAKE, DANIEL | | Address Redacted | | | | | | |
| DRAKE, DAVID HOWARD | | Address Redacted | | | | | | |
| DRAKE, JAMES J | | Address Redacted | | | | | | |
| DRAKE, JAMES PAUL | | Address Redacted | | | | | | |
| DRAKE, JOSH BENJAMIN | | Address Redacted | | | | | | |
| DRAKE, RYAN | | Address Redacted | | | | | | |
| DRAKE, STEPHEN ALEXANDER | | Address Redacted | | | | | | |
| DRAKEFORD, OTIS | | Address Redacted | | | | | | |
| DRANEY, JASON TROY | | Address Redacted | | | | | | |
| DRAPER & KRAMER INC | | 1305 WILEY ROAD | SUITE 131 | | SCHAUMBURG | IL | 60173 | USA |
| DRAPER & KRAMER INC | | SUITE 131 | | | SCHAUMBURG | IL | 60173 | USA |
| DRAPER, CHRISTINE M | | Address Redacted | | | | | | |
| DRAPER, JADEN SKYLER | | Address Redacted | | | | | | |
| DRAPER, JASON | | 13604 WOODBROOK DR | | | LITTLE ROCK | AR | 72211 | USA |
| DRAPER, JASON | | 4508 CAVE CR | | | FORTWORTH | TX | 76137 | USA |
| DRAPER, LYNNIKKA C | | Address Redacted | | | | | | |
| DRAPER, MATT I | | Address Redacted | | | | | | |
| DRAPER, SPENCER JULIAN | | Address Redacted | | | | | | |
| DRAPER, SUSAN DEANNE | | Address Redacted | | | | | | |
| DRASEN, ANDREW PAUL | | Address Redacted | | | | | | |
| DRATEWSKI, ALAN MARCIN | | Address Redacted | | | | | | |
| DRAVITZ, RYAN ANDREW | | Address Redacted | | | | | | |
| DRAWDY, PATRICK WAYNE | | Address Redacted | | | | | | |
| DRAWHORN, BRIAN DEON | | Address Redacted | | | | | | |
| DRAWING BOARD, THE | | PO BOX 4758 | | | CAROL STREAM | IL | 601974758 | USA |
| DRAWING BOARD, THE | | PO BOX 4758 | | | CAROL STREAM | IL | 60197-4758 | USA |
| DRAWING BOARD, THE | | PO BOX 6213 | | | CAROL STREAM | IL | 60197-6213 | USA |
| DRAYTON, AMBER | | Address Redacted | | | | | | |
| DRAYTON, DOMINIQUE DENISE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DREGER, BILLY | | Address Redacted | | | | | | |
| DRENNAN, KYLE JOSEPH | | Address Redacted | | | | | | |
| DRENNEN, RYAN MICHAEL | | Address Redacted | | | | | | |
| DRESSEN TV & ELECTRONICS INC | | 1125 40TH ST | SUITE B | | WOODWARD | OK | 73801 | USA |
| DRESSEN TV & ELECTRONICS INC | | SUITE B | | | WOODWARD | OK | 73801 | USA |
| DRESSER, RICHARD | | Address Redacted | | | | | | |
| DREUMONT REFRIGERATION | | RR 5 BOX 885 | | | RIO GRANDE CITY | TX | 78582 | USA |
| DREW COUNTY PROBATE COURT | | 210 S MAIN ST | | | MONTICELLO | AR | 71655 | USA |
| DREW, BRIE A | | Address Redacted | | | | | | |
| DREW, JOSH RYAN | | Address Redacted | | | | | | |
| DREW, JOSHUA MATTHEW | | Address Redacted | | | | | | |
| DREW, LOAGAN F | | Address Redacted | | | | | | |
| DREW, RYAN L | | Address Redacted | | | | | | |
| DREWERY, DELVINA LATRICE | | Address Redacted | | | | | | |
| DREX COUNTY PROBATE | | 2110 S MAIN ST | | | MONTICELLO | AR | 71655 | USA |
| DREXEL BARRELL & CO | | 4840 PEARL E CIR STE 114 | | | BOULDER | CO | 803012475 | USA |
| DREXEL BARRELL & CO | | 4840 PEARL E CIR STE 114 | | | BOULDER | CO | 80301-2475 | USA |
| DREY, DAVID | | Address Redacted | | | | | | |
| DREYER MEDICAL CLINIC | | 1877 W DOWNER PL | | | AURORA | IL | 60506 | USA |
| DREYER MEDICAL CLINIC | | 75 REMITTANCE DR STE 1646 | | | CHICAGO | IL | 60675-1646 | USA |
| DREYER, ERIC MICHAEL | | Address Redacted | | | | | | |
| DRI IDEAS | | 12155 VALLIANT DR | | | SAN ANTONIO | TX | 78216 | USA |
| DRINGMAN, JERRAD A | | Address Redacted | | | | | | |
| DRISCOLL, EVAN | | Address Redacted | | | | | | |
| DRISDLE, CORDELL CORNELIUS | | Address Redacted | | | | | | |
| DRITSCHEL, JASON MATTHEW | | Address Redacted | | | | | | |
| DRIVE PERFORMANCE MEDIA LLC | | DEPT CH 17258 | | | PALATINE | IL | 60055-7258 | USA |
| DRIVER, ERIC ANTHONEY | | Address Redacted | | | | | | |
| DRIVER, LAURA ELIZABETH | | Address Redacted | | | | | | |
| DRIVER, MIKE DEJUAN | | Address Redacted | | | | | | |
| DRIVEWAY MAINTENANCE INC | | PO BOX 397777 | | | DALLAS | TX | 753397777 | USA |
| DRIVEWAY MAINTENANCE INC | | PO BOX 397777 | | | DALLAS | TX | 75339-7777 | USA |
| DROBISCH & CO APPRAISERS, ED | | 363 S MAIN ST | | | DECATUR | IL | 62525 | USA |
| DROBISCH & CO APPRAISERS, ED | | 363 SOUTH MAIN STREET | DECATUR PROFESSIONAL BLDG | | DECATUR | IL | 62525 | USA |
| DROESSLER, TRAVIS JON | | Address Redacted | | | | | | |
| DROIGK, JERRELL EUGENE | | Address Redacted | | | | | | |
| DROLLINGER, BEN M | | Address Redacted | | | | | | |
| DRONAMRAJU, BHARGAV | | Address Redacted | | | | | | |
| DROSDICK, JAMES | | Address Redacted | | | | | | |
| DROTAR, JESSE D | | Address Redacted | | | | | | |
| DROTT, JULIA ALETHEA | | Address Redacted | | | | | | |
| DROWNS, EDWARD MATHEW | | Address Redacted | | | | | | |
| DROY, BRANDON SCOTT | | Address Redacted | | | | | | |
| DRS HARRIS BIRKHILL WANG SONGE | | PO BOX 2474 | | | KALAMAZOO | MI | 49003 | USA |
| DRUG TESTING SERVICES INC | | 1570 HUMBOLDT ST 1ST FL | | | DENVER | CO | 80218 | USA |
| DRUGG, CHARLES ALEXANDER | | Address Redacted | | | | | | |
| DRUM, JONATHAN RAMEY | | Address Redacted | | | | | | |
| DRUMM, ROBBIE WILLIAM | | Address Redacted | | | | | | |
| DRUMMER, NICHOLAS | | Address Redacted | | | | | | |
| DRUMMOND, MICHAEL FRANKLIN | | Address Redacted | | | | | | |
| DRURY DISPLAYS INC | | 8315 DRURY INDUSTRIAL PKY | | | ST LOUIS | MO | 63114 | USA |
| DRURY INN | | 9320 N MICHIGAN RD | | | INDIANAPOLIS | IN | 46268 | USA |
| DRURY INN | | 3901 US 41 N | | | EVANSVILLE | IN | 47711 | USA |
| DRURY INN | | 100 CROSS PIONTE BLVD | | | EVANSVILLE | IN | 47715 | USA |
| DRURY INN | | 3040 HWY 41 S | | | TERRE HAUTE | IN | 47802 | USA |
| DRURY INN | | 905 WEST ANTHONY DRIVE | | | CHAMPAIGN | IL | 61821 | USA |
| DRURY INN | | 12 LUDWIG DR | | | FAIRVIEW HEIGHTS | IL | 62208 | USA |
| DRURY INN | | 3180 S DIRKSEN PKWY | | | SPRINGFIELD | IL | 62703 | USA |
| DRURY INN | | 2706 W DEYOUNG | | | MARION | IL | 62959 | USA |
| DRURY INN | | 1201 DRURY LN | | | ARNOLD | MO | 63010 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DRURY INN | | 1088 S HIGHWAY DR | | | FENTON | MO | 63026 | USA |
| DRURY INN | | 14 S FOURTH & MARKET ST | | | SAINT LOUIS | MO | 63102 | USA |
| DRURY INN | | 201 SOUTH 20TH STREET | | | ST LOUIS | MO | 63103 | USA |
| DRURY INN | | 10490 NATURAL BRIDGE RD | | | SAINT LOUIS | MO | 63134 | USA |
| DRURY INN | | 11980 OLIVE BLVD | | | CREVE COEUR | MO | 63141 | USA |
| DRURY INN | | 80 MID RIVERS MALL DRIVE | | | ST PETERS | MO | 63376 | USA |
| DRURY INN | | PO BOX 910 | | | CAPE CIRARDEAU | MO | 63701 | USA |
| DRURY INN | | 104 S VANTAGE | | | CAPE GIRARDEAU | MO | 63701 | USA |
| DRURY INN | | 3303 CAMPSTER DR | | | CAPE GIRARDEAU | MO | 63701 | USA |
| DRURY INN | | 225 DRURY LN | | | JACKSON | MO | 63755 | USA |
| DRURY INN | | 3830 BLUE RIDGE CUTOFF | | | KANSAS CITY | MO | 64133 | USA |
| DRURY INN | | 7900 NW TIFFANY SPRINGS PKY | | | KANSAS CITY | MO | 64153 | USA |
| DRURY INN | | 1000 KNIPP STREET | | | COLUMBIA | MO | 65203 | USA |
| DRURY INN | | 2715 N GLENSTONE AVE | | | SPRINGFIELD | MO | 65803 | USA |
| DRURY INN | | 10951 METCALF | | | OVERLAND PARK | KS | 66210 | USA |
| DRURY INN | | 1615 WEST LOOP SOUTH | | | HOUSTON | TX | 77027 | USA |
| DRURY INN | | 7902 MOSLEY | | | HOUSTON | TX | 77061 | USA |
| DRURY INN | | 1000 NORTH HIGHWAY 6 | | | HOUSTON | TX | 77079 | USA |
| DRURY INN | | 28099 I45 N | | | THE WOODLANDS | TX | 77380 | USA |
| DRURY INN | | US 59 SUGAR CREEK BLVD | | | SUGAR LAND | TX | 77478 | USA |
| DRURY INN | | 13770 SW FREEWAY | | | SUGARLAND | TX | 77478 | USA |
| DRURY INN | | 8811 JONES MALTSBERGER ROAD | | | SAN ANTONIO | TX | 78216 | USA |
| DRURY INN | | 95 NE LOOP 410 | | | SAN ANTONIO | TX | 78216 | USA |
| DRURY INN | | 8300 N INTERSTATE 35 | | | SAN ANTONIO | TX | 78239 | USA |
| DRURY INN | | 612 W EXPY 83 | | | MCALLEN | TX | 78501 | USA |
| DRURY INN | | 9445 E DRY CREEK RD | | | ENGLEWOOD | CO | 80112 | USA |
| DRURY INN | | 4400 PEORIA ST | | | DENVER | CO | 80239 | USA |
| DRURY INN & SUITES | | 3180 S DIRKSEN PKY | | | SPRINGFIELD | IL | 62703 | USA |
| DRURY INN COLORADO SPRINGS | | 8155 N ACADEMY BLVD | | | COLORADO SPRINGS | CO | 80920 | USA |
| DRURY INN MARYLAND HEIGHTS | | 12220 DORSETT RD | | | MARYLAND HEIGHTS | MO | 63043 | USA |
| DRURY INN SCHAUMBURG | | 600 N MARTINGALE | | | SCHAUMBURG | IL | 60173 | USA |
| DRURY INN TROY | | 575 W BIG BEAVER | | | TROY | MI | 48084 | USA |
| DRURY LAND DEVELOPMENT INC | | 8315 DRURY INDUSTRIAL PKY | | | ST LOUIS | MO | 63114 | USA |
| DRURY LAND DEVELOPMENT, INC | MELINDA STEAMER | 8315 DRURY INDUSTRIAL PARKWAY | | | ST LOUIS | MO | 63114 | USA |
| DRURY, JUSTIN LEVI | | Address Redacted | | | | | | |
| DRUSHAL, RICHARD AUSTIN | | Address Redacted | | | | | | |
| DRYER, JOSH CALEB | | Address Redacted | | | | | | |
| DS WATERS OF AMERICA INC | | SPARKLETTS & SIERRA SPRINGS | PO BOX 660579 | | DALLAS | TX | 75266-0579 | USA |
| DS WATERS OF AMERICA LP | | ALHAMBRA & SIERRA SPRINGS | PO BOX 660579 | | DALLAS | TX | 75266-0579 | USA |
| DS WATERS OF AMERICA LP | | CRYSTAL & HINCKLEY SPRINGS | PO BOX 660579 | | DALLAS | TX | 75266-0579 | USA |
| DS WATERS OF AMERICA LP | | CRYSTAL & SIERRA SPRINGS | PO BOX 660579 | | DALLAS | TX | 75266-0579 | USA |
| DS WATERS OF AMERICA LP | | HINCKLEY SPRINGS | PO BOX 660579 | | DALLAS | TX | 75266-0579 | USA |
| DSA CONSTRUCTION | | 4229 OAK SPRINGS DR | | | ARLINGTON | TX | 76016 | USA |
| DSI DISTRIBUTING INC | | 11338 AURORA AVE | | | DES MOINES | IA | 50322 | USA |
| DSI SYSTEMS INC | CINDY LUKE | 11338 AURORA AVENUE | | | URBANDALE | IA | 50322 | USA |
| DSI TOYS INC | | PO BOX 201302 | | | HOUSTON | TX | 77216-1302 | USA |
| DSP BUILDERS INC | | 4475 E 75TH AVE STE 201 | | | COMMERCE CITY | CO | 80022 | USA |
| DSP BUILDERS INC | | SUITE 201 | | | COMMERCE CITY | CO | 80022 | USA |
| DSS FIRE INC | | PO BOX 550940 | | | DALLAS | TX | 753550940 | USA |
| DSS FIRE INC | | PO BOX 550940 | | | DALLAS | TX | 75355-0940 | USA |
| DSS INSTALLATIONS | | 1006 N SMILEY ST | | | OFALLON | IL | 62269 | USA |
| DSS INSTALLATIONS LTD | | 6717 MONTGOMERY RD | | | CINCINNATI | OH | 45236 | USA |
| DSS SALES & SERVICE | | 440 BLACK OAK LN | | | BURLESON | TX | 76028 | USA |
| DTC CUSTOM FLORAL | | 9555 E ARAPAHOE RD 15 | | | ENGLEWOOD | CO | 80112 | USA |
| DTC CUSTOM FLORAL | | 9555 E ARAPAHOE RD 15 | | | GREENWOOD VILLAGE | CO | 80112 | USA |
| DTS ELECTRONICS | | 3617 FRANKLIN AVE | | | WACO | TX | 76710 | USA |
| DU HADWAY KENDALL & ASSOC INC | | 5160 FALCONVIEW AVE SE | | | KENTWOOD | MI | 49512 | USA |
| DU PAGE INDUSTRIES INC | | 2600 ELMHURST ROAD | | | ELK GROVE VILLAG | IL | 60007 | USA |
| DU PAGE INDUSTRIES INC | | 381 BEINORIS DR | | | WOOD DALE | IL | 60191-1222 | USA |
| DUANES APPLIANCE SERVICE | | 616 24TH ST NW | | | MINOT | ND | 58703 | USA |
| DUARTE, DANIEL JULIAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUARTE, DAVID | | Address Redacted | | | | | | |
| DUARTE, JERMAINE | | Address Redacted | | | | | | |
| DUARTE, VERONICA I | | Address Redacted | | | | | | |
| DUBAS, DEREK DANIEL | | Address Redacted | | | | | | |
| DUBAS, JEFF D | | Address Redacted | | | | | | |
| DUBIEL, MEGGAN | | Address Redacted | | | | | | |
| DUBOIS, DOMINIC JOSEPH | | Address Redacted | | | | | | |
| DUBOSE, BRITTANY DARCELL | | Address Redacted | | | | | | |
| DUBOSE, MARY FRANCES | | Address Redacted | | | | | | |
| DUBOVIK, ANDREY | | Address Redacted | | | | | | |
| DUBREE, JONATHAN M | | Address Redacted | | | | | | |
| DUBREUIL, DEREK ROBERT | | Address Redacted | | | | | | |
| DUBROC, ADAM | | Address Redacted | | | | | | |
| DUBUQUE SHOWTIME SATELLITE | | 2984 JACKSON ST | | | DUBUQUE | IA | 52001 | USA |
| DUBUS, JULIE M | | Address Redacted | | | | | | |
| DUBYK, AMANDA GABRIELLE | | Address Redacted | | | | | | |
| DUCHARME, DONALD | | Address Redacted | | | | | | |
| DUCHE, MICHAEL DAVID | | Address Redacted | | | | | | |
| DUCHON, ANTHONY EDWARD | | Address Redacted | | | | | | |
| DUCHON, NATHANIEL ADAM | | Address Redacted | | | | | | |
| DUCHOUQUETTE MD PA,ROBERT G | | 3604 BELTLINE ROAD | | | DALLAS | TX | 75234 | USA |
| DUCKETT CREEK SANITARY DIST | | 3550 HIGHWAY K | | | OFALLON | MO | 63304 | USA |
| DUCKETT, SEAN BRIAN | | Address Redacted | | | | | | |
| DUCKO, PAUL BRIAN | | Address Redacted | | | | | | |
| DUCKWORTH, DAMIKA NICOLE | | Address Redacted | | | | | | |
| DUCLAS, RICHARD F | | Address Redacted | | | | | | |
| DUCOTE, CHAD C | | Address Redacted | | | | | | |
| DUCOTE, RYAN DAVID | | Address Redacted | | | | | | |
| DUCOTEY, WILLIAM | | Address Redacted | | | | | | |
| DUDA, JEFFREY SCOTT | | Address Redacted | | | | | | |
| DUDECK, ERIC W | | Address Redacted | | | | | | |
| DUDEK, JOHN I A | | Address Redacted | | | | | | |
| DUDESEK JR , PAUL CHARLES | | Address Redacted | | | | | | |
| DUDLEY JR, JASON DEDRICK | | Address Redacted | | | | | | |
| DUDLEY, KIARA CHERISE | | Address Redacted | | | | | | |
| DUDLEY, RASHANN JOSEPH | | Address Redacted | | | | | | |
| DUDOUSSAT, EDWARD REILLY | | Address Redacted | | | | | | |
| DUECKER, JEFFREY MICHAEL | | Address Redacted | | | | | | |
| DUENES, DANIEL STEVEN | | Address Redacted | | | | | | |
| DUENES, ROBERT PAUL | | Address Redacted | | | | | | |
| DUERING, LAURA KIRSTEN | | Address Redacted | | | | | | |
| DUET, KALEB PAUL | | Address Redacted | | | | | | |
| DUFF, JAMIESON COLIN | | Address Redacted | | | | | | |
| DUFF, MATTHEW ALAN | | Address Redacted | | | | | | |
| DUFFEY, CANDICE DAWN | | Address Redacted | | | | | | |
| DUFFEY, EMILY A | | Address Redacted | | | | | | |
| DUFFEY, TIMOTHY SCOTT | | Address Redacted | | | | | | |
| DUFFIE, JESSICA LYNN | | Address Redacted | | | | | | |
| DUFFIELD, ERIC | | Address Redacted | | | | | | |
| DUFFIN, LEIGHTON RILEY | | Address Redacted | | | | | | |
| DUFFY, CHRIS ROBERT | | Address Redacted | | | | | | |
| DUFFY, COLIN HARDING | | Address Redacted | | | | | | |
| DUFFY, ERIN KATHLEEN | | Address Redacted | | | | | | |
| DUFFY, KEVIN P | | Address Redacted | | | | | | |
| DUFFY, KIMBERLY LINETTE | | Address Redacted | | | | | | |
| DUFFY, SEAN THOMAS | | Address Redacted | | | | | | |
| DUFOUR, ADAM JOSEPH | | Address Redacted | | | | | | |
| DUFOUR, BRYAN A | | Address Redacted | | | | | | |
| DUFOUR, CHARLES F | | 8011 CLAYTON RD 3RD FL | | | ST LOUIS | MO | 63117 | USA |
| DUFOUR, DANIEL DAVID | | Address Redacted | | | | | | |
| DUFOUR, GAYLEMARIE HARSTAD | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUFOUR, MATTHEW | | Address Redacted | | | | | | |
| DUFRENE SURVEYING & ENGR INC | | PO BOX 753 | | | HARVEY | LA | 70059 | USA |
| DUFRENE, BRAD | | Address Redacted | | | | | | |
| DUFRENE, CIERA LYNN | | Address Redacted | | | | | | |
| DUFRIEND, HENRY | | Address Redacted | | | | | | |
| DUGAN, CHRISTOPHER J | | Address Redacted | | | | | | |
| DUGAN, RYAN PATRICK | | Address Redacted | | | | | | |
| DUGANN, KELLY NICOLE | | Address Redacted | | | | | | |
| DUGAS, SHEA EVERETT | | Address Redacted | | | | | | |
| DUGGAL, ANKIT | | Address Redacted | | | | | | |
| DUGGAL, VIVEK | | Address Redacted | | | | | | |
| DUGGER CANADY GRAFE WOELFEL | | 111 SOLEDAD NO 800 | | | SAN ANTONIO | TX | 78205 | USA |
| DUGGINS LAW FIRM | | 916 LAFAYETTE ST | | | NEW ORLEANS | LA | 70113 | USA |
| DUGGINS, MARK ANTHONY | | Address Redacted | | | | | | |
| DUGUE, JACOB | | Address Redacted | | | | | | |
| DUHE, TRACY EDWARD | | Address Redacted | | | | | | |
| DUHON, KERI | | Address Redacted | | | | | | |
| DUKANE PRECAST INC | | 1805 HIGH GROVE LN | STE 137 | | NAPERVILLE | IL | 60540 | USA |
| DUKE COMMUNICATIONS INTL | | 221 E 29TH ST | | | LOVELAND | CO | 80538 | USA |
| DUKE CONSTRUCTION LP | | 4555 LAKE FOREST DR STE 400 | | | CINCINNATI | OH | 45242 | USA |
| DUKE POWER | | 3615 PARK DRIVE BLDG VI | ATTN K DAVIS G26 | | OLYMPIA FIELDS | IL | 60461 | USA |
| DUKE WEEKS REALTY LP | | 600 E 96TH ST STE 100 | | | INDIANAPOLIS | IN | 46240 | USA |
| DUKE WEEKS REALTY LP | | 75 REMITTANCE DR STE 3205 | PROJECT ID PBAPC005 | | CHICAGO | IL | 60675-3205 | USA |
| DUKE, BRENNAN | | Address Redacted | | | | | | |
| DUKE, BRIAN CAMERON | | Address Redacted | | | | | | |
| DUKE, CHRIS DAVID | | Address Redacted | | | | | | |
| DUKE, CORTNEY DIANE | | Address Redacted | | | | | | |
| DUKE, JEFFREY H | | Address Redacted | | | | | | |
| DUKE, MYLAN | | Address Redacted | | | | | | |
| DUKE, STACEY LYNN | | Address Redacted | | | | | | |
| DUKES, JACKIE ROBERT | | Address Redacted | | | | | | |
| DULANEY, RYAN ALLEN | | Address Redacted | | | | | | |
| DULIN, SHAWN C | | Address Redacted | | | | | | |
| DULL, JACOB HENRY | | Address Redacted | | | | | | |
| DULL, STEVEN MICHAEL | | Address Redacted | | | | | | |
| DULLUM, ANDREW JOSEPH | | Address Redacted | | | | | | |
| DULUTH NEWS TRIBUNE | | 424 WEST FIRST STREET | | | DULUTH | MN | 558169000 | USA |
| DULUTH NEWS TRIBUNE | | PO BOX 169000 | 424 WEST FIRST STREET | | DULUTH | MN | 55816-9000 | USA |
| DUMAS, JESSICA CATHERINE | | Address Redacted | | | | | | |
| DUMAS, SHELBY | | Address Redacted | | | | | | |
| DUMDIE, NICHOLAS P | | Address Redacted | | | | | | |
| DUMOULIN, JONATHON TYLER | | Address Redacted | | | | | | |
| DUMSKY, BRANDON ALAN | | Address Redacted | | | | | | |
| DUN & BRADSTREET | | PO BOX 95678 | | | CHICAGO | IL | 606945678 | USA |
| DUN & BRADSTREET | | BUSINESS EDUCATION SERVICES | PO BOX 95678 | | CHICAGO | IL | 60694-5678 | USA |
| DUN&BRADSTREET CORP | | BOX 92542 | | | CHICAGO | IL | 606752542 | USA |
| DUN&BRADSTREET CORP | | BOX 92542 | | | CHICAGO | IL | 60675-2542 | USA |
| DUNBAR APPRAISER, GERALD D | | 101 TRIWOOD CIR | | | LAFAYETTE | LA | 705035231 | USA |
| DUNBAR APPRAISER, GERALD D | | 101 TRIWOOD CIR | | | LAFAYETTE | LA | 70503-5231 | USA |
| DUNBAR COUNSELOR AT LAW,PHELPS | | 400 POYDRAS STREET | | | NEW ORLEANS | LA | 701303245 | USA |
| DUNBAR COUNSELOR AT LAW,PHELPS | | 400 POYDRAS STREET | | | NEW ORLEANS | LA | 70130-3245 | USA |
| DUNBAR, CHRIS | | Address Redacted | | | | | | |
| DUNBAR, DEBORAH SHANAE | | Address Redacted | | | | | | |
| DUNBAR, PAUL HERBERT | | Address Redacted | | | | | | |
| DUNBAR, SHAWN DARYL | | Address Redacted | | | | | | |
| DUNCAN & ASSOC, WENDELL | | 2900 MOSSROCK DR STE 180 | | | SAN ANTONIO | TX | 78230 | USA |
| DUNCAN & ASSOC, WENDELL | | 11821 SPLINTERED OAK | | | SAN ANTONIO | TX | 78233 | USA |
| DUNCAN APPLIANCE SERVICE | | 11404 CENTRAL DRIVE EAST | | | CARMEL | IN | 46032 | USA |
| DUNCAN RENT ALLS | | 2641 N COMMERCE | | | ARDMORE | OK | 73401 | USA |
| DUNCAN, AARON TYLER | | Address Redacted | | | | | | |
| DUNCAN, AMANDA MARIE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUNCAN, ANTHONY DOUGLAS | | Address Redacted | | | | | | |
| DUNCAN, BRAD JAMES | | Address Redacted | | | | | | |
| DUNCAN, CHRIS | | Address Redacted | | | | | | |
| DUNCAN, EDWARD DAVID | | Address Redacted | | | | | | |
| DUNCAN, GEORGE | | Address Redacted | | | | | | |
| DUNCAN, JAMES ADAM | | Address Redacted | | | | | | |
| DUNCAN, JAMES WILLIAM | | Address Redacted | | | | | | |
| DUNCAN, JAN MARIE | | Address Redacted | | | | | | |
| DUNCAN, JASON KYLE | | Address Redacted | | | | | | |
| DUNCAN, KAYLA | | Address Redacted | | | | | | |
| DUNCAN, LUCI ELLEN | | Address Redacted | | | | | | |
| DUNCAN, MELISSA | | Address Redacted | | | | | | |
| DUNCAN, PAUL ANTOINE | | Address Redacted | | | | | | |
| DUNCAN, SARA LINDSY | | Address Redacted | | | | | | |
| DUNCAN, TAYLOR RENEE | | Address Redacted | | | | | | |
| DUNCAN, THOMAS E | | Address Redacted | | | | | | |
| DUNCAN, TRAVIS S | | Address Redacted | | | | | | |
| DUNCAN, ZEKE FRANKLIN | | Address Redacted | | | | | | |
| DUNCANS MOVIE MAGIC | | 112 W SEVENTH STE 200 | THOMAS A VALENTINE ATTNY | | TOPEKA | KS | 66603 | USA |
| DUNCANSON, GEOFFREY S | | Address Redacted | | | | | | |
| DUNCANVILLE AUTO PARTS | | PO BOX 850213 | | | MESQUITE | TX | 751850213 | USA |
| DUNCANVILLE AUTO PARTS | | PO BOX 850213 | | | MESQUITE | TX | 75185-0213 | USA |
| DUNCANVILLE FLORIST | | 306 W CAMP WISDOM | | | DUNCANVILLE | TX | 75116 | USA |
| DUNCANVILLE LANDSCAPING | | 4503 W RED BIRD LANE | | | DALLAS | TX | 75236 | USA |
| DUNCANVILLE MECHANICAL INC | | 1123 EXPLORER | | | DUNCANVILLE | TX | 75137 | USA |
| DUNCANVILLE TV & VIDEO | | 228 N MAIN ST | | | DUNCANVILLE | TX | 75116 | USA |
| DUNCANVILLE, CITY OF | | PO BOX 381449 | | | DUNCANVILLE | TX | 751381449 | USA |
| DUNCANVILLE, CITY OF | | PO BOX 380280 | DUNCANVILLE POLICE DEPARTMENT | | DUNCANVILLE | TX | 75138-0280 | USA |
| DUNCANVILLE, CITY OF | | PO BOX 381449 | WATER DEPT | | DUNCANVILLE | TX | 75138-1449 | USA |
| DUNCKLEE, JOSHUA LUKE | | Address Redacted | | | | | | |
| DUNDON, JEFF L | | Address Redacted | | | | | | |
| DUNEHEW, THERESA M | | Address Redacted | | | | | | |
| DUNHAC, DAN | | Address Redacted | | | | | | |
| DUNHAM, CHRISTOPHER ALLEN | | Address Redacted | | | | | | |
| DUNHAM, COLLEEN ANNE | | Address Redacted | | | | | | |
| DUNHAM, SHAWN KEITH | | Address Redacted | | | | | | |
| DUNING, DANIELLE CORY | | Address Redacted | | | | | | |
| DUNK, ALEXX MCKAY | | Address Redacted | | | | | | |
| DUNKIN JR , LARRY W | | Address Redacted | | | | | | |
| DUNKIN, LARRY WAYNE | | Address Redacted | | | | | | |
| DUNKLE, JOHN | | Address Redacted | | | | | | |
| DUNKLEY, GARY ANTONIO | | Address Redacted | | | | | | |
| DUNLAP, BARBARA A | | Address Redacted | | | | | | |
| DUNLAP, SCOTT MICHAEL | | Address Redacted | | | | | | |
| DUNLAP, ZACH | | Address Redacted | | | | | | |
| DUNN & ASSOCIATES, HAL | | PO BOX 4215 | | | TEMPLE | TX | 76505 | USA |
| DUNN & BRADSTREET | | PO BOX 75977 | | | CHICAGO | IL | 606755977 | USA |
| DUNN & BRADSTREET | | PO BOX 92542 | | | CHICAGO | IL | 60675-2542 | USA |
| DUNN & BRADSTREET | | PO BOX 75434 | | | CHICAGO | IL | 60675-5434 | USA |
| DUNN & BRADSTREET | | PO BOX 75977 | | | CHICAGO | IL | 60675-5977 | USA |
| DUNN EZ | | 5900 KILGORE AVE | | | MUNCIE | IN | 47304 | USA |
| DUNN LIVERY L P | | 302 INDUSTRIAL BLVD NE | | | MINNEAPOLIS | MN | 55413 | USA |
| DUNN LIVERY L P | | DBA CAREY LIMOUSINES | 302 INDUSTRIAL BLVD NE | | MINNEAPOLIS | MN | 55413 | USA |
| DUNN RITE CAR & TRUCK RENTAL | | 1200 TOWER RD | | | SCHAUMBURG | IL | 60173 | USA |
| DUNN RITE OF AMERICA INC | | 4814 WEST 129TH STREET | | | ALSIP | IL | 60658 | USA |
| DUNN RITE SERVICE | | 4814 W 129TH ST | | | ALSIP | IL | 60658 | USA |
| DUNN SIGNS INC | | 4500 WEST HARRY | BOX 9086 | | WICHITA | KS | 67277 | USA |
| DUNN SIGNS INC | | BOX 9086 | | | WICHITA | KS | 67277 | USA |
| DUNN, AUTUMN DANIELLE MARIE | | Address Redacted | | | | | | |
| DUNN, BRIAN MICHAEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUNN, CALEB N | | Address Redacted | | | | | | |
| DUNN, DALTON MARQUES | | Address Redacted | | | | | | |
| DUNN, DAMIAN MICHAEL | | Address Redacted | | | | | | |
| DUNN, JEFFERY W | | Address Redacted | | | | | | |
| DUNN, JOHN | | Address Redacted | | | | | | |
| DUNN, JONATHAN MICHAEL | | Address Redacted | | | | | | |
| DUNN, JOSEPH CLINTON | | Address Redacted | | | | | | |
| DUNN, JOSHUA DAVID | | Address Redacted | | | | | | |
| DUNN, KEEGAN | | Address Redacted | | | | | | |
| DUNN, KYLE RUSSELL | | Address Redacted | | | | | | |
| DUNN, MADERRAL MAURICE | | Address Redacted | | | | | | |
| DUNN, MARCUS DEANDRE | | Address Redacted | | | | | | |
| DUNN, MICHAEL TOBIN | | Address Redacted | | | | | | |
| DUNN, RACHEL A | | Address Redacted | | | | | | |
| DUNN, RALEY KAY | | Address Redacted | | | | | | |
| DUNN, ROBERT SAMUEL | | Address Redacted | | | | | | |
| DUNN, STEPHEN J & GERI L | | SUITE 121 | | | TROY | MI | 480842906 | USA |
| DUNN, STEPHEN J & GERI L | | 3290 WEST BIG BEAVER RD | SUITE 121 | | TROY | MI | 48084-2906 | USA |
| DUNN, STUART E | | Address Redacted | | | | | | |
| DUNN, TIM | | Address Redacted | | | | | | |
| DUNN, TRAVIS | | Address Redacted | | | | | | |
| DUNNE, STEPHEN L | | Address Redacted | | | | | | |
| DUNNELL, ZACH | | Address Redacted | | | | | | |
| DUNNING, ALYSSA M | | Address Redacted | | | | | | |
| DUNNING, CHRISTOPHER LUKE | | Address Redacted | | | | | | |
| DUNNING, GEORGE VINCENT | | Address Redacted | | | | | | |
| DUNSON, FILLISTINE F | | Address Redacted | | | | | | |
| DUNSWORTH, BRANDON WAYNE | | Address Redacted | | | | | | |
| DUONG, FRANK T | | Address Redacted | | | | | | |
| DUONG, JASON | | Address Redacted | | | | | | |
| DUONG, QUOC Q | | Address Redacted | | | | | | |
| DUPAGE COUNTY COLLECTOR | | P O BOX 787 | | | WHEATON | IL | 601890787 | USA |
| DUPAGE COUNTY COLLECTOR | | PO BOX 4203 | | | CAROL STREAM | IL | 60197-4203 | USA |
| DUPAGE COUNTY PUBLIC WORKS | | 7900 S RT 53 | | | WOODRIDGE | IL | 60517 | USA |
| DUPAGE COUNTY PUBLIC WORKS | | PO BOX 4751 | | | CAROL STREAM | IL | 60197-4751 | USA |
| DUPAGE, COLLEGE OF | | 425 22ND ST | | | GLEN ELLYN | IL | 60137 | USA |
| DUPAGE, COLLEGE OF | | 425 22ND ST | | | GLEN ELLYN | IL | 60137-3599 | USA |
| DUPAGE, COUNTY OF | | CRIMINAL RECORDS | | | WHEATON | IL | 601890707 | USA |
| DUPAGE, COUNTY OF | | PO BOX 707 | CHILD SUPPORT | | WHEATON | IL | 60189-0707 | USA |
| DUPAGE, COUNTY OF | | PO BOX 707 CIRCUIT COURT | CRIMINAL RECORDS | | WHEATON | IL | 60189-0707 | USA |
| DUPAIX, ARIANE NICOLE | | Address Redacted | | | | | | |
| DUPARD, MELVIN | | Address Redacted | | | | | | |
| DUPATY, ALANA DIANE | | Address Redacted | | | | | | |
| DUPLAN, BRADY ALLEN | | Address Redacted | | | | | | |
| DUPLAN, MATTHEW ALEXANDER | | Address Redacted | | | | | | |
| DUPLANTIER, BLAKE ANTHONY | | Address Redacted | | | | | | |
| DUPLANTIS, JASON ANDREW | | Address Redacted | | | | | | |
| DUPLANTIS, JUSTIN JOSEPH | | Address Redacted | | | | | | |
| DUPLER, DEREK MARTIN | | Address Redacted | | | | | | |
| DUPLESSIS, DONALD BLAISE | | Address Redacted | | | | | | |
| DUPLESSIS, MATTHEW DAVID | | Address Redacted | | | | | | |
| DUPLESSIS, RANDALL JOHN | | Address Redacted | | | | | | |
| DUPONT, JUSTIN M | | Address Redacted | | | | | | |
| DUPONT, KORIN AMBER | | Address Redacted | | | | | | |
| DUPONT, RYAN | | Address Redacted | | | | | | |
| DUPONT, STACEY LYNN | | Address Redacted | | | | | | |
| DUPRE JR , CHRISTOPHER ALLEN | | Address Redacted | | | | | | |
| DUPRE, JOSHUA PAUL | | Address Redacted | | | | | | |
| DUPRE, TAYLOR KRYSTAL | | Address Redacted | | | | | | |
| DUPREE, CORNELIUS JOE | | Address Redacted | | | | | | |
| DUPUCH, DOMINICK R | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUPUIS, TAYLOR MORGAN | | Address Redacted | | | | | | |
| DUPUIS, TIMOTHY JAMES | | Address Redacted | | | | | | |
| DUPUY OXYGEN | | PO BOX 7833 | | | WACO | TX | 76714 | USA |
| DUQUAINE INC | | 1744 PRESQUE ISLE | | | MARQUETTE | MI | 49855 | USA |
| DURAN JR, ROLDAN | | Address Redacted | | | | | | |
| DURAN VEGA, NESTOR DANIEL | | Address Redacted | | | | | | |
| DURAN, ALVARO EMMANUEL | | Address Redacted | | | | | | |
| DURAN, BEATRIZ ANGELICA | | Address Redacted | | | | | | |
| DURAN, ELOY CONRAD | | Address Redacted | | | | | | |
| DURAN, JOSEPH LOUIS | | Address Redacted | | | | | | |
| DURAN, MICHAEL LANCE | | Address Redacted | | | | | | |
| DURAN, OCTAVIO | | Address Redacted | | | | | | |
| DURAN, SHERI | | 3405 S LOWELL BLVD NO 13 | | | DENVER | CO | 80236 | USA |
| DURBIN AND ASSOCIATES INC | | PO BOX 85 | | | HAMILTON | OH | 45012 | USA |
| DURBIN, DREW ERNEST | | Address Redacted | | | | | | |
| DURBIN, MEGAN | | Address Redacted | | | | | | |
| DURBIN, SAMANTHA DURBIN PAULINE | | Address Redacted | | | | | | |
| DURBIN, STEVE | | Address Redacted | | | | | | |
| DURDAHL JR, CAL W | | Address Redacted | | | | | | |
| DURESKY, DAVID SHANE | | Address Redacted | | | | | | |
| DURFIELD, CAMMEA | | Address Redacted | | | | | | |
| DURGIN, CHRISTOPHER ADAM | | Address Redacted | | | | | | |
| DURHAM, ANDREW DAVIS | | Address Redacted | | | | | | |
| DURHAM, NICHOLAS ANDREW | | Address Redacted | | | | | | |
| DURHAM, PAUL | | Address Redacted | | | | | | |
| DURHAM, RYAN NICHOLAS | | Address Redacted | | | | | | |
| DURHEIM APPLIANCE | | 1302 W RANDOLPH BOX 3764 | | | ENID | OK | 73702 | USA |
| DURLEY, BRITTANY D | | Address Redacted | | | | | | |
| DURMAN, AARON JEROME | | Address Redacted | | | | | | |
| DURO ELECTRIC | | 2271 WEST YALE AVE | | | FENGLEWOOD | CO | 801101150 | USA |
| DURO ELECTRIC | | 2271 WEST YALE AVE | | | FENGLEWOOD | CO | 80110-1150 | USA |
| DUROLAST ROOFING INC | | PO BOX 3301 | | | SAGINAW | MI | 48605 | USA |
| DURONSLET, JASON ADAM | | Address Redacted | | | | | | |
| DUROTECH INC | | 11931 WICKCHESTER LANE NO 300 | | | HOUSTON | TX | 77043 | USA |
| DURR, SEAN M | | PO BOX 11311 | 10670 BARKLEY 2ND FL | | OVERLAND PARK | KS | 66212 | USA |
| DURST, DENNIS C | | Address Redacted | | | | | | |
| DURST, EVA J | | PO BOX 659791 | C/O TEXAS CHILD SUPPORT DISB UNIT | | SAN ANTONIO | TX | 78265-9941 | USA |
| DURST, LAURA KATLEEN | | Address Redacted | | | | | | |
| DUSENBERY, JOHN KARL | | Address Redacted | | | | | | |
| DUSHANE, JUDY LYNN | | Address Redacted | | | | | | |
| DUSING, LON R | | Address Redacted | | | | | | |
| DUSSEL, JON | | Address Redacted | | | | | | |
| DUST, NICOLE ELIZABETH | | Address Redacted | | | | | | |
| DUTCH ENTERPRISES INC | | PO BOX 438 | | | JACKSON | MO | 63755 | USA |
| DUTCH SOUVENIRS | | 701 S FIRST ST | | | ST LOUIS | MO | 63102 | USA |
| DUTCHER JR , J BLAKE | | PO BOX 29 | | | LAWTON | OK | 73502 | USA |
| DUTCHER, ANDREW TYLER | | Address Redacted | | | | | | |
| DUTCHMAN BACKFLOW TESTERS INC | | 30278 HILLSIDE RD | | | PUEBLO | CO | 81006 | USA |
| DUTCHMAN BACKFLOW TESTERS INC | | PO BOX 8273 | | | PUEBLO | CO | 81008-8273 | USA |
| DUTTER, TYLER | | Address Redacted | | | | | | |
| DUTTON, JENNI LYNNE | | Address Redacted | | | | | | |
| DUTY, GINGER RENEE | | Address Redacted | | | | | | |
| DUVAL, JOSHUA BUZBEE | | Address Redacted | | | | | | |
| DUVAL, JOSHUA JAMES | | Address Redacted | | | | | | |
| DUVALL HAMMER, CAITLIN LOUISE | | Address Redacted | | | | | | |
| DUVALL, KORINNE ROBIN | | Address Redacted | | | | | | |
| DUVALL, ROSS D | | Address Redacted | | | | | | |
| DUVALLS APPLIANCE SERVICE | | 9211 CAMBY ROAD | | | CAMBY | IN | 46113 | USA |
| DUX, RYAN RICHARD | | Address Redacted | | | | | | |
| DUZANT, KAITLIN ASHE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUZANT, LINDSEY ELIZABETH | | Address Redacted | | | | | | |
| DVORAK, CHARLES | | Address Redacted | | | | | | |
| DVORAK, PATRICK RYAN | | Address Redacted | | | | | | |
| DVORTSOV, PETER | | Address Redacted | | | | | | |
| DWAIN H BROWN | | 221 N HICKORY | | | DES MOINES | IA | 50317 | USA |
| DWAIN H BROWN | | EXPERT VCR & TV SERVICE | 221 N HICKORY | | DES MOINES | IA | 50317 | USA |
| DWD UI | | COLLECTION SECTION | | | MADISON | WI | 53707 | USA |
| DWD UI | | PO BOX 7888 | COLLECTION SECTION | | MADISON | WI | 53707 | USA |
| DWELLE, MARTIN CHASELY | | Address Redacted | | | | | | |
| DWORMAN, HOWARD FREDERIC | | Address Redacted | | | | | | |
| DWS ELECTRONICS | | 1601 KELLY BLVD | | | CARROLLTON | TX | 75006 | USA |
| DWS ELECTRONICS | | 2529 ROYAL LANE | SUITE 215 | | DALLAS | TX | 75229 | USA |
| DWS ELECTRONICS | | SUITE 215 | | | DALLAS | TX | 75229 | USA |
| DWS GROUP INC | | W169 N11580 BISCAYNE DR | | | GERMANTOWN | WI | 53022 | USA |
| DWS INC | | PO BOX 677 | | | CHAMPAIGN | IL | 618240677 | USA |
| DWS INC | | PO BOX 677 | | | CHAMPAIGN | IL | 61824-0677 | USA |
| DWS SATELLITE | | PO BOX 883 | | | HURST | TX | 76053 | USA |
| DWYER, CLINT D | | Address Redacted | | | | | | |
| DWYER, HALEY RENEE | | Address Redacted | | | | | | |
| DWYER, MATT JOSEPH | | Address Redacted | | | | | | |
| DWYER, TIMOTHY MICHAEL | | Address Redacted | | | | | | |
| DYBATA, JOSHUA A | | Address Redacted | | | | | | |
| DYCK, BENJAMIN DENNIS | | Address Redacted | | | | | | |
| DYDYN, MICHAEL B | | Address Redacted | | | | | | |
| DYE, CODY DANIEL | | Address Redacted | | | | | | |
| DYE, COLTER WATSON | | Address Redacted | | | | | | |
| DYE, JEFFREY THOMAS | | Address Redacted | | | | | | |
| DYE, WESLEY RUFUS | | Address Redacted | | | | | | |
| DYELS FOOD STORES | | 211 BAILEY LN | | | BENTON | IL | 62812 | USA |
| DYER, DANIEL SCOTT | | Address Redacted | | | | | | |
| DYER, KRYSTA MARIE | | Address Redacted | | | | | | |
| DYER, LYNDSEY KRISTEN | | Address Redacted | | | | | | |
| DYER, SAMUEL JOSEPH | | Address Redacted | | | | | | |
| DYER, TERRY J | | Address Redacted | | | | | | |
| DYER, WAYNE BRENT | | Address Redacted | | | | | | |
| DYKE, ELGGREN AND VA | | 2469 FORT UNION BLVD | STE 202 | | SALT LAKE CITY | UT | 84121 | USA |
| DYKE, ELGGREN AND VA | | STE 202 | | | SALT LAKE CITY | UT | 84121 | USA |
| DYKEMA GOSSETT PLLC | | 400 RENAISSANCE CTR | | | DETROIT | MI | 48243 | USA |
| DYKEMA, DAVID CHARLES | | Address Redacted | | | | | | |
| DYKES, TROY ALLEN | | Address Redacted | | | | | | |
| DYKMAN, TIMOTHY MICHAEL | | Address Redacted | | | | | | |
| DYKSTRA, KORY DALLAS | | Address Redacted | | | | | | |
| DYNA GRAPHICS INC | | PO BOX 2730 | | | DECATUR | IL | 62524-2730 | USA |
| DYNA MIKE THE MAGICIAN | | 8188 RATHBONE | | | DETROIT | MI | 48209 | USA |
| DYNA TRONICS | | 1610 EAST MARYLAND | | | PHOENIX | AZ | 85016 | USA |
| DYNALECTRIC OF MICHIGAN | | 1743 MAPLELAWN | | | TROY | MI | 48084 | USA |
| DYNAMARK INC | | 4295 LEXINGTON AVE N | | | ST PAUL | MN | 551266164 | USA |
| DYNAMARK INC | | 4295 LEXINGTON AVE N | | | ST PAUL | MN | 55126-6164 | USA |
| DYNAMIC ADJUSTMENT AGENCY INC | | PO BOX 25789 | | | COLORADO SPRINGS | CO | 80936 | USA |
| DYNAMIC CONTROL | | PO BOX 633125 | | | CINCINNATI | OH | 45263-3125 | USA |
| DYNAMIC CONTROL OF N AMERICA | | 3042 SYMMES RD | | | HAMILTON | OH | 45015 | USA |
| DYNAMIC CONTROL OF N AMERICA | | 3042 SYMMES ROAD | | | HAMILTON | OH | 45015 | USA |
| DYNAMIC INFORMATION SYS CORP | | 2585 CENTRAL AVE NO 100 | | | BOULDER | CO | 80301 | USA |
| DYNAMIC INFORMATION SYS CORP | | 5733 CENTRAL AVENUE | | | BOULDER | CO | 80301 | USA |
| DYNAMIC POWER SERVICES | | PO BOX 21699 | | | BEAUMONT | TX | 777201699 | USA |
| DYNAMIC POWER SERVICES | | PO BOX 21699 | | | BEAUMONT | TX | 77720-1699 | USA |
| DYNAMIC REFRIGERATION CO | | PO BOX 479 | | | UVALDE | TX | 788020479 | USA |
| DYNAMIC REFRIGERATION CO | | 2066 EAST MAIN ST | PO BOX 479 | | UVALDE | TX | 78802-0479 | USA |
| DYNAMIC SERVICES & SUPPLIES | | 25600 PRINCETON | | | DEARBORN HEIGHTS | MI | 48125 | USA |
| DYNAPAC ROTATING CO INC | | 1635 SO | | | SALT LAKE CITY | UT | 841155115 | USA |
| DYNAPAC ROTATING CO INC | | 338 WEST HANSEN AVENUE | 1635 SO | | SALT LAKE CITY | UT | 84115-5115 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DYNEGY ENERGY SERVICES INC | | 21919 NETWORK PL | | | CHICAGO | IL | 60673-1212 | USA |
| DYNELL SPRINGS CO INC | | 8900 W 95TH ST | | | HICKORY HILLS | IL | 60457 | USA |
| DYNES, DOUGLAS REED | | Address Redacted | | | | | | |
| DYONIZIAK, ERIC | | Address Redacted | | | | | | |
| DYRDAHL, KELSEY LYNN | | Address Redacted | | | | | | |
| DYRDAHL, NICOL | | Address Redacted | | | | | | |
| DYSART TAYLOR LAY COTTER | | 4420 MADISON AVE | | | KANSAS CITY | MO | 64111 | USA |
| DYSON INC | | PO BOX 2213 | | | CAROL STREAM | IL | 60132-2213 | USA |
| DYSON JR , RONALD DONELL | | Address Redacted | | | | | | |
| DYSON, JUSTIN ONEIL | | Address Redacted | | | | | | |
| DYSON, MICHAEL CHASE | | Address Redacted | | | | | | |
| DYSON, RYAN M | | Address Redacted | | | | | | |
| DZANIC, JELENA | | Address Redacted | | | | | | |
| DZIADOWICZ, TORY JUSTIN | | Address Redacted | | | | | | |
| DZIEPAK, JOSHUA DAVID | | Address Redacted | | | | | | |
| DZIERZBICKI, MITCH MARK | | Address Redacted | | | | | | |
| DZIUBALA, ADAM K | | Address Redacted | | | | | | |
| DZIUBINSKI, GREGORY | | Address Redacted | | | | | | |
| DZIUK, GARRET RODNEY | | Address Redacted | | | | | | |
| DZIUK, MARSHALL ADAM | | Address Redacted | | | | | | |
| DZIURKOWSKI, DAVID W | | Address Redacted | | | | | | |
| DZIZA, TOMASZ SYLWESTER | | Address Redacted | | | | | | |
| DZUNG PHOTOGRAPHY | | 10138 WATERSTONE DR | | | HOUSTON | TX | 77042 | USA |
| E BORDER | | PO BOX 803392 | | | DALLAS | TX | 75380 | USA |
| E COMPANY INC, THE | | PO BOX 1750 | | | CASTLE ROCK | CO | 80104 | USA |
| E E Y INVESTMENTS INC | | 3531 RIVERSIDE DR | | | DAYTON | OH | 45405 | USA |
| E E Y INVESTMENTS INC | | DBA SOLAR TINT OF OHIO | 3531 RIVERSIDE DR | | DAYTON | OH | 45405 | USA |
| E GROUP INC | | 901 N 3RD ST | STE 195 | | MINNEAPOLIS | MN | 55401 | USA |
| E KAN INC | | PO BOX 1496 | | | TOPEKA | KS | 66601 | USA |
| E OSCAR WEB | | PO BOX 55000 | DEPT 224501 | | DETROIT | MI | 48255-0001 | USA |
| E REWARDS INC | | PO BOX 974063 | ATTN ACCTS RECEIVABLE | | DALLAS | TX | 75397-4063 | USA |
| E SPAN INC | | 8440 WOODFIELD CROSSING NO 170 | | | INDIANAPOLIS | IN | 46240 | USA |
| E TAILING GROUP INC, THE | | 1444 W ALTGELD ST | | | CHICAGO | IL | 60614 | USA |
| E&D HOME ENTERTAINMENT INSTALL | | PO BOX 190622 | | | LITTLE ROCK | AR | 72219 | USA |
| E&D HOME ENTERTAINMENT INSTALL | | PO BOX 190662 | | | LITTLE ROCK | AR | 72219 | USA |
| E&E DOOR & WINDOW INC | | PO BOX 40329 | | | GRAND JUNCTION | CO | 81504 | USA |
| E&H COMMUNICATIONS | | 8511 WEST CATALPA AVE W | | | CHICAGO | IL | 60656 | USA |
| E&N APPLIANCE REPAIR | | 28661 144TH ST | | | ZIMMERMAN | MN | 55398 | USA |
| E&S ELECTRONIC SERVICE | | PO BOX 697 | | | ADA | OK | 74821 | USA |
| E360INSIGHT LLC | | 500 SUMAC RD | | | HIGHLAND PARK | IL | 60035 | USA |
| EACE | | 7044 S 13TH ST | | | OAK CREEK | WI | 53154 | USA |
| EADEN, JEANETTE SHANTA | | Address Redacted | | | | | | |
| EADES, CHELSIE NICOLE | | Address Redacted | | | | | | |
| EADES, MELISSA PAULINE | | Address Redacted | | | | | | |
| EADS, ANDREA NALENE | | Address Redacted | | | | | | |
| EADS, JOSH DAVID | | Address Redacted | | | | | | |
| EAGLE CREDIT RESOURCES | | 2448 E 81ST ST STE 2450 | | | TULSA | OK | 74137-4326 | USA |
| EAGLE DISTRIBUTORS INC | | 2438 ALBANY STREET | | | KENNER | LA | 70062 | USA |
| EAGLE DOOR CO LLC | | 9056 PARKHILL | | | LENEXA | KS | 66215 | USA |
| EAGLE FINANCE CORP | | 1425 TRISTATE PKWY | | | GURNEE | IL | 60031 | USA |
| EAGLE GLOBAL LOGISTICS | | PO BOX 98803 | | | CHICAGO | IL | 60693 | USA |
| EAGLE GLOBAL LOGISTICS | | 15350 VICKERY DR | | | HOUSTON | TX | 77032 | USA |
| EAGLE GLOBAL LOGISTICS | | PO BOX 844650 | | | DALLAS | TX | 75284-4650 | USA |
| EAGLE GRAPHIX | | 100 N HWY 67 STE 4 | | | CEDAR HILL | TX | 75104 | USA |
| EAGLE HEAD ENTERPRISES | | 130 MAIN ST PO BOX H | | | TOLONO | IL | 61880 | USA |
| EAGLE INVESTIGATIONS INC | | PO BOX 1626 | | | EASTLAKE | CO | 80614 | USA |
| EAGLE OVERHEAD DOOR | | 9056 PARKHILL | | | LENEXA | KS | 66215 | USA |
| EAGLE OVERHEAD DOOR | | 14931 METCALF AVE | | | OVERLAND PARK | KS | 662232203 | USA |
| EAGLE PRODUCTIONS | | 3559 WILLIAMS RD STE 110 | | | FT WORTH | TX | 76116 | USA |
| EAGLE PRODUCTIONS | | 5695C WESTCREEK DR | | | FT WORTH | TX | 76133 | USA |
| EAGLE PROTECTIVE GROUP | | PO BOX 814392 | | | DALLAS | TX | 75234 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EAGLE REALTY GROUP INC | | 421 E FOURTH ST | | | CINCINNATI | OH | 45202 | USA |
| EAGLE SPECIALTY & ADV CO | | 9030 NORTH FWY 207 | | | HOUSTON | TX | 77037 | USA |
| EAGLE TOURS INC | | 1634 E IRVING BLVD | | | IRVING | TX | 75060 | USA |
| EAGLE, DANIEL DAVID | | Address Redacted | | | | | | |
| EAGLE, DANIEL JAY | | Address Redacted | | | | | | |
| EAGLE, THE | | PO BOX 3000 | 1729 BRIARCREST | | BRYAN | TX | 77805 | USA |
| EAGLERIDGE ASSOC PUEBLO LP | | 4950 S YOSEMITE ST F2 505 | | | GREENWOOD VILLAGE | CO | 80111 | USA |
| EAGLES PRIDE | | 705 AUDUBON DR | | | EVANSVILLE | IN | 47715-6959 | USA |
| EAGLIN, AUBRETTA J | | Address Redacted | | | | | | |
| EAGLIN, RACHEL YVETTE | | Address Redacted | | | | | | |
| EAKE, CORY JAMES | | Address Redacted | | | | | | |
| EAKER, DANIEL WILLIAM | | Address Redacted | | | | | | |
| EAKIN, JAIRO S | | Address Redacted | | | | | | |
| EARL, ISAAC HENRY | | Address Redacted | | | | | | |
| EARLE, ADAM TYLER | | Address Redacted | | | | | | |
| EARLE, KEVIN T | | Address Redacted | | | | | | |
| EARLS, BRENT WILLIAM | | Address Redacted | | | | | | |
| EARLS, EVERETT JORDAN | | Address Redacted | | | | | | |
| EARLS, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| EARLS, SARAH | | Address Redacted | | | | | | |
| EARLY, MONICA LADATRA | | Address Redacted | | | | | | |
| EARLY, STEPHEN ANDREW | | Address Redacted | | | | | | |
| EARMAN, TYLER | | Address Redacted | | | | | | |
| EARSERY, KAREEM ALI | | Address Redacted | | | | | | |
| EARWIG MUSIC COMPANY INC | | 1818 W PRATT BLVD | | | CHICAGO | IL | 60626-3120 | USA |
| EAS CONTRACTING LP | | 2535 WALNUT HILL | | | DALLAS | TX | 75229 | USA |
| EAS CONTRACTING LP | | PO BOX 299300 | | | DALLAS | TX | 75229 | USA |
| EASLEY, GREGORY E | | Address Redacted | | | | | | |
| EASLEY, JACOB | | Address Redacted | | | | | | |
| EASLEY, NATE | | Address Redacted | | | | | | |
| EASLEY, RANDOM DARNELL | | Address Redacted | | | | | | |
| EASLEY, RUSSELL E | | Address Redacted | | | | | | |
| EASLY, NICHOLAS SCOTT | | Address Redacted | | | | | | |
| EASON, AARON BRANDON | | Address Redacted | | | | | | |
| EASON, MACKENZIE PATRICK | | Address Redacted | | | | | | |
| EASON, MICHELLE RENEE | | Address Redacted | | | | | | |
| EASON, ROBERT STEPHEN | | Address Redacted | | | | | | |
| EAST & ASSOC INC, STEPHEN | | 2104 ROOSEVELT DRIVE | STE M | | ARLINGTON | TX | 76013 | USA |
| EAST & ASSOC INC, STEPHEN | | STE M | | | ARLINGTON | TX | 76013 | USA |
| EAST BATON ROUGE PARISH | | CRIMINAL RECORDS | | | BATON ROUGE | LA | 70802 | USA |
| EAST BATON ROUGE PARISH | | PO BOX 1991 | CRIMINAL RECORDS | | BATON ROUGE | LA | 70821 | USA |
| EAST BATON ROUGE, PARISH OF | | PO BOX 70 | | | BATON ROUGE | LA | 70821 | USA |
| EAST BATON ROUGE, PARISH OF | | TAX COLLECTOR | PO BOX 70 | | BATON ROUGE | LA | 70821 | USA |
| EAST CARROLL PARISH | | 400 1ST ST | 6TH DISTRICT CT | | LAKE PROVIDENCE | LA | 71254 | USA |
| EAST CENTRAL CONSTRUCTION INC | | 404 WEST CLARK ST | | | CHAMPAIGN | IL | 61820 | USA |
| EAST CENTRAL CONSTRUCTION INC | | 404 WEST CLARK STREET | | | CHAMPAIGN | IL | 61820 | USA |
| EAST ENTERPRISES INC, JOE | | 10320 MARKISON RD | | | DALLAS | TX | 75238-1648 | USA |
| EAST FELICIANA PARISH | | PO BOX 599 | 20TH DISTRICT COURT | | CLINTON | LA | 70722 | USA |
| EAST LAKE ELECTRONICS | | 3543 E LAKE | | | MINNEAPOLIS | MN | 55406 | USA |
| EAST MICHIGAN TRAILER SALES | | 3960 W FORT ST | | | DETROIT | MI | 48216 | USA |
| EAST SALT LAKE COURT CLERK | | 451 SOUTH 200 | | | EAST SALT LAKE C | UT | 84111 | USA |
| EAST SIDE MAINTENANCE | | 3855 EAST 10 MILE | | | WARREN | MI | 48091 | USA |
| EAST TEXAS ELECTRONICS | | 1105 NACOGDOCHES ST | | | CENTER | TX | 75935 | USA |
| EAST TEXAS ELECTRONICS | | PO BOX 55 | | | CENTER | TX | 75935-0055 | USA |
| EAST TEXAS LAWN CARE | | 3429 SAM PAGE RD | | | LONGVIEW | TX | 75605 | USA |
| EAST TEXAS REFRIGERATION INC | | 4700 OLD TROUP HWY | | | TYLER | TX | 75707 | USA |
| EAST TEXAS SVC | | 314 WILLOW LAKE | | | WILLS POINT | TX | 75169 | USA |
| EAST TOWNE MALL | | PO BOX 2004 | | | INDIANAPOLIS | IN | 462062004 | USA |
| EAST TOWNE MALL | | PO BOX 2004 PROP ID 77 0907 | C/O SIMON PROPERTY GROUP LP | | INDIANAPOLIS | IN | 46206-2004 | USA |
| EAST, BRANDON JAMES | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EAST, DOUGLAS ROY | | Address Redacted | | | | | | |
| EAST, KELLY R | | Address Redacted | | | | | | |
| EASTEK INTERNATIONAL CORP | | 4560 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | USA |
| EASTER, ANTHONY BRIAN | | Address Redacted | | | | | | |
| EASTER, DANIEL LEE | | Address Redacted | | | | | | |
| EASTER, RUDOLPH JURMAINE | | Address Redacted | | | | | | |
| EASTER, STEVEN FIELDING | | Address Redacted | | | | | | |
| EASTERLING, DESMOND LEE | | Address Redacted | | | | | | |
| EASTERLING, JAMES CORY | | Address Redacted | | | | | | |
| EASTERLING, MANDRELL J | | Address Redacted | | | | | | |
| EASTERN GPS | | 2556 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | USA |
| EASTERN MICHIGAN UNIVERSITY | | 18B GODDARD HALL | | | YPSILANTI | MI | 48197 | USA |
| EASTERN MICHIGAN UNIVERSITY | | 201 PIERCE HALL | UNIVERSITY CASHIERS OFFICE | | YPSILANTI | MI | 48197 | USA |
| EASTERN MICHIGAN UNIVERSITY | | CAREER SERVICES CENTER | 200 MCKENNY HALL | | YPSILANTI | MI | 48197 | USA |
| EASTERWOOD, JORDAN ARLEY | | Address Redacted | | | | | | |
| EASTEXAS MINI BUS & VAN RENTAL | | 2600 N MEDFORD DRIVE | | | LUFKIN | TX | 75901 | USA |
| EASTGATE COMPANY | | 4601 200 EASTGATE BLVD | | | CINCINNATI | OH | 452451208 | USA |
| EASTGATE COMPANY | | 4601 200 EASTGATE BLVD | CBL & ASSOC AGENT FOR EASTGATE | | CINCINNATI | OH | 45245-1208 | USA |
| EASTGATE FLOWERS & GIFTS | | 989 OLD ST RT 74 | | | BATAVIA | OH | 45103 | USA |
| EASTGROUP PROPERTIES LP | | 5700 CITRUS BLVD SUITE A3 | | | NEW ORLEANS | LA | 70123 | USA |
| EASTGROUP PROPERTIES LP | | PO BOX 676488 | | | DALLAS | TX | 75267-6488 | USA |
| EASTHOPE, KEVIN | | Address Redacted | | | | | | |
| EASTHOPE, KURT WESLEY | | Address Redacted | | | | | | |
| EASTIN HOTEL | | 31960 LITTLE MACK | | | ROSEVILLE | MI | 48066 | USA |
| EASTIN, TAMMY | | 5050 HIGHLAND PLACE DR | | | DALLAS | TX | 75236 | USA |
| EASTIN, TAMMY | | LOC 0359 PETTY CASH | 5050 HIGHLAND PLACE DR | | DALLAS | TX | 75236 | USA |
| EASTLAND PLAZA LLC | | 2220 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46208 | USA |
| EASTLAND SUITES HOTEL | | 1801 EASTLAND DRIVE | | | BLOOMINGTON | IL | 61704 | USA |
| EASTLAND SUITES HOTEL | | CONFERENCE CENTER | 1801 EASTLAND DRIVE | | BLOOMINGTON | IL | 61704 | USA |
| EASTMAN FIRE PROTECTION INC | | 1450 SOUTER | | | TROY | MI | 480832871 | USA |
| EASTMAN FIRE PROTECTION INC | | 1450 SOUTER | | | TROY | MI | 48083-2871 | USA |
| EASTMAN, ANDREW JOHN | | Address Redacted | | | | | | |
| EASTMAN, JEFFREY MICHAEL | | Address Redacted | | | | | | |
| EASTMAN, KRISTY NICOLE | | Address Redacted | | | | | | |
| EASTON SECURITY COMPANY INC | | 5852 S NELSON STREET | | | LITTLETON | CO | 80127 | USA |
| EASTON SECURITY COMPANY INC | | 8490 W COLFAX AVE | MSC BOX 126 | | LAKEWOOD | CO | 80215-4090 | USA |
| EASTON, LAVON LOUISE | | Address Redacted | | | | | | |
| EASTON, MICHAEL | | Address Redacted | | | | | | |
| EASTON, TYLER LEE | | Address Redacted | | | | | | |
| EASTRIDGE SHOPPING CENTER L L C | | C/O GENERAL GROWTH MANAGEMENT INC | 110 NORTH WACKER | ATTN CORPORATION COUNSEL | CHICAGO | IL | 60606 | USA |
| EASTRIDGE SHOPPING CENTER LLC | | 110 N WACKER | | | CHICAGO | IL | 60606 | USA |
| EASTRIDGE SHOPPING CENTER LLC | | PO BOX 86 SDS 12 1871 | | | MINNEAPOLIS | MN | 55486-1871 | USA |
| EASTWOOD STEIN DEPOSITION SERVICE | | 2112 W GALENA BLVD | | | AURORA | IL | 60506-3255 | USA |
| EASY MONEY EXPRESS CO | | 1711 W MAIN ST | | | CARBONDALE | IL | 62901 | USA |
| EASY MONEY EXPRESS CO | | 1115 B NORTH CARBON ST | | | MARION | IL | 62959 | USA |
| EASY SLIDERS INC | | PO BOX 470817 | | | AURORA | CO | 800470817 | USA |
| EASY SLIDERS INC | | PO BOX 470817 | | | AURORA | CO | 80047-0817 | USA |
| EASYLINK | | PO BOX 6003 | | | CAROL STREAM | IL | 60197-6003 | USA |
| EASYLINK SERVICES | | PO BOX 4399 | | | CAROL STREAM | IL | 60197-4399 | USA |
| EASYS REPAIR SERVICE INC | | 1115 LUSK ST | | | BOISE | ID | 83706 | USA |
| EATHERTON, JORDAN LASALLE | | Address Redacted | | | | | | |
| EATON ELECTRONICS | | 975 W HWY 40 | STE NO 3 | | VERNAL | UT | 84078 | USA |
| EATON, COUNTY OF | | 1025 INDEPENDENCE BLVD | FINANCIAL SERVICES | | CHARLOTTE | MI | 48813 | USA |
| EATON, KEVIN JAMES | | Address Redacted | | | | | | |
| EATON, STEPHANIE ANN | | 401 WEST HICKORY | | | DENTON | TX | 76201 | USA |
| EATON, STEPHANIE ANN | | DENTON COUNTY CHSP REGISTRY | PO BOX 2146 | | DENTON | TX | 76202 | USA |
| EATON, TRISTIN | | Address Redacted | | | | | | |
| EAU CLAIRE COUNTY PROBATE | | 721 OXFORD AVE RM 2201 | | | EAU CLAIRE | WI | 54703 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EAU CLAIRE PRESS CO | | PO BOX 570 | | | EAU CLAIRE | WI | 54702 | USA |
| EAVES, JEREMY DEWAYNE | | Address Redacted | | | | | | |
| EAVES, MARK | | Address Redacted | | | | | | |
| EBADAN, OSOSENO JOHN | | Address Redacted | | | | | | |
| EBBINGER, ARTHUR G | | Address Redacted | | | | | | |
| EBEID, NADIA L | | 1208 COLLEGE PKY NO 1215 | | | LEWISVILLE | TX | 75077 | USA |
| EBEL, ERIC L | | Address Redacted | | | | | | |
| EBEL, MISHA LYNN | | Address Redacted | | | | | | |
| EBELER, JOSH CURTIS | | Address Redacted | | | | | | |
| EBELING, EMILY ANNE | | Address Redacted | | | | | | |
| EBELING, NATHANIEL RICHARD | | Address Redacted | | | | | | |
| EBELKE, GARRETT LANCE | | Address Redacted | | | | | | |
| EBERHARDT, GABRIEL JON | | Address Redacted | | | | | | |
| EBERHART, NATHAN R | | Address Redacted | | | | | | |
| EBERSOLD, LUKE ALAN | | Address Redacted | | | | | | |
| EBERSPACHER, SHANE | | Address Redacted | | | | | | |
| EBERT, CHRISTOPHER WILLIAM | | Address Redacted | | | | | | |
| EBERT, LEAHRAE NICOLE | | Address Redacted | | | | | | |
| EBR SHERIFF | | PO BOX 91285 | PARISH OF EAST BATON ROUGE | | BATON ROUGE | LA | 70821 | USA |
| EBRJC CHILD SUPPORT | | PO BOX 1831 | | | BATON ROUGE | LA | 70821 | USA |
| EBY, LINDSAY CHRISTINE | | Address Redacted | | | | | | |
| EC WORKSHOPS | | 9630 INDEPENDENCE CIR UNIT 106 | | | CHANHASSEN | MN | 55317-4693 | USA |
| ECARIUS, CHRISTOPHER ARIEN | | Address Redacted | | | | | | |
| ECCENTRIC NEWSPAPERS | | 805 EAST MAPLE | | | BIRMINGHAM | MI | 48009 | USA |
| ECCENTRIC NEWSPAPERS | | PO BOX 8505 | 805 EAST MAPLE | | BIRMINGHAM | MI | 48009 | USA |
| ECHELE, JOSH SCOTT | | Address Redacted | | | | | | |
| ECHEVARRIA, DERRIK JAMES | | Address Redacted | | | | | | |
| ECHEVARRIA, KIMBERLY A | | Address Redacted | | | | | | |
| ECHO CANYON RIVER EXPEDITIONS | | 45000 US HWY 50 WEST | | | CANON CITY | CO | 81212 | USA |
| ECHO INVESTIGATIONS | | PO BOX 68731 | | | SCHAUMBURG | IL | 60168 | USA |
| ECHOLS, ANDERSON ERNEST | | Address Redacted | | | | | | |
| ECHONET | | 90 INVERNESS CIR | | | ENGLEWOOD | CO | 80112 | USA |
| ECHOSTAR | | 90 INVERNESS CIR E | | | ENGLEWOOD | CO | 80112 | USA |
| ECK TRUSTEE, LONNIE D | | PO BOX 2038 | | | TULSA | OK | 741012038 | USA |
| ECK TRUSTEE, LONNIE D | | PO BOX 2038 | | | TULSA | OK | 74101-2038 | USA |
| ECK, JOE CARL | | Address Redacted | | | | | | |
| ECK, KRISTIE LAYNE | | Address Redacted | | | | | | |
| ECKARDT, NATHAN HOWARD | | Address Redacted | | | | | | |
| ECKELSTAFER, OLIAS RODARTE | | Address Redacted | | | | | | |
| ECKENRODE III, WAYNE CARL | | Address Redacted | | | | | | |
| ECKER, DAVID WILLIAM | | Address Redacted | | | | | | |
| ECKERLE, MICHAEL J | | Address Redacted | | | | | | |
| ECKERT, ERIN LEE | | Address Redacted | | | | | | |
| ECKERT, GERALD K | | 517 AVALUM DR | | | TROY | IL | 62294 | USA |
| ECKERT, MICHAEL JOHN | | Address Redacted | | | | | | |
| ECKERT, RYAN PATRICK | | Address Redacted | | | | | | |
| ECKHARDT, BRYCE ALLEN | | Address Redacted | | | | | | |
| ECKHARDT, JOSEPH RICHARD | | Address Redacted | | | | | | |
| ECKLUND, JOSHUA ALLEN | | Address Redacted | | | | | | |
| ECKMANN, JAMES R | | Address Redacted | | | | | | |
| ECKMANN, TIM ALLIE | | Address Redacted | | | | | | |
| ECKSTEIN, BRANDEN C | | Address Redacted | | | | | | |
| ECLIPSE WINDOW TINTING CO | | 4422 HELGESEN DR | | | MADISON | WI | 53718 | USA |
| ECMC | | PO BOX 75848 LOCK BOX NW8907 | | | ST PAUL | MN | 55175-0848 | USA |
| ECMC 7096 | | PO BOX 75848 | | | ST PAUL | MN | 55175 | USA |
| ECMC 7096 | | PO BOX 1450 NW 7096 | | | MINNEAPOLIS | MN | 55485 | USA |
| ECMC 7096 | | PO BOX 1450 | LOCK BOX NW 8907 | | SAINT PAUL | MN | 55485 | USA |
| ECMC LOC BOX 8822 | | PO BOX 1450 | NW 8822 | | MINNEAPOLIS | MN | 55485 | USA |
| ECO WATER SYSTEMS DIST | | 115 NW VAN BUREN | | | TOPEKA | KS | 666033371 | USA |
| ECO WATER SYSTEMS DIST | | 115 NW VAN BUREN | | | TOPEKA | KS | 66603-3371 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ECOM COMMUNICATIONS INC | | 3019 MONTANA AVE | | | EL PASO | TX | 79903 | USA |
| ECOM INC | | 3019 MONTANA AVE | | | EL PASO | TX | 79903 | USA |
| ECONOMIC RESEARCH SERVICES INC | | PO BOX 849858 | | | DALLAS | TX | 75284-9854 | USA |
| ECONOMIST, THE | | PO BOX 58525 | SUBSCRIPTION DEPT | | BOULDER | CO | 80322 | USA |
| ECONOMIST, THE | | SUBSCRIPTION DEPT | | | BOULDER | CO | 803220402 | USA |
| ECONOMY BASEMENTS & DECKS | | 10607 S SPAINHOUR | | | LONE JACK | MO | 64070 | USA |
| ECONOMY ELECTRONICS SALES | | 2007 AUSTIN HWY | | | SAN ANTONIO | TX | 78237 | USA |
| ECOWATER SYSTEMS | | 2404 GLADE ST | | | MUSKEGON HEIGHTS | MI | 494443098 | USA |
| ECOWATER SYSTEMS | | 2404 GLADE ST | | | MUSKEGON HEIGHTS | MI | 49444-3098 | USA |
| ECTOR COUNTY | | PO BOX 393 | TAX ASSESSOR & COLLECTOR | | ODESSA | TX | 79760 | USA |
| ECTOR COUNTY | | PO BOX 707 | | | ODESSA | TX | 79760 | USA |
| ECTOR COUNTY | | PO BOX 707 | COUNTY CLERK | | ODESSA | TX | 79760 | USA |
| ECTOR COUNTY | | 1301 E 18TH ST | | | ODESSA | TX | 79761 | USA |
| ECTOR COUNTY PROBATE | | PO BOX 707 | BARBARA BEDFORD COUNTY CLERK | | ODESSA | TX | 79760 | USA |
| ECYCLE INC | | BOX 99273 | | | CHICAGO | IL | 60693 | USA |
| EDCO SPECIALTY PRODUCTS CO | | PO BOX 217 | | | MARION | IL | 62959 | USA |
| EDDIE DEEN CO INC | | 1102 S VIRGINIA | | | TERRELL | TX | 75160 | USA |
| EDDIE GARZA SECURITY | | 4333 KOSTORYZ RD | | | CORPUS CRISTI | TX | 78415 | USA |
| EDDIES APPLIANCE REPAIR | | PO BOX 239 | | | VERNAL | UT | 84078 | USA |
| EDDINGS, EDMOND JOSEPH | | Address Redacted | | | | | | |
| EDDINS, TIMOTHY T | | Address Redacted | | | | | | |
| EDDY, ALEX WILLIAM | | Address Redacted | | | | | | |
| EDDY, BEN ALAN | | Address Redacted | | | | | | |
| EDDY, JOHN SAMUEL | | Address Redacted | | | | | | |
| EDDY, JONI | | 921 HAWTHORN CT | | | LEWISVILLE | TX | 75077 | USA |
| EDEALINFO COM INC | | 31169 LIVINGSTON DR | | | NOVI | MI | 48377 | USA |
| EDELBURG, DANIELLA | | 52 BOULEVARD EDGAR QUINET | PARIS | | FRANCE | VA | 75014 | USA |
| EDELBURG, DANIELLA | | PARIS | | | FRANCE | VA | 75014 | USA |
| EDELEN CO INC, THE | | 6556 JONAS PL | | | ST LOUIS | MO | 63124 | USA |
| EDELEN, SAMANTHA LYNN | | Address Redacted | | | | | | |
| EDELMAN & COMBS & LATTURNER | | 120 S LASALLE ST 18TH FLOOR | | | CHICAGO | IL | 60603 | USA |
| EDELMAN LYON CO | | 325 WEST 80TH STREET | | | KANSAS CITY | MO | 64114 | USA |
| EDELMAN, JULIANA | | Address Redacted | | | | | | |
| EDEN, DANIEL | | Address Redacted | | | | | | |
| EDEN, JENNIFER RENEE | | Address Redacted | | | | | | |
| EDEN, STACEY LYNNE | | Address Redacted | | | | | | |
| EDENFIELD, KATIE SCOTT | | Address Redacted | | | | | | |
| EDENS, BENJAMIN PATRICK | | Address Redacted | | | | | | |
| EDGAR COUNTY CIRCUIT COURT | | COUNTY COURTHOUSE | CLERK OF CIRCUIT COURT | | PARIS | IL | 61944 | USA |
| EDGAR, JESSIKA ELAYNE | | Address Redacted | | | | | | |
| EDGAR, RANDALL C | | Address Redacted | | | | | | |
| EDGARFILINGS LTD | | 3900 ESSEX | STE 900 | | HOUSTON | TX | 77027 | USA |
| EDGCOMBE, MARC JAMES | | Address Redacted | | | | | | |
| EDGE SYSTEMS INC | | 401 N COMMERCE | | | ARDMORE | OK | 73401 | USA |
| EDGE SYSTEMS INC | | 501 N 1ST ST | | | MADILL | OK | 73446 | USA |
| EDGE, JONATHAN M | | Address Redacted | | | | | | |
| EDGE, PASHA ALI | | Address Redacted | | | | | | |
| EDGEBROOK TV | | 6416 N CENTRAL AVE | | | CHICAGO | IL | 60646 | USA |
| EDGERTON, DAVID | | 8211 TRICA CT | | | HOUSTON | TX | 77040 | USA |
| EDGERTON, DAVID | | 8211 TRICIA CT | | | HOUSTON | TX | 77040 | USA |
| EDGERTON, PAUL W | | Address Redacted | | | | | | |
| EDGETT, JEREMY MICHAEL | | Address Redacted | | | | | | |
| EDGEWATER FLORAL & GIFTS | | 211 N CEDAR ST | | | MISHAWAKA | IN | 46545 | USA |
| EDGLEY, TYEASHA LYNNETTE | | Address Redacted | | | | | | |
| EDGMON RADIO & TV SERVICE INC | | 224 N AUSTIN AVE | | | LAMESA | TX | 79331 | USA |
| EDHOLM, ELIZABETH MARLENE | | Address Redacted | | | | | | |
| EDHOLM, RICHARD STEVEN | | Address Redacted | | | | | | |
| EDHOLM, SHARON MARIE | | 6351 160 LANE NW | | | RAMSEY | MN | 55303 | USA |
| EDI GROUP PUBLICATIONS, THE | | PO BOX 710 | | | OAK PARK | IL | 60303 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDINA REALTY INC | | CORPORATE RELOCATION SERVICES | | | MINNEAPOLIS | MN | 55416 | USA |
| EDINA REALTY INC | | 6800 FRANCE AVE STE 640 | | | EDINA | MN | 55435 | USA |
| EDINBURG MEDICAL CENTER | | 1200 S 10TH ST | | | EDINBURG | TX | 78539 | USA |
| EDINBURG MEDICAL CENTER | | 1200 SOUTH 10TH STREET | | | EDINBURG | TX | 78539 | USA |
| EDL, CHRISTOPHER J | | Address Redacted | | | | | | |
| EDLAND, BLAKE | | Address Redacted | | | | | | |
| EDLEY, BRANDON DEONTA | | Address Redacted | | | | | | |
| EDMIASTON, DUSTIN TROYCE | | Address Redacted | | | | | | |
| EDMISON, MARSHALL | | Address Redacted | | | | | | |
| EDMISTEN, DON | | ANY TIME SEWER SERVICE | PO BOX 11160 | | KANSAS CITY | MO | 64119 | USA |
| EDMISTEN, DON | | PO BOX 11160 | | | KANSAS CITY | MO | 64119 | USA |
| EDMONDS RAINES, TESHAWN A | | Address Redacted | | | | | | |
| EDMONDS, DONALD SHAYNE | | Address Redacted | | | | | | |
| EDMONDS, KENNETH D | | Address Redacted | | | | | | |
| EDMONDS, NICOLAS S | | Address Redacted | | | | | | |
| EDMONDS, RODNEY LEO | | Address Redacted | | | | | | |
| EDMONDSON, ALEESHA SHADAE | | Address Redacted | | | | | | |
| EDMONDSON, TARA CHANEL | | Address Redacted | | | | | | |
| EDMONSON, DEMARCUS JEROME | | Address Redacted | | | | | | |
| EDMUNDSON, JUSTIN ERIC | | Address Redacted | | | | | | |
| EDR | | 1136 WASHINGTON AVE 4TH FL | | | ST LOUIS | MO | 63101 | USA |
| EDRINGTON, JOSHUA | | Address Redacted | | | | | | |
| EDS CORPORATION | | 5400 LEGACY DR | | | PLANO | TX | 70524 | USA |
| EDS CORPORATION | | 5400 LEGACY DR | | | PLANO | TX | 75024 | USA |
| EDS ELECTRONIC SERVICE | | 305 N CHICAGO | | | PONTIAC | IL | 61764 | USA |
| EDSI | | PO BOX 6138 | | | INDIANAPOLIS | IN | 46206 | USA |
| EDUCATION DEBT SERVICES INC | | PO BOX 6198 | WAGE GARNISHMENT | | INDIANAPOLIS | IN | 46206 | USA |
| EDUCATION DEBT SERVICES INC | | PO BOX 7159 | WAGE GARNISHMENT | | INDIANAPOLIS | IN | 46207 | USA |
| EDUCATIONAL COMMUNITY CU | | 900 COMERICA BLDG | | | KALAMAZOO | MI | 49007 | USA |
| EDUCATIONAL DISCOVERIES INC | | PO BOX 20250 | | | BOULDER | CO | 80301 | USA |
| EDUCATIONAL ELECTRONICS CORP | | 216 OAK AVENUE | | | HARAHAN | LA | 70123 | USA |
| EDUCATIONAL SEMINARS INC | | 2702 NORTH THIRD ST | SUITE 4014 | | PHOENIX | AZ | 85004 | USA |
| EDUCATIONAL SEMINARS INC | | SUITE 4014 | | | PHOENIX | AZ | 85004 | USA |
| EDWARDS CUNNINGHAM, RYAN BRIANA | | Address Redacted | | | | | | |
| EDWARDS ELECTRICAL & MECHANIC | | 6831 E 32ND STREET | | | INDIANAPOLIS | IN | 46226 | USA |
| EDWARDS ELECTRICAL & MECHANIC | | PO BOX 633293 | | | CINCINNATI | OH | 45263-3293 | USA |
| EDWARDS TOEPEL, J MICHAEL JAMES | | Address Redacted | | | | | | |
| EDWARDS, ALLEN CURTIS | | Address Redacted | | | | | | |
| EDWARDS, ANTHONY JAY | | Address Redacted | | | | | | |
| EDWARDS, CHRISTOPHER MARK | | Address Redacted | | | | | | |
| EDWARDS, CLARA | | Address Redacted | | | | | | |
| EDWARDS, CRYSTAL MICHELLE | | Address Redacted | | | | | | |
| EDWARDS, DAMIEN A | | Address Redacted | | | | | | |
| EDWARDS, DAVID LEE | | Address Redacted | | | | | | |
| EDWARDS, DEQUAN | | Address Redacted | | | | | | |
| EDWARDS, DILLON QUINCY | | Address Redacted | | | | | | |
| EDWARDS, EBONY MONET | | Address Redacted | | | | | | |
| EDWARDS, FREDDIE BRUCE | | Address Redacted | | | | | | |
| EDWARDS, JAMES RYAN | | Address Redacted | | | | | | |
| EDWARDS, JOEL WILLIAM | | Address Redacted | | | | | | |
| EDWARDS, JOHN | | Address Redacted | | | | | | |
| EDWARDS, KHARITY M | | Address Redacted | | | | | | |
| EDWARDS, KRISTOPHER DARNELL | | Address Redacted | | | | | | |
| EDWARDS, MARIO ONEAL | | Address Redacted | | | | | | |
| EDWARDS, MARK ROBERT | | Address Redacted | | | | | | |
| EDWARDS, MARKELL DEWAYNE | | Address Redacted | | | | | | |
| EDWARDS, MATTHEW ANDREW | | Address Redacted | | | | | | |
| EDWARDS, MATTHEW LAWRENCE | | Address Redacted | | | | | | |
| EDWARDS, MERIDITH | | Address Redacted | | | | | | |
| EDWARDS, MICHELLE RAE | | Address Redacted | | | | | | |
| EDWARDS, QUENTIN MARTEZ | | Address Redacted | | | | | | |

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARDS, RICHARD | | Address Redacted | | | | | | |
| EDWARDS, RYAN LEE | | Address Redacted | | | | | | |
| EDWARDS, RYAN TERREL | | Address Redacted | | | | | | |
| EDWARDS, SERINA | | Address Redacted | | | | | | |
| EDWARDS, WILLIAM PETER | | Address Redacted | | | | | | |
| EDWARDS, WILLIAM T | | Address Redacted | | | | | | |
| EDWARDS, WILSON A | | Address Redacted | | | | | | |
| EDWIN WATTS GOLF SHOPS INC | | 5955 ALPHA ROAD | | | DALLAS | TX | 75240 | USA |
| EDWIN WATTS GOLF SHOPS, INC | | 5955 ALPHA ROAD | | | DALLAS | TX | 75240 | USA |
| EFFERTZ, THOMAS MATTHEW | | Address Redacted | | | | | | |
| EFFICIENT SYSTEMS INC | | 2410 POPE ST | | | BEAUMONT | TX | 77703 | USA |
| EFFINGER, JACOB NATHANIEL | | Address Redacted | | | | | | |
| EFFINGHAM COUNTY CIRCUIT COURT | | 120 W JEFFERSON AVE | STE 101 | | EFFINGHAM | IL | 62401 | USA |
| EFIS SYSTEMS LLC | | 10527 E 11TH ST UNIT E | | | TULSA | OK | 74128 | USA |
| EGAIN COMMUNICATIONS | | DEPT CH 17070 | | | PALATINE | IL | 60055-7070 | USA |
| EGAN SUPPLY CO | | 1119 S 6TH ST | | | OMAHA | NE | 68108 | USA |
| EGELSTON, GREG | | Address Redacted | | | | | | |
| EGER, CARL WILLIAM | | Address Redacted | | | | | | |
| EGGEBRECHT, RACHEL MARIE | | Address Redacted | | | | | | |
| EGGER, JAMES NICHOLAS | | Address Redacted | | | | | | |
| EGGERS, DANIEL KARL | | Address Redacted | | | | | | |
| EGGERS, DAVID JAMES | | Address Redacted | | | | | | |
| EGGERS, JOHN MICHAEL | | Address Redacted | | | | | | |
| EGGINTON, JEFFREY MICHAEL | | Address Redacted | | | | | | |
| EGIDE, KYLE ALEXANDER | | Address Redacted | | | | | | |
| EGIZII ELECTRIC INC | | 8820 N INDUSTRIAL RD | | | PEORIA | IL | 61615 | USA |
| EGIZII ELECTRIC INC | | 700 N MACARTHUR BLVD | | | SPRINGFIELD | IL | 62702 | USA |
| EGLAND, CALLIE CATHERINE | | Address Redacted | | | | | | |
| EGLY, JENNA JAYE | | Address Redacted | | | | | | |
| EGUIA, SARAH BETH | | Address Redacted | | | | | | |
| EGYPTIAN MANUFACTURING CO | | 430 S 19TH ST | | | MURPHYSBORO | IL | 62966 | USA |
| EHIOGU, KINGSLEY LEVAR | | Address Redacted | | | | | | |
| EHLERS, JASON | | Address Redacted | | | | | | |
| EHLERS, RYAN SCOTT | | Address Redacted | | | | | | |
| EHMER, TIMOTHY JOHN | | Address Redacted | | | | | | |
| EHNES, SCOTT CHRISTOPER | | Address Redacted | | | | | | |
| EHRENBERG, JASON | | Address Redacted | | | | | | |
| EHRENSING, DANIEL P | | Address Redacted | | | | | | |
| EHRHARD, CHRISTINE AGNES | | Address Redacted | | | | | | |
| EHRICHS, JOSH D | | Address Redacted | | | | | | |
| EHRLERS ACTION APPL | | 412 AVE F | | | LEVELLAND | TX | 79336 | USA |
| EHRLES PARTY & CARNIVAL SUPPLY | | 4430 S MEMORIAL | | | TULSA | OK | 74145 | USA |
| EHRLICH, BRAD KURTIS | | Address Redacted | | | | | | |
| EICHELBERGER, ROD S | | Address Redacted | | | | | | |
| EICHEM, MICHELLE SHARI | | Address Redacted | | | | | | |
| EICHERT, ERICA MARIE | | Address Redacted | | | | | | |
| EICHHORN & EICHHORN | | PO BOX 6328 | 200 RUSSELL ST | | HAMMOND | IN | 46325 | USA |
| EICHINGER, NATHAN MICHAEL | | Address Redacted | | | | | | |
| EICK, DANIEL RYAN | | Address Redacted | | | | | | |
| EICKELMANN, TYLER REESE | | Address Redacted | | | | | | |
| EICKMAN, ANDREW J | | Address Redacted | | | | | | |
| EICKSTADT, ROBERT HALDEN | | Address Redacted | | | | | | |
| EIDE, ANDREW LEE | | Address Redacted | | | | | | |
| EIDEN, KEVIN | | Address Redacted | | | | | | |
| EIDSON, MICHELLE ELIZABETH | | Address Redacted | | | | | | |
| EIFERT INC, TH | | 3302 W ST JOSEPH HWY | | | LANSING | MI | 48917 | USA |
| EIFFERT, ANDREW | | Address Redacted | | | | | | |
| EIG CRESTWOOD LLC | | PO BOX 13228 | | | FORT WAYNE | IN | 468673228 | USA |
| EIG CRESTWOOD LLC | | PO BOX 13228 | C/O EQUITY INVESTMENT GROUP | | FORT WAYNE | IN | 46867-3228 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EIG NORTHRIDGE PLAZA LLC | | PO BOX 13228 | C/O EQUITY INVESTMENT GROUP | | FORT WAYNE | IN | 46867-3228 | USA |
| EIG SPRINGBROOK PLAZA LLC | | PO BOX 13228 | | | FORT WAYNE | IN | 468673228 | USA |
| EIG SPRINGBROOK PLAZA LLC | | PO BOX 13228 | C/O EQUITY INVESTMENT GROUP | | FORT WAYNE | IN | 46867-3228 | USA |
| EIKE, BRIAN ROBERT | | Address Redacted | | | | | | |
| EILAND, L PALMER | | Address Redacted | | | | | | |
| EILAND, SHEMIDA CHARLESTIN | | Address Redacted | | | | | | |
| EILEENS NEW ENGLAND CATERING | | 2905 COVENANTER DR | | | BLOOMINGTON | IN | 47401 | USA |
| EILERS, STEVE | | Address Redacted | | | | | | |
| EINEICHNER, NICHOLAS MICHAEL | | Address Redacted | | | | | | |
| EIS INC | | PO BOX 98059 | | | CHICAGO | IL | 60693-8059 | USA |
| EISELE, ANDREW JAMES | | Address Redacted | | | | | | |
| EISENBEIS, KATIE MARIE | | Address Redacted | | | | | | |
| EISENBEIS, THOMAS EDWARD | | Address Redacted | | | | | | |
| EISENBERG, ERIC | | 2215 NATIONAL STUDIOS DR | | | ST LOUIS | MO | 63043 | USA |
| EISENHARDT, KURT FREDRICK | | Address Redacted | | | | | | |
| EIVAZ, AHMAD | | Address Redacted | | | | | | |
| EJ & SONS AIR CONDITIONING | | 4011 HWY 646 N | | | SANTA FE | TX | 77510 | USA |
| EJ CITIZEN BAND & SATELLITE TV | | 3000 KIRKMAN ST | | | LAKE CHARLES | LA | 70601 | USA |
| EJS TV & ELECTRONICS REPAIR | | 4746 LEOPARD | | | CORPUS CHRISTI | TX | 78408 | USA |
| EK LIMITED PARTNERSHIP | | 2715 KELLY LN | | | HIGHLAND PARK | IL | 60035 | USA |
| EK LIMITED PARTNERSHIP | | 221 W ILLINOIS ST | | | WHEATON | IL | 60187 | USA |
| EKART, KEVIN FRANKLIN | | Address Redacted | | | | | | |
| EKEKEZIE, OBINNA IKECHUKWU | | Address Redacted | | | | | | |
| EKINS, BRENON S | | Address Redacted | | | | | | |
| EKINS, SONDI | | Address Redacted | | | | | | |
| EKLUND, MYLES FRANCIS | | Address Redacted | | | | | | |
| EKVALL, JAY | | Address Redacted | | | | | | |
| EL CHICO CORP OF OKLAHOMA | | 124 HOLIDAY DR | | | ARDMORE | OK | 73401 | USA |
| EL EXTRA SPANISH LANGUAGE NEWS | | 8012 TRADE VILLAGE PL | | | DALLAS | TX | 75217 | USA |
| EL HERALDO NEWS INC | | 2829 W NORTHWEST HWY | STE 920 | | DALLAS | TX | 75220 | USA |
| EL HISPANO NEWS | | 2102 EMPIRE CENTRAL | | | DALLAS | TX | 75235 | USA |
| EL INFORMADOR HISPANO | | 2235 N MAIN ST | | | FT WORTH | TX | 76106 | USA |
| EL KHER, YOUSEF SALEH | | Address Redacted | | | | | | |
| EL MANANA INC | | 5901 MCPHERSON STE 12A | | | LAREDO | TX | 78041 | USA |
| EL PASO COUNTY CLERK | | 500 E SAN ANTONIO | | | EL PASO | TX | 79901 | USA |
| EL PASO COUNTY CLERK | | 500 E SAN ANTONIO RM 105 | | | EL PASO | TX | 79901 | USA |
| EL PASO COUNTY CLERK | | 105 E VERMIJO | | | COLORADO SPRINGS | CO | 80903 | USA |
| EL PASO COUNTY CLERK | | DELIA BRIONES | 105 COUNTY COURTHOUSE | | EL PASO | TX | 79901-2496 | USA |
| EL PASO COUNTY CLERK OF COURT | | 20 E VERMIJO | COUNTY COURT | | COLORADO SPRINGS | CO | 80903 | USA |
| EL PASO COUNTY DIST CT REGISTR | | DEPT 880 | | | DENVER | CO | 80291-0880 | USA |
| EL PASO COUNTY PROBATE | | 500 E SAN ANTONIO RM 105 | | | EL PASO | TX | 79901 | USA |
| EL PASO COUNTY PROBATE | | E VERMIJO | CLERK OF COMBINED COURT | | COLORADO SPRINGS | CO | 80903 | USA |
| EL PASO COUNTY SUPPORT | | 30 E PIKES PK AVE STE 203 | | | COLORADO SRINGS | CO | 80903 | USA |
| EL PASO COUNTY TREASURER | | PO BOX 2018 | | | COLORADO SPRINGS | CO | 80901 | USA |
| EL PASO COUNTY TREASURER | | PO BOX 2018 | | | COLORADO SPRINGS | CO | 809012018 | USA |
| EL PASO ELECTRIC COMPANY | | PO BOX 20982 | | | EL PASO | TX | 799980982 | USA |
| EL PASO ELECTRIC COMPANY | | PO BOX 20982 | | | EL PASO | TX | 79998-0982 | USA |
| EL PASO KEY FITTING CO INC | | 719 MYRTLE AVENUE | | | EL PASO | TX | 79901 | USA |
| EL PASO TAX ASSESSOR COLLECTOR | | PO BOX 313 | | | EL PASO | TX | 79999 | USA |
| EL PASO TAX ASSESSOR COLLECTOR | | PO BOX 2992 | | | EL PASO | TX | 799992992 | USA |
| EL PASO TIMES | | 300 N CAMPBELL | | | EL PASO | TX | 79901 | USA |
| EL PASO TIMES | | PO BOX 1452 | | | EL PASO | TX | 79948 | USA |
| EL PASO TIMES | | PO BOX 20 | | | EL PASO | TX | 79999 | USA |
| EL PASO WATER UTILITIES | | PO BOX 511 | | | EL PASO | TX | 799610001 | USA |
| EL PASO WATER UTILITIES | | PO BOX 511 | | | EL PASO | TX | 79961-0001 | USA |
| EL PASO, CITY OF | | 2 CIVIC CENTER PLAZA | COMPTROLLER 7TH FL | | EL PASO | TX | 79901 | USA |
| EL SHEDRAWAY, LEIYANN TERESSA | | Address Redacted | | | | | | |
| ELA SECURITY | | BOX 186 | C/O PRAIRIE BANK & TRUST CO | | BEDFORD PARK | IL | 60499 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELABBADY, SHERIEF ALY | | Address Redacted | | | | | | |
| ELAM RAY, BRYCE G | | Address Redacted | | | | | | |
| ELAM, DURON | | Address Redacted | | | | | | |
| ELANDT, AMANDA LYNN | | Address Redacted | | | | | | |
| ELARTON, REBECCA DANN | | Address Redacted | | | | | | |
| ELBE PHOTOGRAPHY | | 11470 SPRINGFIELD PIKE | | | CINCINNATI | OH | 45246 | USA |
| ELBERT, COLIN PAUL | | Address Redacted | | | | | | |
| ELBRINK ELECTRIC INC | | 2286 COMMERCIAL CT | | | EVANSVILLE | IN | 47720 | USA |
| ELDER JONES INC | | 1120 E 80TH ST | | | BLOOMINGTON | MN | 55420 | USA |
| ELDER, FRANK | | 1430 BISMARK | DBA ADVANCED DIGITAL TECH | | GREENBAY | WI | 54301 | USA |
| ELDER, FRANK | | 9314 E 57TH ST | | | TULSA | OK | 74145 | USA |
| ELDER, JASON CORY | | Address Redacted | | | | | | |
| ELDER, MICHAEL GLEN | | Address Redacted | | | | | | |
| ELDER, MORGAN JONATHAN | | Address Redacted | | | | | | |
| ELDER, TOMMIE E | | Address Redacted | | | | | | |
| ELDERS ELECTRIC | | PO BOX 241 | | | GRANDVILLE | MI | 49468-0241 | USA |
| ELDON SECURITY GUARD&PATROLINC | | 9516 S HARFORD | | | HIGHLANDS RANCH | CO | 80126 | USA |
| ELDORADO CONSTRUCTION | | 263 ELDORADO SPRINGS DR | | | ELDORADO SPRINGS | CO | 80025 | USA |
| ELDORADO CONSTRUCTION | | PO BOX 441 | | | ELDORADO SPRINGS | CO | 80025 | USA |
| ELDREDGE, ROBERT BRUCE | | Address Redacted | | | | | | |
| ELDRIDGE, JOSHUA MICHAEL | | Address Redacted | | | | | | |
| ELEBY, STEVEN MICHEAL | | Address Redacted | | | | | | |
| ELECT TRONICS CENTER | | 1305 WOODSIDE AVE | | | ESSEXVILLE | MI | 48732 | USA |
| ELECT TRONICS CENTER | | 1305 WOODSIDE AVENUE | | | ESSEXVILLE | MI | 48732 | USA |
| ELECTRIC METERING CO | | 406 W CAMPUS DRIVE | | | ARLINGTON HEIGHT | IL | 60004 | USA |
| ELECTRIC PAINTBRUSH | | 904 BRIAR BEND | | | BRYAN | TX | 77802 | USA |
| ELECTRIC SERVICES INC | | 1000 W ALLEN ST | | | BLOOMINGTON | IN | 47403 | USA |
| ELECTRICAL CONTRACTORS INC | | 1252 ALLANSON RD | | | MUNDELEIN | IL | 60060 | USA |
| ELECTRICAL MANAGEMENT GROUP | | 4017 CLAY AVE STE G | | | FORT WORTH | TX | 76117 | USA |
| ELECTRICAL SERVICE CO | | PO BOX 976 | 1845 N 22ND ST | | DECATUR | IL | 62526 | USA |
| ELECTRICAL SPECIALTIES INC | | 1107 E MAIN ST | | | MUNCIE | IN | 47305 | USA |
| ELECTRICAL SYSTEMS & SERVICES | | 9180 CHARLES ST | | | STURTEVANT | WI | 53177-1969 | USA |
| ELECTRICAL SYSTEMS INC | | PO BOX 11048 | | | WICHITA | KS | 67202 | USA |
| ELECTRICAL SYSTEMS INC | | 1815 S PATTIE | | | WICHITA | KS | 67211 | USA |
| ELECTRO LAB | | 1815 TRAWOOD DR STE B2 | | | EL PASO | TX | 79935 | USA |
| ELECTRO RENT CORP | | PO BOX 98834 | | | CHICAGO | IL | 60693 | USA |
| ELECTRO SALES & SERVICE | | 3900 TOWSON AVE | | | FORT SMITH | AR | 72901 | USA |
| ELECTRO SUPPLY CO | | 5270 SPRINGBORO RD | | | DAYTON | OH | 45439 | USA |
| ELECTROLAB | | 2800 E MAIN ST | | | LAFAYETTE | IN | 47905 | USA |
| ELECTROLUX CENTRAL VACUUM SYSTEMS | | PO BOX 2222 | | | CAROL STREAM | IL | 60132-2222 | USA |
| ELECTROLUX CENTRAL VACUUM SYSTEMS | | 21877 NETWORK PL | | | CHICAGO | IL | 60673-1218 | USA |
| ELECTRON SHOP | | 609 N HARRISON | | | GOSHEN | IN | 46526 | USA |
| ELECTRONIC ARTS | | PO BOX 200866 | | | DALLAS | TX | 75320-0866 | USA |
| ELECTRONIC ARTS INC | | PO BOX 201518 | | | DALLAS | TX | 75320-1518 | USA |
| ELECTRONIC BUSINESS | | PO BOX 7610 | | | HIGHLANDS RANCH | CO | 801639410 | USA |
| ELECTRONIC BUSINESS | | PO BOX 7610 | | | HIGHLANDS RANCH | CO | 80163-9410 | USA |
| ELECTRONIC CENTER, THE | | 310 E GANSON ST | | | JACKSON | MI | 49201 | USA |
| ELECTRONIC CITY SERVICE CO | | 2039 S DIVISION | | | GRAND RAPIDS | MI | 495073053 | USA |
| ELECTRONIC CITY SERVICE CO | | 2039 S DIVISION | | | GRAND RAPIDS | MI | 49507-3053 | USA |
| ELECTRONIC COMMERCE WORLD | | 33323 TREASURY CTR | | | CHICAGO | IL | 60694-3300 | USA |
| ELECTRONIC CONCEPTS INC | | 614 BENTLEY PL | | | FORT COLLINS | CO | 80526 | USA |
| ELECTRONIC CONTRACTING COMPANY | | 2630 N 27TH STREET | PO BOX 81007 | | LINCOLN | NE | 68501 | USA |
| ELECTRONIC CONTRACTING COMPANY | | PO BOX 81007 | | | LINCOLN | NE | 68501 | USA |
| ELECTRONIC DETAILS | | 14810 COLORADO AVE | | | ROSEMOUNT | MN | 55068 | USA |
| ELECTRONIC DISPLAYS INC | | 135 S CHURCH ST | | | ADDISON | IL | 60101 | USA |
| ELECTRONIC DOCTORS, THE | | 214 1/2 WARNER ST | | | MARIETTA | OH | 45750 | USA |
| ELECTRONIC ENGINEERING CO | | 1015 KEO WAY | | | DES MOINES | IA | 503091585 | USA |
| ELECTRONIC ENGINEERING CO | | 1100 KEO WAY | | | DES MOINES | IA | 50309-1585 | USA |
| ELECTRONIC INSTALLATIONS LLC | | 608 RED OAK | | | MANDEVILLE | LA | 70471 | USA |
| ELECTRONIC MEDIA | | PO BOX 07932 | | | DETROIT | MI | 482079852 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELECTRONIC MEDIA | | PO BOX 07932 | | | DETROIT | MI | 48207-9852 | USA |
| ELECTRONIC MEDIA | | DEPT 77940 | SUBSCRIBER SERVICES | | DETROIT | MI | 48277-0940 | USA |
| ELECTRONIC PROCESS SOLUTIONS | | 1152 SKYVIEW DR | | | WYLIE | TX | 75098 | USA |
| ELECTRONIC REPAIR CO | | PO BOX 985 | | | PRUDENVILLE | MI | 48651 | USA |
| ELECTRONIC REPAIR CO PARIS | | 3059 CLARKSVILLE | | | PARIS | TX | 75460 | USA |
| ELECTRONIC REPAIR COMPANY | | 3131 N 35TH AVE | | | PHOENIX | AZ | 85017 | USA |
| ELECTRONIC REPAIR SERVICE CO | | 12401 W SPRING CR | | | ECKERT | CO | 81418 | USA |
| ELECTRONIC SERVICE CENTER | | 1104 W STATE RD 2 | | | LA PORTE | IN | 46350 | USA |
| ELECTRONIC SERVICE CENTER | | 7619 METCALF AVE | | | OVERLAND PARK | KS | 66204 | USA |
| ELECTRONIC SERVICE CENTER | | 4239 N NEVADA AVE NO 102 | | | COLORADO SPRINGS | CO | 80907 | USA |
| ELECTRONIC SERVICE CENTER | | 5624 N GOVERNMENT WAY | | | DALTON GARDENS | ID | 83815 | USA |
| ELECTRONIC SERVICE CORP | | 2540 HILLSBORO AVE NO | | | GOLDEN VALLEY | MN | 55427 | USA |
| ELECTRONIC SERVICE LAB | | 303 SOUTH MAIN | | | ANDREWS | TX | 79714 | USA |
| ELECTRONIC SERVICE UNLIMITED | | 1358 1/2 W BROADWAY | | | MISSOULA | MT | 59802 | USA |
| ELECTRONIC SERVICES | | 1075 W GREEN STREET | | | HASTINGS | MI | 49058 | USA |
| ELECTRONIC SERVICES | | 1464 BEAMER LN | | | CUBA | MO | 65453 | USA |
| ELECTRONIC SERVICES ABILENE | | 2301 03 N THIRD ST | | | ABILENE | TX | 796037212 | USA |
| ELECTRONIC SERVICES ABILENE | | 2301 03 N THIRD ST | | | ABILENE | TX | 79603-7212 | USA |
| ELECTRONIC SERVICES TULSA | | 2109 EAST 51ST ST | | | TULSA | OK | 74105 | USA |
| ELECTRONIC SERVICING | | 216 GROVE AVE NE | | | SILVER LAKE | MN | 55381 | USA |
| ELECTRONIC SERVICING | | 216 GROVE PO BOX 190 | | | SILVER LAKE | MN | 55381 | USA |
| ELECTRONIC SERVICING | | 216 GROVE AVE PO BOX 190 | | | SILVER LAKE | MN | 553810190 | USA |
| ELECTRONIC SERVICING | | PO BOX 190 | 216 GROVE AVE | | SILVER LAKE | MN | 55381-0190 | USA |
| ELECTRONIC SHOP | | 2820 24 WALNUT HILL LANE | | | DALLAS | TX | 75229 | USA |
| ELECTRONIC SPECIALISTS INC | | 521 E JOLLY | | | LANSING | MI | 48910 | USA |
| ELECTRONIC SPECIALISTS INC | | 521 E JOLLY RD | | | LANSING | MI | 48910 | USA |
| ELECTRONIC SPECIALTIES | | 412 W HWY 30 | | | CARROLL | IA | 51401 | USA |
| ELECTRONIC SYSTEMS INC | | 10320 BREN RD EAST | | | MINNETONKA | MN | 55343 | USA |
| ELECTRONIC SYSTEMS INC | | 624 CEDAR ST | | | ROCKFORD | IL | 61102 | USA |
| ELECTRONIC WIZARDS | | 535 N WOODLAWN | SUITE 350 | | WICHITA | KS | 67208 | USA |
| ELECTRONIC WIZARDS | | SUITE 350 | | | WICHITA | KS | 67208 | USA |
| ELECTRONIC WORKSHOP, THE | | 4732 RYE ST | | | METAIRIE | LA | 70006 | USA |
| ELECTRONICARE | | 130 E MICHIGAN AVE | | | PAW PAW | MI | 49079 | USA |
| ELECTRONICARE | | 238 E MICHIGAN AVE | | | PAW PAW | MI | 49079 | USA |
| ELECTRONICS 2000 | | 4080 RED ARROW HWY | | | ST JOSEPH | MI | 49085 | USA |
| ELECTRONICS LTD | | PO BOX 1941 | | | PLATTE CITY | MO | 64079 | USA |
| ELECTRONICS SPECIALISTS INC | | 571 NORTHLAND BLVD | | | CINCINNATI | OH | 45240 | USA |
| ELECTRONICS TECHNICAL SERVICE | | 207 W BROAD ST | | | TEXARKANA | TX | 755015628 | USA |
| ELECTRONICS TECHNICAL SERVICE | | 207 W BROAD ST | | | TEXARKANA | TX | 75501-5628 | USA |
| ELECTRONICS TECHNICIANS ASSOC | | 5 DEPOT ST | | | GREENCASTLE | IN | 46135 | USA |
| ELECTROREP ENERGY PRODUCTS | | PO BOX 60395 | | | ST LOUIS | MO | 631600395 | USA |
| ELECTROREP ENERGY PRODUCTS | | PO BOX 60395 | | | ST LOUIS | MO | 63160-0395 | USA |
| ELECTROTEK CORP | | 7745 SOUTH 10TH ST | | | OAK CREEK | WI | 53154 | USA |
| ELECTROTEK CORP | | 3884 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | USA |
| ELECTROTEX INC | | PO BOX 981149 | | | HOUSTON | TX | 770988149 | USA |
| ELECTROTEX INC | | PO BOX 981149 | | | HOUSTON | TX | 77098-8149 | USA |
| ELEGANT ACQUISITION LLC | | 5253 W ROOSEVELT RD | | | CICERO | IL | 60804 | USA |
| ELEGANT FLOWERS OF HUMBLE | | 403 1ST STREET | | | HUMBLE | TX | 77338 | USA |
| ELEN, STEVE MICHAEL | | Address Redacted | | | | | | |
| ELEVATOR SOLUTIONS INC | | 2377 PRADO VISTA | | | HOWELL | MI | 48843 | USA |
| ELGIN COMMUNITY COLLEGE | | 1700 SPARTAN DR | | | ELGIN | IL | 60123-7193 | USA |
| ELGUEDA, ANDREW FRANCISCO | | Address Redacted | | | | | | |
| ELIA, KRISTAL A | | Address Redacted | | | | | | |
| ELIAS, LEE ERICK | | Address Redacted | | | | | | |
| ELIAS, NAOMI | | Address Redacted | | | | | | |
| ELIAS, NATALIE | | Address Redacted | | | | | | |
| ELIAS, RACHEL | | Address Redacted | | | | | | |
| ELIASON & KNUTH DRYWALL | | 3800 TOUZALIN | | | LINCOLN | NE | 68507 | USA |
| ELIE, JAMILA CHANTAL | | Address Redacted | | | | | | |
| ELIFRITZ, AARON ANTHONY | | Address Redacted | | | | | | |
| ELIJAH, HARLAN DAVID | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELITCH GARDENS | | 299 WALNUT ST | | | DENVER | CO | 80204 | USA |
| ELITE COMMUNICATIONS | | 360 S STATE ST | | | CLEARFIELD | UT | 84015 | USA |
| ELITE COURIER | | 14900 LANDMARK STE 220 LB NO 12 | | | DALLAS | TX | 75240 | USA |
| ELITE HOME ENTERTAINMENT LLC | | 115 BICKERTON | | | LAFAYETTE | LA | 70508 | USA |
| ELITE MAINTENANCE INC | | 525 LIVELY BLVD | | | ELK GROVE VILLAGE | IL | 60007 | USA |
| ELITE MOBILE MUSIC | | 205 BARRETT PL | | | EDMOND | OK | 73003 | USA |
| ELITE OFFICE PRODUCTS/SERVICES | | 1850 G HOWARD STREET | | | ELK GROVE VLGE | IL | 60007 | USA |
| ELITE SATELLITE INSTALLATIONS | | PO BOX 202169 | | | ARLINGTON | TX | 76006 | USA |
| ELITE SATELLITE INSTALLATIONS | | 3400 NE 29TH ST | | | FT WORTH | TX | 76111 | USA |
| ELITE SOFTWARE DEVELOPMENT INC | | PO BOX 1194 | | | BRYAN | TX | 77806 | USA |
| ELITE TECH | | 1100 W CAMBRIDGE CIRCLE DRIVE | NO 200 | | KANSAS CITY | KS | 66103 | USA |
| ELITE TECH | | NO 200 | | | KANSAS CITY | KS | 66103 | USA |
| ELITE TECHNOLOGY GROUP INC | | 870 E HIGGINS RD STE 129 | | | SCHAUMBURG | IL | 60173-4787 | USA |
| ELITE TRENDZ INC | | PO BOX 700414 | | | DALLAS | TX | 75370 | USA |
| ELITEK | | 3855 N 29TH AVE | | | PHOENIX | AZ | 85017 | USA |
| ELIZALDE, ALEX | | Address Redacted | | | | | | |
| ELIZONDO, JORGE LUIS | | Address Redacted | | | | | | |
| ELIZONDO, ROBERT S | | Address Redacted | | | | | | |
| ELKAY INDUSTRIES | | 2925 N MARKET ST | | | ST LOUIS | MO | 63106 | USA |
| ELKAY INDUSTRIES | | PO BOX 6367 | | | ST LOUIS | MO | 63107 | USA |
| ELKHART SUPERIOR COURT 5 | | 315 S SECOND ST | SMALL CLAIMS DIVISION | | ELKHART | IN | 46515 | USA |
| ELKHART TRUTH, THE | | P O BOX 487 | | | ELKHART | IN | 46515 | USA |
| ELKHART TRUTH, THE | | TRUTH PUBLISHING COMPANY INC | P O BOX 487 | | ELKHART | IN | 46515 | USA |
| ELKINS, ANTHONY LEE | | Address Redacted | | | | | | |
| ELKINS, CHRISTOPHER | | Address Redacted | | | | | | |
| ELKINS, HEATHER MARIE | | Address Redacted | | | | | | |
| ELKINS, J W | | 4119 W PLEASANT RIDGE RD | | | ARLINGTON | TX | 76016 | USA |
| ELKINS, LORA LEIGH ANN | | Address Redacted | | | | | | |
| ELKINS, STEVEN ANDREW | | Address Redacted | | | | | | |
| ELKINS, TODD MICHEAL | | Address Redacted | | | | | | |
| ELL, LAUREN ELIZABETH | | Address Redacted | | | | | | |
| ELLEGOOD, DAVID PAUL | | Address Redacted | | | | | | |
| ELLEN EQUIPMENT LLC | | 18000 E 22ND AVE | | | AURORA | CO | 80011 | USA |
| ELLEN EQUIPMENT LLC | | DEPT 1394 | | | DENVER | CO | 80291-1394 | USA |
| ELLENBARGER, JOEL W | | Address Redacted | | | | | | |
| ELLENBARGER, MICHAEL R | | Address Redacted | | | | | | |
| ELLENSTEIN, AARON | | Address Redacted | | | | | | |
| ELLER MEDIA COMPANY | | PO BOX 200792 | | | DALLAS | TX | 75320 | USA |
| ELLER MEDIA COMPANY | | PO BOX 847247 | | | DALLAS | TX | 75284-7247 | USA |
| ELLER, ANDREW BENJAMIN | | Address Redacted | | | | | | |
| ELLER, JOSHUA CALEB | | Address Redacted | | | | | | |
| ELLET PLUMBING | | 15293 WALL ST | | | CARTERVILLE | IL | 62918 | USA |
| ELLEXSON, ZACK BEAU | | Address Redacted | | | | | | |
| ELLIFF, MICHAEL D | | Address Redacted | | | | | | |
| ELLINGSON, JEFFERY P | | Address Redacted | | | | | | |
| ELLINGSON, JOHN I | | Address Redacted | | | | | | |
| ELLINGTON ELECTRONICS, BOB | | 1386 GRAYS CREEK RD | | | DRY PRONG | LA | 71423-3700 | USA |
| ELLIOT, CHARLES RAY | | Address Redacted | | | | | | |
| ELLIOTT CO, JE | | 7070 W 43RD ST STE 201 | | | HOUSTON | TX | 77092 | USA |
| ELLIOTT JR , MARK THOMAS | | Address Redacted | | | | | | |
| ELLIOTT PC, MARY JANE | | 24300 KARIM BLVD | | | NOVI | MI | 48375 | USA |
| ELLIOTT, AMANDA MARIE | | Address Redacted | | | | | | |
| ELLIOTT, ANDREW THOMAS | | Address Redacted | | | | | | |
| ELLIOTT, ANTHONY DEAN | | Address Redacted | | | | | | |
| ELLIOTT, ASHLEY MICHELLE | | Address Redacted | | | | | | |
| ELLIOTT, COURTNEY JAMILA | | Address Redacted | | | | | | |
| ELLIOTT, DENA MARIE | | Address Redacted | | | | | | |
| ELLIOTT, DUSTYN | | Address Redacted | | | | | | |
| ELLIOTT, ELIZABETH DEAN | | Address Redacted | | | | | | |
| ELLIOTT, IAN EMERSON | | Address Redacted | | | | | | |
| ELLIOTT, JAMES CLIFTON | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELLIOTT, JARED DAVID | | Address Redacted | | | | | | |
| ELLIOTT, JOSHUA PAUL | | Address Redacted | | | | | | |
| ELLIOTT, KYLE JONATHAN | | Address Redacted | | | | | | |
| ELLIOTT, MARY JANE | | 25505 W 12 MILE RD STE 4760 | | | SOUTHFIELD | MI | 48034 | USA |
| ELLIOTT, MATTHEW ALLEN | | Address Redacted | | | | | | |
| ELLIOTT, MATTHEW ARTHUR | | Address Redacted | | | | | | |
| ELLIOTT, MICHAEL ADRIEL | | Address Redacted | | | | | | |
| ELLIOTT, ROB JOSHUA | | Address Redacted | | | | | | |
| ELLIOTT, STEPHEN R | | 516 RANDALL AVE | | | CHEYENNE | WY | 82001 | USA |
| ELLIOTT, TACITA STAR | | Address Redacted | | | | | | |
| ELLIOTT, TEBA MOSES | | Address Redacted | | | | | | |
| ELLIS CO CLERK OF DISTRICT CT | | ELLIS CO COURT HOUSE | | | HAYS | KS | 67601 | USA |
| ELLIS CO CLERK OF DISTRICT CT | | PO BOX 549 | ELLIS CO COURT HOUSE | | HAYS | KS | 67601 | USA |
| ELLIS CO INC, THE | | PO BOX 1009 | | | KENNER | LA | 70063 | USA |
| ELLIS COUNTY CLERK | | PO BOX 250 | | | WASAHACHIE | TX | 75168 | USA |
| ELLIS JR, GEORGE Q | | 12611 MEQUITE HOLLOW LN | | | SUGAR LAND | TX | 77478 | USA |
| ELLIS JR, WILLIAM HOWARD | | Address Redacted | | | | | | |
| ELLIS PHOTOGRAPHY, JEFF | | 6111 N WASHTENAW | | | CHICAGO | IL | 60659 | USA |
| ELLIS REALTORS, JB | | 360 S MAIN 500 | | | DECATUR | IL | 62523 | USA |
| ELLIS REALTORS, JB | | 360 S MAIN NO 500 | | | DECATUR | IL | 62523 | USA |
| ELLIS, AJA D | | Address Redacted | | | | | | |
| ELLIS, ANDREW | | Address Redacted | | | | | | |
| ELLIS, ANDREW PAUL | | Address Redacted | | | | | | |
| ELLIS, AUSTIN GRANT | | Address Redacted | | | | | | |
| ELLIS, BENJAMIN THOMAS | | Address Redacted | | | | | | |
| ELLIS, BO | | Address Redacted | | | | | | |
| ELLIS, BRET M | | Address Redacted | | | | | | |
| ELLIS, CHRIS THOMAS | | Address Redacted | | | | | | |
| ELLIS, CHRIS UTAH | | Address Redacted | | | | | | |
| ELLIS, DEMETRIUS JAMES | | Address Redacted | | | | | | |
| ELLIS, EDLUND ANDRE | | Address Redacted | | | | | | |
| ELLIS, EMILY ANN | | Address Redacted | | | | | | |
| ELLIS, IZELL EMMANUEL | | Address Redacted | | | | | | |
| ELLIS, JERAMIAH DANIEL | | Address Redacted | | | | | | |
| ELLIS, JERON LEONARD | | Address Redacted | | | | | | |
| ELLIS, JOHN DAVID | | Address Redacted | | | | | | |
| ELLIS, JOSHUA MICHAEL | | Address Redacted | | | | | | |
| ELLIS, KEISHA ANNE | | Address Redacted | | | | | | |
| ELLIS, LACI ALEXIS | | Address Redacted | | | | | | |
| ELLIS, LUKE | | Address Redacted | | | | | | |
| ELLIS, MATTHEW JAMES | | Address Redacted | | | | | | |
| ELLIS, MICHAEL EUGENE | | Address Redacted | | | | | | |
| ELLIS, MICHAEL JOE | | Address Redacted | | | | | | |
| ELLIS, MICHAEL T | | Address Redacted | | | | | | |
| ELLIS, MONICA DIANNE | | Address Redacted | | | | | | |
| ELLIS, NATALIE KAY | | Address Redacted | | | | | | |
| ELLIS, QUIQUIA RENAI | | Address Redacted | | | | | | |
| ELLIS, RACHEL BROOKE | | Address Redacted | | | | | | |
| ELLIS, RANDY K | | Address Redacted | | | | | | |
| ELLIS, RILEY JORDAN | | Address Redacted | | | | | | |
| ELLIS, RYAN DOUGLAS | | Address Redacted | | | | | | |
| ELLIS, SHAUNA LEE | | PO BOX 68112 | | | LUBBOCK | TX | 79414 | USA |
| ELLIS, STEVEN THOMAS | | Address Redacted | | | | | | |
| ELLIS, SUSAN | | Address Redacted | | | | | | |
| ELLIS, TIESHA NATE | | Address Redacted | | | | | | |
| ELLISON CO TV & MICROWAVE | | 904 EDGEWOOD | | | ENNIS | TX | 75119 | USA |
| ELLISON CO TV & MICROWAVE | | 904 S EDGEWOOD | | | ENNIS | TX | 75119 | USA |
| ELLISON, CINDY | | Address Redacted | | | | | | |
| ELLISON, DUSTIN | | Address Redacted | | | | | | |
| ELLISON, JEREMY ALONSO | | Address Redacted | | | | | | |
| ELLISON, JESSICA ALICE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELLISON, MAEGAN ALEECE | | Address Redacted | | | | | | |
| ELLISON, PATRICK LAMONT | | Address Redacted | | | | | | |
| ELLISVILLE, CITY OF | | 37 WEIS AVE | | | ELLISVILLE | MO | 63011 | USA |
| ELLISVILLE, CITY OF | | NO 1 WEIS AVE | | | ELLISVILLE | MO | 63011 | USA |
| ELLS, MICHAEL | | Address Redacted | | | | | | |
| ELLSTROM, WILLIAM A | | 6364 LARK MEADOW CR | | | QUINLEN | TX | 75474 | USA |
| ELLSWORTH CO INC, JOHN M | | PO BOX 240072 | | | MILWAUKEE | WI | 53224-9004 | USA |
| ELLSWORTH, ALYSSA AUTUMN | | Address Redacted | | | | | | |
| ELLSWORTH, MATTHEW DYLAN | | Address Redacted | | | | | | |
| ELLSWORTH, TRISTAN DAVID | | Address Redacted | | | | | | |
| ELLUL, CHRISTEN LEIGH | | Address Redacted | | | | | | |
| ELLUL, THOMAS JOHN | | Address Redacted | | | | | | |
| ELLWOOD, MIKE E | | Address Redacted | | | | | | |
| ELM SERVICES INC | | 1921 N HARLEM AVE | SUITE 105 | | ELMWOOD PARK | IL | 60707 | USA |
| ELM SERVICES INC | | SUITE 105 | | | ELMWOOD PARK | IL | 60707 | USA |
| ELMEN, ROBERT GLENN | | Address Redacted | | | | | | |
| ELMENDORF, JEN ELIZABETH | | Address Redacted | | | | | | |
| ELMERGREEN, ADAM R | | Address Redacted | | | | | | |
| ELMERS | | PO BOX 6150 | | | TRAVERSE CITY | MI | 496966150 | USA |
| ELMERS | | PO BOX 6150 | | | TRAVERSE CITY | MI | 49696-6150 | USA |
| ELMOORE, MICHAEL W | | 403 INDIAN TRAIL | | | HARKER HEIGHTS | TX | 76548 | USA |
| ELMORE, EBONY DENISE | | Address Redacted | | | | | | |
| ELMWOOD PARK, VILLAGE OF | | 11 CONTI PARKWAY | | | ELMWOOD PARK | IL | 60635 | USA |
| ELMWOOD PARK, VILLAGE OF | | 11 CONTI PKY | | | ELMWOOD PARK | IL | 60707 | USA |
| ELNICKY, TRAVIS JACOB | | Address Redacted | | | | | | |
| ELPF SLIDELL LLC | | 200 E RANDOLPH DR | STE 4300 | | CHICAGO | IL | 60601 | USA |
| ELPF SLIDELL LLC | | 39372 TREASURY CENTER | | | CHICAGO | IL | 60694-9300 | USA |
| ELPF SLIDELL, LLC | TERRY NUNEZ | C/O STIRLING PROPERTIES | 109 NORTHPARK BOULEVARD | SUITE 300 | COVINGTON | LA | 70433 | USA |
| ELROD, CHAD A | | 1521 KELLERS CHAPEL RD | | | JONESBORO | AR | 72401 | USA |
| ELROD, KYLE EUGENE | | Address Redacted | | | | | | |
| ELROYS SMALL ENGINES | | 333 VILLAGE EDGE RD | | | ARENA | WI | 53503 | USA |
| ELSEWEHY, NADEEM AMR | | Address Redacted | | | | | | |
| ELSEY, JASON MICHAEL | | Address Redacted | | | | | | |
| ELSLOO, ROBERT B | | Address Redacted | | | | | | |
| ELSNER, MATT CARL | | Address Redacted | | | | | | |
| ELSTON, CHRISTOPHER ROSS | | Address Redacted | | | | | | |
| ELSTON, JUSTIN LEE | | Address Redacted | | | | | | |
| ELSTON, TYLER W | | Address Redacted | | | | | | |
| ELSWICK, JACK | | 346 POMERENE RD | | | MANSFIELD | OH | 44906 | USA |
| ELSWICK, JACK | | MAJOR APPLIANCE REPAIR | 346 POMERENE RD | | MANSFIELD | OH | 44906 | USA |
| ELTHORP, DAVID LEE | | Address Redacted | | | | | | |
| ELTON CORPORATION, THE | | 380 ROMA JEAN PARKWAY | | | STREAMWOOD | IL | 60107 | USA |
| ELVIS TRUCKING & BACKHOE | | PO BOX 603 | | | MARIETTA | OK | 73445 | USA |
| ELY & TRUE | | 322 MAIN ST | | | BATAVIA | OH | 45103 | USA |
| ELZAS HOME STORE LTD | | 924 UNION ST | | | ASHLAND | OH | 44805 | USA |
| EM, POWERITH | | Address Redacted | | | | | | |
| EMANUELSON, EDWARD M | | Address Redacted | | | | | | |
| EMBARQ | | 6000 SPRINT PKWY | MSKS0PH0412 | | OVERLAND PARK | KS | 66251 | USA |
| EMBARQ COMMUNICATIONS | | PO BOX 660068 | | | DALLAS | TX | 75266 | USA |
| EMBASSY SUITES | | 4554 LAKE FOREST DR | | | CINCINNATI | OH | 45242 | USA |
| EMBASSY SUITES | | 1445 LAKE COOK ROAD | | | DEERFIELD | IL | 60015 | USA |
| EMBASSY SUITES | | 4914 CONSITUTION AVE | | | BATON ROUGE | LA | 70808 | USA |
| EMBASSY SUITES | | 4650 W AIRPORT FWY | | | IRVING | TX | 75062 | USA |
| EMBASSY SUITES | | 13131 NORTH CENTRAL EXPRESSWAY | | | DALLAS | TX | 75243 | USA |
| EMBASSY SUITES | | 110 CALLE DEL NORTE | | | LAREDO | TX | 78041 | USA |
| EMBASSY SUITES | | 10110 US HWY 281 N | | | SAN ANTONIO | TX | 78216 | USA |
| EMBASSY SUITES | | 4250 RIDGEMONT DR | | | ABILENE | TX | 79606 | USA |
| EMBASSY SUITES | | 10250 E COSTILLA AVE | | | ENGLEWOOD | CO | 80112 | USA |
| EMBASSY SUITES | | 2630 E CAMELBACK ROAD | | | PHOENIX | AZ | 85016 | USA |
| EMBASSY SUITES BROOKFIELD | | 1200 S MOORLAND RD | | | BROOKFIELD | WI | 53005 | USA |
| EMBASSY SUITES BROOKFIELD | | PO BOX 1463 | | | BROOKFIELD | WI | 53008-1463 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EMBASSY SUITES HOUSTON | | 9090 SOUTHWEST FREEWAY | | | HOUSTON | TX | 77074 | USA |
| EMBASSY SUITES LIVONIA | | 19525 VICTOR PARKWAY | | | LIVONIA | MI | 48152 | USA |
| EMBASSY SUITES LIVONIA | | 19525 VICTOR PARKWAY | | | LIVONIA | MI | 48512 | USA |
| EMBASSY SUITES OVERLAND PARK | | 10601 METCALF RD AT I435 | | | OVERLAND PARK | KS | 66212 | USA |
| EMBERY, SEAN MICHAEL | | Address Redacted | | | | | | |
| EMBLEN, JESSICA ELISE | | Address Redacted | | | | | | |
| EMBREE, JEREMY LEE | | Address Redacted | | | | | | |
| EMBROIDERY EXPRESS | | 1515 N TOWN EAST BLVD | SUITE 138 | | MESQUITE | TX | 75150 | USA |
| EMBROIDERY EXPRESS | | SUITE 138 | | | MESQUITE | TX | 75150 | USA |
| EMBRY CARPET CLEANING | | PO BOX 294794 | | | LEWISVILLE | TX | 75029 | USA |
| EMDADIAN, MAYSAM | | Address Redacted | | | | | | |
| EMDEN, IAN ADAM | | Address Redacted | | | | | | |
| EMED COMPANY INC | | 39209 TREASURY CENTER | | | CHICAGO | IL | 60694-9200 | USA |
| EMEDI, STEVEN JOHN | | Address Redacted | | | | | | |
| EMERALD AT MAPLE CREEK, THE | | 8103 N US 27 | | | ST JOHNS | MI | 48879 | USA |
| EMERGENCY HEALTHCARE PHYSICIAN | | 485 S FRONTAGE RD STE 310 | | | BURR RIDGE | IL | 60521 | USA |
| EMERGENCY HEALTHCARE PHYSICIAN | | 200 E CHICAGO AVE STE 202 | | | WESTMONT | IL | 60559-1746 | USA |
| EMERGENCY LITE SERVICE | | 2525 NEVADA AVE N NO 202A | | | MINNEAPOLIS | MN | 55427 | USA |
| EMERGENCY MEDICAL CENTER | | 1254 OGDEN AVE | | | DOWNERS GROVE | IL | 60515 | USA |
| EMERGENCY PHYSICANS OF BOTSFORD | | 3000 TOWN CENTER NO 2390 | C/O SUSAN WINTERS | | SOUTHFIELD | MI | 48075-1387 | USA |
| EMERGENCY PLUMBING SERVICES | | 1701 W NORTHWEST HWY | | | GRAPEVINE | TX | 76051 | USA |
| EMERGENCY POWER SERVICES CO | | 4930 MONACO ST | | | COMMERCE CITY | CO | 80022 | USA |
| EMERGENCY SERVICE PHYSICIANS | | PO BOX 1239 | | | WHEAT RIDGE | CO | 80034 | USA |
| EMERGI CARE INC | | 1304 N ACADEMY BLVD | 3340/NHL RABCORP | | COLORADO SPRGS | CO | 80909 | USA |
| EMERGI CARE INC | | 3340/NHL RABCORP | | | COLORADO SPRGS | CO | 80909 | USA |
| EMERGICARE | | 1775 SOUTH 8TH STREET | | | COLORADO SPRINGS | CO | 80906 | USA |
| EMERGICARE | | 3002 S ACADEMY BLVD | | | COLORADO SPRINGS | CO | 80916 | USA |
| EMERHIRHI, EFE JOSEPH | | Address Redacted | | | | | | |
| EMERICK, ERIN ELIZABETH | | Address Redacted | | | | | | |
| EMERSON, ERIC A | | Address Redacted | | | | | | |
| EMERSON, KEITH B | | Address Redacted | | | | | | |
| EMERY, DALTON SHAUN | | Address Redacted | | | | | | |
| EMERY, DANIEL S | | Address Redacted | | | | | | |
| EMERY, KRISTIN DANIELLE | | Address Redacted | | | | | | |
| EMERY, LORI | | 827 CLEARWATER LN | | | KELLER | TX | 76248 | USA |
| EMERY, MICHAEL J | | Address Redacted | | | | | | |
| EMERY, WALTER LEE | | Address Redacted | | | | | | |
| EMFIELD, MERISSA ANN | | Address Redacted | | | | | | |
| EMGE CITIZENS REALTY LLC | | 2040 WASHINGTON AVE | | | EVANSVILLE | IN | 47714 | USA |
| EMHOFF, STEVEN RICHARD | | Address Redacted | | | | | | |
| EMI MUSIC DISTRIBUTION EMD | | DEPT CH10380 | EMI DIST 1 | | PALATINE | IL | 60055-0380 | USA |
| EMI MUSIC DISTRIBUTION EMD | | DEPT CH10380 | PRIORITY | | PALATINE | IL | 60055-0380 | USA |
| EMI MUSIC DISTRIBUTION EMD | | DEPT CH10380 | EMI | | PALATINE | IL | 60055-0380 | USA |
| EMI MUSIC MARKETING | | DEPT CH10380 | MELLON FINANCIAL | | PALATINE | IL | 60055-0380 | USA |
| EMME, LAURAL | | Address Redacted | | | | | | |
| EMMECK, BRIAN DAVID | | Address Redacted | | | | | | |
| EMMER, LANCE NEILSEN | | Address Redacted | | | | | | |
| EMMERLING, CAMERON MICHEAL | | Address Redacted | | | | | | |
| EMMERT, TRACY ANN | | Address Redacted | | | | | | |
| EMPEREUR, JEREMY MICHAEL | | Address Redacted | | | | | | |
| EMPIR ELECTRONICS | | 303 NORTH 4TH ST | | | NORFOLK | NE | 68701 | USA |
| EMPIRE ELECTRONICS | | 303 NORTH 4TH ST | | | NORFOLK | NE | 68701 | USA |
| EMPIRE ROOFING & INSULATION CO | | PO BOX 480 | 1709 E KING PL | | TULSA | OK | 74101 | USA |
| EMPIRE ROOFING INC | | 5301 SUN VALLEY DR | | | FT WORTH | TX | 76119 | USA |
| EMPIRE ROOFING OF AUSTIN | | 16311 CENTRAL COMMERCE DR | | | PFLUGERVILLE | TX | 78660 | USA |
| EMPIRE TRUCK LINES INC | | P O BOX 4768 | | | HOUSTON | TX | 772104768 | USA |
| EMPIRE TRUCK LINES INC | | P O BOX 4768 | | | HOUSTON | TX | 77210-4768 | USA |
| EMPLOYCARE | | 2201 GREENTREE N | | | CLARKSVILLE | IN | 47129 | USA |
| EMPLOYEE DATA FORMS INC | | PO BOX 665 | | | COLUMBIA | MO | 65205-0665 | USA |
| EMPLOYER HEALTH SERVICES | | 8511 HILLCREST RD STE 120 | | | KANSAS CITY | MO | 64138 | USA |
| EMPLOYER PERSONNEL MANAGEMENT | | 678 SUMAC | | | MONTROSE | CO | 81401 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EMPLOYERS ASSOCIATION | | 401 NE JEFFERSON AVE | | | PEORIA | IL | 61603-3725 | USA |
| EMPLOYERS MUTUAL ASSOCIATION | | 155 NORTH MICHIGAN AVE | SUITE 375 | | CHICAGO | IL | 60601 | USA |
| EMPLOYERS MUTUAL ASSOCIATION | | SUITE 375 | | | CHICAGO | IL | 60601 | USA |
| EMPLOYMENT GUIDE INC, THE | | PO BOX 2312 | | | LIVONIA | MI | 48151 | USA |
| EMPLOYMENT GUIDE LLC, THE | | PO BOX 3558 | | | FARMINGTON HILLS | MI | 48333 | USA |
| EMPLOYMENT GUIDE LLC, THE | | 1440 N DAYTON STE 202 | | | CHICAGO | IL | 60622-2647 | USA |
| EMPLOYMENT GUIDE RICHMOND | | 840 OAK CREEK DR | | | LOMBARD | IL | 60148 | USA |
| EMPLOYMENT GUIDE RICHMOND | | PO BOX 27665 | | | ST LOUIS | MO | 63146 | USA |
| EMPLOYMENT GUIDE RICHMOND | | 1000 RIVERBEND BLVD STE D E | | | ST ROSE | LA | 70087 | USA |
| EMPLOYMENT GUIDE RICHMOND | | 475 ROUND ROCK W DR STE 120 | | | ROUND ROCK | TX | 78681 | USA |
| EMPLOYMENT GUIDE RICHMOND | | PO BOX 461567 | | | SAN ANTONIO | TX | 78246-1567 | USA |
| EMPLOYMENT GUIDE, THE | | PO BOX 4963 | | | KANSAS CITY | MO | 641204963 | USA |
| EMPLOYMENT GUIDE, THE | | PO BOX 4963 | | | KANSAS CITY | MO | 64120-4963 | USA |
| EMPLOYMENT NEWS | | 7656 W 78TH ST | | | BLOOMINGTON | MN | 55439 | USA |
| EMPLOYMENT NEWS LLC, THE | | 6753 E 47TH STE A | | | DENVER | CO | 80216 | USA |
| EMPLOYMENT SOURCE, THE | | 6415 CASTLEWAY W DR STE 201 | | | INDIANAPOLIS | IN | 46250 | USA |
| EMPLOYMENT, DEPARTMENT OF | | 122 W 25 ST HERSCHLER BLDG | WY WC SAFETY & COMPENSATION | | CHEYENNE | WY | 82002-0700 | USA |
| EMPLOYMENT, DEPARTMENT OF | | 1510 E PERSHING BLVD 2ND FL | | | CHEYENNE | WY | 82002-0700 | USA |
| EMPORIUM ON LBJ OWNERS ASSOC | | 1800 PRESTON PARK BLVD STE 101 | | | PLANO | TX | 75093 | USA |
| EMPORIUM ON LBJ OWNERS ASSOC | | SUITE 600 LB50 | | | DALLAS | TX | 75244 | USA |
| EMRICH, KURT E | | 1320 NW 82ND ST NO 3 033 | | | KANSAS CITY | MO | 64118 | USA |
| EMRIE, DAVID COLLIER | | Address Redacted | | | | | | |
| EMS AIR INC | | 7368 REINDEER TRAIL | | | SAN ANTONIO | TX | 78238 | USA |
| ENAULT, CAITLIN | | Address Redacted | | | | | | |
| ENCOMPASS ELECTRICAL TECH | | 5001 S ZUNI ST | | | LITTLETON | CO | 80120 | USA |
| ENCOMPASS ELECTRICAL TECH | | 1747 S 900 W | | | SALT LAKE CITY | UT | 84104 | USA |
| ENCOMPASS ELECTRICAL TECH | | PO BOX 627 | 2662 AMERICAN DR | | APPLETON | WI | 54912-0627 | USA |
| ENCOMPASS MECHANICAL | | 5541 CENTRAL AVE | | | BOULDER | CO | 80301 | USA |
| ENCORE RECEIVABLE MANAGEMENT | | PO BOX 3330 | 400 N ROGERS RD | | OLATHE | KS | 66062 | USA |
| ENCORE REPAIR SERVICES, INC | | 1610 COLONIAL PARKWAY | | | INVERNESS | IL | 60067 | USA |
| ENDEAVOR COMMUNICATIONS | | 89 CYPRESS CREEK | | | CABOT | AR | 72023 | USA |
| ENDER, ROBERT G | | Address Redacted | | | | | | |
| ENDICOTT, CHRISTOPHER WADE | | Address Redacted | | | | | | |
| ENERGIZER BATTERY CO | CHRIS GEOLAT | 533 MARYVILLE UNIVERSITY DRIVE | | | ST LOUIS | MO | 63141 | USA |
| ENERGIZER BATTERY CO | | 23145 NETWORK PL | DUNS NO 161095732 | | CHICAGO | IL | 60673-1231 | USA |
| ENERGY PRODUCTS INC | | 288 ROBBINS DR | | | TROY | MI | 48083 | USA |
| ENERGY PRODUCTS INC | | 315 N INDUSCO CT | | | TROY | MI | 48083 | USA |
| ENERSYS INC | | 1604 SOLUTIONS CTR | | | CHICAGO | IL | 60677-1006 | USA |
| ENG, DINNA | | Address Redacted | | | | | | |
| ENGEL, AARON LAWRENCE | | Address Redacted | | | | | | |
| ENGEL, BRAD J | | Address Redacted | | | | | | |
| ENGEL, HARRY | | Address Redacted | | | | | | |
| ENGELDAHL, KRISTY J | | Address Redacted | | | | | | |
| ENGELHARDT, ANDREW JAMES | | Address Redacted | | | | | | |
| ENGELHARDT, JOEL DAVID | | Address Redacted | | | | | | |
| ENGELHARDT, PHIL L | | Address Redacted | | | | | | |
| ENGELKE, SANDRA | | LOC NO 0034 PETTY CASH | 3737B DUNCANVILLE RD | | DALLAS | TX | 75236 | USA |
| ENGELKE, SANDRA | | Address Redacted | | | | | | |
| ENGELKEMIER, JAMIE LYNN | | Address Redacted | | | | | | |
| ENGELKES, CHRISTOPHER BRIAN | | Address Redacted | | | | | | |
| ENGELS COMMERCIAL APPLIANCE | | 1930 FORWARD ST | | | GREEN BAY | WI | 54304 | USA |
| ENGELTER, CHRIS MICHAEL | | Address Redacted | | | | | | |
| ENGEMOEN, MATT RYAN | | Address Redacted | | | | | | |
| ENGENIO INFORMATION TECHNOLOGIES | | 3718 N ROCK RD | | | WICHITA | KS | 67226 | USA |
| ENGFER, LAUREN MARIE | | Address Redacted | | | | | | |
| ENGINEERED POWER SYSTEMS | | 48 PROGRESS PKY | | | MARYLAND HEIGHTS | MO | 63043 | USA |
| ENGINEERED STRUCTURES INC | | 12400 W OVERLAND RD | | | BOISE | ID | 83709 | USA |
| ENGINEERING & TESTING SERVICES | | PO BOX 5569 | | | INDIANAPOLIS | IN | 46255-5569 | USA |
| ENGINEERING & TESTING SERVICES | | 45749 HELM ST | | | PLYMOUTH | MI | 48170-6025 | USA |
| ENGLADE, BLAIR JOSEPH | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENGLAENDER, JOSHUA SCOTT | | Address Redacted | | | | | | |
| ENGLAND, BROCK ANTHONY | | Address Redacted | | | | | | |
| ENGLAND, CHASE T | | Address Redacted | | | | | | |
| ENGLAND, CHRISTOPHER W | | Address Redacted | | | | | | |
| ENGLAND, STEVEN RYAN | | Address Redacted | | | | | | |
| ENGLANDER, ALEX | | Address Redacted | | | | | | |
| ENGLE, CHAD ANOTHONY | | Address Redacted | | | | | | |
| ENGLE, JENNIFER MARIE | | Address Redacted | | | | | | |
| ENGLE, SEAN MICHAEL | | Address Redacted | | | | | | |
| ENGLER, DYLAN RICHARD | | Address Redacted | | | | | | |
| ENGLER, JORDAN MITCHELL | | Address Redacted | | | | | | |
| ENGLES, PHILLIP MICHAEL | | Address Redacted | | | | | | |
| ENGLEWOOD LOCK & SAFE INC | | 4310 S BROADWAY | | | ENGLEWOOD | CO | 80110 | USA |
| ENGLISH ELECTRIC | | RT 3 BOX 409 | | | LINDSAY | OK | 73052 | USA |
| ENGLISH HILLS | | 1200 FOUR MILE RD NW | | | GRAND RAPIDS | MI | 49504 | USA |
| ENGLISH HILLS | | 1200 FOUR MILE RD NW | | | GRAND RAPIDS | MI | 49544 | USA |
| ENGLISH, ALFRED | | Address Redacted | | | | | | |
| ENGLISH, AMBER JOY | | Address Redacted | | | | | | |
| ENGLISH, ANALENA MARIE | | Address Redacted | | | | | | |
| ENGLISH, KENNETH JAMES | | Address Redacted | | | | | | |
| ENGLISH, STERLING DEAN | | Address Redacted | | | | | | |
| ENGLUND, MATT RONALD | | Address Redacted | | | | | | |
| ENGOTT & ASSOCIATES | | PO BOX 7085 | | | NOVI | MI | 48326 | USA |
| ENGRAVE & GRAPHIC INC | | 1605 EASTERN SE | | | GRAND RAPIDS | MI | 49507 | USA |
| ENGSTROM, JAMES | | 3305 HUNTINGTON AVE | | | MINNEAPOLIS | MN | 55416 | USA |
| ENLIGHTENED LEADERSHIP INTL | | 7100 E BELLEVIEW AVE G11 | | | DENVER | CO | 80111 | USA |
| ENLIGHTENED LEADERSHIP INTL | | 7100 E BELLEVIEW AVE STE G11 | | | DENVER | CO | 80111 | USA |
| ENLOW OBA, J ANDREW | | 1645B S CHEYENNE AVE | | | TULSA | OK | 74119 | USA |
| ENLOW, CLAYTON C | | Address Redacted | | | | | | |
| ENNIS, BRANDON | | Address Redacted | | | | | | |
| ENNIS, JOSHUA KYLE | | Address Redacted | | | | | | |
| ENNIS, TOM | | PO BOX 271 | | | OLATHE | CO | 81425 | USA |
| ENON HOME ELECTRONICS | | PO BOX 271 | | | ENON | OH | 45323 | USA |
| ENOS, DARIN LEE | | Address Redacted | | | | | | |
| ENOS, IAN | | Address Redacted | | | | | | |
| ENOS, JARRED DAVID | | Address Redacted | | | | | | |
| ENRIGHT II, MICHAEL ALLEN | | Address Redacted | | | | | | |
| ENRIQUEZ JR, DANIEL | | Address Redacted | | | | | | |
| ENRIQUEZ JR, OCTAVIO | | Address Redacted | | | | | | |
| ENRIQUEZ, CRYSTAL P | | Address Redacted | | | | | | |
| ENRIQUEZ, FRANKIE | | Address Redacted | | | | | | |
| ENRIQUEZ, SHAUN MICHAEL | | Address Redacted | | | | | | |
| ENSIGN, CARLTON COLE | | Address Redacted | | | | | | |
| ENSZ, CAMERON WYATT | | Address Redacted | | | | | | |
| ENTECH PERSONNEL SERVICE INC | | P O BOX 77000 | | | DETROIT | MI | 482771279 | USA |
| ENTECH PERSONNEL SERVICE INC | | DEPT 771279 | P O BOX 77000 | | DETROIT | MI | 48277-1279 | USA |
| ENTELLI CONSULTING LLC | | 890 E HIGGINS RD STE 148 | | | SCHAUMBURG | IL | 60173 | USA |
| ENTERGY | | PO BOX 61009 | | | NEW ORLEANS | LA | 70161-1009 | USA |
| ENTERGY | | PO BOX 52917 | | | NEW ORLEANS | LA | 70152-2917 | USA |
| ENTERGY | | PO BOX 61009 | | | NEW ORLEANS | LA | 70161-1009 | USA |
| ENTERGY | | PO BOX 61825 | | | NEW ORLEANS | LA | 70161-1825 | USA |
| ENTERGY | | PO BOX 61830 | | | NEW ORLEANS | LA | 70161-1830 | USA |
| ENTERGY | | PO BOX 64001 | | | NEW ORLEANS | LA | 70164-4001 | USA |
| ENTERGY | | PO BOX 61966 | | | NEW ORLEANS | LA | 70167-1966 | USA |
| ENTERPRISE | | 7129 NW LOOP 410 | | | SAN ANTONIO | TX | 782384117 | USA |
| ENTERPRISE | | 7129 NW LOOP 410 | | | SAN ANTONIO | TX | 78238-4117 | USA |
| ENTERPRISE LEASING | | 9607 SOUTH MEMORIAL | | | TULSA | OK | 74133 | USA |
| ENTERPRISE LEASING | | 8165 EAST 46TH STREET | | | TULSA | OK | 741454801 | USA |
| ENTERPRISE LEASING | | 1320 E 9TH ST STE ONE | | | EDMOND | OK | 73034-5772 | USA |
| ENTERPRISE LEASING | | 8165 EAST 46TH STREET | | | TULSA | OK | 74145-4801 | USA |
| ENTERPRISE LEASING COMPANY | | 14374 MANCHESTER ROAD | | | ST LOUIS | MO | 63011 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENTERPRISE RENT A CAR | | 3030 WASHINGTON | | | WAUKEGAN | IL | 60085 | USA |
| ENTERPRISE RENT A CAR | | PO BOX 1407 | | | ENGLEWOOD | CO | 80150 | USA |
| ENTERPRISE RENT A CAR | | PO BOX 1407 | ATTN ACCTS RECEIVABLE | | ENGLEWOOD | CO | 80150 | USA |
| ENTERPRISE RENT A CAR | | 11001 W MITCHELL | | | MILWAUKEE | WI | 532143805 | USA |
| ENTERPRISE RENT A CAR | | PO BOX 1807 | ATTN ACCTS RECEIVABLE | | CARMEL | IN | 46032-6807 | USA |
| ENTERPRISE RENT A CAR | | 11375 S MIDDLEBELT RD | ATTN ACCTS RECEIVABLE | | ROMULUS | MI | 48174-2715 | USA |
| ENTERPRISE RENT A CAR | | 11001 W MITCHELL | | | MILWAUKEE | WI | 53214-3805 | USA |
| ENTERPRISE RENT A CAR | | PO BOX 19180 | | | HOUSTON | TX | 77224-9180 | USA |
| ENTERPRISE SIGHT & SOUND INC | | 3075 E MISSION BLVD | | | FAYETTEVILLE | AR | 72703 | USA |
| ENTERPRISE SIGHT & SOUND INC | | 3075 MISSION BLVD STE 1 | | | FAYETTEVILLE | AR | 72703 | USA |
| ENTERPRISE WAREHOUSING SOLUT | | 15 SPINNING WHEEL RD | STE 330 | | HINSDALE | IL | 60521 | USA |
| ENTERTAINMART | | 5955 ALPHA ROAD | | | DALLAS | TX | 75240 | USA |
| ENTERTAINMENT EXPRESSIONS LLC | | 2705 HAPPY JOE DR | | | BETTENDORF | IA | 52722 | USA |
| ENTERTAINMENT PUBLICATIONS INC | | PO BOX 7067 | | | TROY | MI | 48007-7067 | USA |
| ENTERTAINMENT SYSTEMS INC | | 1212 N WOODS CHAPEL RD | | | BLUE SPRINGS | MO | 64015 | USA |
| ENTERTAINMENT WEEKLY | | 3822 PAYSPHERE CIR | | | CHICAGO | IL | 60674-3822 | USA |
| ENTRANCO | | SUITE 100 | | | PHOENIX | AZ | 85021 | USA |
| ENTRANCO | | 7740 N 16TH ST STE 200 | | | PHOENIX | AZ | 85020-4462 | USA |
| ENTREKIN, WILLIAM RYAN | | Address Redacted | | | | | | |
| ENTRONIX INTERNATIONAL INC | | CENTRAL ACCOUNTING OFFICE | | | MINNEAPOLIS | MN | 554421975 | USA |
| ENTRONIX INTERNATIONAL INC | | 9600 54TH AVENUE NORTH | CENTRAL ACCOUNTING OFFICE | | MINNEAPOLIS | MN | 55442-1975 | USA |
| ENTRY SYSTEMS INC | | 918 EAST 3900 SOUTH | | | SALT LAKE CITY | UT | 84124 | USA |
| ENTSMINGER, TYLER JAMES | | Address Redacted | | | | | | |
| ENTUA | | PO BOX 4755 DEPT J | | | CAROL STREAM | IL | 601974755 | USA |
| ENTUA | | PO BOX 4755 DEPT J | | | CAROL STREAM | IL | 60197-4755 | USA |
| ENVIRO INDUSTRIAL CONTRACTORS | | ROUTE 4 BOX 157 | | | ROANOKE | TX | 76262 | USA |
| ENVIROCARE | | 611 BRUSSELLS DR | | | COLLEGE STATION | TX | 77845 | USA |
| ENVIROCARE | | PO BOX 3513 | | | BRYAN | TX | 778053513 | USA |
| ENVIROCARE | | PO BOX 3513 | | | BRYAN | TX | 77805-3513 | USA |
| ENVIRONMENT CONTROL | | 10871 ENGLE RD | | | VANDALIA | OH | 45377 | USA |
| ENVIRONMENT CONTROL | | 9995 MONROE DRIVE STE 123 | | | DALLAS | TX | 75220 | USA |
| ENVIRONMENT CONTROL | | PO BOX 6877 | | | BOISE | ID | 83707 | USA |
| ENVIRONMENTAL LIGHT RECYCLERS | | 2737 BRYAN AVE | | | FORT WORTH | TX | 76104 | USA |
| ENVIRONMENTAL SYSTEMS DESIGN | | 55 E MONROE ST STE 1660 | | | CHICAGO | IL | 60603 | USA |
| ENVIRONMENTAL SYSTEMS DESIGN | | 175 W JACKSON BLVD STE 1400 | | | CHICAGO | IL | 60604 | USA |
| ENVIROSOLVE ENV MGMT INC | | POBOX 18568 | | | INDIANAPOLIS | IN | 462180568 | USA |
| ENVIROSOLVE ENV MGMT INC | | 2255 N RALSTON AVE | POBOX 18568 | | INDIANAPOLIS | IN | 46218-0568 | USA |
| ENVIROTECH SYSTEMS | | 1800 TERMINAL ROAD | | | NILES | MI | 49120 | USA |
| ENVIROTECH SYSTEMS | | PO BOX 400 | | | KELLER | TX | 76244 | USA |
| ENVISIO | | 855 VILLAGE CTR DR 228 | | | ST PAUL | MN | 55127 | USA |
| ENVISIONET INC | | 8006 E ARAPAHOE RD STE 20 | | | ENGLEWOOD | CO | 80112-6814 | USA |
| ENZBIGILIS, JOSEPH PATIRCK | | Address Redacted | | | | | | |
| EOFF, ERIKA C | | Address Redacted | | | | | | |
| EON COMMUNICATIONS CORP | | DEPT CH 19080 | | | PALATINE | IL | 60055-9080 | USA |
| EPIC AUDIO VIDEO | | 610 S KELLY STE T | | | EDMOND | OK | 73003 | USA |
| EPIC LANDSCAPE PRODUCTIONS LLC | | 23933 W 175TH ST | | | GARDNER | KS | 66030 | USA |
| EPPERLY, ASHLEY ROSE | | Address Redacted | | | | | | |
| EPPERSON, KOUMBA | | LOC NO 0034 PETTY CASH | 3737B DUNCANVILLE RD | | DALLAS | TX | 75236 | USA |
| EPPERSON, KOUMBA L | | Address Redacted | | | | | | |
| EPPERSON, MICHAEL NATHAN | | Address Redacted | | | | | | |
| EPPRIGHT, JOHN RAYMOND | | Address Redacted | | | | | | |
| EPPS, ALSHIREE DENIECE | | Address Redacted | | | | | | |
| EPPS, COREY JOVAN | | Address Redacted | | | | | | |
| EPPS, COURTNEY STARR | | Address Redacted | | | | | | |
| EPPS, SARAH CHANTEL | | Address Redacted | | | | | | |
| EPRIZE LLC | | 34405 W 12 MILE RD STE 123 | | | FARMINGTON HILLS | MI | 48331 | USA |
| EPS DOUBLET | | 11420 E 51ST AVE | | | DENVER | CO | 80239 | USA |
| EPS DOUBLET | | PO BOX 17543 | | | DENVER | CO | 80217-1754 | USA |
| EPS SPECIALTIES LTD INC | | 7875 7877 SCHOOL RD | | | CINCINNATI | OH | 45249 | USA |
| EPSTEIN, ALEXANDER | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EPURI, SARITHA | | 2506 E WASHINGTON ST NO 15 | | | BLOOMINGTON | IL | 61704 | USA |
| EQUAL NET CORP | | PO BOX 55000 DEPT 2201 | | | DETROIT | MI | 48255 | USA |
| EQUATERRA | | PO BOX 120110 | DEPT 0110 | | DALLAS | TX | 75312-0110 | USA |
| EQUI CON | | PO BOX 1037 | | | ALAMOSA | CO | 81101 | USA |
| EQUIPMENT SOLUTIONS INC | | 16358 NACOGDOCHES ROAD | | | SAN ANTONIO | TX | 78247 | USA |
| EQUIPOWER | | 5430 LBJ FWY STE 1700 | THREE LINCOLN CENTRE | | DALLAS | TX | 75240 | USA |
| EQUIPOWER | | 5430 LBJ FWY STE 1700 3 LINCOLN CTR | | | DALLAS | TX | 75240 | USA |
| EQUISERVE INC | | 4229 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | USA |
| EQUITY ANALYTICS LLC | | LOCKBOX 23626 | 23626 NETWORK PL | | CHICAGO | IL | 60673-1236 | USA |
| EQUITY APPRAISAL CO | | 39664 CHAFFER | | | CLINTON TWP | MI | 48038 | USA |
| EQUITY TRANSPORTATION CO | | PO BOX 79001 | | | DETROIT | MI | 48279 | USA |
| EQUUS COMPUTER SYSTEMS INC | | SDS 12 1440 | | | MINNEAPOLIS | MN | 554861440 | USA |
| EQUUS COMPUTER SYSTEMS INC | | PO BOX 86 | SDS 12 1440 | | MINNEAPOLIS | MN | 55486-1440 | USA |
| ERA TEAM REALTORS | | 2396 EASTEX FREEWAY | | | BEAUMONT | TX | 77703 | USA |
| ERB KARREMAN, MARK ANTHONY | | Address Redacted | | | | | | |
| ERB, KATHRYN ELIZABETH | | Address Redacted | | | | | | |
| ERC COMMERCIAL INC | | 366 BLUFF CITY BLVD | | | ELGIN | IL | 60120-8324 | USA |
| ERDBRUEGGER, MITCH THOMAS | | Address Redacted | | | | | | |
| ERDMANN, MICHEL JOSEPH | | Address Redacted | | | | | | |
| ERFFMEYER, CHRISTOPHER WILLIAM | | Address Redacted | | | | | | |
| ERFOURTH, MARK | | 72 NE ALLER RD | | | KALKASKA | MI | 49646 | USA |
| ERGOTRON INC | | NW 5596 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5596 | USA |
| ERHART, KEVIN C | | Address Redacted | | | | | | |
| ERICKSEN, NICHOLAS | | Address Redacted | | | | | | |
| ERICKSEN, SETH MICHAEL | | Address Redacted | | | | | | |
| ERICKSON ELECTRIC CO INC | | 212 N 8TH AVE | | | ST CLOUD | MN | 56303 | USA |
| ERICKSON ELECTRONICS | | 319 S SHERIDAN ST | | | FERGUS FALLS | MN | 56537 | USA |
| ERICKSON, ADAM JEFFREY | | Address Redacted | | | | | | |
| ERICKSON, ANDREW C | | Address Redacted | | | | | | |
| ERICKSON, ARTHUR JOHN | | Address Redacted | | | | | | |
| ERICKSON, DAN ROBERT | | Address Redacted | | | | | | |
| ERICKSON, JASON JOEL | | Address Redacted | | | | | | |
| ERICKSON, JENNIFER MARIE | | Address Redacted | | | | | | |
| ERICKSON, JOHN C | | Address Redacted | | | | | | |
| ERICKSON, JONATHAN CHRISTIAN | | Address Redacted | | | | | | |
| ERICKSON, LINDA GAIL | | Address Redacted | | | | | | |
| ERICKSON, NICHOLAS SCOTT | | Address Redacted | | | | | | |
| ERICKSONS FLOWERS | | PO BOX 1047 | | | GREELEY | CO | 80632 | USA |
| ERICS ELECTRONICS INC | | 1768 GEO WASH BLVD | | | WICHITA | KS | 67218 | USA |
| ERICS ELECTRONICS INC | | 1768 GEORGE WASHINGTON BLVD | | | WICHITA | KS | 67218 | USA |
| ERICSSON INC | | 888 S GREENVILLE AVE STE 200 | MELLON BANK LOCK BOX 0890723 | | RICHARDSON | TX | 75081 | USA |
| ERICSSON INC | | PO BOX 12001 | | | DALLAS | TX | 753120723 | USA |
| ERICSSON INC | | DEPT 0723 | PO BOX 120001 | | DALLAS | TX | 75312-0723 | USA |
| ERIE COUNTY PROBATE | | 323 COLUMBUS AVE | | | SANDUSKY | OH | 44870 | USA |
| ERIE VEHICLE COMPANY INC | | 60 EAST 51ST STREET | | | CHICAGO | IL | 60615 | USA |
| ERIK, HERRERA | | Address Redacted | | | | | | |
| ERLANDSON, MARGARET M | | Address Redacted | | | | | | |
| ERNCE, COLT JERRY | | Address Redacted | | | | | | |
| ERNIES SHOPPING CART SPECIAL | | 101 NORTH 1ST ST | | | BATES CITY | MO | 64011 | USA |
| ERNST, CHRISTIAN | | Address Redacted | | | | | | |
| ERNST, DOUGLAS RAY | | Address Redacted | | | | | | |
| ERNST, JASON CHRISTOPHE | | Address Redacted | | | | | | |
| ERNST, LORETTA | | P O BOX 966 | | | ODESSA | TX | 79760 | USA |
| ERNST, LORETTA | | 300 N GRANT RM 301 | | | ODESSA | TX | 79761 | USA |
| ERNSTEIN, DREW ADAM | | Address Redacted | | | | | | |
| ERNVALL, STEPHANIE KAYE | | Address Redacted | | | | | | |
| ERNY, JUSTIN JOHN | | Address Redacted | | | | | | |
| ERP OF MIDWAY LLC | | CO CENTRO NP LLC REIT 17 CER A | 24044 NETWORK PL | | CHICAGO | IL | 60673-1240 | USA |
| ERSPAMER, AARON MICHAEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERSTAD, MATTHEW EDWARD | | Address Redacted | | | | | | |
| ERUAGBERE, KEVIN OMAR | | Address Redacted | | | | | | |
| ERVIN EQUIPMENT INC | | PO BOX 306 | 427 N JACKSON | | TOLEDO | IL | 62468-0306 | USA |
| ERVIN, BROOK YVETTE | | Address Redacted | | | | | | |
| ERVIN, DAMON SCOTT | | Address Redacted | | | | | | |
| ERVIN, KYMBERLEIGH ANNE | | Address Redacted | | | | | | |
| ERVIN, NICOLE | | 13423 BLANCO RD STE 308 | | | SAN ANTONIO | TX | 78216 | USA |
| ERVIN, SEAN D | | Address Redacted | | | | | | |
| ERVIN, TERREL MARTEZ | | Address Redacted | | | | | | |
| ERVIN, TIMOTHY EDWARD | | Address Redacted | | | | | | |
| ERWIN, ALAN LEE | | Address Redacted | | | | | | |
| ERWIN, JACOB WILLIAM | | Address Redacted | | | | | | |
| ERWIN, LACRAIGDRICK RASHAD | | Address Redacted | | | | | | |
| ERWIN, ZACHARY | | Address Redacted | | | | | | |
| ERZAL, AMANDA MARIE | | Address Redacted | | | | | | |
| ERZAL, CHRISTOPHER | | Address Redacted | | | | | | |
| ESAREY, STEVE RYAN | | Address Redacted | | | | | | |
| ESAWS COMMUNICATIONS INC | | 706 S MAIN ST | | | MCALLEN | TX | 78501 | USA |
| ESAWS TELECOMMUNICATIONS INC | | 706 S MAIN STREET | | | MC ALLEN | TX | 78501 | USA |
| ESAWS TELECOMMUNICATIONS INC | | 706 S MAIN ST | | | MCALLEN | TX | 78501 | USA |
| ESCALANTE, ALBERT | | Address Redacted | | | | | | |
| ESCALANTE, LUIS | | Address Redacted | | | | | | |
| ESCALANTE, SANDRA LISETTE | | Address Redacted | | | | | | |
| ESCAMILLA, BRANDON MICHAEL | | Address Redacted | | | | | | |
| ESCAMILLA, DANIEL A | | Address Redacted | | | | | | |
| ESCAMILLA, ESMERALDA | | Address Redacted | | | | | | |
| ESCAMILLA, HUMBERTO | | Address Redacted | | | | | | |
| ESCAMILLA, JANESSA C | | Address Redacted | | | | | | |
| ESCANDON JR , JORGE ARTURO | | Address Redacted | | | | | | |
| ESCANDON, NASTASSIA NICOLE | | Address Redacted | | | | | | |
| ESCARENO, ARMAND NICO | | Address Redacted | | | | | | |
| ESCHETTE JR, RAYMOND J | | Address Redacted | | | | | | |
| ESCHKER, JEFFERY SCOTT | | Address Redacted | | | | | | |
| ESCIENT | | 6640 INTECH BLVD | STE 250 | | INDIANAPOLIS | IN | 46278 | USA |
| ESCO | | 2301 N 3RD ST | | | ABILENE | TX | 79603 | USA |
| ESCO, DAVONEL ROWMAN | | Address Redacted | | | | | | |
| ESCOBAR, ARMANDO ESTEVAN | | Address Redacted | | | | | | |
| ESCOBAR, ELIEZER | | Address Redacted | | | | | | |
| ESCOBAR, JASON | | Address Redacted | | | | | | |
| ESCOBAR, MATTHEW PETER | | Address Redacted | | | | | | |
| ESCOBAR, NATALIA | | Address Redacted | | | | | | |
| ESCOBEDO JR, JAIME | | Address Redacted | | | | | | |
| ESCOBEDO, CARLOS | | Address Redacted | | | | | | |
| ESCOBEDO, CHRISTINA | | 11529 ART ST | | | HOUSTON | TX | 77076 | USA |
| ESCOBEDO, DANIEL ANTHONY | | Address Redacted | | | | | | |
| ESCOBEDO, JOSE | | Address Redacted | | | | | | |
| ESCOBEDO, MAIRA ISABELL | | Address Redacted | | | | | | |
| ESCOBEDO, SEVERO | | Address Redacted | | | | | | |
| ESCOBEDO, VANESSA LYNN | | Address Redacted | | | | | | |
| ESH SERVICES INC | | 1135 WILSON DR | | | LAKE FOREST | IL | 60045 | USA |
| ESHBACH, MELISSA AMBER | | Address Redacted | | | | | | |
| ESKENBERRY, NIKOL ELIZABETH | | Address Redacted | | | | | | |
| ESKEW, DUSTIN SCOTT | | Address Redacted | | | | | | |
| ESKRIDGE, JOWIE D | | Address Redacted | | | | | | |
| ESMAY ELECTRIC | | 124 MAIN ST | | | MURDO | SD | 57559 | USA |
| ESMAY ELECTRIC | | PO BOX 359 | 124 MAIN ST | | MURDO | SD | 57559 | USA |
| ESP ELECTRONICS | | 2901 E WASHINGTON ST | | | INDIANAPOLIS | IN | 462060796 | USA |
| ESP ELECTRONICS | | 2901 E WASHINGTON ST | | | INDIANAPOLIS | IN | 46206-0796 | USA |
| ESPADA, ELISMAR | | Address Redacted | | | | | | |
| ESPARZA JR , RAMIRO | | Address Redacted | | | | | | |
| ESPARZA, ANDRES GILBERTO | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESPARZA, GRACIE | | LOC NO 0635 PETTY CASH | 425 BLUEBERRY AVE BLDG 5 | | HOUSTON | TX | 77018 | USA |
| ESPARZA, MATTHEW JOSEPH | | Address Redacted | | | | | | |
| ESPARZA, MONICA | | Address Redacted | | | | | | |
| ESPARZA, SHAWN EVERETT | | Address Redacted | | | | | | |
| ESPEJO, JOSE L | | Address Redacted | | | | | | |
| ESPEL, FRANKLIN MICHAEL | | Address Redacted | | | | | | |
| ESPER, CHRISTOPHER RAMSEY | | Address Redacted | | | | | | |
| ESPEY, BRYAN JAMES | | Address Redacted | | | | | | |
| ESPEY, BRYCE BENJIMEN | | Address Redacted | | | | | | |
| ESPINAL, DAVID ALBERTO | | Address Redacted | | | | | | |
| ESPINDOLA, PRISCILLA MONIC | | Address Redacted | | | | | | |
| ESPINO, AARON | | Address Redacted | | | | | | |
| ESPINO, CARLOS A | | Address Redacted | | | | | | |
| ESPINOSA, ENRIQUE | | Address Redacted | | | | | | |
| ESPINOSA, KRISTIN EILEEN | | Address Redacted | | | | | | |
| ESPINOSA, NATANAEL | | Address Redacted | | | | | | |
| ESPINOSA, PEDRO PEDER | | Address Redacted | | | | | | |
| ESPINOSA, RALPH LEWIS | | Address Redacted | | | | | | |
| ESPINOSA, RAQUEL JUANITA | | Address Redacted | | | | | | |
| ESPINOSA, ROBERT ESPO | | Address Redacted | | | | | | |
| ESPINOSA, ROBERTO C | | Address Redacted | | | | | | |
| ESPINOZA, ANGEL | | Address Redacted | | | | | | |
| ESPINOZA, ANTHONY MICHAEL | | Address Redacted | | | | | | |
| ESPINOZA, CORINNA | | Address Redacted | | | | | | |
| ESPINOZA, DORA MARIA | | Address Redacted | | | | | | |
| ESPINOZA, EDWIN | | Address Redacted | | | | | | |
| ESPINOZA, ENRIQUE MORALES | | Address Redacted | | | | | | |
| ESPINOZA, ERIK | | Address Redacted | | | | | | |
| ESPINOZA, ESMERALDA RUBI | | Address Redacted | | | | | | |
| ESPINOZA, JAMES | | Address Redacted | | | | | | |
| ESPINOZA, JOSE LUIS | | Address Redacted | | | | | | |
| ESPINOZA, LORENZO LOUIS | | Address Redacted | | | | | | |
| ESPINOZA, PEDRO ABELARDO | | Address Redacted | | | | | | |
| ESPN INC | | 13039 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| ESPN INC | | ADVERTISING SALES | 13039 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | USA |
| ESPN2 | | ESPN INC ADVERTISING SALES | 13039 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | USA |
| ESPNEWS NETWORK | | ESPN INC ADVERTISING SALES | 13039 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | USA |
| ESPREE, KRISTIN ALEXIS | | Address Redacted | | | | | | |
| ESQUIBEL, JIMMY | | 919 7TH ST | | | GREELEY | CO | 80631 | USA |
| ESQUIBEL, REBECCA ANNE | | Address Redacted | | | | | | |
| ESQUIRE DEPOSITION SERVICES | | 7800 IH 10 W STE 100 | | | SAN ANTONIO | TX | 78230 | USA |
| ESQUIRE DEPOSITION SERVICES | | 3401 LOUISIANA STE 300 | | | HOUSTON | TX | 770029547 | USA |
| ESQUIRE DEPOSITION SERVICES | | 3401 LOUISIANA STE 300 | | | HOUSTON | TX | 77002-9547 | USA |
| ESQUIVEL, ALMA AZUCENA | | Address Redacted | | | | | | |
| ESQUIVEL, AUSTIN LEE | | Address Redacted | | | | | | |
| ESQUIVEL, HERNAN | | Address Redacted | | | | | | |
| ESQUIVEL, JONATHAN B | | Address Redacted | | | | | | |
| ESQUIVEL, KENDRA NICOLE | | Address Redacted | | | | | | |
| ESQUIVEL, PHILIP ALEXANDER | | Address Redacted | | | | | | |
| ESQUIVEL, RENE A | | Address Redacted | | | | | | |
| ESS INC | | 36 W COMPLEX STE 1 | | | HANNIBAL | MO | 63401 | USA |
| ESSARY & ASSOCIATES | | 130 N GARLAND CT NO 1306 | | | CHICAGO | IL | 60602 | USA |
| ESSE, KAYI ADJOAVI | | Address Redacted | | | | | | |
| ESSEX FUNDING LLC | | 2000 S COLORADO BLVD STE 3700 | | | DENVER | CO | 80222 | USA |
| ESSEX FUNDING LLC | | 3190 S WADSWORTH BLVD STE 100 | | | LAKEWOOD | CO | 80227 | USA |
| ESSIG, CHRIS | | Address Redacted | | | | | | |
| ESSIG, HOLLY M | | Address Redacted | | | | | | |
| ESSLEY, BRENTON CHASE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESTABROOK, AARON OTTO | | Address Redacted | | | | | | |
| ESTACIO, EMERALD | | Address Redacted | | | | | | |
| ESTALA, CHRISTOPHER TORRALVA | | Address Redacted | | | | | | |
| ESTATE OF LARRY NORRIS | | SUZANNE HENDERSON | 100 W WEATHERFOOD | | FORTH WORTH | TX | 76196 | USA |
| ESTELA, DAVID ANTONIO | | Address Redacted | | | | | | |
| ESTEP, DENNIS MICHAEL | | Address Redacted | | | | | | |
| ESTEPHAN, DANIEL JOSEPH | | Address Redacted | | | | | | |
| ESTERDAY, ROBERT VIRGIL | | Address Redacted | | | | | | |
| ESTES APPLIANCE INC | | 1809 RANCH CIRCLE | | | ESTES PARK | CO | 80517 | USA |
| ESTES APPLIANCE SERVICE | | 1070 E HIGHLAND RD | | | RICHMOND | IN | 47374 | USA |
| ESTES CHEVROLET GEO, BILL | | 4105 WEST 96TH ST | | | INDIANAPOLIS | IN | 46268 | USA |
| ESTES, BRYANT JAMES | | Address Redacted | | | | | | |
| ESTES, CODY BRYANT | | Address Redacted | | | | | | |
| ESTES, JUSTIN C | | Address Redacted | | | | | | |
| ESTES, WAYNE E | | Address Redacted | | | | | | |
| ESTILLETTE, MICHAEL LEE | | Address Redacted | | | | | | |
| ESTRADA, ALEXANDER REY | | Address Redacted | | | | | | |
| ESTRADA, ANDREW | | Address Redacted | | | | | | |
| ESTRADA, BENJAMIN E | | Address Redacted | | | | | | |
| ESTRADA, BLAKE EVAN | | Address Redacted | | | | | | |
| ESTRADA, BRADLEY PAUL | | Address Redacted | | | | | | |
| ESTRADA, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| ESTRADA, DAVID | | Address Redacted | | | | | | |
| ESTRADA, ERIC ALEJANDRO | | Address Redacted | | | | | | |
| ESTRADA, ERIK ALLEN | | Address Redacted | | | | | | |
| ESTRADA, JESSICA LARA | | Address Redacted | | | | | | |
| ESTRADA, MARIO JOAQUIN | | Address Redacted | | | | | | |
| ESTRADA, SAMANTHA RUBY | | Address Redacted | | | | | | |
| ESTRADA, STEPHANIE LOUISE | | Address Redacted | | | | | | |
| ESTRADA, VANESSA PRISCILLA | | Address Redacted | | | | | | |
| ESTRADAS TV SERVICE | | 2806 AVE Q UNIT A | | | LUBBOCK | TX | 79411 | USA |
| ESTRELLO, AARON MICHAEL | | Address Redacted | | | | | | |
| ESTRONICS | | 5245 NORTH CENTRAL AVE | | | CHICAGO | IL | 60630 | USA |
| ESTUDILLO, JAIME F | | Address Redacted | | | | | | |
| ET TELEVISION | | 730 W STASSNEY LN NO 160 | | | AUSTIN | TX | 78745 | USA |
| ETCETERA FLOWERS & GIFTS | | 1200 N MARKET | | | MARION | IL | 62959 | USA |
| ETCOR JANITOR SERVICE INC | | PO BOX 6890 | | | TYLER | TX | 75711-6890 | USA |
| ETEK | | 16618 CLAY RD STE 150 | | | HOUSTON | TX | 77084 | USA |
| ETENBURN, JAMES STEPHEN | | Address Redacted | | | | | | |
| ETHERIDGE, ALLAN | | 1409 N OAKWOOD CT | | | MCHENRY | IL | 60050 | USA |
| ETHERIDGE, DUSTIN RANDALL | | Address Redacted | | | | | | |
| ETHERIDGE, LACEY L | | Address Redacted | | | | | | |
| ETHERIDGE, LARESSA | | Address Redacted | | | | | | |
| ETHIELS FLOWERS & MORE | | 615 S WESTERN AVENUE | | | PEORIA | IL | 61605 | USA |
| ETHIER, GABRIELLE MONIQUE | | Address Redacted | | | | | | |
| ETHRIDGE, ROBERT G | | Address Redacted | | | | | | |
| ETOX | | 1800 N RAGUET | | | LUFKIN | TX | 759033549 | USA |
| ETOX | | PO BOX 3549ET | 1800 N RAGUET | | LUFKIN | TX | 75903-3549 | USA |
| ETRONICS WORKSHOP LLC | | 485 PARISH RD | | | BLUFF | IA | 70611 | USA |
| ETTI, LUKEMON O | | Address Redacted | | | | | | |
| EUBANK, BRANDON | | Address Redacted | | | | | | |
| EUBANKS III, PORTER | | 3295 ERIE AVE | | | CINCINNATI | OH | 45208 | USA |
| EUBANKS JR, ROGER ALLEN | | Address Redacted | | | | | | |
| EUBANKS, DANA JANE | | Address Redacted | | | | | | |
| EUBANKS, HERBERT EARL | | Address Redacted | | | | | | |
| EUBANKS, JACOB A | | 1501 PRECINCT LINE RD | | | HURST | TX | 76054 | USA |
| EUBANKS, MICHAEL ANDREW | | Address Redacted | | | | | | |
| EUDY, ADAM WAYNE | | Address Redacted | | | | | | |
| EUGENE, JASMINE COURTNEY | | Address Redacted | | | | | | |
| EUMAN, STEPHEN CHARLES | | Address Redacted | | | | | | |
| EUREKA COMPANY | | PO BOX 73788 | | | CHICAGO | IL | 60673 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EUREKA COMPANY, THE | | PO BOX 73788 | | | CHICAGO | IL | 60673 | USA |
| EUREKA COMPANY, THE | | 807 N MAIN ST | NATIONAL SVC DIV MARY LINDER | | BLOOMINGTON | IL | 61701 | USA |
| EUREKA COMPANY, THE | | NATIONAL SVC DIV MARY LINDER | | | BLOOMINGTON | IL | 61701 | USA |
| EUREKA COMPANY, THE | | PO BOX 70015 | | | CHICAGO | IL | 606730015 | USA |
| EUREKA RANCH | | 3849 EDWARDS RD | | | CINCINNATI | OH | 45244 | USA |
| EUREKA WATER COMPANY | | PO BOX 26730 | | | OKLAHOMA CITY | OK | 73126 | USA |
| EUREST DINING | | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA |
| EURINE, FABIAN | | Address Redacted | | | | | | |
| EURO RSCG CHICAGO | | 23551 NETWORK PL | | | CHICAGO | IL | 60673-1551 | USA |
| EUROSTEAM NATIONAL HEADQUARTER | | 110 S HAMPTON | | | CROWLEY | TX | 76036 | USA |
| EURTON, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| EUSEBIO, JENNA LORRAINE | | Address Redacted | | | | | | |
| EUTHENICS | | 431 WOODHOLLOW LANE | | | BARTLETT | IL | 60103 | USA |
| EUTONS TV | | 1565 SALENA PIKE | | | W PORTS | OH | 45663 | USA |
| EV TRANSPORT INC | | 100 S ATKINSON RD UNIT 116 184 | | | GRAYSLAKE | IL | 60030 | USA |
| EVANGELINE PARISH COURT CLERK | | 13TH DISTRICT COURT CLERK | | | VILLE PLATTE | LA | 70586 | USA |
| EVANGELINE PARISH COURT CLERK | | PO DRAWER 347 200 COURT ST | 13TH DISTRICT COURT CLERK | | VILLE PLATTE | LA | 70586 | USA |
| EVANOW, TIM TROY | | Address Redacted | | | | | | |
| EVANS JR , JAMES CALVIN | | Address Redacted | | | | | | |
| EVANS TV SALES & SERVICE | | PO BOX 147 | | | CALDWELL | AR | 72322 | USA |
| EVANS TV&VCR REPAIR SHOP | | 3719 AVENUE F | | | NEDERLAND | TX | 77627 | USA |
| EVANS, AARON SCOTT | | Address Redacted | | | | | | |
| EVANS, ADAM C | | Address Redacted | | | | | | |
| EVANS, AMANDA LEE | | Address Redacted | | | | | | |
| EVANS, ANQUAN LAMONT | | Address Redacted | | | | | | |
| EVANS, ANTHONY HASSON | | Address Redacted | | | | | | |
| EVANS, ARTHUR | | Address Redacted | | | | | | |
| EVANS, BRAD LEWIS | | Address Redacted | | | | | | |
| EVANS, BRADLEY PAUL | | Address Redacted | | | | | | |
| EVANS, BRANDON SCOTT | | Address Redacted | | | | | | |
| EVANS, BRIAN REYNOLD | | Address Redacted | | | | | | |
| EVANS, BRIANA NICOLE | | Address Redacted | | | | | | |
| EVANS, CHAD WALTER | | Address Redacted | | | | | | |
| EVANS, CHRIS | | Address Redacted | | | | | | |
| EVANS, CHRISTINE DIANA | | Address Redacted | | | | | | |
| EVANS, CHRISTOPHER A | | Address Redacted | | | | | | |
| EVANS, CHRISTOPHER RICOLE | | Address Redacted | | | | | | |
| EVANS, CONSTANCE | | Address Redacted | | | | | | |
| EVANS, CRAIG MARUICE | | Address Redacted | | | | | | |
| EVANS, DANIEL RAY | | Address Redacted | | | | | | |
| EVANS, DAVID | | Address Redacted | | | | | | |
| EVANS, DEREK | | Address Redacted | | | | | | |
| EVANS, DEREK CHRISTOPHE | | Address Redacted | | | | | | |
| EVANS, DONOVAN D | | Address Redacted | | | | | | |
| EVANS, DUSTIN KEITH | | Address Redacted | | | | | | |
| EVANS, ERIK EDWARD | | Address Redacted | | | | | | |
| EVANS, IZARD | | Address Redacted | | | | | | |
| EVANS, JANICE YVETTE | | Address Redacted | | | | | | |
| EVANS, JESSE WAYNE | | Address Redacted | | | | | | |
| EVANS, JESSICA | | Address Redacted | | | | | | |
| EVANS, JOHN RICHARD | | Address Redacted | | | | | | |
| EVANS, JORDAN GERALANN | | Address Redacted | | | | | | |
| EVANS, JORDAN VICTOR | | Address Redacted | | | | | | |
| EVANS, JOSHUA | | Address Redacted | | | | | | |
| EVANS, JOSHUA JAMES | | Address Redacted | | | | | | |
| EVANS, KAIJI BRIANNA | | Address Redacted | | | | | | |
| EVANS, KATRINA L | | Address Redacted | | | | | | |
| EVANS, KATTI ANNETTE | | Address Redacted | | | | | | |
| EVANS, KRYSTAL DAWN | | Address Redacted | | | | | | |
| EVANS, MELANIE J | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVANS, MICHAEL CHAD | | Address Redacted | | | | | | |
| EVANS, MICHAEL THOMAS | | Address Redacted | | | | | | |
| EVANS, MYCHAEL PATRICK | | Address Redacted | | | | | | |
| EVANS, NIKKI SUSANNE | | Address Redacted | | | | | | |
| EVANS, RANDALL | | 5312 W LEDBETTER DR 16 | | | DALLAS | TX | 75236 | USA |
| EVANS, RANDY | | Address Redacted | | | | | | |
| EVANS, RAYMOND M | | Address Redacted | | | | | | |
| EVANS, ROBERT L | | Address Redacted | | | | | | |
| EVANS, ROXANNE RUBY | | Address Redacted | | | | | | |
| EVANS, STEPHEN MATTHEW | | Address Redacted | | | | | | |
| EVANS, STEVEN JOSEPH | | Address Redacted | | | | | | |
| EVANS, TARELL ANTWAN | | Address Redacted | | | | | | |
| EVANS, TED | | Address Redacted | | | | | | |
| EVANS, TRESHA ANN | | Address Redacted | | | | | | |
| EVANS, WILLIAM COLUMBUS | | Address Redacted | | | | | | |
| EVANS, WILLIAM LEN | | Address Redacted | | | | | | |
| EVANS, ZACHERY GARRETT | | Address Redacted | | | | | | |
| EVANSVILLE COURIER | | 5099 VIRGINIA DRIVE | C/O CA HENDRICKSON | | NEWBURGH | IN | 47630 | USA |
| EVANSVILLE COURIER | | 1681 E MICHIGAN APT E | CHRIS GREENWOOD | | EVANSVILLE | TN | 47711 | USA |
| EVANSVILLE COURIER | | 1516 S ROTHERWOOD | C/O TROY BURDEN | | EVANSVILLE | IN | 47714 | USA |
| EVANSVILLE COURIER | | 3624 NAGLEY AVENUE | TAMMIE COOMES | | EVANSVILLE | IN | 47715 | USA |
| EVANSVILLE COURIER | | TAMMIE COOMES | | | EVANSVILLE | IN | 47715 | USA |
| EVANSVILLE COURIER | | DEPT CH 10676 | | | PALATINE | IL | 600550676 | USA |
| EVANSVILLE COURIER | | PO BOX 603503 | | | CINCINNATI | OH | 45263-0503 | USA |
| EVANSVILLE COURIER | | DEPT CH 10676 | | | PALATINE | IL | 60055-0676 | USA |
| EVANSVILLE DEVELOPERS LLC, G B | SHANNON PARKER | 600 EAST 96TH STREET | SUITE 150 | | INDIANAPOLIS | IN | 46240 | USA |
| EVANSVILLE DEVELOPERS LLC, GB | | 600 E 96TH ST STE 150 | | | INDIANAPOLIS | IN | 46240 | USA |
| EVANSVILLE HEATING & AIR COND | | 2010 N GRAND AVE | | | EVANSVILLE | IN | 47711 | USA |
| EVANSVILLE HEATING & AIR COND | | PO BOX 3862 | | | EVANSVILLE | IN | 47737-3862 | USA |
| EVANSVILLE IN WATERWORKS DEPT | | ROOM 104 | | | EVANSVILLE | IN | 477400001 | USA |
| EVANSVILLE IN WATERWORKS DEPT | | 1 NW M L KING JR BLVD | ROOM 104 | | EVANSVILLE | IN | 47740-0001 | USA |
| EVATT, JARED MICHAEL | | Address Redacted | | | | | | |
| EVCO | | RT 1 BOX 513 | | | MARIETTA | OK | 73448 | USA |
| EVCO SERVICES INC | | 1918 W AVE M | | | TEMPLE | TX | 76504 | USA |
| EVEGAN, SHAUNDA MARIE | | Address Redacted | | | | | | |
| EVELOFF, STEVEN | | 1100 S 5TH STREET | | | SPRINGFIELD | IL | 62703 | USA |
| EVEN TEMP OF WICHITA INC | | 216 S COMMECE | | | WICHITA | KS | 67202 | USA |
| EVEN TEMP OF WICHITA INC | | 216 S COMMERCE | | | WICHITA | KS | 67202 | USA |
| EVEN, ERIC | | Address Redacted | | | | | | |
| EVENING NEWS, THE | | 221 SPRING ST | | | JEFFERSONVILLE | IN | 47130 | USA |
| EVENT MARKETING GROUP | | PO BOX 161002 | | | AUSTIN | TX | 78716 | USA |
| EVENT THINK | | 708 N FIRST ST STE 241 | | | MINNEAPOLIS | MN | 55401 | USA |
| EVENTS BY RED LLC | | 6203 DUMFRIES DR | | | HOUSTON | TX | 77096 | USA |
| EVERCLEAN SUPPLY CO | | 11421 E 58TH ST | | | TULSA | OK | 74146 | USA |
| EVEREST GROUP | | 13455 NOEL RD | 2100 TWO GALLERIA TOWER | | DALLAS | TX | 75240 | USA |
| EVEREST GROUP, THE | | 2860 COOPER RD | COOPER BUSINESS CTR STE 100 | | CINCINNATI | OH | 45241 | USA |
| EVERETT, ALEXANDER BENNETT | | Address Redacted | | | | | | |
| EVERETT, CHAD ANTHONY | | Address Redacted | | | | | | |
| EVERETT, HALEE LYNN | | Address Redacted | | | | | | |
| EVERETT, JAMES SCOTT | | Address Redacted | | | | | | |
| EVERGLO JANITORIAL | | 23011 W 13 MILE ROAD | | | BINGHAM FARMS | MI | 48025 | USA |
| EVERGREEN FINANCE | | 15551 S 94TH AVE | | | ORLAND PARK | IL | 60462 | USA |
| EVERGREEN FUNDING CORP | | PO BOX 1024 | | | ADDISON | TX | 75001 | USA |
| EVERGREEN LANDSCAPE | | PO BOX 2146 | | | FORT COLLINS | CO | 805222146 | USA |
| EVERGREEN LANDSCAPE | | PO BOX 2146 | | | FORT COLLINS | CO | 80522-2146 | USA |
| EVERGREEN MCDOWELL & PEBBLE CREEK | | 2800 N CENTRAL AVE STE 1500 | CO PEDERSON GROUP INC | | PHOENIX | AZ | 85004 | USA |
| EVERGREEN MCDOWELL AND PEBBLE CREEK LLC | LAURA ORTIZ | C/O EVERGREEN DEVCO INC | ATTN GREG ALBERT | 2390 EAST CAMELBACK ROAD SUITE 410 | PHOENIX | AZ | 85016 | USA |
| EVERGREEN PARK, VILLAGE OF | | 9418 S KEDZIE AVENUE | | | EVERGREEN PARK | IL | 60642 | USA |
| EVERITT, DANIEL E | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVERIX, ANDREW GERARD | | Address Redacted | | | | | | |
| EVERS, JENNIFER KATHERINE | | Address Redacted | | | | | | |
| EVERS, TYLER ALAN | | Address Redacted | | | | | | |
| EVERTS, ANITA LYNN | | Address Redacted | | | | | | |
| EVERY, TROY O | | Address Redacted | | | | | | |
| EVETT III, PATRICK | | Address Redacted | | | | | | |
| EVEY, DORIS M & PAUL B | | BEXAR CO CHILD SUPPORT OFFICE | | | SAN ANTONIO | TX | 78207 | USA |
| EVEY, DORIS M & PAUL B | | PO BOX 7546 | BEXAR CO CHILD SUPPORT OFFICE | | SAN ANTONIO | TX | 78207 | USA |
| EVINS APPLIANCE REPAIR, GARY | | 615 PINE RD | | | POOLVILLE | TX | 76487 | USA |
| EVITTS, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| EVOLVING SOLUTIONS INC | | 3989 COUNTY RD 116 | | | HAMEL | MN | 55340 | USA |
| EVOLVING SOLUTIONS INC | | 6525 CECILIA CIRCLE | | | BLOOMINGTON | MN | 55439 | USA |
| EW SCHMIDT CONSTRUCTION | | 2662 CRIPPLE CREEK DR | | | ST LOUIS | MO | 63129 | USA |
| EWALD, TREVOR S | | Address Redacted | | | | | | |
| EWALT, ADAM | | Address Redacted | | | | | | |
| EWELL, PRESTON DAVID | | Address Redacted | | | | | | |
| EWERTZ, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| EWING & SONS INC | | PO BOX 41343 | | | CENTERVILLE | OH | 45441 | USA |
| EWING, ARQUELLA K | | Address Redacted | | | | | | |
| EWING, BLAIR DOMINIQUE | | Address Redacted | | | | | | |
| EWING, CECILIA JUSTINA | | Address Redacted | | | | | | |
| EWING, KIMBERLY ANN | | Address Redacted | | | | | | |
| EWING, LAWRENCE EDWARD | | Address Redacted | | | | | | |
| EWINGS APPLIANCE SERVICE | | 24096 5TH ST | | | TREMPEALEAU | WI | 54661 | USA |
| EXABYTE CORP | | 1685 38TH ST | | | BOULDER | CO | 80301 | USA |
| EXAMINATION MANAGEMENT SERVICE | | PO BOX 910465 | | | DALLAS | TX | 753910465 | USA |
| EXAMINATION MANAGEMENT SERVICE | | PO BOX 910465 | | | DALLAS | TX | 75391-0465 | USA |
| EXAMINER, THE | | PO BOX 459 | | | INDEPENDENCE | MO | 640510459 | USA |
| EXAMINER, THE | | PO BOX 459 | | | INDEPENDENCE | MO | 64051-0459 | USA |
| EXCALIBUR ELECTRIC CO LLC | | 2392 PINERIDGE CT | | | YPSILANTI | MI | 48197 | USA |
| EXCEL DISTRIBUTING INC | | 1819 MENTOR AVENUE | | | CINCINNATI | OH | 45212 | USA |
| EXCEL IMAGES INC | | 425 COTTONWOOD DR | | | WINONA | MN | 55987 | USA |
| EXCEL REALTY PARTNERS LP | | CENTRO NP LLC REIT 17 CER A | 24044 NETWORK PL | | CHICAGO | IL | 60673-1240 | USA |
| EXCEL REALTY PARTNERS LP | | CENTRO NP LLC REIT 18 CER B | PO BOX 841636 | | DALLAS | TX | 75284-1530 | USA |
| EXCEL WESTMINSTER MARKETPLACE | | 4688 COLLECTIONS CTR DR | NEW PLAN EXCEL ACCT 864436 | | CHICAGO | IL | 60693 | USA |
| EXCELL AUTOMOTIVE EQUIPMENT | | 517 MIDLANE DR | | | CRYSTAL LAKE | IL | 60012 | USA |
| EXCELL PRODUCTS INC | | 2500 ENTERPRISE BLVD | | | CHOCTAW | OK | 73020 | USA |
| EXCELLENCE IN TRAINING CORP | | PO BOX 911584 | | | DALLAS | TX | 75391 | USA |
| EXCELSIOR PUBLISHING CO | | PO BOX 70 | | | EXCELSIOR SPRINGS | MO | 64024 | USA |
| EXCITE at HOME | | 3997 COLLECTIONS CTR DR | BANK OF AMERICA AT HOME CORP | | CHICAGO | IL | 60693 | USA |
| EXECUDINE CORPORATE CATERING | | 12955 OLD MERIDIAN ST | | | CARMEL | IN | 46032 | USA |
| EXECUSTAY CORP | | 377 E BUTTERFIELD RD STE 425 | | | LOMBARD | IL | 60148 | USA |
| EXECUTEL | | 570 WINDY POINT DR | | | GLENDALE HEIGHTS | IL | 60139 | USA |
| EXECUTIVE CARPET CARE | | 15106 DAVENPORT CIRCLE | | | OMAHA | NE | 68154 | USA |
| EXECUTIVE COFFEE SERVICE INC | | PO BOX 223721 | | | DALLAS | TX | 75222 | USA |
| EXECUTIVE CONSTRUCTION INC | | 2100 YORK RD | | | OAK BROOK | IL | 605211916 | USA |
| EXECUTIVE CONSTRUCTION INC | | 2100 YORK RD | | | OAK BROOK | IL | 60521-1916 | USA |
| EXECUTIVE HOTEL DALLAS | | 3232 W MOCKINGBIRD LANE | | | DALLAS | TX | 75235 | USA |
| EXECUTIVE INN | | 356 N ROCK ROAD | SUITE A | | WICHITA | KS | 67206 | USA |
| EXECUTIVE INN | | SUITE A | | | WICHITA | KS | 67206 | USA |
| EXECUTIVE QUICK SERVE INC | | PO BOX 510224 | | | LIVONIA | MI | 48151 | USA |
| EXECUTIVE SECURITY SYSTEMS INC | | PO BOX 43 | | | ADDISON | TX | 75001 | USA |
| EXECUTIVE SPEAKER | | BOX 292437 | | | DAYTON | OH | 45429 | USA |
| EXECUTIVE SPEAKER, THE | | PO BOX 17880 | | | PHOENIX | AZ | 85011-9866 | USA |
| EXECUTIVE SPEAKING INC | | 60 S SIXTH ST STE 3610 | | | MINNEAPOLIS | MN | 55402 | USA |
| EXELBY, JAY MICHAEL | | Address Redacted | | | | | | |
| EXELON ENERGY INC | | 21425 NETWORK PL | | | CHICAGO | IL | 60673-1214 | USA |
| EXEMPLA HEALTHCARE | | 600 GRANT ST NO 500 | | | DENVER | CO | 80203 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EXEMPLA HEALTHCARE | | DEPT 557 | | | DENVER | CO | 802910557 | USA |
| EXEMPLA HEALTHCARE | | DEPT 557 | | | DENVER | CO | 80291-0557 | USA |
| EXIDE ELECTRONICS | | PO BOX 93810 | | | CHICAGO | IL | 60673 | USA |
| EXIDE TECHNOLOGIES | | 4005 W 11TH ST | | | HOUSTON | TX | 77055 | USA |
| EXIT SECURITY INC | | PO BOX 8276 | | | FORT WORTH | TX | 76124-0276 | USA |
| EXODUS DEMOLITION & | | CONSTRUCTION CLEANING INC | 2202 SACHSE RD | | WYLIE | TX | 75098 | USA |
| EXPERIAN | | PO BOX 73312 | | | CHICAGO | IL | 606737312 | USA |
| EXPERIAN | | 21221 NETWORK PL | | | CHICAGO | IL | 60673-1212 | USA |
| EXPERIAN | | PO BOX 73312 | | | CHICAGO | IL | 60673-7312 | USA |
| EXPERIAN | | PO BOX 73774 | | | CHICAGO | IL | 60673-7774 | USA |
| EXPERIENCE ONE PAINT CONTRACT | | PO BOX 41363 | | | AUSTIN | TX | 78704 | USA |
| EXPERIOR ASSESSMENTS LLC | | 1360 ENERGY PARK DR | | | ST PAUL | MN | 551085252 | USA |
| EXPERIOR ASSESSMENTS LLC | | 1360 ENERGY PARK DR | | | ST PAUL | MN | 55108-5252 | USA |
| EXPERT INSTALLS COM | | 100 S ROOSEVELT RD | | | TAYLORVILLE | IL | 62568 | USA |
| EXPRESS ELECTRONICS | | 122 N 6TH ST | | | VINCENNES | IN | 47591 | USA |
| EXPRESS NEWS | | PO BOX 2925 | | | SAN ANTONIO | TX | 782992925 | USA |
| EXPRESS NEWS | | PO BOX 2925 | | | SAN ANTONIO | TX | 78299-2925 | USA |
| EXPRESS PERSONNEL SERVICES | | PO BOX 269011 | | | OKLAHOMA CITY | OK | 73126 | USA |
| EXPRESS PERSONNEL SERVICES | | PO BOX 99410 | | | OKLAHOMA CITY | OK | 731990410 | USA |
| EXPRESS PERSONNEL SERVICES INC | | PO BOX 99468 | | | OKLAHOMA CITY | OK | 73199 | USA |
| EXPRESS PERSONNEL SERVICES INC | | PO BOX 268951 | | | OKLAHOMA CITY | OK | 73126-8951 | USA |
| EXPRESS PERSONNEL SERVICES INC | | PO BOX 99468 | | | OKLAHOMA CITY | OK | 73199-0468 | USA |
| EXPRESS RECOVERY SERVICES INC | | 485 E ST | C/O SCOTT P ESKELSON ESQ | | IDAHO FALLS | ID | 83402 | USA |
| EXPRESS SATELLITE | | RT 29 BOX 375 | | | MISSION | TX | 78572 | USA |
| EXPRESSIONS | | 3615 N DIXIE BLVD | | | ODESSA | TX | 79762 | USA |
| EXPRESSPOINT TECHNOLOGY SVCS | | PO BOX 78302 | | | MILWAUKEE | WI | 53278-0302 | USA |
| EXQ INC | | 5601 STAPLETON DRIVE NORTH | | | DENVER | CO | 80216 | USA |
| EXTENDED STAY AMERICA | | 320 GLENSPRINGS DR | | | SPRINGDALE | OH | 45246 | USA |
| EXTENDED STAY AMERICA | | 7851 LOIS CIR | | | DAYTON | OH | 45459 | USA |
| EXTENDED STAY AMERICA | | 2730 FORTUNE CIR W | | | INDIANAPOLIS | IN | 46241 | USA |
| EXTENDED STAY AMERICA | | 7940 N SHADELAND AVE | | | INDIANAPOLIS | IN | 46250 | USA |
| EXTENDED STAY AMERICA | | 1355 E 83RD AVE | | | MERRILLVILLE | IN | 46410 | USA |
| EXTENDED STAY AMERICA | | 5305 N MAIN ST | | | MISHAWAKA | IN | 46545 | USA |
| EXTENDED STAY AMERICA | | 32690 STEPHENSON HWY | | | MADISON HEIGHTS | MI | 48071 | USA |
| EXTENDED STAY AMERICA | | 2000 HAGGERTY N | | | CANTON | MI | 48187 | USA |
| EXTENDED STAY AMERICA | | 33400 VAN DYKE RD | | | STERLING HEIGHTS | MI | 48312 | USA |
| EXTENDED STAY AMERICA | | 21555 HAGGERTY RD | | | NOVI | MI | 48375 | USA |
| EXTENDED STAY AMERICA | | 3747 29TH ST SE | | | KENTWOOD | MI | 49512 | USA |
| EXTENDED STAY AMERICA | | 2520 PLAZA COURT | | | WAUKESHA | WI | 53186 | USA |
| EXTENDED STAY AMERICA | | 11121 WEST NORTH AVENUE | | | WAUWATOSA | WI | 53226 | USA |
| EXTENDED STAY AMERICA | | 4141 BOARDWALK COURT | | | APPLETON | WI | 54915 | USA |
| EXTENDED STAY AMERICA | | 4141 BOARDWALK CT | | | APPLETON | WI | 54915 | USA |
| EXTENDED STAY AMERICA | | 7550 OFFICE RIDGE CIR | | | EDEN PRAIRIE | MN | 55344 | USA |
| EXTENDED STAY AMERICA | | 7956 LYNDALE AVE S | | | BLOOMINGTON | MN | 55420 | USA |
| EXTENDED STAY AMERICA | | 2400 GOLF RD | | | ROLLING MEADOWS | IL | 60008 | USA |
| EXTENDED STAY AMERICA | | 5724 NORTHRIDGE DRIVE | | | GURNEE | IL | 60031 | USA |
| EXTENDED STAY AMERICA | | 5211 OLD ORCHARD RD | | | SKOKIE | IL | 60077 | USA |
| EXTENDED STAY AMERICA | | 1075 LAKE ST | | | HANOVER PARK | IL | 60103 | USA |
| EXTENDED STAY AMERICA | | 1181 N ROHLWING RD | | | ITASCA | IL | 60143 | USA |
| EXTENDED STAY AMERICA | | 1200 AMERICAN LN | | | SCHAUMBURG | IL | 60173 | USA |
| EXTENDED STAY AMERICA | | 2000 N ROSELLE RD | | | SCHAUMBURG | IL | 60195 | USA |
| EXTENDED STAY AMERICA | | 1225 LAKEVIEW DR | | | ROMEOVILLE | IL | 60446 | USA |
| EXTENDED STAY AMERICA | | 15 W 122ND S FRONTAGE RD | | | BURR RIDGE | IL | 60521 | USA |
| EXTENDED STAY AMERICA | | 2345 SOKOL CT | | | DARIEN | IL | 60561 | USA |
| EXTENDED STAY AMERICA | | 1575 BOND ST | | | NAPERVILLE | IL | 60583 | USA |
| EXTENDED STAY AMERICA | | 653 CLARK RD | | | ROCKFORD | IL | 61107 | USA |
| EXTENDED STAY AMERICA | | 610 W MARKETVIEW DR | | | CHAMPAIGN | IL | 61820 | USA |
| EXTENDED STAY AMERICA | | 550 E 105TH ST | | | KANSAS CITY | MO | 64057 | USA |
| EXTENDED STAY AMERICA | | 11712 NW PLAZA CIR | | | KANSAS CITY | MO | 64153 | USA |
| EXTENDED STAY AMERICA | | 2000 W BUSINESS LOOP 70 | | | COLUMBIA | MO | 65203 | USA |
| EXTENDED STAY AMERICA | | 1333 E KINGSLEY | | | SPRINGFIELD | MO | 65804 | USA |

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EXTENDED STAY AMERICA | | 10750 QUIVIRA RD | | | OVERLAND PARK | KS | 66210 | USA |
| EXTENDED STAY AMERICA | | 807 S HUGH WALLIS RD | | | LAFAYETTE | LA | 70508 | USA |
| EXTENDED STAY AMERICA | | 2720 NW EXPRESSWAY | | | OKLAHOMA CITY | OK | 73112 | USA |
| EXTENDED STAY AMERICA | | 5903 WOODWAY DR | | | WACO | TX | 76712 | USA |
| EXTENDED STAY AMERICA | | 4701 WESTHEIMER RD | | | HOUSTON | TX | 77027 | USA |
| EXTENDED STAY AMERICA | | 5200 S QUEBEC ST | | | GREENWOOD VILLAGE | CO | 80111 | USA |
| EXTENDED STAY AMERICA | | 715 KIPLING ST | | | LAKEWOOD | CO | 80215 | USA |
| EXTENDED STAY AMERICA | | 1291 W 120TH AVE | | | WESTMINSTER | CO | 80234 | USA |
| EXTENDED STAY AMERICA | | 2500 S VISTA AVE | | | BOISE | ID | 83704 | USA |
| EXTENDED STAY AMERICA | | 10715 AUTO MALL DR | | | SANDY | UT | 84070 | USA |
| EXTRA HELP INC | | 3911 W ERNESTINE STE 1 | | | MARION | IL | 62959 | USA |
| EXUM, RYKER | | Address Redacted | | | | | | |
| EXXON | | PO BOX 650506 | | | DALLAS | TX | 752650506 | USA |
| EXXON | | PO BOX 650506 | | | DALLAS | TX | 75265-0506 | USA |
| EXXONMOBIL CARD SERVICES | | PO BOX 4575 | | | CAROL STREAM | IL | 60197-4575 | USA |
| EYDEN, TRE DUSTIN | | Address Redacted | | | | | | |
| EYECARE DISCOUNT OPTICAL INC | LYNETTE | ATTN BETTE MADORE | 400 S VERMONT NO 125 | | OKLAHOMA CITY | OK | 73108 | USA |
| EYECARE DISCOUNT OPTICAL, INC EYEMART EXPRESS | | 6824 EAST RENO AVENUE | | | MIDWEST CITY | OK | 73110 | USA |
| EYEWIRE INC | | PO BOX 120001 | DEPT 0725 | | DALLAS | TX | 75312-0725 | USA |
| EYLER, MATTHEW ROBERT | | Address Redacted | | | | | | |
| EYRE, MARCUS JAY | | Address Redacted | | | | | | |
| EYTON, ADAM M | | Address Redacted | | | | | | |
| EZ BUILT REMODELING | | PO BOX 13369 | | | FLINT | MI | 48501 | USA |
| EZ CASH | | 206 E POPLAR ST STE A | | | HARRISBURG | IL | 62946 | USA |
| EZ CLEAN CORP | | PO BOX 10007 | | | TERRE HAUTE | IN | 47801 | USA |
| EZ CONNECT COMMUNICATIONS | | 1015 W 650S | | | LAYTON | UT | 84041 | USA |
| EZ RENTAL CENTER INC | | 1817 W SYCAMORE | | | CARBONDALE | IL | 62901 | USA |
| EZ2GET COM INC | | 9101 LBJ FWY 500 | | | DALLAS | TX | 75243 | USA |
| EZ2GET COM INC | | PO BOX 740068 | | | DALLAS | TX | 753740068 | USA |
| EZE, FITZGERALD | | Address Redacted | | | | | | |
| EZEILO, OSITA | | Address Redacted | | | | | | |
| EZELL, ANDRE A | | Address Redacted | | | | | | |
| EZELL, JEREMY LEE | | Address Redacted | | | | | | |
| EZEOFOR, CHIGBO K | | Address Redacted | | | | | | |
| EZULI LOUNGE | | 1415 N MILWAUKEE | | | CHICAGO | IL | 60622 | USA |
| F J MURPHY & SONS INC | | 1800 FACTORY AVE | | | SPRINGFIELD | IL | 62702 | USA |
| F J OTOOLE COMPANY | | 22925 INDUSTRIAL DRIVE WEST | | | ST CLAIR SHORES | MI | 48080 | USA |
| F&F MECHANICAL | | PO BOX 909 | | | MARION | IL | 62959 | USA |
| FAASCH, ELLA MARIE | | Address Redacted | | | | | | |
| FABBRI, ERIC N | | Address Redacted | | | | | | |
| FABCON EAST LLC | | 6111 W HWY 13 | | | SAVAGE | MN | 55378 | USA |
| FABCON EAST LLC | | 1333 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | USA |
| FABELA, JOSE LUIS | | Address Redacted | | | | | | |
| FABIAN, DANIEL JOSHUA | | Address Redacted | | | | | | |
| FABIAN, KEVIN MATHEW | | Address Redacted | | | | | | |
| FABIAN, PAVOL | | Address Redacted | | | | | | |
| FABIAN, RYAN MICHAEL | | Address Redacted | | | | | | |
| FABIAN, STAR | | Address Redacted | | | | | | |
| FABIAN, TYLER J | | Address Redacted | | | | | | |
| FABIANOWICZ, JON ZACKERY | | Address Redacted | | | | | | |
| FABIS, JONATHAN | | Address Redacted | | | | | | |
| FABRI FORM CO, THE | | PO BOX 711677 | | | CINCINNATI | OH | 45271-1677 | USA |
| FABRIC IMAGES INC | | 300 CORPORATE DR | | | ELGIN | IL | 60123 | USA |
| FABRIC SHOWROOM, THE | | 402 S NEVADA AVE | | | COLORADO SPRINGS | CO | 80903 | USA |
| FABRIKANT, CRAIG DEREK | | Address Redacted | | | | | | |
| FABROWICZ, LORETA JULIA | | Address Redacted | | | | | | |
| FABRYCY, HANI S | | Address Redacted | | | | | | |
| FABYAN RANDALL LLC | | 333 W WACKER DR STE 2750 | | | CHICAGO | IL | 60606 | USA |
| FABYANSKE SVOBODA WESTRA & HRT | | 920 SECOND AVE S STE 1100 | | | MINNEAPOLIS | MN | 55402 | USA |
| FACE, NICOLA VINCENT | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FACILITIES ENGINEER, ASSOC OF | | 8180 CORPORATE PARK DR STE 305 | | | CINCINNATI | OH | 45242 | USA |
| FACILITIES ENGINEER, ASSOC OF | | PO BOX 710316 | | | CINCINNATI | OH | 45271-0316 | USA |
| FACILITY DESIGNS INC | | 16816 DALLAS PKY | | | DALLAS | TX | 75248 | USA |
| FACILITY LOGIC | | 2400 INDUSTRIAL LANE UNIT 1520 | | | BROOMFIELD | CO | 80020 | USA |
| FACILITY LOGIC | | 2400 INDUSTRIAL LN STE 1700 | | | BROOMFIELD | CO | 80020 | USA |
| FACILITY SOLUTIONS GROUP INC | | PO BOX 971487 | | | DALLAS | TX | 75397-1487 | USA |
| FACKRELL, ANDREW D | | Address Redacted | | | | | | |
| FACKRELL, RANDY SCOTT | | Address Redacted | | | | | | |
| FACON, STEVEN T | | Address Redacted | | | | | | |
| FACTORY DIRECT APPLIANCE | | 1145 SW WANAMAKER RD | | | TOPEKA | KS | 66604 | USA |
| FACTORY DIRECT FURNITURE | | 121 E MASON STREET | | | MILWAUKEE | WI | 532020967 | USA |
| FACTORY DIRECT FURNITURE | | PO BOX 514067 | 121 E MASON ST | | MILWAUKEE | WI | 53203-3467 | USA |
| FACTORY DIRECT MARKETING INC | | 12008 MERRIMAN RD | | | LIVONIA | MI | 48150 | USA |
| FACTORY SERVICE CENTER CORP | | 212 PARKADE | | | CEDAR FALLS | IA | 50613 | USA |
| FAEGRE & BENSON LLP | | 220 WELLS FARGO CTR 90 S 7TH ST | | | MINNEAPOLIS | MN | 554023901 | USA |
| FAEGRE & BENSON LLP | | 2200 WELLS FARGO CTR | 90 S SEVENTH ST | | MINNEAPOLIS | MN | 55402-3901 | USA |
| FAEHR ELECTRONIC TIMERS INC | | 1836 TECHNY COURT | | | NORTHBROOK | IL | 60062 | USA |
| FAGAN, DARRYL GENE | | Address Redacted | | | | | | |
| FAGAN, SHINIKIA LASHA | | Address Redacted | | | | | | |
| FAGEL & HABER | | 55 E MONROE ST 40TH FL | | | CHICAGO | IL | 60603 | USA |
| FAGERBURG, BRIANNA MARISELA | | Address Redacted | | | | | | |
| FAHEY, DEREK MICHAEL | | Address Redacted | | | | | | |
| FAHEY, JESSICA LONESTAR | | Address Redacted | | | | | | |
| FAHEY, RICHARD S | | Address Redacted | | | | | | |
| FAHMY, AHMED FARID | | Address Redacted | | | | | | |
| FAHRENHOLTZ, THOMAS JAMES | | Address Redacted | | | | | | |
| FAHRNEY, HANNAH RENE | | Address Redacted | | | | | | |
| FAHRNEY, TARAH NATASHA | | Address Redacted | | | | | | |
| FAI ELECTRONICS CORP | | 3273 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | USA |
| FAIIVAE, STEPHANIE SIITA | | Address Redacted | | | | | | |
| FAILS, WINFRED | | Address Redacted | | | | | | |
| FAIR ISAAC & CO | | TWO TRANSAM PLAZA DR STE 160 | | | OAKBROOK TERRACE | IL | 60181 | USA |
| FAIR ISAAC & CO | | PO BOX 201129 | | | DALLAS | TX | 75320-1129 | USA |
| FAIR SERVICE | | 3324 WEST 95TH STREET | | | EVERGREEN PARK | IL | 60805 | USA |
| FAIR, DARRICK LAMAR | | Address Redacted | | | | | | |
| FAIR, WESTLEY SCOTT | | Address Redacted | | | | | | |
| FAIR, WHITNEY A | | Address Redacted | | | | | | |
| FAIRBANKS SCALES | | 821 LOCUST ST | | | KANSAS CITY | MO | 64106 | USA |
| FAIRBANKS SCALES | | PO BOX 802796 | | | KANSAS CITY | MO | 64180-2796 | USA |
| FAIRBORN HAMPTON INN | | 2550 PARAMOUNT PLACE | | | FAIRBORN | OH | 45324 | USA |
| FAIRCHILD & BUCK PA | | 5851 SW 29TH ST STE 1 | | | TOPEKA | KS | 666142463 | USA |
| FAIRCHILD & BUCK PA | | 5851 SW 29TH ST STE 1 | | | TOPEKA | KS | 66614-2463 | USA |
| FAIRCHILD HANEY & BUCK PA | | 5851 SW 29TH ST STE 1 | | | TOPEKA | KS | 66614 | USA |
| FAIRCHILD HANEY & BUCK PA | | 5851 SW 29TH ST STE 1 | | | TOPEKA | KS | 666142463 | USA |
| FAIRCHILD, BRIAN L | | Address Redacted | | | | | | |
| FAIRCHILD, JASON ALAN | | Address Redacted | | | | | | |
| FAIRCHILD, ROBERT JOHN | | Address Redacted | | | | | | |
| FAIRCLOTH JR, ROBERT O | | 6521 WEST SIERRA OAKS | | | WEST JORDAN | UT | 84088 | USA |
| FAIRCLOTH, VICTORIA LYNN | | Address Redacted | | | | | | |
| FAIRCON SERVICE | | 2560 KASOTA AVE | | | ST PAUL | MN | 55108 | USA |
| FAIRCON SERVICE | | 1891 W COUNTY ROAD C | | | ROSEVILLE | MN | 55113 | USA |
| FAIRES PLUMBING CO INC | | PO BOX 1199 | | | EDINBURG | TX | 78540 | USA |
| FAIRFAX COURT LP | | 1101 FAIRFAX COURT LIMITED P | 4390 PAYSPHERE CR | | CHICAGO | IL | 60674 | USA |
| FAIRFAX COURT LP | | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | USA |
| FAIRFIELD INN | | 4504 SOUTHPORT CROSSING | | | INDIANAPOLIS | IN | 46237 | USA |
| FAIRFIELD INN | | 8275 GEORGIA ST | | | MERRILLVILLE | IN | 46410 | USA |
| FAIRFIELD INN | | 5710 CHALLENGER PKY | | | FT WAYNE | IN | 46818 | USA |
| FAIRFIELD INN | | 1717 E LINCOLN RD | | | KOKOMO | IN | 46902 | USA |
| FAIRFIELD INN | | 120 FAIRFIELD DR | | | BLOOMINGTON | IN | 47401 | USA |
| FAIRFIELD INN | | 475 E MARGARET AVE | | | TERRE HAUTE | IN | 47802 | USA |
| FAIRFIELD INN | | 4000 STATE ROAD 26E | | | LAFAYETTE | IN | 47905 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAIRFIELD INN | | 17350 FOX DR | | | LIVONIA | MI | 48152 | USA |
| FAIRFIELD INN | | 810 DELTA COMMERCE DR | | | LANSING | MI | 48917 | USA |
| FAIRFIELD INN | | 3800 CORK ST | | | KALAMAZOO | MI | 49001 | USA |
| FAIRFIELD INN | | 3800 E CORK ST | | | KALAMAZOO | MI | 49001 | USA |
| FAIRFIELD INN | | 3930 STAHL DR | | | GRAND RAPIDS | MI | 49546 | USA |
| FAIRFIELD INN | | 3701 N COUNTRY DR | | | TRAVERSE CITY | MI | 49684 | USA |
| FAIRFIELD INN | | 20150 W BLUE MOUND ROAD | | | BROOKFIELD | WI | 53045 | USA |
| FAIRFIELD INN | | 6421 WASHINGTON AVE | | | RACINE | WI | 53406 | USA |
| FAIRFIELD INN | | 132 MALL DR | | | APPLETON | WI | 54913 | USA |
| FAIRFIELD INN | | 132 MALL DR | | | APPLETON | WI | 54915 | USA |
| FAIRFIELD INN | | 3045 CENTRE POINTE DR N | | | ROSEVILLE | MN | 55113 | USA |
| FAIRFIELD INN | | 2401 E 80TH ST | | | BLOOMINGTON | MN | 55425 | USA |
| FAIRFIELD INN | | 6090 GURNEE MILLS | | | GURNEE | IL | 60031 | USA |
| FAIRFIELD INN | | 6090 GURNEE MILLS BLVD E | | | GURNEE | IL | 60031 | USA |
| FAIRFIELD INN | | 2096 BRICHER RD | | | ST CHARLES | IL | 60174 | USA |
| FAIRFIELD INN | | 7712 POTAWATOMI TRAIL | | | ROCKFORD | IL | 61107 | USA |
| FAIRFIELD INN | | 202 LANDMARK DR | ATTN ACCTS REC TODD POLITO | | NORMAL | IL | 61761 | USA |
| FAIRFIELD INN | | 1807 MORELAND BLVD | | | CHAMPAIGN | IL | 61820 | USA |
| FAIRFIELD INN | | 9079 DUNN RD | | | HAZELWOOD | MO | 63042 | USA |
| FAIRFIELD INN | | 18700 E 37TH TERR | | | INDEPENDENCE | MO | 64057 | USA |
| FAIRFIELD INN | | 8101 N CHURCH RD | | | KANSAS CITY | MO | 64158 | USA |
| FAIRFIELD INN | | 4401 W 107TH ST | | | OVERLAND PARK | KS | 66207 | USA |
| FAIRFIELD INN | | 1530 SW WESTPORT DR | | | TOPEKA | KS | 66604 | USA |
| FAIRFIELD INN | | 333 S WEBB RD | | | WICHITA | KS | 67207 | USA |
| FAIRFIELD INN | | 2615 RUTH ST | | | SULPHUR | LA | 70664 | USA |
| FAIRFIELD INN | | 2615 RUTH ST | | | SULPHUR | LA | 70665 | USA |
| FAIRFIELD INN | | 6245 WESTPORT AVE | | | SHREVEPORT | LA | 71129 | USA |
| FAIRFIELD INN | | 720 MILLSAP DR | | | FAYETTEVILLE | AR | 72703 | USA |
| FAIRFIELD INN | | 1101 E I 240 SERVICE RD | | | OKLAHOMA CITY | OK | 73149 | USA |
| FAIRFIELD INN | | 630 W JOHN CARPENTER FWY | | | IRVING | TX | 75039 | USA |
| FAIRFIELD INN | | 2897 LAKE VISTA DR | | | LEWISVILLE | TX | 75067 | USA |
| FAIRFIELD INN | | 4712 W PLANO PKY | | | PLANO | TX | 75093 | USA |
| FAIRFIELD INN | | 1575 REGAL ROW | | | DALLAS | TX | 75247 | USA |
| FAIRFIELD INN | | 3701 NE LOOP 820 | | | FT WORTH | TX | 76137 | USA |
| FAIRFIELD INN | | 1459 KNICKERBOCKER RD | | | SAN ANGELO | TX | 76904 | USA |
| FAIRFIELD INN | | 20525 HWY 59 | | | HUMBLE | TX | 77338 | USA |
| FAIRFIELD INN | | 2265 IH 10 S | | | BEAUMONT | TX | 77705 | USA |
| FAIRFIELD INN | | 2300 FAULKNER DR | | | MIDLAND | TX | 79705 | USA |
| FAIRFIELD INN | | 2401 W 29TH ST | | | GREELEY | CO | 80631 | USA |
| FAIRFIELD INN BY MARRIOTT SOUTH | | 2725 GEYSER DR | | | COLORADO SPRINGS | CO | 80906 | USA |
| FAIRFIELD INN CHEYENNE | | 1415 STILLWATER AVE | | | CHEYENNE | WY | 82009 | USA |
| FAIRFIELD INN DENVER | | 1680 S COLORADO STREET | | | DENVER | CO | 80222 | USA |
| FAIRFIELD INN EAST | | 7879 EAGLE CREST BLVD | | | EVANSVILLE | IN | 47715 | USA |
| FAIRFIELD INN HOUSTON | | 10155 HOUSTON EAST FREEWAY | | | HOUSTON | TX | 77029 | USA |
| FAIRFIELD INN KENNER | | 1801 32ND ST | | | KENNER | LA | 70065 | USA |
| FAIRFIELD INN LAFAYETTE | | 2225 NW EVANGELINE THWY | | | LAFAYETTE | LA | 70501 | USA |
| FAIRFIELD INN MESQUITE | | 4020 TOWNE CROSSING BLVD | | | MESQUITE | TX | 75150 | USA |
| FAIRFIELD INN MIDDLETON | | 8212 GREENWAY BOULEVARD | | | MIDDLETON | WI | 53562 | USA |
| FAIRFIELD INN WACO | | 5805 N WOODWAY DR | | | WACO | TX | 76712 | USA |
| FAIRFIELD INN WICHITA FALLS | | 4414 WESTGATE DRIVE | | | WICHITA FALLS | TX | 76308 | USA |
| FAIRFIELD MUNICIPAL | | 4951 DIXIE HWY | | | FAIRFIELD | OH | 45014 | USA |
| FAIRLEY, QWAN JERMAINE | | Address Redacted | | | | | | |
| FAIRLEY, TAWANA | | Address Redacted | | | | | | |
| FAIRMONT HOTEL | | 123 BARONNE ST | | | NEW ORLEANS | LA | 70112 | USA |
| FAIRMONT HOTEL | | PO BOX 54078 | | | NEW ORLEANS | LA | 70154 | USA |
| FAIRVIEW HEIGHTS ASSOC LP | | 9109 WATSON RD STE 302 | | | CRESTWOOD | MO | 63126 | USA |
| FAIRVIEW HEIGHTS MEDCENTER | | PO BOX 66971 U | | | ST LOUIS | MO | 63166 | USA |
| FAIRVIEW HEIGHTS, CITY OF | | 10025 BUNKUM RD | | | FAIRVIEW HEIGHTS | IL | 62208 | USA |
| FAIRVIEW OCCUPATIONAL HEALTH | | PO BOX 9372 | | | MINNEAPOLIS | MN | 554409372 | USA |
| FAIRVIEW OCCUPATIONAL HEALTH | | PO BOX 9372 | | | MINNEAPOLIS | MN | 55440-9372 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAIRWAY CENTRE ASSOCIATES LP | | 2800 POST OAK BLVD STE 2300 | C/O CB RICHARD ELLIS | | HOUSTON | TX | 77056 | USA |
| FAIRWAY CENTRE ASSOCIATES, L P | LESLIE LOPEZ | CB RICHARD ELLIS | 2800 POST OAK BLVD SUITE 2300 | | HOUSTON | TX | 77056 | USA |
| FAIRWAY TV SERVICE | | 13315 W 91ST STREET | | | LENEXA | KS | 66215 | USA |
| FAITH, DOUGLAS PETER | | Address Redacted | | | | | | |
| FAJARDO, JOSHUA SCHAFFER | | Address Redacted | | | | | | |
| FAKES, MATTHEW THOMAS | | Address Redacted | | | | | | |
| FAKIH, CHRISTINE ALI | | Address Redacted | | | | | | |
| FALCO | | PO BOX 821 | | | JACKSONVILLE | AR | 72078 | USA |
| FALCON CONSTRUCTION ADVISORS | | 16000 DALLAS PKY | STE 225 | | DALLAS | TX | 75248 | USA |
| FALCON REALTY ADVISORS LLC | | 16000 N DALLAS PKY STE 225 | | | DALLAS | TX | 75248 | USA |
| FALCONE, JIMENA Y | | Address Redacted | | | | | | |
| FALCONER JR , CARL DENAIL | | Address Redacted | | | | | | |
| FALGOUT II, DAVID JOSEPH | | Address Redacted | | | | | | |
| FALGOUT RADIO & TV SERVICE | | PO BOX 147 | | | RACELAND | LA | 70394 | USA |
| FALGOUT, BRANDON PAUL | | Address Redacted | | | | | | |
| FALGOUT, CHRISTIAN | | Address Redacted | | | | | | |
| FALGOUT, JOSHUA | | Address Redacted | | | | | | |
| FALK, JEREMY BRETT | | Address Redacted | | | | | | |
| FALKE, JAMES D | | Address Redacted | | | | | | |
| FALKENRATH, ALEX DEAN | | Address Redacted | | | | | | |
| FALLEGIARDO, MARIA FERN | | Address Redacted | | | | | | |
| FALLON, JORDANNE MARIE | | Address Redacted | | | | | | |
| FALLT, ANDERS JOHN | | Address Redacted | | | | | | |
| FALTZ, MATTHEW RYAN | | Address Redacted | | | | | | |
| FAMILY COUNSELING CENTER | | 429 W 10TH ST STE 101 | | | PUEBLO | CO | 81003 | USA |
| FAMILY COUNSELING CENTER | | 429 W 10TH ST STE 202 | | | PUEBLO | CO | 81003 | USA |
| FAMILY EMERGENCY CENTER | | 1995 EAST 17TH STREET STE 2 | | | IDAHO FALLS | ID | 83404 | USA |
| FAMILY FINANCIAL CREDIT UNION | | 175 W APPLE | C/O JAMES R SCEUERLE | | MUSKEGON | MI | 49443-0786 | USA |
| FAMILY FINANCIAL EDUCATION | | PO BOX 2125 | | | EVANSTON | WY | 82931 | USA |
| FAMILY FINANCIAL EDUCATION | | PO BOX 2125 | 724 FRONT ST | | EVANSTON | WY | 82931-2125 | USA |
| FAMILY LIFE CREDIT SERVICES | | PO BOX 812 | | | FARGO | ND | 581082467 | USA |
| FAMILY LIFE CREDIT SERVICES | | 1714 MAIN AVE | | | FARGO | ND | 58108-2467 | USA |
| FAMILY MEDICAL WALK IN CLINIC | | 4049 S CAMPBELL AVE | | | SPRINGFIELD | MO | 65807 | USA |
| FAMILY PHYSICIANS OF OFALLON | | PO BOX 841 800 E US HWY 50 | | | OFALLON | IL | 622690841 | USA |
| FAMILY PHYSICIANS OF OFALLON | | PO BOX 1150 | 310 N SEVEN HILLS | | OFALLON | IL | 62269-1150 | USA |
| FAMILY SERVICE | | 166 EAST 4TH ST | | | ST PAUL | MN | 55101 | USA |
| FAMILY SERVICE | | SUITE 200 | | | ST PAUL | MN | 55101 | USA |
| FAMILY SERVICE 0F RACINE INC | | 420 7TH ST | | | RACINE | WI | 53403 | USA |
| FAMILY SERVICE AGENCY | | 1330 FIRST AVE NE | | | CEDAR RAPIDS | IA | 524025068 | USA |
| FAMILY SERVICE AGENCY | | 1330 FIRST AVE NE | | | CEDAR RAPIDS | IA | 52402-5068 | USA |
| FAMILY SERVICE ST CROIX | | 216 W MYRTLE ST | | | STILLWATER | MN | 55082 | USA |
| FAMILY SUPPORT PAYMENT CENTER | | PO BOX 109001 | | | JEFFERSON CITY | MO | 65110-9001 | USA |
| FAMOUS CLEAN INC | | 7031 N BALES NO 111 | | | GLADSTONE | MO | 64119 | USA |
| FAMOUS FIXTURES | | 150 BUSINESS PARK DRIVE | | | SUN PRAIRE | WI | 535909400 | USA |
| FAMOUS FIXTURES | | 150 BUSINESS PARK DRIVE | | | SUN PRAIRE | WI | 53590-9400 | USA |
| FAMOUS LOCKERS INC | | 217 S WALNUT LN | | | SCHSUMBURG | IL | 60193 | USA |
| FANA, SHERWIN | | Address Redacted | | | | | | |
| FANCHER, HOWARD LEMONTHE | | Address Redacted | | | | | | |
| FANCY COLOURS AND CO | | 1548 BURGUNDY PKWY | | | STREAMWOOD | IL | 60107 | USA |
| FANIEL, RONNELL ADAIR | | Address Redacted | | | | | | |
| FANNIEL, VICTOR ERIC | | Address Redacted | | | | | | |
| FANTREY SECURITY COMPANY | | 5801 MARVIN D LOVE FRWY NO 102 | | | DALLAS | TX | 75237 | USA |
| FANTROY, JENNIFER HUYNH | | Address Redacted | | | | | | |
| FAR OUT SATELLITE | | 360 NEW HAVEN DR | | | EL PASO | TX | 79907 | USA |
| FARAGE, DANIEL OWEN | | Address Redacted | | | | | | |
| FARAJ, ABEDALNABI | | Address Redacted | | | | | | |
| FARBER, KRISTEE L | | Address Redacted | | | | | | |
| FARES, BRIAN | | Address Redacted | | | | | | |
| FARHA, JASIM | | Address Redacted | | | | | | |
| FARHI, RACHEL LEAH | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FARIAS, ANGELO | | Address Redacted | | | | | | |
| FARIAS, DAVID A | | Address Redacted | | | | | | |
| FARICY, NATHANIEL JOSEPH | | Address Redacted | | | | | | |
| FARINA, AGUSTIN | | Address Redacted | | | | | | |
| FARINAS, ALEJANDRO RAMON | | Address Redacted | | | | | | |
| FARLEO, MATTHEW WILLIAM | | Address Redacted | | | | | | |
| FARLESS, DEBORAH BETH | | Address Redacted | | | | | | |
| FARLESS, MICHAEL | | Address Redacted | | | | | | |
| FARLEY, CHAD DEREK | | Address Redacted | | | | | | |
| FARLEY, CLINTON EARL | | Address Redacted | | | | | | |
| FARLEY, RYAN | | Address Redacted | | | | | | |
| FARMBOY INDUSTRIES | | 2025 DELAWARE AVE | | | KENNER | LA | 70062 | USA |
| FARMER APPRAISAL CO INC, LARRY | | 3305 WASHINGTON AVE | | | EVANSVILLE | IN | 47714 | USA |
| FARMER, AARON JOSEPH | | Address Redacted | | | | | | |
| FARMER, ALBERT EDWARD | | Address Redacted | | | | | | |
| FARMER, AMANDA NICOLE | | Address Redacted | | | | | | |
| FARMER, BEN S | | Address Redacted | | | | | | |
| FARMER, CHRISTOPHER RYAN | | Address Redacted | | | | | | |
| FARMER, DALTON EARL | | Address Redacted | | | | | | |
| FARMER, GABRIEL MARTIN | | Address Redacted | | | | | | |
| FARMER, GARRETT JONATHON | | Address Redacted | | | | | | |
| FARMER, JAZMINE MIKKOL | | Address Redacted | | | | | | |
| FARMER, JENNIFER EVELYN | | Address Redacted | | | | | | |
| FARMER, MATTHEW JOHN | | Address Redacted | | | | | | |
| FARMER, MICHAEL EDWARD | | Address Redacted | | | | | | |
| FARMER, RACHAEL S | | Address Redacted | | | | | | |
| FARMER, TONI ANN | | Address Redacted | | | | | | |
| FARMERS RANCHERS CO OP ASSOC | | 224 MAIN ST | | | AINSWORTH | NE | 69210 | USA |
| FARNEY, JACOB R | | Address Redacted | | | | | | |
| FARNUM, PAUL ARTHUR | | Address Redacted | | | | | | |
| FAROOQ, ABID MOHAMMED | | Address Redacted | | | | | | |
| FAROOQUI, MUSTAFA MOHIUDDIN | | Address Redacted | | | | | | |
| FARR, DANIEL AUSTIN | | Address Redacted | | | | | | |
| FARR, STACEY L | | Address Redacted | | | | | | |
| FARRANT, NOAH ELLIOTT | | Address Redacted | | | | | | |
| FARRAR, BECKY K | | Address Redacted | | | | | | |
| FARRAY, SCOTT GREGORY | | Address Redacted | | | | | | |
| FARRELL & SELDIN | | 7807 EAST PEAKVIEW AVE STE 410 | | | CENTENNIAL | CO | 80111 | USA |
| FARRELL & SELDIN | | 7000 S YOSEMITE STE 120 | | | ENGLEWOOD | CO | 80111 | USA |
| FARRELL, JEFFREY T | | Address Redacted | | | | | | |
| FARRELL, JOSEPH STEPHEN | | Address Redacted | | | | | | |
| FARRELL, KIMBERLY K | | Address Redacted | | | | | | |
| FARRELL, MARCUS L | | Address Redacted | | | | | | |
| FARRELL, STEPHANIE L | | Address Redacted | | | | | | |
| FARREN, JAMES W | | Address Redacted | | | | | | |
| FARRINGTON, JOSEPH CHASE | | Address Redacted | | | | | | |
| FARRIS, JARED | | Address Redacted | | | | | | |
| FARRIS, KELLEY ELIZABETH | | Address Redacted | | | | | | |
| FAS ELECTRONICS | | 924 N WASHINGTON ST | | | JUNCTION CITY | KS | 66441 | USA |
| FASANO, JOHN J | | Address Redacted | | | | | | |
| FASBENDER, ANDREW | | Address Redacted | | | | | | |
| FASHION CENTRE ASSOCIATES | | PO BOX 5497 | | | INDIANAPOLIS | IN | 46255 | USA |
| FASHION CENTRE ASSOCIATES | | PO BOX 5497 | CO MS MGT ASSOC INC | | INDIANAPOLIS | IN | 46255-5497 | USA |
| FASKEN, AMANDA ROSE | | Address Redacted | | | | | | |
| FASL, JOSEPH MATTHEW | | Address Redacted | | | | | | |
| FASON, JAMES | | Address Redacted | | | | | | |
| FASSAUER, LARRY | | Address Redacted | | | | | | |
| FAST CO | | PO BOX 52760 | | | BOULDER | CO | 803222760 | USA |
| FAST CO | | PO BOX 10769 | BILLING DEPT | | DES MOINES | IA | 50340-0769 | USA |
| FAST CO | | PO BOX 2128 | | | HARLAN | IA | 51593-0317 | USA |
| FAST CO | | PO BOX 52762 | | | BOULDER | CO | 80321-2762 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAST CO | | PO BOX 52760 | BILLING DEPT | | BOULDER | CO | 80322-2760 | USA |
| FAST FORWARD VCR SERVICE | | 398 NORTH 500 WEST NO A | | | PROVO | UT | 84601 | USA |
| FAST N ACCURATE | | 87 SOUTH EISENHOWER LANE | | | LOMBARD | IL | 60148 | USA |
| FAST PRINT | | 501 W DEYOUNG | | | MARION | IL | 62959 | USA |
| FAST TRAK ELECTRONICS REPAIR | | 3501 S HWY 100 | | | ST LOUIS PARK | MN | 55416 | USA |
| FASTENAL CO | | PO BOX 978 | | | WINONA | MN | 559870978 | USA |
| FASTENAL CO | | PO BOX 978 | | | WINONA | MN | 55987-0978 | USA |
| FASTENERS FOR RETAIL INC | | PO BOX 635696 | | | CINCINNATI | OH | 45263 | USA |
| FASTRONIC SERVICE | | 2306 CENTRAL AVE NE | | | MINNEAPOLIS | MN | 55418 | USA |
| FASTSIGNS | | 10077 E WASHINGTON | | | INDIANAPOLIS | IN | 46229 | USA |
| FASTSIGNS | | 17783 HAGGERTY RD STE A | | | NORTHVILLE | MI | 48167 | USA |
| FASTSIGNS | | 355 N CASALOMA DR | | | APPLETON | WI | 54915 | USA |
| FASTSIGNS | | 2480 FAIRVIEW AVE N | | | ROSEVILLE | MN | 55113 | USA |
| FASTSIGNS | | 1585 FENCORP DR | | | FENTON | MO | 63026 | USA |
| FASTSIGNS | | 5714 NE ANTIOCH RD | | | GLADSTONE | MO | 64119 | USA |
| FASTSIGNS | | 8820 W 95TH | | | OVERLAND PARK | KS | 66212 | USA |
| FASTSIGNS | | 8820 W 95TH | | | OVERLAND PARKS | KS | 66212 | USA |
| FASTSIGNS | | 3107 W CAMP WISDOM RD STE 210 | | | DALLAS | TX | 75237 | USA |
| FASTSIGNS | | 4629 S COOPER ST 111 | | | ARLINGTON | TX | 76017 | USA |
| FASTSIGNS | | 1793 28TH ST | | | BOULDER | CO | 80301 | USA |
| FASTSIGNS | | 3182 E INDIAN SCHOOL | | | PHOENIX | AZ | 85016 | USA |
| FASTSIGNS DALLAS | | 14760 PRESTON SUITE 112 | | | DALLAS | TX | 75240 | USA |
| FASTSIGNS GREENWOOD VILLAGE | | 9555 E ARAPAHOE RD | | | GREENWOOD VLLG | CO | 80112 | USA |
| FASTSIGNS INC | | 4751 O STREET | | | LINCOLN | NE | 68510 | USA |
| FASTSIGNS NATIONAL ADVERTISING | | 2550 MIDWAY RD 150 | | | CARROLLTON | TX | 75006 | USA |
| FASTSIGNS SCHAUMBURG | | 634 EAST GOLF RD | | | SCHAUMBURG | IL | 601734510 | USA |
| FASTSIGNS SCHAUMBURG | | 634 EAST GOLF RD | | | SCHAUMBURG | IL | 60173-4510 | USA |
| FAT FREDDYS CATERING LLC | | 519 W LONE CACTUS RD STE 106 | | | PHOENIX | AZ | 85027 | USA |
| FATEH, OSAMA | | Address Redacted | | | | | | |
| FATHER & SON BUILDING SERVICES | | 4346 BRANDON AVENUE | | | BROOMFIELD | CO | 80020 | USA |
| FATHY, HUTHEYFA DAVE | | Address Redacted | | | | | | |
| FATTORE, PETER THOMAS | | Address Redacted | | | | | | |
| FAUBUS, JESSICA LYNE | | Address Redacted | | | | | | |
| FAUCET DOCTOR, THE | | 5920 N SAM HOUSTON PKY E STE 109 | | | HUMBLE | TX | 773963238 | USA |
| FAUCET DOCTOR, THE | | 5920 N SAM HOUSTON PKY E | STE 109 | | HUMBLE | TX | 77396-3238 | USA |
| FAUCHEAUX, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| FAUGHT, WES ADAM | | Address Redacted | | | | | | |
| FAULK, ADRIAN CRAIG | | Address Redacted | | | | | | |
| FAULK, CHRISTOPHER | | Address Redacted | | | | | | |
| FAULKENBERRY, NATHAN R | | Address Redacted | | | | | | |
| FAULKENDER, TOMMY | | Address Redacted | | | | | | |
| FAULKNER, ADAM MICHAEL | | Address Redacted | | | | | | |
| FAULKNER, CRISTY LYNN | | Address Redacted | | | | | | |
| FAULKNER, DOUGLAS | | Address Redacted | | | | | | |
| FAULKNER, MATTHEW ROBERT | | Address Redacted | | | | | | |
| FAULKNER, SHELLIE P | | Address Redacted | | | | | | |
| FAULKNER, WILLIAM EVERETT | | Address Redacted | | | | | | |
| FAUNTLEROY & LATHAM INC | | 229 ST JOHN LANE | | | COVINGTON | LA | 70433 | USA |
| FAUROTE, MATTHEW | | Address Redacted | | | | | | |
| FAUST, CORNEILOUS DAWAYNE | | Address Redacted | | | | | | |
| FAUSTLIN, LISA | | Address Redacted | | | | | | |
| FAVER & ASSOCIATES | | PO BOX 687 | | | LUFKIN | TX | 75902 | USA |
| FAWCETT, KEVIN THOMAS | | Address Redacted | | | | | | |
| FAWCETT, ROBERT | | Address Redacted | | | | | | |
| FAWNS APPLIANCE SERVICE INC | | 1003 EATON AVENUE | | | HAMILTON | OH | 45013 | USA |
| FAY, CHARLIE W | | Address Redacted | | | | | | |
| FAYER, SCOTT M | | Address Redacted | | | | | | |
| FAYERWEATHER, ASHLEY NAOMI | | Address Redacted | | | | | | |
| FAYETTE CIRCUIT COURT | | 401 CENTRAL AVE | CHILD SUPPORT DIV | | CONNERSVILLE | IN | 47331 | USA |
| FAYETTE CIRCUIT COURT | | CHILD SUPPORT DIV | | | CONNERSVILLE | IN | 47331 | USA |
| FAYETTE, CASEY CARL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAYETTEVILLE, CITY OF | | 113 W MOUNTAIN | | | FAYETTEVILLE | AR | 72701 | USA |
| FAYKUS, SYDNEY ALEXANDRA | | Address Redacted | | | | | | |
| FAYTOL, MICHAEL | | Address Redacted | | | | | | |
| FAZANDE, DOMONIQUE RACHELLE | | Address Redacted | | | | | | |
| FAZOLIS 1672 | | 1135 CARBON ST | | | MARION | IL | 62959 | USA |
| FAZZIO, BEAU ANTHONY | | Address Redacted | | | | | | |
| FCA MEDICAL | | 17117 WEST NINE MILE | | | SOUTHFIELD | MI | 48075 | USA |
| FCA MEDICAL | | DEPT NO 101601 | PO BOX 67000 | | DETROIT | MI | 4827-1016 | USA |
| FCI CONSTRUCTION INC | | 735 A NORTH YALE AVENUE | | | VILLA PARK | IL | 601811601 | USA |
| FCI CONSTRUCTION INC | | 735 A NORTH YALE AVENUE | | | VILLA PARK | IL | 60181-1601 | USA |
| FCS SECURITY SERVICES INC | | 1001A E HARMONY RD 301 | | | FORT COLLINS | CO | 80525 | USA |
| FDC FIRE DETECTION CONSULTANTS | | 5044 TIMBER CREEK DRIVE | | | HOUSTON | TX | 77017 | USA |
| FE MORAN INC FIRE PROTECTION | | 3001 RESEARCH RD STE A | | | CHAMPAIGN | IL | 61822 | USA |
| FEACHER, MICHAEL OLIVER | | Address Redacted | | | | | | |
| FEAGANS, JOSEPH RYAN | | Address Redacted | | | | | | |
| FEAGLEY, TIM P | | Address Redacted | | | | | | |
| FEARS, DIONE ROMEL | | Address Redacted | | | | | | |
| FEARS, EVERETT JAMON | | Address Redacted | | | | | | |
| FEASBY, NICOLE COURTNEY | | Address Redacted | | | | | | |
| FEAST CATERING & PARTY RENTALS | | 1925 SECOND ST | | | SLIDELL | LA | 70458 | USA |
| FEASTIVITIES | | 5201 S BROADWAY SUITE 180 | | | TYLER | TX | 75703 | USA |
| FEATHERSTON, SETH ALEXANDER | | Address Redacted | | | | | | |
| FEATHERSTONE, WILLIAM RUSSELL | | Address Redacted | | | | | | |
| FECAROTTA, ANTHONY R | | Address Redacted | | | | | | |
| FECAY, AARON L | | Address Redacted | | | | | | |
| FECAY, DONALD | | Address Redacted | | | | | | |
| FECHNER, MATTHEW GENE | | Address Redacted | | | | | | |
| FEDCO ELECTRONICS | | 184 W SECOND STREET | | | FOND DU LAC | WI | 54936 | USA |
| FEDCO ELECTRONICS | | PO BOX 1403 | 184 W SECOND STREET | | FOND DU LAC | WI | 54936 | USA |
| FEDDE, ROBERT ZELMAN | | Address Redacted | | | | | | |
| FEDDELER, TIANA OLIVIA | | Address Redacted | | | | | | |
| FEDDICK, ADAM MICHAEL | | Address Redacted | | | | | | |
| FEDERAL ARMORED TRUCK INC | | 2950 ROSA PARKS BLVD | | | DETROIT | MI | 48216 | USA |
| FEDERAL COMPANIES | | PO BOX 1329 | | | PEORIA | IL | 61654 | USA |
| FEDERAL CREDIT MGMT CORP | | 1615 W BIG BEAR BEAVER STE A1 | | | TROY | MI | 48084 | USA |
| FEDERAL CREDIT MGMT CORP | | 1615 W BIG BEAVER STE A1 | | | TROY | MI | 48084 | USA |
| FEDERAL CREDIT UNION | | 1100 CLINTON RD STE 210 | | | JACKSON | MI | 49202 | USA |
| FEDERAL EXPRESS CORPORATION | | PO BOX 94515 | | | PALATINE | IL | 60094-4515 | USA |
| FEDERAL FIRE CONTROL CO | | 15023 RIDGE LAKE DR | | | CHESTERFIELD | MO | 63017 | USA |
| FEDERAL INTERNATIONAL INC | | PO BOX 840043 | | | KANSAS CITY | MO | 64184-0043 | USA |
| FEDERAL LIAISON SERVICE | | COIT CENTRAL TOWER/SUITE 200 | | | DALLAS | TX | 75243 | USA |
| FEDERAL LIAISON SERVICE | | 12377 MERIT DR | STE 1100 | | DALLAS | TX | 75251-2200 | USA |
| FEDERAL PAPER & SUPPLY CO INC | | G 3107 WEST PASADENA | | | FLINT | MI | 48504 | USA |
| FEDERAL SIGN INC | | PO BOX 71026 | | | CHICAGO | IL | 60694 | USA |
| FEDERAL WARRANTY SERVICE CORP | | PO BOX 73522 | MICELLANEOUS RECEIPTS | | CHICAGO | IL | 60673-7522 | USA |
| FEDERAL WARRANTY SERVICE CORP | | PO BOX 909704 | WARRANTY DEPT 70357 | | CHICAGO | IL | 60690-9588 | USA |
| FEDERATED DEPARTMENT STORES IN | | 7 WEST SEVENTH ST | | | CINCINNATI | OH | 452022471 | USA |
| FEDERATED DEPARTMENT STORES IN | | 7 WEST SEVENTH ST | | | CINCINNATI | OH | 45202-2471 | USA |
| FEDERATED FINANCIAL CORP | | 30955 NORTHWESTERN HWY | | | FARMINGTON HILL | MI | 48334 | USA |
| FEDERICO, ERIC MICHAEL | | Address Redacted | | | | | | |
| FEDEX FREIGHT | | PO BOX 10306 DEPT CH | | | PALATINE | IL | 60055-0306 | USA |
| FEDEX FREIGHT | | PO BOX 910150 | | | DALLAS | TX | 75391-0150 | USA |
| FEDEX KINKOS WESTEND | | PO BOX 672085 | | | DALLAS | TX | 75267-2085 | USA |
| FEDOLFI, MICHAEL DREW | | Address Redacted | | | | | | |
| FEE, SEAN DAVID | | Address Redacted | | | | | | |
| FEEDBURNER INC | | C/O GOOGLE | 20 W KINZIE ST 8TH FL | | CHICAGO | IL | 60610 | USA |
| FEELER, ANDREW LEE | | Address Redacted | | | | | | |
| FEELEY, WILLIAM ANDREW | | Address Redacted | | | | | | |
| FEELYS TV CENTER | | 114 E NOPAL ST | | | UVALDE | TX | 78801 | USA |
| FEENER, AMBER MICHELLE | | Address Redacted | | | | | | |
| FEENEY, SEAN M | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FEGLEY, BYRON ELDON | | Address Redacted | | | | | | |
| FEHER, CODY PATRICK | | Address Redacted | | | | | | |
| FEHL, BLAKE JAMES | | Address Redacted | | | | | | |
| FEHR, TIMOTHY JOSEPH | | Address Redacted | | | | | | |
| FEHRENBACH, TIMOTHY | | Address Redacted | | | | | | |
| FEHRINGER, ZACHARY | | Address Redacted | | | | | | |
| FEI BEHAVIORAL HEALTH | | BOX 88937 | | | MILWAUKEE | WI | 53288-0937 | USA |
| FEIGHNER, MALORI LAINE | | Address Redacted | | | | | | |
| FEIL, CHELSEY MARIE | | Address Redacted | | | | | | |
| FEILD, RYAN THOMAS | | Address Redacted | | | | | | |
| FEINAUER, KRYSTLE SHEREE | | Address Redacted | | | | | | |
| FEINEN, AUBREY ROSE | | Address Redacted | | | | | | |
| FEINGOLD & LEVY | | 10 SOUTH LASALLE | SUITE 900 | | CHICAGO | IL | 60303 | USA |
| FEINGOLD & LEVY | | SUITE 900 | | | CHICAGO | IL | 60303 | USA |
| FEIS, JUSTIN ROBERT | | Address Redacted | | | | | | |
| FEIST ELECTRONICS INC | | 225 W BROADWAY | | | BISMARCK | ND | 58501 | USA |
| FEISTEL, ALEX GEORGE | | Address Redacted | | | | | | |
| FELAND, RUSSELL M | | 14500 OAKMOND RD | | | EDMOND | OK | 73013 | USA |
| FELD & KORRUB | | PO BOX 499 | | | WAUKEGAN | IL | 60079 | USA |
| FELD & KORRUB | | PO BOX 597726 | | | CHICAGO | IL | 60659 | USA |
| FELDER, JOSEPH PAUL | | Address Redacted | | | | | | |
| FELDER, SHACCORI CHARDAE | | Address Redacted | | | | | | |
| FELDER, TRACIA | | Address Redacted | | | | | | |
| FELDERMAN, JESSE COLE | | Address Redacted | | | | | | |
| FELDMAN, BORIS | | Address Redacted | | | | | | |
| FELDMAN, JESSE R | | Address Redacted | | | | | | |
| FELDMAN, LINDSEY NICOLE | | Address Redacted | | | | | | |
| FELDMAN, MAT | | Address Redacted | | | | | | |
| FELDMAN, MICHAEL STEVEN | | Address Redacted | | | | | | |
| FELDSTEIN, MICHAEL THOMAS | | Address Redacted | | | | | | |
| FELEDY, AARON | | Address Redacted | | | | | | |
| FELGENHAUER, MICHAEL BRUCE | | Address Redacted | | | | | | |
| FELICIANA, TRENA MARIE | | Address Redacted | | | | | | |
| FELICIANO, FRANCISCO | | Address Redacted | | | | | | |
| FELICIANO, MICHAEL ANGELO | | Address Redacted | | | | | | |
| FELIX F LOEB INC | | 1347 ENTERPRISE DR | | | ROMEOVILLE | IL | 60446 | USA |
| FELIX F LOEB INC | | 585 EXECUTIVE DRIVE | | | WILLOWBROOK | IL | 60521 | USA |
| FELIX, ALEXIS | | Address Redacted | | | | | | |
| FELIX, DAVID | | Address Redacted | | | | | | |
| FELIX, DIONNE A | | Address Redacted | | | | | | |
| FELIX, NICOLE KARINE | | Address Redacted | | | | | | |
| FELIX, RUBEN LUIZ | | Address Redacted | | | | | | |
| FELL, MAURICE B | | Address Redacted | | | | | | |
| FELLERS, RYAN | | Address Redacted | | | | | | |
| FELLERS, TRAVIS MICHAEL | | Address Redacted | | | | | | |
| FELLOWES | | PO BOX 98630 | FKA GONEO | | CHICAGO | IL | 60693-8630 | USA |
| FELLOWES | | PO BOX 98630 | | | CHICAGO | IL | 60693-8630 | USA |
| FELLOWS, JOHN A | | 1469 SUMMIT SHORES DR | | | BURNSVILLE | MN | 55306 | USA |
| FELLOWS, NICHOLAS ANDREW | | Address Redacted | | | | | | |
| FELLOWS, RENEE J | | Address Redacted | | | | | | |
| FELLYS FLOWERS | | PO BOX 6620 | | | MADISON | WI | 537160620 | USA |
| FELLYS FLOWERS | | PO BOX 6620 | | | MADISON | WI | 53716-0620 | USA |
| FELPS, ZACH ADAM | | Address Redacted | | | | | | |
| FELSTOW, ALEXANDER | | Address Redacted | | | | | | |
| FELT, CHRISTOPHER RYAN | | Address Redacted | | | | | | |
| FELTMAN, DANIEL RICHARD | | Address Redacted | | | | | | |
| FELTNER, BRANDON JAMES | | Address Redacted | | | | | | |
| FELTON, RUSSELL WILLIAM | | Address Redacted | | | | | | |
| FELTON, TONY | | Address Redacted | | | | | | |
| FELTS LOCK CO INC | | PO BOX 5707 | | | EVANSVILLE | IN | 477165707 | USA |
| FELTS LOCK CO INC | | PO BOX 5707 | | | EVANSVILLE | IN | 47716-5707 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FELTS, SHANNON D | | Address Redacted | | | | | | |
| FELTY, SCOTT | | Address Redacted | | | | | | |
| FELUMLEE, MICHAEL JAY | | Address Redacted | | | | | | |
| FEMCO INC | | 1217 E MCKINLEY HWY | | | MISHAWAKA | IN | 46545-4299 | USA |
| FENASCI, CHRISTOPHER G | | Address Redacted | | | | | | |
| FENBY STEIN ENTERTAINMENT | | 37935 TWELVE MILE RD STE B200 | | | FARMINGTON HILLS | MI | 48331 | USA |
| FENCELINE SYSTEMS | | 14007 FORCE | | | HOUSTON | TX | 77015 | USA |
| FENCO SATELLITE COUNTRY | | 1100 WILKES BLVD | | | COLUMBIA | MO | 65201 | USA |
| FENCO SATTELITE COUNTRY | | 1100 WILKES BLVD | | | COLUMBIA | MO | 65201 | USA |
| FENILI, ANTHONY JOSEPH | | Address Redacted | | | | | | |
| FENNELL, ZACHARYA | | Address Redacted | | | | | | |
| FENNELLO, AUSTIN ARTHUR | | Address Redacted | | | | | | |
| FENNEMORE CRAIG PROFESSIONAL CORP | | 3003 NORTH CENTRAL AVE | STE 2600 | | PHOENIX | AZ | 85012-2913 | USA |
| FENSTERMAKER & ASSCTS INC, CH | | PO BOX 95349 | | | NEW ORLEANS | LA | 70195 | USA |
| FENSTERMAKER & ASSCTS INC, CH | | PO BOX 91027 | | | LAFAYETTE | LA | 705091027 | USA |
| FENSTERMAKER, ALEXANDER | | Address Redacted | | | | | | |
| FENTON, DANIEL JOSEPH | | Address Redacted | | | | | | |
| FENTON, SUZANNE MAY | | Address Redacted | | | | | | |
| FENTY, MICHAEL V | | Address Redacted | | | | | | |
| FENWICK, CHRISTOPHER G | | Address Redacted | | | | | | |
| FENWICK, THOMAS ROBERT | | Address Redacted | | | | | | |
| FENZAU, JEFF SCOTT | | Address Redacted | | | | | | |
| FEOLA, ERIC THOMAS | | Address Redacted | | | | | | |
| FERANEC, ZACH THOMAS | | Address Redacted | | | | | | |
| FERGUS, PAUL | | Address Redacted | | | | | | |
| FERGUSON | | 610 W SUNSET | | | SAN ANTONIO | TX | 78216 | USA |
| FERGUSON & KATZMAN INC | | 710 N TUCKER STE 512 | | | ST LOUIS | MO | 63101 | USA |
| FERGUSON POLICE DEPT | | 222 S FLORISSANT ROAD | ATTN RECORDS DIVISION | | FERGUSON | MO | 63135 | USA |
| FERGUSON, BYRON S | | Address Redacted | | | | | | |
| FERGUSON, CHRISTOPHER ANTHONY | | Address Redacted | | | | | | |
| FERGUSON, CHRISTOPHER CAMPBELL | | Address Redacted | | | | | | |
| FERGUSON, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| FERGUSON, CITY OF | | 110 CHURCH STREET | | | FERGUSON | MO | 63135 | USA |
| FERGUSON, DARRIN | | Address Redacted | | | | | | |
| FERGUSON, JAMES G | | Address Redacted | | | | | | |
| FERGUSON, JEFF ROBERT | | Address Redacted | | | | | | |
| FERGUSON, JEREMY EUGENE | | Address Redacted | | | | | | |
| FERGUSON, JERRY | | Address Redacted | | | | | | |
| FERGUSON, JOE | | Address Redacted | | | | | | |
| FERGUSON, JOHN | | Address Redacted | | | | | | |
| FERGUSON, JOHN JACOB | | Address Redacted | | | | | | |
| FERGUSON, JOSEPH RANDOLPH | | Address Redacted | | | | | | |
| FERGUSON, KAILYN MICHELLE | | Address Redacted | | | | | | |
| FERGUSON, MARC RICHARD | | Address Redacted | | | | | | |
| FERGUSON, MICHAEL DONOVAN | | Address Redacted | | | | | | |
| FERGUSON, STEVE | | Address Redacted | | | | | | |
| FERGUSON, TY J | | Address Redacted | | | | | | |
| FERGUSON, WESTLEY AARON | | Address Redacted | | | | | | |
| FERGUSON, WILLIAM RICHIE | | Address Redacted | | | | | | |
| FERNANDEZ JR , ALEJANDRO | | Address Redacted | | | | | | |
| FERNANDEZ JR , ANTHONY | | Address Redacted | | | | | | |
| FERNANDEZ, ALBERTO | | Address Redacted | | | | | | |
| FERNANDEZ, CHRISTOPHER AARON | | Address Redacted | | | | | | |
| FERNANDEZ, EDWARD J | | Address Redacted | | | | | | |
| FERNANDEZ, EVA MARIE | | Address Redacted | | | | | | |
| FERNANDEZ, JARED | | Address Redacted | | | | | | |
| FERNANDEZ, JESSICA LORA | | Address Redacted | | | | | | |
| FERNANDEZ, JESSIE NATHALIE | | Address Redacted | | | | | | |
| FERNANDEZ, PEDRO A | | Address Redacted | | | | | | |
| FERNANDEZ, RAY | | Address Redacted | | | | | | |
| FERNANDEZ, SHAWN EDWARD | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FERRA, DIANE | | Address Redacted | | | | | | |
| FERRARO, CHRIS JOSEPH | | Address Redacted | | | | | | |
| FERREE, ANTHONY FRANKLIN | | Address Redacted | | | | | | |
| FERREIRA, ADAM NICHOLAS | | Address Redacted | | | | | | |
| FERREIRA, ANTHONY | | Address Redacted | | | | | | |
| FERREL, JASMINE CELESTE | | Address Redacted | | | | | | |
| FERREL, JEFFREY SCOTT | | Address Redacted | | | | | | |
| FERRELL, DARREN L | | Address Redacted | | | | | | |
| FERRELL, DWAYNE | | Address Redacted | | | | | | |
| FERRELL, JON W | | Address Redacted | | | | | | |
| FERRELL, KENESHIA LATRICE | | Address Redacted | | | | | | |
| FERRELL, LUCAS MATTHEW | | Address Redacted | | | | | | |
| FERRELLGAS | | PO BOX 398 | | | MARION | IL | 62959 | USA |
| FERRER, JUAN PABLO | | Address Redacted | | | | | | |
| FERREYRA, DAVID | | Address Redacted | | | | | | |
| FERRIS, BRANDON | | Address Redacted | | | | | | |
| FERRO, HUDSON DANIEL | | Address Redacted | | | | | | |
| FERTIG, MELONY JENNIFER | | Address Redacted | | | | | | |
| FESTA ITALIANA | | 631 E CHICAGO ST | | | MILWAUKEE | WI | 53202 | USA |
| FETTEROLF, JOHN | | PO BOX 249 | | | EDGEWOOD | TX | 75117 | USA |
| FETTERS, JEREMY A | | Address Redacted | | | | | | |
| FETTERS, LEEANNE NICOLE | | Address Redacted | | | | | | |
| FETTERS, MARJORIE A | | Address Redacted | | | | | | |
| FETZER, KENNETH J | | Address Redacted | | | | | | |
| FEURER, NICOLE LYNN | | Address Redacted | | | | | | |
| FEYO, DUSTIN ROBERT | | Address Redacted | | | | | | |
| FGLP COMPANY | GENE RERAT | AKA FAIRFAX GRENAD LIMITED PARTNERSHIP | 8009 34TH AVENUE SOUTH | SUITE 150 | BLOOMINGTON | MN | 55425 | USA |
| FIBERT, JORDAN SAMUEL | | Address Redacted | | | | | | |
| FIBLE, ROSS M | | Address Redacted | | | | | | |
| FIBRESOURCE INC | | PO BOX 180087 | | | FORT SMITH | AR | 72918 | USA |
| FICHTEL, SHIRLEE A | | 625 SCHMER RD | | | AURORA | IL | 60505 | USA |
| FICK, NICOLE JANICE | | Address Redacted | | | | | | |
| FICKAS, FRANK DAVID | | Address Redacted | | | | | | |
| FICKE, BRAD JAY | | Address Redacted | | | | | | |
| FICKETT CRUT, FRANKLIN I | | 336 S CONGRESS AVE STE 100 | | | AUSTIN | TX | 78704 | USA |
| FICKETT CRUT, FRANKLIN I | | 336 S CONGRESS AVE STE 100 | EDWARD C SMALL TRUSTEE | | AUSTIN | TX | 78704 | USA |
| FICKETT INVESTMENTS, FRANK | | PO BOX 927 | | | BURNET | TX | 78611 | USA |
| FIDELITY | | 135 S LASALLE ST DEPT 8003 | | | CHICAGO | IL | 60674-8003 | USA |
| FIDELITY IN MEDIA | | 1821 BRISTOL RD | | | CLAREMORE | OK | 74017 | USA |
| FIDELITY NATIONAL TITLE | | 2417 A WEST PARKROW | | | ARLINGTON | TX | 76013 | USA |
| FIDELITY PRODUCTS CO | | PO BOX 86 | | | MINNEAPOLIS | MN | 554861194 | USA |
| FIDELITY PRODUCTS CO | | SDS 12 1194 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-1194 | USA |
| FIEBELKORN, CAMERON STEVEN | | Address Redacted | | | | | | |
| FIEDLER, ROBERT KEITH | | Address Redacted | | | | | | |
| FIEDOROWICZ, JESSE | | Address Redacted | | | | | | |
| FIELD, RACHEL ASHLEY | | Address Redacted | | | | | | |
| FIELD, SHEA REX | | Address Redacted | | | | | | |
| FIELD, STEPHANIE ANN | | Address Redacted | | | | | | |
| FIELDER, RYAN DANIEL | | Address Redacted | | | | | | |
| FIELDING, LORI DANIELLE | | Address Redacted | | | | | | |
| FIELDS SATELLITE LLC | | 1911 N BROADWAY | | | POTEAU | OK | 74953 | USA |
| FIELDS SATELLITE LLC | | PO BOX 702 | 1911 N BROADWAY | | POTEAU | OK | 74953 | USA |
| FIELDS, BRADFORD H | | Address Redacted | | | | | | |
| FIELDS, CANDIS | | Address Redacted | | | | | | |
| FIELDS, CASEY EUGENE | | Address Redacted | | | | | | |
| FIELDS, CHARLES BLAKE | | Address Redacted | | | | | | |
| FIELDS, CHRIS GRANT | | Address Redacted | | | | | | |
| FIELDS, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| FIELDS, CHRISTOPHER SHAWN | | Address Redacted | | | | | | |
| FIELDS, FRANK D | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIELDS, ISAAC DALE | | Address Redacted | | | | | | |
| FIELDS, JACK WILLIAM | | Address Redacted | | | | | | |
| FIELDS, KENETH G | | Address Redacted | | | | | | |
| FIELDS, LAKESHA | | Address Redacted | | | | | | |
| FIELDS, RONALD E | | Address Redacted | | | | | | |
| FIELDS, SAM LOUIS | | Address Redacted | | | | | | |
| FIELDS, TYLER DANIEL | | Address Redacted | | | | | | |
| FIERRO, DANIEL R | | Address Redacted | | | | | | |
| FIERRO, RODOLFO JAMES | | Address Redacted | | | | | | |
| FIFE, PATRICIA ASHLEY | | Address Redacted | | | | | | |
| FIFTH SEASON INN | | 2219 S WALDRON RD | | | FORT SMITH | AR | 72903 | USA |
| FIFTH THIRD | RANDOLPH STIERER | 38 FOUNTAIN SQUARE PLAZA | | | CINCINNATI | OH | 45202 | USA |
| FIFTH THIRD BANK | | C/O STEPHEN B GOLDSTEIN | PO BOX 1202 | | OKEMOS | MI | 48805-1202 | USA |
| FIFTH THIRD BANK, THE | | 38 FOUNTAIN SQ PLAZA | MD109054 | | CINCINNATI | OH | 45054 | USA |
| FIFTH THIRD BANK, THE | | DEPT 00566 | | | CINCINNATI | OH | 45263 | USA |
| FIFTH THIRD BANK, THE | | PO BOX 633589 | COMMERCIAL ACCOUNTING | | CINCINNATI | OH | 45263-3589 | USA |
| FIFTH THIRD BANK, THE | | PO BOX 636045 | ACCOUNT ANALYSIS PMTS | | CINCINNATI | OH | 45263-6045 | USA |
| FIGHT, MARVELL DARIUS | | Address Redacted | | | | | | |
| FIGUEROA, ANTONIO JOSE | | Address Redacted | | | | | | |
| FIGUEROA, CYNTHIA | | Address Redacted | | | | | | |
| FIGUEROA, EDGAR JAYSON | | Address Redacted | | | | | | |
| FIGUEROA, EILEEN | | Address Redacted | | | | | | |
| FIGUEROA, FRANCISCO JAVIER | | Address Redacted | | | | | | |
| FIGUEROA, GONZALO | | Address Redacted | | | | | | |
| FIGUEROA, IRVIN | | Address Redacted | | | | | | |
| FIGUEROA, JACOB AARON | | Address Redacted | | | | | | |
| FIGUEROA, JAMES EUSTAQUIO | | Address Redacted | | | | | | |
| FIGUEROA, JUAN RAMON | | Address Redacted | | | | | | |
| FIGUEROA, MATTHEW ANGEL | | Address Redacted | | | | | | |
| FIGUEROA, ROMMEL RAYNIERO | | Address Redacted | | | | | | |
| FIGUEROA, TAMMY | | Address Redacted | | | | | | |
| FIGUEROA, VIRIDIANA | | Address Redacted | | | | | | |
| FIKES | | 4408 EXCELSIOR BLVD | | | ST LOUIS PARK | MN | 55416-4814 | USA |
| FIKES OF HOUSTON INC | | PO BOX 19278 | | | HOUSTON | TX | 772249278 | USA |
| FIKES OF HOUSTON INC | | PO BOX 19278 | | | HOUSTON | TX | 77224-9278 | USA |
| FIKES SERVICES INC | | 2445 STADIUM PLACE | | | ARLINGTON | TX | 76006 | USA |
| FILAN, JOEL STEVEN | | Address Redacted | | | | | | |
| FILARY, NICHOLAS DANIEL | | Address Redacted | | | | | | |
| FILGO OIL CO | | PO BOX 565421 | | | DALLAS | TX | 753565421 | USA |
| FILGO OIL CO | | PO BOX 565421 | | | DALLAS | TX | 75356-5421 | USA |
| FILIZOLA, JUSTIN A | | Address Redacted | | | | | | |
| FILL, KYLE CHASE | | Address Redacted | | | | | | |
| FILLA, THERESA J | | Address Redacted | | | | | | |
| FILLMORE, ALLISON RACHEL | | Address Redacted | | | | | | |
| FILLMORE, RYAN C | | Address Redacted | | | | | | |
| FILTERFRESH | | PO BOX 23129 | | | CINCINNATI | OH | 45223 | USA |
| FILTERFRESH | | 3273 INDEPENDENCE PKWY | | | PLANO | TX | 75075 | USA |
| FILTERFRESH | | 2775 PECAN DRIVE | | | WYLIE | TX | 75098 | USA |
| FINANCIAL CREDIT CORP | | PO BOX 8968 | | | ST CLAIR SHORES | MI | 48080 | USA |
| FINANCIAL CREDIT CORP | | PO BOX 2040 | | | WARREN | MI | 48090 | USA |
| FINANCIAL CREDIT CORP | | 216 W JACKSON BLVD STE 900 | C/O MCMAHAN & SIGUNICK | | CHICAGO | IL | 60606 | USA |
| FINANCIAL FREEDOM FOUNDATION | | 2474 N UNIVERSITY AVE STE 300 | | | PROVO | UT | 84604 | USA |
| FINANCIAL HELP SERVICES INC | | 1501 N UNIVERSITY STE 764 | | | LITTLE ROCK | AR | 72207 | USA |
| FINANCIAL INSTITUTION, DEPT OF | | 30 S MERIDIAN ST STE 300 | | | INDIANAPOLIS | IN | 46204 | USA |
| FINANCIAL INSTITUTION, DEPT OF | | ROOM W066 | | | INDIANAPOLIS | IN | 462042759 | USA |
| FINCH CARPET CLEANING | | 4544 GALION NEW WINCHESTER RD | | | GALION | OH | 44833 | USA |
| FINCH, AARON JACOB | | Address Redacted | | | | | | |
| FINCH, CHAD DERRICK | | Address Redacted | | | | | | |
| FINCH, JENNIFER | | Address Redacted | | | | | | |
| FINCH, JUSTIN KEN | | Address Redacted | | | | | | |
| FINCH, MATHEW WILLIAM | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FINCH, PRESTON SCOTT | | Address Redacted | | | | | | |
| FINCH, WILLIAM J | | 403 E SIXTH ST | | | BLOOMINGTON | IN | 47408 | USA |
| FINCH, WILLIAM J | | ATTORNEY AT LAW | 403 EAST SIXTH ST | | BLOOMINGTON | IN | 47408 | USA |
| FINCHEM, DAVID RANDALL | | Address Redacted | | | | | | |
| FINDEISEN, JOHN M | | Address Redacted | | | | | | |
| FINDELL, LISA ASHLEY | | Address Redacted | | | | | | |
| FINDLAY, ARIANNA LOUISE | | Address Redacted | | | | | | |
| FINDLAY, RYAN W | | Address Redacted | | | | | | |
| FINDLEY, BRYCE MITCHEL | | Address Redacted | | | | | | |
| FINE LIVING NETWORK SCRIPPS | | PO BOX 643030 | | | CINCINNATI | OH | 45264-3030 | USA |
| FINE, AMY DANIELLE | | Address Redacted | | | | | | |
| FINE, DOUGLAS LOWERY | | Address Redacted | | | | | | |
| FINE, GARY STEVEN | | Address Redacted | | | | | | |
| FINE, JOSHUA EDEN | | Address Redacted | | | | | | |
| FINER LINE ENGRAVING SHOPPE | | 742 E SCHAUMBURG RD | | | SCHAUMBURG | IL | 601943508 | USA |
| FINER LINE ENGRAVING SHOPPE | | 742 E SCHAUMBURG RD | | | SCHAUMBURG | IL | 60194-3508 | USA |
| FINES, MEGHAN | | Address Redacted | | | | | | |
| FINGER, EVAN TYLER | | Address Redacted | | | | | | |
| FINGERLE, STACEY JEANNE | | Address Redacted | | | | | | |
| FINICK, SAM MATTHEW | | Address Redacted | | | | | | |
| FINISTER, VIRGINIA ALLENE | | Address Redacted | | | | | | |
| FINK SAFE&LOCK CO INC | | 2307 11 N WESTERN AVENUE | | | CHICAGO | IL | 606473124 | USA |
| FINK SAFE&LOCK CO INC | | 2307 11 N WESTERN AVENUE | | | CHICAGO | IL | 60647-3124 | USA |
| FINK, CHAD ANTHONY | | Address Redacted | | | | | | |
| FINK, DANIEL JOHN | | Address Redacted | | | | | | |
| FINK, IAN RAY | | Address Redacted | | | | | | |
| FINK, JOHN W | | PO BOX 55126 | | | LITTLE ROCK | AR | 72215 | USA |
| FINKBEINER, MICHAEL J | | Address Redacted | | | | | | |
| FINKEL, RYAN C | | Address Redacted | | | | | | |
| FINKEMEIER, KYLAN | | Address Redacted | | | | | | |
| FINKEN WATER INC | | PO BOX 7190 | | | ST CLOUD | MN | 56302 | USA |
| FINKENBINDER, DANIEL | | Address Redacted | | | | | | |
| FINKLE, PRESTON ROBERT | | Address Redacted | | | | | | |
| FINLAY, ROBERT TODD | | Address Redacted | | | | | | |
| FINLAY, WESLEY SAMUEL | | Address Redacted | | | | | | |
| FINLAYSON, CHRISTOPHER ALLAN | | Address Redacted | | | | | | |
| FINLEY JR, CHARLES DUWAYNE | | Address Redacted | | | | | | |
| FINLEY, ALEX JAMES | | Address Redacted | | | | | | |
| FINLEY, BOBBY G | | Address Redacted | | | | | | |
| FINLEY, JEFF | | Address Redacted | | | | | | |
| FINLEY, LEE L | | Address Redacted | | | | | | |
| FINLEY, MATT DAVID | | Address Redacted | | | | | | |
| FINLEY, MICHAEL A | | Address Redacted | | | | | | |
| FINLEY, TYLER SCOTT | | Address Redacted | | | | | | |
| FINLINSON, TAYLOR RAY | | Address Redacted | | | | | | |
| FINN JR , JOHN F | | Address Redacted | | | | | | |
| FINN, DANIEL JUDE | | Address Redacted | | | | | | |
| FINN, JACOB MICHAEL | | Address Redacted | | | | | | |
| FINN, KANDY MARSANNE | | Address Redacted | | | | | | |
| FINN, MITCHELL A | | Address Redacted | | | | | | |
| FINNELS, JACK ELTON | | Address Redacted | | | | | | |
| FINNEY, DOMINIC | | Address Redacted | | | | | | |
| FINNIE JR, DAVID | | Address Redacted | | | | | | |
| FINNVIK, ERIC MICHAEL | | Address Redacted | | | | | | |
| FINOCCHIO, ERNEST ANTHONY | | Address Redacted | | | | | | |
| FINTON, PATRICK MICHEAL | | Address Redacted | | | | | | |
| FIORENTINI, ANTHONY MATTHEW | | Address Redacted | | | | | | |
| FIORETTI, MICHAEL EDWARD | | Address Redacted | | | | | | |
| FIORI, BRANDON ELERY | | Address Redacted | | | | | | |
| FIRE & SECURITY SYSTEMS INC | | 516 W CAMPUS DR | | | ARLINGTON HTS | IL | 60004-1408 | USA |
| FIRE EXTINGUISHER SALES/SVCE | | 31551 GROESBECK | | | FRASER | MI | 480262592 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIRE EXTINGUISHER SALES/SVCE | | 31551 GROESBECK | | | FRASER | MI | 48026-2592 | USA |
| FIRE EXTINGUISHER SPECIALISTS | | PO BOX 48 | | | MARIETTA | OH | 45750 | USA |
| FIRE GLAZED HAM | | 1112 7TH AVE | | | MONROE | WI | 53566 | USA |
| FIRE LAKE SYSTEMS INC | | 874 SOUTH SHORE DRIVE | | | LAKE WAUKOMIS | MO | 64151 | USA |
| FIRE PROTECTION CO | | 12828 S RIDGEWAY AVE | | | ALSIP | IL | 60803 | USA |
| FIRE PROTECTION EQUIP & SVC | | 1704 FLOYD | | | ARDMORE | OK | 73401 | USA |
| FIRE PROTECTION EQUIP & SVC | | 1013 W MAIN | | | ARDMORE | OK | 73402 | USA |
| FIRE SAFE PROTECTION SERVICES LP | | 1815 SHERWOOD FOREST | | | HOUSTON | TX | 77043 | USA |
| FIRE SAFE PROTECTION SERVICES LP | | PO BOX 3264 | | | HOUSTON | TX | 77253-3264 | USA |
| FIRE SAFETY INC | | PO BOX 19 | | | WOOD RIVER | IL | 62095 | USA |
| FIREMASTER | | PO BOX 121019 | DEPT 1019 | | DALLAS | TX | 75312-1019 | USA |
| FIREMATIC SPRINKLER CO INC | | 349 WALNUT STREET | | | LAWRENCEBERG | IN | 47025 | USA |
| FIREPLACE & BBQ CENTER, THE | | 108 JEFFERSON AVE | | | DES MOINES | IA | 50314 | USA |
| FIRESIDE DINING | | HCR 72 BOX 313 B | | | ARDMORE | OK | 73401 | USA |
| FIRESTINE, AUTUMN MICHELE | | Address Redacted | | | | | | |
| FIRESTONE | | PO BOX 93661 | | | CHICAGO | IL | 60673 | USA |
| FIRESTONE | | PO BOX 1962 | | | CARMEL | IL | 460325607 | USA |
| FIRETROL PROTECTION SYSTEMS | | 3696 W 900 S STE A | | | SALT LAKE CITY | UT | 84104 | USA |
| FIRETRON INC | | PO BOX 1604 | | | STAFFORD | TX | 77497 | USA |
| FIRST ACCESS | | PO BOX 4240 | | | CAROL STREAM | IL | 601974240 | USA |
| FIRST ACCESS | | PO BOX 4240 | | | CAROL STREAM | IL | 60197-4240 | USA |
| FIRST AMERICAN MAINTENANCE CO | | PO BOX 1764 | | | STAFFORD | TX | 774971764 | USA |
| FIRST AMERICAN MAINTENANCE CO | | PO BOX 1764 | | | STAFFORD | TX | 77497-1764 | USA |
| FIRST APPRAISAL CO OF DANVILLE | | 17 E LIBERTY LANE | | | DANVILLE | IL | 61832 | USA |
| FIRST APPRAISAL SERVICES INC | | 4004 N 7TH ST | | | PHOENIX | AZ | 85014 | USA |
| FIRST BANK CASH MGMT SERVICES | | CM/9581 | | | ST PAUL | MN | 551709581 | USA |
| FIRST BANK CASH MGMT SERVICES | | CASH MGR GROUP MPFP1103 | CM/9581 | | ST PAUL | MN | 55170-9581 | USA |
| FIRST BUSINESS SYSTEMS INC | | 12090 W 50TH PL | | | WHEAT RIDGE | CO | 80033 | USA |
| FIRST CAL INDUSTRIAL 2 ACQUISITION | | 4742 CREEK RD | | | CINCINNATI | OH | 45242 | USA |
| FIRST CAL INDUSTRIAL 2 ACQUISITION | | PO BOX 809144 | | | CHICAGO | IL | 60680-9144 | USA |
| FIRST CALL CORPORATION | | PO BOX 98490 | | | CHICAGO | IL | 606938490 | USA |
| FIRST CALL CORPORATION | | PO BOX 98490 | | | CHICAGO | IL | 60693-8490 | USA |
| FIRST CALL JEWEL INC | | PO BOX 2980 | | | IDAHO FALLS | ID | 83403-2980 | USA |
| FIRST CAPITAL INSTITUTIONAL RE | | DEPT NO 77 5185 | | | CHICAGO | IL | 606785185 | USA |
| FIRST CAPITAL INSTITUTIONAL RE | | INDIAN RIDGE PLAZA | DEPT NO 77 5185 | | CHICAGO | IL | 60678-5185 | USA |
| FIRST CAPITAL WESTERN REGION | | PO BOX 643382 | | | CINCINNATI | OH | 45264-3382 | USA |
| FIRST CHOICE APPLIANCE | | 2319 114TH ST B4 | | | LUBBOCK | TX | 79423 | USA |
| FIRST CHOICE POWER | | BOX 901086 | | | FORT WORTH | TX | 761012086 | USA |
| FIRST CHOICE POWER | | BOX 901086 | | | FORT WORTH | TX | 76101-2086 | USA |
| FIRST CHOICE POWER | | BOX 901088 | | | FORT WORTH | TX | 76101-2088 | USA |
| FIRST CHOICE SOLUTIONS | | 170 S MAIN ST STE 800 | | | SALT LAKE CITY | UT | 84101-1656 | USA |
| FIRST CHOICE SOLUTIONS | | 170 S MAIN ST STE 800 | | | SALT LAKE CITY | UT | 84101-1656 | USA |
| FIRST CITY COURT | | 421 LOYOLA AVE RM 208 | LAMBERT BOISSIERE III CONSTAB | | NEW ORLEANS | LA | 70112 | USA |
| FIRST CITY COURT | | FIRST CITY COURT ROOM 208 | | | NEW ORLEANS | LA | 70112 | USA |
| FIRST COMMERCIAL REALTY & | | 29500 TELEGRAPH RD STE 110 | | | SOUTHFIELD | MI | 48034 | USA |
| FIRST COMMERCIAL REALTY & | | DEVELOPMENT CO INC | 29500 TELEGRAPH RD STE 110 | | SOUTHFIELD | MI | 48034 | USA |
| FIRST COMMUNITY FEDERAL CU | | 310 S RIVERVIEW DR | | | PARCHMENT | MI | 49004 | USA |
| FIRST CREDIT SOLUTIONS INC | | 9522 E 47TH PL STE H | | | TULSA | OK | 74145 | USA |
| FIRST DATA CORP | | 12500 E BELFORD AVE M23A3 | | | ENGLEWOOD | CO | 80112 | USA |
| FIRST DATA CORP | | PO BOX 2021 | IPS VALUELINK | | ENGLEWOOD | CO | 80150-2021 | USA |
| FIRST DATA MERCHANT SERVICES | | PO BOX 2021 | | | ENGLEWOOD | CO | 80150-2021 | USA |
| FIRST DATA VALUE LINK | | VALUELINK LLC | PO BOX 2021 | | ENGLEWOOD | CO | 80150-2021 | USA |
| FIRST ELECTRONICS SERVICE | | 5214 CENTER ST | | | OMAHA | NE | 68106 | USA |
| FIRST FILTER | | 7 ST MARK | | | ST PETERS | MO | 63376 | USA |
| FIRST HEALTH CARE GROUP | | 100 N CURRY PIKE | | | BLOOMINGTON | IN | 47404 | USA |
| FIRST IMPRESSION WINDOW CLEAN | | 327A OLD MCHENRY RD | | | LONG GROVE | IL | 60047 | USA |
| FIRST INDUSTRIAL INVESTMENT | | 75 REMITTANCE DR | STE 1066 | | CHICAGO | IL | 60675-1066 | USA |
| FIRST INDUSTRIAL LP | | 75 REMITTANCE DR STE 1475 | | | CHICAGO | IL | 606751475 | USA |
| FIRST INDUSTRIAL LP | | 21125 NETWORK PL | | | CHICAGO | IL | 60673-1211 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIRST INDUSTRIAL LP | | 75 REMITTANCE DR STE 1475 | | | CHICAGO | IL | 60675-1475 | USA |
| FIRST INTERNATIONAL DIGITAL | | 105 W CENTRAL RD | | | SCHAUMBURG | IL | 60195 | USA |
| FIRST LINE FIRE PROTECTION | | PO BOX 3276 | | | EDINBURG | TX | 785403276 | USA |
| FIRST LINE FIRE PROTECTION | | PO BOX 3276 | | | EDINBURG | TX | 78540-3276 | USA |
| FIRST NATIONAL BANK & TRUST CO | | PO BOX 69 | | | ARDMORE | OK | 73402 | USA |
| FIRST NEBRASKA TITLE & ESCROW | | 2425 SOUTH 120TH ST | | | OMAHA | NE | 68144 | USA |
| FIRST NORTH AMERICAN NATL BANK | | 3100 W LAKE ST 208 | C/O BALOGH BECKER LTD | | MINNEAPOLIS | MN | 55416 | USA |
| FIRST NORTH AMERICAN NATL BANK | | PO BOX 7290 | | | PHOENIX | AZ | 85011 | USA |
| FIRST OF AMERICA | | 301 SW ADAMS ST | | | PEORIA | IL | 616520749 | USA |
| FIRST OF AMERICA | | 400 W FOURTH ST | | | ROYAL OAK | MI | 48067-2557 | USA |
| FIRST OF AMERICA | | PO BOX 749 | 301 SW ADAMS ST | | PEORIA | IL | 61652-0749 | USA |
| FIRST PARISH COURT | | 924 DAVID DR | | | METAIRIE | LA | 70003 | USA |
| FIRST PAYDAY LOANS BRANCH 141 | | 3226 N UNIVERSITY AVE | | | PEORIA | IL | 61604 | USA |
| FIRST PLACE TRANSPORTATION INC | | PO BOX 689 | | | TEXARKANA | AR | 75504 | USA |
| FIRST REAL ESTATE SERVICES LTD | | 30 N LASALLE STE 2624 | | | CHICAGO | IL | 606022584 | USA |
| FIRST REAL ESTATE SERVICES LTD | | 30 N LASALLE STE 2624 | | | CHICAGO | IL | 60602-2584 | USA |
| FIRST REALTY | | 3501 WESTOWN PKY | | | WEST DES MOINES | IA | 50266 | USA |
| FIRST REALTY | | PO BOX 10343 | | | DES MOINES | IA | 50306 | USA |
| FIRST SECURITY BANK | | 41 E 100 S 1ST FL | | | SALT LAKE CITY | UT | 84111 | USA |
| FIRST SECURITY BANK | | 79 S MAIN ST | CORPORATE TRUST SERVICES | | SALT LAKE CITY | UT | 84111 | USA |
| FIRST SECURITY BANK | | CORPORATE TRUST SVCS ACCT DEPT | CASH MGMT DEPT | | SALT LAKE CITY | UT | 841510850 | USA |
| FIRST SECURITY BANK | | PO BOX 1450 | WELLS FARGO BANK WF 8113 | | MINNEAPOLIS | MN | 55485-1450 | USA |
| FIRST SECURITY SYSTEMS INC | | 1665 QUINCY AVE | SUITE 115 | | NAPERVILLE | IL | 60540 | USA |
| FIRST SECURITY SYSTEMS INC | | SUITE 115 | | | NAPERVILLE | IL | 60540 | USA |
| FIRST SOURCE PARTS CENTER | | PO BOX 631009 | | | HOUSTON | TX | 772631009 | USA |
| FIRST SOURCE PARTS CENTER | | PO BOX 631009 | | | HOUSTON | TX | 77263-1009 | USA |
| FIRST STAR TRANSPORT | | PO BOX 4042 | | | BRYAN | TX | 77805 | USA |
| FIRST STAR TRANSPORT | | PO BOX 4042 | | | BRYAN | TX | 778054042 | USA |
| FIRST STEP ENTERPRISES | | PO BOX 5115 | | | LAFAYETTE | LA | 70502 | USA |
| FIRST STREET PLUMBING INC | | 345 FIRST ST | | | IDAHO FALLS | ID | 83401 | USA |
| FIRST UNITED LEASING CORP | | PO BOX 828 | | | DEERFIELD | IL | 60015 | USA |
| FIRST WEBER GROUP REALTOR | | 5250 E TERRACE DR STE 1 | | | MADISON | WI | 53718 | USA |
| FIRSTAFF INC | | 3800 WEST 80TH STREET STE 1155 | | | BLOOMINGTON | MN | 554314426 | USA |
| FIRSTAFF INC | | 3800 WEST 80TH STREET STE 1155 | | | BLOOMINGTON | MN | 55431-4426 | USA |
| FIRSTAR BANK | | PO BOX 640147 | ACCOUNT ANALYSIS | | CINCINNATI | OH | 45264-0147 | USA |
| FIRSTAR BANK | | PO BOX 532 | ATTN RA NO 551 10TH FLOOR | | MILWAUKEE | WI | 53201-9989 | USA |
| FIRSTAR BANK OF KENTUCKY | | 400 CITY CTR | CONNIE SWEENEY MAIL CODE OS WI | | OSHKOSH | WI | 54901 | USA |
| FIRSTBANK NORTH | | 104TH & FEDERAL BLVD | ATTN STEPHANIE | | WESTMINSTER | CO | 80030 | USA |
| FIRSTCOM | | 1325 CAPITAL PARKWAY STE 109 | | | CARROLLTON | TX | 75006 | USA |
| FIRSTCOM | | PO BOX 971417 | | | DALLAS | TX | 75397-1417 | USA |
| FIRSTLOGIC INC | | 33128 TREASURY CT | | | CHICAGO | IL | 60694-3100 | USA |
| FIRSTWATCH SECURITY SVCS INC | | 900 S BROADWAY STE 100 | | | DENVER | CO | 80209-4269 | USA |
| FIRSTWATCH SECURITY SVCS INC | | 900 S BROADWAY STE 100 | | | DENVER | CO | 80209-4269 | USA |
| FIRTH, CONNIE JENE | | Address Redacted | | | | | | |
| FISCHER INC, JIM | | 2605 S CASALOMA DR | | | APPLETON | WI | 54914 | USA |
| FISCHER MECHANICAL GROUP INC | | 1820 BEACH ST | | | BROADVIEW | IL | 60153 | USA |
| FISCHER MECHANICAL GROUP INC | | 1820 BEACH ST | | | BROADVIEW | IL | 60155 | USA |
| FISCHER, ANDREW JOSEPH | | Address Redacted | | | | | | |
| FISCHER, BRYAN DEAN | | Address Redacted | | | | | | |
| FISCHER, CHRIS SCOTT | | Address Redacted | | | | | | |
| FISCHER, DEREK | | Address Redacted | | | | | | |
| FISCHER, JOSEPH FREDERICK | | Address Redacted | | | | | | |
| FISCHER, KEVIN JAMES | | Address Redacted | | | | | | |
| FISCHER, KEVIN RICHARD | | Address Redacted | | | | | | |
| FISCHER, MICHAEL DOUGLAS | | Address Redacted | | | | | | |
| FISCHER, NATHANIEL TOSHIHIRO | | Address Redacted | | | | | | |
| FISCHER, VINCENT P | | Address Redacted | | | | | | |
| FISCHL CULP MCMILLIN CHAFFIN | | PO BOX 1766 | | | ARDMORE | OK | 734021766 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FISCHL CULP MCMILLIN CHAFFIN | | PO BOX 1766 | 100 E ST SW | | ARDMORE | OK | 73402-1766 | USA |
| FISERV INC | | PO BOX 173880 | | | DENVER | CO | 802173880 | USA |
| FISERV INC | | CBS DIVISION | PO BOX 173880 | | DENVER | CO | 80217-3880 | USA |
| FISH WINDOW CLEANING | | PO BOX 3406 | | | LAWRENCEBURG | IN | 47025 | USA |
| FISHBACK, RYAN DELMAR | | Address Redacted | | | | | | |
| FISHER INC, BJ | | PO BOX 1320 | | | LONE GROVE | OK | 73443 | USA |
| FISHER REPAIR | | 220 MISSOURI AVE | | | ALLIANCE | NE | 69301 | USA |
| FISHER, AARON MICHEAL | | Address Redacted | | | | | | |
| FISHER, ANTHONY | | Address Redacted | | | | | | |
| FISHER, ANTHONY SCOTT | | Address Redacted | | | | | | |
| FISHER, BRANDON VINCENT | | Address Redacted | | | | | | |
| FISHER, BRENDA LEE | | Address Redacted | | | | | | |
| FISHER, CHRISTOPHER | | Address Redacted | | | | | | |
| FISHER, CURTIS | | Address Redacted | | | | | | |
| FISHER, DAVID PATRICK | | Address Redacted | | | | | | |
| FISHER, DEXTER ANDREW | | Address Redacted | | | | | | |
| FISHER, EDDIE LEE | | Address Redacted | | | | | | |
| FISHER, JACQUELYN ELIZABETH | | Address Redacted | | | | | | |
| FISHER, JAMES ANDREW | | Address Redacted | | | | | | |
| FISHER, JESSE ALLEN | | Address Redacted | | | | | | |
| FISHER, JORDAN FRANKLIN | | Address Redacted | | | | | | |
| FISHER, JORDAN KIMBALL | | Address Redacted | | | | | | |
| FISHER, KEITH M | | Address Redacted | | | | | | |
| FISHER, MARGARET ELIZA | | Address Redacted | | | | | | |
| FISHER, MELISSA ANN | | Address Redacted | | | | | | |
| FISHER, MELODY FAITH | | Address Redacted | | | | | | |
| FISHER, NANCY MARIE | | Address Redacted | | | | | | |
| FISHER, PORTER ADDISON | | Address Redacted | | | | | | |
| FISHER, THOMAS JOEL | | Address Redacted | | | | | | |
| FISHER, THOMAS JOHN | | Address Redacted | | | | | | |
| FISHER, THOMAS L | | Address Redacted | | | | | | |
| FISHER, UDONDIS RENE | | Address Redacted | | | | | | |
| FISHERMAN, MICHAEL | | Address Redacted | | | | | | |
| FISHERS | | 575 E 42ND ST | | | GARDEN CITY | ID | 83714-6322 | USA |
| FISHERS SERVICE | | 8289 BURDEN RD | | | MACHESNEY PARK | IL | 61115 | USA |
| FISHNET SECURITY INC | | 1710 WALNUT ST | | | KANSAS CITY | MO | 64108 | USA |
| FISHNET SECURITY INC | | PO BOX 411835 | | | KANSAS CITY | MO | 64141-1835 | USA |
| FISK ELECTRIC COMPANY | | 4633 SANFORD STREET | PO BOX 7766 | | METAIRIE | LA | 70010 | USA |
| FISK SANITATION SERVICE INC | | PO BOX 66833 | | | INDIANAPOLIS | IN | 46266-6833 | USA |
| FISK, STEPHEN P | | Address Redacted | | | | | | |
| FISK, WESTON TAYLOR | | Address Redacted | | | | | | |
| FISTELLS ELECTRONICS SUPPLIES | | 1001 BANNOCK STREET | | | DENVER | CO | 802040395 | USA |
| FISTELLS ELECTRONICS SUPPLIES | | PO BOX 40395 | 1001 BANNOCK STREET | | DENVER | CO | 80204-0395 | USA |
| FITCH IBCA | | 96663 COLLECTION CTR DR | C/O BANK OF AMERICA | | CHICAGO | IL | 60693 | USA |
| FITCH IBCA | | 96663 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| FITCH, JOHN MICHAEL | | Address Redacted | | | | | | |
| FITCHETT, MELISA E | | Address Redacted | | | | | | |
| FITHIAN, GREGORY S | | Address Redacted | | | | | | |
| FITTS, CONNER GAINES | | Address Redacted | | | | | | |
| FITTS, CURTIS L | | Address Redacted | | | | | | |
| FITZ GERALD, MICHEAL | | Address Redacted | | | | | | |
| FITZ, CIERRA RENEE | | Address Redacted | | | | | | |
| FITZGERALD, BRIAN JEFFREY | | Address Redacted | | | | | | |
| FITZGERALD, BRUCE JOHN | | Address Redacted | | | | | | |
| FITZGERALD, MARK DEMETRIUS | | Address Redacted | | | | | | |
| FITZGERALD, PAIGE ANNETTE | | Address Redacted | | | | | | |
| FITZGERALD, ROBERT ANDREW | | Address Redacted | | | | | | |
| FITZGERALD, RYAN PATRICK | | Address Redacted | | | | | | |
| FITZGERALD, TYLER G | | Address Redacted | | | | | | |
| FITZNER, JOSEPH WAYNE | | Address Redacted | | | | | | |
| FITZPATRICK, ANGELOS | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FITZPATRICK, BRAD EDWARD | | Address Redacted | | | | | | |
| FITZPATRICK, CODY ALLEN | | Address Redacted | | | | | | |
| FITZPATRICK, DEWEY | | Address Redacted | | | | | | |
| FITZPATRICK, KEVIN ALAN | | Address Redacted | | | | | | |
| FITZPATRICK, OLIVER MICHAEL | | Address Redacted | | | | | | |
| FIVE STAR COMPUTERS | | 3632 NW 51ST STE 107 | | | OKLAHOMA CITY | OK | 73112 | USA |
| FIVE STAR COMPUTERS | | PO BOX 45584 | | | OKLAHOMA CITY | OK | 73145 | USA |
| FIVE STAR SANITARY PRODUCTS | | 6260 OMAHA BLVD | | | COLORADO SPRING | CO | 80915 | USA |
| FIVE STAR WATER | | 106 HARVEY COURT | | | EAST PEORIA | IL | 61611 | USA |
| FIX ALL APPLIANCE PARTS | | 58 W MAIN | | | HYRUM | UT | 84319 | USA |
| FIX ALL SHOP | | 405 ATLANTIC AVENUE | | | MORRIS | MN | 56267 | USA |
| FIX, ANN | | Address Redacted | | | | | | |
| FIX, AUSTIN MICHEAL | | Address Redacted | | | | | | |
| FIXTURE HARDWARE COMPANY | | 4711 N LAMON AVE | | | CHICAGO | IL | 60630 | USA |
| FIZOR, JAMES ALEXANDER | | Address Redacted | | | | | | |
| FIZZ O WATER CO | | 809 N LEWIS AVE | | | TULSA | OK | 74110 | USA |
| FJORDEN, JAMES LEE | | Address Redacted | | | | | | |
| FLACH, ASHLEY NICOLE | | Address Redacted | | | | | | |
| FLADER, JAMES ALEXANDER | | Address Redacted | | | | | | |
| FLAGG, ASHLEY CLAIRE | | Address Redacted | | | | | | |
| FLAHERTY, CATHERINE MICHELLE | | Address Redacted | | | | | | |
| FLAHERTY, DANIELLE KRISTEN | | Address Redacted | | | | | | |
| FLAKE, HANNAH E | | Address Redacted | | | | | | |
| FLAKE, JONQUILL M | | Address Redacted | | | | | | |
| FLAKES, KENDRIX WAYNE | | Address Redacted | | | | | | |
| FLAMINGO WORLD | | 316 10TH AVE SE | | | WASECA | MN | 56093 | USA |
| FLANAGAIN, TAMMY LYNN | | Address Redacted | | | | | | |
| FLANAGAN, RAYNARD L | | Address Redacted | | | | | | |
| FLANAGAN, SARA JEAN | | Address Redacted | | | | | | |
| FLANDERS APPRAISAL SVCS, ROB | | 2324 WEBSTER | | | LANSING | MI | 48917-8617 | USA |
| FLANDERS ELECTRIC MOTOR SVC | | PO BOX 1106 | | | MARION | IL | 62959 | USA |
| FLANDERS, BRANDON EDWARD | | Address Redacted | | | | | | |
| FLANDERS, RICHARD GREGGORY | | Address Redacted | | | | | | |
| FLANIGIN, DOUGLAS BRANDON | | Address Redacted | | | | | | |
| FLANNERY, BRIAN JOHN | | Address Redacted | | | | | | |
| FLARITY, MICHAEL PATRICK | | Address Redacted | | | | | | |
| FLASH ELECTRONICS | | 1301 E COLLEGE DRIVE | | | MARSHALL | MN | 56258 | USA |
| FLAT RATE PLUMBING | | 12900 W NATIONAL AVE | | | NEW BERLIN | WI | 53151 | USA |
| FLATLEY CORP | | 2737 W MILL RD | | | MILWAUKEE | WI | 53209 | USA |
| FLATT JR, LINDLE K | | PO BOX 1177 | | | ARDMORE | OK | 73402 | USA |
| FLATT, MICHAEL DEANE | | Address Redacted | | | | | | |
| FLATTERY, SHAWN PATRICK | | Address Redacted | | | | | | |
| FLATTOWN MUSIC CO | | POST OFFICE DRAWER 10 | | | VILLE PLATTE | LA | 70586 | USA |
| FLAUGHER INC | | 8977 TECHNOLOGY DRIVE | SUITE D | | FISHERS | IN | 46038 | USA |
| FLAUGHER INC | | SUITE D | | | FISHERS | IN | 46038 | USA |
| FLAUTER, ANGELIQUE CAMILLE | | Address Redacted | | | | | | |
| FLAX, WEIRLEIS | | Address Redacted | | | | | | |
| FLECK, RORY JAMES | | Address Redacted | | | | | | |
| FLECKENSTEIN, KAMI SUE | | Address Redacted | | | | | | |
| FLEECS, MARK | | 10947 PUMA RUN | | | LITTLETON | CO | 80124 | USA |
| FLEER, KEN | | 2411 EAST OAKLAND AVE | | | BLOOMINGTON | IL | 61701 | USA |
| FLEET BUSINESS CREDIT LLC | | 8210 INNOVATION WAY | | | CHICAGO | IL | 60682-0082 | USA |
| FLEET MANAGEMENT SYSTEMS INC | | 6190 GETTY DR | | | SHERWOOD | AR | 72117 | USA |
| FLEET MANAGEMENT SYSTEMS INC | | DBA ACTION MOBILE BRAKE/LUBE | 6190 GETTY DR | | SHERWOOD | AR | 72117 | USA |
| FLEET SERVICE HOUSTON | | 3625 JENSEN DRIVE | | | HOUSTON | TX | 77026 | USA |
| FLEET SERVICES INC | | PO BOX 21970 | | | HOT SPRINGS | AR | 71903-1970 | USA |
| FLEETSHARE INC | | PO BOX 659731 | | | SAN ANTONIO | TX | 78265-9731 | USA |
| FLEETWOOD, JOHN P | | Address Redacted | | | | | | |
| FLEISCHMAN, GREG ALLEN | | Address Redacted | | | | | | |
| FLEISHMAN HILLARD INC | | 4706 PAYSPHERE CR | | | CHICAGO | IL | 60674 | USA |
| FLEISHMAN HILLARD INC | | 200 N BROADWAY | | | ST LOUIS | MO | 63102 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLEMING APPLIANCE | | 105 N NICKERSON | | | NICKERSON | KS | 67561 | USA |
| FLEMING APPLIANCE | | 105 N NICKERSON BOX 146 | | | NICKERSON | KS | 67561 | USA |
| FLEMING APPLIANCE & LAWN | | 4881 ORCHARD LANE | | | WACO | TX | 767054934 | USA |
| FLEMING APPLIANCE & LAWN | | 4881 ORCHARD LANE | | | WACO | TX | 76705-4934 | USA |
| FLEMING, ASHLEY MARIE | | Address Redacted | | | | | | |
| FLEMING, BRANDON SCOTT | | Address Redacted | | | | | | |
| FLEMING, CORRYN SHENNICE | | Address Redacted | | | | | | |
| FLEMING, JAMES LOUIS | | Address Redacted | | | | | | |
| FLEMING, JONATHAN PAUL | | Address Redacted | | | | | | |
| FLEMING, SEAN PATRICK | | Address Redacted | | | | | | |
| FLEMING, SHAUN MICHAEL | | Address Redacted | | | | | | |
| FLEMINGS TV & VCR | | 1121 NW CACHE RD | | | LAWTON | OK | 73507 | USA |
| FLEMINGS, KYRON L | | Address Redacted | | | | | | |
| FLEMISTER, JANICE | | Address Redacted | | | | | | |
| FLEMMING, MICHAEL JEROME | | Address Redacted | | | | | | |
| FLESCHERT, BENJAMIN GREGORY | | Address Redacted | | | | | | |
| FLESCHNER, JORDAN MICHAEL | | Address Redacted | | | | | | |
| FLETCHER BARNHARDT & WHITE | | DEPT 773193 | | | CHICAGO | IL | 606783193 | USA |
| FLETCHER BARNHARDT & WHITE | | DEPT 776277 | | | CHICAGO | IL | 60678-3193 | USA |
| FLETCHER BEINKE, SASHA KRISTINE | | Address Redacted | | | | | | |
| FLETCHER, ADAM ROBERT | | Address Redacted | | | | | | |
| FLETCHER, JARED WAYNE | | Address Redacted | | | | | | |
| FLETCHER, MAX CAMBRON | | Address Redacted | | | | | | |
| FLETCHER, STEPHEN | | Address Redacted | | | | | | |
| FLETCHER, STEVEN LEWIS | | Address Redacted | | | | | | |
| FLETCHER, VALERIE GRACE | | Address Redacted | | | | | | |
| FLETES, CARLOTA GERTRUDIS | | Address Redacted | | | | | | |
| FLEURY & ASSOCIATES, TODD W | | 14511 FALLING CREEK 202 | | | HOUSTON | TX | 77014 | USA |
| FLEURY BARRE, BRANDI CHERI | | Address Redacted | | | | | | |
| FLEURY, JONATHAN | | Address Redacted | | | | | | |
| FLEXI FORCE TEMPORARY SERVICES | | PO BOX 4654 | | | CAROL STREAM | IL | 601974654 | USA |
| FLEXI FORCE TEMPORARY SERVICES | | SORT NO 0547 | PO BOX 4654 | | CAROL STREAM | IL | 60197-4654 | USA |
| FLEXICORPS INC | | 1652 E MAIN ST STE 150 | | | ST CHARLES | IL | 60174-4702 | USA |
| FLICK, CHRIS ROBERT | | Address Redacted | | | | | | |
| FLIETSTRA, SCOTT | | 7107 MARSHWOOD SW 1B | | | BYRON CENTER | MI | 49315 | USA |
| FLINT APPLIANCE SERVICE | | RT 4 / BOX 247 | | | COLCORD | OK | 74338 | USA |
| FLINT AREA CHAMBER OF COMMERCE | | 316 W WATER STREET | | | FLINT | MI | 485035629 | USA |
| FLINT AREA CHAMBER OF COMMERCE | | 316 W WATER STREET | | | FLINT | MI | 48503-5629 | USA |
| FLINT COURTYARD | | 5205 GATEWAY CIR | | | FLINT | MI | 48507 | USA |
| FLINT HILL RURAL DEVELOPMENT | | PO BOX 234 | | | COUNCIL GROVE | KS | 66846 | USA |
| FLINT JOURNAL | | 200 E FIRST ST | | | FLINT | MI | 48502 | USA |
| FLINT JOURNAL | | PO BOX 3338 | | | GRAND RAPIDS | MI | 49501-3338 | USA |
| FLINT JOURNAL, THE | | PO BOX 1683 | | | FLINT | MI | 485011683 | USA |
| FLINT JOURNAL, THE | | PO BOX 1683 | | | FLINT | MI | 48501-1683 | USA |
| FLINT, CHARTER TOWNSHIP OF | | 1490 S DYE ROAD | | | FLINT | MI | 48532 | USA |
| FLINT, KEVIN ANDREW | | Address Redacted | | | | | | |
| FLINTLOCK NORTHRIDGE LLC | | DBA PLAZA AT SHOAL CREEK | 605 W 47TH STREET SUITE 200 | | KANSAS CITY | MO | 64112 | USA |
| FLINTON, DAVID PAUL | | Address Redacted | | | | | | |
| FLIPPO, STEVEN DWAYNE | | Address Redacted | | | | | | |
| FLODRAULIC GROUP INC | | PO BOX 634091 | | | CINCINNATI | OH | 45263 | USA |
| FLOERCHINGER, ADAM KIRK | | Address Redacted | | | | | | |
| FLOM, VINCENT EVERTT | | Address Redacted | | | | | | |
| FLOOD MASTERS | | 912 NW 172 | | | EDMOND | OK | 73003 | USA |
| FLOOR DOCTOR | | 1422 MARTWAY B | | | OLATHE | KS | 66061 | USA |
| FLOOR INNOVATIONS | | 2330 N DAMEN AVE | | | CHICAGO | IL | 60647 | USA |
| FLOOR MACHINE SERVICE CENTER | | 4925 E 38TH AVE | | | DENVER | CO | 802071007 | USA |
| FLOOR MACHINE SERVICE CENTER | | 4925 E 38TH AVE | | | DENVER | CO | 80207-1007 | USA |
| FLOOR TECH CORP | | 4812 PROMONTORY LN | | | MCHENRY | IL | 60050 | USA |
| FLOORSERVE JANITORIAL SVC INC | | 2664 CRAIG DRIVE | | | DES PLAINES | IL | 60016 | USA |
| FLORAL DESIGNS BY JEREMIAH | | C/O JEREMIAH P WISE JR | | | PHOENIX | AZ | 850121503 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLORAL DESIGNS BY JEREMIAH | | 5029 N 6TH STREET | C/O JEREMIAH P WISE JR | | PHOENIX | AZ | 85012-1503 | USA |
| FLORANCE, SAM VINCENT | | Address Redacted | | | | | | |
| FLOREN, LYNZ | | Address Redacted | | | | | | |
| FLORENCE APPLIANCE | | 8601 NORTH 30TH ST | | | OMAHA | NE | 68112 | USA |
| FLORENCE KENTUCKY, CITY OF | | DEPT 01026 | | | CINCINNATI | OH | 452631026 | USA |
| FLORENCE KENTUCKY, CITY OF | | DEPT 01026 | | | CINCINNATI | OH | 45263-1026 | USA |
| FLORES BURGOS, ROSEMARY | | Address Redacted | | | | | | |
| FLORES III, OLLIE VALDEZ | | Address Redacted | | | | | | |
| FLORES VALLEY PLUMBING | | 536 A MAUER | | | EL PASO | TX | 79915 | USA |
| FLORES, AARON DAVID | | Address Redacted | | | | | | |
| FLORES, ALEX | | Address Redacted | | | | | | |
| FLORES, ALEXANDER | | Address Redacted | | | | | | |
| FLORES, ALEXANDER | | Address Redacted | | | | | | |
| FLORES, ALEXANDER | | Address Redacted | | | | | | |
| FLORES, ALEXANDRA MARIA | | Address Redacted | | | | | | |
| FLORES, ANGELO | | Address Redacted | | | | | | |
| FLORES, CARLOS ENRIQUE | | Address Redacted | | | | | | |
| FLORES, CELIA | | Address Redacted | | | | | | |
| FLORES, CESAR ERNESTO | | Address Redacted | | | | | | |
| FLORES, CHARLES | | Address Redacted | | | | | | |
| FLORES, CHRISTOPHER JEROME | | Address Redacted | | | | | | |
| FLORES, DANIEL GERARD | | Address Redacted | | | | | | |
| FLORES, DAVID ANDREW | | Address Redacted | | | | | | |
| FLORES, DAVID VICTOR | | Address Redacted | | | | | | |
| FLORES, EDWARDO | | Address Redacted | | | | | | |
| FLORES, ELISA ANDREA | | Address Redacted | | | | | | |
| FLORES, FRANCISCO A | | Address Redacted | | | | | | |
| FLORES, FRANCISCO JESUS | | Address Redacted | | | | | | |
| FLORES, FRANK | | Address Redacted | | | | | | |
| FLORES, GILBERT | | Address Redacted | | | | | | |
| FLORES, HECTOR RAMON | | Address Redacted | | | | | | |
| FLORES, IGNACIO | | Address Redacted | | | | | | |
| FLORES, ISAUL | | Address Redacted | | | | | | |
| FLORES, JACKELINE | | Address Redacted | | | | | | |
| FLORES, JAMES STEVEN | | Address Redacted | | | | | | |
| FLORES, JAVIER ARMANDO | | Address Redacted | | | | | | |
| FLORES, JESSE | | Address Redacted | | | | | | |
| FLORES, JESUS | | Address Redacted | | | | | | |
| FLORES, JOEL R | | Address Redacted | | | | | | |
| FLORES, JONATHAN ENRIQUE | | Address Redacted | | | | | | |
| FLORES, JORGE M | | Address Redacted | | | | | | |
| FLORES, JUSTIN NICHOLAS | | Address Redacted | | | | | | |
| FLORES, KATHERINE BRENNAN | | Address Redacted | | | | | | |
| FLORES, KEVIN CONCEPCION | | Address Redacted | | | | | | |
| FLORES, LINDSEY MARIE | | Address Redacted | | | | | | |
| FLORES, MARCOS A | | Address Redacted | | | | | | |
| FLORES, MARY ESTHER | | Address Redacted | | | | | | |
| FLORES, MAX J | | Address Redacted | | | | | | |
| FLORES, MAX ROMO | | Address Redacted | | | | | | |
| FLORES, MICHAEL | | Address Redacted | | | | | | |
| FLORES, MIKHAIL | | Address Redacted | | | | | | |
| FLORES, NICHOLAS ROBERT | | Address Redacted | | | | | | |
| FLORES, REYNALDO | | Address Redacted | | | | | | |
| FLORES, RICK | | Address Redacted | | | | | | |
| FLORES, ROLANDO L | | Address Redacted | | | | | | |
| FLORES, SARAH DANIELLE | | Address Redacted | | | | | | |
| FLORES, SOPHIA MONIQUE | | Address Redacted | | | | | | |
| FLORES, TIFFANY CHA | | Address Redacted | | | | | | |
| FLORES, VALARIE NICOLE | | Address Redacted | | | | | | |
| FLORES, VICTOR MANUEL | | Address Redacted | | | | | | |
| FLORES, VICTOR MANUEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLORES, VIDAL | | 509 W TOM GREEN ST | | | BRENHAM | TX | 77833-4549 | USA |
| FLORES, YVONNE | | Address Redacted | | | | | | |
| FLOREZ, ANTHONY CHARLES | | Address Redacted | | | | | | |
| FLOREZ, MICHAEL | | Address Redacted | | | | | | |
| FLORIDO, ROXANNE | | Address Redacted | | | | | | |
| FLORIN, DESIREE ANN | | Address Redacted | | | | | | |
| FLORIO, AYLISSA MARIE | | Address Redacted | | | | | | |
| FLORIST OF HEB | | 2101B BEDFORD | | | BEDFORD | TX | 76021 | USA |
| FLORY, DAVID | | Address Redacted | | | | | | |
| FLORY, RYAN J | | Address Redacted | | | | | | |
| FLOT, MICHAEL A | | Address Redacted | | | | | | |
| FLOURNOY, MICHAEL NATHAN | | Address Redacted | | | | | | |
| FLOWER CART, THE | | 202 S ADAMS | | | WELSH | LA | 70591 | USA |
| FLOWER CENTER | | 5659 ALPHA RD | | | DALLAS | TX | 75240 | USA |
| FLOWER CLUB, THE | | PO BOX 258 | | | PARAGOULD | AR | 72451 | USA |
| FLOWER KINGDOM | | 708 W DUNLAP AVE | | | PHOENIX | AZ | 85021 | USA |
| FLOWER MART | | 1129 SO 119TH | | | OMAHA | NE | 68144 | USA |
| FLOWER MOUND FLOWERS | | 2704 CROSS TIMBERS RD | | | FLOWER MOUND | TX | 75028 | USA |
| FLOWERAMA OF AMERICA | | 5010 BLUEBIRD BRANCH CT | | | MIDLAND | TX | 79705 | USA |
| FLOWERETTE | | 7518 S WESTNEDGE | | | PORTAGE | MI | 49002 | USA |
| FLOWERETTE | | 7518 S WESTNEDGE | | | PORTAGE | MI | 490025109 | USA |
| FLOWERS BY DAVE | | 1101 N MAIN ST | | | BENTON | IL | 62812 | USA |
| FLOWERS BY DAVE | | 1101 NORTH MAIN ST | | | BENTON | IL | 62812 | USA |
| FLOWERS BY DORA | | 5021 KOSTORYZ | | | CORPUS CHRISTI | TX | 78415 | USA |
| FLOWERS FLOWERS INC | | 13492 RESEARCH BLVD | SUITE 400 | | AUSTIN | TX | 78750 | USA |
| FLOWERS FLOWERS INC | | SUITE 400 | | | AUSTIN | TX | 78750 | USA |
| FLOWERS ON FOREST | | 7748 FOREST LANE | | | DALLAS | TX | 75230 | USA |
| FLOWERS ON FOREST | | 1625 W MOCKINGBIRD | | | DALLAS | TX | 752355028 | USA |
| FLOWERS ON FOREST | | 1625 W MOCKINGBIRD | | | DALLAS | TX | 75235-5028 | USA |
| FLOWERS PRESSURE WASH, BRADLEY | | 2768 N CHURCH | | | DECATUR | IL | 62526 | USA |
| FLOWERS, BRITNEE CIARA | | Address Redacted | | | | | | |
| FLOWERS, DARIAN ANTUAN | | Address Redacted | | | | | | |
| FLOWERS, JARED | | Address Redacted | | | | | | |
| FLOWERS, OTHELL | | Address Redacted | | | | | | |
| FLOWERS, RICHARD GREG | | Address Redacted | | | | | | |
| FLOWERS, ROBERT | | Address Redacted | | | | | | |
| FLOYD & CO INC, MIKE C | | 719 W FRONT ST STE 105 | | | TYLER | TX | 75702-7921 | USA |
| FLOYD COUNTY CLERK OF COURT | | CITY COUNTY BLDG | | | NEW ALBANY | IN | 47150 | USA |
| FLOYD COUNTY CLERK OF COURT | | PO BOX 1056 | CHILD SUPPORT | | NEW ALBANY | IN | 47150 | USA |
| FLOYD TOTAL SECURITY | | 9036 GRAND AVE S | | | BLOOMINGTON | MN | 55420 | USA |
| FLOYD, BRIAN C | | Address Redacted | | | | | | |
| FLOYD, CHRISTOPHER ALLEN | | Address Redacted | | | | | | |
| FLOYD, RYAN | | Address Redacted | | | | | | |
| FLOYD, TIMOTHY MATTHEW | | Address Redacted | | | | | | |
| FLOYD, WHITNEY JESSICA | | Address Redacted | | | | | | |
| FLOYDS APPLIANCE SERVICE | | 407 4TH AVE NW | | | BUFFALO | MN | 55313 | USA |
| FLUELLEN, JONMICHAEL | | Address Redacted | | | | | | |
| FLUELLEN, MICHAEL | | Address Redacted | | | | | | |
| FLUELLEN, ROBERT LOUIS | | Address Redacted | | | | | | |
| FLUHR, MATT JOHN | | Address Redacted | | | | | | |
| FLUKE CORPORATION | | 7272 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | USA |
| FLY, BRITTANY MORGAN | | Address Redacted | | | | | | |
| FLY, MELISSA RAE | | Address Redacted | | | | | | |
| FLY, NICHOLAS RAYMOND | | Address Redacted | | | | | | |
| FLYING J | | PO BOX 25244 | | | SALT LAKE CITY | UT | 841250244 | USA |
| FLYING J | | PO BOX 25244 | | | SALT LAKE CITY | UT | 84125-0244 | USA |
| FLYING J | | PO BOX 410415 | | | SALT LAKE CITY | UT | 84141-0415 | USA |
| FLYING J INC | | 8000 OVERLAND RD | | | BOISE | ID | 83709 | USA |
| FLYNN, ANDY W | | Address Redacted | | | | | | |
| FLYNN, JACOB ARTHUR | | Address Redacted | | | | | | |
| FLYNN, KYLE K | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLYNN, MACKENZIE JOHN | | Address Redacted | | | | | | |
| FLYNN, MICHAEL LEE | | Address Redacted | | | | | | |
| FLYNN, SEAN M | | Address Redacted | | | | | | |
| FMA ENTERPRISES INC | | 11811 NORTH FWY STE 900 | | | HOUSTON | TX | 77060 | USA |
| FMCCI | | 1409 W 4TH ST | | | WATERLOO | IA | 50702 | USA |
| FMH | | PO BOX 891695 | | | DALLAS | TX | 75389-1695 | USA |
| FMH | | 1054 HAWKINS BLVD | | | EL PASO | TX | 79915-1213 | USA |
| FMH MATERIAL HANDLING SOLUTION | | 4105 GLOBEVILLE RD | | | DENVER | CO | 80216-4901 | USA |
| FNANB | | PO BOX 5016 | | | ROCHESTER | MI | 48308 | USA |
| FOBB, ANTHONY MONTRAIL | | Address Redacted | | | | | | |
| FOCAL POINT | | 75 REMITTANCE DR STE 1673 | | | CHICAGO | IL | 606751673 | USA |
| FOCAL POINT | | 75 REMITTANCE DR STE 1673 | | | CHICAGO | IL | 60675-1673 | USA |
| FOCUSCOPE INC | | STE 60 | | | OAK PARK | IL | 603011015 | USA |
| FOCUSCOPE INC | | 1100 E LAKE STREET | STE 60 | | OAK PARK | IL | 60301-1015 | USA |
| FOELBER, OFFICE OF DAVID | | 504 E LINCOLNWAY | | | VALPARAISO | IN | 46383 | USA |
| FOGELMAN MANAGEMENT CORP | | 1620 S HANLEY | | | ST LOUIS | MO | 63144 | USA |
| FOGG, ISAAC M | | Address Redacted | | | | | | |
| FOGLE, ERIN ELIZABETH | | Address Redacted | | | | | | |
| FOGLE, JOSH MICHAEL | | Address Redacted | | | | | | |
| FOGLE, THOMAS | | Address Redacted | | | | | | |
| FOGLIA, MATTHEW RYAN | | Address Redacted | | | | | | |
| FOJTIK, KYLE DAVID | | Address Redacted | | | | | | |
| FOJTIK, RYAN | | Address Redacted | | | | | | |
| FOLA, BRITTANI MONEA | | Address Redacted | | | | | | |
| FOLA, LYNDELL O | | Address Redacted | | | | | | |
| FOLDING GUARD CORP | | DEPT 20 1069 | PO BOX 5940 | | CAROL STREAM | IL | 60638 | USA |
| FOLEY HARDWARE | | 160 4TH AVE PO BOX 127 | | | FOLEY | MN | 56329 | USA |
| FOLEY HARDWARE | | PO BOX 127 | 160 4TH AVE | | FOLEY | MN | 56329 | USA |
| FOLEY RADIO TV & ELECTRIC CO | | 735 S ERIE HWY | | | HAMILTON | OH | 450113998 | USA |
| FOLEY RADIO TV & ELECTRIC CO | | 735 S ERIE HWY | | | HAMILTON | OH | 45011-3998 | USA |
| FOLEY, CORY JAMES | | Address Redacted | | | | | | |
| FOLEY, DAN ALBERT | | Address Redacted | | | | | | |
| FOLEY, JOHN JOSEPH | | Address Redacted | | | | | | |
| FOLEY, JOSH MICHEAL | | Address Redacted | | | | | | |
| FOLKERTS, STEVE | | Address Redacted | | | | | | |
| FOLLAND, JEREMY ANDRE | | Address Redacted | | | | | | |
| FOLLETT, LESLIE AFTON | | 1912 S RIDGEHILL DR | | | BOUNTIFUL | UT | 84010 | USA |
| FOLLICK, RYAN ELWOOD | | Address Redacted | | | | | | |
| FOLSE, NICHOLAS ANTHONY | | Address Redacted | | | | | | |
| FOLSOM TV RADIO | | 2301 NW 4TH STREET | | | FARIBAULT | MN | 55021 | USA |
| FOLSOM, BRANDON MICHAEL | | Address Redacted | | | | | | |
| FOLTZ, JEFF | | Address Redacted | | | | | | |
| FOLTZ, NICK J | | Address Redacted | | | | | | |
| FOMBY, ALEXIS VICTORIA | | Address Redacted | | | | | | |
| FONDREN, LENYEA JICHON | | Address Redacted | | | | | | |
| FONDRICK, EVAN L | | Address Redacted | | | | | | |
| FONEGEAR | BARB ZYGOLEWSKI | 2139 AUSTIN AVE | | | ROCHESTER HILLS | MI | 48309 | USA |
| FONG, MICHAEL CHIU WEI | | Address Redacted | | | | | | |
| FONK, ANDREW MARK | | Address Redacted | | | | | | |
| FONSECA, JOSE ANTONIO | | Address Redacted | | | | | | |
| FONSECA, JOSE RICARDO | | Address Redacted | | | | | | |
| FONSECA, MICHAEL JOSHUA | | Address Redacted | | | | | | |
| FONTANA, KAREN ANN | | Address Redacted | | | | | | |
| FONTANEZ, ALEC MARTIN | | Address Redacted | | | | | | |
| FONTELA ELECTRIC INC | | 1406 JEFFREY DR | | | ADDISON | IL | 60101 | USA |
| FONTENETTE, SHAY NECOLE | | Address Redacted | | | | | | |
| FONTENOT JR , PATRICK JOSEPH | | Address Redacted | | | | | | |
| FONTENOT, ANDREW J | | Address Redacted | | | | | | |
| FONTENOT, JAMES GREGORY | | Address Redacted | | | | | | |
| FONTENOT, JERQUINCY V | | Address Redacted | | | | | | |
| FONTENOT, JOSHUA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FONTENOT, KRISTEN KELLY | | Address Redacted | | | | | | |
| FONTENOT, TIMOTHY | | Address Redacted | | | | | | |
| FONTES, AMANDA MARIE | | Address Redacted | | | | | | |
| FOOD SERVICES, DEPT OF | | TEXAS A & M UNIVERSITY | | | COLLEGE STATION | TX | 778431374 | USA |
| FOOD SERVICES, DEPT OF | | TEXAS A & M INIVERSITY | | | COLLEGE STATION | TX | 77843-1374 | USA |
| FOODSTUFFS | | 2106 CENTRAL STREET | C/O KATHY CHAPMAN | | EVANSTON | IL | 60201 | USA |
| FOODSTUFFS | | C/O KATHY CHAPMAN | | | EVANSTON | IL | 60201 | USA |
| FOOTE CONE & BELDING FCB | | 101 E ERIE ST | | | CHICAGO | IL | 60611-2897 | USA |
| FOOTE CONE & BELDING FCB | | 21469 NETWORK PL | FCB DIRECT | | CHICAGO | IL | 60673-1214 | USA |
| FOOTE MEMORIAL HOSPITAL | | 755 W MICHIGAN AVE | C/O JOSEPH S FLIP | | JACKSON | MI | 49201 | USA |
| FOOTE, BRIAN WILLIAM | | Address Redacted | | | | | | |
| FOOTE, DANIEL R | | Address Redacted | | | | | | |
| FOOTE, MYK ANDREW | | Address Redacted | | | | | | |
| FOOTLANDER, JERRY DANIEL | | Address Redacted | | | | | | |
| FOR CEOS ONLY INC | | 401 N MICHIGAN AVE STE 2600 | | | CHICAGO | IL | 60611 | USA |
| FORBERG, CHRIS ERIK | | Address Redacted | | | | | | |
| FORBES COHEN FLORIDA PROPERTY | | PO BOX 667 | | | SOUTHFIELD | MI | 48037 | USA |
| FORBES COHEN FLORIDA PROPERTY | | PO BOX 79001 | | | DETROIT | MI | 48279-1348 | USA |
| FORBES ELECTRICAL SERVICES INC | | 2600 W VAN BUREN | | | BELLWOOD | IL | 60104 | USA |
| FORBES INC | | PO BOX 10030 | | | DES MOINES | IA | 503400030 | USA |
| FORBES INC | | PO BOX 10030 | | | DES MOINES | IA | 50340-0030 | USA |
| FORBES INC | | PO BOX 10051 | | | DES MOINES | IA | 50340-0051 | USA |
| FORBES INC | | PO BOX 5474 | | | HARLAN | IA | 51593-0974 | USA |
| FORBES INC | | PO BOX 5469 | | | HARLAN | IA | 51593-4969 | USA |
| FORBES, ALEXANDER WILLIAM | | Address Redacted | | | | | | |
| FORBES, ASHLEY LAUREN | | Address Redacted | | | | | | |
| FORBES, CONRAD G | | Address Redacted | | | | | | |
| FORBES, GRACE FERNANN | | Address Redacted | | | | | | |
| FORBES, LAUREL | | Address Redacted | | | | | | |
| FORBEY, STEVEN HOWARD | | Address Redacted | | | | | | |
| FORCADILLA, CARLOS ALBINA | | Address Redacted | | | | | | |
| FORCE V TECHNOLOGIES LLC | | 4099 MCEWEN STE 307 | | | DALLAS | TX | 75244 | USA |
| FORCES INC | | 31 W 350 DIEHL ROAD | | | NAPERVILLE | IL | 605639630 | USA |
| FORCES INC | | 31 W 350 DIEHL ROAD | | | NAPERVILLE | IL | 60563-9630 | USA |
| FORD & GARLAND RADIO | | 1304 LOCUST | | | DES MOINES | IA | 50309 | USA |
| FORD CITY ASSOCIATES LTD | | DEPT 777930 | | | CHICAGO | IL | 606787930 | USA |
| FORD CITY ASSOCIATES LTD | | DEPT 777930 | | | CHICAGO | IL | 60678-7930 | USA |
| FORD COUNTY | | 200 W STATE ST | CIRCUIT COURT | | PAXTON | IL | 60957 | USA |
| FORD CREDIT LITIGATION | | PO BOX 67000 | VIRGINIA SECTION DRAWER 37601 | | DETROIT | MI | 48267 | USA |
| FORD ELECTRONICS | | 151 FRED RAINS DR | | | N LITTLE ROCK | AR | 72116 | USA |
| FORD ELECTRONICS | | 151 FRED RAINS DR N | | | LITTLE ROCK | AR | 72120 | USA |
| FORD MOTOR CREDIT CO | | PO BOX 5016 | | | ROCHESTER | MI | 48308 | USA |
| FORD MOTOR CREDIT CO | | 601 BROADWAY SUITE 304 | | | DENVER | CO | 80203 | USA |
| FORD MOTOR LAND | | PO BOX 55 186A | | | DETROIT | MI | 48255 | USA |
| FORD MOTOR LAND | | PO BOX 67000 DEPT 186 01 | | | DETROIT | MI | 48267-0186 | USA |
| FORD OF MANSFIELD | | 1673 W FOURTH ST | | | MANSFIELD | OH | 44906 | USA |
| FORD OF MANSFIELD | | GRAHAM DEALERSHIPS | 1673 W FOURTH ST | | MANSFIELD | OH | 44906 | USA |
| FORD SIGN COMPANY, JIM | | 1203 SOUTH COMMERCE | | | ARDMORE | OK | 73401 | USA |
| FORD, ANDRE L | | Address Redacted | | | | | | |
| FORD, ANGELICA ANDRENA | | Address Redacted | | | | | | |
| FORD, ANGELICA LAUREN | | Address Redacted | | | | | | |
| FORD, ANWAR GERMAINE | | Address Redacted | | | | | | |
| FORD, CHRISTOPHER LANE | | Address Redacted | | | | | | |
| FORD, DERRICK LAMONT | | Address Redacted | | | | | | |
| FORD, EARNEST | | Address Redacted | | | | | | |
| FORD, JACE T | | Address Redacted | | | | | | |
| FORD, JAMES C | | Address Redacted | | | | | | |
| FORD, JAMES ROBERT | | Address Redacted | | | | | | |
| FORD, JANET SUSAN | | Address Redacted | | | | | | |
| FORD, JENNIFER | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FORD, JENNIFER MICHELLE | | Address Redacted | | | | | | |
| FORD, JOHN MATTHEW | | Address Redacted | | | | | | |
| FORD, KEVIN CHRISTOPHE | | Address Redacted | | | | | | |
| FORD, KEVIN LOUIS | | Address Redacted | | | | | | |
| FORD, KRYSTAL GYNELL | | Address Redacted | | | | | | |
| FORD, LANCE | | Address Redacted | | | | | | |
| FORD, MARI DAVONN | | Address Redacted | | | | | | |
| FORD, MYCHAL SEAN | | Address Redacted | | | | | | |
| FORD, NAKIA NICOLE | | Address Redacted | | | | | | |
| FORD, PAUL NATE | | Address Redacted | | | | | | |
| FORD, ROBERT LEWIS | | Address Redacted | | | | | | |
| FORD, SEAN ROBERT | | Address Redacted | | | | | | |
| FORD, STEVE MATTHEW | | Address Redacted | | | | | | |
| FORD, STEVEN ELIOT | | Address Redacted | | | | | | |
| FORD, STEVEN HAROLD | | Address Redacted | | | | | | |
| FORD, STEVEN WADE | | Address Redacted | | | | | | |
| FORD, TANEKA EVETTE | | Address Redacted | | | | | | |
| FORD, TORRANCE JERMAINE | | Address Redacted | | | | | | |
| FORD, WILLIAM JUSTIN | | Address Redacted | | | | | | |
| FORDE, JESSICA ANN | | Address Redacted | | | | | | |
| FORDE, JONATHAN RYAN | | Address Redacted | | | | | | |
| FORDS ELECTRONICS & APPLIANCE | | 7397 W BLUE RD | | | LAKE CITY | MI | 49651 | USA |
| FORDYCE, LARKIN ANDREW | | Address Redacted | | | | | | |
| FORE, JOSEPH | | Address Redacted | | | | | | |
| FORE, ZACKARY RYAN | | Address Redacted | | | | | | |
| FOREIT, BRIAN WILLIAM | | Address Redacted | | | | | | |
| FOREMAN, JEFF LYNN | | Address Redacted | | | | | | |
| FOREMAN, JONATHAN BRANTLEY | | Address Redacted | | | | | | |
| FOREMAN, JULIUS MARCELIUS | | Address Redacted | | | | | | |
| FOREMAN, NICK | | Address Redacted | | | | | | |
| FORESEE RESULTS INC | | 625 AVIS DR | STE 200 | | ANN ARBOR | MI | 48108 | USA |
| FOREST MANUFACTURING COMPANY | | PO BOX 631592 | | | CINCINNATI | OH | 452631592 | USA |
| FOREST MANUFACTURING COMPANY | | PO BOX 631592 | | | CINCINNATI | OH | 45263-1592 | USA |
| FOREST PARK HOSPITAL | | 6150 OAKLAND AVE | | | ST LOUIS | MO | 63139 | USA |
| FOREST PARK HOSPITAL | | PO BOX 676904 | | | DALLAS | TX | 75267-6904 | USA |
| FOREST PARK INCOME TAX DEPT | | 1201 W KEMPER RD | | | FOREST PARK | OH | 45240 | USA |
| FOREST PARK INCOME TAX DEPT | | DEPT 00678 | INCOME TAX | | CINCINNATI | OH | 45263-0678 | USA |
| FOREST PARK, CITY OF | | STORM WATER MANAGEMENT UTILITY | | | CINCINNATI | OH | 452630145 | USA |
| FOREST PARK, CITY OF | | DEPT 00145 | STORM WATER MANAGEMENT UTILITY | | CINCINNATI | OH | 45263-0145 | USA |
| FOREST PARK, CITY OF | | PO BOX 630145 | STORMWATER MANAGEMENT | | CINCINNATI | OH | 45263-0145 | USA |
| FOREST TV & APPLIANCE INC | | 109 NORTH LAKE AVE | | | CRANDON | WI | 54520 | USA |
| FOREST, COURTNEY JAMAIL | | Address Redacted | | | | | | |
| FOREST, SHERMONEKE SANTANA | | Address Redacted | | | | | | |
| FORGE INDUSTRIAL STAFFING | | PO BOX 5940 DEPT 20 999 | | | CAROL STREAM | IL | 60197-5940 | USA |
| FORILLO, VINCENT | | Address Redacted | | | | | | |
| FORKLIFT SAFETY TRAINING INC | | PO BOX 336 | | | FT COLLINS | CO | 80522 | USA |
| FORKLIFTS OF DETROIT | | PO BOX 77000 DEPT 771318 | | | DETROIT | MI | 48277-1318 | USA |
| FORKLIFTS OF MINNESOTA INC | | 501 W 78TH ST | | | BLOOMINGTON | MN | 55420 | USA |
| FORKLIFTS OF ST LOUIS | | 4720 LAGUARDIA | | | ST LOUIS | MO | 63134 | USA |
| FORMAN, CHRISTOPHER J | | Address Redacted | | | | | | |
| FORMATIONS ARCHITECTS & PLAN | | 650 E DEVON AVE STE 175 | | | ITASCA | IL | 60143 | USA |
| FORMS AMERICA | | PO BOX 485 | | | LOMBARD | IL | 60148 | USA |
| FORMS AMERICA | | 6285 LEHMAN DR | | | COLORADO SPRINGS | CO | 80918 | USA |
| FORNELLI, JASON SHANE | | Address Redacted | | | | | | |
| FORNESA, MARK | | Address Redacted | | | | | | |
| FORNEY, CARTER RIES | | Address Redacted | | | | | | |
| FORNEY, DANIEL RUSSELL | | Address Redacted | | | | | | |
| FORNEY, ROBERT LENNON | | Address Redacted | | | | | | |
| FOROTANRAD, RUSSELL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FORREST CONSTRUCTION AND | | 593 STONEWALL JACKSON BND | | | CONROE | TX | 77302-3095 | USA |
| FORREST, CHRIS NICHOLAS | | Address Redacted | | | | | | |
| FORREST, MICHAEL STEVEN | | Address Redacted | | | | | | |
| FORREST, NATHAN WAYNE | | Address Redacted | | | | | | |
| FORREST, NIGEL | | Address Redacted | | | | | | |
| FORRESTER, NANCY | | 12590 PRINCE CREEK DR | | | PARKER | CO | 80134 | USA |
| FORREY, JUSTIN TODD | | Address Redacted | | | | | | |
| FORREY, KAREN S | | Address Redacted | | | | | | |
| FORRY, ERIC DAVID | | Address Redacted | | | | | | |
| FORSBERG, BRYAN REX | | Address Redacted | | | | | | |
| FORSBERG, CHRISTOPHER JEFF | | Address Redacted | | | | | | |
| FORSGREN, AMANDA LEE | | Address Redacted | | | | | | |
| FORSHEE CO INC, RE | | 3652 ROUND BOTTOM ROAD | | | CINCINNATI | OH | 45254 | USA |
| FORSHEE CO INC, RE | | PO BOX 54827 | 3652 ROUND BOTTOM ROAD | | CINCINNATI | OH | 45254 | USA |
| FORST, JOSHUA RYAN | | Address Redacted | | | | | | |
| FORSYTH, SHAWN GORDON | | Address Redacted | | | | | | |
| FORSYTHE APPRAISALS | | 222 E LITTLE CANADA RD STE 175 | | | ST PAUL | MN | 55117 | USA |
| FORSYTHE APPRAISALS INC | | 222 LITTLE CANADA RD | | | ST PAUL | MN | 55117 | USA |
| FORSYTHE SOLUTIONS GROUP INC | | 39219 TREASURY CENTER | | | CHICAGO | IL | 60694-9200 | USA |
| FORSYTHE, STEVEN ERIC | | Address Redacted | | | | | | |
| FORSYTHE, TIMOTHY | | Address Redacted | | | | | | |
| FORT BEND COUNTY | | 11111 KATY FREEWAY 725 | LID 2 | | HOUSTON | TX | 77079 | USA |
| FORT BEND COUNTY | | P O BOX 399 | | | RICHMOND | TX | 774060399 | USA |
| FORT BEND COUNTY CHILD SUPPORT | | PO BOX 1028 | | | SUGARLAND | TX | 77487-1028 | USA |
| FORT BEND COUNTY CHILD SUPPORT | | PO BOX 118 | | | RICHMOND | TX | 774060118 | USA |
| FORT BEND COUNTY CLERK | | 301 JACKSON | | | RICHMOND | TX | 77406-0118 | USA |
| FORT BEND COUNTY CLERK | | 301 JACKSON | | | RICHMOND | VA | 77469 | USA |
| FORT BEND ISD | | PO BOX 5085 | | | SUGAR LAND | TX | 77487-5085 | USA |
| FORT COLLINS COLORADOAN | | 1212 RIVERSIDE AVENUE | | | FORT COLLINS | CO | 80524 | USA |
| FORT COLLINS COLORADOAN | | 1300 RIVERSIDE AVE | | | FORT COLLINS | CO | 80524 | USA |
| FORT COLLINS FLORAL | | 261 SOUTH COLLEGE | | | FT COLLINS | CO | 80524 | USA |
| FORT COLLINS, CITY OF | | PO BOX 440 | | | FORT COLLINS | CO | 80522-0439 | USA |
| FORT COLLINS, CITY OF | | PO BOX 580 | | | FORT COLLINS | CO | 80522-0580 | USA |
| FORT COLLINS, CITY OF | | PO BOX 1580 | | | FORT COLLINS | CO | 80522-1580 | USA |
| FORT HOOD OFFICERS CLUB | | 126 BATTALION AVE BLDG 126 | FORT HOOD ACAP CTR | | FORT HOOD | TX | 76544 | USA |
| FORT SMITH CHAMBER OF COMMERCE | | PO BOX 1668 | | | FORT SMITH | AR | 72902 | USA |
| FORT SMITH CHANCERY CT CLERK | | PO BOX 1179 | | | FORT SMITH | AR | 72902 | USA |
| FORT SMITH, CITY OF | | PO BOX 1908 | FINANCE DEPT | | FORT SMITH | AR | 72902 | USA |
| FORT SMITH, CITY OF | | 623 GARRISON | | | FORT SMITH | AR | 72902 | USA |
| FORT SMITH, CITY OF | | PO BOX 1907 | 623 GARRISON | | FORT SMITH | AR | 72902 | USA |
| FORT SMITH, DISTRICT COURT OF | | 35 S 6TH ST | | | FORT SMITH | AR | 72901 | USA |
| FORT WALTON BEACH LP | | 111 E WAYNE ST STE 500 | | | FORT WAYNE | IN | 46802 | USA |
| FORT WALTON BEACH LP | | PO BOX 13228 | C/O EQUITY INVESTMENT GROUP | | FORT WAYNE | IN | 46867-3228 | USA |
| FORT WAYNE NEWSPAPERS | | PO BOX 100 | 600 W MAIN ST | | FORT WAYNE | IN | 46801-0100 | USA |
| FORT WAYNE, CITY OF | | 1 MAIN ST ROOM 830 | PLANNING DEPT | | FORT WAYNE | IN | 46802 | USA |
| FORT WAYNE, CITY OF | | PLANNING DEPT | | | FORT WAYNE | IN | 46802 | USA |
| FORT WORTH WATER DEPARTMENT | | PO BOX 961003 | | | FORT WORTH | TX | 761610003 | USA |
| FORT WORTH WATER DEPARTMENT | | PO BOX 961003 | | | FORT WORTH | TX | 76161-0003 | USA |
| FORT WORTH, CITY OF | | PO BOX 976 | | | FT WORTH | TX | 76101 | USA |
| FORT WORTH, CITY OF | | 1000 THROCKMORTON ST | WATER DEPARTMENT | | FORT WORTH | TX | 76102 | USA |
| FORT WORTH, CITY OF | | 1000 THROCKMORTON ST | REVENUE OFFICE | | FORT WORTH | TX | 76102-6311 | USA |
| FORT, ARTHUR L | | 1606 PINERIDGE | | | LONGVIEW | TX | 75604 | USA |
| FORT, BENJAMIN CALEB | | Address Redacted | | | | | | |
| FORT, KYLE | | Address Redacted | | | | | | |
| FORT, STEPHEN BOLEY | | Address Redacted | | | | | | |
| FORTE, JUSTON DOICE | | Address Redacted | | | | | | |
| FORTE, MALIK RASHID | | Address Redacted | | | | | | |
| FORTE, TORI M | | Address Redacted | | | | | | |
| FORTENBERRY, DEANDRE LAMAR | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FORTENBERRY, PAUL DAVID | | Address Redacted | | | | | | |
| FORTENBERRY, TYLER PAUL | | Address Redacted | | | | | | |
| FORTI, PHIL J | | Address Redacted | | | | | | |
| FORTIER, CHRISTOPHER TYRONE | | Address Redacted | | | | | | |
| FORTIN, CHRISTOPHER J | | Address Redacted | | | | | | |
| FORTIN, JACOB ALEXANDER | | Address Redacted | | | | | | |
| FORTMAN, RYAN DANIEL | | Address Redacted | | | | | | |
| FORTMAN, SCOTT MICHAEL | | Address Redacted | | | | | | |
| FORTNER, WILLIAM COLE | | Address Redacted | | | | | | |
| FORTO, SUSAN R | | Address Redacted | | | | | | |
| FORTRESS SAFE & LOCK | | 336 NORTHLAND BLVD | | | CINCINNATI | OH | 45246 | USA |
| FORTRESS TECHNOLOGIES INC | | 907 N ELM ST STE 300 | | | HINSDALE | IL | 60521 | USA |
| FORTSON, ERIK THOMAS | | Address Redacted | | | | | | |
| FORTUNA, ERIC | | Address Redacted | | | | | | |
| FORTUNATO, DAVID | | Address Redacted | | | | | | |
| FORTUNE BOOKS | | PO BOX 362941 | | | DES MOINES | IA | 503360825 | USA |
| FORTUNE BOOKS | | PO BOX 362941 | | | DES MOINES | IA | 50336-0825 | USA |
| FORTUNE SRA, J MICHAEL | | 6824 N FROSTWOOD PKY | | | PEORIA | IL | 61615 | USA |
| FORTUNE, KYLE PARKER | | Address Redacted | | | | | | |
| FORTUNE, NATALIA ALISE | | Address Redacted | | | | | | |
| FORTUNE, NELSON RYAN | | Address Redacted | | | | | | |
| FORUM, THE | | PO BOX 6024 | | | FARGO | ND | 58108 | USA |
| FOSDICK, DAVID RYAN | | Address Redacted | | | | | | |
| FOSLIEN, GRAHAM C | | Address Redacted | | | | | | |
| FOSS III, JOHN HENRY ALVI | | Address Redacted | | | | | | |
| FOSS, GETTY THOMAS | | Address Redacted | | | | | | |
| FOSS, JORDAN THOMAS | | Address Redacted | | | | | | |
| FOSS, KATHY | | 28 W 625 WARRENVILLE RD | | | WARRENVILLE | IL | 60555 | USA |
| FOSS, KATHY | | PO BOX 136 | 316 CHESTNUT 2 | | COMPTON | IL | 61318-0136 | USA |
| FOSSIER, FREDDIE | | Address Redacted | | | | | | |
| FOSSIL | | 2280 N GREENVILLE AVE | | | RICHARDSON | TX | 75248 | USA |
| FOSSLER CO INC, STEPHEN | | 439 S DARTMOOR DR | | | CRYSTAL LAKE | IL | 60014 | USA |
| FOSSUM, ANDREA NICOLE | | Address Redacted | | | | | | |
| FOSSUM, SARA | | Address Redacted | | | | | | |
| FOSTER DELIVERY | | P O BOX 771 | | | LIBERTY | MO | 64068 | USA |
| FOSTER ELECTRIC CO INC | | 322 W DELANO AVE | | | MUSKEGON HEIGHTS | MI | 49444 | USA |
| FOSTER ELECTRIC CORP | | 3435 N PROSPECT | | | COLORADO SPRINGS | CO | 80907 | USA |
| FOSTER GRAHAM MILSTEIN ET AL | | 621 17TH ST | STE 1900 | | DENVER | CO | 80293 | USA |
| FOSTER JACOB ELECTRICAL CONTRA | | PO BOX 5275 | | | PEORIA | IL | 61601 | USA |
| FOSTER, BRANDON MICHAEL | | Address Redacted | | | | | | |
| FOSTER, BRITTANY CELESTE | | Address Redacted | | | | | | |
| FOSTER, CHASE BRANDON | | Address Redacted | | | | | | |
| FOSTER, CHRIS | | Address Redacted | | | | | | |
| FOSTER, CHRISTOPHER J MICHAEL | | Address Redacted | | | | | | |
| FOSTER, CHRISTOPHER WAYNE | | Address Redacted | | | | | | |
| FOSTER, CLAY THOMAS | | Address Redacted | | | | | | |
| FOSTER, CLINT MICHAEL | | Address Redacted | | | | | | |
| FOSTER, CURTIS BRYANT | | Address Redacted | | | | | | |
| FOSTER, DANIEL J | | Address Redacted | | | | | | |
| FOSTER, EARNEST DEWAYNE | | Address Redacted | | | | | | |
| FOSTER, ELISHA SOLOMON | | Address Redacted | | | | | | |
| FOSTER, ERIK | | Address Redacted | | | | | | |
| FOSTER, JENNIFER | | Address Redacted | | | | | | |
| FOSTER, JESSICA KATHLEEN | | Address Redacted | | | | | | |
| FOSTER, JOHN T | | Address Redacted | | | | | | |
| FOSTER, JOHNATHAN A | | 314 ARBOR DR | | | CARMEL | IN | 46032 | USA |
| FOSTER, KELLY ANN | | Address Redacted | | | | | | |
| FOSTER, KENNETH JACOB | | Address Redacted | | | | | | |
| FOSTER, KENNETH R | | Address Redacted | | | | | | |
| FOSTER, KRISTY | | Address Redacted | | | | | | |
| FOSTER, LAWRENCE ALIX | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOSTER, LORINDA L | | Address Redacted | | | | | | |
| FOSTER, MARK ANDREW | | Address Redacted | | | | | | |
| FOSTER, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| FOSTER, NATHEN CHARLES | | Address Redacted | | | | | | |
| FOSTER, RAFE G | | Address Redacted | | | | | | |
| FOSTER, RICHARD CLIFTON | | Address Redacted | | | | | | |
| FOSTER, RONALD E | | Address Redacted | | | | | | |
| FOSTER, SHERMAN GERARD | | Address Redacted | | | | | | |
| FOSTER, TAYLOR JACOB | | Address Redacted | | | | | | |
| FOSTER, WILLIAM A | | PO BOX 796 | | | MANSFIELD | TX | 76063 | USA |
| FOSTER, WILLIAM A | | PO BOX 796 | | | MANSFILED | TX | 76063 | USA |
| FOSTER, YHNOREE D | | Address Redacted | | | | | | |
| FOSTER, ZACH | | Address Redacted | | | | | | |
| FOSTERS MECHANICAL | | 201 N BRITAIN RD | | | IRVING | TX | 75061 | USA |
| FOSTERS WELDING SERVICE | | PO BOX 112 | | | CHARLESTOWN | IN | 47111 | USA |
| FOSTORIA INDUSTRIES INC | | PO BOX 631876 | | | CINCINNATI | OH | 452631876 | USA |
| FOSTORIA INDUSTRIES INC | | PO BOX 631876 | | | CINCINNATI | OH | 45263-1876 | USA |
| FOTHERINGHAM, EMILY | | Address Redacted | | | | | | |
| FOTOSEARCH LLC | | 21155 WATERTOWN RD | | | WAUKESHA | WI | 53186 | USA |
| FOTY, JALIL | | 422 W NASA RD 1 | | | WEBSTER | TX | 77598 | USA |
| FOTY, JALIL | | D/B/A/ PICK N PAY | 422 W NASA RD 1 | | WEBSTER | TX | 77598 | USA |
| FOUNTAIN JR, DONALD EUGENE | | Address Redacted | | | | | | |
| FOUNTAIN, BRANDON C | | Address Redacted | | | | | | |
| FOUNTAIN, KATRICE DEBORA | | Address Redacted | | | | | | |
| FOUNTAIN, LUKE | | Address Redacted | | | | | | |
| FOUNTAIN, MARCUS L | | 2867 S FENTON ST | | | DENVER | CO | 80227 | USA |
| FOUNTAINE, DANIEL ALLEN | | Address Redacted | | | | | | |
| FOUR D INC | | PO BOX 240326 | | | APPLE VALLEY | MN | 55124 | USA |
| FOUR FLAGS ELECTRONICS INC | | 1046 BELL RD | BELLE PLAZA | | NILES | MI | 49120 | USA |
| FOUR FLAGS ELECTRONICS INC | | 1954 S US HWY 31 | | | NILES | MI | 49120 | USA |
| FOUR FLAGS ELECTRONICS INC | | 2325 S 11TH ST | | | NILES | MN | 49120 | USA |
| FOUR POINTS BARCELO OAKBROOK | | 17 W 350 22ND ST | | | OAKBROOK TERRACE | IL | 60181 | USA |
| FOUR POINTS DENVER CHERRY CREEK | | 600 S COLORADO BLVD | | | DENVER | CO | 80246 | USA |
| FOUR POINTS HOTEL | | 8102 LBJ FRWY at COIT RD | | | DALLAS | TX | 75251 | USA |
| FOUR POINTS HOTEL | | 7800 N IH35 | | | AUSTIN | TX | 78753 | USA |
| FOUR POINTS HOTEL | | 137 UNION BLVD | | | LAKEWOOD | CO | 80226 | USA |
| FOUR POINTS HOTEL SAGINAW | | 4960 TOWNE CENTRE ROAD | | | SAGINAW | MI | 48604 | USA |
| FOUR POINTS HOTEL WICHITA | | 549 SOUTH ROCK ROAD | | | WICHITA | KS | 67207 | USA |
| FOUR SEASONS LAWN & GARDEN | | 9847 DARGATE LANE | | | CINCINNATI | OH | 45231 | USA |
| FOUR SEASONS RESORT AND CLUB | | 4150 N MACARTHUR BLVD | | | IRVING | TX | 75038 | USA |
| FOUR SEASONS RESORT AND CLUB | | 4150 NORTH MACARTHUR BOULEVARD | | | IRVING | TX | 75038 | USA |
| FOURELS | | 6925 UNION PARK CENTER | SUITE 500/PO BOX 71068 | | SALT LAKE CITY | UT | 84171 | USA |
| FOURELS INVESTMENT COMPANY, THE | | 6995 UNION PARK CENTER | SUITE 440 | | MIDVALE | UT | 84047 | USA |
| FOURMAN, CHRIS ALLAN | | Address Redacted | | | | | | |
| FOURNESS, MATTHEW JAMES | | Address Redacted | | | | | | |
| FOURNIER, JEREMY | | Address Redacted | | | | | | |
| FOURSCORE CAPITAL RESOURCE LLP | | 7900 HWY 7 STE 200 | | | ST LOUIS | MN | 55426 | USA |
| FOURTH STREET SYSTEMS | | 1808 4TH ST NE | | | MINNEAPOLIS | MN | 55418 | USA |
| FOUS, CHARLES LESTER | | Address Redacted | | | | | | |
| FOUST, GREG L | | Address Redacted | | | | | | |
| FOUTS, TAYLOR BRADLEY | | Address Redacted | | | | | | |
| FOUTZ, JUSTIN T | | Address Redacted | | | | | | |
| FOUTZ, LILA D | | Address Redacted | | | | | | |
| FOWERS, MANDY SUE | | Address Redacted | | | | | | |
| FOWLER APPRAISAL SERVICE | | 616 THOREAU DR | | | BURNSVILLE | MN | 55337 | USA |
| FOWLER HEATING & COOLING INC | | PO BOX 909 | | | MARION | IL | 62959 | USA |
| FOWLER RODRIGUEZ ET AL ATTY | | 400 POYDRAS ST 30TH FL | | | NEW ORLEANS | LA | 70130 | USA |
| FOWLER, ANGELA MARIE | | Address Redacted | | | | | | |
| FOWLER, DANIEL E | | Address Redacted | | | | | | |
| FOWLER, DAVID JAMES | | Address Redacted | | | | | | |
| FOWLER, DEBBIE J | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOWLER, DWAYNE WINSTON | | Address Redacted | | | | | | |
| FOWLER, JACOB CHASE | | Address Redacted | | | | | | |
| FOWLER, JASON ALAN | | Address Redacted | | | | | | |
| FOWLER, JORDAN ROBERT | | Address Redacted | | | | | | |
| FOWLER, JOSEPH | | Address Redacted | | | | | | |
| FOWLER, JUSTIN C | | Address Redacted | | | | | | |
| FOWLER, NICHOLAS FRANKLIN | | Address Redacted | | | | | | |
| FOWLER, RANDALL L | | Address Redacted | | | | | | |
| FOWLER, SEAN M | | Address Redacted | | | | | | |
| FOWLER, TARAH ANN | | Address Redacted | | | | | | |
| FOWLER, TASHEANA NICOLE | | Address Redacted | | | | | | |
| FOWLER, TRENT DAVID | | Address Redacted | | | | | | |
| FOWLER, TRISTIN LAMAR | | Address Redacted | | | | | | |
| FOX ELECTRONICS & TECHNOLOGY | | 265 EISENHOWER LANE SOUTH | | | LOMBARD | IL | 60148 | USA |
| FOX II, RORY | | Address Redacted | | | | | | |
| FOX JR , LAMARR LEON | | Address Redacted | | | | | | |
| FOX NEWS NETWORK ADVERTISING | | 5715 COLLECTIONS CENTER DR | C/O BANK OF AMERICA | | CHICAGO | IL | 60693 | USA |
| FOX PHOTO | | PO BOX 952198 | | | ST LOUIS | MO | 631952198 | USA |
| FOX PHOTO | | PO BOX 952198 | | | ST LOUIS | MO | 63195-2198 | USA |
| FOX SERVICE CO INC | | PO BOX 19047 | | | AUSTIN | TX | 78760 | USA |
| FOX VALLEY APPRAISALS | | 31 W DOWNER PL STE 409 | | | AURORA | IL | 60506 | USA |
| FOX VALLEY FIRE & SAFETY CO | | 2730 PINNACLE DR | | | ELGIN | IL | 60123 | USA |
| FOX VALLEY SYSTEMS INC | | 640 INDUSTRIAL DRIVE | | | CARY | IL | 60013 | USA |
| FOX VALLEY TV | | 602 W COLLEGE AVE | | | APPLETON | WI | 54911 | USA |
| FOX, AARON J | | Address Redacted | | | | | | |
| FOX, AMANDA RAE | | Address Redacted | | | | | | |
| FOX, BRIAN A | | Address Redacted | | | | | | |
| FOX, CHARLES ANTHONY | | Address Redacted | | | | | | |
| FOX, CLINTON JOSEPH | | Address Redacted | | | | | | |
| FOX, DANA R | | Address Redacted | | | | | | |
| FOX, HEATHER MARIE | | Address Redacted | | | | | | |
| FOX, JASON R | | Address Redacted | | | | | | |
| FOX, JOSHUA DAVID | | Address Redacted | | | | | | |
| FOX, JUSTIN | | Address Redacted | | | | | | |
| FOX, ROBERT B | | Address Redacted | | | | | | |
| FOX, ROGER | | Address Redacted | | | | | | |
| FOX, RUARK BRANDON | | Address Redacted | | | | | | |
| FOX, THOMAS RICHARD | | Address Redacted | | | | | | |
| FOX, TRICIA C | | Address Redacted | | | | | | |
| FOXS FLOWERS & GIFTS | | 419 S COURT | | | MARION | IL | 62959 | USA |
| FOXWORTH, KENNETH EDWARD | | Address Redacted | | | | | | |
| FOXX, DANIELLE NICOLE | | Address Redacted | | | | | | |
| FOXX, TAYLOR BENARD | | Address Redacted | | | | | | |
| FOYT GROUP INC, AJ | | 5230 W 16TH ST BOX 14 | | | SPEEDWAY | IN | 46224 | USA |
| FPC OFFICE SOLUTIONS | | 12801 MIDWAY 111 | | | DALLAS | TX | 75244 | USA |
| FPC OFFICE SOLUTIONS | | PO BOX 561467 | | | DALLAS | TX | 75356-1467 | USA |
| FPG INTERNATIONAL | | 75 REMITTANCE DR STE 1738 | | | CHICAGO | IL | 60675-1738 | USA |
| FR/CAL GOULDSBORO PROPERTY HOLDING L P | | C/O FIRST INDUSTRIAL REALTY TRUST INC | 311 SOUTH WACKER DRIVE SUITE 4000 | ATTN EXECUTIVE VICE PRESIDENT OPERATIONS | CHICAGO | IL | 60606 | USA |
| FRA, WILLIAM C | | Address Redacted | | | | | | |
| FRAINE, MICHAEL AARON | | Address Redacted | | | | | | |
| FRAIRE, JESUS EFRAIN | | Address Redacted | | | | | | |
| FRAME, ADAM F | | Address Redacted | | | | | | |
| FRAME, CASEY LOUIS | | Address Redacted | | | | | | |
| FRAME, JESSICA LYNN | | Address Redacted | | | | | | |
| FRANCE, MICHAEL LOREN | | Address Redacted | | | | | | |
| FRANCESCHELLI, ANDREA ELIZABETH | | Address Redacted | | | | | | |
| FRANCHI, CHRISTOPHER | | Address Redacted | | | | | | |
| FRANCHI, CHRISTOPHER A | | Address Redacted | | | | | | |
| FRANCHISE CONCEPTS INC | | 101 S HANLEY STE 1280 | | | ST LOUIS | MO | 63105 | USA |
| FRANCIS 961014, AG JOSETTE | | PO BOX 961014 | | | FORT WORTH | TX | 76161-0014 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCIS, ANDRE RAYNELL | | Address Redacted | | | | | | |
| FRANCIS, DREW ALAN | | Address Redacted | | | | | | |
| FRANCIS, EVAN GABRIEL | | Address Redacted | | | | | | |
| FRANCIS, JAZMIN ANTIONE | | Address Redacted | | | | | | |
| FRANCIS, SCOTT TONY | | Address Redacted | | | | | | |
| FRANCIS, STEVEN D | | Address Redacted | | | | | | |
| FRANCIS, THEO JUSTIN | | Address Redacted | | | | | | |
| FRANCISCAN HEALTH SYSTEM | | ONE FRANCISCAN WAY | | | DAYTON | OH | 454081445 | USA |
| FRANCISCAN HEALTH SYSTEM | | ONE FRANCISCAN WAY | | | DAYTON | OH | 45408-1445 | USA |
| FRANCISCO, ERIC R | | Address Redacted | | | | | | |
| FRANCISCO, JONATHAN DAVID | | Address Redacted | | | | | | |
| FRANCISCO, LEVITA | | Address Redacted | | | | | | |
| FRANCK, CODY LAMAR | | Address Redacted | | | | | | |
| FRANCKE, GRANT K | | Address Redacted | | | | | | |
| FRANCO, ESEQUIEL R | | Address Redacted | | | | | | |
| FRANCO, EUGENE GILBERT | | Address Redacted | | | | | | |
| FRANCO, NANCY JUDITH | | Address Redacted | | | | | | |
| FRANCO, SOLISSA FAITH | | Address Redacted | | | | | | |
| FRANCO, ZACHARY ALEXANDER | | Address Redacted | | | | | | |
| FRANCOIS JR , CHRISTOPHER LANE | | Address Redacted | | | | | | |
| FRANCOIS, JESSICA ANN | | Address Redacted | | | | | | |
| FRANCOSKY, ERIC | | Address Redacted | | | | | | |
| FRANK, CARA | | Address Redacted | | | | | | |
| FRANK, CHRIS A | | Address Redacted | | | | | | |
| FRANK, CHRISTOPHER SCOTT | | Address Redacted | | | | | | |
| FRANK, JORDAN | | Address Redacted | | | | | | |
| FRANK, MICHAEL NOAH | | Address Redacted | | | | | | |
| FRANK, MIKEL G | | Address Redacted | | | | | | |
| FRANK, PAUL EARL | | Address Redacted | | | | | | |
| FRANK, SHEILA MARIE | | Address Redacted | | | | | | |
| FRANK, ZACH CLARENCE | | Address Redacted | | | | | | |
| FRANKE P C, JOHN P | | LAW OFFICE OF JOHN P FRANKE | 8605 PADRE BLVD | | SOUTH PADRE ISLAND | TX | 78597 | USA |
| FRANKEL | | PO BOX 97096 | | | CHICAGO | IL | 60678 | USA |
| FRANKEL | | 111 E WACKER DR | | | CHICAGO | IL | 606014884 | USA |
| FRANKFORT TIMES INC | | 251 E CLINTON ST | | | FRANKFORT | IN | 46041 | USA |
| FRANKLAND, MATT WILLIAM | | Address Redacted | | | | | | |
| FRANKLILN COUNTY CIRCUIT COURT | | 300 E MAIN ST STE 301 | | | UNION | MO | 63084 | USA |
| FRANKLIN BLACK, TONI D | | Address Redacted | | | | | | |
| FRANKLIN CIRCUIT CLERK | | FRANKLIN COUNTY COURTHOUSE | | | UNION | MO | 63084 | USA |
| FRANKLIN CIRCUIT CLERK | | PO BOX 272 | FRANKLIN COUNTY COURTHOUSE | | UNION | MO | 63084 | USA |
| FRANKLIN COUNTY CIRCUIT COURT | | PUBLIC SQUARE | | | BENTON | IL | 62812 | USA |
| FRANKLIN COUNTY DISTRICT CLERK | | DISTRICT COURT | | | MOUNT VERNON | TX | 75457 | USA |
| FRANKLIN COUNTY DISTRICT CLERK | | PO BOX 68 | DISTRICT COURT | | MOUNT VERNON | TX | 75457 | USA |
| FRANKLIN COUNTY PARISH | | PO BOX 1564 | CLERK OF COURT | | WINNSBORO | LA | 71295 | USA |
| FRANKLIN COUNTY PROBATE | | PO BOX 1564 | | | WINNSBORO | LA | 71295 | USA |
| FRANKLIN COUNTY PROBATE | | PO BOX 68 | | | MOUNT VERNON | TX | 75457 | USA |
| FRANKLIN COVEY | | 1401 W ESPLANADE AVE 2008 | | | KENNER | LA | 70065 | USA |
| FRANKLIN COVEY | | PO BOX 2149 | | | OREM | UT | 840592149 | USA |
| FRANKLIN COVEY | | PO BOX 25127 | | | SALT LAKE CITY | UT | 841250127 | USA |
| FRANKLIN COVEY | | PO BOX 2149 | | | OREM | UT | 84059-2149 | USA |
| FRANKLIN COVEY | | PO BOX 25127 | | | SALT LAKE CITY | UT | 84125-0127 | USA |
| FRANKLIN COVEY CO | | SEMINAR REMITTANCE DEPT | | | SALT LAKE CITY | UT | 841310456 | USA |
| FRANKLIN COVEY CO | | PO BOX 31456 | | | SALT LAKE CITY | UT | 84131-0456 | USA |
| FRANKLIN COVEY CO INC | | 2200 WEST PARKWAY BLVD | | | SALTLAKE CITY | UT | 84119 | USA |
| FRANKLIN ELECTRIC INC, BEN | | 541 W 79TH ST | | | BLOOMINGTON | MN | 55420 | USA |
| FRANKLIN ELECTRONICS INC | | 600 N MAIN ST | | | CORSICANA | TX | 75110 | USA |
| FRANKLIN ELECTRONICS INC | | PO BOX 621 600 N MAIN | | | CORSICANA | TX | 751510621 | USA |
| FRANKLIN HAMILTON, PAMELA | | Address Redacted | | | | | | |
| FRANKLIN WILLIAMSON HUMAN SVC | | 902 W MAIN | | | WEST FRANKFORT | IL | 62896 | USA |
| FRANKLIN, AARON H | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANKLIN, ANTOINE MARQUIS | | Address Redacted | | | | | | |
| FRANKLIN, CASSANDRA ELAINA | | Address Redacted | | | | | | |
| FRANKLIN, CYMERON LANE | | Address Redacted | | | | | | |
| FRANKLIN, DAVID MILES | | Address Redacted | | | | | | |
| FRANKLIN, ERIC LAWRENCE | | Address Redacted | | | | | | |
| FRANKLIN, GAETANA ISABELLE | | Address Redacted | | | | | | |
| FRANKLIN, JARED P | | Address Redacted | | | | | | |
| FRANKLIN, JASMINE LASHELLE | | Address Redacted | | | | | | |
| FRANKLIN, JENNIFER DAWN | | Address Redacted | | | | | | |
| FRANKLIN, JESSIE A | | Address Redacted | | | | | | |
| FRANKLIN, JORDAN | | Address Redacted | | | | | | |
| FRANKLIN, MATTHEW ROBERT | | Address Redacted | | | | | | |
| FRANKLIN, MICHAEL | | Address Redacted | | | | | | |
| FRANKLIN, MURRY J | | Address Redacted | | | | | | |
| FRANKLIN, RYAN MICHAEL | | Address Redacted | | | | | | |
| FRANKLIN, SARAILEYNN | | Address Redacted | | | | | | |
| FRANKLIN, SEAN JEFFREY | | Address Redacted | | | | | | |
| FRANKLIN, SHERRI | | 9209 OLD SANTA FE RD | | | KANSAS CITY | MO | 64138 | USA |
| FRANKLIN, STEPHEN ALEXANDER | | Address Redacted | | | | | | |
| FRANKLIN, STEPHEN RAMON | | Address Redacted | | | | | | |
| FRANKLIN, STEVE ERIC | | Address Redacted | | | | | | |
| FRANKLIN, TRACEY BENJAMIN | | Address Redacted | | | | | | |
| FRANKLIN, WANDA G | | Address Redacted | | | | | | |
| FRANKS APPLIANCE CENTER | | 1035 W SUPERIOR | | | BRADLEY | IL | 60915 | USA |
| FRANKS AUDIO & VIDEO SERVICE | | 13440 HANSON BLVD NW | | | ANDOVER | MN | 55304 | USA |
| FRANKS AUDIO & VIDEO SERVICE | | 14018 CROSS TOWN BLVD NW | | | HAM LAKE | MN | 55304 | USA |
| FRANKS GLASS | | 5260 DIXIE HWY | | | FAIRFIELD | OH | 45014 | USA |
| FRANKS III, ALTUS | | Address Redacted | | | | | | |
| FRANKS, JEFFREY RUSSELL | | Address Redacted | | | | | | |
| FRANKS, JENNIFER LYNN | | Address Redacted | | | | | | |
| FRANKS, STEVEN MATTHEW | | Address Redacted | | | | | | |
| FRANZ, CRYSTAL D | | Address Redacted | | | | | | |
| FRANZ, MONICA ANN | | Address Redacted | | | | | | |
| FRANZ, PETER R | | Address Redacted | | | | | | |
| FRANZEL, ALLISON LYNN | | Address Redacted | | | | | | |
| FRANZEN LITHO SCREEN INC | | PO BOX 715 | | | SHEBOYGAN | WI | 53082-0715 | USA |
| FRANZEN, AUSTIN | | Address Redacted | | | | | | |
| FRANZEN, JULIA MICHELLE | | Address Redacted | | | | | | |
| FRANZIS VERLAG GMBH | | ABO SERVICE CSJ | POSTFACH 14 02 20 | | MUNCHEN | VA | 80452 | USA |
| FRANZIS VERLAG GMBH | | POSTFACH 14 02 20 | | | MUNCHEN | VA | 80452 | USA |
| FRANZUS COMPANY INC | | DEPARTMENT 630 | | | CINCINNATI | OH | 45269 | USA |
| FRARY, JACOB NATHANIEL | | Address Redacted | | | | | | |
| FRASER IV, DONNIE ALEXANDER | | Address Redacted | | | | | | |
| FRASIERS CONCRETE | | 1608 WILDEWOOD | | | ARDMORE | OK | 73401 | USA |
| FRATER, MATTHEW DAVID | | Address Redacted | | | | | | |
| FRATERNAL ORDER OF POLICE | | PO BOX 59230 | SCHAUMBURG LODGE 71 | | SCHAUMBERG | IL | 60195 | USA |
| FRATERNAL ORDER OF POLICE | | SCHAUMBURG LODGE 71 | | | SCHAUMBERG | IL | 60195 | USA |
| FRATUS, JOHN ROBERT | | Address Redacted | | | | | | |
| FRAUSTO, JUAN | | Address Redacted | | | | | | |
| FRAUSTO, ODAIA FLORES | | Address Redacted | | | | | | |
| FRAUSTRO, ANNA | | Address Redacted | | | | | | |
| FRAZEE, MICHAEL C | | Address Redacted | | | | | | |
| FRAZIER, ASHLEY | | Address Redacted | | | | | | |
| FRAZIER, BRANDEN TRAVIS | | Address Redacted | | | | | | |
| FRAZIER, BRANDON C | | Address Redacted | | | | | | |
| FRAZIER, BRANDON M | | Address Redacted | | | | | | |
| FRAZIER, CARMEN VICTORIA | | Address Redacted | | | | | | |
| FRAZIER, CHARLES EDWARD | | Address Redacted | | | | | | |
| FRAZIER, DALE M | | PO BOX 94 | | | MACOMB | OK | 74852 | USA |
| FRAZIER, DANIEL JAMES | | Address Redacted | | | | | | |
| FRAZIER, JACOB A | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRAZIER, KALEB EMERY | | Address Redacted | | | | | | |
| FRAZIER, MICHAEL K | | Address Redacted | | | | | | |
| FRAZIER, NICHOLAS JAMES | | Address Redacted | | | | | | |
| FRAZIER, RANDY DELONA | | Address Redacted | | | | | | |
| FRAZIER, SANTOS TAMIKO | | Address Redacted | | | | | | |
| FRAZIER, TARNELL LAMAR | | Address Redacted | | | | | | |
| FRAZINE JR , ARTHUR CLARE | | Address Redacted | | | | | | |
| FRAZZINI, NICK | | Address Redacted | | | | | | |
| FRCH DESIGN WORLDWIDE | | PO BOX 631058 | | | CINCINNATI | OH | 452631058 | USA |
| FRCH DESIGN WORLDWIDE | | PO BOX 631058 | | | CINCINNATI | OH | 45263-1058 | USA |
| FRED B PHLIPPEAU & ASSOCIATES | | 4917 SCHAEFER ROAD NO 211 | | | DEARBORN | MI | 48126 | USA |
| FREDE, BEN A | | Address Redacted | | | | | | |
| FREDERICK, ASHLEY KIMBER | | Address Redacted | | | | | | |
| FREDERICK, CHERI | | 6417 W PARK AVE | THE BODY ELITE FITNESS CTR | | HOUMA | LA | 70364 | USA |
| FREDERICK, JARED RAY | | Address Redacted | | | | | | |
| FREDERICK, JOSEPH LEROY | | Address Redacted | | | | | | |
| FREDERICK, LLOYD AARON | | Address Redacted | | | | | | |
| FREDERICKS CARROLL REPORTING | | 400 W 15TH STE 408 | | | AUSTIN | TX | 78701 | USA |
| FREDERICKS, ASHLEY N | | Address Redacted | | | | | | |
| FREDRICK, VICTORIA ANN | | Address Redacted | | | | | | |
| FREDRICK, WESLEY | | Address Redacted | | | | | | |
| FREDRICKSON, AARON S | | Address Redacted | | | | | | |
| FREDRIKSEN & SONS | | PO BOX 11577 | | | SOUTH BEND | IN | 46634 | USA |
| FREDRIKSEN & SONS | | PO BOX 309 | | | ITASCA | IL | 60143 | USA |
| FREDS ELECTRONIC SERVICE | | 1620 SPRAY | | | BURLINGTON | IA | 52601 | USA |
| FREE & ASSOCIATES, GARY | | 1100 EAST 6600 SOUTH STE 201 | | | SALT LAKE CITY | UT | 84121 | USA |
| FREE SPIRIT YACHT | | 13230 OAKHILLS PKWY | | | PALACE HEIGHTS | IL | 60463 | USA |
| FREE WEB GUIDE | | 3214 N UNIVERSITY AVE NO 221 | | | PROVO | UT | 84604 | USA |
| FREE, JOEL HAROLD | | Address Redacted | | | | | | |
| FREE, MICHAEL ALLEN | | Address Redacted | | | | | | |
| FREEBORG, JAYNA ROSE | | Address Redacted | | | | | | |
| FREEBURG, TRAVERS AARON | | Address Redacted | | | | | | |
| FREED, JOSEPH DEAN | | Address Redacted | | | | | | |
| FREEDMAN, LOUIS | | PO BOX 3107 | 1807 W DIEHL RD 200 | | NAPERVILLE | IL | 60566 | USA |
| FREEDOM CLEANING | | PO BOX 3812 | | | OLATHE | KS | 660633812 | USA |
| FREEDOM CLEANING | | PO BOX 3812 | | | OLATHE | KS | 66063-3812 | USA |
| FREEDOM COMMUNICATIONS | | 4543 N 100TH ST | | | WAUWATOSA | WI | 53225 | USA |
| FREEDOM MECHANICAL LLC | | 999 FEDERAL WAY STE 6 | | | BOISE | ID | 83705-2569 | USA |
| FREEDOM OFFICE CLEANING | | PO BOX 700744 0953 | | | PLYMOUTH | MI | 48170 | USA |
| FREELAND, SEAN MICHAEL | | Address Redacted | | | | | | |
| FREELS II, JAMES N | | Address Redacted | | | | | | |
| FREEMAN DECORATING COMPANY | | 8801 AMBASSASOR ROW | | | DALLAS | TX | 75247 | USA |
| FREEMAN DECORATING COMPANY | | 5040 W ROOSEVELT RD | | | CHICAGO | IL | 60644-1474 | USA |
| FREEMAN DECORATING COMPANY | | 1421 W MOCKINGBIRD LN | | | DALLAS | TX | 75247-4978 | USA |
| FREEMAN DECORATING COMPANY | | PO BOX 650036 | | | DALLAS | TX | 75265-0036 | USA |
| FREEMAN DECORATING SERVICES | | PO BOX 650036 | | | DALLAS | TX | 75265 | USA |
| FREEMAN ENVIRONMENTAL SERVICES | | 720 N DIVISION | | | CARTERVILLE | IL | 62918 | USA |
| FREEMAN ICE LLC | | PO BOX 804 | | | MADILL | OK | 73446 | USA |
| FREEMAN NEWSPAPERS LLC | | PO BOX 478 | 119 MONROE ST | | BEAVER DAM | WI | 53916 | USA |
| FREEMAN, AARON | | Address Redacted | | | | | | |
| FREEMAN, ADAM | | Address Redacted | | | | | | |
| FREEMAN, ADRIENNE T | | Address Redacted | | | | | | |
| FREEMAN, ALEX | | Address Redacted | | | | | | |
| FREEMAN, AMI MICHELLE | | Address Redacted | | | | | | |
| FREEMAN, BILLY D | | Address Redacted | | | | | | |
| FREEMAN, CLIFTON M | | Address Redacted | | | | | | |
| FREEMAN, EBONI | | Address Redacted | | | | | | |
| FREEMAN, ELIZABETH | | Address Redacted | | | | | | |
| FREEMAN, GABRIEL | | Address Redacted | | | | | | |
| FREEMAN, JASMINE S | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREEMAN, JUSTIN A | | Address Redacted | | | | | | |
| FREEMAN, KAREN | | 300 N GRANT RM 234 | | | ODESSA | TX | 79761 | USA |
| FREEMAN, KODA RAY | | Address Redacted | | | | | | |
| FREEMAN, MIKO LEVELINE | | Address Redacted | | | | | | |
| FREEMAN, NATHAN JOHN | | Address Redacted | | | | | | |
| FREEMAN, NICHOLAS AARON | | Address Redacted | | | | | | |
| FREEMAN, RICHARD | | Address Redacted | | | | | | |
| FREEMAN, SHEENA CAMILLE | | Address Redacted | | | | | | |
| FREEMAN, TODD M | | Address Redacted | | | | | | |
| FREEMAN, VANCE CASANOVA | | Address Redacted | | | | | | |
| FREER, PAGE LEANN | | Address Redacted | | | | | | |
| FREER, RICHARD | | Address Redacted | | | | | | |
| FREERKSEN, CHERYL ANN | | Address Redacted | | | | | | |
| FREESE, ADAM ROBERT | | Address Redacted | | | | | | |
| FREESTONE, MACKENZIE WAYNE | | Address Redacted | | | | | | |
| FREEWAY FORD TRUCK SALES INC | | 8445 45TH ST | | | LYONS | IL | 60534 | USA |
| FREEWAY FORD TRUCK SALES INC | | P O BOX 286 | 8445 45TH ST | | LYONS | IL | 60534 | USA |
| FREIDHOF, JOE CLAY | | Address Redacted | | | | | | |
| FREIGHT TEC MGMT GROUP INC | | 190 N MAIN ST STE NO 225 | | | BOUNTIFUL | UT | 84010 | USA |
| FREIGHT TEC MGMT GROUP INC | | PO BOX 1349 | | | BOUNTIFUL | UT | 84011 | USA |
| FREIGHTQUOTE COM | | PO BOX 805101 | | | KANSAS CITY | MO | 64180-5101 | USA |
| FREISE, TIMOTHY JOHN | | Address Redacted | | | | | | |
| FRELIX, CURTIS LACHELLE | | Address Redacted | | | | | | |
| FRENCH APPLIANCE | | 118 S MAIN | | | WAGONER | OK | 74467 | USA |
| FRENCH CITY MAYTAG HOME APPLIA | | 1704 EASTERN AVE | | | GALLIPOLIS | OH | 45631 | USA |
| FRENCH, BO BRANDON | | Address Redacted | | | | | | |
| FRENCH, DONALD RAY | | Address Redacted | | | | | | |
| FRENCH, JAMIE L | | Address Redacted | | | | | | |
| FRENCH, JENNA MARIE | | Address Redacted | | | | | | |
| FRENCH, JON D | | Address Redacted | | | | | | |
| FRENCH, JOSEPH R | | Address Redacted | | | | | | |
| FRENCH, KATRINA ALICIA | | Address Redacted | | | | | | |
| FRENCH, KRISTEN | | Address Redacted | | | | | | |
| FRENCH, NICHOLAS CHARLES | | Address Redacted | | | | | | |
| FRENDEN, MATTHEW ROBERT | | Address Redacted | | | | | | |
| FRENTHEWAY, KIMBERLY M | | Address Redacted | | | | | | |
| FRENZEL, NATHAN THOMAS | | Address Redacted | | | | | | |
| FRESCAS, VICTOR HUGO | | Address Redacted | | | | | | |
| FRESH START PORTABLE RESTROOMS | | PO BOX 4420 | | | MUSKEGON | MI | 49444 | USA |
| FRESHOUR, BARRY T | | Address Redacted | | | | | | |
| FRESHWATER, DESTRY RICHARD | | Address Redacted | | | | | | |
| FRESON, JESSICA L | | Address Redacted | | | | | | |
| FRESQUEZ, ANDREW J | | Address Redacted | | | | | | |
| FRETT, KIRK | | 10911 BRAES FOREST | | | HOUSTON | TX | 77071 | USA |
| FRETZ, AUSTIN D | | Address Redacted | | | | | | |
| FREUND, MICHAEL | | Address Redacted | | | | | | |
| FREY APPLIANCE | | 1108 S HOLMES ST | | | LANSING | MI | 48912 | USA |
| FREY, KEVIN A | | Address Redacted | | | | | | |
| FREY, LESTER RAYMOND | | Address Redacted | | | | | | |
| FREY, MARGARET MARY | | Address Redacted | | | | | | |
| FREY, ZACHARY THOMAS | | Address Redacted | | | | | | |
| FREYDIN, DAVID | | 4433 W TOUHY | STE 405 | | LINCOLNWOOD | IL | 60712 | USA |
| FREYS ELECTRONICS SVC CTR | | 979 VELP AVE | | | GREEN BAY | WI | 54303 | USA |
| FREZADOS JR , JOHN GREGORY | | Address Redacted | | | | | | |
| FRIAS, ABEL LEWIS | | Address Redacted | | | | | | |
| FRIAS, FERNANDO | | Address Redacted | | | | | | |
| FRIAS, JAIME BLAIR | | Address Redacted | | | | | | |
| FRICK COMPANY, THE | | PO BOX 958078 | | | ST LOUIS | MO | 631958078 | USA |
| FRICK COMPANY, THE | | PO BOX 958078 | | | ST LOUIS | MO | 63195-8078 | USA |
| FRICK ELECTRONIC SERVICE INC | | 10912 WINNER ROAD | | | INDEPENDENCE | MO | 64052 | USA |
| FRICK ELECTRONIC SERVICE INC | | 10918 WINNER RD | | | INDEPENDENCE | MO | 64052 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRICK, TROY DANIEL | | Address Redacted | | | | | | |
| FRIDAY, ADAM | | Address Redacted | | | | | | |
| FRIDAY, ANTHONY EDWARD | | Address Redacted | | | | | | |
| FRIDAY, ASHLEY | | Address Redacted | | | | | | |
| FRIDBERG, CASSANDRA RAVEN | | Address Redacted | | | | | | |
| FRIDBLOM, TRAVIS LEIGH | | Address Redacted | | | | | | |
| FRIDMAN, ALLYSON LEIGH | | Address Redacted | | | | | | |
| FRIEDEN, EDWIN WAYNE | | Address Redacted | | | | | | |
| FRIEDERICH, JAYSON R | | Address Redacted | | | | | | |
| FRIEDLAND TV SERVICE | | 34108 LILY STREET NW | | | CAMBRIDGE | MN | 55008 | USA |
| FRIEDLE, KENNETH D | | Address Redacted | | | | | | |
| FRIEDMAN RECYCLING CO | | 3640 WEST LINCOLN STREET | | | PHOENIX | AZ | 85009 | USA |
| FRIEDMAN, LAWRENCE | | 19 SOUTH LASALLE 10TH FL | | | CHICAGO | IL | 60603 | USA |
| FRIEDMAN, LAWRENCE | | ATTORNEY AT LAW | 19 SOUTH LASALLE 10TH FL | | CHICAGO | IL | 60603 | USA |
| FRIEDRICH, ANDREW ANTON | | Address Redacted | | | | | | |
| FRIEDRICH, JEREMY ROBERT | | Address Redacted | | | | | | |
| FRIEND EQUIPMENT INC | | PO BOX 560274 | | | THE COLONY | TX | 75056 | USA |
| FRIEND OF THE COURT | | 645 GRISWOLD | THIRD JUDICIAL COURT | | DETROIT | MI | 48226 | USA |
| FRIEND OF THE COURT | | THIRD JUDICIAL COURT | | | DETROIT | MI | 48226 | USA |
| FRIEND OF THE COURT | | 1200 N TELEGRAPH ROAD | | | PONTIAC | MI | 48341 | USA |
| FRIEND OF THE COURT | | 449 GREEN STREET | | | CARO | MI | 48723 | USA |
| FRIEND OF THE COURT | | 110 E WASHINGTON | PO 47 | | IONIA | MI | 48846 | USA |
| FRIEND OF THE COURT | | PO 47 | | | IONIA | MI | 48846 | USA |
| FRIEND OF THE COURT | | ALLEGAN COUNTY | PO BOX 358 | | ALLEGAN | MI | 49010 | USA |
| FRIEND OF THE COURT | | PO BOX 358 | | | ALLEGAN | MI | 49010 | USA |
| FRIEND OF THE COURT | | 219 PAW PAW ST | LOWER LEVEL | | PAW PAW | MI | 49079 | USA |
| FRIEND OF THE COURT | | LOWER LEVEL | | | PAW PAW | MI | 49079 | USA |
| FRIEND OF THE COURT | | 811 PORT ST | | | ST JOSEPH | MI | 49085 | USA |
| FRIEND OF THE COURT | | PO BOX 1070 | | | JACKSON | MI | 49204 | USA |
| FRIEND OF THE COURT | | PO BOX 577 | | | ADRIAN | MI | 49221 | USA |
| FRIEND OF THE COURT | | 400 ELM ST | 49TH CIRCUIT COURT | | BIG RAPIDS | MI | 49307 | USA |
| FRIEND OF THE COURT | | PO BOX 566 | | | GRAND HAVEN | MI | 49417 | USA |
| FRIEND OF THE COURT | | PO BOX 246 | | | CHARLEVOIX | MI | 49720 | USA |
| FRIEND OF THE COURT | | 319 COURT ST | COURTHOUSE | | SAULT SAINT MARI | MI | 49783 | USA |
| FRIEND OF THE COURT | | COURTHOUSE | | | SAULT SAINT MARI | MI | 49783 | USA |
| FRIEND OF THE COURT | | COURT BLDG | | | MT CLEMENS | MI | 480438606 | USA |
| FRIEND OF THE COURT | | PO BOX 8645 101 E HURON ST | | | ANN ARBOR | MI | 481078645 | USA |
| FRIEND OF THE COURT | | PO BOX 619 | | | MIDLAND | MI | 486400619 | USA |
| FRIEND OF THE COURT | | COURTHOUSE | | | KALAMAZOO | MI | 490073781 | USA |
| FRIEND OF THE COURT | | 3RD FLR MUSKEGON COUNTY BLDG | | | MUSKEGON | MI | 494423382 | USA |
| FRIEND OF THE COURT | | 990 TERRACE STREET | | | MUSKEGON | MI | 494423382 | USA |
| FRIEND OF THE COURT | | 40 N MAIN ST | MACOMB CT BLDG | | MT CLEMONS | MI | 48043-8606 | USA |
| FRIEND OF THE COURT | | PO BOX 8645 | 101 E HURON ST | | ANN ARBOR | MI | 48107-8645 | USA |
| FRIEND OF THE COURT | | PO BOX 33199 | 3RD JUDICIAL COURT | | DETROIT | MI | 48233-5199 | USA |
| FRIEND OF THE COURT | | MIDLAND COUNTY | PO BOX 619 | | MIDLAND | MI | 48640-0619 | USA |
| FRIEND OF THE COURT | | 227 WEST MICHIGAN AVENUE | COURTHOUSE | | KALAMAZOO | MI | 49007-3781 | USA |
| FRIEND OF THE COURT | | 3RD FLR MUSKEGON COUNTY BLDG | | | MUSKEGON | MI | 49442-3382 | USA |
| FRIEND OF THE COURT | | 990 TERRACE STREET | | | MUSKEGON | MI | 49442-3382 | USA |
| FRIEND OF THE COURT BAY CITY | | BAY COUNTY | | | BAY CITY | MI | 48707 | USA |
| FRIEND OF THE COURT BAY CITY | | PO BOX 831 | 1230 WASHINGTON AVE | | BAY CITY | MI | 48707 | USA |
| FRIEND, HUGH BRADLEY | | Address Redacted | | | | | | |
| FRIENDLYS RESTAURANT | | 2115 MAIN ST | | | ELWOOD | IN | 46036 | USA |
| FRIENDS COFFEE SERVICE INC | | P O BOX 35511 | | | NORTH CANTON | OH | 44735 | USA |
| FRIENDS OF CITY PARK | | CITY PARK ADMINISTRATION BLDG | 1 PALM DR | | NEW ORLEANS | LA | 70124 | USA |
| FRIENDSWOOD REMODELING | | 130 IMPERIAL | | | FRIENDSWOOD | TX | 77546 | USA |
| FRIES, CHAD | | Address Redacted | | | | | | |
| FRIES, JAMES D | | Address Redacted | | | | | | |
| FRIESE, RYAN DEAN | | Address Redacted | | | | | | |
| FRIGO, DANIEL J | | Address Redacted | | | | | | |
| FRIMPONG, LINDA KONADU | | Address Redacted | | | | | | |
| FRIO NEVADO CORP | | PO BOX 290038 | | | SAN ANTONIO | TX | 78280-1438 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRISBIE SIGN CO | | 8989 66TH ST SE | | | ALTO | MI | 49302 | USA |
| FRISBY, KALAB BLAKE | | Address Redacted | | | | | | |
| FRISCO INDEPENDENT SCHOOL DIST | | PO BOX 547 | | | FRISCO | TX | 75034 | USA |
| FRISCO, CITY OF | | 6891 MAIN ST | TAX COLLECTOR | | FRISCO | TX | 75034 | USA |
| FRISCO, CITY OF | | PO BOX 2730 | | | FRISCO | TX | 75034 | USA |
| FRITCH & ASSOCIATES, STEPHEN | | ONE GALLERIA BLVD | | | METAIRIE | LA | 70001 | USA |
| FRITCH & ASSOCIATES, STEPHEN | | PO BOX 2225 | | | NEW ORLEANS | LA | 70176 | USA |
| FRITCH & ASSOCIATES, STEPHEN | | 200 GREENLEAVES BLVD STE 4 | | | MANDEVILLE | LA | 70448 | USA |
| FRITCH, JOSEPH R | | Address Redacted | | | | | | |
| FRITCH, KENNETH D | | Address Redacted | | | | | | |
| FRITH GOMEZ, ANGELA | | Address Redacted | | | | | | |
| FRITH, NATALIE DANIELE | | Address Redacted | | | | | | |
| FRITO LAY INC | | PO BOX 660059 | | | DALLAS | TX | 752660059 | USA |
| FRITO LAY INC | | PO BOX 200014 | | | DALLAS | TX | 75320-0014 | USA |
| FRITTELLI, RYAN A | | Address Redacted | | | | | | |
| FRITZ, ANDREW RAY | | Address Redacted | | | | | | |
| FRITZ, HARRISON RONALD | | Address Redacted | | | | | | |
| FRITZ, MICHAEL ERIC | | Address Redacted | | | | | | |
| FRIXEN, ANTHONY MARC | | Address Redacted | | | | | | |
| FROEHLICH, CHRISTINA DIANE | | Address Redacted | | | | | | |
| FROGNER, DONALD WILLIAM | | Address Redacted | | | | | | |
| FROH, CAITLIN | | Address Redacted | | | | | | |
| FROH, MEGHAN A | | Address Redacted | | | | | | |
| FROMAN, JONATHAN D | | Address Redacted | | | | | | |
| FRONEK, JUSTIN JEROME | | Address Redacted | | | | | | |
| FRONING, RHONDA JEAN | | Address Redacted | | | | | | |
| FRONSEE, LUKE MICHAEL | | Address Redacted | | | | | | |
| FRONT RANGE SECURITY SERVICES | | 19 E POWERS AVE | | | LITTLETON | CO | 80121 | USA |
| FRONT ROW EVENT & PRODUCTION | | 1414 CAMBRIDGE DR | | | IDAHO FALLS | ID | 83401 | USA |
| FRONTERA, JUAN PABLO | | Address Redacted | | | | | | |
| FRONTIER COMMUNICATIONS | | PO BOX 64034 | | | ST PAUL | MN | 551640034 | USA |
| FRONTIER COMMUNICATIONS | | PO BOX 64034 | | | ST PAUL | MN | 55164-0034 | USA |
| FRONTIER ELECTRONICS | | 347 N HYDRAULIC | | | WICHITA | KS | 67214 | USA |
| FRONTRANGE SOLUTIONS INC | | 1125 KELLY JOHNSON BLVD | | | COLORADO SPRINGS | CO | 80920 | USA |
| FRONTRANGE SOLUTIONS INC | | PO BOX 120493 | DEPT 0493 | | DALLAS | TX | 75312-0493 | USA |
| FROSH, DANIEL | | Address Redacted | | | | | | |
| FROSS, ZEB LEE | | Address Redacted | | | | | | |
| FROST, DAVID PATRICK | | Address Redacted | | | | | | |
| FROST, DUSTIN M | | Address Redacted | | | | | | |
| FROST, JEREMY RAY | | Address Redacted | | | | | | |
| FROST, MAUREEN T | | Address Redacted | | | | | | |
| FROST, RYAN MONTIETH | | Address Redacted | | | | | | |
| FROUST, JONATHON NOAH | | Address Redacted | | | | | | |
| FRUEHAUF TRAILER CORP | | PO BOX 502220B DEPT 162 | | | ST LOUIS | MO | 63150 | USA |
| FRUEHLING, AMANDA LYNN | | Address Redacted | | | | | | |
| FRUIT RANCH GIFT CENTER | | 6301 W BLUEMOUND RD | | | MILWAUKEE | WI | 53213 | USA |
| FRULAND, WILLIAM TYLER | | Address Redacted | | | | | | |
| FRURIP, BRENDA KAY | | Address Redacted | | | | | | |
| FRUTIGER, JENNA MARIE | | Address Redacted | | | | | | |
| FRUTIGER, PATRICK WILLIAM | | Address Redacted | | | | | | |
| FRY INC | | 650 AVIS DR | | | ANN ARBOR | MI | 48108 | USA |
| FRY INC | | PO BOX 67000 | DEPT 174301 | | DETROIT | MI | 48267-1743 | USA |
| FRY, ADAM WAYNE | | Address Redacted | | | | | | |
| FRY, ROGER VINCENT | | Address Redacted | | | | | | |
| FRY, TINA MARIE | | PO BOX 13499 | CHILD SUPPORT DIV | | AUSTIN | TX | 78711-3499 | USA |
| FRYDMAN, JEREMY JOSEPH | | Address Redacted | | | | | | |
| FRYE, AMBER MARIE | | Address Redacted | | | | | | |
| FRYE, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| FRYE, RAQUEL | | Address Redacted | | | | | | |
| FRYE, VICKIE CAROL CATHEY | | Address Redacted | | | | | | |
| FRYER APPRAISAL SERVICE INC | | 114 W BUTTLES | | | MIDLAND | MI | 48640-4900 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRYER, CHRISTOPHER DEANDRE | | Address Redacted | | | | | | |
| FRYER, KENNETH R | | Address Redacted | | | | | | |
| FRYER, ROBERTA J | | Address Redacted | | | | | | |
| FRYKMAN, CODY WILLIAM | | Address Redacted | | | | | | |
| FRYZEL, WALTER BENJAMIN | | Address Redacted | | | | | | |
| FSMC INC | | 1550 UTICA AVE S | MS 2060 | | MINNEAPOLIS | MN | 55416 | USA |
| FSMC INC | | 6601 SHINGLE CREEK PKWY | STE 1400 | | BROOKLN CENTER | MN | 55430 | USA |
| FSN TV | | 5520 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | USA |
| FUCCI, JOHN MARK | | Address Redacted | | | | | | |
| FUCHS COPY SYSTEMS INC | | DEPT 00683 | | | MILWAUKEE | WI | 532590683 | USA |
| FUCHS COPY SYSTEMS INC | | DEPT 00683 | | | MILWAUKEE | WI | 53259-0683 | USA |
| FUCHS LAWN & LANDSCAPING | | 2363 MARBURY WAY | | | OFALLON | MO | 63366 | USA |
| FUCHS, ERIC DARYL | | Address Redacted | | | | | | |
| FUCHS, SEAN | | Address Redacted | | | | | | |
| FUDALA, DANIEL GEORGE | | Address Redacted | | | | | | |
| FUDGE, LYNDA CHERYL | | PO BOX 88 | FISHER COUNTY DISTRICT CLERK | | ROBY | TX | 79546 | USA |
| FUENTES, CHRISTINA ANITA | | Address Redacted | | | | | | |
| FUENTES, CHRISTOPHER J | | Address Redacted | | | | | | |
| FUENTES, DAVID JOSEPH | | Address Redacted | | | | | | |
| FUENTES, GLENDA IVETTE | | Address Redacted | | | | | | |
| FUENTES, LAUREN MICHELE | | Address Redacted | | | | | | |
| FUENTES, MATTHEW RYAN | | Address Redacted | | | | | | |
| FUENTES, MICHAEL | | Address Redacted | | | | | | |
| FUENTES, PABLO ANTONIO | | Address Redacted | | | | | | |
| FUENTEZ, JUSTIN M | | Address Redacted | | | | | | |
| FUERST, TODD | | 4510 PAINE DR | | | MIDLAND | MI | 48642 | USA |
| FUGATE, JOSHUA ROBERT | | Address Redacted | | | | | | |
| FUGNITTI, PHILIP GEORGE | | Address Redacted | | | | | | |
| FUGRO MCCLELLAND SOUTHWEST INC | | PO BOX 200559 | | | HOUSTON | TX | 772160559 | USA |
| FUGRO MCCLELLAND SOUTHWEST INC | | PO BOX 200559 | | | HOUSTON | TX | 77216-0559 | USA |
| FUHRMAN, JOSHUA J | | Address Redacted | | | | | | |
| FUIMAONO, JOHN IMMANUEL | | Address Redacted | | | | | | |
| FUINO, MATTHEW DAVID | | Address Redacted | | | | | | |
| FUIT, TRAVIS DEAN | | Address Redacted | | | | | | |
| FUJAN, RYAN | | Address Redacted | | | | | | |
| FUJIKAWA, KENT | | Address Redacted | | | | | | |
| FUJITSU COMPUTER SYSTEMS CORP | | PO BOX 98821 | | | CHICAGO | IL | 60693 | USA |
| FUJITSU TRANSACTION SOLUTIONS | | PO BOX 910791 | 5429 LBJ FWY | | DALLAS | TX | 75391 | USA |
| FUJIWARA, RYO | | Address Redacted | | | | | | |
| FULA, EUGENE MIKE | | Address Redacted | | | | | | |
| FULCO PAD COMPANY INC | | PO BOX 560965 | | | DALLAS | TX | 75356 | USA |
| FULFER, CODY EDWARD | | Address Redacted | | | | | | |
| FULKS, ROBERT JORDAN | | Address Redacted | | | | | | |
| FULL CIRCLE INC | | 121 S NORWOOD DR | | | HURST | TX | 76053 | USA |
| FULL CYCLE GLOBAL | | 121 S NORWOOD DR | | | HURST | TX | 76053 | USA |
| FULL CYCLE GLOBAL | | REFRIGERANT RECLAIM SVCS INC | 121 S NORWOOD DR | | HURST | TX | 76053 | USA |
| FULL STRIDE PRODUCTIONS INC | | PO BOX 535356 | | | GRAND PRAIRIE | TX | 75053 | USA |
| FULLER APPRAISALS | | 1806 SUITE B | GARLAND SHOPPING | | GARLAND | TX | 75042 | USA |
| FULLER APPRAISALS | | GARLAND SHOPPING | | | GARLAND | TX | 75042 | USA |
| FULLER BRUSH COMPANY, THE | | 5023 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | USA |
| FULLER BRUSH COMPANY, THE | | PO BOX 1247 | | | GREAT BEND | KS | 67530 | USA |
| FULLER BRUSH COMPANY, THE | | PO BOX 1247 | ONE FULLER WAY | | GREAT BEND | KS | 67530 | USA |
| FULLER BRUSH COMPANY, THE | | PO BOX 1297 | | | GREAT BEND | KS | 67530 | USA |
| FULLER TUBB & POMEROY | | 201 ROBERT S KERR AVE | | | OKLAHOMA CITY | OK | 731024292 | USA |
| FULLER TUBB & POMEROY | | 800 BANK OF OKLAHOMA PLZ | 201 ROBERT S KERR AVE | | OKLAHOMA CITY | OK | 73102-4292 | USA |
| FULLER, ADAM TIMOTHY | | Address Redacted | | | | | | |
| FULLER, ALYSSA D | | Address Redacted | | | | | | |
| FULLER, ASHLEY LITA | | Address Redacted | | | | | | |
| FULLER, CHAZZ BERNARD | | Address Redacted | | | | | | |
| FULLER, CHRISTINA ROBIN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FULLER, CRAIG | | 1152 NORTH AVE | | | APPLETON | WI | 54911 | USA |
| FULLER, CRAIG & TAMMY | | W 4495 E LYON RD | | | HURLEY | WI | 54534 | USA |
| FULLER, DAMIEN L | | Address Redacted | | | | | | |
| FULLER, DANIELLE M | | Address Redacted | | | | | | |
| FULLER, JAMESON ANDREW | | Address Redacted | | | | | | |
| FULLER, JARRED PAUL | | Address Redacted | | | | | | |
| FULLER, JERMAINE MAURICE | | Address Redacted | | | | | | |
| FULLER, JOHN QUINTIEN | | Address Redacted | | | | | | |
| FULLER, KYLE A | | Address Redacted | | | | | | |
| FULLER, RUSSELL MATTHEW | | Address Redacted | | | | | | |
| FULLER, SARAH | | Address Redacted | | | | | | |
| FULLERS ALAMO SAFE & LOCK INC | | 3723 WEST AVE | | | SAN ANTONIO | TX | 78213 | USA |
| FULLERTON, CHRISTOPHER MONROE | | Address Redacted | | | | | | |
| FULLMER, NATHEN NYLE | | Address Redacted | | | | | | |
| FULMER, MATT | | Address Redacted | | | | | | |
| FULTON RADIO SUPPLY CO OF LANSING INC | | 5830 S PENNSYLVANIA | | | LANSING | MI | 48909 | USA |
| FULTON RADIO SUPPLY CO OF LANSING INC | | 5830 S PENNSYLVANIA | | | LANSING | MI | 48911-5292 | USA |
| FULTON RENTAL CENTER | | 4455 S DELAWARE AVE | | | SPRINGFIELD | MO | 65804-4363 | USA |
| FULTON TV & APPLIANCE REPAIR | | 302B N SELTZER ST | | | CRESTLINE | OH | 44827 | USA |
| FULTON TV & APPLIANCE REPAIR | | 302B NORTH SELTZER ST | | | CRESTLINE | OH | 44827 | USA |
| FULTON, CHRISTOPHER RAY | | Address Redacted | | | | | | |
| FULTON, DONALD R | | Address Redacted | | | | | | |
| FULTON, MAURICE | | Address Redacted | | | | | | |
| FULTON, MIRANDA MONTEZ | | Address Redacted | | | | | | |
| FULTON, RAYON J | | Address Redacted | | | | | | |
| FULTON, ROB JAMES | | Address Redacted | | | | | | |
| FULTON, TOM LEE | | Address Redacted | | | | | | |
| FUN HOUSE | | 1079 FORT STREET | | | WYANDOTTE | MI | 48192 | USA |
| FUNAI CORP INC | | SUMITOMO MITSUI BANK LB 773170 | 3170 SOLUTIONS CENTER | | CHICAGO | IL | 60677-3001 | USA |
| FUNCHES, AMANDA L | | Address Redacted | | | | | | |
| FUNCHESS, JAZZMERE | | Address Redacted | | | | | | |
| FUNDAZZLERS, THE | | 1815 S 19TH ST | | | TERRE HAUTE | IN | 47802 | USA |
| FUNDERBURK, GERAD KELVIN | | Address Redacted | | | | | | |
| FUNDWAYS THEME PARTY WAREHOUSE | | 615 SOUTHWEST BLVD | | | KANSAS CITY | KS | 66103 | USA |
| FUNEZ, ALEJANDRO OCTAVIO | | Address Redacted | | | | | | |
| FUNK & COMPANY | | PO BOX 3189 | | | EL PASO | TX | 79923 | USA |
| FUNK, DAVID ERIC | | Address Redacted | | | | | | |
| FUNK, KYLE DANIEL | | Address Redacted | | | | | | |
| FUNKE, MATTHEW PAUL | | Address Redacted | | | | | | |
| FUQUA, MARK STEVEN | | Address Redacted | | | | | | |
| FUQUAY, DANIEL ALLEN | | Address Redacted | | | | | | |
| FURANETS, ANDREI | | Address Redacted | | | | | | |
| FURCZON, PIOTR ANDREW | | Address Redacted | | | | | | |
| FURIN, ANGELA MICHELLE | | Address Redacted | | | | | | |
| FURLONG, BENJAMIN J | | Address Redacted | | | | | | |
| FURLONG, DAVID C | | Address Redacted | | | | | | |
| FURLOW, GREGORY EARL | | Address Redacted | | | | | | |
| FURMAN, CHRISTOPHER DOUGLAS | | Address Redacted | | | | | | |
| FURNACE BROOK | | 400 N MICHIGAN AVE STE 220 | C/O STADHEIM & GREAR | | CHICAGO | IL | 60611 | USA |
| FURNAS, BRIAN E | | Address Redacted | | | | | | |
| FURNISH EQUIPMENT CO INC | | PO BOX 53291 | | | CINCINNATI | OH | 45253-0291 | USA |
| FURNITURE MEDIC | | 2324 LAKEAIRES BLVD | | | WHITE BEAR LAKE | MN | 55110 | USA |
| FURNITURE MEDIC | | 9485 CLUBHOUSE RD | | | EDEN PRAIRIE | MN | 55347 | USA |
| FURNITURE MEDIC | | 12466 DEEP SPRING LN | | | HOUSTON | TX | 77077 | USA |
| FURNITURE MEDIC | | 1015 S GAYLORD ST STE 206 | | | DENVER | CO | 80209 | USA |
| FURNITURE MEDIC | | 4954 EAST 41ST AVE | | | DENVER | CO | 80216 | USA |
| FURNITURE MEDIC | | 516 S LINCOLN AVE | | | LOVELAND | CO | 80537 | USA |
| FURNITURE MEDIC | | 7825 BURGESS RD | | | COLORADO SPRINGS | CO | 80908 | USA |
| FURNITURE MEDIC | | 533 WEST 630 S | | | OREN | UT | 84058 | USA |
| FURNITURE MEDIC | | PO BOX 190038 | | | ST LOUIS | MO | 631196038 | USA |
| FURNITURE MEDIC | | PO BOX 190038 | | | ST LOUIS | MO | 63119-6038 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FURNITURE VALUES INTERNATIONAL, LLC | BEV DOHERTY | 2929 GRAND AVENUE | | | PHOENIX | AZ | 85017 | USA |
| FURNIWARD CO | | 10825 SEABOARD LOOP | | | HOUSTON | TX | 77099 | USA |
| FURR, ANTONIO DAWAYNE | | Address Redacted | | | | | | |
| FURR, BRYAN | | Address Redacted | | | | | | |
| FURROW, CHEYENNE JACKSON | | Address Redacted | | | | | | |
| FURROW, COLTER | | Address Redacted | | | | | | |
| FURROW, HUNTER WILLIAM | | Address Redacted | | | | | | |
| FURST, CHAD W | | Address Redacted | | | | | | |
| FURTAH, JESSE LEE | | Address Redacted | | | | | | |
| FUSI, NICHOLAS ANTHONY | | Address Redacted | | | | | | |
| FUSION X STUDIO | | PO BOX 1833 | | | HUMBLE | TX | 77347 | USA |
| FUSSELL, TIMOTHY SCOTT | | Address Redacted | | | | | | |
| FUSSELMAN, ANDREW | | Address Redacted | | | | | | |
| FUTURA HOME DECORATING | | 6360 AIRLINE RD | | | FRUITPORT | MI | 49415 | USA |
| FUTURE COMMUNICATIONS | | 400 N MEREDITH | | | DUMAS | TX | 79029 | USA |
| FUTURE CONCEPT CARPET CLEANING | | 932 S 6800 E | | | HUNTSVILLE | UT | 84317 | USA |
| FUTURE DATA COMMUNICATIONS | | 300 IDAHO AVE | | | RIGBY | ID | 83442 | USA |
| FUTURE ELECTRONICS INC | | 15400 HWY 60 | | | BORDEN | IN | 47106 | USA |
| FUTURE OFFICE PRODUCTS INC | | PO BOX 2069 | | | JOLIET | IL | 604342069 | USA |
| FUTURE OFFICE PRODUCTS INC | | PO BOX 2069 | | | JOLIET | IL | 60434-2069 | USA |
| FUTURE TECH | | 419 ANDREWS HWY | | | MIDLAND | TX | 79701 | USA |
| FUTURE TECHNOLOGIES | | 2284 DUDLEY | | | LINCOLN | NE | 68503 | USA |
| FUTURE VISION | | 12008 BLUE RIDGE EXT | | | GRANDVIEW | MO | 64030 | USA |
| FUTURE VISION | | 15140 S KEELER | SUITE A | | OLATHE | KS | 66062 | USA |
| FUTURE VISION SATELLITE | | PO BOX 250844 | | | W BLOOMFIELD | MI | 48325-0844 | USA |
| FUTUREVISION | | 2518 ERSKINE PO BOX 5696 | | | LUBBOCK | TX | 79408 | USA |
| FUTUREVISION | | PO BOX 5696 | 2518 ERSKINE | | LUBBOCK | TX | 79408 | USA |
| FUTUYMA, NICHOLAS JOSPEPH | | Address Redacted | | | | | | |
| FYFFE, BRIAN LEE | | Address Redacted | | | | | | |
| FYKE, MATTHEW PATRICK | | Address Redacted | | | | | | |
| FYR FYTER OF MISSOURI INC | | PO BOX 32432 | | | ST LOUIS | MO | 63132 | USA |
| FYR FYTER SALES & SERVICE INC | | 2520 READING RD | | | CINCINNATI | OH | 45206 | USA |
| G & N REPAIR | | RR 1 BOX 26 | | | ALDRICH | MN | 56434 | USA |
| G & S CONSTRUCTION | | 1928 SPRINGBROOK AVE | | | ROCKFORD | IL | 61107 | USA |
| G L ELECTRONICS | | 6 EMBREY CT | | | APPLETON | WI | 54915 | USA |
| G&C SMITH PLUMBING | | 2587 WILLOWAY | | | HOLT | MI | 48842 | USA |
| G&G SUPPLY INC | | 13649 SOUTHWEST HWY | | | ORLAND PARK | IL | 60462 | USA |
| G&H ELECTRIC | | 1128 CRANE BLVD | | | LIBERTYVILLE | IL | 60048 | USA |
| G&H ELECTRIC INC | | 3147 LOUIS SHERMAN DR | | | STEGER | IL | 60475 | USA |
| G&J TRUCKING | | 14119 COPPERHEAD RD | | | OTTUMWA | IA | 52501 | USA |
| G&K SERVICES | | 5995 OPUS PKY STE 500 | ATTN NATIONAL ACCTS CENTRAL AR | | MINNETONKA | MN | 55343 | USA |
| G&N REPAIR & TECHNOLOGY | | RR 1 BOX 26 | | | ALDRICH | MN | 56434 | USA |
| G&R APPRAISAL SERVICE | | 2112 TRAWOOD B7 | | | EL PASO | TX | 79935 | USA |
| G&S LIVINGSTON REALTY INC | | PO BOX 712421 | | | CINCINNATI | OH | 45271-2421 | USA |
| G&W SERVICE CO INC | | 2503 CAPITOL AVE | | | HOUSTON | TX | 77003 | USA |
| G&W VENDORS INC | | 1821 DOLPHIN DRIVE | | | WAUKESHA | WI | 53186 | USA |
| G&WS QUALITY APPLIANCE | | 304 E LINCOLN | | | IONIA | MI | 48846 | USA |
| GAARZ, CHRISTOPHER LANCE | | Address Redacted | | | | | | |
| GABBARD, ERICA JEAN | | Address Redacted | | | | | | |
| GABBARD, TROY ALAN | | Address Redacted | | | | | | |
| GABIOU, ZAC JAMES | | Address Redacted | | | | | | |
| GABOR, JARED JOHN | | Address Redacted | | | | | | |
| GABRIEL, JUSTIN JAMES | | Address Redacted | | | | | | |
| GABRIEL, KEARSTON ELIZABETH | | Address Redacted | | | | | | |
| GABRIEL, MICHAEL PAUL | | Address Redacted | | | | | | |
| GABRIEL, RONALD LLOYD | | Address Redacted | | | | | | |
| GACH, MICHAEL TONY | | Address Redacted | | | | | | |
| GACHAU, PATRICK M | | Address Redacted | | | | | | |
| GACTV COM | | PO BOX 643444 | | | CINCINNATI | OH | 45264-3444 | USA |
| GACULA, EDELINE FAYE OCLARIT | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GADBERRY, ANTHONY JOSEPH | | Address Redacted | | | | | | |
| GADBOIS, CYNTHIA R | | DISTRICT CLERK/CO P NORTON | P O BOX 1084 | | SINTON | TX | 78387 | USA |
| GADBOIS, CYNTHIA R | | P O BOX 1084 | | | SINTON | TX | 78387 | USA |
| GADDE, KRANTHI KUMAR | | Address Redacted | | | | | | |
| GADDEY, JAMES STEVEN | | Address Redacted | | | | | | |
| GADDIE, RONALD | | Address Redacted | | | | | | |
| GADDIS, BETTY ANN | | Address Redacted | | | | | | |
| GADDIS, BRYAN PAUL | | Address Redacted | | | | | | |
| GADDIS, TROY | | Address Redacted | | | | | | |
| GADDY, COURTNEY ANN | | Address Redacted | | | | | | |
| GADDY, ROBERT CHARLES | | Address Redacted | | | | | | |
| GADES APPLIANCE | | 223 WEST BREMER AVE | | | WAVERLY | IA | 50677 | USA |
| GADZINSKI, DANIEL | | Address Redacted | | | | | | |
| GAERTNERS GREENHOUSE | | 1958 BROCKWAY | | | SAGINAW | MI | 48602 | USA |
| GAFFNEY, ANTON LEE | | Address Redacted | | | | | | |
| GAFFNEY, TAINA M | | Address Redacted | | | | | | |
| GAFFNEY, TAIRON M | | Address Redacted | | | | | | |
| GAGE MARKETING SUPPORT SVCS | | 5130 INDUSTRIAL ST | | | MAPLE PLAIN | MN | 55359 | USA |
| GAGE MERCHANDISING SERVICES | | 2 CARLSON PKY | | | PLYMOUTH | MN | 55447 | USA |
| GAGE, VICTORIA ANN | | Address Redacted | | | | | | |
| GAGLIANO, DAVID MICHAEL | | Address Redacted | | | | | | |
| GAGLIARDI, ALEXANDER GRANT | | Address Redacted | | | | | | |
| GAGLIARDI, MARIO | | Address Redacted | | | | | | |
| GAGLIONE, JETHRO | | Address Redacted | | | | | | |
| GAGNE, KRISTEN NICOLE | | Address Redacted | | | | | | |
| GAGNON, CHRIS | | Address Redacted | | | | | | |
| GAGNON, MICHAEL V | | Address Redacted | | | | | | |
| GAGNON, RENEE ELIZABETH | | Address Redacted | | | | | | |
| GAGS & GAMES HALLOWEEN USA | | 3500 NORTH MORRISON ROAD | | | MUNCIE | IN | 47304 | USA |
| GAGS & GAMES HALLOWEEN USA | | 750 WEST 14 MILE ROAD | | | TROY | MI | 48083 | USA |
| GAGS & GAMES HALLOWEEN USA | | 1940 WEST MASON STREET | | | GREEN BAY | WI | 54303 | USA |
| GAGS & GAMES HALLOWEEN USA | | 4818 SOUTHWICK DRIVE | | | MATTESON | IL | 60443 | USA |
| GAGS & GAMES HALLOWEEN USA | | 2325 S STEMMONS PKWY SUITE 104 | | | LEWISVILLE | TX | 75067 | USA |
| GAGS & GAMES HALLOWEEN USA | | 2655 EAST GRAND RIVER AVENUE | | | EAST LANSING | MI | 48823-5607 | USA |
| GAGS AND GAMES HALLOWEEN USA | | 10323 INDIANAPOLIS BLVD | | | HIGHLAND | IN | 46322 | USA |
| GAGS AND GAMES HALLOWEEN USA | | 3123 W SOUTH AIRPORT ROAD | | | TRAVERSE CITY | MI | 49684 | USA |
| GAGS AND GAMES HALLOWEEN USA | | 7200 WEST GRAND | | | ELMWOOD PARK | IL | 60635 | USA |
| GAGS AND GAMES HALLOWEEN USA | | 9600 SOUTH WESTERN AVENUE | | | EVERGREEN PARK | IL | 60642 | USA |
| GAGS AND GAMES INC | | 12658 RICHFIELD CT | | | LIVONIA | MI | 48150 | USA |
| GAHAFER, GEORGE ANTHONY | | Address Redacted | | | | | | |
| GAHAN, THOMAS SCOTT | | Address Redacted | | | | | | |
| GAHMAN, KEVIN PAUL | | Address Redacted | | | | | | |
| GAHOL, CHRISTOPHER DAVID | | Address Redacted | | | | | | |
| GAIDOS, TASHANA | | Address Redacted | | | | | | |
| GAIL ROE REALTOR INC | | 1216 SOUTH 31 ST | | | TEMPLE | TX | 76504 | USA |
| GAILLARD, RASHAAD | | Address Redacted | | | | | | |
| GAINAN, MATTHEW RYAN | | Address Redacted | | | | | | |
| GAINES MULLEN PANSING & HOGAN4 | | 10050 REGENCY CIRCLE | | | OMAHA | NE | 681143773 | USA |
| GAINES MULLEN PANSING & HOGAN4 | | 200 REGENCY ONE BUILDING | 10050 REGENCY CIRCLE | | OMAHA | NE | 68114-3773 | USA |
| GAINES, ANDRE LAMONT | | Address Redacted | | | | | | |
| GAINES, DANIEL | | Address Redacted | | | | | | |
| GAINES, DENORA DENNETTE | | Address Redacted | | | | | | |
| GAINES, DEVIN JOHN | | Address Redacted | | | | | | |
| GAINES, DONDRE | | Address Redacted | | | | | | |
| GAINES, LACY JAE | | Address Redacted | | | | | | |
| GAINES, LARRY | | Address Redacted | | | | | | |
| GAINES, MACKENZIE AUSILLIA | | Address Redacted | | | | | | |
| GAISFORD, THOMAS BRENT | | Address Redacted | | | | | | |
| GAITAN, ALEXANDER | | Address Redacted | | | | | | |
| GAITAN, ALEXANDER R | | Address Redacted | | | | | | |
| GAITER, CHE O | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GAITER, DWIGHT DELEON | | Address Redacted | | | | | | |
| GAITHER, JEANNA RUTH | | Address Redacted | | | | | | |
| GAJCAK, JASON JAMES | | Address Redacted | | | | | | |
| GAJEWSKI, DOROTHY | | 323 WOODBURY CT | UNIT C 2 | | SCHAUMBERG | IL | 60193 | USA |
| GAJEWSKI, DOROTHY | | UNIT C 2 | | | SCHAUMBERG | IL | 60193 | USA |
| GAJJAR, SAMEER RAJENDRA | | Address Redacted | | | | | | |
| GALAN, KYLE ANTHONY | | Address Redacted | | | | | | |
| GALATAS, JOSEPH ANTHONY | | Address Redacted | | | | | | |
| GALAXIE SIGN CO | | 414 A ST NE | | | ARDMORE | OK | 73401 | USA |
| GALBRAITH ELECTRIC CO | | PO BOX 847372 | | | DALLAS | TX | 752847372 | USA |
| GALBRAITH ELECTRIC CO | | PO BOX 847372 | | | DALLAS | TX | 75284-7372 | USA |
| GALBRAITH, JASON M | | Address Redacted | | | | | | |
| GALBREATH, GREGG ALAN | | Address Redacted | | | | | | |
| GALE GROUP, THE | | 27500 DRAKE RD | | | FARMINGTON HILLS | MI | 483313535 | USA |
| GALE GROUP, THE | | PO BOX 95501 | | | CHICAGO | IL | 60694-5501 | USA |
| GALE, MICHAEL J | | Address Redacted | | | | | | |
| GALEK, MARCUS A | | Address Redacted | | | | | | |
| GALENA PARK ISD TAX OFFICE | | PO BOX 1113 TAX COLLECTOR | 1601 11TH ST | | GALENA PARK | TX | 77547-0113 | USA |
| GALES, ALEX | | Address Redacted | | | | | | |
| GALI, ISIDRO THUNDER | | Address Redacted | | | | | | |
| GALICIA, JASMINE LISA | | Address Redacted | | | | | | |
| GALINDO, ARTHUR | | Address Redacted | | | | | | |
| GALINDO, THOMAS GEROME | | Address Redacted | | | | | | |
| GALL, MICHAEL ANDREW | | Address Redacted | | | | | | |
| GALL, MICHAEL CHRISTOPHER | | Address Redacted | | | | | | |
| GALLAGA, LORENZO | | Address Redacted | | | | | | |
| GALLAGHER APPRAISAL CO | | 1912 CENTRAL DR | SUITE L | | BEDFORD | TX | 76021 | USA |
| GALLAGHER APPRAISAL CO | | SUITE L | | | BEDFORD | TX | 76021 | USA |
| GALLAGHER, DAVID JAMES | | Address Redacted | | | | | | |
| GALLAGHER, PATRICIA A | | 2788 S CHRISTIAN HILLS DR | | | ROCHESTER | MI | 48309 | USA |
| GALLAGHER, SEAN MICHAEL | | Address Redacted | | | | | | |
| GALLAHAR, GARY PAUL | | Address Redacted | | | | | | |
| GALLAHER CHSP NO 115752, SYDNEY | | PO BOX 1495 | TRAVIS CO DOMESTIC REL DIV | | AUSTIN | TX | 78767 | USA |
| GALLAHER, PAUL DANIEL | | Address Redacted | | | | | | |
| GALLANT, MATTHEW ROBERT | | Address Redacted | | | | | | |
| GALLARDO JR, RAUL | | Address Redacted | | | | | | |
| GALLARDO, ANNA | | Address Redacted | | | | | | |
| GALLARDO, RICCO ANGELO | | Address Redacted | | | | | | |
| GALLASPY, ANNETTE | | P O BOX 64868 | | | BATON ROUGE | LA | 70896 | USA |
| GALLASPY, ANNETTE | | STANDING CHAPTER 13 TRUSTEE | P O BOX 64868 | | BATON ROUGE | LA | 70896 | USA |
| GALLATIN AIRPORT AUTHORITY | | 850 GALLATIN FIELD RD STE 6 | | | BELGRADE | MT | 59714 | USA |
| GALLEGOS ELECTRIC | | 1350 EL JARDIN HEIGHTS RD | | | BROWNSVILLE | TX | 78526 | USA |
| GALLEGOS SANITATION INC | | PO BOX 1986 | | | FORT COLLINS | CO | 80522 | USA |
| GALLEGOS, AMIE LEIGH | | Address Redacted | | | | | | |
| GALLEGOS, CHRISTOPHER LAWRENCE | | Address Redacted | | | | | | |
| GALLEGOS, EMMANUEL | | Address Redacted | | | | | | |
| GALLEGOS, GREG J | | Address Redacted | | | | | | |
| GALLEGOS, JOE B | | Address Redacted | | | | | | |
| GALLEGOS, JOSE | | Address Redacted | | | | | | |
| GALLEGOS, KAYLA RAYNE | | Address Redacted | | | | | | |
| GALLEGOS, LISA LORRAINE | | Address Redacted | | | | | | |
| GALLEGOS, MELISSA RACHEL | | Address Redacted | | | | | | |
| GALLERIA PLAZA LTD | | 2001 PRESTON RD | | | PLANO | TX | 75093-2313 | USA |
| GALLERIA PLAZA, LTD | ROBERT NASH | 2001 PRESTON ROAD | | | PLANO | TX | 75093 | USA |
| GALLICO, JEREMY A | | Address Redacted | | | | | | |
| GALLINA, MATTHEW CHARLES | | Address Redacted | | | | | | |
| GALLINA, NORMA D | | Address Redacted | | | | | | |
| GALLIS MAJOR APPLIANCE REPAIR | | 862 S TOWNSHIP LINE ROAD | | | THOMPSONVILLE | IL | 62890 | USA |
| GALLIVAN, RACHEL MAE | | Address Redacted | | | | | | |
| GALLO, ERIC ALWIGA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GALLOP GARAGE DOOR | | PO BOX 185 | | | RATLIFF CITY | OK | 73481 | USA |
| GALLOWAY, CHARLES WILLIAM | | Address Redacted | | | | | | |
| GALLOWAY, CODY EDWARD | | Address Redacted | | | | | | |
| GALLOWAY, DEREK ELLIOTT | | Address Redacted | | | | | | |
| GALLOWAY, JACOB LEE | | Address Redacted | | | | | | |
| GALLOWAY, JEREMY | | Address Redacted | | | | | | |
| GALLOWAY, TROY DANIEL | | Address Redacted | | | | | | |
| GALLOZA, STEPHANIE CARMIN | | Address Redacted | | | | | | |
| GALLS INC | | DEPT 8069 | | | CAROL STREAM | IL | 60122-8069 | USA |
| GALLUP ORGANIZATION, THE | | 1001 GALLUP DR | | | OMAHA | NE | 68102 | USA |
| GALLUP ORGANIZATION, THE | | PO BOX 30111 | | | OMAHA | NE | 68103-1211 | USA |
| GALLUP, RYAN PAUL | | Address Redacted | | | | | | |
| GALOVAN, SPENCER JAMES | | Address Redacted | | | | | | |
| GALPIN, PHILIP SAMUEL | | Address Redacted | | | | | | |
| GALPIN, THOMAS EUGENE | | Address Redacted | | | | | | |
| GALVAN, ANNEMARIE TERESE | | Address Redacted | | | | | | |
| GALVAN, DANIEL ALEJANDRO | | Address Redacted | | | | | | |
| GALVAN, DAVID | | Address Redacted | | | | | | |
| GALVAN, JOHN MICHAEL | | Address Redacted | | | | | | |
| GALVAN, JOSE M | | Address Redacted | | | | | | |
| GALVAN, SARAH M | | Address Redacted | | | | | | |
| GALVAN, VALERIE MONIQUE | | Address Redacted | | | | | | |
| GALVESTON ATTORNEY GENERAL | | 722 MOODY RM 404 | DIST CLERK GALVESTON CO CTHSE | | GALVESTON | TX | 77550 | USA |
| GALVESTON COUNTY CLERK | | PO BOX 2450 | | | GALVESTON | TX | 77553 | USA |
| GALVESTON COUNTY PROBATE | | PO BOX 2450 | | | GALVESTON | TX | 77553 | USA |
| GALVESTON, COUNTY OF | | PO BOX 2450 | | | GALVESTON | TX | 77553-2450 | USA |
| GALVEZ, EDWIN RAFAEL | | Address Redacted | | | | | | |
| GALVEZ, JEREMY BRADLEY | | Address Redacted | | | | | | |
| GALYON, GRANT EVAN | | Address Redacted | | | | | | |
| GALYON, JAMES MADISON | | Address Redacted | | | | | | |
| GAMACHE, WILLIAM JOHN | | Address Redacted | | | | | | |
| GAMALY, ERIKA SUZANNE | | Address Redacted | | | | | | |
| GAMBINO, JOHN ANTHONY | | Address Redacted | | | | | | |
| GAMBIT COMMUNICATIONS INC | | 3923 BIENVILLE ST | | | NEW ORLEANS | LA | 70119 | USA |
| GAMBLE, JACQUELINE JESSICA | | Address Redacted | | | | | | |
| GAMBLE, JIMMIE | | Address Redacted | | | | | | |
| GAMBLE, KIMBERLY RAE | | Address Redacted | | | | | | |
| GAMBLE, RICHARD KEVIN | | Address Redacted | | | | | | |
| GAMBOA, DAVID B | | Address Redacted | | | | | | |
| GAMBOA, MARIO A | | Address Redacted | | | | | | |
| GAME FILM CONSULTANTS | | 6300 RICHMOND STE 208 | | | HOUSTON | TX | 77057 | USA |
| GAMEL, LESLIE DANIELA | | Address Redacted | | | | | | |
| GAMEPRO | | PO BOX 55527 | | | BOULDER | CO | 803225527 | USA |
| GAMEPRO | | PO BOX 55527 | | | BOULDER | CO | 80322-5527 | USA |
| GAMETI, ASHA VINODRAY | | Address Redacted | | | | | | |
| GAMEWORKS | | 601 N MARTINGALE RD 115 | | | SCHAUMBURG | IL | 60173 | USA |
| GAMEZ, ARTURO ERISALDO | | Address Redacted | | | | | | |
| GAMEZ, CHRIS ANTHONY | | Address Redacted | | | | | | |
| GAMEZ, LUIS EDUARDO | | Address Redacted | | | | | | |
| GAMEZ, LUZ | | Address Redacted | | | | | | |
| GAMINO, ROBERTO CARLOS | | Address Redacted | | | | | | |
| GAMMELL, GARRISON PAUL | | Address Redacted | | | | | | |
| GAMMILL, CURTIS RYAN | | Address Redacted | | | | | | |
| GAMMONS, MICHAEL DEAN | | Address Redacted | | | | | | |
| GAMMONS, NILES MATTHEW | | Address Redacted | | | | | | |
| GANADEN, NICK R | | Address Redacted | | | | | | |
| GANDARA, ALEX | | Address Redacted | | | | | | |
| GANDHI, AAKASH | | Address Redacted | | | | | | |
| GANDY, LARRY EUGENE | | Address Redacted | | | | | | |
| GANDY, SARAH BETH | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GANGEMI, ALANNA | | Address Redacted | | | | | | |
| GANGLE, SEAN A | | Address Redacted | | | | | | |
| GANGWANI, TARUN | | Address Redacted | | | | | | |
| GANN, CYNTHIA C | | Address Redacted | | | | | | |
| GANN, MIKE OWENS | | Address Redacted | | | | | | |
| GANNETT | | 151 W 4TH ST | | | CINCINNATI | OH | 45202 | USA |
| GANNETT NEWSPAPERS | | 306 W WASHINGTON ST | | | APPLETON | WI | 54911 | USA |
| GANNETT NEWSPAPERS | | PO BOX 2900 | | | MILWAUKEE | WI | 53201-2900 | USA |
| GANNETT WISCONSIN NEWSPAPERS | | PO BOX 3123 | | | MILWAUKEE | WI | 53201-3123 | USA |
| GANNON WILLIAMS ELECTRICAL | | 1645 LOUIS AVE | | | ELK GROVE VILLAGE | IL | 60007 | USA |
| GANNON, KELLI BROOKE | | Address Redacted | | | | | | |
| GANNON, SHAUN MICHAEL | | Address Redacted | | | | | | |
| GANS, JEREMY MICHAEL | | Address Redacted | | | | | | |
| GANT, DOUGLAS | | Address Redacted | | | | | | |
| GANT, JAMES CHRIS | | Address Redacted | | | | | | |
| GANT, KORY WANE | | Address Redacted | | | | | | |
| GANT, TERRY A | | Address Redacted | | | | | | |
| GANTS, LOGAN TAYLOR | | Address Redacted | | | | | | |
| GANTZ, JUSTIN HENRY | | Address Redacted | | | | | | |
| GANZ, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| GAONA, ANTHONY | | Address Redacted | | | | | | |
| GAONA, JENNIFER CHRISTINE | | Address Redacted | | | | | | |
| GARAGE DOOR DOCTOR INC, THE | | 2377 GENERAL MOTORS RD | | | MILFORD | MI | 48380 | USA |
| GARAGE DOORS INC | | 5041 W 96TH ST | | | INDIANAPOLIS | IN | 46268 | USA |
| GARAY, JESSICA | | Address Redacted | | | | | | |
| GARBE ELECTRONICS | | 4552 368TH AVE | | | MONTEVIDEO | MN | 56265 | USA |
| GARBEE, WESLEY GREGG | | Address Redacted | | | | | | |
| GARBER, DAVID PATRICK | | Address Redacted | | | | | | |
| GARBER, GABRIEL LEE | | Address Redacted | | | | | | |
| GARCES, CHRISTOPHER | | Address Redacted | | | | | | |
| GARCES, EDUARDO | | 2764 FLEE ST | | | BROWNSVILLE | TX | 78521 | USA |
| GARCIA II, GILBERTO | | Address Redacted | | | | | | |
| GARCIA III, TRISTAN M | | Address Redacted | | | | | | |
| GARCIA J R , CARLOS | | Address Redacted | | | | | | |
| GARCIA JR , RICARDO | | Address Redacted | | | | | | |
| GARCIA JR , SAMUEL | | Address Redacted | | | | | | |
| GARCIA JR, ABELARDO | | Address Redacted | | | | | | |
| GARCIA, AARON | | Address Redacted | | | | | | |
| GARCIA, AARON RENE | | Address Redacted | | | | | | |
| GARCIA, ABEL N | | Address Redacted | | | | | | |
| GARCIA, ADRIAN T | | Address Redacted | | | | | | |
| GARCIA, ALBERTO ALEJANDRO | | Address Redacted | | | | | | |
| GARCIA, ALEXANDRIA RAE | | Address Redacted | | | | | | |
| GARCIA, ALEXIS | | Address Redacted | | | | | | |
| GARCIA, ALEXIS | | Address Redacted | | | | | | |
| GARCIA, ALEXIS ROBERT | | Address Redacted | | | | | | |
| GARCIA, ALFONSO | | Address Redacted | | | | | | |
| GARCIA, ANALY | | Address Redacted | | | | | | |
| GARCIA, ANDY | | Address Redacted | | | | | | |
| GARCIA, ANDY JONATHAN | | Address Redacted | | | | | | |
| GARCIA, ANGELICA MARIE | | Address Redacted | | | | | | |
| GARCIA, ANGELO RAYMOND | | Address Redacted | | | | | | |
| GARCIA, ANNA G MIRASOL | | Address Redacted | | | | | | |
| GARCIA, ANTHONY WILLIAM | | Address Redacted | | | | | | |
| GARCIA, ANTONIO | | Address Redacted | | | | | | |
| GARCIA, ANTONY | | Address Redacted | | | | | | |
| GARCIA, ARIELA B | | Address Redacted | | | | | | |
| GARCIA, ARMANDO | | Address Redacted | | | | | | |
| GARCIA, AURELIO | | Address Redacted | | | | | | |
| GARCIA, BASILIO | | Address Redacted | | | | | | |
| GARCIA, BRANDON J | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA, CARLOS | | 3006 FRIO PLAZA | | | LAREDO | TX | 78046 | USA |
| GARCIA, CARLOS | | Address Redacted | | | | | | |
| GARCIA, CARLOS MARIO | | Address Redacted | | | | | | |
| GARCIA, CHARLES NICHOLAS | | Address Redacted | | | | | | |
| GARCIA, CHASE MATTHEW | | Address Redacted | | | | | | |
| GARCIA, CHRIS J | | Address Redacted | | | | | | |
| GARCIA, CHRIS JOSEPH | | Address Redacted | | | | | | |
| GARCIA, CHRISTIAN | | Address Redacted | | | | | | |
| GARCIA, CLARISSA MARIE | | Address Redacted | | | | | | |
| GARCIA, COREY R | | Address Redacted | | | | | | |
| GARCIA, DAMON M | | Address Redacted | | | | | | |
| GARCIA, DANIEL ALBERTO | | Address Redacted | | | | | | |
| GARCIA, DANIEL JOSEPH | | Address Redacted | | | | | | |
| GARCIA, DAVID | | Address Redacted | | | | | | |
| GARCIA, DAVID | | Address Redacted | | | | | | |
| GARCIA, DAVID | | Address Redacted | | | | | | |
| GARCIA, DEVIN GABRIEL | | Address Redacted | | | | | | |
| GARCIA, EDGAR | | Address Redacted | | | | | | |
| GARCIA, EDWARD JOSHUA | | Address Redacted | | | | | | |
| GARCIA, EFRAIN | | Address Redacted | | | | | | |
| GARCIA, ELIJAH OLIVER | | Address Redacted | | | | | | |
| GARCIA, ELISE MARIEL | | Address Redacted | | | | | | |
| GARCIA, ELIZABETH MERCEDES | | Address Redacted | | | | | | |
| GARCIA, EMMANUEL | | Address Redacted | | | | | | |
| GARCIA, ERIK | | Address Redacted | | | | | | |
| GARCIA, ERIK | | Address Redacted | | | | | | |
| GARCIA, ERIK RICO | | Address Redacted | | | | | | |
| GARCIA, ESTEBAN E | | Address Redacted | | | | | | |
| GARCIA, FERNANDO | | Address Redacted | | | | | | |
| GARCIA, FERNANDO | | Address Redacted | | | | | | |
| GARCIA, GEORGE | | Address Redacted | | | | | | |
| GARCIA, HUGO ALFONSO | | Address Redacted | | | | | | |
| GARCIA, ISAAC MATTHEW | | Address Redacted | | | | | | |
| GARCIA, ISMAEL RODOLFO | | Address Redacted | | | | | | |
| GARCIA, ISRAEL A | | Address Redacted | | | | | | |
| GARCIA, IVAN NA | | Address Redacted | | | | | | |
| GARCIA, IVANA | | Address Redacted | | | | | | |
| GARCIA, JACQUELINE DEANN | | Address Redacted | | | | | | |
| GARCIA, JAIME R | | Address Redacted | | | | | | |
| GARCIA, JAMES | | Address Redacted | | | | | | |
| GARCIA, JAMES DANIEL | | Address Redacted | | | | | | |
| GARCIA, JENNIFER | | Address Redacted | | | | | | |
| GARCIA, JENNIFER ANN | | Address Redacted | | | | | | |
| GARCIA, JERRY PAUL | | Address Redacted | | | | | | |
| GARCIA, JESSICA MARIE | | Address Redacted | | | | | | |
| GARCIA, JESUS ANTONIO | | Address Redacted | | | | | | |
| GARCIA, JESUS JAVIER | | Address Redacted | | | | | | |
| GARCIA, JOE | | Address Redacted | | | | | | |
| GARCIA, JOE ANTHONY | | Address Redacted | | | | | | |
| GARCIA, JOE RAY | | Address Redacted | | | | | | |
| GARCIA, JOHN LOUIS | | Address Redacted | | | | | | |
| GARCIA, JOHN MICHAEL | | Address Redacted | | | | | | |
| GARCIA, JONATHAN ARTURO | | Address Redacted | | | | | | |
| GARCIA, JORDAN LEE | | Address Redacted | | | | | | |
| GARCIA, JORGE ADRIAN | | Address Redacted | | | | | | |
| GARCIA, JORGE ALBERTO | | Address Redacted | | | | | | |
| GARCIA, JORGE H | | Address Redacted | | | | | | |
| GARCIA, JOSE | | Address Redacted | | | | | | |
| GARCIA, JOSE EMMANUEL | | Address Redacted | | | | | | |
| GARCIA, JOSHUA AUGUSTINE | | Address Redacted | | | | | | |
| GARCIA, JOSHUA NOEL | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA, JUAN CARLOS | | Address Redacted | | | | | | |
| GARCIA, JUAN CARLOS | | Address Redacted | | | | | | |
| GARCIA, JUSTIN JOHN CARL | | Address Redacted | | | | | | |
| GARCIA, KELLY LIONEL | | Address Redacted | | | | | | |
| GARCIA, KENZIE RYAN | | Address Redacted | | | | | | |
| GARCIA, KRISTINE | | Address Redacted | | | | | | |
| GARCIA, LINDA MELISSA | | Address Redacted | | | | | | |
| GARCIA, LINDSEY JEANETTE | | Address Redacted | | | | | | |
| GARCIA, LORENZO GIOVANNI | | Address Redacted | | | | | | |
| GARCIA, LUIS A | | Address Redacted | | | | | | |
| GARCIA, LUIS ARMANDO | | Address Redacted | | | | | | |
| GARCIA, LUIS G | | Address Redacted | | | | | | |
| GARCIA, MARGARITO H | | Address Redacted | | | | | | |
| GARCIA, MARIBEL AIMEE | | Address Redacted | | | | | | |
| GARCIA, MARK ELI | | Address Redacted | | | | | | |
| GARCIA, MICHELE ADRIANA | | Address Redacted | | | | | | |
| GARCIA, MIGUEL A | | Address Redacted | | | | | | |
| GARCIA, MIKE PAUL | | Address Redacted | | | | | | |
| GARCIA, MONICA ANN | | Address Redacted | | | | | | |
| GARCIA, MOSES | | Address Redacted | | | | | | |
| GARCIA, MYRON J | | Address Redacted | | | | | | |
| GARCIA, NATICIA L | | Address Redacted | | | | | | |
| GARCIA, NOEL JOSE | | Address Redacted | | | | | | |
| GARCIA, ORLANDO | | Address Redacted | | | | | | |
| GARCIA, OSCAR BALDOMERO | | Address Redacted | | | | | | |
| GARCIA, OSCAR L | | Address Redacted | | | | | | |
| GARCIA, OSIEL A | | Address Redacted | | | | | | |
| GARCIA, PAUL ALEXANDER | | Address Redacted | | | | | | |
| GARCIA, PHILLIP | | Address Redacted | | | | | | |
| GARCIA, PRISCILLA | | Address Redacted | | | | | | |
| GARCIA, RAMIRO | | Address Redacted | | | | | | |
| GARCIA, RAUL | | Address Redacted | | | | | | |
| GARCIA, RAUL | | Address Redacted | | | | | | |
| GARCIA, RENE JAVIER | | Address Redacted | | | | | | |
| GARCIA, RICHARD | | Address Redacted | | | | | | |
| GARCIA, RICHARD FLORENTINO | | Address Redacted | | | | | | |
| GARCIA, RICHARD JAIME | | Address Redacted | | | | | | |
| GARCIA, ROBERTO RENE | | Address Redacted | | | | | | |
| GARCIA, ROLANDO M | | Address Redacted | | | | | | |
| GARCIA, RUBEN | | Address Redacted | | | | | | |
| GARCIA, RUBEN V | | 4645 OCEAN DRIVE | NO 507 | | CORPUS CHRISTI | TX | 78412 | USA |
| GARCIA, RUBEN V | | NO 507 | | | CORPUS CHRISTI | TX | 78412 | USA |
| GARCIA, SABRI MARIE | | Address Redacted | | | | | | |
| GARCIA, SANDRA ELIZABETH | | Address Redacted | | | | | | |
| GARCIA, SANTIAGO MISAEL | | Address Redacted | | | | | | |
| GARCIA, SARAH CHRISTINE | | Address Redacted | | | | | | |
| GARCIA, SHAUNA LEE | | Address Redacted | | | | | | |
| GARCIA, SILVIA | | Address Redacted | | | | | | |
| GARCIA, STEPHANIE GEORGIA | | Address Redacted | | | | | | |
| GARCIA, STEPHANIE YRIS | | Address Redacted | | | | | | |
| GARCIA, STEVEN | | Address Redacted | | | | | | |
| GARCIA, SUSANNAH | | Address Redacted | | | | | | |
| GARCIA, SY LVIA A | | Address Redacted | | | | | | |
| GARCIA, THOMAS | | Address Redacted | | | | | | |
| GARCIA, VERONICA JOANA | | Address Redacted | | | | | | |
| GARCIA, VICTOR S | | Address Redacted | | | | | | |
| GARCIA, YESSIKA | | Address Redacted | | | | | | |
| GARCY CORP | | 1400 N 25TH AVE | | | MELROSE PARK | IL | 601603083 | USA |
| GARCY CORP | | 1400 N 25TH AVE | | | MELROSE PARK | IL | 60160-3083 | USA |
| GARDA CL GREAT LAKES INC | | 2100 W 21ST ST | | | BROADVIEW | IL | 60155 | USA |
| GARDEN INN | | 1625 HWY 351 | | | ABILENE | TX | 79601 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARDEN ROOMS BY COLEMAN | | 4820 SOUTHWEST LOOP 820 | | | FORT WORTH | TX | 76140 | USA |
| GARDENS PROMOTIONAL FUND, THE | | 100 GALLERIA OFFICENTRE | SUITE 427 PO BOX 667 | | SOUTHFIELD | MI | 48037 | USA |
| GARDENS PROMOTIONAL FUND, THE | | SUITE 427 PO BOX 667 | | | SOUTHFIELD | MI | 48037 | USA |
| GARDERE WYNNE SEWELL | | 1601 ELM ST | STE 3000 | | DALLAS | TX | 75201-4761 | USA |
| GARDINEER, KILEY | | Address Redacted | | | | | | |
| GARDINER, CASSIDY MARI ANN | | Address Redacted | | | | | | |
| GARDINER, MARC ANTHONY | | Address Redacted | | | | | | |
| GARDINER, RYAN THOMAS | | Address Redacted | | | | | | |
| GARDNER PRINTING | | PO BOX 252 | | | WAYZATA | MN | 55391 | USA |
| GARDNER SIGNS INC | | 8101 SOUTHWEST FRONTAGE RD | | | FORT COLLINS | CO | 80528 | USA |
| GARDNER, ALICIA KAY | | Address Redacted | | | | | | |
| GARDNER, CHAD JEREMY | | Address Redacted | | | | | | |
| GARDNER, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| GARDNER, COTY LYNN | | Address Redacted | | | | | | |
| GARDNER, DARRION DEON | | Address Redacted | | | | | | |
| GARDNER, ERIC CHRISTOPHE | | Address Redacted | | | | | | |
| GARDNER, GLENDA FAYE | | Address Redacted | | | | | | |
| GARDNER, JEROIT ANTHONY | | Address Redacted | | | | | | |
| GARDNER, LAKISHE LYNETTE | | Address Redacted | | | | | | |
| GARDNER, LINDEN C | | Address Redacted | | | | | | |
| GARDNER, MATTHEW ALFRED | | Address Redacted | | | | | | |
| GARDNER, MICHAELA ANTONIA | | Address Redacted | | | | | | |
| GARDNER, NATHAN THOMAS | | Address Redacted | | | | | | |
| GARDNER, PATRICIA | | Address Redacted | | | | | | |
| GARDNER, RENAY FITZGERALD | | Address Redacted | | | | | | |
| GARDNER, SAMANTHA LOUISE | | Address Redacted | | | | | | |
| GARDNER, TIFFANY SHANTEL | | Address Redacted | | | | | | |
| GARFIELD CHARTER TOWNSHIP | | 3848 VETERANS DR | JUDY MCMANUS TREASURER | | TRAVERSE CITY | MI | 49684 | USA |
| GARFIELD, CHRISTOPHER PIERSON | | Address Redacted | | | | | | |
| GARIBAY III, PEDRO | | Address Redacted | | | | | | |
| GARIBAY, JULIO CESAR | | Address Redacted | | | | | | |
| GARIBAY, MONICA MAY | | Address Redacted | | | | | | |
| GARITONE, ANDREW M | | Address Redacted | | | | | | |
| GARITY, NEIL OWEN | | Address Redacted | | | | | | |
| GARLAND INDEPENDENT SCHOOL DIST | | PO BOX 461407 | | | GARLAND | TX | 75046-1407 | USA |
| GARLAND PLANNING DEPT, CITY OF | | PO BOX 469002 | | | GARLAND | TX | 750469002 | USA |
| GARLAND PLANNING DEPT, CITY OF | | PO BOX 469002 | | | GARLAND | TX | 75046-9002 | USA |
| GARLAND, ASHLEY NICOLE | | Address Redacted | | | | | | |
| GARLAND, CITY OF | | PO BOX 462010 | CAROL CLARK RTA | | GARLAND | TX | 75046-2010 | USA |
| GARLAND, DERONSHAY L | | Address Redacted | | | | | | |
| GARLAND, GRANT DOUGLAS | | Address Redacted | | | | | | |
| GARLAND, NAKECIA DARLENE | | Address Redacted | | | | | | |
| GARLAND, RONNIE LEE | | Address Redacted | | | | | | |
| GARLAND, SIERRA LEEANN | | Address Redacted | | | | | | |
| GARLICK, KATELYN JO | | Address Redacted | | | | | | |
| GARMIN INTERNATIONAL INC | KEVIN RAUCKMAN | 1200 EAST 151ST STREET | | | OLATHE | KS | 66062-3426 | USA |
| GARMIN INTERNATIONAL INC | LISA BRAUCH | 1200 EAST 151ST STREET | | | OLATHE | KS | 66062-3426 | USA |
| GARMIN INTERNATIONAL INC | MINDY SEARS | 1200 EAST 151ST STREET | | | OLATHE | KS | 66062-3426 | USA |
| GARMIN INTERNATIONAL INC | | PO BOX 843611 | | | KANSAS CITY | MO | 64184-3611 | USA |
| GARMON, TOBY OWEN | | Address Redacted | | | | | | |
| GARMY, ANDRE B | | Address Redacted | | | | | | |
| GARNANT, KEITH MICHAEL | | Address Redacted | | | | | | |
| GARNER PUBLISHING COMPANY | | 1697 NE 53RD AVE | | | DES MOINES | IA | 50313 | USA |
| GARNER, CLAYTON C | | Address Redacted | | | | | | |
| GARNER, EDWARD S | | 1501 PRECINCT LINE RD | | | HURST | TX | 76054 | USA |
| GARNER, GRANT ERIC | | Address Redacted | | | | | | |
| GARNER, JAMES KEVIN | | Address Redacted | | | | | | |
| GARNER, JOSH AARON | | Address Redacted | | | | | | |
| GARNER, SAMSON ZEBTURIAH | | Address Redacted | | | | | | |
| GARNISHEE CLERK | | COURTS BLDG CIVIC CENTER CLPX | | | EVANSVILLE | IN | 47708 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARNISHEE CLERK | | VANDERBURGH SUPERIOR COURT | COURTS BLDG CIVIC CENTER CLPX | | EVANSVILLE | IN | 47708 | USA |
| GAROFALLOU, PATRICK | | Address Redacted | | | | | | |
| GAROFALO, BRIAN | | Address Redacted | | | | | | |
| GAROFALO, STEPHEN | | Address Redacted | | | | | | |
| GARRELTS, NICHOLAS RAYMOND | | Address Redacted | | | | | | |
| GARRETT ELECTRONICS INC | | PO BOX 911892 | | | DALLAS | TX | 75391 | USA |
| GARRETT, AMY CHRISTINE | | Address Redacted | | | | | | |
| GARRETT, BOBBIE J | | Address Redacted | | | | | | |
| GARRETT, BRANDON LEE | | Address Redacted | | | | | | |
| GARRETT, BRANDON T | | Address Redacted | | | | | | |
| GARRETT, CALEB JAMES | | Address Redacted | | | | | | |
| GARRETT, JAMIE LEIGH | | Address Redacted | | | | | | |
| GARRETT, JESSIE LEE | | Address Redacted | | | | | | |
| GARRETT, JONATHAN LEE | | Address Redacted | | | | | | |
| GARRETT, KRISTOPHER GRANT | | Address Redacted | | | | | | |
| GARRETT, MICHAEL T | | 305 NORMANDY LN | | | HEATH | TX | 75032 | USA |
| GARRETT, TAMRA DENICE | | Address Redacted | | | | | | |
| GARRICK, DUSTIN JOEL | | Address Redacted | | | | | | |
| GARRIGA, ROBERTO A | | Address Redacted | | | | | | |
| GARRISON & GARRISON | | 612 N MARKET | | | MARION | IL | 62959 | USA |
| GARRISON & GARRISON | | PO BOX 1110 | 612 N MARKET | | MARION | IL | 62959 | USA |
| GARRISON BROTHERS SIGNS | | 2524 E 50TH ST | | | LUBBOCK | TX | 79404 | USA |
| GARRISON BROTHERS SIGNS | | 2524 EAST 50TH STREET | | | LUBBOCK | TX | 79404 | USA |
| GARRISON, ERIK | | Address Redacted | | | | | | |
| GARRISON, GERALD LYNN | | Address Redacted | | | | | | |
| GARRISON, JAMES TYLER | | Address Redacted | | | | | | |
| GARRISON, QUINCY CHARLES | | Address Redacted | | | | | | |
| GARRISON, RYAN | | Address Redacted | | | | | | |
| GARRITY, KYLE W | | Address Redacted | | | | | | |
| GARROW LOFTIS REALTORS | | 8311 OFFICE PARK DR | | | GRAND BLANC | MI | 48439 | USA |
| GARRY, TYLER JOHN | | Address Redacted | | | | | | |
| GARSKI, TYLER JOHN | | Address Redacted | | | | | | |
| GARTEE, SHEA ALISE | | Address Redacted | | | | | | |
| GARTNER INC | | PO BOX 911319 | | | DALLAS | TX | 75391-1319 | USA |
| GARTNER, JENNIFER MARIE | | Address Redacted | | | | | | |
| GARVAN, RYAN | | Address Redacted | | | | | | |
| GARVEN, JOSEPH JACOB | | Address Redacted | | | | | | |
| GARVER, ERIC DANIEL | | Address Redacted | | | | | | |
| GARVER, KORTNIE LELIA | | Address Redacted | | | | | | |
| GARVERT, REMINGTON T | | Address Redacted | | | | | | |
| GARVEY, | | 871 REDNA TERR | | | CINCINNATI | OH | 45215 | USA |
| GARVEY, TIMOTHY PATRICK | | Address Redacted | | | | | | |
| GARVIN, JOSHUA CARRY | | Address Redacted | | | | | | |
| GARY CITY CLERK OF COURT | | 401 BROADWAY | | | GARY | IN | 46402 | USA |
| GARY SIGN CO | | 3289 EAST 83RD PLACE | | | MERRILLVILLE | IN | 46410 | USA |
| GARY, CASZZIE J | | Address Redacted | | | | | | |
| GARY, GUIDROZ GARLAND | | Address Redacted | | | | | | |
| GARY, JASON RYAN | | Address Redacted | | | | | | |
| GARY, ROSS EDWARD | | Address Redacted | | | | | | |
| GARY, TANZA J | | Address Redacted | | | | | | |
| GARY, THOMAS BENJAMIN | | Address Redacted | | | | | | |
| GARYS APPLIANCE SERVICE | | 1318 APACHE DRIVE SW | | | ROCHESTER | MS | 55902 | USA |
| GARYS APPLIANCE SERVICE | | 4100 SE 23RD STREET | | | DEL CITY | OK | 73115 | USA |
| GARYS APPLIANCE SERVICE | | PO BOX 1107 | | | BORGER | TX | 790081107 | USA |
| GARYS APPLIANCE SERVICE | | PO BOX 1107 | | | BORGER | TX | 79008-1107 | USA |
| GARYS CONCRETE SAWING & DRILL | | PO BOX 1344 | | | NORMAN | OK | 73070 | USA |
| GARYS ELECTRONIC SERIVCE CTR | | 1907 1/2 BROADWAY | | | SCOTTSBLUFF | NE | 69361 | USA |
| GARYS FLOWERS & GIFTS INC | | 1109 E STREET NW | | | ARDMORE | OK | 73401 | USA |
| GARYS FLOWERS & GIFTS INC | | PO BOX 2386 | 1109 E STREET NW | | ARDMORE | OK | 73401 | USA |
| GARYS METALS INC | | 1411 COUNTRYAIRE DR | | | CARTERVILLE | IL | 62918 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARYS PLUMBING | | 4520 NAPIER | | | CANTON | MI | 48187 | USA |
| GARYS SATELLITE SERVICES | | PO BOX 77 | | | HIGBEE | MO | 65257 | USA |
| GARYS TV SALES & SERVICE | | 33 W VICTORY WAY | | | CRAIG | CO | 81625 | USA |
| GARZA JR , JESUS | | Address Redacted | | | | | | |
| GARZA JR, VICTOR | | Address Redacted | | | | | | |
| GARZA, ADAM | | Address Redacted | | | | | | |
| GARZA, ALBERT F | | Address Redacted | | | | | | |
| GARZA, DANIEL | | Address Redacted | | | | | | |
| GARZA, DANIEL A | | Address Redacted | | | | | | |
| GARZA, DAVID LEE | | Address Redacted | | | | | | |
| GARZA, ERIC JACOB | | Address Redacted | | | | | | |
| GARZA, FELIX LUCIANO | | Address Redacted | | | | | | |
| GARZA, GERALDO FRANCISCO | | Address Redacted | | | | | | |
| GARZA, GERMAIN | | Address Redacted | | | | | | |
| GARZA, GILBERT NICHOLAS | | Address Redacted | | | | | | |
| GARZA, GINO | | Address Redacted | | | | | | |
| GARZA, IRENE LANAI | | Address Redacted | | | | | | |
| GARZA, JACQUELINE A | | Address Redacted | | | | | | |
| GARZA, JASON WILLIAM | | Address Redacted | | | | | | |
| GARZA, JAVIER | | Address Redacted | | | | | | |
| GARZA, JEFFERY ALAN | | Address Redacted | | | | | | |
| GARZA, JOSEPH BRYAN | | Address Redacted | | | | | | |
| GARZA, JUAN A | | Address Redacted | | | | | | |
| GARZA, JUAN HUMBERTO | | Address Redacted | | | | | | |
| GARZA, JUAN R | | Address Redacted | | | | | | |
| GARZA, JULIAN | | Address Redacted | | | | | | |
| GARZA, KRYSTAL | | Address Redacted | | | | | | |
| GARZA, KRYSTAL NICOLE | | Address Redacted | | | | | | |
| GARZA, LINDA | | Address Redacted | | | | | | |
| GARZA, LORIBETH | | Address Redacted | | | | | | |
| GARZA, MARCELO | | Address Redacted | | | | | | |
| GARZA, MARIA ANGELICA | | PO BOX 87 | | | EDINBURG | TX | 78540 | USA |
| GARZA, MARIA ANGELICA | | PO BOX 87 | HIDALGO CTY COURTHOUSE DIST CL | | EDINBURG | TX | 78540 | USA |
| GARZA, MARIA GUADALUPE | | Address Redacted | | | | | | |
| GARZA, MARIO | | Address Redacted | | | | | | |
| GARZA, MICHAEL ANGEL | | Address Redacted | | | | | | |
| GARZA, ORLANDO D | | Address Redacted | | | | | | |
| GARZA, ORLANDO MARTINEZ | | Address Redacted | | | | | | |
| GARZA, OSCAR DANIEL | | Address Redacted | | | | | | |
| GARZA, RAQUEL DEANETTE | | Address Redacted | | | | | | |
| GARZA, RAYMUND | | 5425 SPID NO 135A | | | CORPUS CHRISTI | TX | 78411 | USA |
| GARZA, REVA SHAYNE | | Address Redacted | | | | | | |
| GARZA, ROSALEE | | Address Redacted | | | | | | |
| GARZA, RUBEN | | Address Redacted | | | | | | |
| GARZA, SELMA | | Address Redacted | | | | | | |
| GARZA, SENAIDO HUMBERTO | | Address Redacted | | | | | | |
| GARZA, SUSY | | Address Redacted | | | | | | |
| GARZA, TROY | | Address Redacted | | | | | | |
| GAS AMERICA | | 1650 E 236TH ST | | | ARCADIA | IN | 46030 | USA |
| GASAWAY, SAID RASUL | | Address Redacted | | | | | | |
| GASC | | PO BOX 494 | | | BROOKFIELD | IL | 605130494 | USA |
| GASC | | PO BOX 494 | C/O COMPUSYSTEMS | | BROOKFIELD | IL | 60513-0494 | USA |
| GASCA, MIGUEL | | Address Redacted | | | | | | |
| GASCA, RYAN ASHTON | | Address Redacted | | | | | | |
| GASCON, RICARDO | | Address Redacted | | | | | | |
| GASKEW, KEITH DESHONE | | Address Redacted | | | | | | |
| GASKIN, NAIMA NICOLE | | Address Redacted | | | | | | |
| GASKINS, LEMARCUS DEANGELO | | Address Redacted | | | | | | |
| GASPAR, ADRIAN MANUEL | | Address Redacted | | | | | | |
| GASPAR, JUAN J | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GASPARD, BEN T | | Address Redacted | | | | | | |
| GASPAROVIC, MELISSA ANNE | | Address Redacted | | | | | | |
| GASPAROVIC, STEVEN JAMES | | Address Redacted | | | | | | |
| GASPER ATKINSON TRUCKPLAZA INC | | I 70 & U S 54 | | | KINGDOM CITY | MO | 65262 | USA |
| GASPER, JEREMY MARTIN | | Address Redacted | | | | | | |
| GASPERICH, ANDREW JAMES | | Address Redacted | | | | | | |
| GASPERLIN, TYLER JEROME | | Address Redacted | | | | | | |
| GASSAWAY, CHRISTOPHER MARCOS | | Address Redacted | | | | | | |
| GASSEI, KENNETH EDWARD | | Address Redacted | | | | | | |
| GASSEN, ELLIOT CHRISTIAN | | Address Redacted | | | | | | |
| GASSER, DANIEL LELAND | | Address Redacted | | | | | | |
| GAST & SONS CO INC, PB | | PO BOX 7349 | | | GRAND RAPIDS | MI | 49510-7349 | USA |
| GASTON, DONELL DORIAN | | Address Redacted | | | | | | |
| GASTON, MATTHEW TYLER | | Address Redacted | | | | | | |
| GASTON, STUART FRANCIS | | Address Redacted | | | | | | |
| GATBUNTON, MICHAEL | | Address Redacted | | | | | | |
| GATCHELL, ANGELICA DEE | | Address Redacted | | | | | | |
| GATELY, JAMES T | | 4544 WEST 103RD STREET | | | OAK LAWN | IL | 60453 | USA |
| GATES WISE & SCHLOSSER PC | | 1231 S 8TH ST | | | SPRINGFIELD | IL | 62703 | USA |
| GATES, ALEXANDRA TAYLOR | | Address Redacted | | | | | | |
| GATES, ANDREW | | Address Redacted | | | | | | |
| GATES, ANDREW MICHAEL | | Address Redacted | | | | | | |
| GATES, DORETHA NIKOLE | | Address Redacted | | | | | | |
| GATES, JAMES ANTHONY | | Address Redacted | | | | | | |
| GATEWAY CO LC | | 13355 NOEL RD STE 1315 | | | DALLAS | TX | 75240 | USA |
| GATEWAY HOME FURNISHINGS | | PO BOX 527 | | | WAYNESVILLE | MO | 65583 | USA |
| GATEWAY INC | | PO BOX 8255 | | | DES MOINES | IA | 50301 | USA |
| GATEWAY MALL PARTNERS | | PO BOX 86 SDS 12 1383 | | | MINNEAPOLIS | MN | 554861383 | USA |
| GATEWAY MALL PARTNERS | | PO BOX 86 | SDS 12 1383 | | MINNEAPOLIS | MN | 55486-1383 | USA |
| GATEWAY PAVILIONS LLC | | 1707 E HIGHLAND AVE STE 100 | | | PHOENIX | AZ | 85016-9225 | USA |
| GATEWAY PAVILIONS LLC | | 1707 E HIGHLAND AVE STE 100 | C/O KITCHELL DEVELOPMENT | | PHOENIX | AZ | 85016-9225 | USA |
| GATEWAY REGIONAL MEDICAL CTR | | 2100 MADISON AVE | | | GRANITE CITY | IL | 62040 | USA |
| GATEWAY REGIONAL MEDICAL CTR | | PO BOX 503706 | | | ST LOUIS | MO | 63150-3706 | USA |
| GATEWAY RIVERBOAT CRUISES | | 800 N FJIRST ST | | | ST LOUIS | MO | 63102 | USA |
| GATEWAY SUPPLIES | | 13152 S CICERO AVE STE 102 | | | CRESTWOOD | IL | 60445 | USA |
| GATEWOOD, JOSHUA LUKE | | Address Redacted | | | | | | |
| GATEWOOD, REBECCA LEANN | | Address Redacted | | | | | | |
| GATEWOOD, RENITA PATRICE | | Address Redacted | | | | | | |
| GATHERWRIGHT, RYAN DUANE | | Address Redacted | | | | | | |
| GATLIN, CLIFFORD D | | 1000 BOLTON AVE | | | ALEXANDRIA | LA | 71301 | USA |
| GATLIN, DESTINY MAY | | Address Redacted | | | | | | |
| GATLIN, RICHARD LEE | | Address Redacted | | | | | | |
| GATSON, DERRELL | | Address Redacted | | | | | | |
| GATSON, DOREEN CATHERINE | | Address Redacted | | | | | | |
| GATSON, KANDACE LASHAUN | | Address Redacted | | | | | | |
| GATTO, MIKE THOMAS | | Address Redacted | | | | | | |
| GATX LOGISTICS | | PO BOX 73564 | | | CHICAGO | IL | 606737564 | USA |
| GATX LOGISTICS | | PO BOX 73564 | | | CHICAGO | IL | 60673-7564 | USA |
| GATZ, ADAM B | | Address Redacted | | | | | | |
| GAUDAUR, CHAD CHRISTOPHE | | Address Redacted | | | | | | |
| GAUDIELLO, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| GAUDREAU, RYAN | | Address Redacted | | | | | | |
| GAUGHAN, SHANNON MICHELLE | | Address Redacted | | | | | | |
| GAULDING, CHRISTOPHER BRANDON | | Address Redacted | | | | | | |
| GAULIN, NICK | | Address Redacted | | | | | | |
| GAULKE JANOWSKI, NATHAN JAMES | | Address Redacted | | | | | | |
| GAULT, JOSHUA RYAN | | Address Redacted | | | | | | |
| GAUNNAC, ETHAN MICHAEL | | Address Redacted | | | | | | |
| GAUNTT, KEVIN | | Address Redacted | | | | | | |
| GAUPER, RYAN RICHARD | | Address Redacted | | | | | | |
| GAUS APPRAISAL SERVICE | | 4206 HEMLOCK BLVD | | | TEMPLE | TX | 76502 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GAUS, DARRON PHILLIP | | Address Redacted | | | | | | |
| GAUSS, CALEB AARON | | Address Redacted | | | | | | |
| GAUSS, MATTHEW PHILLIP | | Address Redacted | | | | | | |
| GAUT, MARCUS DEWONE | | Address Redacted | | | | | | |
| GAUTHIER, DANIELLE M | | Address Redacted | | | | | | |
| GAUTHIER, KELLIE PAULINE | | Address Redacted | | | | | | |
| GAUTIER, MELISSA KARIN | | Address Redacted | | | | | | |
| GAUTREAU, DUSTIN LOUIS | | Address Redacted | | | | | | |
| GAUTREAUX, JOHNATHON CHARLES | | Address Redacted | | | | | | |
| GAVALDON, DANIEL | | Address Redacted | | | | | | |
| GAVIN, PHILLIP ANTHONY | | Address Redacted | | | | | | |
| GAVITO, DINO A | | 4637 HYLAND GREENS PL | | | WESTMINSTER | CO | 80031 | USA |
| GAW OHARA ENVELOPE CO | | 500 N SACRAMENTO BLVD | | | CHICAGO | IL | 60612 | USA |
| GAY, JAMES JACOB | | Address Redacted | | | | | | |
| GAY, RAVEN YVONNE | | Address Redacted | | | | | | |
| GAY, TERRANCE JEFFERY | | Address Redacted | | | | | | |
| GAYDEN, PATRICIA | | Address Redacted | | | | | | |
| GAYED, MATTHEW RYAN | | Address Redacted | | | | | | |
| GAYLE, BRANDON | | Address Redacted | | | | | | |
| GAYLOR, EVAN LAYNE | | Address Redacted | | | | | | |
| GAYLORD ELECTRONICS | | PO BOX 189 | 1234 S OTSEGO | | GAYLORD | MI | 49734 | USA |
| GAYLORD FRIEND OF THE COURT | | PO BOX 1485 | | | GAYLORD | MI | 49734 | USA |
| GAYLORD TEXAN RESORT | | 1501 GAYLORD TRAIL | | | GRAPEVINE | TX | 76051 | USA |
| GAYLORD, MICHAEL E | | Address Redacted | | | | | | |
| GAYLORD, TYLER LANE | | Address Redacted | | | | | | |
| GAYNOR, MATTHEW DAVID | | Address Redacted | | | | | | |
| GAYNOR, ZACH GAYNOR EDWARD | | Address Redacted | | | | | | |
| GAYTAN, ADAN | | Address Redacted | | | | | | |
| GAYTAN, FELIX ANTONIO | | Address Redacted | | | | | | |
| GAYTAN, PEDRO JAVIER | | Address Redacted | | | | | | |
| GAYTEN, KARLA | | Address Redacted | | | | | | |
| GAZETTE NEWSPAPERS INC | | PO BOX 482 | | | TROY | MI | 48099 | USA |
| GAZETTE TELEGRAPH | | PO BOX 1779 | | | COLORADO SPRGS | CO | 809011779 | USA |
| GBF GRAPHICS INC | | 7300 NILES CTR RD | | | SKOKIE | IL | 60077 | USA |
| GC SERVICES | | PO BOX 7250 | | | ELGIN | IL | 60121 | USA |
| GC SERVICES | | SUITE 660 | | | SCHAUMBURG | IL | 60173 | USA |
| GCOM INC | | 1800 WOODFIELD DRIVE | | | SAVOY | IL | 61874 | USA |
| GCRS INC | | PO BOX 1140 | | | CYPRESS | TX | 77410 | USA |
| GCS SERVICE INC | | PO BOX 18688 | | | INDIANAPOLIS | IN | 46218 | USA |
| GE CAPITAL | | 1010 THOMAS EDISON BLVD | | | CEDAR RAPIDS | IA | 52404 | USA |
| GE CAPITAL | | 3000 LAKESIDE DR | | | BANNOCKBURN | IL | 60015 | USA |
| GE CAPITAL | | PO BOX 802585 | | | CHICAGO | IL | 60680-2585 | USA |
| GE CAPITAL CORP | | PO BOX 4783 | | | CHICAGO | IL | 60680-4783 | USA |
| GE CAPITAL SERVICES | | 9510 W 67TH ST | ATTN ROBERT READ | | MERRIAM | KS | 66203-3614 | USA |
| GE FLEET SERVICES | | THREE CAPITAL DR | | | EDEN PRAIRIE | MN | 55344 | USA |
| GE GROUP LIFE ASSURANCE COMPANY | | PO BOX 6168 | | | CAROL STREAM | IL | 60197-6168 | USA |
| GE INTERLOGIX | | C/O BANK OF AMERICA | 5624 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | USA |
| GE PANAMETRICS INC | | 1401 ELM ST 5TH FL | BANK OF AMERICA LOCKBOX 848802 | | DALLAS | TX | 75202 | USA |
| GE POLYMERSHAPES | | 4168 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | USA |
| GE SECURITY INC | | 5624 COLLECTIONS CTR DR | C/O BANK OF AMERICA | | CHICAGO | IL | 60693 | USA |
| GE TRANSPORTATION SYSTEMS | | 6300 MUIRFIELD DR | ATTN MEDHAT FARAG | | HANOVER PARK | IL | 60133 | USA |
| GE ZURICH WARRANTY MANAGEMENT | | 200 W MONROE ST STE 200 DEPT 5175 | | | CHICAGO | IL | 60606 | USA |
| GEARHART, HUNTER KYLE | | Address Redacted | | | | | | |
| GEARNS, BENJAMIN LEE | | Address Redacted | | | | | | |
| GEATCHES, MATTHEW RAYMOND | | Address Redacted | | | | | | |
| GEAUTHREAUX, HEATH VINCENT | | Address Redacted | | | | | | |
| GEB, NOAH THOMAS | | Address Redacted | | | | | | |
| GEBBEN, NATHAN CARL | | Address Redacted | | | | | | |
| GEBHARD TV & VIDEO CENTER | | 8435 W BURLEIGH ST | | | MILWAUKEE | WI | 53222 | USA |
| GEBHARDS, SHANE MICHAEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEBHARDT, CARL FREDERICK | | Address Redacted | | | | | | |
| GEBHARDT, KYLE WILLIAM | | Address Redacted | | | | | | |
| GEBOLYS, JESSE LEE | | Address Redacted | | | | | | |
| GEBX LLC | | 35W271 BLACKHAWK DR | | | S ELGIN | IL | 60177 | USA |
| GECCCC | | 5300 KINGS ISLAND DRIVE | ATTN PAUL BURNS | | MASON | OH | 45040 | USA |
| GECCCC | | 950 FORRER BLVD | | | KETTERING | OH | 45420 | USA |
| GEDACK, MATT JAMES | | Address Redacted | | | | | | |
| GEDIN, REGINALD | | Address Redacted | | | | | | |
| GEDS CARPET & TILE | | 2985 STATE HWY 360 STE 135 | | | GRAND PRAIRIE | TX | 75052 | USA |
| GEDS CARPET & TILE | | 3737 DUNCANVILLE RD | | | DALLAS | TX | 75236 | USA |
| GEDZIUS, MICHAEL JOHN | | Address Redacted | | | | | | |
| GEE COMMUNICATIONS | | 450 SKOKIE BLVD STE 401 | | | NORTHBROOK | IL | 60062 | USA |
| GEE JR, LAW OFFICE OF HARRY | | 5847 SAN FELIPE STE 2950 | | | HOUSTON | TX | 77057 | USA |
| GEE JR, LAW OFFICE OF HARRY | | 5847 SAN FELIPE SUITE 2950 | | | HOUSTON | TX | 77057 | USA |
| GEE, ADRIAN | | Address Redacted | | | | | | |
| GEE, ALVIS JAROME | | Address Redacted | | | | | | |
| GEE, PETER M | | Address Redacted | | | | | | |
| GEE, TERRANCE C | | Address Redacted | | | | | | |
| GEE, WILLIAM JOSEPH | | Address Redacted | | | | | | |
| GEENEN DEKOCK PROPERTIES LLC | | 12 W 8TH ST STE 250 | | | HOLLAND | MI | 49423 | USA |
| GEENEN DEKOCK PROPERTIES LLC | | 400 136TH AVE SUITE 205 | | | HOLLAND | MI | 49424 | USA |
| GEENEN DEKOCK PROPERTIES, L L C | KATHY KUBASIAK | 12 WEST 8TH STREET | SUITE 250 | | HOLLAND | MI | 49423 | USA |
| GEER, AARON C | | Address Redacted | | | | | | |
| GEGEN, MICHAEL GREGORY | | Address Redacted | | | | | | |
| GEHANT, ERIC TOM | | Address Redacted | | | | | | |
| GEHEB, GABRIELLE NICOLE | | Address Redacted | | | | | | |
| GEHLERT, EVAN DEAN | | Address Redacted | | | | | | |
| GEHLHAUS, ZACHARY R | | Address Redacted | | | | | | |
| GEHM, JAMES WILLIAM | | Address Redacted | | | | | | |
| GEHMAN, DESTINY | | Address Redacted | | | | | | |
| GEHMAN, TYLER RUSSELL | | Address Redacted | | | | | | |
| GEHR, JOHN TYLER | | Address Redacted | | | | | | |
| GEHRING INC | | 316 N MAIN ST | | | BATESVILLE | IN | 47006 | USA |
| GEHRING, KYLE DAVID | | Address Redacted | | | | | | |
| GEHRING, WILLIAM BRIAN | | Address Redacted | | | | | | |
| GEHRLICH, GRANT GREGORY | | Address Redacted | | | | | | |
| GEIBLINGER, HANS | | Address Redacted | | | | | | |
| GEIER, ZACHARY STOCKER | | Address Redacted | | | | | | |
| GEIGER, JOHN ADAM | | Address Redacted | | | | | | |
| GEIGER, JOSH THOMAS | | Address Redacted | | | | | | |
| GEIGER, KYLE VINCLE | | Address Redacted | | | | | | |
| GEIGER, MATTHEW JAMES | | Address Redacted | | | | | | |
| GEIS AUDIO VIDEO | | 107 W THIRD ST | | | GREENVILLE | OH | 45331 | USA |
| GEIS, KYLE WILLIAM | | Address Redacted | | | | | | |
| GEISE, PATRICK LEONARD | | Address Redacted | | | | | | |
| GEISENDORFF, JULIE A | | Address Redacted | | | | | | |
| GEISER, LEVAUGHN F | | Address Redacted | | | | | | |
| GEISER, WILLIAM JEFFREY | | Address Redacted | | | | | | |
| GEISERT, JOSHUA SCOTT | | Address Redacted | | | | | | |
| GEISLER, ANTHONY LEE | | Address Redacted | | | | | | |
| GEISLER, DAN REITAN | | Address Redacted | | | | | | |
| GEISLER, MARK KELLY | | Address Redacted | | | | | | |
| GEISLER, RUSSELL SHAWN | | Address Redacted | | | | | | |
| GEISSER, JEFF MICHAEL | | Address Redacted | | | | | | |
| GEISSLER, TERRY ALAN | | Address Redacted | | | | | | |
| GELLAR, WILEY ROBERT | | Address Redacted | | | | | | |
| GELLER, MARK ALAN | | Address Redacted | | | | | | |
| GELPI APPRAISAL SERVICE, M R | | PO BOX 74472 | ATTN MICHAEL R GELPI SRA | | METAIRIE | LA | 70033-4472 | USA |
| GELUSO, PHILIP A | | Address Redacted | | | | | | |
| GELZAINES, LEONARD FRANKLIN | | Address Redacted | | | | | | |
| GEMAEHLICH, CRYSTAL | | 3308 PLANTER WAY | | | FT COLLINS | CO | 80526 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEMAEHLICH, CRYSTAL LYNNE | | Address Redacted | | | | | | |
| GEMINI ELECTRONICS | | 400 W BROADWAY | | | LITTLE FALLS | MN | 56345 | USA |
| GEMINI INDUSTRIES INC | | PO BOX 710249 | | | CINCINNATI | OH | 45271-0249 | USA |
| GEN CYCLE SERVICES | | 1202 E MAIN ST | | | MARION | IL | 62959 | USA |
| GENAIL, KELSIE ELIZABETH | | Address Redacted | | | | | | |
| GENDREAU, JASON SAMUEL | | Address Redacted | | | | | | |
| GENE LOVE TV SALES & SERVICE | | 12302 NATURAL BRIDGE ROAD | BRIDGETON OAKS SHOPPING CENTER | | BRIDGETON | MO | 63044 | USA |
| GENE LOVE TV SALES & SERVICE | | BRIDGETON OAKS SHOPPING CENTER | | | BRIDGETON | MO | 63044 | USA |
| GENERAL AIR SERVICE | | 1105 ZUNI ST | | | DENVER | CO | 80204 | USA |
| GENERAL AIR SERVICE | | 1105 ZUNI STREET | | | DENVER | CO | 80204 | USA |
| GENERAL BINDING CORP | | PO BOX 71361 | | | CHICAGO | IL | 60694-1361 | USA |
| GENERAL DATA COMPANY INC | | LOC 0558 | | | CINCINNATI | OH | 45264 | USA |
| GENERAL ELECTRIC | | PO BOX 840340 | GE RCA CONSUMER SERVICE | | DALLAS | TX | 75284-0340 | USA |
| GENERAL FIRE AND SAFETY EQUIP | | 4623 DODGE STREET | | | OMAHA | NE | 68132 | USA |
| GENERAL FIRE AND SAFETY EQUIP | | COMPANY OF OMAHA INC | 4623 DODGE STREET | | OMAHA | NE | 68132 | USA |
| GENERAL FIRE AND SAFETY INC | | 3210 E 14TH | | | DES MOINES | IA | 50316 | USA |
| GENERAL FURNITURE LEASING | | 8940 C RESEARCH BLVD | | | AUSTIN | TX | 78758 | USA |
| GENERAL GROWTH PROPERTIES INC | | SDS 12 1529 | | | MINNEAPOLIS | MN | 554861529 | USA |
| GENERAL GROWTH PROPERTIES INC | | COLLECTIONS CTR DR FILE 2692 | | | CHICAGO | IL | 60693-2692 | USA |
| GENERAL REVENUE CORP | | PO BOX 429511 1AWG | | | CINCINNATI | OH | 45242 | USA |
| GENERAL REVENUE CORP | | PO BOX 495999 1AWG | | | CINCINNATI | OH | 45249 | USA |
| GENERAL SERVICE CO | | PO BOX 34839 | | | SAN ANTONIO | TX | 78265 | USA |
| GENERATION H ONE & TWO | | PO BOX 272546 | | | FORT COLLINS | CO | 80527 | USA |
| GENERATION H ONE AND TWO LIMITED PARTNERSHIP | GEORGE & NADINE HOLTER | GARTH DEVELOPMENT INC GENERAL PARTNERSHIP | P O BOX 272546 | | FT COLLINS | CO | 80527 | USA |
| GENES TV CLINIC | | 1338 MAIN AVENUE | | | FARGO | ND | 58103 | USA |
| GENESEE CO FRIEND OF THE COURT | | 1101 BEACH ST | | | FLINT | MI | 48502 | USA |
| GENESEE CO FRIEND OF THE COURT | | 1101 BEACH ST SUITE 111 | | | FLINT | MI | 48502 | USA |
| GENESEE COUNTY PROBATE | | 1101 BEACH ST | | | FLINT | MI | 48502 | USA |
| GENESEE COUNTY PROBATE | | 900 S SAGINAW ST 5TH FL W | | | FLINT | MI | 48502 | USA |
| GENESEE COUNTY PROBATE | | 919 BEACH | | | FLINT | MI | 48502 | USA |
| GENESIS ELECTRONICS LLC | | 6096 STRAWBERRY CR | | | COMMERCE TOWNSHIP | MI | 48382 | USA |
| GENESIS ELECTRONICS LLC | | 6096 STRAWBERRY CR | | | COMMERCE TWP | MI | 48382 | USA |
| GENESYS | | PO BOX 201005 | | | DALLAS | TX | 75320-1005 | USA |
| GENEVA ELECTRONICS | | 102 CENTRAL AVE NO | | | GENEVA | MN | 56035 | USA |
| GENEVA ELECTRONICS | | P O BOX 163 | 102 CENTRAL AVE NO | | GENEVA | MN | 56035 | USA |
| GENEVA INN, THE | | N2009 STATE RD 120 | | | LAKE GENEVA | WI | 53147 | USA |
| GENFLEX ROOFING SYSTEMS | | 21100 NETWORK PL | | | CHICAGO | IL | 60673-1211 | USA |
| GENIN, ANDREW JORDAN | | Address Redacted | | | | | | |
| GENITTIS HOLE IN THE WALL | | 108 E MAIN | | | NORTHVILLE | MI | 48167 | USA |
| GENNERO, SALVATORE | | Address Redacted | | | | | | |
| GENOS CUSTOM INSTALLS | | 6004 SOUTHLAND | | | ST LOUIS | MO | 63109 | USA |
| GENPAK INC | | 16135 NEW AVENUE NO 14 | | | LEMONT | IL | 60439 | USA |
| GENRAD INC | | DEPT CH10571 | | | PALATINE | IL | 60055-0571 | USA |
| GENSLER ARCHITECTURE DESIGN | | 12478 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| GENTECH PERSONNEL SERVICES INC | | P O BOX 77000 | | | DETROIT | MI | 482771279 | USA |
| GENTECH PERSONNEL SERVICES INC | | DEPT 771279 | P O BOX 77000 | | DETROIT | MI | 48277-1279 | USA |
| GENTILE, MARCUS | | Address Redacted | | | | | | |
| GENTIS, CORBIN RALPH | | Address Redacted | | | | | | |
| GENTLE, SCOTT ANDREW | | Address Redacted | | | | | | |
| GENTNER, SARAH ANNE | | Address Redacted | | | | | | |
| GENTRY, JOSHUA MICHAEL | | Address Redacted | | | | | | |
| GENTRY, KEITH ANDREW | | Address Redacted | | | | | | |
| GENTRY, NATASHA DENISE | | Address Redacted | | | | | | |
| GENTRY, NOAH | | Address Redacted | | | | | | |
| GENTRY, ROBERT JAMES | | Address Redacted | | | | | | |
| GENTRY, SHELDON | | Address Redacted | | | | | | |
| GENTRY, TYRONE LAMAR | | Address Redacted | | | | | | |
| GENTZ, DANIEL PATRICK | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GENUINE MAYTAG | | 18W511 ROOSEVELT RD | | | LOMBARD | IL | 60148 | USA |
| GENUISE, JENNIFER RAQUEL | | Address Redacted | | | | | | |
| GEO LEARNING INC | | 4500 WESTOWN PKY | | | W DES MOINES | IA | 502666717 | USA |
| GEO LEARNING INC | | PO BOX 1333 | | | MUSCATINE | IA | 52761-1333 | USA |
| GEOFFRION, TIM A | | Address Redacted | | | | | | |
| GEOGLEINS | | 7311 MAYSVILLE RD | | | FORT WAYNE | IN | 468158199 | USA |
| GEOGLEINS | | 7311 MAYSVILLE RD | | | FORT WAYNE | IN | 46815-8199 | USA |
| GEOHEGAN, KIRK ANDREW | | Address Redacted | | | | | | |
| GEORGE APPLIANCE REPAIR | | 923 WASHINGTON ST | | | TELL CITY | IN | 47586 | USA |
| GEORGE MCELROY & ASSOCIATE INC | | PO BOX 565048 | | | DALLAS | TX | 75356 | USA |
| GEORGE MORGAN SERVICE CO | | 4411 GUS THOMASSON ROAD | | | MESQUITE | TX | 75150 | USA |
| GEORGE MORGAN SERVICE CO | | USE V NO 182020 | 4411 GUS THOMASSON RD | | MESQUITE | TX | 75150 | USA |
| GEORGE N PARASKEVAS REALTORS INC | | 5440 EVERHART RD | | | CORPUS CHRISTIE | TX | 78411 | USA |
| GEORGE PC, STEVE S | | 13700 MICHIGAN AVE STE 220 | | | DEARBORN | MI | 48126 | USA |
| GEORGE RISK INDUSTRIES | | 802 S ELM ST | | | KIMBALL | NE | 69145 | USA |
| GEORGE WERDEN BUCK BOYS & GIRLS CLUB | | 226 E CLINTON ST | | | JOLIET | IL | 60432 | USA |
| GEORGE, ALBERT F | | Address Redacted | | | | | | |
| GEORGE, ANTWON DEANDRE | | Address Redacted | | | | | | |
| GEORGE, CHRIS PAUL | | Address Redacted | | | | | | |
| GEORGE, CHRISTOPHER | | Address Redacted | | | | | | |
| GEORGE, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| GEORGE, GARY JEROME | | Address Redacted | | | | | | |
| GEORGE, GIS | | Address Redacted | | | | | | |
| GEORGE, JESSICA L | | Address Redacted | | | | | | |
| GEORGE, JOHN MILTON | | Address Redacted | | | | | | |
| GEORGE, KALEIGH C | | Address Redacted | | | | | | |
| GEORGE, LAZARUS K | | Address Redacted | | | | | | |
| GEORGE, MATTHEW ALLEN | | Address Redacted | | | | | | |
| GEORGE, MATTHEW ALLEN | | Address Redacted | | | | | | |
| GEORGE, NICHOLAS | | Address Redacted | | | | | | |
| GEORGE, THOMASINA MICHELLE | | Address Redacted | | | | | | |
| GEORGE, TIFFANY LYNETTE | | Address Redacted | | | | | | |
| GEORGE, WILLIAM | | Address Redacted | | | | | | |
| GEORGES, BRIAN H | | Address Redacted | | | | | | |
| GEORGETOWN PARK ASSOCIATES INC | | 22213 NETWORK PL | C/O URBAN RETAIL PROPERTY | | CHICAGO | IL | 60673-1222 | USA |
| GEORGIAN INN, THE | | 31327 GRATIOT AVE | | | ROESVILLE | MI | 48066 | USA |
| GEORGIAN INN, THE | | 31327 GRATIOT AVE | | | ROSEVILLE | MI | 48066 | USA |
| GEOTECHNICAL TESTING LAB | | 226 PARKWOOD DR | | | ALEXANDRIA | LA | 71301 | USA |
| GEOWEB SERVICES INC | | 6901 CORPORATE DR STE 208 | | | HOUSTON | TX | 77036 | USA |
| GEPHART, JACOB LYNN | | Address Redacted | | | | | | |
| GERACI, BENJAMIN J | | Address Redacted | | | | | | |
| GERACI, PHILLIP L | | Address Redacted | | | | | | |
| GERAGHTY & MILLER INC | | DEPT 547 | | | DENVER | CA | 80291 | USA |
| GERALD JONES AND CO | | 101 BOATMENS CENTER | 920 MAIN STREET | | KANSAS CITY | MO | 64105 | USA |
| GERALD JONES AND CO | | 920 MAIN STREET | | | KANSAS CITY | MO | 64105 | USA |
| GERARD, JACOB ALLEN | | Address Redacted | | | | | | |
| GERARD, JOHNNY | | Address Redacted | | | | | | |
| GERARDY. SCOTT JOSEPH | | Address Redacted | | | | | | |
| GERBER, JONATHAN AARON | | Address Redacted | | | | | | |
| GERBER, LAUREN M | | Address Redacted | | | | | | |
| GERDES, MEINHARD R | | Address Redacted | | | | | | |
| GERDOM, TJARRETT ANTHONY | | Address Redacted | | | | | | |
| GERGER, NIKOLAUS HANS | | Address Redacted | | | | | | |
| GERHARD, JACOB | | Address Redacted | | | | | | |
| GERHARD, THANE ANTHONY | | Address Redacted | | | | | | |
| GERHARDT, NICHOLAS MATTHEW | | Address Redacted | | | | | | |
| GERK, JEREMY RAY | | Address Redacted | | | | | | |
| GERKE, ISAAC HILDING | | Address Redacted | | | | | | |
| GERMAIN, ADAM JOSEPH | | Address Redacted | | | | | | |
| GERMAIN, DUSTIN PAUL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GERMAN, ERIN MICHELLE | | Address Redacted | | | | | | |
| GERMAN, JESSICA NICOLE | | Address Redacted | | | | | | |
| GERMAN, RICARDO | | Address Redacted | | | | | | |
| GERMAN, TIMOTHY LAMOUNT | | Address Redacted | | | | | | |
| GERMANY, JASMINE SHARI | | Address Redacted | | | | | | |
| GERMANY, JESSICA RENE | | Address Redacted | | | | | | |
| GERMON, GARRETT FRANKLIN | | Address Redacted | | | | | | |
| GERN, ANDREW R | | Address Redacted | | | | | | |
| GERONIMO DEVELOPMENT CORP | | 606 25TH AVE S STE 201 | | | ST CLOUD | MN | 56301-4818 | USA |
| GERRETY, TRAVIS LEE | | Address Redacted | | | | | | |
| GERSHMAN, DIMITRY ZACHARY | | Address Redacted | | | | | | |
| GERVAIS, JUSTIN JAMES | | Address Redacted | | | | | | |
| GESELL, MARVIN | | 200 W FRONT ST | SUITE 500 C | | BLOOMINGTON | IL | 61701 | USA |
| GESELL, MARVIN | | SUITE 500 C | | | BLOOMINGTON | IL | 61701 | USA |
| GESING, JOHN MICHAEL | | Address Redacted | | | | | | |
| GESSEL, CHAD AARON | | Address Redacted | | | | | | |
| GESSELL, PERRY | | LOC NO 1111 PETTY CASH | 14200 E 35TH PL | | AURORA | CO | 80011 | USA |
| GET DIGITAL INC | | 5881 E 82ND ST | STE 105 | | INDIANAPOLIS | IN | 46220 | USA |
| GET INC | | 2506 NORTH ARLINGTON AVE | | | INDIANAPOLIS | IN | 46218 | USA |
| GETCHIUS, MARC DAVID | | Address Redacted | | | | | | |
| GETMAN, CHRISTOPHER ASHLEY | | Address Redacted | | | | | | |
| GETTINGS, PEGGY | | 7031 N BALES NO 111 | | | GLADSTONE | MO | 64119 | USA |
| GETTINGS, PEGGY | | FAMOUS CLEAN | 7031 N BALES NO 111 | | GLADSTONE | MO | 64119 | USA |
| GETTLER, MATTHEW ANDREW | | Address Redacted | | | | | | |
| GETTY IMAGES INC | | PO BOX 953604 | | | ST LOUIS | MO | 63195-3604 | USA |
| GETTY, KYLE KRAEGER | | Address Redacted | | | | | | |
| GETTYS, JEREMY | | Address Redacted | | | | | | |
| GETZ FIRE EQUIPMENT COMPANY | | PO BOX 419 | | | PEORIA | IL | 616510419 | USA |
| GETZ FIRE EQUIPMENT COMPANY | | PO BOX 419 | | | PEORIA | IL | 61651-0419 | USA |
| GETZELMAN, GRANT E | | Address Redacted | | | | | | |
| GETZFRID, GRANT MARK | | Address Redacted | | | | | | |
| GEVERS PAVING CO INC | | 10100 ASHBROOK DR | | | ST LOUIS | MO | 63137 | USA |
| GEYER PARTY STORE | | 1812 ST GERMAIN | | | ST CLOUD | MN | 56301 | USA |
| GEYER, LEE | | Address Redacted | | | | | | |
| GEZELLA, STEVEN SAMUAL | | Address Redacted | | | | | | |
| GGI INSTALLATION | | 3712 E 73RD AVE | | | MERRILLVILLE | IN | 46410 | USA |
| GGP HOMART II LLC MONTCLAIR | | 110 N WACKER | | | CHICAGO | IL | 60606 | USA |
| GGP HOMART II LLC MONTCLAIR | | 2874 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | USA |
| GGP HOMART INC | | PO BOX 95916 | | | CHICAGO | IL | 606945916 | USA |
| GGP HOMART INC | | PO BOX 95916 | | | CHICAGO | IL | 60694-5916 | USA |
| GGP MALL OF LOUISIANA, LP | | MALL OF LOUISIANA | 110 N WACKER DRIVE | | CHICAGO | IL | 60606 | USA |
| GGP MALL OF LOUISIANA, LP | | MALL OF LOUISIANA | 110 N WACKER DRIVE | | MT PLEASANT | IL | 60606 | USA |
| GGP STEEPLEGATE INC | | 6068 PAYSPHERE CIR | STEEPLEGATE MALL | | CHICAGO | IL | 60674 | USA |
| GGP STEEPLEGATE, INC | | C/O GENERAL GROWTH PROPERTIES INC | 110 NORTH WACKER DRIVE | | CHICAGO | IL | 60606 | USA |
| GH TECHNOLOGIES INC | | 3146 W MONTROSE AVE | | | CHICAGO | IL | 60618 | USA |
| GHANAYEM, CHRISTINA | | Address Redacted | | | | | | |
| GHANAYEM, CINTHIA | | Address Redacted | | | | | | |
| GHANI, AHMED A | | Address Redacted | | | | | | |
| GHAREIB, SAMIR PAUL | | Address Redacted | | | | | | |
| GHAZALI, ADIL | | Address Redacted | | | | | | |
| GHAZNAVI, MANZER H | | Address Redacted | | | | | | |
| GHEEN, WILLIAM TAYLOR | | Address Redacted | | | | | | |
| GHERARDINI, ANTHONY TYLER | | Address Redacted | | | | | | |
| GHIONZOLI, APRIL L | | Address Redacted | | | | | | |
| GIACCHETTI, KATIE MARIE | | Address Redacted | | | | | | |
| GIACOMIN, DAVID JEFFREY | | Address Redacted | | | | | | |
| GIAMALAKIS, ROBERT SPIRO | | Address Redacted | | | | | | |
| GIAMBRONE, JARED ROSS | | Address Redacted | | | | | | |
| GIAMPIETRO, EDWARD J | | 334 S HALL ST | | | DALLAS | TX | 75226 | USA |
| GIANG, DANNY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GIANGRANDE, CARMELO | | Address Redacted | | | | | | |
| GIANNOSA, JENNIFER LYNN | | Address Redacted | | | | | | |
| GIANOLA, MEGHAN EMILY | | Address Redacted | | | | | | |
| GIARDELLI, ANTHONY MICHAEL | | Address Redacted | | | | | | |
| GIARDELLI, TIFFANY A | | Address Redacted | | | | | | |
| GIARDINO, ROCCO ANTHONY | | Address Redacted | | | | | | |
| GIBBENS, CHRISTOPHER TERRELL | | Address Redacted | | | | | | |
| GIBBENS, DUSTIN PATRICK | | Address Redacted | | | | | | |
| GIBBOND JR, BRUCE D | | Address Redacted | | | | | | |
| GIBBONEY, AARON JOSEPH | | Address Redacted | | | | | | |
| GIBBONS, AARON RONALD | | Address Redacted | | | | | | |
| GIBBONS, ADAM CASEY | | Address Redacted | | | | | | |
| GIBBONS, ANDREW DUANE | | Address Redacted | | | | | | |
| GIBBONS, CHAD ALAN | | Address Redacted | | | | | | |
| GIBBONS, JACLYN | | Address Redacted | | | | | | |
| GIBBONS, JOSHUA BROWN | | Address Redacted | | | | | | |
| GIBBONS, MICHAEL SEAN | | Address Redacted | | | | | | |
| GIBBONS, RYAN MICHAEL | | Address Redacted | | | | | | |
| GIBBS REFRIGERATION | | 503 E TENNESSEE AVENUE | | | MCALESTER | OK | 74501 | USA |
| GIBBS, BRETT ADAM | | Address Redacted | | | | | | |
| GIBBS, CATHERINE ANN | | Address Redacted | | | | | | |
| GIBBS, JACOB TYLER | | Address Redacted | | | | | | |
| GIBBS, JOHN GARRETT | | Address Redacted | | | | | | |
| GIBBS, JONATHAN ROSS | | Address Redacted | | | | | | |
| GIBBS, KEITHRON SHOMNA | | Address Redacted | | | | | | |
| GIBBS, LATOSHA | | Address Redacted | | | | | | |
| GIBBS, MAXWELL RYAN | | Address Redacted | | | | | | |
| GIBBS, PATRICIA JANEECE | | Address Redacted | | | | | | |
| GIBBY, SCOTT DOUGLAS | | Address Redacted | | | | | | |
| GIBSON APPLIANCES | | PO BOX 755 | | | HILLSBORO | TX | 76645 | USA |
| GIBSON DUNN & CRUTCHER LLP | | 1801 CALIFORNIA ST STE 4100 | | | DENVER | CO | 802022641 | USA |
| GIBSON DUNN & CRUTCHER LLP | | 1801 CALIFORNIA ST STE 4100 | | | DENVER | CO | 80202-2641 | USA |
| GIBSON JR, KEVIN ADRIAN | | Address Redacted | | | | | | |
| GIBSON JR, PATRICK FRANCIS | | Address Redacted | | | | | | |
| GIBSON, AARON PAUL | | Address Redacted | | | | | | |
| GIBSON, ASHLEY M | | Address Redacted | | | | | | |
| GIBSON, ASHLEY NICOLE | | Address Redacted | | | | | | |
| GIBSON, AUSTIN SCOTT | | Address Redacted | | | | | | |
| GIBSON, BILLIE ANDERSON | | Address Redacted | | | | | | |
| GIBSON, BRADLEY IRA | | Address Redacted | | | | | | |
| GIBSON, CHARLES FITZGERALD | | Address Redacted | | | | | | |
| GIBSON, DALE E | | Address Redacted | | | | | | |
| GIBSON, GREG LOUIS | | Address Redacted | | | | | | |
| GIBSON, JOHN DAVID | | Address Redacted | | | | | | |
| GIBSON, JOHNNY HOWARD | | Address Redacted | | | | | | |
| GIBSON, JOSHUA ROBERT | | Address Redacted | | | | | | |
| GIBSON, KYLE SHANE | | Address Redacted | | | | | | |
| GIBSON, LONNIE EVERETT | | Address Redacted | | | | | | |
| GIBSON, LOUIE LYNN | | Address Redacted | | | | | | |
| GIBSON, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| GIBSON, NICOLE MARIE | | Address Redacted | | | | | | |
| GIBSON, NOAH JORDAN | | Address Redacted | | | | | | |
| GIBSON, TAMMY | | Address Redacted | | | | | | |
| GIBSON, WILLIE LATRELL | | Address Redacted | | | | | | |
| GIBSONS TV/VIDEO SERVICE | | 26640 GRATIOT AVE STE A | | | ROSEVILLE | MI | 48066 | USA |
| GIBSONS TV/VIDEO SERVICE | | SUITE A | | | ROSEVILLE | MI | 48066 | USA |
| GIDDINGS, LISA LYNNE | | Address Redacted | | | | | | |
| GIDEON, BRITTON M | | Address Redacted | | | | | | |
| GIDRON, MARCUS DEWAYNE | | Address Redacted | | | | | | |
| GIEFER, JILL KAY | | Address Redacted | | | | | | |
| GIEGERICH, SAVANNAH MARIA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GIEPERT, MATTHEW GRANT | | Address Redacted | | | | | | |
| GIER, CHAD PARK | | Address Redacted | | | | | | |
| GIER, JOHN CHARLES | | Address Redacted | | | | | | |
| GIERAK, MATTHEW DAVID | | Address Redacted | | | | | | |
| GIERCZYK, MICHAEL A | | Address Redacted | | | | | | |
| GIERLOWSKI, DAN | | Address Redacted | | | | | | |
| GIESBRECHT, JOSHUA AARON | | Address Redacted | | | | | | |
| GIESBRECHT, JULIE ANN | | Address Redacted | | | | | | |
| GIESE, MELINDA MARIE | | Address Redacted | | | | | | |
| GIESELMAN, ADAM P | | Address Redacted | | | | | | |
| GIETZEN, ANTHONY FRANCISCO | | Address Redacted | | | | | | |
| GIFFELS WEBSTER ENGINEERS INC | | 2871 BOND STREET | | | ROCHESTER HILLS | MI | 48309 | USA |
| GIFFEY, CHRISTINA M | | Address Redacted | | | | | | |
| GIFFONE, CHASE MARCUS | | Address Redacted | | | | | | |
| GIFFORD ELECTRIC CO INC | | PO BOX 792 | 315 1/2 E WALNUT ST | | KOKOMO | IN | 46901 | USA |
| GIFFORD, DYLAN CORY | | Address Redacted | | | | | | |
| GIFFORD, JUSTIN CASE | | Address Redacted | | | | | | |
| GIFFORD, SHAD L | | Address Redacted | | | | | | |
| GIGLIO, ALYSSA MARIE | | Address Redacted | | | | | | |
| GIL, ANGELINE | | Address Redacted | | | | | | |
| GIL, MANUEL DAVID | | Address Redacted | | | | | | |
| GIL, RAYMOND | | Address Redacted | | | | | | |
| GILA SATELLITE SYSTEMS | | PO BOX 4566 | | | EL PASO | TX | 79914 | USA |
| GILBERT MECHANICAL CONTRACTORS | | 4451 W 76TH ST | | | EDINA | MN | 55435 | USA |
| GILBERT, ALEX BOOTH | | Address Redacted | | | | | | |
| GILBERT, ANTOINE LARDELL | | Address Redacted | | | | | | |
| GILBERT, CHERRICK MONDRAY | | Address Redacted | | | | | | |
| GILBERT, CHRIS CHAZ | | Address Redacted | | | | | | |
| GILBERT, CODY WADE | | Address Redacted | | | | | | |
| GILBERT, CORTNEY MONEI | | Address Redacted | | | | | | |
| GILBERT, DERRICK EDWARD | | Address Redacted | | | | | | |
| GILBERT, GORDON | | Address Redacted | | | | | | |
| GILBERT, KARL E | | Address Redacted | | | | | | |
| GILBERT, KEITH R | | Address Redacted | | | | | | |
| GILBERT, MARCUS RAY | | Address Redacted | | | | | | |
| GILBERT, MIKEAL EARL | | Address Redacted | | | | | | |
| GILBERT, ROBERT J | | 647 C DAUPHINE CT | | | ELK GROVE | IL | 60007 | USA |
| GILBERT, ROBERT MAX | | Address Redacted | | | | | | |
| GILBERT, RYAN LEE | | Address Redacted | | | | | | |
| GILBERT, SAMANTHA MARIE | | Address Redacted | | | | | | |
| GILBERT, SCOTT ANDREW | | Address Redacted | | | | | | |
| GILBERT, TAMALA ANTHEA | | Address Redacted | | | | | | |
| GILBERT, TARENCE JAMES | | Address Redacted | | | | | | |
| GILBERT, THOMAS ANDREW | | Address Redacted | | | | | | |
| GILBERT, TIFFANY RAE | | Address Redacted | | | | | | |
| GILBOW, CHRIS RYAN | | Address Redacted | | | | | | |
| GILBOW, RACHEL LYNN | | Address Redacted | | | | | | |
| GILCHRIEST, MATTHEW SCOTT | | Address Redacted | | | | | | |
| GILDER, TARRENCE JEROME | | Address Redacted | | | | | | |
| GILES, BRETT ANDREW | | Address Redacted | | | | | | |
| GILES, BRIANNA SHEREE | | Address Redacted | | | | | | |
| GILES, JONATHAN MIGUEL | | Address Redacted | | | | | | |
| GILES, MATTHEW ALLEN | | Address Redacted | | | | | | |
| GILHART JR INC, CHARLES C | | 11711 PRINCETON PIKE | PRINCETON PLAZA OFFICE | | CINCINNATI | OH | 45246 | USA |
| GILHART JR INC, CHARLES C | | PRINCETON PLAZA OFFICE | | | CINCINNATI | OH | 45246 | USA |
| GILHOUSEN NO 07742, JAMES | | 1005 N MARKET | | | WICHITA | KS | 67214-2971 | USA |
| GILKEY, BRAXTON J | | Address Redacted | | | | | | |
| GILL PLUMBING CO, GLENN | | PO BOX 3078 | | | DE SOTA | TX | 75115 | USA |
| GILL PLUMBING CO, GLENN | | PO BOX 3089 | | | DE SOTA | TX | 75115 | USA |
| GILL SOUTHWEST SERVICES | | 4215 W PORT AU PRINCE LANE | | | PHOENIX | AZ | 85023 | USA |
| GILL, BRYAN EVANS | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GILL, CHANDLER LOUIS | | Address Redacted | | | | | | |
| GILL, CRISTA LYNN | | Address Redacted | | | | | | |
| GILL, ELIZABETH MARIE | | Address Redacted | | | | | | |
| GILL, EVAN M | | Address Redacted | | | | | | |
| GILL, HASAN AHMED | | Address Redacted | | | | | | |
| GILL, JASDEEP SINGH | | Address Redacted | | | | | | |
| GILL, LLOYD | | Address Redacted | | | | | | |
| GILL, MANPREET | | Address Redacted | | | | | | |
| GILL, NICOLAS ADRIAN | | Address Redacted | | | | | | |
| GILL, TAKISHA PATRICIA | | Address Redacted | | | | | | |
| GILLARD & GILLARD | | PO BOX 6306 | 919 CHERRY SE | | GRAND RAPIDS | MI | 49516 | USA |
| GILLARD, SANDI D | | 1034 LASALLE AVE | | | BURTON | MI | 48509 | USA |
| GILLEAN, WILLIAM SAMMY | | Address Redacted | | | | | | |
| GILLEN, EDGAR STEVEN | | Address Redacted | | | | | | |
| GILLEN, MARY KELLY | | Address Redacted | | | | | | |
| GILLESPIE, ALMON | | Address Redacted | | | | | | |
| GILLESPIE, ANTHONY JAHMAR | | Address Redacted | | | | | | |
| GILLESPIE, DOUGLAS LEE | | Address Redacted | | | | | | |
| GILLESPIE, NATHAN PHILLIPS | | Address Redacted | | | | | | |
| GILLETT SERVICES INC | | 2065 N MEMORIAL DR | | | RACINE | WI | 53404 | USA |
| GILLETT, MATTHEW DAVID | | Address Redacted | | | | | | |
| GILLETTE, ASHLEY HEATHER | | Address Redacted | | | | | | |
| GILLETTE, DANIEL | | Address Redacted | | | | | | |
| GILLETTE, KEN V | | 919 7TH ST | | | GREELEY | CO | 80631 | USA |
| GILLEY, VERNON | | Address Redacted | | | | | | |
| GILLIAM ELECTRONICS | | 215 ELIZABETH ST | | | GREEN BAY | WI | 54302 | USA |
| GILLIAM, CHANCE ALLEN | | Address Redacted | | | | | | |
| GILLIAM, JAMIE | | Address Redacted | | | | | | |
| GILLIAM, JOSHUA HENRY | | Address Redacted | | | | | | |
| GILLIAM, LAKRASHIA LACOLE | | Address Redacted | | | | | | |
| GILLIAM, NICHOLE LENORE | | Address Redacted | | | | | | |
| GILLIARD, ALEESHA SHANTA | | Address Redacted | | | | | | |
| GILLIATTE GENERAL CONTR INC | | 2515 BLOYD AVE | | | INDIANAPOLIS | IN | 46218 | USA |
| GILLIGAN, MATT WARREN | | Address Redacted | | | | | | |
| GILLILAND, KRISTOFER SCOTT | | Address Redacted | | | | | | |
| GILLILAND, MIKE | | Address Redacted | | | | | | |
| GILLIS ASSOCIATED INDUSTRIES | | DEPT 77 2860 | | | CHICAGO | IL | 60678 | USA |
| GILLIS, RYAN MICHAEL | | Address Redacted | | | | | | |
| GILLIS, THERESA LOUISE | | Address Redacted | | | | | | |
| GILLS VCR TV REPAIR | | 525 S 39TH | | | ST JOSEPH | MO | 64506 | USA |
| GILLS WALKER, CYNTHIA M | | Address Redacted | | | | | | |
| GILMAN, W THOMAS | | 200 WEST DOUGLAS 9TH FLOOR | | | WICHITA | KS | 67202 | USA |
| GILMAN, W THOMAS | | REDMOND & NAZAR | 200 WEST DOUGLAS 9TH FLOOR | | WICHITA | KS | 67202 | USA |
| GILMORE, AMANDA SUE | | Address Redacted | | | | | | |
| GILMORE, BRITTNEY ELISE | | Address Redacted | | | | | | |
| GILMORE, CANDICE PAIGE | | Address Redacted | | | | | | |
| GILMORE, DEMETRIUS ODELL | | Address Redacted | | | | | | |
| GILMORE, DISHON | | Address Redacted | | | | | | |
| GILMORE, ERICA SHAVONNE | | Address Redacted | | | | | | |
| GILMORE, PUNEISHA SOPHIA | | Address Redacted | | | | | | |
| GILMORE, WILLIAM JAMES | | Address Redacted | | | | | | |
| GILMOUR, COLBY THOMAS | | Address Redacted | | | | | | |
| GILSON ENTERPRISES INC | | 2050 SOUTH MACARTHUR | | | SPRINGFIELD | IL | 62704 | USA |
| GILSON, VAL G | | Address Redacted | | | | | | |
| GILSRUD, SAMUEL J | | Address Redacted | | | | | | |
| GILYARD, VICTOR W | | Address Redacted | | | | | | |
| GIMMEL, CHRIS A | | Address Redacted | | | | | | |
| GIMMISON & SON CO | | 725 CARLSBROOK DR | | | BEAVERCREEK | OH | 45434 | USA |
| GIMMISON & SON CO | | PO BOX 340175 | | | BEAVERCREEK | OH | 45434 | USA |
| GINA PULEIO CAMPO | | PO BOX 3001 | | | BATON ROUGE | LA | 70821 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GINAPP SERVICE | | 523 N PENNSYLVANIA | | | MAASON CITY | IA | 50401 | USA |
| GINDRAT, TRINA NICOLE | | Address Redacted | | | | | | |
| GING, TIMOTHY RYAN | | Address Redacted | | | | | | |
| GINOS EAST OF CHICAGO | | 633 N WELLS ST | | | CHICAGO | IL | 60610 | USA |
| GINTER, SETH | | Address Redacted | | | | | | |
| GINZBURG, MARIYA | | Address Redacted | | | | | | |
| GIORDANO, CAMERON | | Address Redacted | | | | | | |
| GIORDANO, JOSEPH BRIAN | | Address Redacted | | | | | | |
| GIORNAZI, ANAS NURI | | Address Redacted | | | | | | |
| GIPSON JR , CLINT LIDELL | | Address Redacted | | | | | | |
| GIPSON, CHRIS PHILLIP | | Address Redacted | | | | | | |
| GIPSON, SHALONDA EDNITA | | Address Redacted | | | | | | |
| GIRARD, MATTHEW J | | Address Redacted | | | | | | |
| GIRAUD, BRADFORD JUSTIN | | Address Redacted | | | | | | |
| GIRBACI, ANDREI | | Address Redacted | | | | | | |
| GIRK, KARA ANN MARIE | | Address Redacted | | | | | | |
| GIRMSCHEID, JENNIFER ANN | | Address Redacted | | | | | | |
| GIRMSCHEID, TYLER JAMES | | Address Redacted | | | | | | |
| GIROIR, JEREMY G | | Address Redacted | | | | | | |
| GIRON, DANIEL | | Address Redacted | | | | | | |
| GIRON, JOSE ALEXANDER | | Address Redacted | | | | | | |
| GIROUARD, SHERRI LEAH | | PO BOX 961014 | 0100486 MARK LOUIS GIROUARD | | FT WORTH | TX | 76161-0014 | USA |
| GIRTON, BENJAMIN MICHAEL | | Address Redacted | | | | | | |
| GIRTON, DANIEL MANDELA | | Address Redacted | | | | | | |
| GISH, ERIC ALAN | | Address Redacted | | | | | | |
| GISI, KEVIN WYTHE | | Address Redacted | | | | | | |
| GISSENDANNER, SHAYLANA RENEA | | Address Redacted | | | | | | |
| GITLIN, JASON DANE | | Address Redacted | | | | | | |
| GITTENS, CHRISTIAN MARY | | Address Redacted | | | | | | |
| GIULIANI, TIMOTHY | | Address Redacted | | | | | | |
| GIUOCO, ARELI BRIDGET | | Address Redacted | | | | | | |
| GIVAN, STANLEY C | | Address Redacted | | | | | | |
| GIVANCE, BRIAN K | | Address Redacted | | | | | | |
| GIVENS CARPET CLEANING | | 250 N PENNSYLVANIA | | | WICHITA | KS | 67214 | USA |
| GIVENS, SHARNEZ TANEE | | Address Redacted | | | | | | |
| GIWA, RIZUAN DEEN | | Address Redacted | | | | | | |
| GJONAJ, ANTHONY LEE | | Address Redacted | | | | | | |
| GK ELECTRONICS | | 1018 E ELM | | | STILLWATER | OK | 74074 | USA |
| GLACIER COMMUNICATIONS INC | | 9 NORTH GREEN GATE DR | | | YUKON | OK | 73099 | USA |
| GLACIER MOUNTAIN WATER CO | | 24767 DONALD | | | REDFORD | MI | 48239 | USA |
| GLADNEY LEMON, ALEXANDER DAVID | | Address Redacted | | | | | | |
| GLADWIN, CHRIS | | MUSIC NOW PETTY CASH | 247 S STATE ST STE 1220 | | CHICAGO | IL | 60604 | USA |
| GLANCY, KEVIN MARTIN | | Address Redacted | | | | | | |
| GLANDON, CHRIS ADAM | | Address Redacted | | | | | | |
| GLANTZ & ASSOCIATES, LAURENCE | | 330 S WELLS ST STE 1310 | | | CHICAGO | IL | 60606 | USA |
| GLASGOW, JOSE | | Address Redacted | | | | | | |
| GLASPER, DESEAN | | Address Redacted | | | | | | |
| GLASPER, JAPAUL COURTNEY | | Address Redacted | | | | | | |
| GLASPER, JONATHON ALEXANDER | | Address Redacted | | | | | | |
| GLASPER, KENNETH E | | Address Redacted | | | | | | |
| GLASS CONCEPTS INC | | 7318 FERGUSON RD | | | DALLAS | TX | 75228 | USA |
| GLASS ELECTRONICS | | 2315 4TH AVE NORTH | | | BILLINGS | MT | 59101 | USA |
| GLASS MAN, THE | | 2890 SOUTH MAIN STREET | | | SALT LAKE CITY | UT | 84115 | USA |
| GLASS SERVICE COMPANY INC | | 150 EVA ST | | | ST PAUL | MN | 55107 | USA |
| GLASS SERVICE INC | | 203 HWY 199 E | | | ARDMORE | OK | 73401 | USA |
| GLASS TINT USA | | 1825 W SUNSET | | | SPRINGFIELD | MO | 65807 | USA |
| GLASS, ALLEN LEE | | Address Redacted | | | | | | |
| GLASS, BRIAN S | | 6140 N LINCOLN STE 109 | | | CHICAGO | IL | 60659 | USA |
| GLASS, DALE L | | Address Redacted | | | | | | |
| GLASS, JASON JEFFREY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLASS, JASON N | | Address Redacted | | | | | | |
| GLASS, MICHAEL SHANE | | Address Redacted | | | | | | |
| GLASS, TARA | | Address Redacted | | | | | | |
| GLASSCHROEDER, TIFFANY MARIE | | Address Redacted | | | | | | |
| GLASSCOCK, KELTON GLYNN | | Address Redacted | | | | | | |
| GLASSCOCK, STEVE LEE | | Address Redacted | | | | | | |
| GLASSER, BRADLEY P | | Address Redacted | | | | | | |
| GLASSHAGEL, RYAN ALLYN | | Address Redacted | | | | | | |
| GLATT DOWD, DYLAN MICHAEL | | Address Redacted | | | | | | |
| GLATTER, RICHARD | | Address Redacted | | | | | | |
| GLAUDE, ROBERT | | Address Redacted | | | | | | |
| GLAUSER, DAVID | | Address Redacted | | | | | | |
| GLAYSHER, ZACHARY ADAM | | Address Redacted | | | | | | |
| GLAZA, ANDREA VANESSA | | Address Redacted | | | | | | |
| GLAZE, TYLER RAY | | Address Redacted | | | | | | |
| GLAZIK, JAMES M | | 285 JERVEY LANE | | | BARTLETT | IL | 60103 | USA |
| GLB ELECTRICAL CONSTRUCTORS | | PO BOX 287 | | | CENTERVILLE | UT | 84014 | USA |
| GLB ELECTRICAL CONSTRUCTORS | | PO BOX 1131 | | | BOUNTIFUL | UT | 84011-1131 | USA |
| GLEASON, DAVID ALEXANDER | | Address Redacted | | | | | | |
| GLEASON, DEETTA MARIE | | Address Redacted | | | | | | |
| GLEASON, JON BRADLEY | | Address Redacted | | | | | | |
| GLEASON, STACY ANN | | Address Redacted | | | | | | |
| GLEATON, DAVID | | Address Redacted | | | | | | |
| GLEN ELLYN COMPUTERS INC | | 438 ROOSEVELT RD | | | GLEN ELLYN | IL | 60137 | USA |
| GLEN ELLYN CURRENCY EXCHANGE | | 613 ROOSEVELT RD | | | GLEN ELLYN | IL | 60137 | USA |
| GLEN LAKE TV | | 11609 HWY 7 | | | HOPKINS | MN | 55343 | USA |
| GLENDALE, CITY OF | | 950 SOUTH BIRCH ST | CITY HALL | | GLENDALE | CO | 80246-2599 | USA |
| GLENN CONSTRUCTION SERVICES | | 216 LOUISIANA | | | LITTLE ROCK | AR | 72203 | USA |
| GLENN EARLES GLASS INC | | 4139 S EMERSON AVE | | | INDIANAPOLIS | IN | 46203 | USA |
| GLENN, ALTON JAMAR | | Address Redacted | | | | | | |
| GLENN, BYRON NATHAN | | Address Redacted | | | | | | |
| GLENN, DAMIEN EUGENE | | Address Redacted | | | | | | |
| GLENN, DANIEL W | | Address Redacted | | | | | | |
| GLENN, JAMES MICHAEL | | Address Redacted | | | | | | |
| GLENN, KARA MARIE | | Address Redacted | | | | | | |
| GLENN, MEGAN R | | Address Redacted | | | | | | |
| GLENN, NATHAN | | Address Redacted | | | | | | |
| GLENN, NOAH | | Address Redacted | | | | | | |
| GLENN, TYLER THORNTON | | Address Redacted | | | | | | |
| GLENN, YOLANDA NICOLE | | Address Redacted | | | | | | |
| GLENNS APPLIANCE | | 717 SOONER DR | | | TAHLEQUAH | OK | 74464 | USA |
| GLENNS BUSINESS MACHINE REPAIR | | 805 CARRIAGE LN | | | TWIN FALLS | ID | 83301 | USA |
| GLENNS ELECTRONICS | | 4315 SOUTH JACKSON | | | AMARILLO | TX | 791102130 | USA |
| GLENNS ELECTRONICS | | 4315 S JACKSON | | | AMARILLO | TX | 79110-2130 | USA |
| GLENNS TV & APPLIANCE | | 1220 MALCOLM AVE | | | NEWPORT | AR | 72112 | USA |
| GLENS KEY INC | | 1147 SO STATE | | | SALT LAKE CITY | UT | 84111 | USA |
| GLENWOOD | | 225 THOMAS AVE NO | | | MINNEAPOLIS | MN | 554059922 | USA |
| GLENWOOD | | 225 THOMAS AVE NO | | | MINNEAPOLIS | MN | 55405-9922 | USA |
| GLESSNER, AMANDA JO | | Address Redacted | | | | | | |
| GLEUE, ETHAN HENRY | | Address Redacted | | | | | | |
| GLICK, STEPHANIE NICOLE | | Address Redacted | | | | | | |
| GLINKA, SEAN C | | Address Redacted | | | | | | |
| GLISCH, JERRY THOMAS | | Address Redacted | | | | | | |
| GLISPIE, TYRONE JACOB | | Address Redacted | | | | | | |
| GLISSON ELECTRONICS SVC CENTER | | 1613 A EAST 8TH STREET | | | ODESSA | TX | 79761 | USA |
| GLOBAL BUSINESS PARTNERSHIP | | UNIVERSITY OF MICHIGAN | 701 E TAPPAN ST | | ANN ARBOR | MI | 48109-1234 | USA |
| GLOBAL COMMUNICATIONS | | 308 S HUDSON | | | BUCKNER | MO | 64016 | USA |
| GLOBAL COMMUNICATIONS | | PO BOX 406 | 308 S HUDSON | | BUCKNER | MO | 64016 | USA |
| GLOBAL COMPUTER SOLUTIONS | | P O BOX 3131 | | | NAPERVILLE | IL | 60566 | USA |
| GLOBAL COMPUTER SOLUTIONS | | PO BOX 5133 | | | CHICAGO | IL | 60680-5133 | USA |
| GLOBAL COMPUTER SUPPLIES | | PO BOX 5133 | DEPT 2222 | | CHICAGO | IL | 60680 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLOBAL ENTERPRISES INC | | 7951 SHOAL CREEK BLVD STE E200 | | | AUSTIN | TX | 78757 | USA |
| GLOBAL FIBER RECOVERY INC | | 1707 ALPINE STREET | | | DALLAS | TX | 75223 | USA |
| GLOBAL GROUP REALTY LLC | | 400 W ERIE STE 100 | | | CHICAGO | IL | 60610 | USA |
| GLOBAL INSTALLS | | 818 N BAGBY AVE | | | MARSHALL | MO | 65340 | USA |
| GLOBAL JANITORIAL SERVICES INC | | 3520 W 69TH SUITE 304 | | | LITTLE ROCK | AR | 72209 | USA |
| GLOBAL KNOWLEDGE NETWORK INC | | DEPT 2844 | | | CHICAGO | IL | 606742844 | USA |
| GLOBAL KNOWLEDGE NETWORK INC | | 13279 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-3279 | USA |
| GLOBAL MAINTENANCE SVCES INC | | 9430 RESEARCH BLVD | ECHELON 1 SUITE 110 | | AUSTIN | TX | 78759 | USA |
| GLOBAL MAINTENANCE SVCES INC | | ECHELON 1 SUITE 110 | | | AUSTIN | TX | 78759 | USA |
| GLOBAL OFFICE SYSTEMS | | 5050 N 19TH AVE 403 | | | PHOENIX | AZ | 85015 | USA |
| GLOBAL PAYMENTS CHECK RECOVERY | | PO BOX 638 | | | WHEAT RIDGE | CO | 80034 | USA |
| GLOBAL POINT DATA INC | | 13120 CR 1125 | | | TYLER | TX | 75709 | USA |
| GLOBAL RE VAC | | 7999 HANSEN 207 | | | HOUSTON | TX | 77061 | USA |
| GLOBAL SATELLITE INC | | N69W25055 INDIAN GRASS LN STE C | | | SUSSEX | WI | 53089 | USA |
| GLOBAL TELECOMMUNICATIONS | | PO BOX 32 | | | WALNUT GROVE | MO | 65770 | USA |
| GLOBALCOM INC | | 4070 PAYSPHERE CR | | | CHICAGO | IL | 60674-0040 | USA |
| GLOBALNET DIRECT USA LLC | | 500 N MICHIGAN AVE | STE 300 | | CHICAGO | IL | 60611 | USA |
| GLOBALSCAPE TEXAS LP | | DEPT 2044 | PO BOX 122044 | | DALLAS | TX | 75312-2044 | USA |
| GLOBE FURNITURE RENTALS | | PO BOX 630672 | | | CINCINNATI | OH | 452630672 | USA |
| GLOBE FURNITURE RENTALS | | PO BOX 630189 | | | CINCINNATI | OH | 45263-0189 | USA |
| GLOBER, JOSHUA EDWARD | | Address Redacted | | | | | | |
| GLODEN, BRETT RICHARD | | Address Redacted | | | | | | |
| GLODOWSKI, MOLLY M | | Address Redacted | | | | | | |
| GLOEGE, TAYLOR JAY | | Address Redacted | | | | | | |
| GLORE, CURTIS A | | Address Redacted | | | | | | |
| GLORIA, FRANCISCO J | | Address Redacted | | | | | | |
| GLORSO, REBECCA ANN | | Address Redacted | | | | | | |
| GLORY HOUSE CATERING CO | | 109 S MAIN ST | | | IRVING | TX | 75060 | USA |
| GLOSSIP, JOHN MICHAEL | | Address Redacted | | | | | | |
| GLOSTON, ANGELA JENICE | | Address Redacted | | | | | | |
| GLOTFELTY, BRYN MARIE | | Address Redacted | | | | | | |
| GLOVER, CYRUS MARTIN | | Address Redacted | | | | | | |
| GLOVER, DAKOTA | | Address Redacted | | | | | | |
| GLOVER, GENEVA ARLENE | | Address Redacted | | | | | | |
| GLOVER, KATELYN ALEX | | Address Redacted | | | | | | |
| GLOVER, NICHOLAS CARNEAL | | Address Redacted | | | | | | |
| GLOVER, SHYLA DENISE | | Address Redacted | | | | | | |
| GLOVER, TALISHA N | | Address Redacted | | | | | | |
| GLOVER, TWANA DENISE | | Address Redacted | | | | | | |
| GLTC TELCOM | | DEPT 1212 PAYMENT CENTER | | | DETROIT | MI | 482551212 | USA |
| GLTC TELCOM | | PO BOX 55000 | DEPT 1212 PAYMENT CENTER | | DETROIT | MI | 48255-1212 | USA |
| GLUCKMAN, GREG ETHAN | | Address Redacted | | | | | | |
| GLYNN, JORDAN J | | Address Redacted | | | | | | |
| GLYNN, JOSHUA ROBERT | | Address Redacted | | | | | | |
| GMAC GLOBAL RELOCATION SERVICES | | 13713 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| GMC ELECTRONICS | | 1335B E MILAM | | | MEXIA | TX | 76667 | USA |
| GMS INC | | PO BOX 8518 | | | BROWNSVILLE | TX | 785218518 | USA |
| GMYS, BRIAN K | | Address Redacted | | | | | | |
| GNAD, CHANTZ WILLIAM | | Address Redacted | | | | | | |
| GNADT, EDWARD RICHARD | | Address Redacted | | | | | | |
| GNAU, KYLE ALAN | | Address Redacted | | | | | | |
| GNB INDUSTRIAL BATTERY | | 829 PARKVIEW BLVD | | | LOMBARD | IL | 60148-3249 | USA |
| GNEMI APPRAISAL SERVICE | | 404 S CEDAR | | | OWATONNA | MN | 55060 | USA |
| GNEMI APPRAISAL SERVICE | | 404 S CEDAR AVE | | | OWATONNA | MN | 55060 | USA |
| GNIATCZYK, BRIAN | | Address Redacted | | | | | | |
| GNIEWEK, ADAM GEORGE | | Address Redacted | | | | | | |
| GNIOTCZYNSKI, KEVIN T | | Address Redacted | | | | | | |
| GO BONCAN, DAVID GIL SALUD | | Address Redacted | | | | | | |
| GO SYSTEMS | | PO BOX 24540 | | | OKLAHOMA CITY | OK | 73126 | USA |
| GO SYSTEMS | | PO BOX 21410 | | | TULSA | OK | 74121-1410 | USA |
| GO VIDEO | | PO BOX 200385 | | | DALLAS | TX | 75320385 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOA OMAR BRADLEY CHAPTER AUSA | | 1313 MURCHISON | | | EL PASO | TX | 79902 | USA |
| GOBEA, BENJAMIN ELIA | | Address Redacted | | | | | | |
| GOBINS INC | | PO BOX 715 | | | PUEBLO | CO | 81002 | USA |
| GOCHNOUR, CHRISTIAN ANDREW | | Address Redacted | | | | | | |
| GODAR, SHANNON ANN | | Address Redacted | | | | | | |
| GODBEY, MICHAEL RYAN | | Address Redacted | | | | | | |
| GODDARD, JARROD MICHAEL | | Address Redacted | | | | | | |
| GODDARD, WILLIAM M | | Address Redacted | | | | | | |
| GODFATHERS PIZZA | | PO BOX 640 | | | BOONE | IA | 50036 | USA |
| GODFATHERS PIZZA | | PO BOX 640 | | | BOONE | LA | 50036 | USA |
| GODFREY, MEGAN | | Address Redacted | | | | | | |
| GODFREY, SHENA RENA | | Address Redacted | | | | | | |
| GODFREY, TAYLOR GARY | | Address Redacted | | | | | | |
| GODFREY, TED | | 2668 GRANT AVENUE | SUITE 104 | | OGDEN | UT | 84401 | USA |
| GODFREY, TED | | SUITE 104 | | | OGDEN | UT | 84401 | USA |
| GODFRYT, JONATHAN | | Address Redacted | | | | | | |
| GODINA, RAMIRO | | Address Redacted | | | | | | |
| GODINE, CANDICE L | | Address Redacted | | | | | | |
| GODINEZ, JORGE MAURICIO | | Address Redacted | | | | | | |
| GODINEZ, MARLON MAURICIO | | Address Redacted | | | | | | |
| GODLA, ANGELICA LENEA | | Address Redacted | | | | | | |
| GODLEWSKI, SARA SUE | | Address Redacted | | | | | | |
| GODLEY, GARY W | | Address Redacted | | | | | | |
| GODLOVE TRUST ACCOUNT | | 802 C AVE | | | LAWTON | OK | 73502 | USA |
| GODOY, VILMA ALEJANDRA | | Address Redacted | | | | | | |
| GODSEY, COLIN RANDALL | | Address Redacted | | | | | | |
| GODWIN, JASON PATRICK | | Address Redacted | | | | | | |
| GODWIN, JEFFREY ALLEN | | Address Redacted | | | | | | |
| GODWIN, LAWRENCE E | | Address Redacted | | | | | | |
| GODWIN, SCOTT | | Address Redacted | | | | | | |
| GODWIN, SHANE SCOTT | | Address Redacted | | | | | | |
| GOEBEL, GRANT WARREN | | Address Redacted | | | | | | |
| GOECKS, TRAVIS WILLIAM | | Address Redacted | | | | | | |
| GOEGAN, NICK R | | Address Redacted | | | | | | |
| GOEHRINGER, DEKE SEAN | | Address Redacted | | | | | | |
| GOERING, ADAM T | | Address Redacted | | | | | | |
| GOETSCHEL, SCOTT R | | Address Redacted | | | | | | |
| GOETTLE PLUMBING INC, ALBERT | | PO BOX 5307 | | | LONGVIEW | TX | 75608 | USA |
| GOETZ, AARON R | | Address Redacted | | | | | | |
| GOETZ, MARY ANNE | | 2517 N LEWIS AVENUE | | | WAUKEGAN | IL | 60087 | USA |
| GOFF ASSOCIATES INC | | 6547 N ACADEMY BLVD | STE 534 | | COLORADO SPRINGS | CO | 80918 | USA |
| GOFF ASSOCIATES INC | | STE 534 | | | COLORADO SPRINGS | CO | 80918 | USA |
| GOFF, DAVID MICHAEL | | Address Redacted | | | | | | |
| GOFF, SHANE ERIC | | Address Redacted | | | | | | |
| GOFFS ENTERPRISES | | 1228 HICKORY STREET | | | PEWAUKEE | WI | 53072 | USA |
| GOFORTH, JOSHUA DAVID | | Address Redacted | | | | | | |
| GOGGIN RENTAL CORP | | 2200 LAKE STREET | | | KALAMAZOO | MI | 49001 | USA |
| GOGNAT, FRANK CLINTON | | Address Redacted | | | | | | |
| GOHMANN, JONATHON M | | Address Redacted | | | | | | |
| GOHSMAN, TOM MARVIN | | Address Redacted | | | | | | |
| GOIN, SETH TUCKER | | Address Redacted | | | | | | |
| GOINGS, TRAVIS WILLIAM | | Address Redacted | | | | | | |
| GOINS, JUSTIN | | Address Redacted | | | | | | |
| GOINS, ROBIN C | | Address Redacted | | | | | | |
| GOLASZEWSKI, NICOLE LEE | | Address Redacted | | | | | | |
| GOLATT, KRISTINA RENA | | Address Redacted | | | | | | |
| GOLAVAR, SHAYNA ANNE | | Address Redacted | | | | | | |
| GOLBA, JOSEPH ROBERT | | Address Redacted | | | | | | |
| GOLD KEY LEASE | | 5299 DTC BLVD NO 1150 | | | ENGLEWOOD | CO | 80111 | USA |
| GOLD MEDAL CHICAGO INC | | 4004 TUGWELL DR | | | FRANKLIN PARK | IL | 60131 | USA |
| GOLD POINTS CORPORATION | | 701 CARLSON PKY | | | MTKU | MN | 55305 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOLD ROOM CATERING | | 715 LOCUST STREET | | | EVANSVILLE | IN | 47708 | USA |
| GOLD, AARONH | | Address Redacted | | | | | | |
| GOLD, ARIANNE HOLLY | | Address Redacted | | | | | | |
| GOLDBERG RESIDUARY TRUST,LEWIS | | PO BOX 419038 | ATTN DUDLEY ALEXANDER | | KANSAS CITY | MO | 64183 | USA |
| GOLDBERG, ADAM WILLIAM | | Address Redacted | | | | | | |
| GOLDEN CLERK OF COMBINED COURT | | 100 JEFFERSON COUNTY PKWY | | | GOLDEN | CO | 804016002 | USA |
| GOLDEN CLERK OF COMBINED COURT | | 100 JEFFERSON COUNTY PKWY | | | GOLDEN | CO | 80401-6002 | USA |
| GOLDEN GOLDEN SAT, DOUGLAS | | 7625 HWY 34 | | | MARBLE HILL | MO | 63764 | USA |
| GOLDEN MUMBY SUMMERS LIVINGSTN | | PO BOX 398 | | | GRAND JUNCTION | CO | 815020398 | USA |
| GOLDEN MUMBY SUMMERS LIVINGSTN | | PO BOX 398 | | | GRAND JUNCTION | CO | 81502-0398 | USA |
| GOLDEN OIL CO | | 400 TILTON RD | BOX 187 | | DANVILLE | IL | 61834 | USA |
| GOLDEN OIL CO | | BOX 187 | | | DANVILLE | IL | 61834 | USA |
| GOLDEN ROSE/COUNTRY HOUSE, THE | | 3056 OKEMOS ROAD | | | MASON | MI | 48854 | USA |
| GOLDEN, ANTHONY KEITH | | Address Redacted | | | | | | |
| GOLDEN, ASHLEY DANIELLE | | Address Redacted | | | | | | |
| GOLDEN, BOBBI LEE | | Address Redacted | | | | | | |
| GOLDEN, BRITTANY L | | Address Redacted | | | | | | |
| GOLDEN, CITY OF | | 911 10TH ST | | | GOLDEN | CO | 80401 | USA |
| GOLDEN, CITY OF | | PO BOX 5885 | SALES TAX DIVISION | | DENVER | CO | 80217-5885 | USA |
| GOLDEN, ROBERT PAUL | | Address Redacted | | | | | | |
| GOLDEN, TANISHA RENAE | | Address Redacted | | | | | | |
| GOLDMAN PROMOTIONS | | PO BOX 21573 | 10515 LIBERTY AVE | | ST LOUIS | MO | 63132 | USA |
| GOLDMAN, ERIC DAVID | | Address Redacted | | | | | | |
| GOLDMAN, ZACHARY WAYNE | | Address Redacted | | | | | | |
| GOLDPOINTS COM CORP | | 3197 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | USA |
| GOLDSBOROUGH, PAUL THOMAS | | Address Redacted | | | | | | |
| GOLDSMITH III, WALTER | | Address Redacted | | | | | | |
| GOLDSMITH, JAKE | | Address Redacted | | | | | | |
| GOLDSMITH, ZACH DAVID | | Address Redacted | | | | | | |
| GOLDSTAR COMMUNICATIONS | | 131 ROYAL PARK LN | | | WAXAHACHIE | TX | 75165 | USA |
| GOLDSTAR COMMUNICATIONS | | PO BOX 422 | | | WAXAHACHIE | TX | 75168 | USA |
| GOLDSTON, JOHN MARSHALL | | Address Redacted | | | | | | |
| GOLDSTON, MICHAELA M | | Address Redacted | | | | | | |
| GOLDY LOCKS INC | | 6800 S RT 83 | | | DARIEN | IL | 60561 | USA |
| GOLDY LOCKS INC | | 7703 05 W LAWRENCE AVE | | | NORRIDGE | IL | 60656 | USA |
| GOLEMAN, ANDREW RYAN | | Address Redacted | | | | | | |
| GOLEMBIEWSKI, ROBERT JAMES | | Address Redacted | | | | | | |
| GOLEY, LARRY R | | Address Redacted | | | | | | |
| GOLF GALAXY INC | | 7275 FLYING CLOUD DR | | | EDEN PRAIRIE | MN | 55344 | USA |
| GOLF TO GO | | PO BOX 2029 | | | CLARKSVILLE | IN | 47131 | USA |
| GOLFSMITH INTERNATIONAL LP | | 11000 N IH 35 | | | AUSTIN | TX | 78753 | USA |
| GOLFSMITH INTERNATIONAL, L P | | 11000 NORTH 1H 35 | | | AUSTIN | TX | 78753 | USA |
| GOLFSMITH INTERNATIONAL, L P NO 71 | REAL ESTATE | 8701 AIRPORT FREEWAY | | | N RICHLAND HILLS | TX | 76180 | USA |
| GOLGOUN, KAMYAR KAM | | Address Redacted | | | | | | |
| GOLOB, ADAM MARK | | Address Redacted | | | | | | |
| GOLOMBIECKI, DAN ROBERT | | Address Redacted | | | | | | |
| GOLTSOV, KIRILL | | Address Redacted | | | | | | |
| GOMES, ADILENE OLIVIA | | Address Redacted | | | | | | |
| GOMEZ JR, DAVID MICHAEL | | Address Redacted | | | | | | |
| GOMEZ, ADRIANA MARIA | | Address Redacted | | | | | | |
| GOMEZ, ANILENE | | Address Redacted | | | | | | |
| GOMEZ, ANNETTE M | | PO BOX 839901 | BEXAR CO CHILD SUPPORT REG | | SAN ANTONIO | TX | 78283-3901 | USA |
| GOMEZ, ANTONIO DJESUS | | Address Redacted | | | | | | |
| GOMEZ, ANTONIO JESUS | | Address Redacted | | | | | | |
| GOMEZ, BEVERLEE G | | Address Redacted | | | | | | |
| GOMEZ, BRANDON LEE | | Address Redacted | | | | | | |
| GOMEZ, CARLA | | Address Redacted | | | | | | |
| GOMEZ, CARLOS | | Address Redacted | | | | | | |
| GOMEZ, CARLOS I | | Address Redacted | | | | | | |
| GOMEZ, CASSANDRA RAE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOMEZ, DANIEL | | Address Redacted | | | | | | |
| GOMEZ, EDGAR E | | Address Redacted | | | | | | |
| GOMEZ, GEENA MARIE | | Address Redacted | | | | | | |
| GOMEZ, HECTOR R | | Address Redacted | | | | | | |
| GOMEZ, ISAAC | | Address Redacted | | | | | | |
| GOMEZ, JESSICA ANN | | Address Redacted | | | | | | |
| GOMEZ, JOHN ERIK | | Address Redacted | | | | | | |
| GOMEZ, JUAN J | | Address Redacted | | | | | | |
| GOMEZ, KEVIN RICHARD | | Address Redacted | | | | | | |
| GOMEZ, LARRY | | Address Redacted | | | | | | |
| GOMEZ, LOUISRICHARD C | | Address Redacted | | | | | | |
| GOMEZ, MARCELLA REYNA | | Address Redacted | | | | | | |
| GOMEZ, MARIO CRUZ | | Address Redacted | | | | | | |
| GOMEZ, MARIO REY | | Address Redacted | | | | | | |
| GOMEZ, MARISHA ANNETTE | | Address Redacted | | | | | | |
| GOMEZ, MATTHEW LEE | | Address Redacted | | | | | | |
| GOMEZ, MAYRA | | Address Redacted | | | | | | |
| GOMEZ, OSCAR JAVIER | | Address Redacted | | | | | | |
| GOMEZ, PABLO | | Address Redacted | | | | | | |
| GOMEZ, RICARDO | | Address Redacted | | | | | | |
| GOMEZ, RODRIGO | | Address Redacted | | | | | | |
| GOMEZ, ROGELIO MENDOZA | | Address Redacted | | | | | | |
| GOMEZ, RUBEN | | Address Redacted | | | | | | |
| GOMEZ, SERGIO | | Address Redacted | | | | | | |
| GOMEZ, SERGIO | | Address Redacted | | | | | | |
| GOMEZ, STEPHANIE JEAN | | Address Redacted | | | | | | |
| GOMEZ, STEVE | | Address Redacted | | | | | | |
| GOMEZ, TOMAS | | Address Redacted | | | | | | |
| GOMEZ, VERONICA | | Address Redacted | | | | | | |
| GOMEZ, VICTOR | | Address Redacted | | | | | | |
| GOMEZ, VICTOR BRIAN | | Address Redacted | | | | | | |
| GOMEZ, VICTOR JOSEPH | | Address Redacted | | | | | | |
| GOMOLL, GARRA LYNNE | | Address Redacted | | | | | | |
| GOMON, COREY DAVID | | Address Redacted | | | | | | |
| GONCALO, CHRISTOPHER | | Address Redacted | | | | | | |
| GONCZY, KASIE NICOLE | | Address Redacted | | | | | | |
| GONDOLA TRAIN | | PO BOX 195 | 145 TENNYSON ST | | POTOSI | WI | 53820 | USA |
| GONGOL, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| GONGORA, JESSIE J | | Address Redacted | | | | | | |
| GONGRE, MICHAEL S | | Address Redacted | | | | | | |
| GONIGAM, STEVEN LOUIS | | Address Redacted | | | | | | |
| GONLUGUR, MUAMMER | | Address Redacted | | | | | | |
| GONNER, STEVEN L | | Address Redacted | | | | | | |
| GONTER, MARK WILLIAM | | Address Redacted | | | | | | |
| GONZABA, JOHN DAVID | | Address Redacted | | | | | | |
| GONZALAES, GABRIEL DANIEL | | Address Redacted | | | | | | |
| GONZALES II, MAURICIO MARQUIN | | Address Redacted | | | | | | |
| GONZALES IV, RAUL | | Address Redacted | | | | | | |
| GONZALES JR , GILBERT | | Address Redacted | | | | | | |
| GONZALES, ALEXIS BONITA | | Address Redacted | | | | | | |
| GONZALES, ANDREW JAMES BONGCAS | | Address Redacted | | | | | | |
| GONZALES, ANDY H | | Address Redacted | | | | | | |
| GONZALES, ANNAMARIA BLANCA | | Address Redacted | | | | | | |
| GONZALES, ANTHONY JOSEPH | | Address Redacted | | | | | | |
| GONZALES, BO ANTHONEY | | Address Redacted | | | | | | |
| GONZALES, CASEY COLLIN | | Address Redacted | | | | | | |
| GONZALES, CHIRSTOPHER ROMAN | | Address Redacted | | | | | | |
| GONZALES, CHRISTOPHER GEORGE | | Address Redacted | | | | | | |
| GONZALES, CHRYSTAL MARIE | | Address Redacted | | | | | | |
| GONZALES, CRYSTAL MARINA | | Address Redacted | | | | | | |
| GONZALES, DAVID ANTHONY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALES, DAVID HERMAN | | Address Redacted | | | | | | |
| GONZALES, DELILAH VICTORIA | | Address Redacted | | | | | | |
| GONZALES, ENRIQUE | | Address Redacted | | | | | | |
| GONZALES, ERIC JOHN | | Address Redacted | | | | | | |
| GONZALES, ERIC P | | Address Redacted | | | | | | |
| GONZALES, ETHAN | | Address Redacted | | | | | | |
| GONZALES, GABRIEL | | Address Redacted | | | | | | |
| GONZALES, JACOB ROEL | | Address Redacted | | | | | | |
| GONZALES, JENNIFER ANN | | 1201 N HWY 77 STE B | ELLIS CO DIST COURTHOUSE | | WAXAHACHI | TX | 75165 | USA |
| GONZALES, JOEY MICHAEL | | Address Redacted | | | | | | |
| GONZALES, JOHNNY INEZ | | Address Redacted | | | | | | |
| GONZALES, JOSEPH | | Address Redacted | | | | | | |
| GONZALES, JOSHUA MICHAEL | | Address Redacted | | | | | | |
| GONZALES, JULIAN D | | Address Redacted | | | | | | |
| GONZALES, KIMBERLY JEANE | | Address Redacted | | | | | | |
| GONZALES, LISA MARIE | | Address Redacted | | | | | | |
| GONZALES, MARIO ANTHONY | | Address Redacted | | | | | | |
| GONZALES, MARISSA DANIELLE | | Address Redacted | | | | | | |
| GONZALES, MATTHEW PAUL | | Address Redacted | | | | | | |
| GONZALES, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| GONZALES, OSCAR RYAN | | Address Redacted | | | | | | |
| GONZALES, PAUL ANTONY | | Address Redacted | | | | | | |
| GONZALES, RANDY | | Address Redacted | | | | | | |
| GONZALES, RICHARD D | | Address Redacted | | | | | | |
| GONZALES, ROBERT DANIEL | | Address Redacted | | | | | | |
| GONZALES, RYAN JAMES | | Address Redacted | | | | | | |
| GONZALES, SARAH RIOJAS | | Address Redacted | | | | | | |
| GONZALES, STEPHANIE ELAINE | | Address Redacted | | | | | | |
| GONZALES, TINO | | Address Redacted | | | | | | |
| GONZALES, XAVIER ANGEL | | Address Redacted | | | | | | |
| GONZALES III, ROBERTO B | | Address Redacted | | | | | | |
| GONZALEZ LANDSCAPE | | 4720 FIR | | | MCALLEN | TX | 78501 | USA |
| GONZALEZ LANDSCAPE | | 4720 FIR | | | MCCALLEN | TX | 78501 | USA |
| GONZALEZ, AARON DAVID | | Address Redacted | | | | | | |
| GONZALEZ, ABIGAIL | | Address Redacted | | | | | | |
| GONZALEZ, ADALBERTO AQUILES | | Address Redacted | | | | | | |
| GONZALEZ, ALBERT BRYAN | | Address Redacted | | | | | | |
| GONZALEZ, ALEJANDRA LIZETH | | Address Redacted | | | | | | |
| GONZALEZ, ALEX | | Address Redacted | | | | | | |
| GONZALEZ, ANDREA E | | Address Redacted | | | | | | |
| GONZALEZ, ANDREW BOVY | | Address Redacted | | | | | | |
| GONZALEZ, ANDY ELLIS | | Address Redacted | | | | | | |
| GONZALEZ, ANTHONY FELIX | | Address Redacted | | | | | | |
| GONZALEZ, ANTONIO | | Address Redacted | | | | | | |
| GONZALEZ, ARTURO | | Address Redacted | | | | | | |
| GONZALEZ, ARTURO | | Address Redacted | | | | | | |
| GONZALEZ, AUSTIN MILES | | Address Redacted | | | | | | |
| GONZALEZ, BIANCA | | Address Redacted | | | | | | |
| GONZALEZ, BRYAN | | Address Redacted | | | | | | |
| GONZALEZ, CANDACE | | Address Redacted | | | | | | |
| GONZALEZ, CARLOS | | Address Redacted | | | | | | |
| GONZALEZ, CARMEN G | | Address Redacted | | | | | | |
| GONZALEZ, CHRISTIAN | | Address Redacted | | | | | | |
| GONZALEZ, CHRISTINA MARIE | | Address Redacted | | | | | | |
| GONZALEZ, CHRISTINE GUADALUPE | | Address Redacted | | | | | | |
| GONZALEZ, COURTNEY | | Address Redacted | | | | | | |
| GONZALEZ, CRISTINA MARIA | | Address Redacted | | | | | | |
| GONZALEZ, DAVID | | Address Redacted | | | | | | |
| GONZALEZ, DAVID LEE | | Address Redacted | | | | | | |
| GONZALEZ, DEBBIE MARIE | | Address Redacted | | | | | | |
| GONZALEZ, DEMARIO P | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ, DIANA M | | Address Redacted | | | | | | |
| GONZALEZ, EDGAR MAURICIO | | Address Redacted | | | | | | |
| GONZALEZ, EDUARDO | | Address Redacted | | | | | | |
| GONZALEZ, EDUARDO ANDRES | | Address Redacted | | | | | | |
| GONZALEZ, EDUARDO SAUL | | Address Redacted | | | | | | |
| GONZALEZ, EDWARD | | Address Redacted | | | | | | |
| GONZALEZ, EFRAIN J | | Address Redacted | | | | | | |
| GONZALEZ, ELIJAH | | Address Redacted | | | | | | |
| GONZALEZ, ENRIQUE A | | Address Redacted | | | | | | |
| GONZALEZ, ERIC | | Address Redacted | | | | | | |
| GONZALEZ, ERIC | | Address Redacted | | | | | | |
| GONZALEZ, ERIC | | Address Redacted | | | | | | |
| GONZALEZ, ERICK HANZ | | Address Redacted | | | | | | |
| GONZALEZ, ERIK | | Address Redacted | | | | | | |
| GONZALEZ, FERNANDO LEZAMA | | Address Redacted | | | | | | |
| GONZALEZ, FRANCISCO ALEXIS | | Address Redacted | | | | | | |
| GONZALEZ, FRANCO | | Address Redacted | | | | | | |
| GONZALEZ, GEORGE A | | Address Redacted | | | | | | |
| GONZALEZ, GLORIA | | Address Redacted | | | | | | |
| GONZALEZ, GONZALO | | Address Redacted | | | | | | |
| GONZALEZ, GONZALO FRANCISCO | | Address Redacted | | | | | | |
| GONZALEZ, ISRAEL | | Address Redacted | | | | | | |
| GONZALEZ, JEANNETTE MARIE | | Address Redacted | | | | | | |
| GONZALEZ, JENNIFER ELAINE | | Address Redacted | | | | | | |
| GONZALEZ, JESUS | | Address Redacted | | | | | | |
| GONZALEZ, JONATHAN STEVEN | | Address Redacted | | | | | | |
| GONZALEZ, JORGE ADRIAN | | Address Redacted | | | | | | |
| GONZALEZ, JORGE LUIS | | Address Redacted | | | | | | |
| GONZALEZ, JOSE A | | Address Redacted | | | | | | |
| GONZALEZ, JOSE LUIS | | Address Redacted | | | | | | |
| GONZALEZ, JOSEPH A | | Address Redacted | | | | | | |
| GONZALEZ, JOSEPH CHINOS | | Address Redacted | | | | | | |
| GONZALEZ, JUAN ANTONIO | | Address Redacted | | | | | | |
| GONZALEZ, JUAN MANUEL | | Address Redacted | | | | | | |
| GONZALEZ, JUAN RAMON | | Address Redacted | | | | | | |
| GONZALEZ, LATOYA JUANITA | | Address Redacted | | | | | | |
| GONZALEZ, LAURIE LEE | | Address Redacted | | | | | | |
| GONZALEZ, LETICIA YVETTE | | Address Redacted | | | | | | |
| GONZALEZ, LUIS ALEGRIA | | Address Redacted | | | | | | |
| GONZALEZ, LUIS E | | Address Redacted | | | | | | |
| GONZALEZ, MALENIE | | Address Redacted | | | | | | |
| GONZALEZ, MARIO A | | Address Redacted | | | | | | |
| GONZALEZ, MARK ROLAND | | Address Redacted | | | | | | |
| GONZALEZ, MATTHEW | | Address Redacted | | | | | | |
| GONZALEZ, MATTHEW EDWARD | | Address Redacted | | | | | | |
| GONZALEZ, MICHAEL VINCENT | | Address Redacted | | | | | | |
| GONZALEZ, MICHELLE MARIE | | Address Redacted | | | | | | |
| GONZALEZ, MIGUEL ANGEL | | Address Redacted | | | | | | |
| GONZALEZ, NATALIE VICTORIA | | Address Redacted | | | | | | |
| GONZALEZ, NICHOLETTE SANIA | | Address Redacted | | | | | | |
| GONZALEZ, NICOLAS | | Address Redacted | | | | | | |
| GONZALEZ, OSCAR F | | Address Redacted | | | | | | |
| GONZALEZ, PATRICIA | | Address Redacted | | | | | | |
| GONZALEZ, RAMIRO JACOBO | | Address Redacted | | | | | | |
| GONZALEZ, RAUL | | Address Redacted | | | | | | |
| GONZALEZ, RENE | | Address Redacted | | | | | | |
| GONZALEZ, RICARDO ANTHONY | | Address Redacted | | | | | | |
| GONZALEZ, ROBERT | | Address Redacted | | | | | | |
| GONZALEZ, SALVADOR | | Address Redacted | | | | | | |
| GONZALEZ, SAMUEL | | Address Redacted | | | | | | |
| GONZALEZ, STEPHANIE IRENE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ, STEVEN | | Address Redacted | | | | | | |
| GONZALEZ, TAISHA LISSETTE | | Address Redacted | | | | | | |
| GONZALEZ, TIFFANY | | Address Redacted | | | | | | |
| GONZALEZ, VALERIE DAWN | | Address Redacted | | | | | | |
| GONZALEZ, VANESSA | | Address Redacted | | | | | | |
| GONZALEZ, VERONICA | | Address Redacted | | | | | | |
| GONZALEZ, ZACHARIA JOSEPH | | Address Redacted | | | | | | |
| GOO, JA H | | Address Redacted | | | | | | |
| GOOD ELECTRIC INC | | 9018 AERO ST | | | SAN ANTONIO | TX | 78217 | USA |
| GOOD FULTON & FARRELL | | 2808 FAIRMONT ST STE 300 | | | DALLAS | TX | 75201 | USA |
| GOOD FULTON & FARRELL | | STE 250 | | | DALLAS | TX | 75219 | USA |
| GOOD HOUSEKEEPING APPLIANCE | | 2009 W INDUSTRIAL | | | MIDLAND | TX | 79701 | USA |
| GOOD, CHRISTOPHER MOORE | | Address Redacted | | | | | | |
| GOOD, KEEGAN | | Address Redacted | | | | | | |
| GOOD, KEVIN MATTHEW | | Address Redacted | | | | | | |
| GOOD, SHAY SUZANNE | | Address Redacted | | | | | | |
| GOODALL, BRANDON PATRICK | | Address Redacted | | | | | | |
| GOODALL, KRISTAPHER R | | Address Redacted | | | | | | |
| GOODE, CLARK | | Address Redacted | | | | | | |
| GOODE, CORY DEE | | Address Redacted | | | | | | |
| GOODE, DESERET LORRAINE | | Address Redacted | | | | | | |
| GOODE, JAMIE D | | Address Redacted | | | | | | |
| GOODE, JANET MONIQUE | | Address Redacted | | | | | | |
| GOODE, JASMINE LANAE | | Address Redacted | | | | | | |
| GOODEN, LEONARD | | 18715 HAUGHLAND DR | GOODENS Q & CATERING | | CYPRESS | TX | 77433 | USA |
| GOODEN, LEONARD | | 18715 HAUGHLAND DR | | | CYPRESS | TX | 77433 | USA |
| GOODEN, YAQUAVIA LANEE | | Address Redacted | | | | | | |
| GOODENOW, RYAN DAVID | | Address Redacted | | | | | | |
| GOODFARB ESQ , CHERI M | | 1277 E MISSOURI AVE | SUITE 212 | | PHOENIX | AZ | 85014 | USA |
| GOODFARB ESQ , CHERI M | | SUITE 212 | | | PHOENIX | AZ | 85014 | USA |
| GOODING, CHRISTOPHER CALVIN | | Address Redacted | | | | | | |
| GOODLOE, CHRIS ALLEN | | Address Redacted | | | | | | |
| GOODMAN COMPANY LP | | PO BOX 200753 | | | HOUSTON | TX | 772160753 | USA |
| GOODMAN COMPANY LP | | PO BOX 200753 | | | HOUSTON | TX | 77216-0753 | USA |
| GOODMAN ENGRAVING | | PO BOX 846 | | | AMARILLO | TX | 79105 | USA |
| GOODMAN FACTORS INC | | 3003 LBJ FREEWAY NO 200 | | | DALLAS | TX | 75234 | USA |
| GOODMAN TELEVISION | | 5633 W LOVERS LN & TOLLWAY | | | DALLAS | TX | 75209 | USA |
| GOODMAN TV | | 4950 KELLER SPRINGS STE 170 | | | ADDISON | TX | 75001 | USA |
| GOODMAN TV AUTHORIZED SERVICE | | 4950 KELLER SPRINGS | | | ADDISON | TX | 75001 | USA |
| GOODMAN, ASHLEY | | Address Redacted | | | | | | |
| GOODMAN, BRIAN JAMES | | Address Redacted | | | | | | |
| GOODMAN, DAVID MICHEAL | | Address Redacted | | | | | | |
| GOODMAN, JAMES LEE | | Address Redacted | | | | | | |
| GOODMAN, JOSH NICHOLAS | | Address Redacted | | | | | | |
| GOODMAN, KELLY LANG | | Address Redacted | | | | | | |
| GOODMAN, MATTHEW COLE | | Address Redacted | | | | | | |
| GOODMAN, NACOLE FRANCINE | | Address Redacted | | | | | | |
| GOODMAN, RICHARD HOWARD | | Address Redacted | | | | | | |
| GOODMAN, ROBERT | | 4145 DUBLIN DR | | | BLOOMFIELD HILLS | MI | 48302 | USA |
| GOODMAN, SHAWN | | Address Redacted | | | | | | |
| GOODMAN, TRAVIS CHARLES | | Address Redacted | | | | | | |
| GOODNOW, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| GOODREAU, JAMES R | | Address Redacted | | | | | | |
| GOODRICH & ASSOCIATES | | 2570 ELDORADO PKWY NO 110 | | | MCKINNEY | TX | 75070 | USA |
| GOODRICH, JEFFERY DONALD | | Address Redacted | | | | | | |
| GOODRICK, KRISTY LEE | | Address Redacted | | | | | | |
| GOODRICK, NICHOLAS LEE | | Address Redacted | | | | | | |
| GOODROE, JOSEPH HENRY | | Address Redacted | | | | | | |
| GOODSON JR INC, RAYMOND L | | 10440 N CENTRAL EXPRESSWAY | | | DALLAS | TX | 752312212 | USA |
| GOODSON JR INC, RAYMOND L | | SUITE 600 LB 601 | 10440 N CENTRAL EXPRESSWAY | | DALLAS | TX | 75231-2212 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOODSON, ERIC ALLEN | | Address Redacted | | | | | | |
| GOODSON, ERIC NOWLIN | | Address Redacted | | | | | | |
| GOODSON, JORDAN TYLER | | Address Redacted | | | | | | |
| GOODSON, LESLIE W | | Address Redacted | | | | | | |
| GOODSTEIN, MATT | | Address Redacted | | | | | | |
| GOODWIN & MARSHALL INC | | 6001 BRIDGE ST STE 100 | | | FORT WORTH | TX | 76112 | USA |
| GOODWIN, AMANDA ROSE | | Address Redacted | | | | | | |
| GOODWIN, AMBER LEIGH | | Address Redacted | | | | | | |
| GOODWIN, JEFFREY COLE | | Address Redacted | | | | | | |
| GOODWIN, KYLE ANDREW | | Address Redacted | | | | | | |
| GOODWIN, MARK NICK | | Address Redacted | | | | | | |
| GOODWIN, MATT PHILLIP | | Address Redacted | | | | | | |
| GOODWIN, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| GOODWIN, NICHOLAS LANE | | Address Redacted | | | | | | |
| GOODWIN, ROBERT | | Address Redacted | | | | | | |
| GOODWIN, SHAWN V | | Address Redacted | | | | | | |
| GOODWIN, STEVEN EUGENE | | Address Redacted | | | | | | |
| GOODY, ROBERT LANCE | | Address Redacted | | | | | | |
| GOODYEAR CUSTOM AUDIO VIDEO INC | | 2480 W CARDINAL RD NO 2 | | | BEAUMONT | TX | 77705 | USA |
| GOODYEAR, DEREK RAY | | Address Redacted | | | | | | |
| GOOGE, JENNIFER KAYE | | Address Redacted | | | | | | |
| GOOSEN APPRAISAL SERVICES | | 21835 NINE MILE ROAD | | | ST CLAIR SHORES | MI | 48080 | USA |
| GOOSSENS, KEITH A | | Address Redacted | | | | | | |
| GORANSON, MATTHEW GRANT | | Address Redacted | | | | | | |
| GORDILLO, ALAN OSMUNDO | | Address Redacted | | | | | | |
| GORDILLO, CHRISTIAN OMAR | | Address Redacted | | | | | | |
| GORDILLO, IGNACIO JOE | | Address Redacted | | | | | | |
| GORDILLO, ORLANDO ENRIQUE | | Address Redacted | | | | | | |
| GORDMAN 1/2 PRICE, RICHMAN | | 12100 W CENTER RD | 1/2 PRICE STORES INC | | OMAHA | NE | 68144 | USA |
| GORDON ENERGY MANAGEMENT | | 1 N WEST ST | | | FREEBURG | IL | 62243 | USA |
| GORDON LAUCK, ADAM LOUIS | | Address Redacted | | | | | | |
| GORDON SIGN | | 135 S LASALLE ST DEPT 3722 | | | CHICAGO | IL | 606743722 | USA |
| GORDON SIGN | | 135 S LASALLE ST DEPT 3722 | | | CHICAGO | IL | 60674-3722 | USA |
| GORDON SIGN COMPANY | | 1731 NORTH ERIE STREET | | | PUEBLO | CO | 81001 | USA |
| GORDON SUGAR ASSOCIATES INC | | 5875 N LINCOLN AVE STE 249 | | | CHICAGO | IL | 60659 | USA |
| GORDON, ALEX STEVEN | | Address Redacted | | | | | | |
| GORDON, AMY LEE | | Address Redacted | | | | | | |
| GORDON, ANTHONY CLIFTON | | Address Redacted | | | | | | |
| GORDON, ANTONINO THOMAS | | Address Redacted | | | | | | |
| GORDON, CHRISTOPHER L | | Address Redacted | | | | | | |
| GORDON, CORNELL | | Address Redacted | | | | | | |
| GORDON, DARLENE PRISCILLA | | Address Redacted | | | | | | |
| GORDON, DARNELL LEE | | Address Redacted | | | | | | |
| GORDON, ERIC MICHAEL | | Address Redacted | | | | | | |
| GORDON, JENNIFER RENAE | | Address Redacted | | | | | | |
| GORDON, LACI RENAY | | Address Redacted | | | | | | |
| GORDON, LOUIS | | Address Redacted | | | | | | |
| GORDON, PHILLIP DAVID | | Address Redacted | | | | | | |
| GORDON, RANDY LEE | | Address Redacted | | | | | | |
| GORDON, RONALD LYNN | | Address Redacted | | | | | | |
| GORDON, STACY LEE | | Address Redacted | | | | | | |
| GORDON, TRUST CHANEL | | Address Redacted | | | | | | |
| GORDONS FLOOR CARE DISTRIBUTOR | | 7982 W 167TH | | | TINLEY PARK | IL | 60477 | USA |
| GORDY INTERNATIONAL | | PO BOX 2769 | | | PLAINFIELD | NJ | 7062-0769 | USA |
| GORE ENGINEERING INC | | 3613 HESSMER AVE | 900 NORTH AVE | | METAIRE | LA | 70011 | USA |
| GORE ENGINEERING INC | | PO BOX 8867 | PO BOX 8867 | | METAIRE | LA | 70011 | USA |
| GORE PERRY GATEWAY&LIPA REPORT | | 515 OLIVE ST STE 700 | | | ST LOUIS | MO | 63101 | USA |
| GORE, ASHBY LYNN | | Address Redacted | | | | | | |
| GORE, JACOB A | | Address Redacted | | | | | | |
| GORE, JARED L | | Address Redacted | | | | | | |
| GORE, JOSEPH A | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GORECKI, MONIQUE FRANCINE | | Address Redacted | | | | | | |
| GORFINKEL, GRIGORIY SOLOMON | | Address Redacted | | | | | | |
| GORHAM TV & APPLIANCE | | 114 NORTH MAGNOLIA | | | ELMWOOD | IL | 61529 | USA |
| GORIZONT | | PO BOX 4551 | | | ENGLEWOOD | CO | 801554551 | USA |
| GORIZONT | | PO BOX 4551 | | | ENGLEWOOD | CO | 80155-4551 | USA |
| GORKA, BRIAN S | | Address Redacted | | | | | | |
| GORMAN & LEVINE | | 2900 W MAPLE RD 121 | | | TROY | MI | 48084 | USA |
| GORMAN DISTRIBUTING CO INC | | 1701 TEXAS AVE | | | EL PASO | TX | 79901 | USA |
| GORMAN, JEREMY PAUL | | Address Redacted | | | | | | |
| GORMAN, LUKE SIMON | | Address Redacted | | | | | | |
| GORMAN, TRAVIS | | Address Redacted | | | | | | |
| GORMLEY, JOSH R | | Address Redacted | | | | | | |
| GORNSTEIN, CASE WILLIAM | | Address Redacted | | | | | | |
| GORON, ADAM JOSEPH | | Address Redacted | | | | | | |
| GOROSTIZA, ANDREW RAYMOND | | Address Redacted | | | | | | |
| GORRA, BRIAN JOSEPH | | Address Redacted | | | | | | |
| GORRELL, CHRISTOPHER JOSEPH | | Address Redacted | | | | | | |
| GORRELL, JOVAN TIMOTHY | | Address Redacted | | | | | | |
| GORSKI, BRIAN | | Address Redacted | | | | | | |
| GORTON, COLE D | | Address Redacted | | | | | | |
| GOSCH, ERICH | | Address Redacted | | | | | | |
| GOSE, JOHN DANIEL | | Address Redacted | | | | | | |
| GOSHEN COUNTY DISTRICT COURT | | 8TH JUDICIAL COURT CLERK | | | TORRINGTON | WY | 82240 | USA |
| GOSHEN COUNTY DISTRICT COURT | | PO BOX 818 | 8TH JUDICIAL COURT CLERK | | TORRINGTON | WY | 82240 | USA |
| GOSLIN, BENJAMIN JACK | | Address Redacted | | | | | | |
| GOSS, MORGAN LEE | | Address Redacted | | | | | | |
| GOSS, ROBERT LEE | | Address Redacted | | | | | | |
| GOSSELIN, GARY | | Address Redacted | | | | | | |
| GOSSELIN, JASON RONALD | | Address Redacted | | | | | | |
| GOSSER, STEVEN D | | Address Redacted | | | | | | |
| GOSSETT, AARON E | | Address Redacted | | | | | | |
| GOSSETTE, JOHNNY CHARLES | | Address Redacted | | | | | | |
| GOSSMAN, DAVID PATRICK | | Address Redacted | | | | | | |
| GOSSMAN, SUSAN MARIE | | Address Redacted | | | | | | |
| GOSWICK, AUSTIN R | | Address Redacted | | | | | | |
| GOTT, BRENNAN CONNOR | | Address Redacted | | | | | | |
| GOTTADEAL COM | | 615 E MARSHALL AVE | | | OAK CREEK | WI | 53154 | USA |
| GOTTSCH, JASON MICHAEL | | Address Redacted | | | | | | |
| GOTTSCHALK, EMILY ELIZABETH | | Address Redacted | | | | | | |
| GOUDEAU, ALLIN | | Address Redacted | | | | | | |
| GOUDEAU, ARIAN BROOKE | | Address Redacted | | | | | | |
| GOUDEAUX, ANTONE MARTELL | | Address Redacted | | | | | | |
| GOUDEAUX, SHEENA JANAE | | Address Redacted | | | | | | |
| GOUGH, ANDREW CHARLES | | Address Redacted | | | | | | |
| GOUGH, BRITANY K | | Address Redacted | | | | | | |
| GOUGH, CODY JASON | | Address Redacted | | | | | | |
| GOUIN, ADAM RAYMOND | | Address Redacted | | | | | | |
| GOULD, ANGELICA ANGELINA | | Address Redacted | | | | | | |
| GOULD, BILL J | | Address Redacted | | | | | | |
| GOULD, BRANDON JAMES | | Address Redacted | | | | | | |
| GOULD, EVAN GREGORY | | Address Redacted | | | | | | |
| GOULDING, TYSON SHON | | Address Redacted | | | | | | |
| GOULET, RACHELLE AMELIA | | Address Redacted | | | | | | |
| GOURDIE FRASER & ASSOC INC | | 124 WEST STATE STREET | | | TRAVERSE CITY | MI | 496850927 | USA |
| GOURDIE FRASER & ASSOC INC | | 124 WEST STATE STREET | | | TRAVERSE CITY | MI | 49685-0927 | USA |
| GOURE, JESSEY JUNE | | Address Redacted | | | | | | |
| GOURLEY, JUSTIN ALAN | | Address Redacted | | | | | | |
| GOURMET FOOD WORKS | | 310 FEE FEE RD | | | MARYLAND HEIGHTS | MD | 63043 | USA |
| GOVAN, CARVEL A | | Address Redacted | | | | | | |
| GOVE ASSOCIATES INC | | 1601 PORTAGE ROAD | | | KALAMAZOO | MI | 490013899 | USA |
| GOVE ASSOCIATES INC | | 1601 PORTAGE ROAD | | | KALAMAZOO | MI | 49001-3899 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOVEA, ASHLEIGH | | Address Redacted | | | | | | |
| GOVORCHIN, NICHOLAS C | | Address Redacted | | | | | | |
| GOWATCH, MICHAEL RAYMOND | | Address Redacted | | | | | | |
| GOWEN, VANCE JEREMY | | Address Redacted | | | | | | |
| GOWER, GREGORY ALLEN | | Address Redacted | | | | | | |
| GOWER, KELLI ANN | | Address Redacted | | | | | | |
| GOZDANOVIC, MICHAEL DENNIS | | Address Redacted | | | | | | |
| GOZE, AHNEY FAUST | | Address Redacted | | | | | | |
| GPD GLOBAL INC | | 2322 I 70 FRONTAGE RD | | | GRAND JUNCTION | CO | 81505 | USA |
| GPS SOURCE INC | | PO BOX 2087 | | | PUEBLO | CO | 81005 | USA |
| GPS SOURCE INC | | 4710 EAGLERIDGE CIRCLE STE 200 | | | PUEBLO | CO | 81008 | USA |
| GPX INC | | 101 CHAMBERS ST | | | ST LOUIS | MO | 63102 | USA |
| GRABAK, KONSTANTIN ROMAN | | Address Redacted | | | | | | |
| GRABEMAN APPRAISALS | | 624 ROCKHILL AVE | | | DAYTON | OH | 45429 | USA |
| GRABER, DANIEL LEE | | Address Redacted | | | | | | |
| GRABINSKI, LECH | | Address Redacted | | | | | | |
| GRABOWSKI, LAURA | | Address Redacted | | | | | | |
| GRACE INTERIOR MOTIVES | | PO BOX 369 | | | DARROUZETT | TX | 79024 | USA |
| GRACE, BRIAN DAVID | | Address Redacted | | | | | | |
| GRACE, DANNY | | Address Redacted | | | | | | |
| GRACE, MATT DANE | | Address Redacted | | | | | | |
| GRACELAND CEMETERY & CREMATORIUM | | 4001 N CLARK ST | | | CHICAGO | IL | 60613 | USA |
| GRACEY, KRISTINE | | Address Redacted | | | | | | |
| GRACIA, ANATOLIO | | Address Redacted | | | | | | |
| GRACIA, JUAN ELIUD | | Address Redacted | | | | | | |
| GRACIA, LORENA LILLIANA | | Address Redacted | | | | | | |
| GRACIA, MICHAEL DAVID | | Address Redacted | | | | | | |
| GRACIANO, RICHARD | | Address Redacted | | | | | | |
| GRAD, BENJAMIN ZACHARY | | Address Redacted | | | | | | |
| GRADDY & ADKISSON LLP | | PO BOX 996 | | | CONWAY | AR | 72033 | USA |
| GRADY, BENJAMIN L | | Address Redacted | | | | | | |
| GRADY, KYLE LEE | | Address Redacted | | | | | | |
| GRADY, MIKA MARIE | | Address Redacted | | | | | | |
| GRAEBEL COMPANIES | | PO BOX 8002 | | | WAUSAU | WI | 54402 | USA |
| GRAEBEL COMPANIES | | PO BOX 201015 | | | HOUSTON | TX | 772161015 | USA |
| GRAEBEL COMPANIES | | PO BOX 201015 | | | HOUSTON | TX | 77216-1015 | USA |
| GRAEBEL OF TEXAS INC | | DEPT GOT | | | HOUSTON | TX | 770417105 | USA |
| GRAEBEL OF TEXAS INC | | 10901 TANNER ROAD | DEPT GOT | | HOUSTON | TX | 77041-7105 | USA |
| GRAEBER, ADAM ROBERT | | Address Redacted | | | | | | |
| GRAEGIN, JORDAN MICHAEL | | Address Redacted | | | | | | |
| GRAENING, MICHAEL S | | Address Redacted | | | | | | |
| GRAESER, CHRIS LEE | | Address Redacted | | | | | | |
| GRAF PLUMBING INC | | 5961 LA COSTA DRIVE | | | CORPUS CHRISTI | TX | 78414 | USA |
| GRAF, CHRISTOPHER | | Address Redacted | | | | | | |
| GRAFF, RANDY JOHN | | Address Redacted | | | | | | |
| GRAFS TV SERVICE, JOHN | | 53070 ARNOLD ST | | | SOUTH BEND | IN | 46637 | USA |
| GRAHAM & ASSOCIATES, GLEN | | 4010 BLUE BONNET | STE 213 | | HOUSTON | TX | 77025 | USA |
| GRAHAM & ASSOCIATES, GLEN | | STE 213 | | | HOUSTON | TX | 77025 | USA |
| GRAHAM III, RAYMOND L | | 1019 N SUNSET DR | | | PEARLAND | TX | 77581 | USA |
| GRAHAM INSTALLATION & SERVICES | | 111 E WALNUT ST | | | RIVER FALLS | WI | 54022 | USA |
| GRAHAM, ADRIEN MICHELLE | | Address Redacted | | | | | | |
| GRAHAM, ANDREW BURNELL | | Address Redacted | | | | | | |
| GRAHAM, ANTHONY LEE | | Address Redacted | | | | | | |
| GRAHAM, ASHLEY ELIZABETH | | Address Redacted | | | | | | |
| GRAHAM, ASHLEY MICHELLE | | Address Redacted | | | | | | |
| GRAHAM, BEN RAY | | Address Redacted | | | | | | |
| GRAHAM, BRUCE A | | 11810 N GRAY RD | | | CARMEL | IN | 46033 | USA |
| GRAHAM, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| GRAHAM, CHRISTOPHER ROGER | | Address Redacted | | | | | | |
| GRAHAM, COLLIN DOUGLAS | | Address Redacted | | | | | | |
| GRAHAM, DANNY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAHAM, DESTINY MICHELLE | | Address Redacted | | | | | | |
| GRAHAM, JAMES MARTIN | | Address Redacted | | | | | | |
| GRAHAM, JASON | | Address Redacted | | | | | | |
| GRAHAM, JUSTIN JAMES | | Address Redacted | | | | | | |
| GRAHAM, JUSTIN LEE | | Address Redacted | | | | | | |
| GRAHAM, KRISTIN DENISE | | Address Redacted | | | | | | |
| GRAHAM, KYLE DEMAR | | Address Redacted | | | | | | |
| GRAHAM, LISA LEANN | | Address Redacted | | | | | | |
| GRAHAM, MARCUS | | Address Redacted | | | | | | |
| GRAHAM, MARK D | | Address Redacted | | | | | | |
| GRAHAM, RYAN | | Address Redacted | | | | | | |
| GRAHAM, STACEY | | Address Redacted | | | | | | |
| GRAHAM, STACEY DANELLE | | Address Redacted | | | | | | |
| GRAHAM, TIMOTHY PAUL | | Address Redacted | | | | | | |
| GRAINGER | | DEPT 141 839170859 | | | PALATINE | IL | 60038 | USA |
| GRAINGER | | DEPT 212 | | | PALATINE | IL | 60038 | USA |
| GRAINGER | | DEPT 212 834698359 | | | PALATINE | IL | 60038 | USA |
| GRAINGER | | DEPT 482 857197198 | | | PALATINE | IL | 60038 | USA |
| GRAINGER | | DEPT 505 830262986 | | | PALATINE | IL | 60038 | USA |
| GRAINGER | | DEPT 552 | | | PALATINE | IL | 60038 | USA |
| GRAINGER | | DEPT 576 839171428 | | | PALATINE | IL | 60038 | USA |
| GRAINGER | | DEPT 640 818703563 | | | PALATINE | IL | 60038 | USA |
| GRAINGER | | DEPT 640 838347565 | | | PALATINE | IL | 60038 | USA |
| GRAINGER | | DEPT 640 839874310 | | | PALATINE | IL | 60038 | USA |
| GRAINGER | | DEPT 664 834698359 | | | PALATINE | IL | 60038 | USA |
| GRAINGER | | DEPT 688 834698359 | | | PALATINE | IL | 60038 | USA |
| GRAINGER | | DEPT 688 854444726 | | | PALATINE | IL | 60038 | USA |
| GRAINGER | | DEPT 937 834698359 | | | PALATINE | IL | 60038 | USA |
| GRAINGER | | 2002 W ROSE GARDEN LANE | | | PHOENIX | AZ | 85027 | USA |
| GRAINGER | | DEPT 092 844360065 | | | PALATINE | IL | 60038001 | USA |
| GRAINGER | | DEPT 592 841015431 | | | PALATINE | IL | 600380001 | USA |
| GRAINGER | | PO BOX 429 | | | PALATINE | IL | 600380002 | USA |
| GRAINGER | | DEPT 216 844448357 | | | PALATINE | IL | 6003-0001 | USA |
| GRAINGER | | DEPT 352 839171337 | | | PALATINE | IL | 60038 0001 | USA |
| GRAINGER | | DEPT 640 839171428 | | | PALATINE | IL | 60038 0001 | USA |
| GRAINGER | | DEPT 688 839170792 | | | PALATINE | IL | 60038 0001 | USA |
| GRAINGER | | DEPT 024 841516388 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 032 831851068 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 032 840761563 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 040 839171600 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 047 839171766 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 048 800326373 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 048 828807487 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 048 839172004 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 051 839092947 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 054 800609109 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 060 827758814 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 088 833288897 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 088 837121102 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 088 839489143 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 104 844615856 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 128 828031658 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 128 835049677 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 128 838170165 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 132 839172749 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 136 834698359 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 136 839170859 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 136 839172533 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 136 839172798 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 136 839172863 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 136 839173267 | | | PALATINE | IL | 60038-0001 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAINGER | | DEPT 136 842524308 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 152 839170594 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 152 851289835 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 160 842074205 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 175 853476364 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 176 854154911 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 180 830860656 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 192 833609902 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 192 833792187 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 192 839172640 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 196 842968711 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 208 847730538 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 210 839170529 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 216 840693238 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 216 84262735 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 216 845214790 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 216 84527904 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 216 845920032 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 216 847620911 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 224 844307298 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 232 842770562 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 232 842857963 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 248 41516388 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 272 850519034 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 312 839172384 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 320 845279553 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 320 846108850 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 322 845279553 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 326 844682229 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 328 829204395 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 328 851267583 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 330 846540870 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 330 849197561 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 332 841410087 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 336 846606408 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 344 851815977 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 350 839171386 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 352 831674080 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 352 834981276 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 352 849784251 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 384 816799977 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 407 846456994 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 408 850856147 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 418 839172525 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 418 859181422 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 423 838134450 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 423 839172376 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 423 844006379 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 436 840366199 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 436 842965386 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 440 811926518 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 440 834024432 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 440 835587809 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 440 837080639 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 440 839172822 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 440 839938511 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 440 844081364 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 440 845094663 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 440 849325121 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 448 835125071 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 448 836384081 | | | PALATINE | IL | 60038-0001 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAINGER | | DEPT 448 836500306 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 460 836897538 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 464 843034208 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 464 844649707 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 466 839489770 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 480 81810208 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 480 839172855 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 480 839173119 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 480 841540164 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 480 850000811 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 488 842484750 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 495 836922286 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 495 845553999 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 505 839172137 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 505 839172681 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 507 839092954 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 512 844431569 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 521 852355627 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 536 842889644 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 545 847694932 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 552 837483296 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 560 839172830 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 560 851390674 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 568 841448061 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 580 18556987 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 580 839171683 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 580 839173069 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 580 849676077 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 584 852109917 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 592 839457850 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 592 857036198 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 600 839019338 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 616 846061760 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 624 839170586 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 637 832942080 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 637 839172897 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 640 830488856 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 640 836894709 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 640 837568666 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 640 837631506 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 640 839171303 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 640 839173366 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 640 843094749 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 640 843128307 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 672 832006860 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 688 839171360 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 688 854444726 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 696 851566224 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 704 839172608 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 704 847988375 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 720 841741713 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 729 838812279 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 745 839171444 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 748 847649233 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 753 838468213 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 753 841329972 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 760 854517901 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 800 848063855 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 808 847783438 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 808 848122453 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 826790404 | | | PALATINE | IL | 60038-0001 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAINGER | | DEPT 832 829427129 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 832 831579875 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 832 833628225 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 832 834203945 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 832 839170545 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 835 834203945 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 840761563 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 864 838279651 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 896 826753758 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 896 839170818 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 896 839171196 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 896 839172715 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 896 846751675 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 933 839172277 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 970 839172277 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT C PAY 28F | | | PALATINE | IL | 60038-0002 | USA |
| GRAINGER | | PO BOX 429 | | | PALATINE | IL | 60038-0002 | USA |
| GRAINGER | | 100 GRAINGER PKY | | | LAKE FOREST | IL | 60045-5201 | USA |
| GRAINGER | | PO BOX 429 | GRAINGER CUSTOM SOLUTIONS | | SKOKIE | IL | 60076-0429 | USA |
| GRAINGER | | 1200 S WOLF ROAD | | | WHEELING | IL | 60090-6442 | USA |
| GRAINGER | | DEPT 512 806784567 | PO BOX 419267 | | KANSAS CITY | MO | 64141-6267 | USA |
| GRAINGER | | DEPT 576 852929702 | PO BOX 419267 | | KANSAS CITY | MO | 64141-6267 | USA |
| GRAKO, BEN ALEXANDER | | Address Redacted | | | | | | |
| GRAMANN REPORTING LTD | | 710 N PLANKINTON STE 710 | | | MILWAUKEE | WI | 52203 | USA |
| GRAMLY, TODD ALAN | | Address Redacted | | | | | | |
| GRAMPP, ALEXANDER JOHN | | Address Redacted | | | | | | |
| GRAMS, NICOLE | | Address Redacted | | | | | | |
| GRANADA VILLAGE LTD | | PO BOX 698 | C/O CRAIG W PHELAN | | KETCHUM | ID | 83340 | USA |
| GRANADA VILLAGE LTD | | PO BOX 698 C/O CRAIG PHELAN | | | KETCHUM | ID | 83340 | USA |
| GRANADO, AARON | | Address Redacted | | | | | | |
| GRANADO, JERARDO | | Address Redacted | | | | | | |
| GRANADOS, ANGEL | | Address Redacted | | | | | | |
| GRANADOS, CHRISTOPHER | | Address Redacted | | | | | | |
| GRANADOS, DERECK JOHN | | Address Redacted | | | | | | |
| GRAND APPLIANCE SERVICE CORP | | 4262 OLD GRAND AVE STE 104 | | | GURNEE | IL | 60031 | USA |
| GRAND APPLIANCE SERVICE CORP | | 15243 W WADSWORTH RD | | | WADSWORTH | IL | 60083 | USA |
| GRAND CHUTE, TOWN OF | | 502 W NORTHLAND AVE | TOWN TREASURER | | APPLETON | WI | 54911 | USA |
| GRAND CHUTE, TOWN OF | | DAVID R MORACK TREASURER | | | APPLETON | WI | 54911 | USA |
| GRAND CHUTE, TOWN OF | | 1900 GRAND CHUTE | TOWN TREASURER | | GRAND CHUTE | WI | 54913 | USA |
| GRAND CHUTE, TOWN OF | | 3111 W PROSPECT AVENUE | | | APPLETON | WI | 549121192 | USA |
| GRAND CHUTE, TOWN OF | | 1900 W GRAND CHUTE BLVD | GRAND CHUTE MUNICIPAL COURT | | APPLETON | WI | 54913-9613 | USA |
| GRAND CHUTE, TOWN OF | | 1900 W GRAND CHUTE BLVD | GRAND CHUTE POLICE DEPT | | APPLETON | WI | 54913-9613 | USA |
| GRAND CHUTE, TOWN OF | | 1900 GRAND CHUTE BLVD | GRAND CHUTE UTILITIES | | GRAND CHUTE | WI | 54913-9613 | USA |
| GRAND CHUTE, TOWN OF | | 2920 W HIGHVIEW DR | POLICE DEPT | | GRAND CHUTE | WI | 54914-5701 | USA |
| GRAND FORKS COUNTY | | PO BOX 5939 | NE CENTRAL JUDICIAL DIST COURT | | GRAND FORKS | ND | 58206-5939 | USA |
| GRAND GENEVA RESORT & SPA | | P O BOX 130 | | | LAKE GENEVA | WI | 531470130 | USA |
| GRAND GENEVA RESORT & SPA | | 7036 GRAND WAY AT HWYS 50E/12 | P O BOX 130 | | LAKE GENEVA | WI | 53147-0130 | USA |
| GRAND HAVEN TRIBUNE | | 101 N THIRD ST | | | GRAND HAVEN | MI | 49417 | USA |
| GRAND HUNT CENTER | | 2215 YORK RD STE 503 | C/O TANGUAY BURKE STRATTON | | OAKBROOK | IL | 60523 | USA |
| GRAND HUNT CENTER | | C/O TBS/GRAND HUNT CENTER | | | CHICAGO | IL | 60610 | USA |
| GRAND HUNT CENTER OEA | | 2215 YORK RD STE 503 | | | OAK BROOK | IL | 60523 | USA |
| GRAND HUNT CENTER OEA | | 2215 YORK RD STE 503 | C/O EDGEMARK | | OAK BROOK | IL | 60523 | USA |
| GRAND JUNCTION HILTON | | 743 HORIZON DR | | | GRAND JUNCTION | CO | 81506 | USA |
| GRAND JUNCTION, CITY OF | | 250 NORTH FIFTH STREET | CUSTOMER SERVICE DIVISION | | GRAND JUNCTION | CO | 81501 | USA |
| GRAND JUNCTION, CITY OF | | CUSTOMER SERVICE DIVISION | | | GRAND JUNCTION | CO | 81501 | USA |
| GRAND JUNCTION, CITY OF | | PO BOX 1809 | | | GRAND JUNCTION | CO | 81502-1809 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAND PRAIRIE FORD INC | | 1102 W HIGHWAY 303 | | | GRAND PRAIRIE | TX | 75051 | USA |
| GRAND RAPIDS BALLOON & GIFTS | | 1400 LAKE DR SE STE B | | | GRAND RAPIDS | MI | 49506 | USA |
| GRAND RAPIDS CITY TREASURER | | 300 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-2296 | USA |
| GRAND RAPIDS COUNTRY INN | | 5399 28TH STREET | | | GRAND RAPIDS | MI | 49512 | USA |
| GRAND RAPIDS COURTYARD | | 4741 28TH ST SE | | | KENTWOOD | MI | 49512 | USA |
| GRAND RAPIDS HILTON INN | | 4747 28TH STREET S E | | | GRAND RAPIDS | MI | 49512 | USA |
| GRAND RAPIDS PRESS | | 155 MIGHIGAN NW | C/O MARYJO HEGWOOD | | GRAND RAPIDS | MI | 49503 | USA |
| GRAND RAPIDS PRESS | | PO BOX 77000 DEPT 77249 | SUBSCRIPTIONS | | DETROIT | MI | 48277-0249 | USA |
| GRAND RAPIDS PRESS | | PO BOX 3338 | | | GRAND RAPIDS | MI | 49501-3338 | USA |
| GRAND RAPIDS PRESS | | PO BOX 3564 | | | GRAND RAPIDS | MI | 49501-3564 | USA |
| GRAND RENTAL STATION | | 1109 SALZBURG AVE | | | BAY CITY | MI | 48706 | USA |
| GRAND RENTAL STATION | | 150 NORTH MAIN STREET | | | CRYSTAL LAKE | IL | 60014 | USA |
| GRAND TRAVERSE BAY FENCE CO | | 354 HIGH LAKE RD | | | TRAVERSE CITY | MI | 49684 | USA |
| GRAND TRAVERSE COUNTY DPW | | 2650 LAFRANIER RD | | | TRAVERSE CITY | MI | 49686-8972 | USA |
| GRAND TRAVERSE RESORT & SPA | | 100 GRAND TRAVERSE VILLAGE BVD | | | ACME | MI | 49610-0404 | USA |
| GRAND VALLEY STATE UNIVERSITY | | 1 CAMPUS DR 100 COMMONS | GRAND VALLEY STATE U | | ALLENDALE | MI | 49401-9403 | USA |
| GRAND, ERIK | | Address Redacted | | | | | | |
| GRAND, MICHAEL STEVEN | | Address Redacted | | | | | | |
| GRANDA, JENNIFER | | Address Redacted | | | | | | |
| GRANDBERRY, MONIQUE ALAINE | | Address Redacted | | | | | | |
| GRANDBOUCHE, TYLER GENE | | Address Redacted | | | | | | |
| GRANDE ISLAND INDEPENDENT, THE | | 422 W 1ST ST PO BOX 1208 | | | GRAND ISLAND | NE | 68802 | USA |
| GRANDE ISLAND INDEPENDENT, THE | | PO BOX 1208 | 422 W 1ST ST | | GRAND ISLAND | NE | 68802 | USA |
| GRANDE, RICARDO | | Address Redacted | | | | | | |
| GRANDEL, DAMEN MATTHEW | | Address Redacted | | | | | | |
| GRANDERSON, JOSH | | Address Redacted | | | | | | |
| GRANDISON, KAYLA | | Address Redacted | | | | | | |
| GRANDVILLE RADIO & TV | | 3946 30TH STREET | | | GRANDVILLE | MI | 49418 | USA |
| GRANDVILLE, CITY OF | | 3195 WILSON AVE | WATER & SEWER | | GRANDVILLE | MI | 49418 | USA |
| GRANDVILLE, CITY OF | | PO BOX 2545 | DEPT 200 | | GRAND RAPIDS | MI | 49501-2545 | USA |
| GRANDY, TERRANCE EDWARD | | Address Redacted | | | | | | |
| GRANER, SAM | | Address Redacted | | | | | | |
| GRANEY, NEIL | | Address Redacted | | | | | | |
| GRANGER IRRIGATION | | 10117 LANTERN CT | | | OSCEOLA | TN | 46561 | USA |
| GRANGER IRRIGATION | | 10117 LANTERN CT | | | OSCEOLA | IN | 46561 | USA |
| GRANGER REMODELING | | 29307 CR2 | | | ELKHART | IN | 46514 | USA |
| GRANGER, CHRISTOPHER DANIEL | | Address Redacted | | | | | | |
| GRANGER, ELDRICH JAMES | | Address Redacted | | | | | | |
| GRANGER, JENNA RENEE | | Address Redacted | | | | | | |
| GRANGER, THOMAS HAMPTON | | Address Redacted | | | | | | |
| GRANIER, MADDIE LYNN | | Address Redacted | | | | | | |
| GRANITE BAILS BOND | | 3389 S 700 W | | | SALT LAKE CITY | UT | 84119 | USA |
| GRANITE CITY ARMORED CAR INC | | PO BOX 295 | 1026 13TH AVE N | | SAUK RAPIDS | MN | 56379 | USA |
| GRANITE CITY ARMORED CAR INC | | PO BOX 295 | | | SAUK RAPIDS | MN | 56379 | USA |
| GRANITE CITY ELECTRIC INC | | 50 10TH AVENUE SO | | | WAITE PARK | MN | 56387 | USA |
| GRANITE CITY FOOD & BREWERY | | 5402 PARKDALE DR | STE 101 | | MINNEAPOLIS | MN | 55416 | USA |
| GRANITE CITY ROOFING | | PO BOX 1482 | | | ST CLOUD | MN | 56302 | USA |
| GRANJA, MARYLU | | Address Redacted | | | | | | |
| GRANT PARISH CLERK OF COURT | | 35TH DISTRICT COURT | | | COLFAX | LA | 71417 | USA |
| GRANT PARISH CLERK OF COURT | | PO BOX 263 | 35TH DISTRICT COURT | | COLFAX | LA | 71417 | USA |
| GRANT WILLIAMS LAKE | | 302 NORTH FIRST AVE | | | PHOENIX | AZ | 85003 | USA |
| GRANT, ALEXANDER PHILIP | | Address Redacted | | | | | | |
| GRANT, ALLISON CANDICE | | Address Redacted | | | | | | |
| GRANT, ANDREW | | Address Redacted | | | | | | |
| GRANT, CARLTON | | Address Redacted | | | | | | |
| GRANT, DJUANA SHAUNTA | | Address Redacted | | | | | | |
| GRANT, GEORGE THOMAS | | Address Redacted | | | | | | |
| GRANT, JASON MARK | | Address Redacted | | | | | | |
| GRANT, JEREMY REUBEN | | Address Redacted | | | | | | |
| GRANT, JOEL THOMAS | | Address Redacted | | | | | | |
| GRANT, JOSEPH PAUL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRANT, JOSHUA RAY | | Address Redacted | | | | | | |
| GRANT, KIA LYNN | | Address Redacted | | | | | | |
| GRANT, KIMBELY JEAN | | Address Redacted | | | | | | |
| GRANT, LAURA L | | Address Redacted | | | | | | |
| GRANT, MELANIE HEATHER | | Address Redacted | | | | | | |
| GRANT, MICHAEL D | | Address Redacted | | | | | | |
| GRANT, STEPHEN ROBERT | | Address Redacted | | | | | | |
| GRANT, TOCCARA | | Address Redacted | | | | | | |
| GRANT, WILLIAM FREDERICK | | Address Redacted | | | | | | |
| GRANTADAMS, TAYLOR SIMON | | Address Redacted | | | | | | |
| GRANTHAM, JORDAN DOUGLAS | | Address Redacted | | | | | | |
| GRANTHAM, WESLEY JOSEPH | | Address Redacted | | | | | | |
| GRANTS CLOTHING | | PO BOX 1001 | | | CARRIER MILLS | IL | 62917 | USA |
| GRANTS CLOTHING | | PO BOX 1001 | 8 10 MAIN ST | | CARRIER MILLS | IL | 62917 | USA |
| GRAPENGETER, TYLER MICHAEL | | Address Redacted | | | | | | |
| GRAPEVINE FLORIST, THE | | PO BOX 1025 | | | KOUNTZE | TX | 77625 | USA |
| GRAPHIC ENTERPRISES | | DEPT CH 17196 | | | PALATINE | IL | 60055-7196 | USA |
| GRAPHIC EXPRESS | | 4700 N UNIVERSITY | METRO CENTRE | | PEORIA | IL | 61614 | USA |
| GRAPHIC EXPRESS | | METRO CENTRE | | | PEORIA | IL | 61614 | USA |
| GRAPHIC INTERFACED OFFICE TECH | | 701 ATLAS AVE | | | MADISON | WI | 537143187 | USA |
| GRAPHIC INTERFACED OFFICE TECH | | 701 ATLAS AVE | | | MADISON | WI | 53714-3187 | USA |
| GRAPHIC SYSTEMS INC | | 2632 26TH AVE S | | | MINNEAPOLIS | MN | 55406 | USA |
| GRAPHICS DISTRIBUTION INC | | 4650 N PORT WASHINGTON RD | | | GLENDALE | WI | 53212-0970 | USA |
| GRAPHICS DISTRIBUTION INC | | PO BOX 95169 | | | PALATINE | IL | 60095-0169 | USA |
| GRAPHICS GALORE | | 201 W DEYOUNG | | | MARION | IL | 62959 | USA |
| GRAPIDS IRRIGATION | | 800 LAFAYETTE NE | | | GRAND RAPIDS | MI | 49503 | USA |
| GRAPIDS IRRIGATION | | 2215 OAK INDUSTRIAL DR NE | | | GRAND RAPIDS | MI | 49505 | USA |
| GRASER, KODY ALBERT | | Address Redacted | | | | | | |
| GRASS, ALEXANDRA PATRICE | | Address Redacted | | | | | | |
| GRASSMICK, SHARLA M | | Address Redacted | | | | | | |
| GRATIOT ELECTRONICS | | 7755 GRATIOT RD STE 3 | | | SAGINAW | MI | 48609 | USA |
| GRATIOT ELECTRONICS | | 7755 GRATIOT ROAD | SUITE 3 | | SAGINAW | MI | 48609 | USA |
| GRATIOT ELECTRONICS | | SUITE 3 | | | SAGINAW | MI | 48609 | USA |
| GRATTS, JOE E | | 1718 GENTLEWIND DR | | | ARLINGTON | TX | 76018 | USA |
| GRAUL, JOHN CURTIS | | Address Redacted | | | | | | |
| GRAUPMANN, BRADLEY JOHN | | Address Redacted | | | | | | |
| GRAVEL, CHRISTOPHER JAY | | Address Redacted | | | | | | |
| GRAVES, ALAN | | Address Redacted | | | | | | |
| GRAVES, ALEX DOUGLAS | | Address Redacted | | | | | | |
| GRAVES, ALEXANDER BLAKE | | Address Redacted | | | | | | |
| GRAVES, BRYAN SCOTT | | Address Redacted | | | | | | |
| GRAVES, DOMINIQUE DIANN | | Address Redacted | | | | | | |
| GRAVES, JAMES OLIVER | | Address Redacted | | | | | | |
| GRAVES, JERMAINE | | Address Redacted | | | | | | |
| GRAVES, JUSTIN R | | Address Redacted | | | | | | |
| GRAVES, LOGAN TYLER | | Address Redacted | | | | | | |
| GRAVES, PHILIP MICHAEL | | Address Redacted | | | | | | |
| GRAVES, RYAN KEITH | | Address Redacted | | | | | | |
| GRAVES, SEAN ANTHONY | | Address Redacted | | | | | | |
| GRAVES, ZACHARY D | | Address Redacted | | | | | | |
| GRAVOIS BLUFFS III LLC | | 9109 WATSON RD STE 302 | C/O GJ GREWE INC | | ST LOUIS | MO | 63126 | USA |
| GRAVOIS BLUFFS III, LLC | RICH REICHE | C/O G J GREWE INC | 9109 WATSON ROAD SUITE 302 | | ST LOUIS | MO | 63126 | USA |
| GRAVOIS BLUFFS TDD | | 625 NEW SMIZER MILL RD | | | FENTON | MO | 63026 | USA |
| GRAY AUTOMOTIVE PRODUCTS CO | | 1316 FREDERICK AVE | PO BOX 728 | | ST JOSEPH | MO | 64502 | USA |
| GRAY AUTOMOTIVE PRODUCTS CO | | PO BOX 728 | | | ST JOSEPH | MO | 64502 | USA |
| GRAY SRA , MICHAEL J | | 6506 S LEWIS | SUITE 102 | | TULSA | OK | 74136 | USA |
| GRAY SRA , MICHAEL J | | 6506 S LEWIS STE 102 | | | TULSA | OK | 74136 | USA |
| GRAY, ALBERT J | | Address Redacted | | | | | | |
| GRAY, ANDREW KEITH | | Address Redacted | | | | | | |
| GRAY, BENJAMIN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAY, BRIAN D | | Address Redacted | | | | | | |
| GRAY, BRITTANY VERA | | Address Redacted | | | | | | |
| GRAY, BRYAN | | Address Redacted | | | | | | |
| GRAY, CHARLES JONATHAN | | Address Redacted | | | | | | |
| GRAY, CLARENCE | | Address Redacted | | | | | | |
| GRAY, DANIELLE BELLE | | Address Redacted | | | | | | |
| GRAY, DARTANYON MARKEESE | | Address Redacted | | | | | | |
| GRAY, DIONNA LASHALL | | Address Redacted | | | | | | |
| GRAY, DONTA W | | Address Redacted | | | | | | |
| GRAY, DORIAN I | | Address Redacted | | | | | | |
| GRAY, EMILY PAGE | | Address Redacted | | | | | | |
| GRAY, HARVEY JEROME | | Address Redacted | | | | | | |
| GRAY, HERSCHEL FREDERICK | | Address Redacted | | | | | | |
| GRAY, JASON T | | Address Redacted | | | | | | |
| GRAY, JEREMY M | | Address Redacted | | | | | | |
| GRAY, JOHN | | LOC NO 0359 PETTY CASH | 5050 HIGHLAND PLACE DR | | DALLAS | TX | 75236 | USA |
| GRAY, JOHN DAVID | | Address Redacted | | | | | | |
| GRAY, KATIE A | | Address Redacted | | | | | | |
| GRAY, KENNEY RAY | | Address Redacted | | | | | | |
| GRAY, LINDA ONITA | | Address Redacted | | | | | | |
| GRAY, MALINDA LAVERN | | Address Redacted | | | | | | |
| GRAY, MARY RUTH | | Address Redacted | | | | | | |
| GRAY, MATTHEW | | Address Redacted | | | | | | |
| GRAY, MATTHEW NICHOLAS | | Address Redacted | | | | | | |
| GRAY, MICHAEL GABRIEL | | Address Redacted | | | | | | |
| GRAY, MILTON SCHYLAR | | Address Redacted | | | | | | |
| GRAY, MOLLY CATHERINE | | Address Redacted | | | | | | |
| GRAY, NIESHA RENEE | | Address Redacted | | | | | | |
| GRAY, PETER ANDREW | | Address Redacted | | | | | | |
| GRAY, PETER WILLIAM | | Address Redacted | | | | | | |
| GRAY, RYAN S | | Address Redacted | | | | | | |
| GRAY, SEAN RYAN | | Address Redacted | | | | | | |
| GRAY, SEIDAH | | Address Redacted | | | | | | |
| GRAY, SHAWNTE | | Address Redacted | | | | | | |
| GRAY, SHELBY JEAN | | Address Redacted | | | | | | |
| GRAY, STEFANIE SYMONE | | Address Redacted | | | | | | |
| GRAY, TASHA | | Address Redacted | | | | | | |
| GRAY, TODD | | LOC NO 0885 PETTY CASH | 1010 SE 54TH ST | | ANKENY | IA | 50021 | USA |
| GRAY, WILLIAM L | | Address Redacted | | | | | | |
| GRAY, WILLIAM RICHARD | | Address Redacted | | | | | | |
| GRAYBAR | | PO BOX 214347 | | | AUBURN HILLS | MI | 48321 | USA |
| GRAYBAR | | PO BOX 160 | | | MINNEAPOLIS | MN | 55440 | USA |
| GRAYBAR | | 900 REGENCY DR | | | GLENDALE HEIGHTS | IL | 60139 | USA |
| GRAYCOR CONSTRUCTION CO INC | | ONE GRAYCOR DRIVE | | | HOMEWOOD | IL | 60430 | USA |
| GRAYER, KAYLA LATARA | | Address Redacted | | | | | | |
| GRAYS CHILD DEVELOPMENT CTR | | 6618 N TEUTONIA AVE | | | MILWAUKEE | WI | 53209 | USA |
| GRAYS GARAGE INC | | JCT ROUTE 23 & I 55 | | | PONTIAC | IL | 61764 | USA |
| GRAYS TV | | 6408 HILL RD | | | BERLIN HEIGHTS | OH | 44814 | USA |
| GRAYS, CHASE HAMILTON | | Address Redacted | | | | | | |
| GRAYSON COUNTY DISTRICT CLERK | | 200 S CROCKETT | GRAYSON COUNTY JUSTICE CENTER | | SHERMAN | TX | 75090 | USA |
| GRAYSON COUNTY DISTRICT CLERK | | GRAYSON COUNTY JUSTICE CENTER | | | SHERMAN | TX | 75090 | USA |
| GRAYSON, BRIAN | | Address Redacted | | | | | | |
| GRAYSON, JAMES CHADWICK | | Address Redacted | | | | | | |
| GRAYSON, KYLE GEOFFREY | | Address Redacted | | | | | | |
| GRAYSON, LACEY K | | Address Redacted | | | | | | |
| GRAZER, NICK JAMES | | Address Redacted | | | | | | |
| GRAZIANO, KRYSTYN MARIE | | Address Redacted | | | | | | |
| GRAZIANO, NICK LOUIS | | Address Redacted | | | | | | |
| GRE VISTA RIDGE LP | | 5550 LBJ FRWY STE 380 | | | DALLAS | TX | 75240 | USA |
| GRE VISTA RIDGE LP | | PO BOX 840359 | | | DALLAS | TX | 75284-0359 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREAT AMERICAN FINANCE CO | | 205 W WACKER DR | SUITE 322 | | CHICAGO | IL | 60606 | USA |
| GREAT AMERICAN FINANCE CO | | SUITE 322 | | | CHICAGO | IL | 60606 | USA |
| GREAT AMERICAN SWEEPING INC | | PO BOX 173861 | | | DENVER | CO | 80217-3861 | USA |
| GREAT BEAR SPRING CO | | PO BOX 650641 | | | DALLAS | TX | 752650641 | USA |
| GREAT BIG COLOR | | 5670 WASHINGTON ST | | | DENVER | CO | 80216-1320 | USA |
| GREAT BOARS OF FIRE | | 820 KRATZINGER HOLLOW RD | | | COBDEN | IL | 62920 | USA |
| GREAT BUYING | | 3500 DODGE ST NO 135 | | | DUBUQUE | IA | 52003 | USA |
| GREAT FALLS TRIBUNE | | PO BOX 5468 | | | GREAT FALLS | MT | 59403 | USA |
| GREAT FALLS TRIBUNE | | PO BOX 5468 | ATTN ACCOUNTING | | GREAT FALLS | MT | 59403 | USA |
| GREAT FRAM UP, THE | | 9335 BELMONT AVE | | | FRANKLIN PARK | IL | 60131 | USA |
| GREAT GOLF | | 3110 THOMAS AVE STE 333 | | | DALLAS | TX | 75204 | USA |
| GREAT GOLF INC | | 5955 ALPHA RD | STE 102 | | DALLAS | TX | 75240 | USA |
| GREAT GOLF, INC | MELISSA COUCH | 3110 THOMAS AVENUE SUITE 333 | ATTN MARC FAGAN | | DALLAS | TX | 75204 | USA |
| GREAT GOLF, INC | | 5955 ALPHA ROAD SUITE 100 | | | DALLAS | TX | 75240 | USA |
| GREAT HILLS RETAIL LTD | | 3102 MAPLE AVE STE 500 | | | DALLAS | TX | 75201 | USA |
| GREAT HILLS RETAIL LTD | | PO BOX 974432 | C/O CENCOR REALTY SERVICES INC | | DALLAS | TX | 75397-4432 | USA |
| GREAT LAKES AUTOMATIC DOOR INC | | 2423 GOODRICH | | | FERNDALE | MI | 48220 | USA |
| GREAT LAKES BALLOON CO INC | | 6300 WHITNEYVILLE SE | | | ALTO | MI | 49302 | USA |
| GREAT LAKES BOLINGBROOK LLC | | 1091 BUTTERFIELD RD STE 260 | | | DOWNERS GROVE | IL | 605151050 | USA |
| GREAT LAKES BOLINGBROOK LLC | | 1091 BUTTERFIELD RD | ESPLANADE IV STE 260 | | DOWNERS GROVE | IL | 60515-1050 | USA |
| GREAT LAKES CREDIT COUNSELING | | 890 THREE MILE RD NW | | | GRAND RAPIDS | MI | 49544 | USA |
| GREAT LAKES ENTERTAINMENT SVCS | | 140 ENGLEWOOD STE E | | | ORION | MI | 48359 | USA |
| GREAT LAKES INTERNATIONAL | | 30615 GROESBECK HWY | | | ROSEVILLE | MI | 48066 | USA |
| GREAT LAKES INTERNATIONAL | | RECYCLING | 30615 GROESBECK HWY | | ROSEVILLE | MI | 48066 | USA |
| GREAT LAKES LANDSCAPING INC | | 5515 DENTON RD | | | CANTON | MI | 48188 | USA |
| GREAT LAKES MEDIA TECHNOLOGY | | 6501 W DONGES BAY RD | | | MEQUON | WI | 53092 | USA |
| GREAT LAKES POWER SWEEPING | | 1355 LAKEVIEW DR | | | HATLEY | WI | 54440 | USA |
| GREAT LAKES SIGNS INC | | 2501 PARK STREET | | | MUSKEGAN | MI | 49444 | USA |
| GREAT LAKES WASTE SERVICES | | 21430 W EIGHT MILE RD | C/O AWI REMITTANCE PROC | | SOUTHFIELD | MI | 48075 | USA |
| GREAT LAKES WINDOW CLEANING | | PO BOX 23053 | | | LANSING | MI | 48909 | USA |
| GREAT LAKES WINDOW CLEANING | | 501 W MOUNT HOPE | | | LANSING | MI | 48910 | USA |
| GREAT NORTH LAWN & LOT CARE | | 2911 COPPER MOUNTAIN CT | | | GREEN BAY | WI | 54313 | USA |
| GREAT NORTHERN SENTRY CO | | 327 W WASHINGTON AVE | | | JACKSON | MI | 49201 | USA |
| GREAT PLAINS CONSUMER ELECTRON | | 211 WEST BROADWAY | | | ELK CITY | OK | 73644 | USA |
| GREAT PLAINS RENT ALL | | PO BOX 876 | | | ADA | OK | 74821 | USA |
| GREAT SOUTHWESTERN | | 310 W COMMERCE ST | | | DALLAS | TX | 75208 | USA |
| GREAT SOUTHWESTERN | | FIRE & SAFETY | 310 W COMMERCE ST | | DALLAS | TX | 75208 | USA |
| GREAT ST LOUIS SOUND CO, THE | | 1341 S LINDBERGH BLVD | | | ST LOUIS | MO | 631310002 | USA |
| GREAT ST LOUIS SOUND CO, THE | | 1341 S LINDBERGH BLVD | | | ST LOUIS | MO | 63131-0002 | USA |
| GREAT WEST LIFE ASSURANCE CO | | DEPT 513 | | | DENVER | CO | 802810513 | USA |
| GREAT WEST LIFE ASSURANCE CO | | DEPT 513 | | | DENVER | CO | 80281-0513 | USA |
| GREAT WESTERN SERVICE CENTER | | 1337 WABASH AVE | | | SPRINGFIELD | IL | 62704 | USA |
| GREATER BRIGHTON AREA CHAMBER | | 131 HYNE ST | | | BRIGHTON | MI | 48116 | USA |
| GREATER CINCINNATI | | 4100 EXECUTIVE PARK DR STE 16 | | | CINCINNATI | OH | 45241 | USA |
| GREATER CINCINNATI | | HUMAN RESOURCES ASSOCIATION | 4100 EXECUTIVE PARK DR STE 16 | | CINCINNATI | OH | 45241 | USA |
| GREATER CINCINNATI RELOCATION | | 5548 STEWART RD | | | CINCINNATI | OH | 45227 | USA |
| GREATER CINCINNATI WATER WORKS | | DEPT 1845 | | | CINCINNATI | OH | 452741845 | USA |
| GREATER CINCINNATI WATER WORKS | | DEPT 1845 | | | CINCINNATI | OH | 45274-1845 | USA |
| GREATER CINCINNATI WATER WORKS | | PO BOX 741845 | | | CINCINNATI | OH | 45274-1845 | USA |
| GREATER DALLAS CHAMBER | | 1201 ELM STREET SUITE 2000 | | | DALLAS | TX | 75270 | USA |
| GREATER DALLAS CHAMBER | | OF COMMERCE | 1201 ELM STREET SUITE 2000 | | DALLAS | TX | 75270 | USA |
| GREATER DETROIT NEWSPAPER | | 48 W HURON STREET | | | PONTIAC | MI | 48342 | USA |
| GREATER GREENSPOINT MGMT DIST | | PO BOX 672346 | | | HOUSTON | TX | 772672346 | USA |
| GREATER GREENSPOINT MGMT DIST | | PO BOX 672346 | | | HOUSTON | TX | 77267-2346 | USA |
| GREATER HOUSTON DELIVERY | | 127 ATASCOCITA RD | | | HUMBLE | TX | 77396 | USA |
| GREATER HOUSTON DELIVERY | | 9810 FM 1960 BYPASS RD W | STE 100 | | HUMBLE | TX | 77338-3573 | USA |
| GREATER JACKSON CHAMBER OF COM | | 209 E WASHINGTON AVE | PO BOX 80 | | JACKSON | MI | 49201 | USA |
| GREATER LANSING MEDI STATION | | PO BOX 33881 | | | DETROIT | MI | 482328124 | USA |
| GREATER LANSING MEDI STATION | | PO BOX 33881 | | | DETROIT | MI | 48232-8124 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREATER MARION CHAMBER OF COMM | | PO BOX 307 | | | MARION | IL | 62959 | USA |
| GREATER MCALLEN STAR PROP INC | | 322 NOLANA | | | MCALLEN | TX | 78504 | USA |
| GREATER PEORIA SANITARY DIST | | 2322 S DARST ST | | | PEORIA | IL | 61607 | USA |
| GREATER PEORIA SANITARY DIST | | 2322 SOUTH DARST STREET | | | PEORIA | IL | 616072093 | USA |
| GREATER SPRINGFIELD CHAMBER | | 3 SOUTH OLD STATE CAPITOL PLAZ | | | SPRINGFIELD | IL | 62701 | USA |
| GREATER SPRINGFIELD CHAMBER | | OF COMMERCE | 3 SOUTH OLD STATE CAPITOL PLAZ | | SPRINGFIELD | IL | 62701 | USA |
| GREATERDAYTON COM | | 4655 KNOBHILL DR | | | HUBER HEIGHTS | OH | 45424 | USA |
| GREAVES, RAND C | | Address Redacted | | | | | | |
| GRECO TITLE COMPANY, PHILIP F | A J EMERSON | 118 CASS AVENUE | | | MT CLEMENS | MI | 48043 | USA |
| GRECO TITLE COMPANY, PHILIP F | | 118 CASS AVENUE | | | MT CLEMENS | MI | 48043 | USA |
| GRECO, CARINA | | Address Redacted | | | | | | |
| GREELEY COMMONS LLC | | 220 N SMITH ST STE 300 | | | PALATINE | IL | 60067 | USA |
| GREELEY GAS CO | | PO BOX 660063 | | | DALLAS | TX | 75266-0063 | USA |
| GREELEY GAS CO | | PO BOX 660645 | | | DALLAS | TX | 75266-0645 | USA |
| GREELEY TRIBUNE | | PO BOX 1690 | | | GREELEY | CO | 80632 | USA |
| GREELEY, CITY OF | | 1000 10TH ST | | | GREELEY | CO | 80631 | USA |
| GREELEY, CITY OF | | PO BOX 1648 | | | GREELEY | CO | 80632 | USA |
| GREEN APPRAISAL SERVICES | | 209 E 1ST ST STE 200 | | | ANKENY | IA | 50021 | USA |
| GREEN BAY AREA CHAMBER OF COMM | | PO BOX 1660 | | | GREEN BAY | WI | 543051660 | USA |
| GREEN BAY AREA CHAMBER OF COMM | | 400 S WASHINGTON ST | PO BOX 1660 | | GREEN BAY | WI | 54305-1660 | USA |
| GREEN BAY NEWS CHRONICLE | | PO BOX 2467 | 133 S MONROE AVE | | GREEN BAY | WI | 54306-2467 | USA |
| GREEN BAY PACKAGING INC | | BIN NO 53139 | | | MILWAUKEE | WI | 53288 | USA |
| GREEN BAY POLICE DEPT | | 307 S ADAMS ST | NANCY VAN STRATEN | | GREEN BAY | WI | 54301 | USA |
| GREEN BAY PRESS GAZETTE | | PO BOX 19430 | | | GREEN BAY | WI | 54307 | USA |
| GREEN BAY PRESS GAZETTE | | PO BOX 2900 | | | MILWAUKEE | WI | 53201-2900 | USA |
| GREEN BAY WATER UTILITY | | PO BOX 1210 | 631 S ADAMS ST | | GREEN BAY | WI | 54305-1210 | USA |
| GREEN BAY, CITY OF | | 501 S WASHINGTON ST | | | GREEN BAY | WI | 54301 | USA |
| GREEN BAY, CITY OF | | 100 NORTH JEFFERSON STREET | | | GREEN BAY | WI | 543051565 | USA |
| GREEN BAY, CITY OF | | PO BOX 1565 | 100 NORTH JEFFERSON STREET | | GREEN BAY | WI | 54305-1565 | USA |
| GREEN CO DIST CLERK, TOM | | TOM GREEN COUNTY COURTHOUSE | | | SAN ANGELO | TX | 76903 | USA |
| GREEN COUNTRY APPLIANCE | | 609 E TAFT | | | SAPULPA | OK | 74066 | USA |
| GREEN COUNTRY APPRAISAL SVC | | 5727 S LEWIS AVE STE 220 | | | TULSA | OK | 74105 | USA |
| GREEN COUNTY CSEA | | PO BOX 9 | | | XENIA | OH | 45385 | USA |
| GREEN COUNTY PROBATE COURT | | 320 W COURT ST | | | PARAGOULD | AR | 72450 | USA |
| GREEN III, ALBERT | | Address Redacted | | | | | | |
| GREEN JR, CT | | Address Redacted | | | | | | |
| GREEN MILL | | 6025 HUDSON ROAD | | | WOODBURY | MN | 55125 | USA |
| GREEN MILL | | 2705 ANNAPOLIS LN N | | | PLYMOUTH | MN | 55441 | USA |
| GREEN PLAN, THE | | PO BOX 17338 | | | BOULDER | CO | 80308-0338 | USA |
| GREEN TURF LAWN & LANDSCAPING | | PO BOX 11234 | | | FT SMITH | AR | 72917 | USA |
| GREEN VIEW LANDSCAPING | | 2700 W CEDAR HILLS DR | | | DUNLAP | IL | 61525 | USA |
| GREEN, ALAINA LAURAL | | Address Redacted | | | | | | |
| GREEN, ALEX JAMES | | Address Redacted | | | | | | |
| GREEN, BENJAMIN LEE | | Address Redacted | | | | | | |
| GREEN, BRANDON | | Address Redacted | | | | | | |
| GREEN, BRANDON CURTIS | | Address Redacted | | | | | | |
| GREEN, CANDICE LORRAINE | | Address Redacted | | | | | | |
| GREEN, CHAD | | Address Redacted | | | | | | |
| GREEN, CHEKAYLA MARIE | | Address Redacted | | | | | | |
| GREEN, CLAUDIA | | Address Redacted | | | | | | |
| GREEN, COREY | | Address Redacted | | | | | | |
| GREEN, CORY LAMONT | | Address Redacted | | | | | | |
| GREEN, DANIEL JOSEPH | | Address Redacted | | | | | | |
| GREEN, DANIEL THOMAS | | Address Redacted | | | | | | |
| GREEN, DAROLD ADAM | | Address Redacted | | | | | | |
| GREEN, DARREL JOSEPH | | Address Redacted | | | | | | |
| GREEN, DEREK SCOTT | | Address Redacted | | | | | | |
| GREEN, EMMANUEL DONTA | | Address Redacted | | | | | | |
| GREEN, FELICIA F | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREEN, HEATHER SHEA | | Address Redacted | | | | | | |
| GREEN, ISAIAH JAMAAL | | Address Redacted | | | | | | |
| GREEN, JAMES DANIEL | | Address Redacted | | | | | | |
| GREEN, JAMES PEYTON | | Address Redacted | | | | | | |
| GREEN, JAREK KYTHE | | Address Redacted | | | | | | |
| GREEN, JASON | | Address Redacted | | | | | | |
| GREEN, JASON ALLEN | | Address Redacted | | | | | | |
| GREEN, JORDAN MICHAEL | | Address Redacted | | | | | | |
| GREEN, JOSHUA ADAM | | Address Redacted | | | | | | |
| GREEN, JOSHUA MAX | | Address Redacted | | | | | | |
| GREEN, JUSTIN | | Address Redacted | | | | | | |
| GREEN, KAJUANA R | | Address Redacted | | | | | | |
| GREEN, KENDRA JOY | | Address Redacted | | | | | | |
| GREEN, KENNETH RAY | | Address Redacted | | | | | | |
| GREEN, KETRICA R | | Address Redacted | | | | | | |
| GREEN, LACIE LANETTE | | Address Redacted | | | | | | |
| GREEN, LAURA DYAN | | Address Redacted | | | | | | |
| GREEN, LAUREN RAYNELL | | Address Redacted | | | | | | |
| GREEN, LENISSA J | | Address Redacted | | | | | | |
| GREEN, MARCUS ANTHONY | | Address Redacted | | | | | | |
| GREEN, MARK ANTHONY | | Address Redacted | | | | | | |
| GREEN, MATTHEW C | | Address Redacted | | | | | | |
| GREEN, MICHAEL | | 244 REED AVE | | | SALT LAKE CITY | UT | 84103 | USA |
| GREEN, QUANTEL JAMALE | | Address Redacted | | | | | | |
| GREEN, RICHARD JONATHAN | | Address Redacted | | | | | | |
| GREEN, ROBERT LEE | | Address Redacted | | | | | | |
| GREEN, SEAN MICHAEL | | Address Redacted | | | | | | |
| GREEN, SHERRONTE DEMARCUS | | Address Redacted | | | | | | |
| GREEN, TANEKA MICHELE | | Address Redacted | | | | | | |
| GREEN, TERRANCE | | Address Redacted | | | | | | |
| GREEN, TIMOTHY J | | 11468 SENIE LN | | | CARMEL | IN | 46032 | USA |
| GREEN, WILLIAM CARLOS | | Address Redacted | | | | | | |
| GREEN, ZACHARIAH JAMES | | Address Redacted | | | | | | |
| GREEN, ZACHARY E | | Address Redacted | | | | | | |
| GREEN, ZANETTA LATRISE | | Address Redacted | | | | | | |
| GREENBERG, ELI | | Address Redacted | | | | | | |
| GREENBERG, EUGENE M | | Address Redacted | | | | | | |
| GREENBERG, MARC LOUIS | | Address Redacted | | | | | | |
| GREENBRIAR MALL LP | | PO BOX 971288 | | | DALLAS | TX | 75397-1288 | USA |
| GREENBRIER & RUSSEL INC | | DEPT 77 7009 | | | CHICAGO | IL | 606787009 | USA |
| GREENBRIER & RUSSEL INC | | DEPT 77 7009 | | | CHICAGO | IL | 60678-7009 | USA |
| GREENBRIER REAL ESTATE INC | | 5120 SW 28TH ST | | | TOPEKA | KS | 66614 | USA |
| GREENE COUNTY | | 940 BOONVILLE AVE | | | SPRINGFIELD | MO | 658023888 | USA |
| GREENE COUNTY | | SCOTT PAYNE | 940 BOONVILLE AVE | | SPRINGFIELD | MO | 65802-3888 | USA |
| GREENE COUNTY AUDITOR | | 69 GREENE STREET | | | XENIA | OH | 45385 | USA |
| GREENE COUNTY CLERK OF COURT | | COURT OF COMMON PLEAS | | | XENIA | OH | 45385 | USA |
| GREENE COUNTY CLERK OF COURT | | PO BOX 156 45 N DETROIT ST | COURT OF COMMON PLEAS | | XENIA | OH | 45385 | USA |
| GREENE COUNTY SHERIFF DEPT | | 1010 BOONVILLE | | | SPRINGFIELD | MO | 65802 | USA |
| GREENE COUNTY TREASURER | | PO BOX 427 | JAMES W SCHMIDT | | XENIA | OH | 45385 | USA |
| GREENE JR , LAWRENCE ANTHONY | | Address Redacted | | | | | | |
| GREENE JR , MARION RICKEY | | Address Redacted | | | | | | |
| GREENE JR, LEON | | Address Redacted | | | | | | |
| GREENE REALTOR, JOHN | | 7 E OGDEN AVE | | | NAPERVILLE | IL | 60563 | USA |
| GREENE REALTORS, GARY | | 10575 KATY FREEWAY SUITE 100 | | | HOUSTON | TX | 77024 | USA |
| GREENE REALTORS, GARY | | 10575 KATY FWY STE 100 | | | HOUSTON | TX | 77024 | USA |
| GREENE, AMMELEO GERELL | | Address Redacted | | | | | | |
| GREENE, ANNETTE MARIE | | Address Redacted | | | | | | |
| GREENE, COREY | | Address Redacted | | | | | | |
| GREENE, DAWN E | | Address Redacted | | | | | | |
| GREENE, DERRICK DWAYNE | | Address Redacted | | | | | | |
| GREENE, GARRETT MATTHEW | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREENE, JONATHAN | | Address Redacted | | | | | | |
| GREENE, KATIE | | Address Redacted | | | | | | |
| GREENE, KEVIN | | Address Redacted | | | | | | |
| GREENE, MICHAEL C | | Address Redacted | | | | | | |
| GREENE, RYAN CHRISTOPHER | | Address Redacted | | | | | | |
| GREENE, SHOBAL KELDRON | | Address Redacted | | | | | | |
| GREENEBAUM DOLL & MCDONALD | | PO BOX 635179 | | | CINCINNATI | OH | 45263-5179 | USA |
| GREENES FLOWER SHOPPE | | 5230 MONTGOMERY RD | | | NORWOOD | OH | 45212 | USA |
| GREENFIELD TREASURER | | PO BOX 20739 | | | GREENFIELD | WI | 532200739 | USA |
| GREENFIELD TREASURER | | PO BOX 20739 | | | GREENFIELD | WI | 53220-0739 | USA |
| GREENFIELD, CITY OF | | 7325 WEST FOREST HOME AVENUE | | | GREENFIELD | WI | 53220 | USA |
| GREENHAGEN, RHETT G | | Address Redacted | | | | | | |
| GREENHECK FAN CORPORATION | | 400 ROSS AVE | | | SCHOFIELD | WI | 54476 | USA |
| GREENHILL, PATRICK | | Address Redacted | | | | | | |
| GREENLEAF SOFTWARE INC | | 16479 DALLAS PKY | BRENT TREE TOWER TWO STE 100 | | DALLAS | TX | 75248 | USA |
| GREENLEAF, ANDREW DAVID | | Address Redacted | | | | | | |
| GREENLEE, DONALD LYNN | | Address Redacted | | | | | | |
| GREENRIDGE REALTY INC | | 3115 ORCHARD VISTA DR | | | GRAND RAPIDS | MI | 49546 | USA |
| GREENRIDGE RELOCATION INC | | 6740 OLD 28TH STREET SE | | | GRAND RAPIDS | MI | 49546 | USA |
| GREENS APPL HEATING & COOLING | | 1450 NE 69TH PL | STE 51 | | ANKENY | IA | 50021-8958 | USA |
| GREENS CONSTRUCTION | | RT 3 BOX 51 | | | ARDMORE | OK | 73401 | USA |
| GREENS LOCK SHOP | | 18117 KUYKENDAHL RD | | | SPRING | TX | 77379 | USA |
| GREENS TV VCR SERVICE | | 6337 SPID | | | CORPUS CHRISTI | TX | 78412 | USA |
| GREENSBURG DAILY NEWS | | 1133 JACKSON ST | | | ANDERSON | IN | 46016 | USA |
| GREENSBURG DAILY NEWS | | PO BOX 1090 | | | ANDERSON | IN | 46015-1090 | USA |
| GREENSCENE LANDSCAPE CONST CO | | 5234 WASHINGTON STREET | | | DENVER | CO | 80216 | USA |
| GREENSFELDER HEMIKER & GALE | | 10 S BROADWAY 2000 EQUITABEL BLDG | | | ST LOUIS | MO | 631021774 | USA |
| GREENSFELDER HEMIKER & GALE | | 10 S BROADWAY | 2000 EQUITABEL BLDG | | ST LOUIS | MO | 63102-1774 | USA |
| GREENSPAN, BRIAN MATHEW | | Address Redacted | | | | | | |
| GREENSTEIN, JASON ROBERT | | Address Redacted | | | | | | |
| GREENWALD, DAVID | | Address Redacted | | | | | | |
| GREENWALT, CHRISTOPHER VERNON ALEXANDER | | Address Redacted | | | | | | |
| GREENWELL, JUSTIN D | | Address Redacted | | | | | | |
| GREENWOOD POINT LP | GEORGE P BRO | 201 N ILLINOIS STREET 23RD FLOOR | | | INDIANAPOLIS | IN | 46204 | USA |
| GREENWOOD POINT LP | | PO BOX 5090 | | | INDIANAPOLIS | IN | 462555090 | USA |
| GREENWOOD POINT LP | | 2490 RELIABLE PKY | | | CHICAGO | IL | 60686-0024 | USA |
| GREENWOOD VILLAGE, CITY OF | | PO BOX 4837 | | | GREENWOOD VILLAGE | CO | 80155 | USA |
| GREENWOOD VILLAGE, CITY OF | | 6060 S QUEBEC ST | | | GREENWOOD VILLAGE | CO | 80111-4591 | USA |
| GREENWOOD, ERIC S | | 3818 WOODMONT | | | HOUSTON | TX | 77045 | USA |
| GREENWOOD, JOE D | | Address Redacted | | | | | | |
| GREENWOOD, MARC ALLEN | | Address Redacted | | | | | | |
| GREENWOODS COLLECTION | | PO BOX 6213 | | | CAROL STREAM | IL | 60197-6213 | USA |
| GREER APPLIANCE PARTS | | 1018 S ROCKFORD | P O BOX 4563 | | TULSA | OK | 74159 | USA |
| GREER APPLIANCE PARTS | | P O BOX 4563 | | | TULSA | OK | 74159 | USA |
| GREER ATTORNEY AT LAW, MICHELE | | 7301 OHMS LN STE 475 | | | EDINA | MN | 55439 | USA |
| GREER, ADAM | | Address Redacted | | | | | | |
| GREER, ALLIE DALAIN | | Address Redacted | | | | | | |
| GREER, AUSTIN THOMAS | | Address Redacted | | | | | | |
| GREER, BRANDON LARELLE | | Address Redacted | | | | | | |
| GREER, CASSANDRA DENISE | | Address Redacted | | | | | | |
| GREER, CHARLES ALLEN | | Address Redacted | | | | | | |
| GREER, CHAVAUGHN BERNICE | | Address Redacted | | | | | | |
| GREER, CURTIS KEON | | Address Redacted | | | | | | |
| GREER, GARIN MICHAEL | | Address Redacted | | | | | | |
| GREER, JEREMY JOSEPH | | Address Redacted | | | | | | |
| GREER, JOE BARNARD | | Address Redacted | | | | | | |
| GREER, MATTHEW BRYAN | | Address Redacted | | | | | | |
| GREER, MAURICE D | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREER, NATHAN H | | Address Redacted | | | | | | |
| GREER, PEARLIE B | | Address Redacted | | | | | | |
| GREER, THOMAS DWAYNE | | Address Redacted | | | | | | |
| GREER, TIMOTHY MARKELL | | Address Redacted | | | | | | |
| GREER, TRISTAN | | Address Redacted | | | | | | |
| GREESON, RICHARD CHARLES | | Address Redacted | | | | | | |
| GREEVES, TODD E | | 113 GREY WOLF DR | | | OFALLON | MO | 63366 | USA |
| GREG SMITH ASSOCIATES INC | | 1517 PENNSYLVANIA AVE N | STE 101 | | GOLDEN VALLEY | MN | 55427 | USA |
| GREGATH, TREVOR MICHAEL | | Address Redacted | | | | | | |
| GREGG APPLIANCES | | 4151 E 96TH ST | | | INDIANAPOLIS | IN | 46240 | USA |
| GREGG CO DISTRICT COURT CLERK | | PO BOX 711 | RUBY COOPER | | LONGVIEW | TX | 75606 | USA |
| GREGG CO DISTRICT COURT CLERK | | RUBY COOPER | | | LONGVIEW | TX | 75606 | USA |
| GREGG, COUNTY OF | | PO BOX 1431 | | | LONGVIEW | TX | 756061431 | USA |
| GREGG, COUNTY OF | | PO BOX 1431 | | | LONGVIEW | TX | 75606-1431 | USA |
| GREGG, NICHOLAS PATRICK | | Address Redacted | | | | | | |
| GREGG, TIMOTHY WAYNE | | Address Redacted | | | | | | |
| GREGOR, DANA SCOTT | | Address Redacted | | | | | | |
| GREGORY FLORIST, PETER | | 9214 FLORAL AVE | | | CINCINNATI | OH | 45242 | USA |
| GREGORY, AMY LYNN | | Address Redacted | | | | | | |
| GREGORY, ANTHONY LEE | | Address Redacted | | | | | | |
| GREGORY, BRANDEN | | Address Redacted | | | | | | |
| GREGORY, BRANDEN | | Address Redacted | | | | | | |
| GREGORY, BRYAN STEVEN | | Address Redacted | | | | | | |
| GREGORY, DONOVAN MICHEAL | | Address Redacted | | | | | | |
| GREGORY, JAN MICHAEL | | Address Redacted | | | | | | |
| GREGORY, JENNY LORENE | | Address Redacted | | | | | | |
| GREGORY, KYLE STEVEN | | Address Redacted | | | | | | |
| GREGORY, PATRICK ALAN | | Address Redacted | | | | | | |
| GREGORY, RICHARD LEE | | Address Redacted | | | | | | |
| GREGORY, ROBERT J | | Address Redacted | | | | | | |
| GREGORY, ZACKERY LYNN | | Address Redacted | | | | | | |
| GREGORYS APPLIANCE SERVICE | | 814 E COUNTRY RD 400 S | | | CLAYTON | IN | 46118 | USA |
| GREGORYS REPAIR INC | | 4760 N MACKINAW TRAIL | | | LE ROY | MI | 49655 | USA |
| GREINER EQUIPMENT & SERVICE | | 2900 LAUSAT ST | | | METAIRIE | LA | 70001 | USA |
| GRELLE TRUSTEE, MARGARET M | | 955 COAL BANK RD | | | ST LOUIS | MO | 63138 | USA |
| GRELLE TRUSTEE, MARGARET M | | 955 COAL BANK RD | ROBERT GRELLE REVOCABLE TRUST | | ST LOUIS | MO | 63138 | USA |
| GRELLE, ROBERT W & MARGARET | | 955 COAL BANK RD | | | ST LOUIS | MO | 63138 | USA |
| GRELLNER SALES & SERVICE | | 2527 E MCCARTHY | | | JEFFERSON CITY | MO | 65101 | USA |
| GREMARD, CORY HEATH | | Address Redacted | | | | | | |
| GREMBER, JAMIE LYNN | | Address Redacted | | | | | | |
| GREMILLION, AARON GORDAN | | Address Redacted | | | | | | |
| GRENIER, DUSTIN R | | Address Redacted | | | | | | |
| GRENINGER, LACEY CHANTELLE | | Address Redacted | | | | | | |
| GRENNIER, KEVIN F | | Address Redacted | | | | | | |
| GRESAK, KIMBERLY NICOLE | | Address Redacted | | | | | | |
| GRESHAM, ALICIA | | Address Redacted | | | | | | |
| GRESHAM, ANGELYN KAREN | | Address Redacted | | | | | | |
| GRESHAM, DAVID RAY | | Address Redacted | | | | | | |
| GRESHOW, HANNAH KAY | | Address Redacted | | | | | | |
| GRESMER, JASON | | Address Redacted | | | | | | |
| GREULICH, BRANDON W | | Address Redacted | | | | | | |
| GREUNE, KELLY ANN | | Address Redacted | | | | | | |
| GREVE, AARON JONATHON | | Address Redacted | | | | | | |
| GREVE, ANDREW | | Address Redacted | | | | | | |
| GREVER, JASON SCOTT | | Address Redacted | | | | | | |
| GREYHOUND LINES INC | | PO BOX 672007 | | | DALLAS | TX | 75267-2007 | USA |
| GREYS SECURITY | | 1400 E THIRD ST | | | DAYTON | OH | 45403 | USA |
| GREYTOK, RYAN EDWARD | | Address Redacted | | | | | | |
| GREZAK, VINCENT | | Address Redacted | | | | | | |
| GRIBBLE, DANIEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRIBBLE, DAVID BRENDAN | | Address Redacted | | | | | | |
| GRIDER, DANIEL GREGORY | | Address Redacted | | | | | | |
| GRIEGO, ADRIAN MATTHEW | | Address Redacted | | | | | | |
| GRIER, JACKIE THOMAS | | Address Redacted | | | | | | |
| GRIES, MARC AL | | Address Redacted | | | | | | |
| GRIESBACH, DARREN | | Address Redacted | | | | | | |
| GRIESBACH, MARK EGAN | | Address Redacted | | | | | | |
| GRIESBACHSMITH, MICHELLE HELEN | | Address Redacted | | | | | | |
| GRIESHOP, JOSEPH L | | Address Redacted | | | | | | |
| GRIESMER, CHRISTOPHER DAVID | | Address Redacted | | | | | | |
| GRIEVE, SAMANTHA MARIE | | Address Redacted | | | | | | |
| GRIFFEY, KENNETH | | Address Redacted | | | | | | |
| GRIFFIN III, LEE | | Address Redacted | | | | | | |
| GRIFFIN MARKETING & PROMOTIONS | MARIAMA LARSON | 100 N 6TH STREET | | | MINNEAPOLIS | MN | 55403 | USA |
| GRIFFIN MARKETING & PROMOTIONS | | BUTLER SQUARE | 100 N 6TH ST STE 300C | | MINNEAPOLIS | MN | 55403 | USA |
| GRIFFIN, ADAM | | Address Redacted | | | | | | |
| GRIFFIN, ADRIAN | | Address Redacted | | | | | | |
| GRIFFIN, ALYSSA | | 6726 E WELLSLEY CT | | | GURNEE | IL | 60031 | USA |
| GRIFFIN, BENJAMIN | | Address Redacted | | | | | | |
| GRIFFIN, BIANCA KIERA | | Address Redacted | | | | | | |
| GRIFFIN, BRIAN L | | Address Redacted | | | | | | |
| GRIFFIN, CALLIE L | | Address Redacted | | | | | | |
| GRIFFIN, CLINT ADAM | | Address Redacted | | | | | | |
| GRIFFIN, CONNOR PATRICK | | Address Redacted | | | | | | |
| GRIFFIN, COURTNEY | | Address Redacted | | | | | | |
| GRIFFIN, DARCY K | | Address Redacted | | | | | | |
| GRIFFIN, DEVEN LEE | | Address Redacted | | | | | | |
| GRIFFIN, DOMINIQUE ANTOINETTE | | Address Redacted | | | | | | |
| GRIFFIN, ERIC MICHAEL | | Address Redacted | | | | | | |
| GRIFFIN, ERICA RENEE | | Address Redacted | | | | | | |
| GRIFFIN, JAKE RYAN | | Address Redacted | | | | | | |
| GRIFFIN, JASON | | Address Redacted | | | | | | |
| GRIFFIN, JESSIE ALLEN | | Address Redacted | | | | | | |
| GRIFFIN, KAYLA JO ANN | | Address Redacted | | | | | | |
| GRIFFIN, KRISTA ASHLEY | | Address Redacted | | | | | | |
| GRIFFIN, MEGGAN | | Address Redacted | | | | | | |
| GRIFFIN, NELE LOGOTAEAO | | Address Redacted | | | | | | |
| GRIFFIN, SEAN JOSEPH | | Address Redacted | | | | | | |
| GRIFFIN, SKYE BARTON | | Address Redacted | | | | | | |
| GRIFFIN, TIFFANY RENEE | | Address Redacted | | | | | | |
| GRIFFIN, TIM | | 1400 HS MOSLEY BLVD NO 2301 | | | LONGVIEW | TX | 75605 | USA |
| GRIFFIN, TRUMAN JAMES | | Address Redacted | | | | | | |
| GRIFFIN, VICKI | | 490 ST HWY 37 | | | WEST FRANKFORT | IL | 62896 | USA |
| GRIFFITH & BLAIR, CB | | 2222 SW 29TH ST | | | TOPEKA | KS | 66611 | USA |
| GRIFFITH GROUP INC | | PO BOX 822 | 609 WIDEWATER DR | | LAFAYETTE | IN | 47902-0822 | USA |
| GRIFFITH, AARON PRICE | | Address Redacted | | | | | | |
| GRIFFITH, BRYAN | | 8000 SOUTH 1700 W | | | WEST JORDAN | UT | 84118 | USA |
| GRIFFITH, CHRIS LEE | | Address Redacted | | | | | | |
| GRIFFITH, JAMES TRAVIS | | Address Redacted | | | | | | |
| GRIFFITH, KAYLIN R | | Address Redacted | | | | | | |
| GRIFFITH, KEITH ALAN | | Address Redacted | | | | | | |
| GRIFFITH, LANE STUART | | Address Redacted | | | | | | |
| GRIFFITH, LISA RENEE | | Address Redacted | | | | | | |
| GRIFFITH, TOR OMARI | | Address Redacted | | | | | | |
| GRIFFY MONUMENTS, BYRON P | | PO BOX 323 | | | FOWLER | CO | 81039-0323 | USA |
| GRIGEREIT, CHRIS EDWARD | | Address Redacted | | | | | | |
| GRIGGS PEACE, DEVYN M | | Address Redacted | | | | | | |
| GRIGGS, JASON | | Address Redacted | | | | | | |
| GRIGGS, MELISSA DENISE | | Address Redacted | | | | | | |
| GRIGGS, RORY | | Address Redacted | | | | | | |
| GRIGGS, ZEBULON ALEXANDER | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRIGSBY TV SALES & SERVICE | | PO BOX 25 | | | ELKHART | TX | 75839 | USA |
| GRIGSBY, DAVID C | | Address Redacted | | | | | | |
| GRIGSBY, TENECIA SHANTE | | Address Redacted | | | | | | |
| GRIJAK, MICHAEL THADDEUS | | Address Redacted | | | | | | |
| GRILL, CHARLES AUGUST | | Address Redacted | | | | | | |
| GRILL, KATHERINE N | | Address Redacted | | | | | | |
| GRIMALDI RAMOS, HUGO FRANCISCO | | Address Redacted | | | | | | |
| GRIMALDI, ANTHONY WHUN | | Address Redacted | | | | | | |
| GRIMBERG, NICHOLAS ZACHARY | | Address Redacted | | | | | | |
| GRIMES, BOBBY RAY | | Address Redacted | | | | | | |
| GRIMES, BRITTANY SHANON | | Address Redacted | | | | | | |
| GRIMES, DAVID MICHAEL | | Address Redacted | | | | | | |
| GRIMES, GREG S | | Address Redacted | | | | | | |
| GRIMES, TARA LYNN | | Address Redacted | | | | | | |
| GRIMM, ERIN MICHELLE | | Address Redacted | | | | | | |
| GRIMM, NATHANIEL TAYLOR | | Address Redacted | | | | | | |
| GRIMM, REBECCA LEIGH | | Address Redacted | | | | | | |
| GRIMMER, CASEY NICOLE | | Address Redacted | | | | | | |
| GRIMMETT, JADE MAUREEN | | Address Redacted | | | | | | |
| GRIMSLEY, JUSTIN SCOTT | | Address Redacted | | | | | | |
| GRIMWOOD, DAVID MICAH | | Address Redacted | | | | | | |
| GRINDALL & WHITE INC | | PO BOX 1324 | | | JACKSON | MI | 49204 | USA |
| GRINDLEY, ROBERT | | Address Redacted | | | | | | |
| GRINNELL | | PO BOX 120001 | DEPT 0732 | | DALLAS | TX | 75312-0732 | USA |
| GRINNELL CORPORATION | | 5401 SW 29TH ST | | | OKLAHOMA CITY | OK | 73179 | USA |
| GRINNELL CORPORATION | | 1901 E LANARK ST | GRINNELL FIRE PROTECTION | | MERIDIAN | ID | 83642 | USA |
| GRINNELL CORPORATION | | DEPT CH 10156 | GEORGIA REGION | | PALATINE | IL | 60055-0156 | USA |
| GRINNELL CORPORATION | | DEPT CH 10462 | | | PALATINE | IL | 60055-0462 | USA |
| GRINNELL CORPORATION | | PO BOX 120001 | DEPT 0856 | | DALLAS | TX | 75312-0856 | USA |
| GRINNELL CORPORATION | | PO BOX 890856 | | | DALLAS | TX | 75388-0856 | USA |
| GRINNELL CORPORATION | | PO BOX 890732 | | | DALLAS | TX | 75389-0732 | USA |
| GRISHABER, STEPHEN K | | Address Redacted | | | | | | |
| GRISHAM, CHRISTOPHER MARTEL | | Address Redacted | | | | | | |
| GRISHAM, JERRAD | | Address Redacted | | | | | | |
| GRISMORE, EBONY RENEE | | Address Redacted | | | | | | |
| GRISSOM, JULIE NICOLE | | Address Redacted | | | | | | |
| GRISSOM, RIANNA V | | Address Redacted | | | | | | |
| GRITHER, SHAUN D | | Address Redacted | | | | | | |
| GRITTER APPRAISER, WILLIAM J | | 1809 ORVILLE ST SE | | | GRAND RAPIDS | MI | 49506 | USA |
| GRIZZELL, JODY A | | Address Redacted | | | | | | |
| GROBELNY, SCOTT M | | 1357 TWIN TRAILS CT | | | FENTON | MO | 63026 | USA |
| GROBENGIESER SONS INC | | 115 N MAIN STREET | | | ALTAMONT | IL | 62411 | USA |
| GROCE, JOSH HOLLAND | | Address Redacted | | | | | | |
| GROCHOCINSKI, DANELLE LEE | | Address Redacted | | | | | | |
| GROCHOLSKI, CARRIE LYNN | | Address Redacted | | | | | | |
| GRODE, BRANDON MICHAEL | | Address Redacted | | | | | | |
| GRODE, ERIC R | | Address Redacted | | | | | | |
| GRODE, KELLEN MICHAEL | | Address Redacted | | | | | | |
| GROEPER, JENNIFER ASHLEY | | Address Redacted | | | | | | |
| GROESBECK, KYLE | | Address Redacted | | | | | | |
| GROESSER, JOSH MICHAEL | | Address Redacted | | | | | | |
| GROFF, CARL MICHEAL | | Address Redacted | | | | | | |
| GROFF, SHANE ANDREW | | Address Redacted | | | | | | |
| GROGAN, JONATHAN EDWARD | | Address Redacted | | | | | | |
| GROGAN, TRAVIS CORY | | Address Redacted | | | | | | |
| GROGGINS, ALONZO GERRARD | | Address Redacted | | | | | | |
| GROH, NICHOLAS D | | Address Redacted | | | | | | |
| GROHMAN, JACOB RYAN | | Address Redacted | | | | | | |
| GROMALA, KRISTINA MARIE | | Address Redacted | | | | | | |
| GRONHOLM, WILLIAM LAKELA | | Address Redacted | | | | | | |
| GRONINGER, CHRIS THOMAS | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GROODY, JORDAN T | | Address Redacted | | | | | | |
| GROOMES, ANGELYN K | | Address Redacted | | | | | | |
| GROOMES, DAVID DARLY | | Address Redacted | | | | | | |
| GROOMS & ASSOCIATES INC, ED W | | 4243 HUNT RD | SUITE 100 | | CINCINNATI | OH | 45242 | USA |
| GROOMS & ASSOCIATES INC, ED W | | SUITE 100 | | | CINCINNATI | OH | 45242 | USA |
| GROS, BEN DAVIS | | Address Redacted | | | | | | |
| GROS, JERROLYN MICHELE | | Address Redacted | | | | | | |
| GROS, SHARON MARY | | Address Redacted | | | | | | |
| GROSCH, JAMES WILLIAM | | Address Redacted | | | | | | |
| GROSS, EMILY NADINE | | Address Redacted | | | | | | |
| GROSS, ERIC | | Address Redacted | | | | | | |
| GROSS, KENISHA RENEE | | Address Redacted | | | | | | |
| GROSS, KYLE | | Address Redacted | | | | | | |
| GROSS, MICHAEL | | 110 N COLLEGE AVE NO 1200 | | | TYLER | TX | 75702-7226 | USA |
| GROSS, MICHAEL | | PO BOX 734 | CHAPTER 13 TRUSTEE | | TYLER | TX | 75710-0734 | USA |
| GROSS, PATRICK DAVID | | Address Redacted | | | | | | |
| GROSS, TIM PAUL | | Address Redacted | | | | | | |
| GROSSE, ADAM | | Address Redacted | | | | | | |
| GROSSETT, JEREMY JOSEPH | | Address Redacted | | | | | | |
| GROSSLEY, WILL TRAVIS | | Address Redacted | | | | | | |
| GROSVENOR, MICHAEL PAUL | | Address Redacted | | | | | | |
| GROSVENOR, PHILIP GENE | | Address Redacted | | | | | | |
| GROTE, KEVIN MICHAEL | | Address Redacted | | | | | | |
| GROTJAN, SCOTT JEFFERY | | Address Redacted | | | | | | |
| GROTTS & ASSOCIATES | | PO BOX 50 | | | PANA | IL | 62557 | USA |
| GROUND ENGINEERING CONSULTANTS | | 41 INVERNESS DR E | | | ENGLEWOOD | CO | 80112-5412 | USA |
| GROUND FREIGHT EXPEDITORS LLC | | 8800 NE UNDERGROUND DR | | | KANSAS CITY | MO | 64161 | USA |
| GROUNDCARE INC | | PO BOX 5297 | | | SLIDELL | LA | 70469 | USA |
| GROUNDS, ROBERT JOHN | | Address Redacted | | | | | | |
| GROVE COMMUNICATIONS | | 735 PINECREST DR | | | PROSPECT HEIGHTS | IL | 60622 | USA |
| GROVE ELECTRONICS | | 311 W 3RD ST | | | GROVE | OK | 74344 | USA |
| GROVE, JACOB OWEN | | Address Redacted | | | | | | |
| GROVE, KIEFER GRANT | | Address Redacted | | | | | | |
| GROVE, LISA MARIE | | Address Redacted | | | | | | |
| GROVE, MARCUS ALLEN | | Address Redacted | | | | | | |
| GROVE, SHANE A | | Address Redacted | | | | | | |
| GROVER, JARED B | | Address Redacted | | | | | | |
| GROVER, JENNIFER | | Address Redacted | | | | | | |
| GROVER, WILLIAM BEACH | | Address Redacted | | | | | | |
| GROVES CENTER DEVELOPMENT LP | | 4040 E CAMELBACK RD STE 250 | | | PHOENIX | AZ | 85018 | USA |
| GROVES CENTER DEVELOPMENT LP | | 2850 E CAMELBACK RD STE 110 | C/O THE ELLMAN CO | | PHOENIX | AZ | 85016-4368 | USA |
| GROVES, BENJAMIN JOSEPH | | Address Redacted | | | | | | |
| GROVES, JONATHON WILLIAM | | Address Redacted | | | | | | |
| GROVES, MICHAEL P | | Address Redacted | | | | | | |
| GROVES, NATHAN RYAN | | Address Redacted | | | | | | |
| GROVES, NEIL ANDREW | | Address Redacted | | | | | | |
| GROW, MICHAEL TODD | | Address Redacted | | | | | | |
| GROWING IMAGE INC | | PO BOX 34231 | | | INDIANAPOLIS | IN | 462341839 | USA |
| GROWING IMAGE INC | | PO BOX 34231 | | | INDIANAPOLIS | IN | 46234-1839 | USA |
| GRUBB & ELLIS | | 2215 SANDERS RD 4TH FL | | | NORTHBROOK | IL | 60062 | USA |
| GRUBB & ELLIS MID AMERICA PAC | | 4500 WESTOWN PKY STE 150 | | | WEST DES MOINES | IA | 50266 | USA |
| GRUBB & ELLIS MID AMERICA PAC | | 4500 WESTOWN PKY STE 150 | MID AMERICA PACIFIC LLC | | WEST DES MOINES | IA | 50266 | USA |
| GRUBB & ELLIS OF MICHIGAN INC | | 26555 EVERGREEN STE 500 | | | SOUTHFIELD | MI | 48076 | USA |
| GRUBB & ELLIS OF MICHIGAN INC | | 2215 SANDERS RD STE 400 | | | NORTHBROOK | IL | 60062 | USA |
| GRUBB AUDIO VIDEO | | 128 N MAIN ST | | | PRINCETON | IN | 47670 | USA |
| GRUBB AUDIO VIDEO | | PO BOX 1157 | 128 N MAIN ST | | PRINCETON | IN | 47670 | USA |
| GRUBB ELLIS KROMBACH PARTNERS | | 7701 FORSYTH BLVD STE 700 | | | ST LOUIS | MO | 63105 | USA |
| GRUBB, CARSON MCKINLEY | | Address Redacted | | | | | | |
| GRUBBS GARNER & HOSKYN INC | | 10501 STAGECOACH RD | PO BOX 55105 | | LITTLE ROCK | AR | 72215 | USA |
| GRUBBS GARNER & HOSKYN INC | | PO BOX 55105 | | | LITTLE ROCK | AR | 72215 | USA |
| GRUBBS, BRIAN GLEN | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRUBBS, BRIAN X | | Address Redacted | | | | | | |
| GRUBBS, JEFF THOMAS | | Address Redacted | | | | | | |
| GRUBBS, ROBERT JAMES | | Address Redacted | | | | | | |
| GRUBER, AFTEN ELIZABETH | | Address Redacted | | | | | | |
| GRUBER, ERIN MICHELLE | | Address Redacted | | | | | | |
| GRUBICH, JEREMY RONALD | | Address Redacted | | | | | | |
| GRUENING, CHRIS STEVEN | | Address Redacted | | | | | | |
| GRUHN, MEGAN C | | Address Redacted | | | | | | |
| GRUNAU COMPANY | | PO BOX 479 | | | MILWAUKEE | WI | 53201 | USA |
| GRUNDY COUNTY CIRCUIT COURT | | COURT CLERK | | | MORRIS | IL | 60450 | USA |
| GRUNDY COUNTY CIRCUIT COURT | | PO BOX 707 | COURT CLERK | | MORRIS | IL | 60450 | USA |
| GRUPE, FRED HENRY | | Address Redacted | | | | | | |
| GRUSENDORF, ZACHARY GLEN | | Address Redacted | | | | | | |
| GRYCZMAN, ARTHUR | | Address Redacted | | | | | | |
| GRZENIA, SHIRLEY | | 336 DRAKE | | | BOLINGBROOK | IL | 60490 | USA |
| GS ERIE LLC | | LBX 22695 NETWORK PL | | | CHICAGO | IL | 606732236 | USA |
| GS ERIE LLC | | LBX 22696 NETWORK PLACE | DEPT 101880 20148 1729 | | CHICAGO | IL | 60673-2269 | USA |
| GS SERVICES | | PO BOX 1481 | | | HOUSTON | TX | 77251 | USA |
| GS1 US INC | | 7887 WASHINGTON VILLAGE DR | STE 300 | | DAYTON | OH | 45459 | USA |
| GSELL, LUKE TAYLOR | | Address Redacted | | | | | | |
| GSI SECURITY INC | | PO BOX 34985 | | | SAN ANTONIO | TX | 78265-4985 | USA |
| GT GLOBAL STAFFING INC | | PO BOX 33000 | | | NORTHGLENN | CO | 80233 | USA |
| GT JANITORIAL LLC | | 3820 CASS RD | | | TRAVERSE CITY | MI | 49684 | USA |
| GT VALUE PRODUCTS DIVISION | | 2300 BERKSHIRE LANE N | | | PLYMOUTH | MN | 55441 | USA |
| GTE | | PO BOX 6617 DEPT 41 | C/O ADVANTAGE REC SOLUTIONS | | OMAHA | NE | 68106-0617 | USA |
| GTE MEDIA VENTURES | | 100 E ROYAL LN STE 300 | | | IRVING | TX | 75039 | USA |
| GTE MIDWEST | | PO BOX 920041 | | | DALLAS | TX | 753920041 | USA |
| GTE MIDWEST | | PO BOX 920041 | | | DALLAS | TX | 75392-0041 | USA |
| GTE MISSOURI INC | | PO BOX 650528 | | | DALLAS | TX | 752650528 | USA |
| GTE MISSOURI INC | | PO BOX 650528 | | | DALLAS | TX | 75265-0528 | USA |
| GTE MOBILNET | | PO BOX 630026 | | | DALLAS | TX | 752630026 | USA |
| GTE MOBILNET | | PO BOX 630026 | | | DALLAS | TX | 75263-0026 | USA |
| GTE TELECOM MARKETING | | PO BOX 660652 | | | DALLAS | TX | 752660652 | USA |
| GTE TELECOM MARKETING | | PO BOX 660652 | | | DALLAS | TX | 75266-0652 | USA |
| GTE TELEPHONE OPERATIONS | | 8001 W JEFFERSON BLVD | | | FT WAYNE | IN | 46804 | USA |
| GTL TRANSPORTATION INC | | 250 PRAIRIE DR | | | BONDURANT | IA | 50035 | USA |
| GTV GOOD TELEVISION | | 3600 N DIXIE | | | ODESSA | TX | 79762 | USA |
| GUADIANA, XAVIER A | | Address Redacted | | | | | | |
| GUADIANO, LAUREN NICOLE | | Address Redacted | | | | | | |
| GUAGLIARDO, ANTONIA MARGARET | | Address Redacted | | | | | | |
| GUAJARDO II, JAMES EDWARD | | Address Redacted | | | | | | |
| GUAJARDO, ALEX NELSON | | Address Redacted | | | | | | |
| GUAJARDO, MICHELLE NICOLLE | | Address Redacted | | | | | | |
| GUAJARDO, RODRIGO G | | Address Redacted | | | | | | |
| GUARANTEE PLUMBING & AC | | 4601 MCCULLOUGH | | | SAN ANTONIO | TX | 78264 | USA |
| GUARANTEE VACUUUM & SEWING | | 702 S REED RD US 31 | | | KOKOMO | IL | 46901 | USA |
| GUARANTEED CLEAN MAINT INC | | 1565 COMO AVENUE STE NO 101 | | | ST PAUL | MN | 55108 | USA |
| GUARARRA, BRANDON R | | Address Redacted | | | | | | |
| GUARDADO, JORGE LUIS | | Address Redacted | | | | | | |
| GUARDIAN AD LITEM | | PO BOX 452 | | | MCKINNEY | TX | 75069 | USA |
| GUARDIAN AD LITEM, OFFICE OF | | PO BOX 551269 | | | DALLAS | TX | 753551269 | USA |
| GUARDIAN AD LITEM, OFFICE OF | | PO BOX 551269 | | | DALLAS | TX | 75355-1269 | USA |
| GUARDIAN APPLIANCE SALES & SVC | | BOX 1975 | | | LUFKIN | TX | 75901 | USA |
| GUARDIAN APPLIANCE SALES & SVC | | ROUTE 16 | BOX 1975 | | LUFKIN | TX | 75901 | USA |
| GUARDIAN ARMORED SECURITY | | PO BOX 5003 | | | SOUTHFIELD | MI | 480865003 | USA |
| GUARDIAN ARMORED SECURITY | | PO BOX 5003 | | | SOUTHFIELD | MI | 48086-5003 | USA |
| GUARDIAN ELECTRIC CO INC | | 796 CHARLTON | | | WHITE LAKE | MI | 48383-2914 | USA |
| GUARDIAN REPAIR & PARTS | | 2210 PEPPERMILL | | | HOUSTON | TX | 77080 | USA |
| GUARDIOLA M, ARIANA | | Address Redacted | | | | | | |
| GUARDIOLA, PABLO | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUARDSMAN WOOD PRO | | 124 WHISPERING OAKS DRIVE | | | ST CHARLES | MO | 633045591 | USA |
| GUARDSMAN WOOD PRO | | 124 WHISPERING OAKS DRIVE | | | ST CHARLES | MO | 63304-5591 | USA |
| GUARINI, ANTHONY | | Address Redacted | | | | | | |
| GUARNERE, JACOB DANIEL | | Address Redacted | | | | | | |
| GUBBELS, EDEN | | Address Redacted | | | | | | |
| GUDMUNDSEN, BRIAN | | Address Redacted | | | | | | |
| GUEL, JOEL | | 1410 TIMBER ST | | | GEORGETOWN | TX | 78626 | USA |
| GUENTERT, ROBERT F | | Address Redacted | | | | | | |
| GUENTHNER, TIMOTHY ORSON | | Address Redacted | | | | | | |
| GUERIN, JAMES DOUGLAS | | Address Redacted | | | | | | |
| GUERNSEY ELECTRIC | | 467 STAFFORD RD | | | NILES | MI | 49120 | USA |
| GUERNSEY ELECTRIC CORP | | 1939 GUERNSEY RD | | | BEAVERTON | MI | 48612 | USA |
| GUERRA, CHARLES RENE | | Address Redacted | | | | | | |
| GUERRA, DRAKE NATHANIEL | | Address Redacted | | | | | | |
| GUERRA, ELIQUE | | Address Redacted | | | | | | |
| GUERRA, JACLYN L | | Address Redacted | | | | | | |
| GUERRA, JANET M | | Address Redacted | | | | | | |
| GUERRA, MATTHEW D | | Address Redacted | | | | | | |
| GUERRA, MICHAEL ANDREW | | Address Redacted | | | | | | |
| GUERRA, NOEMI | | Address Redacted | | | | | | |
| GUERRA, RICHARD A | | Address Redacted | | | | | | |
| GUERRA, ROMAN S | | Address Redacted | | | | | | |
| GUERRA, ROMAN S | | Address Redacted | | | | | | |
| GUERRA, SABRINA | | Address Redacted | | | | | | |
| GUERRERO JR, CARLOS | | Address Redacted | | | | | | |
| GUERRERO, CHRISTOPHER DANIEL | | Address Redacted | | | | | | |
| GUERRERO, EBENEZER A | | Address Redacted | | | | | | |
| GUERRERO, FREDDIE | | Address Redacted | | | | | | |
| GUERRERO, GABRIELA | | Address Redacted | | | | | | |
| GUERRERO, JASON ANTHONY | | Address Redacted | | | | | | |
| GUERRERO, JORGE | | Address Redacted | | | | | | |
| GUERRERO, JUSTIN CAYETANO | | Address Redacted | | | | | | |
| GUERRERO, MAYRA LYZETT | | Address Redacted | | | | | | |
| GUERRERO, MIKE ALEXANDER | | Address Redacted | | | | | | |
| GUERRERO, NESTOR DAVID | | Address Redacted | | | | | | |
| GUERRERO, RAFAEL | | Address Redacted | | | | | | |
| GUERRERO, RAUL | | Address Redacted | | | | | | |
| GUERRERO, ROBERT | | 909 N CHURCH ST | | | ANNA | TX | 75409-6287 | USA |
| GUERRERO, STEVEN JOEPH | | Address Redacted | | | | | | |
| GUERRERO, ZEFERINO | | Address Redacted | | | | | | |
| GUERVARA, OSCARQ | | 2003 N OAKLEY AVE | | | CHICAGO | IL | 60647 | USA |
| GUESS, JEREMY STEPHEN | | Address Redacted | | | | | | |
| GUESS, JOSEPH NICHOLAS | | Address Redacted | | | | | | |
| GUESS, LORI ANN | | Address Redacted | | | | | | |
| GUEST INN | | PO BOX 3767 | | | LONGVIEW | TX | 75606 | USA |
| GUEST, MATHEW JAMES | | Address Redacted | | | | | | |
| GUETTLER, CHELSEA MARIE | | Address Redacted | | | | | | |
| GUEVARA, DENNIS ALEXANDER | | Address Redacted | | | | | | |
| GUEVARA, JESSICA THALIA | | Address Redacted | | | | | | |
| GUEVARA, JORGE ANDRES | | Address Redacted | | | | | | |
| GUEVARA, MICHAEL | | 4577 POSADD | | | DALLAS | TX | 75211 | USA |
| GUFFEY, JACOB DANIEL | | Address Redacted | | | | | | |
| GUFFEY, JOSH ANDREW | | Address Redacted | | | | | | |
| GUGLIELMO, DAVID VINCENT | | Address Redacted | | | | | | |
| GUIA BRAND PLANNING | | 111 CEDAR ST | | | SAN ANTONIO | TX | 78210 | USA |
| GUICE, SARA DESIREE | | Address Redacted | | | | | | |
| GUICO, MARIA LOUISA | | Address Redacted | | | | | | |
| GUIDANCE RECORDINGS INC | | 2016 N BISSELL NO 2 | ATTN MARTIN STARY | | CHICAGO | IL | 60614 | USA |
| GUIDE TO BACKGROUND INVESTIGAT | | 4110 SOUTH 100TH EAST AVENUE | | | TULSA | OK | 741463639 | USA |
| GUIDE TO BACKGROUND INVESTIGAT | | 4110 S 100TH EAST AVENUE | | | TULSA | OK | 74146-3639 | USA |
| GUIDEBECK, KANDRA LYNN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUIDROZ, ERIC DALE | | Address Redacted | | | | | | |
| GUIDROZ, MATTHEW PAUL | | Address Redacted | | | | | | |
| GUIDRY, CHASE MARSHALL | | Address Redacted | | | | | | |
| GUIDRY, JACE MATTHEW | | Address Redacted | | | | | | |
| GUIDRY, JONATHAN JOSEPH | | Address Redacted | | | | | | |
| GUIDRY, KATINA KATRICE | | Address Redacted | | | | | | |
| GUIDRY, KAYLA | | Address Redacted | | | | | | |
| GUIDRY, KYMARA TYSHAY | | Address Redacted | | | | | | |
| GUIDRY, MARISSA MARIE | | Address Redacted | | | | | | |
| GUILBEAU, BRANDON NATHAN | | Address Redacted | | | | | | |
| GUILFORD, RYAN M | | Address Redacted | | | | | | |
| GUILL, BRITTANY NICOLE | | Address Redacted | | | | | | |
| GUILLEN, CHRISTIAN RAY | | Address Redacted | | | | | | |
| GUILLEN, OKBEL J | | Address Redacted | | | | | | |
| GUILLIOT, TAYLOR JUDE | | Address Redacted | | | | | | |
| GUILLORY SHEET METAL WORKS INC | | PO BOX 23125 | | | HARAHAN | LA | 70183 | USA |
| GUILLORY, ANTIFFANY CHERRELL | | Address Redacted | | | | | | |
| GUILLORY, ELETTA GIOVANNIE | | Address Redacted | | | | | | |
| GUILLORY, JOSEPH JAMES | | Address Redacted | | | | | | |
| GUILLORY, KYLE LEE | | Address Redacted | | | | | | |
| GUILLORY, MARCUS JOHN | | Address Redacted | | | | | | |
| GUILLORY, RAYNA COLETTE | | Address Redacted | | | | | | |
| GUILLORY, RENOLA LEWANA | | Address Redacted | | | | | | |
| GUILLORY, SCOTT AARON | | Address Redacted | | | | | | |
| GUILLORY, TISHA LYNN | | Address Redacted | | | | | | |
| GUILLOU, KRISTIN A | | Address Redacted | | | | | | |
| GUINN, DEVIN DURRELL | | Address Redacted | | | | | | |
| GUINN, JONATHAN MICHAEL | | Address Redacted | | | | | | |
| GUINN, JOSEPH | | Address Redacted | | | | | | |
| GUINTO, EMILY ANN | | Address Redacted | | | | | | |
| GUINYARD, CANDACE | | Address Redacted | | | | | | |
| GUISINGER, SCOTT D | | Address Redacted | | | | | | |
| GUISINGER, STEPHANIE K | | Address Redacted | | | | | | |
| GUITIAN, JORGE | | Address Redacted | | | | | | |
| GULBRANSEN, MATTHEW JAMES | | Address Redacted | | | | | | |
| GULBRANSONS APPLIANCE SERVICE | | 2509 VALLEY PARK DR | | | CEDAR FALLS | IA | 506135211 | USA |
| GULBRANSONS APPLIANCE SERVICE | | 2509 VALLEY PARK DR | | | CEDAR FALLS | IA | 50613-5211 | USA |
| GULDSETH APPRAISALS INC | | 9948 NESBITT CR | | | MINNEAPOLIS | MN | 55437 | USA |
| GULED, ABDALLA MOHAMED | | Address Redacted | | | | | | |
| GULF COAST RECYCLING CO | | 1995 CEDAR AT FOURTH ST | | | BEAUMONT | TX | 77701 | USA |
| GULF COAST SERVICE CENTER | | 16440 SEA LARK | | | HOUSTON | TX | 77062 | USA |
| GULF GREAT LAKES PACKAGING CO | | 1100 MARYLAND AVE | | | DOLTON | IL | 604192232 | USA |
| GULF GREAT LAKES PACKAGING CO | | 1100 MARYLAND AVE | | | DOLTON | IL | 604119-2232 | USA |
| GULF SOUTH MEDICAL SUPPLY | | PO BOX 841968 | | | DALLAS | TX | 752841968 | USA |
| GULF SOUTH MEDICAL SUPPLY | | PO BOX 841968 | | | DALLAS | TX | 75284-1968 | USA |
| GULF STATES DISTRIBUTING INC | | PO BOX 39 | | | DRY PRONG | LA | 71423-0039 | USA |
| GULF SYSTEMS INC | | PO BOX 201693 | LOCKBOX 1693 | | HOUSTON | TX | 77216 | USA |
| GULFBROOK INVESTMENTS INC | | C/O CDC HOUSTON INC | | | HOUSTON | TX | 77002 | USA |
| GULFPORT RETAIL PARTNERS LP | | PO BOX 678140 | | | DALLAS | TX | 75267 | USA |
| GULI, MICHAEL ANGELO | | Address Redacted | | | | | | |
| GULICK, JASON ROBERT | | Address Redacted | | | | | | |
| GULL, TRAVIS IAN | | Address Redacted | | | | | | |
| GULLETT, CHARLES DAVID | | Address Redacted | | | | | | |
| GULLETTE, BRIANNA MEGAN | | Address Redacted | | | | | | |
| GULLEY, DARLA DIANE | | Address Redacted | | | | | | |
| GULLEY, JOHN A | | Address Redacted | | | | | | |
| GULLICKSON, WAYNE A | | Address Redacted | | | | | | |
| GULLION, JEREMY BRYANT | | Address Redacted | | | | | | |
| GULLY, ROB WILLIAM | | Address Redacted | | | | | | |
| GULLY, W C | | 12220 LORIEN WAY | | | OKLAHOMA CITY | OK | 73170 | USA |
| GUMBEAUX MAGAZINE | | PO BOX 982 | | | LAKE CHARLES | LA | 70602 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUMIDYALA, VIKRAM | | Address Redacted | | | | | | |
| GUMM, JAMES M | | 3812 OXBOW DR | | | WAUKESHA | WI | 53189 | USA |
| GUMM, JEFFREY MATTHEW | | Address Redacted | | | | | | |
| GUMMED PAPER OF AMERICA | | 1151 W 40TH ST | | | CHICAGO | IL | 60609 | USA |
| GUMMED PAPER OF AMERICA | | 4851 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | USA |
| GUMMED PAPER OF AMERICA | | PO BOX 88872 | | | MILWAUKEE | WI | 53288-0872 | USA |
| GUMMERE TV SERVICE, BOB | | 615 W CHESTNUT ST | | | HOOPESTON | IL | 60942 | USA |
| GUMMERE TV SERVICE, BOB | | 615 WEST CHESTNUT ST | | | HOOPESTON | IL | 60942 | USA |
| GUMMERE, ERIN M | | Address Redacted | | | | | | |
| GUMPS | | PO BOX 4551 DEPT 14 | | | CAROL STREAM | IL | 601974551 | USA |
| GUMPS | | PO BOX 4551 DEPT 14 | | | CAROL STREAM | IL | 60197-4551 | USA |
| GUMPS TV | | 103 E 2ND ST | | | REYNOLDS | IN | 47980 | USA |
| GUNBARREL TV CO | | 1228 N HWY 285 PO BOX 31 | | | MONTE VISTA | CO | 81144 | USA |
| GUNBARREL TV CO | | PO BOX 31 | 1228 N HWY 285 | | MONTE VISTA | CO | 81144 | USA |
| GUNBY, CHRIS MICHAEL | | Address Redacted | | | | | | |
| GUNCHICK, GARRETT | | Address Redacted | | | | | | |
| GUNCHICK, MELANIE NICOLE | | Address Redacted | | | | | | |
| GUNDAKER REALTORS | | 2458 OLD DORSETT RD STE 300 | | | MARYLAND HEIGHTS | MO | 63043 | USA |
| GUNDERSON, ETHAN M | | Address Redacted | | | | | | |
| GUNDERSON, TERRI L | | Address Redacted | | | | | | |
| GUNN JR , GERRY | | Address Redacted | | | | | | |
| GUNN, JULIE K | | Address Redacted | | | | | | |
| GUNN, TORI L | | Address Redacted | | | | | | |
| GUNN, WILLIAM NOBLE | | Address Redacted | | | | | | |
| GUNNELS, CLINTON | | Address Redacted | | | | | | |
| GUNNELS, NICHOLAS ROBERT | | Address Redacted | | | | | | |
| GUNNESON, ANDREW M | | Address Redacted | | | | | | |
| GUNNING INVESTMENTS LLC | | 1100 MAIN ST STE 2700 | | | KANSAS CITY | MO | 64105 | USA |
| GUNNING INVESTMENTS, LLC | RYAN HUFFMAN | D/B/A WANAMAKER 21 SHOPPING CENTER | C/O NAI NVISION | 534 S KANSAS AVE STE 1008 | KANSAS CITY | MO | 64196 | USA |
| GUNNING INVESTMENTS, LLC | | D/B/A WANAMAKER 21 SHOPPING CENTER | C/O NAI NVISION | 534 S KANSAS AVE STE 1008 | TOPEKA | MO | 64196 | USA |
| GUNTER ELECTRONICS | | 1023 YELLOWSTONE AVE STE J | | | POCATELLO | ID | 83201 | USA |
| GUNTER, JEFFREY MICHAEL | | Address Redacted | | | | | | |
| GUNTHER & COMPANY INC, B | | 4742 MAIN STREET | | | LISLE | IL | 60532 | USA |
| GUNTHER, DAN W | | Address Redacted | | | | | | |
| GUOKAS, JOSHUA ERIC | | Address Redacted | | | | | | |
| GUOKAS, NICHOLE | | Address Redacted | | | | | | |
| GUPILAN, KRISTOPHER WILLIAM | | Address Redacted | | | | | | |
| GUPTA, MOHIT KUMAR | | Address Redacted | | | | | | |
| GURA, RICHARD JOHN | | Address Redacted | | | | | | |
| GURCHIEK, MATTHEW ZACHARY | | Address Redacted | | | | | | |
| GURDGIEL, ANNE J | | Address Redacted | | | | | | |
| GURESH, CRAIG A | | Address Redacted | | | | | | |
| GUREVICH, KEVIN A | | Address Redacted | | | | | | |
| GURKOT, VOLODYMYR | | Address Redacted | | | | | | |
| GURNEE BOYS BASEBALL | | PO BOX 185 | | | GURNEE | IL | 60031 | USA |
| GURNEE MILLS OPERATING CO LLC | | 6170 W GRAND AVE | | | GURNEE | IL | 60031 | USA |
| GURNEE SATELLITE SYSTEMS | | 1003 BOUGH CT | | | GURNEE | IL | 60031 | USA |
| GURNEE, VILLAGE OF | | 325 NORTH OPLAINE RD | | | GURNEE | IL | 60031 | USA |
| GURNEE, VILLAGE OF | | 325 N OPLAINE RD | | | GURNEE | IL | 60031-2636 | USA |
| GURNEY, JEFF ROGER | | Address Redacted | | | | | | |
| GURROLA, ABEL | | Address Redacted | | | | | | |
| GURROLA, DEVON MICHAEL | | Address Redacted | | | | | | |
| GURROLA, LEOBARDO RAY | | Address Redacted | | | | | | |
| GURULE LAWN CARE | | 3030 APPLE RIDGE CT | | | GRAND JUNCTION | CO | 81503 | USA |
| GURUNG, PRAMOD | | Address Redacted | | | | | | |
| GURYK, YAROSLAV | | Address Redacted | | | | | | |
| GUSH, STEPHANIA K | | Address Redacted | | | | | | |
| GUSLAND CASTEK APPRAISAL CO | | 7105 REITE AVE | | | DES MOINES | IA | 50311 | USA |
| GUSSINE, SARA S | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUSTAFSON, BRIAN JOSEPH | | Address Redacted | | | | | | |
| GUSTAFSON, MEGAN SHAWN | | Address Redacted | | | | | | |
| GUSTAFSON, ROBERT | | Address Redacted | | | | | | |
| GUSTAFSON, SCOTT PAUL | | Address Redacted | | | | | | |
| GUSTINE, JEREMY ALLAN | | Address Redacted | | | | | | |
| GUTA, SOTIRAQ NIKO | | Address Redacted | | | | | | |
| GUTH, BRADLEY ARTHUR | | Address Redacted | | | | | | |
| GUTHRIE APPRAISAL SERVICES | | 2341 FOLKSTONE WAY | | | BEDFORD | TX | 76021 | USA |
| GUTHRIE, KEVIN | | Address Redacted | | | | | | |
| GUTHRIE, WILLIAM JOSEPH | | Address Redacted | | | | | | |
| GUTIERREZ III, ERASMO | | Address Redacted | | | | | | |
| GUTIERREZ JR, RAMON | | Address Redacted | | | | | | |
| GUTIERREZ, ADRIAN PHILLIP | | Address Redacted | | | | | | |
| GUTIERREZ, ALYSSA A | | Address Redacted | | | | | | |
| GUTIERREZ, ANGELO | | Address Redacted | | | | | | |
| GUTIERREZ, ANSELMO | | Address Redacted | | | | | | |
| GUTIERREZ, ARABEL | | Address Redacted | | | | | | |
| GUTIERREZ, CHRISTINE | | Address Redacted | | | | | | |
| GUTIERREZ, DANIELA A | | Address Redacted | | | | | | |
| GUTIERREZ, DAVID MATHEW | | Address Redacted | | | | | | |
| GUTIERREZ, ERIN MICHELLE | | Address Redacted | | | | | | |
| GUTIERREZ, GERALDINE A | | 4204 WOODCOCK DR STE 275 | OFFICE OF THE ATTORNEY GENERAL | | SAN ANTONIO | TX | 78228-1324 | USA |
| GUTIERREZ, JACOB JARED | | Address Redacted | | | | | | |
| GUTIERREZ, JAVIER ELIHER | | Address Redacted | | | | | | |
| GUTIERREZ, JOSEPH WAYNE | | Address Redacted | | | | | | |
| GUTIERREZ, MANUEL B | | Address Redacted | | | | | | |
| GUTIERREZ, MATT ERIC | | Address Redacted | | | | | | |
| GUTIERREZ, MATTHEW A | | Address Redacted | | | | | | |
| GUTIERREZ, MATTHEW HECTOR | | Address Redacted | | | | | | |
| GUTIERREZ, MIGUEL | | Address Redacted | | | | | | |
| GUTIERREZ, MIGUEL ANGEL | | Address Redacted | | | | | | |
| GUTIERREZ, NAOMI DEBORAH | | Address Redacted | | | | | | |
| GUTIERREZ, ORLANDO | | Address Redacted | | | | | | |
| GUTIERREZ, OSCAR GUADALUPE | | Address Redacted | | | | | | |
| GUTIERREZ, RAUL | | Address Redacted | | | | | | |
| GUTIERREZ, REYNALDO NEHEMIAS | | Address Redacted | | | | | | |
| GUTIERREZ, RICARDO | | Address Redacted | | | | | | |
| GUTIERREZ, RICHARD LOUIS | | Address Redacted | | | | | | |
| GUTIERREZ, ROBERT PAUL | | Address Redacted | | | | | | |
| GUTIERREZ, SETH | | Address Redacted | | | | | | |
| GUTIERREZ, SUZANNA JEAN | | Address Redacted | | | | | | |
| GUTIERREZ, THADDEUS PAUL | | Address Redacted | | | | | | |
| GUTMANN & MIDDLETON INC | | 105 RIVERSIDE DR | | | DAYTON | OH | 45405 | USA |
| GUTMANN & MIDDLETON VALUATIONS | | 5335 FAR HILLS AVE STE 307 | | | DAYTON | OH | 45429 | USA |
| GUTSCHICK, KURT | | Address Redacted | | | | | | |
| GUTTERSOHN, RICHARD CHARLES | | Address Redacted | | | | | | |
| GUTTMAN, JOHN ROBERT | | Address Redacted | | | | | | |
| GUYMON, SCOTT ROY | | Address Redacted | | | | | | |
| GUYTON, CHARYARTO D | | Address Redacted | | | | | | |
| GUYTON, MICHAEL ANTONIO | | Address Redacted | | | | | | |
| GUYTON, STEPHEN ANTHONY | | Address Redacted | | | | | | |
| GUZAK, JOHN RYAN | | Address Redacted | | | | | | |
| GUZI, JAMES TYLER | | Address Redacted | | | | | | |
| GUZIK, JONATHAN MICHAEL | | Address Redacted | | | | | | |
| GUZMAN JR , NOE | | Address Redacted | | | | | | |
| GUZMAN, ADAM JOSEPH | | Address Redacted | | | | | | |
| GUZMAN, CARMEN STEPHANIE | | Address Redacted | | | | | | |
| GUZMAN, JACOB JOSE | | Address Redacted | | | | | | |
| GUZMAN, JOHN CHRISTOPHER | | Address Redacted | | | | | | |
| GUZMAN, JORGE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUZMAN, JOSE MANUEL | | Address Redacted | | | | | | |
| GUZMAN, KAREN | | 3233 SAINT PHILIP RD S | | | MOUNT VERNON | IN | 47620 | USA |
| GUZMAN, KRISTINA ELENA | | Address Redacted | | | | | | |
| GUZMAN, NICHOLAS A | | Address Redacted | | | | | | |
| GVIEW SOUTH SIOUX HEALTH SVC | | PO BOX 2167 | | | SIOUX CITY | IA | 51104 | USA |
| GW WELDING & FAB | | 703 CALIFORNIA ST | | | CARTERVILLE | IL | 62918 | USA |
| GWIN, JOBE | | Address Redacted | | | | | | |
| GWYNN, JAMES C | | Address Redacted | | | | | | |
| GYAMFI, LATHANN K | | Address Redacted | | | | | | |
| GYENESE, NICOLE | | Address Redacted | | | | | | |
| GZA GEO ENVIRONMENTAL INC | | PO BOX 711810 | | | CINCINNATI | OH | 45271-1810 | USA |
| H & H ELECTRONICS INC | | 2446 W KIEST BLVD | | | DALLAS | TX | 75233 | USA |
| H & H TV & ELECTRONICS INC | | 2625 LOUISIANA AVE SOUTH | | | MINNEAPOLIS | MN | 55426 | USA |
| H&B INDUSTRIES INC | | PO BOX 29838 | | | DALLAS | TX | 75229 | USA |
| H&H APPLIANCE REPAIR | | PO BOX 1052 | | | FAIRPLAY | CO | 80440 | USA |
| H&H MAINTENANCE | | 1010 TOM TEMPLE | | | LUFKIN | TX | 75904 | USA |
| H&H XRAY SERVICES INC | | PO DRAWER 517 | | | WEST MONROE | LA | 712940517 | USA |
| H&H XRAY SERVICES INC | | PO DRAWER 517 | | | WEST MONROE | LA | 71294-0517 | USA |
| H&K ARMORED SERVICE INC | | PO BOX 1665 | | | ODESSA | TX | 79760 | USA |
| H&L TV | | 134 S WASHINGTON ST | | | GREENFIELD | OH | 45123 | USA |
| H&M BEST MAYTAG | | PO BOX 644 | 24 E POINTE CTR | | RHINELANDER | WI | 54501-0644 | USA |
| H&R BLOCK DIGITAL TAX SOLUTIONS | ANN ST JOHN | ONE H&R BLOCK WAY | | | KANSAS CITY | MO | 64105 | USA |
| H&R BLOCK DIGITAL TAX SOLUTIONS | | ONE H&R BLOCK WAY | ATTN ACCOUNTS RECEIVABLE | | KANSAS CITY | MO | 64105 | USA |
| H&W MOTOR EXPRESS CO | | PO BOX 837 | | | DUBUQUE | IA | 52004-0837 | USA |
| H&W SWEEPING | | PO BOX 518 | | | VAN BUREN | AR | 72956 | USA |
| H2O FIRE SPRINKLER CORP | | 2909 BLYSTONE LANE | | | DALLAS | TX | 75220 | USA |
| HAAG, NICHOLAUS H | | Address Redacted | | | | | | |
| HAAG, RYNE MARK | | Address Redacted | | | | | | |
| HAAGA, BRITTANY | | Address Redacted | | | | | | |
| HAARBRINK, JONATHAN R | | Address Redacted | | | | | | |
| HAAS, AARON WINDSOR | | Address Redacted | | | | | | |
| HAAS, COLTON JOHN | | Address Redacted | | | | | | |
| HAAS, JAMES A | | Address Redacted | | | | | | |
| HAAS, JEFFERY CHARLES | | Address Redacted | | | | | | |
| HAAS, MARIE ANGELINA | | Address Redacted | | | | | | |
| HAAS, MICHAEL JAMES | | Address Redacted | | | | | | |
| HAAS, MICHAEL JAMES | | Address Redacted | | | | | | |
| HAAS, ROBERT CARL | | Address Redacted | | | | | | |
| HAASE, JOHN ADAM | | Address Redacted | | | | | | |
| HABEL & SONS PLUMBING & HEATIN | | 2972 WYLIE DR | | | FAIRBORN | OH | 45324 | USA |
| HABERLE, BRENT EDWARD | | Address Redacted | | | | | | |
| HABERLI, CRAIG J | | Address Redacted | | | | | | |
| HABERMEHL, TOM | | Address Redacted | | | | | | |
| HABETZ ROOF SERVICE INC | | 4217 ROBERTS LOVE RD | | | RAYNE | LA | 70578 | USA |
| HABIG, MICHELLE NICOLE | | Address Redacted | | | | | | |
| HABIGER, COREY SCOTT | | Address Redacted | | | | | | |
| HABIGER, ROSA MYRNA | | Address Redacted | | | | | | |
| HABINSKY, MICHAEL | | Address Redacted | | | | | | |
| HABLUETZEL, WESLEY JOHN | | Address Redacted | | | | | | |
| HABUDA, DAVID PAUL | | Address Redacted | | | | | | |
| HACHETTE FILIPACCHI MEDIA USA | | DEPT 5227 33 | PO BOX 71327 | | CHICAGO | IL | 71327 | USA |
| HACK TRUSTEE, WILLETTE D | | 101 S MAIN ST | C/O CITIZENS FIRST BANK | | VIROQUA | WI | 54665 | USA |
| HACK TRUSTEE, WILLETTE D | | CO FIRST NATIONAL BANK | | | VIROQUA | WI | 54665 | USA |
| HACK, MIKE E | | Address Redacted | | | | | | |
| HACKBARTH, JAMES D | | Address Redacted | | | | | | |
| HACKBARTH, LISA ELLEN | | Address Redacted | | | | | | |
| HACKBARTH, SETH ADAM | | Address Redacted | | | | | | |
| HACKER, KRISTI M | | Address Redacted | | | | | | |
| HACKETT, DAWNTEL JAMES | | Address Redacted | | | | | | |
| HACKETT, KRISTENA LENORA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HACKETT, KRISTIN MICHELLE | | Address Redacted | | | | | | |
| HACKETT, MARGO LAUREN | | Address Redacted | | | | | | |
| HACKETT, MATTHEW MICHAEL | | Address Redacted | | | | | | |
| HACKETT, STEPHEN EDWARD | | Address Redacted | | | | | | |
| HACKL FREIGHT FORWARDING INC | | 925 E BROADWAY | | | MADISON | WI | 53716 | USA |
| HACKNEY, LA TOYA RENEE | | Address Redacted | | | | | | |
| HACKNEY, SAMANTHA | | Address Redacted | | | | | | |
| HADDEN, CRAIG A | | Address Redacted | | | | | | |
| HADDIX APPLIANCE REPAIR | | RT 1 BOX 15 | | | SCHELL CITY | MO | 64783 | USA |
| HADDIX, STEVEN J | | Address Redacted | | | | | | |
| HADDOCK, ANDREW DOUGLAS | | Address Redacted | | | | | | |
| HADEL, MARTIN JOHN | | Address Redacted | | | | | | |
| HADEN, JAMES LEE | | Address Redacted | | | | | | |
| HADEN, RYAN MAX | | Address Redacted | | | | | | |
| HADLEY, JORDAN TIMOTHY | | Address Redacted | | | | | | |
| HADLEY, TARA ASHLEY | | Address Redacted | | | | | | |
| HADNOT, JOSEPH RYAN | | Address Redacted | | | | | | |
| HADNOT, KEENAN JAMAAL | | Address Redacted | | | | | | |
| HADNOTT, KENDRICK DEMOND | | Address Redacted | | | | | | |
| HADY, MATT MICHAEL | | Address Redacted | | | | | | |
| HADZI PECOV, VLADIMIR | | Address Redacted | | | | | | |
| HAEDER APPRAISAL SERVICE | | 411 S BERRY PINE RD | | | RAPID CITY | SD | 57702 | USA |
| HAEDICKE, MATTHEW JONES | | Address Redacted | | | | | | |
| HAEFNER, ANDREW JOHN | | Address Redacted | | | | | | |
| HAEFNER, MIKE W | | Address Redacted | | | | | | |
| HAFEEZ, FARAZ SYED | | Address Redacted | | | | | | |
| HAFFNER APPRAISAL, RICHARD | | 3524 16TH ST UNIT A | | | METAIRIE | LA | 70002 | USA |
| HAFFORD JR , DOUGLAS KEITH | | Address Redacted | | | | | | |
| HAFIZ, RIZWAN | | Address Redacted | | | | | | |
| HAGAMAN, CRYSTAL LYNN | | Address Redacted | | | | | | |
| HAGAN APPLIANCE SERVICE INC | | 807 OAK HILL RD | | | EVANSVILLE | IN | 47711 | USA |
| HAGAN, BRYAN PURNELL | | Address Redacted | | | | | | |
| HAGAN, KAITLIN E | | Address Redacted | | | | | | |
| HAGAN, KYLE JOSEPH | | Address Redacted | | | | | | |
| HAGAR, ANDREW | | Address Redacted | | | | | | |
| HAGAR, DAVID K | | Address Redacted | | | | | | |
| HAGBERG, KYLE LOUIS | | Address Redacted | | | | | | |
| HAGE, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| HAGELBERGER REFRIGERATION | | 3607 BRIARCREST PL | | | CASTALIA | OH | 64824 | USA |
| HAGEMANN CONSTRUCTION | | 7122 CODY | | | SHAWNEE | KS | 66203 | USA |
| HAGEMANN CONSTRUCTION | | ARVID HAGEMANN | 7122 CODY | | SHAWNEE | KS | 66203 | USA |
| HAGEMEIER, TIMOTHY GARRET | | Address Redacted | | | | | | |
| HAGEMEISTER, WILLIAM DEAN | | Address Redacted | | | | | | |
| HAGEN ELECTRIC INC, MIKE | | 8820 NE 108TH ST | | | KANSAS CITY | MO | 64157 | USA |
| HAGEN, AUSTIN J | | Address Redacted | | | | | | |
| HAGEN, CHAD ANDREW | | Address Redacted | | | | | | |
| HAGEN, JOSH LAWRENCE | | Address Redacted | | | | | | |
| HAGEN, JOSHUA C | | Address Redacted | | | | | | |
| HAGEN, KEITH DOUGLAS | | Address Redacted | | | | | | |
| HAGEN, MATTHEW JOHN | | Address Redacted | | | | | | |
| HAGENBART, DONALD FRANCIS | | Address Redacted | | | | | | |
| HAGER & ASSOCIATES INC | | 191A ROHLWING RD | | | ROLLING MEADOWS | IL | 60008 | USA |
| HAGER FOX ELECTRIC CO | | 1137 HACO DR | | | LANSING | MI | 48912 | USA |
| HAGER, CHRISTOPHER REED | | Address Redacted | | | | | | |
| HAGER, GENEVIEVE | | Address Redacted | | | | | | |
| HAGER, JASON GIOVANNI | | Address Redacted | | | | | | |
| HAGER, RYAN | | Address Redacted | | | | | | |
| HAGER, WILLIAM JOHN | | Address Redacted | | | | | | |
| HAGGARD ELECTRONICS | | 4 FROSTY ACRES | | | SHAWNEE | OK | 74801 | USA |
| HAGGARD, DALLAS LEE | | Address Redacted | | | | | | |
| HAGGART, MATHEW ALAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAGGERTY ENTERPRISES | | 5921 W DICKENS AVE | | | CHICAGO | IL | 60639 | USA |
| HAGHIGHATIAN, NADIA ELENA | | Address Redacted | | | | | | |
| HAGINAS & CHAPMAN | | PO BOX 841374 | | | HOUSTON | TX | 77284 | USA |
| HAGLUND, JOSEPH | | Address Redacted | | | | | | |
| HAGLUND, LOGAN MICHAEL | | Address Redacted | | | | | | |
| HAGMANN, BRANDON S | | Address Redacted | | | | | | |
| HAGOPIAN CLEANING SERVICES | | 14000 W 8 MILE RD | | | OAK PARK | MI | 48237 | USA |
| HAHN APPLIANCE SERVICE | | SUITE L | | | TULSA | OK | 741454619 | USA |
| HAHN APPLIANCE SERVICE | | 4125 S 68TH E AVE | SUITE L | | TULSA | OK | 74145-4619 | USA |
| HAHN, BRANDON LAVERN | | Address Redacted | | | | | | |
| HAHN, DREW M | | Address Redacted | | | | | | |
| HAHN, GREGORY SHERMAN | | Address Redacted | | | | | | |
| HAHN, KATIE ANN | | Address Redacted | | | | | | |
| HAHN, KEVIN J | | Address Redacted | | | | | | |
| HAHN, MERIDITH LYNN | | Address Redacted | | | | | | |
| HAHN, ROBERT WAYNE | | Address Redacted | | | | | | |
| HAHN, WILLIAM | | Address Redacted | | | | | | |
| HAIBECK, MEGAN | | Address Redacted | | | | | | |
| HAIGHT, DAVID IAN | | Address Redacted | | | | | | |
| HAIK FORD, MAC | | 10333 KATY FREEWAY | | | HOUSTON | TX | 77024 | USA |
| HAIK FORD, MAC | | 10333 KATY FWY | | | HOUSTON | TX | 77024 | USA |
| HAIL, JUSTIN | | Address Redacted | | | | | | |
| HAILEY, JUSTIN WADE | | Address Redacted | | | | | | |
| HAILEY, LENNARD | | Address Redacted | | | | | | |
| HAINES, JESSICA MARIE | | Address Redacted | | | | | | |
| HAINES, SHENELLE | | Address Redacted | | | | | | |
| HAINLINE, SARAH ANN | | Address Redacted | | | | | | |
| HAISLET, AMANDA MARY | | Address Redacted | | | | | | |
| HAISLIP, ERICA RENEE | | Address Redacted | | | | | | |
| HAJACK & ASSOCIATES INC, MIKE | | 214 S CLAY STREET | | | HINSDALE | IL | 60521 | USA |
| HAJIGHASSEM, ZACHARY | | Address Redacted | | | | | | |
| HAJOCA CORPORATION | | 310 SW 24TH ST | | | BENTONVILLE | AR | 72712 | USA |
| HAJOCA CORPORATION | | DEPT 0937 PO BOX 120937 | | | DALLAS | TX | 75312-0937 | USA |
| HAKALA, ANTHONY M | | Address Redacted | | | | | | |
| HAKATA, CHRISTOPHER TINASHE | | Address Redacted | | | | | | |
| HAL LEONARD PUBLISHING COMPANY | | BIN 410 | | | MILWAUKEE | WI | 53288 | USA |
| HALBERG, CARL DAVID | | Address Redacted | | | | | | |
| HALBERT, AARON MICHAEL | | Address Redacted | | | | | | |
| HALBERT, BRAD CARLTON | | Address Redacted | | | | | | |
| HALBY, CHRISTINE NICOLE | | Address Redacted | | | | | | |
| HALCOMB, TRENTON ANDREW | | Address Redacted | | | | | | |
| HALE JR, EARL F | | 4144 N CENTRAL EXPY | STE 225 | | DALLAS | TX | 75205 | USA |
| HALE PLUMBING INC | | 3815 SOUTH 79TH EAST AVENUE | | | TULSA | OK | 74145 | USA |
| HALE, AMANDA KAE | | Address Redacted | | | | | | |
| HALE, BRIAN | | Address Redacted | | | | | | |
| HALE, HEATHER ANN | | Address Redacted | | | | | | |
| HALE, JOSHUA MARTIN | | Address Redacted | | | | | | |
| HALE, LAFE D | | Address Redacted | | | | | | |
| HALE, MEGAN NICOLE | | Address Redacted | | | | | | |
| HALE, MELISSA | | Address Redacted | | | | | | |
| HALE, PATRICK DAVID | | Address Redacted | | | | | | |
| HALE, TIFFANY L | | Address Redacted | | | | | | |
| HALES, KELSIE JEAN | | Address Redacted | | | | | | |
| HALES, RYAN LEWIS | | Address Redacted | | | | | | |
| HALEY OFFICE EQUIPMENT INC | | 1107 N COURT | | | MARION | IL | 62959 | USA |
| HALEY PLUMBING | | PO DRAWER 12639 | | | HOUSTON | TX | 77217 | USA |
| HALEY REALTY INC | | 128 S TEJON ST STE 402 | C/O RANDALL WB PURVIS TRUST | | COLORADO SPRINGS | CO | 80903 | USA |
| HALEY, BROOKS | | 5952 ROYAL LN 205 | | | DALLAS | TX | 75230 | USA |
| HALEY, CHAD THOMAS | | Address Redacted | | | | | | |
| HALEY, DAVID KYLE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HALEY, ROBERT CAMERON | | Address Redacted | | | | | | |
| HALEYS LOCK SAFE & KEY | | 415 N EARL AVE STE 1 | | | LAFAYETTE | IN | 47904 | USA |
| HALF INC, ROBERT | | 12400 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| HALF INC, ROBERT | | PO BOX 6248 | | | CAROL STREAM | IL | 60197-6248 | USA |
| HALFORD, SCOTT ANTHONY | | Address Redacted | | | | | | |
| HALIBURTON JR, JOHN FITZGERALD | | Address Redacted | | | | | | |
| HALKIAS, NICHOLAS DIMITRI | | Address Redacted | | | | | | |
| HALL & BAKER ELECTRONICS | | 2916 YANKEE RD | | | MIDDLETOWN | OH | 45044 | USA |
| HALL & HALL REAL ESTATE | | 278 PEARL STREET | | | BEAUMONT | TX | 77704 | USA |
| HALL & HALL REAL ESTATE | | PO BOX 871 | 278 PEARL STREET | | BEAUMONT | TX | 77704 | USA |
| HALL ESTILL HARDWICK ET AL | | 320 S BOSTON AVE STE 400 | | | TULSA | OK | 741033708 | USA |
| HALL ESTILL HARDWICK ET AL | | 320 S BOSTON AVE STE 400 | | | TULSA | OK | 74103-3708 | USA |
| HALL JR , ABB | | Address Redacted | | | | | | |
| HALL MAZDA | | 19809 W BLUEMOUND RD | | | BROOKFIELD | WI | 53045 | USA |
| HALL PLUMBING & ELECTRICAL INC | | 5240 COMMERCE CIR | | | INDIANAPOLIS | IN | 46237 | USA |
| HALL, ADAM MATTHEW | | Address Redacted | | | | | | |
| HALL, ADRIAN GRAHAM | | Address Redacted | | | | | | |
| HALL, ALEXANDER JAMES | | Address Redacted | | | | | | |
| HALL, ALICHA INEZ | | Address Redacted | | | | | | |
| HALL, ALISHA KAY | | Address Redacted | | | | | | |
| HALL, AMIGO | | Address Redacted | | | | | | |
| HALL, ANGELA NICOLE | | Address Redacted | | | | | | |
| HALL, ANTHONY ALAN | | Address Redacted | | | | | | |
| HALL, BRYAN E | | Address Redacted | | | | | | |
| HALL, BRYEN JAMES | | Address Redacted | | | | | | |
| HALL, CODY A | | Address Redacted | | | | | | |
| HALL, CRYSTAL A | | Address Redacted | | | | | | |
| HALL, DANIEL | | Address Redacted | | | | | | |
| HALL, DEMETRIUS J | | Address Redacted | | | | | | |
| HALL, DERREK ANDREW | | Address Redacted | | | | | | |
| HALL, DWIGHT WESLEY | | Address Redacted | | | | | | |
| HALL, ELLIOT GAMIEL | | Address Redacted | | | | | | |
| HALL, GARRETT ROBERT | | Address Redacted | | | | | | |
| HALL, GARY L | | Address Redacted | | | | | | |
| HALL, GARY W | | Address Redacted | | | | | | |
| HALL, GREGG E | | 206 WATERFORD CROSSING DR | | | OFALLON | MO | 63366 | USA |
| HALL, IAN | | Address Redacted | | | | | | |
| HALL, IAN SCOTT | | Address Redacted | | | | | | |
| HALL, JACLYN LEIGH | | Address Redacted | | | | | | |
| HALL, JAMES E | | 26150 FIVE MILE RD STE 20 | | | REDFORD | MI | 48239 | USA |
| HALL, JASMINE L | | Address Redacted | | | | | | |
| HALL, JASON WESELEY | | Address Redacted | | | | | | |
| HALL, JEFF | | Address Redacted | | | | | | |
| HALL, JERAIL LAMAR | | Address Redacted | | | | | | |
| HALL, JESSICA ANNE | | Address Redacted | | | | | | |
| HALL, JOHN W | | Address Redacted | | | | | | |
| HALL, JOSHUA DALE | | Address Redacted | | | | | | |
| HALL, JOSHUA DAVID | | Address Redacted | | | | | | |
| HALL, JOSHUA GLEN | | Address Redacted | | | | | | |
| HALL, KRISTEN NICOLE | | Address Redacted | | | | | | |
| HALL, LAKEISHA RYCHELLE | | Address Redacted | | | | | | |
| HALL, LARONDA RENEE | | Address Redacted | | | | | | |
| HALL, LEPOLEAN | | Address Redacted | | | | | | |
| HALL, LISA JANA | | Address Redacted | | | | | | |
| HALL, LUTHER LEO | | Address Redacted | | | | | | |
| HALL, MARION | | PO BOX 8 | SATCOM HALL & JACOBI COMPUTERS | | FISHER | LA | 71426 | USA |
| HALL, MARION | | PO BOX 8 | | | FISHER | LA | 71426 | USA |
| HALL, MAURITA | | Address Redacted | | | | | | |
| HALL, NEIL TREVOR | | Address Redacted | | | | | | |
| HALL, NICHOLAS E | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HALL, PATRICK LEE | | Address Redacted | | | | | | |
| HALL, PHILIP EWING | | Address Redacted | | | | | | |
| HALL, REBECCA ANN | | Address Redacted | | | | | | |
| HALL, ROBERT METAL | | Address Redacted | | | | | | |
| HALL, RUPERTO LUIS | | Address Redacted | | | | | | |
| HALL, SEAN ALEXANDER | | Address Redacted | | | | | | |
| HALL, SEAN LEE | | Address Redacted | | | | | | |
| HALL, SHANNON LEE | | Address Redacted | | | | | | |
| HALL, SHAUNTIA D | | Address Redacted | | | | | | |
| HALL, SHAWN ELIJAH | | Address Redacted | | | | | | |
| HALL, STEPHANIE ALISON | | Address Redacted | | | | | | |
| HALL, STEPHANIE MICHELLE | | Address Redacted | | | | | | |
| HALL, STEPHEN WILLIAM | | Address Redacted | | | | | | |
| HALL, SUNNI DANIELLE | | Address Redacted | | | | | | |
| HALL, TANNER | | Address Redacted | | | | | | |
| HALL, TATE WILLIAM | | Address Redacted | | | | | | |
| HALL, TIMOTHY B | | Address Redacted | | | | | | |
| HALL, TIMOTHY MARK | | Address Redacted | | | | | | |
| HALL, TIMOTHY VINCENT | | Address Redacted | | | | | | |
| HALL, TRAVIS ALLEN | | Address Redacted | | | | | | |
| HALL, WILLIAM ANTHONY | | Address Redacted | | | | | | |
| HALLACY, RYAN MICHAEL | | Address Redacted | | | | | | |
| HALLAMEK, ANTHONY JAMES | | Address Redacted | | | | | | |
| HALLBERG, DANA WILLIAM | | Address Redacted | | | | | | |
| HALLBERG, MATTHEW BENJAMIN | | Address Redacted | | | | | | |
| HALLEN, HANLEY W | | Address Redacted | | | | | | |
| HALLEN, PHYLLIS RISA | | Address Redacted | | | | | | |
| HALLES SERVICE INC | | 12644 N 28 DR | | | PHOENIX | AZ | 85029 | USA |
| HALLIBURTON REAL ESTATE SVC | | 1015 BOIS DARC | ATTN RON CROCKETT RELO FIN AD | | DUNCAN | OK | 73536 | USA |
| HALLIBURTON, ADRIEL TIMOTHY | | Address Redacted | | | | | | |
| HALLIDAY REAL ESTATE, EBBY | | 901 NORTHWEST HIGHWAY | | | GARLAND | TX | 75041 | USA |
| HALLIDAY REAL ESTATE, EBBY | | 179 N PLANO RD | ATTN ARLENE BRODSKY | | RICHARDSON | TX | 75081 | USA |
| HALLIDAY REAL ESTATE, EBBY | | 515 N CEDAR RIDGE DR NO 1 | | | DUNCANVILLE | TX | 75116 | USA |
| HALLIDAY REAL ESTATE, EBBY | | 4455 SIGMA ROAD | | | DALLAS | TX | 75244 | USA |
| HALLIDAY REAL ESTATE, EBBY | | 3315 TRINITY MILLS | | | DALLAS | TX | 75287 | USA |
| HALLIDAY REAL ESTATE, EBBY | | 1201 W GREEN OAKS | | | ARLINGTON | TX | 76013 | USA |
| HALLIDAY REAL ESTATE, EBBY | | 3337 W PIONEER PKWY | | | ARLINGTON | TX | 76013 | USA |
| HALLINGER, TRAVIS SCOTT | | Address Redacted | | | | | | |
| HALLMARK BUSINESS EXPRESSIONS | | PO BOX 802288 | | | KANSAS CITY | MO | 64180 | USA |
| HALLMARK SERVICE CO | | 1106 W STAN SCHLUETER LOOP | | | KILLEEN | TX | 76549 | USA |
| HALLMARK, JAROD | | Address Redacted | | | | | | |
| HALLMON, AUGUSTUS W | | Address Redacted | | | | | | |
| HALLONQUIST, BRYAN ALLEN | | Address Redacted | | | | | | |
| HALLS APPLIANCE PARTS & SVC | | 622 CENTRAL AVE | | | CONNERSVILLE | IN | 47331 | USA |
| HALLS CULLIGAN WATER | | 10821 E 26TH ST N | | | WICHITA | KS | 67226 | USA |
| HALM, CHRISTOPHER | | Address Redacted | | | | | | |
| HALMA JILEK REPORTING INC | | 225 E MICHIGAN ST | | | MILWAUKEE | WI | 53202 | USA |
| HALNEY INC | | 729 JACKSON ST | | | QUINCY | IL | 62301 | USA |
| HALO BRANDED SOLUTIONS | | 5800 W TOUHY AVE | | | NILES | IL | 60714 | USA |
| HALO FIREANT | | PO BOX 1470 | | | TULSA | OK | 74182 | USA |
| HALONA, CHEREE | | Address Redacted | | | | | | |
| HALOW, BRANDON MICHAEL | | Address Redacted | | | | | | |
| HALPAIN, JAMES BRADLEY | | Address Redacted | | | | | | |
| HALRON, DARANZLA ROYCHELLE | | Address Redacted | | | | | | |
| HALSEY, ANDREW ALEXANDER | | Address Redacted | | | | | | |
| HALSTEAD, JUSTIN A | | Address Redacted | | | | | | |
| HALTER TELEVISION SERVICE | | 1920 PERCY MACHIN DR | | | N LITTLE ROCK | AR | 72114 | USA |
| HALTER, TROY | | Address Redacted | | | | | | |
| HALTON, DANIELLE D | | Address Redacted | | | | | | |
| HALVERSON, CORY ANTHONY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HALVERSON, ERIC PAUL | | Address Redacted | | | | | | |
| HALVERSON, KEVIN ANDREW | | Address Redacted | | | | | | |
| HALVORSEN, JOSH RICHARD | | Address Redacted | | | | | | |
| HALVORSON, ROBIN SUE | | Address Redacted | | | | | | |
| HAM, BILL D | | 891 GREENWAY CT | | | DERBY | KS | 670372816 | USA |
| HAM, BILL D | | 891 GREENWAY CT | | | DERBY | KS | 67037-2816 | USA |
| HAM, JOSHUA JEREMY | | Address Redacted | | | | | | |
| HAM, KENNETH CHARLES | | Address Redacted | | | | | | |
| HAM, ROBERT LEE | | Address Redacted | | | | | | |
| HAMAKER, KEITH | | 2415 NW 20TH ST | | | OKLAHOMA CITY | OK | 73107 | USA |
| HAMAKER, TINA MARIE | | Address Redacted | | | | | | |
| HAMAN, JOSEPH RUBIN | | Address Redacted | | | | | | |
| HAMANN & ASSOC INC, EDWARD P | | 7762 BEECHMONT AVE | | | CINCINNATI | OH | 45255 | USA |
| HAMANN, KEITH ALLEN | | Address Redacted | | | | | | |
| HAMAR, TRAVIS ANTHONY | | Address Redacted | | | | | | |
| HAMBLIN APPLIANCE SERVICE | | 1713 HALSELL | | | BRIDGEPORT | TX | 76426 | USA |
| HAMBLIN, HARRY ROBERT | | Address Redacted | | | | | | |
| HAMBLIN, HEIDI MARIE | | Address Redacted | | | | | | |
| HAMBRICK, BRIAN DAVID | | Address Redacted | | | | | | |
| HAMBURGER, KLINT E | | Address Redacted | | | | | | |
| HAMBY, ADAM CHASE | | Address Redacted | | | | | | |
| HAMEL, DUSTIN RICHARD | | Address Redacted | | | | | | |
| HAMEL, TIMOTHY MATTHEW | | Address Redacted | | | | | | |
| HAMELIN, KENNETH J | | Address Redacted | | | | | | |
| HAMELINK, KELLI ANNE | | Address Redacted | | | | | | |
| HAMELMAN, EUGENE A | | Address Redacted | | | | | | |
| HAMIL, ALEX JAY | | Address Redacted | | | | | | |
| HAMILLA, CHRISTOPHER FELIX | | Address Redacted | | | | | | |
| HAMILTON & HARTSFIELD | | SUITE 102 | | | DALLAS | TX | 752407477 | USA |
| HAMILTON & HARTSFIELD | | 14651 DALLAS PARKWAY | SUITE 102 | | DALLAS | TX | 75240-7477 | USA |
| HAMILTON A/C ELECTRIC & PLUMB | | PO BOX 82 | | | HARLINGEN | TX | 78551 | USA |
| HAMILTON APPLIANCE SERVICE | | 719 E HARRY | | | WICHITA | KS | 67211 | USA |
| HAMILTON BEACH BRANDS INC | | 1524 RELIABLE PKY | | | CHICAGO | IL | 60686-1656 | USA |
| HAMILTON BRYAN SERVICES | | 3008 KEMP BLVD | | | WICHITA FALLS | TX | 76308 | USA |
| HAMILTON CO DEVELOPMENT CO INC | | 1776 MENTOR AVENUE | | | CINCINNATI | OH | 452123597 | USA |
| HAMILTON CO DEVELOPMENT CO INC | | 1776 MENTOR AVENUE | | | CINCINNATI | OH | 45212-3597 | USA |
| HAMILTON CO SHERRIFFS DEPT | | 1000 SYCAMORE ST RM 100 | ATTN RECORDS | | CINCINNATI | OH | 45202 | USA |
| HAMILTON COUNTY | | P O BOX 5320 | | | CINCINNATI | OH | 452015320 | USA |
| HAMILTON COUNTY | | PO BOX 5320 | ROBERT A GOERING TREASURER | | CINCINNATI | OH | 45201-5320 | USA |
| HAMILTON COUNTY CHILD SUPPORT | | DEPARTMENT OF HUMAN SERVICES | | | CINCINNATI | OH | 452505580 | USA |
| HAMILTON COUNTY MUNICIPAL COUR | | 1000 MAIN ST | | | CINCINNATI | OH | 45202 | USA |
| HAMILTON COUNTY MUNICIPAL COUR | | 1000 MAIN STREET | CIVIL DIV RM 115 | | CINCINNATI | OH | 45202 | USA |
| HAMILTON COUNTY PROBATE | | 1000 MAIN STREET | ROOM 514 | | CINCINNATI | OH | 45202 | USA |
| HAMILTON COUNTY PROBATE | | 230 E 9TH ST 10TH FL | | | CINCINNATI | OH | 45202 | USA |
| HAMILTON COUNTY PROBATE | | ROOM 514 | | | CINCINNATI | OH | 45202 | USA |
| HAMILTON COUNTY RECORDER | | 138 E COURT ST | 205 COUNTY ADMIN BLDG | | CINCINNATI | OH | 45202 | USA |
| HAMILTON COUNTY, CLERK OF | | ONE HAMILTON SQ STE 106 | | | NOBLESVILLE | IN | 46060 | USA |
| HAMILTON FIXTURE | | PO BOX 711003 | | | CINCINNATI | OH | 452711003 | USA |
| HAMILTON FIXTURE | | 3550 ROCKMONT DR DEPT 1200 | | | DENVER | CO | 80256-0001 | USA |
| HAMILTON II, JOSEPH B | | Address Redacted | | | | | | |
| HAMILTON MUNICIPAL CT | | 331 S FRONT | | | HAMILTON | OH | 45011 | USA |
| HAMILTON PLUMBING HEATING, BOB | | 8904 W 95TH ST | | | OVERLAND PARK | KS | 66212 | USA |
| HAMILTON SECURITY & INVESTIGATIONS | | PO BOX 23238 | | | BELLEVILLE | IL | 62223 | USA |
| HAMILTON SECURITY & INVESTIGATIONS | | 4925 STONEFALLS CENTER | STE C | | OFALLON | IL | 62269 | USA |
| HAMILTON SERVICES INC | | 44480 GRAND RIVER AVE | SUITE 103 | | NOVI | MI | 48375 | USA |
| HAMILTON SERVICES INC | | SUITE 103 | | | NOVI | MI | 48375 | USA |
| HAMILTON TRUSTEE, JAN | | PO BOX 3527 | | | TOPEKA | KS | 66601 | USA |
| HAMILTON, ABNER EMANUEL | | Address Redacted | | | | | | |
| HAMILTON, AL | | BOX 5085 | | | ARDMORE | OK | 73403 | USA |
| HAMILTON, ALEX DAVID | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMILTON, ANGELIA D | | Address Redacted | | | | | | |
| HAMILTON, AUSTIN BO | | Address Redacted | | | | | | |
| HAMILTON, AUSTIN JAMES | | Address Redacted | | | | | | |
| HAMILTON, BRADY RYAN | | Address Redacted | | | | | | |
| HAMILTON, BRYAN DALE | | Address Redacted | | | | | | |
| HAMILTON, CHRIS | | Address Redacted | | | | | | |
| HAMILTON, CHRIS RYAN | | Address Redacted | | | | | | |
| HAMILTON, CHRISTOPHER S | | Address Redacted | | | | | | |
| HAMILTON, DAKOTA CHERELLE | | Address Redacted | | | | | | |
| HAMILTON, DEMETRIA RAQUEL | | Address Redacted | | | | | | |
| HAMILTON, DESMOND OMAR | | Address Redacted | | | | | | |
| HAMILTON, JASON SCOTT | | Address Redacted | | | | | | |
| HAMILTON, JOHN | | 5018 W MONKHOUSE DR | | | SHREVEPORT | LA | 71109 | USA |
| HAMILTON, JOSHUA C | | Address Redacted | | | | | | |
| HAMILTON, JOSHUA PAUL | | Address Redacted | | | | | | |
| HAMILTON, LEE | | 1918 ASPEN LN | | | GARLAND | TX | 75044 | USA |
| HAMILTON, MICHAEL ALLEN | | Address Redacted | | | | | | |
| HAMILTON, MICHAEL L | | Address Redacted | | | | | | |
| HAMILTON, SCOTT SAMUEL | | Address Redacted | | | | | | |
| HAMILTON, SHANETRA LATRICE | | Address Redacted | | | | | | |
| HAMILTON, STEPHEN JOSEPH | | Address Redacted | | | | | | |
| HAMILTON, SUSAN MARIE | | Address Redacted | | | | | | |
| HAMILTON, TIMOTHY | | Address Redacted | | | | | | |
| HAMILTON, VONDELL | | Address Redacted | | | | | | |
| HAMILTON, WYATT DENVER | | Address Redacted | | | | | | |
| HAMILTONS ACCESSIBILITY | | 1069 SKILLMAN DR | | | CINCINNATI | OH | 45215 | USA |
| HAMLIN COUNTY PROBATE | | PO BOX 256 | | | HAYTI | SD | 57241 | USA |
| HAMLIN, AARON JUSTIN | | Address Redacted | | | | | | |
| HAMLIN, DOUGLAS EDWARD | | Address Redacted | | | | | | |
| HAMM, AMY ELIZABETH | | Address Redacted | | | | | | |
| HAMM, BRANDON ALLAN | | Address Redacted | | | | | | |
| HAMM, DEREK | | Address Redacted | | | | | | |
| HAMM, DUANE A | | Address Redacted | | | | | | |
| HAMM, ERIC RUSSELL | | Address Redacted | | | | | | |
| HAMM, JACOB ROSS | | Address Redacted | | | | | | |
| HAMM, JENNIFER RENEE | | Address Redacted | | | | | | |
| HAMM, MONICA | | Address Redacted | | | | | | |
| HAMM, NICK WILLIAM | | Address Redacted | | | | | | |
| HAMM, NYKOLAI ROBERT | | Address Redacted | | | | | | |
| HAMM, PATRICIA LYNN | | Address Redacted | | | | | | |
| HAMM, ROBERT DENNIS | | Address Redacted | | | | | | |
| HAMMER DOWN DELIVERY SVC INC | | C/O RIVIERA FINANCE | | | DALLAS | TX | 753971121 | USA |
| HAMMER DOWN DELIVERY SVC INC | | PO BOX 971121 | C/O RIVIERA FINANCE | | DALLAS | TX | 75397-1121 | USA |
| HAMMER, KATIE ANN | | Address Redacted | | | | | | |
| HAMMER, MATTHEW LAWRENCE | | Address Redacted | | | | | | |
| HAMMER, SCOTT NICHOLAS | | Address Redacted | | | | | | |
| HAMMER, TONY | | Address Redacted | | | | | | |
| HAMMER, TRAVIS K | | Address Redacted | | | | | | |
| HAMMERMAN & HUNTGREN | | 3101 N CENTRAL STE 1070 | | | PHOENIX | AZ | 85012 | USA |
| HAMMERS, BRADLEY COLIN | | Address Redacted | | | | | | |
| HAMMERS, TROY DAVID | | Address Redacted | | | | | | |
| HAMMES, GREG | | Address Redacted | | | | | | |
| HAMMETT HOUSE RESTAURANT | | 1616 W WILL ROGERS BLVD | | | CLAREMORE | OK | 74017 | USA |
| HAMMITT, DEREK CLIFTON | | Address Redacted | | | | | | |
| HAMMLER, QUANIKA KEYWANNA | | Address Redacted | | | | | | |
| HAMMOCK & ASSOCIATES, GREGG | | 3601 S NOLAND ROAD STE 301 | | | INDEPENDENCE | MO | 64055 | USA |
| HAMMOCK, WILLIAM E | | Address Redacted | | | | | | |
| HAMMON, ELIZABETH LOREE | | Address Redacted | | | | | | |
| HAMMOND CITY CLERK OF COURT | | 5925 CALUMET AVENUE | | | HAMMOND | IN | 46320 | USA |
| HAMMOND CLINIC | | 7905 CALUMET AVE | | | MUNSTER | IN | 463211298 | USA |
| HAMMOND CLINIC | | 7905 CALUMET AVE | | | MUNSTER | IN | 46321-1298 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMMOND, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| HAMMOND, DAN | | Address Redacted | | | | | | |
| HAMMOND, DANIEL LORENZ | | Address Redacted | | | | | | |
| HAMMOND, HOPE MARIA | | Address Redacted | | | | | | |
| HAMMOND, MATTHEW G | | Address Redacted | | | | | | |
| HAMMOND, THOMAS J | | Address Redacted | | | | | | |
| HAMMONDS, ZACHARY MITCHELL | | Address Redacted | | | | | | |
| HAMMONS GOWENS & ASSOCIATES | | 325 DEAN A MCGEE AVE | | | OKLAHOMA CITY | OK | 73102 | USA |
| HAMMONS, JEFF G | | Address Redacted | | | | | | |
| HAMMONS, PRENTICE J | | Address Redacted | | | | | | |
| HAMMONS, SHELLIE CAROL | | Address Redacted | | | | | | |
| HAMMONTREE, HUNTER ROSS | | Address Redacted | | | | | | |
| HAMNER ELECTRONICS | | PO BOX 86678 | | | BATON ROUGE | LA | 708796678 | USA |
| HAMNER ELECTRONICS | | PO BOX 86678 | | | BATON ROUGE | LA | 70879-6678 | USA |
| HAMP, DANIEL DAVID | | Address Redacted | | | | | | |
| HAMP, RICHARD ALLEN | | Address Redacted | | | | | | |
| HAMPE, DANIEL NICHOLAS | | Address Redacted | | | | | | |
| HAMPLES OF SLAYTON INC | | 2525 BROADWAY AVE | | | SLAYTON | MN | 56172 | USA |
| HAMPP, JIM LAWRENCE | | Address Redacted | | | | | | |
| HAMPSTON, RONNIE EARL | | Address Redacted | | | | | | |
| HAMPTON HOME STORE | | 14 1ST ST NW | | | HAMPTON | IA | 50441 | USA |
| HAMPTON INN | | 12161 N US 31 | | | EDINBURGH | IN | 46124 | USA |
| HAMPTON INN | | 5601 FORTUNE CIRCLE WEST | | | INDIANAPOLIS | IN | 46241 | USA |
| HAMPTON INN | | 6817 EAST 82ND ST | | | INDIANAPOLIS | IN | 46250 | USA |
| HAMPTON INN | | 5702 CHALLENGER PKY | | | FORT WAYNE | IN | 46818 | USA |
| HAMPTON INN | | 1501 BROADWAY | | | CLARKSVILLE | IN | 47129 | USA |
| HAMPTON INN | | 2100 N WALNUT | | | BLOOMINGTON | IN | 47401 | USA |
| HAMPTON INN | | 2100 N WALNUT | | | BLOOMINGTON | IN | 47404 | USA |
| HAMPTON INN | | 925 VICTORS WAY | | | ANN ARBOR | MI | 48108 | USA |
| HAMPTON INN | | 20600 HAGGERTY ROAD | | | NORTHVILLE | MI | 48167 | USA |
| HAMPTON INN | | 2222 TITTABAWASSEE | | | SAGINAW | MI | 48604 | USA |
| HAMPTON INN | | 2225 SHIRLEY DR | | | JACKSON | MI | 49202 | USA |
| HAMPTON INN | | 12427 FELCH ST | | | HOLLAND | MI | 49424 | USA |
| HAMPTON INN | | 4981 28TH STREET SE | | | GRAND RAPIDS | MI | 49512 | USA |
| HAMPTON INN | | 1000 US 31 N | | | TRAVERSE CITY | MI | 49686 | USA |
| HAMPTON INN | | 1200 W COLLEGE AVE | | | MILWAUKEE | WI | 53221 | USA |
| HAMPTON INN | | 4820 HAYES RD | | | MADISON | WI | 53704 | USA |
| HAMPTON INN | | 516 GRAND CANYON DR | | | MADISON | WI | 53719 | USA |
| HAMPTON INN | | 7745 LYNDALE AVE S | | | RICHFIELD | MN | 55423 | USA |
| HAMPTON INN | | 5550 GRAND AVE | | | GURNEE | IL | 60031 | USA |
| HAMPTON INN | | 405 AIRPORT RD | | | ELGIN | IL | 60123 | USA |
| HAMPTON INN | | 1300 E HIGGINS RD | | | SCHAUMBURG | IL | 60173 | USA |
| HAMPTON INN | | 3555 MAIL LOOP DR | | | JOLIET | IL | 60431 | USA |
| HAMPTON INN | | 18501 N CREEK DR | | | TINLEY PARK | IL | 60477 | USA |
| HAMPTON INN | | 1087 DIEHL RD | | | NAPERVILLE | IL | 60563 | USA |
| HAMPTON INN | | 1087 E DIEHL | | | NAPERVILLE | IL | 60563 | USA |
| HAMPTON INN | | 1087 E DIEHL RD | | | NAPERVILLE | IL | 60563 | USA |
| HAMPTON INN | | 6540 S CICERO AVE | | | BEDFORD PARK | IL | 60638 | USA |
| HAMPTON INN | | 615 CLARK DR | | | ROCKFORD | IL | 61107 | USA |
| HAMPTON INN | | 11 WINNERS WAY | | | EAST PEORIA | IL | 61611 | USA |
| HAMPTON INN | | 1429 HICKORY POINT DR | | | FORSYTH | IL | 62535 | USA |
| HAMPTON INN | | 3185 S DIRKSEN PKWY | | | SPRINGFIELD | IL | 62703 | USA |
| HAMPTON INN | | 3185 S DIRKSEN PKY | | | SPRINGFIELD | IL | 62703 | USA |
| HAMPTON INN | | 2710 W DEYOUNG | | | MARION | IL | 62959 | USA |
| HAMPTON INN | | 2454 OLD DORSETT RD | | | MARYLAND HEIGHTS | MO | 63043 | USA |
| HAMPTON INN | | 2454 OLD DORSETT ROAD | | | MARYLAND HEIGHTS | MO | 63043 | USA |
| HAMPTON INN | | 11212 N NEWARK CIR | | | KANSAS CITY | MO | 64153 | USA |
| HAMPTON INN | | 3410 CLARK LN | | | COLUMBIA | MO | 65202 | USA |
| HAMPTON INN | | 10591 METCALF FRONTAGE RD | | | OVERLAND PARK | KS | 66212 | USA |
| HAMPTON INN | | 1401 SW ASHWORTH PL | | | TOPEKA | KS | 66604 | USA |
| HAMPTON INN | | 9449 E CORPORATE HILLS | | | WICHITA | KS | 67207 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMPTON INN | | 9449 E CORPORATE HILLS DR | | | WICHITA | KS | 67207 | USA |
| HAMPTON INN | | 1728 MARTIN LUTHER KING BLVD | | | HOUMA | LA | 70360 | USA |
| HAMPTON INN | | 1728 MARTIN LUTHER KING BLVD | | | HAMMOND | LA | 70403 | USA |
| HAMPTON INN | | 4801 W COMMERCIAL DR | | | N LITTLE ROCK | AR | 72116 | USA |
| HAMPTON INN | | 3022 NW EXPRESSWAY | | | OKLAHOMA CITY | OK | 73112 | USA |
| HAMPTON INN | | 3209 SOUTH 79TH EAST AVENUE | | | TULSA | OK | 74145 | USA |
| HAMPTON INN | | 4901 OLD SHEPARD PL | | | PLANO | TX | 75093 | USA |
| HAMPTON INN | | 4555 BELTWAY DR | | | ADDISON | TX | 75244 | USA |
| HAMPTON INN | | 4555 BELTWAY DRIVE | | | ADDISON | TX | 75244 | USA |
| HAMPTON INN | | 112 S ACCESS RD | | | LONGVIEW | TX | 75603 | USA |
| HAMPTON INN | | 3130 TROUP HWY | | | TYLER | TX | 75701 | USA |
| HAMPTON INN | | 2700 CHERRY LN | | | FORT WORTH | TX | 76116 | USA |
| HAMPTON INN | | 2700 S CHERRY LN | | | FORT WORTH | TX | 76116 | USA |
| HAMPTON INN | | 502 N SAM HOUSTON PKY | | | HOUSTON | TX | 77060 | USA |
| HAMPTON INN | | 502 SAM HOUSTON PKY | | | HOUSTON | TX | 77060 | USA |
| HAMPTON INN | | 4714 TECHNIPLEX DR | | | STAFFORD | TX | 77477 | USA |
| HAMPTON INN | | 6515 W BROADWAY ST | | | PEARLAND | TX | 77581 | USA |
| HAMPTON INN | | 320 S TEXAS AVE | | | COLLEGE STATION | TX | 77840 | USA |
| HAMPTON INN | | 8818 JONES MALTSBERGER | | | SAN ANTONIO | TX | 78216 | USA |
| HAMPTON INN | | 4900 CRESTWIND | | | SAN ANTONIO | TX | 78239 | USA |
| HAMPTON INN | | 7619 I 35 N | | | AUSTIN | TX | 78752 | USA |
| HAMPTON INN | | 3908 WEST BRAKER LANE | | | AUSTIN | TX | 78759 | USA |
| HAMPTON INN | | 1700 I40 E | | | AMARILLO | TX | 79103 | USA |
| HAMPTON INN | | 4003 S LOOP 289 | | | LUBBOCK | TX | 79423 | USA |
| HAMPTON INN | | 3917 RIDGEMONT DR | | | ABILENE | TX | 79606 | USA |
| HAMPTON INN | | 5011 W LOOP 250 N | | | MIDLAND | TX | 79707 | USA |
| HAMPTON INN | | 1500 S ABILENE ST | | | AURORA | CO | 80012 | USA |
| HAMPTON INN | | 5030 W 88TH PL | | | WESTMINSTER | CO | 80030 | USA |
| HAMPTON INN | | 9231 E ARAPAHOE RD | | | ENGLEWOOD | CO | 80112 | USA |
| HAMPTON INN | | 3605 S WADSWORTH BLVD | | | LAKEWOOD | CO | 80235 | USA |
| HAMPTON INN | | 1620 OAKRIDGE DR | | | FORT COLLINS | CO | 80525 | USA |
| HAMPTON INN | | 7245 COMMERCE CTR DR | | | COLORADO SPRINGS | CO | 80919 | USA |
| HAMPTON INN | | 2401 WASHINGTON BLVD | | | OGDEN | UT | 84401 | USA |
| HAMPTON INN | | 525 NORTH CANAL ROAD | | | LANSING | MI | 48917-9755 | USA |
| HAMPTON INN | | 4201 W 80TH ST | | | BLOOMINGTON | MN | 55437-1120 | USA |
| HAMPTON INN & SUITES | | 5 MCBRIDGE & SON CENTER DR | | | CHESTERFIELD | MO | 63005 | USA |
| HAMPTON INN & SUITES | | 14440 SO OUTER FORTY RD | STE 1105 | | CHESTERFIELD | MO | 63017 | USA |
| HAMPTON INN & SUITES | | 6901 I40 W | | | AMARILLO | TX | 79106 | USA |
| HAMPTON INN & SUITES | | 6635 GATEWAY W | | | EL PASO | TX | 79925 | USA |
| HAMPTON INN & SUITES | | 5001 SOUTH ULSTER ST | | | DENVER | CO | 80237 | USA |
| HAMPTON INN & SUITES | | PO BOX 982047 | | | PARK CITY | UT | 84098-2047 | USA |
| HAMPTON INN APPLETON | | 350 FOX RIVER DRIVE | | | APPLETON | WI | 54915 | USA |
| HAMPTON INN ARDMORE | | 410 RAILWAY EXPRESS RD | | | ARDMORE | OK | 73401 | USA |
| HAMPTON INN BLOOMINGTON | | 604 1/2 I A A DRIVE | AT EMPIRE ROAD | | BLOOMINGTON | IL | 61701 | USA |
| HAMPTON INN BLOOMINGTON | | AT EMPIRE ROAD | | | BLOOMINGTON | IL | 61701 | USA |
| HAMPTON INN CAPE | | 103 CAPE W PKY | | | CAPE GIRARDEAU | MO | 63701 | USA |
| HAMPTON INN CAPE | | PO BOX 910 | | | CAPE GIRARDEAU | MO | 63702-0910 | USA |
| HAMPTON INN CINCINNATI | | 10900 CROWNE POINT DRIVE | | | CINCINNATI | OH | 45241 | USA |
| HAMPTON INN CORPUS CHRISTI | | 5209 BLANCHE MOORE DR | | | CORPUS CHRISTI | TX | 78411 | USA |
| HAMPTON INN DALLAS | | 4154 PREFERRED PLACE | | | DALLAS | TX | 75237 | USA |
| HAMPTON INN DAYTON | | 8099 OLD YANKEE ST | | | DAYTON | OH | 45459 | USA |
| HAMPTON INN DEARBORN | | 20061 MICHIGAN AVE | | | DEARBORN | MI | 48124 | USA |
| HAMPTON INN EASTGATE | | 858 EASTGATE N DR | | | CINCINNATI | OH | 45245 | USA |
| HAMPTON INN ENGLEWOOD | | 20 ROCKRIDGE RD | | | ENGLEWOOD | OH | 45322 | USA |
| HAMPTON INN EVANSVILLE | | 8000 EAGLE CREST BLVD | | | EVANSVILLE | IN | 47715 | USA |
| HAMPTON INN FAIRVIEW HEIGHTS | | 150 LUDWIG DR | | | FAIRVIEW HEIGHTS | IL | 62208 | USA |
| HAMPTON INN FLORISSANT | | 55 DUNN RD | | | FLORISSANT | MO | 63031 | USA |
| HAMPTON INN FT SMITH | | PO BOX 11433 | | | FT SMITH | AR | 72917 | USA |
| HAMPTON INN GREEN BAY | | 2840 RAMADA WAY | | | GREEN BAY | WI | 54304 | USA |
| HAMPTON INN HOUSTON | | 828 MERCURY DRIVE | | | HOUSTON | TX | 77013 | USA |
| HAMPTON INN HOUSTON | | 4500 POST OAK PKWY | | | HOUSTON | TX | 77027 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMPTON INN INDIANAPOLIS | | 2311 NORTH SHADELAND AVE | | | INDIANAPOLIS | IN | 46219 | USA |
| HAMPTON INN KALAMAZOO | | 1550 EAST KILGORE RD | | | KALAMAZOO | MI | 49001 | USA |
| HAMPTON INN KOKOMO | | 2920 S REED ROAD | | | KOKOMO | IN | 46902 | USA |
| HAMPTON INN LAFAYETTE | | 2136 W WILLOW RD | | | SCOTT | LA | 70583 | USA |
| HAMPTON INN LAFAYETTE | | 2144 W WILLOW RD | | | SCOTT | LA | 70583 | USA |
| HAMPTON INN MANSFIELD | | 1051 NORTH LEXINGTON | SPRINGMILL RD | | MANSFIELD | OH | 44906 | USA |
| HAMPTON INN MANSFIELD | | SPRINGMILL RD | | | MANSFIELD | OH | 44906 | USA |
| HAMPTON INN MCALLEN | | 300 W EXPRESSWAY 83 | | | MCALLEN | TX | 78501 | USA |
| HAMPTON INN MIDLAND | | 3904 WEST WALL | | | MIDLAND | TX | 79703 | USA |
| HAMPTON INN MILWAUKEE NW | | 5601 N LOVERS LANE ROAD | | | MILWAUKEE | WI | 532252201 | USA |
| HAMPTON INN MILWAUKEE NW | | 5601 N LOVERS LANE ROAD | | | MILWAUKEE | WI | 53225-2201 | USA |
| HAMPTON INN MINNETONKA | | 10420 WAYZATA BLVD | | | MINNETONKA | MN | 55343 | USA |
| HAMPTON INN MISHAWAKA | | 445 UNIVERSITY DRIVE | | | MISHAWAKA | IN | 46545 | USA |
| HAMPTON INN MURRAY | | 606 WEST 4500 SOUTH | | | MURRAY | UT | 84123 | USA |
| HAMPTON INN OKLAHOMA CITY | | 1905 SOUTH MERIDIAN AVENUE | | | OKLAHOMA CITY | OK | 73108 | USA |
| HAMPTON INN OMAHA CENTRAL | | 3301 SOUTH 72ND STREET | | | OMAHA | NE | 68124 | USA |
| HAMPTON INN QUAIL SPRINGS | | 13500 PLAZA TERR | | | OKLAHOMA CITY | OK | 73120 | USA |
| HAMPTON INN SOUTHFIELD | | 27500 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48034 | USA |
| HAMPTON INN SPRINGDALE | | 1700 S 48TH ST | | | SPRINGDALE | AR | 72762 | USA |
| HAMPTON INN SPRINGFIELD | | 3232 SOUTH GLENSTONE | | | SPRINGFIELD | MO | 65804 | USA |
| HAMPTON INN WICHITA | | 3800 W KELLOGG | | | WICHITA | KS | 67213 | USA |
| HAMPTON INN WICHITA FALLS | | 1317 KENSLEY AVE | | | WICHITA FALLS | TX | 76305 | USA |
| HAMPTON INN WICHITA FALLS | | 1317 KENLEY AVE | | | WICHITA FALLS | TX | 76306 | USA |
| HAMPTON INN WOODBURY | | 1450 WEIR DRIVE | | | WOODBURY | MN | 55125 | USA |
| HAMPTON JR , GERALD JOSEPH | | Address Redacted | | | | | | |
| HAMPTON, CHARLES LEE | | Address Redacted | | | | | | |
| HAMPTON, CHRISTOPHER ROBERT | | Address Redacted | | | | | | |
| HAMPTON, DAILON ARMOND | | Address Redacted | | | | | | |
| HAMPTON, DURIEL GENARD | | Address Redacted | | | | | | |
| HAMPTON, EDMOND PIERCE | | Address Redacted | | | | | | |
| HAMPTON, EDSEL D | | Address Redacted | | | | | | |
| HAMPTON, HENRY C | | Address Redacted | | | | | | |
| HAMPTON, LARRY | | 351 E 7670 SO | | | MIDVALE | UT | 84047 | USA |
| HAMPTON, MICHAEL L | | Address Redacted | | | | | | |
| HAMPTON, MICHAEL RAY | | Address Redacted | | | | | | |
| HAMRICK, KYLE JUSTIN | | Address Redacted | | | | | | |
| HAMS, ROYCE ELY | | Address Redacted | | | | | | |
| HAN, ALEXANDER | | Address Redacted | | | | | | |
| HANAGAN, BRITTANY MARIE | | Address Redacted | | | | | | |
| HANAMAIKAI, STEPHEN HIROSHI KAWIKA | | Address Redacted | | | | | | |
| HANAVAN, TREVOR ANTHONY | | Address Redacted | | | | | | |
| HANAWAY, ROBERT L | | Address Redacted | | | | | | |
| HANCOCK APPRAISAL SERVICES INC | | 2303 THOMAS RD | | | VALPARAISO | IN | 46383 | USA |
| HANCOCK BANK OF LOUISIANA | | PO BOX 591 | | | BATON ROUGE | LA | 70821 | USA |
| HANCOCK BANK OF LOUISIANA | | PO BOX 591 | ATTN TRUST DEPT | | BATON ROUGE | LA | 70821 | USA |
| HANCOCK COUNTY CSEA | | PO BOX 1465 | 7814 CR 140 | | FINDLAY | OH | 45839 | USA |
| HANCOCK WHITE, KAREN JEAN | | Address Redacted | | | | | | |
| HANCOCK, ALEXANDRIA DEVIN | | Address Redacted | | | | | | |
| HANCOCK, LACEY MARIE | | Address Redacted | | | | | | |
| HAND HELD PRODUCTS | | 24004 NETWORK PL | | | CHICAGO | IL | 60673-1240 | USA |
| HAND, BRIAN C | | Address Redacted | | | | | | |
| HAND, DEVIN STUART | | Address Redacted | | | | | | |
| HAND, JACOB GEORGE | | Address Redacted | | | | | | |
| HAND, PHILIP MATKIN | | Address Redacted | | | | | | |
| HAND, TIMOTHY ALLEN | | Address Redacted | | | | | | |
| HANDLEMAN COMPANY | | 500 KIRTS BLVD | | | TROY | MI | 48084 | USA |
| HANDLEMAN COMPANY | | 3338 PAYSPHERE CR | | | CHICAGO | IL | 60674 | USA |
| HANDLEMAN ENTERTAINMENT LLC | | 3338 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | USA |
| HANDLEY, EZEQUIEL JESSE | | Address Redacted | | | | | | |
| HANDLEY, KATE ALEXANDRA | | Address Redacted | | | | | | |
| HANDLEY, NICOLE MAE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HANDSPRING INC | | DEPT CH 17084 | | | PALATINE | IL | 60055-7084 | USA |
| HANDY APPLIANCE SERVICE | | 828 COLUMBUS ST | | | SUN PRAIRIE | WI | 53590 | USA |
| HANDY, DANIEL FREDERICK | | Address Redacted | | | | | | |
| HANDY, DAVID MICHAEL | | Address Redacted | | | | | | |
| HANENKRATT, JAIME L | | Address Redacted | | | | | | |
| HANER, DARYL SCOTT | | Address Redacted | | | | | | |
| HANES JORGENSEN & BURGDORF CO | | 1404 W MAYFIELD RD STE A | | | ARLINGTON | TX | 76015 | USA |
| HANES, ADAM J | | Address Redacted | | | | | | |
| HANES, NICHOLAS | | Address Redacted | | | | | | |
| HANES, TAMMY LYNN | | Address Redacted | | | | | | |
| HANEY PLUMBING & DRAIN CLEAN | | 408 W WASHINGTON ST STE 2 | | | BLOOMINGTON | IL | 61701 | USA |
| HANEY, CURTIS EUGENE | | Address Redacted | | | | | | |
| HANEY, JEFFREY A | | Address Redacted | | | | | | |
| HANEY, KYLE DOUGLAS | | Address Redacted | | | | | | |
| HANEY, TADASHI MARQUE | | Address Redacted | | | | | | |
| HANG, JOO | | Address Redacted | | | | | | |
| HANIF, DANISH | | Address Redacted | | | | | | |
| HANIG & COMPANY INC | | 7101 N RIDGEWAY AVE | | | LINCOLNWOOD | IL | 606452621 | USA |
| HANIG & COMPANY INC | | 7101 N RIDGEWAY AVE | | | LINCOLNWOOD | IL | 60645-2621 | USA |
| HANKEN, ANDREW THOMAS | | Address Redacted | | | | | | |
| HANKINS, RENE | | 2457 BROOKSIDE DR | | | BOSSIER CITY | LA | 71111 | USA |
| HANKS, BRANDON SCOTT | | Address Redacted | | | | | | |
| HANKS, BRENNAN GANTT | | Address Redacted | | | | | | |
| HANKS, DOUGLAS LEWIS | | Address Redacted | | | | | | |
| HANKS, KRYSTLE LEIGH | | Address Redacted | | | | | | |
| HANKTON, BRANDON | | Address Redacted | | | | | | |
| HANLEY, TRACI A | | Address Redacted | | | | | | |
| HANNA, CORA ELIZABETH | | Address Redacted | | | | | | |
| HANNA, DRAKE RYAN | | Address Redacted | | | | | | |
| HANNAH, YESHUA BENABRAHAM | | Address Redacted | | | | | | |
| HANNEMAN, NICOLE MARIE | | Address Redacted | | | | | | |
| HANNER, ANDREA ELAINE | | Address Redacted | | | | | | |
| HANNIG, JUSTIN | | Address Redacted | | | | | | |
| HANNIGAN, MIKE E | | Address Redacted | | | | | | |
| HANNON SECURITY SERVICES | | 9036 GRAND AVE S | | | BLOOMINGTON | MN | 55420 | USA |
| HANNON, THOMAS E | | Address Redacted | | | | | | |
| HANONS RESTAURANT, JOE | | 2430 OLD DORSETT RD | | | MARYLAND HEIGHTS | MO | 63043 | USA |
| HANONS RESTAURANT, JOE | | 2430 OLD DORSETT ROAD | | | MARYLAND HEIGHTS | MO | 63043 | USA |
| HANOVER GLASS & MIRROR INC | | 7221 OLDE SALEM CIRCLE | | | HANOVER PARK | IL | 60103 | USA |
| HANOVER PARK MEDICAL CENTER | | 1515 LAKE ST | | | HANOVER PARK | IL | 60103 | USA |
| HANOVER PARK, VILLAGE OF | | 6300 MUIRFIELD | | | HANOVER PARK | IL | 60103 | USA |
| HANOVER PARK, VILLAGE OF | | 2121 W LAKE ST | FINANCE DEPT | | HANOVER PARK | IL | 60133 | USA |
| HANOVER PARK, VILLAGE OF | | 6300 MUIRFIELD | FINANCE DEPARTMENT | | HANOVER PARK | IL | 60103-5455 | USA |
| HANRAHAN, MATTHEW WILLIAM | | Address Redacted | | | | | | |
| HANSBERRY, MICHELLE LYNN | | Address Redacted | | | | | | |
| HANSEL, ROB ALLEN | | Address Redacted | | | | | | |
| HANSELMAN, RAY ARTHUR | | Address Redacted | | | | | | |
| HANSEN & MAUGHAN | | 2970 S MAIN ST | SUITE 202 B | | SALT LAKE CITY | UT | 84115 | USA |
| HANSEN & MAUGHAN | | SUITE 202 B | | | SALT LAKE CITY | UT | 84115 | USA |
| HANSEN APPLIANCE SALES & SVC | | 318 N BUCKEYE | | | ABILENE | KS | 674102528 | USA |
| HANSEN APPLIANCE SALES & SVC | | 318 N BUCKEYE | | | ABILENE | KS | 67410-2528 | USA |
| HANSEN II, DAVID LEE | | Address Redacted | | | | | | |
| HANSEN JR , WILFORD N | | 2970 SOUTH MAIN | SUITE 202B | | SALT LAKE CITY | UT | 84115 | USA |
| HANSEN JR , WILFORD N | | SUITE 202B | | | SALT LAKE CITY | UT | 84115 | USA |
| HANSEN TV APPLIANCE & FURNITURE | | 990 W FULTON ST | | | WAUPACA | WI | 54981 | USA |
| HANSEN, BRETT NATHAN | | Address Redacted | | | | | | |
| HANSEN, BROCK JAY | | Address Redacted | | | | | | |
| HANSEN, BRYAN | | 3540 N SOUTHPORT AVE 102 | | | CHICAGO | IL | 60657 | USA |
| HANSEN, CHRIS | | Address Redacted | | | | | | |
| HANSEN, CODY W | | Address Redacted | | | | | | |
| HANSEN, CORY JOSEPH | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HANSEN, CRAIG | | Address Redacted | | | | | | |
| HANSEN, CRAIG JOSEPH | | Address Redacted | | | | | | |
| HANSEN, DAVID ELIAS | | Address Redacted | | | | | | |
| HANSEN, DONALD J | | Address Redacted | | | | | | |
| HANSEN, EDWARD | | Address Redacted | | | | | | |
| HANSEN, JACOB T | | Address Redacted | | | | | | |
| HANSEN, JONATHAN | | Address Redacted | | | | | | |
| HANSEN, JOSHUA C | | Address Redacted | | | | | | |
| HANSEN, KIEL | | Address Redacted | | | | | | |
| HANSEN, LUKE A | | Address Redacted | | | | | | |
| HANSEN, REBECCA EILZABETH | | Address Redacted | | | | | | |
| HANSEN, ROBERT THOMAS | | Address Redacted | | | | | | |
| HANSEN, SAMANTHA ANN | | Address Redacted | | | | | | |
| HANSEN, SID | | Address Redacted | | | | | | |
| HANSEN, STEPHANIE ANN | | Address Redacted | | | | | | |
| HANSEN, STEVEN DANIEL | | Address Redacted | | | | | | |
| HANSING, NATHAN CRAIG | | Address Redacted | | | | | | |
| HANSKE, MICHAEL DAVID | | Address Redacted | | | | | | |
| HANSLIK, BRANDON JOHN | | Address Redacted | | | | | | |
| HANSON ASSOC INC, RD | | PO BOX 206 | ACCOUNTING OFFICE | | JORDAN | MN | 55352 | USA |
| HANSON BEVERAGE SERVICE | | 2004 SOUTH M 139 | | | BENTON HARBOR | MI | 49022 | USA |
| HANSON BEVERAGE SERVICE | | PO BOX 106 | | | SOUTH HAVEN | MI | 49090-0106 | USA |
| HANSON JANITORIAL SUPPLY INC | | 410 S 1ST AVE | | | POCATELLO | ID | 83201 | USA |
| HANSON LL, MICHAEL BRYAN | | Address Redacted | | | | | | |
| HANSON RENAISSANCE | | 400 RENAISSANCE CTR STE 2160 | | | DETROIT | MI | 48243-1501 | USA |
| HANSON SATELLITE CO | | 133 LAKESIDE DR | | | MONTGOMERY | TX | 77356 | USA |
| HANSON, ABBY RAE | | Address Redacted | | | | | | |
| HANSON, AMBER NICOLE | | Address Redacted | | | | | | |
| HANSON, ANDREW DAVID | | Address Redacted | | | | | | |
| HANSON, ANDREW RONALD | | Address Redacted | | | | | | |
| HANSON, CHRIS | | Address Redacted | | | | | | |
| HANSON, CHRIS WILLIAM | | Address Redacted | | | | | | |
| HANSON, JACOB TYLER | | Address Redacted | | | | | | |
| HANSON, JESSICA LEIGH | | Address Redacted | | | | | | |
| HANSON, KENDRICK ALLEN | | Address Redacted | | | | | | |
| HANSON, KRIS JAMES | | Address Redacted | | | | | | |
| HANSON, KYLE GUSTAVE | | Address Redacted | | | | | | |
| HANSON, RYAN W | | Address Redacted | | | | | | |
| HANSON, TAJIAHISAH | | Address Redacted | | | | | | |
| HANUS, JANNA B | | Address Redacted | | | | | | |
| HANUS, MICHAEL J | | Address Redacted | | | | | | |
| HAPKA, JUSTIN JAMES | | Address Redacted | | | | | | |
| HAPNER, MICHAEL WARREN | | Address Redacted | | | | | | |
| HAQ, DANIEL | | Address Redacted | | | | | | |
| HAQ, RIYAD | | Address Redacted | | | | | | |
| HAQ, SAIF UL | | Address Redacted | | | | | | |
| HAQUE, RAJIV AYENUL | | Address Redacted | | | | | | |
| HAR MIL CURRENCY EXCHANGE INC | | 795 OAK DR | ATTN S FISHER | | GLENCOE | IL | 60022 | USA |
| HAR WEST SOUND & VIDEO | | 2214 SO JUPITER RD NO 270 | | | GARLAND | TX | 75041 | USA |
| HARADA INDUSTRY OF AMERICA INC | | PO BOX 77000 | DEPT 77660 | | DETROIT | MI | 48277 | USA |
| HARADA INDUSTRY OF AMERICA INC | | DEPT 77660 PO BOX 77000 | | | DETROIT | MI | 482770660 | USA |
| HARADA INDUSTRY OF AMERICA INC | | DEPT 77660 PO BOX 77000 | | | DETROIT | MI | 48277-0660 | USA |
| HARALSON III, RICHARD DYLE | | Address Redacted | | | | | | |
| HARAWAY, SAMUEL QUINN | | Address Redacted | | | | | | |
| HARBACH, LUKE WILLIAM | | Address Redacted | | | | | | |
| HARBAUGH, TED JOSEPH | | Address Redacted | | | | | | |
| HARBERG MASINTER COMPANY, THE | | 10 000 N CENTRAL EXPWY | SUITE 1060 | | DALLAS | TX | 75231 | USA |
| HARBERG MASINTER COMPANY, THE | | 10000 N CENTRAL EXPWY STE 1060 | | | DALLAS | TX | 75231 | USA |
| HARBERT, ERICK MATTHEW | | Address Redacted | | | | | | |
| HARBISON, MICHAEL DAVID | | Address Redacted | | | | | | |
| HARBOR INDUSTRIES INC | | 6428 PAYSPHERE CR | | | CHICAGO | IL | 60674 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARBOTTLE WOLFE, CHRISTINA MELEANA | | Address Redacted | | | | | | |
| HARBUCK, SUSAN MARIE | | Address Redacted | | | | | | |
| HARCAR, ERIC STEPHEN | | Address Redacted | | | | | | |
| HARCOURT BRACE & COMPANY | | PO BOX 96448 | | | CHICAGO | IL | 60693 | USA |
| HARCOURT BRACE & COMPANY | | PO BOX 0855 | | | CAROL STREAM | IL | 60132-0855 | USA |
| HARCOURT BRACE JONANOVICH INC | | MILLER ACCTG PUBL INC | P O BOX 96448 | | CHICAGO | IL | 60693 | USA |
| HARCOURT BRACE JONANOVICH INC | | P O BOX 96448 | | | CHICAGO | IL | 60693 | USA |
| HARCOURT, MATTHEW SEAN | | Address Redacted | | | | | | |
| HARDAWAY, BRANDON DESHAWN | | Address Redacted | | | | | | |
| HARDEMAN, CYNTHIA L | | Address Redacted | | | | | | |
| HARDEN, AMBER NICOLE | | Address Redacted | | | | | | |
| HARDEN, CLIFTON IAN | | Address Redacted | | | | | | |
| HARDEN, MARVIN G | | Address Redacted | | | | | | |
| HARDEN, TIMOTHY DANIEL | | Address Redacted | | | | | | |
| HARDENBROOK, SHARI | | Address Redacted | | | | | | |
| HARDER, CARL E | | Address Redacted | | | | | | |
| HARDER, EVAN MICHAEL | | Address Redacted | | | | | | |
| HARDER, KEITH W | | Address Redacted | | | | | | |
| HARDER, PATRICK RYAN | | Address Redacted | | | | | | |
| HARDERS, DANIELLE MARIE | | Address Redacted | | | | | | |
| HARDESTY, ERIK CHRISTIAN | | Address Redacted | | | | | | |
| HARDIEK, BRADLEY KENT | | Address Redacted | | | | | | |
| HARDIMAN, ANGELA CRISTIN | | Address Redacted | | | | | | |
| HARDIMAN, DANIELLE PATRICIA | | Address Redacted | | | | | | |
| HARDIMAN, WILL L | | Address Redacted | | | | | | |
| HARDIN & ASSOCIATES, MICHAEL | | NO 3 WHISPERING PINES | | | MAGNOLIA | TX | 77355 | USA |
| HARDIN APPLIANCE SERVICE | | PO BOX 794 | | | PARIS | TX | 75460 | USA |
| HARDIN SIGNS | | 3663 MEADOWBROOK RD | | | PEORIA | IL | 61604 | USA |
| HARDIN, APRIL | | Address Redacted | | | | | | |
| HARDIN, BRANDI DANYALE | | Address Redacted | | | | | | |
| HARDIN, DAVID HUNTER | | Address Redacted | | | | | | |
| HARDIN, JOSEPH ARTHUR | | Address Redacted | | | | | | |
| HARDING ASPHALT MAINT, FE | | 10151 HAGUE RD | | | INDIANAPOLIS | IN | 46256 | USA |
| HARDING GLASS | | PO BOX 803367 | | | KANSAS CITY | MO | 64180 | USA |
| HARDING GLASS | | PO BOX 27 399 | | | KANSAS CITY | MO | 641800399 | USA |
| HARDING GLASS | | PO BOX 2807 | | | DES PLAINES | IL | 60017-2807 | USA |
| HARDING GLASS | | PO BOX 27 399 | | | KANSAS CITY | MO | 64180-0399 | USA |
| HARDING, ALISHIA NICHOL | | Address Redacted | | | | | | |
| HARDING, JOY ANN ANTONETTE | | Address Redacted | | | | | | |
| HARDING, KOBY JOE | | Address Redacted | | | | | | |
| HARDING, STEPHANIE LYNN | | Address Redacted | | | | | | |
| HARDINGER, IAN JACOB | | Address Redacted | | | | | | |
| HARDISON APPLIANCE SERVICE | | 1606 E 3RD | | | BIG SPRING | TX | 79720 | USA |
| HARDMAN, GEORGE MICHAEL | | Address Redacted | | | | | | |
| HARDMAN, LADAVIA ANTIONETTE | | Address Redacted | | | | | | |
| HARDSOUK, ERIN M | | Address Redacted | | | | | | |
| HARDT, JOSHUA ALLEN | | Address Redacted | | | | | | |
| HARDY, ANTHONY JAMES | | Address Redacted | | | | | | |
| HARDY, DONALD GLEN | | Address Redacted | | | | | | |
| HARDY, GEORGE HUBERT | | Address Redacted | | | | | | |
| HARDY, JACOB TRAVIS | | Address Redacted | | | | | | |
| HARDY, JALISSA LEEANNE | | Address Redacted | | | | | | |
| HARDY, JENNIFER E | | Address Redacted | | | | | | |
| HARDY, JOSH LOUIS | | Address Redacted | | | | | | |
| HARDY, JOSHUA ALAN | | Address Redacted | | | | | | |
| HARDY, JULIE REBECCA | | Address Redacted | | | | | | |
| HARDY, KEVIN DARNEIL | | Address Redacted | | | | | | |
| HARDY, ROBERT CASETON | | Address Redacted | | | | | | |
| HARDY, TIFFANY MARIE | | Address Redacted | | | | | | |
| HARDY, TREVHOR PAUL | | Address Redacted | | | | | | |
| HARDY, TYLER T | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAREN, JEFFREY S | | 1114 E BROADWAY | | | WAKESHA | WI | 53186 | USA |
| HARGETT, MITCHELL TIMOTHY | | Address Redacted | | | | | | |
| HARGRAVE ELECTRIC CO INC | | PO BOX 691729 | | | HOUSTON | TX | 77269-1729 | USA |
| HARGRAVE, JOEL ALLEN | | Address Redacted | | | | | | |
| HARGROVE, JARRED PAUL | | Address Redacted | | | | | | |
| HARGROVE, ROBERT LANELE | | Address Redacted | | | | | | |
| HARGROW, DARREN EDWARD | | Address Redacted | | | | | | |
| HARIS, SHEIKH MOHAMMAD | | Address Redacted | | | | | | |
| HARKER HEIGHTS, CITY OF | | 305 MILLERS CROSSING | | | HARKER HEIGHTS | TX | 76548 | USA |
| HARKER, MARI | | Address Redacted | | | | | | |
| HARKIN, JENNIFER ANN | | Address Redacted | | | | | | |
| HARKINS, SUSAN | | Address Redacted | | | | | | |
| HARKNESS JR, DONALD RAY | | Address Redacted | | | | | | |
| HARKNESS, RICHARD M | | PO BOX 428 | | | MUNCIE | IN | 47308 | USA |
| HARLACHER, RYAN | | Address Redacted | | | | | | |
| HARLAN TAYLOR & ASSOCIATES | | 4201 JEFFERS DRIVE | | | NEW ALBANY | IN | 47150 | USA |
| HARLAN, JARED SCOTT | | Address Redacted | | | | | | |
| HARLAN, JEFFRY TROY | | Address Redacted | | | | | | |
| HARLAN, JOSH MICHAEL | | Address Redacted | | | | | | |
| HARLAND TECHNOLOGY SERVICE | | PO BOX 93038 | | | CHICAGO | IL | 60673-3038 | USA |
| HARLESS, BRADLEY S | | Address Redacted | | | | | | |
| HARLEY HOTEL | | 4041 CASCADE RD | | | GRAND RAPIDS | MI | 49546 | USA |
| HARLEY HOTEL | | 3600 DUNCKEL DRIVE | | | LANSING | MI | 48910-5899 | USA |
| HARLEY, MATTHEW I | | Address Redacted | | | | | | |
| HARLINGEN, CITY OF | | POLICE DEPT | 1102 S COMMERCE | | HARLINGEN | TX | 78551 | USA |
| HARLOFF CO INC, THE | | 650 FORD STREET | | | COLORADO SPRINGS | CO | 80915 | USA |
| HARLOW, IAN SHANE | | Address Redacted | | | | | | |
| HARLOW, MELINDA BETH | | Address Redacted | | | | | | |
| HARMACINSKI, JOSH MICHAEL | | Address Redacted | | | | | | |
| HARMAN, KELLY ANN | | Address Redacted | | | | | | |
| HARMAN, SEAN DAVID | | Address Redacted | | | | | | |
| HARMENING, NATHAN WILLIAM | | Address Redacted | | | | | | |
| HARMEYER, JOHN L | | Address Redacted | | | | | | |
| HARMON AUTOGLASS | | PO BOX 99007 | | | CHICAGO | IL | 60693-9007 | USA |
| HARMON AUTOGLASS | | PO BOX 74818 | | | CHICAGO | IL | 60694-4818 | USA |
| HARMON AUTOGLASS | | PO BOX 74843 | | | CHICAGO | IL | 60694-4843 | USA |
| HARMON AUTOGLASS | | 144 21ST STREET | | | OGDEN | UT | 84401-0304 | USA |
| HARMON GLASS | | 4000 OLSON MEMORIAL HWY | STE 600 KY | | MINNEAPOLIS | MN | 55422 | USA |
| HARMON GLASS | | STE 600 KY | | | MINNEAPOLIS | MN | 55422 | USA |
| HARMON, ADAM | | Address Redacted | | | | | | |
| HARMON, CARISSA | | Address Redacted | | | | | | |
| HARMON, CLINTON ANTHONY ESTEVIS | | Address Redacted | | | | | | |
| HARMON, JACOB DONALD | | Address Redacted | | | | | | |
| HARMON, JAMES LEROY | | Address Redacted | | | | | | |
| HARMON, JEFFREY MICHAEL | | Address Redacted | | | | | | |
| HARMON, JESSICA MARIE | | Address Redacted | | | | | | |
| HARMON, KAREN RENEE | | Address Redacted | | | | | | |
| HARMON, KYLE JAMAD | | Address Redacted | | | | | | |
| HARMON, LAUREN ELIZABETH | | Address Redacted | | | | | | |
| HARMON, MATTHEW KIMBRELL | | Address Redacted | | | | | | |
| HARMS, CRAIG CHARLES | | Address Redacted | | | | | | |
| HARMS, JASON R | | Address Redacted | | | | | | |
| HAROLD JR, ROBERT A | | 108 E MCHENRY | | | URBANA | IL | 61801 | USA |
| HAROLD, ROBERT THOMAS | | Address Redacted | | | | | | |
| HARON, JONATHAN KYLE | | Address Redacted | | | | | | |
| HAROON, AYESHA SHAMIM | | Address Redacted | | | | | | |
| HAROON, ZUHAIR SHAMIM | | Address Redacted | | | | | | |
| HARP, ERIK LEE | | Address Redacted | | | | | | |
| HARP, SARAH MIRANDA | | Address Redacted | | | | | | |
| HARP, TAMERON CODY | | Address Redacted | | | | | | |
| HARPER ASSOCIATES | | PO BOX 300 | SUBSCRIPTION DEPT | | WHITEFISH | MT | 59937 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARPER COLLEGE | | 1200 W ALGONQUIN RD | | | PALATINE | IL | 600677398 | USA |
| HARPER COLLEGE | | 1200 W ALGONQUIN RD | | | PALATINE | IL | 60067-7398 | USA |
| HARPER WOODS, CITY OF | | 19617 HARPER AVE | | | HARPER WOODS | MI | 48225 | USA |
| HARPER, AMANDA LYNN | | Address Redacted | | | | | | |
| HARPER, BRANDON CHARLES | | Address Redacted | | | | | | |
| HARPER, DANIELLE NICOLE | | Address Redacted | | | | | | |
| HARPER, DEANDRE JERRI | | Address Redacted | | | | | | |
| HARPER, EARL B | | 405 COTTONWOOD | | | ARDMORE | OK | 73401 | USA |
| HARPER, ELTON CLEVON | | Address Redacted | | | | | | |
| HARPER, GREG S | | Address Redacted | | | | | | |
| HARPER, KEITH K | | Address Redacted | | | | | | |
| HARPER, MACK HUNTER | | Address Redacted | | | | | | |
| HARPER, MICHAEL J | | Address Redacted | | | | | | |
| HARPER, PAIGE VERNA | | Address Redacted | | | | | | |
| HARPER, PAUL ANDREW | | Address Redacted | | | | | | |
| HARPER, STANTON RANDAL | | Address Redacted | | | | | | |
| HARPER, VALENTE MARTEZ | | Address Redacted | | | | | | |
| HARPER, WENDY R | | Address Redacted | | | | | | |
| HARPOLD, SHANE CHRISTOPHER | | Address Redacted | | | | | | |
| HARRAH, JOEL BURTON | | Address Redacted | | | | | | |
| HARRELL & NOWAK LLC | | 700 CAMP ST STE 105 | | | NEW ORLEANS | LA | 70130 | USA |
| HARRELL, CHANELL | | Address Redacted | | | | | | |
| HARRELL, JESSICA A | | Address Redacted | | | | | | |
| HARRELL, JOSH THOMAS | | Address Redacted | | | | | | |
| HARRELL, LEVI JESSE | | Address Redacted | | | | | | |
| HARRELL, SEAN PAUL | | Address Redacted | | | | | | |
| HARRELSON, DYLAN MICHAEL | | Address Redacted | | | | | | |
| HARRIES, HEATHER MARIE | | Address Redacted | | | | | | |
| HARRIG, MIKE LYLE | | Address Redacted | | | | | | |
| HARRIGER, KYLE M | | Address Redacted | | | | | | |
| HARRILL & SUTTER | | PO BOX 21098 | | | LITTLE ROCK | AR | 72221 | USA |
| HARRINGTON SCANLON ROOFING CO | | PO BOX 3510 | | | KANSAS CITY | KS | 66103 | USA |
| HARRINGTON, DEMETRIUS T | | Address Redacted | | | | | | |
| HARRINGTON, HARVEY EDISON | | Address Redacted | | | | | | |
| HARRINGTON, JOEL MATTHEW | | Address Redacted | | | | | | |
| HARRINGTON, NATHAN GREGORY | | Address Redacted | | | | | | |
| HARRIS & HARRIS LTD | | 100 S WACKER | SUITE 225 | | CHICAGO | IL | 60606 | USA |
| HARRIS & HARRIS LTD | | SUITE 225 | | | CHICAGO | IL | 60606 | USA |
| HARRIS ALLEN, KENISHA DANIELLE | | Address Redacted | | | | | | |
| HARRIS BANK | | PO BOX 755 | | | CHICAGO | IL | 60690 | USA |
| HARRIS CO CHILD SUPPORT OFFICE | | PO BOX 4367 | | | HOUSTON | TX | 77210 | USA |
| HARRIS CO TOLL ROAD AUTHORITY | | 330 MEADOWFERN STE 114 | | | HOUSTON | TX | 77067 | USA |
| HARRIS COUNTY | | 1021 MAIN ST STE 1500 | C/O JUDGE MICHAEL LANDRUM | | HOUSTON | TX | 77002 | USA |
| HARRIS COUNTY | | 9418 JENSEN DR STE A | ALARM DETAIL DIVISION | | HOUSTON | TX | 77093 | USA |
| HARRIS COUNTY CLERK | | PO BOX 1525 | | | HOUSTON | TX | 77251-1525 | USA |
| HARRIS COUNTY DISTRICT CLERK | | 1115 CONGRESS | CHILD SUPPORT OFFICE | | HOUSTON | TX | 77002 | USA |
| HARRIS COUNTY DISTRICT CLERK | | 1115 CONGRESS RM 10 | | | HOUSTON | TX | 77002 | USA |
| HARRIS COUNTY DISTRICT CLERK | | PO BOX 4367 | CHILD SUPPORT DIVISION | | HOUSTON | TX | 77210-4367 | USA |
| HARRIS COUNTY PROBATE CLERK | | 1115 CONGRESS 5TH FL | | | HOUSTON | TX | 77002 | USA |
| HARRIS COUNTY PROBATE CLERK | | PO BOX 1525 | | | HOUSTON | TX | 77251 | USA |
| HARRIS ENTERPRISES, WAYNE | | 1602 E SELTICE WAY STE A339 | | | POST FALLS | ID | 83854 | USA |
| HARRIS ENTERPRISES, WAYNE | | 1602 E SELTICE WAY STE A399 | | | POST FALLS | ID | 83854 | USA |
| HARRIS GLASS CO INC | | 805 BURLINGTON AVE | | | LOGANSPORT | IN | 46947 | USA |
| HARRIS II, CHARLES | | Address Redacted | | | | | | |
| HARRIS III, EDWARD CLAYSON | | Address Redacted | | | | | | |
| HARRIS INTERACTIVE | | 23993 NETWORK PL | | | CHICAGO | IL | 60673-1239 | USA |
| HARRIS JR, DONALD | | Address Redacted | | | | | | |
| HARRIS JR, ERNEST JAMES | | Address Redacted | | | | | | |
| HARRIS JR, LEON | | Address Redacted | | | | | | |
| HARRIS MOVING & STORAGE | | PO BOX 61 | | | HOUSTON | TX | 77007 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRIS QUINTERO, MICHAEL | | Address Redacted | | | | | | |
| HARRIS, ADAM BURLEIGH | | Address Redacted | | | | | | |
| HARRIS, ADAM THOMAS | | Address Redacted | | | | | | |
| HARRIS, ALEX EVANS | | Address Redacted | | | | | | |
| HARRIS, AMBREA S | | Address Redacted | | | | | | |
| HARRIS, ANDREW G | | Address Redacted | | | | | | |
| HARRIS, ANTIONETTE SHANICE | | Address Redacted | | | | | | |
| HARRIS, ARTHUR LEMARR | | Address Redacted | | | | | | |
| HARRIS, ASHLEY MARIE | | Address Redacted | | | | | | |
| HARRIS, ASHLEY NICOLE | | Address Redacted | | | | | | |
| HARRIS, BRIAN DAVID | | Address Redacted | | | | | | |
| HARRIS, BRIAN PATRICK | | Address Redacted | | | | | | |
| HARRIS, BRITTNEY | | Address Redacted | | | | | | |
| HARRIS, CARL JOSEPH | | Address Redacted | | | | | | |
| HARRIS, CHARMAYNE NICOLE | | Address Redacted | | | | | | |
| HARRIS, CHRIS MICHAEL | | Address Redacted | | | | | | |
| HARRIS, CHRISTOPHER CLINTON | | Address Redacted | | | | | | |
| HARRIS, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| HARRIS, CLINT W | | PO BOX 1948 | | | ROWLETT | TX | 75030 | USA |
| HARRIS, CODY ALLEN | | Address Redacted | | | | | | |
| HARRIS, CODY J | | Address Redacted | | | | | | |
| HARRIS, CORY R | | Address Redacted | | | | | | |
| HARRIS, COUNTY OF | | PO BOX 1515 | | | HOUSTON | TX | 77251 | USA |
| HARRIS, CRAIG MARVIN | | Address Redacted | | | | | | |
| HARRIS, DAVARION JARVELLE | | Address Redacted | | | | | | |
| HARRIS, DAVID | | Address Redacted | | | | | | |
| HARRIS, DAVID L | | Address Redacted | | | | | | |
| HARRIS, DENNISON KEITH | | Address Redacted | | | | | | |
| HARRIS, DERRICK JAMES | | Address Redacted | | | | | | |
| HARRIS, FRANK JAMES | | Address Redacted | | | | | | |
| HARRIS, GAIL MARIE | | Address Redacted | | | | | | |
| HARRIS, GARRET PAUL | | Address Redacted | | | | | | |
| HARRIS, GREGORY KEITH | | Address Redacted | | | | | | |
| HARRIS, JACOB PAUL | | Address Redacted | | | | | | |
| HARRIS, JAMES BRANDON | | Address Redacted | | | | | | |
| HARRIS, JAMES DARNELL | | Address Redacted | | | | | | |
| HARRIS, JEMEKA JANAE | | Address Redacted | | | | | | |
| HARRIS, JENNIFER S | | Address Redacted | | | | | | |
| HARRIS, JOHN | | Address Redacted | | | | | | |
| HARRIS, JOHN LAMONTE | | Address Redacted | | | | | | |
| HARRIS, JOHNNY EJ | | Address Redacted | | | | | | |
| HARRIS, JON SCOTT | | Address Redacted | | | | | | |
| HARRIS, JONATHAN RAMSEY | | Address Redacted | | | | | | |
| HARRIS, JOSHUA | | Address Redacted | | | | | | |
| HARRIS, JOSHUA A | | Address Redacted | | | | | | |
| HARRIS, JUSTIN ALEXANDER | | Address Redacted | | | | | | |
| HARRIS, KAYLEN BRAYON | | Address Redacted | | | | | | |
| HARRIS, KIA MONIQUE | | Address Redacted | | | | | | |
| HARRIS, KRISTAN T | | Address Redacted | | | | | | |
| HARRIS, KYLE LEE | | Address Redacted | | | | | | |
| HARRIS, LADELL | | Address Redacted | | | | | | |
| HARRIS, LAMOYNE | | Address Redacted | | | | | | |
| HARRIS, LOGAN BUCKLY | | Address Redacted | | | | | | |
| HARRIS, MALEIKA DESHAWN | | Address Redacted | | | | | | |
| HARRIS, MAREISHA | | Address Redacted | | | | | | |
| HARRIS, MARGARET | | PO BOX 839901 | BEXAR COUNTY CHILD SUPPORT REG | | SAN ANTONIO | TX | 78283-3901 | USA |
| HARRIS, MATTHEW DUANE | | Address Redacted | | | | | | |
| HARRIS, MELISSA SUE | | Address Redacted | | | | | | |
| HARRIS, MICHAEL | | Address Redacted | | | | | | |
| HARRIS, MICHAEL MARKEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRIS, MICHEAL TODD | | Address Redacted | | | | | | |
| HARRIS, NAOMI A | | Address Redacted | | | | | | |
| HARRIS, NINA | | Address Redacted | | | | | | |
| HARRIS, RACHEL ELIZABETH | | Address Redacted | | | | | | |
| HARRIS, RONAL MARCEL | | Address Redacted | | | | | | |
| HARRIS, RONALD LEE | | Address Redacted | | | | | | |
| HARRIS, RYAN | | Address Redacted | | | | | | |
| HARRIS, RYAN THOMAS | | Address Redacted | | | | | | |
| HARRIS, SAMANTHA NOELL | | Address Redacted | | | | | | |
| HARRIS, SETH ROBERT | | Address Redacted | | | | | | |
| HARRIS, SHANE DOUGLAS | | Address Redacted | | | | | | |
| HARRIS, SHAVON SHANAY | | Address Redacted | | | | | | |
| HARRIS, SHEDDRICK R | | Address Redacted | | | | | | |
| HARRIS, SHELLEY DANIELLE | | Address Redacted | | | | | | |
| HARRIS, STEVEN DAVID | | Address Redacted | | | | | | |
| HARRIS, STEVEN MARCUS | | Address Redacted | | | | | | |
| HARRIS, TANGIE NICOLE | | Address Redacted | | | | | | |
| HARRIS, TEIRYNE QUANSHAE | | Address Redacted | | | | | | |
| HARRIS, TERRELL MARQUES | | Address Redacted | | | | | | |
| HARRIS, TERRY LEE | | Address Redacted | | | | | | |
| HARRIS, TIAH LOUISE | | Address Redacted | | | | | | |
| HARRIS, TRAMISHA RANELL | | Address Redacted | | | | | | |
| HARRIS, TRISHONDA MARIA | | Address Redacted | | | | | | |
| HARRIS, TROY LAVIN | | Address Redacted | | | | | | |
| HARRIS, TYLER SCOTT | | Address Redacted | | | | | | |
| HARRIS, WAYNE ROBERT | | Address Redacted | | | | | | |
| HARRIS, WESTLEY EVAN | | Address Redacted | | | | | | |
| HARRISON CIRCUIT COURT CLERK | | 300 N CAPITOL AVE RM 203 | | | CORYDON | IN | 47112 | USA |
| HARRISON COUNTY CHILD SUPPORT | | 200 W HOUSTON ST | STE 234 | | MARSHALL | TX | 75670-4027 | USA |
| HARRISON COUNTY CLERK | | PO BOX 1365 | | | MARSHALL | TX | 75671 | USA |
| HARRISON COUNTY PROBATE | | PO BOX 1365 | | | MARSHALL | TX | 75671 | USA |
| HARRISON FINANCIAL INC | | 6012 MEDICINE LAKE ROAD | | | MINNEAPOLIS | MN | 55422 | USA |
| HARRISON LANDSCAPE & MGMT INC | | PO BOX 1447 | | | ADDISON | TX | 75001 | USA |
| HARRISON LEVY COMPANY | | 1601 NW EXPRWY | STE 500 | | OKLAHOMA CITY | OK | 73118 | USA |
| HARRISON LEVY COMPANY | | 5715 NORTH WESTERN | | | OKLAHOMA CITY | OK | 73118 | USA |
| HARRISON, ADAM TROY | | Address Redacted | | | | | | |
| HARRISON, ANTONIA MARIE | | Address Redacted | | | | | | |
| HARRISON, ARTHUR JAMES | | Address Redacted | | | | | | |
| HARRISON, AUSTIN MICHAEL | | Address Redacted | | | | | | |
| HARRISON, BRANON DIONTA | | Address Redacted | | | | | | |
| HARRISON, BRIAN | | Address Redacted | | | | | | |
| HARRISON, CHRISTINE | | Address Redacted | | | | | | |
| HARRISON, CORY | | Address Redacted | | | | | | |
| HARRISON, EMMANUEL OKEITH | | Address Redacted | | | | | | |
| HARRISON, HEATHER MARIE | | Address Redacted | | | | | | |
| HARRISON, JEREMY G | | Address Redacted | | | | | | |
| HARRISON, KAMERON LAMAR | | Address Redacted | | | | | | |
| HARRISON, KYLE WESLEY | | Address Redacted | | | | | | |
| HARRISON, MICHAEL WILLIAM | | Address Redacted | | | | | | |
| HARRISON, NOBLE DELBERT | | Address Redacted | | | | | | |
| HARRISON, PAUL RICHARD | | Address Redacted | | | | | | |
| HARRISON, PAUL SHAWN | | Address Redacted | | | | | | |
| HARRISON, PHILIP WAYNE | | Address Redacted | | | | | | |
| HARRISON, ROBERT EUGENE | | Address Redacted | | | | | | |
| HARRISON, RODNEY EUGENE | | Address Redacted | | | | | | |
| HARRISON, ROGER LEE | | Address Redacted | | | | | | |
| HARRISON, TIFFANY ANGELA | | Address Redacted | | | | | | |
| HARRISON, TULIMA CARMEN | | Address Redacted | | | | | | |
| HARROP, SHANNON MARIE | | Address Redacted | | | | | | |
| HARROWER, SAMUEL THOMAS | | Address Redacted | | | | | | |
| HARRY MILLER FLOWERS DEARBORN | | 14900 MICHIGAN AVE | | | DEARBORN | MI | 48126 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRYS TV | | 18772 16 MILE ROAD | | | BIG RAPIDS | MI | 49307 | USA |
| HARSCH, MITCHELL | | Address Redacted | | | | | | |
| HARSELL, JORDAN TREY | | Address Redacted | | | | | | |
| HARSHMAN, THOMAS MICHAEL | | Address Redacted | | | | | | |
| HARSHMAN, TROY MICHAEL | | Address Redacted | | | | | | |
| HARSIN, RANDALL SCOTT | | Address Redacted | | | | | | |
| HART ELECTRONIC SERVICES | | 109 S BROADWAY | | | POPLAR BLUFF | MO | 63901 | USA |
| HART KINGS CROSSING LLC | | PO BOX 1757 | C/O WALKER ALLEY & ASSOC LLC | | SHREVEPORT | LA | 71166-1757 | USA |
| HART, ANDREW SPENCER | | Address Redacted | | | | | | |
| HART, ARNOLD SHANE | | Address Redacted | | | | | | |
| HART, BRIANNA NICOLE | | Address Redacted | | | | | | |
| HART, CHAZ | | Address Redacted | | | | | | |
| HART, CHLOE | | Address Redacted | | | | | | |
| HART, DAVID MATTHEW | | Address Redacted | | | | | | |
| HART, DONALD EUGENE | | Address Redacted | | | | | | |
| HART, GABRIELLA SHEWAREGED | | Address Redacted | | | | | | |
| HART, JESSICA R | | Address Redacted | | | | | | |
| HART, JOSHUA ROWE | | Address Redacted | | | | | | |
| HART, LOUIS ANTHONY | | Address Redacted | | | | | | |
| HART, MICHELE L | | 12900 N MERIDIAN STE 100 | C/O STEVEN SAMS | | CARMEL | IN | 46032 | USA |
| HART, MICHELE L | | AND STEVEN SAMS | 12900 N MERIDIAN STE 100 | | CARMEL | IN | 46032 | USA |
| HART, MICHELE LEE | | Address Redacted | | | | | | |
| HART, RENATA DASHAY | | Address Redacted | | | | | | |
| HART, RICHARD ALLEN | | Address Redacted | | | | | | |
| HART, RILEY DANE | | Address Redacted | | | | | | |
| HART, RYAN ERIC | | Address Redacted | | | | | | |
| HART, THOMAS PATRICK | | Address Redacted | | | | | | |
| HART, WILLIAM DREW | | Address Redacted | | | | | | |
| HART, ZACHARY MICHAEL | | Address Redacted | | | | | | |
| HARTBAUER, JASON ALLEN | | Address Redacted | | | | | | |
| HARTBAUER, ZACHERY N | | Address Redacted | | | | | | |
| HARTE HANKS DIRECT MARKETING | | PO BOX 911688 | | | DALLAS | TX | 75391-1688 | USA |
| HARTE HANKS DIRECT MARKETING | | PO BOX 911957 | | | DALLAS | TX | 75391-1957 | USA |
| HARTER, BEAU DANIEL | | Address Redacted | | | | | | |
| HARTER, CHARLOTTE ANN | | Address Redacted | | | | | | |
| HARTER, ZACHARY SCOTT | | Address Redacted | | | | | | |
| HARTGE, JOHN | | Address Redacted | | | | | | |
| HARTIGAN, DAVID | | Address Redacted | | | | | | |
| HARTIGAN, MEGAN KATHLEEN | | Address Redacted | | | | | | |
| HARTIGAN, NICK ANDREW | | Address Redacted | | | | | | |
| HARTLE, GREG W | | Address Redacted | | | | | | |
| HARTLE, JOSHUA JON | | Address Redacted | | | | | | |
| HARTLEY, AMBER MARY | | Address Redacted | | | | | | |
| HARTLEY, ERIK ELDON | | Address Redacted | | | | | | |
| HARTLEY, JACQUELINE ELIZABETH | | Address Redacted | | | | | | |
| HARTLEY, ROBERT DROUIN | | Address Redacted | | | | | | |
| HARTLEY, STEVE R | | Address Redacted | | | | | | |
| HARTLEY, STEVEN O | | Address Redacted | | | | | | |
| HARTMAN, ALICE F | | Address Redacted | | | | | | |
| HARTMAN, CHAD | | Address Redacted | | | | | | |
| HARTMAN, CLARENCE RUDELL | | Address Redacted | | | | | | |
| HARTMAN, JAMAL TERRY | | Address Redacted | | | | | | |
| HARTMAN, JEFFREY RYAN | | Address Redacted | | | | | | |
| HARTMAN, JONATHAN EDWARD | | Address Redacted | | | | | | |
| HARTMAN, MICHAEL RICHARD | | Address Redacted | | | | | | |
| HARTMAN, ROBERT L | | Address Redacted | | | | | | |
| HARTMAN, SHAWND ALAN | | Address Redacted | | | | | | |
| HARTMAN, STEFAN RICHARD | | Address Redacted | | | | | | |
| HARTMAN, TROY STEPHEN | | Address Redacted | | | | | | |
| HARTMANN PUBLISHING COMPANY | | 1221 LOCUST STREET | SUITE 900 | | ST LOUIS | MO | 63103 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARTMANN PUBLISHING COMPANY | | SUITE 900 | | | ST LOUIS | MO | 63103 | USA |
| HARTMANN, ADAM EDWARD | | Address Redacted | | | | | | |
| HARTMANN, JEREMY ROBERT | | Address Redacted | | | | | | |
| HARTMANN, VICTORIA EMILY | | Address Redacted | | | | | | |
| HARTNETT, KATIE JANE | | Address Redacted | | | | | | |
| HARTRANFT, JEREMY LYNN | | Address Redacted | | | | | | |
| HARTSFIELD, DUWAUN RASIM | | Address Redacted | | | | | | |
| HARTSFIELD, ZACHERY ROBERT | | Address Redacted | | | | | | |
| HARTSOOK, JAMES | | Address Redacted | | | | | | |
| HARTUNG, BRENDA A | | Address Redacted | | | | | | |
| HARVALA ELECTRONICS | | 612 E FIRST | | | PARK RAPIDS | MN | 56470 | USA |
| HARVALA, JAMES RHYDON | | Address Redacted | | | | | | |
| HARVALA, STEVEN W | | Address Redacted | | | | | | |
| HARVARD BUSINESS REVIEW | | PO BOX 52621 | | | BOULDER | CO | 80321-2621 | USA |
| HARVARD BUSINESS REVIEW | | PO BOX 52622 | SUBSCRIPTION SERVICE DEPT | | BOULDER | CO | 80322-2622 | USA |
| HARVARD BUSINESS REVIEW | | PO BOX 52623 | | | BOULDER | CO | 80322-2623 | USA |
| HARVARD BUSINESS SCHOOL | | PO BOX 8024 | | | BOULDER | CO | 80306-8024 | USA |
| HARVARD BUSINESS SCHOOL | | PO BOX 52622 | | | BOULDER | CO | 80322-2622 | USA |
| HARVES ELECTRONICS INC | | 1155 ROSEWOOD ST | | | ANN ARBOR | MI | 48104 | USA |
| HARVEST/NPE LP | | 8070 PARK LANDE STE 100 | | | DALLAS | TX | 75231 | USA |
| HARVEY ELECTRONICS | | 34781 GRAND RIVER AVE | | | FARMINGTON | MI | 48335 | USA |
| HARVEY HOTEL | | 1600 NORTH CENTRAL EXPRESSWAY | | | PLANO | TX | 75074 | USA |
| HARVEY HOTEL | | 7815 LBJ FWY & COIT RD | | | DALLAS | TX | 75251 | USA |
| HARVEY HOTEL | | PO BOX 650102 | | | DALLAS | TX | 752650102 | USA |
| HARVEY HOTEL | | PO BOX 650102 | | | DALLAS | TX | 75265-0102 | USA |
| HARVEY HOTEL AIRPORT | | 4545 W JOHN CARPENTER FRWY | | | IRVING | TX | 75063 | USA |
| HARVEY HOTEL, THE | | 549 S ROCK RD | | | WICHITA | KS | 67207 | USA |
| HARVEY JR , VERDAL | | Address Redacted | | | | | | |
| HARVEY, BRITTANY MICHELLE | | Address Redacted | | | | | | |
| HARVEY, CASCENTONIO | | Address Redacted | | | | | | |
| HARVEY, HEATHER MICHELLE | | Address Redacted | | | | | | |
| HARVEY, JAMES RYAN | | Address Redacted | | | | | | |
| HARVEY, JASON | | Address Redacted | | | | | | |
| HARVEY, JOSHUA JAMES | | Address Redacted | | | | | | |
| HARVEY, JOY | | Address Redacted | | | | | | |
| HARVEY, KRISTA LANE | | Address Redacted | | | | | | |
| HARVEY, KRISTOPHER FRANKLIN | | Address Redacted | | | | | | |
| HARVEY, RAY | | Address Redacted | | | | | | |
| HARVEY, REGINALD A | | Address Redacted | | | | | | |
| HARVEY, REMONA | | 1514 MENARD | | | ST LOUIS | MO | 63111 | USA |
| HARVEY, TRAVIENNA CHRISTINE | | Address Redacted | | | | | | |
| HARVEY, VINCENT LORENZO | | Address Redacted | | | | | | |
| HARVEY, WILLIAM J | | Address Redacted | | | | | | |
| HARVEYS EXXON | | PO BOX 389 | HWY 175 & 274 | | KEMP | TX | 75143 | USA |
| HARVEYS OLD VILLAGE DELI | | 696 N MILL ST | | | PLYMOUTH | MI | 48170 | USA |
| HARVIES TV SERVICE | | 715 EAST MAIN OR HWY 334 E | | | GUN BARREL CITY | TX | 75147 | USA |
| HARVIES TV SERVICE | | 715 EAST MAIN ST | | | GUN BARREL CITY | TX | 75156 | USA |
| HARVILLE, DAVID W | | Address Redacted | | | | | | |
| HARWIN INC | | 108 SECURITY PARKWAY | | | NEW ALBANY | IN | 47150 | USA |
| HARWOOD, ANDREW | | Address Redacted | | | | | | |
| HARWOOD, AUSTIN E | | Address Redacted | | | | | | |
| HARWOOD, JOSHUA A | | Address Redacted | | | | | | |
| HASAM, MICHAEL SAMARA | | Address Redacted | | | | | | |
| HASAN, ASIF | | Address Redacted | | | | | | |
| HASAN, JAWAAD AHMAD | | Address Redacted | | | | | | |
| HASAN, TALHA | | Address Redacted | | | | | | |
| HASANOVIC, ADNAN | | Address Redacted | | | | | | |
| HASAS, SHAHBAZ | | Address Redacted | | | | | | |
| HASELHORST, BRYCE ROBERT | | Address Redacted | | | | | | |
| HASENJAEGER, BRIAN S | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HASER, SARAH | | Address Redacted | | | | | | |
| HASH, ERIC RUSSELL | | Address Redacted | | | | | | |
| HASH, PATRICIA A | | Address Redacted | | | | | | |
| HASH, RICHARD C | | 1601 HERITAGE PKY | | | MANSFIELD | TX | 76063 | USA |
| HASHLEY, JAMES ALBERT | | Address Redacted | | | | | | |
| HASHMI, OMAYER A | | Address Redacted | | | | | | |
| HASHMI, SYED IMRAN | | Address Redacted | | | | | | |
| HASIC, ALMEDIN | | Address Redacted | | | | | | |
| HASKELL, BRANDON MICHEAL | | Address Redacted | | | | | | |
| HASLEY JR, LEONARD | | Address Redacted | | | | | | |
| HASLEY, JESSIKA DENISEE | | Address Redacted | | | | | | |
| HASS, TIMOTHY ISAAC | | Address Redacted | | | | | | |
| HASSAN, DEREK KAYED | | Address Redacted | | | | | | |
| HASSAN, ELLIOT JAMES | | Address Redacted | | | | | | |
| HASSE, ARTHUR | | 7157 DRIFTWOOD SE | | | GRAND RAPIDS | MI | 49546 | USA |
| HASSELGREN, ADAM S | | Address Redacted | | | | | | |
| HASSELTINE, ANDREW M | | Address Redacted | | | | | | |
| HASSETT, BRIAN CRNKOVICH | | Address Redacted | | | | | | |
| HASSETT, JON PHILLIP | | Address Redacted | | | | | | |
| HASSLER, JAMI LYNN | | Address Redacted | | | | | | |
| HASTEDT, RAYBON WILLIAM | | Address Redacted | | | | | | |
| HASTINGS, ANTHONY N | | Address Redacted | | | | | | |
| HASTY, JAMES M | | Address Redacted | | | | | | |
| HASTY, RYAN TYLER | | Address Redacted | | | | | | |
| HATADA, KAORI | | Address Redacted | | | | | | |
| HATAKEYAMA, THOMAS YUJIN | | Address Redacted | | | | | | |
| HATCH, ALEXANDRA GRACE | | Address Redacted | | | | | | |
| HATCH, STEPHANIE M | | Address Redacted | | | | | | |
| HATCHER, KELVIN AVIS | | Address Redacted | | | | | | |
| HATCHER, TIFFANY RENEE | | Address Redacted | | | | | | |
| HATCHETT, MATT ERIC | | Address Redacted | | | | | | |
| HATCHETT, MICHAEL SCOTT | | Address Redacted | | | | | | |
| HATFIELD, CODY LAYNE | | Address Redacted | | | | | | |
| HATFIELD, JASON JEFFREY | | Address Redacted | | | | | | |
| HATFIELD, PHILIP W | | Address Redacted | | | | | | |
| HATHAWAY, CLINTON RAY | | Address Redacted | | | | | | |
| HATHCOCK, ROBERT ELDON | | Address Redacted | | | | | | |
| HATHCOCK, TREVOR LEE | | Address Redacted | | | | | | |
| HATHCOTE, JAMES | | Address Redacted | | | | | | |
| HATHEWAY RADIO TV | | 502 N STARR | | | BROADWATER | NE | 67125 | USA |
| HATHEWAY RADIO TV | | 502 N STARR ST | | | BROADWATER | NE | 69125 | USA |
| HATLEBACK, BRANDON MICHAEL | | Address Redacted | | | | | | |
| HATT, SARAH ELIZABETH | | Address Redacted | | | | | | |
| HATTABAUGH, ANTHONY SHANE | | Address Redacted | | | | | | |
| HATTEN, CHRISTOPHER DALE | | Address Redacted | | | | | | |
| HATTON INDUSTRIES INC | | 1603 9TH ST | | | GREELEY | CO | 80631 | USA |
| HATTON, CAROLE | | LOC NO 0086 PETTY CASH | 5405 DUPONT CIR | | MILFORD | OH | 45150 | USA |
| HATTON, GARY KEELAN | | Address Redacted | | | | | | |
| HATTON, NICHOLAS RYAN | | Address Redacted | | | | | | |
| HAUBRICH, ANDREW LLOYD | | Address Redacted | | | | | | |
| HAUCK APPLIANCE SERVICE | | 222 W PLANE ST | | | BETHEL | OH | 45106 | USA |
| HAUCK, SEAN D | | Address Redacted | | | | | | |
| HAUER, MATTHEW CHARLES | | Address Redacted | | | | | | |
| HAUFLE, CARL EDWARD | | Address Redacted | | | | | | |
| HAUG, FREDRICK | | Address Redacted | | | | | | |
| HAUG, JASON | | Address Redacted | | | | | | |
| HAUG, MITCH CRAIG | | Address Redacted | | | | | | |
| HAUG, NICHOLAS MICHAEL | | Address Redacted | | | | | | |
| HAUG, ROBERT A | | Address Redacted | | | | | | |
| HAUGEN, AARON DANIEL | | Address Redacted | | | | | | |
| HAUGEN, KELLY ANNE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAUGEN, REBECCA LYNN | | Address Redacted | | | | | | |
| HAUKOM LAW OFFICE | | PO BOX 45287 | | | MADISON | WI | 53744 | USA |
| HAUSE, CHARLES G | | Address Redacted | | | | | | |
| HAUSER TV LTD | | 1834 GEORGE ST | | | LA CROSSE | WI | 54603 | USA |
| HAUSER, ANTHONY M | | Address Redacted | | | | | | |
| HAUSER, ASHLEIGH MARIE | | Address Redacted | | | | | | |
| HAUSER, ROBERT ALLEN | | Address Redacted | | | | | | |
| HAUSHAHN SYSTEMS & ENGINEERS | | 5730 EAGLE DRIVE SE | | | GRAND RAPIDS | MI | 49512 | USA |
| HAVARD, BENJAMIN PETER | | Address Redacted | | | | | | |
| HAVEL, KEVIN JOSEF | | Address Redacted | | | | | | |
| HAVENS, JAMES C | | 401 SW TOPEKA BLVD | | | TOPEKA | KS | 66603-3182 | USA |
| HAVENS, MARIAH MICHELLE | | Address Redacted | | | | | | |
| HAVENS, MICHAEL GLENN | | Address Redacted | | | | | | |
| HAVERMANN JR , DAVID JOSEPH | | Address Redacted | | | | | | |
| HAVEY, OWEN JAMES | | Address Redacted | | | | | | |
| HAWES, KEVIN | | Address Redacted | | | | | | |
| HAWIL, JASON GEORGE | | Address Redacted | | | | | | |
| HAWK & ASSOCIATES, HENRY | | 2324 WASHINGTON AVE | | | CONWAY | AR | 72032 | USA |
| HAWK PACIFIC CORP | | PO BOX 641710 | | | CINCINNATI | OH | 45264-1710 | USA |
| HAWK TRUCK TRAILERS INC, JIM | | 4001 NORTH MAIN STREET | | | EAST PEORIA | IL | 61611 | USA |
| HAWK, DOUGLAS | | 5000 AVE K 3035 | | | PLANO | TX | 75074 | USA |
| HAWK, JIM | | LOC NO 0359 PETTY CASH | 5050 HIGHLAND PLACE DR | | DALLAS | TX | 75236 | USA |
| HAWK, MICHELLE Y | | Address Redacted | | | | | | |
| HAWK, SKYLER ROY | | Address Redacted | | | | | | |
| HAWKES, CHEZ LEANNE | | Address Redacted | | | | | | |
| HAWKINS ELECTRONICS REPAIR | | 2105 ANTHONY DRIVE | | | TYLER | TX | 75703 | USA |
| HAWKINS JR, JERRY LEE | | Address Redacted | | | | | | |
| HAWKINS WEIR ENGINEERS INC | | 1019 POINTER TRAIL | | | VAN BUREN | AR | 72956 | USA |
| HAWKINS, CAMRON | | Address Redacted | | | | | | |
| HAWKINS, CANDI E | | Address Redacted | | | | | | |
| HAWKINS, CHARLES KORY | | Address Redacted | | | | | | |
| HAWKINS, DOMINIQUE MYCHAL | | Address Redacted | | | | | | |
| HAWKINS, GUY | | Address Redacted | | | | | | |
| HAWKINS, JAMES LAVELLE | | Address Redacted | | | | | | |
| HAWKINS, JOCELYN | | Address Redacted | | | | | | |
| HAWKINS, JONATHAN LAMONT | | Address Redacted | | | | | | |
| HAWKINS, JUSTIN CODY | | Address Redacted | | | | | | |
| HAWKINS, LATOYA LANETT | | Address Redacted | | | | | | |
| HAWKINS, LEE | | Address Redacted | | | | | | |
| HAWKINS, MARK ANDREW | | Address Redacted | | | | | | |
| HAWKINS, MATTHEW ALEXANDER | | Address Redacted | | | | | | |
| HAWKINS, MELVIN LEONARD | | Address Redacted | | | | | | |
| HAWKINS, MICHAEL ADAM | | Address Redacted | | | | | | |
| HAWKINS, MIKE K | | 3805 ADAM GRUBB | | | LAKE WORTH | TX | 76135 | USA |
| HAWKINS, PHILLIP TODD | | Address Redacted | | | | | | |
| HAWKINS, RICHARD DEE | | Address Redacted | | | | | | |
| HAWKINS, SCOTT A | | 1625 S 82ND ST | | | WEST ALLIS | WI | 53214 | USA |
| HAWKINS, SHALETTA SHUNTE | | Address Redacted | | | | | | |
| HAWKINS, TYNETTE | | Address Redacted | | | | | | |
| HAWKINS, VANNIKA N | | Address Redacted | | | | | | |
| HAWKINSON JR , TIMOTHY JON | | Address Redacted | | | | | | |
| HAWKINSON, ANDREW D | | Address Redacted | | | | | | |
| HAWKINSON, MATT DAVID | | Address Redacted | | | | | | |
| HAWKINSON, THOMAS A | | Address Redacted | | | | | | |
| HAWKS FLORISTS | | 12217 W WATERTOWN PARK ROAD | | | WAUWATOSA | WI | 53226 | USA |
| HAWLEY, DANIEL M | | Address Redacted | | | | | | |
| HAWLEY, KEVIN DANIEL | | Address Redacted | | | | | | |
| HAWMAN, MICAH J | | Address Redacted | | | | | | |
| HAWS, CLAYTON DALE | | Address Redacted | | | | | | |
| HAWTHORN INN & SUITES | | 1355 KNICKERBOCKER RD | | | SAN ANGELO | TX | 76904 | USA |
| HAWTHORN NAPERVILLE | | 1843 W DIEHL | | | NAPERVILLE | IL | 60563 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAWTHORN SUITES | | 2405 N RIDGE RD | | | WICHITA | KS | 67205 | USA |
| HAWTHORN SUITES | | 2405 NORTH RIDGE ROAD | | | WICHITA | KS | 67205 | USA |
| HAWTHORN SUITES | | 7570 W 21ST N | NO 1026C | | WICHITA | KS | 67205 | USA |
| HAWTHORN SUITES LTD | | 2985 KRAFT AVE SE | | | GRAND RAPIDS | MI | 49512 | USA |
| HAWTHORNE, CHARLES | | Address Redacted | | | | | | |
| HAWTHORNE, ZACH MICHAEL | | Address Redacted | | | | | | |
| HAY, CORY DAVID | | Address Redacted | | | | | | |
| HAY, JAMIE M | | Address Redacted | | | | | | |
| HAYCOX, KERRIE MAY | | Address Redacted | | | | | | |
| HAYDEN, BRITTANY NICOLE | | Address Redacted | | | | | | |
| HAYDEN, IAN EDWARD | | Address Redacted | | | | | | |
| HAYDEN, KEITH JOSEPH | | Address Redacted | | | | | | |
| HAYDEN, MATTHEW S | | Address Redacted | | | | | | |
| HAYDEN, STEPHANIE RENEE | | Address Redacted | | | | | | |
| HAYDEN, WESLEY LANARR | | Address Redacted | | | | | | |
| HAYES APPRAISAL ASSOC INC | | 1454 30TH ST 107 | | | WEST DES MOINES | IA | 50266 | USA |
| HAYES MICROCOMPUTER | | DEPT 3275 | | | CHICAGO | IL | 606743275 | USA |
| HAYES MICROCOMPUTER | | 135 S LASALLE ST | DEPT 3275 | | CHICAGO | IL | 60674-3275 | USA |
| HAYES, ALEXANDRIA MARIE | | Address Redacted | | | | | | |
| HAYES, ASHLEY MONIQUE | | Address Redacted | | | | | | |
| HAYES, AURICA | | Address Redacted | | | | | | |
| HAYES, CATHY J | | Address Redacted | | | | | | |
| HAYES, CLARENCE DARNEZ | | Address Redacted | | | | | | |
| HAYES, CORTNEY E | | Address Redacted | | | | | | |
| HAYES, DANIEL PATRICK | | Address Redacted | | | | | | |
| HAYES, HENRY DAVID | | Address Redacted | | | | | | |
| HAYES, HERSHELL JOSHUA | | Address Redacted | | | | | | |
| HAYES, JENNIFER LEANN | | Address Redacted | | | | | | |
| HAYES, JHANI RAYMENA | | Address Redacted | | | | | | |
| HAYES, JOSEPH | | Address Redacted | | | | | | |
| HAYES, KENNETH | | Address Redacted | | | | | | |
| HAYES, KRYSTEN KAY | | Address Redacted | | | | | | |
| HAYES, KYLE STEVEN | | Address Redacted | | | | | | |
| HAYES, LORI ANN | | Address Redacted | | | | | | |
| HAYES, MARY ESTELLE | | Address Redacted | | | | | | |
| HAYES, MEGAN SHANAY | | Address Redacted | | | | | | |
| HAYES, MICHAEL JOHN | | Address Redacted | | | | | | |
| HAYES, MISHA CHIEMERE | | Address Redacted | | | | | | |
| HAYES, NICK J | | Address Redacted | | | | | | |
| HAYES, PAUL | | Address Redacted | | | | | | |
| HAYES, QANTA DEBRIERE | | Address Redacted | | | | | | |
| HAYES, RICHARD | | Address Redacted | | | | | | |
| HAYES, RONNIE | | Address Redacted | | | | | | |
| HAYES, STEPHANIE | | Address Redacted | | | | | | |
| HAYES, TARRIN RENEE | | Address Redacted | | | | | | |
| HAYES, THADDEUS CALVIN | | Address Redacted | | | | | | |
| HAYES, WILLIAM K | | Address Redacted | | | | | | |
| HAYES, ZACHARY DOUGLAS | | Address Redacted | | | | | | |
| HAYMON, STEWART MARCUS | | Address Redacted | | | | | | |
| HAYNA, SPENCER C | | Address Redacted | | | | | | |
| HAYNES & BOONE ATTYS AT LAW | | 901 MAIN ST STE 3100 | | | DALLAS | TX | 75202 | USA |
| HAYNES, ARRION CHARAI | | Address Redacted | | | | | | |
| HAYNES, BRANDI MICHELLE | | Address Redacted | | | | | | |
| HAYNES, BRAYLON A | | Address Redacted | | | | | | |
| HAYNES, DERRICK KEVE | | Address Redacted | | | | | | |
| HAYNES, JEREMY PAUL | | Address Redacted | | | | | | |
| HAYNES, JOHN | | Address Redacted | | | | | | |
| HAYNES, KODY JOSHUA | | Address Redacted | | | | | | |
| HAYNES, NOEL RAY | | Address Redacted | | | | | | |
| HAYNES, PHILLIP JARRED | | Address Redacted | | | | | | |
| HAYNIE, JONATHAN DAVID | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAYNIE, STEVEN V | | Address Redacted | | | | | | |
| HAYS COUNTY PROBATE | | 110 E MILK DR | | | SAN MARCOS | TX | 78666 | USA |
| HAYS, ANNA ISABEAU | | Address Redacted | | | | | | |
| HAYS, JODI IRENE | | Address Redacted | | | | | | |
| HAYS, JOHN E | | Address Redacted | | | | | | |
| HAYS, KYLE CAMERON | | Address Redacted | | | | | | |
| HAYS, TIMOTHY A | | Address Redacted | | | | | | |
| HAYSE, ASHTON CONNELLY | | Address Redacted | | | | | | |
| HAYWARD, ALEXANDER M | | Address Redacted | | | | | | |
| HAYWARD, JENNIFER R | | Address Redacted | | | | | | |
| HAYWOOD, JENNIFER | | Address Redacted | | | | | | |
| HAYWOOD, JOSHUA | | Address Redacted | | | | | | |
| HAYWOOD, MICHAEL BRANDON | | Address Redacted | | | | | | |
| HAZE, JOHN ALLEN | | Address Redacted | | | | | | |
| HAZEKAMP, DAVID JOSEPH | | Address Redacted | | | | | | |
| HAZELWOOD, CITY OF | | 415 ELM GROVE LN | DIRECTOR OF FINANCE TDD RETURN | | HAZELWOOD | MO | 63042 | USA |
| HAZELWOOD, CITY OF | | 415 ELM GROVE LN | LICENSES | | HAZELWOOD | MO | 63042 | USA |
| HAZELWOOD, JEREMY | | Address Redacted | | | | | | |
| HAZELWOOD, MATT | | Address Redacted | | | | | | |
| HAZZARD, KEVIN ROBERT | | Address Redacted | | | | | | |
| HB RUSSELL TRUCK SERVICE INC | | 104 ORANGE ST | PO BOX 129 | | RED BUD | IL | 62278 | USA |
| HB RUSSELL TRUCK SERVICE INC | | PO BOX 129 | | | RED BUD | IL | 62278 | USA |
| HB STAFFING NETWORK INC | | PO BOX 72122 | | | CHICAGO | IL | 60678-2122 | USA |
| HBC ENGINEERING INC | | 3913 TODD LANE STE 312 | | | AUSTIN | TX | 78744 | USA |
| HBC TERRACON | | 8901 CARPENTER FWY STE 100 | | | DALLAS | TX | 75247 | USA |
| HBC TERRACON ONC | | 18001 W 106TH ST STE 300 | | | OLATHE | KS | 66061-6447 | USA |
| HBD CONTRACTING INC | | 5517 MANCHESTER AVE | | | ST LOUIS | MO | 63110 | USA |
| HCWS POA | | PO BOX 781369 | | | SAN ANTONIO | TX | 782781369 | USA |
| HCWS POA | | PO BOX 781369 | | | SAN ANTONIO | TX | 78278-1369 | USA |
| HD MEDIA | | 408 E NORTH ST | | | KANSAS | IL | 61933 | USA |
| HD READY LLC | | 300 KNIGHTS BRIDGE PKY | STE 350 | | LINCOLNSHIRE | IL | 60069 | USA |
| HD READY LLC | | 505 S TYLER RD STE A | | | ST CHARLES | IL | 60174 | USA |
| HD VISION INC | | 6305 N OCONNOR RD STE 126 | | | IRVING | TX | 75039-3510 | USA |
| HDR TRANSPORATATION CONSULTING | | PO BOX 93788 | | | CHICAGO | IL | 60673-3788 | USA |
| HDTV PUB COM | | 535 CLARKSON ST | | | DENVER | CO | 80218 | USA |
| HEABERLIN HEATING & A/C INC | | 54 TOWNSHIP RD 222E | | | KITTS HILL | OH | 45645 | USA |
| HEAD, ALANNA ROWAN | | Address Redacted | | | | | | |
| HEAD, DAVID BRIAN | | Address Redacted | | | | | | |
| HEAD, ERICA JANE | | Address Redacted | | | | | | |
| HEAD, JAMES EDWIN | | Address Redacted | | | | | | |
| HEAD, MEGAN A | | Address Redacted | | | | | | |
| HEAD, ROBERT DAVID | | Address Redacted | | | | | | |
| HEADDY, TANYA ANNA MARIE | | Address Redacted | | | | | | |
| HEADINGTON, BRANDON FRANK | | Address Redacted | | | | | | |
| HEADRICK APPRAISAL GROUP INC | | 35 BRADFORD LN | | | OAK BROOK | IL | 60521 | USA |
| HEADRICK APPRAISAL GROUP INC | | 1212 S NAPER BLVD STE 119 | PMB 308 | | NAPERVILLE | IL | 60540-8360 | USA |
| HEADRICK WAGNER APPRAISAL | | 1700 PARK ST STE 109 | | | NAPERVILLE | IL | 60563 | USA |
| HEADRICK, JESSE ALAN | | Address Redacted | | | | | | |
| HEAGNEY JR, TIMOTHY | | Address Redacted | | | | | | |
| HEAGY, JESSE DOUGLAS | | Address Redacted | | | | | | |
| HEALD, SHAUN RAY | | Address Redacted | | | | | | |
| HEALDTON ELECTRIC COMPANY | | PO BOX 381 | | | HEALDTON | OK | 73438 | USA |
| HEALEY, GARRETT PAUL | | Address Redacted | | | | | | |
| HEALEY, JEFFREY MATTHEW | | Address Redacted | | | | | | |
| HEALEY, SEAN PATRICK | | Address Redacted | | | | | | |
| HEALTH CHECK | | 1606 N SEVENTH ST | | | TERRE HAUTE | IN | 47804 | USA |
| HEALTH CHECK | | 1606 N SEVENTH ST | | | TERRE HAUTE | IN | 47803-1647 | USA |
| HEALTH CONCEPTS LLC | | 8085 RANDOLPH ST | STE 3 | | HOBART | IN | 46342 | USA |
| HEALTH CONCEPTS LLC | | 145 TOWER DR | UNIT 10 | | BURR RIDGE | IL | 60527 | USA |
| HEALTH SERVICE | | 1051 ESSINGTON RD | | | JOLIET | IL | 60435 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEALTH SERVICE | | PO BOX 68 | | | JOLIET | IL | 60434-0068 | USA |
| HEALTHEAST MED HOME LTD | | PO BOX 1450 NW 8953 | | | MINNEAPOLIS | MN | 554858953 | USA |
| HEALTHEAST MED HOME LTD | | PO BOX 1450 NW 8953 | | | MINNEAPOLIS | MN | 55485-8953 | USA |
| HEALTHONE OCCUPATIONAL HEALTH | | DEPT 298 | | | DENVER | CO | 802910298 | USA |
| HEALTHONE OCCUPATIONAL HEALTH | | DEPT 298 | | | DENVER | CO | 80291-0298 | USA |
| HEALTHSOUTH | | PO BOX 844625 | | | DALLAS | TX | 752844625 | USA |
| HEALTHSOUTH | | PO BOX 844625 | | | DALLAS | TX | 75284-4625 | USA |
| HEALTHSOUTH ABILENE | | 1665 ANTILLEY RD STE 280 | | | ABILENE | TX | 79606 | USA |
| HEALTHSOUTH IMC INC | | PO BOX 847284 | | | DALLAS | TX | 752847284 | USA |
| HEALTHSOUTH IMC INC | | PO BOX 847284 | | | DALLAS | TX | 75284-7284 | USA |
| HEALTHSOUTH MEDICAL CLINIC | | PO BOX 844602 | | | DALLAS | TX | 75284-4062 | USA |
| HEALY, MATTHEW BLAKE | | Address Redacted | | | | | | |
| HEALY, ROBERT W | | Address Redacted | | | | | | |
| HEALY, SHAWN I | | Address Redacted | | | | | | |
| HEAPS ELECTRIC SERVICE | | 621 IOWA | | | DUNLAP | IA | 51529 | USA |
| HEAPS, BRADY MCKAY | | Address Redacted | | | | | | |
| HEARD & MEDACK PC | | 10101 SW FWY STE 210 | | | HOUSTON | TX | 77074 | USA |
| HEARD, CRYSTAL | | Address Redacted | | | | | | |
| HEARD, MARKEITH EDWARD | | Address Redacted | | | | | | |
| HEARN, ANN | | Address Redacted | | | | | | |
| HEARN, BRITTANY MICHELLE | | Address Redacted | | | | | | |
| HEARN, DANNY R | | Address Redacted | | | | | | |
| HEARN, JASON RYAN | | Address Redacted | | | | | | |
| HEARRON, CHARLES EDWARD | | Address Redacted | | | | | | |
| HEARRON, TRACEY LEE | | Address Redacted | | | | | | |
| HEART OF THE NORTH | | RT 10 BOX 129A | | | HAYWARD | WI | 54843 | USA |
| HEARTLAND CARPET CARE INC | | PO BOX 91 | | | DAYTON | IN | 47941 | USA |
| HEARTLAND LLC | | PO BOX 2462 | | | ARDMORE | OK | 73402 | USA |
| HEARTLAND MECHANICAL CONTRACT | | 511 HEALTH DEPT RD | | | MURPHYSBORO | IL | 62966 | USA |
| HEARTLAND PROMOTIONS INC | | 11028 Q ST | | | OMAHA | NE | 68137 | USA |
| HEARTLAND RETAIL GUIDES INC | | 2393 BLAINE AVE STE 200 | | | WAYZATA | MN | 55391 | USA |
| HEARTLAND SERVICES INC | | 14212 OVERBROOK | | | LEAWOOD | KS | 66224 | USA |
| HEAT WAVE INC | | PO BOX 2177 | | | PFLUGERVILLE | TX | 78691 | USA |
| HEATCO INC | | PO BOX 399 | 39719 GRAND AVE | | NORTH BRANCH | MN | 55056 | USA |
| HEATH & CO | | PO BOX 200329 | | | DALLAS | TX | 753200329 | USA |
| HEATH & CO | | PO BOX 200329 | | | DALLAS | TX | 75320-0329 | USA |
| HEATH & JENNIFERS DAYLIGHT DONUTS | | 1731 TOWER DR | | | ARDMORE | OK | 73401 | USA |
| HEATH, JUSTIN CHARLES | | Address Redacted | | | | | | |
| HEATH, LORI | | Address Redacted | | | | | | |
| HEATH, TROYCE MICHELLE | | Address Redacted | | | | | | |
| HEATH, TYLER BRANDON | | Address Redacted | | | | | | |
| HEATH, ZACHARY | | Address Redacted | | | | | | |
| HEATHKIT CO | | PO BOX 66973 SLOT 302110 | | | CHICAGO | IL | 60666-0973 | USA |
| HEATING/PLUMBING ENGINEERS INC | | 407 W FILLMORE PLACE | | | COLORADO SPRINGS | CO | 80907 | USA |
| HEATON, SEAN MICHAEL | | Address Redacted | | | | | | |
| HEATRON INC | | PO BOX 87 8150 | | | KANSAS CITY | MO | 64187-8150 | USA |
| HEAVENLY HAM | | 2203 B E NETTLETON AVE | | | JONESBORO | AR | 72401 | USA |
| HEAVENLY HOME CONSULTING LLC | | 12451 S HERRELLS FERRY RD | | | BATON ROUGE | LA | 70816 | USA |
| HEAVNER, JAMES PRESTON | | Address Redacted | | | | | | |
| HEBEISEN, ERIC CHRISTIAN | | Address Redacted | | | | | | |
| HEBEL, NICK STEPHEN | | Address Redacted | | | | | | |
| HEBENSTREIT, TIMOTHY HAGAN | | Address Redacted | | | | | | |
| HEBER APPLIANCE/PARK CITY APPL | | 14 SOUTH MAIN | | | HEBER CITY | UT | 84032 | USA |
| HEBERER, JEROD JOSEPH | | Address Redacted | | | | | | |
| HEBERER, WILLIAM BURGESS | | Address Redacted | | | | | | |
| HEBERT, ADAM J | | Address Redacted | | | | | | |
| HEBERT, BRADLEY JOHN | | Address Redacted | | | | | | |
| HEBERT, CORY JACOB | | Address Redacted | | | | | | |
| HEBERT, DEREK JOHN | | Address Redacted | | | | | | |
| HEBERT, JAMES MARCEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEBERT, JOSHUA PAUL | | Address Redacted | | | | | | |
| HEBERT, KEVIN PAUL | | Address Redacted | | | | | | |
| HEBERT, PAUL J | | Address Redacted | | | | | | |
| HEBERT, PRESTON JOSEPH | | Address Redacted | | | | | | |
| HEBERT, TODD D | | Address Redacted | | | | | | |
| HEBRON, MELISSA ELIZABETH | | Address Redacted | | | | | | |
| HECHINGER | | PO BOX 650352 | | | DALLAS | TX | 752650352 | USA |
| HECHINGER | | PO BOX 650352 | | | DALLAS | TX | 75265-0352 | USA |
| HECHT, JENNIFER DIANA | | Address Redacted | | | | | | |
| HECIMOVICH, JILL MARIE | | Address Redacted | | | | | | |
| HECK, BRANDON LAWRENCE | | Address Redacted | | | | | | |
| HECK, JOSHUA ALLEN | | Address Redacted | | | | | | |
| HECKINGER, MIKE | | Address Redacted | | | | | | |
| HECKLER, CHRISTOFER ROBERT | | Address Redacted | | | | | | |
| HECKLER, ERIKA MARIE | | Address Redacted | | | | | | |
| HECTOR, ADAM C | | Address Redacted | | | | | | |
| HEDBORN, JOSEPH | | Address Redacted | | | | | | |
| HEDDENS, ALAN D | | 6000 TEAGUE | | | HOUSTON | TX | 77040 | USA |
| HEDEEN, JAMES E | | 220 COUNTRY OAKS RD | | | RIVER FALLS | WI | 54022 | USA |
| HEDGE, BRIAN TYLER | | Address Redacted | | | | | | |
| HEDIN, AARON BOWEN | | Address Redacted | | | | | | |
| HEDIN, ZACHARY JON | | Address Redacted | | | | | | |
| HEDING, MICHAEL J | | Address Redacted | | | | | | |
| HEDMAN, JEREMY DEAN | | Address Redacted | | | | | | |
| HEDRICK, JEREME J | | Address Redacted | | | | | | |
| HEDRICK, ROBERT L | | 4001 W WACO DR | REAL ESTATE SERVICES | | WACO | TX | 76710 | USA |
| HEDRICK, RYAN ANDREW | | Address Redacted | | | | | | |
| HEDRICK, TIM LEE | | Address Redacted | | | | | | |
| HEER, MICHAEL CHRISTOPHE | | Address Redacted | | | | | | |
| HEEREMA, RYAN P | | Address Redacted | | | | | | |
| HEEREN, RYAN KARL | | Address Redacted | | | | | | |
| HEFFELFINGER, KYLE | | Address Redacted | | | | | | |
| HEFFERNAN, ANDREW JOHN | | Address Redacted | | | | | | |
| HEFFINGTON, JASON M | | Address Redacted | | | | | | |
| HEFFNER, JASON RYAN | | Address Redacted | | | | | | |
| HEFFRON, BRENT T | | Address Redacted | | | | | | |
| HEFLIN, VINCENT | | Address Redacted | | | | | | |
| HEFLINS PRINTING | | 944 OHIO PIKE | | | CINCINNATI | OH | 45245 | USA |
| HEFNER, MICHAEL HARRY | | Address Redacted | | | | | | |
| HEGER, JAMES A | | Address Redacted | | | | | | |
| HEGFORS, JEREMY LEE | | Address Redacted | | | | | | |
| HEGG, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| HEGG, STEVEN ALLEN | | Address Redacted | | | | | | |
| HEGGEN, JAYNE R | | 1314 GREENWOOD ST | | | EVANSTON | IL | 60201 | USA |
| HEGWOOD, DAVE M | | Address Redacted | | | | | | |
| HEGWOOD, JERROD ROSS | | Address Redacted | | | | | | |
| HEGYI, JOSEPH ADAM | | Address Redacted | | | | | | |
| HEHN, WALTER L | | Address Redacted | | | | | | |
| HEIBERGER, BRENDEN HOWARD | | Address Redacted | | | | | | |
| HEIBERGER, JEREMY | | Address Redacted | | | | | | |
| HEICHEL, BROCK DAVID | | Address Redacted | | | | | | |
| HEIDE, JOHN | | Address Redacted | | | | | | |
| HEIDEMANN, LYLE G | | 4009 OAK RIDGE RD | | | CRYSTAL | IL | 60012 | USA |
| HEIDEMANN, LYLE G | | 4009 OAK RIDGE RD | | | CRYSTAL LAKE | IL | 60012 | USA |
| HEIDEN, LORI TERESE | | Address Redacted | | | | | | |
| HEIDER, CONNER JOSEPH | | Address Redacted | | | | | | |
| HEIDI, TURNER | | Address Redacted | | | | | | |
| HEIDIS FLOWERS & GIFTS INC | | 995 W ANN ARBOR TRAIL | | | PLYMOUTH | MI | 48170 | USA |
| HEIDIS FLOWERS & GIFTS INC | | PO BOX 701358 | | | PLYMOUTH | MI | 48170 | USA |
| HEIDIS OLD VILLAGE FLOWERS & GIFTS | | 748 STARKWEATHER | | | PLYMOUTH | MI | 48170 | USA |
| HEIDIS OLD VILLAGE FLOWERS & GIFTS | | 875 S MAIN ST | | | PLYMOUTH | MI | 48170 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEIDLER, BRANDI MAE | | Address Redacted | | | | | | |
| HEIGHTS FINANCE | | 335 COURT ST | | | PEKIN | IL | 61554 | USA |
| HEIGHTS FINANCE | | 1301 ENTERPRISE WAY 10B | PO BOX 1769 | | MARION | IL | 62959 | USA |
| HEIGHTS FINANCE | | PO BOX 459 | | | ROBIN | IL | 61555-0459 | USA |
| HEIGHWAY, ANDREW MICHAEL | | Address Redacted | | | | | | |
| HEIKAL, ADNAN CRUZ | | Address Redacted | | | | | | |
| HEIKKILA, MATTHEW C | | Address Redacted | | | | | | |
| HEILBRUN, BRITON | | Address Redacted | | | | | | |
| HEILEMAN, WILLIAM EDWARD | | Address Redacted | | | | | | |
| HEILIG MEYERS CO | | 605 N COMMERCE ST | | | ARDMORE | OK | 73401 | USA |
| HEILIG, CRYSTAL LYNN | | Address Redacted | | | | | | |
| HEILIG, JASON MICHAEL | | Address Redacted | | | | | | |
| HEIM, MICHAEL | | Address Redacted | | | | | | |
| HEIMBEGNER, ZACK THOMAS | | Address Redacted | | | | | | |
| HEINE, STEVEN | | 317 HOLMES DR | | | SLIDELL | LA | 70460 | USA |
| HEINRICH, JAIME ANDREW | | Address Redacted | | | | | | |
| HEINRITZ, DANIEL MATTHEW | | Address Redacted | | | | | | |
| HEINS, TIM CARL | | Address Redacted | | | | | | |
| HEINZ & SONS INC, WM M | | PO BOX 563 | | | BROOKFIELD | WI | 53008 | USA |
| HEISKANEN SRPA, ALLAN C | | 6146 S 2850 E | | | OGDEN | UT | 84403 | USA |
| HEISTERBERG, ADAM P | | Address Redacted | | | | | | |
| HEIT, BRIANNE MARIE | | Address Redacted | | | | | | |
| HEIT, TALIA LEE | | Address Redacted | | | | | | |
| HEITMAN, JOSH D WAYNE | | Address Redacted | | | | | | |
| HEITMANN, ZACHARY MICHAEL | | Address Redacted | | | | | | |
| HEITZ, TODD ANDREW | | Address Redacted | | | | | | |
| HELD, DUSTIN G | | Address Redacted | | | | | | |
| HELD, RYAN D | | Address Redacted | | | | | | |
| HELDENBRAND, CURTIS LEE | | Address Redacted | | | | | | |
| HELDENBRAND, MARK | | 505 WEST MCDOWELL ROAD | BUILDING B | | PHOENIX | AZ | 85003 | USA |
| HELDENBRAND, MARK | | BUILDING B | | | PHOENIX | AZ | 85003 | USA |
| HELEBRANT, ERIC MICHAEL | | Address Redacted | | | | | | |
| HELFENBEIN, CANDACE MARIE | | Address Redacted | | | | | | |
| HELFERICH, NICHOLAS | | Address Redacted | | | | | | |
| HELGESEN, JESSICA LEA | | Address Redacted | | | | | | |
| HELGESEN, SCOTT DOUGLAS | | Address Redacted | | | | | | |
| HELGESON, MICHAEL SHANE | | Address Redacted | | | | | | |
| HELIN, SHAWN PATRICK | | Address Redacted | | | | | | |
| HELIUM EXPRESS | | 1211 STATE ST | | | NEW ALBANY | IN | 47150 | USA |
| HELIUM EXPRESS INC | | 1211 STATE ST | | | NEW ALBANY | IN | 47150 | USA |
| HELIX | | 310 S RACINE AVE | | | CHICAGO | IL | 60607 | USA |
| HELLER, CURT W | | Address Redacted | | | | | | |
| HELLER, ETHAN SPENCER | | Address Redacted | | | | | | |
| HELLER, JOSHUA JAMES | | Address Redacted | | | | | | |
| HELLER, REESE ALLAN | | Address Redacted | | | | | | |
| HELLMAN, JENNIFER RAE | | Address Redacted | | | | | | |
| HELM CORPORATION | | 2686 S TEJON ST | | | ENGLEWOOD | CO | 80110 | USA |
| HELM, JENNA M | | Address Redacted | | | | | | |
| HELM, RYAN THOMAS | | Address Redacted | | | | | | |
| HELM, WILLIAM BLAKE | | Address Redacted | | | | | | |
| HELMBOLD, SCOTT P | | Address Redacted | | | | | | |
| HELMBRECHT, HOLLY ELIZABETH | | Address Redacted | | | | | | |
| HELMERICKS, WILSON STEVEN | | Address Redacted | | | | | | |
| HELMS, JAY MICHAEL | | Address Redacted | | | | | | |
| HELMS, RALPH L | | 116 NORTH MAIN STREET | | | KOKOMO | IN | 46901 | USA |
| HELMS, RALPH L | | PO BOX 1047 | 116 NORTH MAIN STREET | | KOKOMO | IN | 46901 | USA |
| HELP DESK INSTITUTE | | 5475 TECH CTR RD STE 210 | | | COLORADO SPRINGS | CO | 80919 | USA |
| HELP DESK INSTITUTE | | 6385 CORPORATE DR STE 301 | | | COLORADO SPRINGS | CO | 80919 | USA |
| HELP DESK INSTITUTE | | DEPT 0292 | | | DENVER | CO | 802560292 | USA |
| HELP DESK INSTITUTE | | DEPT 0292 | | | DENVER | CO | 80256-0292 | USA |
| HELP SYSTEMS INC | | 6101 BAKER RD STE 210 | | | MINNETONKA | MN | 55345 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HELP SYSTEMS INC | | PO BOX E1150 | | | MINNEAPOLIS | MN | 554801150 | USA |
| HELP SYSTEMS INC | | PO BOX 1150 12 | | | MINNEAPOLIS | MN | 55480-1150 | USA |
| HELSOM APPRAISALS INC, DEAN | | G8308 OFFICE PARK DR | | | GRAND BLANC | MI | 48439 | USA |
| HELSTEIN, CHARLES JOSEPH | | Address Redacted | | | | | | |
| HELTON, COREY M | | Address Redacted | | | | | | |
| HELTON, DANAE MARIE | | Address Redacted | | | | | | |
| HELTON, DUANE | | 2290 RELIANCE DR | PINNACLE MANAGEMENT | | FOREST PARK | OH | 45240 | USA |
| HELTON, JACILYN C | | Address Redacted | | | | | | |
| HELTON, JESSA SUZANNE | | Address Redacted | | | | | | |
| HELTON, JOSHUA | | Address Redacted | | | | | | |
| HELVIN, BENJAMIN JAMES | | Address Redacted | | | | | | |
| HEMBREE, MARK PHILIP | | Address Redacted | | | | | | |
| HEMBREE, TINA | | Address Redacted | | | | | | |
| HEMCO PLBG & HTG INC | | 1139 S SANTA FE | | | WICHITA | KS | 67202 | USA |
| HEMCO PLBG & HTG INC | | PO BOX 11131 | 1139 S SANTA FE | | WICHITA | KS | 67202 | USA |
| HEMENWAY, RYAN D | | Address Redacted | | | | | | |
| HEMINGWAY, DANIEL JAMES | | Address Redacted | | | | | | |
| HEMINGWAY, RYAN | | Address Redacted | | | | | | |
| HEMKER, ANTHONY MARK | | Address Redacted | | | | | | |
| HEMMER, KEVIN WILSON | | Address Redacted | | | | | | |
| HEMMERLE, MARK E | | Address Redacted | | | | | | |
| HEMMERLING, JACOB | | Address Redacted | | | | | | |
| HEMMERT, DANIEL | | Address Redacted | | | | | | |
| HEMPEL, SAUNDRA LYNN | | Address Redacted | | | | | | |
| HEMPHILL, KATELAND | | Address Redacted | | | | | | |
| HEMPHILL, LISA ANNETTE | | Address Redacted | | | | | | |
| HEMSOTH, JOHN | | Address Redacted | | | | | | |
| HENARIE, BRIAN A | | Address Redacted | | | | | | |
| HENBEST, AMANDA CAROLINE | | Address Redacted | | | | | | |
| HENCYE, TODD ALLEN | | Address Redacted | | | | | | |
| HENDERSON APPRAISAL | | 2420 N 12TH | | | BROKEN ARROW | OK | 74012 | USA |
| HENDERSON APPRAISAL | | 2420 N 12TH ST | | | BROKEN ARROW | OK | 74012 | USA |
| HENDERSON COUNTY PROBATE | | PO BOX 632 | | | ATHENS | TX | 75751 | USA |
| HENDERSON FIRE PROTECTION | | PO BOX 4193 | | | EL PASO | TX | 79914 | USA |
| HENDERSON III, TED LEE | | Address Redacted | | | | | | |
| HENDERSON INC, CD | | 1917 COPPER ST | | | GARLAND | TX | 75042 | USA |
| HENDERSON TV & APPLIANCE | | 305 SOUTH MAIN | | | LINDSEY | OK | 73052 | USA |
| HENDERSON, AARON J | | Address Redacted | | | | | | |
| HENDERSON, ARKISHA JERREA | | Address Redacted | | | | | | |
| HENDERSON, ASHLEY CHERRELLE | | Address Redacted | | | | | | |
| HENDERSON, BRITNEY | | Address Redacted | | | | | | |
| HENDERSON, CHAD EDWARD | | Address Redacted | | | | | | |
| HENDERSON, DAMIEN | | Address Redacted | | | | | | |
| HENDERSON, DANNON ALLAN | | Address Redacted | | | | | | |
| HENDERSON, DUSTEN TREIGH | | Address Redacted | | | | | | |
| HENDERSON, DUSTIN | | Address Redacted | | | | | | |
| HENDERSON, GERALD D | | Address Redacted | | | | | | |
| HENDERSON, HAROLD | | Address Redacted | | | | | | |
| HENDERSON, JAMES MITCHELL | | Address Redacted | | | | | | |
| HENDERSON, JAMES ROBERT | | Address Redacted | | | | | | |
| HENDERSON, JOHN MICHAEL | | Address Redacted | | | | | | |
| HENDERSON, JUSTIN L | | Address Redacted | | | | | | |
| HENDERSON, KAYLEE NAN | | Address Redacted | | | | | | |
| HENDERSON, KELVIN LACARDO | | Address Redacted | | | | | | |
| HENDERSON, KRISTINA | | Address Redacted | | | | | | |
| HENDERSON, LAURIE ANN | | Address Redacted | | | | | | |
| HENDERSON, MARK | | Address Redacted | | | | | | |
| HENDERSON, MARSHALL | | Address Redacted | | | | | | |
| HENDERSON, MICHAEL COLIN | | Address Redacted | | | | | | |
| HENDERSON, NATHAN PAUL | | Address Redacted | | | | | | |
| HENDERSON, NEAL DUNN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENDERSON, NICHOLAS JOHN | | Address Redacted | | | | | | |
| HENDERSON, PAMELA RENEE | | Address Redacted | | | | | | |
| HENDERSON, PHILIP MICHAEL | | Address Redacted | | | | | | |
| HENDERSON, QUINTON M | | Address Redacted | | | | | | |
| HENDERSON, RAFEAL | | Address Redacted | | | | | | |
| HENDERSON, ROBERT A | | Address Redacted | | | | | | |
| HENDERSON, ROSALIND JANELLE | | Address Redacted | | | | | | |
| HENDERSON, SHAHARAZON | | Address Redacted | | | | | | |
| HENDERSON, SHANTAL RENAY | | Address Redacted | | | | | | |
| HENDERSON, STEPHEN SCOTT | | Address Redacted | | | | | | |
| HENDERSON, TERESA DIANE | | Address Redacted | | | | | | |
| HENDERSON, TERRENCE DELEON | | Address Redacted | | | | | | |
| HENDERSON, TERRY WAYNE | | Address Redacted | | | | | | |
| HENDERSON, VICTOR JOHN | | Address Redacted | | | | | | |
| HENDERSON, WILLIE F | | Address Redacted | | | | | | |
| HENDERSON, ZENITA | | Address Redacted | | | | | | |
| HENDLE, JONATHAN MICHEAL | | Address Redacted | | | | | | |
| HENDLEY, MICHELLE TERESE | | Address Redacted | | | | | | |
| HENDREN TRUSTEE, RAY | | PO BOX 149074 | | | AUSTIN | TX | 787149074 | USA |
| HENDREN TRUSTEE, RAY | | PO BOX 807 | | | SAN ANTONIO | TX | 78293-0807 | USA |
| HENDREN TRUSTEE, RAY | | 101 E 9TH ST STE 1200 | | | AUSTIN | TX | 78701-2402 | USA |
| HENDRICK REGIONAL LAB | | 1150 N 18TH STE 100 | | | ABILENE | TX | 79601 | USA |
| HENDRICK, ROCHELLE VALENE | | Address Redacted | | | | | | |
| HENDRICKS APPRAISAL SERVICES | | 2391 NE LOOP 410 STE 305 | | | SAN ANTONIO | TX | 78217 | USA |
| HENDRICKS COUNTY CLERK | | PO BOX 599 | CHILD SUPPORT DIVISION | | DANVILLE | IN | 46122 | USA |
| HENDRICKS II, JEFFREY CHARLES | | Address Redacted | | | | | | |
| HENDRICKS REPAIR | | 108 INDEPENDENCE DR | | | EVANSTON | NY | 82930 | USA |
| HENDRICKS, BENJAMIN DAVID | | Address Redacted | | | | | | |
| HENDRICKS, DREW | | Address Redacted | | | | | | |
| HENDRICKSON, ANTHONY MORGAN | | Address Redacted | | | | | | |
| HENDRICKSON, CHRISTOPHER JOSEPH | | Address Redacted | | | | | | |
| HENDRICKSON, JOSEPH EDWARD | | Address Redacted | | | | | | |
| HENDRICKSON, MATTHEW | | Address Redacted | | | | | | |
| HENDRICKSON, STEPHANIE MARIE | | Address Redacted | | | | | | |
| HENDRICKX, MARK A | | Address Redacted | | | | | | |
| HENDRIKSEN, ADAM SCOTT | | Address Redacted | | | | | | |
| HENDRIKSEN, DARRELL W | | Address Redacted | | | | | | |
| HENDRIX, DEUNDRAE DELANE | | Address Redacted | | | | | | |
| HENDRIX, JUSTIN LANE | | Address Redacted | | | | | | |
| HENDRIX, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| HENDRIX, NATHAN LEE | | Address Redacted | | | | | | |
| HENDRIX, SCOTT ROBERT | | Address Redacted | | | | | | |
| HENDRIX, STEPHANIE DAWN | | Address Redacted | | | | | | |
| HENDRIX, TIMOTHY JARRED | | Address Redacted | | | | | | |
| HENDRIX, WILLIAM BENJAMIN | | Address Redacted | | | | | | |
| HENDRY PROPERTIES LTD | | 402 E RAMSEY RD | C/O HENDRY INVESTMENTS INC | | SAN ANTONIO | TX | 78216 | USA |
| HENDRY PROPERTIES LTD | | 402 E RAMSEY RD | | | SAN ANTONIO | TX | 78216 | USA |
| HENDRY, JOSH DAVID | | Address Redacted | | | | | | |
| HENEGAR, JOHN CLINTON | | Address Redacted | | | | | | |
| HENELY, BRETT M | | Address Redacted | | | | | | |
| HENGESBACH, ADAM | | Address Redacted | | | | | | |
| HENIGSMITH, ERIC JORDAN | | Address Redacted | | | | | | |
| HENISON, TRENTON DALE | | Address Redacted | | | | | | |
| HENIZE, JOSHUA LEE | | Address Redacted | | | | | | |
| HENKALINE & ASSOCIATES INC | | 5791 FAR HILLS AVE | | | DAYTON | OH | 45429-2207 | USA |
| HENKE, ADAM MATHEAU | | Address Redacted | | | | | | |
| HENKE, JOSEPH HOWARD | | Address Redacted | | | | | | |
| HENKE, KRYSTAL AMBER | | Address Redacted | | | | | | |
| HENKE, LOGAN CARL | | Address Redacted | | | | | | |
| HENKELS & MCCOY INC | | 2268 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENKES, BENJAMIN JOHN | | Address Redacted | | | | | | |
| HENKLE, ORRI BENJAMIN | | Address Redacted | | | | | | |
| HENLEY, ASHLEY DAWN | | Address Redacted | | | | | | |
| HENLEY, ISAAC AUDIVEE | | Address Redacted | | | | | | |
| HENLEY, KAMI L | | Address Redacted | | | | | | |
| HENNEFER, MATTHEW RUSSELL | | Address Redacted | | | | | | |
| HENNEKE, ALEX LELAND | | Address Redacted | | | | | | |
| HENNEKE, PHILIP DANIEL | | Address Redacted | | | | | | |
| HENNEMAN, MATTHEW JOSEPH | | Address Redacted | | | | | | |
| HENNEMANN, JAYME | | Address Redacted | | | | | | |
| HENNEN, CHRIS EDWARD | | Address Redacted | | | | | | |
| HENNEN, MATT JOHN | | Address Redacted | | | | | | |
| HENNEPIN CO SHERIFFS DEPT | | 350 S 5TH ST | | | MINNEAPOLIS | MN | 55415 | USA |
| HENNEPIN CO SHERIFFS DEPT | | COURT PROCESS DIV CIVIL UNIT | | | MINNEAPOLIS | MN | 55415 | USA |
| HENNEPIN COUNTY COLLECTION SVC | | 300 S SIXTH STREET | | | MINNEAPOLIS | MN | 554720090 | USA |
| HENNEPIN COUNTY COLLECTION SVC | | A 900 GOVERNMENT CENTER | 300 S SIXTH STREET | | MINNEAPOLIS | MN | 55472-0090 | USA |
| HENNEPIN COUNTY TREASURER | | A600 GOVERNMENT CENTER | | | MINNEAPOLIS | MN | 55487 | USA |
| HENNEPIN COUNTY TREASURER | | ER | | | MINNEAPOLIS | MN | 554720101 | USA |
| HENNEPIN COUNTY TREASURER | | 200 S 6TH ST | HENNEPIN CO GOVERNMENT CTR | | MINNEAPOLIS | MN | 55472-0101 | USA |
| HENNESSEY & ASSOCIATES INC | | 15010 WHITEOAK PEAK | | | SAN ANTONIO | TX | 78248 | USA |
| HENNESSEY, BLAISE SCOTT | | Address Redacted | | | | | | |
| HENNESSEY, KAITLYN N | | Address Redacted | | | | | | |
| HENNESSY INDUSTRIES INC | | PO BOX 91492 | | | CHICAGO | IL | 60693 | USA |
| HENNESSY, DON EDWARD | | Address Redacted | | | | | | |
| HENNESSY, PATRICK M | | Address Redacted | | | | | | |
| HENNING, DAVID R | | Address Redacted | | | | | | |
| HENNING, JESSICA MARIE | | Address Redacted | | | | | | |
| HENNING, MARK WILLIAM | | Address Redacted | | | | | | |
| HENNING, PATRICK JOHN | | Address Redacted | | | | | | |
| HENNINGER, MARY KATE | | Address Redacted | | | | | | |
| HENNLICH, JESSICA RACHEL | | Address Redacted | | | | | | |
| HENNRICH, AMBER MARIE | | Address Redacted | | | | | | |
| HENRICHS, BRYAN LEE | | Address Redacted | | | | | | |
| HENRICHSEN, CODY A | | Address Redacted | | | | | | |
| HENRICHSENS FIRE & SAFETY | | PO BOX 725 | | | WHEELING | IL | 60090 | USA |
| HENRIKSEN, GRIFFITH KENDAL | | Address Redacted | | | | | | |
| HENRIQUEZ, JASMINE CHANTALL | | Address Redacted | | | | | | |
| HENRY & JONES LLP | | 2902 CARLISLE ST STE 250 | | | DALLAS | TX | 752044078 | USA |
| HENRY & JONES LLP | | 2902 CARLISLE ST STE 250 | | | DALLAS | TX | 75204-4078 | USA |
| HENRY CONSTRUCTION INC, DAN | | 12302 JOHNSON DR | | | SHAWNEE | KS | 66216 | USA |
| HENRY COUNTY CLERK | | PO BOX B | | | NEW CASTLE | IN | 47362 | USA |
| HENRY JR, LINVAL M | | Address Redacted | | | | | | |
| HENRY MEIER & JONES LLP | | 1700 PACIFIC AVE STE 2700 | | | DALLAS | TX | 75201 | USA |
| HENRY ODDO AUSTIN & FLETCHER | | 1700 PACIFIC AVE STE 2700 | | | DALLAS | TX | 75201 | USA |
| HENRY, AARON ANDREW | | Address Redacted | | | | | | |
| HENRY, CARDELL | | Address Redacted | | | | | | |
| HENRY, CHRISTOFER MICHAEL | | Address Redacted | | | | | | |
| HENRY, CHRISTOPHER ANDREW | | Address Redacted | | | | | | |
| HENRY, DARTAGNAN DARNELL | | Address Redacted | | | | | | |
| HENRY, DEVIN BRICE | | Address Redacted | | | | | | |
| HENRY, FRANK B | | Address Redacted | | | | | | |
| HENRY, JEFF SCOTT | | Address Redacted | | | | | | |
| HENRY, JONATHAN EVIN | | Address Redacted | | | | | | |
| HENRY, JOYCELYN D | | Address Redacted | | | | | | |
| HENRY, JUSTIN BURKE | | Address Redacted | | | | | | |
| HENRY, KELVIN BRADSHA | | Address Redacted | | | | | | |
| HENRY, MELISSA ANNE | | Address Redacted | | | | | | |
| HENRY, NATHAN DAVID | | Address Redacted | | | | | | |
| HENRY, NICHOLAS WESLEY | | Address Redacted | | | | | | |
| HENRY, NORMAN BRADY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENRY, RUTH IRENE | | Address Redacted | | | | | | |
| HENRY, RYAN | | Address Redacted | | | | | | |
| HENRY, SAMUEL MICHAEL | | Address Redacted | | | | | | |
| HENRY, SCOTT ALLEN | | Address Redacted | | | | | | |
| HENRY, SEAN M | | Address Redacted | | | | | | |
| HENRY, TERESA MICHELE | | Address Redacted | | | | | | |
| HENRY, TODDERRICK | | Address Redacted | | | | | | |
| HENRY, WATHENA L | | Address Redacted | | | | | | |
| HENRYS RADIO & TV | | 1820 N HWY 135 | | | GUNNISON | CO | 81230 | USA |
| HENRYS WASHER SERVICE | | 1330 WABASH AVE | | | SPRINGFIELD | IL | 62704 | USA |
| HENSARLING, MATTHEW ALEXANDER | | Address Redacted | | | | | | |
| HENSCHEL, ROBERT | | Address Redacted | | | | | | |
| HENSHOHER, LUKE DAVID | | Address Redacted | | | | | | |
| HENSIEK, JONATHAN B | | Address Redacted | | | | | | |
| HENSLEE, ALEX W | | Address Redacted | | | | | | |
| HENSLEY, KAYLA ELIZABETH | | Address Redacted | | | | | | |
| HENSLEY, LYNDSEY NICOLE | | Address Redacted | | | | | | |
| HENSLEY, MARK DOUGLAS | | Address Redacted | | | | | | |
| HENSLEY, MARKUS SHANE | | Address Redacted | | | | | | |
| HENSLEY, ROBERT LEE | | Address Redacted | | | | | | |
| HENSLEY, SKYLER LEE | | Address Redacted | | | | | | |
| HENSON ROBINSON CO | | PO BOX 2578 | | | SPRINGFIELD | IL | 62708 | USA |
| HENSON, AMANDA MARIE | | Address Redacted | | | | | | |
| HENSON, CHAD I | | Address Redacted | | | | | | |
| HENSON, DUSTIN LEE | | Address Redacted | | | | | | |
| HENSON, HEATHER RACHELLE | | Address Redacted | | | | | | |
| HENSON, JOSH D | | Address Redacted | | | | | | |
| HENSON, MARTIN XAVIER | | Address Redacted | | | | | | |
| HENSON, PHILLIP MICHAEL | | Address Redacted | | | | | | |
| HENSRUD, LEE | | Address Redacted | | | | | | |
| HENSRUD, LEE WENDELL | | Address Redacted | | | | | | |
| HENSSLER, TESS ANESTASSIA | | Address Redacted | | | | | | |
| HENTHORN, BRIAN M | | Address Redacted | | | | | | |
| HENTHORN, SARAH BETH | | Address Redacted | | | | | | |
| HEO, CHRISTINA JUNGHWA | | Address Redacted | | | | | | |
| HEPHNER TV & ELECTRONICS INC | | 737 S WASHINGTON ST STE 3 | | | WICHITA | KS | 67211 | USA |
| HEPLER, MICHAEL ALBERT | | Address Redacted | | | | | | |
| HERALD & REVIEW | | PO BOX 311 | | | DECATUR | IL | 62525 | USA |
| HERALD BANNER | | PO BOX 6000 | | | GREENVILLE | TX | 75403 | USA |
| HERALD DEMOCRAT | | 603 S SAM RAYBURN FRWY | | | SHERMAN | TX | 75090 | USA |
| HERALD DEMOCRAT | | 603 S SAM RAYBURN FWY PO BOX 1128 | | | SHERMAN | TX | 75091 | USA |
| HERALD DEMOCRAT | | PO BOX 1128 | 603 S SAM RAYBURN FWY | | SHERMAN | TX | 75091 | USA |
| HERALD PALADIUM, THE | | PO BOX 128 | | | ST JOSEPH | MI | 490850128 | USA |
| HERALD PALADIUM, THE | | 3450 HOLLYWOOD RD | PO BOX 128 | | ST JOSEPH | MI | 49085-0128 | USA |
| HERALD TIMES INC | | PO BOX 909 | | | BLOOMINGTON | IN | 47402 | USA |
| HERALD ZEITUNG | | 707 LANDA ST | | | NEW BRAUNFELS | TX | 78130 | USA |
| HERALD ZEITUNG | | PO BOX 311328 | | | NEW BRAUNFELS | TX | 78131 | USA |
| HERARD, CASSANDRE R | | Address Redacted | | | | | | |
| HERB FLORIST, JACK | | 7848 HAMILTON AVENUE | | | CINCINNATI | OH | 45231 | USA |
| HERB SHANNON APPLIANCE | | 130 WEST BROADWAY | | | BUTTE | MT | 59701 | USA |
| HERBERGER, KYLE R | | Address Redacted | | | | | | |
| HERBERT, JUSTIN E | | 24652 NORTH MEADOW DR | | | HARRISON TWP | MI | 48045 | USA |
| HERBERTS MAYTAG, RICHARD | | 3906 JOHNSTON ST | | | LAFAYETTE | LA | 70506 | USA |
| HERCHENBACH APPRAISAL SERVICE | | 24007 MEADOW LANE | | | GRAYSLAKE | IL | 60030 | USA |
| HERDA, KEVIN DAVID | | Address Redacted | | | | | | |
| HERDKLOTZ, JEFFREY LEE | | Address Redacted | | | | | | |
| HERDKLOTZ, JILLIAN MARIE | | Address Redacted | | | | | | |
| HERDMAN, KYLE JAMES | | Address Redacted | | | | | | |
| HEREBIA, EDWARD | | Address Redacted | | | | | | |
| HEREDIA, AUDREY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEREDIA, CHRISTOPHER SPENCER | | Address Redacted | | | | | | |
| HEREDIA, JORGE ARMANDO | | Address Redacted | | | | | | |
| HEREDIA, JUAN PABLO | | Address Redacted | | | | | | |
| HERGATT, JACOB SCOTT | | Address Redacted | | | | | | |
| HERIC, EDIN | | Address Redacted | | | | | | |
| HERIFORD, DEVIN EDWARD | | Address Redacted | | | | | | |
| HERITAGE | | PO BOX 838 | | | OREM | UT | 84059 | USA |
| HERITAGE BUSINESS SYSTEMS INC | | 3811 WEST 127TH STREET | | | ALSIP | IL | 60658 | USA |
| HERITAGE COUNTY LINE PLAZA SPE | | PO BOX 676664 | 31900012 | | DALLAS | TX | 75267-6664 | USA |
| HERITAGE HOUSE FLORIST | | 5109 MAIN STREET | | | DOWNERS GROVE | IL | 60515 | USA |
| HERITAGE LAKE CROSSING LLC | | 5000 HAKES DRIVE SUITE 300 | | | NORTON SHORES | MI | 49441 | USA |
| HERITAGE LAKES CROSSING, LLC | MICHAEL BOWEN | 900 THIRD STREET SUITE 204 | | | MUSKEGON | MI | 49440 | USA |
| HERITAGE LAKES CROSSING, LLC | | 900 THIRD STREET SUITE 204 | | | MUSKEGON | MI | 49440 | USA |
| HERITAGE NEWSPAPER INC | | 1 HERITAGE PL | SUITE 100 | | SOUTHGATE | MI | 48195 | USA |
| HERITAGE NEWSPAPER INC | | SUITE 100 | | | SOUTHGATE | MI | 48195 | USA |
| HERITAGE PLAZA | | 1830 CRAIG PARK CT STE 101 | C/O NATIONAL REAL ESTATE MGMT | | ST LOUIS | MO | 63146 | USA |
| HERITAGE PLAZA | | 1830 CRAIG PARK CT STE 101 | | | ST LOUIS | MO | 63146 | USA |
| HERITAGE SIGNS LTD | | 1226 AMERICAN WAY | | | LIBERTYVILLE | IL | 60048-3936 | USA |
| HERITAGE TEXAS PROPERTIES LP | | 14340 MEMORIAL DR | | | HOUSTON | TX | 77079 | USA |
| HERITAGE TRAVELWARE LTD | | LOCKBOX 778062 | 8062 SOLUTIONS CENTER | | CHICAGO | IL | 60677-8000 | USA |
| HERKENDER, AMANDA LYN | | Address Redacted | | | | | | |
| HERKEY, MICHAEL DAVID | | Address Redacted | | | | | | |
| HERL, DANIEL L | | Address Redacted | | | | | | |
| HERMAN, MARK THOMAS | | Address Redacted | | | | | | |
| HERMAN, SEAN | | Address Redacted | | | | | | |
| HERMAN, STEVEN KYLE | | Address Redacted | | | | | | |
| HERMANN, KAYLA MICHELLE | | Address Redacted | | | | | | |
| HERMANN, MICHAEL | | Address Redacted | | | | | | |
| HERMANSON, HEATHER LYNN | | Address Redacted | | | | | | |
| HERMS, JON S | | Address Redacted | | | | | | |
| HERMSEN, BRETT DAVID | | Address Redacted | | | | | | |
| HERNADEZ, ADOLFO | | Address Redacted | | | | | | |
| HERNALSTEEN, GREGORY SCOTT | | Address Redacted | | | | | | |
| HERNANDEZ JR , ALFREDO | | Address Redacted | | | | | | |
| HERNANDEZ JR , FELICIANO | | Address Redacted | | | | | | |
| HERNANDEZ JR , ARMANDO | | Address Redacted | | | | | | |
| HERNANDEZ JR, DAVID | | Address Redacted | | | | | | |
| HERNANDEZ PLUMBING CO INC | | 210 NORTH 21ST STREET | | | TEMPLE | TX | 765042408 | USA |
| HERNANDEZ PLUMBING CO INC | | 210 NORTH 21ST STREET | | | TEMPLE | TX | 76504-2408 | USA |
| HERNANDEZ TV & ELECTRONIC SVC | | PO BOX 1122 | | | EAGLE PASS | TX | 78853 | USA |
| HERNANDEZ TV & ELECTRONIC SVC | | PO BOX 1122 | | | EAGLE PASS | TX | 788531122 | USA |
| HERNANDEZ, AARON ANTHONY | | Address Redacted | | | | | | |
| HERNANDEZ, AARON M | | Address Redacted | | | | | | |
| HERNANDEZ, ABEL | | Address Redacted | | | | | | |
| HERNANDEZ, ADAM C | | Address Redacted | | | | | | |
| HERNANDEZ, ADAM R | | Address Redacted | | | | | | |
| HERNANDEZ, ADDISON MALONEY | | Address Redacted | | | | | | |
| HERNANDEZ, ADOLFO E | | Address Redacted | | | | | | |
| HERNANDEZ, ALBERT | | Address Redacted | | | | | | |
| HERNANDEZ, ALBERTO | | Address Redacted | | | | | | |
| HERNANDEZ, ALBERTO GABRIEL | | Address Redacted | | | | | | |
| HERNANDEZ, ALISA B | | Address Redacted | | | | | | |
| HERNANDEZ, ANTHONY | | Address Redacted | | | | | | |
| HERNANDEZ, ANTHONY DANIEL | | Address Redacted | | | | | | |
| HERNANDEZ, ANTHONY JOSEPH | | Address Redacted | | | | | | |
| HERNANDEZ, APRIL MARIE | | Address Redacted | | | | | | |
| HERNANDEZ, BONNIE | | Address Redacted | | | | | | |
| HERNANDEZ, BRENDA LUZ | | Address Redacted | | | | | | |
| HERNANDEZ, CECILIA MARIE | | Address Redacted | | | | | | |
| HERNANDEZ, CHADWICK MICHAEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, CHRISTOPHER | | Address Redacted | | | | | | |
| HERNANDEZ, CHRISTOPHER D | | Address Redacted | | | | | | |
| HERNANDEZ, CHRISTOPHER RENE | | Address Redacted | | | | | | |
| HERNANDEZ, CINDY | | Address Redacted | | | | | | |
| HERNANDEZ, CRISTINA MARIA | | Address Redacted | | | | | | |
| HERNANDEZ, DAMIEN ALEXANDER | | Address Redacted | | | | | | |
| HERNANDEZ, DANIEL ANTONIO | | Address Redacted | | | | | | |
| HERNANDEZ, DANIEL MIGUEL | | Address Redacted | | | | | | |
| HERNANDEZ, DEMETRIA ASHLEY | | Address Redacted | | | | | | |
| HERNANDEZ, DIRCE EDUARDO | | Address Redacted | | | | | | |
| HERNANDEZ, EDGAR ALAN | | Address Redacted | | | | | | |
| HERNANDEZ, EDGAR N | | Address Redacted | | | | | | |
| HERNANDEZ, ELIZABETH | | Address Redacted | | | | | | |
| HERNANDEZ, ENRIQUE | | Address Redacted | | | | | | |
| HERNANDEZ, ERICA | | Address Redacted | | | | | | |
| HERNANDEZ, FERNANDO BRADY | | Address Redacted | | | | | | |
| HERNANDEZ, GENEVA DANETTE | | Address Redacted | | | | | | |
| HERNANDEZ, GUADALUPE | | Address Redacted | | | | | | |
| HERNANDEZ, HECTOR J | | Address Redacted | | | | | | |
| HERNANDEZ, HOMER B | | Address Redacted | | | | | | |
| HERNANDEZ, HUGO A | | Address Redacted | | | | | | |
| HERNANDEZ, IRENE | | Address Redacted | | | | | | |
| HERNANDEZ, ISAAC BERMEA | | Address Redacted | | | | | | |
| HERNANDEZ, JAMES ALEXANDER | | Address Redacted | | | | | | |
| HERNANDEZ, JAVIER R | | 2514 LONE OAK | | | HOUSTON | TX | 77093 | USA |
| HERNANDEZ, JED ALAX | | Address Redacted | | | | | | |
| HERNANDEZ, JESUS | | Address Redacted | | | | | | |
| HERNANDEZ, JESUS M | | Address Redacted | | | | | | |
| HERNANDEZ, JONATHAN MICHAEL | | Address Redacted | | | | | | |
| HERNANDEZ, JORDAN PHILIP | | Address Redacted | | | | | | |
| HERNANDEZ, JOSE JUAN | | Address Redacted | | | | | | |
| HERNANDEZ, JOSEPH AARON | | Address Redacted | | | | | | |
| HERNANDEZ, JUAN C | | Address Redacted | | | | | | |
| HERNANDEZ, JUAN F | | Address Redacted | | | | | | |
| HERNANDEZ, JUAN LUIS | | Address Redacted | | | | | | |
| HERNANDEZ, JUAN M | | Address Redacted | | | | | | |
| HERNANDEZ, JUDY Y | | Address Redacted | | | | | | |
| HERNANDEZ, KATRINA MARIE | | Address Redacted | | | | | | |
| HERNANDEZ, KESHIA MARIE | | Address Redacted | | | | | | |
| HERNANDEZ, KRISTOS ALEXIS | | Address Redacted | | | | | | |
| HERNANDEZ, LINO | | Address Redacted | | | | | | |
| HERNANDEZ, MARCELO | | Address Redacted | | | | | | |
| HERNANDEZ, MARCUS ANTHONY | | Address Redacted | | | | | | |
| HERNANDEZ, MARIVEL | | Address Redacted | | | | | | |
| HERNANDEZ, MARKUS | | Address Redacted | | | | | | |
| HERNANDEZ, MARTY COURTNEY | | Address Redacted | | | | | | |
| HERNANDEZ, MICAH LEE | | Address Redacted | | | | | | |
| HERNANDEZ, MICHELLE BRANDY | | Address Redacted | | | | | | |
| HERNANDEZ, MONICA R | | Address Redacted | | | | | | |
| HERNANDEZ, OMAR A | | Address Redacted | | | | | | |
| HERNANDEZ, PETE G | | Address Redacted | | | | | | |
| HERNANDEZ, RAUL RENE | | Address Redacted | | | | | | |
| HERNANDEZ, RAYNA GARDNER | | Address Redacted | | | | | | |
| HERNANDEZ, RICHARD D | | Address Redacted | | | | | | |
| HERNANDEZ, ROBERTO C | | Address Redacted | | | | | | |
| HERNANDEZ, RODOLFO | | Address Redacted | | | | | | |
| HERNANDEZ, ROMINA | | Address Redacted | | | | | | |
| HERNANDEZ, SABRINA MARIE | | Address Redacted | | | | | | |
| HERNANDEZ, SALVADOR ANDRE | | Address Redacted | | | | | | |
| HERNANDEZ, SAMUEL EDUARDO | | Address Redacted | | | | | | |
| HERNANDEZ, SERGIO | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, SHAUN K | | Address Redacted | | | | | | |
| HERNANDEZ, STEPHEN R A | | Address Redacted | | | | | | |
| HERNANDEZ, TIFFANY RENEE | | Address Redacted | | | | | | |
| HERNANDEZ, VERONICA BERENICE | | Address Redacted | | | | | | |
| HERNANDEZ, VIVIANA | | Address Redacted | | | | | | |
| HERNANDEZ, WILLIAM E | | Address Redacted | | | | | | |
| HERNANDEZ, ZACHARY D | | Address Redacted | | | | | | |
| HERNDON S C , LISA A | | 505 EAST SEVENTH ST | | | JEFFERSONVILLE | IN | 47130 | USA |
| HERNDON, RANDALL L | | 3525 SUNSET DR | | | SAN ANGELO | TX | 76904 | USA |
| HERON, DANIEL JAMES | | Address Redacted | | | | | | |
| HERONEMA, LYNN ANNE | | Address Redacted | | | | | | |
| HERPIN, FRANK GUSTAVE | | Address Redacted | | | | | | |
| HERRE, BRIAN C | | Address Redacted | | | | | | |
| HERRELL, CODY WAYNE | | Address Redacted | | | | | | |
| HERRERA II, THOMAS PETER | | Address Redacted | | | | | | |
| HERRERA, ADAM JOHN | | Address Redacted | | | | | | |
| HERRERA, ALBERT FRANCO | | Address Redacted | | | | | | |
| HERRERA, ANTONIO JOSE | | Address Redacted | | | | | | |
| HERRERA, BENJAMIN STUARDO | | Address Redacted | | | | | | |
| HERRERA, DANIEL KENNETH | | Address Redacted | | | | | | |
| HERRERA, DAVID | | Address Redacted | | | | | | |
| HERRERA, ERIKA NICOLE | | Address Redacted | | | | | | |
| HERRERA, FRANCENNETT ANAHI | | Address Redacted | | | | | | |
| HERRERA, JACKLYN | | Address Redacted | | | | | | |
| HERRERA, JESSE GREGORY | | Address Redacted | | | | | | |
| HERRERA, JOSE L | | Address Redacted | | | | | | |
| HERRERA, NICHOLAS SEVE | | Address Redacted | | | | | | |
| HERRERA, OSCAR SANCHEZ | | Address Redacted | | | | | | |
| HERRERA, RAFAEL | | 1612 WILDEWOOD DR | | | ARDMORE | OK | 73401 | USA |
| HERRERA, RICHARD | | Address Redacted | | | | | | |
| HERRERA, SAHIB | | Address Redacted | | | | | | |
| HERRERA, VALERIE MARIE | | Address Redacted | | | | | | |
| HERRIMAN, TYLER JOSEPH | | Address Redacted | | | | | | |
| HERRIN CHAMBER OF COMMERCE | | ONE S PARK AVE | | | HERRIN | IL | 62948 | USA |
| HERRIN CHAMBER OF COMMERCE | | THREE S PARK AVE | | | HERRIN | IL | 62948 | USA |
| HERRIN CIVIC CENTER | | 101 S 16TH ST | ATTN JEANETTE SOLLAMI | | HERRIN | IL | 62948 | USA |
| HERRIN SPOKESMAN | | PO BOX 128 | | | HERRIN | IL | 62948 | USA |
| HERRIN, MEGHAN LEIGH | | Address Redacted | | | | | | |
| HERRIN, SAMANTHA | | Address Redacted | | | | | | |
| HERRING SERVICE CO, CHARLES | | 1503 CR 1591 | | | ALVORD | TX | 76225 | USA |
| HERRING, ARTHELL | | Address Redacted | | | | | | |
| HERRING, CHRISTINE MARIE | | Address Redacted | | | | | | |
| HERRING, LORETTA ANGEL | | Address Redacted | | | | | | |
| HERRINGTON, ADAM DELAND | | Address Redacted | | | | | | |
| HERRINGTON, GREG DALE | | Address Redacted | | | | | | |
| HERRMANN, BRADLEY TYLER | | Address Redacted | | | | | | |
| HERRMANN, CHAD M | | Address Redacted | | | | | | |
| HERRMANN, CHRIS CURTIS | | Address Redacted | | | | | | |
| HERRMANN, CHRISTOPHER DAVID | | Address Redacted | | | | | | |
| HERRMANN, MARK | | Address Redacted | | | | | | |
| HERRON, CHRISTA BEVERLY | | Address Redacted | | | | | | |
| HERRON, MICKEAL CARL | | Address Redacted | | | | | | |
| HERRON, VERANIQUE A | | Address Redacted | | | | | | |
| HERSANT, ASHLEY C | | Address Redacted | | | | | | |
| HERSBERGER APPRAISALS | | 3320 S MAIN ST STE A | | | ANDERSON | IN | 46013 | USA |
| HERSCHAP, KYLE | | Address Redacted | | | | | | |
| HERSH, JOSHUA | | Address Redacted | | | | | | |
| HERSHBERGER, KRISTOPHER LEE | | Address Redacted | | | | | | |
| HERSHEY, TODD LINCOLN | | Address Redacted | | | | | | |
| HERTHEL, DEBORAH S | | Address Redacted | | | | | | |
| HERTZ CORPORATION, THE | | 10401 N PENNSYLVANIA AVE | | | OKLAHOMA CITY | OK | 73120 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERTZ CORPORATION, THE | | 14501 HERTZ QUAIL SPRINGS PKWY | | | OKLAHOMA CITY | OK | 73134 | USA |
| HERTZ CORPORATION, THE | | PO BOX 268920 | | | OKLAHOMA CITY | OK | 73126-8920 | USA |
| HERTZ CORPORATION, THE | | PO BOX 121056 | | | DALLAS | TX | 75312-1056 | USA |
| HERTZ CORPORATION, THE | | PO BOX 121124 | ATTN COMMERCIAL BILLING | | DALLAS | TX | 75312-1124 | USA |
| HERTZ EQUIPMENT RENTAL | | PO BOX 26390 | | | OKLAHOMA CITY | OK | 73126-0390 | USA |
| HERTZ SCHRAM & SARETSKY PC | | 1760 S TELEGRAPH RD STE 300 | | | BLOOMFIELD HILLS | MI | 48302 | USA |
| HERTZ SCHRAM & SARETSKY PC | | 1760 S TELEGRAPH RD | STE 300 | | BLOOMFIELD HILLS | MI | 483020183 | USA |
| HERTZ SCHRAM & SARETSKY PC | | 1760 S TELEGRAPH RD | STE 300 | | BLOOMFIELD HILLS | MI | 48302-0183 | USA |
| HERTZ, JASON MATTHEW | | Address Redacted | | | | | | |
| HERTZING, MATTHEW L | | Address Redacted | | | | | | |
| HERWEG, CHIRON JONAH | | Address Redacted | | | | | | |
| HERZOG, AMY JOY | | Address Redacted | | | | | | |
| HERZOG, STEPHEN BRIAN | | Address Redacted | | | | | | |
| HERZOG, TIM SCOTT | | Address Redacted | | | | | | |
| HESC AMERITEST INC | | PO BOX 6700 DEPT 5601 | | | DETROIT | MI | 482670056 | USA |
| HESC AMERITEST INC | | PO BOX 6700 DEPT 5601 | C/O GLOBAL COMMERCIAL FINANCE | | DETROIT | MI | 48267-0056 | USA |
| HESCO INC | | 6633 MILWAUKEE AVENUE | | | NILES | IL | 607144416 | USA |
| HESCO INC | | 6633 MILWAUKEE AVENUE | | | NILES | IL | 60714-4416 | USA |
| HESLEY, KATE ALISE | | Address Redacted | | | | | | |
| HESS FURNITURE CO INC | | 314 W FERGUSON ROAD | | | MT PLEASANT | TX | 75455 | USA |
| HESS, COLLEEN LYNN | | Address Redacted | | | | | | |
| HESS, KYLE ANDREW | | Address Redacted | | | | | | |
| HESS, LAURA ANN | | Address Redacted | | | | | | |
| HESSING, BRYANT I | | Address Redacted | | | | | | |
| HESTER, SHAWNTE NICOLE | | Address Redacted | | | | | | |
| HESTERMANN, CARL J | | Address Redacted | | | | | | |
| HESTERMANN, NICK B | | Address Redacted | | | | | | |
| HESTON, HOLLI JO | | Address Redacted | | | | | | |
| HETH, SARAH F | | Address Redacted | | | | | | |
| HETHERINGTON, JON MATHEW | | Address Redacted | | | | | | |
| HETLER, KEVIN JAMES | | Address Redacted | | | | | | |
| HETTENHOUSE, CRAIG S | | Address Redacted | | | | | | |
| HETTLER MOTOR SALES | | 1394 W WAKER RD | | | ST JOHNS | MI | 48879 | USA |
| HETZEL, DANIEL JOSEPH | | Address Redacted | | | | | | |
| HETZEL, LOGAN | | Address Redacted | | | | | | |
| HEUBEL MATERIAL HANDLING INC | | PO BOX 870975 | | | KANSAS CITY | MO | 641870975 | USA |
| HEUBEL MATERIAL HANDLING INC | | PO BOX 870975 | | | KANSAS CITY | MO | 64187-0975 | USA |
| HEUER LAW OFFICES SC | | 744 N FOURTH ST STE 460 | | | MILWAUKEE | WI | 53203 | USA |
| HEUER, DOUGLAS ALPHA | | Address Redacted | | | | | | |
| HEUERMANN, RICK PAUL | | Address Redacted | | | | | | |
| HEUS, MATTHEW ALPHONS | | Address Redacted | | | | | | |
| HEUSER, JASON MICHAEL | | Address Redacted | | | | | | |
| HEUSMANN, CHRIS | | Address Redacted | | | | | | |
| HEVERT, JOSHUA PAUL | | Address Redacted | | | | | | |
| HEVERT, MATTHEW PHILLIP | | Address Redacted | | | | | | |
| HEWARD, GARRETT BRENT | | Address Redacted | | | | | | |
| HEWETT, ADAM JARED | | Address Redacted | | | | | | |
| HEWITT ASSOCIATES LLC | | 100 HALF DAY RD | | | LINCOLNSHIRE | IL | 60069 | USA |
| HEWITT ASSOCIATES LLC | | PO BOX 95135 | | | CHICAGO | IL | 60694-5135 | USA |
| HEWITT, ADRIAN PAUL | | Address Redacted | | | | | | |
| HEWITT, EMILY | | Address Redacted | | | | | | |
| HEWITT, ORLANDO ARMAAD | | Address Redacted | | | | | | |
| HEWITT, THOMAS F | | 7001 LATIE CORRAL DR | | | BENBROOK | TX | 76126 | USA |
| HEWLETT PACKARD | CANDACE COOK | 11445 COMPAQ CENTER DR W | | | HOUSTON | TX | 77070 | USA |
| HEWLETT PACKARD | JONATHAN FAULKNER | 11445 COMPAQ CENTER DR W | | | HOUSTON | TX | 77070 | USA |
| HEWLETT PACKARD | | 13207 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| HEWLETT PACKARD | | BANK OF AMERICA | 13198 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | USA |
| HEWLETT PACKARD | | 2800 WELLS BRANCH PKY | | | AUSTIN | TX | 78728 | USA |
| HEWLETT PACKARD | | PO BOX 21565 | HP SPI | | CHICAGO | IL | 60673-1215 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEWLETT PACKARD | | PO BOX 92013 | | | CHICAGO | IL | 60675-2013 | USA |
| HEWLETT PACKARD | | PO BOX 951084 | | | DALLAS | TX | 75395-1084 | USA |
| HEWLETT PACKARD | | PO BOX 3000 | | | OREM | UT | 84059-3000 | USA |
| HEWLETT PACKARD EXPRESS SERV | | DEPT CH 10937 | | | PALATINE | IL | 600550937 | USA |
| HEWLETT PACKARD EXPRESS SERV | | DEPT CH 10937 | | | PALATINE | IL | 60055-0937 | USA |
| HEWLETT PACKARD US OPERATIONS | JONATHAN FAULKNER | 11445 COMPAQ CENTER DR W | | | HOUSTON | TX | 77070 | USA |
| HEXACOMB CORP | | DEPT 775120 | | | CHICAGO | IL | 60678-5120 | USA |
| HEXTER FAIR TITLE CO | | 8333 DOUGLAS AVE STE 130 | | | DALLAS | TX | 75225 | USA |
| HEY CO, DC | | SDS 120603 | | | MINNEAPOLIS | MN | 554860603 | USA |
| HEY CO, DC | | PO BOX 86 | SDS 120603 | | MINNEAPOLIS | MN | 55486-0603 | USA |
| HEYDEN, ROBERT JAMES | | Address Redacted | | | | | | |
| HEYMAN, BRIAN T | | Address Redacted | | | | | | |
| HEYSER LANDSCAPING INC | | PO BOX 711258 | | | CINCINNATI | OH | 45271-1258 | USA |
| HEYWARD III, EARNEST | | Address Redacted | | | | | | |
| HGH DIGITAL TECH SERVICES | | 11442 N BANCROFT DRIVE | | | PHOENIX | AZ | 85028 | USA |
| HGTV | | PO BOX 643166 | | | CINCINNATI | OH | 45264-3166 | USA |
| HI PRESSURE | | 834 CHEVY CHASE | | | SAN ANTONIO | TX | 782093410 | USA |
| HI PRESSURE | | 834 CHEVY CHASE | | | SAN ANTONIO | TX | 78209-3410 | USA |
| HI TECH ELECTRONICS | | 204 WESTPLEX AVENUE | | | BLOOMINTON | IN | 47404 | USA |
| HI TECH ELECTRONICS | | 1026 B GRAND AVENUE | | | GLENWOOD SPRINGS | CO | 81601 | USA |
| HI TECH ELECTRONICS INC | | 143 INDUSTRIAL PKY | | | LAFAYETTE | LA | 70508 | USA |
| HI TECH HOMES | | 6720 W 800 S | | | SOUTH WHITLEY | IN | 46787 | USA |
| HI TECH MECHANICAL SYSTEMS INC | | PO BOX 65947 | | | SALT LAKE CITY | UT | 841650947 | USA |
| HI TECH MECHANICAL SYSTEMS INC | | PO BOX 65947 | | | SALT LAKE CITY | UT | 84165-0947 | USA |
| HI TECH SERVICE | | PO BOX 93844 | | | CHICAGO | IL | 60673-3844 | USA |
| HI TEK CABLE TELEVISION | | 801 W MAPLE ST | | | WICHITA | KS | 67213 | USA |
| HIATT & ASSOCIATES LTD, GERRY | | 901 CONNER ST RM 6 | | | NOBLESVILLE | IN | 46060 | USA |
| HIATT, ERIC | | Address Redacted | | | | | | |
| HIATT, SETH COLLINS | | Address Redacted | | | | | | |
| HIBBELER, ADAM | | Address Redacted | | | | | | |
| HIBBS & TODD INC | | PO BOX 5052 | | | ABILENE | TX | 79608 | USA |
| HIBBS, CLINTON | | Address Redacted | | | | | | |
| HIBBS, CODY M | | Address Redacted | | | | | | |
| HIBERNIA NATIONAL BANK | | PO BOX 61540 | ATTN COLLEEN MCCARTHY | | NEW ORLEANS | LA | 70161 | USA |
| HIBERNIA NATIONAL BANK | | PO BOX 61540 | | | NEW ORLEANS | LA | 70161 | USA |
| HIBERNIA NATIONAL BANK | | PO BOX 54100 | ACCOUNT ANALYSIS DEPT | | NEW ORLEANS | LA | 70154-4100 | USA |
| HICKEN, ANTHONY MICHAEL | | Address Redacted | | | | | | |
| HICKERSON, JASON LAMAR | | Address Redacted | | | | | | |
| HICKEY, BRIAN KYLE | | Address Redacted | | | | | | |
| HICKMAN, CODY CHRIS | | Address Redacted | | | | | | |
| HICKMAN, JOB | | Address Redacted | | | | | | |
| HICKORY RIDGE PAVILION LLC | RONALD RUSS | C/O THE RUSS COMPANY INC | 635 WEST 7TH STREET | | CINCINNATI | OH | 45203 | USA |
| HICKOX TRUCKING | | PO BOX 95 | | | CASEY | IL | 62420 | USA |
| HICKS II, WILLIAM | | Address Redacted | | | | | | |
| HICKS, ALEX | | Address Redacted | | | | | | |
| HICKS, ASHLEY REBECCA | | Address Redacted | | | | | | |
| HICKS, CLARISSA MARIE | | Address Redacted | | | | | | |
| HICKS, DANIEL RICHARD | | Address Redacted | | | | | | |
| HICKS, DON D | | Address Redacted | | | | | | |
| HICKS, JARED | | Address Redacted | | | | | | |
| HICKS, JENNIFER COURTNEY | | Address Redacted | | | | | | |
| HICKS, JEREMY CHRIS | | Address Redacted | | | | | | |
| HICKS, JOSHUA DANIEL | | Address Redacted | | | | | | |
| HICKS, JUSTIN C | | Address Redacted | | | | | | |
| HICKS, KEVIN JAMES | | Address Redacted | | | | | | |
| HICKS, MICHAEL ALLAN | | Address Redacted | | | | | | |
| HICKS, RANDAL KEITH | | 6425 MARVIN GARDENS | | | MCKINNEY | TX | 75070 | USA |
| HICKS, RANDALL K | | Address Redacted | | | | | | |
| HICKS, RICKEY LEE | | Address Redacted | | | | | | |
| HICKS, ROBERT JEROME | | Address Redacted | | | | | | |
| HICKS, ROBERT RAYMOND | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HICKS, RYAN ERIK | | Address Redacted | | | | | | |
| HICKS, STEPHEN | | Address Redacted | | | | | | |
| HICKS, TABITHA | | Address Redacted | | | | | | |
| HICKS, VERONICA | | Address Redacted | | | | | | |
| HICKSON, CHLOE WINGARD | | Address Redacted | | | | | | |
| HICO | | 2642 ANDJON DR | | | DALLAS | TX | 75220 | USA |
| HICO | | 12400 N CENTRAL EXPRESSWAY | | | DALLAS | TX | 75243 | USA |
| HICO | | 2245 W COLLEGE AVE | | | ENGLEWOOD | CO | 80110 | USA |
| HICO | | 4809 B COLORADO BLVD | | | DENVER | CO | 80216 | USA |
| HIDALGO COUNTY PROBATE/CLERK | | PO BOX 58 | | | EDINBURG | TX | 78540 | USA |
| HIDALGO COUNTY TAX COLLECTOR | | PO BOX 178 | | | EDINBURG | TX | 785400178 | USA |
| HIDALGO COUNTY TAX COLLECTOR | | PO BOX 178 | | | EDINBURG | TX | 78540-0178 | USA |
| HIDALGO CTY DIST CLERKS OFFICE | | MRS PAULINE G GONZALEZ | P O BOX 87 | | EDINBURG | TX | 78540 | USA |
| HIDALGO CTY DIST CLERKS OFFICE | | P O BOX 87 | | | EDINBURG | TX | 78540 | USA |
| HIDALGO, RICHARD | | PO BOX 87 | | | PORT BARRE | LA | 70577 | USA |
| HIDVEGI, ANDREA M | | 5055 SOUTH STATE ST | | | MURRAY | UT | 84107 | USA |
| HIEATT, ANDREW MICHAEL | | Address Redacted | | | | | | |
| HIEMENZ, NICOLAS J | | Address Redacted | | | | | | |
| HIERSCHE, G RUDY | | 100 N BROADWAY | 3250 BANK ONE CTR | | OKLAHOMA CITY | OK | 73102 | USA |
| HIETALA, BRANDON LEE | | Address Redacted | | | | | | |
| HIFFMAN SHAFFER ASSOCIATES INC | | 180 N WACKER DR STE 500 | | | CHICAGO | IL | 60606 | USA |
| HIFI ENTERTAINMENT | | 405 N STUYESANT ST | | | BENTON | IL | 62812 | USA |
| HIFI ENTERTAINMENT | | 405 N STUYESANT ST | | | BENTON | IL | 62812 | USA |
| HIGAREDA, HANZ | | Address Redacted | | | | | | |
| HIGBY, EDVALDO MICHEAL | | Address Redacted | | | | | | |
| HIGDON, JAMES JOSEPH | | Address Redacted | | | | | | |
| HIGGINBOTHAM, ALLISON BEA | | Address Redacted | | | | | | |
| HIGGINBOTHAM, BRADY SCOTT | | Address Redacted | | | | | | |
| HIGGINBOTHAM, HEIDI LYNETTE | | Address Redacted | | | | | | |
| HIGGINS, AARON ROBERT | | Address Redacted | | | | | | |
| HIGGINS, ANDREW DEWAYNE | | Address Redacted | | | | | | |
| HIGGINS, CHRIS SCOTT | | Address Redacted | | | | | | |
| HIGGINS, CHRISTOPHER CARMICHAEL | | Address Redacted | | | | | | |
| HIGGINS, D LANCE | | 301 W MARKET ST | | | SAN ANTONIO | TX | 78205 | USA |
| HIGGINS, DWAYNE | | Address Redacted | | | | | | |
| HIGGINS, JEFFREY M | | Address Redacted | | | | | | |
| HIGGINS, JOSHUA DANIEL | | Address Redacted | | | | | | |
| HIGGINS, MATTHEW JAMES | | Address Redacted | | | | | | |
| HIGGINS, MOLLY FAYE LYNN | | Address Redacted | | | | | | |
| HIGGINS, ROBERT | | Address Redacted | | | | | | |
| HIGGINS, SARAH VALERIE | | Address Redacted | | | | | | |
| HIGGINS, STACI LYNAY | | Address Redacted | | | | | | |
| HIGGINS, TREVOR ANTHONY | | Address Redacted | | | | | | |
| HIGGINS, TYLER | | Address Redacted | | | | | | |
| HIGGINS, ZAKREY LYNDALL | | Address Redacted | | | | | | |
| HIGGS, AMANDA MICHELLE | | Address Redacted | | | | | | |
| HIGGS, JACE BRADY | | Address Redacted | | | | | | |
| HIGGS, NATHAN ALLEN | | Address Redacted | | | | | | |
| HIGH COUNTRY APPLIANCE | | PO BOX 773209 | | | STEAMBOAT SPRINGS | CO | 80477 | USA |
| HIGH RESOLUTION ENGINEERING | | 7101 DARK LAKE DR | | | CLARKSTON | MI | 48346 | USA |
| HIGH SCHOOL PROGRAMS INC | | PO BOX 5355 | | | ENGLEWOOD | CO | 80155 | USA |
| HIGH TECH OFFICE SYSTEMS | | 1805 NW CACHE RD | | | LAWTON | OK | 73507 | USA |
| HIGH TECH SHARP ELECTRICAL | | 6475 JOLIET RD UNIT A | | | LA GRANGE | IL | 60525 | USA |
| HIGH TECH SHARP ELECTRICAL | | CONTRACTORS INC | 6475 JOLIET RD UNIT A | | LA GRANGE | IL | 60525 | USA |
| HIGH TECH TRONICS INC | | 6011 MELROSE LN | | | OKLAHOMA CITY | OK | 73127 | USA |
| HIGH TECH VIDEO/TV SERVICE | | 5104 23 MILE RD | | | SHELBY TWP | MI | 48316 | USA |
| HIGHBAUGH, PAUL ALEXANDER | | Address Redacted | | | | | | |
| HIGHJUMP SOFTWARE | | NW 5230 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5230 | USA |
| HIGHJUMP SOFTWARE | | DEPT CH 17036 | | | PALATINE | IL | 60055-7036 | USA |
| HIGHLAND FIRE PROTECTION CO | | PO BOX 550847 | | | DALLAS | TX | 753550847 | USA |
| HIGHLAND FIRE PROTECTION CO | | PO BOX 550847 | | | DALLAS | TX | 75355-0847 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HIGHLAND WATER LLC | | 1338 S VALENTIA ST STE 110 | | | DENVER | CO | 80247-2167 | USA |
| HIGHLAND, TOWN OF | | 3333 RIDGE ROAD | | | HIGHLAND | IN | 46322 | USA |
| HIGHLANDER, JONATHAN M | | Address Redacted | | | | | | |
| HIGHLANDS RANCH COMMUNITY ASSC | | DEPT 843 | | | DENVER | CO | 80281-0843 | USA |
| HIGHLANDS RANCH METRO DIST | | 62 WEST PLAZA DRIVE | | | HIGHLANDS RANCH | CO | 80126 | USA |
| HIGHLANDS RANCH METRO DIST | | 62 W PLAZA DR | | | HIGHLANDS RANCH | CO | 80129 | USA |
| HIGHLINE CAPITAL CORP | | PO BOX 973387 | | | DALLAS | TX | 75397-3387 | USA |
| HIGHSIGHTS PRESENTATIONS | | 6125 FENTON ST | | | ARVADA | CO | 80003 | USA |
| HIGHSIGHTS PRESENTATIONS | | 682 PARTRIDGE CIR | | | GOLDEN | CO | 80403 | USA |
| HIGHT, AMANDA | | Address Redacted | | | | | | |
| HIGHTECH SIGNS | | 3975 28TH ST SE | | | GRAND RAPIDS | MI | 49512 | USA |
| HIGHTOWER, JUSTIN | | Address Redacted | | | | | | |
| HIGHTOWER, LARAMIE WAYNE | | Address Redacted | | | | | | |
| HIGHTOWER, TEDDI A | | Address Redacted | | | | | | |
| HIGNITE, JASON ALVIN | | Address Redacted | | | | | | |
| HILBIG, JACOB TAYLOR | | Address Redacted | | | | | | |
| HILBURN, SCOTT MATTHEW | | Address Redacted | | | | | | |
| HILBURN, TONYA MICHELLE | | Address Redacted | | | | | | |
| HILBY, LESTER | | Address Redacted | | | | | | |
| HILDAGO COUNTY WATER | | 1325 PECAN STREET | | | MCALLEN | TX | 78501 | USA |
| HILDAGO COUNTY WATER | | DISTRICT 3 | 1325 PECAN STREET | | MCALLEN | TX | 78501 | USA |
| HILDEBRANDT, SARAH ELIZABETH | | Address Redacted | | | | | | |
| HILDENBRAND, JACOB AARON | | Address Redacted | | | | | | |
| HILDERHOF, CHRISTOPHER TYLER | | Address Redacted | | | | | | |
| HILER, LUCAS JORDAN | | Address Redacted | | | | | | |
| HILES, ANTHONY JEROME | | Address Redacted | | | | | | |
| HILES, CHRISTA M | | Address Redacted | | | | | | |
| HILGEMAN, THOMAS WALTON | | Address Redacted | | | | | | |
| HILGENBERG, JEFFREY JAMES | | Address Redacted | | | | | | |
| HILL & ASSOCIATES INC, DAN | | PO BOX 720660 | | | NORMAN | OK | 730704500 | USA |
| HILL & ASSOCIATES INC, DAN | | PO BOX 720660 | | | NORMAN | OK | 73070-4500 | USA |
| HILL & COMPANY | | 5125 NW 5TH PLACE | | | OKLAHOMA CITY | OK | 73127 | USA |
| HILL & WILKINSON INC | | 800 KLEIN RD STE 100 | | | PLANO | TX | 75074 | USA |
| HILL & WILKINSON INC | | SUITE 190 | | | DALLAS | TX | 75243 | USA |
| HILL BROS TRANSPORTATION | | 7850 I ST | | | OMAHA | NE | 68127 | USA |
| HILL CREST FLORIST | | PO BOX 5989 | | | BOSSIER CITY | LA | 711715989 | USA |
| HILL CREST FLORIST | | PO BOX 5989 | | | BOSSIER CITY | LA | 71171-5989 | USA |
| HILL ELECTRIC | | 1513 EMIL ST | | | MADISON | WI | 53713 | USA |
| HILL ELECTRIC COMPANY | | PO BOX 80009 | | | AUSTIN | TX | 78708 | USA |
| HILL GILSTRAP PERKINS ET AL | | 1 INFORMATION WAY STE 200 | | | LITTLE ROCK | AR | 72202 | USA |
| HILL IV, WILLIAM EDWARD | | Address Redacted | | | | | | |
| HILL PLUMBING INC | | PO BOX 3019 | | | LUFKIN | TX | 75903 | USA |
| HILL, A J | | Address Redacted | | | | | | |
| HILL, ALEXANDER | | Address Redacted | | | | | | |
| HILL, ALEXANDER | | Address Redacted | | | | | | |
| HILL, ALYSON NICOLE | | Address Redacted | | | | | | |
| HILL, AMBUR DIANE | | Address Redacted | | | | | | |
| HILL, ANDREW | | Address Redacted | | | | | | |
| HILL, ANTHONY QUIN | | Address Redacted | | | | | | |
| HILL, ASHLEY DENISE | | Address Redacted | | | | | | |
| HILL, ASHLEY DEVEREAUX | | Address Redacted | | | | | | |
| HILL, BRANDON KYLE | | Address Redacted | | | | | | |
| HILL, BRAXTON | | Address Redacted | | | | | | |
| HILL, BRENDA ASHLEY | | Address Redacted | | | | | | |
| HILL, BRIAN CHRIS | | Address Redacted | | | | | | |
| HILL, BRIAN GREGORY | | Address Redacted | | | | | | |
| HILL, BRIAN MARQUISE | | Address Redacted | | | | | | |
| HILL, BRIAN MATTHEW | | Address Redacted | | | | | | |
| HILL, CHRISTOPHER RAYMOND | | Address Redacted | | | | | | |
| HILL, CIARA CHARMAINE | | Address Redacted | | | | | | |
| HILL, DAMARCUS IAN CORTES | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HILL, DANNY RAY | | Address Redacted | | | | | | |
| HILL, DELVIN MANDELA | | Address Redacted | | | | | | |
| HILL, DONALD L | | Address Redacted | | | | | | |
| HILL, JAKENYA WAUKEEM | | Address Redacted | | | | | | |
| HILL, JARED | | Address Redacted | | | | | | |
| HILL, JARED K | | Address Redacted | | | | | | |
| HILL, JARROD JAMAAL | | Address Redacted | | | | | | |
| HILL, JASMIN | | Address Redacted | | | | | | |
| HILL, JEFFREY DONNELL | | Address Redacted | | | | | | |
| HILL, JESSIE SHALANE | | Address Redacted | | | | | | |
| HILL, JONATHAN | | Address Redacted | | | | | | |
| HILL, JONATHAN DAVID | | Address Redacted | | | | | | |
| HILL, JOSEPH DEE | | Address Redacted | | | | | | |
| HILL, KOREY GRANT | | Address Redacted | | | | | | |
| HILL, LESLIE | | Address Redacted | | | | | | |
| HILL, LESLIE CHANTES | | Address Redacted | | | | | | |
| HILL, LYON D | | Address Redacted | | | | | | |
| HILL, MARC RYAN | | Address Redacted | | | | | | |
| HILL, MARK ALLEN | | Address Redacted | | | | | | |
| HILL, MELISSA ADA | | Address Redacted | | | | | | |
| HILL, MICHAEL | | Address Redacted | | | | | | |
| HILL, MICHAEL LEE | | Address Redacted | | | | | | |
| HILL, MICHAEL SCOTT | | Address Redacted | | | | | | |
| HILL, MICHAEL TAYLOR | | Address Redacted | | | | | | |
| HILL, NATHAN PAUL | | Address Redacted | | | | | | |
| HILL, NICOLE MAYE | | Address Redacted | | | | | | |
| HILL, PRINCE ROLAND | | Address Redacted | | | | | | |
| HILL, SAMUEL EARNEST | | Address Redacted | | | | | | |
| HILL, SARA | | Address Redacted | | | | | | |
| HILL, SCOTT M | | Address Redacted | | | | | | |
| HILL, SHANNON MARIE | | Address Redacted | | | | | | |
| HILL, SHAUNDA MARIE | | Address Redacted | | | | | | |
| HILL, STEVEN GUY | | Address Redacted | | | | | | |
| HILL, STEVEN R | | Address Redacted | | | | | | |
| HILL, TOMMY | | 555 STUMBO RD | | | MANSFIELD | OH | 44906 | USA |
| HILL, TRAVIS MICHAEL | | Address Redacted | | | | | | |
| HILL, TYLER W | | Address Redacted | | | | | | |
| HILL, WENDY LEE | | PO BOX 87 | DIST CLERK HIDALGO CO CTHSE | | EDINBURG | TX | 78540 | USA |
| HILL, WILLIAM BLAKE | | Address Redacted | | | | | | |
| HILL, ZACHARY VERNON ROB | | Address Redacted | | | | | | |
| HILLARD HEINTZE LLC | | PO BOX 6519 | | | CHICAGO | IL | 60680 | USA |
| HILLENBRAND, CHRISTOPHER RYAN | | Address Redacted | | | | | | |
| HILLENBRAND, ERIC PAUL | | Address Redacted | | | | | | |
| HILLER II, DON MAURICE | | Address Redacted | | | | | | |
| HILLER, CASH ANTHONY | | Address Redacted | | | | | | |
| HILLER, DEAN STANFORD | | Address Redacted | | | | | | |
| HILLER, PATRICK W | | Address Redacted | | | | | | |
| HILLIARD, COLLIN R | | Address Redacted | | | | | | |
| HILLIARD, DONNA RUTH | | 600 COMMERCE STREET | | | DALLAS | TX | 75202 | USA |
| HILLIARD, DONNA RUTH | | DALLAS CO CHILD SUPPORT | 600 COMMERCE STREET | | DALLAS | TX | 75202 | USA |
| HILLIARD, ELLIS EARL | | Address Redacted | | | | | | |
| HILLIARD, JAMIE CHYRISSE | | Address Redacted | | | | | | |
| HILLIARD, JOSEPH PAUL | | Address Redacted | | | | | | |
| HILLIARD, MISTY KAY | | Address Redacted | | | | | | |
| HILLIARD, ZACHARY LEE | | Address Redacted | | | | | | |
| HILLIKER, PHIL | | 1429 W ROCKWOOD DR | | | PHOENIX | AZ | 85027 | USA |
| HILLIS, TIMOTHY RYAN | | Address Redacted | | | | | | |
| HILLIX, MARK ALLEN | | Address Redacted | | | | | | |
| HILLJE, KYLE DAVID | | Address Redacted | | | | | | |
| HILLMAN, ALEX BANNOV | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HILLS APPLIANCE CENTER | | 427 MERCHANT | | | EMPORIA | KS | 66801 | USA |
| HILLS, CHARLES EDWARD | | Address Redacted | | | | | | |
| HILLS, DAVID L | | Address Redacted | | | | | | |
| HILLS, NATHAN | | Address Redacted | | | | | | |
| HILLS, PETER DAINEL | | Address Redacted | | | | | | |
| HILLSBORO CIRCUIT CLERK | | PO BOX 100 | ATTN CHILD SUPPORT | | HILLSBORO | MO | 63050 | USA |
| HILLSBORO TITLE CO INC | | HIGHWAY 21 & 3RD ST PO BOX 500 | | | HILLSBORO | MO | 63050 | USA |
| HILLSBORO TITLE CO INC | | PO BOX 500 | HIGHWAY 21 & 3RD ST | | HILLSBORO | MO | 63050 | USA |
| HILLSIDE, VILLAGE OF | | 30 N WOLF RD | POLICE DEPT | | HILLSIDE | IL | 60162-1695 | USA |
| HILLTOP VENDING CO | | 9233 N DIXIE DR | | | DAYTON | OH | 45414 | USA |
| HILLYARD INC | | 3308 S LEONARD RD | | | ST JOSEPH | MO | 64503 | USA |
| HILLYARD INC | | DEPT 8078 | | | CAROL STREAM | IL | 60122-8078 | USA |
| HILLYARD INC | | PO BOX 873692 | | | KANSAS CITY | MO | 64187-3692 | USA |
| HILLYARD INC | | PO BOX 877641 | | | KANSAS CITY | MO | 64187-7641 | USA |
| HILLYER, DESARAE MICHELLE | | Address Redacted | | | | | | |
| HILLYER, DUSTIN BRIAN | | Address Redacted | | | | | | |
| HILMANDOLAR, CLAYTON JAMES | | Address Redacted | | | | | | |
| HILPISCH, SEAN MICHAEL | | Address Redacted | | | | | | |
| HILT, ALEX JAMES | | Address Redacted | | | | | | |
| HILT, MATTHEW AARON | | Address Redacted | | | | | | |
| HILTI INC | | PO BOX 120001 | DEPT 0890 | | DALLAS | TX | 75312-0890 | USA |
| HILTNER, RYAN | | Address Redacted | | | | | | |
| HILTON | | PO BOX 92137 | | | CHICAGO | IL | 60675-2137 | USA |
| HILTON & TOWERS | | 720 S MICHIGAN AVE | | | CHICAGO | IL | 60605 | USA |
| HILTON & TOWERS | | 6000 MIDDLE FISKVILLE RD | | | AUSTIN | TX | 78752 | USA |
| HILTON ANATOLE HOTEL | | 2201 N STEMMONS FRWY | | | DALLAS | TX | 75207 | USA |
| HILTON ANATOLE HOTEL | | 2201 STEMMONS PKWY | | | DALLAS | TX | 75207 | USA |
| HILTON CHICAGO OHARE AIRPORT | | PO BOX 92681 | | | CHICAGO | IL | 60675-2681 | USA |
| HILTON COLLEGE STATION | | 801 UNIVERSITY DR E | | | COLLEGE STATION | TX | 77840 | USA |
| HILTON GARDEN HOTEL | | 3300 VANDIVER DR | | | COLUMBIA | MO | 65202 | USA |
| HILTON GARDEN INN | | 6288 TRI RIDGE BLVD | | | LOVELAND | OH | 45140 | USA |
| HILTON GARDEN INN | | 14600 SHELDON RD | | | PLYMOUTH | MI | 48170 | USA |
| HILTON GARDEN INN | | 8100 BRIDGE RD | | | BLOOMINGTON | MN | 55437 | USA |
| HILTON HOUSTON | | 6633 TRAVIS | | | HOUSTON | TX | 770301308 | USA |
| HILTON HOUSTON | | 6633 TRAVIS | | | HOUSTON | TX | 77030-1308 | USA |
| HILTON INN NORTHWEST | | 2945 NW EXPRESSWAY | | | OKLAHOMA CITY | OK | 73112 | USA |
| HILTON KANSAS CITY AIRPORT | | 8801 NW 112TH ST | | | KANSAS CITY | MO | 64153 | USA |
| HILTON MILWAUKEE | | 509 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | USA |
| HILTON NEW ORLEANS RIVERSIDE | | 2 POYDRAS ST | | | NEW ORLEANS | LA | 70140 | USA |
| HILTON NOVI | | 21111 HAGGERTY ROAD | | | NOVI | MI | 483755305 | USA |
| HILTON NOVI | | 21111 HAGGERTY ROAD | | | NOVI | MI | 48375-5305 | USA |
| HILTON SOUTHWEST | | 6780 SW FWY | | | HOUSTON | TX | 77074 | USA |
| HILTON ST LOUIS AIRPORT | | 10330 NATURAL BRIDGE ROAD | | | ST LOUIS | MO | 63134 | USA |
| HILTON, GINNY M | | Address Redacted | | | | | | |
| HILTON, JOSEPH W | | Address Redacted | | | | | | |
| HILTUNEN, CHRIS ALLEN | | Address Redacted | | | | | | |
| HIMSCHOOT, SCOTT E | | Address Redacted | | | | | | |
| HINCE, EMILY ANN | | Address Redacted | | | | | | |
| HINCH, ROBERT GEORGE ANTHONY CRUZ | | Address Redacted | | | | | | |
| HINCHMAN APPRAISALS | | PO BOX 887 | | | MICHIGAN | IN | 46361 | USA |
| HINCHY, ABIGAIL ELIZABETH | | Address Redacted | | | | | | |
| HINCKLEY & SCHMITT | | 2545 S FERREE | | | KANSAS CITY | KS | 66103 | USA |
| HINCKLEY & SCHMITT | | 4849 CRANSWICK | | | HOUSTON | TX | 770417721 | USA |
| HINCKLEY & SCHMITT | | DBA SIERRA SPRING WATER CO | 4849 CRANSWICK | | HOUSTON | TX | 77041-7721 | USA |
| HINCKLEY & SCHMITT INC | | 4120 GLOBEVILLE ROAD | | | DENVER | CO | 80216 | USA |
| HINCKLEY & SIERRA SPRINGS | | 6055 S HARLEM AVENUE | | | CHICAGO | IL | 606383985 | USA |
| HINCKLEY & SIERRA SPRINGS | | PO BOX 1888 | | | BEDFORD PARK | IL | 60499-1888 | USA |
| HINCKLEY & SIERRA SPRINGS | | PO BOX 2404 | | | BEDFORD PARK | IL | 60499-2404 | USA |
| HINCKLEY & SIERRA SPRINGS | | 6055 S HARLEM AVENUE | | | CHICAGO | IL | 60638-3985 | USA |
| HINCKLEY & SIERRA SPRINGS | | 6810 S JORDAN RD | | | ENGLEWOOD | CO | 80112-4202 | USA |
| HINCKLEY SPRINGS | | 6055 S HARLEM AVE | | | CHICAGO | IL | 60638 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HINCKLEY SPRINGS | | 6055 S HARLEM AVE | | | CHICAGO | IL | 606383985 | USA |
| HINCKLEY SPRINGS | | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | USA |
| HINDERSTEIN, LEE J | | Address Redacted | | | | | | |
| HINDLEY, CONNOR JAMES | | Address Redacted | | | | | | |
| HINDMAN, MICHAEL | | 1115 WILLOW ST | | | SAN ANTONIO | TX | 78208 | USA |
| HINDS, BRENT C | | Address Redacted | | | | | | |
| HINDS, SARAH ANN | | Address Redacted | | | | | | |
| HINE, LINDA C | | Address Redacted | | | | | | |
| HINER, TAYESHA | | Address Redacted | | | | | | |
| HINES SERVICE | | 1808 S BRIDGE ST | | | GEORGETOWN | TX | 78626 | USA |
| HINES, HOLLY NICOLETTE | | Address Redacted | | | | | | |
| HINES, LEE | | Address Redacted | | | | | | |
| HINES, MICHAEL J | | PO BOX 1008 | | | BOLINGBROOK | IL | 60440 | USA |
| HINES, SAMUEL LAMAR | | Address Redacted | | | | | | |
| HINES, ZAC DAVID | | Address Redacted | | | | | | |
| HINGSBERGER, JOELLE RAE | | Address Redacted | | | | | | |
| HINK, MATTHEW D | | Address Redacted | | | | | | |
| HINKLE PLUMBING & HEATING | | 1610 W MAIN ST | | | BELLEVILLE | IL | 62220 | USA |
| HINKLE PLUMBING & HEATING | | 1610 W MAIN STREET | | | BELLEVILLE | IL | 62220 | USA |
| HINKLE, AARON JAY | | Address Redacted | | | | | | |
| HINKLE, JASON DOUGLAS | | Address Redacted | | | | | | |
| HINNEN, THOMAS BRITTAN | | Address Redacted | | | | | | |
| HINOJOSA, ANDREW EMILE | | Address Redacted | | | | | | |
| HINOJOSA, ERVIN LEE | | Address Redacted | | | | | | |
| HINOJOSA, JASMINE ISABEL | | Address Redacted | | | | | | |
| HINOJOSA, JOSE M | | Address Redacted | | | | | | |
| HINOJOSA, MATTHEW JOHN | | Address Redacted | | | | | | |
| HINOJOSA, MELISSA | | Address Redacted | | | | | | |
| HINOJOSA, TOMAS E | | Address Redacted | | | | | | |
| HINOJOSA, XAVIER ALEXANDRO | | Address Redacted | | | | | | |
| HINSBERG, KATRINA LYNN | | Address Redacted | | | | | | |
| HINSCH, DANIEL THOMAS | | Address Redacted | | | | | | |
| HINSDALE HOSPITAL | | 120 N OAK ST | | | HINSDALE | IL | 60521 | USA |
| HINSDALE HOSPITAL | | 120 N OAK STREET | | | HINSDALE | IL | 60521 | USA |
| HINSHAW, JERROLD | | Address Redacted | | | | | | |
| HINSHAW, MARY ELIZABETH | | Address Redacted | | | | | | |
| HINSON II, BRIAN DUANE | | Address Redacted | | | | | | |
| HINSON JR , JAMES ALLEN | | Address Redacted | | | | | | |
| HINTON JR, DONOVAN D | | Address Redacted | | | | | | |
| HINTON JR, GERRY PERNELL | | Address Redacted | | | | | | |
| HINTON RADIO & TV | | 8751 NORTH HIGHWAY VV | | | COLUMBIA | MO | 65202 | USA |
| HINTON, DAMION COLBY | | Address Redacted | | | | | | |
| HINTON, JOSHUA HEATH | | Address Redacted | | | | | | |
| HINTON, MATTHEW KYLE | | Address Redacted | | | | | | |
| HINTZ, FRANK WILLIAM | | Address Redacted | | | | | | |
| HINZ, KENNETH J | | Address Redacted | | | | | | |
| HINZMAN, KENNETH EUGENE | | Address Redacted | | | | | | |
| HIPPENSTEEL, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| HIPSHEAR, LAUREN KATHLEEN | | Address Redacted | | | | | | |
| HIRA, MANVEER SINGH | | Address Redacted | | | | | | |
| HIRE | | PO BOX 268825 | | | OKLAHOMA CITY | OK | 731268825 | USA |
| HIRE | | PO BOX 268825 | | | OKLAHOMA CITY | OK | 73126-8825 | USA |
| HIRE, BRANDON E | | Address Redacted | | | | | | |
| HIREPOINTE MANAGEMENT GROUP | | 12356 SOUTH 900 EAST | STE 106 | | DRAPER | UT | 84020 | USA |
| HIREPOINTE MANAGEMENT GROUP | | 8740 SOUTH GLIDER LN | | | SANDY | UT | 84093 | USA |
| HIRNYJ, VOLODYMYR | | Address Redacted | | | | | | |
| HIRSCH & WESTHEIMER PC | | 700 LOUISIANA 25TH FL | | | HOUSTON | TX | 77002 | USA |
| HIRSCH, PAUL D | | Address Redacted | | | | | | |
| HIRSCHFELD, NICOLE MAE | | Address Redacted | | | | | | |
| HIRSCHLER, LUKE JOSEPH | | Address Redacted | | | | | | |
| HIRSHBERG, GLEN | | 29905 W 6 MILE RD | | | LIVONIA | MI | 48152 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HIRSHBERG, GLEN H | | 29905 W SIX MILE RD | | | LIVONIA | MI | 48152 | USA |
| HIRST & SON SUPPLY | | 201 MAIN | | | PRETTY PRAIRIE | KS | 67570 | USA |
| HIRTH, COLTON JAMES | | Address Redacted | | | | | | |
| HIRTZINGER, TODD WARREN | | Address Redacted | | | | | | |
| HISCO | | PO BOX 844775 | | | DALLAS | TX | 75284-4775 | USA |
| HISEROTE, DAVID MATTHEW | | Address Redacted | | | | | | |
| HITACHI | | PO BOX 70408 | | | CHICAGO | IL | 60673-0408 | USA |
| HITACHI CONSULTING CORPORATION | | PO BOX 972980 | | | DALLAS | TX | 75397-2980 | USA |
| HITCHCOCK CT REPORTER, JOE | | 54 STEVENS AVE | | | GEORGETOWN | OH | 45121 | USA |
| HITCHCOCK, JACQUELINE | | Address Redacted | | | | | | |
| HITE, BLAKE ANTHONY | | Address Redacted | | | | | | |
| HITE, MATTHEW JOSEPH | | Address Redacted | | | | | | |
| HITE, PAUL B | | Address Redacted | | | | | | |
| HITON & ASSOCIATES, RICK | | 1200 SHERMER RD STE 310 | | | NORTHBROOK | IL | 60062 | USA |
| HITPAS, TIM JOSEPH | | Address Redacted | | | | | | |
| HITT, JACOB COOPER | | Address Redacted | | | | | | |
| HITT, RYAN JOSEPH | | Address Redacted | | | | | | |
| HITTNER, DREW JORDAN | | Address Redacted | | | | | | |
| HIX, JOSEPH | | Address Redacted | | | | | | |
| HIX, MATT | | Address Redacted | | | | | | |
| HIXENBAUGH, ANDREW LEE | | Address Redacted | | | | | | |
| HIXSON, NICOLE JANUARY | | Address Redacted | | | | | | |
| HJELMBERG, STEVEN DALE | | Address Redacted | | | | | | |
| HK NEW PLAN EXCHANGE PROPERTY OWNER II | | CO CENTRO NP LLC REIT 19 CNP | PO BOX 841530 | | DALLAS | TX | 75284-1530 | USA |
| HK PARTNERS INC | | 200 CONCORD PLAZA DRIVE | SUITE 525 | | SAN ANTONIO | TX | 78216 | USA |
| HK PARTNERS INC | | SUITE 525 | | | SAN ANTONIO | TX | 78216 | USA |
| HLADKY, JAMES RICHARD | | Address Redacted | | | | | | |
| HLAVATY, SARAH MARGARET | | Address Redacted | | | | | | |
| HLAVSA, BRIAN | | Address Redacted | | | | | | |
| HLL EXPRESS | | 2748 N HILLBRIER CIR | | | PLANO | TX | 75075 | USA |
| HMC SERVICE | | 3082 RELIABLE PKY | | | CHICAGO | IL | 60686 | USA |
| HNB CONSULTING ENGINEERS | | 523 WEST 27TH STREET | | | CHEYENNE | WY | 82001 | USA |
| HNILICKA, ANTHONY JOHN | | Address Redacted | | | | | | |
| HO CHUNK CASINO | | 3214 HWY 12 | | | BARABOO | WI | 53913 | USA |
| HO, BRIAN L | | Address Redacted | | | | | | |
| HO, ROSE | | Address Redacted | | | | | | |
| HO, THUAN MINH | | Address Redacted | | | | | | |
| HO, TONY | | Address Redacted | | | | | | |
| HO, TONY | | Address Redacted | | | | | | |
| HO, TONY | | Address Redacted | | | | | | |
| HO, VU | | Address Redacted | | | | | | |
| HOAD, CORY WILLIAM | | Address Redacted | | | | | | |
| HOAEAE, JOSHUA K | | Address Redacted | | | | | | |
| HOAG, DAYMON | | 2513 VENICE RD LOT 437 | | | SANDUSKY | OH | 44870 | USA |
| HOAG, MARK ANTHONY | | Address Redacted | | | | | | |
| HOAGLAND, JAMES RODNEY | | Address Redacted | | | | | | |
| HOANG, AMY | | Address Redacted | | | | | | |
| HOANG, BANG | | Address Redacted | | | | | | |
| HOANG, CHARLES C | | Address Redacted | | | | | | |
| HOANG, HIEN | | Address Redacted | | | | | | |
| HOANG, JIMMY L | | Address Redacted | | | | | | |
| HOANG, NAM KHOA | | Address Redacted | | | | | | |
| HOANG, TONY | | Address Redacted | | | | | | |
| HOANG, TRUNG QUANG | | Address Redacted | | | | | | |
| HOANG, VU M | | Address Redacted | | | | | | |
| HOBART SERVICE | | PO BOX 93852 | | | CHICAGO | IL | 60673-3852 | USA |
| HOBBIE, SCOTT FRANCIS | | Address Redacted | | | | | | |
| HOBBS, ANTHONY | | Address Redacted | | | | | | |
| HOBBS, DANIEL | | 131 BURR OAK NE | | | GRAND RAPIDS | MI | 49505 | USA |
| HOBBS, DAVID REID | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOBBS, KRISTEN RENEE | | Address Redacted | | | | | | |
| HOBBS, SARAH J | | Address Redacted | | | | | | |
| HOBBS, TREENA | | CHILD SUPPORT DIVISION | | | FORT WORTH | TX | 761610014 | USA |
| HOBBS, TREENA | | PO BOX 961014 | CHILD SUPPORT DIVISION | | FORT WORTH | TX | 76161-0014 | USA |
| HOBBS, TYLER JAMES | | Address Redacted | | | | | | |
| HOBBS, WILLIAM THOMAS | | Address Redacted | | | | | | |
| HOBLIT, TRACY ANNE | | Address Redacted | | | | | | |
| HOBOLD, JAMES CURTIS | | Address Redacted | | | | | | |
| HOBSON, RENNIE | | Address Redacted | | | | | | |
| HOCHHALTER, JON PAUL STEVEN | | Address Redacted | | | | | | |
| HOCK, HAROLD ROY | | 10931 GLENWAY | | | HOUSTON | TX | 77070 | USA |
| HOCKERS, CURT JOSEPH | | Address Redacted | | | | | | |
| HOCKETT, RHODA JEAN | | Address Redacted | | | | | | |
| HOCKETT, STEVEN PAUL | | Address Redacted | | | | | | |
| HOCKLEY COUNTY DISTRICT CLERK | | 802 HOUSTON STE 316 | | | LEVELLAND | TX | 79336 | USA |
| HOCUTT INC | | 8360 MOBERLY LN | | | DALLAS | TX | 75227 | USA |
| HODGE, AARON J | | Address Redacted | | | | | | |
| HODGE, ADRIAN RONALD | | Address Redacted | | | | | | |
| HODGE, CORY ALLEN | | Address Redacted | | | | | | |
| HODGE, DREW JARRETT | | Address Redacted | | | | | | |
| HODGE, JOSEPH WILLIAM | | Address Redacted | | | | | | |
| HODGE, LAFAYETTE | | Address Redacted | | | | | | |
| HODGE, MALLORY BROOKE | | Address Redacted | | | | | | |
| HODGES, BRADLEY ALLAN | | Address Redacted | | | | | | |
| HODGES, ERIK LEWIS | | Address Redacted | | | | | | |
| HODGES, MITCH | | Address Redacted | | | | | | |
| HODGES, MITCHELL A | | Address Redacted | | | | | | |
| HODGES, TRAVIS LEE | | Address Redacted | | | | | | |
| HODGES, WHITLEY CHERISE | | Address Redacted | | | | | | |
| HODGSON, BROCK AARON | | Address Redacted | | | | | | |
| HODONSKY, ERIC MICHAEL | | Address Redacted | | | | | | |
| HODRICK, LAVINA JUNE | | Address Redacted | | | | | | |
| HODSON, JAMES | | Address Redacted | | | | | | |
| HODSON, JAMES LEE | | Address Redacted | | | | | | |
| HODZIC, AZRA | | Address Redacted | | | | | | |
| HOEDEBECK, JASON ADAM | | Address Redacted | | | | | | |
| HOEFNAGEL, PATRICK JOHN | | Address Redacted | | | | | | |
| HOEL, TYLER R | | Address Redacted | | | | | | |
| HOELLE, KEVIN ALAN | | Address Redacted | | | | | | |
| HOELSCHER, JOHN HENRY | | Address Redacted | | | | | | |
| HOELSCHER, KY | | Address Redacted | | | | | | |
| HOEPNER, JAMIE CHARLES | | Address Redacted | | | | | | |
| HOER, CHARLIE | | Address Redacted | | | | | | |
| HOFF, ADAM MARTIN | | Address Redacted | | | | | | |
| HOFF, JASON ANTHONY | | Address Redacted | | | | | | |
| HOFF, JOEL RICHARD | | Address Redacted | | | | | | |
| HOFF, MELISSA KELLY | | Address Redacted | | | | | | |
| HOFFELMEYER, NATHANIEL ADAM | | Address Redacted | | | | | | |
| HOFFENBERG, STEPHEN J | | Address Redacted | | | | | | |
| HOFFERS NE GLASS INC | | 10503 I ST | | | OMAHA | NE | 68127 | USA |
| HOFFERS NE GLASS INC | | 10503 I STREET | | | OMAHA | NE | 68127 | USA |
| HOFFMAN 09126, KEITH D | | 325 N BROADWAY | | | ABILENE | KS | 67410 | USA |
| HOFFMAN HOUSE CATERING | | 1530 HUBBARD AVE UNIT D | | | BATAVIA | IL | 60510 | USA |
| HOFFMAN JR, EARL MICHAEL | | Address Redacted | | | | | | |
| HOFFMAN MD, DANIEL R | | 12200 N BRENTFIELD DR | | | DUNLAP | IL | 61525 | USA |
| HOFFMAN, ALEX M | | Address Redacted | | | | | | |
| HOFFMAN, BENJAMIN ROBERT | | Address Redacted | | | | | | |
| HOFFMAN, BRADLEY MICHAEL | | Address Redacted | | | | | | |
| HOFFMAN, BRANDON JOHN | | Address Redacted | | | | | | |
| HOFFMAN, BRIAN C | | Address Redacted | | | | | | |
| HOFFMAN, BRIAN J | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOFFMAN, CARTER JOSEPH | | Address Redacted | | | | | | |
| HOFFMAN, CHRISTOPHER M | | Address Redacted | | | | | | |
| HOFFMAN, DILLON D | | Address Redacted | | | | | | |
| HOFFMAN, HEATHER R | | Address Redacted | | | | | | |
| HOFFMAN, JARED | | Address Redacted | | | | | | |
| HOFFMAN, JERRY CLYNTON | | Address Redacted | | | | | | |
| HOFFMAN, JUSTIN SCOTT | | Address Redacted | | | | | | |
| HOFFMAN, KEITH MATTHEW | | Address Redacted | | | | | | |
| HOFFMAN, KEVIN L | | Address Redacted | | | | | | |
| HOFFMAN, KRYSTA MARIE | | Address Redacted | | | | | | |
| HOFFMAN, MICHAEL BERRY | | Address Redacted | | | | | | |
| HOFFMAN, MICHAEL JUDSON | | Address Redacted | | | | | | |
| HOFFMAN, ROBERT J | | Address Redacted | | | | | | |
| HOFFMAN, ROBERT JAMES | | Address Redacted | | | | | | |
| HOFFMAN, STEVEN CHAD | | Address Redacted | | | | | | |
| HOFFMAN, TIMOTHY | | 14200 EAST 35TH PLACE | | | AURORA | CO | 80011 | USA |
| HOFFMAN, TIMOTHY | | LOC NO 1111 PETTY CASH | 14200 EAST 35TH PLACE | | AURORA | CO | 80011 | USA |
| HOFFMAN, TIMOTHY JAMES | | Address Redacted | | | | | | |
| HOFFMAN, TIMOTHY M | | Address Redacted | | | | | | |
| HOFFMAN, TYLER | | Address Redacted | | | | | | |
| HOFFMANN KOCH, MICHAEL A | | Address Redacted | | | | | | |
| HOFFMANN, BRENDAN T | | Address Redacted | | | | | | |
| HOFFMANN, CORY ALLEN | | Address Redacted | | | | | | |
| HOFFMANN, MATTHEW DAVID | | Address Redacted | | | | | | |
| HOFFMEYER, TIMOTHY | | Address Redacted | | | | | | |
| HOFFPAUIR, MEGAN ANN | | Address Redacted | | | | | | |
| HOFMANN, HOLLY LYNN | | Address Redacted | | | | | | |
| HOFMEISTER, STEPHEN JACOB | | Address Redacted | | | | | | |
| HOFSCHULTE, ANDREW | | Address Redacted | | | | | | |
| HOGAN ASSESSMENT SYSTEMS INC | | PO BOX 21228 | DEPT 55 | | TULSA | OK | 74121 | USA |
| HOGAN JR , ANDREW | | Address Redacted | | | | | | |
| HOGAN SERVICES | | 103 DEERHORN CT | | | AUSTIN | TX | 78734 | USA |
| HOGAN SPRINKLER | | 232 N MARLAN CT | | | HAYSVILLE | KS | 67060 | USA |
| HOGAN, BRANDI L | | Address Redacted | | | | | | |
| HOGAN, DEVLYNETTE ARKESHA | | Address Redacted | | | | | | |
| HOGAN, JOSEPH DANIEL | | Address Redacted | | | | | | |
| HOGAN, KENNETH ROBERT | | Address Redacted | | | | | | |
| HOGAN, KEVIN MICHAEL | | Address Redacted | | | | | | |
| HOGAN, MICHAEL J | | Address Redacted | | | | | | |
| HOGAN, NATHAN DAVID | | Address Redacted | | | | | | |
| HOGAN, NATHANIEL BLAINE | | Address Redacted | | | | | | |
| HOGAN, PATRICK BRIAN | | Address Redacted | | | | | | |
| HOGAN, SEAN C | | Address Redacted | | | | | | |
| HOGAN, SEANN MICHAEL | | Address Redacted | | | | | | |
| HOGAN, SHEKITA MARIE | | Address Redacted | | | | | | |
| HOGAN, SHEREE LYNN | | Address Redacted | | | | | | |
| HOGAN, TERRY ANTHONY | | Address Redacted | | | | | | |
| HOGAN, THOMAS | | Address Redacted | | | | | | |
| HOGAN, WELDON SETH | | Address Redacted | | | | | | |
| HOGENMILLER, BRAD ALLEN | | Address Redacted | | | | | | |
| HOGG, BRENDEN JOHN | | Address Redacted | | | | | | |
| HOGG, ERICK DEMOND | | Address Redacted | | | | | | |
| HOGGATT HOME APPLIANCE | | 615 ARCHER AVE | | | MARSHALL | IL | 62441 | USA |
| HOGGE, NICHOLAS RYAN | | Address Redacted | | | | | | |
| HOGLE, TOMMY | | Address Redacted | | | | | | |
| HOGLIND, MEGAN NICOLE | | Address Redacted | | | | | | |
| HOH, STEVEN MICHAEL | | Address Redacted | | | | | | |
| HOHMEISTER, EVAN JAMES | | Address Redacted | | | | | | |
| HOHN, JEREMY LEE | | Address Redacted | | | | | | |
| HOISETH, PRESTON DAVID | | Address Redacted | | | | | | |
| HOISETH, TYLER | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOITSMA, MIKE | | Address Redacted | | | | | | |
| HOKANSON, FREDERICK JOHN | | Address Redacted | | | | | | |
| HOLADAY INDUSTRIES INC | | 14825 MARTIN DRIVE | | | EDEN PRAIRIE | MN | 55344 | USA |
| HOLADAY, KATHRYN S | | Address Redacted | | | | | | |
| HOLAMON, KATIE ELIZABETH | | Address Redacted | | | | | | |
| HOLBECK, DALLAS LEO | | Address Redacted | | | | | | |
| HOLBEIN, JOANNE L | | Address Redacted | | | | | | |
| HOLBROOK, LAURA G | | Address Redacted | | | | | | |
| HOLBROOK, LAURIE | | Address Redacted | | | | | | |
| HOLCOMB, JARRETT NAJEE | | Address Redacted | | | | | | |
| HOLCOMBE APPLIANCE SERVICE | | 4003 HWY 69 N | | | LUFKIN | TX | 75904 | USA |
| HOLCOMBII, TERRY K | | Address Redacted | | | | | | |
| HOLDEN LOOSE LEAF | | PO BOX 890228 | | | DALLAS | TX | 753899793 | USA |
| HOLDEN LOOSE LEAF | | PO BOX 890228 | | | DALLAS | TX | 75389-9793 | USA |
| HOLDEN, ANDREW JAMES | | Address Redacted | | | | | | |
| HOLDEN, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| HOLDEN, KRISTINA | | Address Redacted | | | | | | |
| HOLDER, ANDREW CLINTON | | Address Redacted | | | | | | |
| HOLDER, ASHLEY | | Address Redacted | | | | | | |
| HOLDER, MCKENZEE MARIE | | Address Redacted | | | | | | |
| HOLDER, SHELDON AL | | Address Redacted | | | | | | |
| HOLDER, TIMOTHY S | | Address Redacted | | | | | | |
| HOLDERS | | 7027 E 40TH ST | | | TULSA | OK | 74145 | USA |
| HOLDIMAN, DAVID JOHN | | Address Redacted | | | | | | |
| HOLE, REBECCA LEIGH | | Address Redacted | | | | | | |
| HOLECEK, IAN CHARLES | | Address Redacted | | | | | | |
| HOLFELTZ, STEPHANIE | | Address Redacted | | | | | | |
| HOLFORD, DAVID REED | | Address Redacted | | | | | | |
| HOLGUIN, KRISTI NICOLE | | Address Redacted | | | | | | |
| HOLGUIN, NICHOLAS RAY | | Address Redacted | | | | | | |
| HOLIDAY & ASSOCIATES | | 2025 N 3RD STE B173 | | | PHOENIX | AZ | 85004 | USA |
| HOLIDAY & ASSOCIATES | | 2025 N THIRD ST STE B173 | | | PHOENIX | AZ | 85004 | USA |
| HOLIDAY CLASSICS | | 6253 W 74TH ST | BOX 2001 | | BEDFORD PARK | IL | 60499 | USA |
| HOLIDAY CLASSICS | | BOX 2001 | | | BEDFORD PARK | IL | 60499 | USA |
| HOLIDAY INN | | DEPT L 1832 | | | CINCINNATI | OH | 45270 | USA |
| HOLIDAY INN | | DEPT L 326 | | | CINCINNATI | OH | 45270 | USA |
| HOLIDAY INN | | 1019 W LINCOLN HWY | | | SCHERERVILLE | IN | 46375 | USA |
| HOLIDAY INN | | 6701 N MAIN ST | | | GRANGER | IN | 46530 | USA |
| HOLIDAY INN | | 2480 JONATHAN MOORE PIKE | | | COLUMBUS | IN | 47201 | USA |
| HOLIDAY INN | | 1710 KINSER PIKE | | | BLOOMINGTON | IN | 47404 | USA |
| HOLIDAY INN | | 3300 US HWY 41 S | | | TERRE HAUTE | IN | 47802 | USA |
| HOLIDAY INN | | 26555 TELEGRAPH RD | | | SOUTHFIELD | MI | 48034 | USA |
| HOLIDAY INN | | 5353 GATEWAY CENTRE | | | FLINT | MI | 48507 | USA |
| HOLIDAY INN | | 7501 W SAGINAW | | | LANSING | MI | 48917 | USA |
| HOLIDAY INN | | 7501 WEST SAGINAW | | | LANSING | MI | 48917 | USA |
| HOLIDAY INN | | 2000 HOLIDAY INN DR | | | JACKSON | MI | 49202 | USA |
| HOLIDAY INN | | 2000 HOLIDAY INN DRIVE | | | JACKSON | MI | 49202 | USA |
| HOLIDAY INN | | PO BOX 865 | | | JACKSON | MI | 49204 | USA |
| HOLIDAY INN | | 4651 36TH ST | | | GRANDVILLE | MI | 49418 | USA |
| HOLIDAY INN | | 270 ANN ST NW | | | GRAND RAPIDS | MI | 49504 | USA |
| HOLIDAY INN | | 3333 28TH ST SE | | | GRAND RAPIDS | MI | 49512 | USA |
| HOLIDAY INN | | 615 E FRONT ST | | | TRAVERSE CITY | MI | 49686 | USA |
| HOLIDAY INN | | 11111 W NORTH AVE | | | WAUWATOSA | WI | 53226 | USA |
| HOLIDAY INN | | 1313 JOHN Q HAMMONS DRIVE | | | MIDDLETON | WI | 53562 | USA |
| HOLIDAY INN | | 6161 W GRAND AVE | | | GURNEE | IL | 60031 | USA |
| HOLIDAY INN | | 1550 E DUNDEE RD | | | PALATINE | IL | 60067 | USA |
| HOLIDAY INN | | 1550 EAST DUNDEE RD | | | PALATINE | IL | 60067 | USA |
| HOLIDAY INN | | 1250 ROOSEVELT RD | | | GLEN ELLYN | IL | 60137 | USA |
| HOLIDAY INN | | 1550 N ROSELLE RD | | | SCHAUMBURG | IL | 60195 | USA |
| HOLIDAY INN | | 500 HOLIDAY DR | | | MATTESON | IL | 60443 | USA |
| HOLIDAY INN | | 7353 S CICERO | | | CHICAGO | IL | 60629 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLIDAY INN | | 8201 W HIGGINS RD | | | CHICAGO | IL | 60631 | USA |
| HOLIDAY INN | | 4400 N BRANDYWINE | | | PEORIA | IL | 61614 | USA |
| HOLIDAY INN | | PO BOX 1570 | I 55 & WILLIAM ST | | CAPE GIRARDEAU | MO | 63701 | USA |
| HOLIDAY INN | | 2720 N GLENSTONE AVE | | | SPRINGFIELD | MO | 65803 | USA |
| HOLIDAY INN | | 333 JOHN Q HAMMONS PKWY | | | SPRINGFIELD | MO | 65806 | USA |
| HOLIDAY INN | | 101 W 151ST ST | | | OLATHE | KS | 66061 | USA |
| HOLIDAY INN | | 10920 NALL AVE | | | OVERLAND PARK | KS | 66211 | USA |
| HOLIDAY INN | | 1600 N LORRAINE STE 211 | | | HUTCHINSON | KS | 67501 | USA |
| HOLIDAY INN | | PO BOX 91807 | 2032 NE EVANGELINE THRUWAY | | LAFAYETTE | LA | 70509 | USA |
| HOLIDAY INN | | 2033 RUTH ST | | | SULPHUR | LA | 70663 | USA |
| HOLIDAY INN | | 2015 OLD MINDEN RD | | | BOSSIER CITY | LA | 71111 | USA |
| HOLIDAY INN | | 5555 FINANCIAL PLAZA | | | SHREVEPORT | LA | 71129 | USA |
| HOLIDAY INN | | 1251 N SHILOH DR | | | FAYETTEVILLE | AR | 72704 | USA |
| HOLIDAY INN | | 700 ROGERS AVE | | | FORT SMITH | AR | 72901 | USA |
| HOLIDAY INN | | 13520 PLAZA TERR | | | OKLAHOMA CITY | OK | 73120 | USA |
| HOLIDAY INN | | 2705 W BROADWAY | | | ARDMORE | OK | 73401 | USA |
| HOLIDAY INN | | 441 RIO CONCHO DR | | | SAN ANGELO | TX | 73903 | USA |
| HOLIDAY INN | | 4440 W AIRPORT FRWY | | | IRVING | TX | 75062 | USA |
| HOLIDAY INN | | 200 NORTH STEMMONS FREEWAY | | | LEWISVILLE | TX | 75067 | USA |
| HOLIDAY INN | | 10650 N CENTRAL EXPY | | | DALLAS | TX | 75231 | USA |
| HOLIDAY INN | | 3005 AIRPORT FWY | | | BEDFORD | TX | 76021 | USA |
| HOLIDAY INN | | 15222 JFK BLVD | | | HOUSTON | TX | 77032 | USA |
| HOLIDAY INN | | 2095 N ELEVENTH STREET | I 10 MIDTOWN | | BEAUMONT | TX | 77703 | USA |
| HOLIDAY INN | | 1911 I 40 AT ROSS OSAGE | | | AMARILLO | TX | 79102 | USA |
| HOLIDAY INN | | 801 AVENUE Q | | | LUBBOCK | TX | 79401 | USA |
| HOLIDAY INN | | 3201 LOOP 289 S | | | LUBBOCK | TX | 79423 | USA |
| HOLIDAY INN | | 4300 W HIGHWAY 80 | | | MIDLAND | TX | 79703 | USA |
| HOLIDAY INN | | 3001 EAST HIGHWAY 80 | | | ODESSA | TX | 79761 | USA |
| HOLIDAY INN | | 6201 E BUSINESS 20 | | | ODESSA | TX | 79762 | USA |
| HOLIDAY INN | | 900 SUNLAND PARK DR | | | EL PASO | TX | 79922 | USA |
| HOLIDAY INN | | 15500 E 40TH AVE | | | DENVER | CO | 80239 | USA |
| HOLIDAY INN | | 800 28TH ST | | | BOULDER | CO | 80303 | USA |
| HOLIDAY INN | | 4001 N ELIZABETH | | | PUEBLO | CO | 81008 | USA |
| HOLIDAY INN | | 204 W FOX FARM CTR | | | CHEYENNE | WY | 82007 | USA |
| HOLIDAY INN | | 204 W FOX FARM RD | | | CHEYENNE | WY | 82007 | USA |
| HOLIDAY INN | | 12601 W 95TH ST | | | LENEXA | KS | 662153895 | USA |
| HOLIDAY INN | | 860 IRVING PARK RD WEST | | | ITASCA | IL | 60143-2094 | USA |
| HOLIDAY INN | | PO BOX 27 293 | | | KANSAS CITY | MO | 64180-0293 | USA |
| HOLIDAY INN | | PO BOX 80 2293 | | | KANSAS CITY | MO | 64180-2293 | USA |
| HOLIDAY INN | | 12601 W 95TH ST | | | LENEXA | KS | 66215-3895 | USA |
| HOLIDAY INN APPLETON | | 150 NICOLET ROAD | | | APPLETON | WI | 54914 | USA |
| HOLIDAY INN AURORA | | 3200 S PARKER ROAD | | | AURORA | CO | 80014 | USA |
| HOLIDAY INN AUSTIN | | 6911 N INTERREGIONAL HWY | | | AUSTIN | TX | 78752 | USA |
| HOLIDAY INN AUSTIN NORTHWEST | | 8901 BUSINESS PARK DR | | | AUSTIN | TX | 78759 | USA |
| HOLIDAY INN BATON ROUGE | | 9940 AIRLINE HIGHWAY | | | BATON ROUGE | LA | 70816 | USA |
| HOLIDAY INN BLOOMFIELD HILLS | | 1801 S TELEGRAPH ROAD | | | BLOOMFIELD HILLS | MI | 48302 | USA |
| HOLIDAY INN BLOOMINGTON | | 5401 GREEN VALLEY DR | | | BLOOMINGTON | MN | 55437 | USA |
| HOLIDAY INN BROKEN ARROW | | 2600 NORTH ASPEN | | | BROKEN ARROW | OK | 74012 | USA |
| HOLIDAY INN BROWNSVILLE | | 1900 EAST ELIZABETH STREET | | | BROWNSVILLE | TX | 78520 | USA |
| HOLIDAY INN CAROL STREAM | | 150 S GARY AVE | | | CAROL STREAM | IL | 60188 | USA |
| HOLIDAY INN CINCINNATI | | 800 WEST 8TH STREET | | | CINCINNATI | OH | 45203 | USA |
| HOLIDAY INN CINCINNATI | | 4501 EASTGATE BLVD | | | CINCINNATI | OH | 45245 | USA |
| HOLIDAY INN COLLEGE STATION | | 1503 TEXAS AVE | | | COLLEGE STATION | TX | 77840 | USA |
| HOLIDAY INN COLORADO SPRINGS | | 505 POPES BLUFF TRAIL | | | COLORADO SPRINGS | CO | 80907 | USA |
| HOLIDAY INN CORPUS CHRISTI | | 5549 LEOPARD STREET | PADRE ISLAND DRIVE | | CORPUS CHRISTI | TX | 78408 | USA |
| HOLIDAY INN CORPUS CHRISTI | | PADRE ISLAND DRIVE | | | CORPUS CHRISTI | TX | 78408 | USA |
| HOLIDAY INN COUNTRYSIDE | | 6201 JOLIET RD | | | COUNTRYSIDE | IL | 60525 | USA |
| HOLIDAY INN COVINGTON | | 501 N HIGHWAY 190 | | | COVINGTON | LA | 70433 | USA |
| HOLIDAY INN CRYSTAL LAKE | | 800 SOUTH ROUTE 31 | | | CRYSTAL LAKE | IL | 60014 | USA |
| HOLIDAY INN DECATUR | | US ROUTE 36 WEST & WYCKLES RD | | | DECATUR | IL | 62522 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLIDAY INN DETROIT | | 5801 SOUTHFIELD EXPRESSWAY | | | DETROIT | MI | 48228 | USA |
| HOLIDAY INN DUNCANVILLE | | 711 E CAMP WISDOM ROAD | | | DUNCANVILLE | TX | 75116 | USA |
| HOLIDAY INN EL PASO | | 6655 GATEWAY WEST | | | EL PASO | TX | 799253699 | USA |
| HOLIDAY INN EL PASO | | 6655 GATEWAY WEST | | | EL PASO | TX | 79925-3699 | USA |
| HOLIDAY INN EVANSVILLE | | 4101 HWY 41 NORTH | | | EVANSVILLE | IN | 47711 | USA |
| HOLIDAY INN EXPRESS | | 301 OLD BANK RD | | | MILFORD | OH | 45150 | USA |
| HOLIDAY INN EXPRESS | | 4660 CREEK RD | | | BLUE ASH | OH | 45242 | USA |
| HOLIDAY INN EXPRESS | | 4201 W BETHEL AVE | | | MUNCIE | IN | 47304 | USA |
| HOLIDAY INN EXPRESS | | 35270 WOODWARD AVE | | | BIRMINGHAM | MI | 48009 | USA |
| HOLIDAY INN EXPRESS | | 2602 SE CREEKVIEW DR | | | ANKENY | IA | 50021 | USA |
| HOLIDAY INN EXPRESS | | 13339 HOSPITALITY CT | | | STURTEVANT | WI | 53177 | USA |
| HOLIDAY INN EXPRESS | | 2595 BUNKER HILL DR | | | ALGONQUIN | IL | 60102 | USA |
| HOLIDAY INN EXPRESS | | 3031 FINLEY RD | | | DOWNERS GROVE | IL | 60515 | USA |
| HOLIDAY INN EXPRESS | | PO BOX 70 | 400 COMFORT DR | | MARION | IL | 62959 | USA |
| HOLIDAY INN EXPRESS | | 1848 BOWLES AVE | | | FENTON | MO | 63026 | USA |
| HOLIDAY INN EXPRESS | | 2503 SE EVANGELINE THRUWAY | | | LAFAYETTE | LA | 70508 | USA |
| HOLIDAY INN EXPRESS | | 2340 N MACARTHUR DR | | | ALEXANDRIA | LA | 71303 | USA |
| HOLIDAY INN EXPRESS | | 1035 HWY 67 E | | | DUNCANVILLE | TX | 75137 | USA |
| HOLIDAY INN EXPRESS | | 2370 WEST NW HWY | | | DALLAS | TX | 75220 | USA |
| HOLIDAY INN EXPRESS | | 1721 PLEASANT PL | | | ARLINGTON | TX | 76015 | USA |
| HOLIDAY INN EXPRESS | | 1602 E CONTEX EXPY | | | KILLEEN | TX | 76541 | USA |
| HOLIDAY INN EXPRESS | | 12323 KATY FWY | | | HOUSTON | TX | 77079 | USA |
| HOLIDAY INN EXPRESS | | 1203 UNIVERSITY DR E | | | COLLEGE STATION | TX | 77840 | USA |
| HOLIDAY INN EXPRESS | | 11939IH 35 NORTH | | | SAN ANTONIO | TX | 78233 | USA |
| HOLIDAY INN EXPRESS | | 501 S P ST | | | HARLINGEN | TX | 78550 | USA |
| HOLIDAY INN EXPRESS | | 3411 I 40 W | | | AMARILLO | TX | 79109 | USA |
| HOLIDAY INN EXPRESS | | 4777 N BROADWAY | | | BOULDER | CO | 80304 | USA |
| HOLIDAY INN EXPRESS | | 2270 CHANNING WAY | | | IDAHO FALLS | ID | 83404 | USA |
| HOLIDAY INN EXPRESS HOTEL & SUITES | | 2909 MICHELLE DR | | | SHERMAN | TX | 75092 | USA |
| HOLIDAY INN EXPRESS STILLWATER | | 2000 WASHINGTON AVE | | | STILLWATER | MN | 55082 | USA |
| HOLIDAY INN FISHERS | | 9790 NORTH BY NORTHEAST BLVD | | | FISHERS | IN | 46038 | USA |
| HOLIDAY INN FLINT | | 1150 ROBERT T LONGWAY BLVD | | | FLINT | MI | 48503 | USA |
| HOLIDAY INN GRAND JUNCTION | | 755 HORIZON DRIVE | | | GRAND JUNCTION | CO | 81502 | USA |
| HOLIDAY INN GRAND JUNCTION | | PO BOX 1725 | 755 HORIZON DRIVE | | GRAND JUNCTION | CO | 81502 | USA |
| HOLIDAY INN GREEN BAY | | 2580 SOUTH ASHLAND AVE | | | GREEN BAY | WI | 54304 | USA |
| HOLIDAY INN HOLLAND | | 650 EAST 24TH STREET | | | HOLLAND | MI | 49423 | USA |
| HOLIDAY INN HOUSTON | | 7787 KATY FREEWAY | | | HOUSTON | TX | 77024 | USA |
| HOLIDAY INN HOUSTON SW | | 11160 SOUTHWEST FREEWAY | | | HOUSTON | TX | 77031 | USA |
| HOLIDAY INN INDIANAPOLIS | | 5120 VICTORY DRIVE | | | INDIANAPOLIS | IN | 46203 | USA |
| HOLIDAY INN INDIANAPOLIS | | 6990 EAST 21ST STREET | | | INDIANAPOLIS | IN | 46219 | USA |
| HOLIDAY INN INDIANAPOLIS | | 2501 SOUTH HIGH SCHOOL RD | | | INDIANAPOLIS | IN | 46242 | USA |
| HOLIDAY INN KENNER | | 2929 WILLIAMS BLVD | | | KENNER | LA | 70062 | USA |
| HOLIDAY INN KILLEEN | | 300 E CENTRAL TEXAS EXPY | | | KILLEEN | TX | 76541 | USA |
| HOLIDAY INN LIVONIA | | 17123 LAUREL PARK DRIVE NORTH | | | LIVONIA | MI | 48152 | USA |
| HOLIDAY INN LONGVIEW | | 3119 ESTES PKWY | | | LONGVIEW | TX | 75602 | USA |
| HOLIDAY INN LUFKIN | | 4306 SOUTH FIRST STREET | HIGHWAY 59 SOUTH | | LUFKIN | TX | 75901 | USA |
| HOLIDAY INN LUFKIN | | HIGHWAY 59 SOUTH | | | LUFKIN | TX | 75901 | USA |
| HOLIDAY INN MADISON | | 4402 E WASHINGTON AVENUE | | | MADISON | WI | 53704 | USA |
| HOLIDAY INN MANSFIELD | | 116 PARK AVENUE WEST | | | MANSFIELD | OH | 44902 | USA |
| HOLIDAY INN MIAMISBURG | | 31 PRESTIGE PLAZA DR | | | MIAMISBURG | OH | 45342 | USA |
| HOLIDAY INN MIDDLETOWN | | 122 CRYSTAL RUN RD | | | MIDDLETOWN | NY | 53562 | USA |
| HOLIDAY INN MUSKEGON HARBOR | | 939 THIRD STREET | | | MUSKEGON | MI | 49440 | USA |
| HOLIDAY INN NORMAL | | NO 8 TRADERS CIRCLE | | | NORMAL | IL | 61761 | USA |
| HOLIDAY INN NORMAN | | 1000 N INTERSTATE DR | | | NORMAN | OK | 73072 | USA |
| HOLIDAY INN NORMAN | | 1000 NORTH INTERSTATE DR | | | NORMAN | OK | 73072 | USA |
| HOLIDAY INN OAK LAWN | | 4140 W 95TH ST | | | OAK LAWN | IL | 60453 | USA |
| HOLIDAY INN OKRMOS | | 2187 UNIVERSITY PARK DR | | | OKEMOS | MI | 48864 | USA |
| HOLIDAY INN OMAHA | | 655 N 108TH AVE | | | OMAHA | NE | 68154 | USA |
| HOLIDAY INN OVERLAND PARK | | 7200 W 107TH STREET | | | OVERLAND PARK | KS | 66210 | USA |
| HOLIDAY INN PARKER | | 19308 COTTONWOOD DR | | | PARKER | CO | 80138 | USA |
| HOLIDAY INN ROLLING MEADOWS | | 3405 ALGONQUIN RD | | | ROLLING MEADOWS | IL | 60008 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLIDAY INN SALT LAKE CITY DTN | | 999 SOUTH MAIN STREET | | | SALT LAKE CITY | UT | 84111 | USA |
| HOLIDAY INN SELECT | | US ROUTE 36 W & WYCKLES RD | | | DECATUR | IL | 62522 | USA |
| HOLIDAY INN SPRINGDALE | | 1500 S 48TH ST | | | SPRINGDALE | AR | 72764 | USA |
| HOLIDAY INN ST CLOUD | | 75 SOUTH 37TH AVE | | | ST CLOUD | MN | 56302 | USA |
| HOLIDAY INN ST CLOUD | | PO BOX 1104 | 75 SOUTH 37TH AVE | | ST CLOUD | MN | 56302 | USA |
| HOLIDAY INN ST LOUIS | | 6921 S LINDBERGH BLVD | | | ST LOUIS | MO | 63125 | USA |
| HOLIDAY INN ST LOUIS | | 1973 CRAIGSHIRE | | | ST LOUIS | MO | 63146 | USA |
| HOLIDAY INN TOPEKA WEST | | 605 FAIRLAWN | | | TOPEKA | KS | 66606 | USA |
| HOLIDAY INN TROY | | 2537 ROCHESTER CT | | | TROY | MI | 48083 | USA |
| HOLIDAY INN TULSA | | 9010 E 71ST ST | | | TULSA | OK | 74133 | USA |
| HOLIDAY INN TYLER | | 3310 TROUP HIGHWAY | | | TYLER | TX | 75701 | USA |
| HOLIDAY INN W LAFAYETTE | | I 65 &SR 43 EXIT 178 5600 SR43 | | | WEST LAFAYETTE | IN | 47906 | USA |
| HOLIDAY INN WARREN | | 11500 11 MILE | | | WARREN | MI | 48089 | USA |
| HOLIDAY INN WESTMINISTER | | 8500 TURNPIKE DR | | | WESTMINISTER | CO | 80030 | USA |
| HOLIDAY INN WICHITA FALLS | | 401 BROAD ST | | | WICHITA FALLS | TX | 76301 | USA |
| HOLIDAY INN WILLOWBROOK | | 7800 S KINGERY HWY | | | WILLOWBROOK | IL | 60521 | USA |
| HOLIDAY WORLD | | 452 E CHRISTMAS BLVD | | | SANTA CLAUS | IN | 47579 | USA |
| HOLIDAY, OLIVIA RENEE | | Address Redacted | | | | | | |
| HOLIMAN, MATT R | | Address Redacted | | | | | | |
| HOLINE, ANDERS JOHN | | Address Redacted | | | | | | |
| HOLKA, KEVIN | | Address Redacted | | | | | | |
| HOLKERS REALTY & APPRAISAL | | 1101 PARK STREET | | | ANOKA | MN | 55303 | USA |
| HOLLABAUGH, DAVID | | Address Redacted | | | | | | |
| HOLLABAUGH, KEVIN DENNIS | | Address Redacted | | | | | | |
| HOLLADAY CHILTON PLLC | | 204 N ROBINSON | STE 1550 | | OKLAHOMA CITY | OK | 73102 | USA |
| HOLLADAY, DERRICK LELAND | | Address Redacted | | | | | | |
| HOLLADAY, KIRK EDWARD | | Address Redacted | | | | | | |
| HOLLAN, ANTOINETTE LASHAE | | Address Redacted | | | | | | |
| HOLLAN, CODY B | | Address Redacted | | | | | | |
| HOLLAND & HART LLP | | 555 17TH ST STE 3200 | | | DENVER | CO | 80202 | USA |
| HOLLAND AREA CHAMBER OF COMM | | PO BOX 1888 | 272 E 8TH ST | | HOLLAND | MI | 49422-1888 | USA |
| HOLLAND BOARD OF PUBLIC WORKS | | 625 HASTINGS AVE | | | HOLLAND | MI | 49423 | USA |
| HOLLAND CHARTER TOWNSHIP | | PO BOX 8127 | | | HOLLAND | MI | 49422 | USA |
| HOLLAND MEDI CENTER | | 84 E LAKEWOOD BLVD | | | HOLLAND | MI | 49424 | USA |
| HOLLAND SATELLITE SYSTEMS | | 3401 LYNNWOOD LANE | | | CORPUS CHRISTI | TX | 78415 | USA |
| HOLLAND SENTINEL, THE | | 54 W 8TH | | | HOLLAND | MI | 49423 | USA |
| HOLLAND SR, DAVID KENNETH | | Address Redacted | | | | | | |
| HOLLAND, CHARLES | | Address Redacted | | | | | | |
| HOLLAND, CHRIS D | | Address Redacted | | | | | | |
| HOLLAND, CHRISTOPHER J | | Address Redacted | | | | | | |
| HOLLAND, CURTIS | | Address Redacted | | | | | | |
| HOLLAND, DAVID C | | Address Redacted | | | | | | |
| HOLLAND, DENNIS MICHAEL | | Address Redacted | | | | | | |
| HOLLAND, EDDIE GERALD | | Address Redacted | | | | | | |
| HOLLAND, HOWARD LEE | | Address Redacted | | | | | | |
| HOLLAND, KEITH | | 13349 E 7TH ST | | | MISHAWAKA | IN | 46544 | USA |
| HOLLAND, MATTHEW | | Address Redacted | | | | | | |
| HOLLAND, MAXX ALEXANDER | | Address Redacted | | | | | | |
| HOLLAND, RONALD L | | 6324 BROOK HAVEN TRAIL | | | FT WORTH | TX | 76133 | USA |
| HOLLAND, STEPHEN JAMES | | Address Redacted | | | | | | |
| HOLLAND, TRAVIS WILLIAM | | Address Redacted | | | | | | |
| HOLLAND, WALTER KINSLEY | | Address Redacted | | | | | | |
| HOLLANDER, MATTHEW JAMES | | Address Redacted | | | | | | |
| HOLLANDSWORTH, JOSHUA LEE | | Address Redacted | | | | | | |
| HOLLARS II, WAYNE DOUGLAS | | Address Redacted | | | | | | |
| HOLLENBECK, JEANETTE LORRAINE | | Address Redacted | | | | | | |
| HOLLERAN, KATHLEEN | | Address Redacted | | | | | | |
| HOLLEY, EZEKIEL | | Address Redacted | | | | | | |
| HOLLEY, JOSUHA DAVIS | | Address Redacted | | | | | | |
| HOLLEYS REFRIG APPL & REPAIR | | PO BOX 1272 | | | FRISCO | CO | 80443 | USA |
| HOLLEYS REFRIG APPL & REPAIR | | PO BOX 1272 | MICKI & KEVIN | | FRISCO | CO | 80443 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLLIDAY OIL CO INC | | PO BOX 520 | | | MARION | IL | 62959 | USA |
| HOLLIDAY, DUSTIN MICHAEL | | Address Redacted | | | | | | |
| HOLLIDAY, JESSICA K | | Address Redacted | | | | | | |
| HOLLIE IV, DOUGLAS ALBERT | | Address Redacted | | | | | | |
| HOLLIFIELD, GABRIAL ALLEN | | Address Redacted | | | | | | |
| HOLLIN, SKYLER MONROE | | Address Redacted | | | | | | |
| HOLLINGSWORTH, ALEXANDRA KRYSTINE | | Address Redacted | | | | | | |
| HOLLINGSWORTH, CASEY JOHN | | Address Redacted | | | | | | |
| HOLLINGSWORTH, NEAL WADE | | Address Redacted | | | | | | |
| HOLLINGSWORTH, TRAVIS JAMAL | | Address Redacted | | | | | | |
| HOLLINGSWORTH, TYLER JOHN | | Address Redacted | | | | | | |
| HOLLINS GROUP INC, THE | | 225 W WACKER DR STE 2125 | | | CHICAGO | IL | 606061229 | USA |
| HOLLINS GROUP INC, THE | | 225 W WACKER DR STE 2125 | | | CHICAGO | IL | 60606-1229 | USA |
| HOLLINS, ANDREA D | | Address Redacted | | | | | | |
| HOLLINS, H KENT | | PO BOX 4586 | | | TOPEKA | KS | 66604 | USA |
| HOLLINS, SHENEKA ATRAMEASE | | Address Redacted | | | | | | |
| HOLLINS, STEPHANIE R | | 10725 CENTER ST | PO BOX 156 | | MARINGOUIN | LA | 70757 | USA |
| HOLLINS, TAMESHA K | | Address Redacted | | | | | | |
| HOLLIS, CHARLES ANDREW | | Address Redacted | | | | | | |
| HOLLIS, CORTNEY LEA | | Address Redacted | | | | | | |
| HOLLIS, GARRETT DAVID | | Address Redacted | | | | | | |
| HOLLIS, JEREMY T | | Address Redacted | | | | | | |
| HOLLIS, LORENZO CLIFTON | | Address Redacted | | | | | | |
| HOLLIS, MAX LELAND | | Address Redacted | | | | | | |
| HOLLISTER REALTORS | | 701 E VERMONT ST | | | BAY CITY | MI | 48706 | USA |
| HOLLMAN INC | | 1825 WALNUT HILL LN | | | IRVING | TX | 75038 | USA |
| HOLLOWAY, CEDRIC ALLEN | | Address Redacted | | | | | | |
| HOLLOWAY, CHRIS JAMES | | Address Redacted | | | | | | |
| HOLLOWAY, CRYSTAL | | Address Redacted | | | | | | |
| HOLLOWAY, JAMES FRANK | | Address Redacted | | | | | | |
| HOLLOWAY, JESSE WILLIAM | | Address Redacted | | | | | | |
| HOLLOWAY, JUSTIN QUINN | | Address Redacted | | | | | | |
| HOLLOWAY, STACIE | | Address Redacted | | | | | | |
| HOLLOWED, CALEB L | | Address Redacted | | | | | | |
| HOLLOWELL, SHERRY RENE | | Address Redacted | | | | | | |
| HOLLRAH & FRICKE INC | | 820 S MAIN ST STE 310 | | | ST CHARLES | MO | 63301 | USA |
| HOLLRAH & FRICKE INC | | 820 S MAIN ST STE 310 | | | ST CHARLES | MO | 633013306 | USA |
| HOLLRAH, CALEB JOSEPH | | Address Redacted | | | | | | |
| HOLLY CLEANING SERVICES INC | | 5948 WASHBURN AVE N | | | BROOKLYN CENTER | MN | 55430 | USA |
| HOLLY, DANIEL ATHAS | | Address Redacted | | | | | | |
| HOLLY, RANDOLPH BRADLEY | | Address Redacted | | | | | | |
| HOLLY, RICK M | | Address Redacted | | | | | | |
| HOLLYWOOD PREMIERE | | 2827 STEVENS AVE SOUTH | | | MINNEAPOLIS | MN | 55408 | USA |
| HOLLYWOOD PREMIERE | | SEARCHLIGHT ADVERTISING CO | 2827 STEVENS AVE SOUTH | | MINNEAPOLIS | MN | 55408 | USA |
| HOLM, KARA DEEN | | Address Redacted | | | | | | |
| HOLMAN ELECTRIC & SERVICE INC | | 5205C SOUTH COUNTY ROAD 25A | | | TIPP CITY | OH | 45371 | USA |
| HOLMAN, AUSTIN CLINT | | Address Redacted | | | | | | |
| HOLMAN, LEVI J | | Address Redacted | | | | | | |
| HOLMAN, LORA DEEANNE | | Address Redacted | | | | | | |
| HOLMAN, RANDY A | | Address Redacted | | | | | | |
| HOLMAN, STEPHEN R | | Address Redacted | | | | | | |
| HOLMAN, TIMOTHY EDWARD | | Address Redacted | | | | | | |
| HOLMBERG, CORBIN EARL | | Address Redacted | | | | | | |
| HOLMBERG, TRAVIS KENT | | Address Redacted | | | | | | |
| HOLME ROBERTS & OWEN LLP | | 1700 LINCOLN ST STE 4100 | | | DENVER | CO | 80203 | USA |
| HOLMER, PAUL DANIEL | | Address Redacted | | | | | | |
| HOLMES, ARIZONA | | Address Redacted | | | | | | |
| HOLMES, COREY MILTON | | Address Redacted | | | | | | |
| HOLMES, CORY JON ROBERT | | Address Redacted | | | | | | |
| HOLMES, CORY SCOTT | | Address Redacted | | | | | | |
| HOLMES, DANIEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLMES, DAVID B | | Address Redacted | | | | | | |
| HOLMES, GREGORY LAMAR | | Address Redacted | | | | | | |
| HOLMES, JOSEPH E | | Address Redacted | | | | | | |
| HOLMES, JUSTIN | | Address Redacted | | | | | | |
| HOLMES, KATHRYN CLAIRE | | Address Redacted | | | | | | |
| HOLMES, KURT | | 205 E CENTRAL | | | WICHITA | KS | 67202 | USA |
| HOLMES, MARK ELIOT | | Address Redacted | | | | | | |
| HOLMES, MATT | | Address Redacted | | | | | | |
| HOLMES, MICHAEL N | | Address Redacted | | | | | | |
| HOLMES, MICHAEL RAY | | Address Redacted | | | | | | |
| HOLMES, NATHANIEL DAVID | | Address Redacted | | | | | | |
| HOLMES, NICOLAS | | Address Redacted | | | | | | |
| HOLMES, PATRICK RYAN | | Address Redacted | | | | | | |
| HOLMES, RONNIE DEANDRE | | Address Redacted | | | | | | |
| HOLMES, SHARITA S | | Address Redacted | | | | | | |
| HOLMES, SUSAN M | | Address Redacted | | | | | | |
| HOLMES, TIMOTHY T | | Address Redacted | | | | | | |
| HOLMES, TIRA LATRAY | | Address Redacted | | | | | | |
| HOLMGREN, ROBERT JOHN | | Address Redacted | | | | | | |
| HOLMGREN, ROBERT JOHN | | Address Redacted | | | | | | |
| HOLOMUZKI, MIKEL DUSTIN | | Address Redacted | | | | | | |
| HOLOWAY, TRAVIS RADELL | | Address Redacted | | | | | | |
| HOLSTON, CHAD MICHAEL | | Address Redacted | | | | | | |
| HOLSWORTH, ROBERT E | | 4400 RISING SUN CT | | | ARLINGTON | TX | 76017 | USA |
| HOLT DOOR SYSTEMS INC | | 3814 WOODBURY DR STE 101 | | | AUSTIN | TX | 78704 | USA |
| HOLT NURSERY & LANDSCAPE | | 3913 KELL | | | WICHITA FALLS | TX | 76308 | USA |
| HOLT, BRANDON CHASE | | Address Redacted | | | | | | |
| HOLT, BRENT JEREL | | Address Redacted | | | | | | |
| HOLT, CHRISTOPHER Y | | Address Redacted | | | | | | |
| HOLT, CRAIG AUSTIN | | Address Redacted | | | | | | |
| HOLT, CRAIG L | | Address Redacted | | | | | | |
| HOLT, DANNA JEANNENE | | Address Redacted | | | | | | |
| HOLT, ERIC W | | Address Redacted | | | | | | |
| HOLT, FABIAN ANTHONY | | Address Redacted | | | | | | |
| HOLT, HADLEY VAN | | Address Redacted | | | | | | |
| HOLT, JOSHUA DALE | | Address Redacted | | | | | | |
| HOLT, KEVIN R | | Address Redacted | | | | | | |
| HOLT, MICHAEL JAMES | | Address Redacted | | | | | | |
| HOLT, PATRICK JAMES | | Address Redacted | | | | | | |
| HOLT, RYE EREKSON | | Address Redacted | | | | | | |
| HOLT, STEPHEN ERIC | | Address Redacted | | | | | | |
| HOLT, THOMAS JEFFERSON | | Address Redacted | | | | | | |
| HOLT, TIMOTHY | | Address Redacted | | | | | | |
| HOLT, TONYA R | | Address Redacted | | | | | | |
| HOLTEN, CASSANDRA DELYNN | | Address Redacted | | | | | | |
| HOLTON, CHRIS | | Address Redacted | | | | | | |
| HOLTON, ERIC NELSON | | Address Redacted | | | | | | |
| HOLTON, JACQUELINE ALYSSA | | Address Redacted | | | | | | |
| HOLTSCHULT, ANDREW STEVEN | | Address Redacted | | | | | | |
| HOLTZ JR , REX A | | Address Redacted | | | | | | |
| HOLTZ PLUMBING & HEATING INC | | 305 CENTENNIAL AVE | | | NORMAL | IL | 61761 | USA |
| HOLTZ TV SERVICE CENTER | | 3610 WEST OLD HIGHWAY 30 | | | GRAND ISLAND | NE | 68803 | USA |
| HOLUBECK, JOSH MICHAEL | | Address Redacted | | | | | | |
| HOLUBEK II, WILLIAM J | | Address Redacted | | | | | | |
| HOLWEGER, CRAIG ALAN | | Address Redacted | | | | | | |
| HOLY FAMILY MEDICAL CENTER | | DEPT 2097 | | | CHICAGO | IL | 606742097 | USA |
| HOLY FAMILY MEDICAL CENTER | | 135 S LASALLE ST | DEPT 2097 | | CHICAGO | IL | 60674-2097 | USA |
| HOLZ, RYAN ALLEN | | Address Redacted | | | | | | |
| HOMAN, KEVIN PATRICK | | Address Redacted | | | | | | |
| HOMAN, WILLIAM ROBERT | | Address Redacted | | | | | | |
| HOMART DEVELOPMENT CO | | PO BOX 95736 | | | CHICAGO | IL | 60694 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOMART DEVELOPMENT CO | | WOODFIELD VILLAGE GREEN | | | CHICAGO | IL | 606755549 | USA |
| HOMART DEVELOPMENT CO | | PO BOX 75549 | WOODFIELD VILLAGE GREEN | | CHICAGO | IL | 60675-5549 | USA |
| HOME & GARDEN TELEVISION | | PO BOX 640916 | | | CINCINNATI | OH | 45264-0916 | USA |
| HOME APPLIANCE & HEATING | | 1292 W STATION ST | | | KANKAKEE | IL | 60901 | USA |
| HOME APPLIANCE & TV INC | | 103 N MAIN ST | | | RIVER FALLS | WI | 54022 | USA |
| HOME APPLIANCE SERVICE | | 5563 KENDALL ST | | | BOISE | ID | 83706 | USA |
| HOME APPLIANCE SHOP, THE | | 126 E CORK STREET | | | KALAMAZOO | MI | 49001 | USA |
| HOME CINEMA DESIGNS | | 3115 E KANSAS CITY RD | | | OLATHE | KS | 66061 | USA |
| HOME CONCEPTS | | 336 MAGGIE | | | CANTON | TX | 75103 | USA |
| HOME DELIVERY NETWORK | | 3440 SOJOURN 280 | | | CARROLLTON | TX | 75006 | USA |
| HOME DEPOT | | 1400 W DUNDEE RD | ATTN MICHAEL GRADY CONST | | ARLINGTON HEIGHTS | IL | 60004 | USA |
| HOME DEPOT | | DEPT 32 2535170926 | PO BOX 9055 | | DES MOINES | IA | 50368-9055 | USA |
| HOME DESIGNS WAREHOUSE INC | | 6919 W LINCOLN HWY STE B | DBA HWD COMMERCIAL INTERIORS | | CROWN POINT | IN | 46307 | USA |
| HOME ELECTRONICS | | 538 N CEDAR ST | | | LANSING | MI | 48912 | USA |
| HOME ELECTRONICS | | 538 NORTH CEDAR STREET | | | LANSING | MI | 48912 | USA |
| HOME ELECTRONICS DIGITAL MEDIA | | 310 3RD AVE | | | TERRE HAUTE | IN | 47807 | USA |
| HOME ELECTRONICS INC | | 14 S 13TH AVE | | | WAITE PARK | MN | 56387 | USA |
| HOME ELECTRONICS PROFESSIONALS | | 4485 SO BROADWAY | | | ENGLEWOOD | CO | 80113 | USA |
| HOME ELECTRONICS TUTOR | | 5415 FREMONT AVE N | | | MINNEAPOLIS | MN | 55430 | USA |
| HOME FOR GOOD | | 2017 W 9TH AVE | | | DENVER | CO | 80204 | USA |
| HOME FURNISHINGS INC | | HWY 24 WEST | PO BOX 26 | | KENTLAND | TX | 47951 | USA |
| HOME FURNISHINGS INC | | PO BOX 26 | | | KENTLAND | TX | 47951 | USA |
| HOME REAL ESTATE | | 14258 W MAPLE RD | | | OMAHA | NE | 68164 | USA |
| HOME SATELITE SALES & INSTALL | | 123 W LEGION | | | COLUMBIA | IL | 62236 | USA |
| HOME SAVINGS & LOAN ASSOC | | 3301 S WESTERN | | | OKLAHOMA CITY | OK | 73109 | USA |
| HOME SWEET HOME THEATRE | | 1128 BEACHWOOD CT | | | ANTIOCH | IL | 60002 | USA |
| HOME THEATER | | PO BOX 58310 | | | BOULDER | CO | 803228310 | USA |
| HOME THEATER | | PO BOX 8024 | ATTN SPECIAL BILLING DEPT | | BOULDER | CO | 80306-8024 | USA |
| HOME THEATER | | PO BOX 58310 | | | BOULDER | CO | 80322-8310 | USA |
| HOME THEATER IN A BOX | | 2402 S 11TH | 1ST FL | | ST LOUIS | MO | 63104 | USA |
| HOME THEATER PLUS LLC | | 4127 HICKORY TRAIL PL | | | HAMILTON | OH | 45011 | USA |
| HOME THEATRE CONNECTIONS, THE | | 2791 WOODMEADOW PL | | | GRAND RAPIDS | MI | 49546 | USA |
| HOME THEATRE SYSTEMS | | 900 S ROBERTS | | | AMARILLO | TX | 79102 | USA |
| HOME WORKS SERVICE | | 855 HOWELL ST N | | | ST PAUL | MN | 55104 | USA |
| HOMEDICS INC | | 3000 PONTIAC TRAIL | | | COMMERCE TNSHIP | MI | 48390 | USA |
| HOMEGATE STUDIOS & SUITES | | 5401 GREEN PARK DR | | | IRVING | TX | 75038 | USA |
| HOMELAND SECURITY, US DEPT OF | | PO BOX 561567 | ATTN ACCOUNTS RECEIVABLE | | DALLAS | TX | 75356-1567 | USA |
| HOMELAND STORES INC | | 205 N COMMERCE | | | ARDMORE | OK | 73401 | USA |
| HOMELAND STORES INC | | 510 N COMMERCE | | | ARDMORE | OK | 73401 | USA |
| HOMEMAKERS TELEVISION | | 2904 S TRIMMIER | BLDG C | | KILLEEN | TX | 76542 | USA |
| HOMEMAKERS TELEVISION | | BLDG C | | | KILLEEN | TX | 76542 | USA |
| HOMERNIK, DANIEL ROBERT | | Address Redacted | | | | | | |
| HOMESOURCE STORE | | 16919 HWY 7 E | | | HUTCHINSON | MN | 55350 | USA |
| HOMESTEAD VILLAGE | | 28500 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48034 | USA |
| HOMESTEAD VILLAGE | | 325 N BROOKFIELD RD | | | BROOKFIELD | WI | 53045 | USA |
| HOMESTEAD VILLAGE | | 3015 DENMARK AVE | | | EAGAN | MN | 55121 | USA |
| HOMESTEAD VILLAGE | | 675 WOODLANDS PKY | | | VERNON HILLS | IL | 60061 | USA |
| HOMESTEAD VILLAGE | | 51 E STATE PKY | | | SCHAUMBURG | IL | 60173 | USA |
| HOMESTEAD VILLAGE | | 1827 CENTRE POINT CIR | | | NAPERVILLE | IL | 60563 | USA |
| HOMESTEAD VILLAGE | | 11252 LONE EAGLE DR | | | BRIDGETON | MO | 63044 | USA |
| HOMESTEAD VILLAGE | | 12161 LACKLAND RD | | | ST LOUIS | MO | 63146 | USA |
| HOMESTEAD VILLAGE | | 6451 E FRONTAGE RD | | | MERRIAM | KS | 66202 | USA |
| HOMESTEAD VILLAGE | | 5401 W 110TH ST | | | OVERLAND PARK | KS | 66211 | USA |
| HOMESTEAD VILLAGE | | 5315 CARNABY ST | | | IRVING | TX | 75038 | USA |
| HOMESTEAD VILLAGE | | 9801 ADLETA CT | | | DALLAS | TX | 75243 | USA |
| HOMESTEAD VILLAGE | | 17425 DALLAS PKY | | | DALLAS | TX | 75287 | USA |
| HOMESTEAD VILLAGE | | 1221 NORTH WATSON RD | | | ARLINGTON | TX | 76006 | USA |
| HOMESTEAD VILLAGE | | 1980 W PLEASANT RIDGE RD | | | ARLINGTON | TX | 76015 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOMESTEAD VILLAGE | | 7450 NE LOOP 820 | | | N RICHLAND HILL | TX | 76180 | USA |
| HOMESTEAD VILLAGE | | 12700 FEATHERWOOD | | | HOUSTON | TX | 77034 | USA |
| HOMESTEAD VILLAGE | | 13223 CHAMPIONS CENTRE DR | | | HOUSTON | TX | 77069 | USA |
| HOMESTEAD VILLAGE | | 1255 N HWY 6 | | | HOUSTON | TX | 77084 | USA |
| HOMESTEAD VILLAGE | | 220 BAMMEL WESTFIELD RD | | | HOUSTON | TX | 77090 | USA |
| HOMESTEAD VILLAGE | | 12827 SOUTHWEST FREEWAY | | | STAFFORD | TX | 77477 | USA |
| HOMESTEAD VILLAGE | | 7719 LOUIS PASTEUR CT | | | SAN ANTONIO | TX | 78229 | USA |
| HOMESTEAD VILLAGE | | 1015 CENTRAL PARKWAY SOUTH | | | SAN ANTONIO | TX | 78232 | USA |
| HOMESTEAD VILLAGE | | 1015 CENTRAL PKY S | | | SAN ANTONIO | TX | 78232 | USA |
| HOMESTEAD VILLAGE | | 507 S FIRST ST | | | AUSTIN | TX | 78704 | USA |
| HOMESTEAD VILLAGE | | 9100 WATERFORD CTR | | | AUSTIN | TX | 78758 | USA |
| HOMESTEAD VILLAGE | | 11901 PAVILION BLVD | | | AUSTIN | TX | 78759 | USA |
| HOMESTEAD VILLAGE | | 13941 E HARVARD AVE | | | AURORA | CO | 80014 | USA |
| HOMESTEAD VILLAGE | | 9650 E GEDDES AVE | | | ENGLEWOOD | CO | 80112 | USA |
| HOMESTEAD VILLAGE | | 4885 S QUEBEC ST | | | DENVER | CO | 80237 | USA |
| HOMESTEAD VILLAGE | | 975 E 6600 S | | | SALT LAKE CITY | UT | 84121 | USA |
| HOMESTEAD VILLAGE | | 5683 REDWOOD RD | | | SALT LAKE CITY | UT | 84123 | USA |
| HOMESTEAD VILLAGE | | 2102 W DUNLAP AVE | | | PHOENIX | AZ | 85021 | USA |
| HOMESTYLES | | 1014 ST GENEVIEVE AVE | | | FARMINGTON | MO | 63640 | USA |
| HOMETOWN APPLIANCE INC | | 429 EAST 3RD | | | HUTCHINSON | KS | 67501 | USA |
| HOMETOWN COMMUNICATIONS | | PO BOX 51910 | | | LIVONIA | MI | 48151-5910 | USA |
| HOMETOWN FIRE & SAFETY CO INC | | 11730 INDIAN BEACH RD | | | SPICER | MN | 56288 | USA |
| HOMETOWN FURNITURE & APPLIANCE | | 519 N MAIN | | | BONHAM | TX | 75418 | USA |
| HOMETOWN NEWSPAPERS | | PO BOX 251 | CLASSIFIED DEPT | | SOUTH LYON | MI | 48178 | USA |
| HOMETOWN NEWSPAPERS | | 323 E GRAND RIVER | | | HOWELL | MI | 48843 | USA |
| HOMETOWN NEWSPAPERS | | PO BOX 230 T | | | HOWELL | MI | 488440230 | USA |
| HOMETOWN NEWSPAPERS | | PO BOX 230T | 323 E GRAND RIVER | | HOWELL | MI | 48844-0230 | USA |
| HOMEWOOD SUITES | | 600 CHAMBER DR | | | MILFORD | OH | 45150 | USA |
| HOMEWOOD SUITES | | 2670 E KEMPER RD | | | SHARONVILLE | OH | 45241 | USA |
| HOMEWOOD SUITES | | 8411 PREAKNESS LN | | | CINCINATTI | OH | 45249 | USA |
| HOMEWOOD SUITES | | 2750 PRUDENTIAL DR | | | DAYTON | OH | 45324 | USA |
| HOMEWOOD SUITES | | 2750 PRESIDENTIAL DR | | | FAIRBORNE | OH | 45324 | USA |
| HOMEWOOD SUITES | | 501 DONOFRIO DRIVE | | | MADISON | WI | 53719 | USA |
| HOMEWOOD SUITES | | 815 E AMERICAN LN | | | SCHAUMBURG | IL | 60173 | USA |
| HOMEWOOD SUITES | | 7312 NW POLO DR | | | KANSAS CITY | MO | 64153 | USA |
| HOMEWOOD SUITES | | 10556 MARTY AVE | | | OVERLAND PARK | KS | 66212 | USA |
| HOMEWOOD SUITES | | 9169 MARKVILLE DR | | | DALLAS | TX | 75243 | USA |
| HOMEWOOD SUITES | | 4451 BELTLINE | | | ADDISON | TX | 75244 | USA |
| HOMEWOOD SUITES | | 205 N SPUR 63 | | | LONGVIEW | TX | 75601 | USA |
| HOMEWOOD SUITES | | 2401 AIRPORT FWY | | | BEDFORD | TX | 76021 | USA |
| HOMEWOOD SUITES | | 2424 ROGERDALE RD | | | HOUSTON | TX | 77042 | USA |
| HOMEWOOD SUITES | | 7655 W FM 1960 | | | HOUSTON | TX | 77070 | USA |
| HOMEWOOD SUITES | | 4323 SPECTRUM ONE | | | SAN ANTONIO | TX | 78230 | USA |
| HOMEWOOD SUITES | | 10925 STONELAKE BLVD | | | AUSTIN | TX | 78759 | USA |
| HOMEWOOD SUITES | | 844 E N UNION AVE | | | MIDVALE | UT | 84047 | USA |
| HOMEWOOD SUITES | | 2001 E HIGHLAND AVE | | | PHOENIX | AZ | 85016 | USA |
| HOMEWOOD SUITES | | 815 E AMERICAN LN | | | SCHAUMBURG | IL | 60173-4967 | USA |
| HOMEWOOD SUITES HOTEL | | 3939 STATE ROAD 26 EAST | | | LAFAYETTE | IN | 47905 | USA |
| HOMEWOOD SUITES HOTEL | | 2261 KILLEBREW DR | | | BLOOMINGTON | MN | 55425 | USA |
| HOMEWOOD, ALEXANDER A | | Address Redacted | | | | | | |
| HOMEYER, JOHN NORMAN | | Address Redacted | | | | | | |
| HOMUTH, JACOB | | Address Redacted | | | | | | |
| HONE, TRAVIS RUSSELL | | Address Redacted | | | | | | |
| HONEA, JARRYD CHRISTOPHE | | Address Redacted | | | | | | |
| HONEY BEARS BBQ | | 5012 E VAN BUREN | | | PHOENIX | AZ | 85008 | USA |
| HONEYBAKERS | | 1131 N CARBON ST | | | MARION | IL | 62959 | USA |
| HONEYCUTT, BRADY CHARLES | | Address Redacted | | | | | | |
| HONEYWELL | | 12490 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | USA |
| HONEYWELL | | PO BOX 93078 | | | CHICAGO | IL | 606733078 | USA |
| HONEYWELL | | PO BOX 93078 | | | CHICAGO | IL | 60673-3078 | USA |
| HONEYWELL INC | | PO BOX 92091 | | | CHICAGO | IL | 60675 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HONEYWELL INC | | 3509 DURAZNO | | | EL PASO | TX | 79905 | USA |
| HONEYWELL INC | | 1985 DOUGLAS DR N | | | GOLDEN VALLEY | MN | 554223992 | USA |
| HONEYWELL INC | | DEPT 25 | | | PALATINE | IL | 600550025 | USA |
| HONEYWELL INC | | 1985 DOUGLAS DR N | | | GOLDEN VALLEY | MN | 55422-3992 | USA |
| HONEYWELL INC | | DEPT 25 | | | PALATINE | IL | 60055-0025 | USA |
| HONEYWELL SENSING & CONTROL | | LOCK BOX 91961 | BANK OF AMERICA | | CHICAGO | IL | 60693 | USA |
| HONICUTT, JOHNEY O | | Address Redacted | | | | | | |
| HONIG REALTY | | 113 EAST 9TH STREET | | | LOCKPORT | IL | 60441 | USA |
| HONIGMAN MILLER SCHWARTZ COHN | | 2290 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 | USA |
| HONORE, BIANCA | | Address Redacted | | | | | | |
| HONSA, ERWIN J | | Address Redacted | | | | | | |
| HOOD, BARBARA LYNN | | Address Redacted | | | | | | |
| HOOD, CRYSTAL RENA | | Address Redacted | | | | | | |
| HOOD, EARL JACOB | | Address Redacted | | | | | | |
| HOOD, JEFFREY D | | Address Redacted | | | | | | |
| HOOD, ZAYN AVRAM | | Address Redacted | | | | | | |
| HOOF, CHAD DEWAYNE | | Address Redacted | | | | | | |
| HOOGEVEEN, JOHN DERRICK | | Address Redacted | | | | | | |
| HOOGSTRA, DONALD SCOTT | | Address Redacted | | | | | | |
| HOOK, NICHOLAS ROLLIN | | Address Redacted | | | | | | |
| HOOKER, JOURDAN DANIEL | | Address Redacted | | | | | | |
| HOOKER, MATTHEW | | Address Redacted | | | | | | |
| HOOKER, TIMOTHY N | | Address Redacted | | | | | | |
| HOOKS, DAVID J | | Address Redacted | | | | | | |
| HOOKS, TORY L | | Address Redacted | | | | | | |
| HOOKUP GUYS | | 1914 SW FAIRLAWN RD | | | TOPEKA | KS | 66604 | USA |
| HOOLEHAN, MEGAN MARY | | Address Redacted | | | | | | |
| HOOPER, JONATHAN MATHEW | | Address Redacted | | | | | | |
| HOOPER, WILLIAM | | Address Redacted | | | | | | |
| HOOPES, IAN MYCHAL | | Address Redacted | | | | | | |
| HOOPINGARNER, JARED CURTIS | | Address Redacted | | | | | | |
| HOOPS, KRISTEN D | | Address Redacted | | | | | | |
| HOOSIER AIR TRANSPORT INC | | PO BOX 963 | | | COLUMBUS | IN | 47202 | USA |
| HOOSIER BADGE | | 6161 NORTH HILLSIDE AVE | | | INDIANAPOLIS | IN | 462202411 | USA |
| HOOSIER BADGE | | 6161 N HILLSIDE AVE | | | INDIANAPOLIS | IN | 46220-2411 | USA |
| HOOSIER, ELIZABETH DEANN | | 602 PARK ST LOT 2 | | | ARDMORE | OK | 73401 | USA |
| HOOTEN III, FRED ALLEN | | Address Redacted | | | | | | |
| HOOTEN, KIMBERLY ANN | | Address Redacted | | | | | | |
| HOOTMAN, EMERSON MARTIN | | Address Redacted | | | | | | |
| HOOTNER, SHELDON GUY | | Address Redacted | | | | | | |
| HOOTS APPLIANCE & REFRIGERATI | | 215 7TH STREET NE | | | MILACA | MN | 56353 | USA |
| HOOVER | | PO BOX 95541 | | | CHICAGO | IL | 606945541 | USA |
| HOOVER | | PO BOX 95541 | | | CHICAGO | IL | 60694-5541 | USA |
| HOOVER COMPANY | | PO BOX 635633 | | | CINCINNATI | OH | 45263-5633 | USA |
| HOOVER, CAMERON BRYCE | | Address Redacted | | | | | | |
| HOOVER, CESARAE ANTONIO | | Address Redacted | | | | | | |
| HOOVER, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| HOOVER, JAMES ALEXANDER | | Address Redacted | | | | | | |
| HOOVER, JAMES MARLIN | | Address Redacted | | | | | | |
| HOOVER, JOSHUA SHANE | | Address Redacted | | | | | | |
| HOOVER, MATTHEW SCOTT | | Address Redacted | | | | | | |
| HOOVER, MICHAEL RAY | | Address Redacted | | | | | | |
| HOOVER, THE | | PO BOX 95541 | | | CHICAGO | IL | 60694-5541 | USA |
| HOOVER, TREVOR MICHAEL | | Address Redacted | | | | | | |
| HOOVER, VINCENT DANE | | Address Redacted | | | | | | |
| HOOVERS INC | | PO BOX 671032 | | | DALLAS | TX | 75267 | USA |
| HOOVERS INC | | 5800 AIRPORT BLVD | | | AUSTIN | TX | 78752 | USA |
| HOOVERS INC | | PO BOX 671032 | | | DALLAS | TX | 75267-1032 | USA |
| HOPE CREDIT COUNSELING SERVICE | | PO BOX 837 | | | NEW LENOX | IL | 60451 | USA |
| HOPE CREDIT COUNSELING SERVICE | | PO BOX 7725 | | | APPLETON | WI | 54912-7079 | USA |

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOPE HEALTH LETTER | | STE 301 | | | KALAMAZOO | MI | 490073851 | USA |
| HOPE HEALTH LETTER | | 350 E MICHIGAN AVENUE | STE 301 | | KALAMAZOO | MI | 49007-3851 | USA |
| HOPE, ERIC GENE | | Address Redacted | | | | | | |
| HOPE, RYAN A | | Address Redacted | | | | | | |
| HOPKIN, ROBERT LANCE | | Address Redacted | | | | | | |
| HOPKINS CAMPBELL, IAN | | Address Redacted | | | | | | |
| HOPKINS, BENJAMIN LEE | | Address Redacted | | | | | | |
| HOPKINS, ERICA CHERRELLE | | Address Redacted | | | | | | |
| HOPKINS, FATEMA JANAY | | Address Redacted | | | | | | |
| HOPKINS, JEREMIAH BLU | | Address Redacted | | | | | | |
| HOPKINS, KEISHA L | | Address Redacted | | | | | | |
| HOPMANN, JOHNATHON JAMES | | Address Redacted | | | | | | |
| HOPP, ROBERT ALLEN | | Address Redacted | | | | | | |
| HOPPE, FRED R | | Address Redacted | | | | | | |
| HOPPE, RANDY | | Address Redacted | | | | | | |
| HOPPE, SEAN THOMAS | | Address Redacted | | | | | | |
| HOPPER, CODY WILLIAM | | Address Redacted | | | | | | |
| HOPPER, GRANT EDWARD | | Address Redacted | | | | | | |
| HOPPERS GLASS INC | | 880 E BAYLEY | | | WICHITA | KS | 67211 | USA |
| HOPPS, PATRICK ROBERT | | Address Redacted | | | | | | |
| HORACE, AMANDA JONEE | | Address Redacted | | | | | | |
| HORACE, CHRISTINA MARIE | | Address Redacted | | | | | | |
| HORAK, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| HORAK, ROMAN F | | Address Redacted | | | | | | |
| HORAN, JEFFREY TAYLOR | | Address Redacted | | | | | | |
| HORCHER, JAMES | | Address Redacted | | | | | | |
| HORD, ANDREW STEPHEN | | Address Redacted | | | | | | |
| HOREJS, MICHAEL | | Address Redacted | | | | | | |
| HORIZON COMPUTER INC | | 1128 EAST WINONA AVE | | | WARSAW | IN | 46580 | USA |
| HORIZON CONNECTIONS INC | | PO BOX 219 | | | MANSFIELD | IL | 61854 | USA |
| HORIZON LAWN MAINTENANCE INC | | 3330 CANTON CENTER | | | CANTON | MI | 48188 | USA |
| HORIZON LAWN MAINTENANCE INC | | 5781 S SHELDON RD STE A | | | CANTON | MI | 48188 | USA |
| HORIZON PAINTING | | 1604 SE 11TH ST | | | LEES SUMMIT | MO | 64081 | USA |
| HORIZON PAPER CO INC | | PO BOX 798215 | | | ST LOUIS | MO | 63179-8000 | USA |
| HORIZON RECOVERY SERVICES LLC | | PO BOX 51082 | | | LIVONIA | MI | 48151 | USA |
| HORIZON SCREEN PRINTING INC | | PO BOX 1372 | | | CAPE GIRARDEAU | MO | 63701-1372 | USA |
| HORIZON SOFTWARE | | S 15700 HWY U | | | STRUM | WI | 54770 | USA |
| HORKLEY, LAWRENCE KENNETH | | Address Redacted | | | | | | |
| HORN, CHRISTOPHER | | Address Redacted | | | | | | |
| HORN, DANIEL ALBERT | | Address Redacted | | | | | | |
| HORN, DAVID ALAN | | Address Redacted | | | | | | |
| HORN, DERRION MONTRELL | | Address Redacted | | | | | | |
| HORN, GREG LYNN | | Address Redacted | | | | | | |
| HORN, JACOB MICHAEL | | Address Redacted | | | | | | |
| HORN, JEFFREY ROBERT | | Address Redacted | | | | | | |
| HORN, JORDAN MICHAEL | | Address Redacted | | | | | | |
| HORN, KEN WADE | | Address Redacted | | | | | | |
| HORN, KENNETH ZACHARY | | Address Redacted | | | | | | |
| HORN, LANCE SHARIFF | | Address Redacted | | | | | | |
| HORN, MYCHAL AYERS | | Address Redacted | | | | | | |
| HORN, THOMAS ROBERT | | Address Redacted | | | | | | |
| HORN, TRISH | | Address Redacted | | | | | | |
| HORNACEK, RYAN JEFFREY | | Address Redacted | | | | | | |
| HORNBUCKLE, REGINALD AARON | | Address Redacted | | | | | | |
| HORNE SECURITY SERVICE INC | | 8909 BEDFORD CIR 1 | | | OMAHA | NE | 68134 | USA |
| HORNE, DAVID LAMONT | | Address Redacted | | | | | | |
| HORNE, KILPATRICK | | Address Redacted | | | | | | |
| HORNER, BRIAN K | | Address Redacted | | | | | | |
| HORNER, DONALD LEE | | Address Redacted | | | | | | |
| HORNER, THOMAS JOSEPH | | Address Redacted | | | | | | |
| HORNER, TIMOTHY MICHAEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HORNES, CHRISTOPHER DIEDRICH | | Address Redacted | | | | | | |
| HORNICKEL, MICHAEL R | | Address Redacted | | | | | | |
| HORNING ROOFING & SHEET METAL | | 2340 ENTERPRISE PARK PL | STE A | | INDIANAPOLIS | IN | 46218 | USA |
| HORNS CLEANING | | 8755 STATE RD 47 W | | | THORNTOWN | IN | 46071 | USA |
| HORNSBY, DENISE | | Address Redacted | | | | | | |
| HORNSBY, JAMES BRANDON | | Address Redacted | | | | | | |
| HORNSBY, JOHN E | | Address Redacted | | | | | | |
| HORNSBY, JUSTIN R | | Address Redacted | | | | | | |
| HORNSCHEMEIER, JOSHUA DANIEL | | Address Redacted | | | | | | |
| HORNUNG, CHRIS PAUL | | Address Redacted | | | | | | |
| HORNUNG, DOUGLAS EDWARD | | Address Redacted | | | | | | |
| HORNUNG, JONATHAN ALLEN | | Address Redacted | | | | | | |
| HORSCH, REBECCA L | | Address Redacted | | | | | | |
| HORSFALL, DORIN FUBARA | | Address Redacted | | | | | | |
| HORSLEY, CHAD M | | Address Redacted | | | | | | |
| HORST, SCOTT B | | Address Redacted | | | | | | |
| HORST, WILLIAM DAVY | | Address Redacted | | | | | | |
| HORTH, CAROL K | | 702 BERICK ST | | | ST LOUIS | MO | 63132 | USA |
| HORTON PLUMBING | | 1382 S MAIN ST | | | PLYMOUTH | MI | 481702253 | USA |
| HORTON PLUMBING | | 1382 S MAIN ST | | | PLYMOUTH | MI | 48170-2253 | USA |
| HORTON, BENJAMIN A | | Address Redacted | | | | | | |
| HORTON, BRANDON HUGH | | Address Redacted | | | | | | |
| HORTON, DAVID A | | Address Redacted | | | | | | |
| HORTON, DRAPER | | Address Redacted | | | | | | |
| HORTON, JOHN ROBERT | | Address Redacted | | | | | | |
| HORTON, JUSTIN J | | Address Redacted | | | | | | |
| HORTON, MITCHELL | | Address Redacted | | | | | | |
| HORTON, TAMERA SHAUNTELLE | | Address Redacted | | | | | | |
| HORTON, ZACHARY DANIEL | | Address Redacted | | | | | | |
| HORTONS ELECTRIC INC | | 4232 EAST 43RD STREET | | | N LITTLE ROCK | AR | 72117 | USA |
| HORVATH, AARON WARNER | | Address Redacted | | | | | | |
| HORVATH, COURTNEY LOUISE | | Address Redacted | | | | | | |
| HORVATH, EMORY KEITH | | Address Redacted | | | | | | |
| HORVATH, GARY MICHAEL | | Address Redacted | | | | | | |
| HORWARTH, BRANDON STEVEN | | Address Redacted | | | | | | |
| HOSE SPECIALTY COMPANY | | 417 EAST HIGHWAY 142 | | | ARDMORE | OK | 73401 | USA |
| HOSKINS, CHAZ A | | Address Redacted | | | | | | |
| HOSKINS, EDDIE JEROME | | Address Redacted | | | | | | |
| HOSKINS, JOSHUA MICHAEL | | Address Redacted | | | | | | |
| HOSKINS, PARKER JAY | | Address Redacted | | | | | | |
| HOSKINS, REGINA LASHUN | | Address Redacted | | | | | | |
| HOSKINSON, JARRETT LEE | | Address Redacted | | | | | | |
| HOSKO, WILLIAM F | | Address Redacted | | | | | | |
| HOSMER, KATELYN ANN | | Address Redacted | | | | | | |
| HOSPITAL FINANCE CORP | | 800 MARSHAL ST SLOT 672 | C/O ELEANOR STEPHENSON | | LITTLE ROCK | AR | 72202 | USA |
| HOSPITALITY INN | | 4400 S 27 ST | | | MILWAUKEE | WI | 53221 | USA |
| HOSPITALITY INN | | 4400 S 27TH ST | | | MILWAUKEE | WI | 53221 | USA |
| HOSPITALITY SUPPLY CO | | 510 W COUNTY ROAD | | | ST PAUL | MN | 55164 | USA |
| HOSPITALITY SUPPLY CO | | PO BOX 64177 | | | ST PAUL | MN | 55164-0177 | USA |
| HOSSAIN, MOSABBIR | | Address Redacted | | | | | | |
| HOSSEINI, MEHRAN ERIK | | Address Redacted | | | | | | |
| HOSSEINIAN, ZAHRA | | Address Redacted | | | | | | |
| HOST OF NEBRASKA INC | | 1241 NORTH 10TH STREET | | | LINCOLN | NE | 68508 | USA |
| HOSTETLER, MARCUS DAVID | | Address Redacted | | | | | | |
| HOSTETTER, JAY DANIEL | | Address Redacted | | | | | | |
| HOSTO & BUCHAN PLLC | | PO BOX 3397 | | | LITTLE ROCK | AR | 72203 | USA |
| HOTARD COACHES INC | | 2838 TOURO ST | | | NEW ORLEANS | LA | 70122 | USA |
| HOTEL CRESCENT COURT | | 400 CRESCENT COURT | | | DALLAS | TX | 75201 | USA |
| HOTEL LENADO | | 200 S ASPEN ST | | | ASPEN | CO | 81611 | USA |
| HOTFOOD2YOU | | 29425 SIX MILE RD | | | LIVONIA | MI | 48152 | USA |
| HOTH, JASON RAY | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOTSENPILLAR, JESSICA DAWN | | Address Redacted | | | | | | |
| HOTSY OF DENVER | | 1450 ALLISON ST | | | LAKEWOOD | CO | 80215 | USA |
| HOTTEL, KALENA M | | Address Redacted | | | | | | |
| HOTTINGER, BRAD MICHAEL | | Address Redacted | | | | | | |
| HOTZ BUSINESS SYSTEMS | | DEPT 339 | | | KANSAS CITY | MO | 641930339 | USA |
| HOTZ BUSINESS SYSTEMS | | 1617 BALTIMORE AVE | | | KANSAS CITY | MO | 64108-1302 | USA |
| HOTZEL, NEAL J | | Address Redacted | | | | | | |
| HOUCHIN, JOSHUA DAVID | | Address Redacted | | | | | | |
| HOUCHINS, JASON RUSSELL | | Address Redacted | | | | | | |
| HOUCK, CHRIS LEE | | Address Redacted | | | | | | |
| HOUCK, DUSTIN CHARLES | | Address Redacted | | | | | | |
| HOUCK, THOMAS LOUIS | | Address Redacted | | | | | | |
| HOUDE, JUSTIN B | | Address Redacted | | | | | | |
| HOUFER, CHERYL A | | Address Redacted | | | | | | |
| HOUFER, KELLY JAMES | | Address Redacted | | | | | | |
| HOUFF, ANDREW M | | 3842 TYLER AVE | | | BERKLEY | MI | 48072 | USA |
| HOUGH, JOEL CHAPMAN | | Address Redacted | | | | | | |
| HOUGHTALING, KRIS SCOTT | | Address Redacted | | | | | | |
| HOUGHTON WARD, RHONDA DENICE | | Address Redacted | | | | | | |
| HOUGHTON, JAICIE LYNNAE | | Address Redacted | | | | | | |
| HOUGHTON, ZACHARY ADAM | | Address Redacted | | | | | | |
| HOUI, VICHARA | | Address Redacted | | | | | | |
| HOUK INC, CHUCK | | 205 SECOND ST | | | LUDINGTON | MI | 49431 | USA |
| HOUKE, SHERILDA GISELLE | | Address Redacted | | | | | | |
| HOULE, PAUL ANDREW | | Address Redacted | | | | | | |
| HOULIHAN, KYSON BRANDON | | Address Redacted | | | | | | |
| HOUNSOM, JOHN | | Address Redacted | | | | | | |
| HOUSE CO, THE | | 2615 BROADWAY | | | GALVESTON | TX | 77550 | USA |
| HOUSE DOCTORS HANDYMAN SERVICE | | 1201 W ARBROOK BLVD | STE 121932 | | ARLINGTON | TX | 76015 | USA |
| HOUSE DOCTORS HANDYMAN SERVICE | | 413 W ROSEBUD AVE | | | MCALLEN | TX | 78504 | USA |
| HOUSE HUNTERS INC | | 13340 MEMORIAL DR | | | HOUSTON | TX | 77079 | USA |
| HOUSE JR , BERNARD DEWITT | | Address Redacted | | | | | | |
| HOUSE OF BLUES | | 225 DECATUR ST | | | NEW ORLEANS | LA | 70130 | USA |
| HOUSE OF BROKERS REALTY | | 1515 CHAPEL HILL RD | | | COLUMBIA | MO | 65203 | USA |
| HOUSE OF DOORS INC | | 9038 OGDEN AVE | | | BROOKFIELD | IL | 60513 | USA |
| HOUSE OF DOORS INC | | PO BOX 147 | | | BROOKFIELD | IL | 605130147 | USA |
| HOUSE OF DOORS INC | | PO BOX 147 | | | BROOKFIELD | IL | 60513-0147 | USA |
| HOUSE OF FLOWERS, THE | | 400 W 7TH AVE | | | CHEYENNE | WY | 82001-1258 | USA |
| HOUSE, ALEX RYAN | | Address Redacted | | | | | | |
| HOUSE, BRANDON KEITH | | Address Redacted | | | | | | |
| HOUSEHOLD BANK FSB | | PO BOX 5859 | | | CAROL STREAM | IL | 601975859 | USA |
| HOUSEHOLD BANK FSB | | PO BOX 5859 | | | CAROL STREAM | IL | 60197-5859 | USA |
| HOUSEHOLD CREDIT SERVICE | | 475 CORPORATE WOODS PKY | | | VERNON HILLS | IL | 60061-3196 | USA |
| HOUSEHOLD FINANCE CORP | | 3250 W BIG BEAVER RD STE 124 | C/O WEBER & OLCESE PLC | | TROY | MI | 48084 | USA |
| HOUSEHOLD RECOVERY SERVICES CO | | 3101 N CENTRAL STE 1070 | C/O STANLEY HAMMERMAN ESQ | | PHOENIX | AZ | 85012 | USA |
| HOUSH, CLINTON WILLIAM | | Address Redacted | | | | | | |
| HOUSING, KEVIN | | Address Redacted | | | | | | |
| HOUSLEY, CHARLES STEVEN | | Address Redacted | | | | | | |
| HOUSLEY, LUKE | | Address Redacted | | | | | | |
| HOUSTON ATTORNEY GENERAL | | PO BOX 4367 | HARRIS COUNTY CHILD SUPPORT | | HOUSTON | TX | 77210-4367 | USA |
| HOUSTON BAPTIST UNIVERSITY | | 7502 FONDREN RD | | | HOUSTON | TX | 770743298 | USA |
| HOUSTON BAPTIST UNIVERSITY | | 7502 FONDREN RD | | | HOUSTON | TX | 77074-3298 | USA |
| HOUSTON BOYED, KANCI D | | Address Redacted | | | | | | |
| HOUSTON CELLULAR | | 1195 WEST LOOP NORTH STE 190 | | | HOUSTON | TX | 77055 | USA |
| HOUSTON CHRONICLE | | PO BOX 4260 | | | HOUSTON | TX | 77210 | USA |
| HOUSTON CHRONICLE | | PO BOX 200084 | | | HOUSTON | TX | 77216 | USA |
| HOUSTON CHRONICLE | | PO BOX 200088 | | | HOUSTON | TX | 77216 | USA |
| HOUSTON COMMUNITY NEWSPAPERS | | 523 N SAM HOUSTON PKY E | STE 600 | | HOUSTON | TX | 77060-4011 | USA |
| HOUSTON DEPT OF HEALTH & HUMAN SVCS | | BUREAU OF CONSUMER HEALTH SVC | PO BOX 300008 | | HOUSTON | TX | 77230-0008 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOUSTON DEPT OF PUBLIC UTILITY | | PO BOX 1560 | | | HOUSTON | TX | 77251 | USA |
| HOUSTON FIRE DEPT, CITY OF | | PO BOX 1562 | | | HOUSTON | TX | 77002 | USA |
| HOUSTON FUNDING CORP | | 2620 FOUNTAINVIEW STE 305 | | | HOUSTON | TX | 77057 | USA |
| HOUSTON GATE | | PO BOX 8847 | | | HOUSTON | TX | 772498847 | USA |
| HOUSTON GATE | | PO BOX 8847 | | | HOUSTON | TX | 77249-8847 | USA |
| HOUSTON HOBBY AIRPORT HILTON | | 8181 AIRPORT BLVD | | | HOUSTON | TX | 77061 | USA |
| HOUSTON INDEPENDENT SCHOOL DIS | | TAX OFFICE | | | HOUSTON | TX | 772104711 | USA |
| HOUSTON INDEPENDENT SCHOOL DIS | | PO BOX 4593 | | | HOUSTON | TX | 77210-4593 | USA |
| HOUSTON INDEPENDENT SCHOOL DIS | | PO BOX 4668 | | | HOUSTON | TX | 77210-4668 | USA |
| HOUSTON LIGHTING & POWER | | PO BOX 4405 | | | HOUSTON | TX | 772104405 | USA |
| HOUSTON LIGHTING & POWER | | PO BOX 4405 | | | HOUSTON | TX | 77210-4405 | USA |
| HOUSTON MUNICIPAL COURTS | | 1301 TRAVIS | | | HOUSTON | TX | 77002 | USA |
| HOUSTON PINE FOREST LTD | | 2200 ROSS AVE STE 4802W LB 145 | | | DALLAS | TX | 75201 | USA |
| HOUSTON PINE FOREST LTD | | 2200 ROSS AVE STE 4802W LB 145 | C/O BILLINGSLEY PROPERTY SVCS | | DALLAS | TX | 75201 | USA |
| HOUSTON POLICE DEPARTMENT | | PO BOX 3408 | | | HOUSTON | TX | 77253 | USA |
| HOUSTON POLICE DEPT, CITY OF | | 1200 TRAVIS | BURGLARY & THEFT DIVISION | | HOUSTON | TX | 77002 | USA |
| HOUSTON POLICE DEPT, CITY OF | | 61 REISNER STREET | ALARM DIVISION | | HOUSTON | TX | 77002 | USA |
| HOUSTON POLICE DEPT, CITY OF | | ALARM DIVISION | | | HOUSTON | TX | 77002 | USA |
| HOUSTON T V SERVICE | | 1817 DUMBLE STREET | | | HOUSTON | TX | 77023 | USA |
| HOUSTON TITLE COMPANY | | 1801 KINGWOOD DRIVE | SUITE 170 | | KINGWOOD | TX | 77339 | USA |
| HOUSTON TITLE COMPANY | | SUITE 170 | | | KINGWOOD | TX | 77339 | USA |
| HOUSTON WELDING SUPPLY CO | | PO BOX 38437 | | | HOUSTON | TX | 772388437 | USA |
| HOUSTON WELDING SUPPLY CO | | PO BOX 38437 | | | HOUSTON | TX | 77238-8437 | USA |
| HOUSTON, ANDRE EUGENE | | Address Redacted | | | | | | |
| HOUSTON, CITY OF | | 1205 DART ST RM 113 | | | HOUSTON | TX | 77007 | USA |
| HOUSTON, CITY OF | | FIRE DEPT PERMIT SECTION | 1205 DART | | HOUSTON | TX | 77007 | USA |
| HOUSTON, CITY OF | | PO BOX 741052 | ALARM DETAIL | | HOUSTON | TX | 77074 | USA |
| HOUSTON, CITY OF | | 2600 SOUTHWEST FWY STE 211 | PUBLIC WORKS & ENG DEPARTMENT | | HOUSTON | TX | 77098 | USA |
| HOUSTON, CITY OF | | PUBLIC WORKS & ENG DEPARTMENT | | | HOUSTON | TX | 77098 | USA |
| HOUSTON, CITY OF | | PO BOX 741009 | ALARM DIVISION | | HOUSTON | TX | 77274 | USA |
| HOUSTON, CITY OF | | PO BOX 61167 | SIGN ADMINISTRATION | | HOUSTON | TX | 77208-1167 | USA |
| HOUSTON, DARIUS | | Address Redacted | | | | | | |
| HOUSTON, JEREMY | | Address Redacted | | | | | | |
| HOUSTON, LAKEISHA RENEE | | Address Redacted | | | | | | |
| HOUSTON, MICHAEL A | | Address Redacted | | | | | | |
| HOUSTON, RONNIE EARL | | Address Redacted | | | | | | |
| HOUSTON, RYLAND LELON | | Address Redacted | | | | | | |
| HOVDE, MICHAEL DUNN | | Address Redacted | | | | | | |
| HOVDEN, CARL | | Address Redacted | | | | | | |
| HOVENDEN REALTOR, KATHIE | | 2404 EAST EMPIRE | | | BLOOMINGTON | IL | 61704 | USA |
| HOVINETZ, SEAN JOSEPH | | Address Redacted | | | | | | |
| HOVIOUS & ASSOCIATES INC | | 971 TALLGRASS DR | | | BARTLETT | IL | 60103 | USA |
| HOW MAGAZINE | | 4700 E GALBRAITH RD | | | CINCINNATI | OH | 45236 | USA |
| HOW MAGAZINE | | PO BOX 5250 | | | HARLAN | IA | 51593 | USA |
| HOWARD COUNTY CLERK | | PO BOX 9004 | | | KOKOMO | IN | 46904-9004 | USA |
| HOWARD COUNTY, TREASURER OF | | 226 N MAIN ST | HOWARD COUNTY ADMIN CTR | | KOKOMO | IN | 46901-4624 | USA |
| HOWARD ELECTRONIC INSTRUMENTS | | 6222 N OLIVER | | | KECHI | KS | 67067 | USA |
| HOWARD HUGHES APPLIANCE | | 407 S WASHINGTON | | | MOSCOW | ID | 83843 | USA |
| HOWARD II, DANNY LEE | | Address Redacted | | | | | | |
| HOWARD JR, DEWAYNE | | Address Redacted | | | | | | |
| HOWARD OFFICE EQUIPMENT | | PO BOX 43043 | | | CINCINNATI | OH | 45243 | USA |
| HOWARD, AYANA | | Address Redacted | | | | | | |
| HOWARD, BRAD ALLEN | | Address Redacted | | | | | | |
| HOWARD, BRADLEY GRIFFIN | | Address Redacted | | | | | | |
| HOWARD, BRANDON SCOTT | | Address Redacted | | | | | | |
| HOWARD, BRIAN DANIEL | | Address Redacted | | | | | | |
| HOWARD, CHENOA EVONNE | | Address Redacted | | | | | | |
| HOWARD, CHERIE SADE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOWARD, DESMOND | | 1200 FEATHERSTONE RD | | | PONTIAC | MI | 48342 | USA |
| HOWARD, DION LEE | | Address Redacted | | | | | | |
| HOWARD, ERIK ANTHONY | | Address Redacted | | | | | | |
| HOWARD, JERMAINE | | Address Redacted | | | | | | |
| HOWARD, JESSICA LYNN | | Address Redacted | | | | | | |
| HOWARD, JILLIAN LEIGH | | Address Redacted | | | | | | |
| HOWARD, JOEL STANLEY | | Address Redacted | | | | | | |
| HOWARD, JOEL WILLIAM | | Address Redacted | | | | | | |
| HOWARD, JOSEPH DESHAWN | | Address Redacted | | | | | | |
| HOWARD, JVAN LAMAR | | Address Redacted | | | | | | |
| HOWARD, KEVIN | | Address Redacted | | | | | | |
| HOWARD, KEVIN | | Address Redacted | | | | | | |
| HOWARD, KIMILLE | | Address Redacted | | | | | | |
| HOWARD, LANCE MICHAEL | | Address Redacted | | | | | | |
| HOWARD, LAURA MARIE | | Address Redacted | | | | | | |
| HOWARD, MATTHEW ALAN | | Address Redacted | | | | | | |
| HOWARD, MELISSA SUE | | Address Redacted | | | | | | |
| HOWARD, PHYLLISHA BRINETTE | | Address Redacted | | | | | | |
| HOWARD, SEVE DEE | | Address Redacted | | | | | | |
| HOWARD, SHANEKA SHARELL | | Address Redacted | | | | | | |
| HOWARD, SHELESE NICOLE | | Address Redacted | | | | | | |
| HOWARD, STACI L | | Address Redacted | | | | | | |
| HOWARD, THOMAS | | Address Redacted | | | | | | |
| HOWARD, TIFFANY NICOLE | | Address Redacted | | | | | | |
| HOWARD, TIMOTHY J | | Address Redacted | | | | | | |
| HOWARD, TOM WICKCLIFF | | Address Redacted | | | | | | |
| HOWARDS APPLIANCE REPAIR | | 1809 W 900 N | | | WHEATFIELD | IN | 46392 | USA |
| HOWARDS APPLIANCE SERVICE | | PO BOX 434 | | | CEDAN CITY | UT | 84720 | USA |
| HOWARTH REALTY APPRAISALS | | 15820 S EDEN DR | | | EDEN PRAIRIE | MN | 55346 | USA |
| HOWARTH, CHAD DAVID | | Address Redacted | | | | | | |
| HOWE, AMBERLY | | Address Redacted | | | | | | |
| HOWE, CHRIS ANDREW | | Address Redacted | | | | | | |
| HOWE, CHRISTIAN KENNETH | | Address Redacted | | | | | | |
| HOWELL CARNEGIE LIBRARY | | 314 WEST GRAND RIVER | | | HOWELL | MI | 48843 | USA |
| HOWELL ENGINEERING INC, SW | | 409 E 57TH ST | | | ODESSA | TX | 79760 | USA |
| HOWELL, ALLYSON LEIGH | | Address Redacted | | | | | | |
| HOWELL, CHAD | | Address Redacted | | | | | | |
| HOWELL, CRISTINA RAE | | Address Redacted | | | | | | |
| HOWELL, GREGORY | | Address Redacted | | | | | | |
| HOWELL, JON | | Address Redacted | | | | | | |
| HOWELL, LINDA S | | 305 HOOVER BLVD NO 200 | | | HOLLAND | MI | 49422 | USA |
| HOWELL, LINDA S | | SCHOLTEN & FANT | 305 HOOVER BLVD NO 200 | | HOLLAND | MI | 49422 | USA |
| HOWELL, SARAH | | Address Redacted | | | | | | |
| HOWELL, SARAH CHRISTINE | | Address Redacted | | | | | | |
| HOWERTER, KENNETH EUGENE | | Address Redacted | | | | | | |
| HOWERTON, AARON THOMAS | | Address Redacted | | | | | | |
| HOWERTON, BRANDON SCOTT | | Address Redacted | | | | | | |
| HOWERTON, MATTHEW WILLIAM | | Address Redacted | | | | | | |
| HOWES TV & APPLIANCE | | PO BOX 229 | | | ERSKINE | MN | 56535 | USA |
| HOWES, COOPER | | Address Redacted | | | | | | |
| HOWRY COMPANY INC, THE | | 2902 MT WASHINGTON RD | | | ARDMORE | OK | 73401 | USA |
| HOWSAM, JOSHUA NATHANIEL | | Address Redacted | | | | | | |
| HOY, KRISTYNE MICHELLE | | Address Redacted | | | | | | |
| HOYL INDUSTRIES | | 2507 172ND AVE | | | DECORAH | IA | 52101 | USA |
| HOYLE HOLT ALLIED SERVICES CO | | 710 W BROADWAY | | | ARDMORE | OK | 73401 | USA |
| HOYLE HOLT ALLIED SERVICES CO | | 710 WEST BROADWAY | | | ARDMORE | OK | 73401 | USA |
| HOYLE, JOHN RAYMOND | | Address Redacted | | | | | | |
| HOYLE, MICKEY | | Address Redacted | | | | | | |
| HOYLE, PHILIP MALCOLM | | Address Redacted | | | | | | |
| HOYT JR , GARRY R | | Address Redacted | | | | | | |
| HOYT, JOSEPH RAYMOND | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOYT, KRISTINA | | Address Redacted | | | | | | |
| HP | | PO BOX 99486 | | | CHICAGO | IL | 60693 | USA |
| HP CONSUMER QUICK RESTORE | | PO BOX 690487 | | | HOUSTON | TX | 77269-0487 | USA |
| HP LASERWORKS | | PO BOX 10136 | | | SPRINGFIELD | MO | 658080136 | USA |
| HP LASERWORKS | | PO BOX 10136 | | | SPRINGFIELD | MO | 65808-0136 | USA |
| HP PRODUCTS | | PO BOX 68310 | 4220 SAGUARO TRAIL | | INDIANAPOLIS | IN | 46268-4819 | USA |
| HR CARPET CLEANING SERVICE | | 1753 WALTERS WAY | C/O CHRIS HOLLOWAY | | ST CHARLES | MO | 63303 | USA |
| HR CARPET CLEANING SERVICE | | C/O CHRIS HOLLOWAY | | | ST CHARLES | MO | 63303 | USA |
| HR CONNECTIONS | | 6000 N SHORE DR STE 1200 | | | WEST BLOOMFIELD | MI | 48324 | USA |
| HR CONNECTIONS | | PO BOX 250175 | | | FRANKLIN | MI | 48025-0175 | USA |
| HR DIRECT | | PO BOX 6213 | C/O EXECUTIVE GREETINGS INC | | CAROL STREAM | IL | 60197 | USA |
| HR DIRECT | | PO BOX 6213 | | | CAROL STREAM | IL | 601976213 | USA |
| HRACI | | 9840 WESTPOINT DR STE 200 | | | INDIANAPOLIS | IN | 46256 | USA |
| HRAGD | | 30700 TELEGRAPH STE 1651 | | | BINGHAM FARMS | MI | 48025 | USA |
| HRAGD | | 32425 GRAND RIVER AVE | | | FARMINGTON | MI | 48336 | USA |
| HRENDA, NICHOLAS STEVEN | | Address Redacted | | | | | | |
| HROMATKA, CALVIN L | | Address Redacted | | | | | | |
| HRONOPOULOS, KONSTANDINOS | | Address Redacted | | | | | | |
| HRS USA | | PO BOX 4142 | | | CAROL STREAM | IL | 60197-4142 | USA |
| HSBC BUSINESS SOLUTIONS | | PO BOX 5219 | | | CAROL STREAM | IL | 60197-5219 | USA |
| HSIEH, DANIEL JAMES | | Address Redacted | | | | | | |
| HSSI INC | | 123 W LEGION | | | COLUMBIA | IL | 62236 | USA |
| HTI | | 8773 S RIDGELINE RD | | | HIGHLANDS RANCH | CO | 80216 | USA |
| HTI | | PO BOX 7610 | | | HIGHLANDS RANCH | CO | 80163-7610 | USA |
| HU, JIANQING | | 470 27TH ST | | | CHICAGO | IL | 60616 | USA |
| HUB CITY LOS ANGELES LP | | 33169 TREASURY CTR | | | CHICAGO | IL | 60694-3100 | USA |
| HUBBARD ENTERPRISES INC, RL | | 3851 E MICHIGAN AVE | | | KALAMAZOO | MI | 49001-2433 | USA |
| HUBBARD, BRANDON | | Address Redacted | | | | | | |
| HUBBARD, CHRIS | | Address Redacted | | | | | | |
| HUBBARD, DANIEL CALEB | | Address Redacted | | | | | | |
| HUBBARD, DREW ASHBY | | Address Redacted | | | | | | |
| HUBBARD, JASON ALLEN | | Address Redacted | | | | | | |
| HUBBARD, SCHUNDRA | | Address Redacted | | | | | | |
| HUBBARD, SHAWN E | | Address Redacted | | | | | | |
| HUBBARD, TEMPEST C | | Address Redacted | | | | | | |
| HUBBARD, WILLIAM ANDREW | | Address Redacted | | | | | | |
| HUBBELL ROTH & CLARK INC | | PO BOX 824 | | | BLOOMFIELD HILLS | MI | 483030824 | USA |
| HUBBELL ROTH & CLARK INC | | PO BOX 824 | | | BLOOMFIELD HILLS | MI | 48303-0824 | USA |
| HUBBELL, DESERARE DAWN | | Address Redacted | | | | | | |
| HUBBERT, RAECHEL MARIE | | Address Redacted | | | | | | |
| HUBER ELECTRONICS | | 1917 JEFFERSON | | | QUNICY | IL | 62301 | USA |
| HUBER FAMILY FARM, JOE | | 2421 SCOTTSVILLE RD | | | STARLIGHT | IN | 47106 | USA |
| HUBER, JAKE MATHIAS | | Address Redacted | | | | | | |
| HUBERS COUNTRY OUTINGS | | 19816 HUBER RD | | | BORDEN | IN | 47106 | USA |
| HUBERS TV | | 100 4TH ST SW | | | MONTGOMERY | MN | 56069 | USA |
| HUBERT CO | | PO BOX 631642 | | | CINCINNATI | OH | 45263-1642 | USA |
| HUBERT, KYLE NEIL | | Address Redacted | | | | | | |
| HUBERT, MECHELLE DEANN | | Address Redacted | | | | | | |
| HUBERTS RADIO & TV INC | | 312 E MAIN STREET | | | WEST PLAINS | MO | 65775 | USA |
| HUBILL INCORPORATED | | PO BOX 3784 | | | DAVENPORT | IA | 52808 | USA |
| HUBLER, MEGHAN STEPHANIE | | Address Redacted | | | | | | |
| HUBSKY, MICHAEL LLOYD | | Address Redacted | | | | | | |
| HUCK GROUP INC, THE | | 1100 N 28TH ST | | | QUINCY | IL | 62301 | USA |
| HUCKABEE, BRANDON SCOTT | | Address Redacted | | | | | | |
| HUCKENPOEHLER, LIZA MARIE | | Address Redacted | | | | | | |
| HUCKLE PUBLISHING | | PO BOX 346 | | | OWATONNA | MN | 55060 | USA |
| HUCUL, JOSH | | Address Redacted | | | | | | |
| HUDDLESTON COMMUNICATIONS | | 232 MINTER ST | | | UVALDE | TX | 78801 | USA |
| HUDDLESTON, AMISHI | | Address Redacted | | | | | | |
| HUDDLESTON, CHRTISTOPHER ERIC | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUDDLESTON, JEREMY THOMAN | | Address Redacted | | | | | | |
| HUDDLESTON, JESSE | | Address Redacted | | | | | | |
| HUDGINS LOPEZ, TIMOTHY A | | Address Redacted | | | | | | |
| HUDSON APPRAISALS INC | | 2003 HORSEBARN RD STE 6B | | | ROGERS | AR | 72758 | USA |
| HUDSON HOUSTON LUMBER CO , THE | | 110 NORTH WASHINGTON STREET | PO BOX 1026 | | ARDMORE | OK | 73402 | USA |
| HUDSON HOUSTON LUMBER CO , THE | | PO BOX 1026 110 N WASHINGTON ST | | | ARDMORE | OK | 73402 | USA |
| HUDSON INSTITUTE INC | | PO BOX 26919 | | | INDIANAPOLIS | IN | 46226 | USA |
| HUDSON MAP | | 2510 NICOLLET AVE | | | MINNEAPOLIS | MN | 55404 | USA |
| HUDSON REALTY TRUST, HERSOM REALTY TRUST LORIMAR REALTY TRUS | BOB SMITH | LEXINGTON REALTY TRUST & OAKLY REALTY TRUST | 1830 CRAIG PARK COURT | SUITE 101 | ST LOUIS | MO | 63146 | USA |
| HUDSON, ADRIAN AHMAD | | Address Redacted | | | | | | |
| HUDSON, BRIAN LEE | | Address Redacted | | | | | | |
| HUDSON, CLARK D | | Address Redacted | | | | | | |
| HUDSON, GENE ALEXANDER | | Address Redacted | | | | | | |
| HUDSON, LEE ANTHONY | | Address Redacted | | | | | | |
| HUDSON, LEONARD BYRON | | Address Redacted | | | | | | |
| HUDSON, MARK STEVEN | | Address Redacted | | | | | | |
| HUDSON, MICAH | | Address Redacted | | | | | | |
| HUDSON, RUBEN M | | Address Redacted | | | | | | |
| HUDSON, THOMAS GEORGE | | Address Redacted | | | | | | |
| HUDSON, WILLIAM CHARLES | | Address Redacted | | | | | | |
| HUDSPETH, NATOSSIAH LASHAY | | Address Redacted | | | | | | |
| HUDSPETH, TOMMY E | | 212 CREEKSIDE DR | | | HURST | TX | 76053 | USA |
| HUDY, CHRISTY LYNN | | Address Redacted | | | | | | |
| HUEBNER, JUSTIN LEE | | Address Redacted | | | | | | |
| HUEGEL, THOMAS G | | Address Redacted | | | | | | |
| HUELSEMAN II, JAMES CLAY | | Address Redacted | | | | | | |
| HUELSMAN, JOHN A | | Address Redacted | | | | | | |
| HUEN NEW YORK INC | | 1801 W 16TH ST | | | BROADVIEW | IL | 60155 | USA |
| HUENEMAN, DAVID | | Address Redacted | | | | | | |
| HUER BYRNE & ROSEBAUM | | 740 N PLANKINTON AVE STE 524 | | | MILWAUKEE | WI | 53203 | USA |
| HUERTA, ANTHONY FRANCISCO | | Address Redacted | | | | | | |
| HUERTA, DANIEL JOSEPH | | Address Redacted | | | | | | |
| HUERTA, JASON M | | Address Redacted | | | | | | |
| HUERTA, JERRY VALENTIN | | Address Redacted | | | | | | |
| HUERTA, NICHOLAS | | Address Redacted | | | | | | |
| HUERTA, ROBERT A | | Address Redacted | | | | | | |
| HUERTAS, MARISSA ANDREA | | Address Redacted | | | | | | |
| HUERY, DARICK EUGENE | | Address Redacted | | | | | | |
| HUETTEMAN, BRETT CLINTON | | Address Redacted | | | | | | |
| HUEY, CAITLIN ELYSE | | Address Redacted | | | | | | |
| HUEY, SOMIKA R | | Address Redacted | | | | | | |
| HUEZO, DAVID ANTHONY | | Address Redacted | | | | | | |
| HUFF ENTERPRISES INC | | PO BOX 460287 | | | SAN ANTONIO | TX | 78217 | USA |
| HUFF ENTERPRISES INC | | PO BOX 460287/ 4019 STAHL RD STE 209 | 4019 STAHL RD STE 209 | | SAN ANTONIO | TX | 78217 | USA |
| HUFF, BRANDON DRAKE | | Address Redacted | | | | | | |
| HUFF, CASEY L | | Address Redacted | | | | | | |
| HUFF, JASON ROLAND | | Address Redacted | | | | | | |
| HUFF, JORDAN | | Address Redacted | | | | | | |
| HUFF, KEVIN | | Address Redacted | | | | | | |
| HUFF, MATTHEW RICHARD | | Address Redacted | | | | | | |
| HUFF, QUINISHEA R | | Address Redacted | | | | | | |
| HUFF, RICHARD | | Address Redacted | | | | | | |
| HUFF, RYAN | | Address Redacted | | | | | | |
| HUFF, STEPHANIE ANN | | Address Redacted | | | | | | |
| HUFF, TYLER ROBERT | | Address Redacted | | | | | | |
| HUFFINE, ANDREA RYAN | | Address Redacted | | | | | | |
| HUFFMAN, CHAD ALAN | | Address Redacted | | | | | | |
| HUFFMAN, DAISY D | | Address Redacted | | | | | | |
| HUFFMAN, ERIK JAMAEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUFFMAN, JAMES ANDREW | | Address Redacted | | | | | | |
| HUFFMAN, JASON JOE | | Address Redacted | | | | | | |
| HUFFMAN, JOHN | | Address Redacted | | | | | | |
| HUFFMAN, MINDI MICHELLE | | Address Redacted | | | | | | |
| HUFFMAN, MINDY ELAINE | | Address Redacted | | | | | | |
| HUFFMAN, PATRICIA LYN | | Address Redacted | | | | | | |
| HUFFMAN, SAM B | | Address Redacted | | | | | | |
| HUFFMAN, TYLER LEE | | Address Redacted | | | | | | |
| HUFFORD, WHITNEY BROOKE | | Address Redacted | | | | | | |
| HUFTEL & ASSOCIATES | | 213 DIVISION ST | | | ALTOONA | WI | 54720 | USA |
| HUFTEL & ASSOCIATES | | 213 DIVISION STREET | | | ALTOONA | WI | 54720 | USA |
| HUGAN, JAMIE MARIE | | Address Redacted | | | | | | |
| HUGDAHL, MICHELLE LISA | | Address Redacted | | | | | | |
| HUGGAR, CORY JOSHUA | | Address Redacted | | | | | | |
| HUGHES CO INC, RS | | 11701 CHESTERDALE RD | | | CINCINNATI | OH | 45246 | USA |
| HUGHES COUNTY | | 104 E CAPITAL | CIRCUIT COURT | | PIERRE | SD | 57501 | USA |
| HUGHES NETWORK SYSTEMS | | PO BOX 96874 | | | CHICAGO | IL | 606936874 | USA |
| HUGHES NETWORK SYSTEMS | | PO BOX 96874 | | | CHICAGO | IL | 60693-6874 | USA |
| HUGHES VELA, VANESSA | | Address Redacted | | | | | | |
| HUGHES WATTERS & ASKNASE | | 1415 LOUISIANA 37TH FL | | | HOUSTON | TX | 77002 | USA |
| HUGHES WATTERS & ASKNASE | | L L P | 1415 LOUISIANA 37TH FLOOR | | HOUSTON | TX | 77002 | USA |
| HUGHES, AMANDA HILARY | | Address Redacted | | | | | | |
| HUGHES, AUSTIN H | | Address Redacted | | | | | | |
| HUGHES, BILL | | Address Redacted | | | | | | |
| HUGHES, BUDDY | | Address Redacted | | | | | | |
| HUGHES, CALEB MITCHELL | | Address Redacted | | | | | | |
| HUGHES, CASEY WARD | | Address Redacted | | | | | | |
| HUGHES, CHAISE PAUL | | Address Redacted | | | | | | |
| HUGHES, CHRISTINE LOUISE | | Address Redacted | | | | | | |
| HUGHES, CODY ALAN | | Address Redacted | | | | | | |
| HUGHES, COLE M | | Address Redacted | | | | | | |
| HUGHES, DEREK ROBERT | | Address Redacted | | | | | | |
| HUGHES, FLORENCE TREISE | | Address Redacted | | | | | | |
| HUGHES, JAMES MORTON | | Address Redacted | | | | | | |
| HUGHES, JAMIN R | | Address Redacted | | | | | | |
| HUGHES, MACKENZIE KATE | | Address Redacted | | | | | | |
| HUGHES, MEAGAN LYNN | | Address Redacted | | | | | | |
| HUGHES, NATHAN | | Address Redacted | | | | | | |
| HUGHES, NATHAN ALBERT | | Address Redacted | | | | | | |
| HUGHES, REBECCA ANN | | Address Redacted | | | | | | |
| HUGHES, SCOTT ALLAN | | Address Redacted | | | | | | |
| HUGHES, SHANE JOSEPH | | Address Redacted | | | | | | |
| HUGHES, SHERRY ANN ELMINA | | Address Redacted | | | | | | |
| HUGHES, STEVEN MARCUS | | Address Redacted | | | | | | |
| HUGHES, TYLER | | Address Redacted | | | | | | |
| HUGHES, TYLER HESTON | | Address Redacted | | | | | | |
| HUGHES, WILLIAM ARTHUR | | Address Redacted | | | | | | |
| HUGHIES | | 5345 E 82ND ST | | | INDIANAPOLIS | IN | 46250 | USA |
| HUGHLEY, ISAAC | | Address Redacted | | | | | | |
| HUGHS DISC TV | | PO BOX 642 | | | HOWE | TX | 75459 | USA |
| HUGHS DISCOUNT TV | | 700 S COLLINS FRWY | | | HOWE | TX | 75459 | USA |
| HUGLON, TRAVIS S | | Address Redacted | | | | | | |
| HUGO BOSCA CO | | PO BOX 777 | | | SPRINGFIELD | OH | 45501 | USA |
| HUGUELY CLEANING SERVICE | | 6296 BETTS AVE | | | CINCINNATI | OH | 45224 | USA |
| HUGUELY CLEANING SERVICE | | 6296 BETTS AVE | | | CINCINNATI | OH | 45225 | USA |
| HUGUET, MARC R | | Address Redacted | | | | | | |
| HUGUET, MATTHEW D | | Address Redacted | | | | | | |
| HUH, ADRIAN | | Address Redacted | | | | | | |
| HUIZAR, ESTELLA | | Address Redacted | | | | | | |
| HUIZAR, JOSHUA DAVID | | Address Redacted | | | | | | |
| HUIZAR, VALERIE P | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUIZENS LOCKSMITH SERVICE INC | | 12654 PATRICIA AVENUE | | | GRANT | MI | 49327 | USA |
| HULEISY, JOSH AZIZ | | Address Redacted | | | | | | |
| HULIN, SAMUEL GENE | | Address Redacted | | | | | | |
| HULL, ALEXANDER WILLIAM | | Address Redacted | | | | | | |
| HULL, JOHN PARKER | | Address Redacted | | | | | | |
| HULL, KELLIE MARIE | | Address Redacted | | | | | | |
| HULLINGER, TAYLOR GILBERT | | Address Redacted | | | | | | |
| HULSE, CAITLIN PAMELA | | Address Redacted | | | | | | |
| HULSE, SETH THOMAS | | Address Redacted | | | | | | |
| HULSEY, ROBERT | | Address Redacted | | | | | | |
| HULSEY, WHITNEY DANIELLE | | Address Redacted | | | | | | |
| HULT, ANDREW | | Address Redacted | | | | | | |
| HULTMAN, JASON CHRISTOPHE | | Address Redacted | | | | | | |
| HUM, JAMES W | | Address Redacted | | | | | | |
| HUMAN INTERFACES INC | | 8500 BLUFFSTONE COVE | BLDG B STE 201 | | AUSTIN | TX | 78759 | USA |
| HUMAN RESOURCE NO 3 | | PO BOX 88 | | | LEES SUMMIT | MO | 64063 | USA |
| HUMAN RESOURCES COUNCIL | | PO BOX 804441 | | | KANSAS CITY | MO | 64180-4441 | USA |
| HUMAN RESOURCES MGMT ASSOC | | 140 S DEARBORN ST STE 812 | | | CHICAGO | IL | 606035205 | USA |
| HUMAN RESOURCES MGMT ASSOC | | 140 S DEARBORN ST STE 812 | | | CHICAGO | IL | 60603-5205 | USA |
| HUMAN SERVICES, DEPARTMENT OF | | CHILD SUPPORT ENFORCEMENT | | | POTEAU | OK | 74953 | USA |
| HUMAN SERVICES, DEPARTMENT OF | | PO BOX 935 | CHILD SUPPORT ENFORCEMENT | | POTEAU | OK | 74953 | USA |
| HUMAN SERVICES, DEPT OF | | PO BOX 53552 | | | OKLAHOMA CITY | OK | 73152 | USA |
| HUMAN SERVICES, DEPT OF | | PO BOX 268809 | OKLAHOMA CENTRALIZED SUPP REG | | OKLAHOMA CITY | OK | 73126-8809 | USA |
| HUMAN SYNERGISTICS | | 39819 PLYMOUTH RD | | | PLYMOUTH | MI | 48170 | USA |
| HUMANTECH | | 900 VICTORS WAY | SUITE 220 | | ANN ARBOR | MI | 48108 | USA |
| HUMANTECH | | SUITE 220 | | | ANN ARBOR | MI | 48108 | USA |
| HUMBERSTONE, ROBERT L | | Address Redacted | | | | | | |
| HUMBLE II, JULIAN KEITH | | Address Redacted | | | | | | |
| HUMBLE INDEPENDENT SCHOOL DIST | | PO BOX 2000 | | | HUMBLE | TX | 77347 | USA |
| HUMBLE INDEPENDENT SCHOOL DIST | | PO BOX 4020 | | | HOUSTON | TX | 77210-4020 | USA |
| HUMBLE, CITY OF | | 114 W HIGGINS | | | HUMBLE | TX | 77338 | USA |
| HUMBLE, CITY OF | | PO BOX 1627 | | | HUMBLE | TX | 77347 | USA |
| HUMBLE, NATHAN ALLAN | | Address Redacted | | | | | | |
| HUMBLE, NEELY | | Address Redacted | | | | | | |
| HUMBLES JR , RENALDO | | Address Redacted | | | | | | |
| HUMIC, BELMA | | Address Redacted | | | | | | |
| HUMMEL, CAITLYN | | Address Redacted | | | | | | |
| HUMMEL, CAITLYN ROSEMARY | | Address Redacted | | | | | | |
| HUMMEL, PHILLIP SCOTT | | Address Redacted | | | | | | |
| HUMMELL CONSTRUCTION CO | | 6103 WEST 34TH ST | | | HOUSTON | TX | 77092 | USA |
| HUMPHREY, ALONZO MARQUAIL | | Address Redacted | | | | | | |
| HUMPHREY, ASHLEY MARIE | | Address Redacted | | | | | | |
| HUMPHREY, BRYON WILLIAM | | Address Redacted | | | | | | |
| HUMPHREY, CHARLIE W | | Address Redacted | | | | | | |
| HUMPHREY, GREGORY ALAN | | Address Redacted | | | | | | |
| HUMPHREY, JULIA CHRISTINE | | Address Redacted | | | | | | |
| HUMPHREY, KYLE C | | Address Redacted | | | | | | |
| HUMPHREY, MATTHEW STEVEN | | Address Redacted | | | | | | |
| HUMPHREY, PARIS M | | Address Redacted | | | | | | |
| HUMPHREY, RICHARD BRIAN | | Address Redacted | | | | | | |
| HUMPHREYS, JESSICA LYNN | | Address Redacted | | | | | | |
| HUMPHREYS, MIKE C | | Address Redacted | | | | | | |
| HUMPHRIES POLI ARCHITECTS PC | | 123 WEST 12TH AVENUE | | | DENVER | CO | 80204 | USA |
| HUMPHRIES, KHYLIE P | | Address Redacted | | | | | | |
| HUMPHRIES, TERRELL | | Address Redacted | | | | | | |
| HUMPHRIES, THOMAS DAVID | | Address Redacted | | | | | | |
| HUMPHRYES, GRANT JORDAN | | Address Redacted | | | | | | |
| HUNDLEY, CHAD STEVEN | | Address Redacted | | | | | | |
| HUNDLEY, CHRISTOPHER ALAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUNDLEY, JOEL K | | Address Redacted | | | | | | |
| HUNG, HENRY | | Address Redacted | | | | | | |
| HUNGERFORDS LANDSCAPING INC | | 3201 CENTER ST | | | LAKE CHARLES | LA | 70601 | USA |
| HUNN, ANDREW JOSEPH | | Address Redacted | | | | | | |
| HUNNICUTT, ALEC LANE | | Address Redacted | | | | | | |
| HUNT BUILDING CORP | | PO BOX 9368 | | | EL PASO | TX | 799840368 | USA |
| HUNT BUILDING CORP | | 4401 N MESA STE 201 | COVENTRY PARK W | | EL PASO | TX | 79902-1107 | USA |
| HUNT CONSTRUCTION, JAMES | | 313 FINDLAY ST | | | CINCINNATI | OH | 45214 | USA |
| HUNT COUNTY PROBATE | | PO BOX 1316 | | | GREENVILLE | TX | 75403 | USA |
| HUNT TRANSPORT INC, JB | | 705 A NORTH BLOOMINGTON | | | LOWELL | AR | 72745 | USA |
| HUNT, AARON C | | Address Redacted | | | | | | |
| HUNT, ALFRED R | | Address Redacted | | | | | | |
| HUNT, ALLEN GARRISON | | Address Redacted | | | | | | |
| HUNT, ARIEL MICHELE | | Address Redacted | | | | | | |
| HUNT, BETSY DENISE | | 200 S CROCKETT | GRAYSON COUNTY DIST CLERK | | SHERMAN | TX | 75090 | USA |
| HUNT, DANIEL CRAIG | | Address Redacted | | | | | | |
| HUNT, DENNIS | | 7420 W FULLERTON | C/O ELMWOOD PARK POLICE DEPT | | ELMWOOD PARK | IL | 60707 | USA |
| HUNT, DENNIS | | C/O ELMWOOD PARK POLICE DEPT | | | ELMWOOD PARK | IL | 60707 | USA |
| HUNT, ELEANOR WOODSON | | 200 S CROCKETT | GRAYSON COUNTY DIST CLERK | | SHERMAN | TX | 75090 | USA |
| HUNT, FRANK A | | Address Redacted | | | | | | |
| HUNT, GILBERT RAYMOND | | Address Redacted | | | | | | |
| HUNT, GREGORY A | | Address Redacted | | | | | | |
| HUNT, HOLLIE | | Address Redacted | | | | | | |
| HUNT, JACQUELYN M | | Address Redacted | | | | | | |
| HUNT, JAMES MICHAEL | | Address Redacted | | | | | | |
| HUNT, JAMES RAY | | Address Redacted | | | | | | |
| HUNT, JESSICA LYNN | | Address Redacted | | | | | | |
| HUNT, JOSEPH ROBERT | | Address Redacted | | | | | | |
| HUNT, MITCHELL JAMESON | | Address Redacted | | | | | | |
| HUNT, NICHOLAS | | Address Redacted | | | | | | |
| HUNT, TAVARIS EARL | | Address Redacted | | | | | | |
| HUNT, THOMAS JAMES | | Address Redacted | | | | | | |
| HUNT, WILLIAM | | Address Redacted | | | | | | |
| HUNTER ENGINEERING COMPANY | | PO BOX 17491 | | | ST LOUIS | MO | 63178 | USA |
| HUNTER JR , KIRK DOUGLAS | | Address Redacted | | | | | | |
| HUNTER, ADAM DAVID | | Address Redacted | | | | | | |
| HUNTER, ANDREW CHASE | | Address Redacted | | | | | | |
| HUNTER, BRANDI LYNN | | Address Redacted | | | | | | |
| HUNTER, BRYAN DONALD | | Address Redacted | | | | | | |
| HUNTER, CHRIS B | | Address Redacted | | | | | | |
| HUNTER, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| HUNTER, CORTNEY LEE | | Address Redacted | | | | | | |
| HUNTER, DEMARIS | | Address Redacted | | | | | | |
| HUNTER, DESMOND JAMES | | Address Redacted | | | | | | |
| HUNTER, DIMITRI LOPEZ | | Address Redacted | | | | | | |
| HUNTER, GERALD WAYNE | | Address Redacted | | | | | | |
| HUNTER, KENDRICK DEVON | | Address Redacted | | | | | | |
| HUNTER, KEVIN | | Address Redacted | | | | | | |
| HUNTER, KEVIN MICHAEL | | Address Redacted | | | | | | |
| HUNTER, MARK JAMES | | Address Redacted | | | | | | |
| HUNTER, MARQUAN E | | Address Redacted | | | | | | |
| HUNTER, MITCHELL JOHN | | Address Redacted | | | | | | |
| HUNTER, TIERRA | | Address Redacted | | | | | | |
| HUNTERS MODERN APPLIANCE | | 116 N 4TH | | | PONCA CITY | OK | 74601 | USA |
| HUNTINGTON NATIONAL, THE | | 755 W BIG BEAVER RD STE 1820 | C/O WELTMAN WEINBERG & REIS CO LPA | | TROY | MI | 48084 | USA |
| HUNTOON EQUIPMENT CO | | 624 LIVERNOIS | | | FERNDALE | MI | 482202304 | USA |
| HUNTOON EQUIPMENT CO | | 624 LIVERNOIS | | | FERNDALE | MI | 48220-2304 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUNTS APPLIANCE SERVICE | | 7025 E MARKET BOX 43 | | | CRAIGVILLE | IN | 46731 | USA |
| HUNTS APPLIANCE SERVICE | | 7025 E MARKET BOX 43 | | | CRAIGVILLE | IN | 46731 | USA |
| HUNTS TV & VCR | | 1830 H RYAN ST | | | LAKE CHARLES | LA | 70601 | USA |
| HUNTSUCKER, JASON M | | Address Redacted | | | | | | |
| HUPP TOYOTALIFT | | 275 33RD AVE SW | | | CEDAR RAPIDS | IA | 52404 | USA |
| HUPP TOYOTALIFT | | 808 W RIVER DRIVE | | | DAVENPORT | IA | 52809 | USA |
| HUPP TOYOTALIFT | | PO BOX 353 | | | CEDAR RAPIDS | IA | 52406-0353 | USA |
| HUPPERICH, JOSEPH HENRY | | Address Redacted | | | | | | |
| HUPPERT, ROBERT J | | Address Redacted | | | | | | |
| HUPPING, CAMERON HEATH | | Address Redacted | | | | | | |
| HUQ, EMAAD | | Address Redacted | | | | | | |
| HURA, ARJAN SINGH | | Address Redacted | | | | | | |
| HURD, BRIAN EDWARD | | Address Redacted | | | | | | |
| HURD, CHRIS MICHAEL | | Address Redacted | | | | | | |
| HURD, JACK OLIVER | | 334 S HALL ST | | | DALLAS | TX | 75226 | USA |
| HURD, JACOB | | Address Redacted | | | | | | |
| HURD, MICHAEL C | | Address Redacted | | | | | | |
| HURDELBRINK, JOHN EMIT | | Address Redacted | | | | | | |
| HURDLE, ROBERT G | | Address Redacted | | | | | | |
| HURKMANS, TRAVIS LEE | | Address Redacted | | | | | | |
| HURLBURT, BRANDON | | Address Redacted | | | | | | |
| HURLBURT, KENT W | | Address Redacted | | | | | | |
| HURLBUT, ROBERT D | | Address Redacted | | | | | | |
| HURLEY TRUCKING COMPANY INC | | 1001 SOUTH FOURTH STREET | | | PHOENIX | AZ | 85004 | USA |
| HURLEY, BRANDON SCOTT | | Address Redacted | | | | | | |
| HURLEY, CAITLIN LAUREN | | Address Redacted | | | | | | |
| HURLEY, SEAN MICHAEL | | Address Redacted | | | | | | |
| HURLEYS TV SERVICE, BILL | | 223 SOUTH TRAVIS | | | SHERMAN | TX | 75090 | USA |
| HURNI, DANE ANDREW | | Address Redacted | | | | | | |
| HURON CONSULTING GROUP LLC | | 4795 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | USA |
| HURREY, JOHN SIDNEY | | Address Redacted | | | | | | |
| HURRICANE HIGH PRESURE CLEAN | | 560 LEISURE CIR | | | CHINA SPRING | TX | 76633 | USA |
| HURRICANE HIGH PRESURE CLEAN | | 560 LEISURE CIRCLE | | | CHINA SPRING | TX | 76633 | USA |
| HURSH, TORSTEN JAD | | Address Redacted | | | | | | |
| HURST FIRE EQPT | | 214 N WILLOW | | | MANSFIELD | TX | 76063 | USA |
| HURST MECHANICAL INC | | 5800 SAFETY DRIVE | | | BELMONT | MI | 49306 | USA |
| HURST, ADRIAN DENNIS | | Address Redacted | | | | | | |
| HURST, CANDICE ROSE | | Address Redacted | | | | | | |
| HURST, CITY OF | | 1501 PRECINCT LINE RD | ALARM PERMIT OFFICE | | HURST | TX | 76054 | USA |
| HURST, DOUG A | | Address Redacted | | | | | | |
| HURST, IAN | | Address Redacted | | | | | | |
| HURST, JASMINE C | | Address Redacted | | | | | | |
| HURST, JONATHAN ALEXANDER | | Address Redacted | | | | | | |
| HURST, JOSEPH | | Address Redacted | | | | | | |
| HURST, MATTHEW T | | Address Redacted | | | | | | |
| HURST, MICHAEL STEPHEN | | Address Redacted | | | | | | |
| HURST, RANDALL K | | 4445 FRAN ST | | | DENVER | CO | 80249 | USA |
| HURSTON, MONIQUE SIMONE | | Address Redacted | | | | | | |
| HURT, COLETTE LAUREN | | Address Redacted | | | | | | |
| HUS, JORDAN THOMAS | | Address Redacted | | | | | | |
| HUSAYNU, ROCKY | | Address Redacted | | | | | | |
| HUSCH BLACKWELL SANDERS LLP | | PO BOX 795135 | | | ST LOUIS | MO | 63179 | USA |
| HUSCH BLACKWELL SANDERS LLP | | 4801 MAIN ST | STE 1000 | | KANSAS CITY | MO | 64112 | USA |
| HUSCH, PAUL HARKINS | | Address Redacted | | | | | | |
| HUSER, MEGAN MARIE | | Address Redacted | | | | | | |
| HUSIC, EMIR | | Address Redacted | | | | | | |
| HUSKER APPLIANCE SERVICE | | 15000 S BELL ST | | | AMARILLO | TX | 79118 | USA |
| HUSKEY, TIMOTHY MICHAEL | | Address Redacted | | | | | | |
| HUSON, ASHLEY NICOLE | | Address Redacted | | | | | | |
| HUSONG, JOSH MICHEAL | | Address Redacted | | | | | | |
| HUSSAIN, AGHA SALMAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUSSAIN, AHMED | | Address Redacted | | | | | | |
| HUSSAIN, KAMRAN SYED | | Address Redacted | | | | | | |
| HUSSAIN, SYED ALI | | Address Redacted | | | | | | |
| HUSSEIN, CAROLINE | | Address Redacted | | | | | | |
| HUSSEINI, SAMIH H | | Address Redacted | | | | | | |
| HUSSEY, JON D | | Address Redacted | | | | | | |
| HUSSMAN SERVICES CORP | | 2410 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| HUSSMANN CORPORATION | | 2410 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| HUSTON, JOHN BRIAN | | Address Redacted | | | | | | |
| HUTCHEN, PHILIP H | | Address Redacted | | | | | | |
| HUTCHENS, BRYAN CHRISTOPHE | | Address Redacted | | | | | | |
| HUTCHESON, DEWEY RAY | | Address Redacted | | | | | | |
| HUTCHESON, JOHN HENRY | | Address Redacted | | | | | | |
| HUTCHINGS, BRANDON LEE | | Address Redacted | | | | | | |
| HUTCHINGS, TAWNY L | | Address Redacted | | | | | | |
| HUTCHINS, DEROY L | | Address Redacted | | | | | | |
| HUTCHINS, JON SCOTT | | Address Redacted | | | | | | |
| HUTCHINS, WILLIAM JACOB | | Address Redacted | | | | | | |
| HUTCHINSON, BRITTNEY | | Address Redacted | | | | | | |
| HUTCHINSON, CORY C | | Address Redacted | | | | | | |
| HUTCHINSON, DAKOTA MICHAEL | | Address Redacted | | | | | | |
| HUTCHINSON, DESIRAE DIANNE | | Address Redacted | | | | | | |
| HUTCHINSON, JENNIFER MARLENE | | Address Redacted | | | | | | |
| HUTCHINSON, MONIQUE A | | Address Redacted | | | | | | |
| HUTCHINSON, RANDY E | | 555 STUMBO RD | | | MANSFIELD | OH | 44906 | USA |
| HUTCHINSON, TERESA COLLEEN | | Address Redacted | | | | | | |
| HUTCHINSON, TREY A | | Address Redacted | | | | | | |
| HUTCHISON, ANTHONY ROBERT | | Address Redacted | | | | | | |
| HUTCHISON, CASEY BRANDON | | Address Redacted | | | | | | |
| HUTCHISON, CHAD WILLIAM | | Address Redacted | | | | | | |
| HUTCHISON, DANIELLE MARIE | | Address Redacted | | | | | | |
| HUTCHISON, MICHAEL BRADLEY | | Address Redacted | | | | | | |
| HUTCHISON, SHANE PARK | | Address Redacted | | | | | | |
| HUTHER, MARC RICHARD | | Address Redacted | | | | | | |
| HUTNICK, PAULETTE | | 10670 BARKLEY 2ND FL | | | OVERLAND PARK | KS | 66212 | USA |
| HUTSELL, MATTHEW HOWARD | | Address Redacted | | | | | | |
| HUTTO, BRANDIN | | Address Redacted | | | | | | |
| HUTTO, JUSTIN JET | | Address Redacted | | | | | | |
| HUTTON COMMUNICATIONS INC | | PO BOX 911810 | | | DALLAS | TX | 753911810 | USA |
| HUTTON COMMUNICATIONS INC | | PO BOX 847242 | | | DALLAS | TX | 75284-7242 | USA |
| HUTTON, ERIC ANTHONY | | Address Redacted | | | | | | |
| HUTTON, STEVEN RYAN | | Address Redacted | | | | | | |
| HUWEL, THOMAS A | | Address Redacted | | | | | | |
| HUWER, TIM S | | Address Redacted | | | | | | |
| HUY, NGUYEN | | Address Redacted | | | | | | |
| HUYNH, ANDREW | | Address Redacted | | | | | | |
| HUYNH, ANTHONY LEE | | Address Redacted | | | | | | |
| HUYNH, GARY | | Address Redacted | | | | | | |
| HUYNH, HAO TUAN | | Address Redacted | | | | | | |
| HUYNH, HENRY | | Address Redacted | | | | | | |
| HUYNH, JIMMY | | Address Redacted | | | | | | |
| HUYNH, MELISSA THI | | Address Redacted | | | | | | |
| HUYNH, PHI N | | Address Redacted | | | | | | |
| HUYNH, PHUC T | | Address Redacted | | | | | | |
| HUYNH, STEVEN X | | Address Redacted | | | | | | |
| HUYNH, TAM THANH | | Address Redacted | | | | | | |
| HUYNH, TINA | | Address Redacted | | | | | | |
| HUYNH, TUAN | | Address Redacted | | | | | | |
| HWANG, HOWARD YOUN | | Address Redacted | | | | | | |
| HWR KENNESAW LLC | | 2911 TURTLE CREEK BLVD 1240 | C/O BRIARWOOD CAPITAL CORP | | DALLAS | TX | 75219 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HWR KENNESAW, LLC | H WALKER ROY | C/O BRIARWOOD CAPITAL CORPORATION | 2911 TURTLE CREEK BLVD SUITE 1240 | | DALLAS | TX | 75219 | USA |
| HWS CONSULTING GROUP INC | | 825 J STREET | | | LINCOLN | NE | 685010358 | USA |
| HWS CONSULTING GROUP INC | | PO BOX 80358 | 825 J STREET | | LINCOLN | NE | 68501-0358 | USA |
| HY FORCE COMPACTION INC | | 31W331 SCHOGER DR | | | NAPERVILLE | IL | 60567 | USA |
| HY FORCE COMPACTION INC | | PO BOX 4556 | | | NAPERVILLE | IL | 60567 | USA |
| HY KO DUTCHMAID | | 27 S MAIN | | | LAYTON | UT | 84041 | USA |
| HY TEK MATERIAL HANDLING INC | | PO BOX 710202 | | | CINCINNATI | OH | 45271-0202 | USA |
| HY VEE FOOD STORES INC | | 410 N ANKENY BLVD | | | ANKENY | IA | 50021 | USA |
| HYATT | | LOCK BOX NW 9779 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485 | USA |
| HYATT | | PO BOX 92061 | | | CHICAGO | IL | 60675 | USA |
| HYATT | | PO BOX 66971 | DEPT RR | | ST LOUIS | MO | 63166 | USA |
| HYATT | | 500 POYDRAS PLAZA | | | NEW ORLEANS | LA | 70113 | USA |
| HYATT | | DEPT 77 9254 | HYATT REGENCY WOODFIELD | | CHICAGO | IL | 60678-9254 | USA |
| HYATT | | PO BOX 843048 | | | DALLAS | TX | 75284-3048 | USA |
| HYATT | | DEPT 588 | | | DENVER | CO | 80291-0588 | USA |
| HYATT REGENCY DFW | | PO BOX 200210 | | | DALLAS | TX | 75320-0210 | USA |
| HYATT REGENCY MILWAUKEE | | 201 W WISCONSIN AVENUE | DEPT NO 630 | | MILWAUKEE | WI | 53259 | USA |
| HYATT REGENCY MILWAUKEE | | DEPT NO 630 | | | MILWAUKEE | WI | 53259 | USA |
| HYATT REGENCY OHARE | | 9300 W BRYN MAWR AVE | | | ROSEMONT | IL | 60018 | USA |
| HYATT REGENCY PHOENIX | | 122 N SECOND ST | | | PHOENIX | AZ | 85004-2379 | USA |
| HYATT REGENCY WOODFIELD | | 1800 EAST GOLF RD | | | SCHAUMBURG | IL | 60173 | USA |
| HYATT REGENCY WOODFIELD | | 9254 EAGLE WAY | | | CHICAGO | IL | 60678-1925 | USA |
| HYATT, ERIC PAUL | | Address Redacted | | | | | | |
| HYATT, JEREMIAH | | Address Redacted | | | | | | |
| HYATT, JONATHAN DARRELL | | Address Redacted | | | | | | |
| HYCEL PARTNERS I LP | | 101 S HANLEY RD STE 1300 | SAINT LOUIS GALLERIA | | ST LOUIS | MO | 63105 | USA |
| HYCEL PARTNERS I LP | | 101 S HANLEY RD STE 1300 | | | ST LOUIS | MO | 63105 | USA |
| HYCHE, BRADLEY KEITH | | Address Redacted | | | | | | |
| HYDE, BRANDON MICHALE | | Address Redacted | | | | | | |
| HYDE, CRAIG ALAN | | Address Redacted | | | | | | |
| HYDE, MARCUS | | Address Redacted | | | | | | |
| HYDE, MICHAEL | | Address Redacted | | | | | | |
| HYDER, LISA MICHELLE | | Address Redacted | | | | | | |
| HYDRAULIC SPECIALTY INC | | 1300 W ELM | | | W FRANKFORT | IL | 62896 | USA |
| HYE, KIRA LASHAE | | Address Redacted | | | | | | |
| HYJEKSTOKLEY, TAMARA D | | Address Redacted | | | | | | |
| HYLAND, MYLES JOEL | | Address Redacted | | | | | | |
| HYLER, JOVOUN | | Address Redacted | | | | | | |
| HYLER, RASHAUN VINSEN | | Address Redacted | | | | | | |
| HYLTON, EMMETT PIERRE | | Address Redacted | | | | | | |
| HYMAS, RICCOH H | | Address Redacted | | | | | | |
| HYMER, PAUL JEFFERY | | Address Redacted | | | | | | |
| HYMES, KENNETH RAY | | Address Redacted | | | | | | |
| HYPHEN SOLUTIONS LTD | | 16301 QUORUM DR | STE 100A | | ADDISON | TX | 75001 | USA |
| HYPHEN SOLUTIONS LTD | | PO BOX 849936 | | | DALLAS | TX | 75284-9936 | USA |
| HYRE ELECTRIC OF INDIANA INC | | 2655 GARFIELD STREET | | | HIGHLAND | IN | 46322 | USA |
| HYSEN, ASHLEY LYNN | | Address Redacted | | | | | | |
| HYSTER MIDEAST | | 106 CIRCLE FWY | | | CINCINNATI | OH | 45246 | USA |
| HYTEK SYSTEMS | | PO BOX 238 | | | CARTERVILLE | IL | 62918 | USA |
| HYTEN, REBECCA CAROLINE | | Address Redacted | | | | | | |
| I 10 BUNKER HILL ASSOCIATES LP | | 19 BRIAR HOLLOW LN STE 100 | FIDELIS REALTY PARTNERS LTD | | HOUSTON | TX | 77027 | USA |
| I AM MUSIC | | 47 W POLK ST STE 100 207 | | | CHICAGO | IL | 60605 | USA |
| I CUBED INC | | 401 E ILLINOIS SUITE 330 | | | CHICAGO | IL | 60611 | USA |
| I GO DIGITAL LLC | | 500 EAST 96TH ST STE 110 | | | INDIANAPOLIS | IN | 46240 | USA |
| I2 TECHNOLOGIES US INC | | PO BOX 910371 | | | DALLAS | TX | 75391-0371 | USA |
| IA ELECTRONICS | | 2420 E 55TH PL | | | INDIANAPOLIS | IN | 46220 | USA |
| IA TRUCK RENTAL | | JOLIET RD AT I 55 | | | BOLINGBROOK | IL | 60440 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IA TRUCK RENTAL | | PO BOX 1027 | JOLIET RD AT I 55 | | BOLINGBROOK | IL | 60440 | USA |
| IAM APPLIANCE SERVICE | | 527 N MAIN ST | | | PIQUA | OH | 45356 | USA |
| IANNETTI, BRITTANY | | Address Redacted | | | | | | |
| IBARRA, EDGAR | | Address Redacted | | | | | | |
| IBARRA, EUGENIO | | Address Redacted | | | | | | |
| IBARRA, NOAH | | Address Redacted | | | | | | |
| IBARRA, NOEL | | Address Redacted | | | | | | |
| IBARRA, RALPH | | Address Redacted | | | | | | |
| IBARRA, SUSANA | | Address Redacted | | | | | | |
| IBERIA PARISH CLERK OF COURT | | CRIMINAL RECORDS | | | NEW IBERIA | LA | 705622010 | USA |
| IBERIA PARISH CLERK OF COURT | | PO DRAWER 12010 | CRIMINAL RECORDS | | NEW IBERIA | LA | 70562-2010 | USA |
| IBERIA PARISH SCHOOL BOARD | | PO BOX 9770 | SALES & USE TAX DEPT | | NEW IBERIA | LA | 70562-9770 | USA |
| IBERVILLE PARISH | | FELONY & MISDEMEANOR RECORDS | P O BOX 423 | | PLAQUEMINE | LA | 70764 | USA |
| IBERVILLE PARISH | | P O BOX 423 | | | PLAQUEMINE | LA | 70764 | USA |
| IBID | | 820 W JACKSON BLVD | | | CHICAGO | IL | 60607-3026 | USA |
| IBM | | PO BOX 98880 | | | CHICAGO | IL | 60693 | USA |
| IBM | | PO BOX 676673 | | | DALLAS | TX | 75267 | USA |
| IBM | | P O BOX 525 | | | DEARBORN | MI | 48121-0525 | USA |
| IBM | | 91222 COLLECTION CTR DR | | | CHICAGO | IL | 60693-9102 | USA |
| IBM | | PO BOX 841593 | | | DALLAS | TX | 75284-1593 | USA |
| IBM | | PO BOX 911737 | | | DALLAS | TX | 75391-1737 | USA |
| IBOL | | 1109 MAIN ST STE 220 | | | BOISE | ID | 83702 | USA |
| IBRAHIM, JEER AZAD | | Address Redacted | | | | | | |
| IBREY & SONS AC & HEATING | | 223 SHELTON | | | KINGSVILLE | TX | 78364 | USA |
| IBREY & SONS AC & HEATING | | PO BOX 603 223 SHELTON | 223 SHELTON | | KINGSVILLE | TX | 78364 | USA |
| IBS INC | | 5534 NE 17TH ST | | | DES MOINES | IA | 50313 | USA |
| IBSEN JR, ROBERT A | | 7049 QUARTERMILE LN | | | DALLAS | TX | 75248 | USA |
| IBT BOLINGBROOK LLC | | 850 JACKSON BLVD | | | CHICAGO | IL | 60607 | USA |
| IBT INC | | PO BOX 419063 | | | KANSAS CITY | MO | 64141-6063 | USA |
| IBT INC | | PO BOX 802754 | | | KANSAS CITY | MO | 64180-2754 | USA |
| IC ELECTRONICS | | 305 MAIN ST | | | WRAY | CO | 80758 | USA |
| IC SYSTEMS | | 444 EAST HWY 96 PO BOX 64808 | | | ST PAUL | MN | 551640444 | USA |
| IC SYSTEMS | | 444 E HWY 96 | ATTN MARK HABISCH | | ST PAUL | MN | 55164-0444 | USA |
| IC SYSTEMS | | 444 EAST HIGHWAY 96 | P O BOX 64444 | | ST PAUL | MN | 55164-0444 | USA |
| ICBO | | 7998 GEORGETOWN ROAD | STE 900 | | INDIANAPOLIS | IN | 46268 | USA |
| ICBO | | STE 900 | | | INDIANAPOLIS | IN | 46268 | USA |
| ICE KOLD | | 355 SUNRISE LN | | | ST GERMAN | WI | 54558 | USA |
| ICE KOLD | | PO BOX 630 | 355 SUNRISE LN | | ST GERMAN | WI | 54558 | USA |
| ICENHOWER, JORDAN | | Address Redacted | | | | | | |
| ICI DULUX PAINT CENTERS | | 21033 NETWORK PL | | | CHICAGO | IL | 60673-1210 | USA |
| ICKES, JON RITCHIE | | Address Redacted | | | | | | |
| ICM CONFERENCES INC | | 303 EAST WACKER DRIVE 20TH FL | | | CHICAGO | IL | 60601 | USA |
| ICMS INTERNATIONAL | | 7677 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | USA |
| ICON GRAPHIX LP | | 6460 N LINCOLN AVENUE | | | LINCOLNWOOD | IL | 60645 | USA |
| ICON HEALTH & FITNESS | | 1500 SOUTH 1000 WEST | ATTN MARK JOHNSON | | LOGAN | UT | 84321 | USA |
| ICSI | | 1230 SERENITY SPRINGS DR | | | LOVELAND | OH | 45140 | USA |
| ICTECH II, OMAR BRADLEY | | Address Redacted | | | | | | |
| ID DISTRIBUTION | | 18601 LBJ FREEWAY | SUITE 615 | | MESQUITE | TX | 75154 | USA |
| ID MAGAZINE | | 4700 E GALBRAITH | | | CINCINNATI | OH | 45236 | USA |
| ID PLUS MARKETING SOLUTIONS | | 8250 MISSISSIPPI ST | | | MERRILLVILLE | IN | 46410 | USA |
| IDAHO CLEANING & MAINTENANCE | | 2665 WESTERN AVE | | | IDAHO FALLS | ID | 83406 | USA |
| IDAHO DEPARTMENT OF LABOR | | ACCOUNTING BUREAU | | | BOISE | ID | 837350610 | USA |
| IDAHO DEPARTMENT OF LABOR | | 317 MAIN ST | ACCOUNTING BUREAU | | BOISE | ID | 83735-0610 | USA |
| IDAHO DEPARTMENT OF LAW ENFMT | | BUREAU OF CRIMINAL ID | | | MERIDIAN | ID | 836800700 | USA |
| IDAHO DEPARTMENT OF LAW ENFMT | | PO BOX 700 | BUREAU OF CRIMINAL ID | | MERIDIAN | ID | 83680-0700 | USA |
| IDAHO FALLS BRAVES | | PO BOX 2183 | | | IDAHO FALLS | ID | 83403 | USA |
| IDAHO POWER | | PO BOX 30 | | | BOISE | ID | 83721 | USA |
| IDAHO PRESS TRIBUNE | | 1618 N MIDLAND BLVD | PO BOX 9399 | | NAMPA | ID | 83652 | USA |
| IDAHO PRESS TRIBUNE | | PO BOX 9399 | | | NAMPA | ID | 83652 | USA |
| IDAHO RETAILERS ASSOC INC | | 1109 MAIN ST STE 210 | | | BOISE | ID | 83702 | USA |
| IDAHO RETAILERS ASSOC INC | | SUITE B | | | BOISE | ID | 837033326 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IDAHO STATE ATTORNEYS GENERAL | LAWRENCE WASDEN | STATEHOUSE | | | BOISE | ID | 83720-1000 | USA |
| IDAHO STATE TAX COMMISION | | PO BOX 76 | | | BOISE | ID | 83707 | USA |
| IDAHO STATE TAX COMMISION | | PO BOX 36 | | | BOISE | ID | 83722 | USA |
| IDAHO STATE TAX COMMISION | | PO BOX 56 | | | BOISE | ID | 83756-0056 | USA |
| IDAHO TESTING ENGINEERING & | | 1230 N SKYLINE DR SUITE C | | | IDAHO FALLS | ID | 83402 | USA |
| IDAHO TESTING ENGINEERING & | | CONSULTING | 1230 N SKYLINE DR SUITE C | | IDAHO FALLS | ID | 83402 | USA |
| IDB SYSTEMS | | 1901 10TH ST STE 100 | | | PLANO | TX | 75074 | USA |
| IDEA ART INC | | PO BOX 2933 | | | COLORADO SPRINGS | CO | 80901-2933 | USA |
| IDEAL APPLIANCE PARTS | | P O BOX 1683 | | | GRETNA | LA | 70054 | USA |
| IDEAL COFFEE SERVICE | | 6120 N PULASKI | | | CHICAGO | IL | 60646 | USA |
| IDEAL COFFEE SYSTEMS | | PO BOX 328 | | | GREELEY | CO | 80632 | USA |
| IDEAL LAWN & TRACTOR | | 3000 WILLIAMSON CO PKY | | | MARION | IL | 62959 | USA |
| IDEAL UNIFORM SERVICE | | 5100 26TH AVENUE | | | ROCKFORD | IL | 611091792 | USA |
| IDEAL UNIFORM SERVICE | | 5100 26TH AVENUE | | | ROCKFORD | IL | 61109-1792 | USA |
| IDEMUDIA, KINGSTON OMORUYI | | Address Redacted | | | | | | |
| IDENTISYS INC | | PO BOX 1086 | | | MINNETONKA | MN | 55345-0086 | USA |
| IDI SERVICES GROUP FOR TIAA | | 500 PARK AVE STE 750 | | | ITASCA | IL | 60143 | USA |
| IDI SERVICES GROUP FOR TIAA | | PO BOX 90257 | CHICAGO INDUSTRIAL PORTFOLIO | | CHICAGO | IL | 60696-0257 | USA |
| IDIO, DON GUTIERREZ | | Address Redacted | | | | | | |
| IDJAGBORO, CHRISTOPHER | | Address Redacted | | | | | | |
| IDREEZ, TEMPESTT TION | | Address Redacted | | | | | | |
| IDSO, JOHN | | Address Redacted | | | | | | |
| IEIG INC | | 640 NORTH LA SALLE STE 600 | | | CHICAGO | IL | 606103777 | USA |
| IEG INC | | 640 N LA SALLE STE 600 | | | CHICAGO | IL | 60610-3777 | USA |
| IES HOUSTON RESOURCES | | 6510 BOURGEOIS RD | | | HOUSTON | TX | 77066 | USA |
| IEZZONI, JOSEPH G | | Address Redacted | | | | | | |
| IF ITS PAPER | | 3351 W ADDISON ST | | | CHICAGO | IL | 60618 | USA |
| IFCO SYSTEMS NA | | 7400 N SHADELAND AVE STE 180 | | | INDIANAPOLIS | IN | 46250 | USA |
| IFCO SYSTEMS NA | | PO BOX 849729 | | | DALLAS | TX | 75284 | USA |
| IFFLA JR, MICHAEL J | | Address Redacted | | | | | | |
| IFR SYSTEMS INC | | 10200 W YORK ST | | | WICHITA | KS | 672158999 | USA |
| IFR SYSTEMS INC | | 10200 W YORK ST | | | WICHITA | KS | 67215-8999 | USA |
| IFTIKHAR, KASHIF MUNEEB | | Address Redacted | | | | | | |
| IGEL, JENNIFER ANNE | | Address Redacted | | | | | | |
| IGIVE COM HOLDINGS LLC | | 2724 SIMPSON ST | | | EVANSTON | IL | 60201 | USA |
| IGN ENTERTAINMENT INC | | DEPT CH 10793 | | | PALATINE | IL | 60055-0793 | USA |
| IGWENAGU, KENECHUKWU ALEX | | Address Redacted | | | | | | |
| IHAZA, KENARD O | | Address Redacted | | | | | | |
| IHLENFELDT, JOHN | | Address Redacted | | | | | | |
| IHR | | PO BOX 245 | | | WICHITA FALLS | TX | 76307 | USA |
| IHRCKE, PAUL F | | Address Redacted | | | | | | |
| IHRIM INC | | PO BOX 801646 | | | DALLAS | TX | 753801646 | USA |
| IHRIM INC | | PO BOX 809119 | | | CHICAGO | IL | 60680-9119 | USA |
| IHRIM INC | | PO BOX 801646 | | | DALLAS | TX | 75380-1646 | USA |
| IHUS, DAVID L | | Address Redacted | | | | | | |
| IJAMS, JAKE LAWRENCE | | Address Redacted | | | | | | |
| IKE, DERRICK CHIDERA | | Address Redacted | | | | | | |
| IKON | | 6860 ASHFIELD DR | | | CINCINNATI | OH | 45242 | USA |
| IKON | | 6551 CENTERVILLE BUSINESS PKY | | | CENTERVILLE | OH | 45459 | USA |
| IKON | | 201 HANSEN CT STE 125 | | | WOOD DALE | IL | 60191 | USA |
| IKON | | PO BOX 1144 | | | JEFFERSON CITY | MO | 65102 | USA |
| IKON | | 109 NORTHPARK BLVD | SUITE 110 | | COVINGTON | LA | 70433 | USA |
| IKON | | PO BOX 201854 | | | HOUSTON | TX | 77216 | USA |
| IKON | | 3019 ALVIN DEVANE NO 400 | | | AUSTIN | TX | 78741 | USA |
| IKON | | 6860 ASHFIELD DRIVE | | | CINCINNATI | OH | 45242-4108 | USA |
| IKON | | PO BOX 278 | | | DAYTON | OH | 45401-0278 | USA |
| IKON | | PO BOX 9424 | | | GRAND RAPIDS | MI | 49509-0424 | USA |
| IKON | | PO BOX 86 | SDS 120603 | | MINNEAPOLIS | MN | 55486-0603 | USA |
| IKON | | 21464 NETWORK PL | | | CHICAGO | IL | 60673-1214 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

Page 5533 of 6934

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IKON | | 21706 NETWORK PL | GREAT LAKES DISTRICT | | CHICAGO | IL | 60673-1217 | USA |
| IKON | | PO BOX 802558 | GREAT LAKES DISTRICT | | CHICAGO | IL | 60680-2558 | USA |
| IKON | | PO BOX 802617 | | | CHICAGO | IL | 60680-2617 | USA |
| IKON | | PO BOX 660342 | SOUTHWEST REGION | | DALLAS | TX | 75266-0342 | USA |
| IKON | | PO BOX 730712 | | | DALLAS | TX | 75373-0712 | USA |
| IKON | | PAYMENT PROCESSING | | | DENVER | CO | 80256-0070 | USA |
| IKON | | PO BOX 30750 | | | SALT LAKE CITY | UT | 84189-0750 | USA |
| IKON OFFICE SOLUTIONS | | PO BOX 802558 | GREAT LAKES DISTRICT | | CHICAGO | IL | 60680-2558 | USA |
| IKOVIC, ALDINA | | Address Redacted | | | | | | |
| IL DEPT OF FINANCIAL & | | PROFESSIONAL REGULATION | 320 W WASHINGTON ST | | SPRINGFIELD | IL | 62786 | USA |
| ILDEFONSO, KEVIN C | | Address Redacted | | | | | | |
| ILES, QUINTIN VANMICHEAL | | Address Redacted | | | | | | |
| ILIC, DARIA | | Address Redacted | | | | | | |
| ILICH, LAZO | | Address Redacted | | | | | | |
| ILIFF, IAN S | | Address Redacted | | | | | | |
| ILLARRAMENDI, RAMIRO | | Address Redacted | | | | | | |
| ILLBRUCK INC | | 3800 WASHINGTON AVE N | | | MINNEAPOLIS | MN | 55412 | USA |
| ILLECK, STEVEN GREGORY | | Address Redacted | | | | | | |
| ILLIES, BENJAMIN ROSS | | Address Redacted | | | | | | |
| ILLINGWORTH CORP | | BOX 68 9560 | | | MILWAUKEE | WI | 53268-9560 | USA |
| ILLINI FIRE EQUIPMENT CO | | 2801 NORTH LINCOLN AVE | | | URBANA | IL | 61802 | USA |
| ILLINOIS AMERICAN WATER CO | | PO BOX 5980 | | | INDIANAPOLIS | IN | 462555980 | USA |
| ILLINOIS AMERICAN WATER CO | | PO BOX 5980 | | | INDIANAPOLIS | IN | 46255-5980 | USA |
| ILLINOIS AMERICAN WATER CO | | PO BOX 2569 | | | DECATUR | IL | 62525-2569 | USA |
| ILLINOIS CALENDAR CO | | 120 BROADVIEW VILLAGE SQ | SUITE NO 317 | | BROADVIEW | IL | 60153 | USA |
| ILLINOIS CALENDAR CO | | SUITE NO 317 | | | BROADVIEW | IL | 60153 | USA |
| ILLINOIS CHARITY BUREAU FUND | | 100 W RANDOLPH 11 FL | | | CHICAGO | IL | 60601 | USA |
| ILLINOIS CPA SOCIETY | | 135 S LASALLE STREET DEPT 8902 | | | CHICAGO | IL | 606748902 | USA |
| ILLINOIS CPA SOCIETY | | 135 S LASALLE STREET DEPT 8902 | | | CHICAGO | IL | 60674-8902 | USA |
| ILLINOIS DEPT OF HEALTHCARE & | | FAMILY SERVICES | PO BOX 19120 | | SPRINGFIELD | IL | 62794-9120 | USA |
| ILLINOIS DEPT OF PUBLIC AID | | PO BOX 19085 POST ACTION DIV | CHILD SUPPORT ENFORCEMENT | | SPRINGFIELD | IL | 62794 | USA |
| ILLINOIS DEPT OF PUBLIC AID | | P O BOX 909 | | | SPRINGFIELD | IL | 627050909 | USA |
| ILLINOIS DEPT OF PUBLIC AID | | P O BOX 909 | | | SPRINGFIELD | IL | 62705-0909 | USA |
| ILLINOIS DEPT OF PUBLIC AID | | PO BOX 19410 | BFO IVD RECEIPT ACCOUNTING | | SPRINGFIELD | IL | 62794-9410 | USA |
| ILLINOIS DEPT OF REVENUE | | PO BOX 19035 | | | SPRINGFIELD | IL | 62794 | USA |
| ILLINOIS DEPT OF REVENUE | | RETAILERS OCCUPATION TAX | | | SPRINGFIELD | IL | 627960001 | USA |
| ILLINOIS DEPT OF REVENUE | | PO BOX 64449 | COLLECTION UNIT | | CHICAGO | IL | 60664-0449 | USA |
| ILLINOIS DEPT OF REVENUE | | PAYMENT PROCESSING | | | SPRINGFIELD | IL | 62776-0001 | USA |
| ILLINOIS DEPT OF REVENUE | | PO BOX 19016 | | | SPRINGFIELD | IL | 62794-9016 | USA |
| ILLINOIS DEPT OF REVENUE | | PO BOX 19043 | | | SPRINGFIELD | IL | 62794-9043 | USA |
| ILLINOIS DEPT OF REVENUE | | PO BOX 19447 | | | SPRINGFIELD | IL | 62794-9447 | USA |
| ILLINOIS DEPT OF REVENUE | | RETAILERS OCCUPATION TAX | | | SPRINGFIELD | IL | 62796-0001 | USA |
| ILLINOIS ENVIRONMENTAL PROTECTION | | DIV OF WATER POLLUTION CONTROL | PO BOX 19276 | | SPRINGFIELD | IL | 62794-9276 | USA |
| ILLINOIS FIRE EXTINGUISHER INC | | 702 S ROHLWING RD | | | ADDISON | IL | 60101 | USA |
| ILLINOIS OFFICE OF STATE FIRE MARSHAL | | PO BOX 3331 | | | SPRINGFIELD | IL | 62708-3331 | USA |
| ILLINOIS OFFICE STATE TREASURE | | PO BOX 19496 | UNCLAIMED PROPERTY DIVISION | | SPRINGFIELD | IL | 62794-9496 | USA |
| ILLINOIS POLICE ASSOCIATION | | PO BOX 35190 | | | ELMWOOD PARK | IL | 60707 | USA |
| ILLINOIS POLICE ASSOCIATION | | 120 BROADVIEW VILLAGE SQ | PMB 422 | | BROADVIEW | IL | 60153-4874 | USA |
| ILLINOIS POWER | | PO BOX 2522 | | | DECATUR | IL | 625252522 | USA |
| ILLINOIS POWER | | PO BOX 2522 | | | DECATUR | IL | 62525-2522 | USA |
| ILLINOIS RMA | | 19 S LASALLE ST 300 | | | CHICAGO | IL | 60603 | USA |
| ILLINOIS SECRETARY OF STATE | | DEPARTMENT OF BUSINESS SERVICE | | | SPRINGFIELD | IL | 62756 | USA |
| ILLINOIS STATE ATTORNEYS GENERAL | LISA MADIGAN | JAMES R THOMPSON CTR | 100 W RANDOLPH ST | | CHICAGO | IL | 60601 | USA |
| ILLINOIS STATE POLICE | | PO BOX 408380 | | | CHICAGO | IL | 606408380 | USA |
| ILLINOIS STATE POLICE | | PO BOX 408380 | | | CHICAGO | IL | 60640-8380 | USA |
| ILLINOIS STATE TOLL AUTHORITY | | 2700 OGDEN AVE | | | DOWNERS GROVE | IL | 60515 | USA |
| ILLINOIS STATE TOLL AUTHORITY | | ONE AUTHORITY DRIVE | | | DOWNERS GROVE | IL | 605151703 | USA |