| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ILLINOIS STATE TOLL AUTHORITY | | PO BOX 88263 | | | CHICAGO | IL | 60680-1263 | USA |
| ILLINOIS STATE UNIVERSITY | | CAMPUS BOX 2420 | | | NORMAL | IL | 617902420 | USA |
| ILLINOIS STATE UNIVERSITY | | CAMPUS BOX 2420 | | | NORMAL | IL | 61790-2420 | USA |
| ILLINOIS STUDENT ASSISTANCE | | PO BOX 904 | | | DEERFIELD | IL | 60015 | USA |
| ILLINOIS STUDENT ASSISTANCE | | 500 W MADISON ST STE 2910 | C/O WEXLER & WEXLER ATTNYS | | CHICAGO | IL | 60661 | USA |
| ILLINOIS WHOLESALE CASH REGISTER | | 2790 PINNACLE DR | | | ELGIN | IL | 60123 | USA |
| ILLINOIS, STATE OF | | 320 WEST WASHINGTON ST | | | SPRINGFIELD | IL | 62767 | USA |
| ILLINOIS, STATE OF | | DEPT OF INSURANCE | 320 WEST WASHINGTON ST | | SPRINGFIELD | IL | 62767 | USA |
| ILLINOVA ENERGY PARTNERS | | 6955 UNION PARK CTR STE 300 | | | SALT LAKE CITY | UT | 84047 | USA |
| ILLINOVA ENERGY PARTNERS | | DEPT 773357 | | | CHICAGO | IL | 60678-3357 | USA |
| ILLOWA SERVICE CENTER INC | | 837 15TH AVENUE | | | EAST MOLINE | IL | 61244 | USA |
| ILLUMA DISPLAY INC | | PO BOX 1531 | | | BROOKFIELD | WI | 53008 | USA |
| ILOG CPLEX | | NW 5315 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485 | USA |
| ILS INDEPENDENT LABEL | | PO BOX 98279 | C/O PGD | | CHICAGO | IL | 60693 | USA |
| IM, SUN GIL | | Address Redacted | | | | | | |
| IM, TOM HOON | | Address Redacted | | | | | | |
| IMAGE ADVERTISING | | PO BOX 2225 | | | WICHITA FALLS | TX | 76307 | USA |
| IMAGE BANK | | PO BOX 841016 | | | DALLAS | TX | 752841016 | USA |
| IMAGE BANK | | PO BOX 841016 | | | DALLAS | TX | 75284-1016 | USA |
| IMAGE BANK | | PO BOX 841050 | TIB NEW YORK | | DALLAS | TX | 75284-1050 | USA |
| IMAGE CONSTRUCTION SERVICES | | 11327 E 20TH | | | TULSA | OK | 74128 | USA |
| IMAGE INNOVATIONS | | 7685 WASHINGTON AVE S | | | MINNEAPOLIS | MN | 55439-2417 | USA |
| IMAGE MICROSYSTEMS INC | | 9800 METRIC BLVD | STE 300 | | AUSTIN | TX | 78758 | USA |
| IMAGE SIGN & LIGHTING | | 945 S GALE ST | | | SALT LAKE CITY | UT | 84101 | USA |
| IMAGE SYSTEMS SOLUTIONS CORP | | 2727 ONEIL AVE | | | CHEYENNE | WY | 82001 | USA |
| IMAGE T V & ANTENNA SVC INC | | 203 PETERSON RD | | | LIBERTYVILLE | IL | 60048 | USA |
| IMAGELABS LLC | | 913 N BROADWAY ST | | | OKLAHOMA CITY | OK | 73102 | USA |
| IMAGINATION PUBLISHING | | 820 WEST JACKSON BLVD STE 450 | | | CHICAGO | IL | 60607 | USA |
| IMAGINE INVESTMENTS ROLY POLY | | 17550 C BLUEMOUND RD | | | BROOKFIELD | WI | 53711 | USA |
| IMAGING PRODUCTS OF COLORADO | | 5691 N ACADEMY BLVD | | | COLORADO SPRINGS | CO | 80918 | USA |
| IMANI, COLIN A | | Address Redacted | | | | | | |
| IMATION CONSUMER DIVISION | WAYNE NEWTON | 1 IMATION PLACE | | | OAKDALE | MN | 55128 | USA |
| IMATION CONSUMER DIVISION | | 99486 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-9486 | USA |
| IMATION CORP | | PO BOX 91960 | | | CHICAGO | IL | 60693-1960 | USA |
| IMBURGIA, MICHAEL | | Address Redacted | | | | | | |
| IMERY, CHETTIE JO | | Address Redacted | | | | | | |
| IMHOF, KATHY HEATHER | | Address Redacted | | | | | | |
| IMMEDIA INC | | 3311 BROADWAY ST NE | | | MINNEAPOLIS | MN | 55413 | USA |
| IMMEDIA INC | | PO BOX 86 | SDS 12 2403 | | MINNEAPOLIS | MN | 55486-2403 | USA |
| IMMEDIATE CARE CENTER | | 992 N MITTHOEFFER | | | INDIANAPOLIS | IN | 46229 | USA |
| IMODERATE RESEARCH TECHNOLOGIES | | 3773 CHERRY CREEK DR N | STE 927E | | DENVER | CO | 80209 | USA |
| IMPACT | | 19 S LASALLE ST STE 300 | | | CHICAGO | IL | 60603 | USA |
| IMPACT | | SUITE 300 | | | CHICAGO | IL | 60603 | USA |
| IMPACT DISPLAY & DESIGN INC | | 315 W FOURTH ST | | | CINCINNATI | OH | 45202 | USA |
| IMPACT GROUP, THE | | 12977 N OUTER 40 DRIVE | SUITE 300 | | ST LOUIS | MO | 63141 | USA |
| IMPACT GROUP, THE | | SUITE 300 | | | ST LOUIS | MO | 63141 | USA |
| IMPAK GRAPHICS INC | | PO BOX 712106 | | | CINCINNATI | OH | 45271-2106 | USA |
| IMPERIAL DESIGNS | | 3555 OGDEN RD | | | SPRINGFIELD | IL | 62707 | USA |
| IMPERIAL LIMOUSINE LTD | | PO BOX 2674 | | | APPLETON | WI | 549132674 | USA |
| IMPERIAL LIMOUSINE LTD | | PO BOX 2674 | | | APPLETON | WI | 54913-2674 | USA |
| IMPERIAL SERVICE SYSTEMS INC | | PO BOX 398 | | | VILLA PARK | IL | 60181 | USA |
| IMPERIAL SERVICE SYSTEMS INC | | PO BOX 6269 | | | VILLA PARK | IL | 60181-6269 | USA |
| IMPERIAL SUPPLIES LLC | | PO BOX 23910 | | | GREEN BAY | WI | 54305-3910 | USA |
| IMPERIAL SUPPLIES LLC | | PO BOX 11008 | | | GREEN BAY | WI | 54307-1008 | USA |
| IMPRESSIVE IMAGE | | ONE FAIR GREEN DR | | | TROPHY CLUB | TX | 76262 | USA |
| IMPRINTS INC ST LOUIS | | 9605 PAGE AVENUE | | | ST LOUIS | MO | 63132 | USA |
| IMR RESEARCH INC | | 140 BURLINGTON | | | CLARENDON HILLS | IL | 60514 | USA |
| IMURA, JULIANNA | | Address Redacted | | | | | | |
| IN & OUT CELLULAR | | 3300 SOUTHLAKE PK RD | | | SOUTHLAKE | TX | 76092 | USA |
| IN HOME APPLIANCE REPAIR | | 7133 ALAMEDA | | | EL PASO | TX | 79915 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IN HOME APPLIANCE REPAIR | | 7133 ALAMEDA AVE | | | EL PASO | TX | 79915 | USA |
| IN HOME SERVICE | | PO BOX 191 | | | OLATHE | KS | 660510191 | USA |
| IN HOME SERVICE | | 557 E PARK | PO BOX 191 | | OLATHE | KS | 66051-0191 | USA |
| IN HOME TECH SOLUTIONS INC | | 14010 23RD AVE N STE A | | | MINNEAPOLIS | MN | 55447-4780 | USA |
| IN HOME TV REPAIR | | 1425 SPRUCE DR | | | NORMAN | OK | 73072 | USA |
| IN RETAIL FUND ALGONQUIN COMMONS LLC | | 3805 EDWARDS RD STE 700 | | | CINCINNATI | OH | 45209 | USA |
| IN RETAIL FUND ALGONQUIN COMMONS LLC | | 6027 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | USA |
| IN TOUCH COMMUNICATIONS | | 111 NORTH COMMERCE | | | ARDMORE | OK | 73401 | USA |
| IN TOUCH COMMUNICATIONS | | 1211 N COMMERCE MALL | | | ARDMORE | OK | 73401 | USA |
| IN TOUCH COMMUNICATIONS | | PO BOX 5946 MT VIEW MALL | | | ARDMORE | OK | 73401 | USA |
| INC | | SUBSCRIPTOIN SERVICE DEPT | | | BOULDER | CO | 80321 | USA |
| INC | | PO BOX 54106 | | | BOULDER | CO | 80321-4106 | USA |
| INC | | PO BOX 54100 | | | BOULDER | CO | 80322-4100 | USA |
| INCENTIVE MARKETING ASSOC | | 1601 BOND ST STE 303 | | | NAPERVILLE | IL | 60563 | USA |
| INCREDIBALLOONS INC | | 2463 W STADIUM BLVD | | | ANN ARBOR | MI | 48103 | USA |
| INDELLI, GREGORY | | Address Redacted | | | | | | |
| INDEPENDENCE ELECTRONICS INC | | 119 S MAIN ST | | | INDEPENDENCE | MO | 64050 | USA |
| INDEPENDENCE, CITY OF | | PO BOX 27 8207 | | | KANSAS CITY | MO | 641808207 | USA |
| INDEPENDENCE, CITY OF | | PO BOX 410 | | | INDEPENDENCE | MO | 64051-0410 | USA |
| INDEPENDENCE, CITY OF | | PO BOX 27 8207 | | | KANSAS CITY | MO | 64180-8207 | USA |
| INDEPENDENT CAMERA TECH INC | | 12000 FORD ROAD | SUITE 250 | | DALLAS | TX | 75234 | USA |
| INDEPENDENT CAMERA TECH INC | | SUITE 250 | | | DALLAS | TX | 75234 | USA |
| INDEPENDENT MECHANICAL SVCS | | 315 N STERLING | | | SUGAR CREEK | MO | 64054 | USA |
| INDEPENDENT NEWSPAPER INC | | PO BOX 46580 | | | MT CLEMENS | MI | 480466580 | USA |
| INDEPENDENT NEWSPAPER INC | | PO BOX 46580 | | | MT CLEMENS | MI | 48046-6580 | USA |
| INDIAN CREEK CONSTRUCTION CO | | PO BOX 1402 | | | ANDERSON | MO | 64831 | USA |
| INDIAN HILLS ELECTRONICS | | 2195 PUTTER CREEK RD | | | SPRING BRANCH | TX | 78070 | USA |
| INDIAN LAKES RESORT | | 250 W SCHICK RD | | | BLOOMIGDALE | IL | 60108 | USA |
| INDIANA AMERICAN WATER CO | | PO BOX 6062 | | | INDIANAPOLIS | IN | 462066062 | USA |
| INDIANA AMERICAN WATER CO | | PO BOX 6062 | | | INDIANAPOLIS | IN | 46206-6062 | USA |
| INDIANA AMERICAN WATER CO | | PO BOX 2555 | | | DECATUR | IL | 62525-2555 | USA |
| INDIANA ATTORNEY GENERAL OFFIC | | 402 W WASHINGTON | UNCLAIMED PROPERTY DIVISION | | INDIANAPOLIS | IN | 46204 | USA |
| INDIANA BUILDING COMMISSIONER | | 402 W WASHINGTON ST ROOM E245 | PLAN REVIEW DIVISION | | INDIANAPOLIS | IN | 46204 | USA |
| INDIANA BUILDING COMMISSIONER | | PLAN REVIEW DIVISION | | | INDIANAPOLIS | IN | 46204 | USA |
| INDIANA CASH DRAWER CO | | PO BOX 236 | | | SHELBYVILLE | IN | 46176 | USA |
| INDIANA DEPT OF EMPLOYMENT | | CALLER NO 7054 | | | INDIANAPOLIS | IN | 462077054 | USA |
| INDIANA DEPT OF EMPLOYMENT | | CALLER NO 7054 | | | INDIANAPOLIS | IN | 46207-7054 | USA |
| INDIANA DEPT OF ENVIRON MGMT | | PO BOX 7060 | | | INDIANAPOLIS | IN | 46206060 | USA |
| INDIANA DEPT OF ENVIRON MGMT | | 100 N SENATE AVENUE | PO BOX 7060 | | INDIANAPOLIS | IN | 462067060 | USA |
| INDIANA DEPT OF INSURANCE | | PO BOX 5392 | | | INDIANAPOLIS | IN | 462555392 | USA |
| INDIANA DEPT OF INSURANCE | | PO BOX 5604 | | | INDIANAPOLIS | IN | 46255-5604 | USA |
| INDIANA DEPT OF REVENUE | | PAYROLL DEPT | | | INDIANAPOLIS | IN | 46206 | USA |
| INDIANA DEPT OF REVENUE | | PO BOX 46206 | PAYROLL DEPT | | INDIANAPOLIS | IN | 46206 | USA |
| INDIANA DEPT OF REVENUE | | SYSTEM SERVICE | | | INDIANAPOLIS | IN | 462066197 | USA |
| INDIANA DEPT OF REVENUE | | PO BOX 595 | COLLECTION DIVISION | | INDIANAPOLIS | IN | 46204-0595 | USA |
| INDIANA DEPT OF REVENUE | | 100 N SENATE AVE | | | INDIANAPOLIS | IN | 46204-2253 | USA |
| INDIANA DEPT OF REVENUE | | PO BOX 1685 | | | INDIANAPOLIS | IN | 46206-1685 | USA |
| INDIANA DEPT OF REVENUE | | PO BOX 6197 | SYSTEM SERVICE | | INDIANAPOLIS | IN | 46206-6197 | USA |
| INDIANA DEPT OF REVENUE | | WORKER TRAINING FUND | PO BOX 6285 | | INDIANAPOLIS | IN | 46206-6285 | USA |
| INDIANA DEPT OF REVENUE | | PO BOX 7218 | | | INDIANAPOLIS | IN | 46207-7218 | USA |
| INDIANA MEMORIAL UNION | | 900 EAST SEVENTH STREET | | | BLOOMINGTON | IN | 474053289 | USA |
| INDIANA MEMORIAL UNION | | 900 EAST SEVENTH STREET | | | BLOOMINGTON | IN | 47405-3289 | USA |
| INDIANA RETAIL COUNCIL INC | | 1 N CAPITOL STE 430 | | | INDIANAPOLIS | IN | 46204 | USA |
| INDIANA SECRETARY OF STATE | | PO BOX 7097 | | | INDIANAPOLIS | IN | 46207 | USA |
| INDIANA SECRETARY OF STATE | | PO BOX 5501 | | | INDIANAPOLIS | IN | 46255 | USA |
| INDIANA ST CENTRAL COLL UNIT | | PO BOX 6219 | | | INDIANAPOLIS | IN | 46206-6219 | USA |
| INDIANA STATE ATTORNEYS GENERAL | STEVE CARTER | IN GOVT CENTER SOUTH 5TH FLOOR | 302 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | USA |
| INDIANA STATE POLICE | | RM 312 100 N SENATE AVE | | | INDIANAPOLIS | IN | 46204 | USA |
| INDIANA STATE POLICE | | 100 N SENATE AVE N340 | ATTN DEBBY FOOTE | | INDIANAPOLIS | IN | 46204-2259 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INDIANA STATE UNIVERSITY | | 567 N 5TH ST | CAREER CTR | | TERRE HAUTE | IN | 47809 | USA |
| INDIANA TEE VEE | | 2427 S 4TH ST | | | TERRE HAUTE | IN | 47802 | USA |
| INDIANA TEE VEE INC | | 2501 S 3RD ST | | | TERRE HAUTE | IN | 47802 | USA |
| INDIANA UNIVERSITY | | OFC MGR BUSINESS PLACEMENT | SCHOOL OF BUSINESS | | BLOOMINGTON | IN | 47405 | USA |
| INDIANA UNIVERSITY | | SCHOOL OF BUSINESS | | | BLOOMINGTON | IN | 47405 | USA |
| INDIANA UNIVERSITY | | KELLEY SCHOOL OF BUSINESS | 1309 EAST 10TH STREET | | BLOOMINGTON | IN | 47405-1701 | USA |
| INDIANA UNIVERSITY SOUTHEAST | | 4201 GRANT LINE RD UC008 | CAREER SERVICES & PLACEMENT | | NEW ALBANY | IN | 47150 | USA |
| INDIANA UNIVERSITY SOUTHEAST | | 850 WEST MICHIGAN STREET | | | INDIANAPOLIS | IN | 462025198 | USA |
| INDIANA UNIVERSITY SOUTHEAST | | 850 WEST MICHIGAN STREET | UNIVERSITY PLACE CONF CTR/HOTL | | INDIANAPOLIS | IN | 46202-5198 | USA |
| INDIANAPOLIS CITY CONTROLLER | | CITY COUNTY BLDG STE 201 | PERMITS DIVISION | | INDIANAPOLIS | IN | 46204 | USA |
| INDIANAPOLIS CITY CONTROLLER | | PERMITS DIVISION | | | INDIANAPOLIS | IN | 46204 | USA |
| INDIANAPOLIS POLICE DEPT | | 50 N ALABAMA ST RM E152 | ORDIANCE VIOLATIONS BUREAU | | INDIANAPOLIS | IN | 46204 | USA |
| INDIANAPOLIS POWER & LIGHT CO | | PO BOX 110 | | | INDIANAPOLIS | IN | 462060110 | USA |
| INDIANAPOLIS POWER & LIGHT CO | | PO BOX 110 | | | INDIANAPOLIS | IN | 46206-0110 | USA |
| INDIANAPOLIS STAR, THE | | 307 N PENNSYLVANIA ST | | | INDIANAPOLIS | IN | 462071899 | USA |
| INDIANAPOLIS STAR, THE | | PO BOX 145 | | | INDIANAPOLIS | IN | 46206-0145 | USA |
| INDIANAPOLIS STAR, THE | | PO BOX 7080 | | | INDIANAPOLIS | IN | 46207-7080 | USA |
| INDIANAPOLIS WATER CO INC | | PO BOX 1990 | | | INDIANAPOLIS | IN | 462061990 | USA |
| INDIANAPOLIS WATER CO INC | | PO BOX 1990 | | | INDIANAPOLIS | IN | 46206-1990 | USA |
| INDOFF INCORPORATED | | 1100 CORPORATE SQUARE DR | STE 150 | | ST LOUIS | MO | 63132 | USA |
| INDOFF INCORPORATED | | SUITE 150 | | | ST LOUIS | MO | 63132 | USA |
| INDRICK, BRANDON | | Address Redacted | | | | | | |
| INDRIDSON, AARON MAGNUS | | Address Redacted | | | | | | |
| INDRIDSON, NICHOLAS | | Address Redacted | | | | | | |
| INDUSCO CLEANING SUPPLIES | | 3513 GEMBRIT CIR | | | KALAMAZOO | MI | 49001 | USA |
| INDUSCO CLEANING SUPPLIES | | PO BOX 2125 | | | KALAMAZOO | MI | 49003-2125 | USA |
| INDUSTRIAL COMMERCIAL SALES | | PO BOX 400 | | | MURPHYSBORO | IL | 62966 | USA |
| INDUSTRIAL DISPOSAL SUPPLY CO | | PO BOX 8175 | | | SAN ANTONIO | TX | 78208 | USA |
| INDUSTRIAL DISPOSAL SUPPLY CO | | PO BOX 860707 | | | PLANO | TX | 75086-0707 | USA |
| INDUSTRIAL DOOR CO | | 1555 LANDMEIER RD | | | ELK GROVE VILLAGE | IL | 60007 | USA |
| INDUSTRIAL DOOR CO | | 2351 BRICKVALE DR | | | ELK GROVE VILLAGE | IL | 60007-6808 | USA |
| INDUSTRIAL DOOR CO | | 1500 S 86TH ST | | | KANSAS CITY | KS | 66111-3638 | USA |
| INDUSTRIAL DOOR CO INC | | 360 COON RAPIDS BLVD | | | MINNEAPOLIS | MN | 55433 | USA |
| INDUSTRIAL DOOR SERVICE | | 6199 BEAR CREEK DR E | | | FORT WORTH | TX | 76126 | USA |
| INDUSTRIAL ELECTRIC CO | | 531 NEWT PATTERSON | | | MANSFIELD | TX | 76063 | USA |
| INDUSTRIAL ELECTRIC SERVICE | | PO BOX 5112 | | | OVILLA | TX | 75154 | USA |
| INDUSTRIAL EQUIPMENT CO | | PO BOX 32047 | | | KANSAS CITY | MO | 641715047 | USA |
| INDUSTRIAL EQUIPMENT CO | | PO BOX 32047 | | | KANSAS CITY | MO | 64171-5047 | USA |
| INDUSTRIAL FLOOR MAINTENANCE | | BOX 155 | | | SPRING PARK | MN | 553840155 | USA |
| INDUSTRIAL FLOOR MAINTENANCE | | 4125 SUNSET DRIVE | BOX 155 | | SPRING PARK | MN | 55384-0155 | USA |
| INDUSTRIAL GROUP LLC, THE | | 5700 CITRUS BLVD STE A3 | | | NEW ORLEANS | LA | 70123 | USA |
| INDUSTRIAL HANDLING EQUIPMENT | | 1335 W RANDOLF ST | | | CHICAGO | IL | 60607 | USA |
| INDUSTRIAL LADDER & SUPPLY CO INC | | 245 E ADELE CT | | | VILLA PARK | IL | 60181 | USA |
| INDUSTRIAL MAINTENANCE SERVICE | | PO BOX 763 | | | ST CHARLES | IL | 60174 | USA |
| INDUSTRIAL PRECISION TOOL INC | | 1304 E ALGONQUIN RD UNIT 308 | | | ALGONQUIN | IL | 60102 | USA |
| INDUSTRIAL SALES UNLIMITED | | 151 B HAWTHORNE LANE | | | WEST CHICAGO | IL | 60185 | USA |
| INDUSTRIAL SECURITY SPECIALIST | | 1961 UNIVERSITY LANE | | | LISLE | IL | 60532 | USA |
| INDUSTRIAL SERVICE TECHNOLOGY | | 3286 KENTLAND COURT S E | | | GRAND RAPIDS | MI | 49548 | USA |
| INDUSTRIAL TIRE DFW LLC | | SUITE 11 | | | IRVING | TX | 75060 | USA |
| INDUSTRIAL TIRE DFW LLC | | 936 ALLEN ST | | | IRVING | TX | 75060-4538 | USA |
| INDY CONNECTION | | 5700 W MINNESOTA BLDG B | | | INDIANAPOLIS | IN | 46242 | USA |
| INDY SPRING BOTTLED WATER INC | | PO BOX 17071 | | | INDIANAPOLIS | IN | 462170071 | USA |
| INDY SPRING BOTTLED WATER INC | | PO BOX 17071 | | | INDIANAPOLIS | IN | 46217-0071 | USA |
| INFELISE, PATRICK DANIEL | | Address Redacted | | | | | | |
| INFINITY WIRELESS PRODUCTS INC | | 2013 W DIVISION | | | CHICAGO | IL | 60622 | USA |
| INFOBASE | | 301 INDUSTRIAL BLVD | | | CONWAY | AR | 72032 | USA |
| INFOIMAGE EDUCATION | | 100 W CLARENDON | SUITE 1500 | | PHOENIX | AZ | 85013 | USA |
| INFOIMAGE EDUCATION | | SUITE 1500 | | | PHOENIX | AZ | 85013 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INFOPAC SYSTEMS INC | | 19131 INDUSTRIAL BLVD | | | ELK RIVER | MN | 55330 | USA |
| INFORM ME | | 8722 CINNAMON CREEK NO 802 | | | SAN ANTONIO | TX | 78240 | USA |
| INFORMATION ACCESS COMPANY | | PO BOX 95126 | | | CHICAGO | IL | 60694-5126 | USA |
| INFORMATION ADVANTAGE | | DEPT CH 10986 | | | PALATINE | IL | 60055-0986 | USA |
| INFORMATION SVCS ADMIN OFFICE | | 450 SOUTH STATE STREET | PO BOX 140241 | | SALT LAKE CITY | UT | 84114 | USA |
| INFORMATION SVCS ADMIN OFFICE | | PO BOX 140241 | | | SALT LAKE CITY | UT | 84114 | USA |
| INFORMATION SYSTEMS AUDIT & CO | | 135 S LASALLE DEPT 1055 | | | CHICAGO | IL | 60674-1055 | USA |
| INFORMATION TECH PRO, ASSOC OF | | PO BOX 388130 | | | CHICAGO | IL | 60638 | USA |
| INFORMATION TECH PRO, ASSOC OF | | SYSTEMS PROFESSIONALS | PO BOX 388130 | | CHICAGO | IL | 60638 | USA |
| INFORMATION TECH PRO, ASSOC OF | | 315 S NORTHWEST HWY STE 200 | | | PARKRIDGE | IL | 60068-4278 | USA |
| INFORMATION TECH PRO, ASSOC OF | | 33405 TREASURY CTR | | | CHICAGO | IL | 60694-3400 | USA |
| INFORMATION TECHNOLOGY TRADING | | 3124 TEAKWOOD LN | | | EDMOND | OK | 73013 | USA |
| INFOTEL | | 9401 HARRISON RD | | | ROMULUS | MI | 48174 | USA |
| INGALLS OCCUPATIONAL HEALTH | | ONE INGALLS DR | | | HARVEY | IL | 60426 | USA |
| INGALLS OCCUPATIONAL HEALTH | | 75 REMITTANCE DR STE 1660 | | | CHICAGO | IL | 60675-1660 | USA |
| INGBER, PAUL | | 3000 TOWN CENTER NO 2390 | | | SOUTHFIELD | MI | 48075 | USA |
| INGEBREDTSEN, TONY CALIVA | | Address Redacted | | | | | | |
| INGELS, TRAVIS LLOYD | | Address Redacted | | | | | | |
| INGEMAR INC | | 3929 VINCENT AVE S | | | MINNEAPOLIS | MN | 55410 | USA |
| INGERSOLL RAND COMPANY | | PO BOX 951358 | AIR COMPRESSOR GROUP | | DALLAS | TX | 75395 | USA |
| INGERSOLL WATSON & MCMACHEN | | 1133 E MILHAM RD | | | KALAMAZOO | MI | 49002 | USA |
| INGERSOLL, ANDREW WILLIAM | | Address Redacted | | | | | | |
| INGERSOLL, JAMES COLLIN | | Address Redacted | | | | | | |
| INGERSOLL, LEVON ALLEN | | Address Redacted | | | | | | |
| INGHAM COUNTY FRIEND OF THE CT | | PO BOX 40097 | | | LANSING | MI | 48901 | USA |
| INGHAM COUNTY PROBATE COURT | | PO BOX 176 | | | MASON | MI | 48854 | USA |
| INGHAM OCCUPATIONAL HEALTH NET | | 13109 SCHAVEY RD | | | DEWITT | MI | 48820 | USA |
| INGHILLERI, JAMES | | Address Redacted | | | | | | |
| INGLES, PHOUVIENG & SAVATH | | 1216 SW ADAMS | | | PEORIA | IL | 61602 | USA |
| INGLEWOOD CORPORATE CENTER | | PO BOX 842534 | | | DALLAS | TX | 75284-2534 | USA |
| INGRAM APPRAISALS, MICHAEL R | | PO BOX 62351 | | | SAN ANGELO | TX | 76906 | USA |
| INGRAM MICRO | | PO BOX 841327 | | | DALLAS | TX | 75284 | USA |
| INGRAM MICRO | | PO BOX 841327 | | | DALLAS | TX | 75284-1327 | USA |
| INGRAM MICRO INC | | PO BOX 90350 | | | CHICAGO | IL | 60696-0341 | USA |
| INGRAM, BENJAMIN WYATT | | Address Redacted | | | | | | |
| INGRAM, BILLY WAYNE | | Address Redacted | | | | | | |
| INGRAM, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| INGRAM, DAWAYNE LEON | | Address Redacted | | | | | | |
| INGRAM, ERIK MARTIN | | Address Redacted | | | | | | |
| INGRAM, GEORGETTE GERMAINE | | Address Redacted | | | | | | |
| INGRAM, JEFFERY KEITH | | Address Redacted | | | | | | |
| INGRAM, KARLOS EVONE | | Address Redacted | | | | | | |
| INGRAM, WILLIAM BRYAN | | Address Redacted | | | | | | |
| INGRAMM, WESTON | | Address Redacted | | | | | | |
| INGUANZO, CLAUDIA YVETTE | | Address Redacted | | | | | | |
| INIGUEZ, VEIANEY | | Address Redacted | | | | | | |
| INITIAL SECURITY | | PO BOX 4653 | | | OAK BROOK | IL | 605224653 | USA |
| INITIAL SECURITY | | PO BOX 94372 DEPT 1000 | | | PALATINE | IL | 60094-4372 | USA |
| INITIAL SECURITY | | PO BOX 4653 | | | OAK BROOK | IL | 60522-4653 | USA |
| INITIAL SECURITY | | PO BOX 5968 | | | SAN ANTONIO | TX | 78201-0968 | USA |
| INITIAL STAFFING SERVICES INC | | 9703 RICHMOND AVE | | | HOUTON TX | TX | 77042 | USA |
| INITIAL STAFFING SERVICES INC | | PO BOX 951255 | | | DALLAS | TX | 75395-1255 | USA |
| INK CYCLE INC | | PO BOX 843213 | | | KANSAS CITY | MO | 64184-3213 | USA |
| INLAND AMERICAN CHESAPEAKE CROSSROADS LLC | | C/O INLAND AMERICAN RETAIL MANAGEMENT LLC | BLDG NO 44569 ATTN BRETT FAY | 2901 BUTTERFIELD ROAD | OAK BROOK | IL | 60523 | USA |
| INLAND AMERICAN OKLAHOMA CITY PENN, LLC | | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | USA |
| INLAND AMERICAN RETAIL MGMT | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | USA |
| INLAND AMERICAN RETAIL MGMT | | 13977 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0139 | USA |
| INLAND AMERICAN RETAIL MGMT | | 13977 COLLECTIONS CENTER DR | BLDG 44620 | | CHICAGO | IL | 60693-0139 | USA |
| INLAND AMERICAN RETAIL MGMT | | 13977 COLLECTIONS CENTER DR | BLDG 44569 LEASE 16346 | | CHICAGO | IL | 60693-0139 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INLAND CAPITAL HC LLC | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | USA |
| INLAND COMMERCIAL PROPERTY | | 4575 PAYSHERE CIR | | | CHICAGO | IL | 60674 | USA |
| INLAND COMMERCIAL PROPERTY MANAGEMENT, INC | | 6027 PAYSHERE CIRCLE | | | CHICAGO | IL | 60674 | USA |
| INLAND CONTINENTAL PROPERTY MANAGEMENT | | 2901 BUTTERFIELD RD | ATTN INLAND CONTINENTAL AR DEPT | | OAK BROOK | IL | 60523 | USA |
| INLAND MID ATLANTIC MGMT LLC | | 4687 PAYSPHERE CR | | | CHICAGO | IL | 60674 | USA |
| INLAND NORTHWEST MANAGEMENT | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | USA |
| INLAND NORTHWEST MANAGEMENT | | 13068 COLLECTIONS CTR DR | INLAND NW MGMT CORP NO 6027 | | CHICAGO | IL | 60693 | USA |
| INLAND NORTHWEST MANAGEMENT | | 13068 COLLECTIONS CTR DR | INLAND NW MGMT CORP NO 6029 | | CHICAGO | IL | 60693 | USA |
| INLAND PACIFIC PROPERTY SERVICES LLC | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | USA |
| INLAND SOUTHEAST CORTEZ LLC | | 4741 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA |
| INLAND SOUTHEAST CORTEZ LLC | | DEPT 101880 30110 19297 | 4741 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | USA |
| INLAND SOUTHEAST PROPERTY MGMT | | 4747 PAYSPHERE CR | INLAND SE PROPERTY MGT CORTEZ | | CHICAGO | IL | 60674 | USA |
| INLAND SOUTHEAST PROPERTY MGMT | | 4770 PAYSPHERE CIRCLE | NO 2060 | | CHICAGO | IL | 60674 | USA |
| INLAND SOUTHEAST PROPERTY MGMT | | 4770 PAYSPHERE CR | INLAND SOUTHERN MGMT NO 2059 | | CHICAGO | IL | 60674 | USA |
| INLAND SOUTHEAST PROPERTY MGMT | | DEPT 101880 30117 19243 | 4770 PAYSPHERE CR | | CHICAGO | IL | 60674 | USA |
| INLAND SOUTHEAST PROPERTY MGMT | | DEPT 101880 30242 19257 | 4770 PAYSPHERE CR | | CHICAGO | IL | 60674 | USA |
| INLAND SOUTHERN MANAGEMENT LLC | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | USA |
| INLAND SOUTHERN MANAGEMENT LLC | | 3633 PAYSPHERE CR | INLAND SOUTHERN MGMT NO 752 | | CHICAGO | IL | 60674 | USA |
| INLAND SOUTHERN MANAGEMENT LLC | | 3633 PAYSPHERE CR BLDG NO 214 | | | CHICAGO | IL | 60674 | USA |
| INLAND SOUTHERN MANAGEMENT LLC | | 3633 PAYSPHERE CR BLDG NO 220 | | | CHICAGO | IL | 60674 | USA |
| INLAND SOUTHERN MANAGEMENT LLC | | 3633 PAYSPHERE CR BLDG NO 223 | | | CHICAGO | IL | 60674 | USA |
| INLAND SOUTHERN MANAGEMENT LLC | | 3633 PAYSPHERE CR BLDG NO 229 | | | CHICAGO | IL | 60674 | USA |
| INLAND SOUTHERN PM LLC | | 3633 PAYSPHERE CR | | | CHICAGO | IL | 60674 | USA |
| INLAND SOUTHERN PM LLC | | DEPT 101880 30233 15683 | 3633 PAYSPHERE CR | | CHICAGO | IL | 60674 | USA |
| INLAND SOUTHERN PM LLC | | DEPT 101880 30234 19506 | 3633 PAYSPHERE CR | | CHICAGO | IL | 60674 | USA |
| INLAND SOUTHERN PM LLC | | DEPT 101880 30235 19507 | 3633 PAYSPHERE CR | | CHICAGO | IL | 60674 | USA |
| INLAND SOUTHERN PM LLC | | DEPT 101880 30242 19427 | 3633 PAYSPHERE CR | | CHICAGO | IL | 60674 | USA |
| INLAND SOUTHERN PM LLC | | DEPT 101880 30250 19404 | 3633 PAYSPHERE CR | | CHICAGO | IL | 60674 | USA |
| INLAND SOUTHERN PM LLC | | DEPT 101880 30319 19505 | 3633 PAYSPHERE CR | | CHICAGO | IL | 60674 | USA |
| INLAND SOUTHWEST MGMT LLC | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | USA |
| INLAND SOUTHWEST MGMT LLC | | 15105 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-5105 | USA |
| INLAND SOUTHWEST MGMT LLC | | PO BOX 201474 | BLDG NO 5099 | | DALLAS | TX | 75320-1474 | USA |
| INLAND US MANAGEMENT LLC | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | USA |
| INLAND US MANAGEMENT LLC | | 13068 COLLECTION CENTER DR | 36139 6091 | | CHICAGO | IL | 60693 | USA |
| INLAND US MANAGEMENT LLC | | 13068 COLLECTIONS CENTER DR | BLDG NO 6186 | | CHICAGO | IL | 60693 | USA |
| INLAND US MANAGEMENT LLC | | 13068 COLLECTIONS CENTER DR | NO 6029 | | CHICAGO | IL | 60693 | USA |
| INLAND US MANAGEMENT LLC | | 13068 COLLECTIONS CENTER DR | BLDG NO 6144 | | CHICAGO | IL | 60693-0130 | USA |
| INLAND US MANAGEMENT LLC | | 13068 COLLECTIONS CENTER DR | BLDG NO 6134 | | CHICAGO | IL | 60693-0130 | USA |
| INLAND US MANAGEMENT LLC | | 13068 COLLECTIONS CENTER DR | BLDG 36206 | | CHICAGO | IL | 60693-0130 | USA |
| INLAND US MANAGEMENT LLC | | 13068 COLLECTIONS CENTER DR | DARIEN TOWNCENTER | | CHICAGO | IL | 60693-0130 | USA |
| INLAND US MANAGEMENT LLC | | 13068 COLLECTIONS CENTER DR | BLDG 6027 TOLLGATE MARKETPLACE | | CHICAGO | IL | 60693-0130 | USA |
| INLAND US MANAGEMENT, LLC | | 2901 BUTTERFIELD ROAD | BUILDING 6139 | | OAK BROOK | IL | 60523 | USA |
| INLAND US MANAGEMENT, LLC | | 13068 COLLECTIONS CENTER DRIVE | DARIEN TOWN CENTER | | CHICAGO | IL | 60693-0130 | USA |
| INLAND WESTERN AUSTIN SOUTHPARK MEADOWS II LTD PARTNERSHIP | BRUCE SPENCER | C/O INLAND SOUTHWEST MGT LLC BLDG NO 35102 | 125 NW LOOP 410 SUITE 440 | | SAN ANTONIO | TX | 78216 | USA |
| INLAND WESTERN CEDAR HILL PLEASANT RUN LP | LORI WALKER | C/O INLAND SOUTHWEST MGT LLC / BLDG 5036 | 5741 LEGACY DRIVE | SUITE 315 | PLANO | TX | 75024 | USA |
| INLAND WESTERN COLLEGE STATION GATEWAY II, LP | | C/O INLAND SW MGT LLC NO 35108 | 2201 N CENTRAL EXPRESSWAY STE 260 | | RICHARDSON | TX | 75080 | USA |
| INLAND WESTERN COLUMBUS CLIFTY, LLC | | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | USA |
| INLAND WESTERN HOUMA MAGNOLIA, LLC | | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | USA |
| INLAND WESTERN LAKE WORTH TOWNE CROSSING | RICHELLE CHAPMAN | C/O INLAND SOUTHWEST MGT LLC/BLDG NO 5096 | 5741 LEGACY DRIVE STE 315 | | PLANO | TX | 75024 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INLAND WESTERN LEWISVILLE LAKEPOINTE LTD PTRSP | RICHELLE CHAPMAN | INLAND SOUTHWEST MANAGEMENT LLC BLDG 5058 | 5741 LEGACY DR STE 315 | | PLANO | TX | 75024 | USA |
| INLAND WESTERN MCDOWELL LLC | | 2901 BUTTERFIELD ROAD | ATTN VICE PRESIDENT | | OAK BROOK | IL | 60523 | USA |
| INLAND WESTERN OSWEGO GERRY CENTENNIAL, LLC | | 2901 BUTTERFIELD ROAD | | | OAKBROOK | IL | 60523 | USA |
| INLAND WESTERN RICHMOND MAYLAND, LLC | | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | USA |
| INLAND WESTERN SAN ANTONIO HQ LTD PARNERSHIP | | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | USA |
| INLAND WESTERN SOUTHLAKE CORNERS, LP | CLAUDETTE ZOCH | INLAND SOUTHWEST MGT LLC | BLDG NO 5099 | 5741 LEGACY DRIVE STE 315 | PLANO | TX | 75024 | USA |
| INLAND WESTERN SUGAR LAND COLONY LP | | C/O INLAND SOUTHWEST MGT LLC BLDG 5081 | 5741 LEGACY DRIVE | SUITE 315 | PLANO | TX | 75024 | USA |
| INLAND WESTERN TEMECULA COMMONS LLC | | 2901 BUTTERFIELD ROAD | C/O INLAND PACIFIC PROPERTY SERVICES LLC | ATTN VICE PRESIDENT | OAK BROOK | IL | 60523 | USA |
| INLAND WESTERN WEST MIFFLIN CENTURY III DST | | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | USA |
| INLAND WESTERN WEST MIFFLIN CENTURY III DST | | 2901 BUTTERFIELD ROAD | | | WEST MIFFLIN | IL | 60523 | USA |
| INLOW, SHAWNA NICOLE | | Address Redacted | | | | | | |
| INMAC | | 7077 COLLECTION CTR DR | | | CHICAGO | IL | 606930072 | USA |
| INMAC | | 7077 COLLECTION CTR DR | | | CHICAGO | IL | 60693-0072 | USA |
| INMAGIC INC | | 75 REMITTANCE DR | STE 6529 | | CHICAGO | IL | 60675-6529 | USA |
| INMAN, ALEXANDRA VICTORIA | | Address Redacted | | | | | | |
| INMAN, SEAN | | Address Redacted | | | | | | |
| INNERWORKINGS LLC | | 27011 NETWORK PL | | | CHICAGO | IL | 60673-1270 | USA |
| INNOSYS INC | | 3622 W 1820 S | | | SALT LAKE CITY | UT | 84104 | USA |
| INNOVATIVE COMMUNICATION | | 17738 FLINT AVE | | | FARMINGTON | MN | 55024 | USA |
| INNOVATIVE COMMUNICATIONS | | 18415 ECHO DR | | | FARMINGTON | MN | 55024 | USA |
| INNOVATIVE COMPANIES INC | | 4401 INNOVATION DRIVE | | | FORT COLLINS | CO | 805253404 | USA |
| INNOVATIVE COMPANIES INC | | 4401 INNOVATION DRIVE | | | FORT COLLINS | CO | 80525-3404 | USA |
| INNOVATIVE ENVIRONMENTS INC | | 4611 CLEVELAND RD E 900 | | | HURON | OH | 44839 | USA |
| INNOVATIVE ENVIRONMENTS INC | | 2211 HAYES AVE | | | SANDUSKY | OH | 44870 | USA |
| INNOVATIVE INDUSTRIES INTRNTL | | 500 N MICHIGAN AVE STE 300 | | | CHICAGO | IL | 60611 | USA |
| INNOVATIVE MEDIA SOLUTIONS GROUP | | 2034 JAMESTOWN RD | | | JONESBORO | AR | 72404 | USA |
| INNOVATIVE OFFICE SYSTEMS INC | | 939 LAKE AVENUE | | | METAIRE | LA | 70005 | USA |
| INNOVATIVE PRESENTATIONS INC | | 6235 EARLE BROWN DR STE 200 | | | BROOKLYN CENTER | MN | 55430 | USA |
| INNOVATIVE SERVICES OF AMERICA | | PO BOX 547 | ATTN NICOLE MULLEN | | GOLDEN | CO | 80402 | USA |
| INNOVATIVE SOFTWARE | | 4433 N OAKLAND AVE | SUITE D | | MILWAUKEE | WI | 53211 | USA |
| INNOVATIVE SOFTWARE | | SUITE D | | | MILWAUKEE | WI | 53211 | USA |
| INNOVENTIONS INC | | 10425 BISSONNET ST | | | HOUSTON | TX | 77099 | USA |
| INPRO INTERNATIONAL INC | | 701 BRAZOS STE 500 | | | AUSTIN | TX | 78701 | USA |
| INROADS | | 500 S ERVAY STE 470B | | | DALLAS | TX | 75201 | USA |
| INROADS INC | | 10 S BROADWAY STE 700 | | | ST LOUIS | MO | 63102-1734 | USA |
| INSALACO, JAMES ANTHONY | | Address Redacted | | | | | | |
| INSALATA, JOHN | | 25110 SUMMIT COVE | | | SAN ANTONIO | TX | 78258 | USA |
| INSERT TRANSPORTATION | | PO BOX 9240 | SUNBELT FINANCE LLC | | JONESBORO | AR | 72403 | USA |
| INSIGHT | | PO BOX 740273 | | | CINCINNATI | OH | 45274-0273 | USA |
| INSIGHT COMMUNICATIONS | | PO BOX 740223 | | | CINCINNATI | OH | 45274-0223 | USA |
| INSIGHT COMMUNICATIONS | | PO BOX 740258 | | | CINCINNATI | OH | 45274-0258 | USA |
| INSIGHT COMMUNICATIONS | | PO BOX 740273 | | | CINCINNATI | OH | 45274-0273 | USA |
| INSIGHT COMMUNICATIONS | | PO BOX 740316 | | | CINCINNATI | OH | 45274-0316 | USA |
| INSIGHT COMMUNICATIONS | | PO BOX 740639 | | | CINCINNATI | OH | 45274-0639 | USA |
| INSIGHT COMMUNICATIONS | | PO BOX 5297 | | | CAROL STREAM | IL | 60197-5297 | USA |
| INSIGHT ELECTRONICS LLC | | PO BOX 88859 | | | CHICAGO | IL | 60695-1859 | USA |
| INSIGHT INFORMATION CO | | 8600 W LLOFU ST STE 120 | | | OVERLAND PARK | KS | 66210 | USA |
| INSIGHT INFORMATION CO | | PO BOX 803830 | | | KANSAS CITY | MO | 64180-3830 | USA |
| INSIGHTAMERICA INC | | 12303 AIRPORT WAY STE 300 | | | BROOMFIELD | CO | 80021 | USA |
| INSIGNARES, CLEMENTE J | | Address Redacted | | | | | | |
| INSITE TERRE HAUTE LLC | | PO BOX 5133 | | | CHICAGO | IL | 606805133 | USA |
| INSITE TERRE HAUTE LLC | | 1603 W SIXTEENTH ST | | | OAK BROOK | IL | 60523-1308 | USA |
| INSITE TERRE HAUTE LLC | | PO BOX 5133 | | | CHICAGO | IL | 60680-5133 | USA |
| INSKEEP, DANIEL LOGAN | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INSPECTION CONNECTION INC | | 108 W BROADWAY STE 203 | | | FAIRFIELD | IA | 52556 | USA |
| INSTA CREDIT AUTO MART | | 1128 S 18TH STREET | | | ST LOUIS | MO | 63104 | USA |
| INSTA SIGN | | 1240 EAST 2100 SOUTH | | | SALT LAKE CITY | UT | 84106 | USA |
| INSTACARE MEDICAL SERV | | 1727 SHAWANO AVE | | | GREEN BAY | WI | 54303 | USA |
| INSTALLATION PLUS SERVICE | | 1494 WILLIAM CLIFFORD LANE | | | ELK GROVE VILLGE | IL | 60007 | USA |
| INSTALLATION TECHNOLOGIES | | 345 QUAIL RIDGE DR | | | WESTMONT | IL | 60559 | USA |
| INSTALLATION TECHNOLOGIES | | 2345 WEST WARRIOR TRAIL | | | GRAND PRAIRE | TX | 75052 | USA |
| INSTALLATION TECHNOLOGIES | | 320 WESTWAY PLACE STE 550 | | | ARLINGTON | TX | 76018 | USA |
| INSTALLATION TECHNOLOGIES CORP | | 1999 BRYAN ST STE 3500 | | | DALLAS | TX | 75201 | USA |
| INSTALLS INC LLC | | 1237 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | USA |
| INSTALLSHIELD SOFTWARE CORP | | 900 N NATIONAL PKY STE 125 | | | SCHAUMBURG | IL | 60173 | USA |
| INSTALLSHIELD SOFTWARE CORP | | 75 REMITTANCE DR STE 1139 | | | CHICAGO | IL | 60675-1139 | USA |
| INSTANT CASH ADVANCE | | 6421 W NORTH AVE | | | OAK PARK | IL | 60302 | USA |
| INSTANT CASH ADVANCE 524 | | 4714 W LINCOLN HWY | | | MATTESON | IL | 60443 | USA |
| INSTANT CASH PAYDAY | | 39520 WOODWARD STE 205 | C/O JAMES B ZELLEN | | BLOOMFIELD HILLS | MI | 48304 | USA |
| INSTITUTE FOR DEBT RELIEF | | 400 E RANDOLPH ST 700 | | | CHICAGO | IL | 60601 | USA |
| INSTITUTE FOR PARALEGAL EDUC | | PO BOX 3187 | | | EAU CLAIRE | WI | 54702 | USA |
| INSTITUTE FOR STATE STUDIES | | PO BOX 1950 | ATTN KATHLEEN PITCHER | | SALT LAKE CITY | UT | 84110 | USA |
| INSTITUTE OF MARKETING | | BYU 480 TANNER BUILDING | | | PROVO | UT | 84602 | USA |
| INSTITUTE OF MARKETING | | MARRIOTT SCHOOL OF MANAGEMENT | BYU 480 TANNER BUILDING | | PROVO | UT | 84602 | USA |
| INSTITUTIONAL MAINTENANCE | | PO BOX 1321 | | | WICHITA | KS | 672011321 | USA |
| INSTITUTIONAL MAINTENANCE | | 1040 S SANTA FE | PO BOX 1321 | | WICHITA | KS | 67201-1321 | USA |
| INSTITUTIONAL SHAREHOLDER SERV | | PO BOX 98238 | | | CHICAGO | IL | 60693 | USA |
| INSTY PRINTS | | 1994 EAST HWY 13 | | | BURNSVILLE | MN | 55337 | USA |
| INSTY PRINTS | | TOWNE & COUNTRY SQUARE | 1994 EAST HWY 13 | | BURNSVILLE | MN | 55337 | USA |
| INSTY PRINTS | | 8482 HIGHWAY 65 NE | | | SPRING LAKE PARK | MN | 554321329 | USA |
| INSTY PRINTS | | 8482 HIGHWAY 65 NE | | | SPRING LAKE PARK | MN | 55432-1329 | USA |
| INSURANCE TESTING CORPORATION | VIRGINIA CE FILING | 1360 ENERGY PARK DRIVE | | | ST PAUL | MN | 55108-5252 | USA |
| INSURANCE TESTING CORPORATION | | 1360 ENERGY PARK DRIVE | | | ST PAUL | MN | 551085252 | USA |
| INSURED ESCROW SERVICE | | 4848 SW 36 | | | OKLAHOMA CITY | OK | 78173 | USA |
| INTEC INC | | PO BOX 673141 | | | DETROIT | MI | 48267-3141 | USA |
| INTECH LABS | | 1702 SOUTH HWY 121 STE 408 | | | LEWISVILLE | TX | 75067 | USA |
| INTEGRAL VISION INC | | 38700 GRAND RIVER AVE | | | FARMINGTON HILL | MI | 48335 | USA |
| INTEGRAL VISION INC | | 38700 GRAND RIVER AVE | | | FARMINGTON HILLS | MI | 48335 | USA |
| INTEGRATED BUSINESS SOLUTIONS | | PO BOX 93594 | A LOCKHEED MARTIN CO | | CHICAGO | IL | 60673-3594 | USA |
| INTEGRATED COMMUNICATION SERV | | 1965 BELMONT BLVD | | | ABILENE | TX | 79602 | USA |
| INTEGRATED CONCEPTS | | 10299 FISH RD | | | BELDING | MI | 48809 | USA |
| INTEGRATED PRINTING SOLUTIONS | | 7025 S FULTON ST STE 100 | | | ENGLEWOOD | CO | 80112 | USA |
| INTEGRATED ROLLOUT SOLUTIONS | | 3886 E EAGLESCLIFFE DR | | | SPRINGFIELD | MO | 65809 | USA |
| INTEGRATED TECHNOLOGIES INC | | 240 W 520 N | | | OREM | UT | 84057 | USA |
| INTEGRITY SATELLITE | | 5691 CHEVIOT RD 6 | | | CINCINNATI | OH | 45247 | USA |
| INTEGRITY SATELLITE SERVICES | | 1235 N MISSION | | | MT PLEASANT | MI | 48858 | USA |
| INTEL CORPORATION | | PO BOX 73402 | | | CHICAGO | IL | 60673-7402 | USA |
| INTELLIGENT INFORMATION | | 3685 SIMPSON TRACE | | | MAINEVILLE | OH | 45039 | USA |
| INTELLIGRATED SYSTEMS LLC | | 7901 INNOVATION WAY | | | MASON | OH | 45050-9498 | USA |
| INTELLIMARK | | PO BOX 952723 | | | ST LOUIS | MO | 63195-2723 | USA |
| INTER CONTINENTAL NEW ORLEANS | | 444 ST CHARLES AVE | | | NEW ORLEANS | LA | 701303171 | USA |
| INTER CONTINENTAL NEW ORLEANS | | 444 ST CHARLES AVE | | | NEW ORLEANS | LA | 70130-3171 | USA |
| INTER MOUNTAIN ENGINEERING LTD | | 77 METCALF ROAD NO 201 | BOX 978 | | AVON | CO | 81620 | USA |
| INTER MOUNTAIN ENGINEERING LTD | | BOX 978 | | | AVON | CO | 81620 | USA |
| INTERACT | | PO BOX 911381 | | | DALLAS | TX | 75391-1381 | USA |
| INTERACT ACCESORIES INC | | PO BOX 911381 | | | DALLAS | TX | 75391 | USA |
| INTERACT ACCESORIES INC | | 4435 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693-4435 | USA |
| INTERACTIVE MANAGEMENT CORP | | PO BOX 4424 | | | SPRINGFIELD | MO | 658084424 | USA |
| INTERACTIVE MANAGEMENT CORP | | PO BOX 4424 | | | SPRINGFIELD | MO | 65808-4424 | USA |
| INTERACTIVE TECHNOLOGIES INC | | 2266 SECOND STREET NORTH | | | NORTH SAINT PAUL | MN | 55109 | USA |
| INTERACTIVE TECHNOLOGIES INC | | NW 9598 | | | MINNEAPOLIS | MN | 554551450 | USA |
| INTERACTIVE TECHNOLOGIES INC | | PO BOX 1450 | NW 9598 | | MINNEAPOLIS | MN | 55485-1450 | USA |
| INTERACTONS INTERVOICE | | 17811 WATERVIEW PKWY | | | DALLAS | TX | 75252 | USA |
| INTERACTONS INTERVOICE | | INTERACTIONS 99 ATTN L JOYCE | 17811 WATERVIEW PKWY | | DALLAS | TX | 75252 | USA |
| INTERCAPITAL CONSULTANTS INC | | PO BOX 45468 | | | OMAHA | NE | 68145 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INTERCHARGE COMPUTER SVCS INC | | 762 W ALGONQUIN RD | | | ARLINGTON HTS | IL | 600054416 | USA |
| INTERCHARGE COMPUTER SVCS INC | | 762 W ALGONQUIN RD | | | ARLINGTON HTS | IL | 60005-4416 | USA |
| INTERCONTINENTAL HOTEL DALLAS | | 15201 DALLAS PKY | | | ADDISON | TX | 75001 | USA |
| INTERFACE AMERICAS INC | | PO BOX 951700 | | | DALLAS | TX | 75395-1700 | USA |
| INTERFACE SYSTEMS INC | | 5855 INTERFACE DR | | | ANN ARBOR | MI | 48103 | USA |
| INTERGRAPH CORP | | PO BOX 93822 | | | CHICAGO | IL | 606733822 | USA |
| INTERGRAPH CORP | | PO BOX 93822 | | | CHICAGO | IL | 60673-3822 | USA |
| INTERGRATED MARKET TECHNOLOGY | | 789 E BAMBERGER DR STE D | | | AMERICAN FORK | UT | 84003 | USA |
| INTERGRATED MARKET TECHNOLOGY | | PO BOX 1016 | | | PLEASANT GROVE | UT | 84062 | USA |
| INTERIM | | 7445 UNIVERSITY | | | DES MOINES | IA | 50325 | USA |
| INTERIM PERSONNEL | | PO BOX 70497 DEPT 709 | | | CHICAGO | IL | 606730497 | USA |
| INTERIM PERSONNEL | | DEPT 4708 | | | CHICAGO | IL | 606744708 | USA |
| INTERIM PERSONNEL | | PO BOX 70497 DEPT 4358 | | | CHICAGO | IL | 60673-0497 | USA |
| INTERIM PERSONNEL | | 135 S LASALLE ST | DEPT 4708 | | CHICAGO | IL | 60674-4708 | USA |
| INTERIM PERSONNEL | | PO BOX 730197 | DEPT 138 | | DALLAS | TX | 75373-0197 | USA |
| INTERIM PERSONNEL NEW ORLEANS | | DEPT 4798 | | | DALLAS | TX | 753730197 | USA |
| INTERIM PERSONNEL NEW ORLEANS | | PO BOX 730197 | DEPT 4798 | | DALLAS | TX | 75373-0197 | USA |
| INTERIM PERSONNEL SERVICES | | DEPT 77 94852 | | | CHICAGO | IL | 606784852 | USA |
| INTERIM PERSONNEL SERVICES | | DEPT 77 94852 | | | CHICAGO | IL | 60678-4852 | USA |
| INTERIOR DYNAMICS | | 1742 CROOKS RD | | | TROY | MI | 48084 | USA |
| INTERIOR DYNAMICS | | 1742 CROOKS ROAD | | | TROY | MI | 48084 | USA |
| INTERIORS BY LORRAINE | | PO BOX 5747 | | | ARDMORE | OK | 73403 | USA |
| INTERIORS BY LORRAINE | | R NO 1 BOX 731B | | | MARIETTA | OK | 73448 | USA |
| INTERLAKE MATERIAL HANDLING | | 1240 E DIEHL RD STE 200 | | | NAPERVILLE | IL | 60563 | USA |
| INTERLAKE MATERIAL HANDLING | | PO BOX 93482 | | | CHICAGO | IL | 60673 | USA |
| INTERLIANT | | PO BOX 200345 | | | HOUSTON | TX | 772160345 | USA |
| INTERLIANT | | PO BOX 200345 | | | HOUSTON | TX | 77216-0345 | USA |
| INTERMART INC | | PO BOX 22267 | | | EAGAN | MN | 55122 | USA |
| INTERMEC TECHNOLOGIES | | DEPT CH 14099 | | | PALATINE | IL | 60055-4099 | USA |
| INTERMEDIA | | PO BOX 740639 | | | CINCINNATI | OH | 45274-0639 | USA |
| INTERMEDIARIES INC | | PO BOX 1877 | 400 E 4TH ST | | PUEBLO | CO | 81002 | USA |
| INTERMOUNTAIN ENVIRONMENTAL | | 4730 REDTAIL HAWK BAY | | | HOLLADAY | UT | 84117 | USA |
| INTERMOUNTAIN HEALTH CARE | | PO BOX 30710 | | | SALT LAKE CITY | UT | 84141 | USA |
| INTERNAL REVENUE SERVICE | | PO BOX 145566 | | | CINCINNATI | OH | 45214 | USA |
| INTERNAL REVENUE SERVICE | | PO BOX 33577 | | | DETROIT | MI | 48232 | USA |
| INTERNAL REVENUE SERVICE | | PO BOX 219420 | | | KANSAS CITY | MO | 64141 | USA |
| INTERNAL REVENUE SERVICE | | PO BOX 419236 | | | KANSAS CITY | MO | 64141 | USA |
| INTERNAL REVENUE SERVICE | | FEDERAL LEVY | | | KANSAS CITY | MO | 64999 | USA |
| INTERNAL REVENUE SERVICE | | PO BOX 149047 | | | AUSTIN | TX | 78714 | USA |
| INTERNAL REVENUE SERVICE | | PO BOX 219236 | | | KANSAS CITY | MO | 64121-9236 | USA |
| INTERNAP NETWORK SERVICES | | PO BOX 120526 DEPT 0526 | | | DALLAS | TX | 75312-0526 | USA |
| INTERNATIONAL ALIGNMENT | | PO BOX 40 | | | ATLANTA | TX | 75551 | USA |
| INTERNATIONAL CIRCUIT SALES | | 2222 E CAMELBACK RD | SUITE 222 | | PHOENIX | AZ | 85016 | USA |
| INTERNATIONAL CIRCUIT SALES | | SUITE 222 | | | PHOENIX | AZ | 85016 | USA |
| INTERNATIONAL CODE COUNCIL | | 4051 W FLOSSMOOR | | | COUNTRY CLUB HI | IL | 60478 | USA |
| INTERNATIONAL COMPONENTS CORP | | 135 SOUTH LASALLE | DEPT 2787 | | CHICAGO | IL | 60674-2787 | USA |
| INTERNATIONAL CONTRACTORS INC | | 977 S ROUTE 83 | | | ELMHURST | IL | 60126 | USA |
| INTERNATIONAL CRYSTAL MFG CO | | PO BOX 26330 | 10 N LEE | | OKLAHOMA CITY | OK | 73126 | USA |
| INTERNATIONAL DEFINITY USERS | | PO BOX 7700 | | | INDIANAPOLIS | IN | 462773653 | USA |
| INTERNATIONAL DEFINITY USERS | | PO BOX 7700 | | | INDIANAPOLIS | IN | 46277-3653 | USA |
| INTERNATIONAL ENVIRONMENTAL | | 2702 N MAIN | | | HOUSTON | TX | 77249 | USA |
| INTERNATIONAL ENVIRONMENTAL | | PO BOX 8617 | 2702 N MAIN | | HOUSTON | TX | 77249 | USA |
| INTERNATIONAL FACILITY MGMT AS | | 1 GREENWAY PLAZA 11TH FL | | | HOUSTON | TX | 77046 | USA |
| INTERNATIONAL FOUNDATION | | PO BOX 1270 | | | BROOKFIELD | WI | 530081270 | USA |
| INTERNATIONAL FOUNDATION | | PO BOX 69 | ATTN REGISTRATIONS DEPT | | BROOKFIELD | WI | 53008-0069 | USA |
| INTERNATIONAL FOUNDATION | | PO BOX 1270 | INTL FOUNDATION EMP BENE | | BROOKFIELD | WI | 53008-1270 | USA |
| INTERNATIONAL FOUNDATION | | PO BOX 59546 | REGISTRATION | | MILWAUKEE | WI | 53259-0546 | USA |
| INTERNATIONAL FOUNDATION | | PO BOX 68 9952 | ATTN MEMBERSHIP DEPT | | MILWAUKEE | WI | 53268-9952 | USA |
| INTERNATIONAL FREIGHT TRANS | | 1868 NORTH HILL FIELD ROAD | STE 101 | | LAYTON | UT | 84041 | USA |
| INTERNATIONAL FREIGHT TRANS | | STE 101 | | | LAYTON | UT | 84041 | USA |
| INTERNATIONAL JET INTER INC | | 990 S 2ND ST | | | RONKONKOMA | NY | 60779 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INTERNATIONAL LEARNING WORKS | | 1130 MAIN AVE | | | DURANGO | CO | 81301 | USA |
| INTERNATIONAL MONITOR SERVICE | | 18494 PRESTON RD 102 | | | DALLAS | TX | 75252 | USA |
| INTERNATIONAL ORACLE USERS GP | | PO BOX 809282 | | | CHICAGO | IL | 606809282 | USA |
| INTERNATIONAL ORACLE USERS GP | | PO BOX 809258 | IOUG LIVE 2002 | | CHICAGO | IL | 60680-9258 | USA |
| INTERNATIONAL ORACLE USERS GP | | PO BOX 809282 | | | CHICAGO | IL | 60680-9282 | USA |
| INTERNATIONAL PUBLISHING | | 1205 W COLLEGE ST | | | LIBERTY | MO | 64068 | USA |
| INTERNATIONAL PUBLISHING | | DEPT 540 | | | KANSAS CITY | MO | 64193 | USA |
| INTERNATIONAL PUBLISHING | | PO BOX 419263 | DEPT 540 | | KANSAS CITY | MO | 64193 | USA |
| INTERNATIONAL RETAIL SERVICES | | 5192 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | USA |
| INTERNATIONAL RISK MANAGEMENT | | 12222 MERIT DRIVE SUITE 1450 | | | DALLAS | TX | 752512276 | USA |
| INTERNATIONAL RISK MANAGEMENT | | INSTITUTE | 12222 MERIT DRIVE SUITE 1450 | | DALLAS | TX | 75251-2276 | USA |
| INTERNATIONAL SAFETY | | 5402 W SKELLY DR | | | TULSA | OK | 74107 | USA |
| INTERNATIONAL SOCIETY OF CERT | | EMPLOYMENT BENEFIT SPECIALISTS | P O BOX 209 | | BROOKFIELD | WI | 53008 | USA |
| INTERNATIONAL SOCIETY OF CERT | | P O BOX 209 | | | BROOKFIELD | WI | 53008 | USA |
| INTERNATIONAL SPEEDWAY SQUARE | | 6610 N SHADELAND AVE STE 200 | ATTN VP OF LEASING | | INDIANAPOLIS | IN | 46220 | USA |
| INTERNATIONAL SPEEDWAY SQUARE | | 6294 PAYSPHERE SQUARE | | | CHICAGO | IL | 60674 | USA |
| INTERNATIONAL SPEEDWAY SQUARE, LTD | KATHY ALL | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | INDIANAPOLIS | IN | 46204 | USA |
| INTERNATIONAL TELEVISION ASSOC | | 6311 N OCONNOR RD LB 51 | | | IRVING | TX | 75039 | USA |
| INTERNET BROADCASTING SYSTEMS | | 355 RANDOLPH AVE | | | SAINT PAUL | MN | 55102-3610 | USA |
| INTERNET COMPUTING | | PO BOX 55482 | | | BOULDER | CO | 803225482 | USA |
| INTERNET COMPUTING | | PO BOX 55482 | | | BOULDER | CO | 80322-5482 | USA |
| INTERNET RESOURCES GROUP | | 821 ASHBURN PL | | | PLANO | TX | 75075 | USA |
| INTERNET RESOURCES GROUP | | 5001 SPRING VALLEY RD | STE 400 E | | DALLAS | TX | 75244-3910 | USA |
| INTERNET WORLD | | PO BOX 7610 | | | RED OAK | IA | 51591 | USA |
| INTERPLAY PRODUCTIONS | | 135 S LASALLE DEPT 4690 | | | CHICAGO | IL | 60674-4690 | USA |
| INTERSTATE ALL BATTERY CENTER | | PO BOX 3244 | | | DES MOINES | IA | 50316 | USA |
| INTERSTATE ALL BATTERY CENTER | | 1700 DIXON ST | | | DES MOINES | IA | 50316 | USA |
| INTERSTATE BATTERIES | | 8648 W KAUL AVE | | | MILWAUKEE | WI | 53225 | USA |
| INTERSTATE BATTERIES | | 2020 LANTRIP RD | | | SHERWOOD | AR | 72120 | USA |
| INTERSTATE BATTERIES | | 2020 LANTRIP RD | | | SHERWOOD | AR | 72211 | USA |
| INTERSTATE BATTERY | | 4100 INDUSTRIAL LANE | | | DAYTON | OH | 45430 | USA |
| INTERSTATE BATTERY | | 5601 S TELEGRAPH | | | DEARBORN HEIGHTS | MI | 48125 | USA |
| INTERSTATE BATTERY | | 7303 RAVINE RD | | | KALAMAZOO | MI | 49009 | USA |
| INTERSTATE BATTERY | | 3931 EASTERN SE | | | GRAND RAPIDS | MI | 49508 | USA |
| INTERSTATE BATTERY | | 13602 NORTHWEST INDUSTRIAL CIR | | | BRIDGETON | MI | 63044 | USA |
| INTERSTATE BATTERY | | 424 HIGHLAND | | | TOWANDA | KS | 67144 | USA |
| INTERSTATE BATTERY | | PO BOX 354 | 424 HIGHLAND | | TOWANDA | KS | 67144 | USA |
| INTERSTATE BATTERY | | 117 TRANSCONTINENTAL DR | | | METAIRIE | LA | 70001 | USA |
| INTERSTATE BATTERY | | 3510 BRIGHTON BLVD | | | DENVER | CO | 80216 | USA |
| INTERSTATE BATTERY | | 222 EAST CUCHARRAS STREET | | | COLORADO SPRINGS | CO | 80903 | USA |
| INTERSTATE BATTERY | | PO BOX 300815 | | | HOUSTON | TX | 772300815 | USA |
| INTERSTATE BATTERY | | PO BOX 300815 | | | HOUSTON | TX | 77230-0815 | USA |
| INTERSTATE BATTERY SYSTEM | | 8500 W 191 ST | | | MOKENA | IL | 60448 | USA |
| INTERSTATE BATTERY SYSTEM | | 8500 W 191 ST STE 9 | | | MOKENA | IL | 60448 | USA |
| INTERSTATE BATTERY SYSTEMS | | 3251 EASTERM SE | | | GRAND RAPIDS | MI | 49508 | USA |
| INTERSTATE BATTERY SYSTEMS | | 12770 MERIT DR STE 400 | | | DALLAS | TX | 75251 | USA |
| INTERSTATE BATTERY SYSTEMS | | PO BOX 88024 | | | GRAND RAPIDS | MI | 49518-0024 | USA |
| INTERSTATE BRANDS CORP | | PO BOX 419627 | 12 E ARMOUR BLVD | | KANSAS CITY | MO | 64141-6627 | USA |
| INTERSTATE COMMERCIAL REAL ESTATE INC | | ONE LINCOLN CENTRE | SUITE 910 | | OAKBROOK TERRACE | IL | 60181 | USA |
| INTERSTATE COMMERCIAL REAL ESTATE INC | | SUITE 910 | | | OAKBROOK TERRACE | IL | 60181 | USA |
| INTERSTATE DECORATING SVCE | | PO BOX 3684 | | | SOUTH BEND | IN | 46619 | USA |
| INTERSTATE DISTRIBUTOR | | DEPT 59434 | | | MILWAUKEE | WI | 53259-0434 | USA |
| INTERSTATE FINANCIAL SVCS | | 455 EAST FIFTH SOUTH | STE 207 | | SALT LAKE CITY | UT | 84111 | USA |
| INTERSTATE FINANCIAL SVCS | | STE 207 | | | SALT LAKE CITY | UT | 84111 | USA |
| INTERSTATE FORD INC | | 125 S ALEX RD | | | MIAMISBURG | OH | 45342 | USA |
| INTERSTATE INSTALLATION SVC | | 13900 INDIANA AVE | | | RIVERDALE | IL | 60627 | USA |
| INTERSTATE OF MILWAUKEE INC | | 255 N 121ST STREET | | | MILWAUKEE | WI | 53226 | USA |
| INTERSTATE PROMOTIONAL DST INC | | PO BOX 2237 | | | MADISON | WI | 53701 | USA |
| INTERSTATE SWEEPING LTD | | PO BOX 5920 | | | DENVER | CO | 80217 | USA |
| INTERSTATE SWEEPING LTD | | PO BOX 17308 | | | DENVER | CO | 80217-0308 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INTERSTATE WIRELESS INC | | PO BOX 476 | | | BASEHOR | KS | 66007 | USA |
| INTERSTATE WRAPPING CO | | 2575 LEMOYNE ST | | | MELROSE PARK | IL | 60160 | USA |
| INTERTEC PUBLISHING | | PO BOX 12901 | | | OVERLAND PARK | KS | 66282-2901 | USA |
| INTERTEK TESTING SERVICES | | PO BOX 70571 | | | CHICAGO | IL | 60673-0571 | USA |
| INTERTEL INC | | 709 S SKINKER NO 1002 | | | ST LOUIS | MO | 63105 | USA |
| INTERTEL INC | | PO BOX 790051 | | | ST LOUIS | MO | 63179-0051 | USA |
| INTERURBAN CLASSIC | | PO BOX 2207 | | | ARDMORE | OK | 73402 | USA |
| INTERVEST PWH LTD | | 4131 CENTURION WAY | | | ADDISON | TX | 75001-4347 | USA |
| INTERVOICE INC | | 17811 WATERVIEW PKY | | | DALLAS | TX | 75252 | USA |
| INTERVOICE INC | | PO BOX 201305 | | | DALLAS | TX | 75320-1305 | USA |
| INTHONEPRACHIT, BOTY BOBBY | | Address Redacted | | | | | | |
| INTRALOX INC | | PO BOX 50699 | | | NEW ORLEANS | LA | 70150-0699 | USA |
| INVENSYS BUILDING SYSTEMS | | PO BOX 95072 | | | CHICAGO | IL | 60694 | USA |
| INVENSYS BUILDING SYSTEMS | | DEPT CH10099 | | | PALATINE | IL | 60055-0099 | USA |
| INVERNESS HOTEL & GOLF CLUB | | 200 INVERNESS DR W | | | ENGLEWOOD | CO | 80112 | USA |
| INVESTIGATIVE PROTECTION AGENCY | | 16660 SADDLEWOOD DR | | | LOCKPORT | IL | 60441 | USA |
| INVESTIGATIVE PROTECTION AGENCY | | 8307 S MANSFIELD | | | BURBANK | IL | 60459 | USA |
| INVUE SECURITY PRODUCTS | | PO BOX 710124 | | | CINCINNATI | OH | 45271-0124 | USA |
| IOWA APPRAISAL & RESEARCH CORP | | 206 6TH AVE STE 719 | MIDLAND BLDG | | DES MOINES | IA | 50309 | USA |
| IOWA DEPARTMENT OF REVENUE | | PO BOX 6128 | | | DES MOINES | IA | 50309 | USA |
| IOWA DEPT OF TRANSPORTATION | | 510 CARROLL ST STE 2 DIST 2 | MOTOR VEHICLE ENFORCEMENT | | CARROLL | IA | 51401-2735 | USA |
| IOWA DIVISION OF LABOR | | 1000 E GRAND AVE | | | DES MOINES | IA | 50319-0209 | USA |
| IOWA EXPORT IMPORT TRADING CO | | 512 TUTTLE ST | | | DES MOINES | IA | 50309 | USA |
| IOWA EXPORT IMPORT TRADING CO | | 512 TUTTLE STREET | | | DES MOINES | IA | 503094618 | USA |
| IOWA RETAIL FEDERATION INC | | 10555 NEW YORK AVE STE 102 | | | URBANDALE | IA | 50322-3748 | USA |
| IOWA SECRETARY OF STATE | | HOOVER BUILDING | | | DES MOINES | IA | 50319 | USA |
| IOWA SECRETARY OF STATE | | LUCAS BLDG 1ST FL | | | DES MOINES | IA | 50319 | USA |
| IOWA STATE ATTORNEYS GENERAL | TOM MILLER | HOOVER STATE OFFICE BLDG | 1305 E WALNUT | | DES MOINES | IA | 50319 | USA |
| IOWA STATE TREASURER | | PO BOX 10411 | | | DES MOINES | IA | 50306 | USA |
| IOWA STATE TREASURER | | 1112 E GRAND AVE 3RD FL WST | OLA BABCCK MILLER BLDG | | DE MOINES | IA | 50319 | USA |
| IOWA STATE TREASURER | | UNCLAIMED PROPERTY DIVISION | | | DESMOINES | IA | 503060005 | USA |
| IOWA STATE TREASURER | | PO BOX 10430 | UNCLAIMED PROPERTY DIVISION | | DESMOINES | IA | 50306-0005 | USA |
| IOWA STATE TREASURER | | PO BOX 10412 | DEPT OF REVENUE & FINANCE | | DES MOINES | IA | 50306-0412 | USA |
| IP3 INC | | 1320 N MICHIGAN AVE STE 6 | | | SAGINAW | MI | 48602 | USA |
| IPC INC | | DEPT 77 3491 | | | CHICAGO | IL | 60678-3491 | USA |
| IPC INTERNATIONAL CORP | | 2111 WAUKEGAN RD | | | BANNOCKBURN | IL | 60015 | USA |
| IPOCK, COREY STEPHEN | | Address Redacted | | | | | | |
| IPPOLITE, BRETT MICHAEL | | Address Redacted | | | | | | |
| IPS INC | | 2420 MCIVER DR STE 104 | | | CARROLLTON | TX | 75006 | USA |
| IQBAL, SANAH | | Address Redacted | | | | | | |
| IRA KEOGH SERVICES CO | | 2000 S LOGAN ST | | | DENVER | CO | 80210 | USA |
| IRBY, BRITNEY DEANNE | | Address Redacted | | | | | | |
| IRELAND, MICHAEL PATRICK | | Address Redacted | | | | | | |
| IREM | | 430 N MICHIGAN AVE | | | CHICAGO | IL | 60611 | USA |
| IREM | | PUBLICATION SALES | 430 N MICHIGAN AVE | | CHICAGO | IL | 60611 | USA |
| IREM | | PO BOX 72236 | | | CHICAGO | IL | 60678-2236 | USA |
| IRFAN, NAZR | | Address Redacted | | | | | | |
| IRISH PLUMBER, THE | | PO BOX 69 | | | VILLA PARK | IL | 60181 | USA |
| IRON MOUNTAIN CONFDNTL DSTRCTN | | PO BOX 915004 | | | DALLAS | TX | 75391-5004 | USA |
| IRONS, FRANK J | | Address Redacted | | | | | | |
| IRONS, JERRY L | | Address Redacted | | | | | | |
| IRONS, KEMBERLY RENEE | | Address Redacted | | | | | | |
| IRONTON TRIBUNE, THE | | PO BOX 647 | | | IRONTON | OH | 45638 | USA |
| IROQUOIS COUNTY | | 550 S 10TH ST | CIRCUIT COURT | | WATSEKA | IL | 60970 | USA |
| IRP LINCOLN NORTHBOROUGH ASSOC | | 12707 N FWY STE 130 | | | HOUSTON | TX | 77060 | USA |
| IRP LINCOLN NORTHBOROUGH ASSOC | | 12707 N FWY STE 130 | C/O LPC COMMERCIAL SERVICES | | HOUSTON | TX | 77060 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IRVCO DISTRIBUTING | | 2221 HAMMOND DR | | | SCHAUMBURG | IL | 60173 | USA |
| IRVCO DISTRIBUTING | | 2221 HAMMOND DR | | | SCHAUMBURG | IL | 60173-3813 | USA |
| IRVIN, MATTHEW WILLIAM | | Address Redacted | | | | | | |
| IRVING DEPT OF COMMUNITY DEV | | 825 W IRVING BLVD | | | IRVING | TX | 75060 | USA |
| IRVING HARLEM VENTURE LPT | | 33 S STATE ST STE 400 | C/O JOSEPH FREED & ASSOCIATES | | CHICAGO | IL | 60603-2802 | USA |
| IRVING HARLEM VENTURE, LIMITED PARTNERSHIP | | C/O JOSEPH FREED ASSOCIATES | 33 SOUTH STATE STREET SUITE 400 | ATTN EVP GENERAL COUNSEL | CHICAGO | IL | 60603-2802 | USA |
| IRVING ISD | | TAX COLLECTOR | | | IRVING | TX | 750152021 | USA |
| IRVING ISD | | PO BOX 152021 | TAX COLLECTOR | | IRVING | TX | 75015-2021 | USA |
| IRVING JR, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| IRVING UNLIMITED SERVICES | | 838 EAST ROOSEVELT AVE | | | SALT LAKE CITY | UT | 84105 | USA |
| IRVING, CITY OF | | 825 W IRVING BLVD | | | IRVING | TX | 75060 | USA |
| IRVING, CITY OF | | 305 N OCONNOR RD | ALARM PERMITS | | IRVING | TX | 75061 | USA |
| IRVING, CITY OF | | PO BOX 840534 | | | DALLAS | TX | 75284 | USA |
| IRVING, CITY OF | | PO BOX 152288 | | | IRVING | TX | 750152288 | USA |
| IRVING, CITY OF | | PO BOX 152288 | | | IRVING | TX | 75015-2288 | USA |
| IRVING, JOANN SYLEST | | Address Redacted | | | | | | |
| IRVING, JOHN NEIL | | Address Redacted | | | | | | |
| IRWIN & HENDRICK LTD | | 2299 PEARL ST STE 400 | | | BOULDER | CO | 80302 | USA |
| IRWIN, BRANDON CHASE | | Address Redacted | | | | | | |
| IRWIN, JEMIL DEANDRE | | Address Redacted | | | | | | |
| IRWIN, KRYSTAL ANN | | Address Redacted | | | | | | |
| IRWIN, KYLE DAVID | | Address Redacted | | | | | | |
| ISAAC, GREGORY WILLIAM | | Address Redacted | | | | | | |
| ISAACS, ANTHONY | | Address Redacted | | | | | | |
| ISAACS, JOSEPH A | | Address Redacted | | | | | | |
| ISABELL, AARON DUBOIS | | Address Redacted | | | | | | |
| ISABELL, JENELL VERNEA | | Address Redacted | | | | | | |
| ISABELLA COUNTY TRIAL COURT | | 300 N MAIN ST | | | MOUNT PLEASANT | MI | 48858 | USA |
| ISASMENDI, PAUL | | Address Redacted | | | | | | |
| ISBELL CO INC | | 1302 UNION ST | | | LAFAYETTE | IN | 47904-2058 | USA |
| ISBELL ENGINEERING GROUP INC | | 1405 W CHAPMAN DR | | | SANGER | TX | 76266 | USA |
| ISCEBS | | PO BOX 209 | | | BROOKFIELD | WI | 530080209 | USA |
| ISCEBS | | PO BOX 209 | | | BROOKFIELD | WI | 53008-0209 | USA |
| ISEBERG, TREVER JAMES | | Address Redacted | | | | | | |
| ISEMAN & ASSOCIATES, DIANE | | 1118 PENDLETON ST STE 400 | | | CINCINNATI | OH | 45210 | USA |
| ISERIES NEWS MAGAZINE | | PO BOX 3438 | 221 E 29TH ST | | LOVELAND | CO | 80539 | USA |
| ISHAM, DEXTER LAMARR | | Address Redacted | | | | | | |
| ISHAM, MARIANNA ELIZABETH | | Address Redacted | | | | | | |
| ISHTAYWI, JORDAN ALEXANDER | | Address Redacted | | | | | | |
| ISHTIAQ, ELIZABETH SHAYLEEN | | Address Redacted | | | | | | |
| ISKALI, TEODOR | | Address Redacted | | | | | | |
| ISLAM, MAHMUD B | | Address Redacted | | | | | | |
| ISLAM, SHATT EL | | Address Redacted | | | | | | |
| ISLAS, CHARLIE JOSHUA | | Address Redacted | | | | | | |
| ISLEYS PLUMBING | | 1499 S DIXSON RD | | | KOKOMO | IN | 469031266 | USA |
| ISLEYS PLUMBING | | PO BOX 1266 | 1499 S DIXON RD | | KOKOMO | IN | 46903-1266 | USA |
| ISMAIL, EMAAD | | Address Redacted | | | | | | |
| ISOM, DANIELLE NICOLE | | Address Redacted | | | | | | |
| ISON, WILLIAMC | | Address Redacted | | | | | | |
| ISP PAINTING INC | | 3776 CELESTE LANE | | | NAPERVILLE | IL | 60564 | USA |
| ISRAEL, JESSICA ERIN | | Address Redacted | | | | | | |
| ISRAEL, KEVIN | | Address Redacted | | | | | | |
| ISSA, NATHAN BASSAM | | Address Redacted | | | | | | |
| ISSA, ZEINAB | | 2442 HATHAWAY CIRCLE | | | WICHITA | KS | 67206 | USA |
| ISSAC BRUCE FOUNDATION | | 330 HUNTER AVE STE 110 | | | ST LOUIS | MO | 63124 | USA |
| ISTHMUS PUBLISHING CO INC | | 101 KING STREET | | | MADISON | WI | 53703 | USA |
| ISTRE, GAVIN JOSEPH | | Address Redacted | | | | | | |
| ISYS INC | | PO BOX 4903 | | | ENGLEWOOD | CO | 801554903 | USA |
| ISYS INC | | PO BOX 4903 | | | ENGLEWOOD | CO | 80155-4903 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ITALIAN AMERICAN BANQUET CTR | | 39200 FIVE MILE RD | | | LIVONIA | MI | 48154 | USA |
| ITASCA SIGHT & SOUND | | 1421 NW 4TH STREET | | | GRAND RAPIDS | MN | 55744 | USA |
| ITC MARKETING GROUP | | 2750 E 62ND ST | | | INDIANAPOLIS | IN | 46226 | USA |
| ITP EDUCATION GROUP | | BOX 95971 | | | CHICAGO | IL | 606945999 | USA |
| ITP EDUCATION GROUP | | INTERNATIONAL THOMSON PUBLISH | BOX 95971 | | CHICAGO | IL | 60694-5999 | USA |
| ITS THE PITS | | 4947 HOLDREGE | | | LINCOLN | NE | 68504 | USA |
| ITS TOPS INC | | 126 LINCOLNWAY EAST | | | MISHAWAKA | IN | 46544 | USA |
| ITTICHERIA, JOHN P | | Address Redacted | | | | | | |
| ITZKOWITZ, MICHAEL PAUL | | Address Redacted | | | | | | |
| IVANOVIC, KENAN | | Address Redacted | | | | | | |
| IVD AGENCY 0011703431 | | 2100 3RD AVENUE | OFFICE OF CHILD SUPPORT | | ANOKA | MN | 55303 | USA |
| IVD AGENCY 0011703431 | | OFFICE OF CHILD SUPPORT | | | ANOKA | MN | 55303 | USA |
| IVENS, BRENDAN | | Address Redacted | | | | | | |
| IVERSON, CAMERON HUDD | | Address Redacted | | | | | | |
| IVERSON, LUCAS | | Address Redacted | | | | | | |
| IVERSON, TOBY D | | Address Redacted | | | | | | |
| IVERY JR , MARCUS LEE | | Address Redacted | | | | | | |
| IVERY JR, HAROLD EUGENE | | Address Redacted | | | | | | |
| IVERY, EUGENE RAFORD | | Address Redacted | | | | | | |
| IVERY, VIRGIL | | Address Redacted | | | | | | |
| IVEY, JENNIER MARIE | | Address Redacted | | | | | | |
| IVEY, MARY | | 342 COURT ST | CIRCUIT COURT CLERK | | PEKIN | IL | 61554 | USA |
| IVORY, JAHMAR K | | Address Redacted | | | | | | |
| IVY, JOSHUA | | Address Redacted | | | | | | |
| IVY, KENNETH LEE | | Address Redacted | | | | | | |
| IVY, RUBEN STEPHEN | | Address Redacted | | | | | | |
| IZANT, RYAN DAVID | | Address Redacted | | | | | | |
| IZEN, CHRISTOPHER MAURICE | | Address Redacted | | | | | | |
| IZZO, NICHOLAS ANDREW | | Address Redacted | | | | | | |
| J & AT CARPET CO | | 3722 E KARSTENS DR APT 4 | | | MADISON | WI | 53704 | USA |
| J & AT CARPET CO | | C/O JACK OCONNELL | 3722 E KARSTENS DR APT 4 | | MADISON | WI | 53704 | USA |
| J & B TROPHY & ENGRAVING CO | | 289 W NORTHLAND AVE | | | APPLETON | WI | 54911 | USA |
| J & I MANUFACTURING INC | | ROUTE 3 BOX 17 | | | MADILL | OK | 734479204 | USA |
| J & I MANUFACTURING INC | | ROUTE 3 BOX 17 | | | MADILL | OK | 73447-9204 | USA |
| J & J PALLET | | BOX 216 | | | GAINESVILLE | TX | 76240 | USA |
| J & L ELECTRONICS | | 921 E BROADWAY | | | ALTUS | OK | 73521 | USA |
| J SCHRAMM SERVICE SYSTEMS | | 4147 S PEARL | | | ENGLEWOOD | CO | 80110 | USA |
| J W ELECTRIC INC | | 4570 S 300 W | | | SALT LAKE CITY | UT | 84107 | USA |
| J W SERVICE CO | | 806 MUECKE DRIVE | | | KARNES CITY | TX | 78118 | USA |
| J WEN COMPANY | | PO BOX 1124 | | | CONROE | TX | 77305 | USA |
| J&D APPLIANCE INC | | 210 SE PARK | | | LAWTON | OK | 73501 | USA |
| J&H LANDSCAPING CO INC | | PO BOX 18 | | | LONE JACK | MO | 64070-0018 | USA |
| J&J APPLIANCE | | 117 S KINGS HWY | | | SIKESTON | MO | 63801 | USA |
| J&J APPLIANCES INC | | 1001 BERTRAND DR | | | LAFAYETTE | LA | 70506 | USA |
| J&J ELECTRONICS OF APPLETON | | 2518 N RICHMOND ST | | | APPLETON | WI | 54911 | USA |
| J&J ENGRAVING AND TROPHIES | | 55 EAST GENTILE STREET | | | LAYTON | UT | 84041 | USA |
| J&J INSTALLATIONS INC | | PO BOX 57 | | | TROY | MI | 48099 | USA |
| J&J INSTALLATIONS INC | | 42722 MOUND RD | | | STERLING HTS | MI | 48314-3254 | USA |
| J&J INVESTIGATIONS | | PO BOX 561 | | | MARION | IL | 62959 | USA |
| J&K SPRINKLERS | | 34508 MARINA CT | | | WESTLAND | MI | 48185 | USA |
| J&L APPLIANCE REPAIR | | 3008 N FM 1936 | | | ODESSA | TX | 79764 | USA |
| J&L CATERING INC | | 1229 N NORTH BRANCH ST | | | CHICAGO | IL | 60622 | USA |
| J&L LAWN MAINTENANCE | | 2003 IOWA ST | | | KENNER | LA | 70062 | USA |
| J&M ELECTRONICS INC | | 9650 DATAPOINT | | | SAN ANTONIO | TX | 78229 | USA |
| J&M ELECTRONICS INC | | 1603 HANCOCK ST | | | BELLEVUE | NE | 68005-3447 | USA |
| J&M LANDSCAPING | | 821 TUMBLE WEEL ST | | | PHARR | TX | 78572 | USA |
| J&M LANDSCAPING | | 821 TUMBLEWEED ST | | | PHARR | TX | 78572 | USA |
| J&M TV RADIO & APPLIANCE | | 1702 W MARTIN STREET | | | SAN ANTONIO | TX | 78207 | USA |
| J&O COMMUNICATIONS INC | | PO BOX 1011 | | | MARION | IL | 62959 | USA |
| J&R MATERIAL HANDLING SERVICES | | 148 EASY ST | | | CAROL STREAM | IL | 60188-2314 | USA |
| J&S CLEANING INC | | 336 DRAKE AVE | | | BOLINGBROOK | IL | 60440 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| J&S COMMERCIAL ELECTRIC | | PO BOX 60755 | | | MIDLAND | TX | 79711 | USA |
| J&T SECURITY PLUS INC | | 10 MAPLE ST | | | YORKVILLE | IL | 60560 | USA |
| JABEZ COMPANY INC, THE | | PO BOX 1606 | SERVICE DIV | | WHITEHOUSE | TX | 75791 | USA |
| JABEZ COMPANY INC, THE | | SERVICE DIV | | | WHITEHOUSE | TX | 75791 | USA |
| JABLONSKI, JOSHUA M | | Address Redacted | | | | | | |
| JABURG & WILK P C | | 3200 N CENTRAL AVENUE | TWENTIETH FLOOR | | PHOENIX | AZ | 85012 | USA |
| JABURG & WILK P C | | TWENTIETH FLOOR | | | PHOENIX | AZ | 85012 | USA |
| JACAWAY, BRITTNEY MAE | | Address Redacted | | | | | | |
| JACHYM, CHRISTOPHER MARK | | Address Redacted | | | | | | |
| JACINTO, MARISSA | | Address Redacted | | | | | | |
| JACK H NELSON SRA | | 716 W SCOTTWOOD DRIVE | | | PEORIA | IL | 61615 | USA |
| JACK HANDYMAN SERVICES INC | | 1808 CLARK ST | | | CARTERVILLE | IL | 62918 | USA |
| JACK LYON & JONES | | PO BOX 55126 | | | LITTLE ROCK | AR | 72215 | USA |
| JACK OF ALL GAMES | | 8800 GLOBAL WAY | | | WEST CHESTER | OH | 45069 | USA |
| JACK OF ALL GAMES | | 1401 ELM ST 5TH FL | LB 849789 | | DALLAS | TX | 75284-9789 | USA |
| JACK OF ALL GAMES INC | | 8800 GLOBAL WAY | | | WEST CHESTER | OH | 45069 | USA |
| JACK OF ALL GAMES TAKE 2 DIV | | 1401 ELM ST 5TH FL | LB 849789 | | DALLAS | TX | 75284-9789 | USA |
| JACK OF ALL GAMES, INC | | 1401 ELM ST 5TH FL | LB 849789 | | DALLAS | TX | 75202 | USA |
| JACK SCHULTS & ASSOCIATES | | 16 W 9TH ST | | | LOCKPORT | IL | 60441 | USA |
| JACK, ANDREW LEE | | Address Redacted | | | | | | |
| JACK, MIKE RYAN | | Address Redacted | | | | | | |
| JACKETTI, NICHOLAS RYAN | | Address Redacted | | | | | | |
| JACKIMEK, DAN ALLAN | | Address Redacted | | | | | | |
| JACKMAN, EVAN C | | Address Redacted | | | | | | |
| JACKMAN, JULENE | | Address Redacted | | | | | | |
| JACKNITSKY, JENNIFER LYNN | | Address Redacted | | | | | | |
| JACKS ENGINE & FIELD SVC INC | | PO BOX 4995 | | | ODESSA | TX | 797604995 | USA |
| JACKS ENGINE & FIELD SVC INC | | PO BOX 4995 | | | ODESSA | TX | 79760-4995 | USA |
| JACKS FIRE & SAFETY EQ CO, M | | PO BOX 790508 | | | SAN ANTONIO | TX | 782790508 | USA |
| JACKS FIRE & SAFETY EQ CO, M | | PO BOX 790508 | | | SAN ANTONIO | TX | 78279-0508 | USA |
| JACKS TOOL RENTAL INC | | 861 N RANGELINE RD | | | CARMEL | IN | 46032 | USA |
| JACKS TV SERVICE | | 6843 EASTMAN AVE | | | MIDLAND | MI | 48642-7897 | USA |
| JACKSE, KATEY E | | Address Redacted | | | | | | |
| JACKSON & ASSOCIATES, BILL | | 17024 BUTTE CREEK RD | STE 200 | | HOUSTON | TX | 77090 | USA |
| JACKSON & ASSOCIATES, BILL | | 17024 BUTTE CREEK RD | SUITE 200 | | HOUSTON | TX | 77090 | USA |
| JACKSON CITIZEN PATRIOT | | PO BOX 3338 | | | GRAND RAPIDS | MI | 49501-3338 | USA |
| JACKSON CLABORN INC | | 5800 W PLANO PKWY STE 220 | | | PLANO | TX | 75093 | USA |
| JACKSON COUNTY | | 415 E 12TH ST | | | KANSAS CITY | MI | 64106 | USA |
| JACKSON COUNTY CIRCUIT CLERK | | 308 W KANSAS | | | INDEPENDENCE | MO | 64050 | USA |
| JACKSON COUNTY CIRCUIT CLERK | | 3RD FLOOR | | | KANSAS CITY | MO | 64106 | USA |
| JACKSON COUNTY CIRCUIT COURT | | COURT CLERK CITY COURTHOUSE | | | MURPHYSBORO | IL | 62966 | USA |
| JACKSON COUNTY CIRCUIT COURT | | PO BOX 730 | COURT CLERK CITY COURTHOUSE | | MURPHYSBORO | IL | 62966 | USA |
| JACKSON COUNTY CLERK | | 312 S JACKSON ST | CRIMINAL RECORDS | | JACKSON | MI | 49201 | USA |
| JACKSON COUNTY CLERK | | CRIMINAL RECORDS | | | JACKSON | MI | 49201 | USA |
| JACKSON COUNTY TREASURER | | 120 W MICHIGAN AVE | | | JACKSON | MI | 49201 | USA |
| JACKSON HIRSH INC | | 700 ANTHONY TRAIL | | | NORTHBROOK | IL | 60062 | USA |
| JACKSON HIRSH INC | | 700 ANTHONY TRAIL | | | NORTHBROOK | IL | 600622542 | USA |
| JACKSON HOME APPLIANCE | | 8827 MAPLE ST | | | OMAHA | NE | 68134 | USA |
| JACKSON HOME APPLIANCE | | 8827 MAPLE STREET | | | OMAHA | NE | 68134 | USA |
| JACKSON JR , ARTHUR L | | Address Redacted | | | | | | |
| JACKSON JR, DEARIS LARONNE | | Address Redacted | | | | | | |
| JACKSON KEY WORKS | | 1516 E MICHIGAN AVE | | | JACKSON | MI | 49202 | USA |
| JACKSON MCGEE, KRISTIEL | | Address Redacted | | | | | | |
| JACKSON SYSTEMS LLC | | 100 E THOMPSON RD | | | INDIANAPOLIS | IN | 46227 | USA |
| JACKSON WALKER LLP | | PO BOX 130989 | | | DALLAS | TX | 75313-0989 | USA |
| JACKSON WATER COLLECTION | | 161 W MICHIGAN | | | JACKSON | MI | 492011312 | USA |
| JACKSON WATER COLLECTION | | 161 W MICHIGAN | | | JACKSON | MI | 49201-1312 | USA |
| JACKSON, AARON JACOB | | Address Redacted | | | | | | |
| JACKSON, ALAN C | | Address Redacted | | | | | | |
| JACKSON, ALANMICHAEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACKSON, ALEX LUDWIG | | Address Redacted | | | | | | |
| JACKSON, ANDREW RAYMOND | | Address Redacted | | | | | | |
| JACKSON, ANTONIO WILLIS | | Address Redacted | | | | | | |
| JACKSON, ARAMIS E | | Address Redacted | | | | | | |
| JACKSON, ARIC | | Address Redacted | | | | | | |
| JACKSON, ARRON TERRELL | | Address Redacted | | | | | | |
| JACKSON, ASIA | | Address Redacted | | | | | | |
| JACKSON, ASIHIA LEOLA | | Address Redacted | | | | | | |
| JACKSON, AUBREY JEAN | | Address Redacted | | | | | | |
| JACKSON, AZIA RENEE | | Address Redacted | | | | | | |
| JACKSON, BEN THOMAS | | Address Redacted | | | | | | |
| JACKSON, BRAD ALLEN | | Address Redacted | | | | | | |
| JACKSON, BRANDON ANTHONY | | Address Redacted | | | | | | |
| JACKSON, BRANDON JAMAL | | Address Redacted | | | | | | |
| JACKSON, BRANDON PHILIP | | Address Redacted | | | | | | |
| JACKSON, BRETT ALAN | | Address Redacted | | | | | | |
| JACKSON, BRITTANY DANIELLE | | Address Redacted | | | | | | |
| JACKSON, BRYAN ERICK | | Address Redacted | | | | | | |
| JACKSON, CAROLYN | | Address Redacted | | | | | | |
| JACKSON, CEDRIC W | | Address Redacted | | | | | | |
| JACKSON, CHADRICK KENDAL | | Address Redacted | | | | | | |
| JACKSON, CHANTAL ALYSE | | Address Redacted | | | | | | |
| JACKSON, CHASE KALAN | | Address Redacted | | | | | | |
| JACKSON, CHRIS JAMES | | Address Redacted | | | | | | |
| JACKSON, CHRISTINA LACHELLE | | Address Redacted | | | | | | |
| JACKSON, CHRISTOPHER DAVID | | Address Redacted | | | | | | |
| JACKSON, CODY | | Address Redacted | | | | | | |
| JACKSON, CRYSTAL J | | Address Redacted | | | | | | |
| JACKSON, DANIEL | | Address Redacted | | | | | | |
| JACKSON, DANIEL | | Address Redacted | | | | | | |
| JACKSON, DANIELLE | | Address Redacted | | | | | | |
| JACKSON, DANIELLE D | | Address Redacted | | | | | | |
| JACKSON, DAVID | | Address Redacted | | | | | | |
| JACKSON, DAVID WARREN | | Address Redacted | | | | | | |
| JACKSON, DEDAN | | Address Redacted | | | | | | |
| JACKSON, DENNIS DEJUAN | | Address Redacted | | | | | | |
| JACKSON, DIONQUE DELQUENTIS | | Address Redacted | | | | | | |
| JACKSON, DON ALLEN | | Address Redacted | | | | | | |
| JACKSON, EDDIE MATTHEW | | Address Redacted | | | | | | |
| JACKSON, ERIC ERICO | | Address Redacted | | | | | | |
| JACKSON, ERIC ROBERT | | Address Redacted | | | | | | |
| JACKSON, FRANCINE LEE | | Address Redacted | | | | | | |
| JACKSON, GEMISE | | Address Redacted | | | | | | |
| JACKSON, GERALD MADISON | | Address Redacted | | | | | | |
| JACKSON, GINO R | | Address Redacted | | | | | | |
| JACKSON, GREG THOMAS | | Address Redacted | | | | | | |
| JACKSON, HELEN D | | Address Redacted | | | | | | |
| JACKSON, JACKLYN KAY | | Address Redacted | | | | | | |
| JACKSON, JAKARI LARON | | Address Redacted | | | | | | |
| JACKSON, JAMES | | Address Redacted | | | | | | |
| JACKSON, JANET LEE | | Address Redacted | | | | | | |
| JACKSON, JEFFREY SEAN | | Address Redacted | | | | | | |
| JACKSON, JEREMY DEMOND | | Address Redacted | | | | | | |
| JACKSON, JERIN KEITH | | Address Redacted | | | | | | |
| JACKSON, JOANNA LATRICE | | Address Redacted | | | | | | |
| JACKSON, JOHN DAVID | | Address Redacted | | | | | | |
| JACKSON, JOHN FITZGERALD | | Address Redacted | | | | | | |
| JACKSON, JOHNNY LEE | | Address Redacted | | | | | | |
| JACKSON, JONATHAN RAY | | Address Redacted | | | | | | |
| JACKSON, JOSEPH ALLEN | | Address Redacted | | | | | | |
| JACKSON, JOSHUA | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACKSON, JOSHUA SCOTT | | Address Redacted | | | | | | |
| JACKSON, KEARRAH | | Address Redacted | | | | | | |
| JACKSON, KRYSTAL N | | Address Redacted | | | | | | |
| JACKSON, KRYSTAL RENEE | | Address Redacted | | | | | | |
| JACKSON, KYLE ROBERT | | Address Redacted | | | | | | |
| JACKSON, KYLER | | Address Redacted | | | | | | |
| JACKSON, LACRESHA | | Address Redacted | | | | | | |
| JACKSON, LANCE AARON | | Address Redacted | | | | | | |
| JACKSON, LARRY RAY | | Address Redacted | | | | | | |
| JACKSON, LAURENCE M | | Address Redacted | | | | | | |
| JACKSON, MARCUS LATRELL | | Address Redacted | | | | | | |
| JACKSON, MATTHEW D | | Address Redacted | | | | | | |
| JACKSON, MEGAN RYAN | | Address Redacted | | | | | | |
| JACKSON, MIKE JAY | | Address Redacted | | | | | | |
| JACKSON, MIKIA DARAUND | | Address Redacted | | | | | | |
| JACKSON, MONISHA S | | Address Redacted | | | | | | |
| JACKSON, MORGAN | | Address Redacted | | | | | | |
| JACKSON, OSCAR DOWL | | Address Redacted | | | | | | |
| JACKSON, PAUL A | | Address Redacted | | | | | | |
| JACKSON, PETER S | | Address Redacted | | | | | | |
| JACKSON, PIERRE D | | Address Redacted | | | | | | |
| JACKSON, QUINTON A | | Address Redacted | | | | | | |
| JACKSON, REAGAN COLE | | Address Redacted | | | | | | |
| JACKSON, REGINALD LEWIS | | Address Redacted | | | | | | |
| JACKSON, RICHARD E | | Address Redacted | | | | | | |
| JACKSON, RODRIGO DANIEL | | Address Redacted | | | | | | |
| JACKSON, SCOTT ALAN | | Address Redacted | | | | | | |
| JACKSON, SETH | | Address Redacted | | | | | | |
| JACKSON, SHAGARI GERARD | | Address Redacted | | | | | | |
| JACKSON, SHENAA | | Address Redacted | | | | | | |
| JACKSON, STANELL CODY | | Address Redacted | | | | | | |
| JACKSON, STANLEY ANDREW | | Address Redacted | | | | | | |
| JACKSON, STEVEN | | Address Redacted | | | | | | |
| JACKSON, TAKIYAH PAKI | | Address Redacted | | | | | | |
| JACKSON, TERENCE SHAWN | | Address Redacted | | | | | | |
| JACKSON, TERRY ETOY | | Address Redacted | | | | | | |
| JACKSON, TIONNA M | | Address Redacted | | | | | | |
| JACKSON, TONY ALONZO | | Address Redacted | | | | | | |
| JACKSON, TYRON COTY | | Address Redacted | | | | | | |
| JACKSON, TYRUS D | | Address Redacted | | | | | | |
| JACKSON, WALTER LAVON | | Address Redacted | | | | | | |
| JACKSON, WILLIAM CLARK | | Address Redacted | | | | | | |
| JACKSON, WILLIAM LUKE | | Address Redacted | | | | | | |
| JACKSONS TV SALES & SERVICE | | 1038 W MAIN | | | OLNEY | IL | 62450 | USA |
| JACO, JERRY W | | Address Redacted | | | | | | |
| JACOB, BRANDON CHARLES | | Address Redacted | | | | | | |
| JACOB, CATHY | | Address Redacted | | | | | | |
| JACOB, JARVIS DAMIEN | | Address Redacted | | | | | | |
| JACOB, KEVIN JOHN | | Address Redacted | | | | | | |
| JACOB, NATHANAEL | | Address Redacted | | | | | | |
| JACOBE UNDERWOOD INC | | 711 LEVERKUHN | | | HOUSTON | TX | 77007 | USA |
| JACOBS ELECTRIC INC | | 929 S PARK ST | | | MADISON | WI | 53715 | USA |
| JACOBS FAN MFG CO INC | | 407 N MAIN | | | HOUSTON | TX | 77002 | USA |
| JACOBS TV INC | | 114 MYRTLE AVE | | | WILLARD | OH | 44890 | USA |
| JACOBS, ANN | | 6 PATRICIA LN | | | LITTLE ROCK | AR | 72205 | USA |
| JACOBS, ANN | | 5702 SCENIC DR | | | LITTLE ROCK | AR | 72207 | USA |
| JACOBS, BRUCE C | | Address Redacted | | | | | | |
| JACOBS, CHRIS FARRE | | Address Redacted | | | | | | |
| JACOBS, DAVID R | | 127 FARMINGDALE DRIVE | | | HAMILTON | OH | 450133568 | USA |
| JACOBS, DAVID R | | 127 FARMINGDALE DRIVE | | | HAMILTON | OH | 45013-3568 | USA |
| JACOBS, ERIN MARIE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACOBS, EVAN GERARD | | Address Redacted | | | | | | |
| JACOBS, JULIAN POMPILIO | | Address Redacted | | | | | | |
| JACOBS, KAILA RENEE | | Address Redacted | | | | | | |
| JACOBS, LEWIS EVAN | | Address Redacted | | | | | | |
| JACOBS, MAJOR ABRAHAM | | Address Redacted | | | | | | |
| JACOBS, MICHAEL ELLIOTT | | Address Redacted | | | | | | |
| JACOBS, RACHEL KATHERINE | | Address Redacted | | | | | | |
| JACOBS, TIMOTHY M | | Address Redacted | | | | | | |
| JACOBS, TODD MICHAEL | | Address Redacted | | | | | | |
| JACOBSEN FIRE EQUIPMENT CO | | 140 WEST CORNHUSKER | | | LINCOLN | NE | 68521 | USA |
| JACOBSEN, CHELSEA LORAINE | | Address Redacted | | | | | | |
| JACOBSEN, DOUGLAS GENE | | Address Redacted | | | | | | |
| JACOBSENS FLOWERS INC | | 2600 ELIZABETH LAKE RD | | | WATERFORD | MI | 48328 | USA |
| JACOBSON APPLIANCE | | 740 W BROADWAY | | | STERLING | CO | 80751 | USA |
| JACOBSON APPRAISAL SERVICE | | PO BOX 10789 | | | KILLEEN | TX | 76547 | USA |
| JACOBSON DISTRIBUTION CO | | PO BOX 224 | 3811 DIXON ST | | DES MOINES | IA | 50313 | USA |
| JACOBSON INDUSTRIAL SERVICES | | 1321 E EUCLID | | | DES MOINES | IA | 50316 | USA |
| JACOBSON, AMBER MARIE | | Address Redacted | | | | | | |
| JACOBSON, DAVID ANDREW | | Address Redacted | | | | | | |
| JACOBSON, HEIDI LEIGH | | Address Redacted | | | | | | |
| JACOBSSON, JEREMY MICHAEL | | Address Redacted | | | | | | |
| JACOBUS & ASSOCIATES | | 415 S BOSTON AVE STE 700 | | | TULSA | OK | 74103 | USA |
| JACOBUS & ASSOCIATES | | SUITE 400 | | | TULSA | OK | 74119 | USA |
| JACOBUS ENLOW & ASSOCIATES | | 1645B S CHEYENNE AVE | | | TULSA | OK | 74119 | USA |
| JACOBY, BRENT A | | Address Redacted | | | | | | |
| JACOBY, BRIAN GARY | | Address Redacted | | | | | | |
| JACQUE, CHRIS | | Address Redacted | | | | | | |
| JACQUES, CHRISTOPHER | | Address Redacted | | | | | | |
| JACQUES, KRISTEN AUDREY | | Address Redacted | | | | | | |
| JACQUEZ, MANUEL JOSE | | Address Redacted | | | | | | |
| JACUNSKI, ASHLEY | | Address Redacted | | | | | | |
| JACUZZI GAS GRILL DIVISION | | PO BOX 10939 | 423 N BELCREST ST | | SPRINGFIELD | MO | 65808 | USA |
| JADAR INSTALLS | | 4420 SIR LANCELOT CIR | | | MIDLOTHIAN | TX | 76065-5436 | USA |
| JADE MOTOR LINE CORP | | 9100 S SUNNYLANE RD | | | OKLAHOMA | OK | 73160 | USA |
| JADE MOTOR LINE CORP | | PO BOX 1024 | EVERGREEN FUNDING CORP | | ADDISON | TX | 75001 | USA |
| JADWIN, BRANDON GENE | | Address Redacted | | | | | | |
| JAEGER SRA, HARRY R | | 2240 NEEB RD | | | CINCINNATI | OH | 45233 | USA |
| JAEGER SRA, HARRY R | | 2240 NEEB ROAD | | | CINCINNATI | OH | 45233 | USA |
| JAEGER, PAUL | | Address Redacted | | | | | | |
| JAETZOLD, MATT ALAN | | Address Redacted | | | | | | |
| JAFARI, ERIC | | 14 W TILDEN DR | | | BROWNSBURG | IN | 46112 | USA |
| JAFF MARKETING GROUP INC | | PO BOX 90817 | | | HOUSTON | TX | 77290 | USA |
| JAFFERY, ZEHRA JABEEN | | Address Redacted | | | | | | |
| JAFRI, SYED YASIR | | Address Redacted | | | | | | |
| JAGER, MICHAEL | | Address Redacted | | | | | | |
| JAGER, NATHAN DAVID | | Address Redacted | | | | | | |
| JAGLA, STEPHEN W | | Address Redacted | | | | | | |
| JAGLOWSKI, ARTY | | Address Redacted | | | | | | |
| JAGNEAUX, SAMANTHA RAE | | Address Redacted | | | | | | |
| JAGO, JACOB TYLER | | Address Redacted | | | | | | |
| JAGUSCH, JEREMY PATRICK | | Address Redacted | | | | | | |
| JAGWE, MONYA A | | Address Redacted | | | | | | |
| JAHABOW INDUSTRIES INC | | PO BOX 790051 B110166 | | | ST LOUIS | MO | 63179-0051 | USA |
| JAHEDI, SALMAN | | Address Redacted | | | | | | |
| JAHNKE, SHANNON JAMES | | Address Redacted | | | | | | |
| JAHNS, MATTHEW | | Address Redacted | | | | | | |
| JAIME JR, HERMAN | | Address Redacted | | | | | | |
| JAIME, DANIEL ABRAHAM | | Address Redacted | | | | | | |
| JAIME, ROBERT RYAN | | Address Redacted | | | | | | |
| JAIMES, STEVEN | | Address Redacted | | | | | | |
| JAKAB ELECTRONICS | | 2029 KATHY CT | | | WAUKESHA | WI | 53188 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAKE, SHAWNA LYNN | | Address Redacted | | | | | | |
| JAKEMAN, DEVIN ALAN | | Address Redacted | | | | | | |
| JAKES ELECTRONIC SERVICE | | 1050 CAPLIS SLIGO RD | | | BOSSIER | LA | 71112 | USA |
| JAKES HR PLUS INC | | SUITE NO 200 | | | DALLAS | TX | 752439018 | USA |
| JAKES HR PLUS INC | | 13333 N CENTRAL EXPY STE 200 | | | DALLAS | TX | 75243-1143 | USA |
| JAKES LOCK SERVICE | | PO BOX 11311 | | | SPRING | TX | 77391 | USA |
| JAKUBIAK, KLAUDIA PATRYCJA | | Address Redacted | | | | | | |
| JAKUBOWSKI, MATTHEW G | | Address Redacted | | | | | | |
| JAKUBOWSKI, MIKE | | 2418 S LENOX ST | | | MILWAUKEE | WI | 53207 | USA |
| JAKUBS, KYLE ANTHONY | | Address Redacted | | | | | | |
| JALECO USA INC | | 21293 NETWORK PL | | | CHICAGO | IL | 60673-1212 | USA |
| JALILIAN, RAZA | | Address Redacted | | | | | | |
| JAMAX CORP | | PO BOX 868 | | | TERRE HAUTE | IN | 47808 | USA |
| JAMBOIS, TIMOTHY ANDREW | | Address Redacted | | | | | | |
| JAMES APPLIANCE | | HC 30 BOX 239 | | | BROWNWOOD | TX | 76801 | USA |
| JAMES GANG INC, THE | | 2514 CONVERSE | | | DALLAS | TX | 75207 | USA |
| JAMES H WEBSTER & ASSOCIATES | | 104 WEST UNIVERSITY AVE | | | URBANA | IL | 61801 | USA |
| JAMES SUPPLIES & RENTAL CO | | 410 S CHICKASAW | | | PAULS VALLEY | OK | 73075 | USA |
| JAMES SUPPLIES & RENTAL CO | | PO BOX 360 | 410 S CHICKASAW | | PAULS VALLEY | OK | 73075 | USA |
| JAMES, AMANDA LEIGH | | Address Redacted | | | | | | |
| JAMES, ANTHONY | | Address Redacted | | | | | | |
| JAMES, ANTHONY MERELL | | Address Redacted | | | | | | |
| JAMES, ARIEL ANN | | Address Redacted | | | | | | |
| JAMES, ASHLEY MONIQUE | | Address Redacted | | | | | | |
| JAMES, BEVERLY | | Address Redacted | | | | | | |
| JAMES, BRANDON E | | Address Redacted | | | | | | |
| JAMES, CALEB E | | Address Redacted | | | | | | |
| JAMES, CARISA ANNE | | Address Redacted | | | | | | |
| JAMES, CARL JEFFREY | | Address Redacted | | | | | | |
| JAMES, CARLIE A | | Address Redacted | | | | | | |
| JAMES, CORRY | | Address Redacted | | | | | | |
| JAMES, DANIELLE NICOLE | | Address Redacted | | | | | | |
| JAMES, DANNY | | Address Redacted | | | | | | |
| JAMES, DERACE LAMAR | | Address Redacted | | | | | | |
| JAMES, DERRICK BROCK | | Address Redacted | | | | | | |
| JAMES, DONNA MARIE | | Address Redacted | | | | | | |
| JAMES, EBONY KRISTEN | | Address Redacted | | | | | | |
| JAMES, ERIC DAVID | | Address Redacted | | | | | | |
| JAMES, GILBERT ANDREW | | Address Redacted | | | | | | |
| JAMES, GREGORY ALLEN | | Address Redacted | | | | | | |
| JAMES, JAHSHUA ALFONSO | | Address Redacted | | | | | | |
| JAMES, JASON MICHAEL | | Address Redacted | | | | | | |
| JAMES, JENNIFER D | | Address Redacted | | | | | | |
| JAMES, JOSEPH WAYNE | | Address Redacted | | | | | | |
| JAMES, JOSH A | | Address Redacted | | | | | | |
| JAMES, JUSTIN ALAN | | Address Redacted | | | | | | |
| JAMES, KELLEY JOSEPH | | Address Redacted | | | | | | |
| JAMES, KRISTIN DESIREE | | Address Redacted | | | | | | |
| JAMES, MARCELL DJUAN | | Address Redacted | | | | | | |
| JAMES, MEGAN LAVERN | | Address Redacted | | | | | | |
| JAMES, NATHAN | | Address Redacted | | | | | | |
| JAMES, NICK LEE | | Address Redacted | | | | | | |
| JAMES, RICK LYNN | | Address Redacted | | | | | | |
| JAMES, ROSARIO ANDRAE | | Address Redacted | | | | | | |
| JAMES, RUKEYA GENICE | | Address Redacted | | | | | | |
| JAMES, SAMUEL DOUGLAS | | Address Redacted | | | | | | |
| JAMES, SARAFINA ULIANA | | Address Redacted | | | | | | |
| JAMES, SHAUNA M | | Address Redacted | | | | | | |
| JAMES, STEFINE THORON | | Address Redacted | | | | | | |
| JAMES, UNITY J | | Address Redacted | | | | | | |
| JAMESON, CAMERON TIMOTHY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMESON, KEVIN MATTHEW | | Address Redacted | | | | | | |
| JAMIL, MOHAMMAD AZHAR | | Address Redacted | | | | | | |
| JAMISON INN | | 1404 NORTH IVY ROAD | | | SOUTH BEND | IN | 46637 | USA |
| JAMISON, JESSE PAUL | | Address Redacted | | | | | | |
| JAMISON, TABITHA LEIGH ANN | | Address Redacted | | | | | | |
| JAMISON, TONEY | | Address Redacted | | | | | | |
| JAMORA, ANGELO | | Address Redacted | | | | | | |
| JAMPALA, NANNAYA | | Address Redacted | | | | | | |
| JAN MICK RESIDENTIAL APPRAISAL | | PO BOX 7139 | | | ABILENE | TX | 79608 | USA |
| JAN, JOSEPH A | | Address Redacted | | | | | | |
| JANAF CROSSINGS, LLC | | 320 N MAIN STREET | | | ANN ARBOR | MI | 48106 | USA |
| JANAF CROSSINGS, LLC | | 320 N MAIN STREET | | | NORFOLK | MI | 48106 | USA |
| JANCA, STEVEN JOSEPH LEE | | Address Redacted | | | | | | |
| JANCESKI, DEAN | | Address Redacted | | | | | | |
| JANDA ELECTRONICS | | 5703 79TH STREET | | | LUBBOCK | TX | 79424 | USA |
| JANDA, MELISSA | | Address Redacted | | | | | | |
| JANERT, KATHLEEN MARIE | | Address Redacted | | | | | | |
| JANES, ASHLY L | | Address Redacted | | | | | | |
| JANES, WILLIAM | | Address Redacted | | | | | | |
| JANGDA, IMRAN AMIN | | Address Redacted | | | | | | |
| JANI KING | | 4535 SUNBELT DR | | | ADDISON | TX | 75001 | USA |
| JANI KING NEW ORLEANS | | 2809 HARVARD AVENUE | | | METAIRIE | LA | 70006 | USA |
| JANI KING OF MINNESOTA INC | | 5930 SHINGLE CREEK PKWY | | | BROOKLYN CENTER | MN | 55430 | USA |
| JANIAK, STEPHANIE NICOLE | | Address Redacted | | | | | | |
| JANICE A HILEY & ASSOCIATES | | 644 DUNDEE AVE | | | FLOSSMOOR | IL | 60422 | USA |
| JANIES COOKIE CO | | 3365 36TH STREET SE | | | GRAND RAPIDS | MI | 49512 | USA |
| JANIK, CATHERINE MARIE | | Address Redacted | | | | | | |
| JANIKOWSKI, JOHN PHILIP | | Address Redacted | | | | | | |
| JANITORIAL SUPPLIES COMPANY | | 2947 WALNUT HILL | SUITE 102 | | DALLAS | TX | 75229 | USA |
| JANITORIAL SUPPLIES COMPANY | | SUITE 102 | | | DALLAS | TX | 75229 | USA |
| JANKOWSKI, NICHOLAS ADAM | | Address Redacted | | | | | | |
| JANKOWSKI, RYAN SCOTT | | Address Redacted | | | | | | |
| JANOE, ROBERT JOSEPH | | Address Redacted | | | | | | |
| JANORY TEMPORARY SERVICES | | PO BOX 4654 SORT 2072 | | | CAROL STREAM | IL | 601974654 | USA |
| JANORY TEMPORARY SERVICES | | PO BOX 4654 SORT 2072 | | | CAROL STREAM | IL | 60197-4654 | USA |
| JANOSKI, JOSHUA | | Address Redacted | | | | | | |
| JANOTA, ANDREW MARTIN | | Address Redacted | | | | | | |
| JANOWIAK, KEVIN DENNIS | | Address Redacted | | | | | | |
| JANS, DUSTIN ROBERT | | Address Redacted | | | | | | |
| JANSEN, ANDREW JOSEPH | | Address Redacted | | | | | | |
| JANSEN, JAMIE | | Address Redacted | | | | | | |
| JANSEN, JESSE LEE | | Address Redacted | | | | | | |
| JANSINGH, JOHN BRANDON | | Address Redacted | | | | | | |
| JANSMA, JESSE LEE | | Address Redacted | | | | | | |
| JANSSEN, DAVID RICHARD | | Address Redacted | | | | | | |
| JANSSEN, KATELYN MARIE | | Address Redacted | | | | | | |
| JANSSEN, SOMMER LYNN | | Address Redacted | | | | | | |
| JANTZEN DYNAMIC CORPORATION | MARY L SCHLACHTER | URBAN RETAIL PROPERTIES COMPANY MANAGING AGENT | 900 NORTH MICHIGAN SUITE 1500 | ATTN GENERAL COUNSEL | CHICAGO | IL | 60611 | USA |
| JANUARY, CHRIS GEORGE | | Address Redacted | | | | | | |
| JANUS, ANTHONY ROBERT | | Address Redacted | | | | | | |
| JANZEN, BILLY JACK | | Address Redacted | | | | | | |
| JANZEN, JEREMY DANIEL | | Address Redacted | | | | | | |
| JAPS OLSON CO | | 7500 EXCELSIOR BLVD | | | ST LOUIS PARK | MN | 55426 | USA |
| JAQUES, AARON JOSEPH | | Address Redacted | | | | | | |
| JARAMILLO, ERIC F | | Address Redacted | | | | | | |
| JARAMILLO, JONATHAN | | Address Redacted | | | | | | |
| JARAMILLO, MERCY MARCIA | | Address Redacted | | | | | | |
| JARAMILLO, SANJUANA | | Address Redacted | | | | | | |
| JARDAN III, FREEMAN CORNELL | | Address Redacted | | | | | | |
| JARDINE, JOHNNY | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAREMKO, ANTHONY W | | Address Redacted | | | | | | |
| JARLES, BRIAN KEITH | | Address Redacted | | | | | | |
| JARMAN, CHRISTOPHER M | | Address Redacted | | | | | | |
| JARMAN, MATTHEW EDWARD | | Address Redacted | | | | | | |
| JARMON, TEENA MARIE | | Address Redacted | | | | | | |
| JARNAGIN APPRAISAL | | 729 E HATCHER RD STE 102 | | | PHOENIX | AZ | 85020 | USA |
| JARNAGIN, SAMANTHA JOY | | Address Redacted | | | | | | |
| JAROSIK, PAUL EDWARD | | Address Redacted | | | | | | |
| JAROSINSKI, ROBERT | | Address Redacted | | | | | | |
| JARREAU, CARLA RED | | Address Redacted | | | | | | |
| JARREAU, LUBRINA T | | Address Redacted | | | | | | |
| JARRELL, ANGELIQUE MONIQUE | | Address Redacted | | | | | | |
| JARRETT APPLIANCE REPAIR SVC | | 139 CREEKSIDE DR | | | KOKOMO | IN | 46901 | USA |
| JARRETT, BRIAN | | Address Redacted | | | | | | |
| JARRETT, DOMINIC | | Address Redacted | | | | | | |
| JARRETT, TONY LEE | | Address Redacted | | | | | | |
| JARVIS, BIANKA V | | Address Redacted | | | | | | |
| JARVIS, BRANDI | | 722 MOODY RM 404 CHSP DIV | EVELYN WELLS ROBINSON DIST CLE | | GALVESTON | TX | 77550 | USA |
| JARVIS, NATE ALEXANDER | | Address Redacted | | | | | | |
| JARVIS, SHEENA MARIE | | Address Redacted | | | | | | |
| JARZABEK, KAROL | | Address Redacted | | | | | | |
| JASC SOFTWARE INC | | 11011 SMETANA ROAD | | | MINNETONKA | MN | 55343 | USA |
| JASCO PRODUCTS CO INC | | PO BOX 268985 | | | OKLAHOMA CITY | OK | 73126-8985 | USA |
| JASGARSZEWSKI, PHILLIP ANDREW | | Address Redacted | | | | | | |
| JASINSKI, CHRISTINA M | | Address Redacted | | | | | | |
| JASIONOWSKI, MATTHEW JOHN | | Address Redacted | | | | | | |
| JASKULA, MAURYCY | | Address Redacted | | | | | | |
| JASMAN, WILLIAM JOSEPH | | Address Redacted | | | | | | |
| JASNOW, ALAN ERIC | | Address Redacted | | | | | | |
| JASON THE PAKAGING SYSTEMS CO | | 1100 W TOUHY | | | ELK GROVE VILLAG | IL | 60007 | USA |
| JASONOWICZ, KEVIN MARCUS | | Address Redacted | | | | | | |
| JASONS DELI | | 500 E FM3040 STE 318 | | | LEWISVILLE | TX | 75067 | USA |
| JASONS DELI | | 14604 MEMORIAL DR | | | HOUSTON | TX | 77079 | USA |
| JASONS DELI | | DEPT 271 PO BOX 4869 | | | HOUSTON | TX | 77210 | USA |
| JASONS DELI | | 2400 BROADWAY | | | BEAUMONT | TX | 77702 | USA |
| JASONS DELI | | PO BOX 54436 | | | NEW ORLEANS | LA | 70154-4436 | USA |
| JASPER & ASSOCIATES | | 1069 BRIDLEPATH LANE | | | LOVELAND | OH | 45140 | USA |
| JASPER AUTO RADIO | | RT 8 BOX 177 | | | JASPER | TX | 75951 | USA |
| JASPER COUNTY | | 5TH DISTRICT COURT | PO BOX 666 | | NEWTON | IA | 50208 | USA |
| JASPER COUNTY | | PO BOX 666 | | | NEWTON | IA | 50208 | USA |
| JASPER COUNTY CLERK OF COURT | | 115 W WASHINGTON STREET | CLERK OF CIRCUIT COURT | | RENSSELAER | IN | 47978 | USA |
| JASPER COUNTY CLERK OF COURT | | CLERK OF CIRCUIT COURT | | | RENSSELAER | IN | 47978 | USA |
| JASPER, KEVIN D | | Address Redacted | | | | | | |
| JASSO, ANTHONY EARLNES | | Address Redacted | | | | | | |
| JASSO, EDUARDO | | Address Redacted | | | | | | |
| JASSO, GABRIEL JESUS | | Address Redacted | | | | | | |
| JASSO, JORDAN JOESPH | | Address Redacted | | | | | | |
| JASSO, LUIS CARLOS | | Address Redacted | | | | | | |
| JATERKA, CHRISTOPHER DANIEL | | Address Redacted | | | | | | |
| JAUER & ASSOCIATES | | 7310 BLANCO ROAD | | | SAN ANTONIO | TX | 782164969 | USA |
| JAUER & ASSOCIATES | | 7310 BLANCO ROAD | | | SAN ANTONIO | TX | 78216-4969 | USA |
| JAUREZ, CARLOS ALBERTO | | Address Redacted | | | | | | |
| JAVAN, RYAN | | Address Redacted | | | | | | |
| JAVAWAVE | | 7911 W CENTER RD | | | OMAHA | NE | 68124 | USA |
| JAVENS, ANDREW L | | Address Redacted | | | | | | |
| JAY A SEATON CERTIFIED APPRSR | | 6707 N KNOXVILLE AVE | SUITE 103 | | PEORIA | IL | 61614 | USA |
| JAY A SEATON CERTIFIED APPRSR | | SUITE 103 | | | PEORIA | IL | 61614 | USA |
| JAY KEY SERVICE INC | | 1106 ST LOUIS | | | SPRINGFIELD | MO | 65806 | USA |
| JAY MANOR INC | | 28999 JOY ROAD | | | WESTLAND | MI | 48185 | USA |
| JAY WOLENS CO | | PO BOX 560964 | | | DALLAS | TX | 753560964 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAY WOLENS CO | | MORGAN PLASTICS INC | PO BOX 560964 | | DALLAS | TX | 75356-0964 | USA |
| JAYCOX, RYAN ALAN | | Address Redacted | | | | | | |
| JAYES CLEANING SERVICE | | 1001 OAKTON ST | | | ELK GROVE | IL | 60007 | USA |
| JAYEWICKREME, CHENURA | | Address Redacted | | | | | | |
| JAYHAWK TV & APPLIANCE | | 435 NEW YORK | | | HOLTON | KS | 66436 | USA |
| JAYNE, CECIL RICHARD | | Address Redacted | | | | | | |
| JAYNES, CHRIS | | Address Redacted | | | | | | |
| JAZEK, MADALYN E | | Address Redacted | | | | | | |
| JAZZ TV | | 301 WEST SOUTH TEMPLE | | | SALT LAKE CITY | UT | 84101 | USA |
| JB APPLIANCE SERVICE INC | | 920 S HOVER RD | | | LONGMONT | CO | 80501 | USA |
| JB CONTRACT SERVICES | | 2504 COPPERFIELD LN | | | LANCASTER | TX | 75146 | USA |
| JBM PATROL AND PROTECTION | | 3110 KINGSLEY WY | | | MADISON | WI | 53713 | USA |
| JC ELECTRONICS | | 411 NEW YORK AVE | | | HOLTON | KS | 66436 | USA |
| JC PENNY | | PO BOX 659002 | | | DALLAS | TX | 75265-9002 | USA |
| JCG SATELLITE DISH | | 98 EICHORN RD | | | SPRING BAY | IL | 61611 | USA |
| JCS TERMINIX INC | | 5212 B 34TH ST | | | LUBBOCK | TX | 79407 | USA |
| JD BLACKTOP MAINTENANCE | | 6957 UPPER 35TH STREET | | | OAKDALE | MN | 55128 | USA |
| JDA SOFTWARE INC | | PO BOX 848534 | | | DALLAS | TX | 75284-8534 | USA |
| JEAN, LESLIE TYRONE | | Address Redacted | | | | | | |
| JEAN, WALLY ERNEST | | Address Redacted | | | | | | |
| JEANCOLA, VICTOR SCOT | | Address Redacted | | | | | | |
| JEANJACQUES, DWAIN PETER | | Address Redacted | | | | | | |
| JEANNIES TV & APPLIANCE INC | | 5015 S US HWY 41 STE 2 | | | TERRE HAUTE | IN | 47802 | USA |
| JEANNIES TV & APPLIANCE INC | | 111 W MAIN ST | | | ROBINSON | IL | 62454 | USA |
| JEANNIES TV & APPLIANCE INC | | 111 WEST MAIN STREET | | | ROBINSON | IL | 62454 | USA |
| JEBCO INC | | 680 LIPAN STREET | | | DENVER | CO | 80204 | USA |
| JEBENS, KEVIN | | Address Redacted | | | | | | |
| JED RESOURCES INC | | PO BOX 202056 | | | DALLAS | TX | 75320-2056 | USA |
| JEFCOAT, JASON BRADLEY | | Address Redacted | | | | | | |
| JEFFCOAT, DANIEL COLE | | Address Redacted | | | | | | |
| JEFFCOATS, BRENT D | | Address Redacted | | | | | | |
| JEFFERIS, JAMES NATHAN | | Address Redacted | | | | | | |
| JEFFERS, DANIEL MICHAEL | | Address Redacted | | | | | | |
| JEFFERS, JASON P | | Address Redacted | | | | | | |
| JEFFERS, STEPHENIE C | | Address Redacted | | | | | | |
| JEFFERSON CLERK OF COURT | | 320 SOUTH MAIN STREET | | | JEFFERSON | WI | 53549 | USA |
| JEFFERSON COUNTY | | CIRCUIT CLERK | | | HILLSBORO | MO | 63050 | USA |
| JEFFERSON COUNTY | | PO BOX 100 | CIRCUIT CLERK | | HILLSBORO | MO | 63050 | USA |
| JEFFERSON COUNTY CHILD SUPPORT | | PO BOX 3586 | | | BEAUMONT | TX | 77704 | USA |
| JEFFERSON COUNTY CLERK | | PO BOX 1151 | | | BEAUMONT | TX | 77704 | USA |
| JEFFERSON COUNTY CLERK OF CT | | PO BOX 799 | | | JENNINGS | LA | 70546 | USA |
| JEFFERSON COUNTY COLORADO | | PO BOX 4007 | | | GOLDEN | CO | 804010007 | USA |
| JEFFERSON COUNTY PROBATE | | PO BOX 6317 | | | PINE BLUFF | AR | 71611 | USA |
| JEFFERSON COUNTY PROBATE | | 100 JEFFERSON PKY | COMBINE COURT | | GOLDEN | CO | 80401 | USA |
| JEFFERSON DAVIS PARISH | | COURT CLERK CRIMINAL RECORDS | | | JENNINGS | LA | 70546 | USA |
| JEFFERSON DAVIS PARISH | | PO BOX 799 | COURT CLERK CRIMINAL RECORDS | | JENNINGS | LA | 70546 | USA |
| JEFFERSON PARISH COURT CLERK | | CRIMINAL RECORDS | | | GRETNA | LA | 70053 | USA |
| JEFFERSON PARISH COURT CLERK | | PO BOX 10 | CRIMINAL RECORDS | | GRETNA | LA | 70053 | USA |
| JEFFERSON PARISH PLANNING DEPT | | 1221 ELMWOOD PARK BLVD | | | HARAHAN | LA | 70123 | USA |
| JEFFERSON PARISH SHERIFF | | PO BOX 277 | SHERIFFS OFFICE | | GRETNA | LA | 70054 | USA |
| JEFFERSON PARISH SHERIFFS OFF | | 3300 METAIRIE RD PO BOX 627 | | | METAIRIE | LA | 70004 | USA |
| JEFFERSON PARISH SHERIFFS OFF | | PO BOX 248 | BUREAU OF REVENUE & TAXATION | | GRETNA | LA | 70054 | USA |
| JEFFERSON PARRISH WATER DEPT | | PO BOX 10007 | | | JEFFERSON | LA | 70181 | USA |
| JEFFERSON SMURFIT CORP | | PO BOX 91942 | | | CHICAGO | IL | 606931942 | USA |
| JEFFERSON SMURFIT CORP | | PO BOX 91942 | | | CHICAGO | IL | 60693-1942 | USA |
| JEFFERSON SMURFIT CORP | | PO BOX 18265 | | | ST LOUIS | MO | 63150-8265 | USA |
| JEFFERSON SMURFIT CORP | | PO BOX 840865 | | | DALLAS | TX | 75284-0865 | USA |
| JEFFERSON WELLS | | 100 W MANPOWER PL | | | MILWAUKEE | WI | 53212-4030 | USA |
| JEFFERSON WELLS | | BOX 684031 | | | MILWAUKEE | WI | 53268-4031 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFERSON, ASHLEY SIOBHAN | | Address Redacted | | | | | | |
| JEFFERSON, BRANDY S | | Address Redacted | | | | | | |
| JEFFERSON, BRITTANEY LAUREN | | Address Redacted | | | | | | |
| JEFFERSON, BRITTINY | | Address Redacted | | | | | | |
| JEFFERSON, CHRISTOPHER JOSEPH | | Address Redacted | | | | | | |
| JEFFERSON, CLIFTON DAVIS | | Address Redacted | | | | | | |
| JEFFERSON, COREY DEUNTE | | Address Redacted | | | | | | |
| JEFFERSON, DERRICK | | Address Redacted | | | | | | |
| JEFFERSON, JANA REBA | | Address Redacted | | | | | | |
| JEFFERSON, KELSEY | | Address Redacted | | | | | | |
| JEFFERSON, KYLE | | Address Redacted | | | | | | |
| JEFFERSON, PARISH OF | | 4500 WESTBANK EXP | | | MARRERO | LA | 70072 | USA |
| JEFFERSON, PARISH OF | | DEPT OF WATER | 4500 WESTBANK EXP | | MARRERO | LA | 70072 | USA |
| JEFFERSON, TAHLIYA LA TOIYA | | Address Redacted | | | | | | |
| JEFFERSON, TERRANCE ISIAH | | Address Redacted | | | | | | |
| JEFFERSONVILLE CLERK OF COUER | | 501 E COURT AVENUE | CITY CO BLDG | | JEFFERSONVILLE | IN | 47130 | USA |
| JEFFERSONVILLE CLERK OF COUER | | CITY CO BLDG | | | JEFFERSONVILLE | IN | 47130 | USA |
| JEFFERY, ROB | | Address Redacted | | | | | | |
| JEFFREY, BRENDAN | | Address Redacted | | | | | | |
| JEFFREY, BRITTANY DAWN | | Address Redacted | | | | | | |
| JEFFREYS, JESSICA E | | Address Redacted | | | | | | |
| JEFFRIES, DEANGELOE BRINEAL | | Address Redacted | | | | | | |
| JEFFRO FURNITURE CO | | 1941 E 17ST ST | | | CHICAGO | IL | 60649 | USA |
| JEFFRO FURNITURE CO INC | | 1941 E 71ST ST | | | CHICAGO | IL | 60649 | USA |
| JEFFS SATELLITE & SOUND | | 209 ROSEWOOD ST | | | MANDEVILLE | LA | 70448 | USA |
| JEFFS, CODY DAVID | | Address Redacted | | | | | | |
| JEHL, STEVEN JOSEPH | | Address Redacted | | | | | | |
| JEHLE, SARAH | | Address Redacted | | | | | | |
| JELCO INC | | 450 WHEELING RD | | | WHEELING | IL | 60090 | USA |
| JELINEK, MAX J | | Address Redacted | | | | | | |
| JELLYFISH INC | | 1600 ASPEN COMMONS STE 950 | | | MIDDLETON | WI | 53562 | USA |
| JELM CONSTRUCTION | | 4615 WALDO INDUSTRIAL PARK | | | HIGH RIDGE | MO | 63049 | USA |
| JEMIO, JOSHUA DERECHO | | Address Redacted | | | | | | |
| JENDER, JANINE MARIE | | Address Redacted | | | | | | |
| JENDRI, DELEON | | Address Redacted | | | | | | |
| JENIAS APPLIANCE & TV | | 102 CHESTNUT ST | | | VIRGINIA | MN | 55792 | USA |
| JENKENS & GILCHRIST ET AL | | PO BOX 842552 | | | DALLAS | TX | 75284-2552 | USA |
| JENKINS AIRCOND HEATNG INC, RE | | 2158 BEAUMONT DR | | | BATON ROUGE | LA | 70806 | USA |
| JENKINS JR , DON WAYNE | | Address Redacted | | | | | | |
| JENKINS PLUMBING, DEAN L | | 964 E 900 S | | | SALT LAKE CITY | UT | 84105 | USA |
| JENKINS, ALESSIA TARYN | | Address Redacted | | | | | | |
| JENKINS, ASHA | | Address Redacted | | | | | | |
| JENKINS, BLAKE ALAN | | Address Redacted | | | | | | |
| JENKINS, BRIANNA NICOLE | | Address Redacted | | | | | | |
| JENKINS, CHAISA | | Address Redacted | | | | | | |
| JENKINS, CHRISTOPHER RUSSELL | | Address Redacted | | | | | | |
| JENKINS, COREY RICHARD | | Address Redacted | | | | | | |
| JENKINS, CRYSTAL LEE | | Address Redacted | | | | | | |
| JENKINS, DANGELO JERMAINE | | Address Redacted | | | | | | |
| JENKINS, DEMARCUS ANTONIO | | Address Redacted | | | | | | |
| JENKINS, DILLON CHARLES | | Address Redacted | | | | | | |
| JENKINS, GEOFFREY ROBERT | | Address Redacted | | | | | | |
| JENKINS, JAMES MITCHELL | | Address Redacted | | | | | | |
| JENKINS, JENNIFER ANN | | Address Redacted | | | | | | |
| JENKINS, JOHN WESLEY | | Address Redacted | | | | | | |
| JENKINS, JOSHUA NEAL | | Address Redacted | | | | | | |
| JENKINS, KATIE NICOLE | | Address Redacted | | | | | | |
| JENKINS, KISHA LYNN | | Address Redacted | | | | | | |
| JENKINS, MARIO DOMINIQUE | | Address Redacted | | | | | | |
| JENKINS, MICHAEL RANDOLPH | | Address Redacted | | | | | | |
| JENKINS, PIERRE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JENKINS, RONALD | | Address Redacted | | | | | | |
| JENKINS, RYAN MICHAEL | | Address Redacted | | | | | | |
| JENKINS, STEWART J | | Address Redacted | | | | | | |
| JENKINS, THOMAS A | | Address Redacted | | | | | | |
| JENKINS, TIFFANY G | | Address Redacted | | | | | | |
| JENKINS, TIMOTHY | | Address Redacted | | | | | | |
| JENKINS, VERDINNA | | Address Redacted | | | | | | |
| JENKS, BRYAN WILLIAM | | Address Redacted | | | | | | |
| JENKYNS, ERIN N | | Address Redacted | | | | | | |
| JENNINGS, ADREIONA | | Address Redacted | | | | | | |
| JENNINGS, AMBER D | | Address Redacted | | | | | | |
| JENNINGS, DANIEL L | | Address Redacted | | | | | | |
| JENNINGS, DARLA LORENE | | Address Redacted | | | | | | |
| JENNINGS, DOSSIE | | Address Redacted | | | | | | |
| JENNINGS, DOSSIE L | | Address Redacted | | | | | | |
| JENNINGS, HEATHER ANN | | Address Redacted | | | | | | |
| JENNINGS, JEFFREY DANIEL | | Address Redacted | | | | | | |
| JENNINGS, JEFFREY TODD | | Address Redacted | | | | | | |
| JENNINGS, JOSH ALAN | | Address Redacted | | | | | | |
| JENNINGS, JULIO RICARDO | | Address Redacted | | | | | | |
| JENNINGS, LEONARD ARTHEL | | Address Redacted | | | | | | |
| JENNINGS, NEAL WILLIS | | Address Redacted | | | | | | |
| JENNINGS, PHILIP STEVEN | | Address Redacted | | | | | | |
| JENNINGS, STEVEN | | Address Redacted | | | | | | |
| JENNINGS, TYLER W | | Address Redacted | | | | | | |
| JENRICH, DEBRA ANN | | Address Redacted | | | | | | |
| JENSEN APPLIANCE | | 4304 KIPLING ST | | | WHEATRIDGE | CO | 80033 | USA |
| JENSEN INC, NORMAN G | | PO BOX E1414 NCB 77 | | | MINNEAPOLIS | MN | 55480-1414 | USA |
| JENSEN PC, JONATHAN K | | 2480 S MAIN ST STE 205 | | | SALT LAKE CITY | UT | 84115 | USA |
| JENSEN, ADAM C | | Address Redacted | | | | | | |
| JENSEN, ANDREA | | Address Redacted | | | | | | |
| JENSEN, BENJAMIN WILLIAM | | Address Redacted | | | | | | |
| JENSEN, BENNY | | Address Redacted | | | | | | |
| JENSEN, CASEY KYLE | | Address Redacted | | | | | | |
| JENSEN, CHRIS EMERSON | | Address Redacted | | | | | | |
| JENSEN, DAISY | | Address Redacted | | | | | | |
| JENSEN, ERIC | | Address Redacted | | | | | | |
| JENSEN, ERICK J | | Address Redacted | | | | | | |
| JENSEN, GEOFFREY SCOTT | | Address Redacted | | | | | | |
| JENSEN, JANELL | | 2350 PARK PLACE DRIVE NO 104 | | | GRETNA | LA | 70056 | USA |
| JENSEN, JONATHAN | | 5858 S 900 E | | | SALT LAKE CITY | UT | 84121 | USA |
| JENSEN, JOSH DANIEL | | Address Redacted | | | | | | |
| JENSEN, KOREY ISAAC | | Address Redacted | | | | | | |
| JENSEN, MATTHEW EVIN | | Address Redacted | | | | | | |
| JENSEN, NATALIE REBECCA | | Address Redacted | | | | | | |
| JENSEN, ROBERT F | | Address Redacted | | | | | | |
| JENSEN, TAD MICHAEL | | Address Redacted | | | | | | |
| JENSEN, TREVOR BJORNAR | | Address Redacted | | | | | | |
| JENSSEN, CHAD PHILIP | | Address Redacted | | | | | | |
| JEPPSEN, HEATHER | | Address Redacted | | | | | | |
| JERAN, MATTHEW CHARLES | | Address Redacted | | | | | | |
| JEREMY, KECK | | Address Redacted | | | | | | |
| JERGE, KARA ELIZABETH | | Address Redacted | | | | | | |
| JERGENSON, AARON LEE | | Address Redacted | | | | | | |
| JERMAN, JASMINE N | | Address Redacted | | | | | | |
| JERMAN, SHAWN REGINALD | | Address Redacted | | | | | | |
| JERNEY, KATHERINE L | | Address Redacted | | | | | | |
| JERNIGAN, ERIN LEIGH | | Address Redacted | | | | | | |
| JERNIGAN, XAVIER T | | Address Redacted | | | | | | |
| JEROME, FARADHIA | | Address Redacted | | | | | | |
| JEROPKE, NICK | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JERRY JAMES SERVICE | | 3910 SOUTH 24TH PLACE WEST | | | MUSKOGEE | OK | 74401 | USA |
| JERRY NENIS CARPENTRY | | 3547 REGINALD DRIVE | | | MUSKEGON | MI | 49444 | USA |
| JERRYS APPLIANCE REPAIR | | ROUTE 3 BOX 350 | | | MITCHELL | IN | 47446 | USA |
| JERRYS APPLIANCE SERVICE | | 7007 L5 LN | | | ESCANABA | MI | 49829 | USA |
| JERRYS TELEVISION INC | | 3376 W 12 MILE RD | | | BERKLEY | MI | 48072 | USA |
| JERSEY COUNTY | | 201 W PEARL ST | CLERK OF CIRCUIT COURT | | JERSEYVILLE | IL | 62502 | USA |
| JESCHKE, RANDI MARIE | | Address Redacted | | | | | | |
| JESKE PROFESSIONAL CLEAN, BILL | | 7511 MAPLE DR | | | WONDER LAKE | IL | 60097 | USA |
| JESKE PROFESSIONAL CLEAN, BILL | | RR 3 BOX 240B | | | GOLCONDA | IL | 62938-9452 | USA |
| JESKIE, ADAM P | | Address Redacted | | | | | | |
| JESMORE, AUSTIN ALEXANDER | | Address Redacted | | | | | | |
| JESS SERVICE CENTER | | 1016 TIFFIN AVE | | | FINDLAY | OH | 45840 | USA |
| JESSEN, JAMES ALAN | | Address Redacted | | | | | | |
| JESSES SERVICE | | HC 57 BOX 369 | | | SAULT STE MARIE | MI | 49783 | USA |
| JESSICA, ARDOIN MARIE | | Address Redacted | | | | | | |
| JESSOP, JACK | | Address Redacted | | | | | | |
| JESSOP, RYAN MICHAEL | | Address Redacted | | | | | | |
| JESSUP, CLENTONETTE | | Address Redacted | | | | | | |
| JESSUP, MELVYN ANTWAN | | Address Redacted | | | | | | |
| JESSUP, PATRICIA | | 3054 W 163RD ST | | | MARKHAM | IL | 60426 | USA |
| JEST ENTERTAINMENT | | 127 E TEMPLE ST | RANDALL MANNING | | COLUMBIA | IL | 62236 | USA |
| JEST ENTERTAINMENT | | 127 E TEMPLE ST | | | COLUMBIA | IL | 62236 | USA |
| JESTER, JAMES NEWTON | | Address Redacted | | | | | | |
| JET SPEED ENTERTAINMENT | | 20123 RIVERBROOK DR | | | HUMBLE | TX | 77346 | USA |
| JETER, KYLE | | Address Redacted | | | | | | |
| JETER, MEAGAN CHERI | | Address Redacted | | | | | | |
| JETER, SHERYL SHERRETTE | | Address Redacted | | | | | | |
| JETHWANI, RISHI H | | Address Redacted | | | | | | |
| JETT APPRAISAL SERVICES | | PO BOX 4484 | | | LONGVIEW | TX | 756064484 | USA |
| JETT APPRAISAL SERVICES | | PO BOX 4484 | | | LONGVIEW | TX | 75606-4484 | USA |
| JETT MATERIAL HANDLING | | PO BOX 2476 | | | ARDMORE | OK | 73402 | USA |
| JETTON, DOYLE KEATON | | Address Redacted | | | | | | |
| JETZ APPLIANCE PARTS CO | | 4505 S 76TH CIR | | | OMAHA | NE | 681271806 | USA |
| JETZ APPLIANCE PARTS CO | | 4505 S 76TH CIR | | | OMAHA | NE | 68127-1806 | USA |
| JEWEL, ROBERT EMERSON | | Address Redacted | | | | | | |
| JEWETT, CHRISTOPHER THOMAS | | Address Redacted | | | | | | |
| JEWETT, MICHAEL | | Address Redacted | | | | | | |
| JEWISH COMMUNITY CENTER | | 5601 S BRAESWOOD BLVD | | | HOUSTON | TX | 77096 | USA |
| JEWSON, KENNETH R | | 2780 KETTERING DR | | | ST CHARLES | MO | 63303 | USA |
| JEZEK, RICHARD LYNN | | Address Redacted | | | | | | |
| JGI EASTERN INC | | PO BOX 931277 | | | KANSAS CITY | MO | 64193-1277 | USA |
| JGN DBA PACK AMERICA SYSTEMS | | PO BOX 540248 | | | DALLAS | TX | 753540248 | USA |
| JGN DBA PACK AMERICA SYSTEMS | | PO BOX 540248 | | | DALLAS | TX | 75354-0248 | USA |
| JHOBALIA, KRUTESH | | Address Redacted | | | | | | |
| JIANG, ELIZABETH ZHE | | Address Redacted | | | | | | |
| JIFFY LUBE | | 6410 GLENWAY AVE | | | CINCINNATI | OH | 45211 | USA |
| JIFFY LUBE NO 1221 | | 8210 WINTON ROAD | | | CINCINNATI | OH | 45231 | USA |
| JIJIKA, ANTHONY | | Address Redacted | | | | | | |
| JILES, FREDDIE LEE | | Address Redacted | | | | | | |
| JILOTE, ALEX | | Address Redacted | | | | | | |
| JIM GUNTER TV | | 4904 CAMP BOWIE BLVD | | | FORT WORTH | TX | 76107 | USA |
| JIM TEES | | 4431 WEST BROADWAY | | | ARDMORE | OK | 73401 | USA |
| JIM WARFIELD ELECTRIC OF TEXAS INC | | 1221 CHAMPION CR STE 105 | | | CARROLLTON | TX | 75006 | USA |
| JIM WARFIELD ELECTRIC OF TEXAS INC | | PO BOX 560425 | | | DALLAS | TX | 75356-0425 | USA |
| JIMENEZ, ANAIS | | Address Redacted | | | | | | |
| JIMENEZ, CLAUDIA ROSE | | Address Redacted | | | | | | |
| JIMENEZ, DANIEL | | Address Redacted | | | | | | |
| JIMENEZ, DANIEL | | Address Redacted | | | | | | |
| JIMENEZ, DANIEL IRAK | | Address Redacted | | | | | | |
| JIMENEZ, JEANNE L | | Address Redacted | | | | | | |
| JIMENEZ, JUAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JIMENEZ, LIZETTE C | | Address Redacted | | | | | | |
| JIMENEZ, MARCOS | | Address Redacted | | | | | | |
| JIMENEZ, MARCUS ALLEN | | Address Redacted | | | | | | |
| JIMENEZ, MELISSA VIRGINIA | | Address Redacted | | | | | | |
| JIMENEZ, RICHARD AARON | | Address Redacted | | | | | | |
| JIMENEZ, TANIA | | Address Redacted | | | | | | |
| JIMENEZ, WILBER GERARDO | | Address Redacted | | | | | | |
| JIMMERSON, BARBARITA | | Address Redacted | | | | | | |
| JIMMIES INC | | 4201 W MICHIGAN AVE | | | JACKSON | MI | 49201 | USA |
| JIMMIES LOCK SHOP | | 1712 N GALE AVE | | | PEORIA | IL | 61604 | USA |
| JIMMIES PLUMBING CO | | PO BOX 5 | | | MISSION | TX | 78573 | USA |
| JIMMY JOHNS | | 321 GREENS VIEW DR | | | ALGANQUIN | IL | 60102 | USA |
| JIMMYS FLOWER SHOP | | 2735 WASHINGTON BLVD | | | OGDEN | UT | 84401 | USA |
| JIMMYS TV & VCR | | 1704 N ELM | | | DENTON | TX | 76201 | USA |
| JIMMYS TV & VCR | | 1704 N ELM ST | | | DENTON | TX | 76201 | USA |
| JIMMYS WESTERN WEAR | | 32 TIFFANY PLAZA | | | ARDMORE | OK | 73401 | USA |
| JIMS APPLIANCE SERVICE | | 4784 STADLER RD | | | MONROE | MI | 48162 | USA |
| JIMS APPLIANCE SERVICE | | PO BOX 718 | | | ALVARADO | TX | 76009 | USA |
| JIMS APPLIANCE SERVICE | | 2151 HARVEY MITCHELL PKY S | STE 317 | | COLLEGE STATION | TX | 77840 | USA |
| JIMS APPLIANCE SERVICE | | 2151 HARVEY MITCHELL PKY STE 317 | | | COLLEGE STATION | TX | 77840 | USA |
| JIMS ELECTRIC INC | | 115 MIMOSA PLACE | | | LAFAYETTE | LA | 70506 | USA |
| JIMS ELECTRICAL SERVICE | | 210 E COMMERCE | | | CROWELL | TX | 79227 | USA |
| JIMS ELECTRICAL SERVICE | | PO BOX 252 | 210 E COMMERCE | | CROWELL | TX | 79227 | USA |
| JIMS ELECTRONICS | | 88066 GREENS MKT RD | | | DU QUOIN | IL | 62832 | USA |
| JIMS ELECTRONICS | | ROUTE 2 BOX 297 | | | DU QUOIN | IL | 62832 | USA |
| JIMS MOBILE OFFICES | | PO BOX 547 | | | MARION | IL | 62959 | USA |
| JIMS RADIO & TV | | 726 N THOMPSON | | | SPRINGDALE | AR | 72764 | USA |
| JIMS REPAIR SERVICE | | 20059 JANE ST | | | SOUTH BEND | IN | 46637 | USA |
| JIMS TV & ELECTRONICS | | 109 N BROADWAY | | | STIGLER | OK | 74462 | USA |
| JIMS TV SALES & SERVICE INC | | 1405 13TH ST | | | MENOMINEE | MI | 49858 | USA |
| JIMS VIDEO & AUDIO INC | | 1430 E SUNSHINE | | | SPRINGFIELD | MO | 65804 | USA |
| JIMS WELDING & REPAIR INC | | PO BOX 356 | | | JOHNSON CREEK | WI | 53038 | USA |
| JINKERSON, BRANDI LYNN | | Address Redacted | | | | | | |
| JIRACEK, STEVEN ROBERT | | Address Redacted | | | | | | |
| JIRON, JACOB M | | Address Redacted | | | | | | |
| JISA SRA, BURK W | | 515 CHEVY CHASE RD | | | MANSFIELD | OH | 44907 | USA |
| JISA SRA, BURK W | | 515 CHEVY CHASE ROAD | | | MANSFIELD | OH | 44907 | USA |
| JJJ LOCKSMITH COMPANY INC | | 4401 W COLFAX AVENUE | | | DENVER | CO | 80204 | USA |
| JKCG LLC | | 1020 DES PLAINES AVE | CO JOHN G SELLAS | | FOREST PARK | IL | 60130 | USA |
| JKK INC | | 723 WEST MOUNT HOUSTON | | | HOUSTON | TX | 77038 | USA |
| JLA CREDIT CORP | | PO BOX 91634 | | | CHICAGO | IL | 60693 | USA |
| JLG INDUSTRIES INC | | 5086 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | USA |
| JLG INDUSTRIES INC | | 14943 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| JM ELECTRIC CO | | PO BOX 72305 | | | CORPUS CHRISTI | TX | 784722305 | USA |
| JM ELECTRIC CO | | PO BOX 72305 | | | CORPUS CHRISTI | TX | 78472-2305 | USA |
| JM ELECTRONICS | | RR 4 BOX 517 | | | BLOOMFIELD | IN | 47424 | USA |
| JM MASTER APPRAISERS | | 7439 GIBSON CEMETERY RD | | | MANSFIELD | TX | 76063 | USA |
| JMEG LP | | 2535 WALNUT HILL LN | | | DALLAS | TX | 75229 | USA |
| JML OVERHEAD DOOR INC | | PO BOX 8272 | | | ROLLING MEADOWS | IL | 60008 | USA |
| JNWK | | 23586 S BRADY MOOREFIELD RD | | | BRADY | NE | 69123 | USA |
| JNWK | | 1133 ROARING SPRINGS RD | | | FT WORTH | TX | 76114 | USA |
| JO DIRECT INC | | 7500 EXCELSIOR BLVD | | | ST LOUIS PARK | MN | 55426-4519 | USA |
| JOB FAIRS OF MILWAUKEE | | 2ND FL | | | COLGATE | WI | 53017 | USA |
| JOB FAIRS OF MILWAUKEE | | 555 AMBER COURT | 2ND FL | | COLGATE | WI | 53017 | USA |
| JOB FINDER | | PO BOX 401140 | | | REDFORD | MI | 48240-1140 | USA |
| JOB MARKETPLACE | | 19351 W WASHINGTON ST | | | GRAYSLAKE | IL | 60030 | USA |
| JOB MARKETPLACE | | COLLEGE OF LAKE COUNTY | COLLEGE OF LAKE COUNTY | | GRAYSLAKE | IL | 60030 | USA |
| JOB NEWS | | PO BOX 632896 | | | CINCINNATI | OH | 45263-2896 | USA |
| JOB SERVICE OF IOWA | | BOX 9231 | | | DES MOINES | IA | 503069231 | USA |
| JOB SERVICE OF IOWA | | BOX 9231 | | | DES MOINES | IA | 50306-9231 | USA |
| JOB STORE STAFFING | | 7100 E HAMPDEN AVE | | | DENVER | CO | 80224-3096 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOBYS MAINTENANCE SERVICE | | 3070 WANDERING CT | | | COLORADO SPRINGS | CO | 80917 | USA |
| JOCHMANS, MATTHEW TAYLOR | | Address Redacted | | | | | | |
| JOCKERS, GREGORY ALEXANDER | | Address Redacted | | | | | | |
| JOE HUBERS COUNTRY PICNIC & | | 2421 SCOTTSVILLE ROAD | | | STARLIGHT | IN | 47106 | USA |
| JOE HUBERS COUNTRY PICNIC & | | BARNYARD BASH | 2421 SCOTTSVILLE ROAD | | STARLIGHT | IN | 47106 | USA |
| JOE, ROY D | | Address Redacted | | | | | | |
| JOE, RYAN CLIFTON | | Address Redacted | | | | | | |
| JOEL, BRYON JAMES | | Address Redacted | | | | | | |
| JOEL, HERNANDEZ EVERADO | | Address Redacted | | | | | | |
| JOES A1 APPLIANCE SERVICE INC | | 205 ELLEN ST | | | BOISE | ID | 83714 | USA |
| JOES APPLIANCE & SERVICE | | PO BOX 597 | | | THREE RIVERS | TX | 78071 | USA |
| JOES APPLIANCE REPAIR | | 1103 E 8TH | | | TRINIDAD | CO | 81082 | USA |
| JOES APPLIANCE SERVICE | | 2560 HORIZON HILLS RD | | | WILLMAR | MN | 56201 | USA |
| JOES BARN CATERING | | 10110 E 63RD | | | RAYTOWN | MO | 64133 | USA |
| JOES JANITORIAL SERVICE INC | | 615 E FIRST ST | | | COLORADO SPRINGS | CO | 80907 | USA |
| JOES MAYTAG HAC | | 418 GRAND AVENUE | | | CHICKASHA | OK | 73018 | USA |
| JOGANIC, MATTHEW EDWARD | | Address Redacted | | | | | | |
| JOGGERST FLORIST | | 7476 MAPLE AVE | | | ST LOUIS | MO | 63143 | USA |
| JOHAN, HEATHER LYNNE | | Address Redacted | | | | | | |
| JOHANNSEN, GAVIN RICHARD | | Address Redacted | | | | | | |
| JOHANNSEN, MICHELLE ANN | | Address Redacted | | | | | | |
| JOHANSEN FARMS | | 680 N BOLINGBROOK DR | | | BOLINGBROOK | IL | 60440 | USA |
| JOHANSEN, AARON | | Address Redacted | | | | | | |
| JOHANSEN, JEFF D | | Address Redacted | | | | | | |
| JOHANSEN, JONATHAN HANS | | Address Redacted | | | | | | |
| JOHANSMEIER, MATTHEW ALVA CARL | | Address Redacted | | | | | | |
| JOHANSSON, CHARLES RUSSELL | | Address Redacted | | | | | | |
| JOHN FREED PLUMBING | | 615 27TH STREET | | | ROCKFORD | IL | 61108 | USA |
| JOHN, CODY ROMAN | | Address Redacted | | | | | | |
| JOHN, FARAND DWAYNE | | Address Redacted | | | | | | |
| JOHN, MATTHEW LEE | | Address Redacted | | | | | | |
| JOHN, VIJAY | | Address Redacted | | | | | | |
| JOHNDLE VIDEO | | 103 N KELLER AVE | | | AMERY | WI | 54001 | USA |
| JOHNIES CATERING CO | | 3601 S BROADWAY STE 1300 | | | EDMOND | OK | 73013 | USA |
| JOHNS APPLIANCE SALES & SVC | | 317 MAIN ST | | | PLATTSMOUTH | NE | 68048 | USA |
| JOHNS ELECTRONIC REPAIR | | 2318 ROAD K | | | EMPORIA | KS | 66801 | USA |
| JOHNS MANVILLE | | PO BOX 625001 | C/O GUARANTEE SERVICES UNIT | | LITTLETON | CO | 80162-5001 | USA |
| JOHNS MOBILE WASH | | 5255 N LINCOLN ST | | | DENVER | CO | 80216 | USA |
| JOHNS RADIO & TV | | 2549 PORTAGE MALL | | | PORTAGE | IN | 46368 | USA |
| JOHNS RADIO & TV | | 2549 PORTAGE MALL | | | PORTAGE | IN | 463683005 | USA |
| JOHNS RADIO & TV | | 2549 PORTAGE MALL | | | PORTAGE | IN | 46368-3005 | USA |
| JOHNS SERVICE & SALES | | 117 WEST WALNUT STREET | | | OGLESBY | IL | 61348 | USA |
| JOHNS TV | | 220 W VILLARD | | | DICKINSON | ND | 58601 | USA |
| JOHNS TV | | 220 W VILLARD ST | | | DICKINSON | ND | 58601 | USA |
| JOHNS, CHRISTIAAN | | Address Redacted | | | | | | |
| JOHNS, JIMMY LEE | | Address Redacted | | | | | | |
| JOHNS, JOSHUA LOUIS | | Address Redacted | | | | | | |
| JOHNS, LEE | | Address Redacted | | | | | | |
| JOHNS, RODNEY | | Address Redacted | | | | | | |
| JOHNSEN, NICHOLAS PAUL | | Address Redacted | | | | | | |
| JOHNSEN, SCOTT ANDREW | | Address Redacted | | | | | | |
| JOHNSKE, JONATHON | | Address Redacted | | | | | | |
| JOHNSON & ANDERSON INC | | 4479 DIXIE HIGHWAY | | | WATERFORD | MI | 48329 | USA |
| JOHNSON & QUINN INC | | DEPT 77 5212 | | | CHICAGO | IL | 60678-5212 | USA |
| JOHNSON & SON, GA | | 828 FOSTER ST | | | EVANSTON | IL | 60201 | USA |
| JOHNSON ATTORNEY, KURTIS J | | PO BOX 13704 | OSI COLLECTION SVCS INC | | OKLAHOMA CITY | OK | 73113 | USA |
| JOHNSON BEY, JEREMY | | Address Redacted | | | | | | |
| JOHNSON CONSTRUCTION, GLENN H | | 1776 WINTHROP DR | | | DES PLAINES | IL | 60018 | USA |
| JOHNSON CONTRACTING INC, JE | | PO BOX 1863 | | | MIDLAND | MI | 48641-1863 | USA |
| JOHNSON CONTROLS WORLD SVCS | | P O BOX 70692 | | | CHICAGO | IL | 60673 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON CONTROLS WORLD SVCS | | PO BOX 70692 | URBAN ENGINEERING | | CHICAGO | IL | 60673 | USA |
| JOHNSON COUNTY | | PO BOX 495 | DAVIS R LLOYD DIST CLRK | | CLEBURNE | TX | 76033 | USA |
| JOHNSON COUNTY CIRCUIT CLERK | | PO BOX 436 | | | WARRENSBURG | MO | 64093 | USA |
| JOHNSON COUNTY CIRCUIT COURT | | PO BOX 517 | CLERK OF THE CIRCUIT COURT | | VIENNA | IL | 62995 | USA |
| JOHNSON COUNTY CLERK | | PO BOX 368 | | | FRANKLIN | IN | 46131 | USA |
| JOHNSON COUNTY DIST COURT CLRK | | 4TH JUDICIAL COURT | | | BUFFALO | NY | 82834 | USA |
| JOHNSON COUNTY DIST COURT CLRK | | 76 NORTH MAIN | 76 NORTH MAIN | | BUFFALO | NY | 82834 | USA |
| JOHNSON COUNTY TREASURER | | 111 S CHERRY ST STE 1500 | | | OLATHE | KS | 66061-3471 | USA |
| JOHNSON COUNTY WASTEWATER | | PO BOX 219948 | | | KANSAS CITY | MO | 64121-9948 | USA |
| JOHNSON COUNTY, CIRCUIT CT OF | | 2 COURT HOUSE SQUARE | ASSOCIATE DIVISION | | WARRENSBURG | MO | 64093 | USA |
| JOHNSON COUNTY, CIRCUIT CT OF | | ASSOCIATE DIVISION | | | WARRENSBURG | MO | 64093 | USA |
| JOHNSON ELECTRIC CO | | 4369 W 136TH CT | | | CRESTWOOD | IL | 60445 | USA |
| JOHNSON EQUIPMENT COMPANY | | PO BOX 802009 | | | DALLAS | TX | 75380 | USA |
| JOHNSON HEATER CORP | | PO BOX 790051 | | | ST LOUIS | MO | 63179 | USA |
| JOHNSON HEC | | 2211 FERRYTON PKWY | | | PAMPA | TX | 79065 | USA |
| JOHNSON HEC | | 2211 PERRYTON PKWY | | | PAMPA | TX | 79065 | USA |
| JOHNSON II, CALVIN | | Address Redacted | | | | | | |
| JOHNSON III, JESSIE JAMES | | Address Redacted | | | | | | |
| JOHNSON III, MAYNARD | | Address Redacted | | | | | | |
| JOHNSON III, ROBERT EUGENE | | Address Redacted | | | | | | |
| JOHNSON III, ROLAND | | Address Redacted | | | | | | |
| JOHNSON JACKSON, MEGAN V P | | Address Redacted | | | | | | |
| JOHNSON JR , WILLIAM C | | Address Redacted | | | | | | |
| JOHNSON JR, CHARLES | | Address Redacted | | | | | | |
| JOHNSON JR, CLYDE ALLEN | | Address Redacted | | | | | | |
| JOHNSON JR, HERBERT | | Address Redacted | | | | | | |
| JOHNSON JR, TYRONE | | Address Redacted | | | | | | |
| JOHNSON JR, WARDEN L | | Address Redacted | | | | | | |
| JOHNSON MATERIAL HANDLING | | PO BOX 410 HWY 45 | | | HACKETT | AR | 72937 | USA |
| JOHNSON PLASTICS & SUPPLY CO INC | | 1414 BAKER AVE | | | EVANSVILLE | IN | 47710 | USA |
| JOHNSON PLUMBING | | 513 PRAIRIE ST | | | FAYETTEVILLE | AR | 72701 | USA |
| JOHNSON PLUMBING | | PO BOX 6458 | | | SPRINGDALE | AR | 72766 | USA |
| JOHNSON SATELLITE SERVICE | | 8340 W FARM RD 76 | | | WILLARD | MO | 65781 | USA |
| JOHNSON TRUCKING | | 23167 S DAVIS RD | | | OSAGE CITY | KS | 66523 | USA |
| JOHNSON TRUCKING | | PO BOX 88264 DEPT LL | | | CHICAGO | IL | 60680-1264 | USA |
| JOHNSON WAREHOUSE SHOWROOM | | PO BOX 997 | | | DUMAS | AR | 71639 | USA |
| JOHNSON, AARON R | | Address Redacted | | | | | | |
| JOHNSON, AARON VANCE | | Address Redacted | | | | | | |
| JOHNSON, ABIGAIL MARIE | | Address Redacted | | | | | | |
| JOHNSON, AKINA | | Address Redacted | | | | | | |
| JOHNSON, ALEX | | Address Redacted | | | | | | |
| JOHNSON, ALEX C | | Address Redacted | | | | | | |
| JOHNSON, ALVIN EARL | | Address Redacted | | | | | | |
| JOHNSON, AMANDA RENE | | Address Redacted | | | | | | |
| JOHNSON, ANDRE DEMONT | | Address Redacted | | | | | | |
| JOHNSON, ANDRE F | | Address Redacted | | | | | | |
| JOHNSON, ANDREA DENSIE | | Address Redacted | | | | | | |
| JOHNSON, ANDREW MICHAEL | | Address Redacted | | | | | | |
| JOHNSON, ANDREW MICHAEL | | Address Redacted | | | | | | |
| JOHNSON, ANGELA JANE | | Address Redacted | | | | | | |
| JOHNSON, ANTHONY GUST | | Address Redacted | | | | | | |
| JOHNSON, ANTHONY JAMES | | Address Redacted | | | | | | |
| JOHNSON, ANTON | | Address Redacted | | | | | | |
| JOHNSON, ARRIELLE MEITRELLE | | Address Redacted | | | | | | |
| JOHNSON, ARTHUR JOE | | Address Redacted | | | | | | |
| JOHNSON, ARWEN | | Address Redacted | | | | | | |
| JOHNSON, ASHLEY ANN | | Address Redacted | | | | | | |
| JOHNSON, ASHLEY DANIELLE | | Address Redacted | | | | | | |
| JOHNSON, ASHLEY DEVRAE | | Address Redacted | | | | | | |
| JOHNSON, ASHLEY RENAE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, ASHLEY SHALENE | | Address Redacted | | | | | | |
| JOHNSON, AVERY DEMETRIUS | | Address Redacted | | | | | | |
| JOHNSON, BARTLEY T | | Address Redacted | | | | | | |
| JOHNSON, BENJAMIN DAVID | | Address Redacted | | | | | | |
| JOHNSON, BESSIE CYNTHIA | | Address Redacted | | | | | | |
| JOHNSON, BILLY LEE | | Address Redacted | | | | | | |
| JOHNSON, BRADLEY EVIN | | Address Redacted | | | | | | |
| JOHNSON, BRADLEY FREDRICK | | Address Redacted | | | | | | |
| JOHNSON, BRANDON EDWARD | | Address Redacted | | | | | | |
| JOHNSON, BRANDON R | | Address Redacted | | | | | | |
| JOHNSON, BRANDON THOMAS | | Address Redacted | | | | | | |
| JOHNSON, BRANDY | | Address Redacted | | | | | | |
| JOHNSON, BRANDY | | Address Redacted | | | | | | |
| JOHNSON, BRETT BROWNING | | Address Redacted | | | | | | |
| JOHNSON, BRIAN DERRICK | | Address Redacted | | | | | | |
| JOHNSON, BRIAN SAMUEL | | Address Redacted | | | | | | |
| JOHNSON, BRIGETTE A | | Address Redacted | | | | | | |
| JOHNSON, BRITTANI | | Address Redacted | | | | | | |
| JOHNSON, BRITTANY ANITA MCGE | | Address Redacted | | | | | | |
| JOHNSON, BRITTANY TIFFON | | Address Redacted | | | | | | |
| JOHNSON, BRYAN DONALD | | Address Redacted | | | | | | |
| JOHNSON, BRYAN LYNN | | Address Redacted | | | | | | |
| JOHNSON, BRYAN PAUL | | Address Redacted | | | | | | |
| JOHNSON, CADEN NELSON | | Address Redacted | | | | | | |
| JOHNSON, CALEB ALLEN | | Address Redacted | | | | | | |
| JOHNSON, CALEB LEON | | Address Redacted | | | | | | |
| JOHNSON, CALVIN | | Address Redacted | | | | | | |
| JOHNSON, CAMERON | | Address Redacted | | | | | | |
| JOHNSON, CARISSA LYNN | | Address Redacted | | | | | | |
| JOHNSON, CARLOS M | | Address Redacted | | | | | | |
| JOHNSON, CASEY LYNN | | Address Redacted | | | | | | |
| JOHNSON, CHAD A | | Address Redacted | | | | | | |
| JOHNSON, CHAD ALLEN | | Address Redacted | | | | | | |
| JOHNSON, CHAREBA SHARON | | Address Redacted | | | | | | |
| JOHNSON, CHARLES K | | Address Redacted | | | | | | |
| JOHNSON, CHARLES STANLEY | | Address Redacted | | | | | | |
| JOHNSON, CHARLES THOMAS | | Address Redacted | | | | | | |
| JOHNSON, CHARLISSA DONYETTA | | Address Redacted | | | | | | |
| JOHNSON, CHRIS BLAKE | | Address Redacted | | | | | | |
| JOHNSON, CHRIS CHARLES | | Address Redacted | | | | | | |
| JOHNSON, CHRIS RYAN | | Address Redacted | | | | | | |
| JOHNSON, CHRISTINA DARAE | | Address Redacted | | | | | | |
| JOHNSON, CHRISTINA M | | Address Redacted | | | | | | |
| JOHNSON, CHRISTINA NICOLE | | Address Redacted | | | | | | |
| JOHNSON, CHRISTOPHER | | Address Redacted | | | | | | |
| JOHNSON, CHRISTOPHER | | Address Redacted | | | | | | |
| JOHNSON, CHRISTOPHER | | Address Redacted | | | | | | |
| JOHNSON, CHRISTOPHER ANTONIO | | Address Redacted | | | | | | |
| JOHNSON, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| JOHNSON, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| JOHNSON, CHRISTOPHER RYAN | | Address Redacted | | | | | | |
| JOHNSON, CLAYTON ALLEN | | Address Redacted | | | | | | |
| JOHNSON, CLINTON T | | Address Redacted | | | | | | |
| JOHNSON, COLIN MICHAEL | | Address Redacted | | | | | | |
| JOHNSON, CORETTA | | Address Redacted | | | | | | |
| JOHNSON, COREY TYLER | | Address Redacted | | | | | | |
| JOHNSON, CORNESHA COSSANDRA | | Address Redacted | | | | | | |
| JOHNSON, CORY ALFRED | | Address Redacted | | | | | | |
| JOHNSON, COURTNEY DEVIN | | Address Redacted | | | | | | |
| JOHNSON, COURTNIE LEA | | Address Redacted | | | | | | |
| JOHNSON, CRAIG LOUIS | | Address Redacted | | | | | | |

Case 08-35653-KRH   Doc 4781-6   Filed 09/04/09   Entered 09/04/09 10:01:36   Desc
Part 7 Circuit City Stores, Inc.
Creditor Matrix

Page 28 of 810

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, CYNTHORIA | | Address Redacted | | | | | | |
| JOHNSON, DAMION CURTIS | | Address Redacted | | | | | | |
| JOHNSON, DANIEL | | Address Redacted | | | | | | |
| JOHNSON, DANIEL JAWON | | Address Redacted | | | | | | |
| JOHNSON, DANIELLE LANAE | | Address Redacted | | | | | | |
| JOHNSON, DANIELLE SHAURICE | | Address Redacted | | | | | | |
| JOHNSON, DARNELL L | | Address Redacted | | | | | | |
| JOHNSON, DAVID C | | Address Redacted | | | | | | |
| JOHNSON, DAVID DUANE | | Address Redacted | | | | | | |
| JOHNSON, DAVID EARL | | Address Redacted | | | | | | |
| JOHNSON, DAVID L | | Address Redacted | | | | | | |
| JOHNSON, DAVID MATTHEW | | Address Redacted | | | | | | |
| JOHNSON, DAVID TYLER | | Address Redacted | | | | | | |
| JOHNSON, DEJANARA DORSHELL | | Address Redacted | | | | | | |
| JOHNSON, DEMARCUS MARQUIS | | Address Redacted | | | | | | |
| JOHNSON, DENISE L | | Address Redacted | | | | | | |
| JOHNSON, DENNIS ROBERT | | Address Redacted | | | | | | |
| JOHNSON, DEREK DANIEL | | Address Redacted | | | | | | |
| JOHNSON, DEREK M | | Address Redacted | | | | | | |
| JOHNSON, DERRICK DEAN | | Address Redacted | | | | | | |
| JOHNSON, DINEKA LYNN | | Address Redacted | | | | | | |
| JOHNSON, DIONNE MARIE | | Address Redacted | | | | | | |
| JOHNSON, DOMINIQUE KENCHELLE | | Address Redacted | | | | | | |
| JOHNSON, DOMINIQUE SIMONE | | Address Redacted | | | | | | |
| JOHNSON, DONNY JAMES | | Address Redacted | | | | | | |
| JOHNSON, DUANE | | Address Redacted | | | | | | |
| JOHNSON, EBONE MONIQUE | | Address Redacted | | | | | | |
| JOHNSON, EDRIK DWAYNE | | Address Redacted | | | | | | |
| JOHNSON, ELIJAH ANTHONY | | Address Redacted | | | | | | |
| JOHNSON, ERIC CHARLES | | Address Redacted | | | | | | |
| JOHNSON, ERIC DUANE | | Address Redacted | | | | | | |
| JOHNSON, ERIC WESLEY | | Address Redacted | | | | | | |
| JOHNSON, ERIKA ANNISE | | Address Redacted | | | | | | |
| JOHNSON, EUGENE ALEXANDER | | Address Redacted | | | | | | |
| JOHNSON, EUGENE ROBERT | | Address Redacted | | | | | | |
| JOHNSON, EVETTA LORAINE | | Address Redacted | | | | | | |
| JOHNSON, FLOYD NOLAN | | Address Redacted | | | | | | |
| JOHNSON, FREDDIE LEE | | Address Redacted | | | | | | |
| JOHNSON, GALE CAMERON | | Address Redacted | | | | | | |
| JOHNSON, GARRETT JON | | Address Redacted | | | | | | |
| JOHNSON, GARRON TYRONE | | Address Redacted | | | | | | |
| JOHNSON, GAVIN DAVID | | Address Redacted | | | | | | |
| JOHNSON, GEANDRA DENISE | | Address Redacted | | | | | | |
| JOHNSON, GEORGE BRANDON | | Address Redacted | | | | | | |
| JOHNSON, GREG JOHNSON HOLLIS | | Address Redacted | | | | | | |
| JOHNSON, GRIEGG PAUL | | Address Redacted | | | | | | |
| JOHNSON, HARVEY GEAN | | Address Redacted | | | | | | |
| JOHNSON, IAN DANIEL | | Address Redacted | | | | | | |
| JOHNSON, IREYON CELISSE | | Address Redacted | | | | | | |
| JOHNSON, IVORIE ELIZABETH | | Address Redacted | | | | | | |
| JOHNSON, JACOB JORDAN | | Address Redacted | | | | | | |
| JOHNSON, JAMELLE L | | Address Redacted | | | | | | |
| JOHNSON, JAMES L | | Address Redacted | | | | | | |
| JOHNSON, JAMES LEE | | Address Redacted | | | | | | |
| JOHNSON, JAMES RICHARD | | Address Redacted | | | | | | |
| JOHNSON, JAMES RYAN | | Address Redacted | | | | | | |
| JOHNSON, JARED SCOTT | | Address Redacted | | | | | | |
| JOHNSON, JARRETT | | Address Redacted | | | | | | |
| JOHNSON, JASON ALEX | | Address Redacted | | | | | | |
| JOHNSON, JASON CORNANDUS | | Address Redacted | | | | | | |
| JOHNSON, JASON E | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, JASON LESLIE | | Address Redacted | | | | | | |
| JOHNSON, JASON SMITH | | Address Redacted | | | | | | |
| JOHNSON, JAYSEN JACOBI | | Address Redacted | | | | | | |
| JOHNSON, JEFFERY BRIAN | | Address Redacted | | | | | | |
| JOHNSON, JEFFREY BALLARD | | Address Redacted | | | | | | |
| JOHNSON, JENNIFER | | Address Redacted | | | | | | |
| JOHNSON, JENNIFER LYNN | | Address Redacted | | | | | | |
| JOHNSON, JENNIFER MARIE | | Address Redacted | | | | | | |
| JOHNSON, JERMIAH | | Address Redacted | | | | | | |
| JOHNSON, JESSALYNN SHAREE | | Address Redacted | | | | | | |
| JOHNSON, JOCELYN AMBER | | Address Redacted | | | | | | |
| JOHNSON, JOEL | | 7503 SHARMAN LOOP | | | AMARILLO | TX | 79124 | USA |
| JOHNSON, JOHN CHARLES | | Address Redacted | | | | | | |
| JOHNSON, JOHN JEROME | | Address Redacted | | | | | | |
| JOHNSON, JOHN M | | Address Redacted | | | | | | |
| JOHNSON, JOHNNY | | Address Redacted | | | | | | |
| JOHNSON, JON PIERRE | | Address Redacted | | | | | | |
| JOHNSON, JONATHAN | | Address Redacted | | | | | | |
| JOHNSON, JONATHAN K | | Address Redacted | | | | | | |
| JOHNSON, JOSEPH LAMAR | | Address Redacted | | | | | | |
| JOHNSON, JOSEPH RAYMOND | | Address Redacted | | | | | | |
| JOHNSON, JOSEPH W | | 16894 WILDERNESS TRAIL SE | | | PRIOR LAKE | MN | 55372 | USA |
| JOHNSON, JOSHUA | | Address Redacted | | | | | | |
| JOHNSON, JOSHUA DAVID | | Address Redacted | | | | | | |
| JOHNSON, JOSHUA LAMAR | | Address Redacted | | | | | | |
| JOHNSON, JOSHUA P | | Address Redacted | | | | | | |
| JOHNSON, JOSHUA PARKER | | Address Redacted | | | | | | |
| JOHNSON, JOY | | Address Redacted | | | | | | |
| JOHNSON, JUSTIN LEE | | Address Redacted | | | | | | |
| JOHNSON, JUSTIN R | | Address Redacted | | | | | | |
| JOHNSON, KAILAH | | Address Redacted | | | | | | |
| JOHNSON, KATHERINE ELIZABETH | | Address Redacted | | | | | | |
| JOHNSON, KELLY ANN | | Address Redacted | | | | | | |
| JOHNSON, KENDRICK LENARD | | Address Redacted | | | | | | |
| JOHNSON, KENNETH JAMES | | Address Redacted | | | | | | |
| JOHNSON, KENNETH WAYNE | | Address Redacted | | | | | | |
| JOHNSON, KEVIN | | Address Redacted | | | | | | |
| JOHNSON, KEVIN ERIC | | Address Redacted | | | | | | |
| JOHNSON, KEVIN G | | Address Redacted | | | | | | |
| JOHNSON, KEVIN LAMONT | | Address Redacted | | | | | | |
| JOHNSON, KIMBERLY H | | Address Redacted | | | | | | |
| JOHNSON, KIRKLAND | | Address Redacted | | | | | | |
| JOHNSON, KRISTEN SUZANNE | | Address Redacted | | | | | | |
| JOHNSON, KRISTY ANNE | | Address Redacted | | | | | | |
| JOHNSON, KYETTA JEANPIERRE | | Address Redacted | | | | | | |
| JOHNSON, KYLE ANDREW | | Address Redacted | | | | | | |
| JOHNSON, LATOYIA CHARIE | | Address Redacted | | | | | | |
| JOHNSON, LEA J | | Address Redacted | | | | | | |
| JOHNSON, LEE E | | Address Redacted | | | | | | |
| JOHNSON, LINDSEY MONAH | | Address Redacted | | | | | | |
| JOHNSON, LOGAN JAYSON | | Address Redacted | | | | | | |
| JOHNSON, LUCAS TULL | | Address Redacted | | | | | | |
| JOHNSON, MACK | | Address Redacted | | | | | | |
| JOHNSON, MARUCS PHILIP | | Address Redacted | | | | | | |
| JOHNSON, MATTHEW A | | Address Redacted | | | | | | |
| JOHNSON, MATTHEW BRIAN | | Address Redacted | | | | | | |
| JOHNSON, MATTHEW G | | Address Redacted | | | | | | |
| JOHNSON, MATTHEW J | | Address Redacted | | | | | | |
| JOHNSON, MATTHEW JOE | | Address Redacted | | | | | | |
| JOHNSON, MATTHEW MACKENZIE | | Address Redacted | | | | | | |
| JOHNSON, MATTHEW PAUL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, MATTHEW RYAN | | Address Redacted | | | | | | |
| JOHNSON, MAXIMO LEON | | Address Redacted | | | | | | |
| JOHNSON, MEGAN ELIZABETH | | Address Redacted | | | | | | |
| JOHNSON, MEGAN ELIZABETH | | Address Redacted | | | | | | |
| JOHNSON, MELANIE CIERA | | Address Redacted | | | | | | |
| JOHNSON, MELINDA SUE | | Address Redacted | | | | | | |
| JOHNSON, MELISSA | | Address Redacted | | | | | | |
| JOHNSON, MELISSA LEE | | Address Redacted | | | | | | |
| JOHNSON, MICHAEL | | Address Redacted | | | | | | |
| JOHNSON, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| JOHNSON, MICHAEL E | | Address Redacted | | | | | | |
| JOHNSON, MICHAEL ELMO | | Address Redacted | | | | | | |
| JOHNSON, MICHAEL GUNNAR | | Address Redacted | | | | | | |
| JOHNSON, MICHAEL WADE | | Address Redacted | | | | | | |
| JOHNSON, MIGUEL | | Address Redacted | | | | | | |
| JOHNSON, MIRIAM K | | ASSESSOR COLLECTOR OF TAXES | P O BOX 2112 | | BEAUMONT | TX | 77704 | USA |
| JOHNSON, MIRIAM K | | P O BOX 2112 | | | BEAUMONT | TX | 77704 | USA |
| JOHNSON, MITCHEL JORDAN | | Address Redacted | | | | | | |
| JOHNSON, MORGAN LORRAINE | | Address Redacted | | | | | | |
| JOHNSON, MYLES EDWARD | | Address Redacted | | | | | | |
| JOHNSON, NAKEIDRA LACOLE | | Address Redacted | | | | | | |
| JOHNSON, NAKITA NICOLE | | Address Redacted | | | | | | |
| JOHNSON, NATALIE NICOLE | | Address Redacted | | | | | | |
| JOHNSON, NICHOLAS BLAKE | | Address Redacted | | | | | | |
| JOHNSON, NICOLE A | | Address Redacted | | | | | | |
| JOHNSON, NOAH SCOTT | | Address Redacted | | | | | | |
| JOHNSON, PAMELA LOUISE | | Address Redacted | | | | | | |
| JOHNSON, PARIS | | Address Redacted | | | | | | |
| JOHNSON, PAUL CONRAD | | Address Redacted | | | | | | |
| JOHNSON, PAUL DELEON | | Address Redacted | | | | | | |
| JOHNSON, PETER | | Address Redacted | | | | | | |
| JOHNSON, PHILIP MARK | | Address Redacted | | | | | | |
| JOHNSON, PIERRE LEDAT | | Address Redacted | | | | | | |
| JOHNSON, PORCHA LATIJERA | | Address Redacted | | | | | | |
| JOHNSON, RANDELL D | | Address Redacted | | | | | | |
| JOHNSON, RAPHAEL D | | Address Redacted | | | | | | |
| JOHNSON, RAYMOND | | PO BOX 3538 | BRETT RODGERS | | GRAND RAPIDS | MI | 49501 | USA |
| JOHNSON, RAYMOND B | | CHAPTER 13 TRUST ACCOUNT | PO 3235 | | GRAND RAPIDS | MI | 49501 | USA |
| JOHNSON, RAYMOND B | | PO 3235 | | | GRAND RAPIDS | MI | 49501 | USA |
| JOHNSON, RAYMOND C | | Address Redacted | | | | | | |
| JOHNSON, RENARD WILLIAM | | Address Redacted | | | | | | |
| JOHNSON, RICHARD | | Address Redacted | | | | | | |
| JOHNSON, RICK L | | Address Redacted | | | | | | |
| JOHNSON, RILEY RAND | | Address Redacted | | | | | | |
| JOHNSON, ROBERT BRUCE | | Address Redacted | | | | | | |
| JOHNSON, ROBERT BRYCE | | Address Redacted | | | | | | |
| JOHNSON, ROBERT DARRYL | | Address Redacted | | | | | | |
| JOHNSON, ROBERT PIERCE | | Address Redacted | | | | | | |
| JOHNSON, ROBIN LYNETTE | | Address Redacted | | | | | | |
| JOHNSON, ROSS ALEXANDER | | Address Redacted | | | | | | |
| JOHNSON, RYAN EDWARD | | Address Redacted | | | | | | |
| JOHNSON, RYAN LATRELL | | Address Redacted | | | | | | |
| JOHNSON, RYAN RC | | Address Redacted | | | | | | |
| JOHNSON, SANDY L | | Address Redacted | | | | | | |
| JOHNSON, SARAH ELIZABETH | | Address Redacted | | | | | | |
| JOHNSON, SARAH JOANN | | Address Redacted | | | | | | |
| JOHNSON, SARANDON | | Address Redacted | | | | | | |
| JOHNSON, SCOTT ANDREW | | Address Redacted | | | | | | |
| JOHNSON, SCOTT COLTER | | Address Redacted | | | | | | |
| JOHNSON, SEAN MICHAEL | | Address Redacted | | | | | | |
| JOHNSON, SETH WILLIAM | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, SHANELLE | | Address Redacted | | | | | | |
| JOHNSON, SHARIFF ZACKARY | | Address Redacted | | | | | | |
| JOHNSON, SHAUN MICHEAL | | Address Redacted | | | | | | |
| JOHNSON, SHAYLA FLORINE | | Address Redacted | | | | | | |
| JOHNSON, SHONTA | | Address Redacted | | | | | | |
| JOHNSON, SIMONE S | | Address Redacted | | | | | | |
| JOHNSON, SKYY MICHAEL | | Address Redacted | | | | | | |
| JOHNSON, STEPHANIE ELAINE | | Address Redacted | | | | | | |
| JOHNSON, STEVE E | | Address Redacted | | | | | | |
| JOHNSON, STEVEN A | | Address Redacted | | | | | | |
| JOHNSON, STEVEN G | | Address Redacted | | | | | | |
| JOHNSON, STEVEN JAMES | | Address Redacted | | | | | | |
| JOHNSON, STEVEN KEVIN | | Address Redacted | | | | | | |
| JOHNSON, STEVEN MARK | | Address Redacted | | | | | | |
| JOHNSON, TANISHA MARIE | | Address Redacted | | | | | | |
| JOHNSON, TERRAN TROY | | Address Redacted | | | | | | |
| JOHNSON, THEODORE WAYNE | | Address Redacted | | | | | | |
| JOHNSON, THERESA | | Address Redacted | | | | | | |
| JOHNSON, TIMOTHY | | Address Redacted | | | | | | |
| JOHNSON, TRACEY | | Address Redacted | | | | | | |
| JOHNSON, TRAVIS TYRONE | | Address Redacted | | | | | | |
| JOHNSON, TRENIQUEKA LASHAY | | Address Redacted | | | | | | |
| JOHNSON, TREVOR CLAYTON | | Address Redacted | | | | | | |
| JOHNSON, TURQUOISE V | | Address Redacted | | | | | | |
| JOHNSON, TYLER JAMES | | Address Redacted | | | | | | |
| JOHNSON, TYNESIA COLEMAN | | Address Redacted | | | | | | |
| JOHNSON, TYNISE ASHLEY | | Address Redacted | | | | | | |
| JOHNSON, VERONICA ALINE | | Address Redacted | | | | | | |
| JOHNSON, VINCENT LAMONT | | Address Redacted | | | | | | |
| JOHNSON, WELDON MCLENDON | | Address Redacted | | | | | | |
| JOHNSON, WESLEY SHELDON | | Address Redacted | | | | | | |
| JOHNSON, WILLIAM | | Address Redacted | | | | | | |
| JOHNSON, WILLIAM TRAVIS | | Address Redacted | | | | | | |
| JOHNSON, WILLIE B | | Address Redacted | | | | | | |
| JOHNSONS TV & ELECTRONICS | | 112 W 7TH ST | | | METROPOLIS | IL | 62960 | USA |
| JOHNSONS TV VCR REPAIR | | 434 BROADWAY | | | HOT SPRING | AR | 71901 | USA |
| JOHNSTON, ALEC NICHOLAS | | Address Redacted | | | | | | |
| JOHNSTON, AMON HARRIS | | Address Redacted | | | | | | |
| JOHNSTON, BRETT MATTHEW | | Address Redacted | | | | | | |
| JOHNSTON, BRYAN | | Address Redacted | | | | | | |
| JOHNSTON, CLINTON DON | | Address Redacted | | | | | | |
| JOHNSTON, CODY | | Address Redacted | | | | | | |
| JOHNSTON, DANIEL SCOTT | | Address Redacted | | | | | | |
| JOHNSTON, DANIELLE MARIE | | Address Redacted | | | | | | |
| JOHNSTON, GREG | | Address Redacted | | | | | | |
| JOHNSTON, HEATHER L | | Address Redacted | | | | | | |
| JOHNSTON, JAMES WELTON | | Address Redacted | | | | | | |
| JOHNSTON, JASON MITCHELL | | Address Redacted | | | | | | |
| JOHNSTON, JASON P | | Address Redacted | | | | | | |
| JOHNSTON, JEREMIAH D | | Address Redacted | | | | | | |
| JOHNSTON, JESSICA ANN | | Address Redacted | | | | | | |
| JOHNSTON, KAYLA ESTELLE | | Address Redacted | | | | | | |
| JOHNSTON, RANDAL W | | Address Redacted | | | | | | |
| JOHNSTON, REBECCA | | Address Redacted | | | | | | |
| JOHNSTON, REGINALD KEITH | | Address Redacted | | | | | | |
| JOHNSTON, WARWICK DOUGLAS | | Address Redacted | | | | | | |
| JOHNSTONE OF DENVER | | P O BOX 40605 | | | DENVER | CO | 802040165 | USA |
| JOHNSTONE OF DENVER | | 930 WYANDOT | P O BOX 40605 | | DENVER | CO | 80204-0165 | USA |
| JOHNSTONE SUPPLY | | 1626 COMMERCE DR | | | SOUTH BEND | IN | 46628 | USA |
| JOHNSTONE SUPPLY | | 3220 W ROSETTA DR | | | SOUTH BEND | IN | 46628 | USA |
| JOHNSTONE SUPPLY | | 1686 LARKIN WILLIAMS RD | | | FENTON | MO | 63026 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSTONE SUPPLY | | 924 SOUTH HIGHWAY DRIVE | | | FENTON | MO | 63026 | USA |
| JOHNSTONE SUPPLY | | 3425 BRIDGELAND DRIVE | | | BRIDGELAND | MO | 63044 | USA |
| JOHNSTONE SUPPLY | | 1760 W 29TH STREET | | | KANSAS CITY | MO | 64108 | USA |
| JOHNSTONE SUPPLY | | 4444 SO 108TH ST | | | OMAHA | NE | 68137 | USA |
| JOHNSTONE SUPPLY | | PO BOX 23358 | | | HARAHAN | LA | 70183 | USA |
| JOHNSTONE SUPPLY | | 5901 MURRAY DR | | | LITTLE ROCK | AR | 72209 | USA |
| JOHNSTONE SUPPLY | | 2450 BROCKTON | | | SAN ANTONIO | TX | 78217 | USA |
| JOHNSTONE SUPPLY | | 6039 45TH STREET | | | LUBBOCK | TX | 79407 | USA |
| JOHNSTONE SUPPLY | | 800 TONY LAMA | | | EL PASO | TX | 79915 | USA |
| JOHNSTONE SUPPLY | | 3720 E PIKES PEAK AVE | | | COLORADO SPRINGS | CO | 80909 | USA |
| JOHNSTONE SUPPLY | | PO BOX 23716 | | | HARAHAN | LA | 70183-0716 | USA |
| JOHNSTONE SUPPLY | | 3007 LONGHORN BLVD STE 106 | | | AUSTIN | TX | 78758-6722 | USA |
| JOHNSTONE SUPPLY BLOOMINGTON | | 2680 E 81ST ST | | | BLOOMINGTON | MN | 55425 | USA |
| JOHNSTONE SUPPLY BLOOMINGTON | | 2680 EAST 81ST STREET | | | BLOOMINGTON | MN | 55425 | USA |
| JOHNSTONE SUPPLY CORPUS CHRIST | | PO BOX 9490 | | | CORPUS CHRISTI | TX | 78469 | USA |
| JOHNSTONE SUPPLY DALLAS | | PO BOX 542926 | | | DALLAS | TX | 75354 | USA |
| JOHNSTONE SUPPLY HOUSTON | | 501 N SHEPHERD DR | SUITE 120 | | HOUSTON | TX | 77007 | USA |
| JOHNSTONE SUPPLY HOUSTON | | SUITE 120 | | | HOUSTON | TX | 77007 | USA |
| JOHNSTONE SUPPLY INC | | 6153 W MULFORD ST STE A | | | NILES | IL | 60714-3415 | USA |
| JOHNSTONE SUPPLY NAPERVILLE | | 550 INDUSTRIAL DR | UNIT A | | NAPERVILLE | IL | 60563 | USA |
| JOHNSTONE SUPPLY NAPERVILLE | | UNIT A | | | NAPERVILLE | IL | 60563 | USA |
| JOHNSTONE SUPPLY OF ELK GROVE | | 145 LIVELY BLVD | | | ELK GROVE VILLAG | IL | 60007 | USA |
| JOHNSTONE SUPPLY OF ELK GROVE | | SULLIVAN SUPPLY CORPORATION | 145 LIVELY BLVD | | ELK GROVE VILLAG | IL | 60007 | USA |
| JOHNSTONE SUPPLY SALT LAKE CIT | | PO BOX 65499 | | | SALT LAKE CITY | UT | 841650499 | USA |
| JOHNSTONE SUPPLY SALT LAKE CIT | | PO BOX 65499 | | | SALT LAKE CITY | UT | 84165-0499 | USA |
| JOHS, BRANDON | | Address Redacted | | | | | | |
| JOINER & HAYES | | 2420 PERSHING RD STE 400 | | | KANSAS CITY | MO | 64108 | USA |
| JOKERST, DAVID JOSEPH | | Address Redacted | | | | | | |
| JOLIET MUNICIPAL SERVICES | | 150 W JEFFERSON ST | | | JOLIET | IL | 604324156 | USA |
| JOLIET MUNICIPAL SERVICES | | 150 W JEFFERSON ST | | | JOLIET | IL | 60432-4156 | USA |
| JOLIET, CITY OF | | 150 W JEFFERSON ST | COLLECTORS OFFICE | | JOLIET | IL | 60432 | USA |
| JOLIVETTE, ANTOINE MARQUIS | | Address Redacted | | | | | | |
| JOLIVETTE, BRITNI ALEXANDRIA | | Address Redacted | | | | | | |
| JOLIVETTE, ERICK LEMAR | | Address Redacted | | | | | | |
| JOLLY TYME FAVORS | | 913 PAYNE AVENUE | | | ST PAUL | MN | 55101 | USA |
| JOLLY, NEIL | | Address Redacted | | | | | | |
| JOLLY, STEVE IRVING | | Address Redacted | | | | | | |
| JOLOMI, VAUGHN | | Address Redacted | | | | | | |
| JON JAY ASSOCIATES INC | | 4621 PAYSPHERE CR | | | CHICAGO | IL | 60674 | USA |
| JON JAY ASSOCIATES INC | | 135 S LASALLE | DEPT 4621 | | CHICAGO | IL | 60607-4621 | USA |
| JON, MARTYNA | | Address Redacted | | | | | | |
| JONEE, PETER | | Address Redacted | | | | | | |
| JONES & ASSOCIATES INC, ET | | 15851 DALLAS PKWY SUITE 160 | | | DALLAS | TX | 75248 | USA |
| JONES A/C AND APPLIANCE | | 110 NORTH GLENWOOD | | | TYLER | TX | 75702 | USA |
| JONES APPLIANCE | | 111 N RICE | | | HAMILTON | TX | 76531 | USA |
| JONES APPLIANCES | | 1114 COURTNEY | | | RICHMOND | TX | 77469 | USA |
| JONES FORKLIFT SERVICES INC | | 5808 KANSAS | | | HOUSTON | TX | 77007 | USA |
| JONES FUSSELL LLP | | PO BOX 1268 | | | COVINGTON | LA | 70434 | USA |
| JONES III, LELAND G | | Address Redacted | | | | | | |
| JONES JR , NATHANIEL FRANCIS | | Address Redacted | | | | | | |
| JONES JR, GREGORY IVAN | | 4 E BURGUNDY CT | | | HIGHLANDS RANCH | CO | 80126 | USA |
| JONES JR, PAUL LAWRENCE | | Address Redacted | | | | | | |
| JONES JR, RAYMOND | | Address Redacted | | | | | | |
| JONES LOCKSMITHS | | 221 N MADISON ST | | | MUNCIE | IN | 47305 | USA |
| JONES METRO AIRPORT, BILL | | 28675 NORTHLINE | | | ROMULUS | MI | 48174 | USA |
| JONES METRO AIRPORT, BILL | | 13385 INKSTER RD | | | TAYLOR | MI | 48180 | USA |
| JONES OF LITTLE ROCK, GRADY W | | PO BOX 97 | 3800 E BROADWAY | | NORTH LITTLE ROCK | AR | 72115 | USA |
| JONES THE FLORIST INC | | PO BOX 6363 | | | CINCINNATI | OH | 45206 | USA |
| JONES TV SERVICE | | 703 4TH ST | | | JONESVILLE | LA | 71343 | USA |
| JONES TV SERVICE, TOM | | 33263 WOODWARD AVE | | | BIRMINGHAM | MI | 48009 | USA |
| JONES, AARON ANDRAEUS | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, ADAM | | Address Redacted | | | | | | |
| JONES, ALAN MICHAEL | | Address Redacted | | | | | | |
| JONES, ALASHIA LASHELLE | | Address Redacted | | | | | | |
| JONES, ALLEN R | | Address Redacted | | | | | | |
| JONES, ALTON RONALD | | Address Redacted | | | | | | |
| JONES, AMANDA JEAN MARIE | | Address Redacted | | | | | | |
| JONES, ANDREW | | 3673 S 3200 W | | | WEST VALLEY CITY | UT | 84119 | USA |
| JONES, ANTHONY CHRISTIAN | | Address Redacted | | | | | | |
| JONES, ANTHONY PAUL | | Address Redacted | | | | | | |
| JONES, ARTHUR E | | Address Redacted | | | | | | |
| JONES, ARTHUR R | | Address Redacted | | | | | | |
| JONES, ASHLEE MARIE | | Address Redacted | | | | | | |
| JONES, ASHLEY DIANE | | Address Redacted | | | | | | |
| JONES, ASHLEY MONIQUE | | Address Redacted | | | | | | |
| JONES, ASHLEY RENEE | | Address Redacted | | | | | | |
| JONES, AUSTIN LEE | | Address Redacted | | | | | | |
| JONES, AVERY K | | Address Redacted | | | | | | |
| JONES, BENJAMIN C | | Address Redacted | | | | | | |
| JONES, BENNIE RAY | | Address Redacted | | | | | | |
| JONES, BETHANY DELIAH | | Address Redacted | | | | | | |
| JONES, BRADLEY R | | Address Redacted | | | | | | |
| JONES, BRANDI | | Address Redacted | | | | | | |
| JONES, BRANDON PAUL | | Address Redacted | | | | | | |
| JONES, BRANDON QUENNELL | | Address Redacted | | | | | | |
| JONES, BRETT MICHAEL | | Address Redacted | | | | | | |
| JONES, BRIAN ANDREW | | Address Redacted | | | | | | |
| JONES, BRIAN EDWARD | | Address Redacted | | | | | | |
| JONES, BRIAN EUGENE | | Address Redacted | | | | | | |
| JONES, BRUCE STEVEN | | Address Redacted | | | | | | |
| JONES, BRYAN A | | Address Redacted | | | | | | |
| JONES, BYRON ANTHONY | | Address Redacted | | | | | | |
| JONES, BYRON RAYMONT | | Address Redacted | | | | | | |
| JONES, CALVIN DWIGHT | | Address Redacted | | | | | | |
| JONES, CAMERON WENDELL | | Address Redacted | | | | | | |
| JONES, CANDICE CHANELL | | Address Redacted | | | | | | |
| JONES, CAROLYN F | | Address Redacted | | | | | | |
| JONES, CATRINA | | Address Redacted | | | | | | |
| JONES, CHAD RUSSELL | | Address Redacted | | | | | | |
| JONES, CHAPRISSE CHABRAE | | Address Redacted | | | | | | |
| JONES, CHARDONNAY BRIANNE | | Address Redacted | | | | | | |
| JONES, CHRIS | | Address Redacted | | | | | | |
| JONES, CHRIS ALAN | | Address Redacted | | | | | | |
| JONES, CHRIS GORDON | | Address Redacted | | | | | | |
| JONES, CHRISTACAROL SUNSHINE | | Address Redacted | | | | | | |
| JONES, CHRISTINA MONQUIE | | Address Redacted | | | | | | |
| JONES, CLIFTON EARL | | Address Redacted | | | | | | |
| JONES, CODY TREY | | Address Redacted | | | | | | |
| JONES, COREY MICHAEL | | Address Redacted | | | | | | |
| JONES, CRAIG TIMOTHY | | Address Redacted | | | | | | |
| JONES, DAISY S | | Address Redacted | | | | | | |
| JONES, DALE E | | Address Redacted | | | | | | |
| JONES, DALTON WILLIAM | | Address Redacted | | | | | | |
| JONES, DANGELO DEVON | | Address Redacted | | | | | | |
| JONES, DANIEL B | | Address Redacted | | | | | | |
| JONES, DANTWAN JERMAINE | | Address Redacted | | | | | | |
| JONES, DARRIEL P | | Address Redacted | | | | | | |
| JONES, DARRYL E | | Address Redacted | | | | | | |
| JONES, DAVE LAMON | | Address Redacted | | | | | | |
| JONES, DAVID EDWARD | | Address Redacted | | | | | | |
| JONES, DAVID I | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, DEBRA | | PO BOX 49459 | CHILD SUPPORT ENFORCEMENT | | AUSTIN | TX | 78765 | USA |
| JONES, DEBRA NICHOLS | | Address Redacted | | | | | | |
| JONES, DEE DEE JEANETTE | | Address Redacted | | | | | | |
| JONES, DELVIN LAMAR | | Address Redacted | | | | | | |
| JONES, DENISE A | | Address Redacted | | | | | | |
| JONES, DEREK WADE | | Address Redacted | | | | | | |
| JONES, DESHONE P | | Address Redacted | | | | | | |
| JONES, DESMOND ALLEN | | Address Redacted | | | | | | |
| JONES, DESVIN DEYAYVEYEL | | Address Redacted | | | | | | |
| JONES, DEVLON TOREY | | Address Redacted | | | | | | |
| JONES, DEXTER L | | Address Redacted | | | | | | |
| JONES, DOMINICK | | Address Redacted | | | | | | |
| JONES, DONALD L | | Address Redacted | | | | | | |
| JONES, DONNIE ALONZO | | Address Redacted | | | | | | |
| JONES, DWAYNE ANDRAE | | Address Redacted | | | | | | |
| JONES, EDWARD CARL | | Address Redacted | | | | | | |
| JONES, ELSWORTH H | | Address Redacted | | | | | | |
| JONES, ERIC CHRISTOPHE | | Address Redacted | | | | | | |
| JONES, ERIC LAMAR | | Address Redacted | | | | | | |
| JONES, ERIKA MICHELLE | | Address Redacted | | | | | | |
| JONES, ERNEST J | | Address Redacted | | | | | | |
| JONES, FRANK DARNELL | | Address Redacted | | | | | | |
| JONES, GAIL JO | | Address Redacted | | | | | | |
| JONES, GREGORY ALAN | | Address Redacted | | | | | | |
| JONES, GWEN F | | Address Redacted | | | | | | |
| JONES, HEATHER MARIE | | Address Redacted | | | | | | |
| JONES, JACQUELINE | | Address Redacted | | | | | | |
| JONES, JACQUELINE MARIE | | Address Redacted | | | | | | |
| JONES, JAHAN KEIMON | | Address Redacted | | | | | | |
| JONES, JAMES DARRELL | | Address Redacted | | | | | | |
| JONES, JAMES EARL | | Address Redacted | | | | | | |
| JONES, JAMES MATTHEW | | Address Redacted | | | | | | |
| JONES, JAMES R | | Address Redacted | | | | | | |
| JONES, JAMES ROBERT | | Address Redacted | | | | | | |
| JONES, JARED G | | Address Redacted | | | | | | |
| JONES, JARROD OSCAR | | Address Redacted | | | | | | |
| JONES, JASON KENNETH | | Address Redacted | | | | | | |
| JONES, JASON R | | 400 W VERONA AVE | | | VERONA | WI | 53593 | USA |
| JONES, JEFF D | | Address Redacted | | | | | | |
| JONES, JEFFREY L | | 233 UTLEY RD | | | WHITESBORO | TX | 76273 | USA |
| JONES, JEFFREY M | | Address Redacted | | | | | | |
| JONES, JEREMY | | Address Redacted | | | | | | |
| JONES, JEREMY CRUMP | | Address Redacted | | | | | | |
| JONES, JESSICA DANIELLE | | Address Redacted | | | | | | |
| JONES, JOHN | | Address Redacted | | | | | | |
| JONES, JOHN DAVID | | Address Redacted | | | | | | |
| JONES, JOHN N | | Address Redacted | | | | | | |
| JONES, JOHN P | | Address Redacted | | | | | | |
| JONES, JONATHAN MATTHEW | | Address Redacted | | | | | | |
| JONES, JORDAN | | Address Redacted | | | | | | |
| JONES, JOSH MATTHEW | | Address Redacted | | | | | | |
| JONES, JULIA NICOLE | | Address Redacted | | | | | | |
| JONES, JULIETA | | Address Redacted | | | | | | |
| JONES, JULIUS R | | Address Redacted | | | | | | |
| JONES, JUSTIN ANDREW | | Address Redacted | | | | | | |
| JONES, JUSTIN LAMONT | | Address Redacted | | | | | | |
| JONES, JUSTIN RYAN | | Address Redacted | | | | | | |
| JONES, JUSTIN WAYNE | | Address Redacted | | | | | | |
| JONES, KELVIN | | Address Redacted | | | | | | |
| JONES, KENDALL PAUL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, KENDRA | | Address Redacted | | | | | | |
| JONES, KENNETH A | | Address Redacted | | | | | | |
| JONES, KENNETH EMMERSON | | Address Redacted | | | | | | |
| JONES, KIMBERLEY M | | Address Redacted | | | | | | |
| JONES, KIMBERLY RENEE | | Address Redacted | | | | | | |
| JONES, KIMESHA R | | Address Redacted | | | | | | |
| JONES, KIRSTY S | | Address Redacted | | | | | | |
| JONES, KYLE EVAN | | Address Redacted | | | | | | |
| JONES, LAMONT A | | Address Redacted | | | | | | |
| JONES, LAUREN ELIZABETH | | Address Redacted | | | | | | |
| JONES, LAWRENCE PATRICK | | Address Redacted | | | | | | |
| JONES, LEA FRANCIS | | Address Redacted | | | | | | |
| JONES, LEARSHA MONIQUE | | Address Redacted | | | | | | |
| JONES, LEMUEL DARNELL | | Address Redacted | | | | | | |
| JONES, LESLIE D | | Address Redacted | | | | | | |
| JONES, LESTER | | Address Redacted | | | | | | |
| JONES, LIDO JOE | | Address Redacted | | | | | | |
| JONES, MARQUITA L | | Address Redacted | | | | | | |
| JONES, MARVETTE | | Address Redacted | | | | | | |
| JONES, MARY JO | | 8705 LAKEVIEW DR | | | BLOOMINGTON | MN | 55438 | USA |
| JONES, MATT JACOB | | Address Redacted | | | | | | |
| JONES, MATTHEW NEAL | | Address Redacted | | | | | | |
| JONES, MAYRE E | | Address Redacted | | | | | | |
| JONES, MELISSA JANE | | Address Redacted | | | | | | |
| JONES, MELISSA LURENE | | Address Redacted | | | | | | |
| JONES, MICHAEL | | Address Redacted | | | | | | |
| JONES, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| JONES, MICHAEL DAVID | | Address Redacted | | | | | | |
| JONES, MICHAEL PAUL | | Address Redacted | | | | | | |
| JONES, MICHAEL SHANE | | Address Redacted | | | | | | |
| JONES, MICHELLE | | Address Redacted | | | | | | |
| JONES, MIKE S | | Address Redacted | | | | | | |
| JONES, MIRANDA RENEE | | Address Redacted | | | | | | |
| JONES, MISTY LYNN | | Address Redacted | | | | | | |
| JONES, MORGANNE DIONNE | | Address Redacted | | | | | | |
| JONES, MYRON | | Address Redacted | | | | | | |
| JONES, NAILAH ONI | | Address Redacted | | | | | | |
| JONES, NAKECIA DAWN | | Address Redacted | | | | | | |
| JONES, NICHOLAS S | | Address Redacted | | | | | | |
| JONES, NICHOLE LYNN | | Address Redacted | | | | | | |
| JONES, NICOLE | | Address Redacted | | | | | | |
| JONES, OLIVER | | Address Redacted | | | | | | |
| JONES, OODHAM B | | Address Redacted | | | | | | |
| JONES, PAUL MICHAEL | | Address Redacted | | | | | | |
| JONES, PHOEBE JEANELLE | | Address Redacted | | | | | | |
| JONES, PIERRE | | Address Redacted | | | | | | |
| JONES, PRESTON LEIGH | | Address Redacted | | | | | | |
| JONES, QUANTA | | Address Redacted | | | | | | |
| JONES, QUENTIN DARNELL | | Address Redacted | | | | | | |
| JONES, RACHEL RENE | | Address Redacted | | | | | | |
| JONES, RANDALL CLARK | | Address Redacted | | | | | | |
| JONES, RANDY LEVI | | Address Redacted | | | | | | |
| JONES, RAYMOND G | | 4800 MANNING DR | | | COLLEYVILLE | TX | 76034 | USA |
| JONES, RAYSHAUN MELVIN | | Address Redacted | | | | | | |
| JONES, RENALDO | | Address Redacted | | | | | | |
| JONES, RICKY THERMALL | | PO BOX 1172 | | | LEWISVILLE | TX | 75067 | USA |
| JONES, ROBERT DEREK | | Address Redacted | | | | | | |
| JONES, ROBERT DEREK | | Address Redacted | | | | | | |
| JONES, ROBERT JONOTHAN | | Address Redacted | | | | | | |
| JONES, ROCHELLE DENISE | | Address Redacted | | | | | | |
| JONES, ROLANDA MICHELLE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, RYAN THOMAS | | Address Redacted | | | | | | |
| JONES, SANDRA KAYE | | Address Redacted | | | | | | |
| JONES, SCOTT MICHAEL | | Address Redacted | | | | | | |
| JONES, SCOTT RICHARD | | Address Redacted | | | | | | |
| JONES, SEAN MITCHELL | | Address Redacted | | | | | | |
| JONES, SHAKEIA LATAY | | Address Redacted | | | | | | |
| JONES, SHATONNA DALONTE | | Address Redacted | | | | | | |
| JONES, SHEENA PATRICE | | Address Redacted | | | | | | |
| JONES, SHELDON | | Address Redacted | | | | | | |
| JONES, SKYLAR | | Address Redacted | | | | | | |
| JONES, SPENCER NEIL | | Address Redacted | | | | | | |
| JONES, STEVEN D | | Address Redacted | | | | | | |
| JONES, TAMEKA | | Address Redacted | | | | | | |
| JONES, TARAH A | | Address Redacted | | | | | | |
| JONES, TERON AARON | | Address Redacted | | | | | | |
| JONES, TERRENCE L | | Address Redacted | | | | | | |
| JONES, TERRY D | | Address Redacted | | | | | | |
| JONES, TEVONNON GUILLAUME | | Address Redacted | | | | | | |
| JONES, THOMAS E | | Address Redacted | | | | | | |
| JONES, THOMAS F | | Address Redacted | | | | | | |
| JONES, TIFFANY LYNN | | Address Redacted | | | | | | |
| JONES, TIMOTHY AUSTIN | | Address Redacted | | | | | | |
| JONES, TORRENCE DARNELL | | Address Redacted | | | | | | |
| JONES, TRISTAN | | Address Redacted | | | | | | |
| JONES, TYLER | | Address Redacted | | | | | | |
| JONES, TYLER A | | Address Redacted | | | | | | |
| JONES, TYLER H | | Address Redacted | | | | | | |
| JONES, TYLER JAMAL | | Address Redacted | | | | | | |
| JONES, TYLER L | | Address Redacted | | | | | | |
| JONES, TYREKA T | | Address Redacted | | | | | | |
| JONES, TYROHNE LA VAHR | | Address Redacted | | | | | | |
| JONES, TYRONE LEROY | | Address Redacted | | | | | | |
| JONES, WALTER D | | Address Redacted | | | | | | |
| JONES, WEBSTER MALCOLM | | Address Redacted | | | | | | |
| JONES, WESLEY MICHAEL | | Address Redacted | | | | | | |
| JONES, WILL C | | Address Redacted | | | | | | |
| JONES, WILLIAM BRIAN | | Address Redacted | | | | | | |
| JONES, YANEIKE SHARDE | | Address Redacted | | | | | | |
| JONES, ZACH PAUL | | Address Redacted | | | | | | |
| JONESBORO, CITY OF | | PO BOX 1845 | | | JONESBORO | AR | 72403 | USA |
| JONKER, SEAN | | Address Redacted | | | | | | |
| JONS ELECTRONIC SERVICE | | 134 E MAIN | | | GARDNER | KS | 66030 | USA |
| JONS ELECTRONIC SERVICE | | 134 E MAIN ST | | | GARDNER | KS | 66030 | USA |
| JONS HOME CENTER | | 5005 BROADWAY | P O BOX 3881 | | QUINCY | IL | 62301 | USA |
| JONS HOME CENTER | | P O BOX 3881 | | | QUINCY | IL | 62301 | USA |
| JONSE, CHRISTOPHER J | | Address Redacted | | | | | | |
| JOPEK, DAWN M | | Address Redacted | | | | | | |
| JOQUICO, JUSTIN | | Address Redacted | | | | | | |
| JORDAN JR , BILLY A | | Address Redacted | | | | | | |
| JORDAN, ANTOINE JAMIEL | | Address Redacted | | | | | | |
| JORDAN, ASHTON MICHAEL | | Address Redacted | | | | | | |
| JORDAN, BRANDON LEE | | Address Redacted | | | | | | |
| JORDAN, BRIAN WAYNE | | Address Redacted | | | | | | |
| JORDAN, CHRISTOPHER | | Address Redacted | | | | | | |
| JORDAN, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| JORDAN, DAVID A | | Address Redacted | | | | | | |
| JORDAN, DAVID WALTON | | Address Redacted | | | | | | |
| JORDAN, DERRICK LAMAR | | Address Redacted | | | | | | |
| JORDAN, DONNA | | MCLENNAN CO CHILD SUPPORT DIV | | | WACO | TX | 76703 | USA |
| JORDAN, DONNA | | PO BOX 2451 | MCLENNAN CO CHILD SUPPORT DIV | | WACO | TX | 76703 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JORDAN, ERIC DEAN | | Address Redacted | | | | | | |
| JORDAN, FIORELLA | | Address Redacted | | | | | | |
| JORDAN, JAMES AARON | | Address Redacted | | | | | | |
| JORDAN, JAMISON HOLMES | | Address Redacted | | | | | | |
| JORDAN, JAYMIE BRITT | | Address Redacted | | | | | | |
| JORDAN, JEANNETTE LATRICE | | Address Redacted | | | | | | |
| JORDAN, JESSICA | | Address Redacted | | | | | | |
| JORDAN, JONATHAN | | Address Redacted | | | | | | |
| JORDAN, JUSTIN LAFEYETTE | | Address Redacted | | | | | | |
| JORDAN, MARIO J | | Address Redacted | | | | | | |
| JORDAN, MARY ELIZABETH | | Address Redacted | | | | | | |
| JORDAN, MATTHEW SCOTT | | Address Redacted | | | | | | |
| JORDAN, MATTHEW TIMOTHY | | Address Redacted | | | | | | |
| JORDAN, PAUL ERVIN | | Address Redacted | | | | | | |
| JORDAN, ROBERT ALLEN | | Address Redacted | | | | | | |
| JORDAN, RONALD MONTFORD | | Address Redacted | | | | | | |
| JORDAN, SONIA LATEASE | | Address Redacted | | | | | | |
| JORDAN, TRAVIS R | | Address Redacted | | | | | | |
| JORDAN, ZACHARY RYAN | | Address Redacted | | | | | | |
| JORDAN, ZACHERY V | | Address Redacted | | | | | | |
| JORDANS POWER SWEEP | | PO BOX 624 | | | LUBBOCK | TX | 79408 | USA |
| JORGENSEN, ADAM M | | Address Redacted | | | | | | |
| JORGENSEN, MICHAEL SHANE | | Address Redacted | | | | | | |
| JORGENSON, CAITLIN ANNE | | Address Redacted | | | | | | |
| JORGENSON, CHARLES M | | Address Redacted | | | | | | |
| JORGENSON, LYLE RYAN | | Address Redacted | | | | | | |
| JORGENSON, MICHAEL JEFFRY | | Address Redacted | | | | | | |
| JOSE SANCHEZ/PEPE APPLIANCE | | 1010 CLARK | | | LAREDO | TX | 78040 | USA |
| JOSEFF, BRANDON JORDAN | | Address Redacted | | | | | | |
| JOSEPH JR , BERNARD | | Address Redacted | | | | | | |
| JOSEPH M BLACK JR TRUSTEE | | 115 WEST TIPTON ST | PO BOX 846 | | SEYMOUR | IN | 47274 | USA |
| JOSEPH M BLACK JR TRUSTEE | | PO BOX 846 | | | SEYMOUR | IN | 47274 | USA |
| JOSEPH, ALEXANDER CLARK | | Address Redacted | | | | | | |
| JOSEPH, ARMOD RASHAD | | Address Redacted | | | | | | |
| JOSEPH, BRANDON | | Address Redacted | | | | | | |
| JOSEPH, JUAN ANTHONY | | Address Redacted | | | | | | |
| JOSEPH, KURT KIERAN | | Address Redacted | | | | | | |
| JOSEPH, SHEBA J | | Address Redacted | | | | | | |
| JOSEPH, SHEMARA | | Address Redacted | | | | | | |
| JOSEPHSON, ANDREW P | | Address Redacted | | | | | | |
| JOSEY, JODY | | Address Redacted | | | | | | |
| JOSHI, SONAAL MADHAV | | Address Redacted | | | | | | |
| JOSHI, VIJAY RYAN | | Address Redacted | | | | | | |
| JOSSEY BASS INC PUBLISHERS | | PO BOX 70624 | | | CHICAGO | IL | 606730624 | USA |
| JOSSEY BASS INC PUBLISHERS | | PO BOX 70624 | | | CHICAGO | IL | 60673-0624 | USA |
| JOTS ELECTRONICS | | 3201 E PIONEER PKY NO 44 | | | ARLINGTON | TX | 76010 | USA |
| JOUBERT, JOHN ERIK | | Address Redacted | | | | | | |
| JOULEVETTE, QUINCY JAMES | | Address Redacted | | | | | | |
| JOUNG, JOHN JUSTIN | | Address Redacted | | | | | | |
| JOURAN, SARAH JANETTE | | Address Redacted | | | | | | |
| JOURNAL & COURIER | | 217 N 6TH ST | | | LAFAYETTE | IN | 479011448 | USA |
| JOURNAL & TOPICS NEWSPAPERS | | 622 GRACELAND | | | DES PLAINES | IL | 60016 | USA |
| JOURNAL NEWS | | PO BOX 298 | | | HAMILTON | OH | 45012 | USA |
| JOURNAL SENTINEL | | PO BOX 661 | | | MILWAUKEE | WI | 53201 | USA |
| JOURNAL SENTINEL | | DRAWER 932 | | | MILWAUKEE | WI | 53278 | USA |
| JOURNAL SENTINEL | | PO BOX 2929 | | | MILWAUKEE | WI | 53201-2929 | USA |
| JOURNAL SENTINEL | | PO BOX 78932 | | | MILWAUKEE | WI | 53278-0932 | USA |
| JOURNAL SENTINEL INC | | DRAWER 78932 | | | MILWAUKEE | WI | 532780932 | USA |
| JOURNAL SENTINEL INC | | DRAWER 78932 | | | MILWAUKEE | WI | 53278-0932 | USA |
| JOURNAL STAR | | 1 NEWS PLAZA | | | PEORIA | IL | 61643 | USA |
| JOURNAL TIMES, THE | | PO BOX 786 | | | RACINE | WI | 53401 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOVANOVIC, MARINA | | Address Redacted | | | | | | |
| JOVANOVIC, NATASHA | | Address Redacted | | | | | | |
| JOVEL, ADA A | | Address Redacted | | | | | | |
| JOVEL, DAVID A | | Address Redacted | | | | | | |
| JOVEL, DIMAS | | Address Redacted | | | | | | |
| JOWS, JACE ANDREW | | Address Redacted | | | | | | |
| JOY, SHIBIN | | Address Redacted | | | | | | |
| JOY, TERRANCE MICHEAL | | Address Redacted | | | | | | |
| JOY, WILLIAM RYAN | | Address Redacted | | | | | | |
| JOYCE, HEATHER MICHELE | | Address Redacted | | | | | | |
| JOYCE, SEAN KENNETH | | Address Redacted | | | | | | |
| JOYCE, SETH ALAN | | Address Redacted | | | | | | |
| JOYCE, TIFFANY MELANIE | | Address Redacted | | | | | | |
| JOYNER, ABIGAIL JOY | | Address Redacted | | | | | | |
| JOYNER, RICHARD | | Address Redacted | | | | | | |
| JOZSA, MATTHEW PATRICK | | Address Redacted | | | | | | |
| JP ELECTRICAL LLC | | 890 N 550 W STE 6 | | | N SALT LAKE | UT | 84054-2613 | USA |
| JP FIRE INSPECTION SERVICE | | 940 E CT AVE | | | JEFFERSONVILLE | IN | 47130 | USA |
| JP MORGAN CHASE BANK | | PO BOX 2320 | | | DALLAS | TX | 75221-2320 | USA |
| JP MORGAN CHASE BANK | | PO BOX 911953 | ITS BILLING | | DALLAS | TX | 75391-1953 | USA |
| JP MORGAN CHASE BANK NA | | 111 EAST WISCONSIN AVENUE | ITS FEE BILLING | | MILWAUKEE | WI | 53202 | USA |
| JP MORGAN CHASE BANK NA | | PO BOX 974232 | | | DALLAS | TX | 75397-4232 | USA |
| JP THORNTON LLC | | PO BOX 480070 | | | DENVER | CO | 80248-0070 | USA |
| JPI SYSTEMS | | RT 2 BOX 45 | | | MT VERNON | MO | 65712 | USA |
| JPMORGAN | COURTNEY JEANS | 2200 ROSS AVENUE | 4TH FLOOR | | DALLAS | TX | 75201 | USA |
| JPS REFRIGERATION SERVICE INC | | PO BOX 109 | | | WEBSTER | WI | 54893 | USA |
| JPS STRIPE A LOT | | 400 BILLY CREEK CIRCLE | | | HURST | TX | 76053 | USA |
| JR DECORATING | | 1649 COLLEGE GREEN DR | | | ELGIN | IL | 60123 | USA |
| JR HEINEMAN & SONS INC | | 3562 RIDGECREST DR | | | MIDLAND | MI | 48642 | USA |
| JR SERVICE CO | | 2204 HWY 281 N PO BOX 945 | | | MARBLE FALLS | TX | 78564 | USA |
| JR SERVICE CO | | PO BOX 945 | 2204 HWY 281 N | | MARBLE FALLS | TX | 78564 | USA |
| JRC INTERNATIONAL INC | | PO BOX 841722 | | | DALLAS | TX | 752841722 | USA |
| JRC INTERNATIONAL INC | | PO BOX 841722 | | | DALLAS | TX | 75284-1722 | USA |
| JRS BIG SCREEN TV SERVICE | | 3010 S STATE RT 291 STE E | | | INDEPENDENCE | MO | 64057 | USA |
| JRS CLEANING CORNER | | 709 B ST NW | | | ARDMORE | OK | 73401 | USA |
| JS COMMUNICATIONS | | 302 E EFFINGHAM ST | | | PATOKA | IL | 62875 | USA |
| JS SILKSCREENS | | 18132 10 MILE RD | | | EASTPOINTE | MI | 48021 | USA |
| JST CORPORATION | | 1957 S LAKESIDE DR | | | WAUKEGAN | IL | 60085 | USA |
| JTCONSULT LLC | | 10011 GRANITE HILL DR | | | PARKER | CO | 80134 | USA |
| JTD INDUSTRIAL SUPPLY CO INC | | 2978 CLEVELAND AVE N | | | ROSEVILLE | MN | 55113 | USA |
| JTS SNOW REMOVAL | | 652 S HWY I25 | | | CASTLE ROCK | CO | 80104 | USA |
| JUANS CATERING | | 1102 QUAIL HOLLOW DR | | | BROWNSVILLE | TX | 78520 | USA |
| JUARADO, GERARDO | | Address Redacted | | | | | | |
| JUAREZ, BRUNO JOEL | | Address Redacted | | | | | | |
| JUAREZ, DANIEL VIDAL | | Address Redacted | | | | | | |
| JUAREZ, JUVENCIO DE JESUS | | Address Redacted | | | | | | |
| JUAREZ, LOURDES | | Address Redacted | | | | | | |
| JUAREZ, MARIO ARMANDO | | Address Redacted | | | | | | |
| JUAREZ, MATT DAVID | | Address Redacted | | | | | | |
| JUAREZ, VICENTE | | Address Redacted | | | | | | |
| JUAREZ, ZACH JOHN | | Address Redacted | | | | | | |
| JUBA, DAVID | | Address Redacted | | | | | | |
| JUBILEE SPRINGDALE LLC | | 635 W 7TH ST STE 310 | | | CINCINNATI | OH | 45203 | USA |
| JUBY, MATTHEW WILLIAM | | Address Redacted | | | | | | |
| JUDAH, KRISTOPHER LYNN | | Address Redacted | | | | | | |
| JUDD II, MICKLE REO | | Address Redacted | | | | | | |
| JUDD, KAITLIN ANN | | Address Redacted | | | | | | |
| JUDGE III, THOMAS P | | Address Redacted | | | | | | |
| JUDGE, CHRIS J | | Address Redacted | | | | | | |
| JUDGE, MARIE ANTOINETTE | | Address Redacted | | | | | | |
| JUDGEMENT CREDITOR CENTRAL | | PO BOX 280448 | | | LAKEWOOD | CO | 80228-0448 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUDICE, MATTHEW EDMOND | | Address Redacted | | | | | | |
| JUDICKI, MIKE CLAYTON | | Address Redacted | | | | | | |
| JUDITH FOX TEMPORARIES | | PO BOX 844450 | | | DALLAS | TX | 752844450 | USA |
| JUDITH FOX TEMPORARIES | | PO BOX 844450 | | | DALLAS | TX | 75284-4450 | USA |
| JUDOVSKY, CLARK DOUGLAS | | Address Redacted | | | | | | |
| JUDY, BEN | | Address Redacted | | | | | | |
| JUERGENS, AUSTIN | | Address Redacted | | | | | | |
| JUHAN, DAKOTA MILAM | | Address Redacted | | | | | | |
| JUKKALA, JASON M | | Address Redacted | | | | | | |
| JULES, JERON ANTHONY | | Address Redacted | | | | | | |
| JULIAR, JACQUELINE S | | Address Redacted | | | | | | |
| JULIUS & ASSOICATES INC, JOYCE | | 1995 HIGHLAND DR STE A | | | ANN ARBOR | MI | 48108-2230 | USA |
| JULIUS & ASSOICATES INC, JOYCE | | 525 AVIS DR STE 3 | | | ANN ARBOR | MI | 48108-9616 | USA |
| JUMA INC DBA INTL AWARDS | | 5601 D ABERDEEN | | | LUBBOCK | TX | 79414 | USA |
| JUMA INC DBA INTL AWARDS | | DBA PROMOTIONS PLUS | 5601 D ABERDEEN | | LUBBOCK | TX | 79414 | USA |
| JUMER HOTELS & CASINOS INC | | 3126 S W ADAMS STREET | | | PEORIA | IL | 61605 | USA |
| JUMP, DEREK ANDREW | | Address Redacted | | | | | | |
| JUNCAJ, SHTJEFAN | | Address Redacted | | | | | | |
| JUNCO, LAUREN NICOLE | | Address Redacted | | | | | | |
| JUNE CONSULTING GROUP INC | | 1301 TRAVIS ST | STE 1210 | | HOUSTON | TX | 77002 | USA |
| JUNGERS, GREGORY WALTER | | Address Redacted | | | | | | |
| JUNIOR ACHIEVEMENT INC | | ONE EDUCATION WAY | | | COLORADO SPRINGS | CO | 80906 | USA |
| JURADO, NICK | | Address Redacted | | | | | | |
| JURGENSEN, RYAN JAMES | | Address Redacted | | | | | | |
| JURO, TIMOTHY RYAN | | Address Redacted | | | | | | |
| JUROSHEK, MICHAEL | | Address Redacted | | | | | | |
| JURRENS, JOSHUA JEFFERY | | Address Redacted | | | | | | |
| JURRIES, JAMES LEE | | Address Redacted | | | | | | |
| JURUPA BOLINGBROOK, LLC | | C/O EDWARD R DALE | 122 ASPEN LAKES DRIVE | | HAILEY | ID | 83333 | USA |
| JURUPA PARTNERS | | 122 ASPEN LAKES DR | C/O EDWARD R DALE | | HAILEY | ID | 83333 | USA |
| JURY, LOREEN | | LOC NO 0885 PETTY CASH | 1010 SE 54TH ST | | ANKENY | IA | 50021 | USA |
| JUST FLOORS | | 5722 MICHIGAN ROAD | | | INDIANAPOLIS | IN | 46228 | USA |
| JUST RIGHT EQUIPMENT | | 2387 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | USA |
| JUST RIGHT SATELLITES | | 6026 WEDGEWOOD WAY | | | INDPLS | IN | 46254 | USA |
| JUST RITE REPAIR | | 900 10 AVENUE SOUTH | | | GREAT FALLS | MT | 59405 | USA |
| JUST WINDOWS | | 4856 VICIE CT | | | ST LOUIS | MO | 63128 | USA |
| JUST, KATIE | | Address Redacted | | | | | | |
| JUSTCASES COM | | 2452 S TRENTON WAY STE C | | | DENVER | CO | 80231 | USA |
| JUSTESEN, RON MCKAY | | Address Redacted | | | | | | |
| JUSTICE ENTERPRISES | | 1204 BEL AIRE DR | | | BELLEVILLE | IL | 62220 | USA |
| JUSTICE, DARREN MARSHAL | | Address Redacted | | | | | | |
| JUSTICE, DEPARTMENT OF | | 444 SE QUINCY RM 290 | OFFICE OF THE US ATTORNEY | | TOPEKA | KS | 66683 | USA |
| JUSTICE, MATT CHARLES | | Address Redacted | | | | | | |
| JUSTICE, SETH ORION | | Address Redacted | | | | | | |
| JUSTUS, RAY | | Address Redacted | | | | | | |
| JUSUFOVIC, ADMIR | | Address Redacted | | | | | | |
| JUVENILE COURT | | PO BOX 1900 | | | HARVEY | LA | 70059 | USA |
| JUVENILE COURT | | SUPPORT ENFORCEMENT | PO BOX 1900 | | HARVEY | LA | 70059 | USA |
| JV MANUFACTURING INC | | PO BOX 229 | | | SPRINGDALE | AR | 72765 | USA |
| JVC BUILDERS | | 1701 48TH ST STE 200 | | | WEST DES MOINES | IA | 50266 | USA |
| JVC SERVICE & ENGINEERING CO | | 705 ENTERPRISE ST | | | P AURORA | IL | 605048149 | USA |
| JVC SERVICE & ENGINEERING CO | | 705 ENTERPRISE ST | DIV OF US JVC CORP | | P AURORA | IL | 60504-8149 | USA |
| JW ELECTRONICS | | 18107 OAKWOOD AVE | | | LANSING | IL | 60438 | USA |
| JW TIRE REPAIR | | 1126 KEOKUK | | | LINCOLN | IL | 62856 | USA |
| JWC LOFTUS LLC | | 2595 CANYON BLVD STE 250 | | | BOULDER | CO | 80302 | USA |
| JWC/LOFTUS LLC | JAMES R LOFTUS MARY KAREN EULER PR | 2595 CANYON BOULEVARD | SUITE 250 | | BOULDER | CO | 80302 | USA |
| K & M LAND SURVEYING INC | | 803 Q STREET | SUITE 3 | | LINCOLN | NE | 68508 | USA |
| K & M LAND SURVEYING INC | | SUITE 3 | | | LINCOLN | NE | 68508 | USA |
| K & M SERVICE CENTER | | 296 DAYTON AVE | | | XENIA | OH | 45385 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| K & R ELECTRONICS | | 119 DEMERS AVE | | | EAST GRAND FORKS | MN | 56721 | USA |
| K & S PLUMBING CO INC | | 6980 HAMMOND SE | | | CALEDONIA | MI | 49316 | USA |
| K 10 ENTERPRIZES INC | | PO BOX 1170 | | | MISSION | TX | 785731170 | USA |
| K 10 ENTERPRIZES INC | | PO BOX 1170 | | | MISSION | TX | 78573-1170 | USA |
| K 5 LEISURE PRODUCTS INC | | PO BOX 1450 | NW 7444 | | MINNEAPOLIS | MN | 55485 | USA |
| K BYTE MEMORY | | 3799 ARAPAHO | | | ADDISON | TX | 75001 | USA |
| K D SALES INC | | 2039 SOUTH BURDICK STREET | | | KALAMAZOO | MI | 49001 | USA |
| K D SALES INC | | 2044 S BURDICK ST | | | KALAMAZOO | MI | 49001 | USA |
| K O ELECTRONICS | | 5808 L B J FWY | | | DALLAS | TX | 75240 | USA |
| K REMODEL & CONSTRUCTION INC | | 8845 E TEAL LN | | | WILMINGTON | IL | 60481-9217 | USA |
| K&B ELECTRONICS SERVICE | | 412 N 5TH ST PO BOX 208 | | | ROSCOMMON | MI | 48653 | USA |
| K&B ELECTRONICS SERVICE | | PO BOX 208 | 412 N 5TH ST | | ROSCOMMON | MI | 48653 | USA |
| K&B PLUMBING | | 5093 CHERRYVIEW DR | | | WEST VALLEY CITY | UT | 84120 | USA |
| K&D APPLIANCE SERVICE INC | | PO BOX 2026 | | | RAPID CITY | SD | 57709-2026 | USA |
| K&G TV & VCR SERVICE | | PO BOX 368 | | | IRON MOUNTAIN | MI | 49801 | USA |
| K&G TV & VCR SERVICE | | W8086 SOUTH US 2 BOX 368 | | | IRON MOUNTAIN | MI | 49801 | USA |
| K&K MATERIAL HANDLING INC | | PO BOX 10476 | | | GREEN BAY | WI | 54307 | USA |
| K&M COFFEE SERVICE CO | | 6501 PROMWAY AVENUE NW | | | NORTH CANTON | OH | 44720 | USA |
| K&M SATELLITE INC | | 26 SW E AVE | | | LAWTON | OK | 73501 | USA |
| K&W CARGO RIGGING CO | | 200 N MEADOW ST | | | METAIRIE | LA | 70003 | USA |
| K2 LICENSING & PROMOTION | | 88035 EXPEDITE WAY | | | CHICAGO | IL | 60695-0001 | USA |
| KABB TV | | PO BOX 951587 | C/O FIRST UNION | | DALLAS | TX | 75395-1587 | USA |
| KABBANI, RONNY | | Address Redacted | | | | | | |
| KABIC, MIROSLAV | | Address Redacted | | | | | | |
| KABURECK, CHARLIE | | Address Redacted | | | | | | |
| KACMARCIK, ANDREW J | | Address Redacted | | | | | | |
| KACVINSKY, CHRISTOPHER | | Address Redacted | | | | | | |
| KACY | | PO BOX 3345 | | | LAFAYETTE | LA | 70502 | USA |
| KADANKA, ADRIAN | | Address Redacted | | | | | | |
| KADEN COMPANY, THE | | 6677 N LINCOLN AVE | | | LINCOLNWOOD | IL | 60712 | USA |
| KADI FM | | 1601P WEST SUNSHINE | | | SPRINGFIELD | MO | 65807 | USA |
| KADI FM | | VISION COMMUNICATIONS | 1601P WEST SUNSHINE | | SPRINGFIELD | MO | 65807 | USA |
| KADINGER, KEITH ROBERT | | Address Redacted | | | | | | |
| KADIRI, OMOLEYE BARBRA | | Address Redacted | | | | | | |
| KADN | | 123 N EASY ST | | | LAFAYETTE | LA | 70506 | USA |
| KADN TV | | 1500 ERASTE LANDRY RD | | | LAFAYETTE | LA | 70506 | USA |
| KAESTNER & ASSOCIATES, JAMES J | | 1707 CONNEMARA | | | BALLWIN | MO | 63021 | USA |
| KAEZ | | 1616 S KENTUCKY BLDG C STE 410 | | | AMARILLO | TX | 79102 | USA |
| KAEZ | | 803 SOUTH RUSK | | | AMARILLO | TX | 791147407 | USA |
| KAFANTARIS, JIM | | Address Redacted | | | | | | |
| KAFERS FLOWERS | | 41 S MULBERRY ST | | | MANSFIELD | OH | 44902 | USA |
| KAFX | | PO BOX 2209 | | | LUFKIN | TX | 75902 | USA |
| KAGAN, YEVGENIY | | Address Redacted | | | | | | |
| KAGANN, JOEL A | | PO BOX 707 | | | WHEATON | IL | 601890707 | USA |
| KAGANN, JOEL A | | PO BOX 707 | | | WHEATON | IL | 60189-0707 | USA |
| KAGEY, AMY N | | Address Redacted | | | | | | |
| KAGG FM | | BOX 3248 | | | BRYAN | TX | 77805 | USA |
| KAGG FM | | PO BOX 4132 | | | BRYAN | TX | 77805 | USA |
| KAHL, CHRISTOPHER WILLIAM | | Address Redacted | | | | | | |
| KAHN ELECTRONICS | | 226 W BARKER AVENUE | | | MICHIGAN CITY | IN | 46360 | USA |
| KAHN, GREG MICHAEL | | Address Redacted | | | | | | |
| KAHN, J ADAM | | 2018 W CONCORD PL NO 2 | | | CHICAGO | IL | 60647 | USA |
| KAHN, NATHANIEL EDWARD | | Address Redacted | | | | | | |
| KAHUT, AMANDA L | | Address Redacted | | | | | | |
| KAILANY, JONATHAN DEAN | | Address Redacted | | | | | | |
| KAISER, ALEX MICHAEL | | Address Redacted | | | | | | |
| KAISER, BRENDAN M | | Address Redacted | | | | | | |
| KAISER, BRYAN WILLIAM | | Address Redacted | | | | | | |
| KAISER, CANDACE | | Address Redacted | | | | | | |
| KAISER, DANIEL FRANCIS | | Address Redacted | | | | | | |
| KAISER, ERIC F | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAITHARATH, ALLEN | | Address Redacted | | | | | | |
| KAJA FM | | 6222 NW IH 10 | | | SAN ANTONIO | TX | 78201 | USA |
| KAJA FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847327 | | DALLAS | TX | 75284-7327 | USA |
| KAJA RADIO | | 6222 NW INTERSTATE 10 | | | SAN ANTONIO | TX | 78201 | USA |
| KAJER, JOSH JAMES | | Address Redacted | | | | | | |
| KAJZ FM | | RB 447 | | | AUSTIN | TX | 787149187 | USA |
| KAJZ FM | | PO BOX 149187 | RB 447 | | AUSTIN | TX | 78714-9187 | USA |
| KAKE TV | | PO BOX 10 | | | WICHITA | KS | 67201 | USA |
| KAKOS, ANTHONY | | Address Redacted | | | | | | |
| KAKW TV | | PO BOX 1028 | | | KILLEEN | TX | 76540-1028 | USA |
| KAL CREEK APPRAISERS LC | | 1601 W CENTRE AVE | | | PORTAGE | MI | 49024 | USA |
| KALAHARI RESORT | | PO BOX 590 | | | WISCONSIN DELLS | WI | 53965 | USA |
| KALAMAZOO AUDIO/VIDEO SVC INC | | 1356 PORTAGE STREET | | | KALAMAZOO | MI | 49001 | USA |
| KALAMAZOO CNTY CHAMBER OF COMM | | PO BOX 51169 | | | KALAMAZOO | MI | 490051169 | USA |
| KALAMAZOO CNTY CHAMBER OF COMM | | 128 NORTH KALAMAZOO MALL | PO BOX 51169 | | KALAMAZOO | MI | 49005-1169 | USA |
| KALAMAZOO COLLEGE | | 1200 ACADEMY ST | | | KALAMAZOO | MI | 49006 | USA |
| KALAMAZOO COUNTY PROBATE COURT | | 227 W MICHIGAN AVE | | | KALAMAZOO | MI | 49001 | USA |
| KALAMAZOO GAZETTE | | 401 SOUTH BURDICK STREET | | | KALAMAZOO | MI | 490034066 | USA |
| KALAMAZOO GAZETTE | | PO BOX 4066 | SUBSCRIPTIONS | | KALAMAZOO | MI | 49003-4066 | USA |
| KALAMAZOO GAZETTE | | PO BOX 3338 | | | GRAND RAPIDS | MI | 49501-3338 | USA |
| KALAMAZOO MECHANICAL INC | | 5507 EAST CORK ST | | | KALAMAZOO | MI | 49001 | USA |
| KALC FM | | 1200 17TH STREET NO 2300 | | | DENVER | CO | 80202 | USA |
| KALC FM | | ENTERCOM DENVER | 4700 S SYRACUSE PKWY STE 1050 | | DENVER | CO | 80237 | USA |
| KALE, BRANDON KEITH | | Address Redacted | | | | | | |
| KALETA, ADAM CHRISTOPHE | | Address Redacted | | | | | | |
| KALETA, JUSTIN TAYLOR | | Address Redacted | | | | | | |
| KALICKI, JOE | | Address Redacted | | | | | | |
| KALIM, NATHAN M | | Address Redacted | | | | | | |
| KALINEC REPAIR SERVICE | | 360 S CO RD 352 | | | ORANGE GROVE | TX | 783729701 | USA |
| KALINEC REPAIR SERVICE | | 360 S CO RD 352 | | | ORANGE GROVE | TX | 78372-9701 | USA |
| KALINYAK, ANDREW | | Address Redacted | | | | | | |
| KALISH, MICHAEL | | Address Redacted | | | | | | |
| KALISZ, AARON JACOB | | Address Redacted | | | | | | |
| KALLAS, STEVE MATTHEW | | Address Redacted | | | | | | |
| KALLEMBACH, CORY NEAL | | Address Redacted | | | | | | |
| KALLINGER, NICHOLAS ALLAN | | Address Redacted | | | | | | |
| KALLUS, DARRIAN | | Address Redacted | | | | | | |
| KALO AM | | 7700 GULFWAY DRIVE | | | PORT ARTHUR | TX | 77642 | USA |
| KALO AM | | FAITH BROADCASTING | 7700 GULFWAY DRIVE | | PORT ARTHUR | TX | 77642 | USA |
| KALUZA, KRISTINA ESTELLE | | Address Redacted | | | | | | |
| KALWINSKI, NICK ANDREW | | Address Redacted | | | | | | |
| KAMA AM | | 2211 EAST MISSOURI | SUITE 300 SOUTH | | EL PASO | TX | 79903 | USA |
| KAMA AM | | SUITE 300 SOUTH | | | EL PASO | TX | 79903 | USA |
| KAMAL, BRIAN | | Address Redacted | | | | | | |
| KAMALI, ZAHRA | | Address Redacted | | | | | | |
| KAMC TV | | PO BOX 3790 | | | LUBBOCK | TX | 79452 | USA |
| KAMC TV | | 7403 UNIVERSITY AVE | | | LUBBOCK | TX | 79423-1424 | USA |
| KAMER, MARK JASON | | Address Redacted | | | | | | |
| KAMINSKAS, JAMES RAYMOND | | Address Redacted | | | | | | |
| KAMINSKI, CORY EDWARD | | Address Redacted | | | | | | |
| KAMINSKI, DICK | | W7388 W MEADOWS LN | | | GREENVILLE | WI | 54942 | USA |
| KAMINSKI, JENNIFER MARY | | Address Redacted | | | | | | |
| KAMINSKI, JOE | | Address Redacted | | | | | | |
| KAMM SHAPIRO & BLUMENTHAL | | 318 W ADAMS STE 1700 | | | CHICAGO | IL | 60606 | USA |
| KAMMERZELL, JAMESON EDWARD | | Address Redacted | | | | | | |
| KAMPENDAHL, KURT E | | Address Redacted | | | | | | |
| KAMPHAUS APPLIANCE | | 116 S MAIN | | | ELK CITY | OK | 73644 | USA |
| KAMPO PLUMBING & HEATING, R J | | 1000 S WESTLAND DRIVE | | | APPLETON | WI | 549148862 | USA |
| KAMPO PLUMBING & HEATING, R J | | 1000 S WESTLAND DRIVE | | | APPLETON | WI | 54914-8862 | USA |
| KAMPS PALLETS INC | | 2900 PEACH RIDGE | | | GRAND RAPIDS | MI | 49544 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAMPS, MEGAN E | | Address Redacted | | | | | | |
| KAMR TV | | PO BOX 751 | QUORUM BROADCASTING INC | | AMARILLO | TX | 79189 | USA |
| KAMR TV | | PO BOX 751 | | | AMARILLO | TX | 791890751 | USA |
| KAMR TV | | PO BOX 751 | | | AMARILLO | TX | 79189-0751 | USA |
| KAMUTU, JOHN MUNENE | | Address Redacted | | | | | | |
| KAMX FM | | 4301 WESTBANK BLDG B350 | | | AUSTIN | TX | 78746 | USA |
| KAMYS, MICHAEL | | Address Redacted | | | | | | |
| KANADET, DALE | | Address Redacted | | | | | | |
| KANALEY, KEVIN TIMOTHY | | Address Redacted | | | | | | |
| KANDIYOHI BOTTLED WATER CO | | 251 28TH STREET SW | | | WILLMAR | MN | 562010757 | USA |
| KANDIYOHI BOTTLED WATER CO | | 251 28TH STREET SW | | | WILLMAR | MN | 56201-0757 | USA |
| KANE COLEMAN & LOGAN | | 1601 ELM ST 3700 THANKSGIVING TWR | | | DALLAS | TX | 752017207 | USA |
| KANE COLEMAN & LOGAN | | 3700 THANKSGIVING TOWER | 1601 ELM ST | | DALLAS | TX | 75201-7207 | USA |
| KANE COUNTY CIRCUIT COURT | | CLERK OF COURT | | | BATAVIA | IL | 60510 | USA |
| KANE COUNTY CIRCUIT COURT | | PO BOX 430 | CLERK OF COURT | | BATAVIA | IL | 60510 | USA |
| KANE COUNTY CIRCUIT CT CLERK | | PO BOX 112 | | | GENEVA | IL | 60134 | USA |
| KANE COUNTY, CIRCUIT CLERK OF | | KANE COUNTY COURTHOUSE | PO BOX 430 | | BATAVIA | IL | 60510 | USA |
| KANE COUNTY, CIRCUIT CLERK OF | | PO BOX 430 | | | BATAVIA | IL | 60510 | USA |
| KANE, JOEL M | | Address Redacted | | | | | | |
| KANE, JOSHUA M | | Address Redacted | | | | | | |
| KANE, MARCUS JAMES | | Address Redacted | | | | | | |
| KANE, PRESTON IVAN | | Address Redacted | | | | | | |
| KANE, RUSSELL JOSEPH | | Address Redacted | | | | | | |
| KANEHL, ANTHONY LOUIS | | Address Redacted | | | | | | |
| KANG, DAVID WOO | | Address Redacted | | | | | | |
| KANG, MIN YOUNG | | Address Redacted | | | | | | |
| KANGAROO SELF STORAGE | | 4333 FM 2351 | | | FRIENDSWOOD | TX | 77546 | USA |
| KANKAKEE CO CIRCUIT COURT | | 450 E COURT ST COUNTY COURTHSE | CLERK OF CIRCUIT COURT | | KANKAKEE | IL | 60901 | USA |
| KANSAS CHAMBER OF COMMERCE | | 835 SOUTHWEST TOPEKA BLVD | | | TOPEKA | KS | 66612 | USA |
| KANSAS CHAMBER OF COMMERCE | | 835 SW TOPEKA BLVD | | | TOPEKA | KS | 66612 | USA |
| KANSAS CITY CHIEFS FOOTBALL | | ONE ARROWHEAD DRIVE | | | KANSAS CITY | MO | 64129 | USA |
| KANSAS CITY COLLECTION DEPT | | MANAGER OF FINANCE | | | KANSAS CITY | MO | 641068401 | USA |
| KANSAS CITY COLLECTION DEPT | | PO BOX 219747 | MANAGER OF FINANCE | | KANSAS CITY | MO | 64121-9747 | USA |
| KANSAS CITY DOWNTOWN HOTEL | | 200 WEST 12TH ST | | | KANSAS CITY | MO | 64105 | USA |
| KANSAS CITY KANSAN | | 7735D WASHINGTON AVE | | | KANSAS CITY | KS | 66112-2405 | USA |
| KANSAS CITY MO POLICE DEPT | | 1125 LOCUST ST | ALARM ADMINISTRATOR | | KANSAS CITY | MO | 64106 | USA |
| KANSAS CITY POWER & LIGHT | | PO BOX 419330 | | | KANSAS CITY | MO | 641416330 | USA |
| KANSAS CITY POWER & LIGHT | | PO BOX 219330 | | | KANSAS CITY | MO | 64121-9330 | USA |
| KANSAS CITY POWER & LIGHT | | PO BOX 419330 | | | KANSAS CITY | MO | 64141-6330 | USA |
| KANSAS CITY STAR | | PO BOX 27 766 | | | KANSAS CITY | MO | 641800766 | USA |
| KANSAS CITY STAR | | PO BOX 27 255 | | | KANSAS CITY | MO | 64180-0255 | USA |
| KANSAS CITY STAR | | PO BOX 27 677 | | | KANSAS CITY | MO | 64180-0677 | USA |
| KANSAS CITY STAR | | PO BOX 27 766 | | | KANSAS CITY | MO | 64180-0766 | USA |
| KANSAS CITY STAR, THE | | PO BOX 27 8876 | | | KANSAS CITY | MO | 641808876 | USA |
| KANSAS CITY STAR, THE | | PO BOX 807769 | | | KANSAS CITY | MO | 64180-7769 | USA |
| KANSAS CITY STAR, THE | | PO BOX 278876 | | | KANSAS CITY | MO | 64180-8876 | USA |
| KANSAS CITY STAR, THE | | PO BOX 808876 | | | KANSAS CITY | MO | 64180-8876 | USA |
| KANSAS CITY, CITY OF | | 301 WEST 13TH ST STE 100 | | | KANSAS CITY | MO | 64105 | USA |
| KANSAS CITY, CITY OF | | 414 EAST 12TH ST | | | KANSAS CITY | MO | 641062786 | USA |
| KANSAS CITY, CITY OF | | PO BOX 419602 | | | KANSAS CITY | MO | 641416602 | USA |
| KANSAS CITY, CITY OF | | PO BOX 15623 | | | KANSAS CITY | MO | 64106-0623 | USA |
| KANSAS CITY, CITY OF | | PO BOX 219268 | WATER SERVICES DEPARTMENT | | KANSAS CITY | MO | 64121-9268 | USA |
| KANSAS CORPORATE ESTIMATED TAX | | CORPORATE ESTIMATED INCOME TAX | | | TOPEKA | KS | 66625001 | USA |
| KANSAS CORPORATE ESTIMATED TAX | | KANSAS DEPARTMENT OF REVENUE | CORPORATE ESTIMATED INCOME TAX | | TOPEKA | KS | 66625-3000 | USA |
| KANSAS CORPORATE TAX | | 915 SW HARRISON ST | DEPT OF REVENUE | | TOPEKA | KS | 66699-4000 | USA |
| KANSAS CORPORATION COMMISION | | 1500 SW ARROWHEAD RD | | | TOPEKA | KS | 66604-4027 | USA |
| KANSAS CTY MARRIOTT CNTRY CLUB | | 4445 MAIN ST | | | KANSAS CITY | MO | 64111 | USA |
| KANSAS DEPARTMENT OF HEALTH | | BUREAU OF WATER | 1000 SW JACKSON STE 420 | | TOPEKA | KS | 66612-1367 | USA |
| KANSAS DEPT OF REVENUE | | PO BOX 12001 | | | TOPEKA | KS | 66612 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KANSAS DEPT OF REVENUE | | KANSAS WITHHOLDING TAX | | | TOPEKA | KS | 66625 | USA |
| KANSAS DEPT OF REVENUE | | COMPENSATING USE TAX | 915 SW HARRISON ST | | TOPEKA | KS | 66625-5000 | USA |
| KANSAS DEPT OF REVENUE | | AUDIT SERVICES | 915 SW HARRISON ST | | TOPEKA | KS | 66625-7719 | USA |
| KANSAS EMPLOYMENT SECURITY | | P O BOX 400 | | | TOPEKA | KS | 66601-0400 | USA |
| KANSAS EMPLOYMENT SECURITY | | FUND | P O BOX 400 | | TOPEKA | KS | 66601-0400 | USA |
| KANSAS ENDOWMENT,UNIVERSITY OF | | 226Q SUMMERFIELD HALL | LAW & ORGANIZATIONAL ECON CTR | | LAWRENCEVILLE | KS | 66045 | USA |
| KANSAS ENDOWMENT,UNIVERSITY OF | | LAW & ORGANIZATIONAL ECON CTR | | | LAWRENCEVILLE | KS | 66045 | USA |
| KANSAS FIRE EQUIPMENT CO | | 123 SOUTH OSAGE | | | WICHITA | KS | 67213 | USA |
| KANSAS GAS SERVICE | | 11401 W 89TH ST | | | OVERLAND PARK | KS | 66214 | USA |
| KANSAS GAS SERVICES | | PO BOX 758000 | | | TOPEKA | KS | 666758000 | USA |
| KANSAS GAS SERVICES | | PO BOX 758000 | | | TOPEKA | KS | 66675-8000 | USA |
| KANSAS INSURANCE DEPARTMENT | | 420 S W 9TH STREET | | | TOPEKA | KS | 666121678 | USA |
| KANSAS INSURANCE DEPARTMENT | | 420 SW 9TH ST | AGENTS & BROKERS DIVISION | | TOPEKA | KS | 66612-1678 | USA |
| KANSAS PAYMENT CENTER | | PO BOX 758599 | | | TOPEKA | KS | 66675-8599 | USA |
| KANSAS POWER & LIGHT | | PO BOX 758500 | | | TOPEKA | KS | 666758500 | USA |
| KANSAS POWER & LIGHT | | PO BOX 758500 | | | TOPEKA | KS | 66675-8500 | USA |
| KANSAS SECRETARY OF STATE | | 120 SW 10TH AVE RM 100 | CORPORATIONS DIVISION | | TOPEKA | KS | 66612-1240 | USA |
| KANSAS SECURED TITLE INC | | 1010 SW TYLER STREET | | | TOPEKA | KS | 666011774 | USA |
| KANSAS SECURED TITLE INC | | PO BOX 1774 | 1010 SW TYLER STREET | | TOPEKA | KS | 66601-1774 | USA |
| KANSAS STATE ATTORNEYS GENERAL | STEPHEN SIX | 120 S W 10TH AVE | 2ND FL | | TOPEKA | KS | 66612-1597 | USA |
| KANSAS TURNPIKE AUTHORITY | | COMMERCIAL K TAG APPLICATION | | | WICHITA | KS | 672780007 | USA |
| KANSAS TURNPIKE AUTHORITY | | PO BOX 780007 | COMMERCIAL K TAG APPLICATION | | WICHITA | KS | 67278-0007 | USA |
| KANSAS, STATE OF | | 1620 TYLER | | | TOPEKA | KS | 66612 | USA |
| KANSAS, STATE OF | | KBI CHRI FEES FUND | 1620 TYLER | | TOPEKA | KS | 66612 | USA |
| KANSAS, STATE OF | | 900 SW JACKSON STE 201 | UNCLAIMED PROPERTY DIVISION | | TOPEKA | KS | 66612-1235 | USA |
| KANSAS, STATE OF | | 300 SW 10TH ST | | | TOPEKA | KS | 66612-1594 | USA |
| KANSAS, UNIVERSITY OF | | SUMMERFIELD HALL | | | LAWRENCE | KS | 66045 | USA |
| KANTOLA, COREY J | | Address Redacted | | | | | | |
| KANTOROWICZ, SAMANTHA ANN | | Address Redacted | | | | | | |
| KANUHO, DEREK WESLEY | | Address Redacted | | | | | | |
| KANUHO, LEAH | | Address Redacted | | | | | | |
| KAPANKA, GEOFFREY CHRISTIAN | | Address Redacted | | | | | | |
| KAPELLUSCH, ANDREW CHRISTOPHER | | Address Redacted | | | | | | |
| KAPIDZIC, ADI | | Address Redacted | | | | | | |
| KAPLAN, BENEDIKT | | Address Redacted | | | | | | |
| KAPLAN, DEBRA MICHELLE | | Address Redacted | | | | | | |
| KAPLAN, JEFFERY O | | Address Redacted | | | | | | |
| KAPLAN, JUSTIN ROBERT | | Address Redacted | | | | | | |
| KAPLAN, RICHARD M | | Address Redacted | | | | | | |
| KAPNICK, MARKAS REMINGTON | | Address Redacted | | | | | | |
| KAPP, ANTHONY RAYMOND | | Address Redacted | | | | | | |
| KAPP, RYAN M | | Address Redacted | | | | | | |
| KAPPEL, ADAM JOSEPH | | Address Redacted | | | | | | |
| KAPPELL, JESSE JAMES | | 917 EDEN AVE | | | KAUKAUNA | WI | 54130 | USA |
| KAPPELL, JESSE JAMES | | Address Redacted | | | | | | |
| KAPPELMANN, NICOLAS A | | Address Redacted | | | | | | |
| KAPPLER, THOMAS | | Address Redacted | | | | | | |
| KAPPOS, GEORGE C | | Address Redacted | | | | | | |
| KAR PRODUCTS | | 461 N 3RD AVE | | | DES PLAINES | IL | 60016 | USA |
| KAR PRODUCTS | | PO BOX 2807 | | | DES PLAINES | IL | 60017-2807 | USA |
| KARA COMPANY INC | | 5255 DANSHER ROAD | | | COUNTRYSIDE | IL | 60525 | USA |
| KARAFFA, DAVID W | | Address Redacted | | | | | | |
| KARALLUS, SAMUEL THOMAS | | Address Redacted | | | | | | |
| KARAS, BEN | | Address Redacted | | | | | | |
| KARASIN, JULIE ANNE | | Address Redacted | | | | | | |
| KARCH, JUSTIN J | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KARCHER, SHANE J | | Address Redacted | | | | | | |
| KARDASH, SHANE MICHAEL | | Address Redacted | | | | | | |
| KARE | | 8811 OLSON MEMORIAL HIGHWAY | | | MINNEAPOLIS | MN | 55427 | USA |
| KAREL, PATRICK ROBERT | | Address Redacted | | | | | | |
| KARFELD, EDWARD J | | 611 OLIVE ST | | | ST LOUIS | MO | 63101 | USA |
| KARHOFF, DOUGLAS | | Address Redacted | | | | | | |
| KARIMI, AMYN | | Address Redacted | | | | | | |
| KARIMI, BARDIA | | Address Redacted | | | | | | |
| KARIS, RUSSELL DALE | | Address Redacted | | | | | | |
| KARK TV | | PO BOX 748 | | | LITTLE ROCK | AR | 72203 | USA |
| KARL, CHASE ALLEN | | Address Redacted | | | | | | |
| KARLE, BENJAMIN JOSEPH | | Address Redacted | | | | | | |
| KARLS PARTY RENTAL | | 7000 S 10TH ST | | | OAK CREEK | WI | 53154 | USA |
| KARLS PARTY RENTAL | | 6050 S HOWELL AVE | | | MILWAUKEE | WI | 53207 | USA |
| KARMELS IV, ALBERT A | | Address Redacted | | | | | | |
| KARMELS, ALBERT A | | Address Redacted | | | | | | |
| KARN, JAMES EDWARD | | Address Redacted | | | | | | |
| KARN, JERRID DANIEL | | Address Redacted | | | | | | |
| KARNES, NICK DARYL | | Address Redacted | | | | | | |
| KARO FM | | PO BOX 91847 | | | CHICAGO | IL | 60693 | USA |
| KAROL, BRETT | | Address Redacted | | | | | | |
| KAROLEWICZ, EVAN MICHAEL | | Address Redacted | | | | | | |
| KAROUB, MATTHEW A | | Address Redacted | | | | | | |
| KARPET KORNER | | PO BOX 670 | | | HARRISBURG | IL | 62946 | USA |
| KARPET KORNER | | 1003 PENTECOST DR | | | MARION | IL | 62959 | USA |
| KARR JR., DARRELL J | | Address Redacted | | | | | | |
| KARR, MITCHELL ANTHONY | | Address Redacted | | | | | | |
| KARRASCH, DAVID M | | Address Redacted | | | | | | |
| KARRIEM, MATT TALEEB | | Address Redacted | | | | | | |
| KARSKY, ZACHARY DANIEL | | Address Redacted | | | | | | |
| KARST, KALEIA NICHOLE | | Address Redacted | | | | | | |
| KARST, KARL A | | Address Redacted | | | | | | |
| KARSTENSON, ROBERT WILLIAM | | Address Redacted | | | | | | |
| KARX KBUD | | 3611 SONCY 6A | | | AMARILLO | TX | 79121 | USA |
| KARX KBUD | | PO BOX 971502 | | | DALLAS | TX | 75397-1502 | USA |
| KARY, EDWARD JAMES | | Address Redacted | | | | | | |
| KASABA, NICHOLAS | | Address Redacted | | | | | | |
| KASAI, JENIQUE LEONA | | Address Redacted | | | | | | |
| KASE FM | | CLEAR CHANNEL BRDCSTNG INC | PO BOX 847117 | | DALLAS | TX | 75284 | USA |
| KASE FM | | 3601 S CONGRESS BLDG F | | | AUSTIN | TX | 78704 | USA |
| KASEY, DARIN EUGENE | | Address Redacted | | | | | | |
| KASK, NOAH | | Address Redacted | | | | | | |
| KASKAS, RAMZY HANI | | Address Redacted | | | | | | |
| KASN | | PO BOX 21616 | | | LITTLE ROCK | AR | 722211616 | USA |
| KASN | | PO BOX 21616 | | | LITTLE ROCK | AR | 72221-1616 | USA |
| KASNER, BRITTANY LEANE | | Address Redacted | | | | | | |
| KASSAB, JEFF | | Address Redacted | | | | | | |
| KASSAHN, SARAH JEAN | | Address Redacted | | | | | | |
| KASSAL, SANDRA | | Address Redacted | | | | | | |
| KASSEES, OMAR | | Address Redacted | | | | | | |
| KASSEES, SAM A | | Address Redacted | | | | | | |
| KASSIN, RUSS | | LOC NO 0052 PETTYCASH | 4000 GREENBRIAR DR STE 200 | | STAFFORD | TX | 77477 | USA |
| KASSIR, JAD ABDALLAH | | Address Redacted | | | | | | |
| KASSMEIER, JEFFREY | | Address Redacted | | | | | | |
| KASTENBAUM, BARUCH DAVID | | Address Redacted | | | | | | |
| KASTER, ANTHONY ALBERT | | Address Redacted | | | | | | |
| KASTL, KENNETH ALLEN | | Address Redacted | | | | | | |
| KASTLE SYSTEMS OF TEXAS INC | | PO BOX 4160 | | | HOUSTON | TX | 772104160 | USA |
| KASTLE SYSTEMS OF TEXAS INC | | PO BOX 4160 | | | HOUSTON | TX | 77210-4160 | USA |
| KASTLE, NICHOLAS STEVEN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KASTNER, TRACIE ANN RENEE | | Address Redacted | | | | | | |
| KASTRAN, JON D | | Address Redacted | | | | | | |
| KASY TV | | PO BOX 1294 | | | ALBUQUERQUE | NM | 84103 | USA |
| KATANA GAMES ACCESSORIES LTD | | 3368 SOLUTIONS CENTER | LOCKBOX 773368 | | CHICAGO | IL | 60677-3003 | USA |
| KATARIA, SANDEEP | | Address Redacted | | | | | | |
| KATC FM | | 6805 CORPORATE DR STE 130 | | | COLORADO SPRINGS | CO | 80919 | USA |
| KATC TV 3 | | PO BOX 63333 | | | LAFAYETTE | LA | 705963333 | USA |
| KATC TV 3 | | PO BOX 63333 | | | LAFAYETTE | LA | 70596-3333 | USA |
| KATES, ANTHONY DAVID | | Address Redacted | | | | | | |
| KATHAWA, RAMI | | Address Redacted | | | | | | |
| KATICA, DANIEL ERIC | | Address Redacted | | | | | | |
| KATIS, CARLI NICHOLE | | Address Redacted | | | | | | |
| KATOCH, SHELLY | | Address Redacted | | | | | | |
| KATONA, DAVID | | Address Redacted | | | | | | |
| KATONA, JUSTIN L | | Address Redacted | | | | | | |
| KATSAROS, JAMES WILLIAM | | Address Redacted | | | | | | |
| KATT FM | | 4045 NW 64TH ST STE 600 | | | OKLAHOMA CITY | OK | 73116 | USA |
| KATT FM | | PO BOX 25787 | | | OKLAHOMA CITY | OK | 73125 | USA |
| KATTEN MUCHIN ROSENMAN LLP | | 525 W MONROE ST STE 1600 | | | CHICAGO | IL | 60661 | USA |
| KATV TELEVISION INC | | P O BOX 77 | | | LITTLE ROCK | AR | 72203 | USA |
| KATZ GREENBERGER & NORTON | | 105 E FOURTH ST | STE 900 | | CINCINNATI | OH | 45202 | USA |
| KATZ GREENBERGER & NORTON | | STE 900 | | | CINCINNATI | OH | 45202 | USA |
| KATZ, CODY RAE | | Address Redacted | | | | | | |
| KATZ, CORY J | | Address Redacted | | | | | | |
| KATZ, HOWARD ALAN | | 25505 W 12 MILE RD 4750 | | | SOUTHFIELD | MI | 48034 | USA |
| KATZ, JASON ERIC | | Address Redacted | | | | | | |
| KAUFFMAN COUNTY CLERK | | 100 W MULBERRY | | | KAUFFMAN | TX | 75142 | USA |
| KAUFFMAN TABER ELECTRONICS | | 103 OLD HIGHWAY 7 BOX 500 | | | GARDEN CITY | MO | 64747 | USA |
| KAUFFMAN, CHRISTOPHER DAVID | | Address Redacted | | | | | | |
| KAUFFMAN, KYLE ROLAND | | Address Redacted | | | | | | |
| KAUFFMAN, LINDA | | 11095 METCALF | | | OVERLAND PARK | KS | 66210 | USA |
| KAUFFMAN, SAM A | | Address Redacted | | | | | | |
| KAUFFMANN, CHRISTOPHER DANIEL | | Address Redacted | | | | | | |
| KAUFFMANN, JESSICA LEIGH | | Address Redacted | | | | | | |
| KAUFFMANS FURNITURE | | 1008 CHARLEVOIX AVE | | | PETOSKEY | MI | 49770 | USA |
| KAUFMAN AGENCY | | 1005 COURT ST | | | PUEBLO | CO | 81003 | USA |
| KAUFMAN, JEFFREY L | | Address Redacted | | | | | | |
| KAUFMAN, TIFFANY RACHELLE | | Address Redacted | | | | | | |
| KAUR, PREET | | Address Redacted | | | | | | |
| KAUT TV | | PO BOX 730327 | | | DALLAS | TX | 752290327 | USA |
| KAUT TV | | PO BOX 730327 | | | DALLAS | TX | 75229-0327 | USA |
| KAUTZ, WAYNE EUGENE | | Address Redacted | | | | | | |
| KAUVAR APPRAISAL INC, STUART W | | 7752 E NASSAU AVE | | | DENVER | CO | 80237 | USA |
| KAUZ TV | | PO BOX 2130 | | | WICHITA FALLS | TX | 76307 | USA |
| KAVALAUSKAS, KEITH JOSEPH | | Address Redacted | | | | | | |
| KAVANAUGH, SEAN MICHAEL | | Address Redacted | | | | | | |
| KAVAZOVIC, EDINA | | Address Redacted | | | | | | |
| KAVOIS, SEAN NICHOLAS | | Address Redacted | | | | | | |
| KAVOURGIAS, CALLIE MARIE | | Address Redacted | | | | | | |
| KAVUU, STEVE CAPUTO | | Address Redacted | | | | | | |
| KAWKAWLIN ROOFING COMPANY | | PO BOX 538 | | | KAWKAWLIN | MI | 486310538 | USA |
| KAWKAWLIN ROOFING COMPANY | | PO BOX 538 | | | KAWKAWLIN | MI | 48631-0538 | USA |
| KAXX FM | | 901 E PIKE BLVD | | | WESBRO | TX | 78596-4937 | USA |
| KAXX FM | | 901 E PIKE BLVD | | | WESBRO | TX | 78596-4937 | USA |
| KAY CEE ENTERPRISES INC | | 8182 NIEMAN RD | CLEAR CHANNEL COMM | | LENEXA | KS | 66214 | USA |
| KAY, ALEXANDER KYLE | | Address Redacted | | | | | | |
| KAY, IAN ANDREW | | Address Redacted | | | | | | |
| KAY, MITCH WAYNE | | Address Redacted | | | | | | |
| KAYASIT, PANITAN | | Address Redacted | | | | | | |
| KAYD FM | | PO BOX 971457 | | | DALLAS | TX | 753971457 | USA |
| KAYD FM | | PO BOX 971457 | | | DALLAS | TX | 75397-1457 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAYE BASSMAN INTERNATIONAL CORP | | 4965 PRESTON BLVD 4TH FL | | | PLANO | TX | 75093 | USA |
| KAYE ENTERPRISES | | PO BOX 299 | | | CLINTON | MN | 56225 | USA |
| KAYE, JONATHAN FREDERICK | | Address Redacted | | | | | | |
| KAYLOR, CONOR MATTHEW | | Address Redacted | | | | | | |
| KAZANOVA, JOSHUA PETER | | Address Redacted | | | | | | |
| KAZH TV | | 2620 FOUNTAIN VIEW STE 322 | | | HOUSTON | TX | 77057 | USA |
| KAZMARK, JUSTIN DUANE | | Address Redacted | | | | | | |
| KAZMI, HUSSAIN SYED | | Address Redacted | | | | | | |
| KAZONIS, EMMANUEL JOHN | | Address Redacted | | | | | | |
| KB GEAR INTERACTIVE | | 10250 VALLEY VIEW RD STE 137 | | | EDEN PRAIRIE | MN | 55344 | USA |
| KBAT | | PO BOX 971494 | | | DALLAS | TX | 753971494 | USA |
| KBAT | | PO BOX 971494 | | | DALLAS | TX | 75397-1494 | USA |
| KBAY FM | | DEPT 1227 | | | DENVER | CO | 80256 | USA |
| KBBQ FM | | 3104 S 70TH ST | | | FT SMITH | AR | 72903 | USA |
| KBBQ FM | | PO BOX 687160 | | | MILWAUKEE | WI | 53268-7160 | USA |
| KBBT FM | | 1777 NE LOOP 410 STE 400 | | | SAN ANTONIO | TX | 78217 | USA |
| KBCE | | 1605 MURRAY ST | STE 216 | | ALEXANDRIA | LA | 71301 | USA |
| KBCI TV | | PO BOX 2 | | | BOISE | ID | 83707 | USA |
| KBCI TV | | RETLAW BROADCASTING CO | PO BOX 2 | | BOISE | ID | 83707 | USA |
| KBCO | | 3936 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | USA |
| KBCO | | JACOR BROADCASTING | | | CHICAGO | IL | 60693 | USA |
| KBCO FM | | 3936 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | USA |
| KBDR FM | | BMP RADIO LP | PO BOX 826 | | LAREDO | TX | 78042 | USA |
| KBDR FM | | 8828 N STEMMONS FRWY STE 212 | | | DALLAS | TX | 75247-3720 | USA |
| KBEE AM | | 434 BEARCAT DR | | | SALT LAKE CITY | UT | 84115 | USA |
| KBEE FM | | 434 BEARCAT DR | CITADEL COMMUNICATIONS | | SALT LAKE CITY | UT | 84115 | USA |
| KBEE FM | | 434 BEARCAT DR | | | SALT LAKE CITY | UT | 84115 | USA |
| KBEE FM | | 434 BEARCAT DR | CITADEL COMMUNICATIONS CORP | | SALT LAKE CITY | UT | 84115 | USA |
| KBEQ FM | | 508 WESTPORT RD STE 202 | | | KANSAS CITY | MO | 64111-3019 | USA |
| KBEQ FM | | 508 WESTPORT RD STE 202 | | | KANSAS CITY | MO | 64111-3047 | USA |
| KBER FM | | 434 BEARCAT DR | | | SALT LAKE CITY | UT | 84115 | USA |
| KBER FM | | 434 BEARCAT DR | CITADEL BROADCASTING INC | | SALT LAKE CITY | UT | 84115 | USA |
| KBEZ | | DRAWER 166 PO BOX 21338 | | | TULSA | OK | 74121 | USA |
| KBEZ FM | | PO BOX 21228 | DEPT 63 | | TULSA | OK | 74121-1228 | USA |
| KBFB FM | | LOCKBOX 847341 | | | DALLAS | TX | 75284-7341 | USA |
| KBFM FM | | PO BOX 847413 | | | DALLAS | TX | 75284-7413 | USA |
| KBFM FM | | PO BOX 847413 | CLEAR CHANNEL BROADCASTING INC | | DALLAS | TX | 75284-7413 | USA |
| KBFM RADIO | | PO BOX 1808 | | | HARLINGEN | TX | 78551 | USA |
| KBHK TV | | PO BOX 730737 | | | DALLAS | TX | 75373-0737 | USA |
| KBIU | | PO BOX 971662 | | | DALLAS | TX | 753971662 | USA |
| KBIU | | PO BOX 971662 | | | DALLAS | TX | 75397-1662 | USA |
| KBK FINANCIAL INC | | PO BOX 3358 | | | FORT WORTH | TX | 76113 | USA |
| KBKL FM | | 315 KENNEDY AVE | | | GRAND JUNCTION | CO | 81501 | USA |
| KBKL FM | | PO BOX 687088 | | | MILWAUKEE | WI | 53268-7088 | USA |
| KBMA RADIO 99 5 FM | | 103 NORTH MAIN | | | BRYAN | TX | 77803 | USA |
| KBMT TV | | PO BOX 1550 | | | BEAUMONT | TX | 77704 | USA |
| KBNA | | 2211 E MISSOURI SUITE 300 | | | EL PASO | TX | 79903 | USA |
| KBNO AM | | 600 GRANT ST STE 600 | | | DENVER | CO | 80203 | USA |
| KBPI | | 3936 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| KBPI | | PO BOX 91161 | | | CHICAGO | IL | 60693 | USA |
| KBPI FM | | 3936 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| KBQI FM | | PO BOX 847344 | CLEAR CHANNEL BROADCASTING | | DALLAS | TX | 75284 | USA |
| KBRQ FM | | PO BOX 21088 | | | WACO | TX | 76702 | USA |
| KBSI TV | | 806 ENTERPRISE | | | CAPE CIRARDEAU | MO | 63703 | USA |
| KBSI TV | | 806 ENTERPRISE | | | CAPE GIRARDEAU | MO | 63703 | USA |
| KBTQ FM | | 200 S 10TH ST STE 600 | | | MCALLEN | TX | 78501 | USA |
| KBTQ FM | | 200 S 10TH ST STE 600 | HBC BROADCASTING | | MCALLEN | TX | 78501 | USA |
| KBTV TV | | 2900 17TH ST | | | PORT ARTHUR | TX | 77642 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KBTV TV | | PO BOX 3257 | | | PORT ARTHUR | TX | 77643 | USA |
| KBUF AM | | PO BOX 31130 | CLEAR CHANNEL RADIO | | SHREVEPORT | LA | 71130 | USA |
| KBUL FM | | 434 BEARCAT DR | | | SALT LAKE CITY | UT | 84115 | USA |
| KBUL FM | | 434 BEARCAT DR | CITADEL BROADCASTING INC | | SALT LAKE CITY | UT | 84115 | USA |
| KBXR | | 503 OLD 63 NORTH | | | COLUMBIA | MO | 65201 | USA |
| KBXX FM | | PO BOX 847339 | RADIO ONE OF TEXAS LP | | DALLAS | TX | 75284 | USA |
| KBXX FM | | 24 GREENWAY PLAZA 900 | | | HOUSTON | TX | 77046 | USA |
| KBXX THE BOX 979FM KFMK RADIO | | PO BOX 847339 | RADIO ONE OF TEXAS | | DALLAS | TX | 75284 | USA |
| KC AVIATION INC | | PO BOX 7145 | | | DALLAS | TX | 75209 | USA |
| KC BENJAMIN REALTY LLC | DAVID ESKENAZI | C/O SANDOR DEVELOPMENT COMPANY | 2220 NORTH MERIDIAN STREET | | INDIANAPOLIS | IN | 46208 | USA |
| KC BENJAMIN REALTY LLC | | PO BOX 88446 | | | INDIANAPOLIS | IN | 46208-0446 | USA |
| KC MEDICAL INC | | 9137 SCHWEIGER NO 102 | | | LENEXA | KS | 66219 | USA |
| KC SATELLITE INC | | N107 W16161 CREEK TERR CT | | | GERMANTOWN | WI | 53022 | USA |
| KCBA TV | | PO BOX 710390 | | | CINCINNATI | OH | 452710390 | USA |
| KCBD TV | | PO BOX 2190 | | | LUBBOCK | TX | 79408 | USA |
| KCCY | | MCCOY BROADCASTING | | | PUEBLO | CO | 81002 | USA |
| KCCY | | PO BOX 1973 | | | PUEBLO | CO | 81002 | USA |
| KCDD FM | | BOX 687164 | | | MILWAUKEE | WI | 53268-7164 | USA |
| KCDQ FM | | PO BOX 4716 | | | ODESSA | TX | 79760 | USA |
| KCEN | | PO BOX 6103 | | | TEMPLE | TX | 765036103 | USA |
| KCEN | | 17 SOUTH 3RD STREET | PO BOX 6103 | | TEMPLE | TX | 76503-6103 | USA |
| KCFX FM | | LOCKBOX CMP SUS4 KC MARKET | PO BOX 643654 | | CINCINNATI | OH | 45264-3654 | USA |
| KCGQ | | PO BOX 1610 | | | CAPE GIRARDEAU | MO | 637021610 | USA |
| KCGQ | | PO BOX 1610 | | | CAPE GIRARDEAU | MO | 63702-1610 | USA |
| KCHX | | PO BOX 4716 | | | ODESSA | TX | 79760 | USA |
| KCIL FM | | PO BOX 2068 | | | HOUMA | LA | 70361 | USA |
| KCIL FM | | PO BOX 2068 | GUARANTY BROADCASTING OF HOUMA | | HOUMA | LA | 70361 | USA |
| KCIT | | 1015 S FILLMORE ST | | | AMARILLO | TX | 79105 | USA |
| KCIT | | PO BOX 1414 | 1015 S FILLMORE ST | | AMARILLO | TX | 79105 | USA |
| KCIX FM | | 5257 FAIRVIEW AVE 205 | JACOR COMMUNICATIONS | | BOISE | ID | 83706 | USA |
| KCIX FM | | JACOR COMMUNICATIONS | | | BOISE | ID | 83706 | USA |
| KCIY FM | | 5800 FOXRIDGE DRIVE 6TH FLOOR | | | MISSION | KS | 66202 | USA |
| KCJK FM | | LOCKBOX CMP SUS4 KC MARKET | PO BOX 643654 | | CINCINNATI | OH | 45264-3654 | USA |
| KCKK FM | | 1095 S MONACO PKWY | | | DENVER | CO | 80224 | USA |
| KCKR FM | | PO BOX 21088 | | | WACO | TX | 76702 | USA |
| KCL NASHVILLE LLC | | 3631 CANAL ST | | | NEW ORLEANS | LA | 70119 | USA |
| KCLD KNSI | | 332 MINNESOTA ST STE E1318 | | | ST PAUL | MN | 55101 | USA |
| KCLR | | 3215 LEMONE INDUSTRIAL BLVD | SUITE 200 | | COLUMBIA | MO | 65201 | USA |
| KCLR | | SUITE 200 | | | COLUMBIA | MO | 65201 | USA |
| KCMQ | | 3215 LEMONE INDUSTRIAL BLVD | SUITE 200 | | COLUMBIA | MO | 65201 | USA |
| KCMQ | | SUITE 200 | | | COLUMBIA | MO | 65201 | USA |
| KCNC TV | | WESTINGHOUSE GROUP | | | CHICAGO | IL | 606733166 | USA |
| KCNC TV | | 21249 NETWORK PL | | | CHICAGO | IL | 60673-1249 | USA |
| KCOP | | 4480 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | USA |
| KCOR AM | | 1777 N E LOOP 410 | SUITE 400 | | SAN ANTONIO | TX | 78217 | USA |
| KCOR AM | | SUITE 400 | | | SAN ANTONIO | TX | 78217 | USA |
| KCPI SECURITY INC | | PO BOX 288 | | | RAYMORE | MO | 64083 | USA |
| KCTV | | 4500 SHAWNEE MISSION PKWY | | | FAIRWAY | KS | 66205 | USA |
| KCVI FM | | BOX 699 | WESTERN COMMUNICATIONS | | BLACKFOOT | ID | 83221 | USA |
| KCVI FM | | WESTERN COMMUNICATIONS | | | BLACKFOOT | ID | 83221 | USA |
| KCWE TV | | PO BOX 410283 | | | KANSAS CITY | MO | 64141-0283 | USA |
| KCYY FM | | 8122 DATAPOINT DR STE 500 | | | SAN ANTONIO | TX | 78229 | USA |
| KCYY FM | | PO BOX 849099 | | | DALLAS | TX | 75284-9099 | USA |
| KD SCHAID APPRAISALS | | 4814 STRONG RD | | | CRYSTAL LAKE | IL | 60014 | USA |
| KDAF CW33 | | PO BOX 970585 | | | DALLAS | TX | 75397-0585 | USA |
| KDBA TV | | ONE BROADCAST CTR | | | AMARILLO | TX | 79101 | USA |
| KDBC TV | | PO BOX 1799 | | | EL PASO | TX | 79999 | USA |
| KDBN FM | | PO BOX 643638 | | | CINCINNATI | OH | 45264-3638 | USA |
| KDEB TV | | 3000 EAST CHERRY STREET | | | SPRINGFIELD | MO | 65802 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KDEB TV | | 2650 E DIVISION ST | | | SPRINGFIELD | MO | 65803 | USA |
| KDEZ FM | | 314 UNION ST | | | JONESBORO | AR | 72401 | USA |
| KDEZ FM | | 314 UNION ST | | | JONESBORO | AR | 72401-2815 | USA |
| KDF | | MIRAMAR BROADCASTING CO LLC | PO BOX 840 | | CORPUS CHRISTI | TX | 78403 | USA |
| KDF | | PO BOX 840 | | | CORPUS CHRISTI | TX | 78403 | USA |
| KDFI TV | | PO BOX 844865 | | | DALLAS | TX | 752844865 | USA |
| KDFI TV | | PO BOX 844865 | | | DALLAS | TX | 75284-4865 | USA |
| KDFW FOX 4 | | PO BOX 844824 | | | DALLAS | TX | 752844824 | USA |
| KDFW FOX 4 | | PO BOX 844824 | | | DALLAS | TX | 75284-4824 | USA |
| KDGE FM | | P O BOX 910464 | | | DALLAS | TX | 75391 | USA |
| KDGE FM | | PO BOX 847572 | | | DALLAS | TX | 75284-7572 | USA |
| KDGE FM | | PO BOX 910746 | | | DALLAS | TX | 75391-0746 | USA |
| KDGS FM | | 746 N MAIZE RD NO 300 | | | WICHITA | KS | 672124502 | USA |
| KDGS FM | | 746 N MAIZE RD 300 | | | WICHITA | KS | 67212-4502 | USA |
| KDJM FM | | 22293 NETWORK PL | | | CHICAGO | IL | 60673-1222 | USA |
| KDKA TV | | PO BOX 93166 | | | CHICAGO | IL | 60673166 | USA |
| KDKA TV | | 21251 NETWORK PL | | | CHICAGO | IL | 60673-1212 | USA |
| KDKS FM | | PO BOX 7197 | | | SHREVEPORT | LA | 71137 | USA |
| KDL LIFTS & EQUIPMENT INC | | 146 WHATLEY ST | | | LEWISVILLE | TX | 75057 | USA |
| KDMX | | 14001 N DALLAS PKWY STE 1210 | | | DALLAS | TX | 75240 | USA |
| KDMX FM | | 14001 N DALLAS PKY STE 1210 | | | DALLAS | TX | 75240 | USA |
| KDMX FM | | STE 1210 | | | DALLAS | TX | 75240 | USA |
| KDMX FM | | USE V NO 701370 | 14001 N DALLAS PKY STE 1210 | | DALLAS | TX | 75240 | USA |
| KDMX FM | | PO BOX 847572 | CLEAR CHANNEL RADIO DALLAS | | DALLAS | TX | 75284-7572 | USA |
| KDNL TV | | 1215 COLE ST | | | ST LOUIS | MO | 63106 | USA |
| KDNL TV | | PO BOX 503541 | | | ST LOUIS | MO | 631503541 | USA |
| KDON FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847405 | | DALLAS | TX | 75284-7405 | USA |
| KDRE | | 1 SHACKLEFORD DRIVE NO 400 | | | LITTLE ROCK | AR | 72211 | USA |
| KDS SERVICES INC | | 16815 LIMESHADE | | | SUGAR LAND | TX | 77478 | USA |
| KDVR TV 31 | | 13407 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| KDVR TV 31 | | DEPT 049 | | | DENVER | CO | 802710049 | USA |
| KDVV FM | | MIDLAND BROADCASTERS | | | TOPEKA | KS | 66604 | USA |
| KDVV FM | | PO BOX 4407 | MIDLAND BROADCASTERS | | TOPEKA | KS | 66604 | USA |
| KDWB | | 100 N 6TH ST STE 306C | | | MINNEAPOLIS | MN | 55403 | USA |
| KDXY FM | | 314 UNION | | | JONESBORO | AR | 72401 | USA |
| KDXY FM | | 314 UNION ST | | | JONESBORO | AR | 72401-2815 | USA |
| KDZA | | MCCOY BROADCASTING CO | | | PUEBLO | CO | 81002 | USA |
| KDZA | | PO BOX 1973 | | | PUEBLO | CO | 81002 | USA |
| KEAN FM | | PO BOX 3098 | | | ABILENE | TX | 79604 | USA |
| KEAN FM | | 3911 S 1ST | | | ABILENE | TX | 79605 | USA |
| KEARNEY, AT | | LOCKBOX 12181 | 12181 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | USA |
| KEARNS, SEAN MICHAEL | | Address Redacted | | | | | | |
| KEARSLEY APPLIANCE REPAIR | | 406 S CENTER RD | SUITE B | | FLINT | MI | 48506 | USA |
| KEARSLEY APPLIANCE REPAIR | | SUITE B | | | FLINT | MI | 48506 | USA |
| KEAS, JENNIFER LEE | | Address Redacted | | | | | | |
| KEATHLEY, BRANDON LEE | | Address Redacted | | | | | | |
| KEATHLEY, MELISSA LYNNE | | Address Redacted | | | | | | |
| KEATING OGARA DAVIS & NEDVED | | 530 S 13TH ST STE 100 | | | LINCOLN | NE | 68508 | USA |
| KEATING, JOHN JOSEPH | | Address Redacted | | | | | | |
| KEATING, RYAN T | | Address Redacted | | | | | | |
| KEATON, BLAIR ALAN | | Address Redacted | | | | | | |
| KEATON, MATTHEW SCOTT | | Address Redacted | | | | | | |
| KEATON, NICHOLAS CHAD | | Address Redacted | | | | | | |
| KEAVENY, JOSEPH MYLES | | Address Redacted | | | | | | |
| KECHAK, DANIEL LEE | | 3420 MAYBEL | | | LANSING | MI | 48911 | USA |
| KECK, MATTHEW DERRON | | Address Redacted | | | | | | |
| KEDWARD, JOHN IAN | | Address Redacted | | | | | | |
| KEE ROSCOE, RAYMOND ALLEN | | Address Redacted | | | | | | |
| KEE SERVICE COMPANY | | 1515 AMERICAN WAY | | | CEDAR HILL | TX | 75104 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEE, NICHOLAUS GALE | | Address Redacted | | | | | | |
| KEEBLER, RYAN PAUL | | Address Redacted | | | | | | |
| KEEFER, AMBER MARIE | | Address Redacted | | | | | | |
| KEEFER, RICHARD T | | Address Redacted | | | | | | |
| KEEFNER, MICHAEL CHRISTOPHER | | Address Redacted | | | | | | |
| KEELE, HOLLY GLADYS | | Address Redacted | | | | | | |
| KEELER JR , JOHN RONALD | | Address Redacted | | | | | | |
| KEELER, JARROD ALLEN | | Address Redacted | | | | | | |
| KEELER, JOSHUA MICHAEL | | Address Redacted | | | | | | |
| KEELING, RICO | | Address Redacted | | | | | | |
| KEEN, DANIEL JAMES | | Address Redacted | | | | | | |
| KEEN, SHANE ALLEN | | Address Redacted | | | | | | |
| KEENAN, JOHN JEFFREY | | Address Redacted | | | | | | |
| KEENAN, RYAN ALAN | | Address Redacted | | | | | | |
| KEENE, BRIAN DOUGLAS | | Address Redacted | | | | | | |
| KEENE, CODY ADAM | | Address Redacted | | | | | | |
| KEENE, JAMES A | | Address Redacted | | | | | | |
| KEENE, ZACKARY NOEL | | Address Redacted | | | | | | |
| KEENER, CARL JUSTIN | | Address Redacted | | | | | | |
| KEEPSAFE SELF STORAGE | | 1910 MILWAUKEE | | | LUBBOCK | TX | 79407 | USA |
| KEER GROUP | | 640 S SLEIGHT RD | | | NAPERVILLE | IN | 60540 | USA |
| KEERAN, JOSHUA AARON | | Address Redacted | | | | | | |
| KEESEE, ZACHARY | | Address Redacted | | | | | | |
| KEETON PLUMBING INC | | 315 N ROCKFORD RD | | | ARDMORE | OK | 73401 | USA |
| KEETON, ALICIA RENEE | | Address Redacted | | | | | | |
| KEETON, DARREN ADAM | | Address Redacted | | | | | | |
| KEETON, GARY LYNN | | Address Redacted | | | | | | |
| KEEVEN APPLIANCE | | 3350 PARKER RD | | | FLORISSANT | MO | 63033 | USA |
| KEEY FM | | 7900 XERXES AV S/102 | | | MINNEPOLIS | MN | 55431 | USA |
| KEEY FM | | 5824 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | USA |
| KEFALLINOS, CHRISTOS | | Address Redacted | | | | | | |
| KEFFER, BRETT KYLE | | Address Redacted | | | | | | |
| KEFM FM | | 105 SOUTH 70TH STREET | | | OMAHA | NE | 68132 | USA |
| KEGE FM | | 917 N LILAC DRIVE | | | MINNEAPOLIS | MN | 55422 | USA |
| KEGEL, STEVE R | | Address Redacted | | | | | | |
| KEGL | | PO BOX 660401 | FILE NUMBER 7294 | | DALLAS | TX | 75266 | USA |
| KEGL FM | | NATIONWIDE COMMUNICATION | | | DALLAS | TX | 75354 | USA |
| KEGL FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847572 | | DALLAS | TX | 75284-7572 | USA |
| KEGL FM | | PO BOX 847572 | | | DALLAS | TX | 75284-7572 | USA |
| KEGLEY, JOSHUA MICHAEL | | Address Redacted | | | | | | |
| KEGLEYS REPAIR SERVICE, BUDDY | | 5005 MELINDA DRIVE | | | FORT WORTH | TX | 76119 | USA |
| KEHM, JUSTIN L | | Address Redacted | | | | | | |
| KEHR, TIM | | Address Redacted | | | | | | |
| KEHRER BROS CONSTRUCTION INC | | 7100 ALBERS RD BOX 78 | | | ALBERS | IL | 62215 | USA |
| KEHRER BROS CONSTRUCTION INC | | PO BOX 78 | 7100 ALBERS RD | | ALBERS | IL | 62215 | USA |
| KEHRES, CHRISTOPHER A | | Address Redacted | | | | | | |
| KEIFFER, LAUREN MICHELLE | | Address Redacted | | | | | | |
| KEIL SOFTWARE INC | | 1501 10TH ST STE 110 | | | PLANO | TX | 75074-8660 | USA |
| KEIL, MATTHEW ADAM | | Address Redacted | | | | | | |
| KEILMAN, NICHOLAS JAMES | | Address Redacted | | | | | | |
| KEIM, JAYSON MARK | | Address Redacted | | | | | | |
| KEIM, TIMOTHY JOHN | | Address Redacted | | | | | | |
| KEIME, DANIELLE | | Address Redacted | | | | | | |
| KEIMIG, WILLIAM | | Address Redacted | | | | | | |
| KEISER, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| KEISER, RACHAEL MAE | | Address Redacted | | | | | | |
| KEISTER, DREW MORROW | | Address Redacted | | | | | | |
| KEITH ELECTRIC INC | | PO BOX 2493 | | | ARDMORE | OK | 73402 | USA |
| KEITH, AARON MICHAEL | | Address Redacted | | | | | | |
| KEITH, CHARLES HAROLD | | Address Redacted | | | | | | |
| KEITH, GLEN EDWARD | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEITH, JENNIFER LYNN | | Address Redacted | | | | | | |
| KEITH, JEREMY B | | Address Redacted | | | | | | |
| KEITH, JERREMY | | Address Redacted | | | | | | |
| KEITH, KYLIE RAE | | Address Redacted | | | | | | |
| KEITH, RICHARD A | | Address Redacted | | | | | | |
| KEITH, WESLEY STUART | | Address Redacted | | | | | | |
| KEITHS TV & ELECTRONIC SVC | | 331 N STATE ST | | | OREM | UT | 84057 | USA |
| KEJERA, KAWSU IBRAHIMA | | Address Redacted | | | | | | |
| KEKB FM | | BOX 687088 | | | MILWAUKEE | WI | 53268 | USA |
| KEL TRONICS SATELLITE SYSTEMS | | 101 INDUSTRIAL BLVD | | | LUFKIN | TX | 75904 | USA |
| KELEMAN JR, DARREL J | | 217 PENNSYLVANIA AVE | | | WEBSTER | PA | 77598 | USA |
| KELEMAN JR, DARREL J | | 217 PENNSYLVANIA AVE | | | WEBSTER | TX | 77598 | USA |
| KELHOFFER, WILLIAM ANTHONY | | Address Redacted | | | | | | |
| KELI FM | | 1301 S ABE ST | | | SAN ANGELO | TX | 76902 | USA |
| KELI FM | | PO BOX 1878 | ENCORE BROADCASTING OF SA LLC | | SAN ANGELO | TX | 76902-1878 | USA |
| KELLAR, KEVIN ANDREW | | Address Redacted | | | | | | |
| KELLAR, MICHAEL MASION | | Address Redacted | | | | | | |
| KELLEHER, ADAM THOMAS | | Address Redacted | | | | | | |
| KELLEMS, DEREK LEVI | | Address Redacted | | | | | | |
| KELLEMS, LYLE MATT | | Address Redacted | | | | | | |
| KELLER & ASSOCIATES INC | | 545 BENJAMIN LANE | SUITE 185 | | BOISE | ID | 83704 | USA |
| KELLER & ASSOCIATES INC | | SUITE 185 | | | BOISE | ID | 83704 | USA |
| KELLER & ASSOCIATES INC, JJ | | PO BOX 548 | | | NEENAH | WI | 549570548 | USA |
| KELLER & ASSOCIATES INC, JJ | | PO BOX 548 | 3003 W BREEZEWOOD LN | | NEENAH | WI | 54957-0548 | USA |
| KELLER & ASSOCIATES INC, JJ | | PO BOX 672 | | | NEENAH | WI | 54957-0672 | USA |
| KELLER APPLIANCES | | 117 S BANKER | | | EFFINGHAM | IL | 624010088 | USA |
| KELLER APPLIANCES | | PO BOX 88 | 117 S BANKER | | EFFINGHAM | IL | 62401-0088 | USA |
| KELLER ELECTRONICS | | 606 N GORDON | | | PINCKNEYVILLE | IL | 62274 | USA |
| KELLER JR, THOMAS BRETT | | Address Redacted | | | | | | |
| KELLER PLUMBING, NORMAN JAY | | PO BOX 121 | | | ROSELLE | IL | 60172 | USA |
| KELLER WILLIAMS REALTY | | 9430 RESEARCH BLVD ECH IV STE 180 | | | AUSTIN | TX | 78726 | USA |
| KELLER WILLIAMS REALTY | | 9430 RESEARCH BLVD | ECH IV STE 180 | | AUSTIN | TX | 78759 | USA |
| KELLER, CLARK MICHAEL | | Address Redacted | | | | | | |
| KELLER, DANIEL B | | Address Redacted | | | | | | |
| KELLER, DANIELLE KASHAWN | | Address Redacted | | | | | | |
| KELLER, DAVID FLINT | | Address Redacted | | | | | | |
| KELLER, DYLAN RAY | | Address Redacted | | | | | | |
| KELLER, EVAN EUGENE | | Address Redacted | | | | | | |
| KELLER, JAMES | | Address Redacted | | | | | | |
| KELLER, SARAH MARIE | | Address Redacted | | | | | | |
| KELLER, SCOTT RUSSELL | | Address Redacted | | | | | | |
| KELLERMEYER,GODFRYT&HART CORP | | 8725 WEST HIGGINS RD | | | CHICAGO | IL | 60631 | USA |
| KELLEY & ASSOCIATES | | 9260 W 81ST PL | | | ARVADA | CO | 80005 | USA |
| KELLEY BROS ROOFING INC | | 4905 FACTORY DR | | | FAIRFIELD | OH | 45014 | USA |
| KELLEY ENTERPRISES INC | | PO BOX 1356 | | | HARVEY | LA | 70059 | USA |
| KELLEY OBA11380, W BRENT | | 6 NE 63RD STE 250 | | | OKLAHOMA CITY | OK | 73105 | USA |
| KELLEY, ADAM HAROLD | | Address Redacted | | | | | | |
| KELLEY, AMBER NICOLE | | Address Redacted | | | | | | |
| KELLEY, ANDREW THOMAS | | Address Redacted | | | | | | |
| KELLEY, BRADEN LEE | | Address Redacted | | | | | | |
| KELLEY, BRANDON DEANDREA | | Address Redacted | | | | | | |
| KELLEY, BRANDON J | | Address Redacted | | | | | | |
| KELLEY, BRIAN EUGENE | | Address Redacted | | | | | | |
| KELLEY, BRITTNEY ELAINE | | Address Redacted | | | | | | |
| KELLEY, CARLENE LYNN | | Address Redacted | | | | | | |
| KELLEY, DAVID AARON | | Address Redacted | | | | | | |
| KELLEY, GARRETT SCOTT | | Address Redacted | | | | | | |
| KELLEY, JASON KYLE | | Address Redacted | | | | | | |
| KELLEY, JOE LEE | | Address Redacted | | | | | | |
| KELLEY, MATTHEW J | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELLEY, MATTHEW JAMES | | Address Redacted | | | | | | |
| KELLEY, MICHAEL LEE | | Address Redacted | | | | | | |
| KELLEY, NATHAN THOMAS | | Address Redacted | | | | | | |
| KELLEY, PAUL WILSON | | Address Redacted | | | | | | |
| KELLEY, ROBERT LEE | | Address Redacted | | | | | | |
| KELLEY, RYAN C | | Address Redacted | | | | | | |
| KELLEY, SHUNCHRISTOPHER D | | Address Redacted | | | | | | |
| KELLEY, TRAVIS JOSEPH | | Address Redacted | | | | | | |
| KELLEY, WAYNE DEANDRE | | Address Redacted | | | | | | |
| KELLIE PLUMBING SERVICE | | 555 INDUSTRIAL DR | | | FRANKLIN | IN | 46131 | USA |
| KELLNER, JAMES | | Address Redacted | | | | | | |
| KELLNER, MICHAEL G | | Address Redacted | | | | | | |
| KELLOGG CAREER MANAGEMENT | | LEVERONE HALL 2ND FL | | | EVANSTON | IL | 602082012 | USA |
| KELLOGG CAREER MANAGEMENT | | 2001 SHERIDAN RD | LEVERONE HALL 2ND FL | | EVANSTON | IL | 60208-2012 | USA |
| KELLOGG, BRANDON LEE | | Address Redacted | | | | | | |
| KELLOGG, KEVIN GENTRY | | Address Redacted | | | | | | |
| KELLOGG, RICKY | | Address Redacted | | | | | | |
| KELLOGG, SEAN | | Address Redacted | | | | | | |
| KELLOGG, STEVEN | | Address Redacted | | | | | | |
| KELLY BUILDING MAINTENANCE INC | | 316 E RIVERSIDE BLVD | | | ROCKFORD | IL | 61111 | USA |
| KELLY CASEY & MOYER PC | | 19501 E EIGHT MILE RD | | | ST CLAIR SHORES | MI | 48080 | USA |
| KELLY DOCK SYSTEMS | | LOCK BOX BIN NUMBER 239 | | | MILWAUKEE | WI | 532880239 | USA |
| KELLY DOCK SYSTEMS | | LOCK BOX BIN NUMBER 239 | | | MILWAUKEE | WI | 53288-0239 | USA |
| KELLY SERVICES | | 1212 SOLUTIONS CTR | | | CHICAGO | IL | 60677-1002 | USA |
| KELLY, ANDREA LEIGH | | Address Redacted | | | | | | |
| KELLY, ANTONIO JAHFARI | | Address Redacted | | | | | | |
| KELLY, ARTHUR LEE | | Address Redacted | | | | | | |
| KELLY, BRANDON LAMAR | | Address Redacted | | | | | | |
| KELLY, BRANDON SCOTT | | Address Redacted | | | | | | |
| KELLY, BRIAN | | Address Redacted | | | | | | |
| KELLY, BRIAN MATTHEW | | Address Redacted | | | | | | |
| KELLY, BRITTANY NICOLE | | Address Redacted | | | | | | |
| KELLY, CASEY R | | Address Redacted | | | | | | |
| KELLY, CHALIN JOURDAN | | Address Redacted | | | | | | |
| KELLY, CHANTELLE A | | Address Redacted | | | | | | |
| KELLY, CHARLES JON | | Address Redacted | | | | | | |
| KELLY, CHRIS | | Address Redacted | | | | | | |
| KELLY, CHRISTI TOSHI | | Address Redacted | | | | | | |
| KELLY, CHRISTIAN PAUL | | Address Redacted | | | | | | |
| KELLY, CHRISTOPHER RYAN | | Address Redacted | | | | | | |
| KELLY, CHRISTOPHERR FORREST | | Address Redacted | | | | | | |
| KELLY, CLINT | | Address Redacted | | | | | | |
| KELLY, CODY SCOTT | | Address Redacted | | | | | | |
| KELLY, DAVID ALLEN | | Address Redacted | | | | | | |
| KELLY, GARY | | Address Redacted | | | | | | |
| KELLY, JAMES ELSWORTH | | Address Redacted | | | | | | |
| KELLY, JAYSEN PAUL | | Address Redacted | | | | | | |
| KELLY, JENNIFER LEIGH | | Address Redacted | | | | | | |
| KELLY, JOHN DAVID | | Address Redacted | | | | | | |
| KELLY, JOHN PAUL RAYMOND | | Address Redacted | | | | | | |
| KELLY, JOSHUA LAINE | | Address Redacted | | | | | | |
| KELLY, JULIUS LAVON | | Address Redacted | | | | | | |
| KELLY, KAITLYN MARIE | | Address Redacted | | | | | | |
| KELLY, KAJUANNA SAVANNA | | Address Redacted | | | | | | |
| KELLY, KENDRIA | | Address Redacted | | | | | | |
| KELLY, KIRRA DAWN | | Address Redacted | | | | | | |
| KELLY, KYLE ALLAN | | Address Redacted | | | | | | |
| KELLY, MABLE | | Address Redacted | | | | | | |
| KELLY, MEGHAN ARLETTA | | Address Redacted | | | | | | |
| KELLY, MICHAEL THOMAS | | Address Redacted | | | | | | |
| KELLY, MICHELE | | 15975 QUARRY HILL DR | | | PARKER | CO | 80134 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELLY, NEAL M | | Address Redacted | | | | | | |
| KELLY, RAYMOND JAMES | | Address Redacted | | | | | | |
| KELLY, SEAN T | | Address Redacted | | | | | | |
| KELLY, SHAWN PATRICK | | Address Redacted | | | | | | |
| KELLY, STACY J | | Address Redacted | | | | | | |
| KELLY, STEPHEN J | | Address Redacted | | | | | | |
| KELLY, STEVE | | 1 WEST LOOP S SUITE 210 | | | HOUSTON | TX | 77027 | USA |
| KELLY, STEVE | | LOC NO 8586 PETTY CASH | 1 WEST LOOP S SUITE 210 | | HOUSTON | TX | 77027 | USA |
| KELLY, STEVEN RAY | | 201 WILCREST DR APT 2203 | | | HOUSTON | TX | 77042-1059 | USA |
| KELLY, STEVEN RAY | | 201 WILCREST DR APT 2203 | | | HOUSTON | TX | 77042-1059 | USA |
| KELLY, TIMOTHY DANIEL | | Address Redacted | | | | | | |
| KELLY, TYLER ALTONIO | | Address Redacted | | | | | | |
| KELLY, TYLER JAMES | | Address Redacted | | | | | | |
| KELSAY, AMANDA NOEL | | Address Redacted | | | | | | |
| KELSAY, BRITTANY LEE | | Address Redacted | | | | | | |
| KELSCH, MICHAEL EUGENE | | Address Redacted | | | | | | |
| KELSEY PLUMBING & HEATING | | 1253 COVE PARK CIR | | | MURRAY | UT | 84123 | USA |
| KELSEY, JEREMY TRAVIS | | Address Redacted | | | | | | |
| KELSEY, RICHARD RODD | | Address Redacted | | | | | | |
| KELSO CO, WR | | 5800 HAMBURG PIKE | | | JEFFERSONVILLE | IN | 47130 | USA |
| KELSO, ADAM PAUL | | Address Redacted | | | | | | |
| KELSO, DEANNA KATHLEEN | | Address Redacted | | | | | | |
| KELSTROM, ANDREW P | | Address Redacted | | | | | | |
| KELTNER, ADAM NICHOLAS | | Address Redacted | | | | | | |
| KELTON, CHRIS KENNETH | | Address Redacted | | | | | | |
| KEM TRON INC | | 7370 BROADMOOR SE | | | CALEDONIA | MI | 49316 | USA |
| KEMERER, DENNIS WALTER | | Address Redacted | | | | | | |
| KEMP SMITH DUNCAN ET AL | | PO DRAWER 2800 | | | EL PASO | TX | 79999 | USA |
| KEMP SMITH DUNCAN ET AL | | 221 N KANSAS STE 1700 | | | EL PASO | TX | 799011441 | USA |
| KEMP, ABRAHAM | | Address Redacted | | | | | | |
| KEMP, BRIAN LEE | | Address Redacted | | | | | | |
| KEMP, CARLOS FRANK | | Address Redacted | | | | | | |
| KEMP, EDGAR BURTON | | Address Redacted | | | | | | |
| KEMP, JACOB | | Address Redacted | | | | | | |
| KEMP, MEGAN MEREDITH | | Address Redacted | | | | | | |
| KEMPER SATELLITE SYSTEMS | | 1270 BOONE INDUSTRIAL | | | COLUMBIA | MO | 65202 | USA |
| KEMPER, CHRISTIN ANN | | Address Redacted | | | | | | |
| KEMPF, AMBER KAY | | Address Redacted | | | | | | |
| KEMPF, RYAN DAVID | | Address Redacted | | | | | | |
| KEMPF, SCOTT JOSEPH LEE | | Address Redacted | | | | | | |
| KEMPHER, CHRISTOPHER M | | Address Redacted | | | | | | |
| KEMPKER, JACQUELINE A | | Address Redacted | | | | | | |
| KEMPPAINEN, BRIAN TIMOTHY | | Address Redacted | | | | | | |
| KEMPS OFFICE CITY | | 812 LINCOLNWAY | | | LAPORTE | IN | 46350 | USA |
| KEN CO SERVICES | | 10350 PRODUCT DR | | | MACHESNEY | IL | 61115 | USA |
| KEN LEWIS APPRAISERS INC | | 4435 PARKLAWN COURT | NO 112 | | EDINA | MN | 55435 | USA |
| KEN LEWIS APPRAISERS INC | | NO 112 | | | EDINA | MN | 55435 | USA |
| KENAGA JR, KIRK DOUGLAS | | Address Redacted | | | | | | |
| KENANN CORP, THE | | 1902 FENTON RD | | | FLINT | MI | 48507 | USA |
| KENANN CORP, THE | | DBA SERVICE WORLD | 1902 FENTON RD | | FLINT | MI | 48507 | USA |
| KENCO SERVICES INC | | 10350 PRODUCT DR | | | MACHESNEY PARK | IL | 61115 | USA |
| KENDAL HARTLEY & ASSOCIATES I | | PO BOX 832085 | | | RICHARDSON | TX | 75083 | USA |
| KENDALL CIRCUIT COURT | | PO BOX M | | | YORKVILLE | IL | 60560 | USA |
| KENDALL JANITORIAL SUPPLIES | | 7723 N CRESTLINE | | | PEORIA | IL | 61615 | USA |
| KENDALL, AMIE CHRISTINE | | Address Redacted | | | | | | |
| KENDALL, DERIK MILO | | Address Redacted | | | | | | |
| KENDALL, ERICKA J | | Address Redacted | | | | | | |
| KENDALL, MELISSA G | | Address Redacted | | | | | | |
| KENDALL, TONIA NICOLE | | Address Redacted | | | | | | |
| KENDALL, VINCENT THOMAS | | Address Redacted | | | | | | |
| KENDRICK ELECTRIC CORP | | 5257 GUNTER | | | EL PASO | TX | 79904 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENDRICK, AARON MICHAEL | | Address Redacted | | | | | | |
| KENDRICK, AMANDA ERIN | | Address Redacted | | | | | | |
| KENDRICK, DANIEL WAYNE | | Address Redacted | | | | | | |
| KENDRICK, DERAK | | Address Redacted | | | | | | |
| KENDRICK, JENNIFER E | | Address Redacted | | | | | | |
| KENDRICK, KEVIN DION | | Address Redacted | | | | | | |
| KENDZIE, THOMAS GILBERT | | Address Redacted | | | | | | |
| KENEBREW, CAMERON MITCHELL | | Address Redacted | | | | | | |
| KENEXA TECHNOLOGY INC | | 2930 RIDGE LINE RD STE 200 | | | LINCOLN | NE | 68516 | USA |
| KENLEY, ANDREW REDDEN | | Address Redacted | | | | | | |
| KENLEY, LAUREN | | Address Redacted | | | | | | |
| KENNARD, MARY E | | Address Redacted | | | | | | |
| KENNEDY & SONS | | 101 E WALNUT ST STE C | | | COLUMBIA | MO | 65203 | USA |
| KENNEDY & SONS INC | | 1000 PANNELL ST STE A | | | COLUMBIA | MO | 65201 | USA |
| KENNEDY AC & PLUMBING INC | | 8412 HWY 107 | | | SHERWOOD | AR | 72120 | USA |
| KENNEDY AUDIO VIDEO | | 25 SOUTH BITTNER RD | | | NEW PALESTINE | IN | 46163 | USA |
| KENNEDY COMPANY,THE DAVID | | PO BOX 34354 | | | SAN ANTONIO | TX | 78265 | USA |
| KENNEDY, AMANDA LYNNE | | Address Redacted | | | | | | |
| KENNEDY, ANDREW EVERETT | | Address Redacted | | | | | | |
| KENNEDY, BRIAN MATTHEW | | Address Redacted | | | | | | |
| KENNEDY, CHAD EUGENE | | Address Redacted | | | | | | |
| KENNEDY, DAMIAN CHRIS | | Address Redacted | | | | | | |
| KENNEDY, DAVID JORDAN | | Address Redacted | | | | | | |
| KENNEDY, EDWARD JONATHAN | | Address Redacted | | | | | | |
| KENNEDY, ERIN ELIZABETH | | Address Redacted | | | | | | |
| KENNEDY, HENDERSON E | | Address Redacted | | | | | | |
| KENNEDY, JAMES RANDOLPH | | Address Redacted | | | | | | |
| KENNEDY, JOHN DAVID | | Address Redacted | | | | | | |
| KENNEDY, MARKUS WILLIAM | | Address Redacted | | | | | | |
| KENNEDY, MATTHEW NICHOLAS | | Address Redacted | | | | | | |
| KENNEDY, MYRIAH JEANIEL | | Address Redacted | | | | | | |
| KENNEDY, PATRICK | | Address Redacted | | | | | | |
| KENNEDY, RACHAEL BROOKE | | Address Redacted | | | | | | |
| KENNEDY, RACHEL E | | Address Redacted | | | | | | |
| KENNEDY, ROBERT | | 1753 E BROOKSIDE DR | | | HIGHLANDS RANCH | CO | 80126 | USA |
| KENNEDY, ROBERT WILLIAM | | Address Redacted | | | | | | |
| KENNEDY, RON | | LOC NO 3299 PETTY CASH | 9250 SHERIDAN BLVD | | WESTMINSTER | CO | 80031 | USA |
| KENNEDY, RYAN PATRICK | | Address Redacted | | | | | | |
| KENNEDY, SANDRA CAROLINE | | Address Redacted | | | | | | |
| KENNEDY, WES | | Address Redacted | | | | | | |
| KENNEMER, KARA LYNN | | Address Redacted | | | | | | |
| KENNENMORE, LEWIS S | | Address Redacted | | | | | | |
| KENNER, CHERISH ASHLEY | | Address Redacted | | | | | | |
| KENNER, CITY OF | | 1801 WILLIAMS BLVD | | | KENNER | LA | 70062 | USA |
| KENNETH E COFFER SRA | | 1051 HOLLY RIVER DRIVE | | | FLORISSANT | MO | 63031 | USA |
| KENNEY, CURTIS | | Address Redacted | | | | | | |
| KENNEY, JONATHAN PAUL | | Address Redacted | | | | | | |
| KENNEY, NICHOLAS VINCENT | | Address Redacted | | | | | | |
| KENNON, JOHN BRANDON | | Address Redacted | | | | | | |
| KENNON, MORGAN | | Address Redacted | | | | | | |
| KENNON, THEAIBOLD | | Address Redacted | | | | | | |
| KENNSCO INC | | NW 1418 | | | MINNEAPOLIS | MN | 55485 | USA |
| KENNSCO INC | | PO BOX 1450 | NW 1418 | | MINNEAPOLIS | MN | 55485 | USA |
| KENNY, KELLY MARIE | | Address Redacted | | | | | | |
| KENNY, MICHAEL ROBERT | | Address Redacted | | | | | | |
| KENNY, SUSAN MARIE | | Address Redacted | | | | | | |
| KENNY, TREVOR WILLIAM | | Address Redacted | | | | | | |
| KENOSHA NEWS | | PO BOX 190 | 715 58TH ST | | KENOSHA | WI | 53140-0190 | USA |
| KENOSHA PROBATE COURT | | 912 56TH ST | | | KENOSHA | WI | 53140 | USA |
| KENRICH SATELLITE INC | | 6400 NW 63RD EXPRESSWAY | | | OKLAHOMA CITY | OK | 73132 | USA |
| KENS APPLIANCE INC | | PO BOX 577 | 423 W 3RD ST | | GRAND ISLAND | NE | 68801 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENS APPLIANCE/REFRIG SERVICE | | 2934 KREGEL DRIVEQ | | | ROCKFORD | IL | 61109 | USA |
| KENS ELECTRONIC CLINIC INC | | 5803 JOHN STOCKBAUER SUITE R | | | VICTORIA | TX | 77904 | USA |
| KENS ELECTRONICS | | 2220 W TOWNLNE RD | | | PEORIA | IL | 61615 | USA |
| KENS RANGE TV & SATELLITE | | 800 E 40TH ST | | | HIBBING | MN | 55746 | USA |
| KENS TV | | PO BOX TV5 | | | SAN ANTONIO | TX | 78299 | USA |
| KENS TV | | PO BOX 120689 DEPT 0689 | | | DALLAS | TX | 75312-0689 | USA |
| KENSINGTON | | PO BOX 73826 | | | CHICAGO | IL | 60673 | USA |
| KENSINGTON | | 75 REMITTANCE DR | STE 1451 | | CHICAGO | IL | 60675 | USA |
| KENSINGTON | | 75 REMITTANCE DR STE 1451 | | | CHICAGO | IL | 60675-1451 | USA |
| KENSINGTON ELECTRONICS INC | | PO BOX 671406 | | | DALLAS | TX | 75267-1406 | USA |
| KENT BUSINESS MACHINES INC | | 441 BURTON ST SW | | | GRAND RAPIDS | MI | 49507 | USA |
| KENT CO FRIEND OF THE COURT | | 82 IONIA NW 2ND FL | | | GRAND RAPIDS | MI | 49503 | USA |
| KENT CO FRIEND OF THE COURT | | PO BOX 351 | | | GRAND RAPIDS | MI | 49501-0351 | USA |
| KENT COMPONETS | | PO BOX 201523 | | | HOUSTION | TX | 772161523 | USA |
| KENT COMPONETS | | PO BOX 201523 | | | HOUSTION | TX | 77216-1523 | USA |
| KENT COUNTY PROBATE | | 180 OTTAWA NW STE 2500 | | | GRAND RAPIDS | MI | 49503 | USA |
| KENT, ALEXANDER | | Address Redacted | | | | | | |
| KENT, ISAAC STEPHEN | | Address Redacted | | | | | | |
| KENT, JOHN A | | Address Redacted | | | | | | |
| KENT, PATRICK M S | | Address Redacted | | | | | | |
| KENT, STEPHEN ALAN | | Address Redacted | | | | | | |
| KENTS TV SERVICE | | 112 N 5TH ST | | | CHICKASHA | OK | 73018 | USA |
| KENTUCKY FRIED CHICKEN INC | | 1924 SOUTH 1 100 EAST | C/O HARMAN BRADY INC | | SALT LAKE CITY | UT | 84105 | USA |
| KENTUCKY FRIED CHICKEN INC | | C/O HARMAN BRADY INC | | | SALT LAKE CITY | UT | 84105 | USA |
| KENTWOOD COFFEE SERVICE | | PO BOX 52043 | | | NEW ORLEANS | LA | 70152 | USA |
| KENTWOOD OFFICE FURNITURE | | 212 GRANDVILLE AVE | | | GRAND RAPIDS | MI | 49503 | USA |
| KENTWOOD OFFICE FURNITURE | | 1830 LINSON CT SE | | | GRAND RAPIDS | MI | 49546 | USA |
| KENTWOOD SPRING WATER | | 601 AMBASSADOR CAFFERY PKWY | | | SCOTT | LA | 70583 | USA |
| KENTWOOD SPRING WATER | | PO BOX 61995 | | | NEW ORLEANS | LA | 70161-1995 | USA |
| KENTWOOD SPRINGS | | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | USA |
| KENTWOOD, CITY OF | | PO BOX 8848 | | | KENTWOOD | MI | 495188848 | USA |
| KENTWOOD, CITY OF | | PO BOX 8848 | | | KENTWOOD | MI | 49518-8848 | USA |
| KENWOOD MALL LLC | | 110 N WACKER DR | | | CHICAGO | IL | 60606 | USA |
| KENWOOD MALL LLC | | 135 S LASALLE ST DEPT 2167 | | | CHICAGO | IL | 60674-2167 | USA |
| KENWOOD TOWNE CENTER | | 7875 MONTGOMERY B | | | CINCINNATI | OH | 45236 | USA |
| KENWOOD TOWNE CENTER | | PO BOX 632210 | C/O OTR | | CINCINNATI | OH | 45263-2210 | USA |
| KENWORTHY, MICHAELA BOGNOT | | Address Redacted | | | | | | |
| KENYON, BRANDON DEAN | | Address Redacted | | | | | | |
| KENYON, PATRICK H | | Address Redacted | | | | | | |
| KENZ FM | | 434 BEARCAT DR | CITADEL COMMUNICATIONS CORP | | SALT LAKE CITY | UT | 84115 | USA |
| KENZ FM | | 434 BEARCAT DR | | | SALT LAKE CITY | UT | 84115 | USA |
| KEOGH MECHANICAL CORP | | 6675 BROADWAY | | | MERRILLVILLE | IN | 46410 | USA |
| KEOGH, GORDON | | 4114 CHISELHURST | | | SAN ANTONIO | TX | 78247 | USA |
| KEOGH, MARY BRONWYN | | 4114 CHISELHURST | | | SAN ANTONIO | TX | 78247 | USA |
| KEOUGH, BENTON | | 2001 HOLLEMAN DR W NO 335 | | | COLLEGE STATION | TX | 77840 | USA |
| KEOUGH, KEVAN | | Address Redacted | | | | | | |
| KEPINSKI, ADRIAN | | Address Redacted | | | | | | |
| KEPNER, CHRISTOPHER RYO | | Address Redacted | | | | | | |
| KEPPELS LOCK & SAFE CO | | 98 S RIVER AVENUE | | | HOLLAND | MI | 49423 | USA |
| KEPPNER, KARL P | | Address Redacted | | | | | | |
| KERASOTES SNOWPLACE THEATERS | | 224 N DESPLAINES ST STE 200 | | | CHICAGO | IL | 60661 | USA |
| KERBER, SCOTT | | Address Redacted | | | | | | |
| KERBY, KEVIN ANTHONY | | Address Redacted | | | | | | |
| KERCHEVAL, RUSSELL WILLIAM | | Address Redacted | | | | | | |
| KERKES, ASHLEY MARIE | | Address Redacted | | | | | | |
| KERKOVE, TRAVIS LEE | | Address Redacted | | | | | | |
| KERLEGAN, KAREN CECILE | | Address Redacted | | | | | | |
| KERMES, ROB JAMES | | Address Redacted | | | | | | |
| KERN COUNTY PROBATE | | 1415 TRUXTUN | | | CALDWELL | ID | 83606 | USA |
| KERN ELECTRONICS | | 1104 SOUTH 2ND STREET | | | LARAMIE | WY | 82070 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KERN ELECTRONICS | | PO BOX 942 | 1104 S 2ND ST | | LARAMIE | WY | 82070 | USA |
| KERNS TV & APPLIANCE | | 3202 GREENWOOD ST | | | BRAINERD | MN | 56401 | USA |
| KERR COUNTY CLERK | | 700 MAIN ST RM 122 | | | KERRVILLE | TX | 78028 | USA |
| KERR REFRIGERATION INC | | 130 S DAVIDSON ST | | | INDIANAPOLIS | IN | 46202 | USA |
| KERR RUSSELL & WEBER PLC | | 500 WOODWARD AVE | STE 2600 | | DETROIT | MI | 48226 | USA |
| KERR RUSSELL & WEBER PLC | | 500 WOODWARD AVE | STE 2600 | | DETROIT | MI | 48226-0388 | USA |
| KERR SECURITY SERVICES INC | | 21500 GREENFIELD SUITE 112 | | | OAK PARK | MI | 48237 | USA |
| KERR, CHRISTOPHER CHARLES | | Address Redacted | | | | | | |
| KERR, JAMES STEVEN | | Address Redacted | | | | | | |
| KERR, KRISTEN EMILY | | Address Redacted | | | | | | |
| KERR, NICHOLAS EARL | | Address Redacted | | | | | | |
| KERRS HEATING | | 27313 HWY 287 S | | | SPRINGFIELD | CO | 81073 | USA |
| KERRVILLE BUS COMPANY | | 710 EAST DAVIS STREET | | | GRAND PRAIRIE | TX | 75050 | USA |
| KERRY, DOUG C | | Address Redacted | | | | | | |
| KERSHNER, JON P | | Address Redacted | | | | | | |
| KERSTEN, KOLLIN MICHAEL | | Address Redacted | | | | | | |
| KERSTEN, SKYLAR CHEYENNE | | Address Redacted | | | | | | |
| KERWOOD, JOSHUA DAVID | | Address Redacted | | | | | | |
| KESEL FLORIST, NORM | | 109 E GRAND RIVER AVE | | | EAST LANSING | MI | 48823 | USA |
| KESHAVARZ VALIAN, SAEED | | Address Redacted | | | | | | |
| KESN FM | | 2221 E LAMAR 300 | | | ARLINGTON | TX | 76006 | USA |
| KESN FM | | 2221 E LAMAR 300 | RADIO OPERATING LTD | | ARLINGTON | TX | 76006 | USA |
| KESNER, CHRISTOPHER PHILIP | | Address Redacted | | | | | | |
| KESS FM | | 7700 JOHN W CARPENTER FWY | | | DALLAS | TX | 75247 | USA |
| KESS FM | | 7700 JOHN W CARPENTER FWY | UNIVISION RADIOBROADCASTING TX | | DALLAS | TX | 75247 | USA |
| KESSCO APPLIANCE SERVICES | | 3457 E HWY 90A PO BOX 1821 | | | GONZALES | TX | 78629 | USA |
| KESSCO APPLIANCE SERVICES | | PO BOX 1821 | 3457 E HWY 90A | | GONZALES | TX | 78629 | USA |
| KESSE, MICHAEL JOHN | | Address Redacted | | | | | | |
| KESSEL II, STEPHEN THOMAS | | Address Redacted | | | | | | |
| KESSEL LANDSCAPING SERVICE | | 408 BRAINBRIDGE RD | | | MARION | IL | 62959 | USA |
| KESSINGER, MARK L | | Address Redacted | | | | | | |
| KESSLER, BRANDON J | | Address Redacted | | | | | | |
| KESSLER, JOSEPH CONRAD | | Address Redacted | | | | | | |
| KESSOCK, ALAN | | Address Redacted | | | | | | |
| KESSOCK, ALAN E | | 15230 KINGSTON CT | | | BRIGHTON | CO | 80602 | USA |
| KESTER, KEVIN MATTHEW | | Address Redacted | | | | | | |
| KESTERSON, DANIEL JAMES | | Address Redacted | | | | | | |
| KESTERSON, JOSHUA AARON | | Address Redacted | | | | | | |
| KESY FM | | 4807 DODGE ST | | | OMAHA | NE | 68132 | USA |
| KESZ FM | | CLEAR CHANNEL BROADCASTING INC | 3885 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | USA |
| KETCHAM, GREG STEVEN | | Address Redacted | | | | | | |
| KETCHAM, MATTHEW JORMA | | Address Redacted | | | | | | |
| KETCHANDJI, JEAN FILBERT | | Address Redacted | | | | | | |
| KETELLAPPER, MATT | | Address Redacted | | | | | | |
| KETK | | 4300 RICHMOND RD | | | TYLER | TX | 75703 | USA |
| KETK | | CO NATIONS BANK | | | DALLAS | TX | 752842220 | USA |
| KETK | | PO BOX 842220 | CO NATIONS BANK | | DALLAS | TX | 75284-2220 | USA |
| KETTENACKER, RYAN MATTHEW | | Address Redacted | | | | | | |
| KETTERING MUNICIPAL COURT | | 3600 SHROYER RD | CIVIL DIVISION | | KETTERING | OH | 45429 | USA |
| KETTMANN, KEITH ANTHONY | | Address Redacted | | | | | | |
| KETTRING, JACOB RYNE | | Address Redacted | | | | | | |
| KETV TV INC | | 27TH & DOUGLAS STREETS | | | OMAHA | NE | 68131 | USA |
| KEUFFER, JOE ALAN | | Address Redacted | | | | | | |
| KEUNE, CHRIS E | | Address Redacted | | | | | | |
| KEUP II, DARWIN EARL | | Address Redacted | | | | | | |
| KEVER, MELISSA ANN | | Address Redacted | | | | | | |
| KEVERN, CHAD | | Address Redacted | | | | | | |
| KEVLAR CONSTRUCTION | | 2533 DORVIN DRIVE | | | JACKSON | MI | 49201 | USA |
| KEX AM | | PO BOX 691208 | | | CINCINNATI | OH | 45269 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEY CITY SEPTIC SERVICE INC | | PO BOX 3196 | | | ABILENE | TX | 79604 | USA |
| KEY COMMERCIAL MORTGAGE | | 911 MAIN STE 1500 | | | KANSAS CITY | MO | 64105 | USA |
| KEY JR , ROGER GLENN | | Address Redacted | | | | | | |
| KEY MAPS INC/SEWALL SPECIALTY | | 1411 W ALABAMA | | | HOUSTON | TX | 77006 | USA |
| KEY MASTERS OF GREATER OMAHA | | 3422 LEAVENWORTH | | | OMAHA | NE | 68105 | USA |
| KEY PEOPLE CO, THE | | 777 S WADSWORTH BLVD | | | LAKEWOOD | CO | 80226 | USA |
| KEY PEOPLE CO, THE | | 777 S WADSWORTH BLVD 3 102 | | | LAKEWOOD | CO | 80226 | USA |
| KEYBANK REAL ESTATE CAPITAL | | PO BOX 145404 | LOAN NO 10032976 | | CINCINNATI | OH | 45250 | USA |
| KEYE 42 | | 10700 METRIC BLVD | | | AUSTIN | TX | 78758 | USA |
| KEYES GATEWAY INC | | 7056 CORPORATE WAY | | | DAYTON | OH | 45459 | USA |
| KEYES, AARON DREW | | Address Redacted | | | | | | |
| KEYES, DANIEL RENE | | Address Redacted | | | | | | |
| KEYES, KACIE LEIGH | | Address Redacted | | | | | | |
| KEYES, RACHEL A | | Address Redacted | | | | | | |
| KEYI FM | | STE 967 | | | AUSTIN | TX | 787041166 | USA |
| KEYI FM | | 811 BARTON SPRINGS ROAD | STE 967 | | AUSTIN | TX | 78704-1166 | USA |
| KEYJ FM | | PO BOX 3098 | | | ABILENE | TX | 79604 | USA |
| KEYJ FM | | 3911 S 1ST | | | ABILENE | TX | 79605 | USA |
| KEYMON, DON WAYNE | | Address Redacted | | | | | | |
| KEYN FM | | 2120 N WOODLAWN STE 352 | | | WICHITA | KS | 67208 | USA |
| KEYNOTE BRASS INC | | 440 MARIA DRIVE | | | GREENWOOD | IN | 46143 | USA |
| KEYNOTE RED ALERT | | PO BOX 201275 | | | DALLAS | TX | 75320-1275 | USA |
| KEYNOTE SYSTEMS INC | | PO BOX 201275 | | | DALLAS | TX | 75320-1275 | USA |
| KEYS, BARBARA A | | Address Redacted | | | | | | |
| KEYS, RICHARD M | | Address Redacted | | | | | | |
| KEYSER, BRANDON WILLIAM | | Address Redacted | | | | | | |
| KEYSER, RYAN S | | Address Redacted | | | | | | |
| KEYSTONE LEARNING SYSTEMS CORP | | 2241 LARSEN PARKWAY | | | PROVO | UT | 84606 | USA |
| KEYSTONE LOCK & SECURITY | | PO BOX 13172 | | | DES MOINES | IA | 503100172 | USA |
| KEYSTONE LOCK & SECURITY | | PO BOX 13172 | 3001 MERLE HAY RD | | DES MOINES | IA | 50310-0172 | USA |
| KEYSTONE LOCK & SECURITY | | PO BOX 13172 | 5735 URBANDALE | | DES MOINES | IA | 50310-0172 | USA |
| KEZA FM | | PO BOX 847451 | | | DALLAS | TX | 75284-7451 | USA |
| KEZG FM | | P O BOX 30181 | | | LINCOLN | NE | 68503 | USA |
| KEZK | | 3100 MARKET STREET | | | ST LOUIS | MO | 63103 | USA |
| KEZK FM | | 3100 MARKET ST | ATTN ANDREA WILLIAMS | | ST LOUIS | MO | 63103 | USA |
| KEZO | | 11128 JOHN GALT BLVD | | | OMAHA | NE | 68137 | USA |
| KEZR FM | | DEPT 1227 | | | DENVER | CO | 80256 | USA |
| KEZS FM | | PO BOX 1749 | | | CAPE GIRARDEAU | MO | 63701 | USA |
| KFAB AM FM | | 5010 UNDERWOOD AVE | | | OMAHA | NE | 68102 | USA |
| KFAY DEMAREE MEDIA | | PO BOX 878 | | | FAYETTEVILLE | AR | 72702 | USA |
| KFAY FM | | BOX 687159 | CUMULUS BROADCASTING | | MILWAUKEE | WI | 53268-7159 | USA |
| KFC | | 3336 A S COMMERCE | | | ARDMORE | OK | 73401 | USA |
| KFC | | 1924 S 1100 E | | | SALT LAKE CITY | UT | 84105 | USA |
| KFDA TV | | PO BOX 10 | | | AMARILLO | TX | 79105 | USA |
| KFDM TV | | PO BOX 7128 | | | BEAUMONT | TX | 77726 | USA |
| KFDX | | PO BOX 4888 | | | WICHITA FALLS | TX | 76308 | USA |
| KFGE | | 4343 O STREET | | | LINCOLN | NE | 68510 | USA |
| KFIN FM | | PO BOX 847511 | | | DALLAS | TX | 75284-7511 | USA |
| KFKF | | 508 WESTPORT RD STE 202 | | | KANSAS CITY | MO | 64111-3019 | USA |
| KFMK FM | | PO BOX 842309 | | | DALLAS | TX | 75284 | USA |
| KFMK FM | | PO BOX 842309 | GULFSTAR AUSTIN | | DALLAS | TX | 75284 | USA |
| KFMX | | PO BOX 53120 | | | LUBBOCK | TX | 79453 | USA |
| KFMZ CONTEMPORARY BROADCASTING | | PO BOX 1268 | | | COLUMBIA | MO | 65205 | USA |
| KFOG FM | | LOCKBOX CMP SUS1 SAN FRANCISCO | PO BOX 643660 | | CINCINNATI | OH | 45264-3660 | USA |
| KFON | | 811 BARTON SPRINGS RD | CLEAR CHANNEL RADIO 967 | | AUSTIN | TX | 78704 | USA |
| KFON | | CLEAR CHANNEL RADIO 967 | | | AUSTIN | TX | 78704 | USA |
| KFOR AM | | 6900 VAN DORN SUITE 11 | THREE EAGLES COMMUNICATIONS | | LINCOLN | NE | 68506 | USA |
| KFOR AM | | THREE EAGLES COMMUNICATIONS | | | LINCOLN | NE | 68506 | USA |
| KFOR TV | | 21087 NETWORK PL | NEW YORK TIMES KFOR TV | | CHICAGO | IL | 60673-1210 | USA |
| KFOX | | 1ST FLOOR | | | EL PASO | TX | 79912 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KFOX | | 6004 N MESA ST | 1ST FLOOR | | EL PASO | TX | 79912 | USA |
| KFQX TV | | PO BOX 4997 | | | GRAND JUNCTION | CO | 81502 | USA |
| KFRQ | | 801 N JACKSON RD | | | MCALLEN | TX | 78501 | USA |
| KFRU | | 503 OLD HIGHWAY 63 N | | | COLUMBIA | MO | 65201 | USA |
| KFRX FM | | 6900 VAN DORN ST STE 11 | | | LINCOLN | NE | 68506 | USA |
| KFSM TV | | 318 NORTH 13TH STREET | | | FT SMITH | AR | 72901 | USA |
| KFSO FM CLEAR CHANNEL BRDCST | | PO BOX 847616 | | | DALLAS | TX | 75284-7616 | USA |
| KFTE F | | PO BOX 62630 | | | LAFAYETTE | LA | 62630 | USA |
| KFTE FM | | 1749 BERTRAND DR | REGENT BROADCASTING LAFAYETTE | | LAFAYETTE | LA | 70506 | USA |
| KFTH TV | | 5100 SOUTHWEST FREEWAY | | | HOUSTON | TX | 77056 | USA |
| KFTH TV | | PO BOX 2905 | | | CAROL STREAM | IL | 60132-2905 | USA |
| KFTK FM | | 1193 RELIABLE PKY | | | CHICAGO | IL | 60686-0011 | USA |
| KFTZ FM | | 1190 LINCOLN ROAD | | | IDAHO FALLS | ID | 83401 | USA |
| KFTZ FM | | PO BOX 1805 | | | IDAHO FALLS | ID | 83403-1805 | USA |
| KFVS TV | | PO BOX 100 | | | CAPE GIRARDEAU | MO | 637020100 | USA |
| KFVS TV | | PO BOX 100 | | | CAPE GIRARDEAU | MO | 63702-0100 | USA |
| KFWD TV | | DEPT D 8033 | PO BOX 650002 | | DALLAS | TX | 75265-0002 | USA |
| KFXK TV | | 701 N ACCESS ROAD | WHITE KNIGHT BROADCASTING | | LONGVIEW | TX | 75602 | USA |
| KFXK TV | | WHITE KNIGHT BROADCASTING | | | LONGVIEW | TX | 75602 | USA |
| KFYI AM | | 3885 COLLECTIONS CENTER DR | CLEAR CHANNEL BROADCASTING | | CHICAGO | IL | 60693 | USA |
| KFYI/KKFR BROADCAST GROUP INC | | 631 N FIRST AVENUE | | | PHOENIX | AZ | 85003 | USA |
| KFZO FM | | 7700 JOHN W CARPENTER FRWY | | | DALLAS | TX | 75247 | USA |
| KG ELECTRIC | | 2824 S KEELER AVE | | | CHICAGO | IL | 60623 | USA |
| KG&E | | PO BOX 208 | | | WICHITA | KS | 67201-979 | USA |
| KG&E | | PO BOX 208 | | | WICHITA | KS | 672019-9796 | USA |
| KGAB AM | | 1912 CAPITOL AVE STE 300 | JACOR BROADCASTING | | CHEYENNE | WY | 82001 | USA |
| KGBT FM | | 200 S 10TH ST STE 600 | NEUHAUS TWR | | MCALLEN | TX | 78501 | USA |
| KGBT FM | | NEUHAUS TWR | | | MCALLEN | TX | 78501 | USA |
| KGBT TV | | 9201 W EXPRESSWAY 83 | | | HARLINGEN | TX | 78550 | USA |
| KGBT TV | | 9201 W EXPRESSWAY 83 | | | HARLINGEN | TX | 78552 | USA |
| KGBX | | 1856 S GLENSTONE | | | SPRINGFIELD | MO | 65804 | USA |
| KGBX | | 1856 SOUTH GLENSTONE | BROADCAST PLAZA | | SPRINGFIELD | MO | 65804 | USA |
| KGDE FM | | 1001 FARNAM ON THE MALL | | | OMAHA | NE | 68102 | USA |
| KGEE FM | | PO BOX 971495 | | | DALLAS | TX | 753971495 | USA |
| KGEE FM | | PO BOX 971495 | | | DALLAS | TX | 75397-1495 | USA |
| KGET TV | | PO BOX 710389 | | | CINCINNATI | OH | 452710389 | USA |
| KGJT | | PO BOX 789 | WITHERS BROADCASTING | | GRAND JUNCTION | CO | 81502 | USA |
| KGJT | | WITHERS BROADCASTING | | | GRAND JUNCTION | CO | 81502 | USA |
| KGKL FM | | 1301 S ABE ST | | | SAN ANGELO | TX | 76902 | USA |
| KGKL FM | | PO BOX 1878 | ENCORE BROADCASTING OF SA | | SAN ANGELO | TX | 76902-1878 | USA |
| KGME AM/FM | | 4745 N 7TH STREET STE 410 | NEW CENTURY MEDIA | | PHOENIX | AZ | 85014 | USA |
| KGME AM/FM | | NEW CENTURY MEDIA | | | PHOENIX | AZ | 85014 | USA |
| KGMO FM | | PO BOX 558 | | | CAPE GIRARDEAU | MO | 63702 | USA |
| KGMY FM | | 1856 S GLENSTONE | | | SPRINGFIELD | MO | 65804 | USA |
| KGMY FM | | 1856 SOUTH GLENSTONE | BROADCAST PLAZA | | SPRINGFIELD | MO | 65804 | USA |
| KGNC | | PO BOX 710 | | | AMARILLO | TX | 791890710 | USA |
| KGNC | | 3505 OLSEN BLVD | PO BOX 710 | | AMARILLO | TX | 79189-0710 | USA |
| KGOR | | 5010 UNDERWOOD AVE | | | OMAHA | NE | 68132 | USA |
| KGRE AM | | 1020 9TH ST | STE 201 | | GREELEY | CO | 80631 | USA |
| KGRW | | PO BOX 7762 | | | AMARILLO | TX | 79114 | USA |
| KGSR FM | | EMMIS AUSTIN RADIO | 2497 RELIABLE PKWY | | CHICAGO | IL | 60686 | USA |
| KGSR FM | | 8309 NORTH IH 35 | | | AUSTIN | TX | 78753 | USA |
| KGTM FM | | 544 N ARTHUR | | | POCATELLO | ID | 83204 | USA |
| KGUN TV | | BOX 786 | | | RACINE | WI | 53401 | USA |
| KGUN TV | | PO BOX 786 | | | RACINE | WI | 53401 | USA |
| KGW | | PO BOX 121058 | DEPT 891058 | | DALLAS | TX | 75312-1058 | USA |
| KGWC TV | | 2923 E LINCOLNWAY | | | CHEYENNE | WY | 82001 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KGWN TV | | 2923 E LINCOLN WAY | BENEDEK BROADCASTING | | CHEYENNE | WY | 82001 | USA |
| KHALAF, CAROL KRISTIN | | Address Redacted | | | | | | |
| KHALID, OMAR | | Address Redacted | | | | | | |
| KHALID, SHAJEB B | | Address Redacted | | | | | | |
| KHALILI, MUSTAFA | | Address Redacted | | | | | | |
| KHAMARKO, JON | | Address Redacted | | | | | | |
| KHAMOOSHI, SAM | | Address Redacted | | | | | | |
| KHAN, AAMIR | | Address Redacted | | | | | | |
| KHAN, ADNAN | | Address Redacted | | | | | | |
| KHAN, ATIF ALI MOHAMMED | | Address Redacted | | | | | | |
| KHAN, BRAD | | Address Redacted | | | | | | |
| KHAN, HAMED H | | Address Redacted | | | | | | |
| KHAN, IBRAHIM ALI | | Address Redacted | | | | | | |
| KHAN, KAMRAN | | Address Redacted | | | | | | |
| KHAN, KAZIM A | | Address Redacted | | | | | | |
| KHAN, MOHOMMED MEHMOOD | | Address Redacted | | | | | | |
| KHAN, MUHAMMAD H | | Address Redacted | | | | | | |
| KHAN, MUHAMMAD T | | Address Redacted | | | | | | |
| KHAN, SALMAN | | Address Redacted | | | | | | |
| KHAN, SHUJAT UNNABI | | Address Redacted | | | | | | |
| KHAN, SULEIMAN R | | Address Redacted | | | | | | |
| KHAN, UMAIR | | Address Redacted | | | | | | |
| KHAN, ZAKIR SHAH | | Address Redacted | | | | | | |
| KHANANOV, DAVID GABRIEL | | Address Redacted | | | | | | |
| KHARABANDA, APPAN | | Address Redacted | | | | | | |
| KHARAT, ARYAN | | Address Redacted | | | | | | |
| KHARODAWALA, ALI | | Address Redacted | | | | | | |
| KHAWAJA, MOHAMMAD M | | Address Redacted | | | | | | |
| KHAZANOVICH, EDUARD M | | Address Redacted | | | | | | |
| KHBS KHOG TV | | PO BOX 748589 | | | FORT SMITH | AR | 72904 | USA |
| KHBS KHOG TV | | PO BOX 641600 | | | CINCINNATI | OH | 45264-1600 | USA |
| KHEMPASEUTH, JACK | | Address Redacted | | | | | | |
| KHEY AM FM | | 2419 NORTH PIEDRAS ST | | | EL PASO | TX | 79930 | USA |
| KHEY AM FM | | PO BOX 847294 | CLEAR CHANNEL BROADCASTING | | DALLAS | TX | 75284-7294 | USA |
| KHEYSON, ALEKSANDR | | Address Redacted | | | | | | |
| KHFI FM | | PO BOX 847117 | | | DALLAS | TX | 752847117 | USA |
| KHFI FM | | PO BOX 847117 | | | DALLAS | TX | 75284-7117 | USA |
| KHHL FM | | 2211 S 1H 35 STE 401 | | | AUSTIN | TX | 76741 | USA |
| KHHL FM | | 912 CAPITOL OF TEXAS HWY | STE 400 | | AUSTIN | TX | 78746 | USA |
| KHJZ FM | | 24 GREENWAY PLAZA STE 1900 | | | HOUSTON | TX | 77046 | USA |
| KHJZ FM | | PO BOX 730844 | | | DALLAS | TX | 75373-0844 | USA |
| KHKS FM | | 8235 DOUGLAS AVE STE 300 | | | DALLAS | TX | 75225 | USA |
| KHKS FM | | GANNETT TEXAS BROADCASTING | 8235 DOUGLAS AVE STE 300 | | DALLAS | TX | 75225 | USA |
| KHKS FM | | 14001 N DALLAS PKY STE 1210 | | | DALLAS | TX | 75240-7572 | USA |
| KHKS FM | | PO BOX 847572 | CLEAR CHANNEL RADIO DALLAS | | DALLAS | TX | 75284-7572 | USA |
| KHLA FM | | 900 N LAKESHORE DR | | | LAKE CHARLES | LA | 70601 | USA |
| KHLR FM | | PO BOX 3069 | | | BRYAN | TX | 77805 | USA |
| KHMX | | NATIONWIDE COMMUNICATIONS INC | | | HOUSTON | TX | 77056 | USA |
| KHMX | | PO BOX 847586 | | | DALLAS | TX | 75284-7586 | USA |
| KHMX FM | | PO BOX 847654 | CLEAR CHANNEL BROADCASTING | | DALLAS | TX | 75284-7654 | USA |
| KHMX FM | | 2000 WEST LOOP SOUTH STE 300 | | | HOUSTON | TX | 75284-7654 | USA |
| KHOLDOROV, DAVID | | Address Redacted | | | | | | |
| KHOM | | PO BOX 56489 | | | NEW ORLEANS | LA | 70156489 | USA |
| KHOM | | PO BOX 56489 | | | NEW ORLEANS | LA | 701566489 | USA |
| KHORN, RAMINIAR | | Address Redacted | | | | | | |
| KHOT | | 4745 N 7TH ST STE 140 | | | PHOENIX | AZ | 85014 | USA |
| KHOU | | PO BOX 201550 | | | HOUSTON | TX | 77216 | USA |
| KHOU | | DEPT 890944 | PO BOX 120944 | | DALLAS | TX | 75312-0944 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KHOURY, NICK | | Address Redacted | | | | | | |
| KHOURY, PETER NAIM | | Address Redacted | | | | | | |
| KHRO FM | | 5426 N MESA | ENTRAVISION COMMUNICATIONS LLC | | EL PASO | TX | 79912 | USA |
| KHTO FM | | 322 EAST WALNUT | SUITE 2000 | | SPRINGFIELD | MO | 65806 | USA |
| KHTO FM | | SUITE 2000 | | | SPRINGFIELD | MO | 65806 | USA |
| KHTQ FM | | PO BOX 308 | | | COEUR D ALENE | ID | 83816 | USA |
| KHTT | | 7030 S YALE SUITE 711 | | | TULSA | OK | 74136 | USA |
| KHUCHUA, GEORGIY | | Address Redacted | | | | | | |
| KHURESHI, ADIL FARUQ | | Address Redacted | | | | | | |
| KHURSHID, MUNEEB | | Address Redacted | | | | | | |
| KHWB | | PO BOX 891117 | | | DALLAS | TX | 753891117 | USA |
| KHWB | | PO BOX 843744 | | | DALLAS | TX | 75284-3744 | USA |
| KHXS FM | | PO BOX 687164 | | | MILWAUKEE | WI | 53268-7164 | USA |
| KHYS | | PO BOX 22900 | | | HOUSTON | TX | 77227 | USA |
| KIAH HOUSTON | | PO BOX 843744 | | | DALLAS | TX | 75284-3744 | USA |
| KIBBE, COLBY LOREN | | Address Redacted | | | | | | |
| KIBZ FM | | 4630 ANTELOPE CREEK RD 200 | | | LINCOLN | NE | 68506 | USA |
| KICK, KRISTOPHER A | | Address Redacted | | | | | | |
| KICKERS ALL AMERICAN GRILL | | 36071 PLYMOUTH RD | | | LIVONIA | MI | 48150 | USA |
| KICT FM | | PO BOX 665 | | | WICHITA | KS | 67201 | USA |
| KID FM | | PO BOX 98079 | | | CHICAGO | IL | 83401 | USA |
| KIDD JR, KEVIN E | | Address Redacted | | | | | | |
| KIDD, ACACIA KEYLEIGH | | Address Redacted | | | | | | |
| KIDD, CYNTHIA D | | Address Redacted | | | | | | |
| KIDD, JASON R | | Address Redacted | | | | | | |
| KIDD, REGINA C | | Address Redacted | | | | | | |
| KIDD, RYAN LEE | | Address Redacted | | | | | | |
| KIDD, TODD A | | Address Redacted | | | | | | |
| KIDK TV | | PO BOX 2008 | | | IDAHO FALLS | ID | 83403 | USA |
| KIDWELL, DANIEL JAMES | | Address Redacted | | | | | | |
| KIDWELL, ROBERT JAMES | | Address Redacted | | | | | | |
| KIDZ TV | | PO BOX 3242 | | | SAN ANGELO | TX | 76902 | USA |
| KIEDAISCH, KYLE A | | Address Redacted | | | | | | |
| KIEFER, ANTHONY DAVID | | Address Redacted | | | | | | |
| KIEFER, REBECCA MAY | | Address Redacted | | | | | | |
| KIEFER, ZACHARY AARON | | Address Redacted | | | | | | |
| KIEFERS LAWN SERVICE | | 525 W 68TH | | | TULSA | OK | 74132 | USA |
| KIEFERT, JEREMY MICHAEL | | Address Redacted | | | | | | |
| KIEHL, STEVEN SCOTT | | Address Redacted | | | | | | |
| KIEHN, JASON | | Address Redacted | | | | | | |
| KIEL, CHRISTOPHER D | | Address Redacted | | | | | | |
| KIELTYKA, TAYLOR SCOTT | | Address Redacted | | | | | | |
| KIENZLER APPRAISAL SERVICE | | 410 S GRAND AVE W STE B | | | SPRINGFIELD | IL | 62704 | USA |
| KIESLING, CORY MICHAEL | | Address Redacted | | | | | | |
| KIESTER, CHRISTOPHER ALLEN | | Address Redacted | | | | | | |
| KIFI TV | | PO BOX 2148 | | | IDAHO FALLS | ID | 83403 | USA |
| KIGN FM | | 1912 CAPITOL AVE STE 300 | JACOR BROADCASTING | | CHEYENNE | WY | 82001 | USA |
| KIHARA, MICHAEL STEVEN | | Address Redacted | | | | | | |
| KIHT FM | | 8081 MANCHESTER | | | ST LOUIS | MO | 63144 | USA |
| KIHT FM | | PO BOX 5672 | | | INDIANAPOLIS | IN | 46255-5672 | USA |
| KIHT FM | | 1193 RELIABLE PKWY | | | CHICAGO | IL | 60686-0011 | USA |
| KIII | | P O BOX 6669 | | | CORPUS CHRISTI | TX | 784666669 | USA |
| KIII | | TEXAS TELEVISION INC | P O BOX 6669 | | CORPUS CHRISTI | TX | 78466-6669 | USA |
| KIIZ | | PO BOX 2469 | | | HARKER HEIGHTS | TX | 76548 | USA |
| KIKK FM | | 24 E GREENWAY PLAZA STE 1900 | | | HOUSTON | TX | 77046 | USA |
| KILBOURN JR, DONALD PAUL | | Address Redacted | | | | | | |
| KILCLINE APPRAISAL SERVICE | | 19818 MACK AVE | | | GROSSE POINTE WO | MI | 48236 | USA |
| KILDEER, VILLAGE OF | | 21911 QUENTIN RD | | | KILDEER | IL | 60047-9300 | USA |
| KILE, BRADLEY KEITH | | Address Redacted | | | | | | |
| KILGORE NEWS HERALD | | 610 E MAIN ST | | | KILGORE | TX | 75662 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KILGORE, IAN JOSHUA | | Address Redacted | | | | | | |
| KILGORE, TARYN MICHELLE | | Address Redacted | | | | | | |
| KILLA, ADAM WAYNE | | Address Redacted | | | | | | |
| KILLEEN SERVICE CENTER | | 1305 WHITE AVENUE | | | KILLEEN | TX | 76541 | USA |
| KILLEEN WELDING SUPPLY | | 2604 ATKINSON | | | KILLEEN | TX | 76543 | USA |
| KILLEEN, CITY OF | | P O BOX 549 | | | KILLEEN | TX | 765400549 | USA |
| KILLEEN, CITY OF | | P O BOX 549 | | | KILLEEN | TX | 76540-0549 | USA |
| KILLEEN, CITY OF | | PO BOX 1329 | | | KILLEEN | TX | 76540-1329 | USA |
| KILLER WHALE MOBILE WASH INC | | PO BOX 361 | ACCOUNTS RECEIVABLE | | BATAVIA | IL | 605109998 | USA |
| KILLER WHALE MOBILE WASH INC | | PO BOX 361 | | | BATAVIA | IL | 60510-9998 | USA |
| KILLIAN, BILL TAYLOR | | Address Redacted | | | | | | |
| KILLIAN, JONATHAN | | Address Redacted | | | | | | |
| KILLIBREW, RALPH ISAIAH | | Address Redacted | | | | | | |
| KILM FM | | PO BOX 3037 | | | MCALLEN | TX | 78502-3037 | USA |
| KILM FM | | PO BOX 3037 | BMP RADIO LP | | MCALLEN | TX | 78502-3037 | USA |
| KILMER, RUSSELL B | | Address Redacted | | | | | | |
| KILO FM | | PO BOX 2080 | | | COLORADO SPRINGS | CO | 80901 | USA |
| KILOK, KATHERINE G | | Address Redacted | | | | | | |
| KILT FM | | PO BOX 730844 | | | DALLAS | TX | 75373-0844 | USA |
| KILT FM | | 24 GREENWAY PLAZA STE 1900 | | | HOUSTON | TX | 77046-2419 | USA |
| KILTHAU, TARA ECHO | | Address Redacted | | | | | | |
| KILWEIN, KARI | | Address Redacted | | | | | | |
| KILZER, MICHAEL C | | Address Redacted | | | | | | |
| KIM, BRIAN | | Address Redacted | | | | | | |
| KIM, CHARLIE H | | Address Redacted | | | | | | |
| KIM, DANIEL EUGENE | | Address Redacted | | | | | | |
| KIM, DAVID JUNGJWON | | Address Redacted | | | | | | |
| KIM, HANNAH EUN HEE | | Address Redacted | | | | | | |
| KIM, HEEEUN G | | Address Redacted | | | | | | |
| KIM, KUN SOO | | Address Redacted | | | | | | |
| KIM, PAUL | | Address Redacted | | | | | | |
| KIM, SOO HYUN | | 1704 STAPLETON DR | | | MCKINNEY | TX | 75071 | USA |
| KIM, TONY | | Address Redacted | | | | | | |
| KIM, YONG | | Address Redacted | | | | | | |
| KIMAL, ROY | | Address Redacted | | | | | | |
| KIMBALL MD, DAVID A | | 5770 S 250 E 305 | | | MURRAY | UT | 84107 | USA |
| KIMBERLIN, STACI | | 1245 SATURN ST | | | CEDAR HILL | TX | 75104 | USA |
| KIMBLE, JOSH T | | Address Redacted | | | | | | |
| KIMBLE, TRACY | | Address Redacted | | | | | | |
| KIMBRELL, JOSEPH ROBERT | | Address Redacted | | | | | | |
| KIMES, JASON RAY | | Address Redacted | | | | | | |
| KIMMEL, DANIEL RYAN | | Address Redacted | | | | | | |
| KIMMEL, JESSICA MARIE | | Address Redacted | | | | | | |
| KIMMEL, PATRICK LEE | | Address Redacted | | | | | | |
| KIMN FM | | 22293 NETWORK PL | | | CHICAGO | IL | 60673-1222 | USA |
| KIMP, DARRYL E | | Address Redacted | | | | | | |
| KIMPEL, KEVIN | | Address Redacted | | | | | | |
| KIMPLAND, BRANDON C | | Address Redacted | | | | | | |
| KIMS ELECTRONICS | | 6236 N CALIFORNIA | | | CHICAGO | IL | 60659 | USA |
| KIMSEY ELECTRICAL CONTRACTING | | 21250 E 31ST CIR | | | AURORA | CO | 80011 | USA |
| KIMURA, SHAUN TADEO | | Address Redacted | | | | | | |
| KIMZEY, STEPHEN KEITH | | Address Redacted | | | | | | |
| KINANE, GRANT ALEXANDER | | Address Redacted | | | | | | |
| KINCAID, BRANDON ALEXANDER | | Address Redacted | | | | | | |
| KINCAID, CARLISA | | Address Redacted | | | | | | |
| KINCAID, CHRISTOPHER WARD | | Address Redacted | | | | | | |
| KINCAID, JERRED LANCE | | Address Redacted | | | | | | |
| KINCAID, NICHOLAS WILLIAM | | Address Redacted | | | | | | |
| KINCAID, TIMOTHY JOHN | | Address Redacted | | | | | | |
| KINCANNON KESTER, CHARITY HOPE | | Address Redacted | | | | | | |
| KINDEL, MEGAN TAYLOR | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KINDER, DALE J | | Address Redacted | | | | | | |
| KINDER, KYLE ANDREW | | Address Redacted | | | | | | |
| KINDER, MICHAEL | | Address Redacted | | | | | | |
| KINDRAT, BORYS | | Address Redacted | | | | | | |
| KINDT, CHARLES | | 158 CIDER ST | | | BOLINGBROOK | IL | 60490 | USA |
| KINERT, RICHARD | | Address Redacted | | | | | | |
| KING & ASSOC INC | | 1540 RACE ST | | | DENVER | CO | 802061308 | USA |
| KING & ASSOC INC | | 1540 RACE ST | | | DENVER | CO | 80206-1308 | USA |
| KING & SONS PLUMBING CO | | 3126 HOLDREGE STREET | | | LINCOLN | NE | 68503 | USA |
| KING APPLIANCE SERVICE, BARRY | | 5084 N DOVEWOOD TRAIL | | | WARSAW | IN | 465806529 | USA |
| KING APPLIANCE SERVICE, BARRY | | 5084 N DOVEWOOD TRAIL | | | WARSAW | IN | 46580-6529 | USA |
| KING COMMUNICATIONS INC | | 4444 CARVER WOODS DR | | | CINCINNATI | OH | 45242 | USA |
| KING JR , RONNIE | | Address Redacted | | | | | | |
| KING OF TEXAS ROOFING CO | | 117 E GILBERT RD | | | GRAND PRAIRIE | TX | 75050 | USA |
| KING SAFE & LOCK CO INC | | 8429 KATY FWY | | | HOUSTON | TX | 77024 | USA |
| KING VIDEOCABLE CO | | PO BOX 64616 | | | ST PAUL | MN | 551640616 | USA |
| KING VIDEOCABLE CO | | PO BOX 64616 | | | ST PAUL | MN | 55164-0616 | USA |
| KING WHOLESALE SUPPLY CO INC | | PO BOX 4002 | | | NEW ORLEANS | LA | 701784002 | USA |
| KING WHOLESALE SUPPLY CO INC | | PO BOX 4002 | | | NEW ORLEANS | LA | 70178-4002 | USA |
| KING, AARON | | Address Redacted | | | | | | |
| KING, ADAM ROBERT | | Address Redacted | | | | | | |
| KING, AIMEE ELIZABETH | | Address Redacted | | | | | | |
| KING, ALTAVIA DESHAY | | Address Redacted | | | | | | |
| KING, ALYSSA KRISANN | | Address Redacted | | | | | | |
| KING, ANDREW JOSEPH | | Address Redacted | | | | | | |
| KING, BLAKE STEPHEN | | Address Redacted | | | | | | |
| KING, BRADLEY JAMES | | Address Redacted | | | | | | |
| KING, BRIAN TROY | | Address Redacted | | | | | | |
| KING, BRITTNEY NICHOLE | | Address Redacted | | | | | | |
| KING, CARLOS JEDONN | | Address Redacted | | | | | | |
| KING, CHRISTINA LYNN | | Address Redacted | | | | | | |
| KING, CHRISTOPHER L | | Address Redacted | | | | | | |
| KING, CIARRA CECELIA | | Address Redacted | | | | | | |
| KING, CLIFFORD GLENN | | Address Redacted | | | | | | |
| KING, COURTNEY DARNELL | | Address Redacted | | | | | | |
| KING, DANIEL TAYLOR | | Address Redacted | | | | | | |
| KING, DAVID M | | Address Redacted | | | | | | |
| KING, DAVID MICHEAL | | Address Redacted | | | | | | |
| KING, DELIA | | Address Redacted | | | | | | |
| KING, DERRICK M | | Address Redacted | | | | | | |
| KING, DUSTIN JAMES | | Address Redacted | | | | | | |
| KING, ERIC G | | Address Redacted | | | | | | |
| KING, ERIC SCOTT | | Address Redacted | | | | | | |
| KING, ERICA RENNEA | | Address Redacted | | | | | | |
| KING, GABRIEL JOSEPH | | Address Redacted | | | | | | |
| KING, HEATHER | | Address Redacted | | | | | | |
| KING, JANELLE | | Address Redacted | | | | | | |
| KING, JARED T | | Address Redacted | | | | | | |
| KING, JARREL SCOTT | | Address Redacted | | | | | | |
| KING, JEAN | | Address Redacted | | | | | | |
| KING, JEREMY THOMPSON | | Address Redacted | | | | | | |
| KING, JESSICA LOREE | | Address Redacted | | | | | | |
| KING, JOHN | | Address Redacted | | | | | | |
| KING, JONATHAN ROBERTS | | Address Redacted | | | | | | |
| KING, KARL | | 103 FOX TR | | | RED OAK | TX | 75154 | USA |
| KING, KENDRICK J | | Address Redacted | | | | | | |
| KING, KENT | | Address Redacted | | | | | | |
| KING, KIM MARIE | | Address Redacted | | | | | | |
| KING, KRISTIN SUE | | Address Redacted | | | | | | |
| KING, LOU | | 2077 CONGRESSIONAL DR | | | ST LOUIS | MO | 63146 | USA |
| KING, LOU | | USE V NO 163419 | 2077 CONGRESSIONAL DR | | ST LOUIS | MO | 63146 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KING, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| KING, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| KING, PRECIOUS LETHESIA | | Address Redacted | | | | | | |
| KING, ROGER | | 41889 CO RD 13 | | | MELROSE | MN | 56352 | |
| KING, RYAN | | Address Redacted | | | | | | |
| KING, SCOTT ALAN | | Address Redacted | | | | | | |
| KING, SIERRA | | LOC NO 0034 PETTY CASH | 3737B DUNCANVILLE RD | | DALLAS | TX | 75236 | |
| KING, TOM | | Address Redacted | | | | | | |
| KING, TRACY | | Address Redacted | | | | | | |
| KING, ZACHARY A | | Address Redacted | | | | | | |
| KINGS APPLIANCE | | RR 1 BOX 42018 | | | IVANHOE | TX | 754479746 | USA |
| KINGS APPLIANCE | | RR 1 BOX 42018 | | | IVANHOE | TX | 75447-9746 | USA |
| KINGS FOOD SERVICE | | 2905 N PARK AVE | | | HERRIN | IL | 62948 | USA |
| KINGS TV SERVICE | | 601 E WASHINGTON | | | NLR | AR | 72114 | USA |
| KINGS, YEMI LAWRENCE | | Address Redacted | | | | | | |
| KINGSFORD, JAMIE LYNN | | Address Redacted | | | | | | |
| KINGSTON, JASON | | Address Redacted | | | | | | |
| KINGWOOD TOPSOIL | | 2528 FM 1960 EAST | | | HUMBLE | TX | 07738 | USA |
| KINKEAD, JENNIFER | | Address Redacted | | | | | | |
| KINKOS | | PO BOX 872085 | | | DALLAS | TX | 75257-2085 | USA |
| KINKOS INC | | CUSTOMER ADMIN SERVICES | | | DALLAS | TX | 752672085 | USA |
| KINKOS INC | | PO BOX 672085 | | | DALLAS | TX | 75267-2085 | USA |
| KINLEN, JASON JOHN | | Address Redacted | | | | | | |
| KINNAMON, ANDREW JAY | | Address Redacted | | | | | | |
| KINNEY, BRANDON LEE | | Address Redacted | | | | | | |
| KINNEY, JOSEPH M | | Address Redacted | | | | | | |
| KINNEY, NICHOLAS AUSTIN | | Address Redacted | | | | | | |
| KINSEY, QUINCY OKEITH | | Address Redacted | | | | | | |
| KINSLEY, JEFFREY PAUL | | Address Redacted | | | | | | |
| KINSTREY MD, THOMAS E | | 2120 BERT KOUNS LP STE M | | | SHREVEPORT | LA | 71118 | USA |
| KINT FM | | 5426 N MESA | | | EL PASO | TX | 79912 | USA |
| KINT TV | | 5426 N MESA | ENTRAVISION COMMUNICATIONS LLC | | EL PASO | TX | 79912 | USA |
| KINV FM | | 10801 N MOPAC EXPY BLD 2 | STE 250 | | AUSTIN | TX | 78759 | USA |
| KINV FM | | 10801 N MOPAC EXPY BLDG 2 | STE 250 | | AUSTIN | TX | 78759 | USA |
| KIOC FM | | 1725 ENANGELINE DRIVE | | | VIDOR | TX | 77662 | USA |
| KIOC FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847489 | | DALLAS | TX | 75284-7489 | USA |
| KIOL FM | | 6 DESTA DRIVE STE 4425 | | | MIDLAND | TX | 79705 | USA |
| KIOLBASA, KEVIN STEVEN | | Address Redacted | | | | | | |
| KIPLINGER WASHINGTON LETTER | | PO BOX 10910 | ATTN ACCOUNTS RECEIVABLE | | DES MOINES | IA | 50340-0910 | USA |
| KIPP, HEATHER MICHELLE | | Address Redacted | | | | | | |
| KIPPELS, DAN JOSEPH | | Address Redacted | | | | | | |
| KIPR FM | | 700 WELLINGTON HILLS RD | | | LITTLE ROCK | AR | 72211 | USA |
| KIPR FM | | 415 NORTH MCKINLEY STE 920 | | | LITTLE ROCK | AR | 722053022 | USA |
| KIPS KLUNKERS | | 200 SAM NOBLE PKY | | | ARDMORE | OK | 73401 | USA |
| KIRALY, LEONARD DEWAYNE | | Address Redacted | | | | | | |
| KIRBOW, KRYSTAL YVONNE | | Address Redacted | | | | | | |
| KIRBY PHOTOGRAPHY | | 3 TAMARACK LN | | | JEFFERSONVILLE | IN | 47130 | USA |
| KIRBY RISK ELECTRICAL SUPPLY | | PO BOX 664117 | | | INDIANAPOLIS | IN | 46266 | USA |
| KIRBY, CHAD J | | Address Redacted | | | | | | |
| KIRBY, MARK E | | Address Redacted | | | | | | |
| KIRBY, MATTHEW C | | Address Redacted | | | | | | |
| KIRBYS SERVICE INC | | 5140E OLD BOONVILLE HWY | | | EVANSVILLE | IN | 47715 | USA |
| KIRCHHOFF, WAYNE | | Address Redacted | | | | | | |
| KIRCHMER, MEGAN KATHERINE | | Address Redacted | | | | | | |
| KIRCHNER, BENJAMIN DAVID | | Address Redacted | | | | | | |
| KIRCHNER, DOUGLAS MICHEAL | | Address Redacted | | | | | | |
| KIRCHOFF, JOE ROBERT | | Address Redacted | | | | | | |
| KIRCHOFF, TRACY ANN | | Address Redacted | | | | | | |
| KIRIAZIS, NICHOLAS MICHAEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIRK WELDING SUPPLY INC | | 1608 HOLMES | | | KANSAS CITY | MO | 641081589 | USA |
| KIRK WELDING SUPPLY INC | | 1608 HOLMES | | | KANSAS CITY | MO | 64108-1589 | USA |
| KIRK, BRADLEY | | Address Redacted | | | | | | |
| KIRK, CRAIG DEWAYNE | | Address Redacted | | | | | | |
| KIRK, DERRICK D | | Address Redacted | | | | | | |
| KIRK, NATHAN AARON | | Address Redacted | | | | | | |
| KIRK, RYAN JOSEPH | | Address Redacted | | | | | | |
| KIRK, WHITNEY BETH | | Address Redacted | | | | | | |
| KIRKENDALL, MICHAEL L | | Address Redacted | | | | | | |
| KIRKLAND & ELLIS | | 300 N LASALLE | | | CHICAGO | IL | 60654 | USA |
| KIRKLAND, ANDREW TYLER | | Address Redacted | | | | | | |
| KIRKLAND, NICHOLAS JAHMAR | | Address Redacted | | | | | | |
| KIRKSEY | | 6909 PORTWEST DR | | | HOUSTON | TX | 77024 | USA |
| KIRKSEY | | SUITE 300 | | | HOUSTON | TX | 77027 | USA |
| KIRKSEY, SERGIO WAYNE | | Address Redacted | | | | | | |
| KIRKWOOD GLASS | | 300 SOUTH KIRKWOOD ROAD | | | KIRKWOOD | MO | 63122 | USA |
| KIRKWOOD, PHILIP H | | Address Redacted | | | | | | |
| KIRN, ROBERT NIEL | | Address Redacted | | | | | | |
| KIRSCH, KRISTINA K | | Address Redacted | | | | | | |
| KIRSHAW, SEAN MICHAEL | | Address Redacted | | | | | | |
| KIRSHMAN, DREW JUSTIN | | Address Redacted | | | | | | |
| KIRSTEN, SAMANTHA MARIE | | Address Redacted | | | | | | |
| KIRWAN, RYAN STANLEY | | Address Redacted | | | | | | |
| KIRYAZOVA, SIBILA | | Address Redacted | | | | | | |
| KISEL, MARTIN STEVEN | | Address Redacted | | | | | | |
| KISER TV | | 109 S MAIN | | | TROY | IL | 62294 | USA |
| KISER, JUSTIN HAROLD | | Address Redacted | | | | | | |
| KISHA, MATTHEW LAURENCE | | Address Redacted | | | | | | |
| KISN AM/FM | | 4001 SOUTH 700 EAST | SUITE 800 | | SALT LAKE CITY | UT | 84107 | USA |
| KISN AM/FM | | SUITE 800 | | | SALT LAKE CITY | UT | 84107 | USA |
| KISR FM | | PO BOX 3100 | | | FT SMITH | AR | 72913 | USA |
| KISS FM | | 8122 DATAPOINT DR STE 500 | | | SAN ANTONIO | TX | 78229 | USA |
| KISS FM | | PO BOX 951896 | | | DALLAS | TX | 75395-1896 | USA |
| KISSEL, MATTHEW | | Address Redacted | | | | | | |
| KISSINGER COMPANY, THE | | 1560 WEST FOURTH STREET | | | MANSFIELD | OH | 44906 | USA |
| KISSINGER, ANDREW R | | Address Redacted | | | | | | |
| KISSOON, MARK MITRA | | Address Redacted | | | | | | |
| KISTENMACHER ENGINEERING CO | | 1420 GERONIMO DR STE A2 | | | EL PASO | TX | 79925 | USA |
| KISTLER IV, JOHN WILLARD | | Address Redacted | | | | | | |
| KISX | | 3810 BROOKSIDE | | | TYLER | TX | 75701 | USA |
| KITCHENAID PORTABLE APPLIANCES | | PO BOX 70487 | | | CHICAGO | IL | 60673 | USA |
| KITCHING, MARK A | | Address Redacted | | | | | | |
| KITCHKA, ANDREW PAUL | | Address Redacted | | | | | | |
| KITE CONSTRUCTION INC | | 30 S MERIDIAN ST STE 1100 | | | INDIANAPOLIS | IN | 46204 | USA |
| KITE CORAL SPRINGS LLC | | 3890 PAYSPHERE CR | | | CHICAGO | IL | 60624 | USA |
| KITE CORAL SPRINGS, LLC | FRANK KRAMER | 3890 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA |
| KITTEL, DEAN | | Address Redacted | | | | | | |
| KITTEL, KIMBERLY D | | Address Redacted | | | | | | |
| KITTEL, SHANE M | | Address Redacted | | | | | | |
| KITTELSTAD, JESSE A | | Address Redacted | | | | | | |
| KITTRELL, CUTTER LEE | | Address Redacted | | | | | | |
| KITTRELL, DEVIN C | | Address Redacted | | | | | | |
| KITZMAN, ARTHUR PAUL | | Address Redacted | | | | | | |
| KITZMANN PLUMBING CO INC | | 4838 RAMUS | | | HOUSTON | TX | 770928017 | USA |
| KITZMANN PLUMBING CO INC | | 4838 RAMUS | | | HOUSTON | TX | 77092-8017 | USA |
| KIVETT, ERICK WESLEY | | Address Redacted | | | | | | |
| KIVI TV | | 1866 E CHISHOLM DRIVE | | | NAMPA | ID | 83687 | USA |
| KIVI TV | | SAWTOOTH COMMUNICATIONS | 1866 E CHISHOLM DRIVE | | NAMPA | ID | 83687 | USA |
| KIVI, DAVID | | Address Redacted | | | | | | |
| KIVLIN, JOHN PAUL | | Address Redacted | | | | | | |
| KIWAHA, KAHEA LAWRENCE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIWW FM | | 200 S 10TH ST STE 600 | NEUHAUS TWR | | MCALLEN | TX | 78501 | USA |
| KIWW FM | | NEUHAUS TWR | | | MCALLEN | TX | 78501 | USA |
| KIXY FM | | 424 N VAN BUREN ST | | | SAN ANGELO | TX | 76901 | USA |
| KIXY FM | | PO BOX 2191 | FOSTER COMMUNICATIONS CO INC | | SAN ANGELO | TX | 76902 | USA |
| KIZAS, HARRY | | Address Redacted | | | | | | |
| KIZER, DEAN MATTHEW | | Address Redacted | | | | | | |
| KIZER, KATHRYN CE | | Address Redacted | | | | | | |
| KIZER, MAXIE | | PO BOX 6081 | | | PINE BLUFF | AR | 71611 | USA |
| KIZN FM | | PO BOX 1280 | | | BOISE | ID | 83701 | USA |
| KJAC TV | | PO BOX 3257 | | | PORT ARTHUR | TX | 77643 | USA |
| KJBX FM | | 314 UNION ST | | | JONESBORO | AR | 72401-2815 | USA |
| KJCB AM | | 413 JEFFERSON STREET | | | LAFFAYETTE | LA | 70501 | USA |
| KJCE AM | | 4301 WESTBANK BLDG B350 | | | AUSTIN | TX | 78746 | USA |
| KJCT TV | | 8 FORESIGHT CIRCLE | PIKES PEAK BROADCAST CO | | GRAND JUNCTION | CO | 81502 | USA |
| KJCT TV | | PIKES PEAK BROADCAST CO | | | GRAND JUNCTION | CO | 81502 | USA |
| KJEM FM | | PO BOX 447 | | | FAYETTEVILLE | AR | 72702 | USA |
| KJEM FM | | PO BOX 847451 | | | DALLAS | TX | 75284-7451 | USA |
| KJKK FM | | 7901 JOHN CARPENTER PWY | | | DALLAS | TX | 75247 | USA |
| KJKK FM | | PO BOX 730380 | | | DALLAS | TX | 75373-0380 | USA |
| KJMH FM | | 900 N LAKESHORE DR | | | LAKE CHARLES | LA | 70601 | USA |
| KJMZ | | 7901 CARPENTER FREEWAY | | | DALLAS | TX | 75247 | USA |
| KJOJ FM | | 3000 BERING DR | | | HOUSTON | TX | 77057 | USA |
| KJOT FM | | 5601 CASSIA ST | | | BOISE | ID | 83705 | USA |
| KJOT FM | | AGM NEVADA LLC | 5601 CASSIA ST | | BOISE | ID | 83705 | USA |
| KJR FM | | CLEAR CHANNEL BRDCSTNG INC | 12067 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | USA |
| KJR FM | | NEW CENTURY MEDIA | | | CINCINNATI | OH | 452711188 | USA |
| KJRH | | PO BOX 120001 | | | DALLAS | TX | 753120081 | USA |
| KJRH | | DEPT 0881 | PO BOX 120001 | | DALLAS | TX | 75312-0881 | USA |
| KJSR | | 7136 SOUTH YALE SUITE 500 | | | TULSA | OK | 74136 | USA |
| KJTL | | PO BOX 4865 | | | WICHITA FALLS | TX | 76308 | USA |
| KJTV | | PO BOX 3757 | | | LUBBOCK | TX | 79452 | USA |
| KJYO RADIO KJ 103 | | CLEAR CHANNEL COMMUNICATIONS | | | OKLAHOMA CITY | OK | 73101 | USA |
| KJYO RADIO KJ 103 | | PO BOX 1000 | CLEAR CHANNEL COMMUNICATIONS | | OKLAHOMA CITY | OK | 73101 | USA |
| KJZZ | | PO BOX 22630 | | | SALT LAKE CITY | UT | 84122 | USA |
| KKAT KODJ | | PO BOX 91391 | | | CHICAGO | IL | 60693 | USA |
| KKBD FM | | 423 GARRISON AVE | | | FT SMITH | AR | 72901 | USA |
| KKBD FM | | PO BOX 847508 | | | DALLAS | TX | 75284-7508 | USA |
| KKBQ AM FM | | 11 GREENWAY PLAZA STE 2022 | | | HOUSTON | TX | 77046 | USA |
| KKBQ FM | | 1990 POST OAK BLVD STE 2300 | | | HOUSTON | TX | 77056 | USA |
| KKCA KFAL | | 1805 WESTMINSTER | | | FULTON | MO | 65251 | USA |
| KKCD FM | | 11128 JOHN GALT BLVD STE 192 | | | OMAHA | NE | 68137 | USA |
| KKCL | | PO BOX 11472 | | | LUBBOCK | TX | 79408 | USA |
| KKCL | | PO BOX 53120 | | | LUBBOCK | TX | 79453-3120 | USA |
| KKCO TV | | 2325 INTERSTATE AVE | | | GRAND JUNCTION | CO | 81505 | USA |
| KKCO TV | | 2325 INTERSTATE AVENUE | | | GRAND JUNCTION | CO | 81505 | USA |
| KKCS FM | | PO BOX 39102 | | | COLORADO SPRINGS | CO | 80949 | USA |
| KKCW FM | | CLEAR CHANNEL BROADCASTING INC | 5670 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | USA |
| KKDA AM | | PO BOX 530860 | | | GRAND PRAIRIE | TX | 75053 | USA |
| KKDA FM | | PO BOX 530860 | | | GRAND PRAIRIE | TX | 75053 | USA |
| KKDA FM | | SERVICE BROADCASTING 1 LTD | PO BOX 530860 | | GRAND PRAIRIE | TX | 75053 | USA |
| KKEG DEMAREE | | PO BOX 878 | | | FAYETTEVILLE | AR | 72702 | USA |
| KKEG FM | | BOX 687159 | CUMULUS BROADCASTING | | MILWAUKEE | WI | 83268-7159 | USA |
| KKFM FM | | 6805 CORPORATE DR STE 130 | | | COLORADO SPRINGS | CO | 80919 | USA |
| KKFR FM | | 5300 N CENTRAL AVE | | | PHOENIX | AZ | 85012 | USA |
| KKGB FM | | PO BOX 971657 | | | DALLAS | TX | 753971657 | USA |
| KKGB FM | | PO BOX 643174 | | | CINCANATI | OH | 45264-3174 | USA |
| KKGB FM | | PO BOX 971657 | | | DALLAS | TX | 75397-1657 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KKHK | | 10200 EAST GIRARD AVE | | | DENVER | CO | 80231 | USA |
| KKHK | | TRIBUNE DENVER RADIO INC | 10200 EAST GIRARD AVE | | DENVER | CO | 80231 | USA |
| KKIK FM | | 608 MOODY LN | | | TEMPLE | TX | 76504 | USA |
| KKIX FM | | PO BOX 447 | | | FAYETTEVILLE | AR | 72702 | USA |
| KKIX FM | | PO BOX 847451 | | | DALLAS | TX | 75284-7451 | USA |
| KKJW FM | | 4400 N BIG SPRING ST | | | MIDLAND | TX | 79705 | USA |
| KKJW FM | | 4400 N BIG SPRING ST STE 44 | | | MIDLAND | TX | 79705 | USA |
| KKLH | | 319B E BATTLEFIELD | | | SPRINGFIELD | MO | 65807 | USA |
| KKLI FM | | 2864 D CIRCLE DRIVE STE 150 | | | COLORADO SPRINGS | CO | 80906 | USA |
| KKLI FM | | 2864 S CIRCLE DR STE 150 | | | COLORADO SPRINGS | CO | 80906 | USA |
| KKLI FM | | PO BOX 847655 | | | DALLAS | TX | 75284-7655 | USA |
| KKLW | | 200 E BASSE RD | | | SAN ANTONIO | TX | 78209-8328 | USA |
| KKMG FM | | 6805 CORPORATE DR STE 130 | | | COLORADO SPRINGS | CO | 80919 | USA |
| KKMJ FM | | 4301 WESTBANK DR | ESCALADE B 3RD FL | | AUSTIN | TX | 78746 | USA |
| KKMJ FM | | 4301 WESTBANK DR | BLDG B 3RD FL | | AUSTIN | TX | 78746 | USA |
| KKMY FM | | PO BOX 5488 | | | BEAUMONT | TX | 77726 | USA |
| KKMY FM | | PO BOX 847489 | | | DALLAS | TX | 75284-7489 | USA |
| KKND | | PO BOX 56489 | | | NEW ORLEANS | LA | 70156489 | USA |
| KKND | | PO BOX 56489 | | | NEW ORLEANS | LA | 701566489 | USA |
| KKND FM | | 201 ST CHARLES AVE STE 201 | | | NEW ORLEANS | LA | 70170 | USA |
| KKNN FM | | 715 HORIZON DR STE 430 | | | GRAND JUNCTION | CO | 81506 | USA |
| KKNN FM | | BOX 687088 | | | MILWAUKEE | WI | 53268-7088 | USA |
| KKPS FM | | 801 N JACKSON RD | | | MCALLEN | TX | 78501 | USA |
| KKPS FM | | PO BOX 4882N | | | HOUSTON | TX | 77210-4882 | USA |
| KKPT RADIO | | 2400 COTTONDALE LANE | | | LITTLE ROCK | AR | 72202 | USA |
| KKRD FM | | 2402 E 37TH ST N | | | WICHITA | KS | 67219 | USA |
| KKRW FM | | CHANCELLOR MEDIA OF HOUSTON | | | DALLAS | TX | 753200927 | USA |
| KKRW FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847654 | | DALLAS | TX | 75284-7654 | USA |
| KKRZ FM | | 5670 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| KKSR | | 24 WEST DIVISION STREET | | | WAITE PARK | MN | 56387 | USA |
| KKTU TV | | 4200 E 2ND ST | | | CASPER | WY | 82609 | USA |
| KKTV TV | | PO BOX 2110 | | | COLORADO SPRINGS | CO | 80907 | USA |
| KKTV TV | | PO BOX 710387 | | | CINCINNATI | OH | 452710387 | USA |
| KKTX FM | | 3810 BROOKSIDE DR | | | TYLER | TX | 75701 | USA |
| KKTX FM | | 3810 BROOKSIDE DR | GULFSTAR COMMUNICATIONS TYLER | | TYLER | TX | 75701 | USA |
| KKUL FM | | 4343 O STREET | | | LINCOLN | NE | 68510 | USA |
| KKYS | | PO BOX 4132 | | | BRYAN | TX | 77805 | USA |
| KKYS | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847441 | | DALLAS | TX | 75284-7441 | USA |
| KKYX AM | | 8122 DATAPOINT DR STE 500 | | | SAN ANTONIO | TX | 78229 | USA |
| KKYX AM | | PO BOX 849099 | | | DALLAS | TX | 75284-9099 | USA |
| KKZN | | 4695 S MONACO ST | | | DENVER | CO | 80237 | USA |
| KLAA FM | | 92 W SHAMROCK ST | | | PINEVILLE | LA | 71360 | USA |
| KLAA FM | | OPUS BROADCASTING ALEXANDRIA | 92 WEST SHAMROCK ST | | PINEVILLE | LA | 71360 | USA |
| KLACZYNSKI, ANDREW SCOTT | | Address Redacted | | | | | | |
| KLAF | | 123 N EASY ST | | | LAFAYETTE | LA | 70506 | USA |
| KLAL FM | | 4021 W 8TH ST | | | LITTLE ROCK | AR | 72204 | USA |
| KLAMAN, SHAWN MICHAEL | | Address Redacted | | | | | | |
| KLAMIK, DAVID & MARIA | | 2112 S 61 STREET | | | WEST ALLIS | WI | 53219 | USA |
| KLANCE STAGING INC | | 1375 JEFFERSON ST | | | PACIFIC | MO | 63069 | USA |
| KLANECKY, JOSEPH WILLIAM | | Address Redacted | | | | | | |
| KLAPMAN, DAVID | | Address Redacted | | | | | | |
| KLAQ FM | | 4141 PINNACLE SUITE 120 | | | EL PASO | TX | 79902 | USA |
| KLAQ FM | | DEPT 0902 | | | DENVER | CO | 80256-0001 | USA |
| KLARIC, GEORGE S | | Address Redacted | | | | | | |
| KLASSEN, CHARLES CHRISTIAN | | Address Redacted | | | | | | |
| KLASSY, RYAN ANDREW | | Address Redacted | | | | | | |
| KLATASKE, TYLER JAMES | | Address Redacted | | | | | | |
| KLATTE, KEVIN ROBERT | | Address Redacted | | | | | | |
| KLAUS, DARRYL LEE | | Address Redacted | | | | | | |
| KLAUS, JUSTIN JAMES | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KLAUS, ROBERT RONALD | | Address Redacted | | | | | | |
| KLAUSEN, SARAH | | Address Redacted | | | | | | |
| KLBJ AM | | EMMIS AUSTIN RADIO | 2497 RELIABLE PKWY | | CHICAGO | IL | 60686 | USA |
| KLBJ AM | | 8309 NORTH IH35 | | | AUSTIN | TX | 78753 | USA |
| KLBJ FM | | EMMIS AUSTIN RADIO | 2497 RELIABLE PKWY | | CHICAGO | IL | 60686 | USA |
| KLBJ FM | | 8309 NORTH IH35 | | | AUSTIN | TX | 78753 | USA |
| KLBK TV | | 7403 S UNIVERSITY | | | LUBBOCK | TX | 79423 | USA |
| KLCE FM | | BOX 699 | WESTERN COMMUNICATIONS | | BLACKFOOT | ID | 83221 | USA |
| KLCE FM | | WESTERN COMMUNICATIONS | | | BLACKFOOT | ID | 83221 | USA |
| KLDE | | 5353 WEST ALABAMA | STE 410 | | HOUSTON | TX | 77056 | USA |
| KLDE | | STE 410 | | | HOUSTON | TX | 77056 | USA |
| KLEBERG COUNTY PROBATE COURT | | PO BOX 1327 | | | KINGSVILLE | TX | 78364 | USA |
| KLECKA, THOMAS J | | Address Redacted | | | | | | |
| KLEEB, LESLIE ANN | | Address Redacted | | | | | | |
| KLEEN SWEEP | | PO BOX 3468 | | | LONGVIEW | TX | 75606 | USA |
| KLEEN SWEEP INC | | 8409 U S HIGHWAY 14 NORTH | | | EVANSVILLE | WI | 53536 | USA |
| KLEENIT INC | | 8832 CORPORATION DR | | | INDIANAPOLIS | IN | 46256 | USA |
| KLEENTEK BUSINESS SOLUTIONS | | PO BOX 154922 | | | IRVING | TX | 75015-4922 | USA |
| KLEIBER, CORY LYNN | | Address Redacted | | | | | | |
| KLEIMAN, DAVID RYAN | | Address Redacted | | | | | | |
| KLEIMOLA, KINDY ELIINA | | Address Redacted | | | | | | |
| KLEIN & ASSOC, ALAN | | 4705 N BROADWAY | | | CHICAGO | IL | 60640 | USA |
| KLEIN, ANDREA MICHELLE | | Address Redacted | | | | | | |
| KLEIN, ANDREW M | | Address Redacted | | | | | | |
| KLEIN, BRIAN | | Address Redacted | | | | | | |
| KLEIN, DENNIS ALAN | | Address Redacted | | | | | | |
| KLEIN, MEL | | Address Redacted | | | | | | |
| KLEIN, MELINDA DANIELLE | | Address Redacted | | | | | | |
| KLEIN, PETER NICHOLAUS | | Address Redacted | | | | | | |
| KLEIN, TAYLOR ANDREW | | Address Redacted | | | | | | |
| KLEINBECK, MATTHEW EDWARD | | Address Redacted | | | | | | |
| KLEINFELDER | | 2749 EAST PARLEYS WAY | | | SALT LAKE CITY | UT | 84109 | USA |
| KLEINFELDER, BRENT | | Address Redacted | | | | | | |
| KLEINKNECHT, JEANESSA JOI | | Address Redacted | | | | | | |
| KLEINMAN, IAN | | Address Redacted | | | | | | |
| KLEINMARK, NICOLE C | | Address Redacted | | | | | | |
| KLEINPETER, MATTHEW RAY | | Address Redacted | | | | | | |
| KLEINSCHMIDT, DEREK J | | Address Redacted | | | | | | |
| KLEINSCHMIDT, SEAN | | Address Redacted | | | | | | |
| KLEIS, ANTHONY DAVID | | Address Redacted | | | | | | |
| KLEKOT, THOMAS | | Address Redacted | | | | | | |
| KLEN FM | | 1912 CAPITOL AVE STE 300 | JACOR BROADCASTING | | CHEYENNE | WY | 82001 | USA |
| KLENDA MITCHELL AUSTERMAN | | 1600 EPIC CENTER | 301 N MAIN | | WICHITA | KS | 67202 | USA |
| KLENK, BENJAMIN DAVID | | Address Redacted | | | | | | |
| KLENKE, ALEX JORDAN | | Address Redacted | | | | | | |
| KLENKE, MATTHEW | | 6563 MURDOCH AVE | | | ST LOUIS | MO | 63109 | USA |
| KLERIGA, JORDI ALEXANDER | | Address Redacted | | | | | | |
| KLETT, FREDERICK GUSTINE | | Address Redacted | | | | | | |
| KLETTI, MATTHEW ALAN | | Address Redacted | | | | | | |
| KLEUSKENS, KYLE ALLEN | | Address Redacted | | | | | | |
| KLFX FM | | PO BOX 2469 | | | HARKER HEIGHTS | TX | 76548 | USA |
| KLFX FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847450 | | DALLAS | TX | 75284-7450 | USA |
| KLFY | ACCOUNTING | P O BOX 90665 | | | LAFAYETTE | LA | 70509-0665 | USA |
| KLFY | | P O BOX 90665 | | | LAFAYETTE | LA | 70509065 | USA |
| KLHB FM | | PO BOX 7991 | | | CORPUS CHRISTI | TX | 78467 | USA |
| KLIF AM | | PO BOX 191919 | | | DALLAS | TX | 75219 | USA |
| KLIMCHAK, YARYNA | | Address Redacted | | | | | | |
| KLIMOWICZ, DEREK | | Address Redacted | | | | | | |
| KLIMT, JOSEPH P | | Address Redacted | | | | | | |
| KLIMT, SHAWNA DIANE | | Address Redacted | | | | | | |
| KLINE JR, GARY ALAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KLINE, ADAM A | | Address Redacted | | | | | | |
| KLINE, DIMITRI MARSHALL | | Address Redacted | | | | | | |
| KLINE, EDWARD NATHAN | | Address Redacted | | | | | | |
| KLINE, KYLE THOMAS | | Address Redacted | | | | | | |
| KLINE, PATRICK W | | Address Redacted | | | | | | |
| KLINERT, JEFFREY T | | Address Redacted | | | | | | |
| KLINGBEIL, DALE | | Address Redacted | | | | | | |
| KLINGBERG, MARTIN JOSEPH | | Address Redacted | | | | | | |
| KLINGEL JR, JOHN PATRICK | | Address Redacted | | | | | | |
| KLINGENBERG, L | | 2760 W WESLEY | | | DENVER | CO | 80219-5932 | USA |
| KLINGENSMITH, KYLE | | Address Redacted | | | | | | |
| KLINGHAGEN, DUSTIN DAVID | | Address Redacted | | | | | | |
| KLINGINSMITHS BEST BRANDS PLUS | | 1812 E 9TH | | | TRENTON | MO | 64683 | USA |
| KLINGINSMITHS BEST BRANDS PLUS | | 611 MAIN | | | TRENTON | MO | 64683 | USA |
| KLINGLER, BRAD G | | Address Redacted | | | | | | |
| KLINKHAMMER, JON PAUL | | Address Redacted | | | | | | |
| KLINTON COUNTY CIRCUIT COURT | | PO BOX 407 | COUNTY COURTHOUSE | | CARLYLE | IL | 63231 | USA |
| KLIOTECH | | 53 G W BLOCK ANNA NAGAR | | | CHENNAI TAMIL NADU | | 600040 | USA |
| KLIPFEL, ALEX M | | Address Redacted | | | | | | |
| KLIPSCH AUDIO TECHNOLOGIES | | 3502 WOODVIEW TRACE | STE 200 | | INDIANAPOLIS | IN | 46268 | USA |
| KLIPSCH AUDIO TECHNOLOGIES LLC | JOHN HOOKS | 3502 WOODVIEW TRACE SUITE 200 | | | INDIANAPOLIS | IN | 46268 | USA |
| KLISS ENTERPRISES INC | | P O BOX 391 | | | LA PORTE | IN | 46350 | USA |
| KLISS ENTERPRISES INC | | PO BOX 391 | 1206 WASHINGTON ST | | LA PORTE | IN | 46352-0931 | USA |
| KLITZKE, AARON ARDEN | | Address Redacted | | | | | | |
| KLJZ | | 529 BIENVILLE | | | NEW ORLEANS | LA | 70130 | USA |
| KLKN TV | | 3240 S TENTH ST | CITADEL COMMUNICATIONS | | LINCOLN | NE | 68502 | USA |
| KLKN TV | | CITADEL COMMUNICATIONS | | | LINCOLN | NE | 68502 | USA |
| KLLI FM | | 7901 JOHN CARPENTER FWY | | | DALLAS | TX | 75247 | USA |
| KLLI FM | | PO BOX 730851 | | | DALLAS | TX | 75373-0851 | USA |
| KLLL FM AM | | 2505 N HWY 360 | CO RIVERSIDE NATIONAL BANK | | GRAND PRAIRE | TX | 75050 | USA |
| KLLL FM AM | | CO RIVERSIDE NATIONAL BANK | | | GRAND PRAIRE | TX | 75050 | USA |
| KLLS RADIO | | 1632 S MAIZE RD | | | WICHITA | KS | 67209 | USA |
| KLMS | | 6900 VAN DORN STE 11 | | | LINCOLN | NE | 68506 | USA |
| KLNO FM | | 7700 JOHN W CARPENTER FWY | UNIVISION RADIOBROADCASTING TX | | DALLAS | TX | 75247 | USA |
| KLNO FM | | 7700 JOHN W CARPENTER FWY | | | DALLAS | TX | 75247 | USA |
| KLNZ FM | | 1641 E OSBORN RD STE EIGHT | | | PHOENIX | AZ | 85016 | USA |
| KLOBUCHAR, DAWN | | Address Redacted | | | | | | |
| KLOCKE, BLAKE RYAN | | Address Redacted | | | | | | |
| KLOECKNER, RON L | | Address Redacted | | | | | | |
| KLOG INC | | PO BOX 5 | | | ZION | IL | 60099 | USA |
| KLOL | | PO BOX 847654 | | | DALLAS | TX | 752847654 | USA |
| KLOL | | PO BOX 847654 | | | DALLAS | TX | 75284-7654 | USA |
| KLOOS, THOMAS MICHAEL | | Address Redacted | | | | | | |
| KLOPFENSTEIN, CORBIN BEIL | | Address Redacted | | | | | | |
| KLOTZMAN, ZACHARY | | Address Redacted | | | | | | |
| KLOU RADIO | | PO BOX 73758 | | | CHICAGO | IL | 606737758 | USA |
| KLOU RADIO | | FIRST CHICAGO | PO BOX 73758 | | CHICAGO | IL | 60673-7758 | USA |
| KLOZ FM | | 209 E SECOND ST | | | ELDON | MD | 65026 | USA |
| KLRT TV | | PO BOX 21616 | | | LITTLE ROCK | AR | 722211616 | USA |
| KLRT TV | | PO BOX 847349 | | | DALLAS | TX | 75284-7349 | USA |
| KLSC | | 3215 LEMONE INDUSTRIAL BLVD | SUITE 200 | | COLUMBIA | MO | 65201 | USA |
| KLSC | | SUITE 200 | | | COLUMBIA | MO | 65201 | USA |
| KLSZ FM | | 3104 S 70TH ST | | | FT SMITH | AR | 72903 | USA |
| KLSZ FM | | PO BOX 687160 | | | MILWAUKEE | WI | 53268-7160 | USA |
| KLTB FM | | 1109 MAIN ST | JACOR COMMUNICATIONS | | BOISE | ID | 83702 | USA |
| KLTB FM | | JACOR COMMUNICATIONS | | | BOISE | ID | 83702 | USA |
| KLTG | | PO BOX 898 | | | CORPUS CHRISTI | TX | 78403 | USA |
| KLTN FM | | 1415 N LOOP N STE 400 | | | HOUSTON | TX | 77008 | USA |
| KLTN FM | | UNIVISION RADIO BRDCAST TX LP | 5100 SOUTHWEST FREEWAY | | HOUSTON | TX | 77056 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KLTQ | | PO BOX 2180 | | | SPRINGFIELD | MO | 65801 | USA |
| KLTV | | PO BOX 957 | | | TYLER | TX | 75710 | USA |
| KLTY FM | | 1ST FL | | | DALLAS | TX | 75247 | USA |
| KLTY FM | | 7700 CARPENTER FWY | 1ST FL | | DALLAS | TX | 75247 | USA |
| KLUGER, DAVID ALEXANDER | | Address Redacted | | | | | | |
| KLUGHART SERVICE CO | | 130 11TH ST E | | | SCOTT CITY | MO | 63780 | USA |
| KLUMB, DUSTIN A | | Address Redacted | | | | | | |
| KLUMPP II, CALVIN JOHN | | Address Redacted | | | | | | |
| KLUMPP, STEVEN M | | Address Redacted | | | | | | |
| KLUR FM | | CUMULUS BROADCASTING | | | DALLAS | TX | 75397 | USA |
| KLUR FM | | PO BOX 971508 | CUMULUS BROADCASTING | | DALLAS | TX | 75397 | USA |
| KLUSMAN, ERIC SCOTT | | Address Redacted | | | | | | |
| KLUV FM | | PO BOX 730688 | | | DALLAS | TX | 75373 | USA |
| KLUV FM TK COMMUNICATIONS | | 4131 N CENTRAL EXPY 700 | | | DALLAS | TX | 75204 | USA |
| KLWY TV | | 1856 SKYVIEW DR | WYOMING MEDIA CORP | | CASPER | WY | 82601 | USA |
| KLZK FM | | 904 E BROADWAY | | | LUBBOCK | TX | 79403 | USA |
| KLZR | | LAWRENCE BROADCASTERS INC | | | LAWRENCE | KS | 660493101 | USA |
| KLZR | | 3125 W 6TH STREET | LAWRENCE BROADCASTERS INC | | LAWRENCE | KS | 66049-3101 | USA |
| KLZZ KXSS | | 24 WEST DIVISION STREET | | | WAITE PARK | MN | 56387 | USA |
| KM CONCESSIONS INC | | 2001 STEELE ST | THE PAVILION AT CITY PARK | | DENVER | CO | 80205-5737 | USA |
| KM LISTS INC | | PO BOX 1906 | | | CONWAY | AR | 72033 | USA |
| KMAD FM | | DEPT 809151 | | | CHICAGO | IL | 60680-9151 | USA |
| KMAG FM | | 423 GARRISON AVE | | | FT SMITH | AR | 72901 | USA |
| KMAG FM | | PO BOX 847508 | | | DALLAS | TX | 75284-7508 | USA |
| KMAJ FM | | MIDLAND BROADCASTERS | | | TOPEKA | KS | 66604 | USA |
| KMAJ FM | | PO BOX 4407 | MIDLAND BROADCASTERS | | TOPEKA | KS | 66604 | USA |
| KMART CORP | | PO BOX 8073 | | | ROYAL OAK | MI | 48068-8073 | USA |
| KMAZ FM | | 901 E PIKE BLVD | | | WESBRO | TX | 78596-4937 | USA |
| KMAZ FM | | 901 E PIKE BLVD | CLEAR CHANNEL COMM | | WESBRO | TX | 78596-4937 | USA |
| KMBC TV | | PO BOX 410311 | | | KANSAS CITY | MO | 64141 | USA |
| KMBZ KYYS KCMO | | PO BOX 412073 | | | KANSAS CITY | MO | 640412073 | USA |
| KMBZ KYYS KCMO | | PO BOX 412073 | | | KANSAS CITY | MO | 64041-2073 | USA |
| KMC CONSTRUCTION | | 330 STATE HWY | | | SIKESTON | MO | 63801 | USA |
| KMCI TV | | DEPT CH 10259 | | | PALATINE | IL | 60055 | USA |
| KMCK | | 70 N EAST ST STE 100 | | | FAYETTEVILLE | AR | 72701 | USA |
| KMCK | | BOX 687159 | | | MILWAUKEE | WI | 53268-7159 | USA |
| KMCK FM | | BOX 687159 | CUMULUS BROADCASTING INC | | MILWAUKEE | WI | 53268-7159 | USA |
| KMDI | | PO BOX 15316 | | | KANSAS CITY | KS | 66115 | USA |
| KMDL | | PO BOX 62630 | | | LAFAYETTE | LA | 70596 | USA |
| KMEZ FM | | PO BOX 844165 | | | DALLAS | TX | 752844165 | USA |
| KMEZ FM | | PO BOX 844165 | | | DALLAS | TX | 75284-4165 | USA |
| KMGI FM | | 544 N ARTHUR | | | POCATELLO | ID | 83204 | USA |
| KMGL FM | | 1200 E BRITTON RD | | | OKLAHOMA CITY | OK | 73113 | USA |
| KMGL FM | | BC 4 PO BOX 271938 | | | OKLAHOMA CITY | OK | 73137-1938 | USA |
| KMID TV | | PO BOX 60230 | | | MIDLAND | TX | 79711 | USA |
| KMIECIAK, ZACHARY THOMAS | | Address Redacted | | | | | | |
| KMIZ TV | | 501 BUSINESS LOOP 70 E | | | COLUMBIA | MO | 65201 | USA |
| KMJJ FM | | PO BOX 6643087 | | | CINCINNATI | OH | 45264-3087 | USA |
| KMJM FM | | 5556 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | USA |
| KMJM FM | | PO BOX 91573 | JACOR BROADCASTING | | CHICAGO | IL | 60693 | USA |
| KMJM FM | | 10155 CORPORATE SQUARE DRIVE | | | ST LOUIS | MO | 63132 | USA |
| KMJQ FM | | PO BOX 847339 | | | DALLAS | TX | 75284 | USA |
| KMJQ FM | | PO BOX 847339 | RADIO ONE OF TEXAS LP | | DALLAS | TX | 75284 | USA |
| KMJQ FM | | 24 GREENWAY PLAZA 900 | RADIO ONE OF TEXAS LP | | HOUSTON | TX | 77046 | USA |
| KMJX | | 314 MAIN ST | | | N LITTLE ROCK | AK | 72114 | USA |
| KMJX | | 314 MAIN ST | | | NORTH LITTLE ROCK | AK | 72114 | USA |
| KMKT FM | | DEPT 809151 | | | CHICAGO | IL | 60680-9151 | USA |
| KMLE FM | | 645 EAST MISSOURI NO 244 | | | PHOENIX | AZ | 85012 | USA |
| KMLE FM | | PO BOX 730824 | | | DALLAS | TX | 75373-0824 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KMML FM | | PO BOX 3280 | | | AMARILLO | TX | 791163280 | USA |
| KMML FM | | PO BOX 3280 | | | AMARILLO | TX | 79116-3280 | USA |
| KMMX FM | | 2505 N HWY 360 | | | GRAND PRAIRIE | TX | 75050 | USA |
| KMMX FM | | 2505 N HWY 360 | C/O FIRST STATE BANK OF TX | | GRAND PRAIRIE | TX | 75050 | USA |
| KMOD/KAKC RADIO | | 5801 E 41ST STREET STE 900 | | | TULSA | OK | 74135 | USA |
| KMOL TV | | PO BOX 1464 | | | SAN ANTONIO | TX | 78295 | USA |
| KMOL TV | | LOCKBOX 847953 | 1401 ELM ST 5TH FL | | DALLAS | TX | 75202-2958 | USA |
| KMOV | | PO BOX 502641 | | | ST LOUIS | MO | 63150 | USA |
| KMOV | | DEPT CH 10209 | | | PALATINE | IL | 60055-0209 | USA |
| KMOX AM RADIO | | ONE MEMORIAL DR | ATTN JANINE PARCIAK | | ST LOUIS | MO | 63102 | USA |
| KMOX RADIO | | ONE MEMORIAL DR | ATTN JANINE PARCIAK | | ST LOUIS | MO | 63102 | USA |
| KMOX RADIO | | PO BOX 73758 | | | CHICAGO | IL | 606737758 | USA |
| KMOX RADIO | | PO BOX 73758 | | | CHICAGO | IL | 60673-7758 | USA |
| KMPX TV | | 4201 POOL RD | | | COLLEYVILLE | TX | 76034 | USA |
| KMRK | | PO BOX 4716 | | | ODESSA | TX | 79760 | USA |
| KMRR | | 4745 N 7TH ST STE 140 | | | PHOENIX | AZ | 85014 | USA |
| KMSP | | 11358 VIKING DR | | | EDEN PRAIRIE | MN | 55344 | USA |
| KMSP | | 4614 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | USA |
| KMSS TV | | 3519 JEWELLA AVE | COMCORP OF TEXAS INC | | SHREVEPORT | LA | 71109 | USA |
| KMTV | | 10714 MOCKINGBIRD DR | | | OMAHA | NE | 68127 | USA |
| KMTV | | PO BOX 5196 | | | INDIANAPOLIS | IN | 46255-5196 | USA |
| KMTV TV | | 10712 MOCKINGBIRD DR | | | OMAHA | NE | 68127 | USA |
| KMTV TV | | 10712 MOCKINGBIRD DRIVE | | | OMAHA | NE | 68127 | USA |
| KMUS FM | | 1912 CAPITOL AVE STE 300 | JACOR BROADCASTING | | CHEYENNE | WY | 82001 | USA |
| KMWB | | PO BOX 502837 | | | ST LOUIS | MO | 631502837 | USA |
| KMXF FM | | PO BOX 447 | | | FAYETTEVILLE | AR | 72702 | USA |
| KMXF FM | | PO BOX 847451 | | | DALLAS | TX | 75284-7451 | USA |
| KMXP FM | | 3885 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| KMXR | | 501 TUPPER LN RADIO PLAZA | GULFSTAR COMMUNICATION | | CORPUS CHRISTI | TX | 78417 | USA |
| KMXR | | GULFSTAR COMMUNICATION | | | CORPUS CHRISTI | TX | 78417 | USA |
| KMXV | | 508 WESTPORT RD STE 202 | | | KANSAS CITY | MO | 64111 | USA |
| KMXY FM | | BOX 687088 | | | MILWAUKEE | WI | 53268 | USA |
| KMYZ Z104 5 FM/AM | | 5810 E SKELLY DR | SUITE 801 | | TULSA | OK | 74135 | USA |
| KMYZ Z104 5 FM/AM | | SUITE 801 | | | TULSA | OK | 74135 | USA |
| KNAGGS, ADAM C | | Address Redacted | | | | | | |
| KNAK, DANIEL RICHARD | | Address Redacted | | | | | | |
| KNAPHEIDE TRUCK EQUIPMENT CTR | | 1920E FRONT ST | | | KANSAS CITY | MO | 64120 | USA |
| KNAPHEIDE TRUCK EQUIPMENT CTR | | PO BOX 931538 | | | KANSAS CITY | MO | 64139-1538 | USA |
| KNAPP, BENJAMIN ROBERT | | Address Redacted | | | | | | |
| KNAPP, JOSEPH MATTHEW | | Address Redacted | | | | | | |
| KNAPP, KATIE MARIE | | Address Redacted | | | | | | |
| KNAPP, RYAN JAMES | | Address Redacted | | | | | | |
| KNAPP, SARAH JANE | | Address Redacted | | | | | | |
| KNAPP, SHAUN A | | Address Redacted | | | | | | |
| KNAPPS TV | | 409 N MAIN | | | BROOKLYN | MI | 49230 | USA |
| KNAUB, DONALD ALBERT | | Address Redacted | | | | | | |
| KNAUF, ERIC MICHAEL | | Address Redacted | | | | | | |
| KNAZZE, KEITH GERARD | | Address Redacted | | | | | | |
| KNBR AM | | LOCKBOX CMP SUS1 SAN FRANCISCO | PO BOX 643660 | | CINCINNATI | OH | 45264-3660 | USA |
| KNCN | | 501 TUPPER LN RADIO PLAZA | GULFSTAR COMMUNICATIONS | | CORPUS CHRISTI | TX | 78417 | USA |
| KNCN | | GULFSTAR COMMUNICATIONS | | | CORPUS CHRISTI | TX | 78417 | USA |
| KNEELAND, ADAM P | | Address Redacted | | | | | | |
| KNEELAND, AUBREY J | | Address Redacted | | | | | | |
| KNEELAND, CHANCE T | | Address Redacted | | | | | | |
| KNEK FM | | 3225 AMBASSADOR CAFFREY PKY | | | LAFAYETTE | LA | 70506 | USA |
| KNET FM | | 6900 VAN DORN ST STE 11 | | | LINCOLN | NE | 68506 | USA |
| KNEX FM | | BMP RADIO LP | PO BOX 826 | | LAREDO | TX | 78042 | USA |
| KNEX FM | | 8828 N STEMMONS FRWY STE 212 | | | DALLAS | TX | 75247-3720 | USA |
| KNEZEVICH, DRAGAN | | Address Redacted | | | | | | |
| KNFM FM | | PO BOX 971497 | | | DALLAS | TX | 753971497 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KNFM FM | | PO BOX 971497 | | | DALLAS | TX | 75397-1497 | USA |
| KNFX FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847441 | | DALLAS | TX | 75284-7441 | USA |
| KNICELEY, PHILLIP XAVIOUR | | Address Redacted | | | | | | |
| KNIELING, BRIAN | | Address Redacted | | | | | | |
| KNIESS, CHARITY EVELYN | | Address Redacted | | | | | | |
| KNIESS, JESSE DAVID | | Address Redacted | | | | | | |
| KNIGHT ARCHITECTURAL & CONST | | 7902 CORINTH DR | | | CORPUS CHRISTI | TX | 78413 | USA |
| KNIGHT RIDDER DIGITAL | | DEPT 1268 | | | DENVER | CO | 80291-1268 | USA |
| KNIGHT, ALLAN KENNETH | | Address Redacted | | | | | | |
| KNIGHT, AMANDA LAYNE | | Address Redacted | | | | | | |
| KNIGHT, ANDREW RYAN | | Address Redacted | | | | | | |
| KNIGHT, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| KNIGHT, COREY JOSEPH | | Address Redacted | | | | | | |
| KNIGHT, GARRETT JUSTIN | | Address Redacted | | | | | | |
| KNIGHT, JAMES GARLAND | | Address Redacted | | | | | | |
| KNIGHT, JOHN J | | Address Redacted | | | | | | |
| KNIGHT, LEHMAN | | Address Redacted | | | | | | |
| KNIGHT, MICHAEL PATRICK | | Address Redacted | | | | | | |
| KNIGHT, QUINN | | 1714 NEW HORIZON DR NO 81 | | | NEW IBERIA | LA | 70560 | USA |
| KNIGHT, ROBERT | | Address Redacted | | | | | | |
| KNIGHT, WALELA ANN | | Address Redacted | | | | | | |
| KNIGHTEN, TAMBRIA LATOYA | | Address Redacted | | | | | | |
| KNIGHTON, ALEX SHANE | | Address Redacted | | | | | | |
| KNIGHTON, IAN | | Address Redacted | | | | | | |
| KNIGHTON, SADE CHAPELLE | | Address Redacted | | | | | | |
| KNIGHTS INN | | 5175 28TH ST N E | | | GRAND RAPIDS | MI | 49512 | USA |
| KNIN FM | | PO BOX 787 | | | WICHITA FALLS | TX | 76307 | USA |
| KNIPE, DARREN C | | Address Redacted | | | | | | |
| KNIPPS TV | | 18 COUNTY RD | | | IRONTON | OH | 45638 | USA |
| KNITTEL, AMANDA ELISABETH | | Address Redacted | | | | | | |
| KNITTEL, BENJAMIN JACOB | | Address Redacted | | | | | | |
| KNITTER, MELISSAT | | Address Redacted | | | | | | |
| KNOBLOCK, DEREK EDWARD | | Address Redacted | | | | | | |
| KNOCHE CIVIL ENGINEER, CRAIG R | | 1161 COMMERCE DR | | | GENEVA | IL | 60134 | USA |
| KNOFF, MATTHEW CARL | | Address Redacted | | | | | | |
| KNOLL, BRIAN PATRICK | | Address Redacted | | | | | | |
| KNOLL, DOUG J | | Address Redacted | | | | | | |
| KNOLL, JOHN V | | Address Redacted | | | | | | |
| KNOLL, KENNETH JON | | Address Redacted | | | | | | |
| KNOLLEY, KARLA EVET | | Address Redacted | | | | | | |
| KNOLLMAN, JOSHUA R | | 2555 SOUTH 300 E | | | COLUMBUS | IN | 47201 | USA |
| KNOLLMAN, TIMOTHY JAMES | | Address Redacted | | | | | | |
| KNOPF, KYLE D | | Address Redacted | | | | | | |
| KNOPPE, CLINT R | | Address Redacted | | | | | | |
| KNOT INC, THE | | 11106 MOCKINGBIRD DR | | | OMAHA | NE | 68137 | USA |
| KNOWLEDGELEADER | | 12269 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | USA |
| KNOWLEDGELEADER | | 12269 COLLECTIONS CTR DR | PROTIVITI | | CHICAGO | IL | 60693 | USA |
| KNOWLES, ANTHONY | | Address Redacted | | | | | | |
| KNOWLING, ROBERT JASON | | Address Redacted | | | | | | |
| KNOWLTON, JUSTYN INEAL | | Address Redacted | | | | | | |
| KNOX COMPUTERS & ELECTRONICS | | 304 S MARKET ST | | | HOLDEN | MO | 64040 | USA |
| KNOX COUNTY CIRCUIT CLERK | | KNOX COUNTY COURTHOUSE | | | GALESBURG | IL | 61401 | USA |
| KNOX, AARON JOSEPH | | Address Redacted | | | | | | |
| KNOX, HENRY RAY | | Address Redacted | | | | | | |
| KNOX, KENTRAIL FLOYD | | Address Redacted | | | | | | |
| KNOX, LATOYA NICHOLE | | Address Redacted | | | | | | |
| KNOX, MOLLY MARIE | | Address Redacted | | | | | | |
| KNOX, VAN D | | Address Redacted | | | | | | |
| KNOX, WINAKA D | | Address Redacted | | | | | | |
| KNOXVILLE LEVCAL LLC | BRONWEN HARBOUR | 9660 OLD KATY ROAD | ATTENTION HERBERT L LEVINE | | HOUSTON | TX | 77055 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KNOXVILLE LEVCAL LLC | | C/O LEVCOR INC | 9660 KATY FWY | | HOUSTON | TX | 77055 | USA |
| KNUCKLES, CHRISTOPHER PIERRE | | Address Redacted | | | | | | |
| KNUE | | 3810 BROOKSIDE | | | TYLER | TX | 75701 | USA |
| KNUTH, GEOFFERY | | Address Redacted | | | | | | |
| KNUTH, JUSTIN STERLING | | Address Redacted | | | | | | |
| KNUTSON, ANTHONY JOHN | | Address Redacted | | | | | | |
| KNUTSON, CHRISTOPHER ADAM | | Address Redacted | | | | | | |
| KNUTSON, ERIC CARL | | Address Redacted | | | | | | |
| KNUTSON, LUCAS MICHAEL | | Address Redacted | | | | | | |
| KNUTZEN, MITCHELL PATRICK | | Address Redacted | | | | | | |
| KNVA TV | | PO BOX 673005 | LIN TV | | DALLAS | TX | 75267-3005 | USA |
| KNVO TV | | 1800 SOUTH MAIN SUITE 850 | | | MCALLEN | TX | 78503 | USA |
| KNVO TV | | PO BOX 4882N | ENTRAVISION MCALLEN | | HOUSTON | TX | 77210-4882 | USA |
| KNWS TV | | 8440 WESTPARK | | | HOUSTON | TX | 77063 | USA |
| KNWS TV | | PO BOX 4346 DEPT 312 | | | HOUSTON | TX | 77063 | USA |
| KNXV TV | | PO BOX 120001 | | | DALLAS | TX | 75312 | USA |
| KNXX FM | | 929B GOVERNMENT ST | | | BATON ROUGE | LA | 70802 | USA |
| KO, INHAE GRACE | | Address Redacted | | | | | | |
| KO, ROBERT | | Address Redacted | | | | | | |
| KOA AM | | JACOR BROADCASTING | | | CHICAGO | IL | 60693 | USA |
| KOA AM | | PO BOX 91161 | JACOR BROADCASTING | | CHICAGO | IL | 60693 | USA |
| KOA AM | | 4695 S MONACO ST | | | DENVER | CO | 80237 | USA |
| KOAA TV | | PO BOX 195 | | | PUEBLO | CO | 81002 | USA |
| KOAA TV | | 2200 7TH AVE | | | PUEBLO | CO | 81003 | USA |
| KOALA CORPORATION | | DEPT 0525 | | | DENVER | CO | 802560525 | USA |
| KOALA CORPORATION | | DEPT 0525 | | | DENVER | CO | 80256-0525 | USA |
| KOBAK, KYLE ANDREW | | Address Redacted | | | | | | |
| KOBE, ADAM MICHAEL | | Address Redacted | | | | | | |
| KOBERSTEIN, PAUL MATTHEW | | Address Redacted | | | | | | |
| KOBIERECKI, ANDREW J | | Address Redacted | | | | | | |
| KOBULARCIK, ANDREW J | | Address Redacted | | | | | | |
| KOCA, SHAWN MATTHEW | | Address Redacted | | | | | | |
| KOCB TV | | PO BOX 99975 | | | OKLAHOMA CITY | OK | 73199 | USA |
| KOCB TV | | PO BOX 844190 | | | DALLAS | TX | 752844190 | USA |
| KOCEMBA, JOSH MIGUEL | | Address Redacted | | | | | | |
| KOCH, JAMES MICHAEL | | Address Redacted | | | | | | |
| KOCH, JASON M | | Address Redacted | | | | | | |
| KOCH, JEFFREY LEE | | Address Redacted | | | | | | |
| KOCH, KASEY S | | Address Redacted | | | | | | |
| KOCH, NATHANIEL G | | Address Redacted | | | | | | |
| KOCHEN, CRAIG MICHAEL | | Address Redacted | | | | | | |
| KOCHS MAJOR APPLIANCE SERVICE | | PO BOX 1864 | | | SPLENDORA | TX | 77372 | USA |
| KOCHVILLE TOWNSHIP TREASURER | | 5851 MACKINAW | | | SAGINAW | MI | 48604 | USA |
| KOCN | | PO BOX 81460 | | | SALINAS | CA | 81460 | USA |
| KOCO TV | | PO BOX 99820 | | | OKLAHOMA CITY | OK | 73199 | USA |
| KOCON, ERIC PAUL | | Address Redacted | | | | | | |
| KOCUR, MICHAEL A | | Address Redacted | | | | | | |
| KODA FM | | CHANCELLOR MEDIA OF HOUSTON | | | DALLAS | TX | 753200927 | USA |
| KODA FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847654 | | DALLAS | TX | 75284-7654 | USA |
| KODA FM | | PO BOX 200927 | CHANCELLOR MEDIA OF HOUSTON | | DALLAS | TX | 75320-0927 | USA |
| KODAK EXPRESS STOP | | PO BOX 712025 | | | CINCINNATI | OH | 45271-2025 | USA |
| KODIAK EQUIPMENT SERVICES INC | | 1603 EAGLE CREEK RD | | | BARNHART | MO | 63012 | USA |
| KODJ FM | | 2801 DECKER LAKE DR | | | SALT LAKE CITY | UT | 84119 | USA |
| KODM RADIO | | STE D 1 | | | ODESSA | TX | 79762 | USA |
| KODM RADIO | | PO BOX 971498 | | | DALLAS | TX | 75397-1498 | USA |
| KOEHLER, JESSICA | | Address Redacted | | | | | | |
| KOEHN, BRIAN MATTHEW | | Address Redacted | | | | | | |
| KOEHN, ROBERT MARTIN | | Address Redacted | | | | | | |
| KOEN, ERIN LEIGH | | Address Redacted | | | | | | |
| KOENIG, LANCE MARTIN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KOENIGSEKER, JAMES JOSEPH | | Address Redacted | | | | | | |
| KOENS, DAVID R | | Address Redacted | | | | | | |
| KOENS, TYLER JAMES | | Address Redacted | | | | | | |
| KOEPKE, ZACH KOEPKE | | Address Redacted | | | | | | |
| KOEPP, HEATHER MARIE | | Address Redacted | | | | | | |
| KOEPPEL DIRECT | | 16200 DALLAS PKY STE 270 | | | DALLAS | TX | 75248 | USA |
| KOEPSELL, BRANDON LEE | | Address Redacted | | | | | | |
| KOERNER, KEVIN | | Address Redacted | | | | | | |
| KOERNER, SHEA PATRICK | | Address Redacted | | | | | | |
| KOERNIG, KYRSTON | | Address Redacted | | | | | | |
| KOERPER, ANDREW THOMAS | | Address Redacted | | | | | | |
| KOERPERICH, MICHELLE LYNN | | Address Redacted | | | | | | |
| KOESSEL, WALTER | | 1825 LAKE HEIGHTS LANE | | | ST LOUIS | MO | 63138 | USA |
| KOESTER, DAVID EUGENE | | Address Redacted | | | | | | |
| KOESTER, JESSICA LEE | | Address Redacted | | | | | | |
| KOESTER, JONATHAN DALE | | Address Redacted | | | | | | |
| KOFOED ATTY AT LAW, ALAN | | PO BOX 2871 | | | BOISE | ID | 83701 | USA |
| KOFOED ATTY AT LAW, ALAN | | PO BOX 2871 | | | BOISE | ID | 83701-2871 | USA |
| KOFORD, STEPHEN | | Address Redacted | | | | | | |
| KOFX | | 4105 RIO BRAVO | SUITE 150 | | EL PASO | TX | 79902 | USA |
| KOFX | | SUITE 150 | | | EL PASO | TX | 79902 | USA |
| KOGLE CARDS | | 150 KINGSWOOD RD | PO BOX 8465 | | MANKATO | MN | 56002-8465 | USA |
| KOGUT, GREG | | Address Redacted | | | | | | |
| KOGUT, NATHAN | | Address Redacted | | | | | | |
| KOHL, CHRISTOPHER NICHOLAS | | Address Redacted | | | | | | |
| KOHL, CRAIG | | Address Redacted | | | | | | |
| KOHL, LINDSEY DANIELLE | | Address Redacted | | | | | | |
| KOHLER FOODS INC | | PO BOX 20190 | | | DAYTON | OH | 45420 | USA |
| KOHLER, BRYCE ALEXANDER | | Address Redacted | | | | | | |
| KOHLER, KEVIN | | Address Redacted | | | | | | |
| KOHLER, ROBERT SEAN | | Address Redacted | | | | | | |
| KOHLS, BRIAN | | Address Redacted | | | | | | |
| KOHLS, KRISTIN AMBER | | Address Redacted | | | | | | |
| KOHN LAW FIRM SC | | 312 E WISCONSIN AVE | | | MILWAUKEE | WI | 532024305 | USA |
| KOHN LAW FIRM SC | | 312 E WISCONSIN AVE STE 501 | | | MILWAUKEE | WI | 53202-4305 | USA |
| KOHN, ANDREW JOSEPH | | Address Redacted | | | | | | |
| KOHN, GABRIEL | | Address Redacted | | | | | | |
| KOHNE, ADAM PATRICK | | Address Redacted | | | | | | |
| KOHNKE, GREGORY THOMAS | | Address Redacted | | | | | | |
| KOHNLE, PATRICK B | | Address Redacted | | | | | | |
| KOHOUT, THOMAS ROBERT | | Address Redacted | | | | | | |
| KOHRING, KATHERINE ELLEN | | Address Redacted | | | | | | |
| KOIKE, NAOYA LUCAS | | Address Redacted | | | | | | |
| KOIVISTO, STEVEN DANIEL | | Address Redacted | | | | | | |
| KOJACK, ALBERT A | | Address Redacted | | | | | | |
| KOKA AM | | PO BOX 7197 | | | SHREVEPORT | LA | 71137 | USA |
| KOKH FOX 25 | | PO BOX 14925 | | | OKLAHOMA CITY | OK | 73113 | USA |
| KOKI TV | | 5416 S YALE STE 500 | | | TULSA | OK | 74135 | USA |
| KOKI TV | | PO BOX 847355 | | | DALLAS | TX | 75284-7355 | USA |
| KOKINAKIS, PETER ANDREW | | Address Redacted | | | | | | |
| KOKKINAKIS, NICHOLAS STEVEN | | Address Redacted | | | | | | |
| KOKOMO FIRE FIGHTERS 396 | | PO BOX 848 | | | KOKOMO | IN | 46903-0848 | USA |
| KOKOMO WASTEWATER UTILITY | | PO BOX 1209 | | | KOKOMO | IN | 469031209 | USA |
| KOKOMO WASTEWATER UTILITY | | PO BOX 1209 | | | KOKOMO | IN | 46903-1209 | USA |
| KOKOPELLI GOLF CLUB | | 1401 CHAMPIONS DR | | | MARION | IL | 62959 | USA |
| KOKOPELLI GOLF CLUB | | PO BOX 1902 | | | MARION | IL | 62959 | USA |
| KOKORUDA, BYRAN | | Address Redacted | | | | | | |
| KOKOSZKA, ROBERT | | Address Redacted | | | | | | |
| KOKOTOVIC, SONJA | | Address Redacted | | | | | | |
| KOLACZEWSKI, JOE VINCENT | | Address Redacted | | | | | | |
| KOLANDER, NATASHA RENEE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KOLAR, JELENA | | Address Redacted | | | | | | |
| KOLARIK, KELLI R | | Address Redacted | | | | | | |
| KOLARS PLUMBING & SEWER SVC | | 523 OLD STONE RD | | | BOLINGBROOK | IL | 60440 | USA |
| KOLASINAC, GORAN | | Address Redacted | | | | | | |
| KOLB, DANIEL M | | Address Redacted | | | | | | |
| KOLB, EDWIN TYLER | | Address Redacted | | | | | | |
| KOLB, JAMES HUGH | | Address Redacted | | | | | | |
| KOLB, JEFF | | PO BOX 215 | | | VINCENNES | IN | 47591 | USA |
| KOLB, JENNIFER YVONNE | | Address Redacted | | | | | | |
| KOLBE, KYERSTEN LEE | | Address Redacted | | | | | | |
| KOLBO, TRAVIS | | Address Redacted | | | | | | |
| KOLBY ELECTRIC | | 210 EAST 6TH SOUTH | | | SALT LAKE CITY | UT | 84111 | USA |
| KOLDYS, CEZARY | | Address Redacted | | | | | | |
| KOLENDA, PAUL THOMAS | | Address Redacted | | | | | | |
| KOLERICH, GEORGE A | | 5735 SOUTH MCVICKER | | | CHICAGO | IL | 60638 | USA |
| KOLL DOVE | | 11475 OLD CABIN RD STE 220 | | | ST LOUIS | MO | 63141 | USA |
| KOLLER, CARL JOSEPH | | Address Redacted | | | | | | |
| KOLLIAS, BOB | | Address Redacted | | | | | | |
| KOLN TV | | PO BOX 30350 | | | LINCOLN | NE | 68503 | USA |
| KOLODZIEJ, LISA A | | Address Redacted | | | | | | |
| KOLR 10 | | PO BOX 1716 | | | SPRINGFIELD | MO | 65801 | USA |
| KOLTUN, RACHAEL LEIA | | Address Redacted | | | | | | |
| KOMA | | PO BOX 6000 | | | OKLAHOMA CITY | OK | 73153 | USA |
| KOMAROSKI, DEVIN M | | Address Redacted | | | | | | |
| KOMDAT, PHILIP AUGUST | | Address Redacted | | | | | | |
| KOMLENOVICH, MARK STEVEN | | Address Redacted | | | | | | |
| KOMLOSI, JODIE LUCILLE | | Address Redacted | | | | | | |
| KOMPERDA, ANDREW JAMES | | Address Redacted | | | | | | |
| KOMU TV | | 15 JESSE HALL | | | COLUMBIA | MO | 65211 | USA |
| KOMU TV | | UNIV OF MO COLUMBIA | 15 JESSE HALL | | COLUMBIA | MO | 65211 | USA |
| KOMYATTE & FREELAND P C | | 9650 GORDON DRIVE | | | HIGHLAND | IN | 463222902 | USA |
| KOMYATTE & FREELAND P C | | 9650 GORDON DRIVE | | | HIGHLAND | IN | 46322-2902 | USA |
| KONADU AGYEMANG, YAW | | Address Redacted | | | | | | |
| KONDRACKI, BENJAMIN J | | Address Redacted | | | | | | |
| KONE INC | | PO BOX 429 | | | MOLINE | IL | 61266-0429 | USA |
| KONECHNE, CHAS JOHN | | Address Redacted | | | | | | |
| KONICA MINOLTA BUSINESS SOL | | PO BOX 841960 | | | DALLAS | TX | 75284-1960 | USA |
| KONIK COMPANY INC | | 7535 NORTH LINCOLN AVENUE | | | SKOKIE | IL | 60076 | USA |
| KONKEL, MARK | | Address Redacted | | | | | | |
| KONKOL, ALEX | | Address Redacted | | | | | | |
| KONO FM | | 8122 DATAPOINT DR STE 500 | | | SAN ANTONIO | TX | 78229 | USA |
| KONO FM | | PO BOX 951896 | | | DALLAS | TX | 75395-1896 | USA |
| KONONOV, DIONIS | | Address Redacted | | | | | | |
| KONOP BEVERAGES INC | | 1710 INDUSTRIAL DR | | | GREEN BAY | WI | 54302 | USA |
| KONOP BEVERAGES INC | | 1710 INDUSTRIAL DRIVE | | | GREEN BAY | WI | 54302 | USA |
| KONRAD, JOSEPH LANG | | Address Redacted | | | | | | |
| KONTGIS, CHRISTOPHER R | | Address Redacted | | | | | | |
| KONVALINKA, FRANK | | Address Redacted | | | | | | |
| KONYNDYK, MELISSA JUNE | | Address Redacted | | | | | | |
| KONYNENBERG, ERIC AART | | Address Redacted | | | | | | |
| KOOC | | PO BOX 607 | | | COPPERAS COVE | TX | 76522 | USA |
| KOOL FM | | PO BOX 730824 | | | DALLAS | TX | 75373-0824 | USA |
| KOOLHOVEN, JOHN | | Address Redacted | | | | | | |
| KOOLKIN, NOAH JACOB | | Address Redacted | | | | | | |
| KOONS, GREGORY COLIN | | Address Redacted | | | | | | |
| KOONS, SHAWN DANIEL | | Address Redacted | | | | | | |
| KOONTZ, JOSEPH DON | | Address Redacted | | | | | | |
| KOORSEN PROTECTION SVCS INC | | 2719 N ARLINGTON AVENUE | | | INDIANAPOLIS | IN | 462183300 | USA |
| KOORSEN PROTECTION SVCS INC | | 2719 N ARLINGTON AVE | | | INDIANAPOLIS | IN | 46218-3322 | USA |
| KOOSMANN, JACOB ARLAND | | Address Redacted | | | | | | |
| KOOV | | PO BOX 607 | | | COPPERAS COVE | TX | 76522 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KOPACK, DEREK ROBERT | | Address Redacted | | | | | | |
| KOPAN, ALEX L | | Address Redacted | | | | | | |
| KOPETSKY, KASH RYAN | | Address Redacted | | | | | | |
| KOPP, MONICA ELIZABETH | | Address Redacted | | | | | | |
| KOPP, TRAVIS CHRISTOPHER | | Address Redacted | | | | | | |
| KOPRIVA, JOSEPH J | | Address Redacted | | | | | | |
| KOPRIVA, MATTHEW AARON | | Address Redacted | | | | | | |
| KOPS, WILLIAM WALTER | | Address Redacted | | | | | | |
| KOQL FM | | 503 OLD 63 N | | | COLUMBIA | MO | 65201 | USA |
| KOQL FM | | 503 OLD 63 NORTH | | | COLUMBIA | MO | 65201 | USA |
| KOR X ALL CO INC | | 216 W TENTH STREET | PO BOX 53 | | EVANSVILLE | IN | 47701 | USA |
| KOR X ALL CO INC | | PO BOX 53 | | | EVANSVILLE | IN | 47701 | USA |
| KORA FM | | PO BOX 3069 | | | BRYAN | TX | 77805 | USA |
| KORACH, POONISHA | | Address Redacted | | | | | | |
| KORDES, JOSEPH MICHAEL | | Address Redacted | | | | | | |
| KORDIK, ANDREW | | Address Redacted | | | | | | |
| KOREAN DENVER NEWS, THE | | 9650 E COLFAX AVE | | | AURORA | CO | 80010 | USA |
| KORECKI, RYAN MARCUS | | Address Redacted | | | | | | |
| KORELL, JAQUELINE NICOLE | | Address Redacted | | | | | | |
| KOREN, KRISTIAN ABEL | | Address Redacted | | | | | | |
| KORN FERRY INTERNATIONAL | | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | USA |
| KORN, JACOB T | | Address Redacted | | | | | | |
| KORNFIELD, DAVID LAWRENCE | | Address Redacted | | | | | | |
| KORNMAN, ETHAN R | | Address Redacted | | | | | | |
| KORONICH, MATTHEW BENJAMIN | | Address Redacted | | | | | | |
| KORPAL, KEVIN JOSEPH | | Address Redacted | | | | | | |
| KORPAL, SCOTT THOMAS | | Address Redacted | | | | | | |
| KORPONIC, DAVE ALLEN | | Address Redacted | | | | | | |
| KORSTAD, JASON BRIAN | | Address Redacted | | | | | | |
| KORT, JAMES | | Address Redacted | | | | | | |
| KORTCHAMRIOUK, ANATOLI | | Address Redacted | | | | | | |
| KORTE | | 10920 STELLHORN RD | | | NEW HAVEN | IN | 46774 | USA |
| KORTE, ADAM J | | Address Redacted | | | | | | |
| KORTENDICK, MATTHEW RYAN | | Address Redacted | | | | | | |
| KOSA TV | | PO BOX 4186 | | | ODESSA | TX | 79760 | USA |
| KOSAR, BENJAMIN HANES | | Address Redacted | | | | | | |
| KOSCIELECKI, MICHELLE LYNN | | Address Redacted | | | | | | |
| KOSCIELNIAK, MARK JACK | | Address Redacted | | | | | | |
| KOSCINSKI, NICOLE MARIE | | Address Redacted | | | | | | |
| KOSCIOLEK, DANIEL ROBERT | | Address Redacted | | | | | | |
| KOSEK, KELLY LYNN | | Address Redacted | | | | | | |
| KOSELKE, JOSHUA EUGENE | | Address Redacted | | | | | | |
| KOSHERE, STEVEN | | Address Redacted | | | | | | |
| KOSHT, JAMES JOSEPH | | Address Redacted | | | | | | |
| KOSHY, VINEETH | | Address Redacted | | | | | | |
| KOSI FM | | 4700 S SYRACUSE ST | STE 1050 | | DENVER | CO | 80237 | USA |
| KOSIBA, KYLE ROBERT | | Address Redacted | | | | | | |
| KOSIK, PETER | | Address Redacted | | | | | | |
| KOSISKY II, DENNIS FRANCIS | | Address Redacted | | | | | | |
| KOSJ | | PO BOX 3480 | | | OMAHA | NE | 68103 | USA |
| KOSLEK, TERRY MICHAEL | | Address Redacted | | | | | | |
| KOSLOWSKY, JOSEPH WAYNE | | Address Redacted | | | | | | |
| KOSMYNA, KEVIN | | Address Redacted | | | | | | |
| KOSO FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847482 | | DALLAS | TX | 75284-7482 | USA |
| KOSOBUCKI, KRISTIN | | Address Redacted | | | | | | |
| KOSP FM | | 319B E BATTLEFIELD | | | SPRINGFIELD | MO | 65807 | USA |
| KOSS AUDIO & VIDEO ELECTRONICS | | 11733 MISSOURI BOTTOM RD | | | HAZELWOOD | MO | 63042 | USA |
| KOSS AUDIO & VIDEO ELECTRONICS | | 5320 LEMAY FERRY RD | | | ST LOUIS | MO | 63129 | USA |
| KOSS AUDIO AND VIDEO | | 11733 MISSOURI BOTTOM RD | | | HAZELWOOD | MO | 63042 | USA |
| KOSS CORPORATION | | 2255 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | USA |
| KOSS ELECTRONIC PRODUCTS | | PO BOX 503069 | | | ST LOUIS | MO | 63150-3089 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KOSSELS SERVICE CENTER | | 2840 OREGON STREET | | | OSHKOSH | WI | 54901 | USA |
| KOST, EDWARD ROBERT | | Address Redacted | | | | | | |
| KOSTELLIC, DAVID A | | Address Redacted | | | | | | |
| KOSTELYK, DAVID SCOTT | | Address Redacted | | | | | | |
| KOSTER, SYLBI ROSE | | Address Redacted | | | | | | |
| KOSTOLANSKY, SEAN SCOTT | | Address Redacted | | | | | | |
| KOSTREBA APPLIANCE SERVICE INC | | 115 24TH AVENUE SOUTH | | | WAITE PARK | MN | 56387 | USA |
| KOSTUCK, MATTHEW JACOB | | Address Redacted | | | | | | |
| KOSUGE, WESLEY LOGAN | | Address Redacted | | | | | | |
| KOTARSKI, NEAL | | Address Redacted | | | | | | |
| KOTAS, TRAVIS | | Address Redacted | | | | | | |
| KOTEK, KEVIN JOHN | | Address Redacted | | | | | | |
| KOTHE, KEITH | | 14781 MEMORIAL DR STE 1645 | | | HOUSTON | TX | 77079 | USA |
| KOTSY, SUSAN | | 2690 E MAIN | | | ST CHARLES | IL | 60174 | USA |
| KOTTER, DON C | | 1216 FLORIDA ST | | | MANDEVILLE | LA | 70448 | USA |
| KOTTLER, ERIK MICHAEL | | Address Redacted | | | | | | |
| KOTV TV | | PO BOX 94485 | | | TULSA | OK | 74194 | USA |
| KOUDELE, DAREN SCOTT | | Address Redacted | | | | | | |
| KOUL RADIO | | PO BOX 898 | | | CORPUS CHRISTI | TX | 78403 | USA |
| KOULOURIS, NICHOLAS A | | Address Redacted | | | | | | |
| KOULTOURIDES, SMERNA | | Address Redacted | | | | | | |
| KOUMA, ALEXANDER PATRICK | | Address Redacted | | | | | | |
| KOUROS, TOM P | | 1112 RT 41 | | | SCHERERVILLE | IN | 46375 | USA |
| KOVAC, CHRIS | | Address Redacted | | | | | | |
| KOVACH, ANDREW R | | Address Redacted | | | | | | |
| KOVACS, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| KOVACS, KEVIN | | Address Redacted | | | | | | |
| KOVAL, ANTHONY JOHN | | Address Redacted | | | | | | |
| KOVALEV, DMITRIY | | Address Redacted | | | | | | |
| KOVE FM | | 1415 N LOOP W STE 550 | UNIVISION RADIO BROADCASTING | | HOUSTON | TX | 77008 | USA |
| KOVE FM | | 1415 N LOOP WEST STE 550 | | | HOUSTON | TX | 77008 | USA |
| KOVR TV LOCKBOX | | PO BOX 844166 | | | DALLAS | TX | 75284 | USA |
| KOWABUNGA MARKETING INC | | 962 N NEWBURGH RD | | | WESTLAND | MI | 48186 | USA |
| KOWALCZYK, ARTHUR PETER | | Address Redacted | | | | | | |
| KOWALEWSKI, STEVEN KYLE | | Address Redacted | | | | | | |
| KOWALEWSKI, TY ANDREW | | Address Redacted | | | | | | |
| KOWALIK, NICHOLAS J | | Address Redacted | | | | | | |
| KOWALSKI, JOSEPH EDWARD | | Address Redacted | | | | | | |
| KOWALSKI, MAGGIE | | Address Redacted | | | | | | |
| KOWALSKI, MARGARET IRENE | | Address Redacted | | | | | | |
| KOWALSKI, NICHOLAS ROBERT | | Address Redacted | | | | | | |
| KOZA, SAMUEL | | Address Redacted | | | | | | |
| KOZAK, STEPHEN ANTHONY | | Address Redacted | | | | | | |
| KOZAKIEWICZ, BRIAN | | Address Redacted | | | | | | |
| KOZBERG, JOSH LEV | | Address Redacted | | | | | | |
| KOZIOL, DOROTHY ANNA | | Address Redacted | | | | | | |
| KOZLA, PHIL ROBERT | | Address Redacted | | | | | | |
| KOZLOWSKI, CAROL ANN | | Address Redacted | | | | | | |
| KOZLOWSKI, MATTHEW RICHARD | | Address Redacted | | | | | | |
| KOZN | | 508 WEST PORT RD STE 202 | | | KANSAS CITY | MO | 64111 | USA |
| KOZSUCH & COMPANY | | 401 E FRONT ST STE 237 | | | TYLER | TX | 75702 | USA |
| KP SERVICES | | 406 SANTA FE TRAIL | | | DUNCANVILLE | TX | 75116 | USA |
| KPAW | | 1612 LAPORTE AVE | | | FORT COLLINS | CO | 80521 | USA |
| KPBI TV | | SUITE 201 | | | FT SMITH | AR | 72902 | USA |
| KPEJ TV | | PO BOX 11009 | | | ODESSA | TX | 79760 | USA |
| KPEZ FM | | 811 BARTON SPRINGS RD NO 967 | | | AUSTIN | TX | 78704 | USA |
| KPEZ FM | | PO BOX 847117 | | | DALLAS | TX | 75284-7117 | USA |
| KPKX FM | | 5300 N CENTRAL AVE | | | PHOENIX | AZ | 85012 | USA |
| KPLA | | 503 OLD 63 NORTH | | | COLUMBIA | MO | 65201 | USA |
| KPLC | | ACADIANA 7 | | | LAKE CHARLES | LA | 706021490 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KPLC | | PO BOX 1490 | ACADIANA 7 | | LAKE CHARLES | LA | 70602-1490 | USA |
| KPLR TV | | 12848 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| KPLX FM | | LOCKBOX CMP SUS2 | PO BOX 643638 | | CINCINNATI | OH | 45264-3638 | USA |
| KPLX FM | | PO BOX 643638 | | | CINCINNATI | OH | 45264-3638 | USA |
| KPLX LP | | 3500 MAPLE AVE STE 1600 | SUSQEHANNA RADIO CORP | | DALLAS | TX | 75219 | USA |
| KPLX LP | | 3500 MAPLE AVE STE 1600 | | | DALLAS | TX | 75219 | USA |
| KPM GROUP, THE | | 24901 NORTH WESTERN HWY | SUITE 101 | | SOUTHFIELD | MI | 48075 | USA |
| KPM GROUP, THE | | SUITE 101 | | | SOUTHFIELD | MI | 48075 | USA |
| KPMG LLP | | PO BOX 120001 DEPT 966 | | | DALLAS | TX | 75312 | USA |
| KPMG LLP | | LOCKBOX NO 890543 DEPT 0543 | PO BOX 120001 | | DALLAS | TX | 75312-0543 | USA |
| KPMG LLP | | PO BOX 120001 DEPT 0543 | | | DALLAS | TX | 75312-0543 | USA |
| KPMG LLP | | PO BOX 120001 | LOCKBOX 890566 DEPT 0566 | | DALLAS | TX | 75312-0566 | USA |
| KPMG LLP | | DEPT 0522 | PO BOX 120001 | | DALLAS | TX | 75312-0593 | USA |
| KPNT FM | | 1215 COLE ST | | | ST LOUIS | MO | 63106 | USA |
| KPNT FM | | 1193 RELIABLE PKY | | | CHICAGO | IL | 60686-0011 | USA |
| KPNX TV | | PO BOX 711 | | | PHOENIX | AZ | 85001 | USA |
| KPNX TV | | 1101 N CENTRAL AVE | | | PHOENIX | AZ | 85004 | USA |
| KPOM/KFAA TV | | 4624 KELLY HWY | | | FT SMITH | AR | 72904 | USA |
| KPRC FM | | PO BOX 847405 | CLEAR CHANNEL COMMUNICATIONS | | DALLAS | TX | 75284-7405 | USA |
| KPRC TV | | PO BOX 2222 | | | HOUSTON | TX | 77252 | USA |
| KPRR FM | | 2419 N PIEDRAS | | | EL PASO | TX | 79930 | USA |
| KPRR FM | | PO BOX 847294 | CLEAR CHANNEL BROADCASTING | | DALLAS | TX | 75284-7294 | USA |
| KPRS FM | | 11131 COLORADO AVE | | | KANSAS CITY | MI | 64137 | USA |
| KPRS FM | | CARTER BROADCASTING GROUP INC | 11131 ANDREW SKIP CARTER AVE | | KANSAS CITY | MO | 64137 | USA |
| KPTM TV | | 4625 FARNAM ST | | | OMAHA | NE | 68132 | USA |
| KPUR | | PO BOX 971504 | | | DALLAS | TX | 75397 | USA |
| KPUR | | 803 SOUTH RUSK | | | AMARILLO | TX | 791147407 | USA |
| KPUS FM | | 826 S PADRE ISLAND DR | PACIFIC BROADCASTING LLC | | CORPUS CHRISTI | TX | 78416 | USA |
| KPVI TV | | PO BOX 667 | | | POCATELLO | ID | 832040667 | USA |
| KPVI TV | | PO BOX 667 | | | POCATELLO | ID | 83204-0667 | USA |
| KQAR FM | | 314 MAIN ST | | | NORTH LITTLE ROCK | AR | 72114 | USA |
| KQBL | | 4045 NW 64TH ST STE 600 | | | OKLAHOMA CITY | OK | 73116 | USA |
| KQBT FM | | 4301 WESTBANK BLDG B350 | | | AUSTIN | TX | 78746 | USA |
| KQFC FM | | PO BOX 1280 | | | BOISE | ID | 83701 | USA |
| KQFX FM | | PO BOX 7762 | | | AMARILLO | TX | 79114762 | USA |
| KQFX FM | | PO BOX 7762 | | | AMARILLO | TX | 791147762 | USA |
| KQFX TV | | 501 BUSINESS LOOP 70E | | | COLUMBIA | MO | 65201 | USA |
| KQIP | | 3306 ANDREWS HIGHWAY | | | MIDLAND | TX | 79703 | USA |
| KQIX FM | | 715 HORIZON DR STE 430 | | | GRAND JUNCTION | CO | 81506 | USA |
| KQIX FM | | 715 HORIZON DR STE 430 | MUSTANG BROADCASTING | | GRAND JUNCTION | CO | 81506 | USA |
| KQIZ FM | | 2903 S WESTERN | P O BOX 7488 | | AMARILLO | TX | 79114 | USA |
| KQIZ FM | | P O BOX 7488 | | | AMARILLO | TX | 79114 | USA |
| KQKQ FM | | 1001 FARNAM ON THE MALL | | | OMAHA | NE | 68102 | USA |
| KQKS | | 1095 SOUTH MONACO PKWY | | | DENVER | CO | 80224 | USA |
| KQLK FM | | PO BOX 643174 | | | CINCINNATI | OH | 45264-3174 | USA |
| KQLL AM/FM | | 5314 S YALE STE 400 | | | TULSA | OK | 74135 | USA |
| KQLM | | PO BOX 553 | QUASAR MX INC | | ODESSA | TX | 79760 | USA |
| KQLM | | QUASAR MX INC | | | ODESSA | TX | 79760 | USA |
| KQMR FM | | 4745 N 7TH ST NO 140 | | | PHOENIX | AZ | 85014 | USA |
| KQMT FM | | 4700 S SYRACUSE ST | STE 1050 | | DENVER | CO | 80237 | USA |
| KQOB FM | | 4045 NW 64TH ST STE 600 | | | OKLAHOMA CITY | OK | 73116 | USA |
| KQOB FM | | 4045 NW 64TH STE 600 | | | OKLAHOMA CITY | OK | 73116 | USA |
| KQQL FM | | CLEAR CHANNEL BROADCASTING INC | 5824 COLLECTION CENTER DR | | CHICAGO | IL | 60693 | USA |
| KQRC FM | | 5800 FOXRIDGE DRIVE 6TH FLOOR | | | MISSION | KS | 66202 | USA |
| KQRC FM | | 4935 BELINDER RD | | | WESTWOOD | KS | 66205 | USA |
| KQRS FM | | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | USA |
| KQRS FM | | 13710 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KQSR FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847419 | | DALLAS | TX | 75284-7419 | USA |
| KQTP FM | | 800 SW JACKSON STREET | | | TOPEKA | KS | 66612 | USA |
| KQUR FM | | BMP RADIO LP | PO BOX 826 | | LAREDO | TX | 78042 | USA |
| KQUR FM | | 8828 N STEMMONS FRWY STE 212 | | | DALLAS | TX | 75247-3720 | USA |
| KQXC FM | | CUMULUS BROADCASTING | | | DALLAS | TX | 75397 | USA |
| KQXC FM | | PO BOX 971511 | CUMULUS BROADCASTING | | DALLAS | TX | 75397 | USA |
| KQXL FM | | 650 WOODALE BLVD | CITYWIDE COMMUNICATIONS | | BATON ROUGE | LA | 70806 | USA |
| KQXL FM | | CITYWIDE COMMUNICATIONS | | | BATON ROUGE | LA | 70806 | USA |
| KQXT FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847327 | | DALLAS | TX | 75284-7327 | USA |
| KQXY FM | | PO BOX 971455 | | | DALLAS | TX | 753971455 | USA |
| KQXY FM | | CUMULUS BROADCASTING INC | PO BOX 643108 | | CINCINNATI | OH | 45264-3108 | USA |
| KRADLE, JACOB STACY | | Address Redacted | | | | | | |
| KRAEMER, AMY RENE | | Address Redacted | | | | | | |
| KRAFT PAPER SALES INC | | 300 E 155TH ST | | | HARVEY | IL | 60426 | USA |
| KRAFT, JUSTIN W | | Address Redacted | | | | | | |
| KRAFT, TIM JOHN | | Address Redacted | | | | | | |
| KRAGE, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| KRAGER, KATHLEEN L | | 1390 STUART ST CARRIAGE HOUSE | | | DENVER | CO | 802041243 | USA |
| KRAGER, KATHLEEN L | | KRAGER & ASSOCIATES INC | 1390 STUART ST CARRIAGE HOUSE | | DENVER | CO | 80204-1243 | USA |
| KRAJA, ARBEN | | Address Redacted | | | | | | |
| KRAKER, LUKE SLAVCO | | Address Redacted | | | | | | |
| KRAKOFF, MATTHEW NEIL | | Address Redacted | | | | | | |
| KRAKORA, DAVID | | Address Redacted | | | | | | |
| KRAL, DANIEL ROBERT | | Address Redacted | | | | | | |
| KRAMER & FRANK P C | | 9666 OLIVE BLVD | SUITE 450 | | ST LOUIS | MO | 63132 | USA |
| KRAMER & FRANK P C | | SUITE 450 | | | ST LOUIS | MO | 63132 | USA |
| KRAMER & SON INC, WM | | PO BOX 486 | | | MIAMITOWN | OH | 450410486 | USA |
| KRAMER & SON INC, WM | | PO BOX 486 | | | MIAMITOWN | OH | 45041-0486 | USA |
| KRAMER, JONATHAN | | Address Redacted | | | | | | |
| KRAMER, KATIE ANNE | | Address Redacted | | | | | | |
| KRAMER, ROBERT | | Address Redacted | | | | | | |
| KRAMER, STEFANIE JEAN | | Address Redacted | | | | | | |
| KRANZ | | PO BOX 685004 | | | MILWAUKEE | WI | 53268-5004 | USA |
| KRANZ, DAVID | | Address Redacted | | | | | | |
| KRANZ, MARCUS ALLEN | | Address Redacted | | | | | | |
| KRASSINER, JOE | | Address Redacted | | | | | | |
| KRASSINGER, DAVID DANIEL | | Address Redacted | | | | | | |
| KRASUCKI, KARA LYNN | | Address Redacted | | | | | | |
| KRATKOCZKI, KASSIE LYNN | | Address Redacted | | | | | | |
| KRATZ, MICHELLE | | Address Redacted | | | | | | |
| KRATZER, RYAN MICHAEL | | Address Redacted | | | | | | |
| KRAUS, ADAM MICHAEL | | Address Redacted | | | | | | |
| KRAUS, MICHAEL ROBERT | | Address Redacted | | | | | | |
| KRAUSE ENTERPRISES CO | | PO BOX 46631 | | | MT CLEMENS | MI | 48046 | USA |
| KRAUSE, DUSTIN SHAWN | | Address Redacted | | | | | | |
| KRAUSE, ERIC | | Address Redacted | | | | | | |
| KRAUSE, FRANCES MARIE | | Address Redacted | | | | | | |
| KRAUSE, JAMI DANIELLE | | Address Redacted | | | | | | |
| KRAUSE, KARL BENJAMIN | | Address Redacted | | | | | | |
| KRAUSE, MATTHEW RYAN | | Address Redacted | | | | | | |
| KRAUSE, MICHAEL | | Address Redacted | | | | | | |
| KRAV/KGTO | | SUITE 500 | | | TULSA | OK | 741366358 | USA |
| KRAV/KGTO | | 7136 S YALE AVE | SUITE 500 | | TULSA | OK | 74136-6358 | USA |
| KRAVIT GASS HOVEL & LEITNER SC | | 825 N JEFFERSON | | | MILWAUKEE | WI | 532023737 | USA |
| KRAVIT GASS HOVEL & LEITNER SC | | 825 N JEFFERSON | | | MILWAUKEE | WI | 53202-3737 | USA |
| KRAWCZAK, ERIC GREGORY | | Address Redacted | | | | | | |
| KRAWCZYK, DANIEL AARON | | Address Redacted | | | | | | |
| KRAYDICH, CHRIS RYAN | | Address Redacted | | | | | | |
| KRAYNAK, JONATHAN TYLER | | Address Redacted | | | | | | |
| KRAZAN, JOSHUA P | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KRBB FM | | 2120 N WOODLAWN | SUITE 352 | | WICHITA | KS | 67208 | USA |
| KRBB FM | | SUITE 352 | | | WICHITA | KS | 67208 | USA |
| KRBC | | 4510 S 14TH | | | ABILENE | TX | 79605 | USA |
| KRBE FM | | SUITE 700 | | | HOUSTON | TX | 77042 | USA |
| KRBE FM | | LOCKBOX CMP SUS3 HOUSTON | PO BOX 643643 | | CINCINNATI | OH | 45264-3643 | USA |
| KRCG TV | | PO BOX 659 | ATTN ROBERTA LEWIS | | JEFFERSON CITY | MO | 65102 | USA |
| KRDO TV | | PO BOX 1457 | | | COLORADO SPRINGS | CO | 80901 | USA |
| KRE MANAGEMENT GROUP | | 2 E MAIN ST | | | AMBOY | IL | 61310 | USA |
| KRE MANAGEMENT GROUP | | PO BOX 410 | | | SUBLETTE | IL | 61367 | USA |
| KREAGER TOWING | | 2995 CARROLLTON RD | | | SAGINAW | MI | 48604 | USA |
| KREAMALMEYER, NICOLE DAWN | | Address Redacted | | | | | | |
| KRECSKAY, ANDREW MICHAEL | | Address Redacted | | | | | | |
| KREFT, BRANDON RAY | | Address Redacted | | | | | | |
| KREGER PRINTING | | PO BOX 6206 | | | CINCINNATI | OH | 45206 | USA |
| KREGER, JAMES | | Address Redacted | | | | | | |
| KREGER, MICHAEL CHARLES | | Address Redacted | | | | | | |
| KREGER, SCOTT | | Address Redacted | | | | | | |
| KREISSL, JAMMAL KEVIN | | Address Redacted | | | | | | |
| KREMENSKI, PAUL MICHAEL | | Address Redacted | | | | | | |
| KREMER, BRIAN PATRICK | | Address Redacted | | | | | | |
| KREMER, KYLE DAVID | | Address Redacted | | | | | | |
| KREMMEL, MELANIE NICOLE | | Address Redacted | | | | | | |
| KREMPA, CHRIS MICHEAL | | Address Redacted | | | | | | |
| KREPLIN, JARED WAREN | | Address Redacted | | | | | | |
| KRESGE, PATRICK | | Address Redacted | | | | | | |
| KRESKAI, CHRISTOPHER | | Address Redacted | | | | | | |
| KRESS, RACHAEL ANN | | Address Redacted | | | | | | |
| KRESS, ROBERT KYLE | | Address Redacted | | | | | | |
| KRETCHMER, CHRIS L | | Address Redacted | | | | | | |
| KRETSINGER, CODY A | | Address Redacted | | | | | | |
| KREUTZER, HEATHER MICHELL | | Address Redacted | | | | | | |
| KREWSON, STEVEN J | | Address Redacted | | | | | | |
| KREX TV | | PO BOX 789 | | | GRAND JUNCTION | CO | 81502 | USA |
| KREYER, JASON M | | Address Redacted | | | | | | |
| KRFX FM | | CLEAR CHANNEL BROADCASTING INC | 3936 COLLECTION CTR DR | | CHICAGO | IL | 60693 | USA |
| KRFX FM | | PO BOX 91161 | | | CHICAGO | IL | 60693 | USA |
| KRG MARKET STREET VILLAGE LP | ANGIE PERKINS | C/O KITE REALTY GROUP | 30 S MERIDIAN SUITE 1100 | | INDIANAPOLIS | IN | 46204 | USA |
| KRG MARKET STREET VILLAGE LP | | 3206 PAYSPHERE CR | | | CHICAGO | IL | 60674 | USA |
| KRGV TV | | PO BOX 5 | | | WESLACO | TX | 78596 | USA |
| KRIBS FORD INC | | PO BOX 21678 | | | ST LOUIS | MO | 63132 | USA |
| KRIBS FORD INC | | 107000 PAGE BLVD | PO BOX 21678 | | ST LOUIS | MO | 63132- | USA |
| KRICHEL, NATHAN T | | Address Redacted | | | | | | |
| KRIEG, KYLE WILLIAM | | Address Redacted | | | | | | |
| KRIEGEL, ROBERT W | | Address Redacted | | | | | | |
| KRIEGER, JASON ANDREW | | Address Redacted | | | | | | |
| KRIEGSMANN, ALEXANDER MICHAEL | | Address Redacted | | | | | | |
| KRIENITZ, JONATHAN | | Address Redacted | | | | | | |
| KRIENITZ, RYAN | | Address Redacted | | | | | | |
| KRIENKE, WILL RANDALL | | Address Redacted | | | | | | |
| KRIETS WESTERN AUTO | | 229 WEST MAIN | | | ARDMORE | OK | 73401 | USA |
| KRIETSCH, ALEX MATTHEW | | Address Redacted | | | | | | |
| KRILE, DANIEL SCOTT | | Address Redacted | | | | | | |
| KRINGLE, EMILY LOUISE | | Address Redacted | | | | | | |
| KRINGS, KYLE DANIEL | | Address Redacted | | | | | | |
| KRIS TV | | PO BOX 840 | | | CORPUS CHRISTI | TX | 78403 | USA |
| KRISOR & ASSOCIATES | | PO BOX 6200 | | | SOUTH BEND | IN | 46660 | USA |
| KRISTEK, JOSEPH | | 2018 LAKE AVE | | | WHITING | IN | 46394 | USA |
| KRISTUFEK, ZACH ALLEN | | Address Redacted | | | | | | |
| KRITZMIRE, EVAN DECHER | | Address Redacted | | | | | | |
| KRIV TV | | 3733 COLLECTION CTR DR | BANK OF AMERICA | | CHICAGO | IL | 60693 | USA |
| KRIZ DAVIS CO | | PO BOX 2500 | | | ARDMORE | OK | 734022500 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KRIZ DAVIS CO | | PO BOX 2500 | | | ARDMORE | OK | 73402-2500 | USA |
| KRIZANICH, KIMBERLY MARIE | | Address Redacted | | | | | | |
| KRIZMAN, NICHOLAS ANTHONY | | Address Redacted | | | | | | |
| KRKR FM | | 6900 VAN DORN STE 11 | | | LINCOLN | NE | 68506 | USA |
| KRM INFORMATION SERVICES INC | | PO BOX 1187 | | | EAU CLAIRE | WI | 547021187 | USA |
| KRM INFORMATION SERVICES INC | | PO BOX 1187 | | | EAU CLAIRE | WI | 54702-1187 | USA |
| KRMD FM | | PO BOX 643087 | | | CINCINNATI | OH | 45264-3087 | USA |
| KRMG | | 7136 SOUTH YALE STE 500 | | | TULSA | OK | 74136 | USA |
| KRNB FM | | PO BOX 530860 | | | GRAND PRAIRIE | TX | 75053 | USA |
| KROENER, DERICK HERMAN | | Address Redacted | | | | | | |
| KROENER, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| KROGENS HOW TO/CURRYS INC | | 924 WISCONSIN AVENUE | | | BOSCOBEL | WI | 53805 | USA |
| KROGER, KEVIN T | | Address Redacted | | | | | | |
| KROHMER, IAN M | | Address Redacted | | | | | | |
| KROHN & MOSS LTD | | 120 W MADISON ST 10TH FL | | | CHICAGO | IL | 60602 | USA |
| KROK, LISA MARIE | | Address Redacted | | | | | | |
| KROL, RAY DANIEL | | Address Redacted | | | | | | |
| KROLICKI, MACIEJ MAREK | | Address Redacted | | | | | | |
| KROLIKOWSKI, TYSON | | Address Redacted | | | | | | |
| KROLL ONTRACK INC | | 9023 COLUMBINE RD | | | EDEN PRAIRIE | MN | 55347 | USA |
| KROLL, AMY M | | Address Redacted | | | | | | |
| KROLL, ANDRE RENE | | Address Redacted | | | | | | |
| KROLL, GREGORY EVAN | | Address Redacted | | | | | | |
| KROLL, IAN THOMAS | | Address Redacted | | | | | | |
| KROM FM | | 1777 NE LOOP 410 | SUITE 400 | | SAN ANTONIO | TX | 78217 | USA |
| KRONEBUSCH, ALEX | | Address Redacted | | | | | | |
| KRONER, STEPHEN CHRIS | | Address Redacted | | | | | | |
| KRONLAND, MISTY LEE | | Address Redacted | | | | | | |
| KROON, JESSE JOHN | | Address Redacted | | | | | | |
| KROUSE, RANDALL | | 10775 W ONTARIO PL | | | LITTLETON | CO | 80127 | USA |
| KROUT, AARON ANDREW | | Address Redacted | | | | | | |
| KROX FM | | 8309 NORTH IH 35 | | | AUSTIN | TX | 78753 | USA |
| KROX FM | | PO BOX 149187 | RB 447 | | AUSTIN | TX | 78714-9187 | USA |
| KRQQ FM | | PO BOX 847567 | | | DALLAS | TX | 75284-7567 | USA |
| KRRG FM | | 902 E CALTON RD | | | LAREDO | TX | 78041 | USA |
| KRRG FM | | GUERRA ENTERPRISES | 9020 E CALTON RD | | LAREDO | TX | 78041 | USA |
| KRRQ | | 3225 AMBASSADOR CAFFERY PKWY | | | LAFAYETTE | LA | 70506 | USA |
| KRRQ | | 650 WOODDALE BLVD | | | BATON ROUGE | LA | 70806 | USA |
| KRRQ FM | | 3225 AMBASSADOR CAFFREY | CITADEL OF LAFAYETTE | | LAFAYETTE | LA | 70506 | USA |
| KRRR FM | | 1001 E LINCOLNWAY | | | CHEYENNE | WY | 82001 | USA |
| KRRR FM | | 2232 DELL RANGE BLVD STE 306 | | | CHEYNNE | WY | 82009 | USA |
| KRRT TV | | CO NATIONSBANK | | | DALLAS | TX | 752844186 | USA |
| KRRT TV | | PO BOX 951588 | C/O FIRST UNION | | DALLAS | TX | 75395-1588 | USA |
| KRSP FM | | PO BOX 271442 | SIMMONS RADIO GROUP | | SALT LAKE CITY | UT | 84127 | USA |
| KRSP FM | | SIMMONS RADIO GROUP | | | SALT LAKE CITY | UT | 84127 | USA |
| KRSP FM | | 55 N THIRD WEST | | | SALT LAKE CITY | UT | 84110-1160 | USA |
| KRSP FM | | PO BOX 1160 | BONNEVILLE INTERNATIONAL CORP | | SALT LAKE CITY | UT | 84110-1160 | USA |
| KRUCHKO, JASON MICHAEL | | Address Redacted | | | | | | |
| KRUCK, JORDAN THOMAS | | Address Redacted | | | | | | |
| KRUCKENBERG, KRIS ERNEST | | Address Redacted | | | | | | |
| KRUCZYK, STEPHEN | | Address Redacted | | | | | | |
| KRUEDELBACH, BRITTNEY LEIGH | | Address Redacted | | | | | | |
| KRUEGER APPRAISAL SERVICES INC | | 1776 S NAPERVILLE ROAD | SUITE 204A | | WHEATON | IL | 60187 | USA |
| KRUEGER APPRAISAL SERVICES INC | | SUITE 204A | | | WHEATON | IL | 60187 | USA |
| KRUEGER INC | | PO BOX 18715 | | | OKLAHOMA CITY | OK | 731540715 | USA |
| KRUEGER INC | | PO BOX 18715 | | | OKLAHOMA CITY | OK | 73154-0715 | USA |
| KRUEGER, CHAD | | Address Redacted | | | | | | |
| KRUEGER, CHRIS KENNETH | | Address Redacted | | | | | | |
| KRUEGER, DAVID EUGENE | | Address Redacted | | | | | | |
| KRUEGER, MAX | | PO BOX 513 | | | EDENBURG | IL | 62531 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KRUEGER, RICHARD PAUL | | Address Redacted | | | | | | |
| KRUF RADIO | | 7675 COLLECTION CTR DR | THE RADIO MALL | | CHICAGO | IL | 60693 | USA |
| KRUG, DUSTIN E | | Address Redacted | | | | | | |
| KRUGE AIR INC | | 10550 CTY RD 81 STE 216 | | | MAPLE GROVE | MN | 55369 | USA |
| KRUGER, AMANDA | | Address Redacted | | | | | | |
| KRUGER, ERIC ROGER | | Address Redacted | | | | | | |
| KRUGER, JOHN B | | Address Redacted | | | | | | |
| KRUGERUD, JON DEAN | | Address Redacted | | | | | | |
| KRUGH, TAYLOR M | | Address Redacted | | | | | | |
| KRUKOWSKI, ELIZABETH DAWN | | Address Redacted | | | | | | |
| KRUKOWSKI, HEATHER MARIE | | Address Redacted | | | | | | |
| KRULL, NICOLE ANDREA | | Address Redacted | | | | | | |
| KRUMHOLZ, ERIK EDWARD | | Address Redacted | | | | | | |
| KRUMVIEDA, MELISSA A | | Address Redacted | | | | | | |
| KRUPA, JOSEPH M | | Address Redacted | | | | | | |
| KRUPA, RICHARD | | Address Redacted | | | | | | |
| KRUPINSKI, DANIEL JOESEPH | | Address Redacted | | | | | | |
| KRUPSKI, CHRISTINA MARIE | | Address Redacted | | | | | | |
| KRUPSKI, ELIZABETH M | | Address Redacted | | | | | | |
| KRUSCHKE, BRYAN | | Address Redacted | | | | | | |
| KRUSE SERVICE | | PO BOX 4045 | | | WICHITA | KS | 672040045 | USA |
| KRUSE SERVICE | | PO BOX 4045 | | | WICHITA | KS | 67204-0045 | USA |
| KRUSE, BECKY LEE | | Address Redacted | | | | | | |
| KRUSE, MATT ALAN | | Address Redacted | | | | | | |
| KRUZAN, KORY ADAM | | Address Redacted | | | | | | |
| KRUZIKI, ROBERT D | | Address Redacted | | | | | | |
| KRVE FM | | P O BOX 68 | | | DENHAM SPRINGS | LA | 70727 | USA |
| KRVE FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847687 | | DALLAS | TX | 75284-7687 | USA |
| KRXO FM | | 400 E BRITTON RD | PO BOX 14818 | | OKLAHOMA CITY | OK | 73114 | USA |
| KRXO FM | | 400 E BRITTON RD | PO BOX 14818 | | OKLAHOMA CITY | OK | 73153 | USA |
| KRYGIER SERVICE INC, ERNIE | | 6368 BAY RD | | | SAGINAW | MI | 48604 | USA |
| KRYGSHELD, BEN THOMAS | | Address Redacted | | | | | | |
| KRYS | | 501 TUPPER LN RADIO PLAZA | GULFSTAR COMMUNICATIONS | | CORPUS CHRISTI | TX | 78417 | USA |
| KRYS | | GULFSTAR COMMUNICATIONS | | | CORPUS CHRISTI | TX | 78417 | USA |
| KRYSA, MATTHEW | | Address Redacted | | | | | | |
| KRYZANIWSKYJ, ANDREW PAUL | | Address Redacted | | | | | | |
| KRZECZKOWSKI, JERRY | | Address Redacted | | | | | | |
| KRZEWINA, KENDRA LAURENT | | Address Redacted | | | | | | |
| KRZZ FM | | 2402 E 37TH ST N | | | WICHITA | KS | 67219 | USA |
| KSAB | | 501 TUPPER LN RADIO PLAZA | GULFSTAR COMMUNICATION | | CORPUS CHRISTI | TX | 78417 | USA |
| KSAB | | GULFSTAR COMMUNICATION | | | CORPUS CHRISTI | TX | 78417 | USA |
| KSAN FM | | LOCKBOX CMP SU51 SF MKT | PO BOX 643660 | | CINCINNATI | OH | 45264-3660 | USA |
| KSAS TV | | 316 NORTH WEST ST | | | WICHITA | KS | 67203 | USA |
| KSAS TV | | PO BOX 847378 | | | DALLAS | TX | 75284-7378 | USA |
| KSAT TV | | PO BOX 1545 | | | SAN ANTONIO | TX | 78296 | USA |
| KSAZ FM | | 5709 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | USA |
| KSCS FM | | PO BOX 841511 | | | DALLAS | TX | 75284 | USA |
| KSD AM | | 3100 MARKET ST | | | ST LOUIS | MO | 63103 | USA |
| KSD FM | | 1910 PINE ST | | | ST LOUIS | MO | 63103 | USA |
| KSD FM | | 3100 MARKET STREET | | | ST LOUIS | MO | 63103 | USA |
| KSDK TV | | 1000 MARKET STREET | | | ST LOUIS | MO | 63101 | USA |
| KSFI FM | | 55 NORTH WEST WEST | | | SALT LAKE CITY | UT | 84110-1160 | USA |
| KSFI FM | | PO BOX 1160 | BONNEVILLE INTERNATIONAL CORP | | SALT LAKE CITY | UT | 84110-1160 | USA |
| KSFI KYDL | | PO BOX 271442 | | | SALT LAKE CITY | UT | 84127 | USA |
| KSHB TV | | PO BOX 10653 | | | PALATINE | IL | 60055 | USA |
| KSHE | | PO BOX 5328 | | | INDIANAPOLIS | IN | 462555328 | USA |
| KSHE | | PO BOX 5328 | | | INDIANAPOLIS | IN | 46255-5328 | USA |
| KSHE FM | | 1193 RELIABLE PKWY | | | CHICAGO | IL | 60686-0011 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KSHV | | PO BOX 30045 | WHITE KNIGHT BROADCASTING | | SHREVEPORT | LA | 71145 | USA |
| KSII FM | | 4150 PINNACLE STE 120 | | | EL PASO | TX | 79902 | USA |
| KSJO | | PO BOX 96453 | | | CHICAGO | IL | 60693 | USA |
| KSJT FM | | 209 W BEAUREGARD | LA UNICA BROADCASTING CO | | SAN ANGELO | TX | 76903 | USA |
| KSJT FM | | 209 W BEAUREGARD | | | SAN ANGELO | TX | 76903 | USA |
| KSL AM | | 55 NORTH THIRD WEST | | | SALT LAKE CITY | UT | 84110-1160 | USA |
| KSL AM | | BONNEVILLE INTERNATIONAL CORP | PO BOX 1160 | | SALT LAKE CITY | UT | 84110-1160 | USA |
| KSL TV | | PO BOX 1160 | | | SALT LAKE CITY | UT | 84110 | USA |
| KSLZ FM | | 10155 CORPORATE SQUARE DR | CLEAR CHANNEL COMMUNICATIONS | | ST LOUIS | MO | 63152 | USA |
| KSMB | | PO BOX 3345 | | | LAFAYETTE | LA | 70502 | USA |
| KSMB | | 202 GALBERT RD | | | LAFAYETTE | LA | 70506 | USA |
| KSMG FM | | 8930 FOUR WINDS SUITE 500 | | | SAN ANTONIO | TX | 78239 | USA |
| KSMG FM | | PO BOX 849099 | | | DALLAS | TX | 75284-9099 | USA |
| KSNT | | P O BOX 2700 | | | TOPEKA | KS | 66601 | USA |
| KSNT | | PO BOX 5298 | | | INDIANAPOLIS | IN | 46255-5298 | USA |
| KSNW TV | | P O BOX 333 | | | WICHITA | KS | 67201 | USA |
| KSOP INC | | PO BOX 25548 | | | SALT LAKE CITY | UT | 84125 | USA |
| KSPR TV | | 1359 ST LOUIS STREET | | | SPRINGFIELD | MO | 658023409 | USA |
| KSPR TV | | 1359 ST LOUIS STREET | | | SPRINGFIELD | MO | 65802-3409 | USA |
| KSRZ FM | | PO BOX 3480 | JOURNAL BROADCAST GROUP | | OMAHA | NE | 68103 | USA |
| KSRZ FM | | 11128 JOHN GALT BLVD STE 192 | | | OMAHA | NE | 68137 | USA |
| KSS ENTERPRISES | | 616 E VINE ST | | | KALAMAZOO | MI | 49001 | USA |
| KSS ENTERPRISES | | 616 E VINE STREET | | | KALAMAZOO | MI | 49001 | USA |
| KSS ENTERPRISES | | PO BOX 33881 | | | DETROIT | MI | 48232-8146 | USA |
| KSSN | | PO BOX 96 | | | LITTLE ROCK | AR | 72203 | USA |
| KSSN | | 8114 CANTRELL | | | LITTLE ROCK | AR | 72227 | USA |
| KSTC TV LLC | | SDS 12 1011 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-1011 | USA |
| KSTF TV | | 2923 E LINCOLNWAY | | | CHEYENNE | WY | 82001 | USA |
| KSTP FM | | P O BOX 86 | | | MINNEAPOLIS | MN | 554861011 | USA |
| KSTP FM | | SDS 12 2428 | P O BOX 86 | | MINNEAPOLIS | MN | 55486-2428 | USA |
| KSTP TV | | SDS 12 1011 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-1011 | USA |
| KSTR FM | | PO BOX 1120 | | | GRAND JUNCTION | CO | 81502 | USA |
| KSTR TV | | PO BOX 2089 | UNIVISION | | CAROL STREAM | IL | 60132-2089 | USA |
| KSTU TV | | 4538 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | USA |
| KSTU TV | | 5020 WEST AMELIA EARHART DRIVE | | | SALT LAKE CITY | UT | 841160100 | USA |
| KSW ROOFING & HEATING INC | | 2800 PARK DRIVE | | | OWATONNA | MN | 55060 | USA |
| KSWO TV | | PO BOX 708 | | | LAWTON | OK | 73502 | USA |
| KTAB TV | | PO BOX 5309 | | | ABILENE | TX | 796085309 | USA |
| KTAB TV | | PO BOX 5309 | | | ABILENE | TX | 79608-5309 | USA |
| KTAL FM | | PO BOX 7197 | | | SHREVEPORT | LA | 71137-7197 | USA |
| KTAL TV | | PO BOX 7428 | | | SHREVEPORT | LA | 71137-7428 | USA |
| KTAM AM | | PO BOX 3069 | | | BRYAN | TX | 77805 | USA |
| KTBC TV | | PO BOX 844832 | | | DALLAS | TX | 75284-4832 | USA |
| KTBC TV/KVC TV | | 119 E 10TH STREET | | | AUSTIN | TX | 78701 | USA |
| KTBS TV | | PO BOX 44227 | | | SHREVEPORT | LA | 71134 | USA |
| KTBZ | | CLEAR CHANNEL BROADCASTING INC | LOCKBOX 847333 | | DALLAS | TX | 75284-7333 | USA |
| KTBZ FM | | STE 1100 | | | HOUSTON | TX | 770566525 | USA |
| KTBZ FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847654 | | DALLAS | TX | 75284-7654 | USA |
| KTCK | | 3500 MAPLE AVE STE 1310 | | | DALLAS | TX | 75219 | USA |
| KTCK AM | | PO BOX 643638 | | | CINCINNATI | OH | 45264-3638 | USA |
| KTCL | | 4695 S MONACO ST | | | DENVER | CO | 80237 | USA |
| KTCL FM | | 3936 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| KTCS AM FM | | PO BOX 180188 | | | FORT SMITH | AR | 72918 | USA |
| KTCT AM | | LOCKBOX CMP SUS1 SAN FRANCISCO | PO BOX 643660 | | CINCINNATI | OH | 45264-3660 | USA |
| KTCX FM | | PO BOX 971454 | | | DALLAS | TX | 753971454 | USA |
| KTCX FM | | PO BOX 643108 | | | CINCINNATTI | OH | 45264-3108 | USA |
| KTCY FM | | 4201 POOL RD | ATTN ACCTS RECEIVABLE | | COLLEYVILLE | TX | 76034 | USA |
| KTCZ/KTCJ | | 100 N SIXTH STREET | | | MINNEAPOLIS | MN | 554031596 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KTCZ/KTCJ | | 100 N SIXTH STREET | | | MINNEAPOLIS | MN | 55403-1596 | USA |
| KTDY FM | | PO BOX 52046 | | | LAFAYETTE | LA | 70505 | USA |
| KTDY FM | | 1749 BERTRAND DR | | | LAFAYETTE | LA | 70506 | USA |
| KTE CONSULTANTS | | 9016 58TH PL STE 900 | | | KENOSHA | WI | 53144 | USA |
| KTEX | | 1011 EAST FRONTAGE RD | SUITE V THE ALAMO PLAZA | | ALAMO | TX | 78516 | USA |
| KTEX | | SUITE V THE ALAMO PLAZA | | | ALAMO | TX | 78516 | USA |
| KTEX FM | | PO BOX 847413 | CLEAR CHANNEL BROADCASTING INC | | DALLAS | TX | 75284-7413 | USA |
| KTEX FM | | PO BOX 847413 | | | DALLAS | TX | 75284-7413 | USA |
| KTFM FM | | 4050 EISENHAUER RD | | | SAN ANTONIO | TX | 78218 | USA |
| KTFO TV | | PO BOX 33223 | | | TULSA | OK | 75135 | USA |
| KTFO TV | | PO BOX 847355 | | | DALLAS | TX | 75284-7355 | USA |
| KTGL FM | | 4630 ANTELOPE CREEK RD | | | LINCOLN | NE | 68506 | USA |
| KTHT FM | | 1990 POST OAK BLVD STE 2300 | | | HOUSTON | TX | 77056 | USA |
| KTHV TV | | ARKANSAS TELEVISION CO | BOX 269 | | LITTLE ROCK | AR | 72203 | USA |
| KTHV TV | | BOX 269 | | | LITTLE ROCK | AR | 72203 | USA |
| KTJM FM | | 3000 BERING DR | | | HOUSTON | TX | 77057 | USA |
| KTKA TV | | PO BOX 4949 | | | TOPEKA | KS | 666040949 | USA |
| KTKA TV | | PO BOX 4949 | | | TOPEKA | KS | 66604-0949 | USA |
| KTLK AM | | 3936 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | USA |
| KTLK AM | | PO BOX 91161 | | | CHICAGO | IL | 60693 | USA |
| KTLM TV | | 3900 N 10TH ST | | | MCALLEN | TX | 78501 | USA |
| KTLM TV | | 3900 N 10TH ST 7TH FL | | | MCALLEN | TX | 78501 | USA |
| KTLT | | APEX BROADCASTING LLC | | | WICHITA FALLS | TX | 76307 | USA |
| KTLT | | PO BOX 787 | APEX BROADCASTING LLC | | WICHITA FALLS | TX | 76307 | USA |
| KTMD TV | | 1235 NORTH LOOP W | STE 125 | | HOUSTON | TX | 77008 | USA |
| KTMJ TV | | PO BOX 129 | | | JUNCTION CITY | KS | 66441 | USA |
| KTNP RADIO | | 5010 UNDERWOOD AVE | | | OMAHA | NE | 68132 | USA |
| KTOM | | PO BOX 81460 | | | SALINAS | CA | 81460 | USA |
| KTOZ FM | | 1856 S GLENSTONE | | | SPRINGFIELD | MO | 65804 | USA |
| KTPK FM | | 3003 S W VAN BUREN ST | | | TOPEKA | KS | 66611 | USA |
| KTRK TV | | PO BOX 844493 | | | DALLAS | TX | 752844493 | USA |
| KTRR FM | | 600 MAIN ST | | | WINDSOR | CO | 80550 | USA |
| KTRR FM | | DEPARTMENT 1020 | | | DENVER | CO | 80256-0001 | USA |
| KTRV TV | | IDAHO INDEPENDENT TV INC | PO BOX 1212 | | NAMPA | ID | 83653 | USA |
| KTRV TV | | PO BOX 1212 | | | NAMPA | ID | 83653 | USA |
| KTSA AM | | PO BOX 1522 | | | SAN ANTONIO | TX | 78295 | USA |
| KTSM | | 2419 N PIEDRAS | CLEAR CHANNEL METROPLEX | | EL PASO | TX | 79930 | USA |
| KTSM | | CLEAR CHANNEL METROPLEX | | | EL PASO | TX | 79930 | USA |
| KTSM FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847294 | | DALLAS | TX | 75284-7294 | USA |
| KTSM TV | | 801 N OREGON | | | EL PASO | TX | 79902 | USA |
| KTSM TV | | 801 N OREGON | COMCORP OF EL PASO | | EL PASO | TX | 79902 | USA |
| KTSR | | PO BOX 3248 | | | BRYAN | TX | 77805 | USA |
| KTST FM | | 101 NE 28TH ST | | | OKLAHOMA CITY | OK | 73105 | USA |
| KTST FM | | PO BOX 847319 | | | DALLAS | TX | 75264 | USA |
| KTTI FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847119 | | DALLAS | TX | 75284-7419 | USA |
| KTTS FM | | 2330 WEST GRAND | | | SPRINGFIELD | MO | 65802 | USA |
| KTTV | | 5585 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | USA |
| KTTX | | PO BOX 1280 | | | BRENHAM | TX | 77834 | USA |
| KTUL TELEVISION INC | | PO BOX 8 | | | TULSA | OK | 74101 | USA |
| KTUX FM | | 7675 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | USA |
| KTUX FM | | 7675 COLLECTION CENTER DR | CLEAR CHANNEL SHREVEPORT BC | | CHICAGO | IL | 60693 | USA |
| KTVB TV | | 5407 FAIRVIEW AVE | KING BROADCASTING | | BOISE | ID | 83706 | USA |
| KTVB TV | | KING BROADCASTING | | | BOISE | ID | 83706 | USA |
| KTVD TV | | 38912 EAGLE WAY | | | CHICAGO | IL | 60678-1389 | USA |
| KTVD TV | | DEPT 0223 | | | DENVER | CO | 80291-0223 | USA |
| KTVI FOX 2 | | PO BOX 844836 | | | DALLAS | TX | 752844836 | USA |
| KTVI FOX 2 | | PO BOX 844836 | | | DALLAS | TX | 75284-4836 | USA |
| KTVT TV | | PO BOX 200635 | | | DALLAS | TX | 753200635 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KTVT TV | | PO BOX 730457 | | | DALLAS | TX | 75373-0457 | USA |
| KTVX | | LOCKBOX 4653 | COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | USA |
| KTVX | | PO BOX 26902 | | | SALT LAKE CITY | UT | 84126 | USA |
| KTXA TV | | PO BOX 730206 | | | DALLAS | TX | 753730206 | USA |
| KTXA TV | | PO BOX 730206 | | | DALLAS | TX | 75373-0206 | USA |
| KTXH TV | | PO BOX 730047 | | | DALLAS | TX | 753730047 | USA |
| KTXQ | | PO BOX 200661 | | | DALLAS | TX | 75320 | USA |
| KTXQ | | PO BOX 890456 | | | DALLAS | TX | 753890456 | USA |
| KTXQ | | PO BOX 200661 | CHANCELLOR MEDIA OF DALLAS | | DALLAS | TX | 75320-0661 | USA |
| KTXQ | | USE V NO 700639 | PO BOX 890456 | | DALLAS | TX | 75389-0456 | USA |
| KTXS | | PO BOX 2997 | ABILENE SWEETWATER BROADCAST | | ABILENE | TX | 79604 | USA |
| KTXY FM | | 3215 LEMONE INDUSTRIAL BLVD | STE 200 | | COLUMBIA | MO | 65201 | USA |
| KTXY FM | | 3215 LEMONE INDUSTRIAL BLVD | | | COLUMBIA | MO | 65201 | USA |
| KUAD FM | | 600 MAIN ST | | | WINDSOR | CO | 80550 | USA |
| KUAD FM | | NORTHERN COLORADO RADIO INC | 600 MAIN ST | | WINDSOR | CO | 80550 | USA |
| KUAD FM | | DEPARTMENT 1020 | | | DENVER | CO | 80256-0001 | USA |
| KUBAT, MITCH JOSEPH | | Address Redacted | | | | | | |
| KUBE FM | | PO BOX 711188 | NEW CENTURY MEDIA | | CINCINNATI | OH | 45271-1188 | USA |
| KUBE, ADAM | | Address Redacted | | | | | | |
| KUBE, KYLE AUSTIN | | Address Redacted | | | | | | |
| KUBICZ, NATHAN | | Address Redacted | | | | | | |
| KUBIK, JASON | | 5021 VALLEY LN NO 100 | | | STREAMWOOD | IL | 60107 | USA |
| KUBIN, JENNIFER MAIRE | | Address Redacted | | | | | | |
| KUBIN NICHOLSON CORP | | 5880 N 60TH | | | MILWAUKEE | WI | 53218 | USA |
| KUBIN NICHOLSON CORP | | 5880 N 60TH ST | | | MILWAUKEE | WI | 53218 | USA |
| KUBIN NICHOLSON CORP | | PO BOX 18489 | 5880 N 60TH ST | | MILWAUKEE | WI | 53218 | USA |
| KUBL FM | | 434 BEARCAT DR | CITADEL COMMUNICATIONS CORP | | SALT LAKE CITY | UT | 84115 | USA |
| KUBL FM | | 434 BEARCAT DR | | | SALT LAKE CITY | UT | 84115 | USA |
| KUC, DARIUSZ | | Address Redacted | | | | | | |
| KUCAB, ANETA | | Address Redacted | | | | | | |
| KUCERA, JOHN THOMAS | | Address Redacted | | | | | | |
| KUCHA, BRIAN JEFFEREY | | Address Redacted | | | | | | |
| KUCHAR, MATTHEW | | Address Redacted | | | | | | |
| KUCHAR, PAUL DANIEL | | Address Redacted | | | | | | |
| KUCHARCZYK, MACIEJ | | Address Redacted | | | | | | |
| KUCHENBECKER, ADAM MICHAEL | | Address Redacted | | | | | | |
| KUCHENBECKER, KYLE | | Address Redacted | | | | | | |
| KUCHER, ROBERT J | | Address Redacted | | | | | | |
| KUCHMUK, BEN D | | Address Redacted | | | | | | |
| KUCK, JOHN P | | Address Redacted | | | | | | |
| KUCKS, JESSICA JAYNE | | Address Redacted | | | | | | |
| KUDER, MICHAEL | | Address Redacted | | | | | | |
| KUDL FM | | PO BOX 412073 | | | KANSAS CITY | MO | 64141 | USA |
| KUDL FM | | PO BOX 412073 | ENTERCOM | | KANSAS CITY | MO | 64141 | USA |
| KUDLA, ROBERT JOHN | | Address Redacted | | | | | | |
| KUDLEK, THOMAS MICHAEL | | Address Redacted | | | | | | |
| KUE, TSWJ F | | Address Redacted | | | | | | |
| KUEBEL & ASSOCS, KENNETH A | | 2955 RIDGELAKE DR STE 204 | | | METAIRIE | LA | 70002 | USA |
| KUEHLER, LISA RENE | | Address Redacted | | | | | | |
| KUEHN, MARCUS | | Address Redacted | | | | | | |
| KUEHNE, RICHARD LEE | | Address Redacted | | | | | | |
| KUESIS, BRANDON J | | Address Redacted | | | | | | |
| KUFX FM | | PO BOX 96453 | | | CHICAGO | IL | 60693 | USA |
| KUGLITSCHS ENTERTAINMENT CNT | | 16000 W CLEVELAND AVENUE | | | NEW BERLIN | WI | 53151 | USA |
| KUH, MICHAEL JON | | Address Redacted | | | | | | |
| KUHAR, MATTHEW | | Address Redacted | | | | | | |
| KUHEL, GEOFFREY PAUL | | Address Redacted | | | | | | |
| KUHL, ANDREW CHARLES | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KUHL, NATHANIEL BRADLEY | | Address Redacted | | | | | | |
| KUHL, SARAH RACHELLE | | Address Redacted | | | | | | |
| KUHLENSCHMIDT, RYAN EDGAR | | Address Redacted | | | | | | |
| KUHLOW, GRIFFAN MICHEAL | | Address Redacted | | | | | | |
| KUHN, ADAM S | | Address Redacted | | | | | | |
| KUHN, CHRISTOPHER NEIL | | Address Redacted | | | | | | |
| KUHN, JOHNATHAN MICHAEL | | Address Redacted | | | | | | |
| KUHN, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| KUHN, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| KUHN, WILLIAM R | | Address Redacted | | | | | | |
| KUHNS, ERIC JOSEPH | | Address Redacted | | | | | | |
| KUINN, MICHELLE JENNIFER | | Address Redacted | | | | | | |
| KUJAWA, RACHAEL IRENE | | Address Redacted | | | | | | |
| KUJAWA, SARA | | Address Redacted | | | | | | |
| KULAKEWYCZ, CHERYL MARGARET | | Address Redacted | | | | | | |
| KULINSKI, ERIC CHARLES | | Address Redacted | | | | | | |
| KULKA, KYLE ROMAN | | Address Redacted | | | | | | |
| KULL FM | | PO BOX 3098 | | | ABILENE | TX | 79604 | USA |
| KULL FM | | 3911 S 1ST | | | ABILENE | TX | 79605 | USA |
| KULLHEM, SETH MICHAEL | | Address Redacted | | | | | | |
| KULLMAN FIRM, THE | | PO BOX 60118 | | | NEW ORLEANS | LA | 70160 | USA |
| KULM, JONATHAN CALEB | | Address Redacted | | | | | | |
| KULOV, STEPHAN BORIS | | Address Redacted | | | | | | |
| KUMA, FRANCIS | | Address Redacted | | | | | | |
| KUMAMOTO, CALEB | | Address Redacted | | | | | | |
| KUMAR, RAJIV | | Address Redacted | | | | | | |
| KUMOR, MONIKA | | Address Redacted | | | | | | |
| KUMT | | 4001 S 700 E STE 800 | TRUMPER COMMUNICATIONS INC | | SALT LAKE CITY | UT | 84107 | USA |
| KUMT | | 4001 S 700 E STE 800 | | | SALT LAKE CITY | UT | 84107 | USA |
| KUNBERGER, JACK DAVID | | Address Redacted | | | | | | |
| KUNDRA, SUNNY | | Address Redacted | | | | | | |
| KUNECKE, ASHLEY JULIANA | | Address Redacted | | | | | | |
| KUNIN, JOSH | | Address Redacted | | | | | | |
| KUNNA, ANDREW ROBERT | | Address Redacted | | | | | | |
| KUNO AM | | 501 TUPPER LN | | | CORPUS CHRISTI | TX | 78417 | USA |
| KUNTZ TV & APPLIANCE | | 2635 N BRYANT BLVD | | | SAN ANGELO | TX | 76903 | USA |
| KUNTZ, MICHAEL | | Address Redacted | | | | | | |
| KUNTZ, NORMAN JOSEPH | | Address Redacted | | | | | | |
| KUNYSZ, WILLIAM | | 465 WOODCREEK DRIVE | | | BOLING BROOK | IL | 60440 | USA |
| KUNYSZ, WILLIAM | | LOC NO 0089 PETTY CASH | 465 WOODCREEK DRIVE | | BOLING BROOK | IL | 60440 | USA |
| KUNYSZ, WILLIAM J | | Address Redacted | | | | | | |
| KUO, STEPHEN | | Address Redacted | | | | | | |
| KUPER REALTY CORP | | 6606 N NEW BRAUNFELS | | | SAN ANTONIO | TX | 78209 | USA |
| KUPFERSCHMID INC | | 319 NORTH MILL | | | PONTIAC | IL | 61764 | USA |
| KUPI FM | | 854 LINDSAY BLVD | | | IDAHO FALLS | ID | 83402 | USA |
| KUPSKY, RONALD L | | Address Redacted | | | | | | |
| KUQO, ANJECA | | Address Redacted | | | | | | |
| KURASCH & KURASCH LTD | | 188 W RANDOLPH ST STE 1201 | | | CHICAGO | IL | 60601 | USA |
| KURATNIK, MATTHEW W | | Address Redacted | | | | | | |
| KURB FM | | 1429 MERRILL DRIVE | | | LITTLE ROCK | AR | 72211 | USA |
| KURB FM | | 700 WELLINGTON HILLS RD | | | LITTLE ROCK | AR | 72211 | USA |
| KUREK, JEFFREY DAVID | | Address Redacted | | | | | | |
| KURIAN, RICHARD THOMAS | | Address Redacted | | | | | | |
| KURPINSKI SANITATION | | 1401 BRIDGE ST | | | JACKSON | MI | 49203 | USA |
| KURR FM | | PO BOX 91391 | JACOR COMMUNICATIONS | | CHICAGO | IL | 60693 | USA |
| KURR FM | | PO BOX 91391 | | | CHICAGO | IL | 60693 | USA |
| KURTH, STEVE L | | 610 W PARK AVE | | | ALBERT LEA | MN | 56007 | USA |
| KURTZ, JONATHAN ROBERT | | Address Redacted | | | | | | |
| KURTZROCK, MARTHA E | | Address Redacted | | | | | | |
| KURUT, DAVID R | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KURZ GROUP INC | | 8333 DOUGLAS AVE STE 1370 | LB21 | | DALLAS | TX | 75225 | USA |
| KURZ, RYAN | | Address Redacted | | | | | | |
| KUSA TV | | DEPT 0223 | | | DENVER | CO | 802910223 | USA |
| KUSA TV | | DEPT 0223 | | | DENVER | CO | 80291-0223 | USA |
| KUSAL, ANTON EDWARD | | Address Redacted | | | | | | |
| KUSHIBAB, AUSTIN | | Address Redacted | | | | | | |
| KUSJ FM | | CUMULUS BROADCASTING INC | PO BOX 643171 | | CINCINNATTI | OH | 45264-3171 | USA |
| KUSS, CHRISTINA MARIE | | Address Redacted | | | | | | |
| KUTAK ROCK LLP | | 1650 FARNAM ST | | | OMAHA | NE | 68102 | USA |
| KUTCHAS RENTAL | | 912 E GANSON ST | | | JACKSON | MI | 49202 | USA |
| KUTP TV | | 4466 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | USA |
| KUTTLER, JENNA L | | Address Redacted | | | | | | |
| KUTTLER, JORDAN DEAN | | Address Redacted | | | | | | |
| KUTULAS, CHALERMPONG NIT | | Address Redacted | | | | | | |
| KUTV | | 2185 S 3600 W | | | SALT LAKE CITY | UT | 84119 | USA |
| KUTV | | PO BOX 730667 | | | DALLAS | TX | 75373-0667 | USA |
| KUTZ SERVICE CENTER | | 1817 W SUNSET | | | SPRINGFIELD | MO | 65807 | USA |
| KUVIN, KYLE | | Address Redacted | | | | | | |
| KUVN TV | | PO BOX 2334 | | | CAROL STREAM | IL | 60132-2334 | USA |
| KUWB TV | | PO BOX 57922 | | | SALT LAKE CITY | UT | 84157-0922 | USA |
| KUYKENDALL, ANDY RYAN | | Address Redacted | | | | | | |
| KUYKENDALL, CHRISTY MICHELLE | | Address Redacted | | | | | | |
| KUYKENDALL, JOSHUA RYAN | | Address Redacted | | | | | | |
| KUYKENDALL, KASSANDRA LYNN | | Address Redacted | | | | | | |
| KUYKENDALL, PERRY BRENT | | Address Redacted | | | | | | |
| KUZMA, BRANKO | | Address Redacted | | | | | | |
| KUZMA, DAMIEN MICHAEL | | Address Redacted | | | | | | |
| KUZNICKI, KYLE ALAN | | Address Redacted | | | | | | |
| KV TV CUSTOMS INC | | 414 CARDINAL DR | | | CROWN POINT | IN | 46307 | USA |
| KVC TV | | 119 E 10TH ST | | | AUSTIN | TX | 78701 | USA |
| KVDA TV | | 6234 SAN PEDRO | | | SAN ANTONIO | TX | 78216 | USA |
| KVEO TV | | PO BOX 4314 | | | BROWNSVILLE | TX | 785234314 | USA |
| KVEO TV | | PO BOX 4314 | | | BROWNSVILLE | TX | 78523-4314 | USA |
| KVET FM | | 705 N LAMAR | | | AUSTIN | TX | 78703 | USA |
| KVET FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847117 | | DALLAS | TX | 75284-7117 | USA |
| KVHP TV | | 129 W PRIEN LAKE RD | | | LAKE CHARLES | LA | 70601 | USA |
| KVIA TV | | 4140 RIO BRAVO | | | EL PASO | TX | 79902 | USA |
| KVII TV | | ONE BROADCASTING CENTER | | | AMARILLO | TX | 791014328 | USA |
| KVII TV | | ONE BROADCASTING CENTER | | | AMARILLO | TX | 79101-4328 | USA |
| KVIL FM | | 4131 N CENTRAL EXPY STE 700 | | | DALLAS | TX | 75204 | USA |
| KVIL FM | | PO BOX 730849 | | | DALLAS | TX | 75373 | USA |
| KVISTAD, MATT | | Address Redacted | | | | | | |
| KVIZ, ANDREW ZACHARY | | Address Redacted | | | | | | |
| KVJM FM | | 219 N MAIN STE 600 | | | BRYAN | TX | 77803 | USA |
| KVJM FM | | PO BOX 3989 | | | BRYAN | TX | 77805 | USA |
| KVKI FM | | 7675 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | USA |
| KVLY | | 801 N JACKSON RD | | | MCALLEN | TX | 78501 | USA |
| KVLY | | 901 EAST PIKE STREET | | | WESLACO | TX | 78956 | USA |
| KVOR | | 6805 CORPORATE DR STE 130 | | | COLORADO SPRINGS | CO | 80919 | USA |
| KVOS TV | | PO BOX 710388 | | | CINCINNATI | OH | 452710388 | USA |
| KVOS TV | | PO BOX 710388 | | | CINCINNATI | OH | 45271-0388 | USA |
| KVS APPRAISAL GROUP INC | | 11889 LEDGEROCK CT | | | FISHERS | IN | 46037 | USA |
| KVUE TV INC | | PO BOX 9927 | | | AUSTIN | TX | 78766 | USA |
| KVUE TV INC | | PO BOX 121039 | DEPT 891039 | | DALLAS | TX | 75312-1039 | USA |
| KVUU FM | | 2864 S CIRCLE DR | | | COLORADO SPRINGS | CO | 80906 | USA |
| KVUU FM | | 2864 S CIRCLE DR STE 150 | | | COLORADO SPRINGS | CO | 80906 | USA |
| KVWB TV | | PO BOX 844653 | | | DALLAS | TX | 75284 | USA |
| KWAMIN, ALEX KWAKU | | Address Redacted | | | | | | |
| KWASNIEWSKI, JAMES A | | Address Redacted | | | | | | |
| KWASNIEWSKI, JOHN MATHEW | | Address Redacted | | | | | | |
| KWASNIK, HEATHER C | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KWCH TV | | 2815 EAST 37TH NORTH | P O BOX 12 | | WICHITA | KS | 67201 | USA |
| KWCH TV | | P O BOX 12 | | | WICHITA | KS | 67201 | USA |
| KWEN | | 7136 SOUTH YALE STE 500 | | | TULSA | OK | 74136 | USA |
| KWES TV | | PO BOX 60150 | | | MIDLAND | TX | 79711 | USA |
| KWEX TV | | PO BOX 2341 | | | CAROL STREAM | IL | 601322341 | USA |
| KWEX TV | | PO BOX 2341 | | | CAROL STREAM | IL | 60132-2341 | USA |
| KWFR FM | | 424 N VAN BUREN ST | | | SAN ANGELO | TX | 76901 | USA |
| KWFR FM | | PO BOX 2191 | FOSTER COMMUNICATIONS CO INC | | SAN ANGELO | TX | 76902 | USA |
| KWFS | | LONE STAR | PO BOX 1103 | | WICHITA FALLS | TX | 76307 | USA |
| KWFS | | PO BOX 1103 | | | WICHITA FALLS | TX | 76307 | USA |
| KWGN | | 15188 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| KWGN | | PO BOX 1234 | | | DENVER | CO | 80201 | USA |
| KWHF FM | | PO BOX 847511 | | | DALLAS | TX | 75284-7511 | USA |
| KWIATKOWSKI, DEBORAH | | PO BOX 755 | | | ST PETERS | MO | 63376 | USA |
| KWIATKOWSKI, JAMIE NICOLE | | Address Redacted | | | | | | |
| KWIC FM | | 800 SW JACKSON | SUITE 993 | | TOPEKA | KS | 66612 | USA |
| KWIK KOPY | | 2436 VETERANS BLVD | | | KENNER | LA | 70062 | USA |
| KWIK KOPY PRINTING | | 7929 BOND | | | LENEXA | KS | 66214 | USA |
| KWIK KOPY PRINTING | | 113 WEST MAIN | P O BOX 2387 | | ARDMORE | OK | 73402 | USA |
| KWIK KOPY PRINTING | | P O BOX 2387 | | | ARDMORE | OK | 73402 | USA |
| KWIK KOPY PRINTING | | 1100 E PLEASANT RUN STE 123 | | | DESOTO | TX | 75115 | USA |
| KWIK KOPY PRINTING | | 638 E CENTRE PARK BLVD | | | DESOTO | TX | 75115 | USA |
| KWKT | | PO BOX 2544 | | | WACO | TX | 767022544 | USA |
| KWKT | | PO BOX 2544 | | | WACO | TX | 76702-2544 | USA |
| KWMX FM | | 1095 SOUTH MONACO PKWY | | | DENVER | CO | 80224 | USA |
| KWOLEK, STEPHEN BEN | | Address Redacted | | | | | | |
| KWOW | | PO BOX 1629 | | | CLEBURNE | TX | 760331629 | USA |
| KWOW | | MGM BROADCASTING | PO BOX 1629 | | CLEBURNE | TX | 76033-1629 | USA |
| KWSJ FM | | 2120 N WOODLAND STE 352 | | | WICHITA | KS | 67208 | USA |
| KWTO FM | | PO BOX 3793 | | | SPRINGFIELD | MO | 65808 | USA |
| KWTV | | PO BOX 960042 | | | OKLAHOMA CITY | OK | 731960042 | USA |
| KWTV | | PO BOX 960042 | | | OKLAHOMA CITY | OK | 73196-0042 | USA |
| KWTX FM | | PO BOX 21088 | | | WACO | TX | 76702 | USA |
| KWTX FM | | PO BOX 2636 | | | WACO | TX | 767022636 | USA |
| KWTX FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847450 | | DALLAS | TX | 75284-7450 | USA |
| KXAN TV INC | | PO BOX 673008 | LIN TV | | DALLAS | TX | 75267-3005 | USA |
| KXAS | | PO BOX 841985 | | | DALLAS | TX | 75284185 | USA |
| KXKC | | P O BOX 12948 | | | NEW IBERIA | LA | 705622948 | USA |
| KXKC | | BONIN BROADCASTING CORPORATION | P O BOX 12948 | | NEW IBERIA | LA | 70562-2948 | USA |
| KXKL FM | | 22293 NETWORK PL | | | CHICAGO | IL | 60673-1222 | USA |
| KXKL FM AM | | 1560 BROADWAY STE 1100 | SHAMROCK BROADCASTING | | DENVER | CO | 80202 | USA |
| KXKL FM AM | | SHAMROCK BROADCASTING | | | DENVER | CO | 80202 | USA |
| KXKT FM | | 5010 UNDERWOOD AVE | | | OMAHA | NE | 68132 | USA |
| KXLN TV | | PO BOX 2352 | | | CAROL STREAM | IL | 601322352 | USA |
| KXLN TV | | PO BOX 2352 | | | CAROL STREAM | IL | 60132-2352 | USA |
| KXLT FM | | PO BOX 98436 | | | CHICAGO | IL | 60693 | USA |
| KXOJ FM | | CITYPLEX TOWERS | | | TULSA | OK | 741374274 | USA |
| KXOJ FM | | 2448 E 81ST ST STE 4500 | CITYPLEX TOWERS | | TULSA | OK | 74137-4274 | USA |
| KXOR FM | | PO BOX 2068 | GUARANTY BROADCASTING OF HOUMA | | HOUMA | LA | 70361 | USA |
| KXOR FM | | PO BOX 2068 | | | HOUMA | LA | 70361 | USA |
| KXPK | | 7075 W HAMPDEN | | | DENVER | CO | 80227 | USA |
| KXRK FM ACME BROADCASTING | | PO BOX 271442 | SIMMONS RADIO GROUP | | SALT LAKE CITY | UT | 84127 | USA |
| KXRK FM ACME BROADCASTING | | SIMMONS RADIO GROUP | | | SALT LAKE CITY | UT | 84127 | USA |
| KXRM TV | | 560 WOOTEN RD | | | COLORADO SPRINGS | CO | 80915 | USA |
| KXTN FM | | 1777 NE LOOP 410 STE NO 400 | UNIVISION RADIO BROADCASTING | | SAN ANTONIO | TX | 78217 | USA |
| KXTN FM | | 1777 NE LOOP 410 STE NO 400 | | | SAN ANTONIO | TX | 78217 | USA |
| KXTN KZVE | | 1777 NE LOOP 410 STE 400 | | | SAN ANTONIO | TX | 78217 | USA |
| KXTU TV | | 560 WOOTEN RD | | | COLORADO SPRING | CO | 80915 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KXTX TV | | 3900 HARRY HINES BLVD | | | DALLAS | TX | 75219 | USA |
| KXUS FM | | 1856 S GLENSTONE | | | SPRINGFIELD | MO | 65804 | USA |
| KXUS FM | | 1856 SOUTH GLENSTONE | BROADCAST PLAZA | | SPRINGFIELD | MO | 65804 | USA |
| KXVA | | 5189 TEXAS AVE | | | ABILENE | TX | 79606 | USA |
| KXVO TV | | 4625 FARNAM ST | | | OMAHA | NE | 68132 | USA |
| KXXM FM | | 6222 NW INTERSTATE 10 | | | SAN ANTONIO | TX | 78201 | USA |
| KXXM FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847327 | | DALLAS | TX | 75284-7327 | USA |
| KXXR | | 917 N LILAC DR | | | MINNEAPOLIS | MN | 55422 | USA |
| KXXV | | PO BOX 2522 | | | WACO | TX | 76702 | USA |
| KXXY FM | | 101 N E 28TH STREET | | | OKLAHOMA CITY | OK | 73105 | USA |
| KYANA PACKAGING & INDUST SUPPLY | | 3592 RELIABLE PKY | | | CHICAGO | IL | 60686-0035 | USA |
| KYFX FM | | 610 PIAZA W BLVD | | | LITTLE ROCK | AR | 72205 | USA |
| KYGO FM | | 7800 E ORCHARD RD | STE 400 | | GREENWOOD VILLAGE | CO | 80111 | USA |
| KYGO FM | | 1095 SOUTH MONACO PARKWAY | | | DENVER | CO | 80224 | USA |
| KYIS | | 4045 NW 64TH ST STE 600 | | | OKLAHOMA CITY | OK | 73116 | USA |
| KYIS | | PO BOX 25787 | | | OKLAHOMA CITY | OK | 73125 | USA |
| KYKR FM | | PO BOX 5488 | | | BEAUMONT | TX | 77726 | USA |
| KYKS FM | | PO BOX 2209 | | | LUFKIN | TX | 75902 | USA |
| KYKX | | P O BOX 5818 | | | LONGVIEW | TX | 756085818 | USA |
| KYKX | | 1618 JUDSON ROAD | P O BOX 5818 | | LONGVIEW | TX | 75608-5818 | USA |
| KYKY FM | | 3100 MARKET ST | | | ST LOUIS | MO | 63103 | USA |
| KYKZ | | PO BOX 971665 | | | DALLAS | TX | 753971665 | USA |
| KYKZ | | PO BOX 971665 | | | DALLAS | TX | 75397-1665 | USA |
| KYKZ FM | | PO BOX 643174 | | | CINCINNATI | OH | 45264-3174 | USA |
| KYLE ZONE AUDIO & ACCESSORIES | | 1530 W INDUSTRIAL DR | | | SULPHUR SPRINGS | TX | 75482 | USA |
| KYLE, ERIC MATTHEW | | Address Redacted | | | | | | |
| KYLE, JOSHUA | | Address Redacted | | | | | | |
| KYLES, VICTORIA LYNNE | | Address Redacted | | | | | | |
| KYNG FM | | 7901 CARPENTER FWY | | | DALLAS | TX | 752474832 | USA |
| KYNG FM | | 7901 CARPENTER FWY | | | DALLAS | TX | 75247-4832 | USA |
| KYOCERA WIRELESS CORP | | 2895 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | USA |
| KYOCERA WIRELESS CORP | | 2895 COLLECTION CTR DR | BOFA LOCKBOX 2895 KYOCERA | | CHICAGO | IL | 60693 | USA |
| KYQQ | | 1632 S MAIZE ROAD | | | WICHITA | KS | 672093900 | USA |
| KYQQ | | 1632 S MAIZE ROAD | | | WICHITA | KS | 67209-3900 | USA |
| KYRIAZAKOS, MICHAEL | | 84 BRENTWOOD | | | PALATINE | IL | 60074 | USA |
| KYSELICA, DAVID RAY | | Address Redacted | | | | | | |
| KYTV | | 999 W SUNSHINE | P O BOX 3500 | | SPRINGFIELD | MO | 65808 | USA |
| KYTV | | P O BOX 3500 | | | SPRINGFIELD | MO | 65808 | USA |
| KYUL FM | | 608 MOODY LANE | STELLAR COMMUNICATIONS | | TEMPLE | TX | 76504 | USA |
| KYUL FM | | STELLAR COMMUNICATIONS | | | TEMPLE | TX | 76504 | USA |
| KYW AM NEWSRADIO | | 21256 NETWORK PLACE | | | CHICAGO | IL | 60673 | USA |
| KYW TV | | PO BOX 93166 | | | CHICAGO | IL | 606733166 | USA |
| KYYI | | 4203 MCNIEL | GREAT SOUTHWEST BROADCASTING | | WICHITA FALLS | TX | 76308 | USA |
| KYYI | | GREAT SOUTHWEST BROADCASTING | | | WICHITA FALLS | TX | 76308 | USA |
| KYYS FM | | 4935 BELINDER | | | WESTWOOD | KS | 66205 | USA |
| KYZX FM | | PO BOX 2080 | | | COLORADO SPRINGS | CO | 80901 | USA |
| KZBB FM | | 423 GARRISON AVENUE | | | FT SMITH | AR | 72901 | USA |
| KZBB FM | | PO BOX 847508 | | | DALLAS | TX | 75284-7508 | USA |
| KZCY FM | | 2109 E 10TH ST | KRAE INC | | CHEYENNE | WY | 82001 | USA |
| KZEL FM | | PO BOX 643132 | CUMULUS EUGENE | | CINCINNATI | OH | 45264-3132 | USA |
| KZEP FM | | 427 EAST NINTH STREET | | | SAN ANTONIO | TX | 782151595 | USA |
| KZEP FM | | PO BOX 8090 | | | SAN ANTONIO | TX | 78208-0090 | USA |
| KZFM/Z 95 | | PO BOX 9757 | | | CORPUS CHRISTI | TX | 78469 | USA |
| KZHT FM | | PO BOX 91391 | | | CHICAGO | IL | 60693 | USA |
| KZII KFYO | | PO BOX 53120 | | | LUBBOCK | TX | 79453 | USA |
| KZJK FM | | BANK ONE PO BOX 73760 | | | CHICAGO | IL | 60673-7760 | USA |
| KZKX RADIO | | 4630 ANTELOPE CREEK RD NO 200 | | | LINCOLN | NE | 68506 | USA |
| KZMG FM | | PO BOX 1280 | | | BOISE | ID | 83701 | USA |
| KZMP FM | | 4201 POOL RD | ATTN ACCTS RECEIVABLE | | COLLEYVILLE | TX | 76034 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KZMZ FM | | PO BOX 7057 | | | ALEXANDRIA | LA | 71306 | USA |
| KZON FM | | 840 N CENTRAL | | | PHOENIX | AZ | 85004 | USA |
| KZON FM | | PO BOX 730824 | | | DALLAS | TX | 75373-0824 | USA |
| KZPK | | PO BOX 1458 | | | ST CLOUD | MN | 56302 | USA |
| KZPS FM | | PO BOX 910464 | | | DALLAS | TX | 75391 | USA |
| KZPS FM | | PO BOX 847572 | | | DALLAS | TX | 75284-7572 | USA |
| KZRK | | 2505 LAKEVIEW STE 205 | | | AMARILLO | TX | 79109 | USA |
| KZRK | | 2505 S LAKEVIEW DR | SUITE 205 | | AMARILLO | TX | 79109 | USA |
| KZRQ FM | | 322 E WALNUT STE 2000 | | | SPRINGFIELD | MO | 65806 | USA |
| KZRSN FM | | PO BOX 847344 | CLEAR CHANNEL BROADCASTING | | DALLAS | TX | 75284 | USA |
| KZSN | | 2120 N WOODLAWN | STE 352 | | WICHITA | KS | 67208 | USA |
| KZSN | | STE 352 | | | WICHITA | KS | 67208 | USA |
| KZTR | | 1200 BRIARCREST DR | SUITE 4000 | | BRYAN | TX | 77802 | USA |
| KZTR | | SUITE 4000 | | | BRYAN | TX | 77802 | USA |
| KZTV/KSIX TELEVISION INC | | PO BOX TV 10 | | | CORPUS CHRISTI | TX | 78403 | USA |
| KZWA FM | | 730 ENTERPRISE BLVD | | | LAKE CHARLES | LA | 70601 | USA |
| L MASON CAPITANI PROPERTY | | 2301 W BIG BEAVER STE 625 | | | TROY | MI | 48084 | USA |
| L&C FENCE INC | | 928 S PEAK ST | | | DALLAS | TX | 75223 | USA |
| L&D ELECTRONICS INC | | 4321 S WESTNEDGE | | | KALAMAZOO | MI | 49008 | USA |
| L&D ELECTRONICS INC | | 4321 SOUTH WESTNEDGE | | | KALAMAZOO | MI | 49008 | USA |
| L&L SHIRTS | | 5620 FAIRVIEW | | | BOISE | ID | 83706 | USA |
| L&M CREDIT SALES | | 566 W ROOSEVELT RD | | | CHICAGO | IL | 60607 | USA |
| L&P FINANCIAL SERVICES | | PO BOX 952092 | MAIN POST OFFICE | | ST LOUIS | MO | 63195-2092 | USA |
| L&R PLUMBING INC | | PO BOX 5084 | | | LAFAYETTE | IN | 47903 | USA |
| L&S LAWNCARE SERVICE | | 200 LEE ST | | | N LITTLE ROCK | AR | 72118 | USA |
| L&S UPHOLSTERY | | 607 BARHAM ST | | | JOHNSTON CITY | IL | 62951 | USA |
| L&W SATELLITE INSTALLATIONS CO | | 114 DIXIE MEADOW DR | | | SHREVEPORT | LA | 71105 | USA |
| LA BELLAS CATERING INC | | 2219 VETERANS BLVD | | | KENNER | LA | 70062 | USA |
| LA BELLE, JANINE A | | Address Redacted | | | | | | |
| LA CROSSE CO CIRCUIT COURT | | 400 N 4TH ST | COURT CLERK | | LA CROSSE | WI | 54601 | USA |
| LA CROSSE CO CIRCUIT COURT | | COURT CLERK | | | LA CROSSE | WI | 54601 | USA |
| LA DARLING CO | | PO BOX 91516 | | | CHICAGO | IL | 60693 | USA |
| LA DEPT OF REVENUE & TAXATION | | 330 N ARDENWOOD DRIVE | | | BATON ROUGE | LA | 70898 | USA |
| LA DEPT OF REVENUE & TAXATION | | PO BOX 80519 | 330 N ARDENWOOD DRIVE | | BATON ROUGE | LA | 70898 | USA |
| LA FORCE INC | | PO BOX 10068 | | | GREEN BAY | WI | 54307 | USA |
| LA FOSSE, NICHOLAS ADCOCOK | | Address Redacted | | | | | | |
| LA FRONTERA VILLAGE, L P | LOUISE MASTERSON | C/O SANSONE GROUP | 120 S CENTRAL AVE SUITE 100 | | ST LOUIS | MO | 63105-1705 | USA |
| LA INFORMACION | | 6065 HILLCORFT STE 400B | | | HOUSTON | TX | 77081 | USA |
| LA LONE, BRIEANN | | Address Redacted | | | | | | |
| LA MANSION DEL RIO HOTEL | | 112 COLLEGE ST | | | SAN ANTONIO | TX | 78205 | USA |
| LA MONICA, CARLO ANTHONY | | Address Redacted | | | | | | |
| LA MORA, NICHOLAS JMAES | | Address Redacted | | | | | | |
| LA PEAN, ANTHONY JAMES | | Address Redacted | | | | | | |
| LA PLANTE, ROBERT J | | Address Redacted | | | | | | |
| LA PRADE, JOHN KENNETH | | Address Redacted | | | | | | |
| LA QUINTA | | 5316 W SOUTHERN AVENUE | | | INDIANAPOLIS | IN | 46241 | USA |
| LA QUINTA | | 8210 LOUISANA CT | | | MERRILLVILLE | IN | 46410 | USA |
| LA QUINTA | | 1415 W DUNDEE RD | | | ARLINGTON HEIGHTS | IL | 60004 | USA |
| LA QUINTA | | 1 S 666 MIDWEST RD | 0584 CHICAGO | | OAKBROOK TERRACE | IL | 60181 | USA |
| LA QUINTA | | 5781 CAMPUS CT | | | HAZELWOOD | MO | 63042 | USA |
| LA QUINTA | | 11805 LACKLAND RD | | | ST LOUIS | MO | 63146 | USA |
| LA QUINTA | | 9461 LENEXA DRIVE | | | LENEXA | KS | 66215 | USA |
| LA QUINTA | | 3330 N 104 AVENUE | | | OMAHA | NE | 68134 | USA |
| LA QUINTA | | 5900 VETERANS MEMORIAL BLVD | | | METAIRIE | LA | 70003 | USA |
| LA QUINTA | | 50 TERRY PARKWAY | | | GRETNA | LA | 70056 | USA |
| LA QUINTA | | 2610 WILLIAMS BLVD | | | KENNER | LA | 70062 | USA |
| LA QUINTA | | 12001 I10 SERVICE RD | | | NEW ORLEANS | LA | 70128 | USA |
| LA QUINTA | | 301 CAMP ST | | | NEW ORLEANS | LA | 70130 | USA |
| LA QUINTA | | 794 E I 10 SERVICE RD | | | SLIDELL | LA | 70461 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LA QUINTA | | 2100 N E EVANGELINE THRUWAY | | | LAFAYETTE | LA | 70501 | USA |
| LA QUINTA | | 2600 S RUTH ST | | | SULPHUR | LA | 70663 | USA |
| LA QUINTA | | 6700 FINANCIAL CIR | | | SHREVEPORT | LA | 71129 | USA |
| LA QUINTA | | 4100 MCCAIN BLVD | | | NO LITTLE ROCK | AR | 72117 | USA |
| LA QUINTA | | 11701 I30 | | | LITTLE ROCK | AR | 72209 | USA |
| LA QUINTA | | 200 SHACKLEFORD RD | | | LITTLE ROCK | AR | 72211 | USA |
| LA QUINTA | | 800 S MERIDIAN | | | OKLAHOMA CITY | OK | 73108 | USA |
| LA QUINTA | | 5501 TINKER DIAGONAL | | | DEL CITY | OK | 73115 | USA |
| LA QUINTA | | 35 N SHERIDAN RD | | | TULSA | OK | 74115 | USA |
| LA QUINTA | | 12525 EAST 52ND STREET SOUTH | | | TULSA | OK | 74146 | USA |
| LA QUINTA | | 909 HIDDEN RIDGE STE 600 | | | IRVING | TX | 75038 | USA |
| LA QUINTA | | 12721 I635 | | | GARLAND | TX | 75041 | USA |
| LA QUINTA | | 4850 W JOHN CARPENTER FREEWAY | | | IRVING | TX | 75063 | USA |
| LA QUINTA | | 1657 S STEMMONS FREEWAY | | | LEWISVILLE | TX | 75067 | USA |
| LA QUINTA | | 1820 N CENTRAL EXPRESSWAY | | | PLANO | TX | 75074 | USA |
| LA QUINTA | | 4800 W PLANO PKY | | | PLANO | TX | 75093 | USA |
| LA QUINTA | | 14925 LANDMARK BLVD | | | ADDISON | TX | 75240 | USA |
| LA QUINTA | | 13685 N CENTRAL EXPY | | | DALLAS | TX | 75243 | USA |
| LA QUINTA | | 502 S ACCESS RD | | | LONGVIEW | TX | 75602 | USA |
| LA QUINTA | | 1601 WSW LOOP 323 | | | TYLER | TX | 75701 | USA |
| LA QUINTA | | 2119 S 1ST ST | | | LUFKIN | TX | 75901 | USA |
| LA QUINTA | | 825 N WATSON | | | ARLINGTON | TX | 76011 | USA |
| LA QUINTA | | 4001 SCOTTS LEGACY DR | | | ARLINGTON | TX | 76015 | USA |
| LA QUINTA | | 1450 W AIRPORT FWY | | | BEDFORD | TX | 76022 | USA |
| LA QUINTA | | 7881 I30 W AT CHERRY LN | | | FORT WORTH | TX | 76108 | USA |
| LA QUINTA | | 4900 BRYANT IRVIN RD | | | FORT WORTH | TX | 76132 | USA |
| LA QUINTA | | 7920 BEDFORD EULESS ROAD | | | N RICHLAND HILLS | TX | 76180 | USA |
| LA QUINTA | | 1128 CENTRAL FREEWAY NORTH | | | WICHITA FALLS | TX | 76305 | USA |
| LA QUINTA | | 1604 WEST BARTON | | | TEMPLE | TX | 76504 | USA |
| LA QUINTA | | 1112 FORT HOOD | | | KILLEEN | TX | 76541 | USA |
| LA QUINTA | | 2307 LOOP 306 | | | SAN ANGELO | TX | 76904 | USA |
| LA QUINTA | | 11999 EAST FWY | | | HOUSTON | TX | 77029 | USA |
| LA QUINTA | | 15510 JFK BLVD | | | HOUSTON | TX | 77032 | USA |
| LA QUINTA | | 9902 GULF FREEWAY | | | HOUSTON | TX | 77034 | USA |
| LA QUINTA | | 6 NORTH BELT EAST | | | HOUSTON | TX | 77060 | USA |
| LA QUINTA | | 13290 FM 1960 WEST | | | HOUSTON | TX | 77065 | USA |
| LA QUINTA | | 10552 SW FWY | | | HOUSTON | TX | 77074 | USA |
| LA QUINTA | | 8201 SOUTHWEST FWY | | | HOUSTON | TX | 77074 | USA |
| LA QUINTA | | 11002 NORTHWEST FWY | | | HOUSTON | TX | 77092 | USA |
| LA QUINTA | | 15225 KATY FWY | | | HOUSTON | TX | 77094 | USA |
| LA QUINTA | | 28673 I 45N | | | THE WOODLANDS | TX | 77381 | USA |
| LA QUINTA | | 220 I 10 N | | | BEAUMONT | TX | 77702 | USA |
| LA QUINTA | | 607 TEXAS AVE | | | COLLEGE STATION | TX | 77840 | USA |
| LA QUINTA | | 5922 NORTHWEST FREEWAY | | | SAN ANTONIO | TX | 78201 | USA |
| LA QUINTA | | 1001 E COMMERCE | | | SAN ANTONIO | TX | 78205 | USA |
| LA QUINTA | | 5155 I 37 N | | | CC | TX | 78408 | USA |
| LA QUINTA | | 6225 S PADRE ISLAND DRIVE | | | CORPUS CHRISTI | TX | 78412 | USA |
| LA QUINTA | | 1619 I 35 NORTH | | | SAN MARCOS | TX | 78666 | USA |
| LA QUINTA | | 2004 N IH 35 | | | ROUND ROCK | TX | 78681 | USA |
| LA QUINTA | | 300 E 11ST | | | AUSTIN | TX | 78701 | USA |
| LA QUINTA | | 4424 S MOPAC EXPRESSWAY | | | AUSTIN | TX | 78735 | USA |
| LA QUINTA | | 7625 E BEN WHITE BLVD | | | AUSTIN | TX | 78741 | USA |
| LA QUINTA | | 4200 I 35 SOUTH | | | AUSTIN | TX | 78745 | USA |
| LA QUINTA | | 7100 I 35 N | | | AUSTIN | TX | 78752 | USA |
| LA QUINTA | | 11901 NORTH MOPAC | | | AUSTIN | TX | 78759 | USA |
| LA QUINTA | | 4115 BROWNFIELD HWY | | | LUBBOCK | TX | 79407 | USA |
| LA QUINTA | | 7550 REMCON CIRCLE | | | EL PASO | TX | 79912 | USA |
| LA QUINTA | | 11033 GATEWAY W | | | EL PASO | TX | 79935 | USA |
| LA QUINTA | | 1011 S ABILENE ST | | | AURORA | CO | 80012 | USA |
| LA QUINTA | | 902 DILLON RD | | | LOUISVILLE | CO | 80027 | USA |
| LA QUINTA | | 8701 TURNPIKE DR | | | WESTMINSTER | CO | 80030 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LA QUINTA | | 7190 W HAMPDEN AVE | | | LAKEWOOD | CO | 80227 | USA |
| LA QUINTA | | 345 W 120TH AVE | | | WESTMINSTER | CO | 80234 | USA |
| LA QUINTA | | 6801 TOWER RD | | | DENVER | CO | 80249 | USA |
| LA QUINTA | | 3301 YOUNGFIELD SERVICE RD | | | GOLDEN | CO | 80401 | USA |
| LA QUINTA | | 2750 GEYSER DR | | | COLORADO SPRINGS | CO | 80906 | USA |
| LA QUINTA | | 4385 SINTON ROAD | | | COLORADO SPRINGS | CO | 80907 | USA |
| LA QUINTA | | 4801 N ELIZABETH ST | | | PUEBLO | CO | 81008 | USA |
| LA QUINTA | | 2410 W LINCOLN WAY | | | CHEYENNE | WY | 82007 | USA |
| LA QUINTA | | 521 WEST UNIVERSITY PKWY | | | OREM | UT | 84058 | USA |
| LA QUINTA | | 12822 IH 35 NORTH | | | SAN ANTONIO | TX | 782332611 | USA |
| LA QUINTA | | PO BOX 4409 | | | BRIDGETON | MO | 63044-0409 | USA |
| LA QUINTA | | 4440 N CENTRAL | | | DALLAS | TX | 75206-6525 | USA |
| LA QUINTA | | 1110 S 9TH ST | | | WACO | TX | 76706-2399 | USA |
| LA QUINTA | | 12727 SOUTHWEST FRWY | | | STAFFORD | TX | 77477-6677 | USA |
| LA QUINTA | | 333 NORTHEAST LOOP 410 | | | SAN ANTONIO | TX | 78216-5346 | USA |
| LA QUINTA | | 6410 IH 35 NORTH | | | SAN ANTONIO | TX | 78218-4405 | USA |
| LA QUINTA | | 12822 IH 35 NORTH | | | SAN ANTONIO | TX | 78233-2611 | USA |
| LA QUINTA | | PO BOX 1508 | | | SAN ANTONIO | TX | 78295-1508 | USA |
| LA QUINTA | | 3501 W LAKE RD | | | ABILENE | TX | 79601-1731 | USA |
| LA QUINTA | | 4130 WEST WALL STREET | | | MIDLAND | TX | 79703-7718 | USA |
| LA QUINTA | | 5001 EAST HWY 80 | | | ODESSA | TX | 79761-3510 | USA |
| LA QUINTA GRAND JUNCION | | 2761 CROSSROADS BLVD | | | GRAND JUNCTION | CO | 81506 | USA |
| LA QUINTA HOUSTON | | 17111 NORTH FREEWAY | | | HOUSTON | TX | 77090 | USA |
| LA QUINTA INN | | 1015 W PINHOOK RD | | | LAFAYETTE | LA | 70503 | USA |
| LA QUINTA INN | | 1015 WEST PINHOOK RD | | | LAFAYETTE | LA | 70503 | USA |
| LA QUINTA INN | | 309 PRESTON BLVD | | | BOSSIER CITY | LA | 71111 | USA |
| LA QUINTA INN | | 4829 NORTHWEST EXPY | | | OKLAHOMA CITY | OK | 73132 | USA |
| LA QUINTA INN | | 10829 E 41ST ST | | | TULSA | OK | 74146 | USA |
| LA QUINTA INN | | 4105 W AIRPORT FWY | | | IRVING | TX | 75062 | USA |
| LA QUINTA INN | | 1625 W LOOP S | | | HOUSTON | TX | 77027 | USA |
| LA QUINTA INN | | 365 HWY 46 S | | | NEW BRAUNFELS | TX | 78130 | USA |
| LA QUINTA INN | | 850 HALM BLVD | | | SAN ANTONIO | TX | 78216 | USA |
| LA QUINTA INN | | 1225 N EXPRESSWAY | | | BROWNSVILLE | TX | 78520 | USA |
| LA QUINTA INN | | 1002 S EXPWY | | | HARLINGEN | TX | 78552 | USA |
| LA QUINTA INN | | 5812 N I35 | | | AUSTIN | TX | 78751 | USA |
| LA QUINTA INN | | 2108 COULTER RD | | | AMARILLO | TX | 79106 | USA |
| LA QUINTA INN | | 601 AVE Q | | | LUBBOCK | TX | 79401 | USA |
| LA QUINTA INN | | 6140 GATEWAY E | | | EL PASO | TX | 79905 | USA |
| LA QUINTA INN | | 7077 S CLINTON ST | | | ENGLEWOOD | CO | 80112 | USA |
| LA QUINTA INN | | 570 RAPTOR RD | | | FRUITA | CO | 81521 | USA |
| LA QUINTA INN | | 2510 W GREENWAY RD | | | PHOENIX | AZ | 85023 | USA |
| LA QUINTA INN | | 1900 CENTER DR | | | CHAMPAIGN | IL | 618207821 | USA |
| LA QUINTA INN | | 1900 CENTER DR | | | CHAMPAIGN | IL | 61820-7821 | USA |
| LA QUINTA INN | | 2333 S ACADIAN THRUWAY | | | BATON ROUGE | LA | 70808-2304 | USA |
| LA QUINTA INN & SUITES | | 118 US HWY 80 AT BELTLINE | | | MESQUITE | TX | 75149 | USA |
| LA QUINTA INN & SUITES | | 10179 CHURCH RANCH WY | | | WESTMINSTER | CO | 80021 | USA |
| LA QUINTA INNS INC | | 909 HIDDEN RDG STE 600 | | | IRVING | TX | 75038-3822 | USA |
| LA QUINTA MC ALLEN | | 1100 SOUTH 10TH STREET | | | MC ALLEN | TX | 785015022 | USA |
| LA QUINTA MC ALLEN | | 1100 SOUTH 10TH STREET | | | MC ALLEN | TX | 78501-5022 | USA |
| LA QUINTA ROCKWALL | | 689 EAST 1 H 30 | | | ROCKWALL | TX | 75087 | USA |
| LA QUINTA SCHAUMBURG | | 1730 E HIGGINS RD | | | SCHAUMBURG | IL | 60173 | USA |
| LA QUINTA WICHITA | | 7700 EAST KELLOGG | | | WICHITA | KS | 67207 | USA |
| LA ROSA PIZZA & PASTA | | 1911 W GOLF RD | | | SCHAUMBURG | IL | 601941108 | USA |
| LA ROSA PIZZA & PASTA | | 1911 W GOLF RD | | | SCHAUMBURG | IL | 60194-1108 | USA |
| LA VIOLETTE FLOWERS & GIFTS | | 2503K S MAIN | | | STAFFORD | TX | 77477 | USA |
| LA Z BOY INC | | 22835 NETWORK PL | | | CHICAGO | IL | 60673-1228 | USA |
| LA Z BOY SHOWCASE SHOPPES | | 800 S WEBER RD STE B | | | BOLINGBROOK | IL | 60490-5613 | USA |
| LA Z BOY SHOWCASE SHOPPES INC | | 800 S WEBER RD STE B | | | BOLINGBROOK | IL | 60490 | USA |
| LA Z BOY SHOWCASE SHOPPES, INC | | 6609 GRAND AVENUE | | | GURNEE | IL | 60031 | USA |
| LA, JULIE T | | Address Redacted | | | | | | |
| LAAKSO, KELSEY RENEE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAB SAFETY SUPPLY INC | | PO BOX 5004 | | | JANESVILLE | WI | 535475004 | USA |
| LAB SAFETY SUPPLY INC | | PO BOX 5004 | ACCT 5302567 | | JANESVILLE | WI | 53547-5004 | USA |
| LAB SAFETY SUPPLY INC | | PO BOX 5004 | | | JANESVILLE | WI | 53547-5004 | USA |
| LABAN, CAITLYN ELIZABETH | | Address Redacted | | | | | | |
| LABAR, AARON RENE | | Address Redacted | | | | | | |
| LABAR, HEATHER | | Address Redacted | | | | | | |
| LABAR, RYAN J | | Address Redacted | | | | | | |
| LABARGE JR, JOHN V | | PO BOX 430908 | | | ST LOUIS | MO | 63143 | USA |
| LABARGE JR, JOHN V | | 1401 S BRENTWOOD BLVD STE 650 | | | ST LOUIS | MO | 63144 | USA |
| LABAUVE, ISAAC G | | Address Redacted | | | | | | |
| LABEAU, SCOTT | | Address Redacted | | | | | | |
| LABEL STABLE | | 102 WEST MAIN | | | ARDMORE | OK | 73401 | USA |
| LABELLE | | 24546 TWENTY ONE MILE RD | | | MACOMB TWP | MI | 48042 | USA |
| LABELMASTER | | PO BOX 46402 | | | CHICAGO | IL | 606460402 | USA |
| LABELMASTER | | PO BOX 46402 | | | CHICAGO | IL | 60646-0402 | USA |
| LABELS DIRECT INC | | 664 TRADE CENTER BLVD | | | CHESTERFIELD | MO | 63005 | USA |
| LABICHE PLUMBING INC | | 200 CANAL STREET | | | METAIRE | LA | 70005 | USA |
| LABICHE, MABLE CATHY | | Address Redacted | | | | | | |
| LABINE, ADAM DAVID | | Address Redacted | | | | | | |
| LABONTE, BRANDON PAUL | | Address Redacted | | | | | | |
| LABONTE, DERREK | | Address Redacted | | | | | | |
| LABOR FORCE | | PO BOX 11099 | C/O NORWEST BUSINESS CREDIT | | DENVER | CO | 80211 | USA |
| LABOR FORCE | | PO BOX 11099 | | | DENVER | CO | 80211 | USA |
| LABOR FORCE INC | | PO BOX 297375 | | | HOUSTON | TX | 77297 | USA |
| LABOR FORCE INC | | PO BOX 297375 | | | HOUSTON | TX | 77297-0375 | USA |
| LABOR LAW COMPLIANCE CENTER | | 17215 RED OAK DR | STE 112 | | HOUSTON | TX | 77090 | USA |
| LABOR LAW POSTER SERVICE | | 422 ELMWOOD 14 | | | LANSING | MI | 48917 | USA |
| LABOR LAW POSTER SERVICE | | 422 ELMWOOD DR 14 | | | LANSING | MI | 48917-2460 | USA |
| LABOR LAW POSTER SERVICE | | 1740 H DELL RANGE BLVD | STE 306 | | CHEYENNE | WY | 82009-4946 | USA |
| LABOR ON DEMAND | | 841 MINNESOTA AVE | BENJAMIN KEIP | | KANSAS CITY | KS | 66101 | USA |
| LABOR PROS | | 11525 E 24 HWY | | | INDEPENDENCE | MO | 64054 | USA |
| LABOR PROS | | PO BOX 26184 | | | KANSAS CITY | MO | 64196 | USA |
| LABOR READY | | 2140 FIRST CAPITOL DR | | | ST CHARLES | MD | 63301 | USA |
| LABOR READY | | PO BOX 969 | C/O FMI | | MINOT | ND | 58702-0969 | USA |
| LABOR READY | | PO BOX 676412 | BRANCH 1241 KENNER | | DALLAS | TX | 75267-6412 | USA |
| LABOR READY | | PO BOX 891704 | BRANCH 135 KANSAS CITY | | DALLAS | TX | 75389-1704 | USA |
| LABORDE, GREGORY JOHN | | Address Redacted | | | | | | |
| LABORDE, MADELINE | | Address Redacted | | | | | | |
| LABOVE, JAMIE MARIE | | Address Redacted | | | | | | |
| LABRECQUE JR, MARK PAUL | | Address Redacted | | | | | | |
| LABRECQUE, ADRIENNE MARIE | | Address Redacted | | | | | | |
| LABRIOLA, SHAWN R | | Address Redacted | | | | | | |
| LABUE, JASON | | Address Redacted | | | | | | |
| LACARBIERE, KENDRA | | Address Redacted | | | | | | |
| LACEY, BRANDON CHRISTIAN | | Address Redacted | | | | | | |
| LACH, SOKLY | | Address Redacted | | | | | | |
| LACHAPELLE CREDIT SERVICE INC | | PO BOX 1653 | | | GREEN BAY | WI | 54305 | USA |
| LACHIN, STEVEN JAMES | | Address Redacted | | | | | | |
| LACKEY APPRAISAL CO , KEN | | 2710 82ND ST | | | LUBBOCK | TX | 79423 | USA |
| LACKNER CUSTOM SIGN & SERVICE | | PO BOX 219 | | | WEST CHESTER | OH | 45071-0219 | USA |
| LACKNER, JASON M | | Address Redacted | | | | | | |
| LACLEDE GAS CO | | DRAWER 2 | | | ST LOUIS | MO | 63171 | USA |
| LACOMBE, ANGELA SUE | | Address Redacted | | | | | | |
| LACOSSE, ANDREW PAUL | | Address Redacted | | | | | | |
| LACOSTE, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| LACOUR, JACQUES PHILLIPE | | Address Redacted | | | | | | |
| LACROIX, BRADLEY ERIC | | Address Redacted | | | | | | |
| LACROIX, BRENT E | | Address Redacted | | | | | | |
| LACY, BENJAMIN ROBERT | | Address Redacted | | | | | | |
| LACY, JUDD PATRICK | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LACY, MARLYNN OMRI | | Address Redacted | | | | | | |
| LACY, REX A | | Address Redacted | | | | | | |
| LACY, SHAWN ELIOT | | Address Redacted | | | | | | |
| LACY, TIMOTHY | | Address Redacted | | | | | | |
| LADD COMPANY PHOTOGRAPHY | | PO BOX 2492 | | | BELLAIRE | TX | 77402 | USA |
| LADD, RACHEL MARIE | | Address Redacted | | | | | | |
| LADD, TERRI D | | Address Redacted | | | | | | |
| LADENDORF, DEREK MARSHALL | | Address Redacted | | | | | | |
| LADER, ADAM GENE | | Address Redacted | | | | | | |
| LADERER, WILLIAM E | | 2317 VETERANS BLVD STE 6 | | | KENNER | LA | 70062 | USA |
| LADHANI, ASIF | | Address Redacted | | | | | | |
| LADICOM INC | | 11316 W 80TH ST | | | LENEXA | KS | 66214 | USA |
| LADIN, JOSHUA JASON | | Address Redacted | | | | | | |
| LADNER, AMBER MARIE | | Address Redacted | | | | | | |
| LADREYT, ALLISON MARY | | Address Redacted | | | | | | |
| LADRIGAN, MICHAEL DENNIS | | Address Redacted | | | | | | |
| LADSON, HOWARD M | | Address Redacted | | | | | | |
| LADUKE, RYAN PATRICK | | Address Redacted | | | | | | |
| LADY APPRAISAL, MICHAEL C | | 4981 N FRANKLIN RD | | | INDIANAPOLIS | IN | 46226 | USA |
| LADY APPRAISAL, MICHAEL C | | 36 S PENNSYLVANIA ST STE 720 | | | INDIANAPOLIS | IN | 462043632 | USA |
| LADZEKPO, ZEWUZE KODZO | | Address Redacted | | | | | | |
| LADZYGA, IRINA A | | Address Redacted | | | | | | |
| LAFAYETTE GLASS CO INC | | 2841 TEAL RD | | | LAFAYETTE | IN | 47905-2232 | USA |
| LAFAYETTE LOCKSMITH SERVICE | | 411 KALISTE SALOOM ROAD | | | LAFAYETTE | LA | 70508 | USA |
| LAFAYETTE OFFICE MACHINES | | PO BOX 879 | | | LAFAYETTE | IN | 47902 | USA |
| LAFAYETTE PARISH COURT CLERK | | CRIMINAL RECORDS DIV | | | LAFAYETTE | LA | 70502 | USA |
| LAFAYETTE PARISH COURT CLERK | | PO BOX 2009 | CRIMINAL RECORDS DIV | | LAFAYETTE | LA | 70502 | USA |
| LAFAYETTE PARISH SCHOOL BOARD | | P O BOX 3883 | | | LAFAYETTE | LA | 705023883 | USA |
| LAFAYETTE PARISH SCHOOL BOARD | | PO BOX 52706 | SALES TAX DIVISION | | LAFAYETTE | LA | 70505-2706 | USA |
| LAFAYETTE PARISH TAX COLLECTOR | | PO DRAWER 92590 | | | LAFAYETTE | LA | 705092590 | USA |
| LAFAYETTE PARISH TAX COLLECTOR | | PO DRAWER 92590 | | | LAFAYETTE | LA | 70509-2590 | USA |
| LAFAYETTE PRSH SHERIFFS OFFICE | | PO BOX 3508 | ATTN GARNISHMENTS | | LAFAYETTE | LA | 70502 | USA |
| LAFAYETTE WATER WASTEWATER | | PO BOX 1350 | | | LAFAYETTE | IN | 479021350 | USA |
| LAFAYETTE WATER WASTEWATER | | PO BOX 1688 | | | LAFAYETTE | IN | 47902-1688 | USA |
| LAFAYETTE, CITY OF | | 2ND FLOOR | | | LAFAYETTE | LA | 70506 | USA |
| LAFAYETTE, CITY OF | | 705 UNIVERSITY AVE | 2ND FLOOR | | LAFAYETTE | LA | 70506 | USA |
| LAFAYETTE, CITY OF | | PO BOX 4024 | UTILITY SYSTEM | | LAFAYETTE | LA | 70502-4024 | USA |
| LAFAYETTE, CITY OF | | PO DRAWER 4024 | | | LAFAYETTE | LA | 70502-4024 | USA |
| LAFERNEY, GREG K | | Address Redacted | | | | | | |
| LAFEVER, KEITH B | | Address Redacted | | | | | | |
| LAFFERTY, WILLIAM CHARLES | | Address Redacted | | | | | | |
| LAFFERTYS TV & APPLIANCE INC | | 2801 SUMMERHILL RD | | | TEXARKANA | TX | 75503 | USA |
| LAFLAME, DAMIEN LEE | | Address Redacted | | | | | | |
| LAFLECHE, JONATHAN GERALD | | Address Redacted | | | | | | |
| LAFLEUR, ASHLEY NICOLE | | Address Redacted | | | | | | |
| LAFLEUR, MICHAEL L | | Address Redacted | | | | | | |
| LAFOND, CASSONDRA JOLEEN | | Address Redacted | | | | | | |
| LAFOREST, MARIA ISABEL | | Address Redacted | | | | | | |
| LAFOREST, TIMOTHY MATTHEW | | Address Redacted | | | | | | |
| LAFOURCHE PARISH COURT CLERK | | PO BOX 818 | CRIMINAL RECORDS | | THIBODEAUX | LA | 70302 | USA |
| LAFOURCHE PARISH COURT CLERK | | CRIMINAL RECORDS | | | THIBODAUX | LA | 70302 | USA |
| LAFOURCHE PARISH SCHOOL BOARD | | PO BOX 997 | SALES & USE TAX DEPARTMENT | | THIBODAUX | LA | 70302-0997 | USA |
| LAFRENCE, BRIAN ANDREW | | Address Redacted | | | | | | |
| LAGARDA SECURITY INC | | PO BOX 90131 | | | BURTON | MI | 48509 | USA |
| LAGE, ANTHONY JAMES | | Address Redacted | | | | | | |
| LAGER, MARTIN JONATHON | | Address Redacted | | | | | | |
| LAGINESS, JAMES VINCENT | | Address Redacted | | | | | | |
| LAGIOIA, LUKE | | Address Redacted | | | | | | |
| LAGIOIA, MICHAEL JOHN | | Address Redacted | | | | | | |
| LAGMAN, STEPHANIE M | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAGO MUSIC | | 7431 STE A REINDEER TRAIL | | | SAN ANTONIO | TX | 78238 | USA |
| LAGO, NICK | | Address Redacted | | | | | | |
| LAGREE, AARON C | | Address Redacted | | | | | | |
| LAGRO, JOE | | 6209 BAYMAR LANE | | | DALLAS | TX | 75252 | USA |
| LAGWAY, JODY MACJEROME | | Address Redacted | | | | | | |
| LAHEY & ASSOCIATES PC | | 50 S STEELE ST NO 430 | | | DENVER | CO | 80209 | USA |
| LAHN, ELLIOT B | | Address Redacted | | | | | | |
| LAHODA, KENDALL DANA | | Address Redacted | | | | | | |
| LAHR, DYLAN J | | Address Redacted | | | | | | |
| LAHTI, JOHN PAUL | | Address Redacted | | | | | | |
| LAI, CHARLES | | Address Redacted | | | | | | |
| LAI, CHRIS | | Address Redacted | | | | | | |
| LAI, DANIEL | | Address Redacted | | | | | | |
| LAI, SZE H | | Address Redacted | | | | | | |
| LAICHE, SCOTT M | | Address Redacted | | | | | | |
| LAIDLAW WASTE SYSTEMS INC | | 21430 EIGHT MILE RD | | | SOUTHFIELD | MI | 48075 | USA |
| LAIDLAW WASTE SYSTEMS INC | | 7540 SW 59TH STREET | | | OKLAHOMA CITY | OK | 73179 | USA |
| LAIDLEY, NATHAN ANDREW | | Address Redacted | | | | | | |
| LAIGLE, SAMANTHA JAYE | | Address Redacted | | | | | | |
| LAIN, CHANCE PRESTON | | Address Redacted | | | | | | |
| LAINE, TAMMY FAYE | | Address Redacted | | | | | | |
| LAING SALES & SERVICE | | 1010 JESSIE RD | | | LITTLE ROCK | AR | 72202 | USA |
| LAIR KIRBY, ANDREA | | 2412 GOLIAD LN | | | GRAPEVINE | TX | 76051 | USA |
| LAIR, BRITTANY RANEE | | Address Redacted | | | | | | |
| LAIRD PLASTICS INC | | PO BOX 961221 | | | DALLAS | TX | 75395 | USA |
| LAIRD TECHNOLOGIES INC | | PO BOX 90452 | | | CHICAGO | IL | 60696-0452 | USA |
| LAIRY, DURWIN J | | Address Redacted | | | | | | |
| LAJAUNIE, JAMES M | | Address Redacted | | | | | | |
| LAKANGNAVONG, SUNNY | | Address Redacted | | | | | | |
| LAKE AREA ELECTRONICS | | 1001 HWY 25B N | | | HEBER SPRINGS | AR | 72543 | USA |
| LAKE AREA SATELLITE & ANTENNA | | 310 E JOHN ST | | | RICE LAKE | WI | 54868 | USA |
| LAKE CHARLES, CITY OF | | PO BOX 1727 | WATER DIVISION | | LAKE CHARLES | LA | 70602 | USA |
| LAKE CHARLES, CITY OF | | PO BOX 3706 | | | LAKE CHARLES | LA | 70602-3706 | USA |
| LAKE COOK ROAD CORPORATION | | CO BANK OF AMERICA ILLINOIS | | | CHICAGO | IL | 60693 | USA |
| LAKE COOK ROAD CORPORATION | | PO BOX 98531 | CO BANK OF AMERICA ILLINOIS | | CHICAGO | IL | 60693 | USA |
| LAKE COUNTY | | 650 WINCHESTER RD | PUBLIC WORKS DEPT | | LIBERTYVILLE | IL | 60048 | USA |
| LAKE COUNTY | | PUBLIC WORKS DEPT | | | LIBERTYVILLE | IL | 60048 | USA |
| LAKE COUNTY CIRCUIT COURT | | 18 N COUNTY ST | | | WAUKEGAN | IL | 60085 | USA |
| LAKE COUNTY CIRCUIT COURT | | 18 N COUNTY ST | LAKE CO COURTHOUSE | | WAUKEGAN | IL | 60085 | USA |
| LAKE COUNTY CLERK | | 2293 NORTH MAIN | COUNTY DIVISION ROOM 3 | | CROWN POINT | IN | 46307 | USA |
| LAKE COUNTY CLERK | | COUNTY DIVISION ROOM 3 | | | CROWN POINT | IN | 46307 | USA |
| LAKE COUNTY CLERK | | 232 RUSSELL ST | | | HAMMOND | IN | 46320 | USA |
| LAKE COUNTY COLLECTOR | | COURTHOUSE | | | WAUKEGAN | IL | 600854361 | USA |
| LAKE COUNTY COLLECTOR | | 18 N COUNTY ST | | | WAUKEGAN | IL | 60085-4361 | USA |
| LAKE COUNTY MEDICAL GAS INC | | 1421 ARMOUR BLVD | | | MUNDELEIN | IL | 60060-4403 | USA |
| LAKE COUNTY PROBATE | | 18 N COUNTY ST | | | WAUKEGAN | IL | 60085 | USA |
| LAKE COUNTY PROBATE COURT | | 3711 MAIN ST E | | | CHICAGO | IN | 46312 | USA |
| LAKE HURON C U | | 1540 TITTABAWASSEE RD | | | SAGINAW | MI | 48604 | USA |
| LAKE INDUSTRIES | | 21619 CR 183 | | | BULLARD | TX | 75757 | USA |
| LAKE MICHIGAN DOOR CO | | 6420 HARVEY ST | | | MUSKEGON | MI | 49444 | USA |
| LAKE MURRAY RESORT | | 3310 S LAKE MURRAY DR 12A | | | ARDMORE | OK | 73402 | USA |
| LAKE OF THE OZARKS TV & APPL | | 4162 HWY 54 | | | OSAGE BEACH | MO | 65065 | USA |
| LAKE POINTE ASSOC | | 90 S 400 W STE 200 | | | SALT LAKE CITY | UT | 84101 | USA |
| LAKE SUPERIOR COURT CLERK | | 2293 N MAIN ST | | | CROWN POINT | IN | 46307 | USA |
| LAKE SUPERIOR COURT CLERK | | 2293 N MAIN STREET | | | CROWN POINT | IN | 46307 | USA |
| LAKE SUPERIOR COURT RM NO 3 | | 15 WEST 4TH AVENUE | | | GARY | IN | 46402 | USA |
| LAKE VIEW LAWN & LANDSCAPE INC | | W6788 MARCY CT | | | GREENVILLE | WI | 54942 | USA |
| LAKE, JUSTIN D | | Address Redacted | | | | | | |
| LAKE, JUSTIN LEGRAND | | Address Redacted | | | | | | |
| LAKE, TIMOTHY ROBERT | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAKEFRONT ELECTRONICS INC | | 214 N STATE ST | | | ST IGNACE | MI | 49781 | USA |
| LAKELAND TV | | 4512 VERMILION TRAIL | | | GILBERT | MN | 55741 | USA |
| LAKELAND TV VIDEO | | 6457 LYNDALE AVENUE S | | | RICHFIELD | MN | 554231405 | USA |
| LAKELAND TV VIDEO | | 6457 LYNDALE AVENUE S | | | RICHFIELD | MN | 55423-1405 | USA |
| LAKEPOINTE TOWNE CROSSING LP | | 16000 DALLAS PKY STE 300 | | | DALLAS | TX | 75248 | USA |
| LAKESHORE WEEKLY NEWS | | 18178 MINNETONKA BLVD | | | WAYZATA | MN | 55391 | USA |
| LAKESIDE ELECTRONIC SERVICE | | 158 BILLS ROAD | | | LAKESIDE | MT | 59922 | USA |
| LAKESIDE ELECTRONIC SERVICE | | PO BOX 202 | 158 BILLS ROAD | | LAKESIDE | MT | 59922 | USA |
| LAKESIDE SUPPLIES | | PO BOX 931 | | | HAMMOND | IN | 46320 | USA |
| LAKESIDE TV SERVICE | | 7030 ALAMEDA AVE | | | EL PASO | TX | 79915 | USA |
| LAKEVIEW LAWN & LANDSCAPE | | W 7484 LAKE VIEW CT | | | GREENVILLE | WI | 54942 | USA |
| LAKEWAY INN | | 101 LAKEWAY DR | | | AUSTIN | TX | 78734 | USA |
| LAKEWOOD ELECTRIC INC | | 630 MORSE AVE | | | ELK GROVE | IL | 60007 | USA |
| LAKEWOOD PLUMBING INC | | PO BOX 281109 | | | LAKEWOOD | CO | 80228 | USA |
| LAKEWOOD PUBLICATIONS INC | | 50 S NINTH ST | | | MINNEAPOLIS | MN | 55402 | USA |
| LAKEWOOD TITLE LLC | | 100 MARINERS BLVD | SUITE L | | MANDEVILLE | LA | 70448 | USA |
| LAKEWOOD TITLE LLC | | SUITE L | | | MANDEVILLE | LA | 70448 | USA |
| LAKEWOOD, CITY OF | | 480 S ALLISON PKY | FINANCE DEPT | | LAKEWOOD | CO | 80226 | USA |
| LAKEWOOD, CITY OF | | 445 S ALLISON PKWY | | | LAKEWOOD | CO | 802263105 | USA |
| LAKEWOOD, CITY OF | | 445 S ALLISON PKWY | | | LAKEWOOD | CO | 80226-3105 | USA |
| LAKEWOOD, CITY OF | | 480 S ALLISON PKY | ATTN ACCOUNTING | | LAKEWOOD | CO | 80226-3127 | USA |
| LAKEWOOD, CITY OF | | PO BOX 261450 | SALES USE TAX RETURN | | LAKEWOOD | CO | 80226-9450 | USA |
| LAKEWOOD, CITY OF | | PO BOX 261455 | WATER SANITATION STORMWATER | | LAKEWOOD | CO | 80226-9455 | USA |
| LAKEWOOD, CITY OF | | DEPT 270 | | | DENVER | CO | 80281-0270 | USA |
| LALA, PHILIP SCOTT | | Address Redacted | | | | | | |
| LALENA, BRIAN MICHAEL | | Address Redacted | | | | | | |
| LALEY, PAUL MICHAEL | | Address Redacted | | | | | | |
| LALONDE, DONALD D | | Address Redacted | | | | | | |
| LALONDE, KARA NOEL | | Address Redacted | | | | | | |
| LAM, ANDY JONATHAN | | Address Redacted | | | | | | |
| LAM, CHARLES LONG | | Address Redacted | | | | | | |
| LAM, JOHN VU | | Address Redacted | | | | | | |
| LAM, JULIE | | Address Redacted | | | | | | |
| LAM, ORLANDO | | Address Redacted | | | | | | |
| LAM, SHIOU D | | Address Redacted | | | | | | |
| LAMANNA, DEREK JAMES | | Address Redacted | | | | | | |
| LAMANSKE, CLAY | | Address Redacted | | | | | | |
| LAMANTIA, DOUGLAS M | | Address Redacted | | | | | | |
| LAMAR COMPANIES, THE | | PO BOX 66338 | | | BATON ROUGE | LA | 70896 | USA |
| LAMAR COMPANIES, THE | | PO BOX 96030 | | | BATON ROUGE | LA | 70896 | USA |
| LAMAR COMPANIES, THE | | 625 109TH ST | | | ARLINGTON | TX | 76011 | USA |
| LAMAR OUTDOOR ADVERTISING | | 1770 W 41ST AVE | LAMAR ADVANTAGE GP CO LLC | | GARY | IN | 46408 | USA |
| LAMARS DONUTS | | 2014 E SANTA FE | | | OLATHE | KS | 66062 | USA |
| LAMB II, JAMES MARVIN | | Address Redacted | | | | | | |
| LAMB III, J FRANK | | Address Redacted | | | | | | |
| LAMB, DAVID BERNARD | | Address Redacted | | | | | | |
| LAMB, ELAINA CHRISTINE | | Address Redacted | | | | | | |
| LAMB, JERED M | | Address Redacted | | | | | | |
| LAMB, JOSHUA NATHANIEL | | Address Redacted | | | | | | |
| LAMB, JUSTIN E | | Address Redacted | | | | | | |
| LAMB, SAMANTHA M | | Address Redacted | | | | | | |
| LAMB, SARAH ANN | | Address Redacted | | | | | | |
| LAMB, STEPHEN P | | 204 N 1ST ST | ATTORNEY AT LAW | | CABOT | AR | 72023 | USA |
| LAMBDIN, MELISSA KATHRYN | | Address Redacted | | | | | | |
| LAMBERG, CODY LEE | | Address Redacted | | | | | | |
| LAMBERT & ASSOCIATES | | PO BOX 0045 | | | MONTROSE | CO | 81402 | USA |
| LAMBERT BROWN SCALES INC | | PO BOX 3286 | | | BROKEN ARROW | OK | 74013-3286 | USA |
| LAMBERT, CAITLYN MARIE | | Address Redacted | | | | | | |
| LAMBERT, DAVID J | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAMBERT, JACOB SHANE | | Address Redacted | | | | | | |
| LAMBERT, KEVIN MATTHEW | | Address Redacted | | | | | | |
| LAMBERT, PEGGY A | | Address Redacted | | | | | | |
| LAMBERT, ROBERT ANDREW | | Address Redacted | | | | | | |
| LAMBERT, ROBERT L | | Address Redacted | | | | | | |
| LAMBERT, STEVE | | Address Redacted | | | | | | |
| LAMBERT, STEVEN LOUIS | | Address Redacted | | | | | | |
| LAMBETH LOFTON, KELLY | | 2613 NE 21ST STREET | | | OKLAHOMA CITY | OK | 73111 | USA |
| LAMBETH, DEVIN LEE | | Address Redacted | | | | | | |
| LAMBETH, WARREN L | | Address Redacted | | | | | | |
| LAMBRECHT, NICK | | Address Redacted | | | | | | |
| LAMBRECHT, RYAN CHRIS | | Address Redacted | | | | | | |
| LAMBRECHT, TRAVIS DALE | | Address Redacted | | | | | | |
| LAMBRIGHT, MICHELLE RENE | | Address Redacted | | | | | | |
| LAMBROSE, JOSHUA PETE | | Address Redacted | | | | | | |
| LAMENTOLA, ANTHONY JASON | | Address Redacted | | | | | | |
| LAMINATOR WAREHOUSE | | PO BOX 630167 | | | IRVING | TX | 75063 | USA |
| LAMING & ROGERS INC | | 3264 DIXIE HWY | | | FAIRFIELD | OH | 45014 | USA |
| LAMKE, CHRIS | | 3820 S QUEENS CT | | | SPRINGFIELD | MO | 65804 | USA |
| LAMKIN, ROGER D | | Address Redacted | | | | | | |
| LAMOTTE, JONATHAN JOSEPH | | Address Redacted | | | | | | |
| LAMP RYNEARSON & ASSOC INC | | SUITE 100 | | | OMAHA | NE | 681542029 | USA |
| LAMP RYNEARSON & ASSOC INC | | 14710 WEST DODGE ROAD | SUITE 100 | | OMAHA | NE | 68154-2029 | USA |
| LAMP, BRANDON GILBERT | | Address Redacted | | | | | | |
| LAMP, THEODORE ROBERT | | Address Redacted | | | | | | |
| LAMPE, LAUREN RENEE | | Address Redacted | | | | | | |
| LAMPE, REUBEN ALEXANDER | | Address Redacted | | | | | | |
| LAMPINEN, DONALD J | | Address Redacted | | | | | | |
| LAMPKIN, JAMES RANDELL | | Address Redacted | | | | | | |
| LAMPKIN, SHELLY ANN | | Address Redacted | | | | | | |
| LAMPTON WELDING SUPPLY CO INC | | P O BOX 765 | | | WICHITA | KS | 67201 | USA |
| LAN LINK CORP | | PO BOX 4158 | | | CHESTERFIELD | MO | 63006 | USA |
| LANCASHIRE, KYLE SCOTT | | Address Redacted | | | | | | |
| LANCASTER CO CLERK OF DIST CT | | 555 S 10TH ST | | | LINCOLN | NE | 68508 | USA |
| LANCASTER COUNTY TREASURER | | 555 SOUTH 10TH STREET | | | LINCOLN | NE | 68508 | USA |
| LANCASTER COUNTY, COURT OF | | 575 S 10TH ST 2ND FL | | | LINCOLN | NE | 68508 | USA |
| LANCASTER, ADAM RILEY | | Address Redacted | | | | | | |
| LANCASTER, BENJAMIN MATTHEW | | Address Redacted | | | | | | |
| LANCASTER, DUSTIN KENT | | Address Redacted | | | | | | |
| LANCASTER, ERIC JASON | | Address Redacted | | | | | | |
| LANCASTER, GEORGE R | | Address Redacted | | | | | | |
| LANCASTER, KRIS MICHAEL | | Address Redacted | | | | | | |
| LANCASTER, MARK R | | Address Redacted | | | | | | |
| LANCASTER, SEAN CLIFTON | | Address Redacted | | | | | | |
| LANCASTER, STACEY MARIE | | Address Redacted | | | | | | |
| LANCER TV & VIDEO COMPANY | | 307 N CHICAGO AVE | | | S MILWAUKEE | WI | 53172 | USA |
| LANCLOS TV SERVICE INC | | 1122 W SOUTH ST | | | OPELOUSAS | LA | 70570 | USA |
| LANCLOS TV SERVICE INC | | PO BOX 1446 | | | OPELOUSAS | LA | 70570 | USA |
| LAND ESCAPES | | PO BOX 957 | | | PALISADE | CO | 81526 | USA |
| LAND TITLE GUARANTEE COMPANY | | 3033 E 1ST AVE STE 600 | | | DENVER | CO | 80206 | USA |
| LAND, JAMIE DAWN | | Address Redacted | | | | | | |
| LANDA, JAVIER | | Address Redacted | | | | | | |
| LANDA, JENNIFER MICHELLE | | Address Redacted | | | | | | |
| LANDA, JOSE L | | Address Redacted | | | | | | |
| LANDAMERICA COMM TITLE OF DALLAS | | 2019 WALTON RD | | | ST LOUIS | MO | 63114 | USA |
| LANDAMERICA COMM TITLE OF DALLAS | | 2100 MCKINNEY STE 1515 | | | DALLAS | TX | 75201 | USA |
| LANDAMERICA ONESTOP INC | | DEPT CH 10933 | ATTN AR DEPARTMENT | | PALATINES | IL | 06005 | USA |
| LANDCO | | PO BOX 219 | | | WHITEHALL | MI | 49461 | USA |
| LANDEIS TV & APPLIANCE | | BOX 520 | | | LARIMORE | ND | 58251 | USA |
| LANDER, NICK ANTHONY | | Address Redacted | | | | | | |
| LANDEROS, ERIC FRANSISCO | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANDHEART, CLEVELAND JAMIEL | | Address Redacted | | | | | | |
| LANDIAK, STEVEN AUBRA | | Address Redacted | | | | | | |
| LANDIS, CHRIS D | | Address Redacted | | | | | | |
| LANDMAN INTERNATIONAL | | 935 N MAIN STREET | | | FORT WORTH | TX | 76106 | USA |
| LANDMARK | | BOX 2001 | | | BEDFORD PARK | IL | 60499 | USA |
| LANDMARK CHEMICAL CO | | PO BOX 64 | | | MARION | IL | 62959 | USA |
| LANDMARK COMMERCIAL REAL EST | | JOHN M GRAUL | ONE COVENTRY COURT SUITE 1000 | | DALLAS | TX | 75230 | USA |
| LANDMARK COMMERCIAL REAL EST | | ONE COVENTRY COURT SUITE 1000 | | | DALLAS | TX | 75230 | USA |
| LANDMARK CREDIT UNION | | 735 N WATER ST STE 930 | | | MILWAUKEE | WI | 53202 | USA |
| LANDMARK HOTEL METAIRIE | | 2601 SEVERN AVE | | | METAIRIE | LA | 70002 | USA |
| LANDMARK NEWSPAPER, THE | | PO BOX 410 | | | PLATTE CITY | MO | 64079 | USA |
| LANDON, JENNIFER NICOLE | | Address Redacted | | | | | | |
| LANDON, WHITNEY | | Address Redacted | | | | | | |
| LANDOWSKI, RYAN SCOTT | | Address Redacted | | | | | | |
| LANDRETH, JESSICA RENE | | Address Redacted | | | | | | |
| LANDRETH, TODD | | Address Redacted | | | | | | |
| LANDRIAULT, PHILIP J | | Address Redacted | | | | | | |
| LANDRUM, JENNIFER ANNE | | Address Redacted | | | | | | |
| LANDRUM, RAYMOND D | | Address Redacted | | | | | | |
| LANDRY JR, JOSEPH CARLTON | | Address Redacted | | | | | | |
| LANDRY, ADAM WADE | | Address Redacted | | | | | | |
| LANDRY, ANDRE D | | Address Redacted | | | | | | |
| LANDRY, APRIL NICHOLE | | Address Redacted | | | | | | |
| LANDRY, CHRIS THOMAS | | Address Redacted | | | | | | |
| LANDRY, CODY CHARLES | | Address Redacted | | | | | | |
| LANDRY, HELENE CLARICE | | Address Redacted | | | | | | |
| LANDRY, JAOUS HENRY | | Address Redacted | | | | | | |
| LANDRY, JASON DAVID | | Address Redacted | | | | | | |
| LANDRY, JONATHAN RAYMOND | | Address Redacted | | | | | | |
| LANDRY, JOSHUA ORION | | Address Redacted | | | | | | |
| LANDRY, JUSTIN TYLER | | Address Redacted | | | | | | |
| LANDRY, MICHAEL JAMES | | Address Redacted | | | | | | |
| LANDRY, PAUL SEDRIC | | Address Redacted | | | | | | |
| LANDRY, RYAN M | | Address Redacted | | | | | | |
| LANDRY, SAJOUNAR SHELA | | Address Redacted | | | | | | |
| LANDRY, STEPHANIE RENEE | | Address Redacted | | | | | | |
| LANDRY, TIFFANY | | Address Redacted | | | | | | |
| LANDRY, TREY | | Address Redacted | | | | | | |
| LANDRY, WINSTON M | | 7330 HIGHLAND RD NO 118 | | | BATON ROUGE | LA | 70808 | USA |
| LANDS END CORPORATE SALES | | PO BOX 217 | | | DODGEVILLE | WI | 53533 | USA |
| LANDS END CORPORATE SALES | | PO BOX 217 | | | DODGEVILLE | WI | 53533-0217 | USA |
| LANDSBERG CO, KENT H | | 4635 W 84TH ST STE 500 | | | INDIANAPOLIS | IN | 46268 | USA |
| LANDSBERG CO, KENT H | | PO BOX 201325 | | | DALLAS | TX | 75320 | USA |
| LANDSBERG CO, KENT H | | PO BOX 201315 | | | DALLAS | TX | 75320-1315 | USA |
| LANDSBERG CO, KENT H | | PO BOX 201526 | | | DALLAS | TX | 75320-1526 | USA |
| LANDSBERG CO, KENT H | | PO BOX 201813 | | | DALLAS | TX | 75320-1813 | USA |
| LANDSBERG, KENT H | | PO BOX 2229 | | | COPPELL | TX | 75019 | USA |
| LANDSBERG, KENT H | | 4151 HWY 121 N | | | GRAPEVINE | TX | 76057 | USA |
| LANDSTAR SURVEYING INC | | 1327 LINCOLN AVE | | | LOVELAND | CO | 80537 | USA |
| LANDSTRA, KALLEIGH SUMMER | | Address Redacted | | | | | | |
| LANDVATTER, JACOB ALEXANDER | | Address Redacted | | | | | | |
| LANDWORKS LANDSCAPING | | 36222 GLENWOOD RD | | | WESTLAND | MI | 48186 | USA |
| LANE AIR CONDITIONING, JAMES | | 5024 JACKSBORO HWY | | | WICHITA FALLS | TX | 76302 | USA |
| LANE AIR CONDITIONING, JAMES | | PO BOX 4478 | | | WICHITA FALLS | TX | 76308-0478 | USA |
| LANE ELECTRONICS | | 2160 E VIRGINIA DR | | | MUSKEGON | MI | 49444 | USA |
| LANE ENTERPRISES | | 13423 BLANCO RD | SUITE 316 | | SAN ANTONIO | TX | 78216 | USA |
| LANE ENTERPRISES | | SUITE 316 | | | SAN ANTONIO | TX | 78216 | USA |
| LANE FREIGHT INC | | 2627 E 21ST ST | | | TULSA | OK | 74114 | USA |
| LANE TOWNE CAR & LIMOUSINE | | 4406 PINEVILLE LN | | | SPRING | TX | 77388 | USA |
| LANE, BRANDON | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANE, CHRISTINA | | Address Redacted | | | | | | |
| LANE, CHRISTOPHER H | | 2501 W FARMSTEAD DR | | | COLUMBUS | IN | 47201 | USA |
| LANE, HAYDEN ASHER | | Address Redacted | | | | | | |
| LANE, JEREMY BURNETT | | Address Redacted | | | | | | |
| LANE, JEREMY LEE | | Address Redacted | | | | | | |
| LANE, JOSEPH | | Address Redacted | | | | | | |
| LANE, JOSH JAMES | | Address Redacted | | | | | | |
| LANE, KRISTOPHER EDWARD | | Address Redacted | | | | | | |
| LANE, KYLE | | Address Redacted | | | | | | |
| LANE, LANDON ALLEN | | Address Redacted | | | | | | |
| LANE, LINDSAY DASHELLE | | Address Redacted | | | | | | |
| LANE, MATTHEW DAVID | | Address Redacted | | | | | | |
| LANE, MEGAN FAITH | | Address Redacted | | | | | | |
| LANE, NICHOLAS PATRICK | | Address Redacted | | | | | | |
| LANE, SHAWN MICHAEL | | Address Redacted | | | | | | |
| LANE, SHAWN MICHAEL | | Address Redacted | | | | | | |
| LANE, STEVEN CONRAD | | Address Redacted | | | | | | |
| LANE, THOMAS LEE | | Address Redacted | | | | | | |
| LANEAIR, RUCIANA LATANYA | | Address Redacted | | | | | | |
| LANE.JR, KENNY LEVERN | | Address Redacted | | | | | | |
| LANEY, DUNCAN THOMAS | | Address Redacted | | | | | | |
| LANFORD, JO ANN | | Address Redacted | | | | | | |
| LANG, CHRIS J | | Address Redacted | | | | | | |
| LANG, JAMES A | | Address Redacted | | | | | | |
| LANG, JOSEPH MICHAEL | | Address Redacted | | | | | | |
| LANG, MICHELLE | | Address Redacted | | | | | | |
| LANG, MIRANDA | | Address Redacted | | | | | | |
| LANG, RICHARD | | Address Redacted | | | | | | |
| LANG, ROBERT L | | Address Redacted | | | | | | |
| LANGDON, ZANE SHEPPARD | | Address Redacted | | | | | | |
| LANGE, AUGUST AARON | | Address Redacted | | | | | | |
| LANGE, DONALD A | | Address Redacted | | | | | | |
| LANGE, DONALD J | | Address Redacted | | | | | | |
| LANGE, ROBERT | | Address Redacted | | | | | | |
| LANGE, TIM | | Address Redacted | | | | | | |
| LANGE, TRACIE L | | Address Redacted | | | | | | |
| LANGENECKERT, MISTY DAWN | | Address Redacted | | | | | | |
| LANGENESS JR, DARRYL PHILLIP | | Address Redacted | | | | | | |
| LANGER ROOFING & SHEET METAL | | 345 S CURTIS RD | | | MILWAUKEE | WI | 53214 | USA |
| LANGER, CHRISTOPHER ANDREW | | Address Redacted | | | | | | |
| LANGER, JOSHUA RYAN | | Address Redacted | | | | | | |
| LANGER, WILLIAM PERRY | | Address Redacted | | | | | | |
| LANGERAK ROOF SYSTEMS INC | | PO BOX 85 | | | HUDSONVILLE | MI | 494260085 | USA |
| LANGERAK ROOF SYSTEMS INC | | PO BOX 85 | | | HUDSONVILLE | MI | 49426-0085 | USA |
| LANGERAK, KARA ELIZABETH | | Address Redacted | | | | | | |
| LANGFORD, STEPHANIE BRIAUNA | | Address Redacted | | | | | | |
| LANGGUTH ELECTRONICS | | 711 E PARKWAY DR | | | RUSSELLVILLE | AR | 72801 | USA |
| LANGHOFF & CO INC | | 814 WEST JACKSON STREET | | | BLOOMINGTON | IL | 617014908 | USA |
| LANGHOFF & CO INC | | 814 WEST JACKSON STREET | | | BLOOMINGTON | IL | 61701-4908 | USA |
| LANGLEY, GARRETT GENE RAY | | Address Redacted | | | | | | |
| LANGLEY, TERRY WAYNE | | Address Redacted | | | | | | |
| LANGREDER, JASON PARKER | | Address Redacted | | | | | | |
| LANGSTER, CAMERON SCOTT | | Address Redacted | | | | | | |
| LANGSTON REALTORS | | 1908 W WALL | | | MIDLAND | TX | 79701 | USA |
| LANGSTON, GREG | | Address Redacted | | | | | | |
| LANGUAGE LINE SERVICES | | DRAWER PO BOX 641138 | | | DETROIT | MI | 48264-1138 | USA |
| LANHAM, MICHELLE MARIE | | Address Redacted | | | | | | |
| LANIER & ASSOCIATES, BOB | | 207 NURSERY RD | | | THE WOODLANDS | TX | 77380 | USA |
| LANIER PLUMBING INC | | 2201 MOSS ST | | | LAKE CHARLES | LA | 70601 | USA |
| LANINGHAM, CHRISTOPHER D | | Address Redacted | | | | | | |
| LANKFORD, CASEY RYAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANNING, BRENT LEE | | Address Redacted | | | | | | |
| LANOUE, JIM RICHARD | | Address Redacted | | | | | | |
| LANSFORD & ASSOCIATES | | 605 E IRVING PARK RD | | | ROSELLE | IL | 60172 | USA |
| LANSFORD & ASSOCIATES | | PO BOX 88508 | | | CAROL STREAM | IL | 60188-8508 | USA |
| LANSING CHAMBER OF COMMERCE | | PO BOX 14030 | | | LANSING | MI | 48901 | USA |
| LANSING MEDICAL SERVICES INC | | 715 W LAKE LANSING RD | | | EAST LANSING | MI | 48823 | USA |
| LANSING RADIOLOGY | | PO BOX 50431 | | | KALAMAZOO | MI | 490050431 | USA |
| LANSING RADIOLOGY | | PO BOX 50431 | C/O JOHN D BRADSHAW | | KALAMAZOO | WI | 49005-0431 | USA |
| LANSING SANITARY SUPPLY | | 1445 S WASHINGTON AVE | | | LANSING | MI | 489106654 | USA |
| LANSING SANITARY SUPPLY | | 1445 S WASHINGTON AVE | | | LANSING | MI | 48910-1654 | USA |
| LANSING STATE JOURNAL | | PO BOX 30318 | | | LANSING | MI | 48919 | USA |
| LANSING TV & VIDEO INC | | 3414 RIDGE RD | | | LANSING | IL | 60438 | USA |
| LANSING, CLAY | | Address Redacted | | | | | | |
| LANTAY, ZACHARY DANIEL | | Address Redacted | | | | | | |
| LANTECH INC | | 3257 RELIABLE PKY | | | CHICAGO | IL | 60686-0032 | USA |
| LANTER, KEVIN MICHEAL | | Address Redacted | | | | | | |
| LANTERMAN, ANDY JAMES | | Address Redacted | | | | | | |
| LANTOS, JUSTIN JAY | | Address Redacted | | | | | | |
| LANTZ, BERNARD JACK | | Address Redacted | | | | | | |
| LANTZY, KRIS RONALD | | Address Redacted | | | | | | |
| LANYON, ANTHONY MICHAEL | | Address Redacted | | | | | | |
| LANYON, SARA CATHARINE | | Address Redacted | | | | | | |
| LANZI, HANIEL | | Address Redacted | | | | | | |
| LANZILLO, NIC A | | Address Redacted | | | | | | |
| LANZUELA JR , MELVIN | | Address Redacted | | | | | | |
| LAO, ALEXANDER CHRISTIAN | | Address Redacted | | | | | | |
| LAPADAT, PATRICK JOHN | | Address Redacted | | | | | | |
| LAPE, ADAM E | | Address Redacted | | | | | | |
| LAPEER COUNTY PROBATE CT | | 225 CLAY ST | | | LAPEER | MI | 48446 | USA |
| LAPEYRE, QUENTIN | | Address Redacted | | | | | | |
| LAPHAM, TIMOTHY LAW | | Address Redacted | | | | | | |
| LAPINARD, DOMINIQUE NOELLA | | Address Redacted | | | | | | |
| LAPISKA, JASON ANTHONY | | Address Redacted | | | | | | |
| LAPLANT, AARON HENRY | | Address Redacted | | | | | | |
| LAPOINT, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| LAPORTE SUPERIOR COURT | | 809 STATE ST | COUNTY COMPLEX | | LAPORTE | IN | 46350-3329 | USA |
| LAPORTE, TIMOTHY JAMES | | Address Redacted | | | | | | |
| LAPP, ANDREA ALICIA | | Address Redacted | | | | | | |
| LAPRADE, MICHAEL ADAM | | Address Redacted | | | | | | |
| LAPRES, PAUL F | | Address Redacted | | | | | | |
| LAPSLEY, LATONYA TIERRA | | Address Redacted | | | | | | |
| LAQUINTA INN | | 3540 SOUTH 2200 W | | | WEST VALLEY CITY | UT | 84119 | USA |
| LARA, ALFREDO | | Address Redacted | | | | | | |
| LARA, ANTHONY MICHAEL | | Address Redacted | | | | | | |
| LARA, EDUARDO RAFAEL | | Address Redacted | | | | | | |
| LARA, HECTOR HUGO | | Address Redacted | | | | | | |
| LARA, HENRY BUSTAMANTE | | Address Redacted | | | | | | |
| LARA, LUIS | | Address Redacted | | | | | | |
| LARA, ORLANDO JAVIER | | Address Redacted | | | | | | |
| LARA, ROY R | | Address Redacted | | | | | | |
| LARA, SERGIO | | Address Redacted | | | | | | |
| LARA, VIVIANA | | Address Redacted | | | | | | |
| LARAMIE COUNTY COURT | | 309 W 20TH ST RM 2300 | CIRCUIT CT OF FIRST JUDICIAL | | CHEYENNE | WY | 82001 | USA |
| LARAMIE COUNTY DISTRICT COURT | | CLERK OF COURT | | | CHEYENNE | WY | 82003 | USA |
| LARAMIE COUNTY DISTRICT COURT | | PO BOX 787 309 W 20TH ST | CLERK OF COURT | | CHEYENNE | WY | 82003 | USA |
| LARAMIE FIRE PROTECTION INC | | 1307 GREENE ACRES | | | CHEYENNE | WY | 82007-3347 | USA |
| LARAZA NEWSPAPER | | 6001 N CLARK ST | | | CHICAGO | IL | 60660 | USA |
| LARAZA NEWSPAPER | | 3909 N ASHLAND AVENUE | | | CHICAGO | IL | 606132507 | USA |
| LARCOM, SCOTT | | Address Redacted | | | | | | |
| LARDINOIS, JUSTIN L | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAREDO HEALTH DEPT, CITY OF | | ENVIRONMENTAL HEALTH SERVICES | 2600 CEDAR PO BOX 2337 | | LAREDO | TX | 78044-2337 | USA |
| LAREDO MORNING TIMES | | 111 ESPERANZA DR | | | LAREDO | TX | 78041 | USA |
| LAREDO, CITY OF | | 1110 HOUSTON AVE | | | LAREDO | TX | 78042 | USA |
| LAREDO, CITY OF | | PO BOX 6548 | | | LAREDO | TX | 78042-6548 | USA |
| LARGE AS400 USER GROUP | | 18 THIRD ST SW STE 200 | | | ROCHESTER | MN | 55902 | USA |
| LARGE AS400 USER GROUP | | 18 THRID ST SW STE 201 | | | ROCHESTER | MN | 55902 | USA |
| LARGE AS400 USER GROUP | | PO BOX 7 | | | STEWARTVILLE | MN | 55976 | USA |
| LARGE, BRANDON MICHAEL | | Address Redacted | | | | | | |
| LARGENTS INC | | 718 MAIN ST | | | LEWISTON | ID | 83501 | USA |
| LARIMER COUNTY | | PO BOX 2336 | TREASURER | | FORT COLLINS | CO | 80522-2366 | USA |
| LARIMER COUNTY COURT | | PO BOX 800 | | | FORT COLLINS | CO | 80522 | USA |
| LARKIN APPRAISALS INC | | 750 WALL ST | | | ELM GROVE | WI | 53122 | USA |
| LARKIN HOFFMAN DALY LINDGREN | | 7900 XERXES AVE S | 1500 WELLS FARGO PLAZA | | BLOOMINGTON | MN | 55431 | USA |
| LARKIN HOFFMAN DALY LINDGREN | | 1500 NW FINANCIAL CTR | 7900 XERXES AVE S | | MINNEAPOLIS | MN | 55431 | USA |
| LARKIN HOFFMAN DALY LINDGREN | | 7900 XERXES AVE S 1500 NW FIN CTR | | | MINNEAPOLIS | MN | 55431 | USA |
| LARKIN, MICHAEL J | | Address Redacted | | | | | | |
| LARKIN, WILLIAM THOMAS | | Address Redacted | | | | | | |
| LARNARD, CAVAN LEWIS | | Address Redacted | | | | | | |
| LARNED, JEFFERY R | | Address Redacted | | | | | | |
| LARNED, MICHAEL | | Address Redacted | | | | | | |
| LAROCHE, KAREN ALICIA | | Address Redacted | | | | | | |
| LAROSA, JASON MATTHEW | | Address Redacted | | | | | | |
| LAROSE REAL ESTATE APPRAISER, BRIAN W | | PO BOX 741 | | | HOUMA | LA | 70361 | USA |
| LAROSE, MATTHEW ELLIS | | Address Redacted | | | | | | |
| LAROSE, PSHATOIA | | Address Redacted | | | | | | |
| LARRALDE, JOSEFINA | | Address Redacted | | | | | | |
| LARREMORE, ROBERT DAVID | | Address Redacted | | | | | | |
| LARRY J RIETZ, MP, LLC | | TRIPLE NET BUYER LLC | 108 WEST PARK SQUARE | P O BOX 1054 | OWATONNA | MN | 55060 | USA |
| LARRY, ANDRE EMANUEL | | Address Redacted | | | | | | |
| LARRY, LARRY COOLIDGE | | Address Redacted | | | | | | |
| LARRYS HOUSE OF CAKES | | 905 S COURT ST | | | MARION | IL | 62959 | USA |
| LARRYS LOCK & SAFE | | 1601 N WAYNE ST STE 107 | | | ANGOLA | IN | 46703-2367 | USA |
| LARRYS LOCK SAFE INC | | 8005 PLAINFIELD RD | | | CINCINNATI | OH | 45236 | USA |
| LARRYS MOBILE LOCK SERVICE | | 550 NORTH FRONTAGE ROAD | | | BOLINGBROOK | IL | 60440 | USA |
| LARRYS T V SERVICE | | 3520 FAIRMONT PKWY | | | PASADENA | TX | 77504 | USA |
| LARRYS TV | | 121 S MAIN | | | SMITH CENTER | KS | 66967 | USA |
| LARRYS TV | | 2509 WEAVER ST | | | FORT WORTH | TX | 76117 | USA |
| LARRYS TV & APPLIANCE | | 218 CENTRAL AVE | PO BOX N | | OSAKIS | MN | 56360 | USA |
| LARRYS TV & APPLIANCE | | PO BOX N | | | OSAKIS | MN | 56360 | USA |
| LARSEN LAW FIRM | | 121 4TH ST N | | | GREAT FALLS | MT | 59401 | USA |
| LARSEN TV SERVICE & SALES | | 2737 N PACKERLAND DR | | | GREEN BAY | WI | 54303 | USA |
| LARSEN, DAN A | | Address Redacted | | | | | | |
| LARSEN, DEVIN L | | Address Redacted | | | | | | |
| LARSEN, JESSICA LYNN | | Address Redacted | | | | | | |
| LARSEN, MEREDITH JANE | | Address Redacted | | | | | | |
| LARSEN, NICK DOUGLAS | | Address Redacted | | | | | | |
| LARSEN, RACHAELLE ANNE | | Address Redacted | | | | | | |
| LARSEN, VICTOR ANTHONY | | Address Redacted | | | | | | |
| LARSON INSTALLERS | | 23750 141ST AVE N | | | ROGERS | MN | 55374 | USA |
| LARSON JR, JOE ALLEN | | Address Redacted | | | | | | |
| LARSON PUBLICATIONS INC | | 33 2ND ST NE | | | OSSEO | MN | 55369 | USA |
| LARSON PUBLICATIONS INC | | PO BOX 280 | 33 2ND ST NE | | OSSEO | MN | 55369 | USA |
| LARSON STEINER ELECTRONICS | | 1127 RAILROAD AVE | | | ROCKFORD | IL | 61104 | USA |
| LARSON, BRIAN A | | 2800 8TH AVE | | | S MILWAUKEE | WI | 53172 | USA |
| LARSON, CATHLEEN YOUN | | Address Redacted | | | | | | |
| LARSON, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| LARSON, COREY LEE | | Address Redacted | | | | | | |
| LARSON, DAVE H | | Address Redacted | | | | | | |
| LARSON, DAVID W | | Address Redacted | | | | | | |
| LARSON, ERICA L | | Address Redacted | | | | | | |
| LARSON, JAMES E | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LARSON, JAMES WALLACE | | Address Redacted | | | | | | |
| LARSON, JEFF LOUIS | | Address Redacted | | | | | | |
| LARSON, JILL N | | Address Redacted | | | | | | |
| LARSON, MICHAEL W | | Address Redacted | | | | | | |
| LARSON, MILES SCOTT | | Address Redacted | | | | | | |
| LARSON, NEIL BROWN | | Address Redacted | | | | | | |
| LARSON, NOAH P | | Address Redacted | | | | | | |
| LARSON, SHAND WILLIAM | | Address Redacted | | | | | | |
| LARSON, VERONICA HOPE | | Address Redacted | | | | | | |
| LARSON, WHITNEY STINSON | | Address Redacted | | | | | | |
| LARUCCI, ANTHONY PAUL | | Address Redacted | | | | | | |
| LARUE DISTRIBUTING INC | | PO BOX 451119 | | | OMAHA | NE | 681456119 | USA |
| LARUE DISTRIBUTING INC | | PO BOX 451119 | | | OMAHA | NE | 68145-6119 | USA |
| LARUE, GREGG WILLIAM | | Address Redacted | | | | | | |
| LARUE, NICHOLE M | | Address Redacted | | | | | | |
| LARUE, RON | | 8750 MCKINNEY 500 | FRISCO POLICE DEPT | | FRISCO | TX | 75034 | USA |
| LARUE, RON | | 911 COUNTY RD 373 | | | ANNA | TX | 75409 | USA |
| LASALLE PARTNERS | | PO BOX 70902 | | | CHICAGO | IL | 606730902 | USA |
| LASALLE PARTNERS | | PO BOX 95791 | | | CHICAGO | IL | 606945791 | USA |
| LASALLE PARTNERS | | PO BOX 70902 | | | CHICAGO | IL | 60673-0902 | USA |
| LASALLE PARTNERS | | PO BOX 95791 | | | CHICAGO | IL | 60694-5791 | USA |
| LASALLE PARTNERS MNGMT LTD | | PO BOX 70902 | | | CHICAGO | IL | 606730902 | USA |
| LASALLE PARTNERS MNGMT LTD | | PO BOX 70902 | | | CHICAGO | IL | 60673-0902 | USA |
| LASALLE, DEMOND MAURICE | | Address Redacted | | | | | | |
| LASCARI, JOSEPH | | Address Redacted | | | | | | |
| LASCOLA, KENNETH JOHN | | Address Redacted | | | | | | |
| LASENBY, MATTHEW AARON | | Address Redacted | | | | | | |
| LASER CARTRIDGE CONNECTION | | 13315 VETERANS MEMORIAL DR | SUITE 113 | | HOUSTON | TX | 77014 | USA |
| LASER CARTRIDGE CONNECTION | | SUITE 113 | | | HOUSTON | TX | 77014 | USA |
| LASER CARTRIDGE SYSTEMS | | 5726 40TH ST | | | LUBBOCK | TX | 79407-4041 | USA |
| LASER CONCEPTS INC | | 6901 WEST 117TH AVE | UNIT 4 | | BROOMFIELD | CO | 80020 | USA |
| LASER CONCEPTS INC | | UNIT 4 | | | BROOMFIELD | CO | 80020 | USA |
| LASER MASTER CORPORATION | | PO BOX 86 | | | MINNEAPOLIS | MN | 554861010 | USA |
| LASER MASTER CORPORATION | | LOCKBOX SDS12 1010 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-1010 | USA |
| LASER QUEST | | 7277 NANKIN BLVD | | | WESTLAND | MI | 48185 | USA |
| LASER SECURITY RESPONSE INC | | 7501 PEBBLE DR | | | FORT WORTH | TX | 76118 | USA |
| LASER SECURITY RESPONSE INC | | 7713 SAND STREET | | | FORT WORTH | TX | 76118 | USA |
| LASER SOLUTIONS | | 563 WEST GOLF ROAD | | | ARLINGTON HTS | IL | 60005 | USA |
| LASERSOFT INC | | 11471 VALLEY VIEO ROAD | | | EDEN PRAIRIE | MN | 55344 | USA |
| LASEY, THOMPSON | | Address Redacted | | | | | | |
| LASH, KRISTEN NICOLE | | Address Redacted | | | | | | |
| LASINKER, MAX E | | Address Redacted | | | | | | |
| LASKIN & ASSOCIATE INC | | 5112 N 40TH ST STE 202 | | | PHOENIX | AZ | 85015 | USA |
| LASKY, TOM MATTHEW | | Address Redacted | | | | | | |
| LASLEA, KYLE | | Address Redacted | | | | | | |
| LASSALLE & ASSOCIATES, C E | | 7400 METRO BLVD | SUITE 140 | | EDINA | MN | 55439 | USA |
| LASSALLE & ASSOCIATES, C E | | SUITE 140 | | | EDINA | MN | 55439 | USA |
| LASSEIGNE, AIMEE RENEE | | Address Redacted | | | | | | |
| LATAS, TIM JOHN | | Address Redacted | | | | | | |
| LATAVYN CLEANING SERVICE | | PO BOX 16168 | | | MILWAUKEE | WI | 53216 | USA |
| LATER, JAROM DOUGLASS | | Address Redacted | | | | | | |
| LATHAM, CHARLES DEWAYNE | | Address Redacted | | | | | | |
| LATHAM, COLBY ALAN | | Address Redacted | | | | | | |
| LATHAM, JOSEPH PATRICK | | Address Redacted | | | | | | |
| LATHAM, ZACHARY JAMES | | Address Redacted | | | | | | |
| LATHAN, CHUCK OLIVER | | Address Redacted | | | | | | |
| LATHAN, DARREN JERMAL | | Address Redacted | | | | | | |
| LATHAN, LASHERRIE MARIE | | Address Redacted | | | | | | |
| LATHAN, SHYLA K | | Address Redacted | | | | | | |
| LATHROP & GAGE LLC | | 2345 GRAND BLVD STE 2800 | | | KANSAS CITY | MO | 641082612 | USA |
| LATHROP & GAGE LLC | | 2345 GRAND BLVD STE 2800 | | | KANSAS CITY | MO | 64108-2612 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LATIF, OMAR | | Address Redacted | | | | | | |
| LATIMER, ANTOINE JERMAINE | | Address Redacted | | | | | | |
| LATIMER, BRADLEY M | | 2847 CONESTOGA CT | | | COLUMBUS | IN | 47203 | USA |
| LATIMER, CHARLES RAYMOND | | Address Redacted | | | | | | |
| LATIMER, MIKE WILD | | Address Redacted | | | | | | |
| LATIN TRIBE PRODUCTIONS | | 2908 N 73RD CT | | | ELMWOOD PARK | IL | 60707 | USA |
| LATIN TRIBE PRODUCTIONS | | C/O RODRIGO ALVEAR | 2908 N 73RD CT | | ELMWOOD PARK | IL | 60707 | USA |
| LATIN, MARCHELL ISABELLE | | Address Redacted | | | | | | |
| LATINO FLOOR SERVICE | | 4630 HOLLYBROOK LN | | | HOUSTON | TX | 77039 | USA |
| LATINO FLOOR SPECIALIST | | 4630 HOLLYBROOK | | | HOUSTON | TX | 77039 | USA |
| LATIOLAIS, NICHOLAS P | | Address Redacted | | | | | | |
| LATON, BRIANA ASHLEE | | Address Redacted | | | | | | |
| LATOUR, RON N | | Address Redacted | | | | | | |
| LATOUR, RON RAY | | Address Redacted | | | | | | |
| LATRIBUNA | | PO BOX 1690 | | | GREELEY | CO | 80632 | USA |
| LATRONICS TV | | 311 HAWK DR | | | SLIDELL | LA | 70461 | USA |
| LATSCH, MATHEW DAVID | | Address Redacted | | | | | | |
| LATSON, CHRISTOPHER CRAIG | | Address Redacted | | | | | | |
| LATTA WHITLOW | | 1401 LANE | | | TOPEKA | KS | 66604 | USA |
| LATTA WHITLOW | | PLUMBING HEATING & AC INC | 1401 LANE | | TOPEKA | KS | 66604 | USA |
| LATTA, MICHAEL LEE | | Address Redacted | | | | | | |
| LATTANZIO, JESSICA ASHLEY | | Address Redacted | | | | | | |
| LATTER & BLUM INC | | 800 COMMONS ST STE 1000 | | | NEW ORLEANS | LA | 70128 | USA |
| LATTER & BLUM INC | | 800 COMMONS ST STE 1000 | | | NEW ORLEANS | LA | 701122338 | USA |
| LATTERELL, WILLIAM HARRISON | | Address Redacted | | | | | | |
| LATTIMORE, DANIELLE SHANTE | | Address Redacted | | | | | | |
| LATTUCA ELECTRONIC SERVICE | | 306 N VICKSBURG ST | | | MARION | IL | 62959 | USA |
| LATUDA, KASEY DAVID | | Address Redacted | | | | | | |
| LAUDERBACK, ERIKA NEES | | Address Redacted | | | | | | |
| LAUDERDALE, SAM MICHAEL | | Address Redacted | | | | | | |
| LAUDICK, ROBERT A | | Address Redacted | | | | | | |
| LAUER, DANIEL SCOTT | | Address Redacted | | | | | | |
| LAUER, JORDAN DEAN | | Address Redacted | | | | | | |
| LAUER, KEVIN ROBERT | | Address Redacted | | | | | | |
| LAUERMAN, TODD DANIEL | | Address Redacted | | | | | | |
| LAUFENBERG, BRANDON L | | Address Redacted | | | | | | |
| LAUGHERY, ROBERT MICHAEL | | Address Redacted | | | | | | |
| LAUGHLIN TRUSTEE, KATHLEEN A | | 13930 GOLD CIRCLE STE 201 | PO BOX 37544 | | OMAHA | NE | 68137 | USA |
| LAUGHLIN TRUSTEE, KATHLEEN A | | PO BOX 37544 | | | OMAHA | NE | 68137 | USA |
| LAUGHLIN, ADAM | | Address Redacted | | | | | | |
| LAUGHLIN, CHASE ALLEN | | Address Redacted | | | | | | |
| LAUGHLIN, EDDIE LEE | | Address Redacted | | | | | | |
| LAUNGAYAN, LORENCE | | Address Redacted | | | | | | |
| LAUREANO, JEREMY WAYNE | | Address Redacted | | | | | | |
| LAUREANO, JUSTIN | | Address Redacted | | | | | | |
| LAUREL MANOR BANQUET & CONF | | 39000 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150 | USA |
| LAUREL OFFICE PARK III LLC | | 17197 N LAUREL OFFICE PARK DR | STE 171 | | LIVONIA | MI | 48152 | USA |
| LAUREL OFFICE PARK III LLC | | 17197 N LAUREL OFFICE PARK STE 171 | | | LIVONIA | MI | 48152 | USA |
| LAUREL, DENNIS | | Address Redacted | | | | | | |
| LAURENT, JANINE MARIE | | Address Redacted | | | | | | |
| LAURENTIUS, JONATHAN MICHAEL | | Address Redacted | | | | | | |
| LAURENTIUS, KRISTINA MARIE | | Address Redacted | | | | | | |
| LAURET, JONATHAN DAVID | | Address Redacted | | | | | | |
| LAURIANO, ISMAEL | | Address Redacted | | | | | | |
| LAURICH, AARON L | | Address Redacted | | | | | | |
| LAURIE, BRANDON | | Address Redacted | | | | | | |
| LAURIE, JOHN DANIEL | | Address Redacted | | | | | | |
| LAURILA, WOODROW CHARLES | | Address Redacted | | | | | | |
| LAURISHKE, WILLIAM JOHN | | Address Redacted | | | | | | |
| LAURITZEN, BRENDAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAUSCH, DAVID MATTHEW | | Address Redacted | | | | | | |
| LAUT & ASSOCIATES INC, CLYDE | | PO BOX 3395 | | | PUEBLO | CO | 81005 | USA |
| LAUTENSCHLAGER, DEREK HENRY | | Address Redacted | | | | | | |
| LAUTZ, JONATHAN DAVID | | Address Redacted | | | | | | |
| LAUTZENHEISER, RYAN MICHAEL | | Address Redacted | | | | | | |
| LAUZON, DYLAN | | Address Redacted | | | | | | |
| LAVALAIS, CEDRICK | | Address Redacted | | | | | | |
| LAVATURE, LINDSEY M | | Address Redacted | | | | | | |
| LAVENDER STICK, THE | | 233 MAIN ST | | | MILFORD | OH | 45150 | USA |
| LAVERGNE, AINSLEY RENEE | | Address Redacted | | | | | | |
| LAVERGNE, MALCOLM | | Address Redacted | | | | | | |
| LAVON, OPAL MADELINE | | Address Redacted | | | | | | |
| LAW ENVIRONMENTAL INC | | 7477 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | USA |
| LAW SEMINARS INC | | 95 RIO GRANDE BLVD | | | DENVER | CO | 80223 | USA |
| LAW, ANDREW CRAIG | | Address Redacted | | | | | | |
| LAW, GARRETT MATTHEW | | Address Redacted | | | | | | |
| LAWENT, PAUL | | 330 S WELLS STE 1310 | | | CHICAGO | IL | 60606 | USA |
| LAWHORN, JAMIEL R | | Address Redacted | | | | | | |
| LAWLER, APRIL ELIZABETH | | Address Redacted | | | | | | |
| LAWLER, BENJAMIN HAYDEN | | Address Redacted | | | | | | |
| LAWLER, NICOLE NEKIA | | Address Redacted | | | | | | |
| LAWLESS, TRUMANN | | Address Redacted | | | | | | |
| LAWLEY, JOSHUA WAYNE | | Address Redacted | | | | | | |
| LAWNDALE ENTERPRISES INC | | 14825 BECKY CT | | | OAK FOREST | IL | 60452-1443 | USA |
| LAWNDALE INSTALLATIONS INC | | 4850 W 15TH STREET | | | OAK FOREST | IL | 60452 | USA |
| LAWNDALE INSTALLATIONS INC | | PO BOX 296 | 4850 W 158TH STREET | | OAK FOREST | IL | 60452 | USA |
| LAWNMASTERS INC | | 513 MT ZION RD | | | SHREVEPORT | LA | 71106 | USA |
| LAWNS PLUS | | 3301 S 14TH STE 16 108 | | | ABILENE | TX | 79605 | USA |
| LAWRENCE COUNTY CLERK OF COURT | | CIRCUIT COURT | | | DEADWOOD | SD | 57732 | USA |
| LAWRENCE COUNTY CLERK OF COURT | | PO BOX 626 | CIRCUIT COURT | | DEADWOOD | SD | 57732 | USA |
| LAWRENCE DIST COURT TRUSTEE | | 111 E 11TH ST | JUDICIAL BLDG | | LAWRENCE | KS | 66044 | USA |
| LAWRENCE II, JENNINGS O | | Address Redacted | | | | | | |
| LAWRENCE JR, EDMOND | | Address Redacted | | | | | | |
| LAWRENCE, BRANDON M | | Address Redacted | | | | | | |
| LAWRENCE, BRIAN | | Address Redacted | | | | | | |
| LAWRENCE, CHARLES A | | Address Redacted | | | | | | |
| LAWRENCE, EBONI JENEE | | Address Redacted | | | | | | |
| LAWRENCE, JARED J | | Address Redacted | | | | | | |
| LAWRENCE, KENDRICK KENYON | | Address Redacted | | | | | | |
| LAWRENCE, KENT | | Address Redacted | | | | | | |
| LAWRENCE, MATTHEW TAYLOR | | Address Redacted | | | | | | |
| LAWRENCE, ROBERT G | | Address Redacted | | | | | | |
| LAWRENCE, SACHA | | Address Redacted | | | | | | |
| LAWRENCE, VICTORIA MICHELLE | | Address Redacted | | | | | | |
| LAWS, JACOB DANIEL | | Address Redacted | | | | | | |
| LAWS, JAMES AARON | | Address Redacted | | | | | | |
| LAWS, JOHN CHARLES MADDOX | | Address Redacted | | | | | | |
| LAWS, JOHNATHAN MAURICE | | Address Redacted | | | | | | |
| LAWSHE, WHITNEY NICOLE | | Address Redacted | | | | | | |
| LAWSON DRO 115136, MICHELLE | | 3503 SADDLE STRING TRAIL | | | AUSTIN | TX | 78739 | USA |
| LAWSON DRO 115136, MICHELLE | | PO BOX 1495 | TRAVIS CNTY DOM REL OFFICE | | AUSTIN | TX | 78767 | USA |
| LAWSON OFFICE FURNITURE LLC | | 211 W AVE G HWY 287 | | | MIDLOTHIAN | TX | 76065 | USA |
| LAWSON OFFICE FURNITURE LLC | | 211 W AVE G HWY 287 | | | MIDLOTHIAN | VA | 76065 | USA |
| LAWSON PRODUCTS INC | | 135 S LASALLE DEPT 2689 | | | CHICAGO | IL | 60674-2689 | USA |
| LAWSON SOFTWARE | | PO BOX 86 | | | MINNEAPOLIS | MN | 554861095 | USA |
| LAWSON SOFTWARE | | SDS 12 1095 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-1095 | USA |
| LAWSON, GREGORY | | Address Redacted | | | | | | |
| LAWSON, GREGORY J | | Address Redacted | | | | | | |
| LAWSON, JAROD LEE | | Address Redacted | | | | | | |
| LAWSON, JOE EDWARD | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAWSON, JOSHUA C | | Address Redacted | | | | | | |
| LAWSON, MATT | | Address Redacted | | | | | | |
| LAWSON, ROMEZE LAMONT | | Address Redacted | | | | | | |
| LAWSON, STEVEN S | | Address Redacted | | | | | | |
| LAWSON, TYLER ALLEN | | Address Redacted | | | | | | |
| LAWTON, STEVEN E | | Address Redacted | | | | | | |
| LAWTON, THOMAS G | | Address Redacted | | | | | | |
| LAWYERS CIVIL PROCESS | | 400 S HOUSTON ST | | | DALLAS | TX | 75202 | USA |
| LAWYERS TITLE INSURANCE | | 8250 WASHINGTON VILLAGE DR | | | DAYTON | OH | 45458 | USA |
| LAWYERS WEEKLY | | PO BOX 2904 | | | MINNEAPOLIS | MN | 55402-0904 | USA |
| LAXAMANA, AARON GARCIA | | Address Redacted | | | | | | |
| LAXSON ELECTRIC CO | | 2521 NORTH TEJON STREET | | | COLORADO SPRINGS | CO | 80907 | USA |
| LAY, AARON WHITNEY | | Address Redacted | | | | | | |
| LAY, ANDREW V | | Address Redacted | | | | | | |
| LAY, APRIL LYNN | | Address Redacted | | | | | | |
| LAY, JOSHUA B | | Address Redacted | | | | | | |
| LAY, KEVIN JAMES | | Address Redacted | | | | | | |
| LAY, NINOSKA DEL CARMEN | | Address Redacted | | | | | | |
| LAYFIELD, TRISTAN LAMONT | | Address Redacted | | | | | | |
| LAYMAN, CHERYL MARIE | | Address Redacted | | | | | | |
| LAYMAN, TAYLOR ROBERT | | Address Redacted | | | | | | |
| LAYNE, JOSHUA TERRELL | | Address Redacted | | | | | | |
| LAYSON, JACOB CALVIN | | Address Redacted | | | | | | |
| LAYTART, ANDREW KENNETH | | Address Redacted | | | | | | |
| LAYTON OFFICE SCHOOL SUPPLY | | 638 SOUTH STATE | | | CLEARFIELD | UT | 84015 | USA |
| LAYTON, CHRISTOPHER A | | Address Redacted | | | | | | |
| LAYTON, CRISTA MARIE | | Address Redacted | | | | | | |
| LAYTON, DINO JUAN | | Address Redacted | | | | | | |
| LAYTON, JEREMY DAVID | | Address Redacted | | | | | | |
| LAYTON, JERMAINE DAVID | | Address Redacted | | | | | | |
| LAYTON, TERESA ANN | | Address Redacted | | | | | | |
| LAZAR PC, JAMES P | | 5949 SHERRY LN STE 111 | | | DALLAS | TX | 75225 | USA |
| LAZAR, ALEXANDER | | Address Redacted | | | | | | |
| LAZAR, SIMON MICHAEL | | Address Redacted | | | | | | |
| LAZARD, MICHAEL | | Address Redacted | | | | | | |
| LAZARENO, GUILLERMO | | Address Redacted | | | | | | |
| LAZARONY, JASON TYLER | | Address Redacted | | | | | | |
| LAZARZ, ANTHONY JAY | | Address Redacted | | | | | | |
| LAZER IMAGES | | 33664 FIVE MILE ROAD | | | LIVONIA | MI | 48154 | USA |
| LAZER TOW SERVICE INC | | 12909 2ND STREET | | | GRANDVIEW | MO | 64030 | USA |
| LAZINSKY, MICHAEL R | | Address Redacted | | | | | | |
| LAZO, EDUARDO | | Address Redacted | | | | | | |
| LAZZARA, JULIE | | Address Redacted | | | | | | |
| LB COMMERCIAL MTG TRUST SERIES 1998 C1 | | 700 W 47TH ST STE 200 | C/O BLOCK & COMPANY | | KANSAS CITY | MO | 64112 | USA |
| LCF SPORTS INC | | 9473 ARBOR DR | | | GREEDWOOD VILLAGE | CO | 80111 | USA |
| LDSEXPLORER | | 510 E 17TH ST NO 163 | | | IDAHO FALLS | ID | 83404 | USA |
| LE GRAVE, DENNIS A | | Address Redacted | | | | | | |
| LE PAVILLON HOTEL | | 833 POYDRAS ST | | | NEW ORLEANS | LA | 70112 | USA |
| LE, ANH HUYNH | | Address Redacted | | | | | | |
| LE, CHINH V | | Address Redacted | | | | | | |
| LE, DAVID | | Address Redacted | | | | | | |
| LE, DONBOSCO | | Address Redacted | | | | | | |
| LE, DUNG Q | | Address Redacted | | | | | | |
| LE, HIEN | | Address Redacted | | | | | | |
| LE, JIMMY D | | Address Redacted | | | | | | |
| LE, JON BA | | Address Redacted | | | | | | |
| LE, LAWRENCE TAN | | Address Redacted | | | | | | |
| LE, LINDA | | Address Redacted | | | | | | |
| LE, MICHAEL TRUNG | | Address Redacted | | | | | | |
| LE, PETER VU | | Address Redacted | | | | | | |
| LE, THIEN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LE, THO TRUONG | | Address Redacted | | | | | | |
| LE, THUY | | 2401 MOUNTAIN VIEW DR | | | AUSTIN | TX | 78704 | USA |
| LE, TON | | Address Redacted | | | | | | |
| LE, TRUONG | | Address Redacted | | | | | | |
| LE, VIET QUOC | | Address Redacted | | | | | | |
| LEA, CHRISTOPHER ERIC | | Address Redacted | | | | | | |
| LEA, ROBERT QUINN | | Address Redacted | | | | | | |
| LEA, THEODORE A | | Address Redacted | | | | | | |
| LEACH, EMILY BETH | | Address Redacted | | | | | | |
| LEACH, JACQUES D | | Address Redacted | | | | | | |
| LEACH, JUSTIN | | Address Redacted | | | | | | |
| LEACH, RYAN PATRICK | | Address Redacted | | | | | | |
| LEACH, TROY A | | Address Redacted | | | | | | |
| LEADER MARKETING INC | | 2369 LAKE IN THE WOOODS BLVD | NO 643 | | YPSILANTI | MI | 48198 | USA |
| LEADER MARKETING INC | | NO 643 | | | YPSILANTI | MI | 48198 | USA |
| LEADER PUBLISHING INC | | 404 GRAHAM ROAD | PO BOX 766 | | JACKSONVILLE | AR | 72078 | USA |
| LEADER PUBLISHING INC | | PO BOX 766 | | | JACKSONVILLE | AR | 72078 | USA |
| LEADERSHIP EXCELLENCE INC | | 9100 SOUTHWEST FWY STE 200 | | | HOUSTON | TX | 77074 | USA |
| LEADING EDGE COMMUNICATIONS | | 224 W FRONT ST | | | STOCKTON | IL | 61085 | USA |
| LEAF FUNDING INC | | PO BOX 644006 | | | CINCINNATI | OH | 45264-4006 | USA |
| LEAF, JONATHAN | | PO BOX 1027 | 4840 CLEAR SPRING RD | | MINNETONKA | MN | 55345 | USA |
| LEAGUE CITY POLICE DEPT, CITY OF | | 500 W WALKER ST | | | LEAGUE CITY | TX | 77573 | USA |
| LEAKE, PATRICK | | 14111 TACO CT | | | SUGARLAND | TX | 77478 | USA |
| LEAL, ABEL R | | Address Redacted | | | | | | |
| LEAL, ADRIAN | | Address Redacted | | | | | | |
| LEAL, ANTONIO | | Address Redacted | | | | | | |
| LEAL, CANDELARIO | | Address Redacted | | | | | | |
| LEAL, DANIEL | | Address Redacted | | | | | | |
| LEAL, GILBERTO | | Address Redacted | | | | | | |
| LEAL, GRACE | | Address Redacted | | | | | | |
| LEAL, GUADALUPE | | Address Redacted | | | | | | |
| LEAL, HECTOR | | 1901 RIVEROAKS | | | HARLINGEN | TX | 78552 | USA |
| LEAL, JOHN | | P O BOX 308 | | | ADKINS | TX | 78101 | USA |
| LEAL, JOSE JESUS | | Address Redacted | | | | | | |
| LEAL, JOSHUA TOMAS | | Address Redacted | | | | | | |
| LEAL, REYNALDO | | Address Redacted | | | | | | |
| LEANOS, ERIK | | Address Redacted | | | | | | |
| LEAR, DANIEL T | | Address Redacted | | | | | | |
| LEAR, JASON ALLEN | | Address Redacted | | | | | | |
| LEARJET INC | | PO BOX 844715 | | | DALLAS | TX | 752844715 | USA |
| LEARJET INC | | PO BOX 844715 | | | DALLAS | TX | 75284-4715 | USA |
| LEARNING CO, THE | | PO BOX 100 | | | HIAWATHA | IA | 52233 | USA |
| LEARNING CO, THE | | PO BOX A3806 | 1 MARTHAS WAY | | CHICAGO | IL | 60690-3806 | USA |
| LEARNING COMPANY, THE | | PO BOX A3806 | | | CHICAGO | IL | 60690-3806 | USA |
| LEARNING WARE INC | | 855 VILLAGE CENTER DR | SUITE 321 | | NORTH OAKS | MN | 55127 | USA |
| LEARNING WARE INC | | SUITE 321 | | | NORTH OAKS | MN | 55127 | USA |
| LEASE ACCEPTANCE CORP | | PO BOX 94374 | | | PALATINE | IL | 600944374 | USA |
| LEASE ACCEPTANCE CORP | | PO BOX 94374 | | | PALATINE | IL | 60094-4374 | USA |
| LEASE ACCEPTANCE CORP | | PO BOX 790327 | | | ST LOUIS | MO | 63179-0327 | USA |
| LEASE CORPORATION OF AMERICA | | POBOX 1297 | | | TROY | MI | 480991297 | USA |
| LEASE CORPORATION OF AMERICA | | POBOX 1297 | | | TROY | MI | 48099-1297 | USA |
| LEASICO | | PO BOX 910080 | | | DALLAS | TX | 753910080 | USA |
| LEASICO | | PO BOX 910080 | | | DALLAS | TX | 75391-0080 | USA |
| LEASING USA INC | | PO BOX 8876 | | | KENTWOOD | MI | 49518 | USA |
| LEASING USA INC | | 6000 CLAY AVE SW | | | GRAND RAPIDS | MI | 49548 | USA |
| LEATHAM, ZACHARY MICHAEL | | Address Redacted | | | | | | |
| LEATHERS, MICHAEL JONATHAN | | Address Redacted | | | | | | |
| LEATZ, DENNIS MICHAEL | | Address Redacted | | | | | | |
| LEAVITT, CRISTOFER MATTHEW | | Address Redacted | | | | | | |
| LEBEN, ROBERT L & MARY C | DAN LEBEN | 1700 WEST PIONEER ROAD | | | CEDARBURG | WI | 53012 | USA |
| LEBEN, ROBERT L & MARY C | | 1700 W PIONEER RD | | | CEDARBURG | WI | 53012 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEBEOUF, DEREK ANTHONY | | Address Redacted | | | | | | |
| LEBLANC, BRIAN DOUGLAS | | Address Redacted | | | | | | |
| LEBLANC, CANDACE LYNN | | Address Redacted | | | | | | |
| LEBLANC, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| LEBLANC, CORLIN MICHEAL | | Address Redacted | | | | | | |
| LEBLANC, JODY PAUL | | Address Redacted | | | | | | |
| LEBLANC, KRISTY MARLA | | Address Redacted | | | | | | |
| LEBLANC, RICHARD J | | Address Redacted | | | | | | |
| LEBLANC, RYAN JOSEPH | | Address Redacted | | | | | | |
| LEBOUEF, HOPE L | | Address Redacted | | | | | | |
| LEBRON, DANA RENEE | | Address Redacted | | | | | | |
| LECAROS, LORNA | | Address Redacted | | | | | | |
| LECG LLC | | PO BOX 952423 | | | ST LOUIS | MO | 63195 | USA |
| LECHOLOP, TIMOTHY R | | Address Redacted | | | | | | |
| LECHOWICZ, TIMOTHY KARL | | Address Redacted | | | | | | |
| LECHUGA, GABRIEL | | 4111 WESTCITY CT | APT 218 | | EL PASO | TX | 79902 | USA |
| LECHUGA, OSCAR GABRIEL | | Address Redacted | | | | | | |
| LECIK, KEVIN CHARLES | | Address Redacted | | | | | | |
| LECK, ANDREW WILLIAM | | Address Redacted | | | | | | |
| LECK, KATHRYN ELIZABETH | | Address Redacted | | | | | | |
| LECKENBY, TANNER AUSTIN | | Address Redacted | | | | | | |
| LECOMPTE, MORGEN NAOMI | | Address Redacted | | | | | | |
| LEDAY, ALISHA M | | Address Redacted | | | | | | |
| LEDAY, AMBER N | | Address Redacted | | | | | | |
| LEDAY, CURTIS EUGENE | | Address Redacted | | | | | | |
| LEDAY, KELNEISHA RUCHELL | | Address Redacted | | | | | | |
| LEDBETTER, MATTHEW KEVIN | | Address Redacted | | | | | | |
| LEDBETTER, RANDY | | Address Redacted | | | | | | |
| LEDBETTER, TONY | | Address Redacted | | | | | | |
| LEDERMANN, DEL A | | Address Redacted | | | | | | |
| LEDESMA, ANTONIO | | Address Redacted | | | | | | |
| LEDESMA, CHRISTOFFER SCOT | | Address Redacted | | | | | | |
| LEDESMA, CHRISTOPHER ROBERT | | Address Redacted | | | | | | |
| LEDESMA, JAN MICHAEL | | Address Redacted | | | | | | |
| LEDET, HANNAH LEIGH | | Address Redacted | | | | | | |
| LEDET, RONALD JOSEPH | | Address Redacted | | | | | | |
| LEDFORD, BILL R | | Address Redacted | | | | | | |
| LEDFORD, GEORGE W | | BOX 69 | | | ENGLEWOOD | OH | 453220000 | USA |
| LEDFORD, GEORGE W | | CHAPTER 13 TRUSTEE | BOX 69 | | ENGLEWOOD | OH | 45322-0000 | USA |
| LEDFORD, LEVI THOMAS | | Address Redacted | | | | | | |
| LEDOUX, JUDITH THERESA | | Address Redacted | | | | | | |
| LEDY SURVEY GROUP INC | | 3135 PINE TREE ROAD | SUITE C | | LANSING | MI | 48911 | USA |
| LEDY SURVEY GROUP INC | | SUITE C | | | LANSING | MI | 48911 | USA |
| LEE & EDDIES INC | | 261 RICHART RD | | | WOOD DALE | IL | 60191 | USA |
| LEE COFFEE & TEA, SARA | | PO BOX 730861 | | | DALLAS | TX | 75373-0861 | USA |
| LEE HECHT HARRISON | | DEPT CH 10544 | | | PALATINE | IL | 60055-0544 | USA |
| LEE PEST CONTROL INC | | 330 MADISON ST | | | ANOKA | MN | 55303 | USA |
| LEE SIGNS, DON | | 838 G NW | | | ARDMORE | OK | 73401 | USA |
| LEE WAYNE COMPANY | | DEPT 77 7949 | | | CHICAGO | IL | 606787949 | USA |
| LEE WAYNE COMPANY | | DEPT 77 7949 | | | CHICAGO | IL | 60678-7949 | USA |
| LEE, AARON | | Address Redacted | | | | | | |
| LEE, AARON LAWRENCE | | Address Redacted | | | | | | |
| LEE, AARON TYREE | | Address Redacted | | | | | | |
| LEE, ALEXANDER | | Address Redacted | | | | | | |
| LEE, ANTHONY SCOTT | | Address Redacted | | | | | | |
| LEE, ASHLEY MEGAN | | Address Redacted | | | | | | |
| LEE, AUSTIN | | Address Redacted | | | | | | |
| LEE, BETHANY D | | Address Redacted | | | | | | |
| LEE, BRAD S | | Address Redacted | | | | | | |
| LEE, BRANDON JOSEPH | | Address Redacted | | | | | | |
| LEE, BRIAN JAMES | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEE, C DOYLE | | 10830 NORTH CENTRAL EXPWY | | | DALLAS | TX | 75231 | USA |
| LEE, CASEY JAMES | | Address Redacted | | | | | | |
| LEE, CHONG HEON | | Address Redacted | | | | | | |
| LEE, CHRISTOPHER | | Address Redacted | | | | | | |
| LEE, CHRISTOPHER CODY | | Address Redacted | | | | | | |
| LEE, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| LEE, CLINTON ARNOLD | | Address Redacted | | | | | | |
| LEE, DARREN SHIHYUAN | | Address Redacted | | | | | | |
| LEE, DARYL ELIZABETH | | Address Redacted | | | | | | |
| LEE, DAVID MENG | | Address Redacted | | | | | | |
| LEE, DAVID WANYNE | | Address Redacted | | | | | | |
| LEE, DERRICK | | Address Redacted | | | | | | |
| LEE, GEORGE JAY | | Address Redacted | | | | | | |
| LEE, GI JOE | | Address Redacted | | | | | | |
| LEE, HEATHER NICHOLE | | Address Redacted | | | | | | |
| LEE, HYOKWON | | Address Redacted | | | | | | |
| LEE, JANE | | Address Redacted | | | | | | |
| LEE, JASON | | 1608 W BELMONT AVE STE 203 | | | CHICAGO | IL | 60618 | USA |
| LEE, JENNIFER RAQUEL | | Address Redacted | | | | | | |
| LEE, JESSE AARON | | Address Redacted | | | | | | |
| LEE, JESSICA | | Address Redacted | | | | | | |
| LEE, JIMMY | | Address Redacted | | | | | | |
| LEE, JOSHUA PAUL | | Address Redacted | | | | | | |
| LEE, JUSTIN MYKALE | | Address Redacted | | | | | | |
| LEE, KEITH J | | 3801 HICKORY BEND TRL | | | MCKINNEY | TX | 75071 | USA |
| LEE, KESONN LAFONTE | | Address Redacted | | | | | | |
| LEE, KHIRY JIMEL | | Address Redacted | | | | | | |
| LEE, KIMBERLY ANN | | Address Redacted | | | | | | |
| LEE, KONG | | Address Redacted | | | | | | |
| LEE, KRISTIE LOU | | Address Redacted | | | | | | |
| LEE, KYLE ANTHONY | | Address Redacted | | | | | | |
| LEE, MATTHEW | | Address Redacted | | | | | | |
| LEE, MATTHEW JARED | | Address Redacted | | | | | | |
| LEE, MCKENZIE COREY | | Address Redacted | | | | | | |
| LEE, MICHAEL ALLAN | | Address Redacted | | | | | | |
| LEE, MORGAN A | | Address Redacted | | | | | | |
| LEE, MORRIS HENRY | | Address Redacted | | | | | | |
| LEE, NATHAN | | Address Redacted | | | | | | |
| LEE, NENG PAUL | | Address Redacted | | | | | | |
| LEE, NICK CARL | | Address Redacted | | | | | | |
| LEE, NICOLE AVIRL CHLOREECE | | Address Redacted | | | | | | |
| LEE, PHILLIP Y | | Address Redacted | | | | | | |
| LEE, ROCHELLE ANNTOINETTE | | Address Redacted | | | | | | |
| LEE, SANDY | | Address Redacted | | | | | | |
| LEE, SARA MARIE | | Address Redacted | | | | | | |
| LEE, SCOTT | | Address Redacted | | | | | | |
| LEE, SHEENA NICHOLE | | Address Redacted | | | | | | |
| LEE, TAMMY | | Address Redacted | | | | | | |
| LEE, THEODORE TERRENCE | | Address Redacted | | | | | | |
| LEE, TOYA DEMETIA | | Address Redacted | | | | | | |
| LEE, TXAI | | Address Redacted | | | | | | |
| LEE, TYRON BARTEL | | Address Redacted | | | | | | |
| LEE, VURINA LASHAY | | Address Redacted | | | | | | |
| LEE, WANG JAE | | Address Redacted | | | | | | |
| LEE, WASENG | | Address Redacted | | | | | | |
| LEE, WILLIAM FREDRICK | | Address Redacted | | | | | | |
| LEE, XAI | | Address Redacted | | | | | | |
| LEE, ZACHARY | | Address Redacted | | | | | | |
| LEE, ZACHARY LARSON | | Address Redacted | | | | | | |
| LEECH & ASSOCIATES APPRAISAL | | 2542 ELISHA AVE | | | ZION | IL | 60099 | USA |
| LEECH & DENOMA APPRAISAL SERVICE | | 850 E GRAND AVE STE 4A | | | LAKE VILLA | IL | 60046-7885 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEECH REPAIR SERVICE, BILL | | 2017 E MICHIGAN AVENUE | | | LANSING | MI | 48912 | USA |
| LEECH, EVAN MICHAEL | | Address Redacted | | | | | | |
| LEECH, ZEBLIN WALTER | | Address Redacted | | | | | | |
| LEEDS, BRADEN SCOTT | | Address Redacted | | | | | | |
| LEEHAN, ALISHA NICOLE | | Address Redacted | | | | | | |
| LEENHEER, CANDACE NICCOLE | | Address Redacted | | | | | | |
| LEENHEER, ERICH WILLIAM | | Address Redacted | | | | | | |
| LEEPER, AARON C | | Address Redacted | | | | | | |
| LEEPER, COURTNEY ELIZABETH | | Address Redacted | | | | | | |
| LEER, KURTIS ALAN | | Address Redacted | | | | | | |
| LEES APPLIANCE & REFRIGERATION | | 1585 E 27TH ST | | | RAPID CITY | SD | 57703 | USA |
| LEES LOCKSMITH SERVICES, BILLY | | 500 E FRANK | | | LUFKIN | TX | 75901 | USA |
| LEES MAJOR APPLIANCE SERVICE | | 62 PIN OAK DR | | | DAYTON | TX | 77535 | USA |
| LEES MAJOR APPLIANCE SERVICE | | PO BOX 1081 | 62 PIN OAK DR | | DAYTON | TX | 77535 | USA |
| LEES TV & ELECTRONICS | | 3120 HEIGHTS RAVENNA | | | MUSKEGON | MI | 49444 | USA |
| LEES TV & ELECTRONICS | | 3120 HTS RAVENA | | | MUSKEGON | MI | 49444 | USA |
| LEES TV SERVICE | | 1002 W HURON RD | | | VASSAR | MI | 48768 | USA |
| LEES TV SERVICE | | 7506 RICHMOND AVENUE | | | HOUSTON | TX | 77063 | USA |
| LEES, GRANT HUDSON | | Address Redacted | | | | | | |
| LEES, ROBERT ANTHONY | | Address Redacted | | | | | | |
| LEEVER, MELISSA ANN | | Address Redacted | | | | | | |
| LEEVIRAPHAN, ERIC | | 2100 CITY POLICE | 204 N ROBINSON | | OKLAHOMA CITY | OK | 73102 | USA |
| LEFEBVRE, JORDAN CHESTER | | Address Redacted | | | | | | |
| LEFEVERS, NICK GREGORY | | Address Redacted | | | | | | |
| LEFEVRE, MICHAEL J | | Address Redacted | | | | | | |
| LEFEVRE, PAUL | | Address Redacted | | | | | | |
| LEFFEW, NICOLE RENEE | | Address Redacted | | | | | | |
| LEFFKE & ASSOCIATES INC, R C | | 4230 LBJ FREEWAY NO 150 | | | DALLAS | TX | 75244 | USA |
| LEFFKE & ASSOCIATES INC, R C | | DALE CARNEGIE TRAINING | 4230 LBJ FREEWAY NO 150 | | DALLAS | TX | 75244 | USA |
| LEFFLER, CHRISTIAN CHARLSE | | Address Redacted | | | | | | |
| LEFFLER, JAMESON JOEL | | Address Redacted | | | | | | |
| LEFLER LIMITED | | PO BOX 503014 | | | ST LOUIS | MO | 631503014 | USA |
| LEFLER LIMITED | | PO BOX 503014 | | | ST LOUIS | MO | 63150-3014 | USA |
| LEFLORE HARRELL, PRECIOUS SYMONE | | Address Redacted | | | | | | |
| LEFORT, SHAWN MICHAEL | | Address Redacted | | | | | | |
| LEGA, STEPHEN HUNTER | | Address Redacted | | | | | | |
| LEGACY COMMUNICATIONS INC | | 11211 E ARAPAHOE RD STE 120 | | | ENGLEWOOD | CO | 80112 | USA |
| LEGAL AMERICA | | 1044 MAIN STREET SUITE 800 | | | KANSAS CITY | MO | 64105 | USA |
| LEGALINK CHICAGO | | 230 W MONROE ST STE 1500 | | | CHICAGO | IL | 60606 | USA |
| LEGAN, THOMAS EDWARD | | Address Redacted | | | | | | |
| LEGAULT, ERIN LYNN | | Address Redacted | | | | | | |
| LEGAUX, MARANDA N | | Address Redacted | | | | | | |
| LEGE, ANTHONY PAUL | | Address Redacted | | | | | | |
| LEGEND PLUMBING COMPANY | | 9826 MCCULLOUGH | | | SAN ANTONIO | TX | 78216 | USA |
| LEGEND PLUMBING COMPANY | | PO BOX 310 | | | MARION | TX | 78124-0310 | USA |
| LEGEND SERVICES INC | | PO BOX 217 | | | SPARTA | MI | 49345 | USA |
| LEGER, JENNY L | | Address Redacted | | | | | | |
| LEGER, TOBY | | Address Redacted | | | | | | |
| LEGER, TRENT JORDAN | | Address Redacted | | | | | | |
| LEGETTE, SAMUEL JARRETT | | Address Redacted | | | | | | |
| LEGG, CORY MICHAEL | | Address Redacted | | | | | | |
| LEGG, DAVID S | | Address Redacted | | | | | | |
| LEGG, MARK | | Address Redacted | | | | | | |
| LEGGETT & PLATT INC | | 1851 120TH ST W | | | ROSEMOUNT | MN | 55068 | USA |
| LEGGETT, DEREK JAMES | | Address Redacted | | | | | | |
| LEGGETT, MARK R | | Address Redacted | | | | | | |
| LEGGETT, RONALD A | | 412 CITY HALL EARNINGS TAX DI | | | ST LOUIS | MO | 63103 | USA |
| LEGGETT, RONALD A | | COLLECTOR OF REVENUE | 412 CITY HALL EARNINGS TAX DI | | ST LOUIS | MO | 63103 | USA |
| LEGGETT, RONALD A | | PO BOX 66966 | EARNINGS TAX DIVISION | | ST LOUIS | MO | 63166-6966 | USA |
| LEGITS, ETHAN THOMAS | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEGNION, DANIEL JAMES | | Address Redacted | | | | | | |
| LEHLEITNER & CO INC, GEO H | | PO BOX 95008 | | | NEW ORLEANS | LA | 70195 | USA |
| LEHMAN, DAVID | | Address Redacted | | | | | | |
| LEHMAN, ERIN MICHELLE | | Address Redacted | | | | | | |
| LEHMAN, JONATHAN ADAM | | Address Redacted | | | | | | |
| LEHMAN, SHANNON RENEE | | Address Redacted | | | | | | |
| LEHMANN, KEVIN | | Address Redacted | | | | | | |
| LEHMANN, SHANNON LEE | | Address Redacted | | | | | | |
| LEHNDORFF GREENBRIAR LTD | | PO BOX 971288 | | | DALLAS | TX | 753971288 | USA |
| LEHNDORFF GREENBRIAR LTD | | C/O LEHNDORFF MANAGEMENT USA | PO BOX 971288 | | DALLAS | TX | 75397-1288 | USA |
| LEHNDORFF TYSONS JOINT VENTURE | | PO BOX 95069 | | | CHICAGO | IL | 60694 | USA |
| LEHR, ADAM WAYNE | | Address Redacted | | | | | | |
| LEHR, DAVID MICAH | | Address Redacted | | | | | | |
| LEHR, JAMES RYAN | | Address Redacted | | | | | | |
| LEHR, JORDAN THOMAS | | Address Redacted | | | | | | |
| LEHRER, PAUL MICHAEL | | Address Redacted | | | | | | |
| LEHRERS FLOWERS | | 3191 W 38TH AVE | | | DENVER | CO | 80211 | USA |
| LEHRERS FLOWERS | | PO BOX 5067 | | | DENVER | CO | 80217 | USA |
| LEIATO, JOHN FITZGERALD | | Address Redacted | | | | | | |
| LEIBOLD, CHRISTIAN MARTIN | | Address Redacted | | | | | | |
| LEICHT, KASSIE ANN | | Address Redacted | | | | | | |
| LEIFSON, JEFF PAUL | | Address Redacted | | | | | | |
| LEIGH, JESSICA L | | Address Redacted | | | | | | |
| LEIGH, TOBY GYROME | | Address Redacted | | | | | | |
| LEIGHTON, ALGON JOSEF | | Address Redacted | | | | | | |
| LEIKIN, GEORGE | | 3000 TOWN CENTER NO 2390 | | | SOUTHFIELD | MI | 48075 | USA |
| LEILUA, MICHAEL | | 6734 S 1425 W | | | WEST JORDAN | UT | 84084 | USA |
| LEIMBACK, AARON J | | Address Redacted | | | | | | |
| LEIMER JR, ROBERT CHARLES | | Address Redacted | | | | | | |
| LEINWEBER, TOBY GARRETT | | Address Redacted | | | | | | |
| LEISHMAN, DANIEL | | Address Redacted | | | | | | |
| LEISHMAN, SAMUEL | | Address Redacted | | | | | | |
| LEISTEN, DAN ROBERT | | Address Redacted | | | | | | |
| LEISURE HOTEL CORP | | 1600 N LORRAINE STE 211 | | | HUTCHINSON | KS | 67501 | USA |
| LEISURE INC | | 6811 FLYING CLOUD DR | | | EDEN PRAIRIE | MN | 55344-3418 | USA |
| LEITER, DEANNA MARIE | | Address Redacted | | | | | | |
| LEITER, JACK | | Address Redacted | | | | | | |
| LEITING, DERRICK D | | Address Redacted | | | | | | |
| LEITMAN, AARON | | Address Redacted | | | | | | |
| LEITZ, PAUL M | | Address Redacted | | | | | | |
| LEITZ, ROSS ANTHONY | | Address Redacted | | | | | | |
| LEJARZAR, JASON WAYNE | | Address Redacted | | | | | | |
| LEJEUNE, AMBER NAOMI | | Address Redacted | | | | | | |
| LEJEUNE, STEPHEN BRADLEY | | Address Redacted | | | | | | |
| LEKOVIC, NEBOJAS | | Address Redacted | | | | | | |
| LEM USA INC | | 3868 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | USA |
| LEMAIRE JR , GREGORY ALLEN | | Address Redacted | | | | | | |
| LEMAIRE, JIREH KRISTINE | | Address Redacted | | | | | | |
| LEMBCKE, CHRIS AARON | | Address Redacted | | | | | | |
| LEMBERG ELECTRIC CO INC | | 4085 N 128TH ST | | | BROOKFIELD | WI | 53005-1812 | USA |
| LEMBERG ELECTRIC CO INC | | 4085 N 128TH ST | PO BOX 13527 | | BROOKFIELD | WI | 53005-1812 | USA |
| LEMBERG, DANIELLE M | | Address Redacted | | | | | | |
| LEMERANDE, JESSICA L | | Address Redacted | | | | | | |
| LEMKE, WILLIAM SCOTT | | Address Redacted | | | | | | |
| LEMME, SAXON ZACHARY | | Address Redacted | | | | | | |
| LEMMIE, DENNIS DANIEL | | Address Redacted | | | | | | |
| LEMMON, BRENDAN | | Address Redacted | | | | | | |
| LEMMONS TV SERVICE | | 207 S ASH DR | | | ALLEN | TX | 73002 | USA |
| LEMMONS TV SERVICE | | 207 S ASH DR | | | ALLEN | TX | 75002 | USA |
| LEMMONS TV SERVICE | | 207 SOUTH ASH | | | ALLEN | TX | 75002 | USA |
| LEMOINE, RONALD EARL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEMON, CURTIS JAMES | | Address Redacted | | | | | | |
| LEMON, JARROD ROBERT | | Address Redacted | | | | | | |
| LEMONS, RYAN D | | Address Redacted | | | | | | |
| LEMONS, SHIRLEY V | | Address Redacted | | | | | | |
| LEMOS, JAMES LEE | | Address Redacted | | | | | | |
| LEMPERIS, ERIC LEE | | Address Redacted | | | | | | |
| LEMPKA, SANDRA IRENE | | Address Redacted | | | | | | |
| LEMUS, ANALIA | | Address Redacted | | | | | | |
| LENCO ELECTRONICS INC | | 1330 BELDEN ST | | | MCHENRY | IL | 60050 | USA |
| LENDER PROTECTIVE SERVICES INC | | 13441 BLANCO RD 105 | | | SAN ANTONIO | TX | 78216 | USA |
| LENDERMAN, JAY ADAM | | Address Redacted | | | | | | |
| LENDERS CHOICE INC | | 115750 BROOK RD | | | NAPERVILLE | IL | 60564 | USA |
| LENDI, MICHAEL T | | Address Redacted | | | | | | |
| LENDWAYS ELECTRONICS | | 2273 75TH AVE | | | PRINCETON | MN | 553716014 | USA |
| LENDWAYS ELECTRONICS | | 2273 75TH AVE | | | PRINCETON | MN | 55371-6014 | USA |
| LENEAR, DEONTE DIER | | Address Redacted | | | | | | |
| LENERT, JAMES N | | Address Redacted | | | | | | |
| LENEXA CITY CLERK | | PO BOX 14888 | | | LENEXA | KS | 662854888 | USA |
| LENEXA CITY CLERK | | PO BOX 14888 | | | LENEXA | KS | 66285-4888 | USA |
| LENEXA, CITY OF | | 12350 W 87TH ST PKY | | | LENEXA | KS | 66215-2882 | USA |
| LENGACHER, CHRIS SCOTT | | Address Redacted | | | | | | |
| LENINGTON, JOHN ARTHUR | | Address Redacted | | | | | | |
| LENIO, STEVEN | | Address Redacted | | | | | | |
| LENK, PATRICK R | | Address Redacted | | | | | | |
| LENNARD, STACY CHEYENNE | | Address Redacted | | | | | | |
| LENNARSON, MICHAEL ADAM | | Address Redacted | | | | | | |
| LENNON INVESTIGATIONS, TIM | | 1422 E WINDEMERE AVE | | | ROYAL OAK | MI | 48073 | USA |
| LENNOX INDUSTRIES INC | | PO BOX 92672 | | | CHICAGO | IL | 606752672 | USA |
| LENNOX INDUSTRIES INC | | PO BOX 799900 | NATIONAL ACCOUNTS | | DALLAS | TX | 75379-9900 | USA |
| LENNOX INDUSTRIES INC | | PO BOX 910549 | | | DALLAS | TX | 75391-0549 | USA |
| LENNOX, CODY WAYNE | | Address Redacted | | | | | | |
| LENOX SQUARE | | 115 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | USA |
| LENS ACE HARDWARE INC | | 425 E MAPLE ST | | | ROSELLE | IL | 60172 | USA |
| LENSING, JUSTIN JAMES | | Address Redacted | | | | | | |
| LENSKI III, PAUL | | Address Redacted | | | | | | |
| LENSMEYER COLLECTOR, PATRICIA | | BOONE COUNTY GOV CENTER 9TH | | | COLUMBIA | MO | 652017727 | USA |
| LENSMEYER COLLECTOR, PATRICIA | | 801 EAST WALNUT | BOONE COUNTY GOV CENTER 9TH | | COLUMBIA | MO | 65201-7727 | USA |
| LENSMEYER, DREW ROBERT | | Address Redacted | | | | | | |
| LENT, THERESA | | 10439 PLAINFIELD RD | | | CINCINNATI | OH | 45241 | USA |
| LENTI, NICOLE MICHELLE | | Address Redacted | | | | | | |
| LENTINI, PETER MICHAEL | | Address Redacted | | | | | | |
| LENTOWICH, KRISTEN MARIE | | Address Redacted | | | | | | |
| LENTZ, AMANDA LEIGH | | Address Redacted | | | | | | |
| LENTZ, CHRISTOPHER | | Address Redacted | | | | | | |
| LENZ, DUANE RICHARD | | Address Redacted | | | | | | |
| LENZ, GARRETT IGNATIUS | | Address Redacted | | | | | | |
| LENZ, JASON EDWIN | | Address Redacted | | | | | | |
| LENZ, JEFFERY PAUL | | Address Redacted | | | | | | |
| LENZER, DANIEL CHRISTIAN | | Address Redacted | | | | | | |
| LENZY, ANDREA S | | Address Redacted | | | | | | |
| LEON VALLEY, CITY OF | | 6400 EL VERDE RD | | | SAN ANTONIO | TX | 782382399 | USA |
| LEON VALLEY, CITY OF | | 6400 EL VERDE RD | | | LEON VALLEY | TX | 78238-2399 | USA |
| LEON, FREDDIE | | Address Redacted | | | | | | |
| LEON, NATHAN DANIEL | | Address Redacted | | | | | | |
| LEON, PATRICK CASEY | | Address Redacted | | | | | | |
| LEONARD ELECTRIC CO, WAYNE P | | 114 E OLTENDORF RD | | | STREAMWOOD | IL | 60107 | USA |
| LEONARD, ARIELLE CATHERINE | | Address Redacted | | | | | | |
| LEONARD, CHALMANIQUE GABBRIELL | | Address Redacted | | | | | | |
| LEONARD, EDWARD G | | Address Redacted | | | | | | |
| LEONARD, ELIZABETH M | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEONARD, ERIN | | Address Redacted | | | | | | |
| LEONARD, JASON ROGER | | Address Redacted | | | | | | |
| LEONARD, JOHN B | | Address Redacted | | | | | | |
| LEONARD, JOSHUA BLAKE | | Address Redacted | | | | | | |
| LEONARD, JULI AN | | Address Redacted | | | | | | |
| LEONARD, MATTHEW H | | Address Redacted | | | | | | |
| LEONARD, PETER | | Address Redacted | | | | | | |
| LEONARD, SAM | | Address Redacted | | | | | | |
| LEONARD, THOMAS DENE | | Address Redacted | | | | | | |
| LEONARD, TYLER J | | Address Redacted | | | | | | |
| LEONE, ALICIA MARIE | | Address Redacted | | | | | | |
| LEONE, JOEY | | Address Redacted | | | | | | |
| LEONS LECTRONICS | | 4622 E 10TH ST | | | INDIANAPOLIS | IN | 46201 | USA |
| LEONS SIGNS INC | | PO BOX 4788 | | | TYLER | TX | 75712 | USA |
| LEOS, JOSE LUIS | | Address Redacted | | | | | | |
| LEOS, VICTOR | | Address Redacted | | | | | | |
| LEPHIEW, RYAN MICHAEL | | Address Redacted | | | | | | |
| LEPINE, DORIS I | | 5122 SAWGRASS DR | | | GARLAND | TX | 750445037 | USA |
| LEPINE, DORIS I | | 5122 SAWGRASS DR | | | GARLAND | TX | 75044-5037 | USA |
| LEPPEK, ANTHONY | | Address Redacted | | | | | | |
| LEQUIRE, JOSHUA | | Address Redacted | | | | | | |
| LEQUIRE, MARC | | Address Redacted | | | | | | |
| LERCH, JEOFFREY | | Address Redacted | | | | | | |
| LERMA, DAVID | | 458 FURR DR | | | SAN ANTONIO | TX | 78201 | USA |
| LERMA, MARIA I | | Address Redacted | | | | | | |
| LERMAN, BRANDWYN | | Address Redacted | | | | | | |
| LEROUX, ROBIN T | | Address Redacted | | | | | | |
| LEROUX, ROXIE | | Address Redacted | | | | | | |
| LEROY II, LUCIO JONATHAN | | Address Redacted | | | | | | |
| LEROY SIGNS INC | | 6325 WELCOME AVE N | | | BROOKLYN PARK | MN | 55429 | USA |
| LEROY SIGNS INC | | 6325 WELCOME AVE NORTH | | | MINNEAPOLIS | MN | 55429 | USA |
| LES TV & APPLIANCE | | 419 TOWNLINE RD | | | SANDUSKY | MI | 48471 | USA |
| LESAGE, GENE RUSSELL | | Address Redacted | | | | | | |
| LESCHBER, DANIEL C | | PO BOX 77 | | | SNOOK | TX | 77878 | USA |
| LESHER, ANDREW JACOB | | Address Redacted | | | | | | |
| LESLIE, DAN | | LOC NO 1111 PETTY CASH | 14200 E 35TH PL | | AURORA | CO | 80011 | USA |
| LESLIE, JAMES | | Address Redacted | | | | | | |
| LESLIE, KATIE LAUREN | | Address Redacted | | | | | | |
| LESLIE, STEVEN ERVING | | Address Redacted | | | | | | |
| LESNIAK, ROBERT C | | Address Redacted | | | | | | |
| LESTER III, CLARENCE L | | Address Redacted | | | | | | |
| LESTER, AMON DENZEL | | Address Redacted | | | | | | |
| LESTER, CURTIS J | | Address Redacted | | | | | | |
| LESTER, GREGORY W | | Address Redacted | | | | | | |
| LESTER, JOSHUA TYLER | | Address Redacted | | | | | | |
| LESTER, NINO VALDEZ | | Address Redacted | | | | | | |
| LESTER, RICHARD | | Address Redacted | | | | | | |
| LESTER, STEVEN THOMAS | | Address Redacted | | | | | | |
| LESURE, CURTIS EUGENE | | Address Redacted | | | | | | |
| LESZCZYNSKI, PATRICK JOHN | | Address Redacted | | | | | | |
| LETSINGER, JULIAN DEREK | | Address Redacted | | | | | | |
| LETSON, MARK | | Address Redacted | | | | | | |
| LETTENMAIER, CODY LYNN | | Address Redacted | | | | | | |
| LETTERMAN EXPRESSIGNS | | 2002 WOODSON ROAD | | | ST LOUIS | MO | 63114 | USA |
| LETTERMAN EXPRESSIGNS | | BILL YOUNT SIGNS | 2002 WOODSON ROAD | | ST LOUIS | MO | 63114 | USA |
| LETTON, FRANCES NICOLE | | Address Redacted | | | | | | |
| LEUCHTENMACHER, JEREMY JOHN | | Address Redacted | | | | | | |
| LEVASSEUR, JACOB THOMAS | | Address Redacted | | | | | | |
| LEVEE LIFT INC | | 922 DIVISION ST | | | EVANSVILLE | IN | 47711 | USA |
| LEVEE LIFT INC | | PO BOX 660228 | | | INDIANAPOLIS | IN | 46266-0228 | USA |
| LEVEL 3 COMMUNICATIONS LLC | | 1025 ELDORADO BLVD | | | BROOMFIELD | CO | 80021 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEVEL 3 COMMUNICATIONS LLC | | DEPT 1782 | | | DENVER | CO | 80291-1782 | USA |
| LEVEN, JAMES K | | 155 REVERE DRIVE NO 13 | | | NORTHBROOK | IL | 60062 | USA |
| LEVEN, JAMES K | | ATTORNEY FOR PLAINTIFF | 155 REVERE DRIVE NO 13 | | NORTHBROOK | IL | 60062 | USA |
| LEVER, DEANTE M | | Address Redacted | | | | | | |
| LEVERENZ, GREGORY EDWARD | | Address Redacted | | | | | | |
| LEVESQUE, JEAN PIERRE DURAN | | Address Redacted | | | | | | |
| LEVESTON, KAIMARI JAMAAL | | Address Redacted | | | | | | |
| LEVI SYSTEMS INC | | 2510 ELECTRONIC LN STE 910 | | | DALLAS | TX | 75220 | USA |
| LEVI SYSTEMS INC | | SUITE 910 | | | DALLAS | TX | 75220 | USA |
| LEVIEGE, DARIUS NIGEL | | Address Redacted | | | | | | |
| LEVIN, JOSHUA M | | Address Redacted | | | | | | |
| LEVIN, RYAN ANTHONY | | Address Redacted | | | | | | |
| LEVINE, ALEX JACOB | | Address Redacted | | | | | | |
| LEVINE, LEON | | 2900 W MAPLE RD 121 | | | TROY | MI | 48084 | USA |
| LEVINGSTON, JONATHAN M | | Address Redacted | | | | | | |
| LEVINSON, CHAD | | Address Redacted | | | | | | |
| LEVY, JULES NICK | | Address Redacted | | | | | | |
| LEWANDOWSKI, CHARLES ROBERT | | Address Redacted | | | | | | |
| LEWANDOWSKI, ELIJAH | | Address Redacted | | | | | | |
| LEWANDOWSKI, JULIE NICOLE | | Address Redacted | | | | | | |
| LEWANDOWSKI, THOMAS J | | Address Redacted | | | | | | |
| LEWELLEN APPRAISAL CO | | 5160 E 65TH ST | | | INDIANAPOLIS | IN | 46220 | USA |
| LEWICKI, CHRISTOPHER AARON | | Address Redacted | | | | | | |
| LEWIS & ASSOCIATES, PAUL | | 1160 N ARM DR | | | ORONO | MN | 55364 | USA |
| LEWIS & ROCA LLP | | 40 N CENTRAL AVE | | | PHOENIX | AZ | 85004 | USA |
| LEWIS & WAGNER | | 501 INDIANA AVE STE 200 | | | INDIANAPOLIS | IN | 46202 | USA |
| LEWIS APPLIANCE SERVICE | | 1144 NORTH STEWART RD | | | MANSFIELD | OH | 44905 | USA |
| LEWIS APPLIANCE SERVICE | | 1144 NORTH STEWART ROAD | | | MANSFIELD | OH | 44905 | USA |
| LEWIS CLARK METROPOLITAN SVC | | 740 1/2 21ST ST | | | LEWISTON | ID | 83501 | USA |
| LEWIS II, TIMOTHY MAURICE | | Address Redacted | | | | | | |
| LEWIS STREET GLASS CO INC | | 515 SOUTH WATER | | | WICHITA | KS | 67202 | USA |
| LEWIS V, CHARLES EARL | | Address Redacted | | | | | | |
| LEWIS, AARON A | | Address Redacted | | | | | | |
| LEWIS, ALBY WARREN | | Address Redacted | | | | | | |
| LEWIS, ALISHA LETTRICE | | Address Redacted | | | | | | |
| LEWIS, ALLISON RENEE | | Address Redacted | | | | | | |
| LEWIS, ARLAND W | | Address Redacted | | | | | | |
| LEWIS, BETHANY ROSE | | Address Redacted | | | | | | |
| LEWIS, BRANDON | | Address Redacted | | | | | | |
| LEWIS, BRANDON ALEXANDER | | Address Redacted | | | | | | |
| LEWIS, BRANDON EUGENE | | Address Redacted | | | | | | |
| LEWIS, BRANDON K | | Address Redacted | | | | | | |
| LEWIS, BRANDON LYDELL | | Address Redacted | | | | | | |
| LEWIS, BRENT EDWARD | | Address Redacted | | | | | | |
| LEWIS, BRIAN | | Address Redacted | | | | | | |
| LEWIS, BRIAN | | Address Redacted | | | | | | |
| LEWIS, BRIAN MICHEAL | | Address Redacted | | | | | | |
| LEWIS, BRITTNEY MARSHA | | Address Redacted | | | | | | |
| LEWIS, BRUCE DAVID | | Address Redacted | | | | | | |
| LEWIS, BYRON JOSEPH | | Address Redacted | | | | | | |
| LEWIS, CHESIA J | | Address Redacted | | | | | | |
| LEWIS, CHRISTOPHER A | | Address Redacted | | | | | | |
| LEWIS, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| LEWIS, COREY TERRELL | | Address Redacted | | | | | | |
| LEWIS, DAVID BARCLAY | | Address Redacted | | | | | | |
| LEWIS, DEREK S | | Address Redacted | | | | | | |
| LEWIS, DERRICK CARLTON | | Address Redacted | | | | | | |
| LEWIS, DONALVON RAMOND | | Address Redacted | | | | | | |
| LEWIS, EDWARD E | | Address Redacted | | | | | | |
| LEWIS, GARRETT TIMOTHY | | Address Redacted | | | | | | |
| LEWIS, GAVIN N | | ATTORNEY FOR TOOTN TOTUM | 1612 RAVENWOOD CT | | ALEDO | TX | 76008 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEWIS, GREG JAMES | | Address Redacted | | | | | | |
| LEWIS, JACOB REID | | Address Redacted | | | | | | |
| LEWIS, JASON RYAN | | Address Redacted | | | | | | |
| LEWIS, JOHN JEROME | | Address Redacted | | | | | | |
| LEWIS, JONATHAN | | 64 PARK RIDGE | | | MT VERNON | IN | 47620 | USA |
| LEWIS, JOSEPH THOMAS | | Address Redacted | | | | | | |
| LEWIS, JUSTIN ALAN | | Address Redacted | | | | | | |
| LEWIS, KERA NANETTE | | Address Redacted | | | | | | |
| LEWIS, KEVRIC D | | Address Redacted | | | | | | |
| LEWIS, KIAWA LELYN | | Address Redacted | | | | | | |
| LEWIS, KOREKIA LANETTE | | Address Redacted | | | | | | |
| LEWIS, LAQUISHA D | | Address Redacted | | | | | | |
| LEWIS, LAUREN LYNN | | Address Redacted | | | | | | |
| LEWIS, LUCIEN LENARD | | Address Redacted | | | | | | |
| LEWIS, MARCUS DUVON | | Address Redacted | | | | | | |
| LEWIS, MARK | | Address Redacted | | | | | | |
| LEWIS, MARK E | | Address Redacted | | | | | | |
| LEWIS, MARLIN BRAD | | Address Redacted | | | | | | |
| LEWIS, MARY ELIZABETH | | Address Redacted | | | | | | |
| LEWIS, MATTHEW L | | Address Redacted | | | | | | |
| LEWIS, MICHAEL DON | | Address Redacted | | | | | | |
| LEWIS, MICHAEL WESTON | | Address Redacted | | | | | | |
| LEWIS, MICHELLE STACIE | | Address Redacted | | | | | | |
| LEWIS, MISTY A | | Address Redacted | | | | | | |
| LEWIS, RANDY CHARLES | | Address Redacted | | | | | | |
| LEWIS, REGINALD GERARD | | Address Redacted | | | | | | |
| LEWIS, RICHARD MCCOY | | Address Redacted | | | | | | |
| LEWIS, ROBERT MICHAEL | | Address Redacted | | | | | | |
| LEWIS, ROOSEVELT | | 15538 E ANTONE CIR | | | HOUSTON | TX | 77071 | USA |
| LEWIS, RYAN JOHN | | Address Redacted | | | | | | |
| LEWIS, SAMUEL ALLEN | | Address Redacted | | | | | | |
| LEWIS, SAMUEL MARTIN | | Address Redacted | | | | | | |
| LEWIS, SEAN | | Address Redacted | | | | | | |
| LEWIS, SHERRELL HELENE | | Address Redacted | | | | | | |
| LEWIS, TERRY A | | Address Redacted | | | | | | |
| LEWIS, TONY | | Address Redacted | | | | | | |
| LEWIS, TORREY | | Address Redacted | | | | | | |
| LEWIS, TRACY | | Address Redacted | | | | | | |
| LEWIS, TREVELL DIONTE | | Address Redacted | | | | | | |
| LEWIS, WILLIAM BENTON | | Address Redacted | | | | | | |
| LEWIS, ZACH RYAN | | Address Redacted | | | | | | |
| LEWISVILLE COUNTRY INN & SUITES | | PO BOX 9118 | | | FARGO | ND | 58106 | USA |
| LEWISVILLE COUNTRY INN & SUITES | | 7558 VISTA RIDGE MALL DR | | | LEWISVILLE | TX | 75067 | USA |
| LEWISVILLE FLOWER SHOP | | 1168A W MAIN | | | LEWISVILLE | TX | 75067 | USA |
| LEWISVILLE FLOWER SHOP | | PO BOX 277 | | | LEWISVILLE | TX | 75067 | USA |
| LEWISVILLE, CITY OF | | 151 WEST CHURCH | | | LEWISVILLE | TX | 75075 | USA |
| LEWISVILLE, CITY OF | | PO BOX 299002 | | | LEWISVILLE | TX | 75029-9002 | USA |
| LEWISVILLE, CITY OF | | PO BOX 650568 | | | DALLAS | TX | 75265-0568 | USA |
| LEWISYSTEMS MENASHA CORP | | DRAWER NO 346 | | | MILWAUKEE | WI | 53278 | USA |
| LEXAM INTERNATIONAL CORP | | 70 W MADISON ST STE 1400 | | | CHICAGO | IL | 60602 | USA |
| LEXAR MEDIA INC | CORRYN OAKLAND | 3475 E COMMERCIAL CT | | | MERIDIAN | ID | 83642 | USA |
| LEXAR MEDIA INC | | PO BOX 201458 | | | DALLAS | TX | 75320-1458 | USA |
| LEXINGTON HERALD LEADER | | PO BOX 630495 | | | CINCINNATI | OH | 45263-0495 | USA |
| LEXINGTON HOTEL SUITES | | 5401 28TH STREET CT SE | | | GRAND RAPIDS | MI | 49546 | USA |
| LEXINGTON HOTEL SUITES | | 1607 N WATSON RD | | | ARLINGTON | TX | 76006 | USA |
| LEXINGTON HOTEL SUITES & INNS | | 8525 E 41 STREET | | | TULSA | OK | 74145 | USA |
| LEXINGTON HOTEL SUITES & INNS | | 4150 INDEPENDENCE | | | DALLAS | TX | 75237 | USA |
| LEXINGTON HOTEL SUITES & INNS | | 1200 SOUTH MERIDIAN | | | OKLAHOMA CITY | OK | 731081706 | USA |
| LEXINGTON HOTEL SUITES & INNS | | 1200 SOUTH MERIDIAN | | | OKLAHOMA CITY | OK | 73108-1706 | USA |
| LEXINGTON INN | | 8709 AIRPORT FREEWAY | | | FORT WORTH | TX | 76180 | USA |
| LEXMARK INTERNATIONAL | | PO BOX 96612 | | | CHICAGO | IL | 60693 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEXMARK INTERNATIONAL | | PO BOX 631692 | | | CINCINNATI | OH | 45263-1692 | USA |
| LEXMARK INTERNATIONAL | | PO BOX 96612 | | | CHICAGO | IL | 60693-6612 | USA |
| LEXMARK INTERNATIONAL INC | | PO BOX 96612 | | | CHICAGO | IL | 60693-6612 | USA |
| LEXTRONICS | | 2252 STUMBO RD | | | MANSFIELD | OH | 44906 | USA |
| LEY, KEITH ALLEN | | Address Redacted | | | | | | |
| LEYBA, JENNA LEE | | Address Redacted | | | | | | |
| LEYKAUF, STEVE | | 52396 LIBERTY MILLS CT | | | GRANGER | IN | 46530 | USA |
| LEYVA, ALVIN | | Address Redacted | | | | | | |
| LEYVA, DAVID ALAN | | Address Redacted | | | | | | |
| LEYVA, IGNACIO LOUIS | | Address Redacted | | | | | | |
| LEZAMA, TERESA | | Address Redacted | | | | | | |
| LFD HOME FURNISHINGS | | 1602 S 23RD | | | MCALLEN | TX | 78501 | USA |
| LG ELECTRONICS | | 6133 N RIVER RD | SUITE 1100 | | ROSEMONT | IL | 60018 | USA |
| LG ELECTRONICS USA | | PO BOX 22230 NETWORK PL | | | CHICAGO | IL | 60673-1222 | USA |
| LGL ENTERPRISES | | 1120 NORTH LASALLE SUITE 18C | | | CHICAGO | IL | 60610 | USA |
| LI NEON CO | | 810 PENDALE RD | | | EL PASO | TX | 79836 | USA |
| LI SIU, SERGIO OVIDIO | | Address Redacted | | | | | | |
| LI, WILLIAM | | Address Redacted | | | | | | |
| LIBBERT, EVAN CHRISTIAN | | Address Redacted | | | | | | |
| LIBBY, DIANE ELIZABETH | | Address Redacted | | | | | | |
| LIBERATORE, MICHELLE | | LOC NO 0059 PETTY CASH | 6300 MUIRFIELD DR STE A | | HANOVER PARK | IL | 60103 | USA |
| LIBERMAN, ZACHARY BEN | | Address Redacted | | | | | | |
| LIBERSAT, ANDREW C | | Address Redacted | | | | | | |
| LIBERTINY, ANTHONY | | Address Redacted | | | | | | |
| LIBERTON, CHRISTOPHER DANIEL | | Address Redacted | | | | | | |
| LIBERTY AUTO CITY | | 1000 E PARK AVE | | | LIBERTYVILLE | IL | 60048 | USA |
| LIBERTY CAB CO INC | | PO BOX 91092 | | | HOUSTON | TX | 772091092 | USA |
| LIBERTY CAB CO INC | | PO BOX 91092 | | | HOUSTON | TX | 77291-1092 | USA |
| LIBERTY COUNTY CLERK | | PO BOX 369 | | | LIBERTY | TX | 77575 | USA |
| LIBERTY MUTUAL INS CO | | 7091 ORCHARD LAKE STE 270 | C/O MICHAEL R STILLMAN | | WEST BLOOMFIELD | MI | 48322-3651 | USA |
| LIBERTY MUTUAL INSURANCE CO | | PO BOX 0569 | | | CAROL STREAM | IL | 60132-0569 | USA |
| LIBERTY POWER CORP | | 12410 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| LIBERTY SERVICES INC | | 4848 TIDWELL DR | | | TYLER | TX | 75708 | USA |
| LIBERTY SUBURBAN CHICAGO NWPS | | 709 ENTERPRISE DR | | | OAK BROOK | IL | 60523 | USA |
| LIBERTY WIRE & CABLE INC | | 3187 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA |
| LIBRI JR, ANTHONY | | CLERK OF THE CIRCUIT COURT | | | SPRINGFIELD | IL | 62705 | USA |
| LIBRI JR, ANTHONY | | PO BOX 1299 | CLERK OF THE CIRCUIT COURT | | SPRINGFIELD | IL | 62705 | USA |
| LICARDI, ANDY | | Address Redacted | | | | | | |
| LICATA, BRADLEY M | | Address Redacted | | | | | | |
| LICENSED PRODUCTS COMPANY, THE | | PO BOX 910212 | | | DALLAS | TX | 75391 | USA |
| LICHTE, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| LICKERS LAWSON, ALEX JAMES | | Address Redacted | | | | | | |
| LIDDELL, CHARLES FINLY | | Address Redacted | | | | | | |
| LIDDY, RYAN LOUIS | | Address Redacted | | | | | | |
| LIEBER, MICHAEL B | | Address Redacted | | | | | | |
| LIEBERMAN ENTERPRISES | | D B A NAVARRE CORP | PO BOX A 9292 | | MINNEAPOLIS | MN | 55486 | USA |
| LIEBERMAN, CODY M | | Address Redacted | | | | | | |
| LIEBERT CORPORATION | | PO BOX 70474 | | | CHICAGO | IL | 60673 | USA |
| LIEBERT GLOBAL SERVICES INC | | PO BOX 70474 | | | CHICAGO | IL | 60673-0001 | USA |
| LIEBHERR, JON GILBERT | | Address Redacted | | | | | | |
| LIEBHERR, ROBERT MICHAEL | | Address Redacted | | | | | | |
| LIEBOLD, JOSHUA ROBERT | | Address Redacted | | | | | | |
| LIEDER, BRANDON EDWARD | | Address Redacted | | | | | | |
| LIEN, ADAM THOMAS | | Address Redacted | | | | | | |
| LIEN, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| LIEN, SAMUEL C | | Address Redacted | | | | | | |
| LIENHARDT, TYLER THOMAS | | Address Redacted | | | | | | |
| LIES, JACOB ANDREW | | Address Redacted | | | | | | |
| LIETEAU, GERALD DALTON | | Address Redacted | | | | | | |
| LIETO, ROBERT NICHOLAS | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIFE & SAFETY SERVICE | | PO BOX 13768 | | | EDWARDSVILLE | KS | 66113 | USA |
| LIFESPAN COUNSELING ASSOCIATES | | PO BOX 340398 | | | BEAVERCREEK | OH | 454340398 | USA |
| LIFESPAN COUNSELING ASSOCIATES | | PO BOX 340398 | | | BEAVERCREEK | OH | 45434-0398 | USA |
| LIFETIME LAWN SPRINKLER CO | | PO BOX 1881 | | | MIDLAND | TX | 79702 | USA |
| LIFFERTH APPRAISAL CO LC | | 325 E GORDON AVE | | | LAYTON | UT | 84041 | USA |
| LIFSCHULTZ, SIDNEY R | | Address Redacted | | | | | | |
| LIFT STAK & STOR | | 860 VANDALIA ST | | | ST PAUL | MN | 55114 | USA |
| LIFT TECH INC | | 1169 RUGGLES | | | GRAND PRAIRIE | TX | 75050 | USA |
| LIFTMASTERS | | 5406 COUNTRY CLUB DR | | | LAGO VISTA | TX | 78645 | USA |
| LIFTRUCK SERVICE CO INC | | PO BOX 3336 | | | DAVENPORT | IA | 52808 | USA |
| LIGGONS, GWEN | | 14170 GLASTONBURY | | | DETROIT | MI | 48223 | USA |
| LIGHT, DAVID | | Address Redacted | | | | | | |
| LIGHTFOOT, CADE LEE | | Address Redacted | | | | | | |
| LIGHTFOOT, CLINTON OWEN | | Address Redacted | | | | | | |
| LIGHTFOOT, JEREMY D | | Address Redacted | | | | | | |
| LIGHTHOUSE CLEANING | | 5325A GLENN VALLEY DR | | | BATTLE CREEK | MI | 49015 | USA |
| LIGHTHOUSE CLEANING | | 266 S PAW PAW APT A1 | | | COLOMA | MI | 49038 | USA |
| LIGHTING COMPANY INC, THE | | PO BOX 65687 | | | SALT LAKE CITY | UT | 84165 | USA |
| LIGHTNING AUDIO | | PO BOX 16733 | | | PHOENIX | AZ | 850116733 | USA |
| LIGHTNING AUDIO | | PO BOX 16733 | | | PHOENIX | AZ | 85011-6733 | USA |
| LIGHTNING INC | | 4706 CENTER AVE | | | LISLE | IL | 60532 | USA |
| LIGHTNING INC | | 801 E OGDEN AVE STE 1146 | | | NAPERVILLE | IL | 60563 | USA |
| LIGHTNING LIMOUSINE INC | | PO BOX 8866 | | | ASPEN | CO | 81611 | USA |
| LIGHTSPEED ENGINEERING LLC | | 1855 WEST 13550 SOUTH | | | RIVERTON | UT | 84065 | USA |
| LIGON, KYLE JOSEPH | | Address Redacted | | | | | | |
| LIGON, NATHANAEL STEPHEN | | Address Redacted | | | | | | |
| LIGUM, SHAI ASHER | | Address Redacted | | | | | | |
| LIKOWSKI, JENNIFER LYNN | | Address Redacted | | | | | | |
| LIKOWSKI, KELLY MARIE | | Address Redacted | | | | | | |
| LILES, JAYMES TRENTIN | | Address Redacted | | | | | | |
| LILHOLT, DENNIS DAVID | | Address Redacted | | | | | | |
| LILIC, SANEL | | Address Redacted | | | | | | |
| LILJA, BRANDON SCOTT | | Address Redacted | | | | | | |
| LILJENQUIST, THOMAS REDFORD | | Address Redacted | | | | | | |
| LILLEY, JENNIFER A | | Address Redacted | | | | | | |
| LILLIE SUBURBAN NEWSPAPERS INC | | 2515 EAST SEVENTH AVENUE | | | NORTH ST PAUL | MN | 55109 | USA |
| LILLY, ANTHONY JOSEPH | | Address Redacted | | | | | | |
| LILLY, CHARRIE NADINE | | Address Redacted | | | | | | |
| LILLY, JUSTIN | | Address Redacted | | | | | | |
| LILLY, ROBERT | | Address Redacted | | | | | | |
| LIMARDO, JESSICA CHANNEL | | Address Redacted | | | | | | |
| LIMAS, FRANCISCO | | Address Redacted | | | | | | |
| LIMB, JOSHUA N | | Address Redacted | | | | | | |
| LIMB, MINDY MICHELLE | | Address Redacted | | | | | | |
| LIMBACH, DESIREE VAUGHN | | Address Redacted | | | | | | |
| LIMERO, RACHEL ANN | | Address Redacted | | | | | | |
| LIMITED ACCESS SYSTEMS INC | | 11627 CEDAR PARK AVE | | | BATON ROUGE | LA | 708094255 | USA |
| LIMITED ACCESS SYSTEMS INC | | 11627 CEDAR PARK AVE | | | BATON ROUGE | LA | 70809-4255 | USA |
| LIMO CENTER, THE | | 800 SOUTH WELLS SUITE 506 | | | CHICAGO | IL | 60607 | USA |
| LIMON, BRITTANY LAUREN | | Address Redacted | | | | | | |
| LIMON, MELISSA | | Address Redacted | | | | | | |
| LIMON, MICHAEL | | Address Redacted | | | | | | |
| LIMON, MOISES | | Address Redacted | | | | | | |
| LIN TV VCR SERVICE CO | | 1515 MARKET STREET | | | LITTLE ROCK | AR | 72211 | USA |
| LIN, MEI HUA | | Address Redacted | | | | | | |
| LIN, TONY | | Address Redacted | | | | | | |
| LINAN, ERIC M | | Address Redacted | | | | | | |
| LINARES, ABRAHAM | | Address Redacted | | | | | | |
| LINCK, CHRIS ALLEN | | Address Redacted | | | | | | |
| LINCLAU SCOTT, ANNEMARIE JULIA | | Address Redacted | | | | | | |
| LINCOLN COUNTY CLERK DIST CRT | | 3RD JUDICIAL DISTRICT COURT | PO DRAWER 510 | | KEMMERER | WY | 83101 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINCOLN COUNTY CLERK DIST CRT | | PO DRAWER 510 | | | KEMMERER | WY | 83101 | USA |
| LINCOLN ELECTRIC SYSTEM | | PO BOX 80869 | | | LINCOLN | NE | 685010869 | USA |
| LINCOLN ELECTRIC SYSTEM | | PO BOX 80869 | | | LINCOLN | NE | 68501-0869 | USA |
| LINCOLN FINANCIAL RECVRY GROUP | | 20300 W 12 MILE RD STE 201 | C/O GOODMAN & POESZAT PLLC | | SOUTHFIELD | MI | 48076 | USA |
| LINCOLN HIGHLAND APTS | | 10334 GODDARD | | | OVERLAND PARK | KS | 66714 | USA |
| LINCOLN JOINT VENTURE | | PO BOX 630133 | | | CINCINNATI | OH | 452630133 | USA |
| LINCOLN JOINT VENTURE | | PO BOX 630133 | | | CINCINNATI | OH | 45263-0133 | USA |
| LINCOLN JOURNAL STAR | | 926 P ST | | | LINCOLN | NE | 68508 | USA |
| LINCOLN JOURNAL STAR | | PO BOX 80528 | | | LINCOLN | NE | 68501-0528 | USA |
| LINCOLN LAND TITLE CO INC | | 3256 S FREMONT | | | SPRINGFIELD | MO | 65804 | USA |
| LINCOLN NATL LIFE INS CO INC | | PO BOX 640270 | | | CINCINNATI | OH | 452640270 | USA |
| LINCOLN NATL LIFE INS CO INC | | C/O COBBLEWOOD PLAZA | PO BOX 640270 | | CINCINNATI | OH | 45264-0270 | USA |
| LINCOLN PARISH | | PO BOX 863 | SALES & USE TAX COMMISSION | | RUSTON | LA | 71273 | USA |
| LINCOLN PARISH | | 3RD DISTRICT COURT | | | RUSTON | LA | 712730924 | USA |
| LINCOLN PARISH | | PO BOX 924 | 3RD DISTRICT COURT | | RUSTON | LA | 71273-0924 | USA |
| LINCOLN PLAZA ASSOCIATES, L P | | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | USA |
| LINCOLN PLAZA ASSOCIATES, L P | | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | LANGHORNE | IN | 46204 | USA |
| LINCOLN POLICE DEPARTMENT | | 233 SOUTH 10TH ST | | | LINCOLN | NE | 68508 | USA |
| LINCOLN POLICE DEPARTMENT | | 575 S 10TH ST | | | LINCOLN | NE | 68508 | USA |
| LINCOLN PROPERTY CO CSE INC | | 500 N AKARD STE 3300 | ATTN RETAIL ACCOUNTING | | DALLAS | TX | 75201-3394 | USA |
| LINCOLN SOUTHLAKE TWO LTD | | 500 N AKARD ST STE 3300 | | | DALLAS | TX | 752013394 | USA |
| LINCOLN SOUTHLAKE TWO LTD | | 500 N AKARD ST STE 3300 | | | DALLAS | TX | 75201-3394 | USA |
| LINCOLN, BRETT ALLAN | | Address Redacted | | | | | | |
| LINCOLN, DAVID C | | Address Redacted | | | | | | |
| LINCOLN, JEREMY IAN | | Address Redacted | | | | | | |
| LINCOLN, MATTHEW RYAN | | Address Redacted | | | | | | |
| LINDA SENETTE ABSTRACTOR | | 709 MAIN ST P O BOX 582 | | | FRANKLIN | LA | 70538 | USA |
| LINDA SENETTE ABSTRACTOR | | ALLEN J BORNE & ASSOC | 709 MAIN ST P O BOX 582 | | FRANKLIN | LA | 70538 | USA |
| LINDA, PIEMONTE MARIE | | Address Redacted | | | | | | |
| LINDALE, ADAM JOHN | | Address Redacted | | | | | | |
| LINDBACK, MACKENZIE DIANNE | | Address Redacted | | | | | | |
| LINDBERG, ANDREW GEORGE | | Address Redacted | | | | | | |
| LINDBERG, NICHOLAS DAVID | | Address Redacted | | | | | | |
| LINDBLAD, TIFFANY ROSE | | Address Redacted | | | | | | |
| LINDEMANN, DREW S | | Address Redacted | | | | | | |
| LINDER, CHARLES CRAIG | | Address Redacted | | | | | | |
| LINDER, STEVEN A | | 90 SOUTH SEVENTH ST | | | MINNEAPOLIS | MN | 554024121 | USA |
| LINDER, STEVEN A | | 5000 NORWEST CENTER | 90 SOUTH SEVENTH ST | | MINNEAPOLIS | MN | 55402-4121 | USA |
| LINDER, TIMOTHY ANDREW | | Address Redacted | | | | | | |
| LINDERMAN, EDWARD A | | Address Redacted | | | | | | |
| LINDGREN, RANDY | | Address Redacted | | | | | | |
| LINDHOLM, LANCE RYAN | | Address Redacted | | | | | | |
| LINDHORST, JESSE DANIEL | | Address Redacted | | | | | | |
| LINDLEY, JAMES ROBERT | | Address Redacted | | | | | | |
| LINDNER, DANIEL SCOTT | | Address Redacted | | | | | | |
| LINDQUIST, JASON | | Address Redacted | | | | | | |
| LINDQUIST, MOLLI A | | Address Redacted | | | | | | |
| LINDSAY, DAN K | | Address Redacted | | | | | | |
| LINDSAY, DEDREK | | Address Redacted | | | | | | |
| LINDSAY, LEVI BARTON | | Address Redacted | | | | | | |
| LINDSAY, MARCIA ELAINE | | Address Redacted | | | | | | |
| LINDSEY & ASSOCIATES | | 3801 W WALNUT | | | ROGERS | AR | 72756 | USA |
| LINDSEY, ANTHONY ROLAN JONAR | | Address Redacted | | | | | | |
| LINDSEY, BRYAN WADE | | Address Redacted | | | | | | |
| LINDSEY, CHAD MICHAEL | | Address Redacted | | | | | | |
| LINDSEY, CHRISTOPHER ALAN | | Address Redacted | | | | | | |
| LINDSEY, CORY MITCHELL | | Address Redacted | | | | | | |
| LINDSEY, DAKOTA JAMES | | Address Redacted | | | | | | |
| LINDSEY, JASON MATTHEW | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINDSEY, JERRY R | | Address Redacted | | | | | | |
| LINDSEY, SAMUEL EARL | | Address Redacted | | | | | | |
| LINDSEY, SHERMAINE | | Address Redacted | | | | | | |
| LINDSEY, WALTER LEE | | Address Redacted | | | | | | |
| LINDSEYS | | 4451 N SHERWOOD FOREST | | | BATON ROUGE | LA | 70814 | USA |
| LINDSEYS | | SPACEWALK AND AMUSEMENTS | 4451 N SHERWOOD FOREST | | BATON ROUGE | LA | 70814 | USA |
| LINDSEYS PROFESSIONAL HOOD | | 4907 N WOODVIEW | | | PEORIA | IL | 61614 | USA |
| LINDSLEY, JEREMY | | Address Redacted | | | | | | |
| LINDSTEN, GAGE ALAN | | Address Redacted | | | | | | |
| LINDSTROM, MATTHEW R | | Address Redacted | | | | | | |
| LINDSTROM, MITCHELL S | | Address Redacted | | | | | | |
| LINDUFF, KATHY L | | Address Redacted | | | | | | |
| LINE, JACOB RICHARD | | Address Redacted | | | | | | |
| LINE, JUSTIN ROBERT | | Address Redacted | | | | | | |
| LINEAR ELECTRIC INC | | 5346 S 70TH COURT | | | ORLAND PARK | IL | 60462 | USA |
| LINER, ROSE MARIE | | Address Redacted | | | | | | |
| LINES, STEPHEN LANCE | | Address Redacted | | | | | | |
| LINFORD, BENJAMIN JOSEPH | | Address Redacted | | | | | | |
| LING, JAMES DANIEL | | Address Redacted | | | | | | |
| LINICK, RYAN MATTHEW | | Address Redacted | | | | | | |
| LINIHAN, MATTHEW DAVID | | Address Redacted | | | | | | |
| LINK APPRAISAL CO LLC | | 6165 LEHMAN DR STE 207B | | | COLORADO SPRINGS | CO | 80918 | USA |
| LINK STAFFING SERVICES | | PO BOX 203072 | | | HOUSTON | TX | 77216 | USA |
| LINK STAFFING SERVICES | | PO BOX 1327 | | | HOUSTON | TX | 772511327 | USA |
| LINK STAFFING SERVICES | | PO BOX 1327 | | | HOUSTON | TX | 77251-1327 | USA |
| LINK STAFFING SERVICES 108 | | PO BOX 1327 | | | HOUSTON | TX | 772511327 | USA |
| LINK STAFFING SERVICES 108 | | PO BOX 1327 | | | HOUSTON | TX | 77251-1327 | USA |
| LINK STAFFING SERVICES NO 5 | | PO BOX 1327 | | | HOUSTON | TX | 772511327 | USA |
| LINK STAFFING SERVICES NO 5 | | PO BOX 1327 | | | HOUSTON | TX | 77251-1327 | USA |
| LINK UP COMMUNICATIONS | | 2326 N 89TH ST | | | MILWAUKEE | WI | 53226 | USA |
| LINK, ADAM SCOTT | | Address Redacted | | | | | | |
| LINKAMERICA TRANSPORTATION INC | | PO BOX 26485 | | | OKLAHOMA CITY | OK | 73126-0485 | USA |
| LINKCELL CORP | | PO BOX 700636 | | | DALLAS | TX | 75370 | USA |
| LINKER, AMANDA ELISE | | Address Redacted | | | | | | |
| LINKSYS | | 13064 COLLECTIONS CENTER DR | C/O CISCO LINKSYS LLC LB 13064 | | CHICAGO | IL | 60693 | USA |
| LINLEY, JOE | | Address Redacted | | | | | | |
| LINN COUNTY TREASURERS OFFICE | | 930 1ST ST SW | LINN COUNTY ADMIN BLDG | | CEDAR RAPIDS | IA | 52404 | USA |
| LINN, HERBERT S | | 7844 CHATHAM AVE NW | | | NORTH CANTON | OH | 44720 | USA |
| LINNANE, BRANDEN J | | Address Redacted | | | | | | |
| LINOMA SOFTWARE | | 1409 SILVER ST | | | ASHLAND | NE | 68003 | USA |
| LINOMA SOFTWARE | | 1811 I ST | | | OMAHA | NE | 68137 | USA |
| LINS SEW & VAC | | 432 N MAIN ST | | | DUNCANVILLE | TX | 75116 | USA |
| LINS TV & VCR SERVICE | | 4660 RAYMOND STOTZER PKY | | | COLLEGE STATION | TX | 77845 | USA |
| LINS, DAVID JOSPEH | | Address Redacted | | | | | | |
| LINS, MARK THOMAS | | Address Redacted | | | | | | |
| LINSTROM, MELISSA ANN | | Address Redacted | | | | | | |
| LINSTROM, SAMANTHA CLAUDETTE | | Address Redacted | | | | | | |
| LINTEL CORPORATION | | 801 EVANS STREET | | | CINCINNATI | OH | 45204 | USA |
| LINTON, AARON JOSEPH | | Address Redacted | | | | | | |
| LINTZEN, TREVOR MICHAEL | | Address Redacted | | | | | | |
| LINWOOD, ADRIAN CHASE | | Address Redacted | | | | | | |
| LINYEAR, KEITH ANTHONY | | Address Redacted | | | | | | |
| LINZA, BUDDY | | 5282 W MOUNTAIN VISTA DR | | | WEST JORDAN | UT | 84088 | USA |
| LION CLEANING CO | | 8915 WORMER | | | REDFORD | MI | 48239 | USA |
| LIPATS, AGATHA | | Address Redacted | | | | | | |
| LIPE, JEIGH TYLER | | Address Redacted | | | | | | |
| LIPE, TREY SCOTT | | Address Redacted | | | | | | |
| LIPINSKI, WALTER J | | Address Redacted | | | | | | |
| LIPMAN, CHRISTOPHER ROBERT | | Address Redacted | | | | | | |
| LIPMAN, STEWART J | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIPPE YOUNG ASSOCIATES | | 15950 MIDWAY | | | ADDISON | TX | 75001 | USA |
| LIPPE YOUNG ASSOCIATES | | 15950 MIDWAY | | | DALLAS | TX | 75244 | USA |
| LIPPIATT, DUSTIN LEE | | Address Redacted | | | | | | |
| LIPPINCOTT, TROY L | | Address Redacted | | | | | | |
| LIPPITT, RICHARD I | | 425 WEST HURON STE 220 | CASE 04 C05835 SC | | MILFORD | MI | 48381 | USA |
| LIPPONEUR, KYLE MATHEW | | Address Redacted | | | | | | |
| LIPSCOMB, GORDON | | Address Redacted | | | | | | |
| LIPSCOMB, TIMOTHY ANDREW | | Address Redacted | | | | | | |
| LIPTON, DAVID LEO | | Address Redacted | | | | | | |
| LIPUT JR, JAMES A | | Address Redacted | | | | | | |
| LIRIANO, MICHELLE | | Address Redacted | | | | | | |
| LISA LORMAND & HER ATTORNEY | | 4 EDGEWATER | | | SAN ANTONIO | TX | 78260 | USA |
| LISA LORMAND & HER ATTORNEY | | BRIAN COOPER GUEQUIERRE | 4 EDGEWATER | | SAN ANTONIO | TX | 78260 | USA |
| LISAGOR, MICHAEL HOWARD | | Address Redacted | | | | | | |
| LISCOVITZ, JOHN PAUL | | Address Redacted | | | | | | |
| LISEK, JON | | Address Redacted | | | | | | |
| LISEK, RYAN CARL | | Address Redacted | | | | | | |
| LISI, JOHN F | | Address Redacted | | | | | | |
| LISI, KEVIN ANDRE | | Address Redacted | | | | | | |
| LISKOVEC, STEPHEN FRANCIS | | Address Redacted | | | | | | |
| LISOWSKI, MATTHEW | | Address Redacted | | | | | | |
| LIST, NATHAN FREDERICK | | Address Redacted | | | | | | |
| LIST, SCOTT | | 8000 SOUTH 1700 W | | | WEST JORDAN | UT | 84118 | USA |
| LISTER, DANIEL PERRY | | Address Redacted | | | | | | |
| LISTER, LESLIE | | Address Redacted | | | | | | |
| LISTERMANN, KURT RICHARD | | Address Redacted | | | | | | |
| LISTON, RICHARD L | | Address Redacted | | | | | | |
| LITE A RAMA | | PO BOX 208 | | | ROSEBUD | MO | 63091 | USA |
| LITE A RAMA | | SEARCHLIGHTS & SIGNS | PO BOX 208 | | ROSEBUD | MO | 63091 | USA |
| LITES, ROBERT RAY | | Address Redacted | | | | | | |
| LITKE, MICHAEL PAUL | | Address Redacted | | | | | | |
| LITMAN, JUSTIN WILLIAM | | Address Redacted | | | | | | |
| LITMAN, SAMUEL LAURANCE | | Address Redacted | | | | | | |
| LITSCHER, MATTHEW | | Address Redacted | | | | | | |
| LITTERER, ANDREW C | | Address Redacted | | | | | | |
| LITTLE CAESARS PIZZA | | 2001 LOY LAKE RD | | | SHERMAN | TX | 75090 | USA |
| LITTLE JOES PLUMBING | | 1904 SW THIRD ST | | | ANKENY | IA | 50021 | USA |
| LITTLE ROCK NEWSPAPERS INC | | BUSINESS OFFICE RETAIL DISPLAY | | | LITTLE ROCK | AR | 72203 | USA |
| LITTLE ROCK NEWSPAPERS INC | | PO BOX 2221 | BUSINESS OFFICE RETAIL DISPLAY | | LITTLE ROCK | AR | 72203 | USA |
| LITTLE ROCK POLICE DEPT | | 700 W MARKHAM ST | | | LITTLE ROCK | AR | 72201 | USA |
| LITTLE ROCK, CITY OF | | 500 W MARKHAM RM 100 | | | LITTLE ROCK | AR | 72201 | USA |
| LITTLE ROCK, CITY OF | | REVENUE COLLECTION DIV | 500 W MARKHAM RM 100 | | LITTLE ROCK | AR | 72201 | USA |
| LITTLE ROCK, CITY OF | | 723 WEST MARKHAM ST | | | LITTLE ROCK | AR | 72201-1334 | USA |
| LITTLE ROCK, CITY OF | | 500 W MARKHAM ST 100 CITY HALL | TREASURY MANAGEMENT DIVISION | | LITTLE ROCK | AR | 72201-1497 | USA |
| LITTLE SAIGON NEWS, THE | | PO BOX 740248 | | | NEW ORLEANS | LA | 70174 | USA |
| LITTLE TIKES | | PO BOX 75290 | | | CHICAGO | IL | 60675-5290 | USA |
| LITTLE TV SHOPPE | | 51125 W ARKANSAS LANE | | | ARLINGTON | TX | 76016 | USA |
| LITTLE, ASHLEY MARIE | | Address Redacted | | | | | | |
| LITTLE, BRENNAN J | | Address Redacted | | | | | | |
| LITTLE, GARY | | Address Redacted | | | | | | |
| LITTLE, JASON | | Address Redacted | | | | | | |
| LITTLE, JOHN S | | Address Redacted | | | | | | |
| LITTLE, JOSHUA THOMAS | | Address Redacted | | | | | | |
| LITTLE, KELSEY MARIE | | Address Redacted | | | | | | |
| LITTLE, LEON | | Address Redacted | | | | | | |
| LITTLE, LISA VICTORIA | | Address Redacted | | | | | | |
| LITTLE, ROBERT A | | Address Redacted | | | | | | |
| LITTLE, XAVIER DJUAN | | Address Redacted | | | | | | |
| LITTLEJOHN, JARED DWAYNE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LITTLETON CLERK OF COUNTY CT | | 1790 WEST LITTLETON BLVD | | | LITTLETON | CO | 80120 | USA |
| LITTMAN, ADAM DAVID | | Address Redacted | | | | | | |
| LIU, ANNIE | | Address Redacted | | | | | | |
| LIU, HUA | | 10048 BROOME WAY | | | HIGHLANDS RANCH | CO | 80130 | USA |
| LIU, JEFF BENJAMIN | | Address Redacted | | | | | | |
| LIU, YONGZHAO | | Address Redacted | | | | | | |
| LIVAS, CARL JEROME | | Address Redacted | | | | | | |
| LIVE NATION MOTOR SPORTS INC | | 4255 MERIDIAN PKY | | | AURORA | IL | 60504 | USA |
| LIVE OAK, THE CITY OF | | POLICE DEPARTMENT | 8001 SHIN OAK | | LIVE OAK | TX | 78233 | USA |
| LIVE WIRE COMMUNICATIONS | | 709 WINDY HOLLOW CT | | | WENTZVILLE | MO | 63385 | USA |
| LIVELY, ASHLEY MARANDA | | Address Redacted | | | | | | |
| LIVELY, CLAIRISSA ANNE | | Address Redacted | | | | | | |
| LIVELY, CLAIRISSA ANNE | | Address Redacted | | | | | | |
| LIVENGOOD, MATTHEW | | Address Redacted | | | | | | |
| LIVER, KEVIN PATRICK | | Address Redacted | | | | | | |
| LIVERMORE DUBLIN DISPOSAL | | PO BOX 66985 | | | CHICAGO | IL | 606660985 | USA |
| LIVESAY, CHARLES DAVID | | Address Redacted | | | | | | |
| LIVINGSTON CO CLERK OF COURT | | PO BOX 1150 | | | LIVINGSTON | LA | 70754 | USA |
| LIVINGSTON COUNTY CIRCUIT CT | | 112 W MADISON STREET | | | PONTIAC | IL | 61764 | USA |
| LIVINGSTON HOME SERVICES | | 550E 2200 N | | | PROVO | UT | 84604 | USA |
| LIVINGSTON PARISH SCHOOL BOARD | | PO BOX 1030 | SALES & USE TAX DEPT | | LIVINGSTON | LA | 70754-1030 | USA |
| LIVINGSTON TV & APPLIANCE INC | | 619 ELM STREET | | | CHILLICOTHE | MO | 64601 | USA |
| LIVINGSTON, ANTOIN D | | Address Redacted | | | | | | |
| LIVINGSTON, CHARLES WESLEY | | Address Redacted | | | | | | |
| LIVINGSTON, JAMES CURTIS | | Address Redacted | | | | | | |
| LIVINGSTON, JONNA | | Address Redacted | | | | | | |
| LIVINGSTON, KEVIN D | | Address Redacted | | | | | | |
| LIVINGSTON, ZACH SCOTT | | Address Redacted | | | | | | |
| LIVONIA DANISH BAKERY | | 27556 SCHOOLCRAFT | | | LIVONIA | MI | 48152 | USA |
| LIVONIA TROPHY & SCREENING INC | | 38065 ANN ARBOR RD | | | LIVONIA | MI | 48150 | USA |
| LIVONIA, CITY OF | | 33000 CIVIC CENTER DRIVE | | | LIVONIA | MI | 48154 | USA |
| LIVONIA, CITY OF | | PO BOX 537928 | | | LIVONIA | MI | 48153-7928 | USA |
| LIZBINSKI, TARA KAY | | Address Redacted | | | | | | |
| LIZCANO, JULIO CESAR | | Address Redacted | | | | | | |
| LJ APPLIANCE REPAIR | | 16019 STONEHAVEN | LARRY VICK | | HOUSTON | TX | 77059 | USA |
| LJ APPLIANCE REPAIR | | 16019 STONEHAVEN | | | HOUSTON | TX | 77059 | USA |
| LJS GROUP LLC | | 455 E ILLINOIS ST STE 665 | | | CHICAGO | IL | 60611 | USA |
| LLAMAS JR, JUAN JOSE | | Address Redacted | | | | | | |
| LLAMAS, LEONEL | | Address Redacted | | | | | | |
| LLAMAS, RANDY LAMAR | | Address Redacted | | | | | | |
| LLOYD, ALICIA ANN | | Address Redacted | | | | | | |
| LLOYD, CHRISTOPHER M | | Address Redacted | | | | | | |
| LLOYD, CRAYTON DANIEL | | Address Redacted | | | | | | |
| LLOYD, DOUGLAS WAYNE | | Address Redacted | | | | | | |
| LLOYD, JAKE RYAN | | Address Redacted | | | | | | |
| LLOYD, JEFFREY ROBERT | | Address Redacted | | | | | | |
| LLOYD, LEONIE LAMAR | | Address Redacted | | | | | | |
| LLOYD, MATTHEW TRENT | | Address Redacted | | | | | | |
| LMB CONSTRUCTION CO INC | | 100 WEST CLARENDON AVE STE 530 | | | PHOENIX | AZ | 850133526 | USA |
| LMB CONSTRUCTION CO INC | | 100 WEST CLARENDON AVE STE 530 | | | PHOENIX | AZ | 85013-35265 | USA |
| LMR SILVERLAKE RETAIL PARTNERS | | PO BOX 2265 | | | HOUSTON | TX | 77252-2265 | USA |
| LO, LORZONE M | | Address Redacted | | | | | | |
| LO, RAY | | Address Redacted | | | | | | |
| LOAN, PATRICK RYAN | | Address Redacted | | | | | | |
| LOBISSER, JOEL RICHARD | | Address Redacted | | | | | | |
| LOCAL CONNECTION INC | | 209 INDEPENDENCE AVE | | | JOLIET | IL | 60433 | USA |
| LOCAL MOVERS | | 840 S 39TH ST | | | LINCOLN | NE | 68510 | USA |
| LOCAL TV & ELECTRONICS INC | | PO BOX 238 | 106 W WALTON | | WILLARD | OH | 44890 | USA |
| LOCHMANN, JEFF LOWE | | Address Redacted | | | | | | |
| LOCHRIDGE PRIEST INC | | 225 LAKE AIR DRIVE | | | WACO | TX | 76710 | USA |
| LOCICERO, JEREMY THOMAS | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOCK DOC INC | | 110 N STANDARD ST | | | LONGVIEW | TX | 75604 | USA |
| LOCK DOCTOR, A | | 508 N MADISON | | | BLOOMINGTON | IL | 61701 | USA |
| LOCK DOCTOR, THE | | 1516 S GRAND AVE E | | | SPRINGFIELD | IL | 62703 | USA |
| LOCK JOCK | | PO BOX 2573 | | | COVINGTON | LA | 70434 | USA |
| LOCK LINE LLC | | 333 W 11TH ST | C/O DST | | KANSAS CITY | MO | 64105 | USA |
| LOCK LINE LLC | | 7400 STATE LINE RD | | | PRAIRIE VILLAGE | KS | 66208 | USA |
| LOCK SPECIALTY INC | | 1780 E POPLAR RD | | | COLUMBIA CITY | IN | 46725-8942 | USA |
| LOCK, A | | 4750 S COLONY BLVD STE 116 | | | THE COLONY | TX | 75056 | USA |
| LOCKABY, DANIEL RYAN | | Address Redacted | | | | | | |
| LOCKE REYNOLDS LLP | | PO BOX 7058 | | | INDIANAPOLIS | IN | 46207 | USA |
| LOCKE REYNOLDS LLP | | 201 N ILLINOIS ST 1000 CAPITAL CTR S | | | INDIANAPOLIS | IN | 462040961 | USA |
| LOCKE, ANTHONY DONNELL | | Address Redacted | | | | | | |
| LOCKE, BRANDON MARTIN | | Address Redacted | | | | | | |
| LOCKE, CURTIS GRANT | | Address Redacted | | | | | | |
| LOCKE, MATTHEW DAVID | | Address Redacted | | | | | | |
| LOCKE, MICAH JOSEPH | | Address Redacted | | | | | | |
| LOCKE, TYRONE KAVALLA | | Address Redacted | | | | | | |
| LOCKEN, MICHAEL | | Address Redacted | | | | | | |
| LOCKETT, JAMAAL CURTIS | | Address Redacted | | | | | | |
| LOCKETT, MICHAEL | | Address Redacted | | | | | | |
| LOCKETT, ROBB F | | Address Redacted | | | | | | |
| LOCKETT, SEAN D | | Address Redacted | | | | | | |
| LOCKHART, JARED | | Address Redacted | | | | | | |
| LOCKHART, JUSTIN LYNN | | Address Redacted | | | | | | |
| LOCKHART, MELISSA ANN | | Address Redacted | | | | | | |
| LOCKHART, ROBIN J | | 3308 WATERLOO AVE | | | MUSKESON | MI | 49444 | USA |
| LOCKHART, THOMAS EARL | | Address Redacted | | | | | | |
| LOCKLEY, DESIREE KITTY | | Address Redacted | | | | | | |
| LOCKNER, KEITH ALLYN | | Address Redacted | | | | | | |
| LOCKREM, CHRIS | | Address Redacted | | | | | | |
| LOCKSAFE SYSTEMS | | 326 WALNUT | | | FORT COLLINS | CO | 80524 | USA |
| LOCKSMITH INC | | PO BOX 120273 | | | ARLINGTON | TX | 76012 | USA |
| LOCKSMITH SERVICES OF TYLER | | PO BOX 7397 | | | TYLER | TX | 75711 | USA |
| LOCKSMITHS INC, THE | | 501 W MT HOPE | | | LANSING | MI | 48910-9058 | USA |
| LOCKWOOD, ALISHA D | | Address Redacted | | | | | | |
| LOCKWOOD, CHRISTIAN TYLER | | Address Redacted | | | | | | |
| LOCKWOOD, DARIAN J | | Address Redacted | | | | | | |
| LOCKWOOD, MICHELLE | | Address Redacted | | | | | | |
| LOCKWOOD, PHILIP AARON | | Address Redacted | | | | | | |
| LOCKWOOD, RICHARD MICHAEL | | Address Redacted | | | | | | |
| LOCOCO HOUSE II INC | | 1309 NORTH FIFTH STREET | | | ST CHARLES | MO | 63301 | USA |
| LODEN, JAMES | | Address Redacted | | | | | | |
| LODGE, FRANK GEORGE | | Address Redacted | | | | | | |
| LODIGKEIT, JUSTIN | | Address Redacted | | | | | | |
| LOEBE, GEOFFREY JAMES | | Address Redacted | | | | | | |
| LOEBLICH, KURT DIETER | | Address Redacted | | | | | | |
| LOEHMAN, CHRISTOPHER K | | Address Redacted | | | | | | |
| LOERA, ARLENE VANESSA | | Address Redacted | | | | | | |
| LOERA, BRANDON SCOTT | | Address Redacted | | | | | | |
| LOERA, JESSIE | | Address Redacted | | | | | | |
| LOERA, JESSIE LEE DEAN | | Address Redacted | | | | | | |
| LOERA, JUAN D | | Address Redacted | | | | | | |
| LOFGREN, CHRISTINE SANDRA | | Address Redacted | | | | | | |
| LOFLAND APPRAISAL OFFICES | | 5440 WARD RD | SUITE 220 | | ARVADA | CA | 80002 | USA |
| LOFLAND APPRAISAL OFFICES | | SUITE 220 | | | ARVADA | CA | 80002 | USA |
| LOFLAND APPRAISAL OFFICES | | 5245 TABOR ST | | | ARVADA | CO | 80002 | USA |
| LOFORTE, SALVATORE | | Address Redacted | | | | | | |
| LOFQUIST, IAN DEMIAN | | Address Redacted | | | | | | |
| LOFTIS, JAKE ANDREW | | Address Redacted | | | | | | |
| LOFTIS, JIM LAWRENCE | | Address Redacted | | | | | | |
| LOFTON, NED EDWARD | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOFTON, TYIESHA C | | Address Redacted | | | | | | |
| LOFTSTROM, MARK V | | PO BOX 491084 | | | BLAINE | MN | 55449 | USA |
| LOFTUS, ASHLEY ROSE | | Address Redacted | | | | | | |
| LOGAGLIO, ANTHONY | | Address Redacted | | | | | | |
| LOGAN COLLEGE BOOK STORE, JOHN | | GREENBRIAR RD | | | CARTERVILLE | IL | 62918 | USA |
| LOGAN COLLEGE, JOHN A | | 700 LOGAN COLLEGE RD | COORDINATOR BUSINESS SVCS | | CARTERVILLE | IL | 62918 | USA |
| LOGAN MASTER APPLIANCE | | 2205 SMITHVILLE RD | | | KETTERING | OH | 45420146 | USA |
| LOGAN MASTER APPLIANCE | | 2205 SMITHVILLE RD | | | KETTERING | OH | 45420-146 | USA |
| LOGAN, ALEA | | Address Redacted | | | | | | |
| LOGAN, ANTHONY RAY | | Address Redacted | | | | | | |
| LOGAN, DAIJA DOMINIQUE | | Address Redacted | | | | | | |
| LOGAN, DARRAH GERMAINE | | Address Redacted | | | | | | |
| LOGAN, MELISSA KAPRI | | Address Redacted | | | | | | |
| LOGAN, MICHAEL MARZETTE | | Address Redacted | | | | | | |
| LOGAN, RYAN JOHN | | Address Redacted | | | | | | |
| LOGANS REFRIG & APPLIANCE SVC | | 51 S GALLOWAY STREET | | | XENIA | OH | 45385 | USA |
| LOGGINS, ALISHIA MICHELLE | | Address Redacted | | | | | | |
| LOGGINS, COREY EUGENE | | Address Redacted | | | | | | |
| LOGGINS, LARRY W | | 5210 MERCEDES AVE | | | DALLAS | TX | 75206 | USA |
| LOGGINS, LAWTON D | | 6969 MCCULLUM BLVD | | | DALLAS | TX | 75252 | USA |
| LOGISTICK | | PO BOX 1046 | | | NOTRE DAME | IN | 465561046 | USA |
| LOGISTICK | | PO BOX 1046 | | | NOTRE DAME | IN | 46556-1046 | USA |
| LOGISTICS STAFFING | | 5155 HAMPTON PLACE | | | SAGINAW | MI | 48604 | USA |
| LOGITECH INC | JOHN DADDABBO | 135 S LASALLE DEPT 1376 | | | CHICAGO | IL | 60674-1376 | USA |
| LOGITECH INC | | 135 S LASALLE DEPT 1376 | | | CHICAGO | IL | 60674-1376 | USA |
| LOGNION, BRANDON | | Address Redacted | | | | | | |
| LOGUE, CHADD HUNTER | | Address Redacted | | | | | | |
| LOGUE, RYAN THOMAS | | Address Redacted | | | | | | |
| LOH, JESHUA | | Address Redacted | | | | | | |
| LOHRE, ASHLEY CHRISTINE | | Address Redacted | | | | | | |
| LOIACONO, SALVATORE | | Address Redacted | | | | | | |
| LOK PRO LOCKSMITH PROF SERVICES | | 822 S HARRISON ST | | | OLATHE | KS | 66061 | USA |
| LOMAX, BRANFORD MICHAEL | | Address Redacted | | | | | | |
| LOMBARDI, MATTHEW JAMES | | Address Redacted | | | | | | |
| LOMBNESS, TIMOTHY MATTHEW | | Address Redacted | | | | | | |
| LOMBRANA, JOSEPH LOUIS | | Address Redacted | | | | | | |
| LOMELI, MIRIAM | | Address Redacted | | | | | | |
| LOMELINO, MELODY RAE | | Address Redacted | | | | | | |
| LOMINGER LIMITED INC | | 5320 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1643 | USA |
| LONDON LIMOUSINES INC | | 4641 RATLIFF LANE | | | DALLAS | TX | 75248 | USA |
| LONDON, DONDRICK | | Address Redacted | | | | | | |
| LONDON, ERIC KENTON | | Address Redacted | | | | | | |
| LONDON, JACOB | | Address Redacted | | | | | | |
| LONDRIGAN POTTER & RANDLE PC | | 1227 S SEVENTH ST PO BOX 399 | | | SPRINGFIELD | IL | 62705 | USA |
| LONDRIGAN POTTER & RANDLE PC | | PO BOX 399 | 1227 S SEVENTH ST | | SPRINGFIELD | IL | 62705 | USA |
| LONE GROVE BUILDING & FARM | | FT 2 BOX 248 A1 | | | ARDMORE | OK | 73401 | USA |
| LONE GROVE BUILDING & FARM | | RT 2 BOX 248 A1 | | | ARDMORE | OK | 73401 | USA |
| LONE STAR AIR CONDITIONING | | 2618 E HWY 80 | | | ABILENE | TX | 79601 | USA |
| LONE STAR FIXTURES INC | | 2701 W 15TH ST STE 542 | | | PLANO | TX | 75075 | USA |
| LONE STAR GAS COMPANY | | PO BOX 620061 | | | DALLAS | TX | 752620061 | USA |
| LONE STAR GAS COMPANY | | PO BOX 620061 | | | DALLAS | TX | 75262-0061 | USA |
| LONE TREE GOLF CLUB & HOTEL | | 6631 S UNIVERSITY BLVD | | | LITTLETON | CO | 80121 | USA |
| LONE TREE GOLF CLUB & HOTEL | | 9808 SUNNINGDALE BLVD | | | LITTLETON | CO | 80124 | USA |
| LONE, SARA MELISA | | Address Redacted | | | | | | |
| LONES, ZACHARY PAUL | | Address Redacted | | | | | | |
| LONESTAR TECH SIGHT & SOUND | | 341 HILL TOP DR | | | ENNIS | TX | 75119 | USA |
| LONG ELEVATOR & MACHINE CO INC | | PO BOX 21 | | | SPRINGFIELD | IL | 62705 | USA |
| LONG HAUL TRUCKING INC | | PO BOX 161 | | | GLENWOOD | MN | 56334 | USA |
| LONG JACKSON, JOSEPH LINON | | Address Redacted | | | | | | |
| LONG PLUMBING CO | | 190 E MAIN ST | | | NORTHVILLE | MI | 48167-1692 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LONG REALTY | | 1844 NOTTINGHAM COURT | | | MANSFIELD | OH | 44904 | USA |
| LONG ROOFING AND SHEET METAL | | 4315 CHOCTOW DR | | | BATON ROUGE | LA | 70805 | USA |
| LONG, AMANDA FAYE | | Address Redacted | | | | | | |
| LONG, BETTY M | | Address Redacted | | | | | | |
| LONG, BRITTANY NICOLE | | Address Redacted | | | | | | |
| LONG, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| LONG, DEREK P | | Address Redacted | | | | | | |
| LONG, DEVIN DEAN | | Address Redacted | | | | | | |
| LONG, JAHRI EVAN | | Address Redacted | | | | | | |
| LONG, JARED WADE | | Address Redacted | | | | | | |
| LONG, JEFFREY SEAN | | Address Redacted | | | | | | |
| LONG, JOE RAY | | Address Redacted | | | | | | |
| LONG, JOHN MICHAEL | | Address Redacted | | | | | | |
| LONG, JOSEPH F | | Address Redacted | | | | | | |
| LONG, KENDRA M | | Address Redacted | | | | | | |
| LONG, LEE A | | Address Redacted | | | | | | |
| LONG, LINDA ELIZABETH | | Address Redacted | | | | | | |
| LONG, LIZZ EMILY | | Address Redacted | | | | | | |
| LONG, ROBERT JORDAN | | Address Redacted | | | | | | |
| LONG, RONALD S | | Address Redacted | | | | | | |
| LONG, RYAN M | | Address Redacted | | | | | | |
| LONG, TIERRA N | | Address Redacted | | | | | | |
| LONGHORN BARBQUE | | 416 ROBIN RD | | | CEDAR HILL | TX | 75104 | USA |
| LONGHORN BUILDING MATERIALS | | 4025 MINT WAY | | | DALLAS | TX | 75237 | USA |
| LONGHORN ELECTRIC CO | | 9640 EXETER | | | HOUSTON | TX | 77093 | USA |
| LONGHURST, CHRIS J | | Address Redacted | | | | | | |
| LONGLEY, STEVE P | | 51370 PRESCOTT AVE | | | SOUTH BEND | IN | 46637 | USA |
| LONGMIRE, BRANDYN DARNELL | | Address Redacted | | | | | | |
| LONGO CHIROPRACTIC | | 9330 W LINCOLN AVENUE | SUITE 2 | | WEST ALLIS | WI | 53227 | USA |
| LONGO CHIROPRACTIC | | SUITE 2 | | | WEST ALLIS | WI | 53227 | USA |
| LONGO, TONI DANIELLE | | Address Redacted | | | | | | |
| LONGORIA, AIDA | | Address Redacted | | | | | | |
| LONGORIA, KRYSTLE LEE | | Address Redacted | | | | | | |
| LONGORIA, RICARDO | | Address Redacted | | | | | | |
| LONGS LOCK SHOP | | 114 W SYCAMORE ST | | | ELKHART | IN | 46516 | USA |
| LONGSTREET, JOHN A | | Address Redacted | | | | | | |
| LONGVIEW COMFORT SUITES | | 3307 N 4TH ST | | | LONGVIEW | TX | 75605 | USA |
| LONGVIEW, CITY OF | | PO BOX 1952 | | | LONGVIEW | TX | 75606 | USA |
| LONIELLO, CHADWICK | | Address Redacted | | | | | | |
| LONNIES TV | | 819 1/2 ELM ST | | | VALPARAISO | IN | 46383 | USA |
| LONNIES TV | | 891 1/2 ELM ST | | | VALPARAISO | IN | 46383 | USA |
| LONSDALE HARDWARE & APPLIANCE | | 101 N MAIN ST PO BOX 79 | | | LONSDALE | MN | 55046 | USA |
| LONSDALE HARDWARE & APPLIANCE | | PO BOX 79 | 101 N MAIN ST | | LONSDALE | MN | 55046 | USA |
| LOOD, JESSICA COURTNEY | | Address Redacted | | | | | | |
| LOOK, GREG | | Address Redacted | | | | | | |
| LOOKINGGLASS, JOHN L | | Address Redacted | | | | | | |
| LOOMIS FARGO & CO | | 2500 CITYWEST BLVD STE 900 | | | HOUSTON | TX | 77042 | USA |
| LOOMIS FARGO & CO | | DEPT CH 10687 | | | PALATINE | IL | 60055-0687 | USA |
| LOOMIS, DUSTIN | | Address Redacted | | | | | | |
| LOON PHOTOGRAPHIC INC | | PO BOX 138 | 525 9TH ST | | DELANO | MN | 55328-0138 | USA |
| LOONEY, CORTNEY LEEANNE | | Address Redacted | | | | | | |
| LOOP 1/183 LTD | | 106 EAST 6TH STREET | SUITE 200 ATTN JON ANDRUS | | AUSTIN | TX | 78701 | USA |
| LOOP 1/183 LTD | | SUITE 200 ATTN JON ANDRUS | | | AUSTIN | TX | 78701 | USA |
| LOOS, INNOKENTIY | | Address Redacted | | | | | | |
| LOOSLE/NORTHWEST APPR, DARRELL | | 1365 N ORCHARD STE 365 | | | BOISE | ID | 83706 | USA |
| LOOSLE/NORTHWEST APPR, DARRELL | | 1365 NORTH ORCHARD STE 365 | | | BOISE | ID | 83706 | USA |
| LOOSMORE, ALESHA R | | Address Redacted | | | | | | |
| LOPEZ JR , EDUARDO | | Address Redacted | | | | | | |
| LOPEZ JR , RICARDO | | Address Redacted | | | | | | |
| LOPEZ MD, JOSE B | | 719 HARRISON | | | FLINT | MI | 48502 | USA |
| LOPEZ MD, JOSE B | | RIVERFRONT CLINIC | 719 HARRISON | | FLINT | MI | 48502 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ, AARON ZARATE | | Address Redacted | | | | | | |
| LOPEZ, ADAM XAVIER | | Address Redacted | | | | | | |
| LOPEZ, ALBA | | Address Redacted | | | | | | |
| LOPEZ, ALEX BENJAMIN | | Address Redacted | | | | | | |
| LOPEZ, ALEXANDER S | | Address Redacted | | | | | | |
| LOPEZ, ALICIA MARIE | | Address Redacted | | | | | | |
| LOPEZ, AMBER | | Address Redacted | | | | | | |
| LOPEZ, AMBER NICHOLE | | Address Redacted | | | | | | |
| LOPEZ, ANDREW JOSEPH | | Address Redacted | | | | | | |
| LOPEZ, ANGELITA M | | Address Redacted | | | | | | |
| LOPEZ, ANTONIO | | Address Redacted | | | | | | |
| LOPEZ, AURORA | | Address Redacted | | | | | | |
| LOPEZ, BAWNER JAVIAR | | Address Redacted | | | | | | |
| LOPEZ, BRYAN SCOTT | | Address Redacted | | | | | | |
| LOPEZ, CARLOS A | | Address Redacted | | | | | | |
| LOPEZ, CESAR | | Address Redacted | | | | | | |
| LOPEZ, CHRISTOPHER | | Address Redacted | | | | | | |
| LOPEZ, CHRISTOPHER | | Address Redacted | | | | | | |
| LOPEZ, CHRISTY IRIS | | Address Redacted | | | | | | |
| LOPEZ, CRYSTAL D | | Address Redacted | | | | | | |
| LOPEZ, DAVID ALAN | | Address Redacted | | | | | | |
| LOPEZ, DAVID ERIK | | Address Redacted | | | | | | |
| LOPEZ, DEREK JOHN | | Address Redacted | | | | | | |
| LOPEZ, DEVIN KRISTIN | | Address Redacted | | | | | | |
| LOPEZ, ELADIO | | Address Redacted | | | | | | |
| LOPEZ, ELIZABETH LEAL | | Address Redacted | | | | | | |
| LOPEZ, ERIC V | | Address Redacted | | | | | | |
| LOPEZ, ERICKA | | Address Redacted | | | | | | |
| LOPEZ, FRANCISCO | | Address Redacted | | | | | | |
| LOPEZ, GERARDO | | Address Redacted | | | | | | |
| LOPEZ, ISRAEL N | | Address Redacted | | | | | | |
| LOPEZ, JACQUELINE NICOLE | | Address Redacted | | | | | | |
| LOPEZ, JACQUELINE S | | Address Redacted | | | | | | |
| LOPEZ, JAMES B | | Address Redacted | | | | | | |
| LOPEZ, JASON SAMUEL | | Address Redacted | | | | | | |
| LOPEZ, JEFFREY MYLES | | Address Redacted | | | | | | |
| LOPEZ, JEREMIAH DAVID | | Address Redacted | | | | | | |
| LOPEZ, JESSICA MARIE | | Address Redacted | | | | | | |
| LOPEZ, JESUS | | Address Redacted | | | | | | |
| LOPEZ, JOHN ANTHONY | | Address Redacted | | | | | | |
| LOPEZ, JOHN ANTHONY | | Address Redacted | | | | | | |
| LOPEZ, JON C | | Address Redacted | | | | | | |
| LOPEZ, JONNIE | | Address Redacted | | | | | | |
| LOPEZ, JOSE DOMINGO | | Address Redacted | | | | | | |
| LOPEZ, JOSE GERARDO | | Address Redacted | | | | | | |
| LOPEZ, JOSE LUIS | | Address Redacted | | | | | | |
| LOPEZ, JOSE MIGUEL | | Address Redacted | | | | | | |
| LOPEZ, JOSEPH ANTHONY | | Address Redacted | | | | | | |
| LOPEZ, JOSEPH FRANK | | Address Redacted | | | | | | |
| LOPEZ, JOSHUA MARK | | Address Redacted | | | | | | |
| LOPEZ, JOSUE ARMANDO | | Address Redacted | | | | | | |
| LOPEZ, KAREN | | Address Redacted | | | | | | |
| LOPEZ, KAREN | | Address Redacted | | | | | | |
| LOPEZ, KEVIN BUENO | | Address Redacted | | | | | | |
| LOPEZ, KYLE | | Address Redacted | | | | | | |
| LOPEZ, KYLE PETER | | Address Redacted | | | | | | |
| LOPEZ, LUIS SILVERIO | | Address Redacted | | | | | | |
| LOPEZ, MANUEL ANTHONY | | Address Redacted | | | | | | |
| LOPEZ, MARCOS D | | Address Redacted | | | | | | |
| LOPEZ, MARK ERIC | | Address Redacted | | | | | | |
| LOPEZ, MARSHALL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ, MICHAEL ANGELO | | Address Redacted | | | | | | |
| LOPEZ, MICHAEL JASON | | Address Redacted | | | | | | |
| LOPEZ, MICHELLE C | | Address Redacted | | | | | | |
| LOPEZ, NARCISO | | Address Redacted | | | | | | |
| LOPEZ, PAUL MICHAEL | | Address Redacted | | | | | | |
| LOPEZ, PRISCILLA | | Address Redacted | | | | | | |
| LOPEZ, RICARDO S | | Address Redacted | | | | | | |
| LOPEZ, ROSENDO | | Address Redacted | | | | | | |
| LOPEZ, SHANTELL ELIZABETH | | Address Redacted | | | | | | |
| LOPEZ, SONIA | | Address Redacted | | | | | | |
| LOPEZ, STEVEN J | | Address Redacted | | | | | | |
| LOPEZ, TRINO | | Address Redacted | | | | | | |
| LOPEZ, TROY VICTOR | | Address Redacted | | | | | | |
| LOPEZ, VANESSA BERNICE | | Address Redacted | | | | | | |
| LOPEZ, VICKIE | | Address Redacted | | | | | | |
| LOPEZ, VICTOR ALFONSO | | Address Redacted | | | | | | |
| LOPIS, PAUL A | | Address Redacted | | | | | | |
| LOR, JAYME | | Address Redacted | | | | | | |
| LOR, ROBERT LOV | | Address Redacted | | | | | | |
| LORANCE, CLAIRE ELAINE | | Address Redacted | | | | | | |
| LORD OF THE LAKES LUTHERAN | | PO BOX 334 | C/O JOHN SAWYER | | CHISAGO CITY | MN | 55013-0334 | USA |
| LORD, KIRBY LYNN | | Address Redacted | | | | | | |
| LOREN, KRISTOPHER | | Address Redacted | | | | | | |
| LORENCE, BLAKE MARCUS | | Address Redacted | | | | | | |
| LORENCE, KRICHELLE KAY | | Address Redacted | | | | | | |
| LORIMER, DANIEL PATRICK | | Address Redacted | | | | | | |
| LORINC, FILIP | | Address Redacted | | | | | | |
| LORMAN EDUCATION SERVICES INC | | PO BOX 509 | | | EAU CLAIRE | WI | 54702 | USA |
| LORMAN EDUCATION SERVICES INC | | PO BOX 509 | | | EAU CLAIRE | WI | 54702-0509 | USA |
| LORMAN, RYAN | | Address Redacted | | | | | | |
| LORONIX INFORMATION SYSTEMS IN | | DEPT 957 | | | DENVER | CO | 802910957 | USA |
| LORONIX INFORMATION SYSTEMS IN | | DEPT 957 | | | DENVER | CO | 80291-0957 | USA |
| LORTIE, JENNA ELIZABETH | | Address Redacted | | | | | | |
| LORTON, JEREMY ROBERT | | Address Redacted | | | | | | |
| LORTS, EVAN PERRY | | Address Redacted | | | | | | |
| LOSS PREVENTION SPECIALISTS | | 3325 140TH AVE NW | | | ANDOVER | MN | 55304 | USA |
| LOSS TV & APPLIANCE | | 3476 MAIN ST | | | DECKERVILLE | MI | 48427 | USA |
| LOSSING, SHEENA R | | Address Redacted | | | | | | |
| LOT A CLEAN, A | | PO BOX 188 | | | ODESSA | MO | 64076 | USA |
| LOT OF FUN ENTERTAINMENT, A | | PO BOX 42374 | | | INDIANAPOLIS | IN | 46242 | USA |
| LOTT WRECKER SVC INC, LINDY | | 11550 PLANO ROAD NO 124 | | | DALLAS | TX | 75243 | USA |
| LOTT, MICHEAL JEFFREY | | Address Redacted | | | | | | |
| LOTT, STEVEN TREY | | Address Redacted | | | | | | |
| LOTT, TAD JAMES | | Address Redacted | | | | | | |
| LOTT, TAWNYIKA K | | Address Redacted | | | | | | |
| LOTTA FUN DJS | | 2110 DUNMORE | | | JOLIET | IL | 60431 | USA |
| LOTTHAMMER, STEPHEN | | Address Redacted | | | | | | |
| LOUDEN, ASHLEY RENE | | Address Redacted | | | | | | |
| LOUDERMILK, CHRIS LANE | | Address Redacted | | | | | | |
| LOUDERMILK, MASON ANTHONY | | Address Redacted | | | | | | |
| LOUDEYE CORP | | DEPT CH 17164 | | | PALATINE | IL | 60055-7164 | USA |
| LOUDON, JUSTIN K | | Address Redacted | | | | | | |
| LOUGHMAN, RYAN MARTIN | | Address Redacted | | | | | | |
| LOUGHRAN, THOMAS MICHEAL | | Address Redacted | | | | | | |
| LOUGHRY, TREVER LEE | | Address Redacted | | | | | | |
| LOUHINEJADIAN, YOSEPH BYRON | | Address Redacted | | | | | | |
| LOUIS JOLIET SHOPPINGTOWN L P | | C/O WESTFIELD CORPORATION INC | 13003 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | USA |
| LOUIS JOLIET SHOPPINGTOWN LP | | 13003 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| LOUIS, JENELLE RENEE | | Address Redacted | | | | | | |
| LOUIS, TODD CHRISTOPHER | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOUISIANA ATTORNEY DISCIPLINARY BOARD | | 2800 VETERANS BLVD STE 310 | | | METAIRIE | LA | 70002 | USA |
| LOUISIANA DEPT OF AGRICULTURE | | PO BOX 631 | 5825 FLORIDA BLVD | | BATON ROUGE | LA | 70821 | USA |
| LOUISIANA DEPT OF AGRICULTURE | | PO BOX 91081 | | | BATON ROUGE | LA | 708219081 | USA |
| LOUISIANA DEPT OF AGRICULTURE | | DIV OF WEIGHTS & MEASURES | PO BOX 91081 | | BATON ROUGE | LA | 70821-9081 | USA |
| LOUISIANA DEPT OF INSURANCE | | COMMISSIONER OF INSURANCE | | | BATON ROUGE | LA | 708049214 | USA |
| LOUISIANA DEPT OF INSURANCE | | PO BOX 94214 | COMMISSIONER OF INSURANCE | | BATON ROUGE | LA | 70804-9214 | USA |
| LOUISIANA DEPT OF JUSTICE | | PO BOX 3478 | COLLECTIONS SECTION | | BATON ROUGE | LA | 70821 | USA |
| LOUISIANA DEPT OF LABOR | | EMPLOYMENT SECURITY OFFICE | | | BATON ROUGE | LA | 708049050 | USA |
| LOUISIANA DEPT OF LABOR | | PO BOX 94050 | EMPLOYMENT SECURITY OFFICE | | BATON ROUGE | LA | 70804-9050 | USA |
| LOUISIANA DEPT OF LABOR | | PO BOX 94094 | 1001 N 23RD ST | | BATON ROUGE | LA | 70804-9094 | USA |
| LOUISIANA DEPT OF REVENUE | | 1555 POYDRAS ST STE 900 | | | NEW ORLEANS | LA | 70112 | USA |
| LOUISIANA DEPT OF REVENUE | | PO BOX 1429 | | | THIBODAUX | LA | 70302 | USA |
| LOUISIANA DEPT OF REVENUE | | PO BOX 81857 | | | LAFAYETTE | LA | 70598 | USA |
| LOUISIANA DEPT OF REVENUE | | PO BOX 3702 | | | LAKE CHARLES | LA | 70602 | USA |
| LOUISIANA DEPT OF REVENUE | | PO BOX 91011 | | | BATON ROUGE | LA | 70821 | USA |
| LOUISIANA DEPT OF REVENUE | | PO BOX 201 | | | BATON ROUGE | LA | 70821-0201 | USA |
| LOUISIANA DEPT OF REVENUE | | PO BOX 3138 | SALES TAX DIVISION | | BATON ROUGE | LA | 70821-3138 | USA |
| LOUISIANA DEPT OF REVENUE | | PO BOX 4936 | | | BATON ROUGE | LA | 70821-4936 | USA |
| LOUISIANA DEPT OF REVENUE | | PO BOX 91010 | | | BATON ROUGE | LA | 70821-9010 | USA |
| LOUISIANA DEPT OF REVENUE | | PO BOX 91017 | | | BATON ROUGE | LA | 70821-9017 | USA |
| LOUISIANA DEPT OF SOCIAL SVCS | | PO BOX 16777 | 1417 GADWALL ST | | LAKE CHARLES | LA | 70616 | USA |
| LOUISIANA DEPT OF SOCIAL SVCS | | PO BOX 260222 | | | BATON ROUGE | LA | 70826-0222 | USA |
| LOUISIANA FINANCE DEPT | | PO BOX 60052 | | | NEW ORLEANS | LA | 70160-0052 | USA |
| LOUISIANA FIRE & SAFETY | | PO BOX 791005 | | | NEW ORLEANS | LA | 70179 | USA |
| LOUISIANA MANDATORY POSTER | | 7635 JEFFERSON HWY 120 | | | BATON ROUGE | LA | 70809 | USA |
| LOUISIANA RETAILERS ASSOCIATIO | | PO BOX 44034 | | | BATON ROUGE | LA | 70804 | USA |
| LOUISIANA REVENUE DEPT | | PO BOX 80519 | REVENUE & TAXATION DEPT | | BATON ROUGE | LA | 70898 | USA |
| LOUISIANA REVENUE DEPT | | REVENUE & TAXATION DEPT | | | BATON ROUGE | LA | 70898 | USA |
| LOUISIANA SATELLITE SYSTEMS | | 9955 FLORIDA BLVD | | | WALKER | LA | 70785 | USA |
| LOUISIANA SECRETARY OF STATE | | CORPORATIONS DIVISION | | | BATON ROUGE | LA | 708049125 | USA |
| LOUISIANA SECRETARY OF STATE | | PO BOX 94125 | CORPORATIONS DIVISION | | BATON ROUGE | LA | 70804-9125 | USA |
| LOUISIANA STATE ATTORNEYS GENERAL | JAMES D BUDDY CALDWELL | DEPT OF JUSTICE | P O BOX 94095 | | BATON ROUGE | LA | | USA |
| LOUISIANA STATE BAR ASSOCIATION | | 601 SAINT CHARLES AVE | | | NEW ORLEANS | LA | 70130-3404 | USA |
| LOUISIANA STATE LICENSING BFC | | PO BOX 14419 | | | BATON ROUGE | LA | 70898-4419 | USA |
| LOUISIANA TAX COMMISSION | | PO BOX 53406 | ERROLL G WILLIAMS | | NEW ORLEANS | LA | 70153-3406 | USA |
| LOUISIANA TAX FREE SHOPPING | | 2 CANAL ST STE 1017 | | | NEW ORLEANS | LA | 70130 | USA |
| LOUISIANA TAX FREE SHOPPING | | PO BOX 20125 | | | NEW ORLEANS | LA | 70141 | USA |
| LOUISIANA, STATE OF | | PO BOX 94005 | DEPT OF JUSTICE COLLECTION | | BATON ROUGE | LA | 70804-9005 | USA |
| LOUISVILLE TIMES | | PO BOX 488 | 1285 CENTAUR VILLAGE DR | | LAFAYETTE | CO | 80026 | USA |
| LOUKAS, STEVE J | | Address Redacted | | | | | | |
| LOURASH, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| LOURIM, CHRIS | | Address Redacted | | | | | | |
| LOUTSCH, JEFF A | | Address Redacted | | | | | | |
| LOUTSCH, LAUREN ALLISON | | Address Redacted | | | | | | |
| LOVAS, ZACHARY IAN | | Address Redacted | | | | | | |
| LOVATO, BRYAN M | | Address Redacted | | | | | | |
| LOVE BEAL & NIXON PC | | PO BOX 32738 | | | OKLAHOMA CITY | OK | 73123 | USA |
| LOVE BOX FACTORY OUTLET | | PO BOX 270715 | | | OKLAHOMA CITY | OK | 73137 | USA |
| LOVE CONTRACTORS INC | | PO BOX 395 | 201 MILL ST | | GASTON | IN | 47342 | USA |
| LOVE II, IVAN | | Address Redacted | | | | | | |
| LOVE, BRANDON LARON | | Address Redacted | | | | | | |
| LOVE, BRITTANY MARIE | | Address Redacted | | | | | | |
| LOVE, CHRISTOPHER RYAN | | Address Redacted | | | | | | |
| LOVE, CHRISTY MARIA | | Address Redacted | | | | | | |
| LOVE, CODY ALLEN | | Address Redacted | | | | | | |
| LOVE, CURTISS CLINT | | Address Redacted | | | | | | |
| LOVE, ELISHA D | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOVE, ERMA LEE | | Address Redacted | | | | | | |
| LOVE, JENNIFER LETICIA | | Address Redacted | | | | | | |
| LOVE, JOANNA SHAVON | | Address Redacted | | | | | | |
| LOVE, JONATHAN | | Address Redacted | | | | | | |
| LOVE, JOSEPH ALAN | | Address Redacted | | | | | | |
| LOVE, JOSHUA AARON | | Address Redacted | | | | | | |
| LOVE, KENNETH CHARLES | | Address Redacted | | | | | | |
| LOVE, KEVIN MICHAEL | | Address Redacted | | | | | | |
| LOVE, RAY JAMELLE | | Address Redacted | | | | | | |
| LOVE, ROBERT E | | Address Redacted | | | | | | |
| LOVE, TJWANDA MARIE | | Address Redacted | | | | | | |
| LOVE, WESLEY M | | Address Redacted | | | | | | |
| LOVECOUNTY JR LIVESTOCK SHOW | | C/O EXCHANGE NATL BANK | MARIETTA BANK / PO BOX 190 | | MARIETTA | OK | 73448 | USA |
| LOVECOUNTY JR LIVESTOCK SHOW | | MARIETTA BANK / PO BOX 190 | | | MARIETTA | OK | 73448 | USA |
| LOVELACE, DEREK E | | Address Redacted | | | | | | |
| LOVELACE, JOSH A | | Address Redacted | | | | | | |
| LOVELACE, MATTHEW | | Address Redacted | | | | | | |
| LOVELL, BRANDT C | | Address Redacted | | | | | | |
| LOVELL, DANIEL RICHARD | | Address Redacted | | | | | | |
| LOVEN, LARS MATTHEW | | Address Redacted | | | | | | |
| LOVERO, ROBERT J | | 6536 W CERMAK RD | | | BERWYN | IL | 60402 | USA |
| LOVETRO, JASON PAUL | | Address Redacted | | | | | | |
| LOVETT III, JAMES ARTHUR | | Address Redacted | | | | | | |
| LOVETT, ANTOINO JOVON | | Address Redacted | | | | | | |
| LOVETT, MICHAEL L | | Address Redacted | | | | | | |
| LOVETT, NICHOLAS | | Address Redacted | | | | | | |
| LOVETT, TIFFANY ANN | | Address Redacted | | | | | | |
| LOVETTE, DYLAN THOMAS | | Address Redacted | | | | | | |
| LOVING TROPHY & AWARDS | | 1110 S ROTARY | | | WILSON | OK | 73463 | USA |
| LOWDERS TV REPAIR SERVICE | | 1314 MALVERN ROAD | | | HOT SPRINGS | AR | 71901 | USA |
| LOWE ENTERPRISES COLORADO INC | | DEPT 1087 GREENWOOD CORP PLAZA | C/O LAF&P DENVER | | DENVER | CO | 80256-1087 | USA |
| LOWE GRAY STEELE & DARKO LLP | | 111 MONUMENT CIR 4600 PO BOX 44924 | | | INDIANAPOLIS | IN | 462440924 | USA |
| LOWE GRAY STEELE & DARKO LLP | | 111 MONUMENT CIR 4600 | | | INDIANAPOLIS | IN | 46244-0924 | USA |
| LOWE STAFFING SERVICES, M DAVID | | 10111 RICHMOND AVE APT 100 | | | HOUSTON | TX | 77042 | USA |
| LOWE STAFFING SERVICES, M DAVID | | 10111 RICHMOND AVE STE 100 | | | HOUSTON | TX | 77042 | USA |
| LOWE STAFFING, M DAVID | | PO BOX 571947 | | | HOUSTON | TX | 77257 | USA |
| LOWE STAFFING, M DAVID | | PO BOX 571947 | | | HOUSTON | TX | 77257-1947 | USA |
| LOWE, CARLA ANNETTE | | Address Redacted | | | | | | |
| LOWE, CARSON ROBERT | | Address Redacted | | | | | | |
| LOWE, DIANE ASHLEY | | Address Redacted | | | | | | |
| LOWE, DONALD EUGENE | | Address Redacted | | | | | | |
| LOWE, EDNA CARMELLA | | Address Redacted | | | | | | |
| LOWE, JONATHAN D | | Address Redacted | | | | | | |
| LOWE, JONATHAN RICHARD | | Address Redacted | | | | | | |
| LOWE, LATOYA MARICIA | | Address Redacted | | | | | | |
| LOWE, TIMOTHY D | | Address Redacted | | | | | | |
| LOWEN COLOR GRAPHICS | | PO BOX 1528 | | | HUTCHINSON | KS | 67504-1528 | USA |
| LOWENBERG, KINDALL LAYNE | | Address Redacted | | | | | | |
| LOWENBERG, LEANNA LOUISA | | Address Redacted | | | | | | |
| LOWER HEATING/AIR CONDITIONING | | PO BOX 1693 | | | TOPEKA | KS | 66601 | USA |
| LOWER HURON SUPPLY CO | | PO BOX 579 | | | NEW BOSTON | MI | 48164 | USA |
| LOWER HURON SUPPLY CO | | PO BOX 459 | | | WAYNE | MI | 48184 | USA |
| LOWERY FURNITURE & APPLIANCE | | 1021 VAN AVE | | | BASTROP | LA | 71220 | USA |
| LOWERY, CORRIE MAY | | Address Redacted | | | | | | |
| LOWERY, CORY GENE | | Address Redacted | | | | | | |
| LOWERY, JASON ERIK | | Address Redacted | | | | | | |
| LOWERY, JOHN HARRISON | | Address Redacted | | | | | | |
| LOWERY, JUSTIN TYLER | | Address Redacted | | | | | | |
| LOWES | | 1170 E RENDLEMAN RD | | | CARBONDALE | IL | 62901 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOWES | | PO BOX 740435 | | | CINCINNATI | OH | 45274-0435 | USA |
| LOWES BUSINESS ACCOUNT | | PO BOX 4554 DEPT 79 | | | CAROL STREAM | IL | 60197-4554 | USA |
| LOWETH, BRYCE AARON | | Address Redacted | | | | | | |
| LOWNSBERRY, ELLIE ELAINE | | Address Redacted | | | | | | |
| LOWRANCE ELECTRONICS INC | | PO BOX 951188 | | | DALLAS | TX | 75395-1188 | USA |
| LOWREY, ANNETTE N | | Address Redacted | | | | | | |
| LOWREY, CHARLES LAWRENCE | | Address Redacted | | | | | | |
| LOWREY, CHARLES M | | Address Redacted | | | | | | |
| LOWREY, CODY JOE | | Address Redacted | | | | | | |
| LOWREY, RICHARD A | | Address Redacted | | | | | | |
| LOWRY, JOSHUA | | Address Redacted | | | | | | |
| LOWRY, MELISSA MARIE | | Address Redacted | | | | | | |
| LOWTHORP, AMY MICHELLE | | Address Redacted | | | | | | |
| LOWTHORP, K | | & DON S MCDANIEL ESQ | 2401 GARDEN PARK CT STE A | | ARLINGTON | TX | 76013 | USA |
| LOWTHORP, K | | 2401 GARDEN PARK CT STE A | | | ARLINGTON | TX | 76013 | USA |
| LOY, BRYANT RICHARD | | Address Redacted | | | | | | |
| LOY, JOSH | | Address Redacted | | | | | | |
| LOYA, ANTHONY LARRY | | Address Redacted | | | | | | |
| LOYA, APRIL | | Address Redacted | | | | | | |
| LOYA, GABRIEL | | Address Redacted | | | | | | |
| LOYACANO, MISTY ROSE | | Address Redacted | | | | | | |
| LOYD, BOBBY LEE | | Address Redacted | | | | | | |
| LOYE, SHAMEKA CORINE | | Address Redacted | | | | | | |
| LOYOLA, NOEL MACARAIG | | Address Redacted | | | | | | |
| LOYS TV CENTER | | 512 N MAPLE RD | | | ANN ARBOR | MI | 48103 | USA |
| LOZA, EDWIN | | Address Redacted | | | | | | |
| LOZA, EFREN | | Address Redacted | | | | | | |
| LOZADA, ALFREDO JOSE | | Address Redacted | | | | | | |
| LOZADA, VICTOR A | | 828 CLINTON DR | | | PLANO | TX | 75075 | USA |
| LOZANO, DAVID | | Address Redacted | | | | | | |
| LOZANO, FRED | | Address Redacted | | | | | | |
| LOZANO, JESUS ALBERTO | | Address Redacted | | | | | | |
| LOZANO, JULIO CESAR | | Address Redacted | | | | | | |
| LOZANO, LISA | | Address Redacted | | | | | | |
| LOZANO, LORRAINE DESTINY | | Address Redacted | | | | | | |
| LOZANO, LUIS R | | Address Redacted | | | | | | |
| LOZANO, NICHOLAS EDWARD | | Address Redacted | | | | | | |
| LOZANO, SHEILA PRISCILLA | | Address Redacted | | | | | | |
| LOZANOS FLOOR MACHINE | | 5910 VALLEY COVE | | | SAN ANTONIO | TX | 78250 | USA |
| LOZIER CORP | | PO BOX 3577 | | | OMAHA | NE | 68103 | USA |
| LOZIER CORP | | 6336 PERSHING DR | | | OMAHA | NE | 68110 | USA |
| LOZOVYY, BOHDAN | | Address Redacted | | | | | | |
| LOZOYA, ANDREW TOMAS | | Address Redacted | | | | | | |
| LP SOFTWARE INC | | 7000 W 11TH ST | STE 305 | | WORTH | IL | 60482 | USA |
| LP TODAY | | 6410 WIMBLEDON VILLAS DR | | | SPRING | TX | 77379 | USA |
| LPM OF OKLAHOMA | | 1845 W RENO | | | OKLAHOMA CITY | OK | 73106 | USA |
| LRS FLOOR SERVICE & JANITORIAL | | 1608 MAIN ST | | | LUBBOCK | TX | 79401 | USA |
| LS&S GROUP INC | | PO BOX 673 | | | NORTHBROOK | IL | 60065 | USA |
| LSCCMCLE | | STATE OF LA JUDICIAL BRCH MCLE | 2800 VETERNAS MEMORIAL BLVD STE 310 | | METAIRIE | LA | 70002-6130 | USA |
| LSI | | PO BOX 17286 | | | PHOENIX | AZ | 85011-7286 | USA |
| LSI GRAPHIC SOLUTIONS PLUS | | 1042 SOLUTIONS CTR | | | CHICAGO | IL | 60677-1000 | USA |
| LSU CAREER SERVICES | | 1502 CEBA BLDG | ATTN MARGARET COOPER | | BATON ROUGE | LA | 70803 | USA |
| LTD COMMODITIES INC | | PO BOX 702 | | | BANNOCKBURN | IL | 60015-0702 | USA |
| LTD FINANCIAL SERVICES LP | | 7322 SOUTHWEST FWY STE 1600 | | | HOUSTON | TX | 77074 | USA |
| LTL SYSTEMS INC | | PO BOX 142415 | | | ST LOUIS | MO | 63114 | USA |
| LUALLEN, GRAHAM SCOTT | | Address Redacted | | | | | | |
| LUANGPHITHACK, JEREMY | | Address Redacted | | | | | | |
| LUBBOCK AVALANCHE JOURNAL | | PO BOX 491 | | | LUBBOCK | TX | 794080491 | USA |
| LUBBOCK CENTRAL APPRAISAL DIST | | 1715 26TH ST | | | LUBBOCK | TX | 794083568 | USA |
| LUBBOCK CENTRAL APPRAISAL DIST | | PO BOX 10568 | 1715 26TH ST | | LUBBOCK | TX | 79408-3568 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUBBOCK COUNTY PROBATE | | PO BOX 10536 | | | LUBBOCK | TX | 79408 | USA |
| LUBBOCK DISTRICT CLERK | | CHILD SUPPORT DIVISION | | | LUBBOCK | TX | 79408 | USA |
| LUBBOCK DISTRICT CLERK | | PO BOX 10536/LUBBOCK CO CRTHSE | CHILD SUPPORT DIVISION | | LUBBOCK | TX | 79408 | USA |
| LUBBOCK FIRE EXTINGUISHER SVC | | PO BOX 16821 | | | LUBBOCK | TX | 79490 | USA |
| LUBBOCK LOCK & KEY INC | | 2434 34TH ST | | | LUBBOCK | TX | 79411 | USA |
| LUBBOCK POWER & LIGHT & WATER | | PO BOX 10541 | | | LUBBOCK | TX | 794083541 | USA |
| LUBBOCK POWER & LIGHT & WATER | | PO BOX 10541 | | | LUBBOCK | TX | 79408-3541 | USA |
| LUBBOCK, CITY OF | | 324 MUNICIPAL DR | P O BOX 2000 | | LUBBOCK | TX | 79457 | USA |
| LUBBOCK, CITY OF | | P O BOX 2000 | | | LUBBOCK | TX | 79457 | USA |
| LUCADO, STUART RAYMOND | | Address Redacted | | | | | | |
| LUCARELLI, CHAD DEREK | | Address Redacted | | | | | | |
| LUCAS JR , KEITH P | | Address Redacted | | | | | | |
| LUCAS, ELIZABETH | | Address Redacted | | | | | | |
| LUCAS, JAHMAL RONALD | | Address Redacted | | | | | | |
| LUCAS, LONDELL KANON | | Address Redacted | | | | | | |
| LUCAS, MATTHEW ALAN | | Address Redacted | | | | | | |
| LUCAS, NICKY JAY | | Address Redacted | | | | | | |
| LUCAS, RICHARD JAMES | | Address Redacted | | | | | | |
| LUCAS, STEPHANIE LADONNA | | Address Redacted | | | | | | |
| LUCAS, THOMAS WAGNER | | Address Redacted | | | | | | |
| LUCE PRESS CLIPPINGS INC | | PO BOX 379 | | | TOPEKA | KS | 666010379 | USA |
| LUCE PRESS CLIPPINGS INC | | PO BOX 379 | | | TOPEKA | KS | 66601-0379 | USA |
| LUCE, JASON E | | Address Redacted | | | | | | |
| LUCE, KRISTOPHER GEORGE | | Address Redacted | | | | | | |
| LUCENT TECHNOLOGIES | | PO BOX 27 850 | | | KANSAS CITY | MO | 64180-0001 | USA |
| LUCERNEX INC | MIKE NUZUM | 17300 N DALLAS PKWY STE 2060 | | | DALLAS | TX | 75248 | USA |
| LUCERO JR, RAMON ENRIQUE | | 10780 PEBBLE HILLS SPACE A | EL PASO POLICE DEPT | | EL PASO | TX | 79935 | USA |
| LUCERO JR, RAMON ENRIQUE | | 10780 PEBBLE HILLS SPACE A | | | EL PASO | TX | 79935 | USA |
| LUCERO, ALEXIS | | Address Redacted | | | | | | |
| LUCERO, ANTONIO DAVID | | Address Redacted | | | | | | |
| LUCERO, DEKE | | Address Redacted | | | | | | |
| LUCERO, PAUL N | | Address Redacted | | | | | | |
| LUCERO, RANDI PAIGE | | Address Redacted | | | | | | |
| LUCHENE, CASSANDRA ALEXANDRA | | Address Redacted | | | | | | |
| LUCHTMAN, BRANDY ANN | | Address Redacted | | | | | | |
| LUCIA, JUSTIN C | | Address Redacted | | | | | | |
| LUCIANO, KIPP | | Address Redacted | | | | | | |
| LUCIANO, MARCUS ANGEL | | Address Redacted | | | | | | |
| LUCIANO, TABATHA | | Address Redacted | | | | | | |
| LUCIDO, HEATHER NICOLE | | Address Redacted | | | | | | |
| LUCIUS, TRENTON JOHN | | Address Redacted | | | | | | |
| LUCK, MICHAEL NELSON | | Address Redacted | | | | | | |
| LUCKAU, ANASTACIA LEIGH | | Address Redacted | | | | | | |
| LUCKE, TIMOTHY BLAIN | | Address Redacted | | | | | | |
| LUCKOSKI, MARTIN JOSEPH | | Address Redacted | | | | | | |
| LUCKY STORES INC | | SUITE 1308 | | | CHICAGO | IL | 606751308 | USA |
| LUCKY STORES INC | | 75 REMITTANCE DR STE 1308 | | | CHICAGO | IL | 60675-1308 | USA |
| LUCKY STRIKE NOVI LLC | | H 160 | | | NOVI | MI | 48377 | USA |
| LUCYS FLORIST & TUXEDOS | | 1013 RIVEREDGE DR | | | RICHMOND | TX | 77469 | USA |
| LUDWIG, ANDREW MICHAEL | | Address Redacted | | | | | | |
| LUDWIG, HANS PETER | | Address Redacted | | | | | | |
| LUDWIG, TRAVIS M | | Address Redacted | | | | | | |
| LUE TAN, JONATHAN L | | Address Redacted | | | | | | |
| LUEBBE, JASON G | | Address Redacted | | | | | | |
| LUEBBERS, ADAM CRANLEY | | Address Redacted | | | | | | |
| LUEBBERS, CHRISTOPHER PAUL | | Address Redacted | | | | | | |
| LUECK, MICHELLE | | Address Redacted | | | | | | |
| LUEDERS, DUSTIN MICHAEL | | Address Redacted | | | | | | |
| LUEDTKE, DAVE PAUL | | Address Redacted | | | | | | |
| LUEHMANN, STEPHANIE U | | Address Redacted | | | | | | |
| LUELOFF, PAUL HOWARD | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUERA, CAMILO | | Address Redacted | | | | | | |
| LUERA, JOHN A | | Address Redacted | | | | | | |
| LUESSE, ANDREW | | 102 FOREST GRDN | | | EUREKA | MO | 63025 | USA |
| LUESSE, ANDREW | | ST LOUIS POST DISPATCH | 102 FOREST GRDN | | EUREKA | MO | 63025 | USA |
| LUFKIN DAILY NEWS, THE | | PO BOX 1089 | | | LUFKIN | TX | 759021089 | USA |
| LUFKIN DAILY NEWS, THE | | PO BOX 1089 | | | LUFKIN | TX | 75902-1089 | USA |
| LUFKIN GKD PARTNERS LP | | PO BOX 809342 | | | CHICAGO | IL | 60680-9342 | USA |
| LUFKIN MALL CENTER LP | | 5376 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | USA |
| LUFKIN MALL JV | | PO BOX 844834 | | | DALLAS | TX | 752844834 | USA |
| LUFKIN MALL JV | | PO BOX 844834 | | | DALLAS | TX | 75284-4834 | USA |
| LUFKIN PLATE GLASS & MIRROR | | PO BOX 153333 | | | LUFKIN | TX | 759153333 | USA |
| LUFKIN PLATE GLASS & MIRROR | | PO BOX 153333 | | | LUFKIN | TX | 75915-3333 | USA |
| LUFKIN, CITY OF | | PO BOX 190 | | | LUFKIN | TX | 75902 | USA |
| LUFKIN, CITY OF | | PO DRAWER 190 | ALARM BILLING | | LUFKIN | TX | 75902-0190 | USA |
| LUGO, BO ERIC | | Address Redacted | | | | | | |
| LUGO, JORGE LUIS | | Address Redacted | | | | | | |
| LUGO, MIGUEL | | Address Redacted | | | | | | |
| LUGO, NATHANIEL | | Address Redacted | | | | | | |
| LUIGIS PIZZA | | 4824 BUTTERFIELD RD | | | HILLSIDE | IL | 60162 | USA |
| LUIS, JOSE ANTONIO | | Address Redacted | | | | | | |
| LUJAN, HORACIO KARIM | | Address Redacted | | | | | | |
| LUKA, TANYA RENE | | Address Redacted | | | | | | |
| LUKASIK, ANTHONY | | Address Redacted | | | | | | |
| LUKASIK, JOSEPH JAMES | | Address Redacted | | | | | | |
| LUKASIK, SIMON | | Address Redacted | | | | | | |
| LUKE, GREGORY EUGENE | | Address Redacted | | | | | | |
| LUKEHARTS VENDING SERVICE INC | | 1519 W ALTORFER DRIVE | | | PEORIA | IL | 61615 | USA |
| LUKIC, DEJAN | | Address Redacted | | | | | | |
| LUMAN, MITCH | | Address Redacted | | | | | | |
| LUMANI, MIGERT | | Address Redacted | | | | | | |
| LUMBLEY, BRUCE | | MASTER PLUMBER | RT 5 BOX 8950 | | LUFKIN | TX | 75904 | USA |
| LUMBLEY, BRUCE | | RT 5 BOX 8950 | | | LUFKIN | TX | 75904 | USA |
| LUMINA, ADAM JOHN | | Address Redacted | | | | | | |
| LUMINA, JERAD R | | Address Redacted | | | | | | |
| LUMISOURCE INC | | 2950 OLD HIGGINS RD | | | ELK GROVE VILLAGE | IL | 60007 | USA |
| LUMISOURCE INC | | PO BOX 95169 | | | PALATINE | IL | 60095-0169 | USA |
| LUMISOURCE, INC | PEGGY CHRISTOFILIS | 2950 OLD HIGGINS ROAD | | | ELK GROVE VILLAGE | IL | 60007 | USA |
| LUMISOURCE, INC | STEVE LEE | 2950 OLD HIGGINS ROAD | | | ELK GROVE VILLAGE | IL | 60007 | USA |
| LUMMUS, KEVIN WAYNE | | Address Redacted | | | | | | |
| LUMPKIN, AKIRA SEANA | | Address Redacted | | | | | | |
| LUMPKIN, JONATHAN STEPHEN | | Address Redacted | | | | | | |
| LUNA SECURITY & INVESTIGATIONS | | PO BOX 6604 | | | CORPUS CHRISTI | TX | 784666604 | USA |
| LUNA SECURITY & INVESTIGATIONS | | PO BOX 6604 | | | CORPUS CHRISTI | TX | 78466-6604 | USA |
| LUNA TAPIA, BONITA CARMEN | | Address Redacted | | | | | | |
| LUNA, ADAM JAMES | | Address Redacted | | | | | | |
| LUNA, BARNIE R | | Address Redacted | | | | | | |
| LUNA, BRAN EDDIE | | Address Redacted | | | | | | |
| LUNA, DANIEL | | Address Redacted | | | | | | |
| LUNA, DAVID WILLIAM | | Address Redacted | | | | | | |
| LUNA, GINA R | | Address Redacted | | | | | | |
| LUNA, JOE RUBEN | | Address Redacted | | | | | | |
| LUNA, JOSH WAYNE | | Address Redacted | | | | | | |
| LUNA, JUAN | | Address Redacted | | | | | | |
| LUNA, JUSTIN PAUL | | Address Redacted | | | | | | |
| LUNA, NELSON HERRERA | | Address Redacted | | | | | | |
| LUNA, NORMA OLIVIA | | Address Redacted | | | | | | |
| LUNA, RICARDO | | Address Redacted | | | | | | |
| LUNA, SAMANTHA KAREN | | Address Redacted | | | | | | |
| LUNA, THOMAS M | | Address Redacted | | | | | | |
| LUND REFRIGERATION | | 11939 SCANDIA TRAIL N | | | SCANDIA | MN | 55073 | USA |
| LUND, JEFFREY BRIAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUND, KIRSTEN | | 5236 N GLENWOOD AVE NO 3 | | | CHICAGO | IL | 60640 | USA |
| LUNDEEN, JASON SCOTT | | Address Redacted | | | | | | |
| LUNDEEN, JOHN DAVID | | Address Redacted | | | | | | |
| LUNDIN ROOFING CO | | 1301 COMMERCIAL DR | | | PORT ALLEN | LA | 70767 | USA |
| LUNDQUIST, EMILY L | | Address Redacted | | | | | | |
| LUNDY, JOSEPH MATTHEW | | Address Redacted | | | | | | |
| LUNSFORD, DAVID ROBERT | | Address Redacted | | | | | | |
| LUNSFORD, MILTON J | | Address Redacted | | | | | | |
| LUNSMANN, MELISSA KATHLEEN | | Address Redacted | | | | | | |
| LUNT, BRIAN R | | Address Redacted | | | | | | |
| LUONG, HUNG LEE | | Address Redacted | | | | | | |
| LUONG, JOHNNY TUAN | | Address Redacted | | | | | | |
| LUONG, THANH TAN | | Address Redacted | | | | | | |
| LUPLOW, NICHOLAS JAMES | | Address Redacted | | | | | | |
| LUPO, BRANDON MARK | | Address Redacted | | | | | | |
| LUPPES, JOSHUA LEE | | Address Redacted | | | | | | |
| LUPTON, JONATHAN ANDREW | | Address Redacted | | | | | | |
| LUPTOWSKI JR, JEFFREY ARTHUR | | Address Redacted | | | | | | |
| LUQUIN, REBECA MARGARITA | | Address Redacted | | | | | | |
| LUSCHEN, KERRI ANN | | Address Redacted | | | | | | |
| LUSE, ANDREW P | | Address Redacted | | | | | | |
| LUSK, JACOB WILLIAM | | Address Redacted | | | | | | |
| LUSK, JAMES EDWARD | | Address Redacted | | | | | | |
| LUSK, JOSEPH | | Address Redacted | | | | | | |
| LUSTER, DALE WAYNE | | Address Redacted | | | | | | |
| LUSTER, RANDI LYNN | | Address Redacted | | | | | | |
| LUSTIG, ANN MAUREEN | | Address Redacted | | | | | | |
| LUTFIYYA, JOEL RAZI | | Address Redacted | | | | | | |
| LUTHER, MICHAEL | | 609 CHURCHILL RD | | | FT WORTH | TX | 76114 | USA |
| LUTHERAN GENERAL OCCUPATIONAL | | 7255 CALDWELL AVENUE | | | NILES | IL | 60714 | USA |
| LUTHERAN GENERAL OCCUPATIONAL | | HEALTH CTR | 7255 CALDWELL AVENUE | | NILES | IL | 60714 | USA |
| LUTHERS CATERING | | 7925 FM 1960 W | | | HOUSTON | TX | 77070 | USA |
| LUTIN, MICHAEL JAPHETH | | Address Redacted | | | | | | |
| LUTJEN & ASSOCIATES, JOHN F | | 8350 N ST CLAIR AVE | SUITE 100 | | KANSAS CITY | MO | 64151 | USA |
| LUTJEN & ASSOCIATES, JOHN F | | SUITE 100 | | | KANSAS CITY | MO | 64151 | USA |
| LUTON, BENJAMIN EMERSON | | Address Redacted | | | | | | |
| LUTON, TONY GLENN | | Address Redacted | | | | | | |
| LUTTRELL, AARON | | Address Redacted | | | | | | |
| LUTZ, ERIC LEE | | Address Redacted | | | | | | |
| LUU, ANDREW NAM | | Address Redacted | | | | | | |
| LUVENDER, JULIUS CEASAR | | Address Redacted | | | | | | |
| LUVENE, GEORGE | | Address Redacted | | | | | | |
| LUVERT, KENNETH J | | Address Redacted | | | | | | |
| LUX, JASON MICHAEL | | Address Redacted | | | | | | |
| LUXURY COLLECTION HOTEL | | 1919 BRIAR OAKS LN | | | HOUSTON | TX | 77027 | USA |
| LUZ, MICHAEL | | Address Redacted | | | | | | |
| LUZIER, PATRICIA M | | 10663 N YATES DR | | | WESTMINSTER | CO | 80031 | USA |
| LVA DUPAGE INC | | 24W500 MAPLE AVE 203E | | | NAPERVILLE | IL | 60540 | USA |
| LW TIRE | | 719 W HERRIN ST | | | HERRIN | IL | 62948 | USA |
| LY, ANTHONY | | Address Redacted | | | | | | |
| LY, DANNY TAM | | Address Redacted | | | | | | |
| LY, DENNIS | | Address Redacted | | | | | | |
| LY, LILY | | Address Redacted | | | | | | |
| LY, RICHARD | | Address Redacted | | | | | | |
| LYBARGER, JOSHUA DAVID | | Address Redacted | | | | | | |
| LYDA | | PO BOX 680907 | | | SAN ANTONIO | TX | 78258 | USA |
| LYDA HUNT CAROLINE TRUSTS | | PO BOX 840844 | | | DALLAS | TX | 752840844 | USA |
| LYDA HUNT CAROLINE TRUSTS | | PO BOX 840844 | | | DALLAS | TX | 75284-0844 | USA |
| LYDA, LEVI WILSON | | Address Redacted | | | | | | |
| LYDAY, EUGENE JOSEPH | | Address Redacted | | | | | | |
| LYDON, KATY LYNN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LYDY, JORDAN M | | Address Redacted | | | | | | |
| LYE, DAVID A | | Address Redacted | | | | | | |
| LYKINS REFRIGERATION | | 2714 S CO RD | 650 W | | CONNERSVILLE | IN | 47331 | USA |
| LYKINS REFRIGERATION | | 650 W | | | CONNERSVILLE | IN | 47331 | USA |
| LYKINS, JOSHUA LOUIS | | Address Redacted | | | | | | |
| LYLE, AARYNL | | Address Redacted | | | | | | |
| LYLE, PHILLIP | | Address Redacted | | | | | | |
| LYLE, STUART | | Address Redacted | | | | | | |
| LYLES SHARP, JESSICA LYNN | | Address Redacted | | | | | | |
| LYLES, ANTHONY W | | Address Redacted | | | | | | |
| LYLES, GREGORY TARRYL | | Address Redacted | | | | | | |
| LYLES, JOCELYN MONIQUE | | Address Redacted | | | | | | |
| LYLES, JOHN R | | Address Redacted | | | | | | |
| LYMON, RUBY A | | Address Redacted | | | | | | |
| LYNCH & ASSOCIATES REAL ESTATE | | PO BOX 270111 | 10720 BRADFORD RD | | LITTLETON | CO | 80127-0002 | USA |
| LYNCH, ADAM ANDREW | | Address Redacted | | | | | | |
| LYNCH, ANTHONY RYAN | | Address Redacted | | | | | | |
| LYNCH, BRANDON TODD | | Address Redacted | | | | | | |
| LYNCH, JESSICA DREW | | Address Redacted | | | | | | |
| LYNCH, JOSEPH EDWARD | | Address Redacted | | | | | | |
| LYNCH, JOSEPH PHILLIP | | Address Redacted | | | | | | |
| LYNCH, JOSHUA J | | Address Redacted | | | | | | |
| LYNCH, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| LYNCH, LINDA | | 2042 CEDAR GROVE | | | ROUND ROCK | TX | 78681 | USA |
| LYNCH, RONALD MILTON | | Address Redacted | | | | | | |
| LYNCHS FIRE PROTECTION INC | | PO BOX 32432 | | | ST LOUIS | MO | 63132-0832 | USA |
| LYNN LANE, RICHARD | | Address Redacted | | | | | | |
| LYNN STUDIOS INC, SUSAN | | 13648 S KENTON | | | CRESTWOOD | IL | 60445 | USA |
| LYNN STUDIOS INC, SUSAN | | 4932 WILSHIRE BLVD | | | CNTRY CLUB HILLS | IL | 60477 | USA |
| LYNN, ANDREW JUSTIN | | Address Redacted | | | | | | |
| LYNN, DANIEL THOMAS | | Address Redacted | | | | | | |
| LYNN, JESSICA MARIE | | Address Redacted | | | | | | |
| LYNN, JUSTIN LEVON | | Address Redacted | | | | | | |
| LYNN, MATTHEW HERMAN | | Address Redacted | | | | | | |
| LYNN, NOAH JAMES | | Address Redacted | | | | | | |
| LYNNS TV SERVICE | | 20 S MAIN STREET | | | PAYETTE | ID | 83661 | USA |
| LYNX RESEARCH CONSULTING | | 3000 SELKIRK DR | | | BOISE | ID | 83702 | USA |
| LYON METAL PRODUCTS INC | | PO BOX 96850 | | | CHICAGO | IL | 60693-6850 | USA |
| LYON WORKSPACE PRODUCTS LLC | | PO BOX 87618 DEPT 1001 | | | CHICAGO | IL | 60680-0618 | USA |
| LYON, ALICIA | | Address Redacted | | | | | | |
| LYON, AMBER CARLY | | Address Redacted | | | | | | |
| LYON, CHRISTOPHER PAUL | | Address Redacted | | | | | | |
| LYON, CLINTON ANDREW | | Address Redacted | | | | | | |
| LYONS & ASSOCIATES | | 3350 A HIGHWAY 6 | SOUTH 140 | | SUGAR LAND | TX | 77478 | USA |
| LYONS & ASSOCIATES | | 3202 E FARMINGTON | | | SUGAR LAND | TX | 77479 | USA |
| LYONS, BRIAN ANTHONY | | Address Redacted | | | | | | |
| LYONS, CAITLIN | | Address Redacted | | | | | | |
| LYONS, DANIEL ARDESHIR | | Address Redacted | | | | | | |
| LYONS, ELIZABETH CHRISTINE | | Address Redacted | | | | | | |
| LYONS, KENTREAL | | Address Redacted | | | | | | |
| LYONS, KHALIEAH DORTHEMA | | Address Redacted | | | | | | |
| LYONS, MICHAEL | | Address Redacted | | | | | | |
| LYONS, PATRICK JOHN | | Address Redacted | | | | | | |
| LYONS, REESE HUNTER | | Address Redacted | | | | | | |
| LYONS, SEAN ROBERT | | Address Redacted | | | | | | |
| LYONS, STEVEN BLAKE | | Address Redacted | | | | | | |
| LYREK, MICHAEL J | | Address Redacted | | | | | | |
| LYSON, MATTHEW JOHN | | Address Redacted | | | | | | |
| LYSTRUP, BRADLEY JAMES | | Address Redacted | | | | | | |
| LYSTRUP, BRANDON S | | Address Redacted | | | | | | |
| LYTHGOE, BENJAMIN WADE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LYTLE, CHAD E | | Address Redacted | | | | | | |
| LYTLE, FRANKLIN LEON | | Address Redacted | | | | | | |
| LYTTON, LEVI GORDON | | Address Redacted | | | | | | |
| LYTVYNCHUK, KOSTYANTYN | | Address Redacted | | | | | | |
| M & K LAUNDRY | | 4101 W MAIN ST | PO BOX 736 | | ST BONIFACIUS | MN | 55375 | USA |
| M & K LAUNDRY | | PO BOX 736 | | | ST BONIFACIUS | MN | 55375 | USA |
| M & R DIGITAL INNOVATIONS INC | | 2502 UNIT C SPRING RIDGE DR | | | SPRING GROVE | IL | 60081 | USA |
| M BLOCK & SONS INC | MARGE MUNSON | 5020 W 73RD STREET | | | BEDFORD PARK | IL | 60638 | USA |
| M C S MECHANICAL | | 2432 EDINBURGH | | | MESQUITE | TX | 75150 | USA |
| M DATA INC | | 1702 E HIGHLAND AVE STE 409 | | | PHOENIX | AZ | 85016 | USA |
| M M CLEANING SERVICE CO | | PO OBX 1565 | | | BLOOMINGTON | IL | 61702 | USA |
| M ROB LLC | | 570 HUNTER LN | | | LAKE FOREST | IL | 60045 | USA |
| M ROB LLC | | 570 HUNTER LN | | | LAKE FORREST | IL | 60045 | USA |
| M SQUARED | | 522 S UNIVERSITY AVE | | | PROVO | UT | 84601 | USA |
| M W MORSS ROOFING INC | | 15423 OAKWOOD DR | | | ROMULUS | MI | 48174 | USA |
| M&B ELECTRONICS | | PO BOX 296 | | | HAMBURG | MI | 48139 | USA |
| M&H PALLET INC | | PO BOX 507 | | | PILOT KNOB | MO | 63663 | USA |
| M&I MADISON BANK | | 900 WINDSOR ST | | | SUN PRAIRIE | WI | 53590 | USA |
| M&I MADISON BANK | | STAFFORD ROSENBAUM RIESE | 900 WINDSOR ST | | SUN PRAIRIE | WI | 53590 | USA |
| M&J WILKOW BROKERAGE SERVICE | | 180 N MICHIGAN AVE STE 200 | | | CHICAGO | IL | 60601 | USA |
| M&K ENTERPRISES | | 5140 N BALLARD RD | | | APPLETON | WI | 54913 | USA |
| M&K WHOLESALE INC | | PO BOX 880 | | | OLATHE | KS | 66051 | USA |
| M&M BATTERY COMPANY | | PO BOX 157 | | | WEST CARROLLTON | OH | 45449 | USA |
| M&M PRINTING INC | | 725 N 7TH ST | | | MINNEAPOLIS | MN | 55411-4311 | USA |
| M&M SALES COMPANY | | 2002 WOODLAND AVE | | | DES MOINES | IA | 50312 | USA |
| M&M SATELLITES | | HWY 259 | | | ORE CITY | TX | 75683 | USA |
| M&M SATELLITES | | PO BOX 838 | HWY 259 | | ORE CITY | TX | 75683 | USA |
| M&M SPORTS SALES | | 817 W PIONEER PKY STE 114 | | | GRAND PRAIRIE | TX | 75051 | USA |
| M&N INTERNATIONAL | | PO BOX 64784 | | | ST PAUL | MN | 551640784 | USA |
| M&N INTERNATIONAL | | PO BOX 64784 | | | ST PAUL | MN | 55164-0784 | USA |
| M&N INTERNATIONAL INC | | 13860 W LAUREL DRIVE | | | LAKE FOREST | IL | 60045 | USA |
| M2 LLC | | 2400 CHERRY CREEK DR S 702 | | | DENVER | CO | 802093261 | USA |
| M2 LLC | | 2400 CHERRY CREEK DR S 702 | | | DENVER | CO | 80209-3261 | USA |
| M3 METRO MEDIA MONITORING SVS | | PO BOX 808 | | | ROYAL OAK | MI | 48068 | USA |
| M3 METRO MEDIA MONITORING SVS | | 1469 N CUSTER AVE | | | CLAWSON | MI | 48017-1104 | USA |
| MA, CUONG CHI | | Address Redacted | | | | | | |
| MA, LEE H | | Address Redacted | | | | | | |
| MAAKESTAD, DERICK ALLEN | | Address Redacted | | | | | | |
| MAAS, DAVID A | | Address Redacted | | | | | | |
| MAAS, LISA | | Address Redacted | | | | | | |
| MAASEN, ANNIE | | Address Redacted | | | | | | |
| MABEE, MARK A | | Address Redacted | | | | | | |
| MABRUK, ZAYD NAGI | | Address Redacted | | | | | | |
| MABRY, CALEB L | | Address Redacted | | | | | | |
| MABRY, COREY DEAN | | Address Redacted | | | | | | |
| MAC CONSTRUCTION & EXCAVATING | | PO BOX 6787 | | | NEW ALBANY | IN | 47151-6787 | USA |
| MAC CORP | | 4717 MASSACHUSETTS AVE | | | INDIANAPOLIS | IN | 46218 | USA |
| MAC FIRE SYSTEMS INC | | 210 S NORFOLK AVE | | | TULSA | OK | 74120 | USA |
| MAC WAREHOUSE | | 7077 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 606930072 | USA |
| MAC WAREHOUSE | | 7077 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0072 | USA |
| MAC WORKS | | 9770 LEGLER RD | | | LENEXA | KS | 66219 | USA |
| MACALISANG, NOEL L | | Address Redacted | | | | | | |
| MACALUSO, LAW OFFICES JOSEPH | | 100 W MONROE ST STE 1310 | | | CHICAGO | IL | 60603 | USA |
| MACANLISS, STUART OWEN | | Address Redacted | | | | | | |
| MACARTHUR, CORY JAMES | | Address Redacted | | | | | | |
| MACARTHUR, SIOBHAN BETHIA | | Address Redacted | | | | | | |
| MACAULEY, ANDREW JOHN | | Address Redacted | | | | | | |
| MACAULEY, MARK ROBERT | | Address Redacted | | | | | | |
| MACAULEY, PASCAL | | Address Redacted | | | | | | |
| MACCHESNEY, BRYAN ADAM | | Address Redacted | | | | | | |
| MACDONALD, ALEX ANDREW | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MACDONALD, BLAKE | | Address Redacted | | | | | | |
| MACDONALD, DOUGLAS | | Address Redacted | | | | | | |
| MACDONALD, ISAAC J | | Address Redacted | | | | | | |
| MACE ENTERPRISES | | 7338 VAN BUREN AVE | | | HAMMOND | IN | 46324 | USA |
| MACE, DANIEL JOHN | | Address Redacted | | | | | | |
| MACE, ROBERT ANDREW | | Address Redacted | | | | | | |
| MACEDO, JOSE | | Address Redacted | | | | | | |
| MACEK JR, STEVEN | | Address Redacted | | | | | | |
| MACELHANEY, NICHOLE | | Address Redacted | | | | | | |
| MACERICH FINANCE LP | | PO BOX 2216 | | | CLARKSVILLE | IN | 47130 | USA |
| MACERICH FINANCE LP | | PO BOX 2216 | ATTN MANAGER | | CLARKSVILLE | IN | 47130 | USA |
| MACERICH SCG LP | | PO BOX 2216 | | | CLARKSVILLE | IN | 47131 | USA |
| MACEWEN, MAURICE PAUL | | Address Redacted | | | | | | |
| MACEY & CHERN | | 70 W ERIE STE 200 | | | CHICAGO | IL | 60610 | USA |
| MACEY, GLENN R | | Address Redacted | | | | | | |
| MACHEN, GREGORY JAMES | | Address Redacted | | | | | | |
| MACHEN, REBECCA ANN | | Address Redacted | | | | | | |
| MACHINE SHED RESTAURANT, THE | | 12080 STRANG LINE ROAD | | | OLATHE | KS | 66062 | USA |
| MACHUCA, ANDREW JOSEPH | | Address Redacted | | | | | | |
| MACHUCA, KEVIN | | Address Redacted | | | | | | |
| MACHUGA, KYLE STUART | | Address Redacted | | | | | | |
| MACIAS, DOUGLAS A | | Address Redacted | | | | | | |
| MACIAS, FELIPE | | 527 CRUELA LN | | | BROWNSVILLE | TX | 78521 | USA |
| MACIAS, FELIPE | | 572 CRUELA LN | | | BROWNSVILLE | TX | 78521 | USA |
| MACIAS, GREGORY PAUL | | Address Redacted | | | | | | |
| MACIAS, JOSE | | Address Redacted | | | | | | |
| MACIAS, JOSE A | | Address Redacted | | | | | | |
| MACIAS, JOSE ALBERTO | | Address Redacted | | | | | | |
| MACIAS, JOSHUA ABRAM | | Address Redacted | | | | | | |
| MACIAS, JUAN C | | Address Redacted | | | | | | |
| MACIAS, LINDA CHRISTINE | | Address Redacted | | | | | | |
| MACIAS, OSCAR | | Address Redacted | | | | | | |
| MACIAS, RAUL | | Address Redacted | | | | | | |
| MACIAS, TYLER DAVID | | Address Redacted | | | | | | |
| MACIEJEWSKI, KEVIN MATTHEW | | Address Redacted | | | | | | |
| MACIEL QUIROZ, MARISOL | | Address Redacted | | | | | | |
| MACINNIS, SARAH | | Address Redacted | | | | | | |
| MACIOLEK, KELLY ANNE | | Address Redacted | | | | | | |
| MACK PAK | | 4200 HIGHLINE BLVD | | | OKLAHOMA CITY | OK | 73108 | USA |
| MACK, CHRISTOPHER AVRILL | | Address Redacted | | | | | | |
| MACK, CHRISTOPHER DAVID | | Address Redacted | | | | | | |
| MACK, DEWUAN L | | Address Redacted | | | | | | |
| MACK, GARRY LEMARR | | Address Redacted | | | | | | |
| MACK, JODY THOMAS | | Address Redacted | | | | | | |
| MACK, JONATHAN ALLEN | | Address Redacted | | | | | | |
| MACK, THOMAS J | | Address Redacted | | | | | | |
| MACK, TONI ZAYAS | | Address Redacted | | | | | | |
| MACK, TROY D | | Address Redacted | | | | | | |
| MACKALL, CHRISTOPHER J | | Address Redacted | | | | | | |
| MACKAY, ERIC M | | Address Redacted | | | | | | |
| MACKAY, RYAN DANIEL | | Address Redacted | | | | | | |
| MACKE, STEVEN | | 410 N 2ND ST | | | MARSHALL | IL | 62441 | USA |
| MACKE, STEVEN | | PO BOX 290 | | | TERRE HAUTE | IN | 47808-0290 | USA |
| MACKERETH LOMBRITTO & ASSOC | | 2501 15TH ST 1C | | | DENVER | CO | 80211 | USA |
| MACKEY PRICE THOMPSON & OSTLER | | 57 W 200 S 350 AMERICAN PLAZA II | | | SALT LAKE CITY | UT | 84101 | USA |
| MACKEY, ERIC JERMAINE | | Address Redacted | | | | | | |
| MACKEY, JAMAL A | | Address Redacted | | | | | | |
| MACKEY, JESSICA | | Address Redacted | | | | | | |
| MACKEY, JESSICA ELLEN | | Address Redacted | | | | | | |
| MACKEY, JOHN WILLIAM | | Address Redacted | | | | | | |
| MACKEY, MARC ROBERT | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MACKIE, JASON DANIEL | | Address Redacted | | | | | | |
| MACKINDAY, SEAN CHRISTOPHE | | Address Redacted | | | | | | |
| MACKINNON & COMPANY | | 126 EAST MAIN | | | NORTHVILLE | MI | 48167 | USA |
| MACKLES, CRAIG MICKA | | Address Redacted | | | | | | |
| MACKLIN, LERIN ALANA | | Address Redacted | | | | | | |
| MACKO MATERIAL HANDLING INC | | PO BOX 6733 | | | LEES SUMMIT | MO | 64064 | USA |
| MACLELLAN, CHRIS J | | Address Redacted | | | | | | |
| MACLELLAN, MICHAEL R | | Address Redacted | | | | | | |
| MACLIN, TESS RANDALL | | Address Redacted | | | | | | |
| MACMILLAN GRAPHICS | | 2002 FORD CIR STE A | PARK 50 TECHNECENTER | | MILFORD | OH | 45150 | USA |
| MACMILLAN GRAPHICS | | 2002 FORD CIR STE A PARK 50 TECHNE | | | MILFORD | OH | 45150 | USA |
| MACMILLAN PUBLISHING USA | | C/O FNB OF CHICAGO | P O BOX 73848 | | CHICAGO | IL | 60673-7848 | USA |
| MACMILLAN, TOM OLIVER | | Address Redacted | | | | | | |
| MACOMB COMMUNITY COLLEGE | | 3000 TOWN CTR STE 2200 | | | SOUTHFIELD | MI | 48705 | USA |
| MACOMB COUNTY PROBATE COURT | | 21850 DUNNHAM | | | MT CLEVANS | MI | 48043 | USA |
| MACOMB COUNTY TREASURER | | ONE S MAIN ST 2ND FL | | | MT CLEMENS | MI | 48043 | USA |
| MACOMB INTERMEDIATE SCHOOL DIS | | 44001 GARFIELD ROAD | | | CLINTON TOWNSHIP | MI | 48038 | USA |
| MACOMB INTERMEDIATE SCHOOL DIS | | TAX COLLECTIONS OFFICE | 44001 GARFIELD ROAD | | CLINTON TOWNSHIP | MI | 48038 | USA |
| MACOMBER, KEN M | | Address Redacted | | | | | | |
| MACON COUNTY CIRCUIT COURT | | COURT CLERK | | | DECATUR | GA | 62523 | USA |
| MACON COUNTY CIRCUIT COURT | | 253 E WOOD ST | COURT CLERK | | DECATUR | IL | 62523 | USA |
| MACON, ELLIS | | Address Redacted | | | | | | |
| MACQUEEN EQUIPMENT INC | | 595 ALDINE ST | | | ST PAUL | MN | 55104 | USA |
| MACQUEEN EQUIPMENT INC | | 595 ALDINE STREET | | | ST PAUL | MN | 55104 | USA |
| MACQUEEN, ROBERT MOFFAT | | Address Redacted | | | | | | |
| MACS TV SALES & SERVICE | | 321 W 5TH ST | | | CLIFTON | TX | 76634 | USA |
| MACS WHOLESALE CO INC | | 126 A NE | | | ARDMORE | OK | 73401 | USA |
| MACS WHOLESALE CO INC | | PO BOX 1443 | 126 A NE | | ARDMORE | OK | 73401 | USA |
| MACSTORE | | 2497A ADIE RD | | | MARYLAND HEIGHTS | MO | 63043 | USA |
| MACTEC ENGINEERING | | 7477 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | USA |
| MACURA, KATARZYNA | | Address Redacted | | | | | | |
| MACUSER | | PO BOX 56957 | | | BOULDER | CO | 803226957 | USA |
| MACUSER | | PO BOX 56957 | | | BOULDER | CO | 80322-6957 | USA |
| MACVEND INC | | 11236 LEMEN RD STE A | | | WHITMORE LAKE | MI | 48189 | USA |
| MACVEND INC | | 22797 HESLIP DR | | | NOVI | MI | 48375 | USA |
| MACWORLD | | SUBSCRIPTION DEPT | PO BOX 37780 | | BOONE | IA | 50037-0780 | USA |
| MACY, KYLE JACOB | | Address Redacted | | | | | | |
| MACYS CENTRAL INC | | 7 WEST SEVENTH ST | | | CINCINNATI | OH | 45202 | USA |
| MACYS CENTRAL INC | | C/O FEDERATED DEPT STORES INC | 7 WEST SEVENTH ST | | CINCINNATI | OH | 45202 | USA |
| MACZINSKI, JOSH SCOT | | Address Redacted | | | | | | |
| MADARSHAHI, MAHDI SADAT | | Address Redacted | | | | | | |
| MADDEN, CHRISTINE ELIZABETH | | Address Redacted | | | | | | |
| MADDEN, NICHOLAS | | Address Redacted | | | | | | |
| MADDEN, RENE P | | Address Redacted | | | | | | |
| MADDEN, TIMOTHY DYLAN | | Address Redacted | | | | | | |
| MADDENS RESORT ON GULL LAKE | | 8001 PINE BEACH PENINSULA | | | BRAINERD | MN | 56401 | USA |
| MADDIS, VINCENT PAUL | | Address Redacted | | | | | | |
| MADDOCK, DANIEL THOMAS | | Address Redacted | | | | | | |
| MADDOX, BRIAN LELAND | | Address Redacted | | | | | | |
| MADDOX, PATRICK | | Address Redacted | | | | | | |
| MADEIRA, KEVIN DANIEL | | Address Redacted | | | | | | |
| MADEIRA, MARK | | Address Redacted | | | | | | |
| MADEJSKI, ROGER | | Address Redacted | | | | | | |
| MADERA, DOMINIC | | Address Redacted | | | | | | |
| MADERE, RODNEY J | | 1ST FL | | | METAIRIE | LA | 70001 | USA |
| MADERE, RODNEY J | | 2201 RIDGELAKE DRIVE | 1ST FL | | METAIRIE | LA | 70001 | USA |
| MADERO, BRONSON EDWARD | | Address Redacted | | | | | | |
| MADEWELL, NICHOLAS BRANDON | | Address Redacted | | | | | | |
| MADIGAN, DANIEL PATRICK | | Address Redacted | | | | | | |
| MADIGAN, KATIE LYNN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MADIGAN, ZACHARY THOMAS | | Address Redacted | | | | | | |
| MADILL ALL SPORTS BOOSTER CLUB | | PO BOX 595 | | | MADILL | OK | 73446 | USA |
| MADILL RED SOX LITTLE LEAGUE | | 124 SUNSET DRIVE | C/O GAYLE AVERY | | MADILL | OK | 73446 | USA |
| MADILL RED SOX LITTLE LEAGUE | | C/O GAYLE AVERY | | | MADILL | OK | 73446 | USA |
| MADISON CONCOURSE HOTEL, THE | | 1 WEST DAYTON ST | | | MADISON | WI | 53703 | USA |
| MADISON COUNTY CLERK | | 101 W MAIN RM 102 | | | MADISONVILLE | TX | 77864 | USA |
| MADISON COUNTY CLERK OF COURT | | 16 E 9TH ST | MADISON COUNTY GOVT CENTER | | ANDERSON | IN | 46015 | USA |
| MADISON COUNTY CLERK OF COURT | | 155 N MAIN STREET | CIRCUIT COURT | | EDWARDSVILLE | IL | 62025 | USA |
| MADISON COUNTY CLERK OF COURT | | CIRCUIT COURT | | | EDWARDSVILLE | IL | 62025 | USA |
| MADISON FIRE DEPT, CITY OF | | 325 W JOHNSON ST | FIRE PREVENTION DIVISION | | MADISON | WI | 53703-2295 | USA |
| MADISON FREELANCE REPORTERS | | 3 S PINCKNEY ST | | | MADISON | WI | 53703 | USA |
| MADISON GAS & ELEC CO | | PO BOX 6037 | C/O MCDORMAN/GILLEN LAW | | MADISON | WI | 53716 | USA |
| MADISON GAS & ELEC CO | | PO BOX 6037 | | | MADISON | WI | 53716 | USA |
| MADISON GAS & ELECTRIC | | PO BOX 1231 | | | MADISON | WI | 537011231 | USA |
| MADISON GAS & ELECTRIC | | PO BOX 1231 | | | MADISON | WI | 53701-1231 | USA |
| MADISON HEIGHTS, CITY OF | | 300 W THIRTEEN MILE RD | | | MADISON HEIGHTS | MI | 48071 | USA |
| MADISON NEWSPAPER | | 1901 FISH HATCHERY ROAD | | | MADISON | WI | 537140080 | USA |
| MADISON NEWSPAPER | | PO BOX 14080 | 1901 FISH HATCHERY ROAD | | MADISON | WI | 53708-0080 | USA |
| MADISON OSBORNE INC | | 5733 BRANT RD | | | MORROW | OH | 45152 | USA |
| MADISON PARISH CLERK OF COURT | | 100 N CEDAR | 6TH DISTRICT COURT | | TALLULAH | LA | 71282 | USA |
| MADISON POLICE DEPARTMENT | | 211 S CARROLL STREET | | | MADISON | WI | 53703 | USA |
| MADISON POLICE DEPARTMENT | | CITY COUNTY BUILDING | 211 S CARROLL STREET | | MADISON | WI | 53703 | USA |
| MADISON WALDORF LLC | | NW 5506 10 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5506 | USA |
| MADISON, CHRISTOPHER WILLIAM | | Address Redacted | | | | | | |
| MADISON, CITY OF | | 210 MARTIN LUTHER KING JR BLVD | RM 201 CLERK OF COURT | | MADISON | WI | 53703 | USA |
| MADISON, CITY OF | | PO BOX 2984 | TREASURER | | MADISON | WI | 53701-2984 | USA |
| MADISON, CITY OF | | PO BOX 2999 | | | MADISON | WI | 53701-2999 | USA |
| MADISON, NICHOLAS TRACY | | Address Redacted | | | | | | |
| MADISON, TATIANA FRANCES | | Address Redacted | | | | | | |
| MADIX INC | | PO BOX 975214 | | | DALLAS | TX | 75397-5214 | USA |
| MADLEM, TRAVIS MICHAEL | | Address Redacted | | | | | | |
| MADLEM, TREVOR KYLE | | Address Redacted | | | | | | |
| MADLOCK, JASON | | Address Redacted | | | | | | |
| MADLOCK, KARLA DENAE | | Address Redacted | | | | | | |
| MADOLE, JAKE IAN | | Address Redacted | | | | | | |
| MADONNA REHAB HOSPITAL | | 5401 SOUTH ST | | | LINCOLN | NE | 68506 | USA |
| MADONNA REHAB HOSPITAL | | 5401 SOUTH ST | ATTN ACCT DEPT | | LINCOLN | NE | 68506 | USA |
| MADOUI, LAMIS FLORA | | Address Redacted | | | | | | |
| MADRID, DANIEL | | Address Redacted | | | | | | |
| MADRID, KEVIN WILLIAM | | Address Redacted | | | | | | |
| MADRID, MARK A | | Address Redacted | | | | | | |
| MADRID, WALTER | | Address Redacted | | | | | | |
| MADRIGAL, MONA ELIZABETH | | Address Redacted | | | | | | |
| MADRON, JOSHUA | | Address Redacted | | | | | | |
| MADRY, KEYONA NECHELLE | | Address Redacted | | | | | | |
| MADSEN, ANDREW RICHARD | | Address Redacted | | | | | | |
| MADSEN, COLBY | | Address Redacted | | | | | | |
| MADSEN, JARED | | Address Redacted | | | | | | |
| MADSEN, JOE | | Address Redacted | | | | | | |
| MADSEN, LAUREN HARMONY | | Address Redacted | | | | | | |
| MADSEN, MICHAEL DENNIS | | Address Redacted | | | | | | |
| MADSEN, TYLER JAMES | | Address Redacted | | | | | | |
| MAECHLING, ADAM EDWIN | | Address Redacted | | | | | | |
| MAERZKE, SARAH AMANDA | | Address Redacted | | | | | | |
| MAES, MICHAEL C | | Address Redacted | | | | | | |
| MAESTAS, JO AN MARIE | | Address Redacted | | | | | | |
| MAESTAS, JOE | | Address Redacted | | | | | | |
| MAEZ, JACQUELINE | | Address Redacted | | | | | | |
| MAFFEO, THOMAS JAMES | | Address Redacted | | | | | | |
| MAFFESOLI, RYAN S | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAGANA, ERNESTO VLADIMIR | | Address Redacted | | | | | | |
| MAGANA, JAY | | Address Redacted | | | | | | |
| MAGDALENO, ESAI CRUZ | | Address Redacted | | | | | | |
| MAGDZINSKI, STEPHEN EDWARD | | Address Redacted | | | | | | |
| MAGEE PRODUCTION | | 1000 MAPLETON AVE | | | OAK PARK | IL | 60302 | USA |
| MAGEE, JORDAN LASALLE | | Address Redacted | | | | | | |
| MAGEE, MICHAEL WAYNE | | Address Redacted | | | | | | |
| MAGEE, STACY LYNN | | Address Redacted | | | | | | |
| MAGEE, TONY RYAN | | Address Redacted | | | | | | |
| MAGEE, YUMA CLIFFORD | | Address Redacted | | | | | | |
| MAGELLAN NAVIGATION INC | | PO BOX 951692 | | | DALLAS | TX | 75395-1692 | USA |
| MAGER, JUSTIN JAMES | | Address Redacted | | | | | | |
| MAGGARD, MARK ALLEN | | Address Redacted | | | | | | |
| MAGGI, TIMOTHY ALAN | | Address Redacted | | | | | | |
| MAGGIES GRILL | | 8000 AVIATION DR | | | MARION | IL | 62959 | USA |
| MAGGIO TRUCK WASH | | I 39 & BAXTER RD | | | ROCKFORD | IL | 61109 | USA |
| MAGHARI, ADRIAN DANE | | Address Redacted | | | | | | |
| MAGIC HANDS CLEANING SVC, THE | | 1740 VIOLET ST | | | AURORA | IL | 60505 | USA |
| MAGIC SATELLITE | | 314 S MCKINLEY ST | | | NORTH SALEM | IN | 46165 | USA |
| MAGIC SERVICES | | 1111 SE 25TH | | | OKLAHOMA CITY | OK | 73129 | USA |
| MAGIC SERVICES | | PO BOX 95126 | | | OKLAHOMA CITY | OK | 73143-5126 | USA |
| MAGINITY, JOSEPH ANTHONY | | Address Redacted | | | | | | |
| MAGNA DRY | | 725 NAVCO DR | | | LAFAYETTE | IN | 47905 | USA |
| MAGNA TRUST COMPANY TRUSTEE | | 2144 S MACARTHUR BLVD | | | SPRINGFIELD | IL | 62704 | USA |
| MAGNA TRUST COMPANY TRUSTEE | | C/O CIRCUIT CITY PARTNERSHIP | 2144 S MACARTHUR BLVD | | SPRINGFIELD | IL | 62704 | USA |
| MAGNA TRUST COMPANY, TRUSTEE | CHARLES E ROB | C/O CHARLES ROBBINS REALTY | 2144 SO MACARTHUR BOULEVARD | | SPRINGFIELD | IL | 62704 | USA |
| MAGNAN, ERIN LYNN | | Address Redacted | | | | | | |
| MAGNAN, STEPHANIE ANN | | Address Redacted | | | | | | |
| MAGNE CORP INC | | 701 DECATUR AVE NORTH | | | MINNEAPOLIS | MN | 554274385 | USA |
| MAGNE CORP INC | | 701 DECATUR AVE NORTH | | | MINNEAPOLIS | MN | 55427-4385 | USA |
| MAGNECRAFT ELECTRIC CO | | DEPT 1100 | | | CHICAGO | IL | 6067410 | USA |
| MAGNECRAFT ELECTRIC CO | | 135 S LASALLE | DEPT 1100 | | CHICAGO | IL | 60674110 | USA |
| MAGNER, STEPHANIE LEIGH | | Address Redacted | | | | | | |
| MAGNET TECHNOLOGY INC | | 10840 MILLINGTON COURT | | | CINCINNATI | OH | 45242 | USA |
| MAGNET TECHNOLOGY INC | | 1599 KINGSVIEW DR | | | LEBANON | OH | 45036-9573 | USA |
| MAGNETIC PRODUCTS&SERVICES INC | | 7500 BOONE AVE N | | | MINNEAPOLIS | MN | 55428 | USA |
| MAGNETIC SHIELD CORP | | 740 N THOMAS DR | | | BENSENVILLE | IL | 60106 | USA |
| MAGNETIC SPRINGS WATER CO INC | | PO BOX 691380 | | | CINCINNATI | OH | 452691380 | USA |
| MAGNETIC SPRINGS WATER CO INC | | PO BOX 691380 | | | CINCINNATI | OH | 45269-1380 | USA |
| MAGNETIC TICKET & LABEL CORP | | 8719 DIPLOMACY ROW | | | DALLAS | TX | 75247 | USA |
| MAGNOLIA PLANTATION INC, THE | | 818 ELMWOOD PARK BLVD | ELMWOOD PARK | | HARAHAN | LA | 70123 | USA |
| MAGNOLIA PLANTATION INC, THE | | ELMWOOD PARK | | | HARAHAN | LA | 70123 | USA |
| MAGNUM ELECTRIC | | PO BOX 55144 | | | GRAND JUNCTION | CO | 81505 | USA |
| MAGONE CABLE INC | | 420 FOREST PRESERVE DR | | | WOOD DALE | IL | 60191 | USA |
| MAGOR, BRANDON ROBERT | | Address Redacted | | | | | | |
| MAGRO, ANDREW THOMAS | | Address Redacted | | | | | | |
| MAGRONE, MATTEO | | Address Redacted | | | | | | |
| MAGRUDER, MARK WILLIAM | | Address Redacted | | | | | | |
| MAGRUDER, NATHAN J | | Address Redacted | | | | | | |
| MAHAR, MARIE ARRAHWANNA | | Address Redacted | | | | | | |
| MAHAR, WILLIAM JOHN | | Address Redacted | | | | | | |
| MAHER, JAMES FRANCIS | | Address Redacted | | | | | | |
| MAHER, JON JAMES | | Address Redacted | | | | | | |
| MAHER, QUINN MICHAEL | | Address Redacted | | | | | | |
| MAHINDRU, MAANAV M | | Address Redacted | | | | | | |
| MAHMOUD, OMAR ESSAM | | Address Redacted | | | | | | |
| MAHMOUD, SALEM M | | Address Redacted | | | | | | |
| MAHMUD, SABE M | | Address Redacted | | | | | | |
| MAHN, RACHELLE KRISTINE | | Address Redacted | | | | | | |
| MAHNKE, ASHLEY M | | PO BOX 270701 | | | MILWAUKEE | WI | 53227-7215 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAHONEY, AUDREY ANGELE | | Address Redacted | | | | | | |
| MAHONEY, BRENDAN WILLIAM | | Address Redacted | | | | | | |
| MAHONEY, JEFF | | PO BOX 148 | | | WAPAKONETA | OH | 45895 | USA |
| MAHONEY, STEPHANIE MICHELLE | | Address Redacted | | | | | | |
| MAHONEY, TIMOTHY PATRICK | | Address Redacted | | | | | | |
| MAHONY, MACKENZIE JOHN | | Address Redacted | | | | | | |
| MAICKI, KASEY JORDAN | | Address Redacted | | | | | | |
| MAIL BOXES ETC | | 3 GOLF CTR | | | HOFFMAN ESTATES | IL | 60195 | USA |
| MAIN ELECTRIC LTD | | PO BOX 563 | 1115 ERIE AVE | | PUEBLO | CO | 81002 | USA |
| MAIN STREET AUDIO VIDEO | | 701 N MISSION | | | MT PLEASANT | MI | 48858 | USA |
| MAIN STREET BIKES | | 8 EAST MAIN | | | ARDMORE | OK | 73401 | USA |
| MAIN TV | | 636 MAIN ST | | | LONGMONT | CO | 80501 | USA |
| MAIN, KATHLEEN M | | 1036 S GRAND TRAVERSE | | | FLINT | MI | 48502 | USA |
| MAIN, MICHAEL M | | Address Redacted | | | | | | |
| MAINE, EMIL GEOFFREY | | Address Redacted | | | | | | |
| MAINE, JEREMY A | | Address Redacted | | | | | | |
| MAINS, CHRISTOPHER | | Address Redacted | | | | | | |
| MAINTENANCE ENGINEERING LTD | | 3001 S UNIVERSITY DR | PO BOX 2123 | | FARGO | ND | 58107 | USA |
| MAINTENANCE ENGINEERING LTD | | PO BOX 2123 | | | FARGO | ND | 58107 | USA |
| MAINTENANCE STRATEGIES INC | | 1947 SOUTH WADSWORTH | NO 366 | | LAKEWOOD | CO | 80227 | USA |
| MAINTENANCE STRATEGIES INC | | NO 366 | | | LAKEWOOD | CO | 80227 | USA |
| MAINTENANCE UNLIMITED INC | | PO BOX 5 | | | PALOS HEIGHTS | IL | 604630005 | USA |
| MAINTENANCE UNLIMITED INC | | PO BOX 5 | | | PALOS HEIGHTS | IL | 60463-0005 | USA |
| MAIRET, BRIAN PAUL | | Address Redacted | | | | | | |
| MAISONET, DAMIAN ALEXANDER | | Address Redacted | | | | | | |
| MAITLAND, DANIEL WILLIAM | | Address Redacted | | | | | | |
| MAITLAND, DENNIS WILLIAM | | Address Redacted | | | | | | |
| MAITLANDS | | PO BOX 1411 | | | BLOOMINGTON | IL | 617021411 | USA |
| MAITLANDS | | PO BOX 1411 | | | BLOOMINGTON | IL | 61702-1411 | USA |
| MAIXNER, GARY R | | Address Redacted | | | | | | |
| MAJCHROWSKI, NICK MICHAEL | | Address Redacted | | | | | | |
| MAJERCZAK, DOMINIK | | Address Redacted | | | | | | |
| MAJERCZAK, PIOTR | | Address Redacted | | | | | | |
| MAJESCO SALES INC | | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | USA |
| MAJESTIC ELECTRIC INC | | 11576 VALLEY CREEK ROAD | | | WOODBURY | MN | 55125 | USA |
| MAJID, SALMAN | | Address Redacted | | | | | | |
| MAJKA, NICKOLAS JUSTIN | | Address Redacted | | | | | | |
| MAJKUT, JAKUB SEBASTIAN | | Address Redacted | | | | | | |
| MAJOR 0076641, AG TAMMY | | TARRANT COUNTY CHILD SUPPORT | | | FORT WORTH | TX | 761610014 | USA |
| MAJOR 0076641, AG TAMMY | | PO BOX 961014 | TARRANT COUNTY CHILD SUPPORT | | FORT WORTH | TX | 76161-0014 | USA |
| MAJOR APPLIANCE PICKUP SERVICE | | POST OFFICE BOX 5758 | | | ST LOUIS | MI | 631210758 | USA |
| MAJOR APPLIANCE PICKUP SERVICE | | OF ST LOUIS INC | POST OFFICE BOX 5758 | | ST LOUIS | MI | 63121-0758 | USA |
| MAJOR APPLIANCE REPAIR | | 609 SOO LANE | | | BUFFALO | MN | 55313 | USA |
| MAJOR APPLIANCE REPAIR | | 8860 10TH ST SW | | | HOWARD LAKE | MN | 55349 | USA |
| MAJOR APPLIANCE SERVICE | | 4472 PONTCHARTRAIN | | | SLIDELL | LA | 70458 | USA |
| MAJOR APPLIANCE SERVICE | | 4472 PONTCHARTRAIN DR | | | SLIDELL | LA | 70458 | USA |
| MAJOR VIDEO CONCEPTS | | 7998 GEORGETOWN RD STE 1000 | | | INDIANAPOLIS | IN | 46268 | USA |
| MAJOR, ALONZO JORMELL | | Address Redacted | | | | | | |
| MAJOR, MIKE VINCENT | | Address Redacted | | | | | | |
| MAJORS, KURTIS | | Address Redacted | | | | | | |
| MAK TOOL RENTAL | | 1300 E DEYOUNG | | | MARION | IL | 62959 | USA |
| MAKAL, TREVOR | | Address Redacted | | | | | | |
| MAKAS, ELIZABETH ANN | | Address Redacted | | | | | | |
| MAKETECK INC | | PO BOX 1626 | | | HURST | TX | 76053 | USA |
| MAKI JR, RONALD JOSEPH | | Address Redacted | | | | | | |
| MAKILING JR, ALFONSO | | Address Redacted | | | | | | |
| MAKIN, ALEX CAMPBELL | | Address Redacted | | | | | | |
| MAKINEN, NICHOLAS | | Address Redacted | | | | | | |
| MAKO, MATTHEW | | Address Redacted | | | | | | |
| MAKRIDIS, DIMITRIOS VASILIOS | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAKS, DESSIREE DIEZ | | Address Redacted | | | | | | |
| MAKSUTA, DANIEL THOMAS | | Address Redacted | | | | | | |
| MAKSYMOWSKI, BOBBY M | | Address Redacted | | | | | | |
| MAKTAVEESUB, JUSTIN | | Address Redacted | | | | | | |
| MAKULSKI, MARCIN MAREK | | Address Redacted | | | | | | |
| MALABANAN, MICHAEL E | | Address Redacted | | | | | | |
| MALAK, MOHAMAD SIRAJ | | Address Redacted | | | | | | |
| MALAK, MOHAMMAD SIRAGE | | Address Redacted | | | | | | |
| MALAN, MISTI DAWN | | Address Redacted | | | | | | |
| MALAPAYA, NESTOR JAMES | | Address Redacted | | | | | | |
| MALAWEY, AARON MICHAEL | | Address Redacted | | | | | | |
| MALCOLM, CORRY JOHN | | Address Redacted | | | | | | |
| MALCOM P HAMMOND ATTORNEY AT LAW OBA 378 | | PO BOX 2005 | | | JENKS | OK | 74037-2005 | USA |
| MALCOM, JEFFERY RAMON | | Address Redacted | | | | | | |
| MALDONADO, ABEL | | Address Redacted | | | | | | |
| MALDONADO, ALBERT MICHAEL | | Address Redacted | | | | | | |
| MALDONADO, CAMILO ANDRES | | Address Redacted | | | | | | |
| MALDONADO, CHRISTINA | | Address Redacted | | | | | | |
| MALDONADO, CLOVIS ABRAM | | Address Redacted | | | | | | |
| MALDONADO, DANIEL | | Address Redacted | | | | | | |
| MALDONADO, DANIEL | | Address Redacted | | | | | | |
| MALDONADO, ELIHU EMMANUEL | | Address Redacted | | | | | | |
| MALDONADO, FRANCIS DAVID | | Address Redacted | | | | | | |
| MALDONADO, JORAY GEORGE | | Address Redacted | | | | | | |
| MALDONADO, MARCUS ANTHONY | | Address Redacted | | | | | | |
| MALDONADO, ROGER ANTONIO | | Address Redacted | | | | | | |
| MALECKI, ADAM LEE | | Address Redacted | | | | | | |
| MALEK INC | | 2702 LEOPARD | | | CORPUS CHRISTI | TX | 78403 | USA |
| MALEK INC | | PO BOX 597 | | | SAN ANTONIO | TX | 78292-0597 | USA |
| MALENKE, PAUL FREDERICK | | Address Redacted | | | | | | |
| MALEY, ANTHONY A | | Address Redacted | | | | | | |
| MALEY, TYLER CURTIS | | Address Redacted | | | | | | |
| MALHOTRA, RINKU | | Address Redacted | | | | | | |
| MALHOTRA, SANDEEP | | Address Redacted | | | | | | |
| MALIK, JOSEPHINE GEWARGIS | | Address Redacted | | | | | | |
| MALIK, JUSTIN | | Address Redacted | | | | | | |
| MALIK, SHAKIL ALAM | | Address Redacted | | | | | | |
| MALIK, TARIQ Y | | Address Redacted | | | | | | |
| MALIK, ZAFAR MAHMOOD | | Address Redacted | | | | | | |
| MALIN & ASSOCIATES INC, NJ | | 6630 ROXBURGH STE 150 | | | HOUSTON | TX | 77041 | USA |
| MALIN & ASSOCIATES INC, NJ | | 4322 TEJASCO DR | | | SAN ANTONIO | TX | 78219 | USA |
| MALIN & ASSOCIATES INC, NJ | | PO BOX 841552 | | | DALLAS | TX | 752841552 | USA |
| MALIN & ASSOCIATES INC, NJ | | PO BOX 841552 | | | DALLAS | TX | 75284-1552 | USA |
| MALIN, DAVID ALAN | | Address Redacted | | | | | | |
| MALIN, MOHAMED SALAH | | Address Redacted | | | | | | |
| MALL AT GURNEE MILLS, LLC | | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | USA |
| MALL AT VALLE VISTA LLC | | 225 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | USA |
| MALL AT VALLE VISTA LLC | | 7740 RELIABLE PKY | | | CHICAGO | IL | 60686-0077 | USA |
| MALL AT VALLE VISTA, LLC | DENISE SANCHEZ | C/O SIMON PROPERTY GROUP INC | 225 WEST WASHINGTON STREET | ATTN GENERAL COUNSEL | INDIANAPOLIS | IN | 46204 | USA |
| MALL AT VALLE VISTA, LLC | | C/O SIMON PROPERTY GROUP INC | 225 WEST WASHINGTON STREET | ATTN GENERAL COUNSEL | HARLINGEN | IN | 46204 | USA |
| MALL OF AMERICA | | PO BOX 74596 | | | CHICAGO | IL | 60690 | USA |
| MALL OF AMERICA | | PO BOX 74596 | | | CHICAGO | IL | 60690-7459 | USA |
| MALL OF GEORGIA LLC | | 21462 NETWORK PL | | | CHICAGO | IL | 606731214 | USA |
| MALL OF GEORGIA, LLC | STEVEN CADRANEL | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | USA |
| MALL OF LOUISIANA | | 110 N WACKER DR | | | CHICAGO | IL | 60606 | USA |
| MALL OF LOUISIANA | | SDS 12 2440 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2440 | USA |
| MALL OF LOUISIANA LAND LP | | 110 N WACKER DR | | | CHICAGO | IL | 60606 | USA |
| MALL OF LOUISIANA LAND LP | | CO GENERAL GROWTH PROPERTIES | 110 N WACKER DR | | CHICAGO | IL | 60606 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MALLARY, ENJOLI E | | Address Redacted | | | | | | |
| MALLARY, JOSEPH CAMPBELL | | Address Redacted | | | | | | |
| MALLERNEE, KYE EDWARD | | Address Redacted | | | | | | |
| MALLERY, HARRY R | | PMB 161 5315D FM 1960 W | | | HOUSTON | TX | 770694410 | USA |
| MALLERY, HARRY R | | PMB 161 5315D FM 1960 W | | | HOUSTON | TX | 77069-4410 | USA |
| MALLET, CHRISTOPHER J | | Address Redacted | | | | | | |
| MALLET, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| MALLETT, TREVOR | | Address Redacted | | | | | | |
| MALLORY, MALIK T | | Address Redacted | | | | | | |
| MALLOW APPLIANCE | | 53 E 5TH | | | PERU | IN | 46970 | USA |
| MALLOWS APPLIANCE SERVICE INC | | 4011 MARSHALL RD | | | DAYTON | OH | 45429 | USA |
| MALNAR, MICHAEL | | Address Redacted | | | | | | |
| MALON, CJ | | PO BOX 85 | | | FLORISSANT | MO | 630320085 | USA |
| MALON, CJ | | PO BOX 85 | | | FLORISSANT | MO | 63032-0085 | USA |
| MALONE ASSOCIATES, JC | | 4116 RELIABLE PKWY | | | CHICAGO | IL | 60686-0001 | USA |
| MALONE JAICOMO CATERERS | | 1901 W GEORGE | | | CHICAGO | IL | 60657 | USA |
| MALONE, ADRIANNE MICHELLE | | Address Redacted | | | | | | |
| MALONE, CEDRIC A | | Address Redacted | | | | | | |
| MALONE, DARNELL MARQUIS | | Address Redacted | | | | | | |
| MALONE, JAMARL DESHONE | | Address Redacted | | | | | | |
| MALONE, JAMES | | Address Redacted | | | | | | |
| MALONE, JOEL ANDREW | | Address Redacted | | | | | | |
| MALONE, KATHERINE MEGAN | | Address Redacted | | | | | | |
| MALONE, KYLE ALEXANDER | | Address Redacted | | | | | | |
| MALONE, MARISSA NICOLE | | Address Redacted | | | | | | |
| MALONE, MISTY | | Address Redacted | | | | | | |
| MALONE, NATHAN PATRICK | | Address Redacted | | | | | | |
| MALONE, RYAN PAUL | | Address Redacted | | | | | | |
| MALONE, SEAN WESLEY | | Address Redacted | | | | | | |
| MALONE, VICTOR D | | Address Redacted | | | | | | |
| MALONE, VICTOR DAVID | | Address Redacted | | | | | | |
| MALONES CATERING | | 410 E RAYMOND ST | | | INDIANAPOLIS | IN | 462252137 | USA |
| MALONES CATERING | | 410 E RAYMOND ST | | | INDIANAPOLIS | IN | 46225-2137 | USA |
| MALONEY, CHRISTIAN MICHAEL | | Address Redacted | | | | | | |
| MALONEY, DANIELLE NICOLE | | Address Redacted | | | | | | |
| MALONEY, EDWARD W | | Address Redacted | | | | | | |
| MALONEY, FRANKIE | | Address Redacted | | | | | | |
| MALONEY, KYLE JOSEPH | | Address Redacted | | | | | | |
| MALONEY, MARK TYLER | | Address Redacted | | | | | | |
| MALONEY, MARY | | 111 COURT AVENUE | | | DES MOINES | IA | 503092298 | USA |
| MALONEY, MARY | | POLK CITY TREASURY | 111 COURT AVENUE | | DES MOINES | IA | 50309-2298 | USA |
| MALONEY, MICHAEL T | | Address Redacted | | | | | | |
| MALOOF REALTOR, JIM | | 803 W PIONEER PARKWAY | | | PEORIA | IL | 61615 | USA |
| MALOOF REALTOR, JIM | | 803 W PIONEER PKY | | | PEORIA | IL | 61615 | USA |
| MALOSKY, BRITTANY NICOLE | | Address Redacted | | | | | | |
| MALOTT, TOBY | | Address Redacted | | | | | | |
| MALTESE, GRACE MARIE | | Address Redacted | | | | | | |
| MALVAEZ, KEVIN | | Address Redacted | | | | | | |
| MALVAEZ, RICARDO LIMA | | Address Redacted | | | | | | |
| MALVEAUX, ANTONIO JOSEPH | | Address Redacted | | | | | | |
| MALWITZ, JASON W | | Address Redacted | | | | | | |
| MALWITZ, MATTHEW WILLIAM | | Address Redacted | | | | | | |
| MAMDANI, MOHAMMED ABBAS | | Address Redacted | | | | | | |
| MAMOUZELOS, MIKE | | Address Redacted | | | | | | |
| MAN APPLIANCE | | PO BOX 3849 | | | AVON | CO | 81620 | USA |
| MANAGED CARE CONSULTANTS INC | | PO BOX 244 | | | GILBERTS | IL | 60136 | USA |
| MANAGEMENT INSIGHTS INC | | 14755 PRESON RD STE 525 | | | DALLAS | TX | 75240 | USA |
| MANAGEMENT RECRUITERS OF IN | | 11611 N MERIDIAN ST STE 650 | | | CARMEL | IN | 46032 | USA |
| MANAHAN, CODY | | Address Redacted | | | | | | |
| MANASCO, DEREK THOMAS | | Address Redacted | | | | | | |
| MANCHA, ADA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANCHESTER, KYLE WILLIAM | | Address Redacted | | | | | | |
| MANCUSO, ROBERT HUNTER | | Address Redacted | | | | | | |
| MANDALAY, THE | | 2700 EAST RIVER RD | | | DAYTON | OH | 04539 | USA |
| MANDEL COMPANY | | 1319 M L KING DR | | | MILWAUKEE | WI | 53212 | USA |
| MANDERSCHEID, NICK A | | Address Redacted | | | | | | |
| MANDIA, CHRIS | | Address Redacted | | | | | | |
| MANDIGO, SHENOA LANIECE | | Address Redacted | | | | | | |
| MANDILL, JAMI JUNE | | Address Redacted | | | | | | |
| MANDREK, GREGORY ANDREW | | Address Redacted | | | | | | |
| MANDUJANO, EDWIN | | Address Redacted | | | | | | |
| MANDUJANO, XAVIER | | Address Redacted | | | | | | |
| MANESS, NICK T | | Address Redacted | | | | | | |
| MANGAHAS, KEVIN B | | Address Redacted | | | | | | |
| MANGANELLO, JEFFERY SCOTT | | Address Redacted | | | | | | |
| MANGANO, RACHEL BAE | | Address Redacted | | | | | | |
| MANGOLD, ANDREW THOMAS | | Address Redacted | | | | | | |
| MANGRAM, MATT O | | Address Redacted | | | | | | |
| MANHAVE, CHRISTOPHER | | Address Redacted | | | | | | |
| MANI, IAN DOUGLAS | | Address Redacted | | | | | | |
| MANIGER, KEISHA MARIE | | Address Redacted | | | | | | |
| MANIS, KRYSTAL NICOLE | | Address Redacted | | | | | | |
| MANIS, MICHAEL WAYNE | | Address Redacted | | | | | | |
| MANIS, RYAN PATRICK | | Address Redacted | | | | | | |
| MANITOU | | PO BOX 21386 | | | WACO | TX | 76702-1386 | USA |
| MANKIEWICZ, ANDREWJ | | Address Redacted | | | | | | |
| MANKOWSKI, CORY STEVEN | | Address Redacted | | | | | | |
| MANKUS, MARY ELLEN | | Address Redacted | | | | | | |
| MANLEY, JACK | | Address Redacted | | | | | | |
| MANLEY, ROBERT O | | PO BOX 60081 | | | SAN ANGELO | TX | 76906 | USA |
| MANLEY, SEAN RYAN | | Address Redacted | | | | | | |
| MANLYIS FURNITURE & APPLIANCE | | 2011 S MOBBERLY AVE PO BOX 789 | | | LONGVIEW | TX | 75606 | USA |
| MANLYIS FURNITURE & APPLIANCE | | PO BOX 789 | 2011 S MOBBERLY AVE | | LONGVIEW | TX | 75606 | USA |
| MANN THEATRES INC | | 704 HENNEPIN AVE | | | MINNEAPOLIS | MN | 55403 | USA |
| MANN, AARON DAVID | | Address Redacted | | | | | | |
| MANN, ALEXANDER MILES | | Address Redacted | | | | | | |
| MANN, ANDREW DAVID | | Address Redacted | | | | | | |
| MANN, CHAD T | | Address Redacted | | | | | | |
| MANN, CHRISTOPHER RYAN | | Address Redacted | | | | | | |
| MANN, MATTHEW TIMOTHY | | Address Redacted | | | | | | |
| MANN, RHONDA | | 13075 HODGES LN | | | WALKER | LA | 70785 | USA |
| MANN, RYAN ALAN | | Address Redacted | | | | | | |
| MANNIA, HILLARY ALAINE | | Address Redacted | | | | | | |
| MANNING, AMBER NICOLE | | Address Redacted | | | | | | |
| MANNING, CHRISSY | | Address Redacted | | | | | | |
| MANNING, CHRISTOPHER JAMAL | | Address Redacted | | | | | | |
| MANNING, JAMES KEVIN | | Address Redacted | | | | | | |
| MANNING, JONTE MAURICE | | Address Redacted | | | | | | |
| MANNING, JOSHUA NEIL | | Address Redacted | | | | | | |
| MANNING, KEVIN MICHAEL | | Address Redacted | | | | | | |
| MANNING, MALLORY LEIGH | | Address Redacted | | | | | | |
| MANNING, MONTGOMERY TATE | | Address Redacted | | | | | | |
| MANNING, PATRICK | | Address Redacted | | | | | | |
| MANNING, RYAN ANTHONY | | Address Redacted | | | | | | |
| MANNING, THOMAS | | 1302 GOLF COURSE DR | | | JONESBORO | AR | 72404 | USA |
| MANNINGTON COMMERCIAL | | PO BOX 96261 | | | CHICAGO | IL | 60693 | USA |
| MANNIX, TYLER STEPHEN | | Address Redacted | | | | | | |
| MANNNING, TOMAS JAMES | | Address Redacted | | | | | | |
| MANNO ELECTRIC INC | | 13317 S CHOCTAW DR STE D | | | BATON ROUGE | LA | 70815 | USA |
| MANNO ELECTRIC INC | | 13317 S CHOCTAW DR STE F | | | BATON ROUGE | LA | 70815 | USA |
| MANNS, JARRETT LEE | | Address Redacted | | | | | | |
| MANNS, MIA DANIELLE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANNS, TANYA L | | Address Redacted | | | | | | |
| MANNYS MAINTENANCE & REPAIR | | PO BOX 768 | | | LEADVILLE | CO | 80461 | USA |
| MANNYS OF JEFFERSON INC | | 2833 TENNESSEE AVENUE | | | KENNER | LA | 70062 | USA |
| MANNYS SANITARY SUPPLIES INC | | PO BPX 15467 | | | NEW ORLEANS | LA | 701755467 | USA |
| MANNYS SANITARY SUPPLIES INC | | PO BPX 15467 | | | NEW ORLEANS | LA | 70175-5467 | USA |
| MANOHAR, STEVEN R | | Address Redacted | | | | | | |
| MANOLI, ANTHONY RD | | Address Redacted | | | | | | |
| MANPOWER | | PO BOX 40748 | | | LANSING | MI | 48901 | USA |
| MANPOWER | | BOX 68 6003 | | | MILWAUKEE | WI | 53267 | USA |
| MANPOWER | | PO BOX 1465 | | | APPLETON | WI | 54913 | USA |
| MANPOWER INTERNATIONAL INC | | 21271 NETWORK PL | | | CHICAGO | IL | 60673-1212 | USA |
| MANPOWER INTERNATIONAL INC | | 21271 NETWORK PL | | | CHICAGO | IL | 60673-1212 | USA |
| MANPOWER OF DETROIT | | PO BOX 641023 | | | DETROIT | MI | 482641023 | USA |
| MANPOWER OF DETROIT | | PO BOX 641023 | | | DETROIT | MI | 48264-1023 | USA |
| MANPOWER SERVICES | | PO BOX 158 | | | DAYTON | OH | 45401 | USA |
| MANPOWER STAFFING | | 2719 A W MONROE | | | SPRINGFIELD | IL | 62704 | USA |
| MANPOWER STAFFING | | PO BOX 1465 | | | BLOOMINGTON | IL | 61702-1465 | USA |
| MANRIQUE, ANDREA | | Address Redacted | | | | | | |
| MANSEL, KATIE JO | | Address Redacted | | | | | | |
| MANSELL & ASSOCIATES | | 6995 S UNION PARK CTR 440 | | | MIDVALE | UT | 84047 | USA |
| MANSER, SEAN THOMAS | | Address Redacted | | | | | | |
| MANSFIELD SEQ 287 AND DEBBIE LTD | CYNDI BEMBENEK | C/O LINCOLN PROPERTY CO | 6500 GREENVILLE AVE STE 770 | | DALLAS | TX | 75206 | USA |
| MANSFIELD SEQ287 & DEBBIE LTD | | 5601 GRANITE PKY | STE 800 | | PLANO | TX | 75024 | USA |
| MANSFIELD SEQ287 & DEBBIE LTD | | PO BOX 202481 | | | DALLAS | TX | 75201 | USA |
| MANSFIELD, DAVID MATTHEW | | Address Redacted | | | | | | |
| MANSHIP, CHARLES ROBERT | | Address Redacted | | | | | | |
| MANSK, ANDY | | Address Redacted | | | | | | |
| MANSK, PETER M | | Address Redacted | | | | | | |
| MANSO, STEPHANIE MAXINE | | Address Redacted | | | | | | |
| MANSON, BRYAN MARTIN | | Address Redacted | | | | | | |
| MANSON, DEEMS CORRIE | | Address Redacted | | | | | | |
| MANSOUR, JUMANA | | Address Redacted | | | | | | |
| MANSOUR, REEM ISA | | Address Redacted | | | | | | |
| MANTECA STADIUM PARK LLP | | 1661 E CAMELBACK STE 375 | C/O KITCHELL PROPERTY MGMT | | PHOENIX | AZ | 85016 | USA |
| MANTECA STADIUM PARK LP | WILLIAM C SCHUBERT | 1707 EAST HIGHLAND | SUITE 100 | KITCHELL DEVELOPMENT COMPANY | PHOENIX | AZ | 85016 | USA |
| MANTEL, KORBIN ROBERT | | Address Redacted | | | | | | |
| MANTERIS, MICHAEL J | | 364 HICKORY DR | | | SLIDELL | LA | 70458 | USA |
| MANTEY, DAVID THOMAS | | Address Redacted | | | | | | |
| MANTHEI JR , RONALD DEAN | | Address Redacted | | | | | | |
| MANTIA, KIMBERLY KAY | | Address Redacted | | | | | | |
| MANTIS, ALEXI DRAKE | | Address Redacted | | | | | | |
| MANTLE, BRADLEY L | | Address Redacted | | | | | | |
| MANTUCCA, JOSEPH MICHAEL | | Address Redacted | | | | | | |
| MANTZ, ROBERT A | | Address Redacted | | | | | | |
| MANUEL, CELISSE E | | Address Redacted | | | | | | |
| MANUEL, KRISTIN LYNETTE | | Address Redacted | | | | | | |
| MANUEL, LESLIE ANN | | Address Redacted | | | | | | |
| MANUEL, NATHAN PAUL | | Address Redacted | | | | | | |
| MANUFACTURERS NEWS INC | | 1633 CENTRAL ST | | | EVANSTON | IL | 60201-1569 | USA |
| MANUGISTICS INC | | DEPT CH 17165 | | | PALATINE | IL | 60055-7165 | USA |
| MANUS, RICHARD BRANDON | | Address Redacted | | | | | | |
| MANZANARES, ALEJANDRO LORENZO | | Address Redacted | | | | | | |
| MANZANARES, BERNARDINO | | Address Redacted | | | | | | |
| MANZANARES, EDITH | | Address Redacted | | | | | | |
| MANZANARES, FABIOLA | | Address Redacted | | | | | | |
| MANZANO, JASON M | | Address Redacted | | | | | | |
| MANZANO, TY DANIEL | | Address Redacted | | | | | | |
| MANZELLA, JOSHUA FRANCESCO | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANZI, PATRICK J | | Address Redacted | | | | | | |
| MANZO, MELISSA | | Address Redacted | | | | | | |
| MANZO, SANDRA | | Address Redacted | | | | | | |
| MAP COOK COUNTY SHERIFF NO 201 | | 684 BOUGHTON RD NO 204 | | | BOLINGBROOK | IL | 60440 | USA |
| MAP COOK COUNTY SHERIFF NO 201 | | MAP STATE HQ | 684 BOUGHTON RD NO 204 | | BOLINGBROOK | IL | 60440 | USA |
| MAPCO MILWAUKEE APPLIANCE | | 3455 NORTH 124 STREET | | | BROOKFIELD | WI | 530053151 | USA |
| MAPCO MILWAUKEE APPLIANCE | | 3455 NORTH 124 STREET | | | BROOKFIELD | WI | 53005-3151 | USA |
| MAPES, KRISTOPHER D | | Address Redacted | | | | | | |
| MAPES, MATTHEW WILLIAM | | Address Redacted | | | | | | |
| MAPLE GROVE, CITY OF | | PO BOX 1180 | | | MAPLE GROVE | MN | 55311 | USA |
| MAPLES, BRADLEY L | | Address Redacted | | | | | | |
| MAPLES, CHRISTOPHER WAYNE | | Address Redacted | | | | | | |
| MAPLES, RYON JAMES | | Address Redacted | | | | | | |
| MAPLEWOOD FINANCE DEPT | | 1830 E COUNTY RD B | | | MAPLEWOOD | MN | 55109 | USA |
| MAPLEWOOD, CITY OF | | 1830 EAST COUNTY RD B | | | MAPLEWOOD | MN | 55109 | USA |
| MAPLEWOOD, CITY OF | | BUILDING DEPT | 1830 EAST COUNTY RD B | | MAPLEWOOD | MN | 55109 | USA |
| MAPS ETC COM | | 820 16TH ST STE 635 | | | DENVER | CO | 80202 | USA |
| MAPSCO INC | | 5308 MAPLE AVE | | | DALLAS | TX | 75235 | USA |
| MAPSCO INC | | PO BOX 911782 | | | DALLAS | TX | 753911782 | USA |
| MAPSCO INC | | PO BOX 972558 | | | DALLAS | TX | 75397-2558 | USA |
| MAR CON ASSOCIATES INC | | 33099 WALNUT LN | | | FARMINGTON HILLS | MI | 48334 | USA |
| MAR JOS RESTAURANTS | | C/O JOSHUA FOWLER | PO BOX 533 | | SCHOOLCRAFT | MI | 49087 | USA |
| MAR JOS RESTAURANTS | | PO BOX 533 | | | SCHOOLCRAFT | MI | 49087 | USA |
| MARA MAC ENTERPRISES | | 1102 LEXINGTON AVE | | | MANSFIELD | OH | 44907 | USA |
| MARABANIAN, BRYAN T | | Address Redacted | | | | | | |
| MARABLE, ANTHONY | | Address Redacted | | | | | | |
| MARAIS, DYLAN | | Address Redacted | | | | | | |
| MARANDO, GIUSEPPE | | 34710 HAYES | | | FRASER | MI | 48026-3552 | USA |
| MARANTZ USA | | DIV BANG&OLUFSEN OF AMERICAINC | | | CHICAGO | IL | 606786038 | USA |
| MARANTZ USA | | DEPT 77 6038 | DIV BANG&OLUFSEN OF AMERICAINC | | CHICAGO | IL | 60678-6038 | USA |
| MARASKY, KEVIN ALEXANDER | | Address Redacted | | | | | | |
| MARATEA, JAMES MICHAEL | | Address Redacted | | | | | | |
| MARATHON OIL COMPANY INC | | PO BOX 740109 | | | CINCINNATI | OH | 452740109 | USA |
| MARATHON OIL COMPANY INC | | PO BOX 740109 | | | CINCINNATI | OH | 45274-0109 | USA |
| MARAVIGLIA, ROBERT | | 7420 W FULLERTON | C/O ELMWOOD PARK POLICE DEPT | | ELMWOOD PARK | IL | 60707 | USA |
| MARAVIGLIA, ROBERT | | 7420 W FULLERTON | | | ELMWOOD PARK | IL | 60707 | USA |
| MARBLE, CHARLES RAY | | Address Redacted | | | | | | |
| MARBURGER, KYLE MICHAEL | | Address Redacted | | | | | | |
| MARBURY, PERRY JASON | | Address Redacted | | | | | | |
| MARC REALTY AGENT FOR | | 55 E JACKSON | | | CHICAGO | IL | 60604 | USA |
| MARC REALTY AGENT FOR | | ORCHARD PLACE SC | 55 E JACKSON BLVD STE 500 | | CHICAGO | IL | 60606 | USA |
| MARC S ELECTRONIC SERVICE | | 7539 COLERAIN AVE | | | CINCINNATI | OH | 45239 | USA |
| MARCANTEL, DREW RYAN | | Address Redacted | | | | | | |
| MARCELLUS, MICHAEL GEORGE | | Address Redacted | | | | | | |
| MARCHESKI, LINDSAY NICOLE | | Address Redacted | | | | | | |
| MARCHETTI, ZACHARY THOMAS | | Address Redacted | | | | | | |
| MARCHISOTTA, JOE | | Address Redacted | | | | | | |
| MARCHLEWSKI, EMILY | | Address Redacted | | | | | | |
| MARCHMAN, JEREMY ROBERT | | Address Redacted | | | | | | |
| MARCIANTE, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| MARCINIAK, DEREK IAN | | Address Redacted | | | | | | |
| MARCINIAK, JOHN P | | Address Redacted | | | | | | |
| MARCO ELECTRONICS | | 1628 MORGAN AVE | | | CORPUS CHRISTI | TX | 78404 | USA |
| MARCO SALES INC | | PO BOX 3128 | | | EVANSVILLE | IN | 47731-3128 | USA |
| MARCO SWEEPING CO INC | | PO BOX 4874 | | | MIDLAND | TX | 79704 | USA |
| MARCO SWEEPING CO INC | | PO BOX 9729 | | | MIDLAND | TX | 79708 | USA |
| MARCO, CEPEDA ANTONIO | | Address Redacted | | | | | | |
| MARCO, CHRISTINA | | Address Redacted | | | | | | |
| MARCO, MATT DAVID | | Address Redacted | | | | | | |

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARCONE | | 600 EMERSON RD STE 410 | | | ST LOUIS | MO | 63141 | USA |
| MARCONI INSTRUMENTS INC | | PO BOX 161459 | | | FORT WORTH | TX | 76161 | USA |
| MARCOTTE, DIANE B | | Address Redacted | | | | | | |
| MARCOUX, DAVID ALLEN | | Address Redacted | | | | | | |
| MAREDIA, ADIL A | | Address Redacted | | | | | | |
| MAREK, CHRISTOPHER | | Address Redacted | | | | | | |
| MAREN ENGINEERING CORP | | PO BOX 278 | | | SOUTH HOLLAND | IL | 60473-0278 | USA |
| MAREN ENGINEERING CORP | | 111 W TAFT DRIVE | 111 W TAFT DRIVE | | SOUTH HOLLAND | IL | 60473-2066 | USA |
| MARES, EDSON DAVID | | Address Redacted | | | | | | |
| MARES, ROLAND MICHAEL | | Address Redacted | | | | | | |
| MAREZ, JAVIER OMAR | | Address Redacted | | | | | | |
| MARGARITAVILLE CAFE | | 1104 DECATUR ST | | | NEW ORLEAN | LA | 70116 | USA |
| MARGESON, SCOTT MICHAEL | | Address Redacted | | | | | | |
| MARGIES JANITORIAL | | 1107 W MACQUEEN | | | PEORIA | IL | 61604 | USA |
| MARHEINE, RICHARD PAUL | | Address Redacted | | | | | | |
| MARI, STEVEN | | Address Redacted | | | | | | |
| MARIANES RENTALS | | 2701 W BRITTON RD | | | OKLAHOMA CITY | OK | 73120 | USA |
| MARIANO, MIGUEL LUIS RAMOS | | Address Redacted | | | | | | |
| MARICONI, MATTHEW MICHAEL | | Address Redacted | | | | | | |
| MARICOPA CO ENVIRONMENTAL SVCS | | 1001 N CENTRAL STE 500 | TRIP REDUCTION PROGRAM | | PHOENIX | AZ | 85004 | USA |
| MARICOPA COUNTY COURT CLERK | | 125 W WASHINGTON ST | | | PHOENIX | AZ | 85003 | USA |
| MARICOPA COUNTY PROBATE COURT | | 201 W JEFFERSON | CLERK OF COURT | | PHOENIX | AZ | 85003 | USA |
| MARICOPA COUNTY TREASURER | | 11411 N TATUM BLVD | | | PHOENIX | AZ | 85028 | USA |
| MARIEMONT FLORIST | | 7257 WOOSTER PIKE | | | CINCINNATI | OH | 45227 | USA |
| MARIETTA TIMES | | PO BOX 635 | 700 CHANNEL LN | | MARIETTA | OH | 45750 | USA |
| MARIMBA INC | | DEPT CH17075 | | | PALATINE | IL | 60055-7075 | USA |
| MARINE, DARRYL LAWRENCE | | Address Redacted | | | | | | |
| MARINO, BARRY MICHAEL | | Address Redacted | | | | | | |
| MARION ADULT SOFTBALL | | PO BOX 755 | 211 E BLVD ST | | MARION | IL | 62959 | USA |
| MARION BATTING CAGES | | 1405 N LOGAN | | | MARION | IL | 62959 | USA |
| MARION CIRCUIT COURT | | 200 W JEFFERSON ST | CIRCUIT CLERK | | MARION | IL | 62959 | USA |
| MARION CO SMALL CLAIMS COURT | | 4981 N FRANKLIN RD | LAWRENCE TOWNSHIP DIV | | LAWRENCE | IN | 46226 | USA |
| MARION CO SMALL CLAIMS COURT | | LAWRENCE TOWNSHIP DIV | | | LAWRENCE | IN | 46226 | USA |
| MARION COUNTY CLERK | | 200 E WASHINGTON ST CHILD SUP | | | INDIANAPOLIS | IN | 46204 | USA |
| MARION COUNTY CLERK | | 200 E WASHINGTON ST CHILD SUPPORT | CITY COUNTY BLDG RM W 123 | | INDIANAPOLIS | IN | 46204 | USA |
| MARION COUNTY SMALL CLAIMS CT | | 501 NORTH POST ROAD | WARREN TOWNSHIP DIVISION | | INDIANAPOLIS | IN | 46219 | USA |
| MARION COUNTY SMALL CLAIMS CT | | WARREN TOWNSHIP DIVISION | | | INDIANAPOLIS | IN | 46219 | USA |
| MARION COUNTY SMALL CLAIMS CT | | 4925 S SHELBY ST STE 100 | PERRY TOWNSHIP DIV | | INDIANAPOLIS | IN | 46227 | USA |
| MARION COUNTY SMALL CLAIMS CT | | 5665 LAFAYETTE RD SUITE B | | | INDIANAPOLIS | IN | 46254 | USA |
| MARION COUNTY STORMWATER MGMT | | PO BOX 1990 | PAYMENT PROCESSING | | INDIANAPOLIS | IN | 46206-1990 | USA |
| MARION COUNTY TREASURER | | STE 1001 | | | INDIANAPOLIS | IN | 462043356 | USA |
| MARION COUNTY TREASURER | | 200 E WASHINGTON ST | STE 1001 | | INDIANAPOLIS | IN | 46204-3356 | USA |
| MARION COUNTY TREASURER | | PO BOX 6145 | | | INDIANAPOLIS | IN | 46206-6145 | USA |
| MARION DAILY | | PO BOX 490 | 502 W JACKSON | | MARION | IL | 62959 | USA |
| MARION GLASS CO INC | | PO BOX 172 | | | MARION | IL | 62959 | USA |
| MARION GOOFY GOLF | | 5928 MARKET RD | | | MARION | IL | 62959 | USA |
| MARION HOTEL | | 2600 W DEYOUNG | | | MARION | IL | 62959 | USA |
| MARION MEMORIAL HOSPITAL | | PO BOX 60545 | | | ST LOUIS | MO | 63160 | USA |
| MARION PARK DISTRICT | | PO BOX 541 | | | MARION | IL | 62959 | USA |
| MARION POOL TABLE CO | | PO BOX 517 | | | MARION | IL | 62959 | USA |
| MARION ROTARY CLUB | | PO BOX 341 | | | MARION | IL | 62959 | USA |
| MARION SIGNS | | 1210 S COURT ST | | | MARION | IL | 62959 | USA |
| MARION YOUTH BASEBALL | | PO BOX 116 | | | MARION | IL | 62959 | USA |
| MARION, CITY OF | | 1102 TOWER SQUARE PLAZA | WATER & SEWER DEPT | | MARION | IL | 62959 | USA |
| MARION, DENNIS W | | 724 HINSDALE DR | | | FORT COLLINS | CO | 80526 | USA |
| MARION, JONATHAN | | Address Redacted | | | | | | |
| MARION, LAWRENCE | | Address Redacted | | | | | | |
| MARION, TIMOTHY | | Address Redacted | | | | | | |
| MARIOTTI, REBECCA ANNE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARITZ INC | | 5757 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| MARITZ INC | | 1375 N HWY DR | | | FENTON | MO | 63099 | USA |
| MARK SYSTEMS INC | | PO BOX 2091 | 34371 EGALE WAY | | CHICAGO | IL | 60678-1343 | USA |
| MARK, JONATHON | | Address Redacted | | | | | | |
| MARK, KRISTIN MICHELLE | | Address Redacted | | | | | | |
| MARK, RAYMOND HINYUEN | | Address Redacted | | | | | | |
| MARKEL, RYAN JOSEPH | | Address Redacted | | | | | | |
| MARKERT, LANCE RICHARD | | Address Redacted | | | | | | |
| MARKET FACTS INC | | PO BOX 71473 | | | CHICAGO | IL | 606941473 | USA |
| MARKET FACTS INC | | 37271 EAGLE WAY | | | CHICAGO | IL | 60678-1372 | USA |
| MARKET HEIGHTS LTD | | 301 S CONGRESS STE 220 | | | AUSTIN | TX | 78701 | USA |
| MARKET HEIGHTS, LTD | JON ANDRUS | 301 S CONGRESS | | | AUSTIN | TX | 78701 | USA |
| MARKET STREET VILLAGE LTD | | 1848 NORWOOD PLAZA STE 214 | | | HURST | TX | 76054 | USA |
| MARKET VALUE OUTDOOR ADV INC | | 858 PENDLETON NE | | | COMSTOCK PARK | MI | 49321 | USA |
| MARKET VALUE OUTDOOR ADV INC | | 2755 BIRCHCREST S E | | | GRAND RAPIDS | MI | 49506 | USA |
| MARKETING CLASSIFIEDS | | PO BOX 1055 | | | BRIGHTON | MI | 48116 | USA |
| MARKETING COMMUNICATIONS INC | | 4513 BROADMOOR S E | SUITE A | | GRAND RAPIDS | MI | 49512 | USA |
| MARKETING COMMUNICATIONS INC | | SUITE A | | | GRAND RAPIDS | MI | 49512 | USA |
| MARKETING DISPLAYS INTERNATION | | PO BOX 576 | | | FARMINGTON | MI | 483320576 | USA |
| MARKETING DISPLAYS INTERNATION | | PO BOX 576 | | | FARMINGTON | MI | 48332-0576 | USA |
| MARKETING DRIVE WORLDWIDE | | 21469 NETWORK PL | | | CHICAGO | IL | 60673-1214 | USA |
| MARKETING TOOLS INC | | 403 WATERS BUILDING | | | GRAND RAPIDS | MI | 49503 | USA |
| MARKETINGJOBS COM | | PO BOX 930391 | | | WIXOM | MI | 483930391 | USA |
| MARKETINGJOBS COM | | PO BOX 930391 | | | WIXOM | MI | 48393-0391 | USA |
| MARKETPLACE OF ROCHESTER HILLS LLC | | PO BOX 252018 | CO GRAND SAKWA MANAGEMENT LLC | | WEST BLOOMFIELD | MI | 48325 | USA |
| MARKETPLACE OF ROCHESTER HILLS LLC | | 28470 THIRTEEN MILE RD STE 220 | | | FARMINGTON HILLS | MI | 48334 | USA |
| MARKETSTAR CORPORATION | | 2475 WASHINGTON BLVD | | | OGDEN | UT | 84401 | USA |
| MARKETVISION RESEARCH INC | | 10300 ALLIANCE RD | | | CINCINNATI | OH | 45242 | USA |
| MARKEY, ANDREW JOSEPH | | Address Redacted | | | | | | |
| MARKEY, SEAN ALAN | | Address Redacted | | | | | | |
| MARKEZICH, ALICIA | | Address Redacted | | | | | | |
| MARKFORT, STEPHEN PATRICK | | Address Redacted | | | | | | |
| MARKLAND, GREGORY L | | Address Redacted | | | | | | |
| MARKMONITOR INC | | DEPT CH 17399 | | | PALATINE | IL | 60055-7399 | USA |
| MARKO SYSTEMS INC | | 7136 S YALE STE 300 | | | TULSA | OK | 74136 | USA |
| MARKOVIC, ALEKSANDAR | | Address Redacted | | | | | | |
| MARKOVICH, NICOLE A | | Address Redacted | | | | | | |
| MARKOVICH, SCOTT ANDREW | | Address Redacted | | | | | | |
| MARKOW, TRAVIS JAMES | | Address Redacted | | | | | | |
| MARKOWICZ, KAMIL | | Address Redacted | | | | | | |
| MARKOWITZ, ANDREW T | | Address Redacted | | | | | | |
| MARKS MOVERS & STORAGE INC | | 3301 EAST END AVE | | | SO CHICAGO HTS | IL | 60411 | USA |
| MARKS SERVICE PRO | | 102 N LASALLE ST | | | SPENCER | WI | 54479 | USA |
| MARKS SERVICE PRO | | PO BOX 248 | 102 N LASALLE ST | | SPENCER | WI | 54479 | USA |
| MARKS, DANNY RICHARD | | Address Redacted | | | | | | |
| MARKS, DARNELL JEROME | | Address Redacted | | | | | | |
| MARKS, JASON M | | Address Redacted | | | | | | |
| MARKS, JONATHAN LEIGH | | Address Redacted | | | | | | |
| MARKS, KATHY | | PO BOX 9325 | | | COLLEGE STATION | TX | 77842 | USA |
| MARKS, SONYA | | Address Redacted | | | | | | |
| MARKS, TREVOR JONATHAN | | Address Redacted | | | | | | |
| MARKS, ZACH WYATT | | Address Redacted | | | | | | |
| MARLEY, JENNIE JUNE | | Address Redacted | | | | | | |
| MARMOLEJO, ERICK OSSIEL | | Address Redacted | | | | | | |
| MARMON, WALTER | | Address Redacted | | | | | | |
| MARNEY, KENDRA MICHELLE | | Address Redacted | | | | | | |
| MARNOCHA, JOHN CASEY | | Address Redacted | | | | | | |
| MAROGI, ALLEN JOSEPH | | Address Redacted | | | | | | |
| MARQUETTE COUNTY FRIEND OF | | 234 W BARAGA AVE | | | MARQUETTE | MI | 49855 | USA |
| MARQUETTE COUNTY FRIEND OF | | THE COURT | 234 W BARAGA AVE | | MARQUETTE | MI | 49855 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARQUEZ TV | | 1010 LAMESA DR | | | BIG SPRING | TX | 79720 | USA |
| MARQUEZ, DAVID | | Address Redacted | | | | | | |
| MARQUEZ, ERNESTO ALEJANDRO | | Address Redacted | | | | | | |
| MARQUEZ, MARISSA MONIQUE | | Address Redacted | | | | | | |
| MARQUEZ, RACHEL I | | Address Redacted | | | | | | |
| MARQUIS, COLIN DEE | | Address Redacted | | | | | | |
| MARR, TARA ANNETTE | | Address Redacted | | | | | | |
| MARRERO, CHARLETTA R | | Address Redacted | | | | | | |
| MARRERO, JUAN | | Address Redacted | | | | | | |
| MARRERO, ORLANDO | | Address Redacted | | | | | | |
| MARRIOTT | MS BERYL WEAVER | 310 BEAR CAT DR | | | SALT LAKE CITY | UT | 84115 | USA |
| MARRIOTT | | 305 E WASHINGTON CTR RD | | | FT WAYNE | IN | 46825 | USA |
| MARRIOTT | | 30 SOUTH 7TH STREET | | | MINNEAPOLIS | MN | 55402 | USA |
| MARRIOTT | | 50 NORTH MARTINGALE RD | | | SCHAUMBURG | IL | 60173 | USA |
| MARRIOTT | | 1 70 AT LAMBERT | INTERNATIONAL AIRPORT | | ST LOUIS | MO | 63134 | USA |
| MARRIOTT | | 8440 FREEPORT PKWY | | | IRVING | TX | 75063 | USA |
| MARRIOTT | | 1750 W LOOP S | | | HOUSTON | TX | 77027 | USA |
| MARRIOTT | | 255 N SAM HOUSTON PKY | | | HOUSTON | TX | 77060 | USA |
| MARRIOTT | | 255 N SAM HOUSTON PKY E | | | HOUSTON | TX | 77060 | USA |
| MARRIOTT | | 101 BOWIE ST | | | SAN ANTONIO | TX | 78205 | USA |
| MARRIOTT HOTEL | | 7415 E 41ST AVE | | | DENVER | CO | 80216 | USA |
| MARRIOTT INDIANAPOLIS | | 7202 EAST 21ST STREET | | | INDIANAPOLIS | IN | 46219 | USA |
| MARRIOTT LANSING | | 300 MAC AVE | | | EAST LANSING | MI | 48823 | USA |
| MARRIOTT MADISON WEST | | 1313 JOHN Q HAMMONS DR | | | MIDDLETON | WI | 53562 | USA |
| MARRIOTT MILWAUKEE | | 375 S MOORLAND ROAD | | | BROOKFIELD | WI | 53005 | USA |
| MARRIOTT REFRIG/APPLIANCE SERV | | 1143 SOUTHWEST BLVD | | | KANSAS CITY | KS | 66103 | USA |
| MARRIOTT RESIDENCE INN | | 1303 E KINGSLEY ST | | | SPRINGFIELD | MO | 65804 | USA |
| MARRIOTT TECH CENTER | | 4900 SOUTH SYRACUSE STREET | | | DENVER | CO | 80237 | USA |
| MARRIOTT TOWNPLACE SUITES | | 455 E 22ND ST | | | LOMBARD | IL | 60148 | USA |
| MARRIS, TESA JO | | Address Redacted | | | | | | |
| MARROCCO, NICHOLAS J | | Address Redacted | | | | | | |
| MARRON, CRISTOBAL | | Address Redacted | | | | | | |
| MARRONE, RYAN R | | Address Redacted | | | | | | |
| MARROQUIN, LISA MARI | | Address Redacted | | | | | | |
| MARRS, DANIEL G | | Address Redacted | | | | | | |
| MARS ELECTRONICS INC | | 110 AVENUE OF THE CITIES | | | EAST MOLINE | IL | 61224 | USA |
| MARS, RUSHARLETTE DEJON | | Address Redacted | | | | | | |
| MARS, STEPHANIE LYNN | | Address Redacted | | | | | | |
| MARSALA, DANIEL JOESEPH | | Address Redacted | | | | | | |
| MARSALLI, REBECCA LYNN | | Address Redacted | | | | | | |
| MARSDEN BLDG MAINTENANCE CO | | SDS 120935 | | | MINNEAPOLIS | MN | 554860935 | USA |
| MARSDEN BLDG MAINTENANCE CO | | PO BOX 86 | SDS 120935 | | MINNEAPOLIS | MN | 55486-0935 | USA |
| MARSH SUPERMARKETS INC | | 6965 W 38TH STREET | | | INDIANAPOLIS | IN | 46254 | USA |
| MARSH, DAVID JAMES | | Address Redacted | | | | | | |
| MARSH, DAVID S | | Address Redacted | | | | | | |
| MARSH, TAYLOR | | Address Redacted | | | | | | |
| MARSHALL & ASSOCIATES INC | | PO BOX 498789 | | | CINCINNATI | OH | 45249-8789 | USA |
| MARSHALL & OWENS PA | | PO BOX 4034 | | | JONESBORO | AR | 72403 | USA |
| MARSHALL CHEVROLET, JOHN | | PO BOX 660 | | | GIDDINGS | TX | 78942 | USA |
| MARSHALL COUNTY CIRCUIT CLERK | | PO BOX 98 | | | LACON | IL | 615400098 | USA |
| MARSHALL COUNTY CIRCUIT CLERK | | PO BOX 98 | MARSHALL COUNTY COURTHOUSE | | LACON | IL | 61540-0098 | USA |
| MARSHALL GERSTEIN & BORUN | | 233 S WACKER DR 6300 SEARS TOWER | | | CHICAGO | IL | 60606 | USA |
| MARSHALL GERSTEIN & BORUN | | 233 S WACKER DR | 6300 SEARS TOWER | | CHICAGO | IL | 60606-6402 | USA |
| MARSHALL, AARON JOSEPH | | Address Redacted | | | | | | |
| MARSHALL, BRIAN D | | Address Redacted | | | | | | |
| MARSHALL, BRIAN DALE | | Address Redacted | | | | | | |
| MARSHALL, DASHAUN DONTE | | Address Redacted | | | | | | |
| MARSHALL, DAVID STEPHEN | | Address Redacted | | | | | | |
| MARSHALL, FRANKLIN VAN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARSHALL, JAMES DAVID | | Address Redacted | | | | | | |
| MARSHALL, JAMES ORREN | | Address Redacted | | | | | | |
| MARSHALL, JAZZMIN JANAE | | Address Redacted | | | | | | |
| MARSHALL, JEREMY HOWARD | | Address Redacted | | | | | | |
| MARSHALL, JESSY | | Address Redacted | | | | | | |
| MARSHALL, JUSTIN LEE | | Address Redacted | | | | | | |
| MARSHALL, KENNETH L | | Address Redacted | | | | | | |
| MARSHALL, KRISTINE K | | Address Redacted | | | | | | |
| MARSHALL, LYNTRELL M | | Address Redacted | | | | | | |
| MARSHALL, MALCOLM JA JUAN | | Address Redacted | | | | | | |
| MARSHALL, MICHAEL DAVID | | Address Redacted | | | | | | |
| MARSHALL, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| MARSHALL, MICHELLE DOMINIQUE | | Address Redacted | | | | | | |
| MARSHALL, OSCAR LEE | | Address Redacted | | | | | | |
| MARSHALL, RUBIO ALONZA | | Address Redacted | | | | | | |
| MARSHALL, RYAN VINCENT | | Address Redacted | | | | | | |
| MARSHALLS STEAM CLEAN | | 1113 DEMPHLE AVE | | | DAYTON | OH | 45410 | USA |
| MARSHAW, ANTHONY JAMES | | Address Redacted | | | | | | |
| MARSMAN, DANIELLE LEA | | Address Redacted | | | | | | |
| MARSO MICHELSON & HARRIGAN PA | | 3101 IRVING AVE S | WILLIAM C MICHELSON ESQ | | MINNEAPOLIS | MN | 55408 | USA |
| MARSZALEK, PAUL JOHN | | Address Redacted | | | | | | |
| MARTEL, JESSIE DIANE | | Address Redacted | | | | | | |
| MARTELL, CRAIG CURTIS | | Address Redacted | | | | | | |
| MARTEN, CORY WILLIAM | | Address Redacted | | | | | | |
| MARTENIA, ALICIA | | Address Redacted | | | | | | |
| MARTENS, JADE NICOLE | | Address Redacted | | | | | | |
| MARTHINSEN, DEBRA E | | Address Redacted | | | | | | |
| MARTIN APPRAISALS | | 17144 S HILL CREEK CT | | | ORLAND PARK | IL | 60467 | USA |
| MARTIN BROWNE HULL & HARPER PLL | | ONE S LIMESTONE ST | STE 800 | | SPRINGFIELD | OH | 45501 | USA |
| MARTIN COMPANY | | 3037 OLD HWY 94 S | | | ST PETERS | MO | 63376 | USA |
| MARTIN CONSTRUCTION CO, FH | | 17200 E TEN MILE RD STE 165 | | | EASTPOINTE | MI | 48021 | USA |
| MARTIN CONSTRUCTION CO, FH | | 17200 EAST 10 MILE ROAD | | | EASTPOINTE | MI | 48021 | USA |
| MARTIN DO FAAFP, DR RICK | | PO BOX 150337 | | | LUFKIN | TX | 759150337 | USA |
| MARTIN DO FAAFP, DR RICK | | PO BOX 150337 | | | LUFKIN | TX | 75915-0337 | USA |
| MARTIN II, DERIK ALEXANDER | | Address Redacted | | | | | | |
| MARTIN MARTIN INC | | 4251 KIPLING | | | WHEAT RIDGE | CO | 80034-4001 | USA |
| MARTIN ROOFING CO INC, C | | PO BOX 710 | | | FENTON | MO | 63026 | USA |
| MARTIN, ADAM THOMAS | | Address Redacted | | | | | | |
| MARTIN, ADRIAN R | | Address Redacted | | | | | | |
| MARTIN, ALAN | | Address Redacted | | | | | | |
| MARTIN, ANDREA MARY | | Address Redacted | | | | | | |
| MARTIN, AUSTIN D | | Address Redacted | | | | | | |
| MARTIN, BILLY JOE | | Address Redacted | | | | | | |
| MARTIN, BOBBY WAYNE | | Address Redacted | | | | | | |
| MARTIN, BRAD B | | Address Redacted | | | | | | |
| MARTIN, BRANDON ROBERT | | Address Redacted | | | | | | |
| MARTIN, BRANDY LYNN | | Address Redacted | | | | | | |
| MARTIN, CALVIN | | Address Redacted | | | | | | |
| MARTIN, CASEY ERIC | | Address Redacted | | | | | | |
| MARTIN, CHARLES ARTHER | | Address Redacted | | | | | | |
| MARTIN, CHRIS ALLEN | | Address Redacted | | | | | | |
| MARTIN, CHRISTOPHER D | | Address Redacted | | | | | | |
| MARTIN, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| MARTIN, CHUCK | | Address Redacted | | | | | | |
| MARTIN, CIDERRA MONAE | | Address Redacted | | | | | | |
| MARTIN, CRAIG | | Address Redacted | | | | | | |
| MARTIN, DANIEL LEE | | Address Redacted | | | | | | |
| MARTIN, DARIS DESHAUN | | Address Redacted | | | | | | |
| MARTIN, DARLENE SUZANNE | | Address Redacted | | | | | | |
| MARTIN, DAVID ANDREW | | Address Redacted | | | | | | |
| MARTIN, DAVID JOSEPH | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIN, DESMOND T | | Address Redacted | | | | | | |
| MARTIN, DEVIN | | Address Redacted | | | | | | |
| MARTIN, DEWAYNE ALAN | | Address Redacted | | | | | | |
| MARTIN, DIANE MARIE | | Address Redacted | | | | | | |
| MARTIN, ELIZABETH ANN | | Address Redacted | | | | | | |
| MARTIN, ERIC BURTON | | Address Redacted | | | | | | |
| MARTIN, ERIC STEPHEN | | Address Redacted | | | | | | |
| MARTIN, GEOFFREY BEDNAR | | Address Redacted | | | | | | |
| MARTIN, GREGORY DANIEL | | Address Redacted | | | | | | |
| MARTIN, GREGORY JAMES | | Address Redacted | | | | | | |
| MARTIN, HALEY JO | | Address Redacted | | | | | | |
| MARTIN, JAMES L | | Address Redacted | | | | | | |
| MARTIN, JAMES W | | 291A WHITFIELD DR | | | SUGAR GROVE | IL | 60554 | USA |
| MARTIN, JANE ELLEN | | Address Redacted | | | | | | |
| MARTIN, JASMINE RENAIL | | Address Redacted | | | | | | |
| MARTIN, JEFFREY GRANT | | Address Redacted | | | | | | |
| MARTIN, JENNIFER LOUISE | | Address Redacted | | | | | | |
| MARTIN, JEREMY SHAUN | | Address Redacted | | | | | | |
| MARTIN, JERROD SCOTT | | Address Redacted | | | | | | |
| MARTIN, JESSE C | | Address Redacted | | | | | | |
| MARTIN, JOHN C | | Address Redacted | | | | | | |
| MARTIN, JOHN FRANCIS | | Address Redacted | | | | | | |
| MARTIN, JOHN L | | Address Redacted | | | | | | |
| MARTIN, JOSEPH DALE | | Address Redacted | | | | | | |
| MARTIN, JOSHUA | | Address Redacted | | | | | | |
| MARTIN, JOSHUA AARON | | Address Redacted | | | | | | |
| MARTIN, JOSHUA AARON | | Address Redacted | | | | | | |
| MARTIN, JOSHUA JAMES | | Address Redacted | | | | | | |
| MARTIN, JOSHUA RAY | | Address Redacted | | | | | | |
| MARTIN, KEISHA | | 1626 HILTON HEAD | | | MISSOURI CITY | TX | 77459 | USA |
| MARTIN, KELLY | | Address Redacted | | | | | | |
| MARTIN, KENTON | | Address Redacted | | | | | | |
| MARTIN, KEVIN | | Address Redacted | | | | | | |
| MARTIN, KYLE ROBERT | | Address Redacted | | | | | | |
| MARTIN, KYLE SABIN | | Address Redacted | | | | | | |
| MARTIN, LEVI MATTHEW | | Address Redacted | | | | | | |
| MARTIN, LUCAS WADE | | Address Redacted | | | | | | |
| MARTIN, MATTHEW A | | Address Redacted | | | | | | |
| MARTIN, MATTHEW ASHLIN | | Address Redacted | | | | | | |
| MARTIN, MICHAEL C | | Address Redacted | | | | | | |
| MARTIN, MICHAEL DALE | | Address Redacted | | | | | | |
| MARTIN, MICHELLE | | 3164 W 11TH AVENUE DRIVE | | | BROOMFIELD | CO | 80020 | USA |
| MARTIN, NATHAN ADRIAN | | Address Redacted | | | | | | |
| MARTIN, NIKEISHA SHAWNTREL | | Address Redacted | | | | | | |
| MARTIN, PIERCE HARRISON | | Address Redacted | | | | | | |
| MARTIN, RICHARD VINCENT | | Address Redacted | | | | | | |
| MARTIN, ROBERT DARRELL | | Address Redacted | | | | | | |
| MARTIN, RYAN MICHAEL | | Address Redacted | | | | | | |
| MARTIN, SARAH JEAN | | Address Redacted | | | | | | |
| MARTIN, STACY | | Address Redacted | | | | | | |
| MARTIN, TAYLOR WILLIAM | | Address Redacted | | | | | | |
| MARTIN, THADDEUS | | 5226 LUCKY CLOVER LANE | | | MURRAY | UT | 84123 | USA |
| MARTIN, TOM E | | Address Redacted | | | | | | |
| MARTIN, TRAVIS C | | Address Redacted | | | | | | |
| MARTIN, VANESSA RENEE | | Address Redacted | | | | | | |
| MARTINA, JAMES D | | Address Redacted | | | | | | |
| MARTINAK, RYAN A | | Address Redacted | | | | | | |
| MARTINCO, MICHAEL JEFFREY | | Address Redacted | | | | | | |
| MARTINDALE, DAVID MICHAEL | | Address Redacted | | | | | | |
| MARTINDALE, KELSEY NOEL | | Address Redacted | | | | | | |
| MARTINE, RACHEL ELAINE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEK, JASON PATRICK | | Address Redacted | | | | | | |
| MARTINEZ C/O DIST CLK, BLANCA | | 500 E SAN ANTONIO | | | EL PASO | TX | 79901 | USA |
| MARTINEZ C/O DIST CLK, BLANCA | | CSD RM 102 CNTY CTHSE | 500 E SAN ANTONIO | | EL PASO | TX | 79901 | USA |
| MARTINEZ DOUBLIN, JORDAN MICHAEL | | Address Redacted | | | | | | |
| MARTINEZ II, GILBERT | | Address Redacted | | | | | | |
| MARTINEZ JR , JUAN ANDRES | | Address Redacted | | | | | | |
| MARTINEZ JR , TOMAS ABDIAS | | Address Redacted | | | | | | |
| MARTINEZ JR, JOSE LUIS | | Address Redacted | | | | | | |
| MARTINEZ MARCIEL, MONICA | | PO BOX 1748 | DOMESTIC RELATIONS | | AUSTIN | TX | 78767-1748 | USA |
| MARTINEZ, AARON C | | Address Redacted | | | | | | |
| MARTINEZ, ADAM PHILLIP | | Address Redacted | | | | | | |
| MARTINEZ, ADRIAN | | Address Redacted | | | | | | |
| MARTINEZ, ALBERTO | | Address Redacted | | | | | | |
| MARTINEZ, ALEJANDRO | | Address Redacted | | | | | | |
| MARTINEZ, ALEJANDRO J | | Address Redacted | | | | | | |
| MARTINEZ, ALEX MICHAEL | | Address Redacted | | | | | | |
| MARTINEZ, ALEXANDRIA SENNE | | Address Redacted | | | | | | |
| MARTINEZ, ALFREDO | | Address Redacted | | | | | | |
| MARTINEZ, ALLYSSA SHANNIE | | Address Redacted | | | | | | |
| MARTINEZ, AMANDA A | | Address Redacted | | | | | | |
| MARTINEZ, ANA LILIA | | Address Redacted | | | | | | |
| MARTINEZ, ANDREA MARIE | | Address Redacted | | | | | | |
| MARTINEZ, ANDREW C | | Address Redacted | | | | | | |
| MARTINEZ, ANDY ROEL | | Address Redacted | | | | | | |
| MARTINEZ, ANTHONY ALEXANDER | | Address Redacted | | | | | | |
| MARTINEZ, ANTHONY THOMAS | | Address Redacted | | | | | | |
| MARTINEZ, APRIL MICHELLE | | Address Redacted | | | | | | |
| MARTINEZ, ARACELI | | Address Redacted | | | | | | |
| MARTINEZ, ARTURO JULIAN | | Address Redacted | | | | | | |
| MARTINEZ, BIANCA MIA | | Address Redacted | | | | | | |
| MARTINEZ, BRIAN | | Address Redacted | | | | | | |
| MARTINEZ, CASSANDRA | | Address Redacted | | | | | | |
| MARTINEZ, CHARLES JOSEPH | | Address Redacted | | | | | | |
| MARTINEZ, CHERYL LYNN | | Address Redacted | | | | | | |
| MARTINEZ, CHRISTOPHER | | Address Redacted | | | | | | |
| MARTINEZ, CHRISTOPHER M | | Address Redacted | | | | | | |
| MARTINEZ, COBY JOE | | Address Redacted | | | | | | |
| MARTINEZ, CRISTINA IRENE | | Address Redacted | | | | | | |
| MARTINEZ, CYNTHIA Z | | Address Redacted | | | | | | |
| MARTINEZ, DANIEL FRANCO | | Address Redacted | | | | | | |
| MARTINEZ, DAVID ANTHONY | | Address Redacted | | | | | | |
| MARTINEZ, DIANA | | Address Redacted | | | | | | |
| MARTINEZ, DIEGO | | Address Redacted | | | | | | |
| MARTINEZ, EDGAR IVAN | | Address Redacted | | | | | | |
| MARTINEZ, EDUARDO LUIS | | Address Redacted | | | | | | |
| MARTINEZ, EDWARD | | Address Redacted | | | | | | |
| MARTINEZ, ELOY FELIPE | | Address Redacted | | | | | | |
| MARTINEZ, EMILIO ADRIAN | | Address Redacted | | | | | | |
| MARTINEZ, ENRIQUE | | Address Redacted | | | | | | |
| MARTINEZ, ERIC BENJAMIN | | Address Redacted | | | | | | |
| MARTINEZ, ERIC FRANK | | Address Redacted | | | | | | |
| MARTINEZ, ERICK | | Address Redacted | | | | | | |
| MARTINEZ, ERICK ALFREDO | | Address Redacted | | | | | | |
| MARTINEZ, FALAN HOPE | | Address Redacted | | | | | | |
| MARTINEZ, FAVIOLA | | Address Redacted | | | | | | |
| MARTINEZ, GILBERTO CESAR | | Address Redacted | | | | | | |
| MARTINEZ, GIOVANNI | | Address Redacted | | | | | | |
| MARTINEZ, HECTOR | | Address Redacted | | | | | | |
| MARTINEZ, HUGO | | Address Redacted | | | | | | |
| MARTINEZ, ISAAC | | Address Redacted | | | | | | |
| MARTINEZ, ISAAC | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ, ISAAC LEE | | Address Redacted | | | | | | |
| MARTINEZ, IVAN | | Address Redacted | | | | | | |
| MARTINEZ, JACLYNE | | Address Redacted | | | | | | |
| MARTINEZ, JAMES MARK | | Address Redacted | | | | | | |
| MARTINEZ, JANICE | | Address Redacted | | | | | | |
| MARTINEZ, JASMINE | | Address Redacted | | | | | | |
| MARTINEZ, JASON ANTHONY | | Address Redacted | | | | | | |
| MARTINEZ, JASON ANTHONY | | Address Redacted | | | | | | |
| MARTINEZ, JENNIFER MICHELLE | | Address Redacted | | | | | | |
| MARTINEZ, JESSE | | Address Redacted | | | | | | |
| MARTINEZ, JESSE LUIS | | Address Redacted | | | | | | |
| MARTINEZ, JESSICA ANAIS | | Address Redacted | | | | | | |
| MARTINEZ, JESSICA MARIE | | Address Redacted | | | | | | |
| MARTINEZ, JOANNA M | | Address Redacted | | | | | | |
| MARTINEZ, JOANNA MARIE | | Address Redacted | | | | | | |
| MARTINEZ, JOE A | | Address Redacted | | | | | | |
| MARTINEZ, JOEL MARTIN | | Address Redacted | | | | | | |
| MARTINEZ, JOHN | | Address Redacted | | | | | | |
| MARTINEZ, JOHN ISIDRO | | Address Redacted | | | | | | |
| MARTINEZ, JOHNATHYN SEBASTIAN | | Address Redacted | | | | | | |
| MARTINEZ, JORGE ARTURO | | Address Redacted | | | | | | |
| MARTINEZ, JOSE ALBERTO | | Address Redacted | | | | | | |
| MARTINEZ, JOSE HERIBERTO | | Address Redacted | | | | | | |
| MARTINEZ, JOSE LUIS | | Address Redacted | | | | | | |
| MARTINEZ, JOSEPH J | | Address Redacted | | | | | | |
| MARTINEZ, JOSEPH RICHARD | | Address Redacted | | | | | | |
| MARTINEZ, JOSHUA C | | Address Redacted | | | | | | |
| MARTINEZ, JUAN CARLOS | | Address Redacted | | | | | | |
| MARTINEZ, JULIAN | | Address Redacted | | | | | | |
| MARTINEZ, JULIO ANTONIO | | Address Redacted | | | | | | |
| MARTINEZ, JUSTIN GILBERT | | Address Redacted | | | | | | |
| MARTINEZ, KARLA S | | Address Redacted | | | | | | |
| MARTINEZ, KIMBERLY ANN | | Address Redacted | | | | | | |
| MARTINEZ, LAURA NICOLE | | Address Redacted | | | | | | |
| MARTINEZ, LAUREN M | | Address Redacted | | | | | | |
| MARTINEZ, LEO D | | Address Redacted | | | | | | |
| MARTINEZ, LORENZO RALFAEL | | Address Redacted | | | | | | |
| MARTINEZ, LOUIS M | | Address Redacted | | | | | | |
| MARTINEZ, LUIS | | Address Redacted | | | | | | |
| MARTINEZ, LUIS A | | Address Redacted | | | | | | |
| MARTINEZ, LUIS ENRIQUE | | Address Redacted | | | | | | |
| MARTINEZ, MARCOS JUSTIN | | Address Redacted | | | | | | |
| MARTINEZ, MARCOS RAUL | | Address Redacted | | | | | | |
| MARTINEZ, MARIA DOLORES | | Address Redacted | | | | | | |
| MARTINEZ, MARTIN E | | Address Redacted | | | | | | |
| MARTINEZ, MATT | | Address Redacted | | | | | | |
| MARTINEZ, MATTHEW JOSEPH | | Address Redacted | | | | | | |
| MARTINEZ, MATTHEW LINO | | Address Redacted | | | | | | |
| MARTINEZ, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| MARTINEZ, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| MARTINEZ, MICHAEL JOEL | | Address Redacted | | | | | | |
| MARTINEZ, MIGUEL ANJEL | | Address Redacted | | | | | | |
| MARTINEZ, MIRANDA DYAN | | Address Redacted | | | | | | |
| MARTINEZ, MIRTHA T | | Address Redacted | | | | | | |
| MARTINEZ, MONICA L | | Address Redacted | | | | | | |
| MARTINEZ, NANCY | | Address Redacted | | | | | | |
| MARTINEZ, NATHANIEL JOHN | | Address Redacted | | | | | | |
| MARTINEZ, OMAR | | Address Redacted | | | | | | |
| MARTINEZ, PAUL ANTHONY RICHARD | | Address Redacted | | | | | | |
| MARTINEZ, PAUL ARMANDO | | Address Redacted | | | | | | |
| MARTINEZ, PRISCILA AZENETH | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ, RAFAEL ALEJANDRO | | Address Redacted | | | | | | |
| MARTINEZ, RAMON MICHAEL | | Address Redacted | | | | | | |
| MARTINEZ, RAPHAEL | | Address Redacted | | | | | | |
| MARTINEZ, REBECCA TOMASA | | Address Redacted | | | | | | |
| MARTINEZ, RHEA RAYKEL | | Address Redacted | | | | | | |
| MARTINEZ, RICARDO SANCHEZ | | Address Redacted | | | | | | |
| MARTINEZ, RICHARD JAMES | | Address Redacted | | | | | | |
| MARTINEZ, ROBERT | | Address Redacted | | | | | | |
| MARTINEZ, ROBERT X | | Address Redacted | | | | | | |
| MARTINEZ, ROBERTO | | Address Redacted | | | | | | |
| MARTINEZ, ROGELIO | | Address Redacted | | | | | | |
| MARTINEZ, RUBEN CHRIS | | Address Redacted | | | | | | |
| MARTINEZ, RUBEN M | | Address Redacted | | | | | | |
| MARTINEZ, RUDY | | Address Redacted | | | | | | |
| MARTINEZ, RUDY D | | Address Redacted | | | | | | |
| MARTINEZ, RYAN JAMES | | Address Redacted | | | | | | |
| MARTINEZ, SAMUEL ADAM | | Address Redacted | | | | | | |
| MARTINEZ, SERGIO J | | Address Redacted | | | | | | |
| MARTINEZ, SERGIO ORLANDO | | Address Redacted | | | | | | |
| MARTINEZ, SEVERIANO F | | Address Redacted | | | | | | |
| MARTINEZ, SIGIFREDO | | 1365 KRISNA DR | | | LOS FRESNOS | TX | 78566 | USA |
| MARTINEZ, SLYVESTER | | Address Redacted | | | | | | |
| MARTINEZ, SONNY JOE | | Address Redacted | | | | | | |
| MARTINEZ, STEPHANIE | | Address Redacted | | | | | | |
| MARTINEZ, TERESA ANTONIA | | Address Redacted | | | | | | |
| MARTINEZ, THERESA | | Address Redacted | | | | | | |
| MARTINEZ, VIVIAN | | Address Redacted | | | | | | |
| MARTINEZ, WILLIAM | | Address Redacted | | | | | | |
| MARTINEZ, YENIFER SHANTAL | | Address Redacted | | | | | | |
| MARTINEZ, YIMI D | | Address Redacted | | | | | | |
| MARTINEZ, YVETTE YVONNE | | Address Redacted | | | | | | |
| MARTINEZ, ZOE STALLARD | | Address Redacted | | | | | | |
| MARTINI, BRANDON K | | Address Redacted | | | | | | |
| MARTINI, DAVID J | | Address Redacted | | | | | | |
| MARTINS APPLIANCE | | 805 HWY 65 | | | DELTA | CO | 81416 | USA |
| MARTINS RESTAURANT & CATERING | | 412 E MAIN ST | | | BENTON | IL | 62812 | USA |
| MARTINSON SNOW REMOVAL | | 5407 MARSHALL ST | | | ARVADA | CO | 80002-3801 | USA |
| MARTINSON, BRIAN M | | Address Redacted | | | | | | |
| MARTON, CHRISTINA AMBER | | Address Redacted | | | | | | |
| MARTUCCI, ANTHONY JOHN | | Address Redacted | | | | | | |
| MARTY, ADAM JOHN | | Address Redacted | | | | | | |
| MARTZ III, WILLIAM R | | Address Redacted | | | | | | |
| MARTZ, JOEL ROBERT | | Address Redacted | | | | | | |
| MARUNYCH, EUGENE V | | Address Redacted | | | | | | |
| MARVEL, TRISHA ANN | | Address Redacted | | | | | | |
| MARVIN SMITH ELECTRONICS | | 4413 HARRISBURG RD | | | JONESBORO | AR | 72404 | USA |
| MARVIN, ALICIA | | Address Redacted | | | | | | |
| MARVS PLUMBING & HEATING INC | | PO BOX 20148 | 1515 LOGAN AVE | | CHEYENNE | WY | 82003-7003 | USA |
| MARY ANN BRAUER APPRAISALS LT | | P O BOX H | | | BELLEVILLE | IL | 62222 | USA |
| MARYLAND HEIGHTS, CITY OF | | 212 MILLWELL DRIVE | | | MARYLAND HEIGHTS | MO | 63043 | USA |
| MARYLAND SALTER, AMANDA | | 708 N 2ND AVE | | | COPPERAS COVE | TX | 76522 | USA |
| MARZUCO ELECTRIC | | 425 MARKET ST | | | ST GENEVIEVE | MO | 63670 | USA |
| MAS CONSULTING | | 111 N CANAL STREET | SUITE 177 | | CHICAGO | IL | 60606 | USA |
| MAS CONSULTING | | SUITE 177 | | | CHICAGO | IL | 60606 | USA |
| MASAWI, GARIKAI NA | | Address Redacted | | | | | | |
| MASCO INC | | PO BOX 157 | | | N LITTLE ROCK | AR | 72115 | USA |
| MASCOLA, DENISE | | 17197 N LAUREL PARK DR STE 382 | | | LIVONIA | MI | 48152 | USA |
| MASCOLA, DENISE | | LOC NO 1054 PETTY CASH | 17197 N LAUREL PARK DR STE 382 | | LIVONIA | MI | 48152 | USA |
| MASHBURN, KIMBERLY DIANE | | Address Redacted | | | | | | |
| MASIONGALE ELECTRICAL | | 1210 S WALNUT ST | | | MUNCIE | IN | 47302 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MASON, ALRICK RASHAD | | Address Redacted | | | | | | |
| MASON, ANN | | Address Redacted | | | | | | |
| MASON, CHRISTOPHER ALEXANDER | | Address Redacted | | | | | | |
| MASON, DANIELLE ELISE | | Address Redacted | | | | | | |
| MASON, DAVID ALLEN | | Address Redacted | | | | | | |
| MASON, HAYWOOD A | | Address Redacted | | | | | | |
| MASON, JAMES WILLIAM | | Address Redacted | | | | | | |
| MASON, JASMINE | | Address Redacted | | | | | | |
| MASON, KYLE JAMES | | Address Redacted | | | | | | |
| MASON, MATTHEW J | | Address Redacted | | | | | | |
| MASON, MICAH RASHAD | | Address Redacted | | | | | | |
| MASON, NICHOLAS JOHN | | Address Redacted | | | | | | |
| MASON, RICHARD J | | Address Redacted | | | | | | |
| MASON, THOMAS G | | Address Redacted | | | | | | |
| MASON/SLOVIN & SCHILLING CO | | 11340 MONTGOMERY RD | SUITE 210 | | CINCINNATI | OH | 45249 | USA |
| MASON/SLOVIN & SCHILLING CO | | SUITE 210 | | | CINCINNATI | OH | 45249 | USA |
| MASONE, JOLENE KAREN | | Address Redacted | | | | | | |
| MASONHOLDER, CARL ROBERT | | Address Redacted | | | | | | |
| MASOOD, AISHA | | Address Redacted | | | | | | |
| MASSAC COUNTY CIRCUIT COURT | | PO BOX 152 | CIRCUIT CLERK | | METROPOLIS | IL | 62960 | USA |
| MASSCO INC | | 800 E 1ST | | | WICHITA | KS | 67202 | USA |
| MASSEY II, FRANK EDWARD | | Address Redacted | | | | | | |
| MASSEY, AMANDA M | | Address Redacted | | | | | | |
| MASSEY, CHARLES BURTON | | Address Redacted | | | | | | |
| MASSEY, KIRK | | 600 E JACKSON ST | | | BROWNSVILLE | TX | 78520 | USA |
| MASSEY, KRISTIN D | | Address Redacted | | | | | | |
| MASSEY, LARON ELLO | | Address Redacted | | | | | | |
| MASSEY, LUKE E | | Address Redacted | | | | | | |
| MASSGLASS & DOOR SERVICE | | PO BOX DEPT 88255 DEPT A | | | CHICAGO | IL | 606801255 | USA |
| MASSGLASS & DOOR SERVICE | | PO BOX DEPT 88255 DEPT A | | | CHICAGO | IL | 60680-1255 | USA |
| MASSIE, DEREK | | Address Redacted | | | | | | |
| MASSIMINI JR, DANNY W | | Address Redacted | | | | | | |
| MASSINGILL, ERIC JOSEPH | | Address Redacted | | | | | | |
| MASSOGLIA TECHNICAL CONSULTING | | PO BOX 1065 | | | OKEMOS | MI | 488051065 | USA |
| MASSOGLIA TECHNICAL CONSULTING | | PO BOX 1065 | | | OKEMOS | MI | 48805-1065 | USA |
| MAST, SARAH MARIE | | Address Redacted | | | | | | |
| MASTALERZ, HIACYNTA AGNIESZKA | | Address Redacted | | | | | | |
| MASTASCUSO, MICHAEL VINCENT | | Address Redacted | | | | | | |
| MASTER BLASTER, THE | | 5826 CLIFFDALE | | | SAN ANTONIO | TX | 78250 | USA |
| MASTER BREW BEVERAGES INC | | PO BOX 1508 | | | NORTHBROOK | IL | 600651508 | USA |
| MASTER BREW BEVERAGES INC | | PO BOX 1508 | | | NORTHBROOK | IL | 60065-1508 | USA |
| MASTER CLEAN DIV OF MOCAN | | 6800 W 47TH TER | | | SHAWNEE MSN | KS | 66203-1398 | USA |
| MASTER CLEANING SVC INC | | 6 N 142 RIVERSIDE DRIVE | | | ST CHARLES | IL | 60174 | USA |
| MASTER CRAFT PROFESSIONAL SERV | | PO BOX 67 | | | CRANDALL | TX | 751140067 | USA |
| MASTER CRAFT PROFESSIONAL SERV | | PO BOX 67 | | | CRANDALL | TX | 75114-0067 | USA |
| MASTER ELECTRONICS CORP | | 920 SOUTH 72ND STREET | | | OMAHA | NE | 681146634 | USA |
| MASTER ELECTRONICS CORP | | 920 SOUTH 72ND STREET | | | OMAHA | NE | 68114-4634 | USA |
| MASTER LOCK COMPANY | | PO BOX 10367 | | | MILWAUKEE | WI | 53210 | USA |
| MASTER PAK SYSTEMS INC | | 3022 N MAIN | | | CLEBURNE | TX | 76031 | USA |
| MASTER REPAIR INC | | 6803 SOUTH 300 WEST | | | MIDVALE | UT | 84047 | USA |
| MASTER SOUND CO INC | | PO BOX 28558 | | | DALLAS | TX | 752280558 | USA |
| MASTER SOUND CO INC | | PO BOX 28558 | | | DALLAS | TX | 75228-0558 | USA |
| MASTER TECH PLUMBING | | 5150 I 70 DR SW | | | COLUMBIA | MO | 65203 | USA |
| MASTER TECH/CHORN SERVICE INC | | 2819 WEST AVE N | | | TEMPLE | TX | 76504 | USA |
| MASTER TOUCH WINDOW CLEANING | | PO BOX 1498 | | | CRYSTAL LAKE | IL | 60039 | USA |
| MASTER VIDEO SYSTEMS INC | | 4015 SCOTTSDALE DR | | | DALLAS | TX | 75227 | USA |
| MASTER, BILAL | | Address Redacted | | | | | | |
| MASTERCLEAN TOTAL FLOOR CARE | | 8501 ORCHARD CIR | | | PLEASANT VALLEY | MO | 64068 | USA |
| MASTERS A/C HEATING REFRIG | | 5471 MUD LAKE LN SW | | | ALEXANDRIA | MN | 56308 | USA |
| MASTERS A/C HEATING REFRIG | | PLUMBING & APPLIANCE REPAIR | 5471 MUD LAKE LN SW | | ALEXANDRIA | MN | 56308 | USA |
| MASTERS INC, WM | | 3010 GILL ST | | | BLOOMINGTON | IL | 61704 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MASTERS REFRIGERATION A C & | | 5471 MUD LAKE LANE | | | ALEXANDRIA | MN | 56380 | USA |
| MASTERS REFRIGERATION A C & | | HEATING | 5471 MUD LAKE LANE | | ALEXANDRIA | MN | 56380 | USA |
| MASTERS, ALEX W | | Address Redacted | | | | | | |
| MASTERS, BJ | | 5471 MUD LAKE LN SW | | | ALEXANDRIA | MN | 56308 | USA |
| MASTERS, NICHOLAS BRADY | | Address Redacted | | | | | | |
| MASTERSON, CHRIS | | Address Redacted | | | | | | |
| MASTLEY, JOHN M | | Address Redacted | | | | | | |
| MASTON, JANIECE LATRIS | | Address Redacted | | | | | | |
| MASTROMONACO, RAPHAEL | | Address Redacted | | | | | | |
| MASTROTI, BLAISE | | Address Redacted | | | | | | |
| MASUR, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| MASURY COLUMBIA | | PO BOX 1247 | | | GREAT BEAND | KS | 67530 | USA |
| MASURY COLUMBIA | | PO BOX 98032 | | | CHICAGO | IL | 606938032 | USA |
| MASUZ COLUMBIA | | ONE FULLER WAY | THE FULLER BRUSH CO INC | | GREAT BENDS | KS | 67530 | USA |
| MAT CONSTRUCTION CO | | PO BOX 8363 | | | BROWNSVILLE | TX | 78526 | USA |
| MATA, ANGEL O | | Address Redacted | | | | | | |
| MATA, ANTONIO GIOVONNI | | Address Redacted | | | | | | |
| MATA, DANIEL | | Address Redacted | | | | | | |
| MATA, DIEGO | | Address Redacted | | | | | | |
| MATA, MARIBEL ARLEN | | Address Redacted | | | | | | |
| MATA, MIKE | | Address Redacted | | | | | | |
| MATA, SHANNON FAITH | | Address Redacted | | | | | | |
| MATAKIS, SETH THOMAS | | Address Redacted | | | | | | |
| MATARIYEH, MOE | | Address Redacted | | | | | | |
| MATEO, CLARISSA AYMEE | | Address Redacted | | | | | | |
| MATEO, LEE OLIQUINO | | Address Redacted | | | | | | |
| MATERIAL HANDLING SERVICES INC | | PO BOX 4582 | | | AURORA | IL | 605074582 | USA |
| MATERIAL HANDLING SERVICES INC | | DEPT 6059 | | | CAROL STREAM | IL | 60122-6059 | USA |
| MATERIAL HANDLING SERVICES INC | | PO BOX 1066 | | | AURORA | IL | 60507-1066 | USA |
| MATERIAL HANDLING SERVICES INC | | BOX 4582 | | | AURORA | IL | 60507-4582 | USA |
| MATERIALS TESTING & INSPECTION | | 7446 W LEMHI ST | | | BOISE | ID | 83709 | USA |
| MATERIALS TESTING & INSPECTION | | 7446 W LEMHI STREET | | | BOISE | ID | 83709 | USA |
| MATERIALS TRANSPORTATION CO | | PO DRAWER 300040 | | | DALLAS | TX | 753030040 | USA |
| MATERIALS TRANSPORTATION CO | | PO BOX 260152 | | | DALLAS | TX | 75326-0152 | USA |
| MATESI, KEVIN M | | Address Redacted | | | | | | |
| MATEZIC, ALDIN | | Address Redacted | | | | | | |
| MATH, PETER | | Address Redacted | | | | | | |
| MATHAW, LAURA LOREAL | | Address Redacted | | | | | | |
| MATHENA, DENNIS LEE | | Address Redacted | | | | | | |
| MATHENY, RICHARD | | Address Redacted | | | | | | |
| MATHER, CODY WAYNE | | Address Redacted | | | | | | |
| MATHER, RICHARD | | Address Redacted | | | | | | |
| MATHERNE & ASSOCS, J LOUIS | | 2404 EDENBORN SUITE A | | | METAIRIE | LA | 70001 | USA |
| MATHERNE & ASSOCS, J LOUIS | | 3000 KINGMAN ST STE 106 | | | METAIRIE | LA | 70006 | USA |
| MATHERNE, CHRISTINA MARIE | | Address Redacted | | | | | | |
| MATHES IV, DAN | | Address Redacted | | | | | | |
| MATHES, JUSTIN GEORGE | | Address Redacted | | | | | | |
| MATHES, KYLE | | Address Redacted | | | | | | |
| MATHES, NATHAN ROBERT | | Address Redacted | | | | | | |
| MATHES, ROBERT JAMES | | Address Redacted | | | | | | |
| MATHESON TRI GAS | | PO BOX 845502 | | | DALLAS | TX | 752845502 | USA |
| MATHESON TRI GAS | | PO BOX 845502 | | | DALLAS | TX | 75284-5502 | USA |
| MATHEW, ABEY | | Address Redacted | | | | | | |
| MATHEW, BINO T | | Address Redacted | | | | | | |
| MATHEW, JACOB | | Address Redacted | | | | | | |
| MATHEW, PAUL | | Address Redacted | | | | | | |
| MATHEW, SANU | | Address Redacted | | | | | | |
| MATHEW, SEAN | | Address Redacted | | | | | | |
| MATHEWES, MATT | | Address Redacted | | | | | | |
| MATHEWS CONSTRUCTION CO | | 5833 S 107TH ST | | | OMAHA | NE | 68127-2947 | USA |
| MATHEWS, MICHAEL BROOKS | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATHEWS, PAIGE KATHALEEN | | Address Redacted | | | | | | |
| MATHEWS, SETH ALLEN | | Address Redacted | | | | | | |
| MATHEWS, STERLING RYAN | | Address Redacted | | | | | | |
| MATHIEU, RYAN QUINN | | Address Redacted | | | | | | |
| MATHIEU, TOMMY R | | PO BOX 7505 | TAM ENTERPRISES INC | | LITTLE ROCK | AR | 72217 | USA |
| MATHIS, CANDY RENAE | | Address Redacted | | | | | | |
| MATHIS, CLIFFORD DREW | | Address Redacted | | | | | | |
| MATHIS, JASON ALEXANDER | | Address Redacted | | | | | | |
| MATHIS, JESSICA NOEL | | Address Redacted | | | | | | |
| MATHIS, KELTON BERNARD | | Address Redacted | | | | | | |
| MATHIS, KIMBERLY KAY | | Address Redacted | | | | | | |
| MATHIS, MARCUS | | Address Redacted | | | | | | |
| MATHIS, MELISSA G | | Address Redacted | | | | | | |
| MATHIS, MICHAEL G | | Address Redacted | | | | | | |
| MATHURIN, EVENS | | Address Redacted | | | | | | |
| MATIC, BENJAMIN | | Address Redacted | | | | | | |
| MATIENZO, DAVID ERNESTO | | Address Redacted | | | | | | |
| MATISKIE, CAROL A | | Address Redacted | | | | | | |
| MATLOCK ELECTRIC CO INC | | PO BOX 6340 | | | FORT SMITH | AR | 72906-6340 | USA |
| MATLOCK, CALION ALEXANDER | | Address Redacted | | | | | | |
| MATLOCK, DWAYNE PORTER | | Address Redacted | | | | | | |
| MATLOCK, KIRSTEN S | | Address Redacted | | | | | | |
| MATLOCK, KLAYTON TODD | | Address Redacted | | | | | | |
| MATLOCK, NICO RAHEEM | | Address Redacted | | | | | | |
| MATLOCK, ROCKY SHAWN | | Address Redacted | | | | | | |
| MATOS, EDGARDO XAVIER | | Address Redacted | | | | | | |
| MATRANGA SERVICES INC | | 1801 FLORIDA ST | | | MANDEVILLE | LA | 70448 | USA |
| MATRIX SALES | | PO BOX 295 | | | MARION | IL | 62959 | USA |
| MATSON, ROBERT JAMES | | Address Redacted | | | | | | |
| MATSUSHITA HOME & COMMERCIAL | | PO BOX 70306 | | | CHICAGO | IL | 60673-0306 | USA |
| MATTE, RYAN MATHEW | | Address Redacted | | | | | | |
| MATTEI, ANDREW THOMAS | | Address Redacted | | | | | | |
| MATTERA, HEATHER MARIE | | Address Redacted | | | | | | |
| MATTESON, VILLAGE OF | | 20500 SOUTH CICERO AVE | | | MATTESON | IL | 60443 | USA |
| MATTESON, VILLAGE OF | | 3625 W 215TH ST | | | MATTESON | IL | 60443 | USA |
| MATTESON, VILLAGE OF | | 4900 VILLAGE COMMONS | | | MATTESON | IL | 60443 | USA |
| MATTHEW, BROWN C | | Address Redacted | | | | | | |
| MATTHEW, HUDSON ANTHONY | | Address Redacted | | | | | | |
| MATTHEWS ASSOCIATES, DAVID | | 123 NW 4TH ST STE 711 | | | EVANSVILLE | IN | 477081719 | USA |
| MATTHEWS ASSOCIATES, DAVID | | 123 NW 4TH ST STE 711 | | | EVANSVILLE | IN | 47708-1719 | USA |
| MATTHEWS III, CHARLES | | Address Redacted | | | | | | |
| MATTHEWS INC, TERRI | | 920A SO CHICKASAW | | | PAULS VALLEY | OK | 73075 | USA |
| MATTHEWS JR , WARREN EARL | | Address Redacted | | | | | | |
| MATTHEWS, BRYAN TRUMANE | | Address Redacted | | | | | | |
| MATTHEWS, CHRISTOPHER BRIGHT | | Address Redacted | | | | | | |
| MATTHEWS, DARNELL MARQUIS | | Address Redacted | | | | | | |
| MATTHEWS, JUSTIN | | Address Redacted | | | | | | |
| MATTHEWS, LESTER WALTER | | Address Redacted | | | | | | |
| MATTHEWS, MICHAEL IRVING | | Address Redacted | | | | | | |
| MATTHEWS, PAMELA L | | Address Redacted | | | | | | |
| MATTHEWS, STEPHANIE RENEE | | Address Redacted | | | | | | |
| MATTHEWS, TIMOTHY | | Address Redacted | | | | | | |
| MATTHIAS & BELLAH | | 230 W MONROE STREET NO 2220 | | | CHICAGO | IL | 60606 | USA |
| MATTHIES, JOSIAH | | Address Redacted | | | | | | |
| MATTICE LOCK & SAFE | | 2119 O ST | | | LINCOLN | NE | 68510 | USA |
| MATTICK, LEEANNE MARIE | | Address Redacted | | | | | | |
| MATTICKS, SYNJIN | | Address Redacted | | | | | | |
| MATTINEN ELECTRONICS | | 117 S MAIN | | | MORA | MN | 55051 | USA |
| MATTINGLY, FLOYD EUGENE | | Address Redacted | | | | | | |
| MATTINGLY, KYLE ALEXANDER | | Address Redacted | | | | | | |
| MATTISON, GRAHAM | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATTISON, TYISHA RENEE | | Address Redacted | | | | | | |
| MATTMILLER, BRANDON A | | Address Redacted | | | | | | |
| MATTOCK, JANAE LYNN | | Address Redacted | | | | | | |
| MATTOON, DOUGLAS | | Address Redacted | | | | | | |
| MATTOON, JAYSON CURTIS | | Address Redacted | | | | | | |
| MATTOX 23084, CARMEN | | PO BOX 2451 | C/O DIST CLERK MCLENNAN CO | | WACO | TX | 76703 | USA |
| MATTOX, RYAN | | Address Redacted | | | | | | |
| MATTRESS FIRM INC | | 5815 GULF FWY | | | HOUSTON | TX | 77023 | USA |
| MATTRESS FIRM INC, THE | | 5815 GULF FWY | | | HOUSTON | TX | 77023 | USA |
| MATTS CATERING | | 3555 S TELEGRAPH | | | DEARBORN | MI | 48124 | USA |
| MATTSON, JENNA MARIE | | Address Redacted | | | | | | |
| MATTSON, JOEL RODGER | | Address Redacted | | | | | | |
| MATTSON, PAUL I | | Address Redacted | | | | | | |
| MATTTIS, JULIA LOUISE | | Address Redacted | | | | | | |
| MATULA, GREG | | Address Redacted | | | | | | |
| MATULA, MARTIN MARK | | Address Redacted | | | | | | |
| MATUS, ZACHARY | | Address Redacted | | | | | | |
| MATUSZAK, WILLIAM MICHAEL | | Address Redacted | | | | | | |
| MATVEYEV, ANDREY | | Address Redacted | | | | | | |
| MATZNICK, ROBERT D | | Address Redacted | | | | | | |
| MAU & ASSOCIATES | | 507 GREENE AVE | | | GREEN BAY | WI | 54301 | USA |
| MAUCK, AMANDA JAY | | Address Redacted | | | | | | |
| MAUDLING, JUSTIN PATRICK | | Address Redacted | | | | | | |
| MAUERMAN, ERIC P | | Address Redacted | | | | | | |
| MAULDIN, CHAD NATHAN | | Address Redacted | | | | | | |
| MAULDIN, JOHNATHAN DEWAYNE | | Address Redacted | | | | | | |
| MAUNEY, REBECCA L | | Address Redacted | | | | | | |
| MAUREEN REALITY | | 1500 WEST BROADWAY | | | ARDMORE | OK | 73402 | USA |
| MAURER, BILL KARL | | Address Redacted | | | | | | |
| MAURER, JOE J | | Address Redacted | | | | | | |
| MAURER, JOSEPH CLAYTON | | Address Redacted | | | | | | |
| MAURER, MARK C | | Address Redacted | | | | | | |
| MAURER, WILLIAM | | 712 ACORN LANE | | | MORA | MN | 55051 | USA |
| MAURICIO, JOHNNY ANTONIO | | Address Redacted | | | | | | |
| MAURYS | | 1424 CENTRAL AVE NE | | | EAST GRAND FORKS | MN | 56721 | USA |
| MAUSS, ZACHARY TYLER | | Address Redacted | | | | | | |
| MAVES, RYAN | | Address Redacted | | | | | | |
| MAWHINNEY, ERIC COURTNEY | | Address Redacted | | | | | | |
| MAWSON, EVAN | | Address Redacted | | | | | | |
| MAX MADSEN FORD | | 4400 S ARCHER AVE | | | CHICAGO | IL | 60632 | USA |
| MAX PRINTING | | 26103 NOVI RD | | | NOVI | MI | 48375 | USA |
| MAX SERVE INC | | 8317 CROSS PARK DR | | | AUSTIN | TX | 78754 | USA |
| MAXEY AIR CONDITIONING & HEAT | | 4226 OAKCREST | | | ENID | OK | 73703 | USA |
| MAXEY, ROBYNE | | Address Redacted | | | | | | |
| MAXFIELD, JESS N | | Address Redacted | | | | | | |
| MAXFIELD, NATHAN ALAN | | Address Redacted | | | | | | |
| MAXFIELD, PETER STEPHEN | | Address Redacted | | | | | | |
| MAXIM TECHNOLOGIES | | DEPT 1622 | | | DENVER | CO | 80291-1622 | USA |
| MAXIM TECHNOLOGIES INC | | 721 S PACKARD | | | KANSAS CITY | KS | 66105 | USA |
| MAXIM TECHNOLOGIES INC | | PO BOX 970675 | | | DALLAS | TX | 753970675 | USA |
| MAXIM TECHNOLOGIES INC | | PO BOX 970602 | | | DALLAS | TX | 75397-0602 | USA |
| MAXIMILIANO HERNANDEZ, HOMAR | | Address Redacted | | | | | | |
| MAXON SYSTEMS, INC | | PO BOX 412451 | | | KANSAS CITY | MO | 64141-2451 | USA |
| MAXRAD INC | | 4350 CHANDLER DR | | | HANOVER PARK | IL | 60133 | USA |
| MAXRAD INC | | 12955 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| MAXS SATELLITE | | 4706 61 ST | | | LUBBOCK | TX | 79414 | USA |
| MAXSON, CRYSTAL KAY | | Address Redacted | | | | | | |
| MAXSON, GALE EUGENE | | Address Redacted | | | | | | |
| MAXWELL INC, VIVIAN A | | 3211 NACOGDOCHES | | | SAN ANTONIO | TX | 78217 | USA |
| MAXWELL, DALE T A | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAXWELL, DAVID WAYNE | | Address Redacted | | | | | | |
| MAXWELL, DENNIS C | | Address Redacted | | | | | | |
| MAXWELL, DENZEL LEE | | Address Redacted | | | | | | |
| MAXWELL, DEVIN MAURICE | | Address Redacted | | | | | | |
| MAXWELL, JOSH TAYLOR | | Address Redacted | | | | | | |
| MAXWELL, KEN RYAN | | Address Redacted | | | | | | |
| MAXWELL, LEVI AUSTIN | | Address Redacted | | | | | | |
| MAY ELECTRONICS | | 704 1600 STREET | | | HUMBOLDT | KS | 66748 | USA |
| MAY, BRIAN | | Address Redacted | | | | | | |
| MAY, CHRIS J | | Address Redacted | | | | | | |
| MAY, CHRISTOPHER SCOTT | | Address Redacted | | | | | | |
| MAY, DANIEL SCOTT | | Address Redacted | | | | | | |
| MAY, ERIC J | | Address Redacted | | | | | | |
| MAY, GARRETT ADDISON | | Address Redacted | | | | | | |
| MAY, GEORGE | | Address Redacted | | | | | | |
| MAY, HEATHER | | Address Redacted | | | | | | |
| MAY, ILAN BLUE | | Address Redacted | | | | | | |
| MAY, JOHN KARL | | Address Redacted | | | | | | |
| MAY, KYLE | | Address Redacted | | | | | | |
| MAY, MICHAEL | | Address Redacted | | | | | | |
| MAY, RYAN ANTHONY | | Address Redacted | | | | | | |
| MAY, SHARMEKA SHARDAE | | Address Redacted | | | | | | |
| MAY, THOMAS DEAN | | Address Redacted | | | | | | |
| MAYA, FERNANDO | | Address Redacted | | | | | | |
| MAYBERRY, ASHLEY D | | Address Redacted | | | | | | |
| MAYBERRY, COURTNEY LYNN | | Address Redacted | | | | | | |
| MAYBOURNE, CRISTINE | | Address Redacted | | | | | | |
| MAYCOR APPLIANCE PARTS&SERVICE | PUBLICATIONS | PO BOX 95593 | | | CHICAGO | IL | 60694-5593 | USA |
| MAYCOR APPLIANCE PARTS&SERVICE | | PO BOX 95593 | | | CHICAGO | IL | 606945593 | USA |
| MAYEN, GEORGE EDWARD | | Address Redacted | | | | | | |
| MAYER & ASSOCIATES INC, FRANK | | PO BOX 88266 | | | MILWAUKEE | WI | 53288-0226 | USA |
| MAYER BROWN ROWE & MAW LLP | | 190 S LASALLE ST | | | CHICAGO | IL | 60603 | USA |
| MAYER BROWN ROWE & MAW LLP | | 190 S LASALLE ST | | | CHICAGO | IL | 60603-3441 | USA |
| MAYER BROWN ROWE & MAW LLP | | 2027 COLLECTION CTR DR | | | CHICAGO | IL | 60693-0020 | USA |
| MAYER VOGT SMITH & PALMQUIST | | 501 EASTERN BLVD | | | CLARKSVILLE | IN | 47129 | USA |
| MAYER, CHAD E | | Address Redacted | | | | | | |
| MAYER, CHRISTEENIA HELEN | | Address Redacted | | | | | | |
| MAYER, CINDY SUE | | Address Redacted | | | | | | |
| MAYER, DAVID MICHAEL | | Address Redacted | | | | | | |
| MAYER, JONATHAN M | | Address Redacted | | | | | | |
| MAYER, LUCAS J | | Address Redacted | | | | | | |
| MAYERS, JULIA P | | Address Redacted | | | | | | |
| MAYES, DEJON | | PO BOX 795 | | | OMAHA | TX | 75571 | USA |
| MAYES, EBONY S | | Address Redacted | | | | | | |
| MAYES, JASON BROOKE | | Address Redacted | | | | | | |
| MAYEUX PLUMBING CO INC | | 8324 ATHENS AVENUE | | | BATON ROUGE | LA | 70814 | USA |
| MAYFAIR HOTEL, THE | | 806 ST CHARLES STREET | | | ST LOUIS | MO | 631011507 | USA |
| MAYFAIR HOTEL, THE | | 806 ST CHARLES STREET | | | ST LOUIS | MO | 63101-1507 | USA |
| MAYFIELD CRUTCHER & SHARPEE | | 320 S POLK | STE 400 | | AMARILLO | TX | 79101 | USA |
| MAYFIELD REALTORS | | PO BOX 211385 | | | BEDFORD | TX | 760958385 | USA |
| MAYFIELD REALTORS | | PO BOX 211385 | | | BEDFORD | TX | 76095-8385 | USA |
| MAYFIELD, BENJAMIN PHILLIP | | Address Redacted | | | | | | |
| MAYFIELD, DONNY O | | Address Redacted | | | | | | |
| MAYFIELD, JACOB DILLON | | Address Redacted | | | | | | |
| MAYFIELD, KEVIN DEON | | Address Redacted | | | | | | |
| MAYFIELD, MARSHALL ROBERT | | Address Redacted | | | | | | |
| MAYFIELD, SHAWN M | | Address Redacted | | | | | | |
| MAYFIELD, WHITNEY RENE | | Address Redacted | | | | | | |
| MAYFLOWER HOTEL | | 827 W ANN ARBOR TRAIL | | | PLYMOUTH | MI | 48170 | USA |
| MAYHUGH, JEFFREY ALAN | | Address Redacted | | | | | | |
| MAYLEE, CHELSEY DALE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAYMON, PATRICK D | | Address Redacted | | | | | | |
| MAYNARD, BRIAN | | Address Redacted | | | | | | |
| MAYNARD, BRIAN KEITH | | Address Redacted | | | | | | |
| MAYNARD, MEREDITH JEAN | | Address Redacted | | | | | | |
| MAYNARD, RICHARD ALBERT | | Address Redacted | | | | | | |
| MAYNE, LES D | | Address Redacted | | | | | | |
| MAYNES, SPENCER JAY | | Address Redacted | | | | | | |
| MAYO AVIATION | | 7735 S PEORIA ST | | | ENGLEWOOD | CO | 80112 | USA |
| MAYO REFRIGERATION | | 468 SHANNON RD STE 14 | | | SULPHUR SPRINGS | TX | 75482 | USA |
| MAYO, CHANTONIA VENTRICE | | Address Redacted | | | | | | |
| MAYO, DEVIN C E | | Address Redacted | | | | | | |
| MAYO, LYNDSAY KAY | | Address Redacted | | | | | | |
| MAYO, MARC | | Address Redacted | | | | | | |
| MAYO, MEGAN NICOLE | | Address Redacted | | | | | | |
| MAYO, REBECCA KAY | | Address Redacted | | | | | | |
| MAYO, STEVEN DALE | | Address Redacted | | | | | | |
| MAYON, MORGAN PAIGE | | Address Redacted | | | | | | |
| MAYOR, BRITTANY ANN | | Address Redacted | | | | | | |
| MAYOR, CURTIS | | Address Redacted | | | | | | |
| MAYS ROOFING CO INC, TODD | | PO BOX 1077 | | | KOKOMO | IN | 46903 | USA |
| MAYS TV ZENITH & RCA | | 12 N WAYNE ST | BOX 64 | | FORT RECOVERY | OH | 45846 | USA |
| MAYS TV ZENITH & RCA | | BOX 64 | | | FORT RECOVERY | OH | 45846 | USA |
| MAYS, DENNIS JOSEPH | | Address Redacted | | | | | | |
| MAYS, NATHAN RYAN | | Address Redacted | | | | | | |
| MAYS, ROBERT H | | Address Redacted | | | | | | |
| MAYS, RONALD JAY | | Address Redacted | | | | | | |
| MAYSONET JR , JAIME | | Address Redacted | | | | | | |
| MAYSONET, ALLISON CORA | | Address Redacted | | | | | | |
| MAYTAG | | 1617 N ROCK RD | | | WICHITA | KS | 67206 | USA |
| MAYTAG | | 2000 N M 63 | | | BENTON HARBOR | MI | 49022-2632 | USA |
| MAYTAG | | PO BOX 95593 | ATTN PUBLICATIONS | | CHICAGO | IL | 60694-5593 | USA |
| MAYTAG | | PO BOX 95764 | | | CHICAGO | IL | 60694-5764 | USA |
| MAYTAG | | PO BOX 95906 | | | CHICAGO | IL | 60694-5906 | USA |
| MAYTAG | | PO BOX 86214 | | | BATON ROUGE | LA | 70879-6214 | USA |
| MAYTAG APPLIANCES SALES | | 5400 MITCHELLDALE ST STE C1 | | | HOUSTON | TX | 77092 | USA |
| MAYTAG CO | | PO BOX 95764 | | | CHICAGO | IL | 60694-5764 | USA |
| MAYTAG HAC | | 10531 E NORTHWEST HWY D | | | DALLAS | TX | 75238 | USA |
| MAYTAG SERVICE CENTER | | 2752 LYNDALE AVE SO | | | MINNEAPOLIS | MN | 55408 | USA |
| MAYWEATHER, CHRISTOPHER LAMONT | | Address Redacted | | | | | | |
| MAYWEATHER, LECARR RAFFEAL | | Address Redacted | | | | | | |
| MAZA, IVAN J | | Address Redacted | | | | | | |
| MAZA, MICHAEL R | | Address Redacted | | | | | | |
| MAZADE, ANDREW REGINALD | | Address Redacted | | | | | | |
| MAZE, BARRY EUGENE | | Address Redacted | | | | | | |
| MAZOROWICZ, DENNIS MICHAEL | | Address Redacted | | | | | | |
| MAZUR, BYRAN | | Address Redacted | | | | | | |
| MAZURKIEWICZ, KELLY MICHELLE | | Address Redacted | | | | | | |
| MAZZARESE, SAL | | 3700 PARADISE CIRCLE CT | | | FLORISSANT | MO | 63034 | USA |
| MAZZEI, CHRISTINE MICHELLE | | Address Redacted | | | | | | |
| MAZZELLA, STEPHANIE | | Address Redacted | | | | | | |
| MAZZOLA, JACOB ALAN | | Address Redacted | | | | | | |
| MAZZOTTA, WILLIAM R | | Address Redacted | | | | | | |
| MB ENTERPRISES | | PO BOX 4888 | | | GRAND JUNCTION | CO | 81502 | USA |
| MB ENTERPRISES PRO WINDOW | | PO BOX 4888 | | | GRAND JUNCTION | CO | 81502 | USA |
| MB FABYAN RANDALL PLAZA BATAVIA, LLC | | C/O INLAND AMERICAN RETAIL MANAGEMENT LLC | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60523 | USA |
| MB KEENE MONADNOCK, L L C | | INLAND AMERICAN RETAIL MANAGEMENT LLC | 2901 BUTTERFIELD ROAD BLDG 4539 | ATTN VICE PRESIDENT | OAK BROOK | IL | 60523 | USA |
| MB REAL ESTATE AAF THE HUB | | 14 E JACKSON BLVD STE 800 | | | CHICAGO | IL | 60604 | USA |
| MBA CAREER SVCS UNIV OF CHICAG | C SHEPARD GRAD SCH OF BUS | 6030 SOUTH ELLIS AVE | | | CHICAGO | IL | 60637 | USA |
| MBA CAREER SVCS UNIV OF CHICAG | | 6030 SOUTH ELLIS AVE | | | CHICAGO | IL | 60637 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MBAH, MICHAEL PRINCE | | Address Redacted | | | | | | |
| MBB ELECTRONICS | | 508 W HONDO | | | DEVINE | TX | 78016 | USA |
| MBI INDUSTIRAL MEDICINE INC | | 2539 N 35TH AVE | | | PHOENIX | AZ | 850091348 | USA |
| MBI INDUSTIRAL MEDICINE INC | | 2539 N 35TH AVE | | | PHOENIX | AZ | 85009-1348 | USA |
| MBMCO INC | | 1556 W CARROLL ST | | | CHICAGO | IL | 60607 | USA |
| MBS IDENTIFICATION INC | | PO BOX 642 | | | PARK RIDGE | IL | 60068 | USA |
| MC DANIEL, SAMUEL LANE | | Address Redacted | | | | | | |
| MC SALES & MARKETING | | 455 E STATE PKY STE 104 | | | SCHAUMBURG | IL | 60173 | USA |
| MCABEE, CHRISTOPHER ALLEN | | Address Redacted | | | | | | |
| MCADAM LANDSCAPING INC | | 7313 FRANKLIN ST | | | FOREST PARK | IL | 60130 | USA |
| MCADOO, CHRISTOPHER DALE | | Address Redacted | | | | | | |
| MCADOO, DIANA | | Address Redacted | | | | | | |
| MCAFEE & TAFT | | TENTH FLOOR 2 LEADERSHIP SQ | | | OKLAHOMA CITY | OK | 73102 | USA |
| MCAFEE, ERIC | | Address Redacted | | | | | | |
| MCAFEE, HELEN | | PO BOX 306 CHILD SUPPORT OFF | LAVACA DIST CLERK | | HALLETSVILLE | TX | 77964 | USA |
| MCAFEE, SHAE TYLER | | Address Redacted | | | | | | |
| MCAFFEE, KYLE LAWRENCE | | Address Redacted | | | | | | |
| MCAHAN, AARON JACOB | | Address Redacted | | | | | | |
| MCALISTER SQUARE PARTNERS LTD | HILLARY KEEN | 301 COMMERCE ST STE 3131 | | | FT WORTH | TX | 76102 | USA |
| MCALISTER SQUARE PARTNERS LTD | | PO BOX 951045 | | | DALLAS | TX | 75395-1045 | USA |
| MCALISTER, DAVID MICHAEL | | Address Redacted | | | | | | |
| MCALLEN POLICE DEPT | | PO BOX 220 | | | MCALLEN | TX | 78505 | USA |
| MCALLEN PUBLIC UTILITIES | | 1300 W HOUSTON | | | MCALLEN | TX | 785050280 | USA |
| MCALLEN PUBLIC UTILITIES | | PO BOX 280 | 1300 W HOUSTON | | MCALLEN | TX | 78505-0280 | USA |
| MCALLEN, CITY OF | | PO BOX 220 | MCALLEN POLICE DEPT | | MCALLEN | TX | 78505 | USA |
| MCALLEN, CITY OF | | TAX OFFICE | | | MCALLEN | TX | 785052240 | USA |
| MCALLEN, CITY OF | | PO BOX 52240 | 311 N 15TH | | MCALLEN | TX | 78505-2240 | USA |
| MCALLISTER, JENNIFER L | | 421 N NORTHWEST HWY NO 201 | | | BARRINGTON | IL | 60010 | USA |
| MCALLISTER, JESSICA MAE | | Address Redacted | | | | | | |
| MCALLISTER, JONITA JEAN | | Address Redacted | | | | | | |
| MCALLISTER, WILLIAM MICHAEL | | Address Redacted | | | | | | |
| MCALPINE, CAROL EUNICE | | Address Redacted | | | | | | |
| MCANALLY, CHIRS RYAN | | Address Redacted | | | | | | |
| MCANALLY, SCOTT E | | Address Redacted | | | | | | |
| MCANARNEY, MATTHEW | | Address Redacted | | | | | | |
| MCANDREWS, ROBERT J | | Address Redacted | | | | | | |
| MCARDLE, JUSTIN BRENT | | Address Redacted | | | | | | |
| MCARDLE, RICHARD THOMAS | | Address Redacted | | | | | | |
| MCATEE, DANIEL W | | Address Redacted | | | | | | |
| MCATEE, ROBERT TIMOTHY | | Address Redacted | | | | | | |
| MCATEE, SAVANNAH MICHELLE | | Address Redacted | | | | | | |
| MCAUGHAN, MICHAEL ANDREW | | Address Redacted | | | | | | |
| MCAULIFFE, BRIAN PATRICK | | Address Redacted | | | | | | |
| MCAVOY, TIMOTHY J | | Address Redacted | | | | | | |
| MCB COMMUNICATIONS | | 102B SHORELINE CT | | | NOBLESVILLE | IN | 46060 | USA |
| MCBEE, AMBER DAWN | | Address Redacted | | | | | | |
| MCBEE, JONATHAN HENRY | | Address Redacted | | | | | | |
| MCBEE, ROBERT K | | Address Redacted | | | | | | |
| MCBETH, CHRIS SCOTT | | Address Redacted | | | | | | |
| MCBRIDE & ASSOCIATES | | PO BOX 2305 | | | TOPEKA | KS | 66601 | USA |
| MCBRIDE ELECTRIC INC | | PO BOX 924208 | | | HOUSTON | TX | 77292 | USA |
| MCBRIDE MACK TRUCK SALES | | PO BOX 3036 | | | CARBONDALE | IL | 62902 | USA |
| MCBRIDE, AARON | | Address Redacted | | | | | | |
| MCBRIDE, AMY SUE | | Address Redacted | | | | | | |
| MCBRIDE, DEVON JARROD | | Address Redacted | | | | | | |
| MCBRIDE, JAMES GEORGE | | Address Redacted | | | | | | |
| MCBRIDE, JERAMY | | Address Redacted | | | | | | |
| MCBRIDE, MICHAEL SCOTT | | Address Redacted | | | | | | |
| MCCABE, MICHAEL | | Address Redacted | | | | | | |
| MCCAFFITY, BRANDON GLENN | | Address Redacted | | | | | | |
| MCCAFFREY FAMILY FOUNDATION | | 558 CASTLE PINES PKY | PMB 344 UNIT B4 | | CASTLE ROCK | CO | 80108 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCAFFREY, COLIN | | Address Redacted | | | | | | |
| MCCAFFREY, ED | | 321 PARAGON WY | | | CASTLE ROCK | CO | 80108 | USA |
| MCCAFFREYS OFFICE PROD INC | | PO BOX 510868 | | | LIVONIA | MI | 48151 | USA |
| MCCAIN, DANIEL C | | Address Redacted | | | | | | |
| MCCALEB, JOSH GLENN | | Address Redacted | | | | | | |
| MCCALISTER, CAROL A | | Address Redacted | | | | | | |
| MCCALL ELECTRONICS | | PO BOX 490 | | | MCCALL | ID | 83638 | USA |
| MCCALL, JASON TRAVIS | | Address Redacted | | | | | | |
| MCCALL, KELLI JEANNE | | Address Redacted | | | | | | |
| MCCALL, LINDA | | LOC NO 0567 PETTY CASH | | | ARDMORE | OK | 73401 | USA |
| MCCALL, MATTHEW MICHAEL | | Address Redacted | | | | | | |
| MCCALL, SCHQUANNA | | Address Redacted | | | | | | |
| MCCALLAY, JOSEPH AARON | | Address Redacted | | | | | | |
| MCCALLISTER, KENNETH D | | Address Redacted | | | | | | |
| MCCALLISTER, MATHEW P | | Address Redacted | | | | | | |
| MCCALLS REPAIR SERVICE | | 1009 MONROE STREET | | | ANOKA | MN | 55303 | USA |
| MCCALLSON, BRYANT WILLIAM | | Address Redacted | | | | | | |
| MCCALLUM & ASSOC, NELL | | 5300 MEMORIAL DR STE 600 | | | HOUSTON | TX | 77007 | USA |
| MCCALLUM, KELTI | | Address Redacted | | | | | | |
| MCCALLUM, MATTHEW GLEN | | Address Redacted | | | | | | |
| MCCANDLESS, EVAN CHARLES | | Address Redacted | | | | | | |
| MCCANN ELECTRONICS | | 100 DIVISION ST | | | METAIRIE | LA | 70001 | USA |
| MCCANN, ANDREW | | 1813 WEST 171ST STREET | | | E HAZEL CREST | IL | 60429 | USA |
| MCCANN, CODY | | Address Redacted | | | | | | |
| MCCANN, IAN JAMES | | Address Redacted | | | | | | |
| MCCANN, MICHAEL PATRICK | | Address Redacted | | | | | | |
| MCCANN, SEAN PATRICK | | Address Redacted | | | | | | |
| MCCANN, TIMOTHY | | PO BOX 806 | | | OSWEGO | IL | 60543 | USA |
| MCCANTS JR , JAMES CONNELL | | Address Redacted | | | | | | |
| MCCANTS, RUTH A | | Address Redacted | | | | | | |
| MCCARROLL, DANIEL RYAN | | Address Redacted | | | | | | |
| MCCARTHER, DANIELLE NICOLE | | Address Redacted | | | | | | |
| MCCARTHY GROUP LTD, THE | | 1745 DARTMOUTH LANE | | | DEERFIELD | IL | 60015 | USA |
| MCCARTHY, JON | | Address Redacted | | | | | | |
| MCCARTHY, MARC A | | Address Redacted | | | | | | |
| MCCARTHY, PATRICK SCOTT | | Address Redacted | | | | | | |
| MCCARTHY, TIMOTHY STUART | | Address Redacted | | | | | | |
| MCCARTIN & ASSOCIATES | | 1315 STATE ST | | | NEW ALBANY | IN | 47150 | USA |
| MCCARTY, AMANDA RENEA | | Address Redacted | | | | | | |
| MCCARTY, CHRISTOPHER MARCUS | | Address Redacted | | | | | | |
| MCCARTY, ERIK SCOTT | | Address Redacted | | | | | | |
| MCCARTY, FREDERICK DEAN | | Address Redacted | | | | | | |
| MCCARTY, JEROMY RYNE | | Address Redacted | | | | | | |
| MCCARTY, TOBIN FORD | | Address Redacted | | | | | | |
| MCCARTY, TYLER ROSS | | Address Redacted | | | | | | |
| MCCARTY, WILLIAM B | | Address Redacted | | | | | | |
| MCCASKEY, KEVIN | | Address Redacted | | | | | | |
| MCCATHREN VENDING CO INC | | 3730 WHEELING STREET NO 11 | | | DENVER | CO | 80239 | USA |
| MCCAULEY INC, GRADY | | 1042 SOLUTIONS CENTER | | | CHICAGO | IL | 606771000 | USA |
| MCCAULEY INC, GRADY | | PO BOX 691417 | | | CINCINNATI | OH | 45269-1417 | USA |
| MCCAULEY INC, GRADY | | 1042 SOLUTIONS CTR | | | CHICAGO | IL | 60677-1000 | USA |
| MCCAULEY, BRIAN WENDALL | | Address Redacted | | | | | | |
| MCCHESSNEY, ERIN CHRISTINE | | Address Redacted | | | | | | |
| MCCLAIN, JAMEL DONSHA | | Address Redacted | | | | | | |
| MCCLAIN, NATHAN PAUL | | Address Redacted | | | | | | |
| MCCLAIN, PATRICK GLEN | | Address Redacted | | | | | | |
| MCCLAIN, TAMECA D | | Address Redacted | | | | | | |
| MCCLAIN, TARIA | | LOC NO 0089 PETTY CASH | 465 WOODCREEK DRIVE | | BOLING BROOK | IL | 60440 | USA |
| MCCLAIN, YOLANDA R | | Address Redacted | | | | | | |
| MCCLANAHAN, ERIN MARIE | | Address Redacted | | | | | | |
| MCCLANE, CALEB MAURICE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCLARY, BLAKE | | Address Redacted | | | | | | |
| MCCLASKEY, CHARLES JOSH | | Address Redacted | | | | | | |
| MCCLAY, ADRIENNE M | | Address Redacted | | | | | | |
| MCCLEAN JANITORIAL | | PO BOX 53372 | | | CINCINNATI | OH | 45253 | USA |
| MCCLEERY, LINDSAY MORGAN | | Address Redacted | | | | | | |
| MCCLEESE, ALICIA LYNN | | Address Redacted | | | | | | |
| MCCLELLAN JR , ROGER ALAN | | Address Redacted | | | | | | |
| MCCLELLAN, ANDREW ALAN | | Address Redacted | | | | | | |
| MCCLELLAN, ARIEL | | Address Redacted | | | | | | |
| MCCLELLAN, KATHERINE ANNE | | Address Redacted | | | | | | |
| MCCLELLAN, KATRINA EVETTE | | Address Redacted | | | | | | |
| MCCLELLAN, NATHAN A | | Address Redacted | | | | | | |
| MCCLELLAN, PETER J | | Address Redacted | | | | | | |
| MCCLELLAN, ROBERT JAMES | | Address Redacted | | | | | | |
| MCCLELLAN, THOMAS CARL | | Address Redacted | | | | | | |
| MCCLELLAND CONSULTING ENGINEER | | PO BOX 1229 | | | FAYETTEVILLE | AR | 727021229 | USA |
| MCCLELLAND CONSULTING ENGINEER | | PO BOX 1229 | | | FAYETTEVILLE | AR | 72702-1229 | USA |
| MCCLELLAND, EWING | | Address Redacted | | | | | | |
| MCCLELLAND, GEOFFREY SCOTT | | Address Redacted | | | | | | |
| MCCLELLAND, MICHAEL ALAN | | Address Redacted | | | | | | |
| MCCLENDON, CROIX MYRO | | Address Redacted | | | | | | |
| MCCLENDON, JILLIAN | | Address Redacted | | | | | | |
| MCCLENDON, RACHEL MARIE | | Address Redacted | | | | | | |
| MCCLENDON, ROSANNE M | | Address Redacted | | | | | | |
| MCCLENNAN COUNTY TAX COLLECTOR | | PO BOX 406 | | | WACO | TX | 767030406 | USA |
| MCCLENNAN COUNTY TAX COLLECTOR | | PO BOX 406 | | | WACO | TX | 76703-0406 | USA |
| MCCLENNING, JOSEPH | | Address Redacted | | | | | | |
| MCCLERNON, JOSH JAMES | | Address Redacted | | | | | | |
| MCCLESKEY, ROLLIN PRESTON | | Address Redacted | | | | | | |
| MCCLINTIC, ERIC STEVEN | | Address Redacted | | | | | | |
| MCCLINTOCK, JOSHUA | | Address Redacted | | | | | | |
| MCCLINTON, HOWARD ELLIOS | | Address Redacted | | | | | | |
| MCCLOSKEY, MATTHEW BRYAN | | Address Redacted | | | | | | |
| MCCLOSKEY, PATRICK J | | Address Redacted | | | | | | |
| MCCLOUD, JUSTIN KELLY | | Address Redacted | | | | | | |
| MCCLUNG, JEFFREY | | Address Redacted | | | | | | |
| MCCLURE, ANDREW MARK | | Address Redacted | | | | | | |
| MCCLURE, GENEVIEVE ANNE | | Address Redacted | | | | | | |
| MCCLURE, JACOB JAMES | | Address Redacted | | | | | | |
| MCCLURE, RHIANNON CHERELLE | | Address Redacted | | | | | | |
| MCCOID, TAMMY J | | Address Redacted | | | | | | |
| MCCOLLAM, SCOTT LEE | | Address Redacted | | | | | | |
| MCCOLLOUGH, MORGAN ANN | | Address Redacted | | | | | | |
| MCCOLLUM, ANDREW PATRICK | | Address Redacted | | | | | | |
| MCCOLLUM, KATHERINE LIANE | | Address Redacted | | | | | | |
| MCCOLLUM, MARK E | | Address Redacted | | | | | | |
| MCCOLLUM, SARA ALLYSSA | | Address Redacted | | | | | | |
| MCCOLLY GMAC REAL ESTATE | | 850 DEER CREEK DR | | | SCHERERVILLE | IN | 46375 | USA |
| MCCOMB, AMANDA LAUREN | | Address Redacted | | | | | | |
| MCCOMB, JOSEPH ALEJANDRO | | Address Redacted | | | | | | |
| MCCOMB, SHIREEN | | Address Redacted | | | | | | |
| MCCOMBIE, MASON ALEXANDER | | Address Redacted | | | | | | |
| MCCONICO SR, RAYMOND SEAN | | Address Redacted | | | | | | |
| MCCONNAUGH STEIN SCHMIDT BROWN | | 401 E ILLINOIS ST | SUITE 500 | | CHICAGO | IL | 60611 | USA |
| MCCONNAUGH STEIN SCHMIDT BROWN | | SUITE 500 | | | CHICAGO | IL | 60611 | USA |
| MCCONNELL, ANDREW G | | Address Redacted | | | | | | |
| MCCONNELL, CHRIS JON | | Address Redacted | | | | | | |
| MCCONNELL, JAMES MARTIN | | Address Redacted | | | | | | |
| MCCONNELL, NICOLE RYAN | | Address Redacted | | | | | | |
| MCCONNELL, STEFAN EDWARD | | Address Redacted | | | | | | |
| MCCONNELLS OF ST LOUIS INC | | 2646 CREVE COEUR DRIVE | | | ST LOUIS | MO | 63144 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCOOL, BRANDON CHASE | | Address Redacted | | | | | | |
| MCCORD, FRANCES R | | Address Redacted | | | | | | |
| MCCORD, HOWARD DAVID | | Address Redacted | | | | | | |
| MCCORD, JOSHUA MICHAEL | | Address Redacted | | | | | | |
| MCCORMACK, LINDA C | | PO BOX 55257 | | | LITTLE ROCK | AR | 72215 | USA |
| MCCORMACK, OWEN PATRICK | | Address Redacted | | | | | | |
| MCCORMICK EQUIPMENT CO INC | | PO BOX 631504 | | | CINCINNATI | OH | 452631504 | USA |
| MCCORMICK EQUIPMENT CO INC | | PO BOX 631504 | | | CINCINNATI | OH | 45263-1504 | USA |
| MCCORMICK, KATHERINE JENA | | Address Redacted | | | | | | |
| MCCORMICK, KYLE ANDREW | | Address Redacted | | | | | | |
| MCCORMICK, MATTHEW SCOTT | | Address Redacted | | | | | | |
| MCCORMICK, MICHAEL TIMOTHY | | Address Redacted | | | | | | |
| MCCORRISTON, KASEY RAYE | | Address Redacted | | | | | | |
| MCCOTTRELL, MARCQUIS TYQUAN | | Address Redacted | | | | | | |
| MCCOWAN, BRETT MICHAEL | | Address Redacted | | | | | | |
| MCCOWAN, KEVIN DONALD | | Address Redacted | | | | | | |
| MCCOWIN, MEGAN E | | Address Redacted | | | | | | |
| MCCOY TREASURER, JERRY | | SEDGWICK COUNTY COURTHOUSE | | | WICHITA | KS | 672012909 | USA |
| MCCOY TREASURER, JERRY | | PO BOX 2909 | SEDGWICK COUNTY COURTHOUSE | | WICHITA | KS | 67201-2909 | USA |
| MCCOY, ANGELIQUE MICHELLE | | Address Redacted | | | | | | |
| MCCOY, CARLOS MAURICE | | Address Redacted | | | | | | |
| MCCOY, COURTNEY SHARAE | | Address Redacted | | | | | | |
| MCCOY, HAMMAM P | | Address Redacted | | | | | | |
| MCCOY, JAMAAL ALI | | Address Redacted | | | | | | |
| MCCOY, JOSHUA DEWOYNE | | Address Redacted | | | | | | |
| MCCOY, KELLY JEAN | | Address Redacted | | | | | | |
| MCCOY, MATTHEW W | | Address Redacted | | | | | | |
| MCCOY, MICALA ELYSE | | Address Redacted | | | | | | |
| MCCOY, PATRICK R | | Address Redacted | | | | | | |
| MCCOY, RICK JAY | | Address Redacted | | | | | | |
| MCCOY, RODERICK M | | Address Redacted | | | | | | |
| MCCOY, SETH D | | Address Redacted | | | | | | |
| MCCOY, TIM MICHEAL | | Address Redacted | | | | | | |
| MCCOY, VENESHIA YVONNE | | Address Redacted | | | | | | |
| MCCOYS MAGNOVOX NEC/ZENARK | | 3401 PIKE AVE | | | N LITTLE ROCK | AR | 72118 | USA |
| MCCRACKEN & NORTON INC | | 733 E 6 1/2 ST | | | HOUSTON | TX | 77007 | USA |
| MCCRACKEN & NORTON INC | | 733 E 6 1/2 ST | | | HOUSTON | TX | 77007-1795 | USA |
| MCCRACKEN, AIMEE LEAH | | Address Redacted | | | | | | |
| MCCRACKEN, AXL J | | Address Redacted | | | | | | |
| MCCRACKEN, JESSE HAYES | | Address Redacted | | | | | | |
| MCCRACKEN, REBEKKA JEWEL | | Address Redacted | | | | | | |
| MCCRARY JR , DANIEL ROBERT | | Address Redacted | | | | | | |
| MCCRARY, ANDREW DALE | | Address Redacted | | | | | | |
| MCCRARY, DARON WILLIAM | | Address Redacted | | | | | | |
| MCCRARY, DONOVAN LEE | | Address Redacted | | | | | | |
| MCCRARY, KATHRYN ANN | | PO BOX 9570 POTTER CITY COURT | POTTER COUNTY CLERKS OFFICE | | AMARILLO | TX | 79105 | USA |
| MCCRARY, ROBERT N | | Address Redacted | | | | | | |
| MCCRAY, CAIRRA MARIE | | Address Redacted | | | | | | |
| MCCRAY, JULIAN SOREZ | | Address Redacted | | | | | | |
| MCCREA, BRYAN | | Address Redacted | | | | | | |
| MCCRORY, STEPHEN MICHAEL | | Address Redacted | | | | | | |
| MCCROSKEY, JOSIAH COLE | | Address Redacted | | | | | | |
| MCCULLAR, ALEX JABARI | | Address Redacted | | | | | | |
| MCCULLOCH, JOSH JAMES | | Address Redacted | | | | | | |
| MCCULLOUGH WAREHEIM & LABUNKER PA | | 7733 FORSYTH BLVD STE 1200 | | | ST LOUIS | MO | 63105 | USA |
| MCCULLOUGH, BRIAN | | Address Redacted | | | | | | |
| MCCULLOUGH, BRITTANI S | | Address Redacted | | | | | | |
| MCCULLOUGH, DENEVA | | Address Redacted | | | | | | |
| MCCULLOUGH, MATHEW RYAN | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCULLOUGH, PAUL MICHAEL | | Address Redacted | | | | | | |
| MCCULLOUGH, RODNEY LADELL | | Address Redacted | | | | | | |
| MCCULLUM, DAMON ANDREW | | Address Redacted | | | | | | |
| MCCULLY, CHRISTIANA LIANNE | | Address Redacted | | | | | | |
| MCCULLY, TRISTAN MORGAN | | Address Redacted | | | | | | |
| MCCURDY, JAMIE LEE | | Address Redacted | | | | | | |
| MCCURLEY, ADAM MATTHEW | | Address Redacted | | | | | | |
| MCCURLEY, JOHN ROBERT | | Address Redacted | | | | | | |
| MCCUTCHEON, CHAD SULLIVAN | | Address Redacted | | | | | | |
| MCCUTCHEON, REGINALD DWAN | | Address Redacted | | | | | | |
| MCDADE, BRANDY LEE | | Address Redacted | | | | | | |
| MCDADE, JENNIFER MARIE | | Address Redacted | | | | | | |
| MCDANIEL FIRE SYSTEMS | | 804 CANONIE DR | | | PORTER | IN | 46304 | USA |
| MCDANIEL FIRE SYSTEMS | | 39493 TREASURY CENTER | | | CHICAGO | IL | 60694-9400 | USA |
| MCDANIEL JR, ROBERT CHARLES | | Address Redacted | | | | | | |
| MCDANIEL POOL, ANGELA JOY | | Address Redacted | | | | | | |
| MCDANIEL, ALEXANDRIA CARIN | | Address Redacted | | | | | | |
| MCDANIEL, CRAIG ALLEN | | Address Redacted | | | | | | |
| MCDANIEL, DUSTIN LYNN | | Address Redacted | | | | | | |
| MCDANIEL, NICHOLAS RYAN | | Address Redacted | | | | | | |
| MCDANIEL, PAUL ANTHONY | | Address Redacted | | | | | | |
| MCDANIEL, STEPHEN ALLEN | | Address Redacted | | | | | | |
| MCDANIEL, STEPHEN T | | 3202 LACOSTE DR | | | JONESBORO | AR | 72404 | USA |
| MCDANIEL, THOMAS M | | Address Redacted | | | | | | |
| MCDANIEL, TONYA MARIE | | Address Redacted | | | | | | |
| MCDANIEL, ZACHARY PAUL | | Address Redacted | | | | | | |
| MCDANIELS, CODY KENNETH | | Address Redacted | | | | | | |
| MCDANIELS, DAIN AUSTIN | | Address Redacted | | | | | | |
| MCDAVID, MATTHEW JAMES | | Address Redacted | | | | | | |
| MCDERMOTT, BRIE LYNN | | Address Redacted | | | | | | |
| MCDERMOTT, CHRIS | | Address Redacted | | | | | | |
| MCDERMOTT, WHITNEY AMBER | | Address Redacted | | | | | | |
| MCDEVITT, SEAN PATRICK | | Address Redacted | | | | | | |
| MCDILDA, MICHAEL | | Address Redacted | | | | | | |
| MCDONALD II, RICHARD D | | Address Redacted | | | | | | |
| MCDONALD III, WILLIAM | | Address Redacted | | | | | | |
| MCDONALD, ADRIAN RYAN | | Address Redacted | | | | | | |
| MCDONALD, ALLEN L | | Address Redacted | | | | | | |
| MCDONALD, BRANDON | | Address Redacted | | | | | | |
| MCDONALD, BRIAN SCOTT | | Address Redacted | | | | | | |
| MCDONALD, BRITTANY MICHELLE | | Address Redacted | | | | | | |
| MCDONALD, BRUCE LEONARD | | Address Redacted | | | | | | |
| MCDONALD, CASSANDRA ANITA | | Address Redacted | | | | | | |
| MCDONALD, CAYTON RAY | | Address Redacted | | | | | | |
| MCDONALD, CHARLES | | LAND SURVEYOR | PO BOX 1390 | | GRAY | LA | 70359 | USA |
| MCDONALD, CHARLES | | PO BOX 1390 | | | GRAY | LA | 70359 | USA |
| MCDONALD, CHRISTOPHER | | Address Redacted | | | | | | |
| MCDONALD, CHRISTOPHER LAWRENCE | | Address Redacted | | | | | | |
| MCDONALD, DEZAREE H | | Address Redacted | | | | | | |
| MCDONALD, FORREST GLEN | | Address Redacted | | | | | | |
| MCDONALD, HAILEY DANICA | | Address Redacted | | | | | | |
| MCDONALD, HANNAH CHRISTINE | | Address Redacted | | | | | | |
| MCDONALD, JORDAN WAYNE | | Address Redacted | | | | | | |
| MCDONALD, KYLE JAMES | | Address Redacted | | | | | | |
| MCDONALD, LEE | | Address Redacted | | | | | | |
| MCDONALD, MATTHEW JOHN | | Address Redacted | | | | | | |
| MCDONALD, MELVIN | | Address Redacted | | | | | | |
| MCDONALD, NICOLE SUZANNE | | Address Redacted | | | | | | |
| MCDONALD, SCOTT RYAN | | Address Redacted | | | | | | |
| MCDONALD, SEAN CHRIS | | Address Redacted | | | | | | |
| MCDONALD, TANNER J | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCDONALD, THOMAS | | PO BOX 79001 | STANDING CHAPTER 13 TRUSTEE | | DETROIT | MI | 48279 | USA |
| MCDONALD, THOMAS DEAN | | Address Redacted | | | | | | |
| MCDONALD, TWANA | | Address Redacted | | | | | | |
| MCDONALDS | CORINNE SHEPARD | 1050 W LAKE ST | | | HANOVER PARK | IL | 60103 | USA |
| MCDONALDS CORP | | 1050 W LAKE ST | | | HANOVER PARK | IL | 60103 | USA |
| MCDONALDS CORP | | 2111 MCDONALDS DR | | | OAK BROOK | IL | 60523 | USA |
| MCDONNELL & ASSOCIATES | | 381 N YORK | SUITE 22 | | ELMHURST | IL | 60126 | USA |
| MCDONNELL & ASSOCIATES | | SUITE 22 | | | ELMHURST | IL | 60126 | USA |
| MCDONOUGH COUNTY CIRCUIT COURT | | PO BOX 348 | COUNTY COURTHOUSE | | MACOMB | IL | 61455 | USA |
| MCDONOUGH, SCOTT PATRICK | | Address Redacted | | | | | | |
| MCDORMAN GILLEN LAW OFFICE | | PO BOX 6037 | | | MADISON | WI | 53716 | USA |
| MCDOUGAL, JOSEPH RAYMOND | | Address Redacted | | | | | | |
| MCDOUGLE JR , GERALD BRYANT | | Address Redacted | | | | | | |
| MCDOWALL CO | | PO BOX 1244 | | | ST CLOUD | MN | 56302 | USA |
| MCDOWALL CO | | PO BOX 7245 | DBA MCDOWALL COMFORT MGMT | | ST CLOUD | MN | 56302-7245 | USA |
| MCDOWELL II, KENNETH L | | Address Redacted | | | | | | |
| MCDOWELL, BRUCE L | | Address Redacted | | | | | | |
| MCDOWELL, DUSTIN BRADLEY | | Address Redacted | | | | | | |
| MCDOWELL, GREGORY | | Address Redacted | | | | | | |
| MCDOWELL, JERI | | 2375 BARRINGTON WOODS | | | PALATINE | IL | 60074 | USA |
| MCDOWELL, LAURA | | Address Redacted | | | | | | |
| MCDOWELL, MEAGHAN LYNN | | Address Redacted | | | | | | |
| MCDOWELL, MELISSA | | Address Redacted | | | | | | |
| MCDOWELL, PHILLIP | | Address Redacted | | | | | | |
| MCDUFFIE, FREDERICK EUGENE | | Address Redacted | | | | | | |
| MCEARCHERN, BRANDON LEE | | Address Redacted | | | | | | |
| MCELHONE, SEAN PATRICK | | Address Redacted | | | | | | |
| MCELROY, BRANDON KEITH | | Address Redacted | | | | | | |
| MCELROY, GREG SOLOMON | | Address Redacted | | | | | | |
| MCELVEEN SHERIFF, WAYNE F | | PO BOX 1803 | | | LAKE CHARLES | LA | 70602 | USA |
| MCELVEEN SHERIFF, WAYNE F | | PO BOX 1787 | | | LAKE CHARLES | LA | 70602-1787 | USA |
| MCELVENNY, ELINA J | | Address Redacted | | | | | | |
| MCELWAIN, JEREMY MATTHEW | | Address Redacted | | | | | | |
| MCELWAIN, SYDNEY LYNN | | Address Redacted | | | | | | |
| MCELYEA, DAVID JAMES | | Address Redacted | | | | | | |
| MCENERNEY, COREY | | Address Redacted | | | | | | |
| MCEWEN, JENNIFER LYNN | | Address Redacted | | | | | | |
| MCEWEN, KYLE | | Address Redacted | | | | | | |
| MCFADDEN, ANTONIO T | | Address Redacted | | | | | | |
| MCFADDEN, DYLAN SCOTT | | Address Redacted | | | | | | |
| MCFADDEN, JACOB LAWRENCE | | Address Redacted | | | | | | |
| MCFALL LAW FIRM | | 460 PRESTON COMMONS | 8117 PRESTON ROAD | | DALLAS | TX | 75225 | USA |
| MCFALL LAW FIRM | | 8117 PRESTON RD 460 PRESTON COMM | | | DALLAS | TX | 75225 | USA |
| MCFALLS, MAURICE JAMES | | Address Redacted | | | | | | |
| MCFARLAND SHELBY, DEBRA | | LOC NO 0226 PETTY CASH | 6300B MUIRFIELD DR | | HANOVER PARK | IL | 60103 | USA |
| MCFARLAND, ADAM | | Address Redacted | | | | | | |
| MCFARLAND, BRENT ROBERT | | Address Redacted | | | | | | |
| MCFARLAND, KEITH RUSSELL | | Address Redacted | | | | | | |
| MCFARLAND, KIRBY | | Address Redacted | | | | | | |
| MCFARLAND, SHAWN TERENCE | | Address Redacted | | | | | | |
| MCFARLAND, STEVEN ANDREW | | Address Redacted | | | | | | |
| MCFARLIN, BRANDON LEE | | Address Redacted | | | | | | |
| MCFARREN, HEATHER NOEL | | Address Redacted | | | | | | |
| MCFEELY, CHRISTOPHER W | | Address Redacted | | | | | | |
| MCGAHA, ASHLEY R | | Address Redacted | | | | | | |
| MCGALIN, CHRISTOPHER KYLE | | Address Redacted | | | | | | |
| MCGARRAH, MATT CLAY | | Address Redacted | | | | | | |
| MCGARRY APPLIANCE | | 521 E GRIMES LN | | | BLOOMINGTON | IN | 47401 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCGARRY, BRIAN JOHN | | Address Redacted | | | | | | |
| MCGARY, CAMERON OWEN | | Address Redacted | | | | | | |
| MCGAUGHEY, CONNOR RYAN | | Address Redacted | | | | | | |
| MCGAUGHY, CHRIS DONEL | | Address Redacted | | | | | | |
| MCGEE 12497, PAULA | | MCLENNAN CO DISTRICT CLERK | | | WACO | TX | 76703 | USA |
| MCGEE 12497, PAULA | | PO BOX 2451 | MCLENNAN CO DISTRICT CLERK | | WACO | TX | 76703 | USA |
| MCGEE, BRIAN ALEXANDER | | Address Redacted | | | | | | |
| MCGEE, ELTON G | | Address Redacted | | | | | | |
| MCGEE, JOHN BRENT | | Address Redacted | | | | | | |
| MCGEE, KIMBERLEE C | | Address Redacted | | | | | | |
| MCGEE, MARK | | Address Redacted | | | | | | |
| MCGEE, MICHAEL ALEXANDER | | Address Redacted | | | | | | |
| MCGEE, NAKITA & KASHKA | | 924 WESTCHESTER DR | | | OKLAHOMA CITY | OK | 73114 | USA |
| MCGEE, RENEE | | Address Redacted | | | | | | |
| MCGEE, RICHARD DONTE | | Address Redacted | | | | | | |
| MCGEE, SEAN DAVID | | Address Redacted | | | | | | |
| MCGEE, SETH D | | Address Redacted | | | | | | |
| MCGEE, STEVEN C | | Address Redacted | | | | | | |
| MCGEE, TANNER C | | Address Redacted | | | | | | |
| MCGEE, TIMOTHY DAVARIS | | Address Redacted | | | | | | |
| MCGEE, TRENTON EUGENE | | Address Redacted | | | | | | |
| MCGEEHON, AARON MATTHEW | | Address Redacted | | | | | | |
| MCGEHEE, AARON REH | | Address Redacted | | | | | | |
| MCGHEE JR, DARRYL LAWRENCE | | Address Redacted | | | | | | |
| MCGHEE, JONATHAN ROBERT | | Address Redacted | | | | | | |
| MCGIBANY, SLOAN C | | Address Redacted | | | | | | |
| MCGILL, MATT | | Address Redacted | | | | | | |
| MCGILLIVRAY, BRIAN ANDREW | | Address Redacted | | | | | | |
| MCGINLEY, PHILLIP JAKE | | Address Redacted | | | | | | |
| MCGINNIS LOCHRIDGE & KILGORE | | 600 CONGRESS AVE STE 2100 | | | AUSTIN | TX | 78701 | USA |
| MCGINNIS, ANTHONY LEONARD | | Address Redacted | | | | | | |
| MCGINNIS, CHELSEA KENDALL | | Address Redacted | | | | | | |
| MCGINNIS, MICHAEL JAMES | | Address Redacted | | | | | | |
| MCGINNIS, MICHAEL JOESPH | | Address Redacted | | | | | | |
| MCGLASSON, BRUCE SCOTT | | Address Redacted | | | | | | |
| MCGLASSON, KEITH EDWARD | | Address Redacted | | | | | | |
| MCGLASSON, SCOTT | | 214 SW 6 STE 302 | | | TOPEKA | KS | 66603 | USA |
| MCGLINCHEY STAFFORD PLLC | | PO BOX 60643 | | | NEW ORLEANS | LA | 70160-0643 | USA |
| MCGLOWN, ALLEN EUGENE | | Address Redacted | | | | | | |
| MCGOHAN ELECTRONICS INC | | 502 W MILWAUKEE AVENUE | | | WHEELING | IL | 600903022 | USA |
| MCGOHAN ELECTRONICS INC | | 502 W MILWAUKEE AVENUE | | | WHEELING | IL | 60090-3022 | USA |
| MCGOHAN, ROBERT CHARLES | | Address Redacted | | | | | | |
| MCGOURTY, TESS ELIZABETH | | Address Redacted | | | | | | |
| MCGOVERN, BRENT LOUIS | | Address Redacted | | | | | | |
| MCGOVERN, FRANK CHARLES | | Address Redacted | | | | | | |
| MCGOVERN, IAN WILLIAM | | Address Redacted | | | | | | |
| MCGOWAN, DARREN K | | Address Redacted | | | | | | |
| MCGOWAN, SHANA DELISE | | Address Redacted | | | | | | |
| MCGRAIL, PATRICK GREGORY | | Address Redacted | | | | | | |
| MCGRATH NORTH MULLIN & KRATZ | | ONE CENTRAL PARK PLAZA | STE 1400 | | OMAHA | NE | 68123 | USA |
| MCGRATH, ROBERT P | | Address Redacted | | | | | | |
| MCGRATH, WILLIAM FRANK | | Address Redacted | | | | | | |
| MCGRAW DAVISSON STEWART REALTO | | 4612 S HARVARD | | | TULSA | OK | 74135 | USA |
| MCGRAW HILL CO | | PO BOX 2258 | | | CAROL STREAM | IL | 601322258 | USA |
| MCGRAW HILL CO | | PO BOX 2258 | | | CAROL STREAM | IL | 60132-2258 | USA |
| MCGRAW HILL CO | | PO BOX 92823 | | | CHICAGO | IL | 60675-2823 | USA |
| MCGRAW HILL CO | | PO BOX 87373 | | | CHICAGO | IL | 60680-0373 | USA |
| MCGRAW HILL CO | | 7746 COLLECTION CTR DR | | | CHICAGO | IL | 60693-0077 | USA |
| MCGRAW, AMY JENNIFER | | Address Redacted | | | | | | |
| MCGRAW, DAN | | 14720 71ST ST NE | | | OTSEGO | MN | 55330 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCGRAW, LACY LYNN | | Address Redacted | | | | | | |
| MCGRAW, LUKE D | | Address Redacted | | | | | | |
| MCGRAW, MATTHEW RYAN | | Address Redacted | | | | | | |
| MCGRAW, RYAN M | | Address Redacted | | | | | | |
| MCGRAW, SCOTT ROBERT | | Address Redacted | | | | | | |
| MCGRAY, JOEL C | | Address Redacted | | | | | | |
| MCGREGOR TV SERVICE | | 3601 JEFFERSON AVE STE 4 | | | TEXARKANA | AR | 71854 | USA |
| MCGREGOR, SEAN MATTHEW | | Address Redacted | | | | | | |
| MCGREW, JOSEPH E | | Address Redacted | | | | | | |
| MCGREW, MAKEDA NICOLE | | Address Redacted | | | | | | |
| MCGREW, PRINCESS MANETTA | | Address Redacted | | | | | | |
| MCGRIFF, DANIEL RYAN | | Address Redacted | | | | | | |
| MCGUFFEY, QUENTIN DANIEL | | Address Redacted | | | | | | |
| MCGUINNESS, RYAN STEPHEN | | Address Redacted | | | | | | |
| MCGUIRE, BEN L | | Address Redacted | | | | | | |
| MCGUIRE, DUSTIN EDWARD | | Address Redacted | | | | | | |
| MCGUIRE, SEAN PATRICK | | Address Redacted | | | | | | |
| MCGUIRE, TY NEAL | | Address Redacted | | | | | | |
| MCGUIRE, WILLIAM A | | 341 EAST MAIN STREET | | | NORTHVILLE | MI | 48167 | USA |
| MCGURK, KEITH PATRICK | | Address Redacted | | | | | | |
| MCGURK, JEFFREY THOMAS | | Address Redacted | | | | | | |
| MCHALEY, TREVOR J | | Address Redacted | | | | | | |
| MCHAM TELEVISION SERVICE | | 90 NE 20TH ST | | | PARIS | TX | 75460 | USA |
| MCHD | | PO BOX 201582 | C/O JR MOORE JR | | HOUSTON | TX | 77216-1582 | USA |
| MCHENRY COUNTY COLLECTOR | | CLERK OF COURT | | | WOODSTOCK | IL | 60098 | USA |
| MCHENRY COUNTY COLLECTOR | | PO BOX 458 | | | CRYSTAL LAKE | IL | 60039-0458 | USA |
| MCHENRY COUNTY TAX COLLECTOR | | PO BOX 9005 | | | CRYSTAL LAKE | IL | 60039 | USA |
| MCHENRY, CITY OF | | 333 S GREEN ST | | | MCHENRY | IL | 60050 | USA |
| MCHENRY, JOHN M | | Address Redacted | | | | | | |
| MCHUGH, JEFFREY MICHAEL | | Address Redacted | | | | | | |
| MCHUGH, RYAN MICHAEL | | Address Redacted | | | | | | |
| MCI | | 27732 NETWORK PLACE | | | CHICAGO | IL | 60673 | USA |
| MCI | | PO BOX 70129 | | | CHICAGO | IL | 60673-0129 | USA |
| MCI | | 27732 NETWORK PLACE | | | CHICAGO | IL | 60673-1277 | USA |
| MCI | | PO BOX 73468 | | | CHICAGO | IL | 60673-7468 | USA |
| MCI | | PO BOX 650547 | | | DALLAS | TX | 75265-0547 | USA |
| MCI | | PO BOX 672013 | | | DALLAS | TX | 75267-2013 | USA |
| MCI WORLDCOM | | 12790 MERIT DR | | | DALLAS | TX | 75251 | USA |
| MCI WORLDCOM | | PO BOX 70699 | | | CHICAGO | IL | 60673-0699 | USA |
| MCI WORLDCOM | | PO BOX 672025 | | | DALLAS | TX | 75267-2025 | USA |
| MCINTIRE, KATHRYN BROOK | | Address Redacted | | | | | | |
| MCINTOSH AUDIO VISUAL REPAIR | | 1900 GRANDSTAND DR | | | SAN ANTONIO | TX | 78238 | USA |
| MCINTOSH SAFE CORP | | 605 SPRINGFIELD ST | | | DAYTON | OH | 45403 | USA |
| MCINTOSH, JASON WAYNE | | Address Redacted | | | | | | |
| MCINTOSH, LINDSEY ANN | | Address Redacted | | | | | | |
| MCINTOSH, MICHAEL THOMAS | | Address Redacted | | | | | | |
| MCINTOSH, PETER A | | Address Redacted | | | | | | |
| MCINTOSH, SEAN | | Address Redacted | | | | | | |
| MCINTYRE, BRETT WILLIAM | | Address Redacted | | | | | | |
| MCINTYRE, CHRIS LEE | | Address Redacted | | | | | | |
| MCINTYRE, DAWN | | C/O DISTRICT CLERK CHSP DIV | | | CONROE | TX | 77305 | USA |
| MCINTYRE, DAWN | | PO BOX 2985 | C/O DISTRICT CLERK CHSP DIV | | CONROE | TX | 77305 | USA |
| MCINTYRE, DYLAN M | | Address Redacted | | | | | | |
| MCINTYRE, JESSE RAY | | Address Redacted | | | | | | |
| MCINTYRE, KORIN | | Address Redacted | | | | | | |
| MCINTYRE, LACEY RENEE | | Address Redacted | | | | | | |
| MCINTYRE, RAMIER | | Address Redacted | | | | | | |
| MCJUNKIN, REESE ALEXANDER | | Address Redacted | | | | | | |
| MCK COMMUNICATIONS INC | | 402 W BETHANY | | | ALLEN | TX | 75013 | USA |
| MCKAY AND COMPANY | | 2200 HIDDEN VALLEY DR | | | LITTLE ROCK | AR | 72212 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCKAY AND COMPANY | | 2200 HIDDEN VALLEY DRIVE | | | LITTLE ROCK | AR | 72212 | USA |
| MCKAY, BRYCE DAVID | | Address Redacted | | | | | | |
| MCKAY, JAKE ALLEN | | Address Redacted | | | | | | |
| MCKAY, JOSHUA | | Address Redacted | | | | | | |
| MCKAY, NORMAN DURRELL | | Address Redacted | | | | | | |
| MCKAYS TV | | 1807 SOUTH VAN BUREN | | | SAN ANGELO | TX | 76904 | USA |
| MCKEE, ASHLEY E | | Address Redacted | | | | | | |
| MCKEE, JOHN WESLEY | | Address Redacted | | | | | | |
| MCKEE, JOSEPH ROBERT | | Address Redacted | | | | | | |
| MCKEE, RYAN PATRICK | | Address Redacted | | | | | | |
| MCKEEHAN, CODY ARON | | Address Redacted | | | | | | |
| MCKEEVER & NIEKAMP ELECTRIC | | 1834 WOODS DR | | | DAYTON | OH | 45432 | USA |
| MCKEIGHAN, BRENDAN MICHAEL | | Address Redacted | | | | | | |
| MCKEIL, JESSE G | | Address Redacted | | | | | | |
| MCKEITHEN, MARCUS ANTWAN | | Address Redacted | | | | | | |
| MCKELLIP, MARK ALLEN | | Address Redacted | | | | | | |
| MCKELVEY, PAUL | | Address Redacted | | | | | | |
| MCKELVY, ANDREW W | | Address Redacted | | | | | | |
| MCKENDRICK, JASON K | | Address Redacted | | | | | | |
| MCKENDRICK, JONATHAN CODY | | Address Redacted | | | | | | |
| MCKENNA JR , JEFFREY WARD | | Address Redacted | | | | | | |
| MCKENNA, EVAN FRANCIS | | Address Redacted | | | | | | |
| MCKENNA, MICHAEL SHON | | Address Redacted | | | | | | |
| MCKENNA, TIMOTHY BLAKE | | Address Redacted | | | | | | |
| MCKENZIE, AARON | | Address Redacted | | | | | | |
| MCKENZIE, ANGIE RENEA | | Address Redacted | | | | | | |
| MCKENZIE, COREY DEAN | | Address Redacted | | | | | | |
| MCKENZIE, RYAN J | | Address Redacted | | | | | | |
| MCKEOWN, B | | BOX 5201 | | | PORT ISABEL | TX | 78578 | USA |
| MCKEOWN, JESSICA KAY | | Address Redacted | | | | | | |
| MCKERNAN INC | | 30596 GROESBECK | | | ROSEVILLE | MI | 48066 | USA |
| MCKILLOP, DANIEL MICHAEL | | Address Redacted | | | | | | |
| MCKIM, CASEY CHARLES | | Address Redacted | | | | | | |
| MCKIM, JADRIAN MARIE | | Address Redacted | | | | | | |
| MCKINLEY TITLE AGENCY INC | | 5686 DRESSLER RD NW STE 110 | | | NORTH CANTON | OH | 44720 | USA |
| MCKINLEY, JASON B | | Address Redacted | | | | | | |
| MCKINLEY, MICHAEL T | | Address Redacted | | | | | | |
| MCKINLEY, ROBERT DOUGLAS | | Address Redacted | | | | | | |
| MCKINLEY, RUSSELL ANDREW | | Address Redacted | | | | | | |
| MCKINLEY, RYAN DONTE | | Address Redacted | | | | | | |
| MCKINNEY JR, LONNIE R | | Address Redacted | | | | | | |
| MCKINNEY, ADRIAN V | | Address Redacted | | | | | | |
| MCKINNEY, ANTHONY MICHAEL | | Address Redacted | | | | | | |
| MCKINNEY, BAKARI C | | Address Redacted | | | | | | |
| MCKINNEY, CARYN RAE | | Address Redacted | | | | | | |
| MCKINNEY, CITY OF | | PO BOX 140549 | | | IRVING | TX | 75039 | USA |
| MCKINNEY, CORNELIUS LEE | | Address Redacted | | | | | | |
| MCKINNEY, DAVID LEE | | Address Redacted | | | | | | |
| MCKINNEY, GREGORY STEPHENS | | Address Redacted | | | | | | |
| MCKINNEY, KEVIN DWAYNE | | Address Redacted | | | | | | |
| MCKINNEY, NICHOLAS D | | Address Redacted | | | | | | |
| MCKINNEY, REID ROBERT | | Address Redacted | | | | | | |
| MCKINNEY, SARAH JEAN | | Address Redacted | | | | | | |
| MCKINNEY, ZACHARY LEE | | Address Redacted | | | | | | |
| MCKINNIS, JESSA TONIE C | | Address Redacted | | | | | | |
| MCKINNON, DANIEL ROBERT | | Address Redacted | | | | | | |
| MCKINZIE METRO APPRAISAL | | 4740 WASHINGTON SQUARE | STE 200 | | WHITE BEAR LAKE | MN | 55110 | USA |
| MCKINZIE METRO APPRAISAL | | STE 200 | | | WHITE BEAR LAKE | MN | 55110 | USA |
| MCKISSICK, TANYA MANUALLA | | Address Redacted | | | | | | |
| MCKITRIC, RUTH A | | Address Redacted | | | | | | |
| MCKNIGHT, DEVAR J | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCKNIGHT, KORI DWAYNE | | Address Redacted | | | | | | |
| MCKNIGHT, QUINN NICOLE | | Address Redacted | | | | | | |
| MCKNIGHT, ROBERT ANDERSON | | Address Redacted | | | | | | |
| MCKNIGHT, TRADARIYON TEJUAN | | Address Redacted | | | | | | |
| MCLAREN, MASUMI | | Address Redacted | | | | | | |
| MCLARTY, DEVON SHANNON | | Address Redacted | | | | | | |
| MCLATCHER, AARON M | | Address Redacted | | | | | | |
| MCLAUGHLIN, CODY RAY | | Address Redacted | | | | | | |
| MCLAUGHLIN, JASON MICHAEL | | Address Redacted | | | | | | |
| MCLAUGHLIN, JENNA | | Address Redacted | | | | | | |
| MCLEAN COUNTY CIRCUIT COURT | | COURT CLERK | | | BLOOMINGTON | IL | 61702 | USA |
| MCLEAN COUNTY CIRCUIT COURT | | PO BOX 2420 | COURT CLERK | | BLOOMINGTON | IL | 61702 | USA |
| MCLEAN COUNTY COLLECTOR | | P O BOX 2400 | | | BLOOMINGTON | IL | 617022400 | USA |
| MCLEAN COUNTY COLLECTOR | | 104 WEST FRONT ST ROOM 706 | P O BOX 2400 | | BLOOMINGTON | IL | 61702-2400 | USA |
| MCLEAN, HILTON | | 75 REMITTANCE DR STE 1479 | | | CHICAGO | IL | 606751429 | USA |
| MCLEAN, HILTON | | 75 REMITTANCE DR STE 1479 | | | CHICAGO | IL | 60675-1429 | USA |
| MCLEAN, SAMANTHA SLOANE | | Address Redacted | | | | | | |
| MCLELLAN, ERICA SPENCINA | | Address Redacted | | | | | | |
| MCLEMORE, JOANDRIA | | Address Redacted | | | | | | |
| MCLENNAN COUNTY DISTRICT CLERK | | PO BOX 2451 | MCLENNAN COUNTY COURTHOUSE | | WACO | TX | 76701 | USA |
| MCLENNAN COUNTY DISTRICT CLERK | | JOE JOHNSON | | | WACO | TX | 76703 | USA |
| MCLENNAN, PHILIP MICHAEL | | Address Redacted | | | | | | |
| MCLEOD, ANTHONY JOSEPH | | Address Redacted | | | | | | |
| MCLEOD, PETER JOSEPH | | Address Redacted | | | | | | |
| MCLEOD, UVAN JAY | | 1155 E 2100 S NO 614 | | | SALT LAKE CITY | UT | 84106 | USA |
| MCLEODUSA PUBLISHING CO | | PO BOX 3162 | | | CEDAR RAPIDS | IA | 524063162 | USA |
| MCLEODUSA PUBLISHING CO | | PO BOX 3162 | | | CEDAR RAPIDS | IA | 52406-3162 | USA |
| MCLINDEN, MATTHEW PATRICK | | Address Redacted | | | | | | |
| MCLOCHLIN, CHRISTOPHER AYRON | | Address Redacted | | | | | | |
| MCLURE, AMANDA RAE | | Address Redacted | | | | | | |
| MCM ELECTRONICS | | 405 S PIONEER BLVD | | | SPRINGBORO | OH | 450663001 | USA |
| MCM ELECTRONICS | | 405 S PIONEER BLVD | | | SPRINGBORO | OH | 45066-3001 | USA |
| MCM ELECTRONICS | | 405 S PIONEER BLVD | | | SPRINGBORO | OH | 45066-3002 | USA |
| MCMAHON ASSOCIATES INC | | PO BOX 1025 | | | NEENAH | WI | 549571025 | USA |
| MCMAHON ASSOCIATES INC | | PO BOX 1025 | | | NEENAH | WI | 54957-1025 | USA |
| MCMAHON SIGUNICK | | 216 W JACKSON BLVD STE 450 | | | CHICAGO | IL | 60606 | USA |
| MCMAHON, AMANDA KELLY | | Address Redacted | | | | | | |
| MCMAHON, JOSEPH PATRICK | | Address Redacted | | | | | | |
| MCMAHON, KEVIN M | | Address Redacted | | | | | | |
| MCMAHON, RACHEL LYNNE | | Address Redacted | | | | | | |
| MCMAHON, ROBERT ANTHONY | | Address Redacted | | | | | | |
| MCMAHON, TIMOTHY LAKIN | | Address Redacted | | | | | | |
| MCMALLOW, CLAYTON | | Address Redacted | | | | | | |
| MCMANAWAY JR, MARK DALE | | Address Redacted | | | | | | |
| MCMANAWAY, CODY WAYNE | | Address Redacted | | | | | | |
| MCMANUS, MATTHEW GATES | | Address Redacted | | | | | | |
| MCMANUS, SUMMER ANNE | | Address Redacted | | | | | | |
| MCMASTER CARR SUPPLY COMPANY | | PO BOX 7690 | | | CHICAGO | IL | 606807690 | USA |
| MCMASTER CARR SUPPLY COMPANY | | PO BOX 7690 | | | CHICAGO | IL | 60680-7690 | USA |
| MCMATH, SHANNON LAURICE | | Address Redacted | | | | | | |
| MCMICHAEL MEDLIN & WEIR LLC | | 504 TEXAS ST STE 400 | | | SHREVEPORT | LA | 711610072 | USA |
| MCMICHAEL MEDLIN & WEIR LLC | | PO BOX 72 | 504 TEXAS ST STE 400 | | SHREVEPORT | LA | 71161-0072 | USA |
| MCMICHAEL, JAMES MATTHEW | | Address Redacted | | | | | | |
| MCMILLAN DOOLITTLE | | 350 W HUBBARD ST STE 240 | | | CHICAGO | IL | 60610 | USA |
| MCMILLAN, CHRIS M | | Address Redacted | | | | | | |
| MCMILLAN, JASON ALAN | | Address Redacted | | | | | | |
| MCMILLAN, JON L | | Address Redacted | | | | | | |
| MCMILLAN, WILLIE JERROLD | | Address Redacted | | | | | | |
| MCMILLER, LEWIS RAY | | Address Redacted | | | | | | |
| MCMILLIAN, JAMES M | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCMILLIN, AUSTEN BLANE | | Address Redacted | | | | | | |
| MCMILLON ELECTRONICS CO INC | | 718 E ROGERS | | | HOUSTON | TX | 77022 | USA |
| MCMINN, JENNIFER LEE | | Address Redacted | | | | | | |
| MCMINN, JENNY | | Address Redacted | | | | | | |
| MCMORRIS, ANTWAN M | | Address Redacted | | | | | | |
| MCMULLEN, JAMES JOSEPH | | Address Redacted | | | | | | |
| MCMULLEN, JONATHAN KEITH | | Address Redacted | | | | | | |
| MCMULLEN, MATTHEW JOHN | | Address Redacted | | | | | | |
| MCMURRY, LAUCETTA DEROSA | | Address Redacted | | | | | | |
| MCMURTREY, TYSON RUSSELL | | Address Redacted | | | | | | |
| MCMURTRY, ROBERT GUY | | Address Redacted | | | | | | |
| MCMUTRY, MEGAIL CLAUDEL | | Address Redacted | | | | | | |
| MCNABB, JAMES WADE | | Address Redacted | | | | | | |
| MCNABB, LEEANN | | Address Redacted | | | | | | |
| MCNALLY, JAMES ALAN | | Address Redacted | | | | | | |
| MCNALLY, SEAN MICHAEL | | Address Redacted | | | | | | |
| MCNAMARA | | 1100 E 116TH ST | | | CARMEL | IN | 460323418 | USA |
| MCNAMARA | | 1100 E 116TH ST | | | CARMEL | IN | 46032-3418 | USA |
| MCNAMARA, DANIEL P | | Address Redacted | | | | | | |
| MCNAMARA, EDWARD DENNIS | | Address Redacted | | | | | | |
| MCNAMEE, ZACH ALLEN | | Address Redacted | | | | | | |
| MCNARY, LAUREN ASHLEY | | Address Redacted | | | | | | |
| MCNATT, MADDISON BEATRICE | | Address Redacted | | | | | | |
| MCNATT, PATRICK MICHAEL | | Address Redacted | | | | | | |
| MCNATT, WILLIAM GABRIEL | | Address Redacted | | | | | | |
| MCNEAL, JEREMY JAMAR | | Address Redacted | | | | | | |
| MCNEAL, MICHAEL H | | Address Redacted | | | | | | |
| MCNEALY, FELICIA YVONNE | | Address Redacted | | | | | | |
| MCNEELY, CHARLES K | | Address Redacted | | | | | | |
| MCNEELY, MARK JAMES | | Address Redacted | | | | | | |
| MCNEELY, MICHAEL RAY | | Address Redacted | | | | | | |
| MCNEELY, SCOTT L | | Address Redacted | | | | | | |
| MCNEES, JEREMY | | Address Redacted | | | | | | |
| MCNEIL ENGINEERING INC | | 6895 SOUTH 900 EAST | | | MIDVALE | UT | 84047 | USA |
| MCNEIL, ADRIAN RAMEL | | Address Redacted | | | | | | |
| MCNEIL, CORNELIUS LLOYD | | Address Redacted | | | | | | |
| MCNEIL, HOLLIS | | Address Redacted | | | | | | |
| MCNEIL, JO ANN JACQULYN | | Address Redacted | | | | | | |
| MCNEIL, RYAN PATRICK | | Address Redacted | | | | | | |
| MCNEILL, MARSHALL ANDREW | | Address Redacted | | | | | | |
| MCNEILL, QUINN MARIE | | Address Redacted | | | | | | |
| MCNEILL, SHAWN CASEY | | Address Redacted | | | | | | |
| MCNELLEY, DUSTIN TRAVIS | | Address Redacted | | | | | | |
| MCNELLY, BLAYNE | | Address Redacted | | | | | | |
| MCNERNEY, JOSEPH JAMES | | Address Redacted | | | | | | |
| MCNICHOLS CONVEYOR CO | | 26211 CENTRAL PARK BLVD 320 | | | SOUTHFIELD | MI | 48076 | USA |
| MCNIEL, JOHN | | Address Redacted | | | | | | |
| MCNULTY, JASON W | | Address Redacted | | | | | | |
| MCNULTY, KATIE NICOLE | | Address Redacted | | | | | | |
| MCNULTY, KEVIN PATRICK | | Address Redacted | | | | | | |
| MCNUTT, AARON MICHAEL | | Address Redacted | | | | | | |
| MCPEEK, CHRIS | | Address Redacted | | | | | | |
| MCPHEARSON, KATRINA KAY | | Address Redacted | | | | | | |
| MCPHEE, JOSHUA LAWRENCE | | Address Redacted | | | | | | |
| MCPHERSON, JEFFREY MARCUS | | Address Redacted | | | | | | |
| MCPHERSON, JOHN CURTIS | | Address Redacted | | | | | | |
| MCPHERSON, KRISTOPHER RAY | | Address Redacted | | | | | | |
| MCPHERSONS TV SALES & SERVICE | | 408 E WASHINGTON ST | | | PANDORA | OH | 45877 | USA |
| MCPIKE, DAVID MYRON | | Address Redacted | | | | | | |
| MCPIKE, TIMOTHY R | | Address Redacted | | | | | | |
| MCQUADE, SHANDA | | 4001 WEST WACO DRIVE | | | WACO | TX | 76710 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCQUARTERS, CASEY MICHAEL | | Address Redacted | | | | | | |
| MCQUATER, JELAINE DENISE | | Address Redacted | | | | | | |
| MCQUEEN TV & VCR | | 523 OREGON ST | | | HIAWATHA | KS | 66434 | USA |
| MCQUEEN, JOSEPH RICHARD | | Address Redacted | | | | | | |
| MCQUEEN, TROTTIE | | Address Redacted | | | | | | |
| MCQUILLAN, SEAN PATRICK | | Address Redacted | | | | | | |
| MCR BUDGET COUNSELORS | | 9111 BROADWAY STE CC | | | MERRILLVILLE | IN | 46410 | USA |
| MCR BUDGET COUNSELORS | | SUITE LL | | | MERRILLVILLE | IN | 46410 | USA |
| MCRAE, COLETTE | | Address Redacted | | | | | | |
| MCRAE, MARCUS W P | | Address Redacted | | | | | | |
| MCRATH SR , COREY IVAN | | Address Redacted | | | | | | |
| MCREYNOLDS VON TRAPP ET AL | | 75 W LOCKWOOD AVE STE 250 | | | ST LOUIS | MO | 63119 | USA |
| MCROBERTS, JAMES W | | CHAPTER 13 TRUSTEE | PO BOX 24100 | | BELLEVILLE | IL | 62223 | USA |
| MCROBERTS, JAMES W | | PO BOX 24100 | | | BELLEVILLE | IL | 62223 | USA |
| MCROY, ANGELA M | | Address Redacted | | | | | | |
| MCROY, JESSICA L | | Address Redacted | | | | | | |
| MCROY, TIMOTHY RYAN | | Address Redacted | | | | | | |
| MCS INDUSTRIES INC | | PO BOX 891935 | | | DALLAS | TX | 75389 | USA |
| MCSHAN FLORIST INC | | P O BOX 18085 | | | DALLAS | TX | 752180085 | USA |
| MCSHAN FLORIST INC | | 10311 GARLAND RD | P O BOX 18085 | | DALLAS | TX | 75218-0085 | USA |
| MCSHAN, KIMBRELEA SHEQUELLE | | Address Redacted | | | | | | |
| MCSHANES INC | | 1844 45TH STREET | | | MUNSTON | IN | 46321 | USA |
| MCSPEDDEN, JUSTIN JAMES | | Address Redacted | | | | | | |
| MCSWAIN, CHELSEA ANN | | Address Redacted | | | | | | |
| MCSWAIN, DUSTIN RILEY | | Address Redacted | | | | | | |
| MCSWAIN, JUVON MARIE | | Address Redacted | | | | | | |
| MCSWAIN, KEVIN | | Address Redacted | | | | | | |
| MCTYER, DEANDRE LAMONT | | Address Redacted | | | | | | |
| MCVADE, ASHLEY JOY | | Address Redacted | | | | | | |
| MCVEY, KENDRA LYNN | | Address Redacted | | | | | | |
| MCVEY, PHILIP | | Address Redacted | | | | | | |
| MCWADE, KYLE JAE | | Address Redacted | | | | | | |
| MCWARD, MONROE | | PO BOX 8127 | | | SPRINGFIELD | IL | 62791 | USA |
| MCWEE, JOSEPH MAURICE | | Address Redacted | | | | | | |
| MCWHORTER JR, JEFF | | Address Redacted | | | | | | |
| MCWHORTER, DERRICK D | | Address Redacted | | | | | | |
| MCWILLIAMS, LEE MICHAEL | | Address Redacted | | | | | | |
| MCWILLIAMS, MATTHEW JOHN | | Address Redacted | | | | | | |
| MCWILLIAMS, TAYLOR E | | Address Redacted | | | | | | |
| MCWILLIAMS, TYRELL LADON | | Address Redacted | | | | | | |
| MCWRIGHT, DOMINIC DWAYNE | | Address Redacted | | | | | | |
| MD ELECTRONICS | | 211 E 3RD ST | | | WINONA | MN | 55987 | USA |
| MD ELECTRONICS INC | | 1417 WEST 7TH AVENUE | | | CORSICANA | TX | 75110 | USA |
| MD GSI ASSOCIATES LLC | | PO BOX 129 | | | SHAWNEE MISSION | KS | 66201 | USA |
| MD GSI ASSOCIATES, L L C | KIM JORGES | 5201 JOHNSON DRIVE | SUITE 450 | | MISSION | KS | 66205 | USA |
| MDA CONSULTING GROUP INC | | 920 SECOND AVE S STE 1300 | | | MINNEAPOLIS | MN | 55402 | USA |
| MDC WALLCOVERINGS | | 2759 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | USA |
| MDCI AMARILLO I LTD | | 3838 OAK LAWN STE 810 | | | DALLAS | TX | 75219 | USA |
| MDCI AMARILLO I LTD | | 3838 OAK LAWN SUITE 810 | | | DALLAS | TX | 75219 | USA |
| MDS REALTY II LLC | | 122 S MICHIGAN AVE STE 1000 | CO KLAFF REALTY LP | | CHICAGO | IL | 60603 | USA |
| MDS REALTY II LLC | | 35245 NETWORK PL | | | CHICAGO | IL | 60673 | USA |
| MDS REALTY II, LLC | MELISSA SCHUTT | 122 S MICHIGAN AVENUE | SUITE 1000 | C/O KLAFF REALTY LP | CHICAGO | IL | 60603 | USA |
| MEACHAM BUSINESS CENTER LLC | | 1305 WILEY RD STE 106 | | | SCHAUMBURG | IL | 60173 | USA |
| MEACHAM BUSINESS CENTER LLC | | 1305 WILEY RD STE 106 | C/O FINCH & BARRY PROPERTIES | | SCHAUMBURG | IL | 60173 | USA |
| MEACHAM BUSINESS CENTER, L L C | | 1305 WILEY ROAD SUITE 106 | C/O FINCH & BARRY PROPERTIES LLC | | SCHAUMBURG | IL | 60173-6412 | USA |
| MEACHAM JACK LTD | | 1345 WILEY ROAD SUITE 115 | | | CAROL STREAM | IL | 60173 | USA |
| MEACHAM JACK LTD | | C/O DRAPER AND KRAMER INC | 1345 WILEY ROAD SUITE 115 | | CAROL STREAM | IL | 60173 | USA |
| MEAD JR, JACK W | | Address Redacted | | | | | | |
| MEAD, AUSTIN PATRICK | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEAD, TYLER LANCE | | Address Redacted | | | | | | |
| MEAD, WAYNE FRANK | | Address Redacted | | | | | | |
| MEADE COUNTY PROBATE/CLERK | | P O BOX 939 | | | STURGIS | SD | 57785 | USA |
| MEADE COUNTY PROBATE/CLERK | | PO BOX 939 | CLERK OF COURT | | STURGIS | SD | 57785 | USA |
| MEADE, ADAM | | Address Redacted | | | | | | |
| MEADE, DEVIN EUGENE | | Address Redacted | | | | | | |
| MEADER, NICHOLAS JAY | | Address Redacted | | | | | | |
| MEADOR, AARON RAY | | Address Redacted | | | | | | |
| MEADOR, CALEB RANDALL | | Address Redacted | | | | | | |
| MEADOR, DERRIK CHRISTOPHER | | Address Redacted | | | | | | |
| MEADOR, JOHN EDWARD | | Address Redacted | | | | | | |
| MEADORS, ANDREW DOUGLAS | | Address Redacted | | | | | | |
| MEADORS, GERALD | | 8750 MCKINNEY 500 | | | FRISCO | TX | 75034 | USA |
| MEADORS, GERALD | | 8750 MCKINNEY 500 | ATTN SRGNT RON LARUE | | FRISCO | TX | 75034 | USA |
| MEADOW HILLS | | 3609 S DAWSON ST | | | AURORA | CO | 80014 | USA |
| MEADOWBROOK | | 5451 SMETANA DRIVE | | | MINNETONKA | MN | 55343 | USA |
| MEADOWBROOK COURT REPORTING | | 10 W SQUARE LAKE RD STE 221 | | | BLOOMFIELD HILLS | MI | 48302 | USA |
| MEADOWS, CAMERON | | Address Redacted | | | | | | |
| MEALEY, JASON | | Address Redacted | | | | | | |
| MEALING, ANTHONY JAMES | | Address Redacted | | | | | | |
| MEANS, JEREMY ALLEN | | Address Redacted | | | | | | |
| MEARRIDY, NEKISHA NECOLE | | Address Redacted | | | | | | |
| MEAS, RETH | | Address Redacted | | | | | | |
| MEASLES, JUSTIN AARON | | Address Redacted | | | | | | |
| MEAUX, CRYSTAL | | Address Redacted | | | | | | |
| MEAUX, GARRETT ZACHARY | | Address Redacted | | | | | | |
| MEAUX, MALORI DALE | | Address Redacted | | | | | | |
| MEBUST, DANIEL ADAM | | Address Redacted | | | | | | |
| MEC MANAGEMENT INC | | 7855 STATE ROAD 66 | | | NEWBURGH | IN | 47630 | USA |
| MEC MEDICAL CENTERS | | 3844 FIRST AVE | | | EVANSVILLE | IN | 47710 | USA |
| MECCA, MELISSA LAUREN | | Address Redacted | | | | | | |
| MECHAM, MICHAEL | | Address Redacted | | | | | | |
| MECHAM, QUINTIN SHEA | | Address Redacted | | | | | | |
| MECHLER, GRAYSON DANIEL | | Address Redacted | | | | | | |
| MECKLER, KEN LAURENCE | | Address Redacted | | | | | | |
| MED 1 LEONARD | | 282 LEONARD NW | | | GRAND RAPIDS | MI | 49504 | USA |
| MED AID | | 5475 ESSEN LN | | | BATON ROUGE | LA | 70809 | USA |
| MED ASSIST P A | | 4011 SW 29TH ST | | | TOPEKA | KS | 66614-2218 | USA |
| MED ASSIST P A | | 4011 SW 29TH ST | | | TOPEKA | KS | 66614-2218 | USA |
| MED CARENOW CORPORATE | | 601 CANYON DR STE 100 | | | COPPELL | TX | 75019 | USA |
| MED CARENOW CORPORATE | | 3901 W AIRPORT FWY STE 115 | | | BEDFORD | TX | 76021 | USA |
| MED CARENOW CORPORATE | | PO BOX 841573 | | | DALLAS | TX | 75284-1573 | USA |
| MED ONE OF SAINT JOSEPH LLC | | PO BOX 6547 | | | KOKOMO | IN | 469046547 | USA |
| MED ONE OF SAINT JOSEPH LLC | | PO BOX 6547 | | | KOKOMO | IN | 46904-6547 | USA |
| MED POINT | | 2301 N BENDIX DR STE 400 | | | SOUTH BEND | IN | 46628 | USA |
| MEDCENTRAL HEALTH SYSTEM | | PO BOX 8197 | | | MANSFIELD | OH | 44901 | USA |
| MEDCENTRAL HEALTH SYSTEM | | 335 GLESSNER AVE | | | MANSFIELD | OH | 44903 | USA |
| MEDELEZ, MIGUEL | | Address Redacted | | | | | | |
| MEDELLIN, STEVEN A | | Address Redacted | | | | | | |
| MEDELLIN, TRAVIS | | Address Redacted | | | | | | |
| MEDELLLIN, ALEJANDRO | | Address Redacted | | | | | | |
| MEDFIRST PHYSICIAN CENTERS | | PO BOX 60312 | | | ST LOUIS | MO | 631600312 | USA |
| MEDFIRST PHYSICIAN CENTERS | | PO BOX 60312 | | | ST LOUIS | MO | 63160-0312 | USA |
| MEDFIRST PHYSICIAN CTRS LEMAY | | PO BOX 66896 | | | ST LOUIS | MO | 631666896 | USA |
| MEDFIRST PHYSICIAN CTRS LEMAY | | PO BOX 66896 | | | ST LOUIS | MO | 63166-6896 | USA |
| MEDFIRST PHYSICIAN, THE | | PO BOX 240247 | | | BALLWIN | MO | 63024 | USA |
| MEDFORD, WILLIAM | | Address Redacted | | | | | | |
| MEDGE MUSIC | | 832 BIG HORN AVE | | | WORLAND | WY | 82401 | USA |
| MEDIA LIBRARY INC | | 7604D BIG BEND BLVD | | | ST LOUIS | MO | 63119 | USA |
| MEDIA SOURCE | | 232 2ND ST S | | | NAMPA | ID | 83651 | USA |
| MEDIAONE | | PO BOX 64616 | | | ST PAUL | MN | 55164-0616 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEDIATION GROUP LLC | | 8888 KEYSTONE CROSSING STE 640 | | | INDIANAPOLIS | IN | 46240 | USA |
| MEDIATRACKS COMMUNICATIONS | | 2250 E DEVON AVE STE 150 | | | DES PLAINES | IL | 60018 | USA |
| MEDIATRACKS COMMUNICATIONS | | 2250 E DEVON AVE STE 150 | | | DES PLAINES | IL | 60018-4507 | USA |
| MEDIC, GEORGE | | Address Redacted | | | | | | |
| MEDICAL & OCCUPATIONAL CLINIC | | 2770 3RD AVE STE 225 | | | LAKE CHARLES | LA | 70601 | USA |
| MEDICAL ARTS CLINIC OF ARDMORE | | 921 FOURTEENTH AVE NW | | | ARDMORE | OK | 73401 | USA |
| MEDICAL ARTS CLINIC OF ARDMORE | | 921 FOURTEENTH AVENUE NW | | | ARDMORE | OK | 73401 | USA |
| MEDICAL CARE PROVIDERS | | 6232 N PULASKI RD 200 | | | CHICAGO | IL | 60646 | USA |
| MEDICAL CARE PROVIDERS | | PO BOX 44116 | | | CHICAGO | IL | 60644-0116 | USA |
| MEDICODE INC | | PO BOX 27116 | | | SALT LAKE CITY | UT | 841270116 | USA |
| MEDICODE INC | | PO BOX 27116 | | | SALT LAKE CITY | UT | 84127-0116 | USA |
| MEDIEVAL TIMES | | 2021 N STEMMONS FWY | | | DALLAS | TX | 75207 | USA |
| MEDIHORIZONS | | 2030 BLUEGRASS CIR | | | CHEYENNE | WY | 82009 | USA |
| MEDIHORIZONS | | PO BOX 20170 | | | CHEYENNE | WY | 82003-7004 | USA |
| MEDINA LLANOS, LOREAM | | Address Redacted | | | | | | |
| MEDINA, AIZAR RODOLFO | | Address Redacted | | | | | | |
| MEDINA, HENRY OMAR | | Address Redacted | | | | | | |
| MEDINA, KRYSTAL JOY | | Address Redacted | | | | | | |
| MEDINA, KRYSTAL JUSTINE | | Address Redacted | | | | | | |
| MEDINA, LUIS ALBERTO | | Address Redacted | | | | | | |
| MEDINA, MANUEL A | | Address Redacted | | | | | | |
| MEDINA, MARISA DOLORES | | Address Redacted | | | | | | |
| MEDINA, MICHAEL J | | Address Redacted | | | | | | |
| MEDINA, MIGUEL ANGEL | | Address Redacted | | | | | | |
| MEDINA, RAYMOND DEAN | | Address Redacted | | | | | | |
| MEDINA, ROBERT J | | Address Redacted | | | | | | |
| MEDINA, TONALY IXCHEL | | Address Redacted | | | | | | |
| MEDIQUICK CONVENIENCE CLINIC | | 1101 N PROVIDENCE | | | COLUMBIA | MO | 65203 | USA |
| MEDLEH GROUP, THE | | PO BOX 96370 | | | HOUSTON | TX | 77213 | USA |
| MEDLEY MATERIAL HANDLING INC | | PO BOX 850025 | | | OKLAHOMA CITY | OK | 731850025 | USA |
| MEDLEY MATERIAL HANDLING INC | | PO BOX 26706 | | | OKLAHOMA CITY | OK | 73126-0706 | USA |
| MEDLIN, CHARLES RAYMOND | | Address Redacted | | | | | | |
| MEDLIN, JACOB TYLER | | Address Redacted | | | | | | |
| MEDLOCK, DENAINE DENAINE | | Address Redacted | | | | | | |
| MEDLOCK, KRYSTAL MAE | | Address Redacted | | | | | | |
| MEDNANSKY, MICHAEL AARON | | Address Redacted | | | | | | |
| MEDOR, WILLIAM P | | Address Redacted | | | | | | |
| MEDPLUS CONTRACT & WORK COMP | | 1111 N LEE | | | OKLAHOMA CITY | OK | 73103 | USA |
| MEDPLUS CONTRACT & WORK COMP | | 1110 N CLASSEN BLVD | NO 100 | | OKLAHOMA | OK | 73106 | USA |
| MEDRANO, CARLA ERNESTINA | | Address Redacted | | | | | | |
| MEDRANO, DANIEL ANDRES | | Address Redacted | | | | | | |
| MEDRANO, DEREK MICHAEL | | Address Redacted | | | | | | |
| MEDRANO, EDGAR | | Address Redacted | | | | | | |
| MEDRANO, JASMIN | | Address Redacted | | | | | | |
| MEDRANO, KRISTI DIANE | | Address Redacted | | | | | | |
| MEDRANO, LANCE MATTHEW | | Address Redacted | | | | | | |
| MEDRANO, LUIS MIGUEL | | Address Redacted | | | | | | |
| MEDRANO, MATTHIEU ALEXANDER | | Address Redacted | | | | | | |
| MEDRANO, MAYKOL ROBERTSSON | | Address Redacted | | | | | | |
| MEDRANO, MIGUEL ANGEL | | Address Redacted | | | | | | |
| MEDRANO, PRISCILLA CANDICE | | Address Redacted | | | | | | |
| MEDWORKS | | 1335 CHARLES STREET | | | ROCKFORD | IL | 61104 | USA |
| MEDWORKS | | PO BOX 2810 | | | OMAHA | NE | 681032810 | USA |
| MEDWORKS | | PO BOX 2810 | | | OMAHA | NE | 68103-2810 | USA |
| MEECE, SEAN GREGORY | | Address Redacted | | | | | | |
| MEECH, STEVEN MICHAEL | | Address Redacted | | | | | | |
| MEEKER, SCOTT JAY | | Address Redacted | | | | | | |
| MEEKER, WILLAM ROBERT | | Address Redacted | | | | | | |
| MEEKER, WILLIAM ROBERT | | Address Redacted | | | | | | |
| MEEKS, DAWN MARIE | | Address Redacted | | | | | | |
| MEEKS, JOSHUA WILLIAM | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEEKS, RODNEY LEE | | Address Redacted | | | | | | |
| MEELKER, STAN ALEXANDER | | Address Redacted | | | | | | |
| MEERS, ZACHARY NATHAN | | Address Redacted | | | | | | |
| MEETHER, ZACHARY | | Address Redacted | | | | | | |
| MEETING PROFESSIONALS INTL | | PO BOX 845898 | | | DALLAS | TX | 752845898 | USA |
| MEETING PROFESSIONALS INTL | | 3030 LBJ FREEWAY | STE 1700 | | DALLAS | TX | 75234-2759 | USA |
| MEETING PROFESSIONALS INTL | | PO BOX 650112 | | | DALLAS | TX | 75265-0112 | USA |
| MEFFORD, KYLE | | Address Redacted | | | | | | |
| MEGA JOB SITES INC | | 150 N MICHIGAN AVE STE 610 | | | CHICAGO | IL | 60601 | USA |
| MEGACITY FIRE PROTECTION INC | | 8210 EXPANSION WAY | | | DAYTON | OH | 45424 | USA |
| MEGAHAN, KEAN KELLY | | Address Redacted | | | | | | |
| MEGAHERTZ TECHNOLOGY INC | | 10864 AUDELIA | SUITE 105 | | DALLAS | TX | 75238 | USA |
| MEGAHERTZ TECHNOLOGY INC | | SUITE 105 | | | DALLAS | TX | 75238 | USA |
| MEGATECH INSTALLATION | | 5600 W 40 ST S | | | WICHITA | KS | 67215 | USA |
| MEGHPARA, MANOJ | | Address Redacted | | | | | | |
| MEGIE, DESIREE AMBER | | Address Redacted | | | | | | |
| MEGUIARS INC | | PO BOX 96746 | | | CHICAGO | IL | 60693 | USA |
| MEHANNA, MOHAMED | | Address Redacted | | | | | | |
| MEHDIZADEH, AMIR | | Address Redacted | | | | | | |
| MEHEGAN, JASON | | Address Redacted | | | | | | |
| MEHOJA, MILBURN G | | Address Redacted | | | | | | |
| MEHRGUT, BRANDON CHASE | | Address Redacted | | | | | | |
| MEHRING, NANCY A | | Address Redacted | | | | | | |
| MEHRING, NICHOLAS CHARLES | | Address Redacted | | | | | | |
| MEHRPORE, JONATHAN BRIAN | | Address Redacted | | | | | | |
| MEHS, CHRISTOPHER | | Address Redacted | | | | | | |
| MEHTA, PARAS DAVE | | Address Redacted | | | | | | |
| MEHTA, VISHAL | | Address Redacted | | | | | | |
| MEIDENBAUER, ROBERT ALLEN | | Address Redacted | | | | | | |
| MEIER & ASSOCIATES, DONALD C | | 16 E THIRD ST | | | LEES SUMMIT | MO | 64063 | USA |
| MEIER, CHRISTOPHER | | Address Redacted | | | | | | |
| MEIER, DAVID SCOTT | | Address Redacted | | | | | | |
| MEIER, MAGGIE | | Address Redacted | | | | | | |
| MEIER, MICHAEL CALVIN | | Address Redacted | | | | | | |
| MEIJER INC | | 2929 WALKER NW | | | GRAND RAPIDS | MI | 49544 | USA |
| MEIKLEJOHN, ADAM | | Address Redacted | | | | | | |
| MEILSTRUP, JEREMY KYNAN | | Address Redacted | | | | | | |
| MEINERT, SHERI RENA | | Address Redacted | | | | | | |
| MEINHARDT, JASON BEAU | | Address Redacted | | | | | | |
| MEINHARDT, MELANIE DAWN | | Address Redacted | | | | | | |
| MEISEL, PAUL J | | Address Redacted | | | | | | |
| MEISSNER, ERIC J | | Address Redacted | | | | | | |
| MEISSNER, SALLY ARLENE | | Address Redacted | | | | | | |
| MEISTER HEATING & AC | | 711 S KICKAPOO CREEK RD | | | PEORIA | IL | 61604 | USA |
| MEISTER PLUMBING INC | | PO BOX 1465 | HARMON HWY & CREEK RD | | PEORIA | IL | 61655 | USA |
| MEIVES, CHRISTINA DANIELLE | | Address Redacted | | | | | | |
| MEIXNER, JASON A | | Address Redacted | | | | | | |
| MEJIA, ALEXANDER VINNIE | | Address Redacted | | | | | | |
| MEKALA, JAYSON SAM | | Address Redacted | | | | | | |
| MEKI, KUDZAI MARTIN | | Address Redacted | | | | | | |
| MEL MACK PROPERTY | | 3224 JANET DRIVE | | | AMARILLO | TX | 79109 | USA |
| MELAMEDAS, LEE ALEXANDER | | Address Redacted | | | | | | |
| MELANCON, JOHN TY | | Address Redacted | | | | | | |
| MELBOURNE JCP ASSOCIATES LTD | | 7758 RELIABLE PKY | | | CHICAGO | IL | 60686-0077 | USA |
| MELBOURNE JCP ASSOCIATES, LTD | JOHN CAMPBELL | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204-3438 | USA |
| MELCER, JACOB W | | Address Redacted | | | | | | |
| MELCHER, FORREST STEPHEN | | Address Redacted | | | | | | |
| MELCHER, JOE DANIEL | | Address Redacted | | | | | | |
| MELCHERT, DANIEL T | | Address Redacted | | | | | | |
| MELCRUM PUBLISHING LTD | | 10 SOUTH RIVERSIDE PLAZA | STE 1800 | | CHICAGO | IL | 60606 | USA |
| MELDI, LAUREN ELISABETH | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MELENDEZ, ELIZA MARIE | | Address Redacted | | | | | | |
| MELENDEZ, HENRY | | Address Redacted | | | | | | |
| MELENDEZ, ISAIAH EZEKIEL | | Address Redacted | | | | | | |
| MELENDEZ, LUZ A | | Address Redacted | | | | | | |
| MELGOZA, JESSE | | Address Redacted | | | | | | |
| MELHORN, CHRISTINE TERESA | | Address Redacted | | | | | | |
| MELHORN, JOSHUA RICHARD | | Address Redacted | | | | | | |
| MELICHAR, DAN E | | 624 MURRAY ST | | | ALEXANDRIA | LA | 71301 | USA |
| MELIKAN, TODD MICHAEL | | Address Redacted | | | | | | |
| MELIUS, JACQUI | | 222 N UTICA ST | | | WAUKEGAN | IL | 60085 | USA |
| MELLEGAARD, MICHELLE | | Address Redacted | | | | | | |
| MELLENBRUCH VACUUM CLEANER CO | | 5317 MCCULLOUGH AVE | | | SAN ANTONIO | TX | 78212-1644 | USA |
| MELLENBRUCH, DONALD L | | Address Redacted | | | | | | |
| MELLETTE, TIFFANY NICOLE | | Address Redacted | | | | | | |
| MELLING, JASON DANIEL | | Address Redacted | | | | | | |
| MELLINGER RADIO & TV INC | | 235 WESTSHORE DR | | | JEROME | MI | 49249-9420 | USA |
| MELLO, TIMOTHY JAMES | | Address Redacted | | | | | | |
| MELLON FIRST UNITED LEASING | | PO BOX 847 | | | DEERFIELD | IL | 600150828 | USA |
| MELLON FIRST UNITED LEASING | | PO BOX 47 | | | DEERFIELD | IL | 60015-0047 | USA |
| MELLOR, NICHOLAS JOEL | | Address Redacted | | | | | | |
| MELNICK, BRAD A | | Address Redacted | | | | | | |
| MELONE, JAMES PAUL | | Address Redacted | | | | | | |
| MELS SATELLITE SERVICE | | RT 3 BOX 389 | | | PARK RAPIDS | MN | 564709347 | USA |
| MELS SATELLITE SERVICE | | RT 3 BOX 389 | | | PARK RAPIDS | MN | 56470-9347 | USA |
| MELSTER, MATT JOHN | | Address Redacted | | | | | | |
| MELTER, ADAM LEE | | Address Redacted | | | | | | |
| MELTON, AMOS | | Address Redacted | | | | | | |
| MELTON, CARRIE L | | Address Redacted | | | | | | |
| MELTON, MARIA C | | Address Redacted | | | | | | |
| MELTON, MELISSA ANN | | Address Redacted | | | | | | |
| MELTON, RACHEL A | | Address Redacted | | | | | | |
| MELTONS AIR CONDITIONING | | & APPLIANCE SERVICE INC | 41 S MILL STREET | | PRYOR | OK | 74361 | USA |
| MELTONS AIR CONDITIONING | | 41 S MILL STREET | | | PRYOR | OK | 74361 | USA |
| MELTONS APPLIANCE | | 6235 SOUTH MINGO | | | TULSA | OK | 74110 | USA |
| MELTONS TV SERVICE | | 121 MALL DR | | | CORSICANA | TX | 75110 | USA |
| MELTZER, JOSHUA ISAAC | | Address Redacted | | | | | | |
| MELVIN, CRYSTAL L | | Address Redacted | | | | | | |
| MEMBRENO, JENNIFER MERCEDES | | Address Redacted | | | | | | |
| MEMENGA, RICHARD JAMES | | Address Redacted | | | | | | |
| MEMOREX PRODUCTS INC | | PO BOX 99486 | | | CHICAGO | IL | 60693 | USA |
| MEMORIAL FLORIST | | 14005 MEMORIAL DR | | | HOUSTON | TX | 77079 | USA |
| MEMORIAL FLORISTS & GREENHOUSE | | 2320 S MEMORIAL DR | | | APPLETON | WI | 54915 | USA |
| MEMORIAL HERMANN SUGAR LAND | | 9401 SOUTHWEST FWY STE 403A | | | HOUSTON | TX | 77074 | USA |
| MEMORIAL HERMANN SUGAR LAND | | 9401 SOUTHWEST FWY STE 403A | C/O MEMORIAL HERMANN HEALTH | | HOUSTON | TX | 77074 | USA |
| MEMORIAL HOSPITAL | | PO BOX 460 | | | COLORADO SPRINGS | CO | 80901 | USA |
| MEMORIAL HOSPITAL | | 1400 E BOULDER | | | COLORADO SPRINGS | CO | 80909 | USA |
| MEMORIAL SQUARE 1031, LLC | | C/O INLAND CONTINENTAL PROPERTY MGMT CORP | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60523 | USA |
| MEMORIAL SQUARE SC LLC | | 1033 NW GRAND BLVD | | | OKLAHOMA CITY | OK | 73118 | USA |
| MEMORY LANE MUSIC SERVICE | | PO BOX 37 | | | CARTERSVILLE | IL | 62918 | USA |
| MENA, NICKLAS JOSEPH | | Address Redacted | | | | | | |
| MENA, OCTAVIO | | Address Redacted | | | | | | |
| MENA, SIMONE G | | Address Redacted | | | | | | |
| MENAGLIA, NICHOLAS ALAN | | Address Redacted | | | | | | |
| MENARD ELECTRONICS | | 1722 COMMON ST | | | LAKE CHARLES | LA | 70601 | USA |
| MENARD, JERRY MICHAEL | | Address Redacted | | | | | | |
| MENARD, NOAH JAMES | | Address Redacted | | | | | | |
| MENARD, SHAUN MICHEL | | Address Redacted | | | | | | |
| MENCLEWICZ, DOUGLAS JAMES | | Address Redacted | | | | | | |
| MENDENALL, KAYLA CHRISTINE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MENDENHALL, FRANK JOHNATHAN | | Address Redacted | | | | | | |
| MENDENHALL, TIM REID | | Address Redacted | | | | | | |
| MENDERS, LUKE DENNIS | | Address Redacted | | | | | | |
| MENDES, JENNIFER ROSE | | Address Redacted | | | | | | |
| MENDEZ, ALISHA NICOLE | | Address Redacted | | | | | | |
| MENDEZ, BRANDON MICHAEL | | Address Redacted | | | | | | |
| MENDEZ, CASSIE L | | Address Redacted | | | | | | |
| MENDEZ, JUAN CARLOS | | Address Redacted | | | | | | |
| MENDEZ, LUCIELLE EDITH | | Address Redacted | | | | | | |
| MENDEZ, NANCY YANETH | | Address Redacted | | | | | | |
| MENDEZONA, KENNETH ANDREW | | Address Redacted | | | | | | |
| MENDIOLA, MELISSA DENISE | | Address Redacted | | | | | | |
| MENDLIK, RICHARD JOSEPH | | Address Redacted | | | | | | |
| MENDOTA HEIGHTS FAIRFIELD INN | | 1330 NORTHLAND DR | | | MENDOTA HEIGHTS | MN | 55120 | USA |
| MENDOZA, BRENDA | | Address Redacted | | | | | | |
| MENDOZA, BRIAN ANTHONY | | Address Redacted | | | | | | |
| MENDOZA, CHRISTOPHER | | Address Redacted | | | | | | |
| MENDOZA, CONDELARIO | | Address Redacted | | | | | | |
| MENDOZA, DEREK RYAN | | Address Redacted | | | | | | |
| MENDOZA, DIANA | | Address Redacted | | | | | | |
| MENDOZA, GABRIEL EDUARDO | | Address Redacted | | | | | | |
| MENDOZA, GUSTAVO | | Address Redacted | | | | | | |
| MENDOZA, HECTOR JAVIER | | Address Redacted | | | | | | |
| MENDOZA, JAIME | | Address Redacted | | | | | | |
| MENDOZA, JAMES | | Address Redacted | | | | | | |
| MENDOZA, JESSICA LYNN | | Address Redacted | | | | | | |
| MENDOZA, JOEL | | Address Redacted | | | | | | |
| MENDOZA, JONATHAN JULIO | | Address Redacted | | | | | | |
| MENDOZA, JORGE MARTIN | | Address Redacted | | | | | | |
| MENDOZA, JOSH GREGORY | | Address Redacted | | | | | | |
| MENDOZA, KARINA | | Address Redacted | | | | | | |
| MENDOZA, KRISTOPHER CELESTINO | | Address Redacted | | | | | | |
| MENDOZA, MARC A | | 872 N MUNSON RD | | | ROYSE CITY | TX | 75189 | USA |
| MENDOZA, MARIO | | Address Redacted | | | | | | |
| MENDOZA, MOLLY E F | | Address Redacted | | | | | | |
| MENDOZA, MONIQUE | | Address Redacted | | | | | | |
| MENDOZA, NICOLAS A | | Address Redacted | | | | | | |
| MENDOZA, PHILLIP R | | Address Redacted | | | | | | |
| MENDOZA, REYNA | | Address Redacted | | | | | | |
| MENDOZA, RITO EMILIO | | Address Redacted | | | | | | |
| MENDOZA, ROBERT | | Address Redacted | | | | | | |
| MENDOZA, VICTOR GERARDO | | Address Redacted | | | | | | |
| MENDOZA, YVONNE | | Address Redacted | | | | | | |
| MENDRYSA, JEFF RYAN | | Address Redacted | | | | | | |
| MENDYK, KELLEY | | Address Redacted | | | | | | |
| MENDYK, SCOTT ANDREW | | Address Redacted | | | | | | |
| MENEELY, TORI ANN | | Address Redacted | | | | | | |
| MENEFEE, ROBERT SCOTT | | Address Redacted | | | | | | |
| MENESES, ARTURO | | Address Redacted | | | | | | |
| MENGEL, TROY M | | Address Redacted | | | | | | |
| MENGELKOCH, JACOB MICHAEL | | Address Redacted | | | | | | |
| MENJIVAR, BENJAMIN | | Address Redacted | | | | | | |
| MENKE, MICHAEL L | | Address Redacted | | | | | | |
| MENN INC, KAREN | | 7030 CLUBGATE DR | | | CORPUS CHRISTI | TX | 78413 | USA |
| MENNEN, DANE | | Address Redacted | | | | | | |
| MENNONE, TYLER JAMES | | Address Redacted | | | | | | |
| MENNOR, RANDI MARIE | | Address Redacted | | | | | | |
| MENS HEALTH | | PO BOX 7624 | | | RED OAK | IA | 515910624 | USA |
| MENS, PHILLIP L | | Address Redacted | | | | | | |
| MENSING, DAVID W | | Address Redacted | | | | | | |
| MENTAL HEALTH, DEPARTMENT OF | | 211 N LINDENGH | AGENCY 760 | | ST LOUIS | MO | 63141 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MENTAL HEALTH, DEPARTMENT OF | | AGENCY 760 | | | ST LOUIS | MO | 63141 | USA |
| MENTOR 4 INC | | 3708 COLLECTION CTR DR | M4 ACCOUNTING SUPPORT | | CHICAGO | IL | 60693 | USA |
| MENTOR 4 INC | | 3708 COLLECTION CTR DR | OPTION ONE | | CHICAGO | IL | 60693 | USA |
| MENZEN, CHARLES | | Address Redacted | | | | | | |
| MENZIA & SONS LLC, JF | | 12020 W RIPLEY AVE | | | WAUWATOSA | WI | 53226 | USA |
| MENZIES, SHAWN | | Address Redacted | | | | | | |
| MEPPEN, EMILY DIANE | | Address Redacted | | | | | | |
| MERACLE, LATASHA ANN | | Address Redacted | | | | | | |
| MERANDA, MATHEW | | Address Redacted | | | | | | |
| MERANT INC | | PO BOX 201448 | | | DALLAS | TX | 75320-1448 | USA |
| MERAR, REBECCA MARIE | | Address Redacted | | | | | | |
| MERAR, STEVE A | | Address Redacted | | | | | | |
| MERAS TV | | 1126 BROADWAY | | | ROCKFORD | IL | 61104 | USA |
| MERAZ, BAUDELIO | | Address Redacted | | | | | | |
| MERAZ, BRYAN | | Address Redacted | | | | | | |
| MERCADO, ADAM REYES | | Address Redacted | | | | | | |
| MERCADO, APRIL | | Address Redacted | | | | | | |
| MERCADO, ELOI | | Address Redacted | | | | | | |
| MERCADO, JENNIFER ANN | | Address Redacted | | | | | | |
| MERCADO, JOSE ORLANDO | | Address Redacted | | | | | | |
| MERCADO, LANCE PATRICK | | Address Redacted | | | | | | |
| MERCADO, LEE ERICK | | Address Redacted | | | | | | |
| MERCADO, ROBERTO | | Address Redacted | | | | | | |
| MERCANTILE BANK | | CORPORATE TRUST DEPT | | | ST LOUIS | MO | 631954038 | USA |
| MERCANTILE BANK | | 1005 CONVENTION PLAZA | TRAM 43 1 | | ST LOUIS | MO | 63101-1200 | USA |
| MERCER COUNTY PROBATE | | PO BOX 175 | | | ALEDO | IL | 61231 | USA |
| MERCER HUMAN RESOURCE CONSLTNG | | PO BOX 730212 | | | DALLAS | TX | 75373-0212 | USA |
| MERCER IV, JAMES ROBERT | | Address Redacted | | | | | | |
| MERCER JR, THOMAS EDWARD | | Address Redacted | | | | | | |
| MERCER, SEAN | | Address Redacted | | | | | | |
| MERCER, STEVEN D | | Address Redacted | | | | | | |
| MERCER, WILLIAM M | | PO BOX 730351 | | | DALLAS | TX | 75373-0351 | USA |
| MERCHANDISING INVENTIVES INC | | 1177 CORPORATE GROVE DR | | | BUFFALO GROVE | IL | 60089-4546 | USA |
| MERCHANT & GOULD | | 90 S SEVENTH ST STE 3100 | | | MINNEAPOLIS | MN | 55402-4131 | USA |
| MERCHANT, NICK THOMAS | | Address Redacted | | | | | | |
| MERCHANT, RANDY DAVID | | Address Redacted | | | | | | |
| MERCHANTS CREDIT GUIDE CO | | 223 W JACKSON BLVD | | | CHICAGO | IL | 60606 | USA |
| MERCIER, DAN J | | Address Redacted | | | | | | |
| MERCURE, LORI ELIZABETH GRACE | | Address Redacted | | | | | | |
| MERCURY FINANCE | | 645 TOLLGATE RD STE 102 | | | ELGIN | IL | 60123 | USA |
| MERCURY FINANCE | | 7501 N UNIVERSITY | | | PEORIA | IL | 61614 | USA |
| MERCURY FINANCE CO | | 1547 E RACINE AVE | | | WAUKESHA | WI | 53186 | USA |
| MERCURY GRAPHICS CORPORATION | | PO BOX 711326 | | | CINCINNATI | OH | 45271-1326 | USA |
| MERCURY INTERACTIVE CORPORTION | | PO BOX 200876 | | | DALLAS | TX | 75320-0876 | USA |
| MERCURY NETWORK | | PO BOX 117 | | | MIDLAND | MI | 486400117 | USA |
| MERCURY NETWORK | | PO BOX 117 | | | MIDLAND | MI | 48640-0117 | USA |
| MERCURY PLAZA SHOPPING CTR LLC | | 260 E BROWN ST STE 200 | | | BIRMINGHAM | MI | 48009 | USA |
| MERCURY PLAZA SHOPPING CTR LLC | | 260 E BROWN ST STE 200 | BRODER & SACHSE REAL ESTATE SVCS | | BIRMINGHAM | MI | 48009 | USA |
| MERCURY SIGNS & DISPLAY LTD | | 12407 SOWDEN RD | | | HOUSTON | TX | 77080-2032 | USA |
| MERCY HEALTH SOLUTIONS | | 7450 MASON MONTGOMERY RD | | | MASON | OH | 45040 | USA |
| MERCY HEALTH SYSTEM OKLAHOMA | | PO BOX 850275 | | | OKLAHOMA CITY | OK | 731850275 | USA |
| MERCY HEALTH SYSTEM OKLAHOMA | | PO BOX 850275 | | | OKLAHOMA CITY | OK | 73185-0275 | USA |
| MERCY MEDI CENTER EASTGATE | | 796 CINCINNATI BATAVIA PIKE | | | CINCINNATI | OH | 45245 | USA |
| MERCY MEMORIAL HEALTH CTR | | 1011 14TH NW | | | ARDMORE | OK | 73401 | USA |
| MEREDITH ENTERPRISES INC | | 11658 DENNY RD | | | ST LOUIS | MO | 63126 | USA |
| MEREDITH, CHRIS FLOYD | | Address Redacted | | | | | | |
| MEREDITH, JEROMY | | Address Redacted | | | | | | |
| MEREDITH, JOSHUA SEVEN | | Address Redacted | | | | | | |
| MEREDITH, KRISTA ALENE | | Address Redacted | | | | | | |
| MEREDITH, KYLE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEREDITH, TIEHLOR LAISE | | Address Redacted | | | | | | |
| MERGENCY MOBILE LOCKSMITH, A | | 270 ORCHARD LAKE ROAD | C/O MAJOR J WATKINS JR | | PONTIAC | MI | 48341 | USA |
| MERGENCY MOBILE LOCKSMITH, A | | C/O MAJOR J WATKINS JR | | | PONTIAC | MI | 48341 | USA |
| MERGONI, ALFONSO R | | Address Redacted | | | | | | |
| MERIDIAN ADVERTISING | | PO BOX 94178 | C/O FLEET BANK | | CHICAGO | IL | 60690 | USA |
| MERIDIAN BUSINESS CAMPUS | | C/O CMD REALTY ATTN B SHAW | | | CHICAGO | IL | 60606 | USA |
| MERIDIAN CHARTER TOWNSHIP | | 5151 MARSH RD | TREASURER | | OKEMOS | MI | 48864 | USA |
| MERIDIAN CHARTER TOWNSHIP | | PO BOX 146 | TREASURERS OFFICE | | OKEMOS | MI | 48805-0146 | USA |
| MERIDIAN, CHARTER TOWNSHIP OF | | PO BOX 1400 | | | OKEMOS | MI | 488051400 | USA |
| MERIDIAN, CHARTER TOWNSHIP OF | | PO BOX 1400 | | | OKEMOS | MI | 48805-1400 | USA |
| MERIMEE, STEVEN JOESPH | | Address Redacted | | | | | | |
| MERISEL AMERICAS INC | | PO BOX 70826 | | | CHICAGO | IL | 60673 | USA |
| MERIT ELECTRIC COMPANY | | 757 PAYNE AVE | | | ST PAUL | MN | 55101 | USA |
| MERIT INC | | 4822 LEAFDALE | | | ROYAL OAK | MI | 48073 | USA |
| MERIT MECHANICAL SYSTEMS INC | | 4165 LAKE ST | | | BRIDGEMAN | MI | 49106 | USA |
| MERIT MECHANICAL SYSTEMS INC | | 1535 NORTH FRONTAGE ROAD | | | DARIEN | IL | 60561 | USA |
| MERIT NETWORK INC | | 1000 OAKBROOK DR STE 200 | | | ANN ARBOR | MI | 48104 | USA |
| MERIT ROOFING SYSTEM INC | | 709 LINGCO DR STE 109 | | | RICHARDSON | TX | 75081 | USA |
| MERIWETHER, JILLIAN JEANETTE | | Address Redacted | | | | | | |
| MERKAJE, JOHN SANANGO | | Address Redacted | | | | | | |
| MERKLE, STEVE D | | Address Redacted | | | | | | |
| MERLINS TV SERVICE INC | | 990 YELLOWSTONE NO B 2 | | | POCATELLO | ID | 83201 | USA |
| MERLINS TV SERVICE INC | | 204 NORTHGATE MILE | | | IDAHO FALLS | ID | 83401 | USA |
| MERLO, JASON L | | Address Redacted | | | | | | |
| MERLS TOWING SERVICE INC | | 5510 CLAY AVE SW | | | WYOMING | MI | 49548 | USA |
| MERO, LATOYA CHANEL | | Address Redacted | | | | | | |
| MEROUEH, ODEY K | | Address Redacted | | | | | | |
| MEROW, MATTHEW AARON | | Address Redacted | | | | | | |
| MERRELL, ZACHARY JORDAN | | Address Redacted | | | | | | |
| MERRIAM, CITY OF | | 9000 W 62ND TERR | | | MERRIAM | KS | 66202-2815 | USA |
| MERRICK, JONATHON LYLE | | Address Redacted | | | | | | |
| MERRICK, TROY CALVIN | | Address Redacted | | | | | | |
| MERRIHEW, VICTOR EARL | | Address Redacted | | | | | | |
| MERRILL COMMUNICATIONS LLC | | CM 9638 | | | ST PAUL | MN | 55170-9638 | USA |
| MERRILL, ALEXANDER RICHARD | | Address Redacted | | | | | | |
| MERRILL, CHRISTIAN R | | Address Redacted | | | | | | |
| MERRILL, JEFF | | Address Redacted | | | | | | |
| MERRILL, SELENA ANNE | | Address Redacted | | | | | | |
| MERRILLVILLE CONSERVANCY DIST | | 6250 BROADWAY | | | MERRILLVILLE | IN | 46410 | USA |
| MERRILLVILLE TOWN COURT | | 7820 BROADWAY | | | MERRILLVILLE | IN | 46410 | USA |
| MERRIMAN ASSOC /ARCHITECTS INC | | 2200 ROSS AVE | | | DALLAS | TX | 75201 | USA |
| MERRIMAN ASSOC /ARCHITECTS INC | | 3875 TEXAS COMMERCE TOWER | 2200 ROSS AVE | | DALLAS | TX | 75201 | USA |
| MERRIMAN, COREY SAMUEL | | Address Redacted | | | | | | |
| MERRIS, KATHERINE M | | Address Redacted | | | | | | |
| MERRITT COMPANY INC | | PO BOX 23042 | | | CLIVE | IA | 50325 | USA |
| MERRITT, CHRISTOPHER LEWIS | | Address Redacted | | | | | | |
| MERRITT, DAVID BLANE | | Address Redacted | | | | | | |
| MERRITT, LUCAS GENE | | Address Redacted | | | | | | |
| MERRITT, SEAN P | | Address Redacted | | | | | | |
| MERRITT, TONOAH PRECIOUS | | Address Redacted | | | | | | |
| MERRIWEATHER, BRANDON | | Address Redacted | | | | | | |
| MERRIWEATHER, JENNIFER LYNN | | Address Redacted | | | | | | |
| MERRIWETHER, TIMOTHY LAVERN | | Address Redacted | | | | | | |
| MERRYKNOLL APPLIANCE SVC CO | | 11999 STRAIT RD PO BOX 146 | | | HANOVER | MI | 49241 | USA |
| MERRYKNOLL APPLIANCE SVC CO | | PO BOX 146 | 11999 STRAIT RD | | HANOVER | MI | 49241 | USA |
| MERRYMAN, TAYLOR | | Address Redacted | | | | | | |
| MERSICH, IAN DANIEL | | Address Redacted | | | | | | |
| MERSMAN, CHRISTOPHER M | | Address Redacted | | | | | | |
| MERTE, LAWRENCE | | 1222 SHADY OAKS DR | | | ANN ARBOR | MI | 48103 | USA |
| MERTENS ASSOCIATES INC | | PO BOX 11661 | | | CLAYTON | MO | 63105 | USA |
| MERTENS, NICOLE ANNE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MERTES, SHAWN JAMES | | Address Redacted | | | | | | |
| MERTIKA, ERLI | | Address Redacted | | | | | | |
| MERTIN, ADAM CHASE | | Address Redacted | | | | | | |
| MERTZ, JENNIFER LYNETTE | | Address Redacted | | | | | | |
| MERVILUS RAY, VERTULIA | | Address Redacted | | | | | | |
| MESA COUNTY COURT, CLERK OF | | PO BOX 20000 | | | GRAND JUNCTION | CO | 81502-5030 | USA |
| MESA COUNTY TREASURER | | PO BOX 173678 | | | DENVER | CO | 80217-3678 | USA |
| MESA FORKLIFT CO | | 2791 WINTERS AVE | | | GRAND JUNCTION | CO | 815014766 | USA |
| MESA FORKLIFT CO | | 2791 WINTERS AVE | | | GRAND JUNCTION | CO | 81501-4766 | USA |
| MESA PAVILION | | 4040 E CAMELBACK RD STE 250 | | | PHOENIX | AZ | 85018 | USA |
| MESA PAVILION | | 2850 E CAMELBACK RD STE 110 | C/O THE ELLMAN CO | | PHOENIX | AZ | 85016-4368 | USA |
| MESA, ADAM G | | Address Redacted | | | | | | |
| MESA, CHRIS ANTHONY | | Address Redacted | | | | | | |
| MESA, VIVIANA | | Address Redacted | | | | | | |
| MESC | | PO BOX 33598 | | | DETROIT | MI | 482325598 | USA |
| MESC | | PO BOX 33598 | | | DETROIT | MI | 48232-5598 | USA |
| MESNER APPRAISAL SERVICE | | 836 WESTOVER CIRCLE | | | SUN PRAIRIE | WI | 53590 | USA |
| MESQUITE POLICE DEPARTMENT | | BOX 850137 | | | MESQUITE | TX | 751850137 | USA |
| MESQUITE POLICE DEPARTMENT | | PO BOX 850137 | ALARM ENFORCEMENT SECTION | | MESQUITE | TX | 75185-0137 | USA |
| MESQUITE TAX FUND | | PO BOX 850267 | | | MESQUITE | TX | 751850267 | USA |
| MESQUITE TAX FUND | | PO BOX 850267 | | | MESQUITE | TX | 75185-0267 | USA |
| MESQUITE, CITY OF | | PO BOX 850287 | | | MESQUITE | TX | 751850287 | USA |
| MESQUITE, CITY OF | | PO BOX 850287 | | | MESQUITE | TX | 75185-0287 | USA |
| MESSEC, CANDICE ATHENA | | Address Redacted | | | | | | |
| MESSENGER & ASSOCIATES | | 703 MCKINNEY AVENUE SUITE 301 | | | DALLAS | TX | 752021049 | USA |
| MESSENGER & ASSOCIATES | | 703 MCKINNEY AVENUE SUITE 301 | | | DALLAS | TX | 75202-1049 | USA |
| MESSENGER, JASON ALLEN | | Address Redacted | | | | | | |
| MESSER & ASSOCIATES, SANDY | | 7001 WESTWIND | | | EL PASO | TX | 79912 | USA |
| MESSER, DANIEL WILLIAM | | Address Redacted | | | | | | |
| MESSER, MICHAEL D | | Address Redacted | | | | | | |
| MESSER, SEAN DANIEL | | Address Redacted | | | | | | |
| MESSERLI & KRAMER P A | | 150 SOUTH FIFTH STREET | | | MINNEAPOLIS | MN | 554024218 | USA |
| MESSERLI & KRAMER P A | | 1800 FIFTH STREET TOWERS | 150 SOUTH FIFTH STREET | | MINNEAPOLIS | MN | 55402-4218 | USA |
| MESSERLY TV | | 625 S 29TH | | | FORT DODGE | IA | 50501 | USA |
| MESSINA, JEREMY DANIEL | | Address Redacted | | | | | | |
| MESSING, JORDAN KENNETH | | Address Redacted | | | | | | |
| MESSMER, ZACHARY DAVID | | Address Redacted | | | | | | |
| MESSNER LANDSCAPE MAINTENANCE | | 5021 IRISH LN | | | MADISON | WI | 53711-5604 | USA |
| MESSNER, NICOLE E | | Address Redacted | | | | | | |
| MESSONNIER, ANDREA M | | Address Redacted | | | | | | |
| MESTAYER, JOBB SIMON | | Address Redacted | | | | | | |
| MESZAROS, JOSEPH A | | Address Redacted | | | | | | |
| METAIRIE GLASS & MIRROR | | PO BOX 9374 | | | METAIRIE | LA | 70055 | USA |
| METAL CRAFT | | PO BOX 1468 | | | MASON CITY | IA | 504021468 | USA |
| METAL CRAFT | | PO BOX 1468 | | | MASON CITY | IA | 50402-1468 | USA |
| METALFAB INC | | PO BOX 662 | | | NEWTON | IA | 50208 | USA |
| METALMASTER SHEET | | 4800 METALMASTER WY | | | MCHENRY | IL | 60050 | USA |
| METCAL | | 135 S LASALLE ST DEPT 332 | | | CHICAGO | IL | 60674-3329 | USA |
| METCALF, ADAM P | | Address Redacted | | | | | | |
| METCALF, ALEX M | | Address Redacted | | | | | | |
| METCALF, DUSTIN JAMES | | Address Redacted | | | | | | |
| METCALF, JAYSEN MARTIN | | Address Redacted | | | | | | |
| METCALF, LLOYD | | Address Redacted | | | | | | |
| METCALF, SAMUEL GENE | | Address Redacted | | | | | | |
| METCALFE, MARSYE | | Address Redacted | | | | | | |
| METHENA, TRAVIS WADE | | Address Redacted | | | | | | |
| METHODIST OCCUPATIONAL HEALTH | | 2361 RELIABLE PKY | | | CHICAGO | IL | 60686-0023 | USA |
| METRO | | PO BOX 7580 | | | THE WOODLANDS | TX | 77387-7580 | USA |
| METRO AIRPORT CAB | | PO BOX 92391 | | | WARREN | MI | 48092 | USA |
| METRO APPLIANCE SERVICE INC | | 10911 WEST HWY 55 | | | MINNEAPOLIS | MN | 55441 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| METRO APPRAISAL GROUP LLC | | 4016 ROWLETT ROAD | | | ROWLETT | TX | 75088 | USA |
| METRO CAMERA SERVICE INC | | 425 N FEDERAL BLVD | | | DENVER | CO | 80204 | USA |
| METRO CITY LOCKSMITH SECURITY | | 13043 PURITAN AVE | | | DETROIT | MI | 48227 | USA |
| METRO COLLECTION SERVICE INC | | 2600 S PARKER RD | BLDG NO 2 STE NO 321 | | AURORA | CO | 80014 | USA |
| METRO ELECTRIC INC | | 1408 EAST TAMARACK | | | MCALLEN | TX | 78502 | USA |
| METRO ELECTRIC INC | | 1901 INDUSTRIAL DR | | | MCALLEN | TX | 78504 | USA |
| METRO ELECTRONICS | | 10301C E 51ST ST | | | TULSA | OK | 74146 | USA |
| METRO FAMILY SERVICES | | 222 WILLOW RD | | | WHEATON | IL | 60187 | USA |
| METRO FINANCIAL MANAGEMENT | | 1700 W HWY 36 | SUITE 301 | | ROSEVILLE | MN | 55113 | USA |
| METRO FINANCIAL MANAGEMENT | | 301 ROSENDALE TOWERS | 1700 W HIGHWAY 36 | | ROSEVILLE | MN | 55113 | USA |
| METRO FINANCIAL MANAGEMENT | | SUITE 301 | | | ROSEVILLE | MN | 55113 | USA |
| METRO FINANCIAL SERVICES | | PO BOX 970817 | LEVERAGE STAFFING RESOURCES | | DALLAS | TX | 75397-0817 | USA |
| METRO FIRE & SAFETY | | 880 DAVIS BLVD SUITE A | | | SOUTHLAKE | TX | 76092 | USA |
| METRO FLOOR MACHINES INC | | 1603 W EULESS BLVD | | | EULESS | TX | 76040 | USA |
| METRO GARAGE DOOR CO | | 8175 LEWIS RD | | | GOLDEN VALLEY | MN | 55427 | USA |
| METRO GRAPHIC ARTS | | PO BOX 7035 | | | GRAND RAPIDS | MI | 49510 | USA |
| METRO HOME IMPROVEMENT | | 2330 HELENA STREET | | | KENNER | LA | 70062 | USA |
| METRO HOME INSPECTIONS | | 1025 PARK AVE | | | ST LOUIS | MO | 63104 | USA |
| METRO INDUSTRIAL TIRE & SAFETY | | 179 RANDALL ST | | | ELK GROVE VILLAG | IL | 60007 | USA |
| METRO MAGIKIST | | 1844 W FOND DU LAC AVE | | | MILWAUKEE | WI | 53205 | USA |
| METRO MAINTENANCE GROUP | | PO BOX 1361 | | | RED OAK | TX | 75154 | USA |
| METRO NATIONAL TITLE | | 111 EAST BROADWAY SUITE 111 | | | SALT LAKE CITY | UT | 84111 | USA |
| METRO NETWORKS INC | | 4098 COLLECTIONS CENTER DR | BANK OF AMERICA LOCKBOX SVCS | | CHICAGO | IL | 60693 | USA |
| METRO NORTH PLUMBING INC | | PO BOX 816206 | | | FARMERS BRANCH | TX | 753816206 | USA |
| METRO NORTH PLUMBING INC | | PO BOX 816206 | | | FARMERS BRANCH | TX | 75381-6206 | USA |
| METRO PRINTING | | 2200 CHAMBERS ROAD UNIT A | | | AURORA | CO | 80011 | USA |
| METRO SAFE COMPANY INC | | 2627 E 8 MILE RD | | | WARREN | MI | 48091 | USA |
| METRO SALES COMPANY | | PO BOX 8267 | | | KENTWOOD | MI | 49518 | USA |
| METRO SECURITY FORCE | | 6546 W HIGGINS | | | CHICAGO | IL | 60634 | USA |
| METRO SECURITY FORCE | | PO BOX 34619 | | | CHICAGO | IL | 60634 | USA |
| METRO SIGNS INC | | 23544 HOOVER RD | | | WARREN | MI | 48089 | USA |
| METRO SPRINKLERS INC | | 2950 W DURANGO ST | | | PHOENIX | AZ | 85009 | USA |
| METRO TECH | | 505 S 5TH ST | | | MIDLOTHIAN | TX | 76065 | USA |
| METRO TECH | | 4335 VANCE JACKSON | | | SAN ANTONIO | TX | 78230 | USA |
| METRO TECH SERVICE CORP | | 1325 REMINGTON ROAD SUITE K | | | SCHAUMBURG | IL | 60173 | USA |
| METRO TEMP | | 5906 S W 9TH STREET | | | DES MOINES | IA | 50315 | USA |
| METRO TEXAS SECURITY INC | | PO BOX 380188 | | | DUNCANVILLE | TX | 751380188 | USA |
| METRO TEXAS SECURITY INC | | PO BOX 380188 | | | DUNCANVILLE | TX | 75138-0188 | USA |
| METRO TRAFFIC CONTROL | | PO BOX 4346 | | | HOUSTON | TX | 772104346 | USA |
| METRO TRAFFIC CONTROL | | PO BOX 4346 | | | HOUSTON | TX | 77210-4346 | USA |
| METRO TV & VCR SERVICE CENTER | | 2239 ROOSEVELT RD STE 5 | | | ST CLOUD | MN | 56301 | USA |
| METRO TV SALES & SERVICE | | 2021 21ST ST | | | BOULDER | CO | 80302 | USA |
| METRO TV/AUDIO TECH | | 4504 W STREET | | | LINCOLN | NE | 68503 | USA |
| METRO WINDOW SERVICE | | 7414 FAIR OAKS STE N | | | DALLAS | TX | 75231 | USA |
| METROCALL | | PO BOX 200457 | | | DALLAS | TX | 753200457 | USA |
| METROCALL | | PO BOX 200457 | | | DALLAS | TX | 75320-0457 | USA |
| METROCREST APPRAISALS INC | | 2340 E TRINITY MILLS RD | SUITE 107 | | CARROLLTON | TX | 75006 | USA |
| METROCREST APPRAISALS INC | | SUITE 107 | | | CARROLLTON | TX | 75006 | USA |
| METROCREST CHAMB OF COMMERCE | | 1204 METROCREST DR | | | CARROLLTON | TX | 75006 | USA |
| METROPLEX AREA CONSORTIUM | | PO BOX 830688 HH11 | | | RICHARDSON | TX | 750830688 | USA |
| METROPLEX AREA CONSORTIUM | | PO BOX 830688 HH11 | UNIVERSITY OF TX DALLAS CAREER | | RICHARDSON | TX | 75083-0688 | USA |
| METROPLEX URGENT CARE | | PO BOX 938 | | | KILLEEN | TX | 76540 | USA |
| METROPOLITAN ALLIANCE POLICE | | SCHAUMBURG POLICE | | | SCHAUMBURG | IL | 60194 | USA |
| METROPOLITAN ALLIANCE POLICE | | 684 BOUGHTON RD STE 204 | ATT JOE ANDALINA CHAP 195 | | BOLINGBROOK | IL | 60440 | USA |
| METROPOLITAN APPL INC | | 4515 ISABELLA ST | | | MIDLAND | MI | 48640 | USA |
| METROPOLITAN APPLIANCE SERVICE | | 2172 GARLAND | | | MUSKEGON | MI | 49441 | USA |
| METROPOLITAN APPLIANCE SERVICE | | 3052 HTS RAVENNA RD | | | MUSKEGON | MI | 49444 | USA |
| METROPOLITAN ELECTRONICS INC | | 701 CEDAR AVENUE | | | METAIRIE | LA | 70001 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| METROPOLITAN EVANSVILLE | | 100 NW SECOND ST STE 202 | CHAMBER OF COMMERCE | | EVANSVILLE | IN | 47708 | USA |
| METROPOLITAN EVANSVILLE | | CHAMBER OF COMMERCE | | | EVANSVILLE | IN | 47708 | USA |
| METROPOLITAN FIRE EXTINGUISHER | | 5120 WEST 65TH STREET | | | LITTLE ROCK | AR | 72209 | USA |
| METROPOLITAN GRAPHIC ARTS INC | | 930 TURRET CT | | | MUNDELEIN | IL | 60060 | USA |
| METROPOLITAN SERVICE CO | | 3210 LONDON RD | | | EAU CLAIRE | WI | 54701 | USA |
| METROPOLITAN ST LOUIS SEWER | | PO BOX 437 | | | ST LOUIS | MO | 631660437 | USA |
| METROPOLITAN ST LOUIS SEWER | | PO BOX 437 | | | ST LOUIS | MO | 63166-0437 | USA |
| METROPOLITAN STATE COLLEGE | | CAREER SERVICES | | | DENVER | CO | 802173362 | USA |
| METROPOLITAN STATE COLLEGE | | CAMPUS BOX 99/PO BOX 173362 | CAREER SERVICES | | DENVER | CO | 80217-3362 | USA |
| METROPOLITAN TITLE COMPANY | | 7117 S WESTNEDGE AVE NO 1 | | | PORTAGE | MI | 49002 | USA |
| METROPOLITAN UTILITIES | | PO BOX 3600 | | | OMAHA | NE | 681030600 | USA |
| METROPOLITAN UTILITIES | | 1723 HARNEY ST | | | OMAHA | NE | 68102-1960 | USA |
| METROPOLITAN UTILITIES | | PO BOX 3600 | | | OMAHA | NE | 68103-0600 | USA |
| METROPOULOS, ANDREW JOHN | | Address Redacted | | | | | | |
| METROWERKS CORPORATION | | PO BOX 971075 | | | DALLAS | TX | 753971075 | USA |
| METROWERKS CORPORATION | | PO BOX 971075 | | | DALLAS | TX | 75397-1075 | USA |
| METTAUER, DAVID JASON | | Address Redacted | | | | | | |
| METTER, ISABELLA | | Address Redacted | | | | | | |
| METZ APPRAISALS | | 12822 MARSHALL ST | | | CROWN POINT | IN | 46307 | USA |
| METZ, ERIC S | | Address Redacted | | | | | | |
| METZ, KYLE DAVID | | Address Redacted | | | | | | |
| METZ, MICHAEL ANDREW | | Address Redacted | | | | | | |
| METZER, ALISON MARY | | Address Redacted | | | | | | |
| METZGAR, DYLAN P | | Address Redacted | | | | | | |
| METZGER, DEREK MICHAEL | | Address Redacted | | | | | | |
| METZGER, JEREMIAH DAVID | | Address Redacted | | | | | | |
| METZLER, RYAN C | | Address Redacted | | | | | | |
| METZNER, MARTIN WALTER | | Address Redacted | | | | | | |
| MEXICO MEDIA CONSULTANTS INC | | PO BOX 700612 | | | SAN ANTONIO | TX | 78270 | USA |
| MEXICO PLASTICS | | PO BOX 760 | | | MEXICO | MO | 65265 | USA |
| MEYER AND SONS TV & APPLIANCE | | 120 N BROAD | | | MANKATO | MN | 56001 | USA |
| MEYER APPRAISAL CO, JOHN A | | 1676 VIEW POND DR SE STE 100A | | | GRAND RAPIDS | MI | 49508 | USA |
| MEYER BROS MOWING | | 14990 OLD JAMESTOWN RD | | | FLORISSANT | MO | 63034 | USA |
| MEYER ELECTRIC INC | | 3513 N TEN MILE DR | PO BOX 1013 | | JEFFERSON CITY | MO | 65102 | USA |
| MEYER ELECTRIC INC | | PO BOX 1013 | | | JEFFERSON CITY | MO | 65102 | USA |
| MEYER ENGINEERS LTD | | 4937 HEARST AVENUE | SUITE B | | METAIRIE | LA | 70004 | USA |
| MEYER ENGINEERS LTD | | SUITE B | | | METAIRIE | LA | 70004 | USA |
| MEYER JEWELRY COMPANY | | 53435 GRAND RIVER | | | NEW HUDSON | MI | 48165 | USA |
| MEYER JEWELRY COMPANY | | WILLIAM D FOREN | 53435 GRAND RIVER | | NEW HUDSON | MI | 48165 | USA |
| MEYER LOGISTICS LLC | | 4403 GORDON | | | ST LOUIS | MO | 63134 | USA |
| MEYER TV & APPLIANCE | | 415 4TH STREET | PO BOX 626 | | MOOSE LAKE | MN | 55767 | USA |
| MEYER TV & APPLIANCE | | PO BOX 626 | | | MOOSE LAKE | MN | 55767 | USA |
| MEYER, ALEXANDER M | | Address Redacted | | | | | | |
| MEYER, AVERY JAMES | | Address Redacted | | | | | | |
| MEYER, BEN CHARLES | | Address Redacted | | | | | | |
| MEYER, BRANDY | | Address Redacted | | | | | | |
| MEYER, BRYAN PATRICK | | Address Redacted | | | | | | |
| MEYER, CHRISTOPHER STEPHEN | | Address Redacted | | | | | | |
| MEYER, CRAIG ALLEN | | Address Redacted | | | | | | |
| MEYER, CRAIG S | | Address Redacted | | | | | | |
| MEYER, DALE G | | Address Redacted | | | | | | |
| MEYER, DONALD LEE | | Address Redacted | | | | | | |
| MEYER, ERIC PAUL | | Address Redacted | | | | | | |
| MEYER, JEFFREY THOMAS | | Address Redacted | | | | | | |
| MEYER, JON M | | Address Redacted | | | | | | |
| MEYER, JUSTIN | | Address Redacted | | | | | | |
| MEYER, KATHERINE BAILEY | | Address Redacted | | | | | | |
| MEYER, KATIE JANE | | Address Redacted | | | | | | |
| MEYER, KEVIN DALE | | Address Redacted | | | | | | |
| MEYER, KOHL EDWARD | | Address Redacted | | | | | | |
| MEYER, MARGARET | | 9701 MEYER FOREST DR 5301 | | | HOUSTON | TX | 77096 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEYER, NATHAN EDWARD | | Address Redacted | | | | | | |
| MEYER, NICHOLAS SCOTT | | Address Redacted | | | | | | |
| MEYER, STEVEN LEE | | Address Redacted | | | | | | |
| MEYER, TRINA LYNN | | Address Redacted | | | | | | |
| MEYER, WILLIAM JAMES | | Address Redacted | | | | | | |
| MEYER, WILLIAM JOSEPH | | Address Redacted | | | | | | |
| MEYERE, ASHLEY | | Address Redacted | | | | | | |
| MEYERLAND PLAZA DE LLC | MARGARET GARRETT | C/O RONUS PROPERTIES | 420 MEYERLAND PLAZA | | HOUSTON | TX | 77096 | USA |
| MEYERLAND PLAZA DE LLC | | C/O RONUS PROPERTIES | 420 MEYERLAND PLAZA | | HOUSTON | TX | 77096 | USA |
| MEYERS, AMY LYNN | | Address Redacted | | | | | | |
| MEYERS, BENJAMIN A | | Address Redacted | | | | | | |
| MEYERS, DEREK JAMES | | Address Redacted | | | | | | |
| MEYERS, HANNES | | Address Redacted | | | | | | |
| MEYERS, JEANNETTE | | Address Redacted | | | | | | |
| MEYERS, KEVIN MICHAEL | | Address Redacted | | | | | | |
| MEYERS, KRISTY L | | Address Redacted | | | | | | |
| MEYERS, MARK ANTHONY | | Address Redacted | | | | | | |
| MEYERS, MEGAN BETHANY | | Address Redacted | | | | | | |
| MEZA, HECTOR CARMELO | | Address Redacted | | | | | | |
| MEZA, MICHELLE | | Address Redacted | | | | | | |
| MEZA, REY D | | Address Redacted | | | | | | |
| MEZZA, JOHN PATRICK | | Address Redacted | | | | | | |
| MEZZANO, KATHERINE ELIZABETH | | Address Redacted | | | | | | |
| MFS TELECOM INC | | DEPT 32300 | | | CHICAGO | IL | 606807413 | USA |
| MFS TELECOM INC | | PO BOX 7413 | DEPT 32300 | | CHICAGO | IL | 60680-7413 | USA |
| MFS TELECOM INC | | PO BOX 790351 | | | ST LOUIS | MO | 63179-0351 | USA |
| MG DESIGN ASSOCIATES CORP | | 8778 100TH ST | | | PLEASANT PRAIRIE | WI | 53158 | USA |
| MG NOVELTY | | 300 N MAC ARTHUR BLVD | HELIUM CONTRACTS DEPT | | OKLAHOMA CITY | OK | 73127 | USA |
| MG NOVELTY | | HELIUM CONTRACTS DEPT | | | OKLAHOMA CITY | OK | 73127 | USA |
| MGE UPS SYSTEMS | | 2643 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | USA |
| MGE UPS SYSTEMS | | PO BOX 73343 | | | CHICAGO | IL | 606737343 | USA |
| MGM HOME ENTERTAINMENT | | 2407 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | USA |
| MH EQUIPMENT CO | | 2235 RELIABLE PKY | | | CHICAGO | IL | 60686 | USA |
| MH EQUIPMENT CO | | PO BOX 528 | | | PEORIA | IL | 61651-0528 | USA |
| MHE MATERIAL HANDLING EXCHANGE | | 1840 MIDWEST BLVD | | | INDIANAPOLIS | IN | 46214 | USA |
| MHS ALL SPORTS BOOSTER CLUB | | 601 W MCARTHUR | | | MADILL | OK | 73446 | USA |
| MHS ALL SPORTS BOOSTER CLUB | | C/O JANET STAFFORD | 601 W MCARTHUR | | MADILL | OK | 73446 | USA |
| MIACO CORP | | DEPT 0468 | | | DENVER | CO | 802560468 | USA |
| MIACO CORP | | DEPT 0468 | | | DENVER | CO | 80256-0468 | USA |
| MIAMI CO CHILD SUPP ENF AGENCY | | PO BOX 70 | | | TROY | OH | 45373 | USA |
| MIAMI SYSTEMS CORPORATION | | PO BOX 630470 | | | CINCINNATI | OH | 452630470 | USA |
| MIAMI SYSTEMS CORPORATION | | PO BOX 630470 | | | CINCINNATI | OH | 45263-0470 | USA |
| MIAMI TOWNSHIP POLICE DEPT | | 5900 MCPICKEN DR | | | MIAMI TOWNSHIP | OH | 451501539 | USA |
| MIAMI TOWNSHIP POLICE DEPT | | 5900 MCPICKEN DR | | | MIAMI TOWNSHIP | OH | 45150-1539 | USA |
| MIAMI UNIVERSITY | | MARCUM CONFERENCE CTR & INN | MIAMI UNIVERSITY | | OXFORD | OH | 45056 | USA |
| MIAMI, UNIVERSITY OF | | 209 MCMILLAN HALL | JOE BARRY ASSISTANT DIRECTOR | | OXFORD | OH | 45056 | USA |
| MIAMI, UNIVERSITY OF | | 241 HOYT HALL | | | OXFORD | OH | 45056 | USA |
| MIAMI, UNIVERSITY OF | | 340 GASKILL HALL | APPLIED TECHNOLOGIES | | OXFORD | OH | 45056 | USA |
| MIAMI, UNIVERSITY OF | | JOE BARRY ASSISTANT DIRECTOR | | | OXFORD | OH | 45056 | USA |
| MIAMI, UNIVERSITY OF | | MARCUM CONFERENCE CENTER & INN | MIAMI UNIVERSITY | | OXFORD | OH | 45056 | USA |
| MIAMISBURG APPLIANCES INC | | 12 N MAIN ST | | | MIAMISBURG | OH | 45342 | USA |
| MICAL II, GARY E | | Address Redacted | | | | | | |
| MICALLEF, MATTHEW EDWARD | | Address Redacted | | | | | | |
| MICHAEL J CALL APPRAISAL SERV | | 837 SO GRAND AVE W | | | SPRINGFIELD | IL | 62704 | USA |
| MICHAEL, AMIE MARIE | | Address Redacted | | | | | | |
| MICHAEL, ANDREA LEE | | Address Redacted | | | | | | |
| MICHAEL, ANDREW SHANE | | Address Redacted | | | | | | |
| MICHAEL, JESSICA | | Address Redacted | | | | | | |
| MICHAEL, MENDENHALL M | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAELS | | 26 W GOLF RD | | | HOFFMAN ESTATES | IL | 60195 | USA |
| MICHAELS | | 8000 BENT BRANCH DRIVE | | | IRVING | TX | 75063 | USA |
| MICHAELS, DANIEL | | Address Redacted | | | | | | |
| MICHAELS, JULIE L | | Address Redacted | | | | | | |
| MICHAELS, RICK DALE | | Address Redacted | | | | | | |
| MICHAELS, SEAN ALAN | | Address Redacted | | | | | | |
| MICHAELS, STEVEN | | Address Redacted | | | | | | |
| MICHAELSON, MATHEW THOMAS | | Address Redacted | | | | | | |
| MICHALAK JARRETT, VALERIE JEAN | | Address Redacted | | | | | | |
| MICHALEK, MARCIN | | Address Redacted | | | | | | |
| MICHALOWSKI, JASON MATTHEW | | Address Redacted | | | | | | |
| MICHAUD, AARON PAUL | | Address Redacted | | | | | | |
| MICHCON | | BOX 900 | | | DETROIT | MI | 482680900 | USA |
| MICHCON | | BOX 900 | | | DETROIT | MI | 48268-0900 | USA |
| MICHCON | | BOX 78140 | | | DETROIT | MI | 48278-0264 | USA |
| MICHCON | | PO BOX 420 | 333 BRIDGE ST NW | | GRAND RAPIDS | MI | 49501-0420 | USA |
| MICHCON CONSOLIDATED GAS | | PO BOX 1660 | | | TRAVERSE CITY | MI | 496851660 | USA |
| MICHCON CONSOLIDATED GAS | | PO BOX 1660 | | | TRAVERSE CITY | MI | 49685-1660 | USA |
| MICHEL TIRE CO | | DEPT 939 | | | CINCINNATI | OH | 45269 | USA |
| MICHEL, THOMAS JOSEPH | | Address Redacted | | | | | | |
| MICHELE, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| MICHELETTO & ASSOCIATE, RONALD | | 200 N DEARBORN STREET | SUITE 3308 | | CHICAGO | IL | 60601 | USA |
| MICHELETTO & ASSOCIATE, RONALD | | SUITE 3308 | | | CHICAGO | IL | 60601 | USA |
| MICHELIC, DANIEL | | Address Redacted | | | | | | |
| MICHELIN, DANIEL JASON | | Address Redacted | | | | | | |
| MICHELLI, KYLE MATHEW | | Address Redacted | | | | | | |
| MICHELS, NICK | | 4707 ROOSEVELT ST | | | GLEN PARK | IN | 46408 | USA |
| MICHELS, SUSAN L | | 916 S PLUM GROVE RD NO 123 | | | PALATINE | IL | 60067 | USA |
| MICHIE, ANDREW JAMES | | Address Redacted | | | | | | |
| MICHIGAN APPRAISAL CO | | 19236 COVENTRY | | | RIVERVIEW | MI | 48192 | USA |
| MICHIGAN BARRICADING EQUIPMENT | | 32800 W EIGHT MILE | | | FARMINGTON | MI | 48336 | USA |
| MICHIGAN CASH REGISTER CORP | | 110 OWENDALE STE H | | | TROY | MI | 48083 | USA |
| MICHIGAN COUNCIL OF SHRM | | 32425 GRAND RIVER | | | FARMINGTON HILLS | MI | 48336 | USA |
| MICHIGAN COUNCIL OF SHRM | | 5570 EXECUTIVE PKY SE | MISHRM CONFERENCE | | GRAND RAPIDS | MI | 49512 | USA |
| MICHIGAN DAILY | | 420 MAYNARD ST | | | ANN ARBOR | MI | 48109 | USA |
| MICHIGAN DELTA INC | | 1111 MICHIGAN AVE STE 201 | C/O CB RICHARD ELLIS/MARTIN | | EAST LANSING | MI | 48823 | USA |
| MICHIGAN DEPT OF ENVIRON QUALI | | PO BOX 30439 | | | LANSING | MI | 489009939 | USA |
| MICHIGAN DEPT OF ENVIRON QUALI | | STORM WATER PERMITS SWQD | PO BOX 30439 | | LANSING | MI | 48909-7939 | USA |
| MICHIGAN DEPT OF TREASURY | | DEPT 77802 | | | DETROIT | MI | 482770802 | USA |
| MICHIGAN DEPT OF TREASURY | | DEPT 77889 | | | DETROIT | MI | 48277-0889 | USA |
| MICHIGAN ELEVATOR CO | | 1658 E NINE MILE RD | | | HAZEL PARK | MI | 48030 | USA |
| MICHIGAN FRIEND OF THE COURT | | PO BOX 707 | 44TH CIRCUIT COURT | | HOWELL | MI | 48844-0707 | USA |
| MICHIGAN GROUP RELOCATION, THE | | 17199 N LAUREL PARK | SUITE 425 | | LIVONIA | MI | 48152 | USA |
| MICHIGAN GROUP RELOCATION, THE | | SUITE 425 | | | LIVONIA | MI | 48152 | USA |
| MICHIGAN GUARANTY AGENCY | | PO BOX 6235 | | | INDIANAPOLIS | IN | 46206 | USA |
| MICHIGAN GUARANTY AGENCY | | PO BOX 30047 | | | LANSING | MI | 48909 | USA |
| MICHIGAN JOBS & LABOR | | 603 S WASHINGTON ST | | | LANSING | MI | 48933 | USA |
| MICHIGAN NATIONAL | | ACCOUNT ANALYSIS 27 56 | ATTN JASON KLONOWSKI | | DETROIT | MI | 482790704 | USA |
| MICHIGAN NATIONAL | | PO BOX 79001 | ACCOUNT ANALYSIS 27 56 | | DETROIT | MI | 48279-0704 | USA |
| MICHIGAN PLUMBING | | PO BOX 80345 | | | LANSING | MI | 489080345 | USA |
| MICHIGAN PLUMBING | | PO BOX 80345 | | | LANSING | MI | 48908-0345 | USA |
| MICHIGAN RETAILERS ASSOCIATION | | 221 N PINE ST | | | LANSING | MI | 48933 | USA |
| MICHIGAN RETAILERS ASSOCIATION | | 603 S WASHINGTON AVE | | | LANSING | MI | 48933 | USA |
| MICHIGAN SPEEDWAY | | 12626 US 12 | | | BROOKLYN | MI | 49230 | USA |
| MICHIGAN STATE ATTORNEYS GENERAL | MIKE COX | P O BOX 30212 | 525 W OTTAWA ST | | LANSING | MI | 48909-0212 | USA |
| MICHIGAN STATE DISBURSEMENT | | PO BOX 30350 | | | LANSING | MI | 48909-7850 | USA |
| MICHIGAN STATE UNIVERSITY | | 300 SPARTAN WAY | | | E LANSING | MI | 48824-1005 | USA |
| MICHIGAN STATE UNIVERSITY | | 21 EPPLEY CTR | CAREER SERVICES CTR | | EAST LANSING | MI | 48824-1121 | USA |
| MICHIGAN UNEMPLOYMENT INSURANCE | | 3024 W GRAND BLVD STE 11 500 | TAX OFFICE | | DETROIT | MI | 48202 | USA |

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHIGAN, STATE BAR OF | | 306 TOWNSEND STREET | | | LANSING | MI | 489332083 | USA |
| MICHIGAN, STATE BAR OF | | 306 TOWNSEND STREET | | | LANSING | MI | 48933-2083 | USA |
| MICHIGAN, STATE OF | | PO BOX 30149 | | | LANSING | MI | 48909 | USA |
| MICHIGAN, STATE OF | | PO BOX 30158 | DEPARTMENT OF TREASURY | | LANSING | MI | 48909 | USA |
| MICHIGAN, STATE OF | | PO BOX 30213 | CONSUMER PROTECTION DIV | | LANSING | MI | 48909 | USA |
| MICHIGAN, STATE OF | | PO BOX 30232 | | | LANSING | MI | 48909 | USA |
| MICHIGAN, STATE OF | | PO BOX 30255 7150 HARRIS DR | BUREAU OF CONSTRUCTION CODES | | LANSING | MI | 48909 | USA |
| MICHIGAN, STATE OF | | 7150 HARRIS DR | | | LANSING | MI | 48913 | USA |
| MICHIGAN, STATE OF | | CENTRAL RECORDS DIVISION | 7150 HARRIS DR | | LANSING | MI | 48913 | USA |
| MICHIGAN, STATE OF | | UNCLAIMED PROPERTY DIVISION | TREASURY BUILDING | | LANSING | MI | 48922 | USA |
| MICHIGAN, STATE OF | | DEPT 77003 | | | DETROIT | MI | 48277-0003 | USA |
| MICHIGAN, STATE OF | | PO BOX 77000 DEPT 77437 | MI DEPT OF TREASURY | | DETROIT | MI | 48277-0437 | USA |
| MICHIGAN, STATE OF | | PO BOX 77000 DEPT NO 77569 | DEPARTMENT OF TREASURY | | DETROIT | MI | 48277-0569 | USA |
| MICHIGAN, STATE OF | | PO BOX 30057 | DEPT OF COMM CORP SEC BUREAU | | LANSING | MI | 48909-7557 | USA |
| MICHIGAN, UNIVERSITY OF | | EXECUTIVE EDUCATION CENTER | | | ANN ARBOR | MI | 48109 | USA |
| MICHIGAN, UNIVERSITY OF | | 700 E UNIVERSITY | BUSINESS SCHOOL EXEC EDUCATION | | ANN ARBOR | MI | 48109-1234 | USA |
| MICHIGAN, UNIVERSITY OF | | 724 E UNIVERSITY AVE | | | ANN ARBOR | MI | 48109-1234 | USA |
| MICHIGAN, UNIVERSITY OF | | 724 E UNIVERSITY AVE | EXEC EDUCATION CTR ACCOUNT REC | | ANN ARBOR | MI | 48109-1234 | USA |
| MICHLIN, DANIEL CLYNE | | Address Redacted | | | | | | |
| MICHON, RYAN PATRICK | | Address Redacted | | | | | | |
| MICK, THOMAS ALAN | | Address Redacted | | | | | | |
| MICKA, JOSEPH | | 1160 BENTON ST | | | ANOKA | MN | 55303 | USA |
| MICKEL, THOMAS JOSEPH | | Address Redacted | | | | | | |
| MICKEY, JAMES SAMUEL | | Address Redacted | | | | | | |
| MICKEY, MARLEA LYNN | | Address Redacted | | | | | | |
| MICKS APPLIANCE SERVICE | | 1021 CEDAR ST | | | JUNCTION CITY | KS | 66441 | USA |
| MICONA | | 4602 N 16TH ST 201 | | | PHOENIX | AZ | 85016 | USA |
| MICRO FOCUS INC | | DEPT 1294 | | | DENVER | CO | 80291-1294 | USA |
| MICRO MEDICS | | 999 FOREST EDGE DR | | | VERNON HILLS | IL | 60061 | USA |
| MICRO MEDICS | | 6625 WEST JARVIS | | | NILES | IL | 60714 | USA |
| MICRO SERVE NETWORK INC | | 1901 ROYAL LANE SUITE 111 | | | DALLAS | TX | 75229 | USA |
| MICRO SHIELD | | 609 INDUSTRIAL BLVD | | | GRAPEVINE | TX | 76051 | USA |
| MICRO SOLUTIONS | | DEPT 77 6363 | | | CHICAGO | IL | 60678-6363 | USA |
| MICRO TECH SYSTEMS INC | | 3677 WOODHEAD DRIVE | | | NORTHBROOK | IL | 60062 | USA |
| MICRO WAREHOUSE | | 7077 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0072 | USA |
| MICROBILT | | PO BOX 1473 | | | ENGLEWOOD | CO | 80150-1473 | USA |
| MICROGISTIX OPERATIONS INC | | 221 N 1ST ST | | | MINNIEAPOLIS | MN | 55401 | USA |
| MICROMAIN CORP | | 5100 BEE CAVES RD | | | AUSTIN | TX | 78746 | USA |
| MICROSEL, INC | | 5254 WEST 74TH STREET | ATTN BILL EWALD | | EDINA | MN | 55439 | USA |
| MICROSOFT | | 1401 ELM ST 5TH FL | LOCKBOX 847543 | | DALLAS | TX | 75202 | USA |
| MICROSOFT | | PO BOX 1705 | | | MINNEAPOLIS | MN | 55440-1705 | USA |
| MICROSOFT | | PO BOX 844510 | BANK OF AMERICA DALLAS | | DALLAS | TX | 75284-4510 | USA |
| MICROSOFT CORP | | LOCKBOX 847543 | 1401 ELM ST 5TH FL | | DALLAS | TX | 75202 | USA |
| MICROSOFT CORP CONSIGNMENT | | LOCKBOX 847543 | 1401 ELM STREET 5TH FLOOR | | DALLAS | TX | 75202 | USA |
| MICROSOFT CORPORATION | | LOCKBOX 849045 | 1401 ELM ST 5TH FL | | DALLAS | TX | 75202 | USA |
| MICROSOFT EVENTS | | PO BOX 503186 | | | ST LOUIS | MO | 631503186 | USA |
| MICROSOFT EVENTS | | PO BOX 503186 | | | ST LOUIS | MO | 63150-3186 | USA |
| MICROSOFT LICENSING GP | | LOCKBOX 842467 ACCT 3751205782 | 1401 ELM ST | | DALLAS | TX | 75202 | USA |
| MICROSOFT LICENSING GP | | PO BOX 842467 ACCT 3751205782 | ABA 111000012 | | DALLAS | TX | 75284-2467 | USA |
| MICROSOFT LICENSING GP | | PO BOX 842467 ACCT 3751205782 | ABA 111000012 BANK OF AMERICA | | DALLAS | TX | 75284-2467 | USA |
| MICROSOFT SYSTEMS JOURNAL | | PO BOX 56621 | | | BOULDER | CO | 803226621 | USA |
| MICROSOFT SYSTEMS JOURNAL | | PO BOX 56621 | SUBSCRIPTION DEPT | | BOULDER | CO | 80322-6621 | USA |
| MICROSOFT XBOX | | LOCKBOX 847833 | 1401 ELM ST 5TH FL | | DALLAS | TX | 75202 | USA |
| MICROSOFT XBOX | | PO BOX 847833 | | | DALLAS | TX | 75284-7833 | USA |
| MICROSOFT XBOX CONSIGNMENT | | LOCKBOX 847833 | 1401 ELM STREET 5TH FLOOR | | DALLAS | TX | 75202 | USA |
| MICROSTOP PC WAREHOUSE | | 5757 RANCHESTER STE 1100 | | | HOUSTON | TX | 77036 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICROTECH NORTH | | 550 W COUNTY RD D3 | | | NEW BRIGHTON | MN | 55112 | USA |
| MICROTEK SOLUTIONS | | PO BOX 14320 | | | SPRINGFIELD | MO | 65814 | USA |
| MICROTEL INN | | 2619 S RUTH ST | | | SULPHUR | LA | 70665 | USA |
| MICROTEL INN | | 1904 COOPER DR | | | ARDMORE | OK | 73401 | USA |
| MICROTEL INN OLATHE | | 1501 SOUTH HAMILTON CIRCLE | | | OLATHE | KS | 66061 | USA |
| MICROTUNE | | PO BOX 847558 | | | DALLAS | TX | 75284-7558 | USA |
| MID AMERICA ASSET MANAGEMENT | | VILLAGE SQUARE OF NORTHBROOK | ONE PARKVIEW PLAZA | 9TH FLOOR | OAKBROOK TERRACE | IL | 60181 | USA |
| MID AMERICA BUILDING MAINT CO | | 550 W FRONTAGE RD STE 2835 | | | NORTHFIELD | IL | 60093 | USA |
| MID AMERICA COMM REAL ESTATE CO | | 4500 WESTOWN PKWY STE 150 | | | WEST DES MOINES | IA | 50266 | USA |
| MID AMERICA ENVIRONMENTAL | | RT 3 BOX 267 C | | | CARTHAGE | MO | 64836 | USA |
| MID AMERICA REAL ESTATE CORP | | STE 330 | | | OAKBROOK TERRACE | IL | 60181 | USA |
| MID AMERICA REAL ESTATE CORP | | TWO MID AMERICA PLAZA | STE 330 | | OAKBROOK TERRACE | IL | 60181 | USA |
| MID AMERICA SATELLITE INC | | 1900 MCCAUSLAND AVE | | | ST LOUIS | MO | 63117 | USA |
| MID AMERICA SERVICE | | 210 WEST WILLOW ST | | | CARBONDALE | IL | 62901 | USA |
| MID AMERICA SERVICE | | 1565 KISKER RD | | | ST CHARLES | MO | 63304 | USA |
| MID CITY ELECTRONICS | | 9141 MAMMOTH AVE | | | BATON ROUGE | LA | 70814 | USA |
| MID CITY SERVICE | | 1900 CENTER DRIVE | | | NORFOLK | NE | 68701 | USA |
| MID CITY SERVICE | | PO BOX 818 | ATTN RAY | | NORFOLK | NE | 68701 | USA |
| MID IOWA SOLID WASTE EQUIP CO | | 5105 NW BEAVER DRIVE | | | JOHNSTON | IA | 50131 | USA |
| MID MICHIGAN APPLIANCE | | 2155 DELHI NE BLDG E | | | HOLT | MI | 48842 | USA |
| MID MICHIGAN DISHWASHER | | PO BOX 234 | | | SHEPHERD | MI | 48883 | USA |
| MID MICHIGAN LOCK & SAFE INC | | 1831 BENNETT AVE | | | FLINT | MI | 48506 | USA |
| MID MISSOURI ELECTRIC | | 210 ST JAMES | | | COLUMBIA | MO | 65201 | USA |
| MID OHIO CLEANING & SUPPLY INC | | 63 OHIO STREET | | | MANSFIELD | OH | 44903 | USA |
| MID RIVERS WEST DEVELOPMENT CO | | C/O ENTERPRISE BANK | | | CLAYTON | MO | 63105 | USA |
| MID RIVERS WEST DEVELOPMENT CO | | PO BOX 790379 | | | ST LOUIS | MO | 63179 | USA |
| MID SOUTH ADJUSTMENT CO | | 316 W 8TH STE A | | | PINE BLUFF | AR | 71601 | USA |
| MID SOUTH APPLIANCE PARTS INC | | 7501 ENMAR DRIVE | | | LITTLE ROCK | AR | 72209 | USA |
| MID STATE DISTRIBUTING CO | | 2600 BELL AVE | | | DES MOINES | IA | 50321 | USA |
| MID STATE INDUSTRIAL LEASING | | PO BOX 98 | | | EATON RAPIDS | MI | 48827 | USA |
| MID STATES UTILITY TRAILER | | 4550 S 96TH ST | | | OMAHA | NE | 68127 | USA |
| MID TEC INC | | RR 2 BOX 2251 | | | ANDERSON | MO | 64831 | USA |
| MID TEX PAINT & BODY INC | | PO BOX 1176 | 906 W HWY 190 | | COPPERAS COVE | TX | 76522 | USA |
| MID US LLC | | PO BOX 87916 DEPT 2021 | | | CAROL STREAM | IL | 60188 | USA |
| MID VALLEY TV | | 310 N TEXAS BLVD | | | WESLACO | TX | 78596 | USA |
| MIDAMERICA MANAGEMENT CORP | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | USA |
| MIDAMERICAN ENERGY COMPANY | | PO BOX 8020 | | | DAVENPORT | IA | 528088020 | USA |
| MIDAS | | 225 N MICHIGAN AVE | | | CHICAGO | IL | 60601 | USA |
| MIDCO ENTERPRISES INC | | 145 GRAND AVENUE | | | KIRKWOOD | MO | 631226007 | USA |
| MIDCO ENTERPRISES INC | | 145 GRAND AVENUE | | | KIRKWOOD | MO | 63122-6007 | USA |
| MIDDAUGH, SHAUN R | | Address Redacted | | | | | | |
| MIDDENDORF, JASON JOHN | | Address Redacted | | | | | | |
| MIDDLE, KEVIN | | Address Redacted | | | | | | |
| MIDDLEBROOK, JORDAN MARCUS | | Address Redacted | | | | | | |
| MIDDLEBROOKS, BRITTANY A | | Address Redacted | | | | | | |
| MIDDLETON OVERHEAD DOORS | | 48 MEADOW AVE | | | JOLIET | IL | 60436 | USA |
| MIDDLETON, BRETT DWAYNE | | Address Redacted | | | | | | |
| MIDDLETON, CHAD LOUIS | | Address Redacted | | | | | | |
| MIDDLETON, CHAREL AKIMI | | Address Redacted | | | | | | |
| MIDDLETON, DEVIN IRA | | Address Redacted | | | | | | |
| MIDDLETON, EDDIE C | | Address Redacted | | | | | | |
| MIDDLETON, JALEESA | | Address Redacted | | | | | | |
| MIDDLETON, JEREMY LEE | | Address Redacted | | | | | | |
| MIDDLETON, MATTHEW SCOTT | | Address Redacted | | | | | | |
| MIDDLETOWN JOURNAL | | PO BOX 490 | | | MIDDLETOWN | OH | 45042 | USA |
| MIDDONO, SALVATORE PARTICK | | Address Redacted | | | | | | |
| MIDGETT, ERIC STEPHON | | Address Redacted | | | | | | |
| MIDKIFF, MICHAEL CHAD | | Address Redacted | | | | | | |
| MIDLAND CENTRAL APPRAISAL DIST | | PO BOX 908002 | | | MIDLAND | TX | 797080002 | USA |
| MIDLAND CENTRAL APPRAISAL DIST | | PO BOX 908002 | | | MIDLAND | TX | 79708-0002 | USA |
| MIDLAND CHAMBER OF COMMERCE | | PO BOX 1890 | | | MIDLAND | TX | 79702 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIDLAND CONSUMER RADIO INC | | 1670 N TOPPING AVE | | | KANSAS CITY | MO | 64120 | USA |
| MIDLAND COUNTY | | PO BOX 712 | | | MIDLAND | TX | 79702 | USA |
| MIDLAND COUNTY CLERKS | | 200 W WALL ST 105 | | | MIDLAND | TX | 79701 | USA |
| MIDLAND DAILY NEWS | | PO BOX 432 | | | MIDLAND | MI | 48640 | USA |
| MIDLAND DELTA ELECTRONICS | | 1308 S MIDKIFF STE 303 | | | MIDLAND | TX | 79701 | USA |
| MIDLAND DELTA ELECTRONICS | | 1308 S MIDKIFF STREET | SUITE 303 | | MIDLAND | TX | 79701 | USA |
| MIDLAND ENGINEERING CO | | PO BOX 1019 | | | SOUTH BEND | IN | 46624 | USA |
| MIDLAND FINANCE COMPANY | | 7541 N WESTERN AVENUE | | | CHICAGO | IL | 606451593 | USA |
| MIDLAND FINANCE COMPANY | | 7300 I N WESTERN AVE | | | CHICAGO | IL | 60645-1833 | USA |
| MIDLAND FIRE EXTINGUISHER CO | | 2726 W FRONT STREET | | | MIDLAND | TX | 79701 | USA |
| MIDLAND LOAN SERVICES | | 210 W 10TH ST 6TH FL | | | KANSAS CITY | MO | 64105 | USA |
| MIDLAND MID RIVERS LLC | | 12647 OLIVE BOULEVARD STE 580 | | | ST LOUIS | MO | 63141 | USA |
| MIDLAND PAPER COMPANY | | 101 E PALATINE RD | | | WHEELING | IL | 60090 | USA |
| MIDLAND PAPER COMPANY | | 1140 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA |
| MIDLAND RADIO CORP | | PO BOX 930462 | | | KANSAS CITY | MO | 64193-0462 | USA |
| MIDLAND REPORTER TELEGRAM | | 201 EAST ILLINOIS | | | MIDLAND | TX | 79702 | USA |
| MIDLAND REPORTER TELEGRAM | | PO BOX 1650 | 201 EAST ILLINOIS | | MIDLAND | TX | 79702 | USA |
| MIDLAND TOWING INC | | PO BOX 2032 | | | MIDLAND | MI | 486412032 | USA |
| MIDLAND TOWING INC | | PO BOX 2032 | | | MIDLAND | MI | 48641-2032 | USA |
| MIDLAND, CITY OF | | PO BOX 1152 | | | MIDLAND | TX | 79702 | USA |
| MIDLANDS MESSENGER SERVICE INC | | PO BOX 6536 | | | LINCOLN | NE | 68506-0536 | USA |
| MIDNIGHT EXPRESS DELIVERY LLC | | 341 N HENNESSEY | | | NEW ORLEANS | LA | 70119 | USA |
| MIDSTATE PARKING LOT MAINT | | CN5091 CTY BB | | | CHILTON | WI | 53014 | USA |
| MIDSTATE PARKING LOT MAINT | | N5091 CTY BB | | | CHILTON | WI | 53014 | USA |
| MIDWAY | | BANK OF AMERICA LOCKBOX SVC | 15218 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | USA |
| MIDWAY APPLIANCE & FURNITURE | | 402 N TEXAS AVE | | | BRYAN | TX | 77803 | USA |
| MIDWAY ELECTRONICS INC | | 1250 N MCKINLEY AVE | | | RENSSELAER | IN | 47978 | USA |
| MIDWAY TRANSFER INC | | 2570 ELLIS AVENUE | | | ST PAUL | MN | 55114 | USA |
| MIDWEST ACCOUNTS SERVICE INC | | 100 WALNUT ST | | | MANKATO | MN | 56001 | USA |
| MIDWEST APPLIANCE PARTS CO | | 2600 W DIVERSEY AVENUE | | | CHICAGO | IL | 60647 | USA |
| MIDWEST APPRAISAL & CONSULTING | | 2800 CLEVELAND AVE | | | ST JOESPH | MI | 49085 | USA |
| MIDWEST APPRAISAL & CONSULTING | | 2800 CLEVELAND AVE | | | ST JOSEPH | MI | 49085 | USA |
| MIDWEST BOX CO | | 3200 N 30TH STREET | | | OMAHA | NE | 68111 | USA |
| MIDWEST CAULKING INC | | PO BOX 65476 | | | W DES MOINES | IA | 50265 | USA |
| MIDWEST CITY, THE CITY OF | | PO BOX 10570 | | | MIDWEST CITY | OK | 73140 | USA |
| MIDWEST CITY, THE CITY OF | | PO BOX 268896 | | | OKLAHOMA CITY | OK | 73126-8896 | USA |
| MIDWEST COLLECTION | | 1818 FIRST FINANCIAL PLAZA | | | PEORIA | IL | 61602 | USA |
| MIDWEST COMMUNICATIONS | | 110 SOUTH 11TH STREET | | | QUINCY | IL | 623014027 | USA |
| MIDWEST COMMUNICATIONS | | 110 SOUTH 11TH STREET | | | QUINCY | IL | 62301-4027 | USA |
| MIDWEST CREDIT | | 3605 DOUGLAS AVENUE | | | DES MOINES | IA | 50310 | USA |
| MIDWEST CREDIT & COLLECTION | | PO BOX 1012 | | | DECATUR | IL | 62525 | USA |
| MIDWEST ELECTRONICS | | 3713 NORTH 25TH AVENUE | | | SCHILLER PARK | IL | 60176 | USA |
| MIDWEST ELECTRONICS INC | | 1601 6TH ST SW | | | CEDAR RAPIDS | IA | 52404 | USA |
| MIDWEST ELECTRONICS REPAIR | | 3018 WILDWOOD AVE | | | JACKSON | MI | 49202 | USA |
| MIDWEST ELECTRONICS REPAIR | | 6817 STADIUM DR STE 306 | | | KANSAS CITY | MO | 64129 | USA |
| MIDWEST ENGINEERING SERVICES | | 205 WILMONT DRIVE | | | WAUKESHA | WI | 53186 | USA |
| MIDWEST ENGINEERING SERVICES | | 11252 MIDLAND AVE STE 110 | | | ST LOUIS | MO | 63114 | USA |
| MIDWEST FINANCIAL CORP | | PO BOX 3755 | | | BARRINGTON | IL | 60011 | USA |
| MIDWEST FLOOR CARE INC | | BOX 30266 | | | LINCOLN | NE | 68503 | USA |
| MIDWEST GROUP, THE | | FIVE STAR EMPLOYMENT INC | PO BOX 834 | | NEW LENOX | IL | 60451 | USA |
| MIDWEST GROUP, THE | | PO BOX 834 | | | NEW LENOX | IL | 60451 | USA |
| MIDWEST HYGIENE INC | | 1509 S MACARTHUR | | | SPRINGFIELD | IL | 62704 | USA |
| MIDWEST INDUSTRIAL DOOR INC | | 112 NORTHEAST DRIVE | | | LOVELAND | OH | 45140 | USA |
| MIDWEST INDUSTRIAL DOOR INC | | PO BOX 771280 | | | ST LOUIS | MO | 63177-2280 | USA |
| MIDWEST INDUSTRIAL RUBBER INC | | PO BOX 771280 | | | ST LOUIS | MO | 63177-2280 | USA |
| MIDWEST INTERNET LLC | | PO BOX 568 | | | MT VERNON | IL | 62864 | USA |
| MIDWEST KENWORTH OLATHE | | PO BOX 415046 | | | KANSAS CITY | MO | 641415046 | USA |
| MIDWEST KENWORTH OLATHE | | PO BOX 415046 | | | KANSAS CITY | MO | 64141-5046 | USA |
| MIDWEST LAWN CO | | 625 49TH ST | | | MARION | IA | 52302 | USA |
| MIDWEST MANAGEMENT & DEV | | PO BOX 2106 | | | NEENAH | WI | 54957 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIDWEST MECHANICAL INC | | 2421 BRANCH RD | | | FLINT | MI | 48506 | USA |
| MIDWEST MIDRANGE SYSTEMS | | PO BOX 3009 | | | CARMEL | IN | 46082-3009 | USA |
| MIDWEST MINOR MEDICAL | | 8045 L ST | | | RALSTON | NE | 68127 | USA |
| MIDWEST OCCUPATIONAL MEDICINE | | 325 EAST MADISON | | | WOOD RIVER | IL | 62095 | USA |
| MIDWEST OFFICE TECHNOLOGY INC | | 1707 HIGH STREET | | | DES MOINES | IA | 50309 | USA |
| MIDWEST PAYMENT SYSTEMS | | PO BOX 630455 | | | CINCINNATI | OH | 452630455 | USA |
| MIDWEST PAYMENT SYSTEMS | | PO BOX 630455 | | | CINCINNATI | OH | 45263-0455 | USA |
| MIDWEST POWER WASH | | 2211 BADGER CT UNIT B | | | WAUKESHA | WI | 53188 | USA |
| MIDWEST PREWIRE & INSTALLATION | | 1075 E FIRST ST | | | COAL CITY | IL | 60416 | USA |
| MIDWEST REFINISHING INC | | 124 1/2 N CALIFORNIA STREET | | | SYCAMORE | IL | 60178 | USA |
| MIDWEST REFINISHING INC | | PO BOX 509 | 124 1/2 N CALIFORNIA STREET | | SYCAMORE | IL | 60178 | USA |
| MIDWEST REFRIGERATION SVC INC | | 2324 CENTERLINE INDUSTRIAL DR | | | ST LOUIS | MO | 63146 | USA |
| MIDWEST REPORTING INC | | 300 N MICHIGAN ST | | | SOUTH BEND | IN | 46601 | USA |
| MIDWEST SATELLITE COMM INC | | 5981 HARRISON AVE | | | CINCINNATI | OH | 45248 | USA |
| MIDWEST SATELLITE INSTALLATION | | 2951 E CHESTNUT EXPRESS WAY | | | SPRINGFIELD | MO | 65802 | USA |
| MIDWEST SERVICES | | 800 TUTTLE CREEK BLVD | | | MANHATTAN | KS | 66502 | USA |
| MIDWEST SIGN CO INC | | PO BOX 26246 | | | INDIANAPOLIS | IN | 46226 | USA |
| MIDWEST SILKSCREENING | | 212 W SANGAMON AVE | | | RANTOUL | IL | 61866 | USA |
| MIDWEST SUBURBAN PUBLISHING | | PO BOX 757 | | | TINLEY PARK | IL | 60477-0757 | USA |
| MIDWEST TITLE SERVICES | | 2642 E 21ST ST STE 120 | | | TULSA | OK | 74114 | USA |
| MIDWEST TRANSFER INC | | 618 S MONROE | | | GRAND ISLAND | NE | 68801 | USA |
| MIDWEST TRANSIT SYSTEM | | 12604 S HARLEM AVE | | | PALOS HEIGHTS | IL | 60463-1428 | USA |
| MIDWEST TV & VCR REPAIR | | 104 W 7TH | | | NEWKIRK | OK | 74647 | USA |
| MIDWEST WELDING SUPPLY | | PO BOX 370 | | | CHIGACO HEIGHTS | IL | 604120370 | USA |
| MIDWEST WELDING SUPPLY | | PO BOX 370 | | | CHIGACO HEIGHTS | IL | 60412-0370 | USA |
| MIDWESTERN CONSULTING | | 3815 PLAZA DR | | | ANN ARBOR | MI | 48108 | USA |
| MIDWESTERN PLUMBING | | 4004 COMMERCIAL BLVD | | | CINCINNATI | OH | 45245 | USA |
| MIELKE, ARINE ROSEMARY | | Address Redacted | | | | | | |
| MIELKE, CRAIG CARL | | Address Redacted | | | | | | |
| MIELKE, EVAN PATRICK | | Address Redacted | | | | | | |
| MIEMBAN, CLIFFORD M | | 11009 LOS COMANCHEROS RD | | | AUSTIN | TX | 78717 | USA |
| MIER, TYLER JACOB | | Address Redacted | | | | | | |
| MIERKEY, DANIEL EDWARD | | Address Redacted | | | | | | |
| MIESKE, CHRISTOPHER | | Address Redacted | | | | | | |
| MIESKE, ESTRILLA BELEN | | Address Redacted | | | | | | |
| MIGHTY SHIELD | | 313 MAIN ST APOLLO BLDG | | | PEORIA | IL | 61602 | USA |
| MIGHTY SHIELD LLC | | 4959 MANCHESTER AVE | | | SAINT LOUIS | MO | 63110 | USA |
| MIGLER, ZACHARY DAVID | | Address Redacted | | | | | | |
| MIGNERY, WILLIAM M | | Address Redacted | | | | | | |
| MIHALAK, SAMANTHA M | | Address Redacted | | | | | | |
| MII INC | | 135 S LASALLE DEPT 3676 | | | CHICAGO | IL | 60674-3676 | USA |
| MIILLER, CORY R | | Address Redacted | | | | | | |
| MIJARES, ANDRES C | | Address Redacted | | | | | | |
| MIKALAN ROOFING INC | | 9458 ADAMS ST | | | ZEELAND | MI | 49464 | USA |
| MIKALIAN, MARY | | Address Redacted | | | | | | |
| MIKE, JAMAL M | | Address Redacted | | | | | | |
| MIKE, SEARS | | Address Redacted | | | | | | |
| MIKERIN, DIMA | | Address Redacted | | | | | | |
| MIKERS REPAIR | | 7166 COUNTY TRUNK K | | | MIDDLETON | WI | 53562 | USA |
| MIKES 66 & TOWING CO | | 8201 N 56TH STREET | | | LINCOLN | NE | 68514 | USA |
| MIKES APPLIANCE SERVICE | | 62075 E 278 RD | | | GROVE | OK | 74344 | USA |
| MIKES APPRAISALS, AL | | 337 BARNETT DR | | | EDWARDSVILLE | IL | 62025 | USA |
| MIKES AUDIO | | 10505 AIRLINE HWY | | | BATON ROUGE | LA | 70816 | USA |
| MIKES CUSTOM SERVICE | | 1117 N JACKSON STREET | | | BLOOMINGTON | IN | 47404 | USA |
| MIKES ELECTRONIC REPAIRS | | 14443 W HWY 160 | | | DEL NORTE | CO | 81132 | USA |
| MIKES ELECTRONIC SERVICE | | 2314 THATCHER AVE | | | PUEBLO | CO | 81004 | USA |
| MIKES MAYTAG | | 1014 MAIN | | | LEXINGTON | MO | 64067 | USA |
| MIKES PIZZA LLC PARK PIZZA | | 1300 E DEYOUNG ST | | | MARION | IL | 62959 | USA |
| MIKES SATELLITE & SONS | | 707N SR9 | | | COLUMBIA CITY | IN | 46725 | USA |
| MIKES TOTAL SERVICE & SALES | | 510 W 7TH | | | LITTLEFIELD | TX | 79339 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIKES TV | | 328 W MADISON ST | | | BOLIVAR | MO | 65613 | USA |
| MIKES TV | | 420 PAGOSA ST PO BOX 1365 | | | PAGOSA SPRINGS | CO | 81147 | USA |
| MIKES TV | | PO BOX 1365 | 420 PAGOSA ST | | PAGOSA SPRINGS | CO | 81147 | USA |
| MIKES TV | | 736 26 1/2 RD | | | GRAND JUNCTION | CO | 81506 | USA |
| MIKES TV | | 736 26 1/2 ROAD | | | GRAND JUNCTION | CO | 81506 | USA |
| MIKES WRECKER SERVICE INC | | 2809 MAPLEWOOD | | | SAGINAW | MI | 48601 | USA |
| MIKESELL, CARL LUYEN | | Address Redacted | | | | | | |
| MIKKELSEN, ERIC JON | | Address Redacted | | | | | | |
| MIKOLAJEK, JASON JEFFREY | | Address Redacted | | | | | | |
| MILAM, AARON J | | Address Redacted | | | | | | |
| MILAM, MATTHEW SAMUEL | | Address Redacted | | | | | | |
| MILAMS REFRIGERATION | | 417 W NICHOLSON | | | HARRISON | AR | 72601 | USA |
| MILAN, KIA MICHELLE | | Address Redacted | | | | | | |
| MILANOV, MILEN DIMITROV | | Address Redacted | | | | | | |
| MILAS, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| MILDREDS FLOWERS INC | | 1522 EAST 3300 SOUTH | | | SALT LAKE CITY | UT | 84016 | USA |
| MILES, AMANDA KAY | | Address Redacted | | | | | | |
| MILES, AMY | | 4867 FIDDLE AVE | | | WATERFORD | MI | 48328 | USA |
| MILES, BROOKE DIANE | | Address Redacted | | | | | | |
| MILES, CASSANDRA DSHAWN | | Address Redacted | | | | | | |
| MILES, DANIEL FLYNN | | Address Redacted | | | | | | |
| MILES, DARLLISHA DESHAWNDA | | Address Redacted | | | | | | |
| MILES, DONALD J | | Address Redacted | | | | | | |
| MILES, JANEL DAWN | | Address Redacted | | | | | | |
| MILES, JASON RICHARD | | Address Redacted | | | | | | |
| MILES, JONAS | | 507 S TROOST | | | OLATHE | KS | 66061 | USA |
| MILES, KECIA KEJON | | Address Redacted | | | | | | |
| MILES, KEVIN LAMAR | | Address Redacted | | | | | | |
| MILES, MICHAEL | | 5203 JOLIE DR | | | PEARLAND | TX | 77584-1261 | USA |
| MILES, SHALONDA | | Address Redacted | | | | | | |
| MILES, TRAVIS JAMES | | Address Redacted | | | | | | |
| MILETTA, MICHAEL | | 7420 W FULLERTON | C/O ELMWOOD PARK POLICE DEPT | | ELMWOOD PARK | IL | 60707 | USA |
| MILETTA, MICHAEL | | C/O ELMWOOD PARK POLICE DEPT | | | ELMWOOD PARK | IL | 60707 | USA |
| MILEY, ANDREW MACNAMARA | | Address Redacted | | | | | | |
| MILFORD CROSSING INVESTORS LLC | | PO BOX 2550 | | | FORT WAYNE | IN | 46801-2550 | USA |
| MILHIZER AND ASSOCIATES | | PO BOX 1296 | | | BRIGHTON | MI | 48116 | USA |
| MILIO, RACHEL | | Address Redacted | | | | | | |
| MILIUS, JUSTIN DANIEL | | Address Redacted | | | | | | |
| MILL CREEK SUPPLY INC | | HWY 7 AT ARNOLD | | | MILL CREEK | OK | 74856 | USA |
| MILL CREEK SUPPLY INC | | PO BOX 80 | HWY 7 AT ARNOLD | | MILL CREEK | OK | 74856 | USA |
| MILL TEL INC | | 5550 N HYDRAULIC | | | WICHITA | KS | 67219 | USA |
| MILLARD ELECTRONICS | | 5060 SO 135TH STREET | | | OMAHA | NE | 68137 | USA |
| MILLARD GROUP INC | | LOCKBOX NO 386 | PO BOX 3480 | | OMAHA | NE | 68103-0480 | USA |
| MILLARD, RYAN CHAMBERS | | Address Redacted | | | | | | |
| MILLARS TV & APPLIANCE | | 721 N ECULID | | | BAY CITY | MI | 48706 | USA |
| MILLARS TV & APPLIANCE | | 721 N EUCLID | | | BAY CITY | MI | 48706 | USA |
| MILLBROOK | | 3060 MADISON SE | | | GRAND RAPIDS | MI | 49548 | USA |
| MILLENDER, JAMES DOUGLAS | | Address Redacted | | | | | | |
| MILLENNIUM | | 1825 LAWN AVE | | | KANSAS CITY | MO | 641273546 | USA |
| MILLENNIUM | | 1825 LAWN AVE | | | KANSAS CITY | MO | 64127-3546 | USA |
| MILLENNIUM SATELLITE | | 210 E HAMMOND | | | LANCASTER | TX | 75146 | USA |
| MILLENNIUM SECURITY INC | | 1243 E FRONTIER LN | | | OLATHE | KS | 66062 | USA |
| MILLER & ASSOCIATES, AM | | 2700 SNELLING AVE N STE 100 | ATTN WAGE WITHHOLDING UNIT | | ROSEVILLE | MN | 55113 | USA |
| MILLER & ASSOCIATES, AM | | 3033 EXCELSIOR BLVD STE 200 | ATTN WWU | | MINNEAPOLIS | MN | 55416 | USA |
| MILLER & ASSOCIATES, JORDAN | | 3335 N RIDGE AVE STE 117 | | | ARLINGTON HEIGHTS | IL | 60004 | USA |
| MILLER ADAMS ELECTRIC INC | | 819 FACTORY RD | | | BEAVERCREEK | OH | 45434 | USA |
| MILLER ADAMS ELECTRIC INC | | 819 FACTORY ROAD | | | BEAVERCREEK | OH | 45434 | USA |
| MILLER APPRAISAL SERVICE | | 2065 HIGHLAND AVE | | | ABILENE | TX | 79605 | USA |
| MILLER BROS LANDSCAPING INC | | PO BOX 8043 | | | ROLLING MEADOWS | IL | 60008 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLER CANFIELD PADDOCK ET AL | | 150 W JEFFERSON STE 2500 | | | DETROIT | MI | 48226 | USA |
| MILLER CANFIELD PADDOCK ET AL | | PO DRAWER 640348 | | | DETROIT | MI | 48264-0348 | USA |
| MILLER ELECTRONICS | | PO BOX 813 | | | NEW MARKET | IA | 51646 | USA |
| MILLER ELECTRONICS | | PO BOX 813 | | | NEW MARKET | IA | 51646-0813 | USA |
| MILLER INVESTIGATIONS, STAN | | PO BOX 3481 | | | EVERGREEN | CO | 80439 | USA |
| MILLER PEARCY, MELISSA | | Address Redacted | | | | | | |
| MILLER PLUMBING OF HERRIN INC | | 2912 N 17TH ST | | | HERRIN | IL | 62948 | USA |
| MILLER PROPERTY SERVICES | | 23320 PARK ST | | | EXCELSIOR | MN | 55311 | USA |
| MILLER PROPERTY SERVICES | | 23320 PARK ST | | | EXCELSIOR | MN | 55331 | USA |
| MILLER PROPERTY SERVICES INC | | 20520 SUMMERVILLE RD | | | EXCELSIOR | MN | 55331 | USA |
| MILLER REALTORS, HARRY S | | 8303 A HWY 6 N | | | HOUSTON | TX | 77095 | USA |
| MILLER REALTORS, HARRY S | | 8303 A HWY 6 NORTH | | | HOUSTON | TX | 77095 | USA |
| MILLER REALTORS, HARRY S | | USE V NO 177813 | | | HOUSTON | TX | 77095 | USA |
| MILLER TV SERVICE | | 2524 S CAMPBELL ST | | | SANDUSKY | OH | 44870 | USA |
| MILLER WILKINS & ASSOCIATES | | 7770 COOPER RD STE 9 | | | CINCINNATI | OH | 45242 | USA |
| MILLER, ADAM GREGORY | | Address Redacted | | | | | | |
| MILLER, ADAM W | | Address Redacted | | | | | | |
| MILLER, ALLEN MITCHELL | | Address Redacted | | | | | | |
| MILLER, ALLYSE | | Address Redacted | | | | | | |
| MILLER, ALLYSON WHITNEY | | Address Redacted | | | | | | |
| MILLER, AMBER MICHELLE | | Address Redacted | | | | | | |
| MILLER, ANNE E | | Address Redacted | | | | | | |
| MILLER, ANTHONY | | Address Redacted | | | | | | |
| MILLER, ARI DAVID | | Address Redacted | | | | | | |
| MILLER, AUSTIN RYAN | | Address Redacted | | | | | | |
| MILLER, BENJAMIN ROBERT | | Address Redacted | | | | | | |
| MILLER, BRADEN | | Address Redacted | | | | | | |
| MILLER, BRADLEY MICHAEL | | Address Redacted | | | | | | |
| MILLER, BREANNA ANTRICE | | Address Redacted | | | | | | |
| MILLER, BRIAN P | | Address Redacted | | | | | | |
| MILLER, BRIAN PAUL | | Address Redacted | | | | | | |
| MILLER, BRYCE ALLEN | | Address Redacted | | | | | | |
| MILLER, CARRIE ANNE | | Address Redacted | | | | | | |
| MILLER, CASEY LEE | | Address Redacted | | | | | | |
| MILLER, CHAD J | | Address Redacted | | | | | | |
| MILLER, CHAD MICHAEL | | Address Redacted | | | | | | |
| MILLER, CHARLES RAYMOND | | Address Redacted | | | | | | |
| MILLER, CHRISTOPHER F | | Address Redacted | | | | | | |
| MILLER, CLOY LEE | | Address Redacted | | | | | | |
| MILLER, COURTNEY LYNN | | Address Redacted | | | | | | |
| MILLER, COURTNEY MARIE | | Address Redacted | | | | | | |
| MILLER, CURTIS LYNN | | Address Redacted | | | | | | |
| MILLER, DANIELLE LEIGH | | Address Redacted | | | | | | |
| MILLER, DANIELLE MICHELLE | | Address Redacted | | | | | | |
| MILLER, DAVID | | Address Redacted | | | | | | |
| MILLER, DEANDRE R | | Address Redacted | | | | | | |
| MILLER, DENNIS MICHAEL | | Address Redacted | | | | | | |
| MILLER, DENNIS OLIVER | | Address Redacted | | | | | | |
| MILLER, DUSTIN BRENT | | Address Redacted | | | | | | |
| MILLER, DUSTIN LEE | | Address Redacted | | | | | | |
| MILLER, ERIC R | | Address Redacted | | | | | | |
| MILLER, GARRETT BROOKS | | Address Redacted | | | | | | |
| MILLER, GREG ANDREW | | Address Redacted | | | | | | |
| MILLER, HEATHER | | Address Redacted | | | | | | |
| MILLER, HEATHER DEANN | | Address Redacted | | | | | | |
| MILLER, HEATHER MARIE | | Address Redacted | | | | | | |
| MILLER, IAN ANDREW | | Address Redacted | | | | | | |
| MILLER, JAMES R | | Address Redacted | | | | | | |
| MILLER, JASON M | | Address Redacted | | | | | | |
| MILLER, JASON ROBERT | | Address Redacted | | | | | | |
| MILLER, JEFFREY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLER, JEFFREY RICHARD | | Address Redacted | | | | | | |
| MILLER, JEFFREY SCOTT | | Address Redacted | | | | | | |
| MILLER, JENNIFER ALYENE | | Address Redacted | | | | | | |
| MILLER, JEREMY | | Address Redacted | | | | | | |
| MILLER, JEREMY DANIEL | | Address Redacted | | | | | | |
| MILLER, JEREMY DONALD | | Address Redacted | | | | | | |
| MILLER, JEREMY K | | Address Redacted | | | | | | |
| MILLER, JESSICA MARIE | | Address Redacted | | | | | | |
| MILLER, JIM | | 1221 GEORGETOWN WAY | | | VERNON HILLS | IL | 60061 | USA |
| MILLER, JOE M | | Address Redacted | | | | | | |
| MILLER, JOHN EMERSON | | Address Redacted | | | | | | |
| MILLER, JOHN P | | Address Redacted | | | | | | |
| MILLER, JONATHAN DAVID | | Address Redacted | | | | | | |
| MILLER, JONATHAN DAVID | | Address Redacted | | | | | | |
| MILLER, JORDAN ALEYSE | | Address Redacted | | | | | | |
| MILLER, JOSEPH CHRISTOPHE | | Address Redacted | | | | | | |
| MILLER, JOSEPH ROGER | | Address Redacted | | | | | | |
| MILLER, JOSEPH S | | Address Redacted | | | | | | |
| MILLER, JOSEPH W | | Address Redacted | | | | | | |
| MILLER, JOSHUA BEN | | Address Redacted | | | | | | |
| MILLER, JOSHUA J | | Address Redacted | | | | | | |
| MILLER, JOSHUA KENTREY | | Address Redacted | | | | | | |
| MILLER, JOSHUA MICHAEL | | Address Redacted | | | | | | |
| MILLER, JUSTIN | | Address Redacted | | | | | | |
| MILLER, KEITH | | Address Redacted | | | | | | |
| MILLER, KEITH ANDRE | | Address Redacted | | | | | | |
| MILLER, KELSEY | | Address Redacted | | | | | | |
| MILLER, KELTON MARK | | Address Redacted | | | | | | |
| MILLER, KEVIN DOUGLAS | | Address Redacted | | | | | | |
| MILLER, KIERA DIONNE | | Address Redacted | | | | | | |
| MILLER, KRISTEN E | | Address Redacted | | | | | | |
| MILLER, KRISTINA PEARL | | Address Redacted | | | | | | |
| MILLER, KYLE JOHN | | Address Redacted | | | | | | |
| MILLER, KYLE W | | Address Redacted | | | | | | |
| MILLER, LADONNA | | 20 B STREET SW ROOM 104 | | | ARDMORE | OK | 734016499 | USA |
| MILLER, LANCE R | | Address Redacted | | | | | | |
| MILLER, LATESHA | | Address Redacted | | | | | | |
| MILLER, LAUREN E | | Address Redacted | | | | | | |
| MILLER, LAUREN NICOLE | | Address Redacted | | | | | | |
| MILLER, LENORA T | | Address Redacted | | | | | | |
| MILLER, MARK ANDREW | | Address Redacted | | | | | | |
| MILLER, MARTHA M | | 6248 MILL ST | | | PLEASANT PLAINS | IL | 62677 | USA |
| MILLER, MATTHEW RICHARD | | Address Redacted | | | | | | |
| MILLER, MATTHEW SCOTT | | Address Redacted | | | | | | |
| MILLER, MATTHEW TAYLOR | | Address Redacted | | | | | | |
| MILLER, MEGAN ANN | | Address Redacted | | | | | | |
| MILLER, MEGAN BLAIR | | Address Redacted | | | | | | |
| MILLER, MELISA MARIE | | Address Redacted | | | | | | |
| MILLER, MEREDITH ANNE | | Address Redacted | | | | | | |
| MILLER, MIKE | | 9989 SPUR RD | | | DENHAM SPINGS | LA | 70726 | USA |
| MILLER, NATHANIEL JAMES | | Address Redacted | | | | | | |
| MILLER, NICHOLAS | | Address Redacted | | | | | | |
| MILLER, NICK | | Address Redacted | | | | | | |
| MILLER, NIKOLE LEE ANN | | Address Redacted | | | | | | |
| MILLER, PATRICK M | | Address Redacted | | | | | | |
| MILLER, PAUL ANDREW | | Address Redacted | | | | | | |
| MILLER, RACHEL MARIE | | Address Redacted | | | | | | |
| MILLER, RODGER DAVID | | 1039 8TH ST NO 3 | | | HUNTSVILLE | TX | 77340 | USA |
| MILLER, RODNEY MARTELL | | Address Redacted | | | | | | |
| MILLER, ROY L | | Address Redacted | | | | | | |
| MILLER, RYAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLER, RYAN SCOTT | | Address Redacted | | | | | | |
| MILLER, SABRINA NICOLE | | Address Redacted | | | | | | |
| MILLER, SAMANTHA DARLENE | | Address Redacted | | | | | | |
| MILLER, SCOTT GREGORY | | Address Redacted | | | | | | |
| MILLER, SEAN DAVID | | Address Redacted | | | | | | |
| MILLER, SEAN ROBERT | | Address Redacted | | | | | | |
| MILLER, SEBRINA LYNN | | Address Redacted | | | | | | |
| MILLER, SETH F | | Address Redacted | | | | | | |
| MILLER, SHAUN | | Address Redacted | | | | | | |
| MILLER, SHAWN OLIVER | | Address Redacted | | | | | | |
| MILLER, SHIFFON MONIQUE | | Address Redacted | | | | | | |
| MILLER, STACEE CHERISSE | | Address Redacted | | | | | | |
| MILLER, STEVEN CHRIS | | Address Redacted | | | | | | |
| MILLER, STEVEN G | | Address Redacted | | | | | | |
| MILLER, THADDEUS LAMONT | | Address Redacted | | | | | | |
| MILLER, TIFFANY DANIELLE | | Address Redacted | | | | | | |
| MILLER, TIMOTHY H | | Address Redacted | | | | | | |
| MILLER, TIMOTHY JAMES | | Address Redacted | | | | | | |
| MILLER, TIMOTHY JOHN | | Address Redacted | | | | | | |
| MILLER, TRAVIS WADE | | Address Redacted | | | | | | |
| MILLER, URIAH AARON | | Address Redacted | | | | | | |
| MILLER, VERONICA MARIE | | Address Redacted | | | | | | |
| MILLER, WHIT ALEXANDER | | Address Redacted | | | | | | |
| MILLER, WILLIAM BRADY | | Address Redacted | | | | | | |
| MILLER, ZACHAREY | | Address Redacted | | | | | | |
| MILLERS A/C & APPLIANCE RPR | | 236 WEST HALE ST | | | LAKE CHARLES | LA | 70601 | USA |
| MILLERS APPLIANCE, BOB | | 1614 S MAIN ST | | | SOUTH BEND | IN | 46613 | USA |
| MILLERS SIGN SERVICE | | 882 SPRINGMILL ROAD | | | MANSFIELD | OH | 44906 | USA |
| MILLERS TV | | 184 ROSE AVE | | | RED WING | MN | 550661731 | USA |
| MILLERS TV | | 184 ROSE AVE | | | RED WING | MN | 55066-1731 | USA |
| MILLERSMITH, JAMES J | | Address Redacted | | | | | | |
| MILLET JR , RICHARD JAMES | | Address Redacted | | | | | | |
| MILLET, CHRISTOPHER ANTHONY | | Address Redacted | | | | | | |
| MILLHONE, BRANDON LEE | | Address Redacted | | | | | | |
| MILLHORN, PHILIP ANTHONY | | Address Redacted | | | | | | |
| MILLIFF, JASON | | Address Redacted | | | | | | |
| MILLIGAN, JESSIKA | | Address Redacted | | | | | | |
| MILLIGAN, JORDAN TYLER | | Address Redacted | | | | | | |
| MILLIGAN, NATE | | Address Redacted | | | | | | |
| MILLIGAN, SHAUN ROBERT | | Address Redacted | | | | | | |
| MILLIKAN, CHELSEA KAY | | Address Redacted | | | | | | |
| MILLINGTON, AUSTIN DAVID | | Address Redacted | | | | | | |
| MILLIRON WASTE MANAGEMENT | | 2384 ST ROUTE 39 | | | MANSFIELD | OH | 44903 | USA |
| MILLIS, TYLER EVAN | | Address Redacted | | | | | | |
| MILLLER, AMBER ELAINE | | Address Redacted | | | | | | |
| MILLMAN 2000 CHARITABLE TRUST | DAVID BENNETT | 2400 CHERRY CREEK DRIVE SOUTH | SUITE 702 | LUBA RODMAN SECRETARY | DENVER | CO | 80209-3261 | USA |
| MILLNER, JAKE D | | Address Redacted | | | | | | |
| MILLS BIGGS HAIRE & REISERT | | 405 E COURT AVE STE 8 | | | JEFFERSONVILLE | IN | 47130 | USA |
| MILLS ELECTRICAL CONTRACTORS | | 2525 WALNUT HILL LN | | | DALLAS | TX | 75229 | USA |
| MILLS ELECTRICAL CONTRACTORS | | PO BOX 59186 | | | DALLAS | TX | 752291186 | USA |
| MILLS SERVICES CORP | | 225 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204-3435 | USA |
| MILLS, AMANDA NOEL | | Address Redacted | | | | | | |
| MILLS, ANDREW LINN | | Address Redacted | | | | | | |
| MILLS, CHRIS SCOTT | | Address Redacted | | | | | | |
| MILLS, JAMES | | Address Redacted | | | | | | |
| MILLS, JASON MICHAEL | | Address Redacted | | | | | | |
| MILLS, JOSEPH W | | Address Redacted | | | | | | |
| MILLS, JUSTIN MARCUS | | Address Redacted | | | | | | |
| MILLS, MATTHEW JAMES | | Address Redacted | | | | | | |
| MILLS, MELANIE | | Address Redacted | | | | | | |
| MILLS, MICHELLE ANTOINETTE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLS, RICKY DOUGLAS | | Address Redacted | | | | | | |
| MILLS, ROBERT DOUGLAS | | Address Redacted | | | | | | |
| MILLS, SEBRENA M | | Address Redacted | | | | | | |
| MILLS, SHANE | | Address Redacted | | | | | | |
| MILLS, THOMAS LINN | | Address Redacted | | | | | | |
| MILLS, THOMAS MATTHEW | | Address Redacted | | | | | | |
| MILLSAP, DEMETRIUS LAMARR | | Address Redacted | | | | | | |
| MILLSAP, KEITH ALLEN | | Address Redacted | | | | | | |
| MILLTOWN APPLIANCE & HEATING | | PO BOX 431 | 151 EIDER ST | | MILLTOWN | WI | 54858 | USA |
| MILNAR, CHRIS | | Address Redacted | | | | | | |
| MILNE, DAVID C | | Address Redacted | | | | | | |
| MILNER TV | | PO BOX 584 | | | CROWLEY | TX | 76036-0584 | USA |
| MILOJEVIC, GORDAN | | Address Redacted | | | | | | |
| MILSAP, ALEXANDER DOUGLAS | | Address Redacted | | | | | | |
| MILSAP, DANIEL OTIS | | Address Redacted | | | | | | |
| MILSAP, LANA KRISTINE | | Address Redacted | | | | | | |
| MILSAP, SHAUNTA DESHAWN | | Address Redacted | | | | | | |
| MILSTEAD, BRANDY LEE | | Address Redacted | | | | | | |
| MILTKO, IZABELA | | Address Redacted | | | | | | |
| MILTON, JOSEPH | | Address Redacted | | | | | | |
| MILTON, KENNETH A | | Address Redacted | | | | | | |
| MILTON, MICHAEL L | | Address Redacted | | | | | | |
| MILWAUKEE CLERK OF CIRCUIT CT | | 901 N 9TH ST ROOM 104 | FAMILY SUPPORT DIVISION | | MILWAUKEE | WI | 53233 | USA |
| MILWAUKEE CLERK OF CIRCUIT CT | | FAMILY SUPPORT DIVISION | | | MILWAUKEE | WI | 53233 | USA |
| MILWAUKEE CO CHILD SUPPORT | | 901 N 9TH ST | COURTHOUSE RM 101 | | MILWAUKEE | WI | 53233 | USA |
| MILWAUKEE CO CLERK OF COURT | | PO BOX 74700 | CHILD SUPPORT | | MILWAUKEE | WI | 53274 | USA |
| MILWAUKEE CO CLERK OF COURT | | FAMILY SUPPORT | | | MILWAUKEE | WI | 532013069 | USA |
| MILWAUKEE COUNTY COURTHOUSE | | 901 N 9TH ST | OFFICE OF PROBATE RM 207 | | MILWAUKEE | WI | 53233 | USA |
| MILWAUKEE COUNTY PROBATE | | 4468 S LAKE DR | | | CUDAHY | WI | 53110 | USA |
| MILWAUKEE COUNTY SHERIFF DEPT | | 821 W STATE ST | | | MILWAUKEE | WI | 53233 | USA |
| MILWAUKEE COUNTY SHERIFF DEPT | | TRAFFIC BUREAU ROOM 164 | 821 W STATE ST | | MILWAUKEE | WI | 53233 | USA |
| MILWAUKEE ELECTRIC TOOL CORP | | PO BOX 689694 | | | MILWAUKEE | WI | 532689694 | USA |
| MILWAUKEE ELECTRIC TOOL CORP | | PO BOX 689694 | | | MILWAUKEE | WI | 53268-9694 | USA |
| MILWAUKEE GOLF DEVELOPMENT CO | | 6140 RELIABLE PKY | | | CHICAGO | IL | 60686 | USA |
| MILWAUKEE MAP SERVICE INC | | 959 NORTH MAYFAIR ROAD | | | MILWAUKEE | WI | 53226 | USA |
| MILWAUKEE REGISTER IN PROBATE | | 901 N 9TH ST 3201 | | | MILWAUKEE | WI | 53233 | USA |
| MILWAUKEE REGISTER IN PROBATE | | 901 N 9TH ST 207 | | | MILWAUKEE | WI | 53223-1425 | USA |
| MILWAUKEE WORLD FESTIVAL INC | | 200 N HARBOR DR | | | MILWAUKEE | WI | 53202 | USA |
| MILWAUKEE, CITY OF | | 200 EAST WELLS ST | | | MILWAUKEE | WI | 53202 | USA |
| MILWAUKEE, CITY OF | | 951 N JAMES LOVELL ST | MUNICIPAL COURT | | MILWAUKEE | WI | 53233 | USA |
| MILWAUKEE, CITY OF | | ROOM 406 | | | MILWAUKEE | WI | 532023687 | USA |
| MILWAUKEE, CITY OF | | PO BOX 3268 | | | MILWAUKEE | WI | 53201-3268 | USA |
| MILWAUKEE, CITY OF | | 841 N BROADWAY | ROOM 406 | | MILWAUKEE | WI | 53202-3687 | USA |
| MILWAUKEE, CITY OF | | BOX 78776 | CITY TREASURER | | MILWAUKEE | WI | 53278-0776 | USA |
| MILWAUKEE, CITY OF | | PO BOX 78776 | WAYNE F WHITTOW CITY TREAS | | MILWAUKEE | WI | 53278-0776 | USA |
| MIMBELA CONSTRUCTION CO INC | | 4411 APOLLO | | | EL PASO | TX | 79904 | USA |
| MIMS, ANTHONY LAXRELL | | Address Redacted | | | | | | |
| MIMS, MEAGHAN PAIGE | | Address Redacted | | | | | | |
| MIN, ANGELA | | Address Redacted | | | | | | |
| MINARD, RYAN SCOTT | | Address Redacted | | | | | | |
| MINAS TV & VIDEO INC | | 6137 NORTH CLARK | | | CHICAGO | IL | 60660 | USA |
| MINASIAN, CHRISTOPHER HAROLD | | Address Redacted | | | | | | |
| MINCE, KRISTA LEIGH | | Address Redacted | | | | | | |
| MINCHER, JUSTIN DAVID | | Address Redacted | | | | | | |
| MINCK, IAN | | Address Redacted | | | | | | |
| MINCO COURIER SERVICE INC | | 9645 LACKLAND RD | | | OVERLAND | MO | 63114 | USA |
| MIND DESIGN SYSTEMS | | 859 E 2850 N | | | OGDEN | UT | 84414 | USA |
| MINDEMAN, KATHERINE | | Address Redacted | | | | | | |
| MINER COMPANY, JAMES G | | PO BOX 3677 | | | ANN ARBOR | MI | 48106 | USA |
| MINER CORP, THE | | 4848 WHIRLWIND DR | | | SAN ANTONIO | TX | 78217 | USA |

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MINER HOUSTON LTD | | 4848 WHIRLWIND DR | | | SAN ANTONIO | TX | 78217 | USA |
| MINER NORTH TEXAS LTD | | 4848 WHIRLWIND DR | | | SAN ANTONIO | TX | 78217 | USA |
| MINER, CARL E | | Address Redacted | | | | | | |
| MINES, TRAVIS LASHUN | | Address Redacted | | | | | | |
| MINEY, BRAD LEE | | Address Redacted | | | | | | |
| MINGZHENG INTERNATIONAL CO INC | | 6532 GRAMMOND DR | | | ST LOUIS | MO | 63123 | USA |
| MINHAS, BILAAL | | Address Redacted | | | | | | |
| MINI LANDSCAPING CO INC | | PO BOX 6898 | | | CHAMPAIGN | IL | 61826-6898 | USA |
| MINI MAX STORAGE | | 2101 S MORRISON | | | COLLINSVILLE | IL | 62234 | USA |
| MINI STORAGE NO 2 | | 10835 IH 35 | | | SAN ANTONIO | TX | 78233 | USA |
| MINICH, KURT W | | Address Redacted | | | | | | |
| MINISTER, FRED CHARLES | | Address Redacted | | | | | | |
| MINIT PRINT | | 403 BALCH ST | | | KALAMAZOO | MI | 49001 | USA |
| MINJARES, MARIA S | | Address Redacted | | | | | | |
| MINK, JOSEPH FLETCHER | | Address Redacted | | | | | | |
| MINK, MICHAEL WILLIAM | | Address Redacted | | | | | | |
| MINNE, MATTHEW W | | Address Redacted | | | | | | |
| MINNEHAHA BUILDING MAINTENANCE | | 1101 STINSON BLVD NO 3 | | | MINNEAPOLIS | MN | 55413 | USA |
| MINNEHAHA COUNTY CIRCUIT COURT | | 425 N DAKOTA AVENUE | | | SIOUX FALLS | SD | 57104 | USA |
| MINNELLA, DAVE | | Address Redacted | | | | | | |
| MINNER, CARMEL ELIZABETH | | Address Redacted | | | | | | |
| MINNESOTA APPLIANCE SERVICE | | 16560 FRAZER WAY | | | ROSEMOUNT | MN | 55068 | USA |
| MINNESOTA CHILD SUPPORT | | PO BOX 64306 | PAY CTR 0011513581 | | ST PAUL | MN | 55164 | USA |
| MINNESOTA CHILD SUPPORT | | PO BOX 64306 | | | ST PAUL | MN | 55164 | USA |
| MINNESOTA CHILD SUPPORT | | 13880 HWY 10 | | | ELK RIVER | MN | 553304600 | USA |
| MINNESOTA CHILD SUPPORT | | PO BOX 64306 | PAYMENT CENTER | | ST PAUL | MN | 55164-0306 | USA |
| MINNESOTA CHILD SUPPORT | | PO BOX 64326 | PAYMENT CTR | | ST PAUL | MN | 55164-0326 | USA |
| MINNESOTA CONWAY | | 314 W 86TH ST STE 101 | | | BLOOMINGTON | MN | 55420 | USA |
| MINNESOTA CORP FRANCHISE TAX | | MAIL STATION 6604 | | | ST PAUL | MN | 551466604 | USA |
| MINNESOTA CORP FRANCHISE TAX | | MAIL STATION 6604 | | | ST PAUL | MN | 55146-6604 | USA |
| MINNESOTA CREDIT ASSOCIATION | | 5885 149TH ST W STE 104 | | | APPLE VALLEY | MN | 55124 | USA |
| MINNESOTA DAILY, THE | | 2301 UNIVERSITY AVE SE | | | MINNEAPOLIS | MN | 554143070 | USA |
| MINNESOTA DAILY, THE | | 2301 UNIVERSITY AVE SE | | | MINNEAPOLIS | MN | 55414-3070 | USA |
| MINNESOTA DEPARTMENT OF REVENU | | PO BOX 66117 | | | ST PAUL | MN | 551660005 | USA |
| MINNESOTA DEPARTMENT OF REVENU | | PO BOX 64649 | | | ST PAUL | MN | 55164-0649 | USA |
| MINNESOTA DEPARTMENT OF REVENU | | PO BOX 66117 | | | ST PAUL | MN | 55166-0005 | USA |
| MINNESOTA DEPT OF JOBS&TRAING | | 390 N ROBERT | | | ST PAUL | MN | 55101 | USA |
| MINNESOTA DEPT OF JOBS&TRAING | | TAX ACCNG SEC UNEMPLOYMENT INS | 390 N ROBERT | | ST PAUL | MN | 55101 | USA |
| MINNESOTA DEPT OF REVENUE | | PENNY MAYER | PO BOX 64564 | | SAINT PAUL | MN | 55164 | USA |
| MINNESOTA DEPT OF REVENUE | | PO BOX 64564 | | | SAINT PAUL | MN | 55164 | USA |
| MINNESOTA DEPT OF REVENUE | | PO BOX 64651 | | | SAINT PAUL | MN | 55164 | USA |
| MINNESOTA DEPT OF REVENUE | | CENTRAL COLLECTIONS | P O BOX 64564 | | ST PAUL | MN | 55164 | USA |
| MINNESOTA DEPT OF REVENUE | | P O BOX 64564 | | | ST PAUL | MN | 55164 | USA |
| MINNESOTA DEPT OF REVENUE | | 300 11TH AVE NW STE 102 | | | ROCHESTER | MN | 55901 | USA |
| MINNESOTA DEPT OF REVENUE | | MINN CORP ESTIMATED TAX | | | ST PAUL | MN | 551461260 | USA |
| MINNESOTA DEPT OF REVENUE | | COMMISSIONER OF REVENUE | | | ST PAUL | MN | 551461750 | USA |
| MINNESOTA DEPT OF REVENUE | | PO BOX 821 | | | MINNEAPOLIS | MN | 554800821 | USA |
| MINNESOTA DEPT OF REVENUE | | MAIL STATION 1260 | MINN CORP ESTIMATED TAX | | ST PAUL | MN | 55146-1260 | USA |
| MINNESOTA DEPT OF REVENUE | | MAIL STATION 1750 | COMMISSIONER OF REVENUE | | ST PAUL | MN | 55146-1750 | USA |
| MINNESOTA DEPT OF REVENUE | | MAIL STATION 3331 | | | ST PAUL | MN | 55146-3331 | USA |
| MINNESOTA DEPT OF REVENUE | | PO BOX 64622 | SALES & USE TAX | | ST PAUL | MN | 55164-0622 | USA |
| MINNESOTA DEPT OF REVENUE | | PO BOX 821 | | | MINNEAPOLIS | MN | 55480-0821 | USA |
| MINNESOTA ELECTRONICS | | 20 N BENTON DR | | | SAUK RAPIDS | MN | 56379 | USA |
| MINNESOTA MINI STORAGE CO | | 55 E COUNTY RD B | | | LITTLE CANADA | MN | 55117 | USA |
| MINNESOTA RETAIL MERCHANTS ASN | | 400 ROBERT ST N STE 1540 | | | ST PAUL | MN | 55101 | USA |
| MINNESOTA RETAIL MERCHANTS ASN | | 50 EAST FIFTH STREET NO 208 | | | ST PAUL | MN | 55101 | USA |
| MINNESOTA SECRETARY OF STATE | | 100 CONSTITUTION AVE | | | ST PAUL | MN | 551551299 | USA |
| MINNESOTA SECRETARY OF STATE | | 180 STATE OFFICE BUILDING | 100 CONSTITUTION AVE | | ST PAUL | MN | 55155-1299 | USA |
| MINNESOTA STATE AGRICULTURAL SOCIETY | | 1265 SNELLING AVE N | | | ST PAUL | MN | 55108 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MINNESOTA STATE ATTORNEYS GENERAL | LORI SWANSON | STATE CAPITOL | STE 102 | | ST PAUL | MN | 55155 | USA |
| MINNESOTA SUN PUBLICATIONS | | 7831 E BUSH LAKE RD | | | BLOOMINGTON | MN | 55439 | USA |
| MINNESOTA SUPPLY CO | | 6470 FLYING CLOUD DRIVE | | | EDEN PRAIRIE | MN | 55344 | USA |
| MINNESOTA SUPPLY CO | | PO BOX 1450 NW 8315 | | | MINNEAPOLIS | MN | 554858315 | USA |
| MINNESOTA SUPPLY CO | | PO BOX 1450 NW 8315 | | | MINNEAPOLIS | MN | 55485-8315 | USA |
| MINNESOTA TIMBERWOLVES | | 600 FIRST AVE N | | | MINNEAPOLIS | MN | 55403 | USA |
| MINNESOTA, STATE OF | | 85 SEVENTH PL E STE 500 | | | SAINT PAUL | MN | 55101 | USA |
| MINNESOTA, STATE OF | | 133 EAST SEVENTH ST | | | ST PAUL | MN | 55101 | USA |
| MINNESOTA, STATE OF | | COMMERCE DEPT INS AGENT LICENS | 133 EAST SEVENTH ST | | ST PAUL | MN | 55101 | USA |
| MINNESOTA, STATE OF | | 85 7TH PL E STE 600 | UNCLAIMED PROPERTY DIVISION | | ST PAUL | MN | 55101-3165 | USA |
| MINNETONKA, CITY OF | | 14600 MINNETONKA BLVD | | | MINNETONKA | MN | 55345 | USA |
| MINNETONKA, CITY OF | | 14600 MINNETONKA BLVD | POLICE SERVICES DEPT | | MINNETONKA | MN | 55345 | USA |
| MINNETONKA, CITY OF | | 14600 MINNETONKA BLVD | | | MINNETONKA | MN | 55347 | USA |
| MINNICH, KENNETH JAMES | | Address Redacted | | | | | | |
| MINNICH, KIRK ALAN | | Address Redacted | | | | | | |
| MINNICK, ELIJAH | | Address Redacted | | | | | | |
| MINNICK, ROGER SEAN | | Address Redacted | | | | | | |
| MINOLTA | | PO BOX 910667 | | | DALLAS | TX | 75391-0667 | USA |
| MINOLTA | | PO BOX 910679 | | | DALLAS | TX | 75391-0679 | USA |
| MINOLTA | | PO BOX 911316 | | | DALLAS | TX | 75391-1316 | USA |
| MINOR MED INC | | 1119 SW GAGE | | | TOPEKA | KS | 66604 | USA |
| MINOR PLANET SYSTEMS USA INC | | 1155 KAS DR STE 100 | | | RICHARDSON | TX | 75081 | USA |
| MINOR, CHAD | | Address Redacted | | | | | | |
| MINOR, JOSHUA STEELE | | Address Redacted | | | | | | |
| MINOR, NICOLE L | | Address Redacted | | | | | | |
| MINOR, VICTORIA L | | Address Redacted | | | | | | |
| MINTER, JUSTIN JAMEL | | Address Redacted | | | | | | |
| MINTEX APPLIANCE SERVICE | | 20911 CR 450 | | | LINDALE | TX | 75771 | USA |
| MINTON, JESSICA LYNN | | Address Redacted | | | | | | |
| MINUTE MAN SERVICE COMPANY | | 256 W 200 N 43 | | | MT PLEASANT | UT | 84647 | USA |
| MINUTE MAN SERVICE COMPANY | | 256 W 200 N NO 43 | | | MT PLEASANT | UT | 84647 | USA |
| MINUTEMAN MAINTENANCE | | 613 NORTH 7TH STREET | | | MONETT | MO | 65708 | USA |
| MINUTEMAN PRESS | | 136 N BOLINGBROOK DR | RT 53 AND BRIARCLIFF | | BOLINGBROOK | IL | 60440 | USA |
| MINUTEMAN PRESS | | 9634 OLIVE BLVD | | | OLIVETTE | MO | 63132 | USA |
| MINUTEMAN PRESS | | MARKET SQUARE CENTER | | | BOLINGBROOK | IL | 604402852 | USA |
| MINUTEMAN PRESS | | 144 S BOLINGBROOK DRIVE | MARKET SQUARE CENTER | | BOLINGBROOK | IL | 60440-2852 | USA |
| MINYARD, ERIC CHAD | | Address Redacted | | | | | | |
| MIQUET, ROSEANN MARIE | | Address Redacted | | | | | | |
| MIRACLE CUSTOM INSTALLATIONS | | 1173 S SABLE BLVD UNIT A | | | AURORA | CO | 80012 | USA |
| MIRACLE SOFTWARE SYSTEMS INC | | 45625 GRAND RIVER AVE | | | NOVI | MI | 48374 | USA |
| MIRANDA, AGUSTIN | | Address Redacted | | | | | | |
| MIRANDA, ARNALDO | | Address Redacted | | | | | | |
| MIRANDA, ARTURO LEOPOLDO | | Address Redacted | | | | | | |
| MIRANDA, CARLOS | | Address Redacted | | | | | | |
| MIRANDA, ERICK JIBRAN | | Address Redacted | | | | | | |
| MIRANDA, HUMBERTO | | Address Redacted | | | | | | |
| MIRANDA, RAMIRO ALVARADO | | Address Redacted | | | | | | |
| MIRANDA, SOPHIA MARIE | | Address Redacted | | | | | | |
| MIRANDA, STEPHEN MICHAEL | | Address Redacted | | | | | | |
| MIRANDA, YESENIA | | Address Redacted | | | | | | |
| MIRE, DAVID ALLEN | | Address Redacted | | | | | | |
| MIRELES, REBECCA | | 8001 SHIN OAK | | | LIVE OAK | TX | 78233 | USA |
| MIRELES, TINA GLORIA | | Address Redacted | | | | | | |
| MIRELEZ, DENITA MARIE | | Address Redacted | | | | | | |
| MIREX AQUAPURE SOLUTIONS | | 2105 SILBER RD STE 101 | | | HOUSTON | TX | 77055 | USA |
| MIREX AQUAPURE SOLUTIONS | | PO BOX 605 | | | MOBERLY | MO | 65270-0605 | USA |
| MIRONENKO, MAKSIM V | | Address Redacted | | | | | | |
| MIRZA, AHSAN | | Address Redacted | | | | | | |
| MISBACH, MICHAEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MISCELLANEOUS METALS | | 30000 E HEIDELBERGER RD | | | BUCKNER | MO | 64016 | USA |
| MISCHNICK, LEIGH ANNE | | Address Redacted | | | | | | |
| MISCHO, ERIKA L | | Address Redacted | | | | | | |
| MISENHIMER, RYAN JAMES | | Address Redacted | | | | | | |
| MISEVICH, JONATHAN MICHAEL | | Address Redacted | | | | | | |
| MISHAWAKA UTILITIES | | 126 N CHURCH ST PO BOX 363 | | | MISHAWAKA | IN | 465460363 | USA |
| MISHLER, JONATHAN E | | Address Redacted | | | | | | |
| MISIOLEK, THOMAS | | Address Redacted | | | | | | |
| MISIUREWICZ, ANDY L | | Address Redacted | | | | | | |
| MISKOWSKI, JAMES WALTER | | Address Redacted | | | | | | |
| MISNER, MATTHEW DAVID | | Address Redacted | | | | | | |
| MISRA, TAVISH | | Address Redacted | | | | | | |
| MISSAGHI, NATHAN SHAHEEN | | Address Redacted | | | | | | |
| MISSMER, MATTHEW RICHARD | | Address Redacted | | | | | | |
| MISSION TRACE TV | | 3915B E 120TH AVE | | | THORNTON | CO | 80233 | USA |
| MISSISSIPPI LABOR LAW | | 422 ELMWOOD DR 14 CORP OFFICE | POSTER SVC | | LANSING | MI | 48917-2460 | USA |
| MISSOULIAN | | PO BOX 8029 | | | MISSOULA | MI | 59807-8029 | USA |
| MISSOURI AMERICAN WATER CO | | PO BOX 419088 | | | SAINT LOUIS | MO | 63141 | USA |
| MISSOURI AMERICAN WATER CO | | PO BOX 5127 | | | CAROL STREAM | IL | 60197-5127 | USA |
| MISSOURI DEPT OF INSURANCE | | PO BOX 4001 | | | JEFFERSON CITY | MO | 65102 | USA |
| MISSOURI DEPT OF LABOR & IND | | DIV OF EMPLOYMENT SECURITY | | | JEFFERSON CITY | MO | 65102 | USA |
| MISSOURI DEPT OF LABOR & IND | | PO BOX 888 | DIV OF EMPLOYMENT SECURITY | | JEFFERSON CITY | MO | 65102 | USA |
| MISSOURI DEPT OF LABOR & IND | | PO BOX 59 | | | JEFFERSON CITY | MO | 65104-0059 | USA |
| MISSOURI DEPT OF REVENUE | | 308 W KANSAS 2ND FL | DELINQUENT TAX DIV | | INDEPENDENCE | MO | 64050 | USA |
| MISSOURI DEPT OF REVENUE | | DEPT OF REVENUE | | | JEFFERSON CITY | MO | 65105 | USA |
| MISSOURI DEPT OF REVENUE | | PO BOX 700 | DEPT OF REVENUE | | JEFFERSON CITY | MO | 65105 | USA |
| MISSOURI DEPT OF REVENUE | | DEPT OF REVENUE | | | JEFFERSON CITY | MO | 651050155 | USA |
| MISSOURI DEPT OF REVENUE | | DEPT OF REVENUE | | | JEFFERSON CITY | MO | 651053333 | USA |
| MISSOURI DEPT OF REVENUE | | PO BOX 155 | DEPT OF REVENUE | | JEFFERSON CITY | MO | 65105-0155 | USA |
| MISSOURI DEPT OF REVENUE | | PO BOX 3365 | | | JEFFERSON CITY | MO | 65105-0700 | USA |
| MISSOURI DEPT OF REVENUE | | PO BOX 840 | CENTRAL PROCESSING BUREAU | | JEFFERSON CITY | MO | 65105-0840 | USA |
| MISSOURI DEPT OF REVENUE | | PO BOX 3020 | | | JEFFERSON CITY | MO | 65105-3020 | USA |
| MISSOURI DEPT OF REVENUE | | PO BOX 3333 | DEPT OF REVENUE | | JEFFERSON CITY | MO | 65105-3333 | USA |
| MISSOURI DIV OF CHILD SUPP ENF | | PO BOX 2300 | SPECIAL FUNCTIONS SECTION | | JEFFERSON CITY | MO | 65102-2300 | USA |
| MISSOURI FAMILY SUPPORT | | PO BOX 109001 | PAYMENT CTR | | JEFFERSON CITY | MO | 65110-9001 | USA |
| MISSOURI GAS ENERGY | | PO BOX 419255 | | | KANSAS CITY | MO | 641416255 | USA |
| MISSOURI GAS ENERGY | | PO BOX 219255 | | | KANSAS CITY | MO | 64121-9255 | USA |
| MISSOURI INFORMATION SOLUTION | | 8333 E 350 HIGHWAY | | | KANSAS CITY | MO | 64133 | USA |
| MISSOURI INFORMATION SPEC INC | | 6301 TROOST AVE | | | KANSAS CITY | MO | 64131 | USA |
| MISSOURI RETAILERS ASSOCIATION | | PO BOX 1336 | | | JEFFERSON CITY | MO | 65102 | USA |
| MISSOURI SECRETARY OF STATE | | PO BOX 1366 | | | JEFFERSON CITY | MO | 65102 | USA |
| MISSOURI STATE ATTORNEYS GENERAL | JEREMIAH W NIXON | SUPREME CT BLDG | 207 W HIGH ST | | JEFFERSON CITY | MO | 65101 | USA |
| MISSOURI STATE HIGHWAY PATROL | | 1510 E ELM ST | ATTN CRIMINAL RECORDS DIV | | JEFFERSON CITY | MO | 65101 | USA |
| MISSOURI TREASURERS OFFICE | | PO BOX 1272 | UNCLAIMED PROPERTY SECTION | | JEFFERSON CITY | MO | 65102-1272 | USA |
| MISSOURI TURF PAINT | | 1147 E 63RD ST | | | KANSAS CITY | MO | 64110 | USA |
| MISTAL, KATHERINE IRENE | | Address Redacted | | | | | | |
| MISTER P EXPRESS INC | | PO BOX 1547 | | | JEFFERSONVILLE | IN | 47131 | USA |
| MISTER TV SERVICE | | 11212 W GREENFIELD AVE | | | MILWAUKEE | WI | 53214 | USA |
| MISURACA, DOMINICK LEO | | Address Redacted | | | | | | |
| MISURACA, JEFFREY PAUL | | Address Redacted | | | | | | |
| MITCHEL, ROYCE DALE | | Address Redacted | | | | | | |
| MITCHELL & MITCHELL INSTALLS | | 507 BOST RD | | | ROCKWELL | TX | 78087 | USA |
| MITCHELL & MITCHELL | | 1101 STINSON BLVD NE | | | MINNEAPOLIS | MN | 55413 | USA |
| MITCHELL 1 | | 25029 NETWORK PLACE | | | CHICAGO | IL | 60673-1250 | USA |
| MITCHELL INTERNATIONAL | | PO BOX 71654 | | | CHICAGO | IL | 606941654 | USA |
| MITCHELL INTERNATIONAL | | PO BOX 71654 | | | CHICAGO | IL | 60694-1654 | USA |

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MITCHELL MITCHELL & BRADLEY | | PO DRAWER 488 | | | MARION | IL | 62959 | USA |
| MITCHELL TV | | 408 S 11TH ST | | | NILES | MI | 49120 | USA |
| MITCHELL TV | | 1021 W PIONEER | | | IRVING | TX | 75061 | USA |
| MITCHELL, ALANNA NICOLE | | Address Redacted | | | | | | |
| MITCHELL, ANDREW ROSS | | Address Redacted | | | | | | |
| MITCHELL, BARBARA J | | Address Redacted | | | | | | |
| MITCHELL, BRADY | | Address Redacted | | | | | | |
| MITCHELL, BRANDON | | Address Redacted | | | | | | |
| MITCHELL, CHARSTON ADAM | | Address Redacted | | | | | | |
| MITCHELL, CHASITY NICOLE | | Address Redacted | | | | | | |
| MITCHELL, CHASSIDY ELSIE | | Address Redacted | | | | | | |
| MITCHELL, CHELSEA PIPER | | Address Redacted | | | | | | |
| MITCHELL, CHERYL SHEREE | | Address Redacted | | | | | | |
| MITCHELL, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| MITCHELL, CLORINDA OVETTA | | Address Redacted | | | | | | |
| MITCHELL, COURTNEY SUSAN | | Address Redacted | | | | | | |
| MITCHELL, DAMION PAULETTE | | Address Redacted | | | | | | |
| MITCHELL, DIONNE CHANTELL | | Address Redacted | | | | | | |
| MITCHELL, EUGENE | | 4511 S BUCKLEY WY | | | AURORA | CO | 80015 | |
| MITCHELL, GEORGE LEONARD | | Address Redacted | | | | | | |
| MITCHELL, GREGORY CHARLES | | Address Redacted | | | | | | |
| MITCHELL, JACK WILLIAM | | 2218 W FOREST COVE DR | | | ROUND LAKE | IL | 60073 | USA |
| MITCHELL, JENNA MARIE | | Address Redacted | | | | | | |
| MITCHELL, JERRICA JILLNEAL | | Address Redacted | | | | | | |
| MITCHELL, JERRY JOVON | | Address Redacted | | | | | | |
| MITCHELL, JILLNEAL J | | Address Redacted | | | | | | |
| MITCHELL, JONATHAN P | | Address Redacted | | | | | | |
| MITCHELL, JOSHUA MICHAEL | | Address Redacted | | | | | | |
| MITCHELL, JUSTIN ROBERST | | Address Redacted | | | | | | |
| MITCHELL, KEITH | | Address Redacted | | | | | | |
| MITCHELL, KIMBERLY RENEE | | Address Redacted | | | | | | |
| MITCHELL, LAQUINTAS DEUNTA | | Address Redacted | | | | | | |
| MITCHELL, MATTHEW AARON | | Address Redacted | | | | | | |
| MITCHELL, MICHAEL | | Address Redacted | | | | | | |
| MITCHELL, MICHAEL DAVID | | Address Redacted | | | | | | |
| MITCHELL, MICHAEL JAQUAN | | Address Redacted | | | | | | |
| MITCHELL, MICHAEL LOUIS | | Address Redacted | | | | | | |
| MITCHELL, PATRICK ANDREW | | Address Redacted | | | | | | |
| MITCHELL, RACHEL EILEEN | | Address Redacted | | | | | | |
| MITCHELL, ROBERT B | | Address Redacted | | | | | | |
| MITCHELL, RYAN T | | Address Redacted | | | | | | |
| MITCHELL, SAM L | | Address Redacted | | | | | | |
| MITCHELL, SAMUEL SCOTT | | Address Redacted | | | | | | |
| MITCHELL, STACEY | | RT 2 BOX 112 A | | | CUMBY | TX | 75433 | USA |
| MITCHELL, SUZETTE | | 1345 COURT LEONA | | | HANOVER PARK | IL | 60103 | USA |
| MITCHELL, TAYLOR C | | Address Redacted | | | | | | |
| MITCHELL, TIMOTHY DWIGHT | | Address Redacted | | | | | | |
| MITCHELL, UNDRE T | | Address Redacted | | | | | | |
| MITCHELLS VIDEO SERVICE | | 2533 FRANKLIN DR NO 9 A | | | MESQUITE | TX | 75150 | USA |
| MITCHENER, ROBERT | | Address Redacted | | | | | | |
| MITCHERSON, MARCUS ALLEN | | Address Redacted | | | | | | |
| MITEK CORP | | BIN 257 | | | MILWAUKEE | WI | 53288-0257 | USA |
| MITEL | | DEPT 77415 | | | DETROIT | MI | 482770415 | USA |
| MITEL | | DEPT 77415 | | | DETROIT | MI | 48277-0415 | USA |
| MITEL INC | | PO BOX 77000 | | | DETROIT | MI | 482771129 | USA |
| MITEL INC | | DEPT 771129 | PO BOX 77000 | | DETROIT | MI | 48277-1129 | USA |
| MITRUSKA, LAUREN MARIE | | Address Redacted | | | | | | |
| MITSCH & CRUTCHFIELD P A | | 350 ST PETER ST STE 719 | | | ST PAUL | MN | 55102 | USA |
| MITSUBISHI | | PO BOX 99560 | | | CHICAGO | IL | 60693 | USA |
| MITSUBISHI ELECTRIC SALES AMER | | PO BOX 77998 | | | DETROIT | MI | 48277 | USA |
| MITTAN, SPENCER DAVID | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MITTELMAN, MICHAEL HAROLD | | Address Redacted | | | | | | |
| MITTELMAN, VICTOR I | | Address Redacted | | | | | | |
| MITTELSTEADT, KATHERINE L | | Address Redacted | | | | | | |
| MITTLER SUPPLY INC | | PO BOX 1676 | | | SOUTH BEND | IN | 466341676 | USA |
| MITTLER SUPPLY INC | | PO BOX 1676 | | | SOUTH BEND | IN | 46634-1676 | USA |
| MITTS APPRAISAL SERVICE INC | | 8608 QUIVIRA RD | | | LENEXA | KS | 66215 | USA |
| MIVA INC | | PO BOX 634729 | ACCTS RECEIVABLE | | CINCINNATI | OH | 45263 | USA |
| MIX, DYLAN MICHAEL | | Address Redacted | | | | | | |
| MIXAYKHAM, CHANTHASONE | | Address Redacted | | | | | | |
| MIZE, BLAKE LEE | | Address Redacted | | | | | | |
| MIZELL, JUSTIN RICHARD | | Address Redacted | | | | | | |
| MJ ELECTRONICS | | 2661 MIDWAY RD | SUITE 211 | | CARROLLTON | TX | 75006 | USA |
| MJ ELECTRONICS | | SUITE 211 | | | CARROLLTON | TX | 75006 | USA |
| MJV JANITORIAL INC | | PO BOX 5041 | | | LAFAYETTE | IN | 479035041 | USA |
| MJV JANITORIAL INC | | PO BOX 5041 | | | LAFAYETTE | IN | 47903-5041 | USA |
| MK ELECTRIC | | 104 8TH ST | | | CHALMETTE | LA | 70043 | USA |
| MK ENTERPRISES | | C/O MIKE KNOPP | PO BOX 13345 | | GREEN BAY | WI | 54307 | USA |
| MK ENTERPRISES | | PO BOX 13345 | | | GREEN BAY | WI | 54307 | USA |
| MK SERVICES | | 5237 HRANICKY RD | | | SCHULENBURG | TX | 789565446 | USA |
| MK SERVICES | | 5237 HRANICKY RD | | | SCHULENBURG | TX | 78956-5446 | USA |
| MKB ENTERPRISES INC | | 3259 N LEAVITT | C/O GREEN ARROW ENTERTAINMENT | | CHICAGO | IL | 60618 | USA |
| MLADINEO, NICHOLAS MICHAEL | | Address Redacted | | | | | | |
| MLC LANDSCAPING CO INC | | 14618 JONES MALTSBERGER RD | | | SAN ANTONIO | TX | 78247 | USA |
| MLO APPLIANCE COMPANY LLC | | 4400 BAKER RD | | | MINNETONKA | MN | 55343 | USA |
| MN OFFICE OF THE ATTY GENERAL | | CHARITIES UNIT BREMER TOWER | 445 MINNESOTA ST STE 1200 | | ST PAUL | MN | 55101-2130 | USA |
| MN SECRETARY OF STATE | | RETIREMENT SYSTEMS OF MN BLDG | 60 EMPIRE DR STE 100 | | ST PAUL | MN | 55103 | USA |
| MNI INC | | 17500 WEST 263RD STREET | PO BOX 103 | | BELLE PLAINE | MN | 56011 | USA |
| MNI INC | | PO BOX 103 | | | BELLE PLAINE | MN | 56011 | USA |
| MNP TEMPORARIES | | ACCOUNTING DIVISION | | | FORT WORTH | TX | 76101 | USA |
| MNP TEMPORARIES | | PO BOX 1117 | ACCOUNTING DIVISION | | FORT WORTH | TX | 76101 | USA |
| MOAC MALL HOLDINGS LLC | | PO BOX 74596 | | | CHICAGO | IL | 606907459 | USA |
| MOAC MALL HOLDINGS LLC | | PO BOX 74596 | | | CHICAGO | IL | 60690-7459 | USA |
| MOBBS, CLAYTON DOUGLAS | | Address Redacted | | | | | | |
| MOBERLY, ANTHONY MARSHEL | | Address Redacted | | | | | | |
| MOBEX COMMUNICATIONS INC | | PO BOX 11126 | | | FT WAYNE | IN | 46856-1126 | USA |
| MOBILCOMM | | PO BOX 630384 | | | CINCINNATI | OH | 452630384 | USA |
| MOBILCOMM | | PO BOX 630384 | | | CINCINNATI | OH | 45263-0384 | USA |
| MOBILE COMMUNICATION | | 11665 LEVON RD | | | LIVONIA | MI | 48150 | USA |
| MOBILE COMMUNICATION | | 33665 LEVON RD | | | LIVONIA | MI | 48150 | USA |
| MOBILE COMMUNICATION | | 34411 INDUSTRIAL RD | | | LIVONIA | MI | 481501305 | USA |
| MOBILE COMMUNICATION | | 34411 INDUSTRIAL RD | | | LIVONIA | MI | 48150-1305 | USA |
| MOBILE ELECTRONIC SERVICE | | 408 S CLIFF AVE | | | SIOUX FALLS | SD | 57103 | USA |
| MOBILE FACILITY ENGINEERINGINC | | 306 WEST STATE STREET | | | CASSOPOLIS | MI | 49031 | USA |
| MOBILE FURNITURE REPAIR | | 1326 GRAND AVENUE | | | ST PAUL | MN | 55105 | USA |
| MOBILE LOCK & SAFE INC | | PO BOX 803707 | | | CHICAGO | IL | 60680-3707 | USA |
| MOBILE SERVICE | | 919 S SHERIDAN | | | LAWTON | OK | 73501 | USA |
| MOBILE TECH FABRICATION INC | | 6914 STATE RT 721 | | | WEST MILTON | OH | 45383 | USA |
| MOBILE TECH INC | | 6412 SOUTH FIELD WAY | | | LITTLETON | CO | 80123 | USA |
| MOBILECOMM | | PO BOX 4308 | | | CAROL STREAM | IL | 601974308 | USA |
| MOBILECOMM | | PO BOX 4376 | | | CAROL STREAM | IL | 601974326 | USA |
| MOBILECOMM | | BRANCH 031 | PO BOX 4308 | | CAROL STREAM | IL | 60197-4308 | USA |
| MOBILECOMM | | PO BOX 4376 | | | CAROL STREAM | IL | 60197-4326 | USA |
| MOBILECOMM RETAIL | | PO BOX 74813 | | | CHICAGO | IL | 60694 | USA |
| MOCABEE, KEITH WESTON | | Address Redacted | | | | | | |
| MOCAS, JUSTIN STUART | | Address Redacted | | | | | | |
| MOCEKS HOME ENTERTAINMENT CTR | | 4605 W WACO DR | | | WACO | TX | 76710 | USA |
| MOCERI & ASSOCIATES, PAMELA | | PO BOX 2539 | | | BIRMINGHAM | MI | 48012-2539 | USA |
| MOCHIZUKI, DARIAN | | Address Redacted | | | | | | |
| MOCHOSKAY, JACOB ALLEN | | Address Redacted | | | | | | |
| MOCKS TV | | 54135 C R 7N | | | ELKHART | IN | 46514 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOCKUNAS, GIEDRIUS | | Address Redacted | | | | | | |
| MODAFFERI, NICHOLAS PETER | | Address Redacted | | | | | | |
| MODALINE INC | | PO BOX 17605 | | | AUSTIN | TX | 78760 | USA |
| MODARELLI, JAMES C | | Address Redacted | | | | | | |
| MODEL TEAM | | PO BOX 10363 | | | ASPEN | CO | 81612 | USA |
| MODERN BINDERY INC | | PO BOX 54940 | | | TULSA | OK | 741554940 | USA |
| MODERN BINDERY INC | | PO BOX 54940 | | | TULSA | OK | 74155-4940 | USA |
| MODERN BUSINESS MACHINES INC | | 4240 WILLIAMS BLVD STE 1 | | | KENNER | LA | 70065 | USA |
| MODERN BUSINESS TECHNOLOGY | | 6300 MONONA DRIVE | | | MADISON | WI | 537163998 | USA |
| MODERN BUSINESS TECHNOLOGY | | 6300 MONONA DR | | | MADISON | WI | 53716-3998 | USA |
| MODERN ENTRANCE SYSTEMS INC | | 1154 BEAVER VU INDUSTRIAL LN | | | DAYTON | OH | 454346387 | USA |
| MODERN ENTRANCE SYSTEMS INC | | 1154 BEAVER VU INDUSTRIAL LN | | | DAYTON | OH | 45434-6387 | USA |
| MODERN LOANS INC | | 125 W MAIN | | | ARDMORE | OK | 73401 | USA |
| MODERN MAYTAG HAC INC | | 622 NORTH 8TH STREET | | | GARDEN CITY | KS | 67846 | USA |
| MODERN OFFICE | | 7545 GOLDEN TRIANGLE DR | | | EDEN PRAIRIE | MN | 55344-3737 | USA |
| MODERN OFFICE METHODS INC | | PO BOX 640990 | | | CINCINNATI | OH | 45264-0990 | USA |
| MODERN ROOFING & INSULATION CO | | PO BOX 310 | | | POCATELLO | ID | 83204 | USA |
| MODERNAGE FURNITURE | | PO BOX 2085 | | | ARDMORE | OK | 73402 | USA |
| MODERNISTIC CARPET CLEANING | | 8610 N 32ND ST | | | RICHLAND | MI | 49083 | USA |
| MODERNISTIC CARPET CLEANING | | PO BOX 680 | | | RICHLAND | MI | 49083 | USA |
| MODESTO VINYL LETTERING INC | | 604 W BROADWAY | | | ARDMORE | OK | 73401 | USA |
| MODESTO, ZACHARY | | Address Redacted | | | | | | |
| MODLINSKI, MARCUS ALEXANDER | | Address Redacted | | | | | | |
| MOEGLICH, TODD W | | Address Redacted | | | | | | |
| MOELLER TV SERVICE, DEL | | 743 S TARA RD | | | GREENSBURG | IN | 47240 | USA |
| MOELLER, JENNIFER | | Address Redacted | | | | | | |
| MOELLER, JOSH | | Address Redacted | | | | | | |
| MOELLER, LOUIS LORENZ | | Address Redacted | | | | | | |
| MOEN, DANIEL CAMERON | | Address Redacted | | | | | | |
| MOEN, ERIC | | Address Redacted | | | | | | |
| MOEN, ERIC DEAN | | Address Redacted | | | | | | |
| MOEN, JAREK KEITH | | Address Redacted | | | | | | |
| MOERICKE, ZACHARY CURTIS | | Address Redacted | | | | | | |
| MOESER, CHARLES C | | Address Redacted | | | | | | |
| MOFFETT, MELISSA NOREAL | | Address Redacted | | | | | | |
| MOFFETT, SNOWIE S | | Address Redacted | | | | | | |
| MOFFETT, ZACHARY MATTHEW | | Address Redacted | | | | | | |
| MOFFITT, MATTHEW ALAN | | Address Redacted | | | | | | |
| MOGREN INC, C | | 17805 FOXHILL AVE N | | | HUGO | MN | 55038 | USA |
| MOGREN LANDSCAPING, C | | 606 25TH CIR N | | | OAKDALE | MN | 55128 | USA |
| MOGREN LANDSCAPING, C | | 17805 FOXHILL AVE N | | | HUGO | MN | 55038-9352 | USA |
| MOHAM, JOHN ROY | | Address Redacted | | | | | | |
| MOHAMED, DIMA SALEH | | Address Redacted | | | | | | |
| MOHAMED, MOHAMED C | | Address Redacted | | | | | | |
| MOHAMED, WAEIL SALEH | | Address Redacted | | | | | | |
| MOHAMMED, AHMED MOHAMMED | | Address Redacted | | | | | | |
| MOHAN, STEPHEN ANDREW | | Address Redacted | | | | | | |
| MOHIUDDIN, MOHAMMED K | | Address Redacted | | | | | | |
| MOHLING, SHANE ANTHONEY | | Address Redacted | | | | | | |
| MOHMAND, ABDUL JAMIL | | Address Redacted | | | | | | |
| MOHMAND, MOHAMMAD KENNISCA | | Address Redacted | | | | | | |
| MOHNS, DANIELLE ASHLEE | | Address Redacted | | | | | | |
| MOHR AND ASSOCIATES INC | | 6025 BUNCOMB RD | | | SHREVEPORT | LA | 711294099 | USA |
| MOHR AND ASSOCIATES INC | | 6025 BUNCOMB RD | | | SHREVEPORT | LA | 71129-4099Q | USA |
| MOHR, JASON R | | Address Redacted | | | | | | |
| MOHR, PAUL J | | PO BOX 338 | 1024 N WEST ST STE C | | WICHITA | KS | 67201 | USA |
| MOHRS TV AND APPLIANCE | | 920 11TH AVE | | | BLOOMER | WI | 54724 | USA |
| MOHSENY, PAYAM | | Address Redacted | | | | | | |
| MOINEAU, BRIAN THOMAS | | Address Redacted | | | | | | |
| MOIR, ASHLEY | | Address Redacted | | | | | | |
| MOIST, BRETT ELLIOT | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOJICA, ILEANA | | 39 N SCHOOL ST | | | ADDISON | IL | 60101-3547 | USA |
| MOLD FINDERS | | 515 LINCOLN WAY W | | | OCEOLA | IN | 46561 | USA |
| MOLD FINDERS | | PO BOX 67 | | | OCEOLA | IN | 46561 | USA |
| MOLENAAR & ASSOCIATES | | 1520 RAMBLEWOOD DR STE 102 | | | EAST LANSING | MI | 48823 | USA |
| MOLICA, IAN M | | Address Redacted | | | | | | |
| MOLINA, ADRIAN | | Address Redacted | | | | | | |
| MOLINA, AMANDA | | Address Redacted | | | | | | |
| MOLINA, DIEGO A | | Address Redacted | | | | | | |
| MOLINA, ERIC RODOLFO | | Address Redacted | | | | | | |
| MOLINA, JEFFREY ALFREDO | | Address Redacted | | | | | | |
| MOLINA, JESSE | | Address Redacted | | | | | | |
| MOLINA, JUAN CESAR | | Address Redacted | | | | | | |
| MOLINA, NATASHA ALEXIS | | Address Redacted | | | | | | |
| MOLINA, RONALD | | Address Redacted | | | | | | |
| MOLINA, ULISSES ADAM | | Address Redacted | | | | | | |
| MOLINAR, ANDREA L | | Address Redacted | | | | | | |
| MOLINAR, BIANCA STAR | | Address Redacted | | | | | | |
| MOLINARO, ANTONIO ROBERTO | | Address Redacted | | | | | | |
| MOLITOR, RUSSELL LOYD | | Address Redacted | | | | | | |
| MOLLENKOPF, JOSHUA LEE | | Address Redacted | | | | | | |
| MOLLENTINE, DYLAN THOMAS | | Address Redacted | | | | | | |
| MOLLER, AARON JAMES | | Address Redacted | | | | | | |
| MOLLI, ANGELA DIANE | | Address Redacted | | | | | | |
| MOLLOY & ASSOC, EDWARD J | | 1230 MARK ST | | | BENSENVILLE | IL | 60106-1022 | USA |
| MOLLY MAID | | 121 SW 3RD ST | | | ANKENY | IA | 50021 | USA |
| MOLO, JAYLON CHRITINE | | Address Redacted | | | | | | |
| MOLONE, RYAN WILLIAM | | Address Redacted | | | | | | |
| MOLWAY, JAMES | | Address Redacted | | | | | | |
| MOMIN, DANISH BARKAT | | Address Redacted | | | | | | |
| MOMIN, FAHIM | | Address Redacted | | | | | | |
| MOMIN, NURESH | | Address Redacted | | | | | | |
| MOMIN, SHAHEEN SYED | | Address Redacted | | | | | | |
| MOMIN, SOHEL AKBARBHAI | | Address Redacted | | | | | | |
| MONAHAN, BRAND CODY | | Address Redacted | | | | | | |
| MONAHAN, BRIAN ALAN | | Address Redacted | | | | | | |
| MONAHAN, JAMES | | Address Redacted | | | | | | |
| MONAHAN, KYLE MICHEAL | | Address Redacted | | | | | | |
| MONARCH AUTOMATION INC | | 8890 EAGLE RIDGE COURT | | | WEST CHESTER | OH | 45069 | USA |
| MONARCH GARDENS BANQUETS & | | 2311 W SPENCER STREET | | | APPLETON | WI | 54914 | USA |
| MONARCH GARDENS BANQUETS & | | CATERING | 2311 W SPENCER STREET | | APPLETON | WI | 54914 | USA |
| MONARCH MEDIA GROUP | | 3665 DOVE RD | | | PORT HURON | MI | 48060 | USA |
| MONARREZ, ANTONIO | | Address Redacted | | | | | | |
| MONATO, STEVEN PAUL | | Address Redacted | | | | | | |
| MONCADA, JAY ALAN | | Address Redacted | | | | | | |
| MONCIVAIS, STEVEN | | 2815 ANEJO DR | | | LAREDO | TX | 78045 | USA |
| MONCZKA, JENNIFER MARIE | | Address Redacted | | | | | | |
| MONDAY, CHRISTOPHER R | | Address Redacted | | | | | | |
| MONDRAGON, FRANK | | Address Redacted | | | | | | |
| MONDRAGON, JENNIFER CHRISTINE | | Address Redacted | | | | | | |
| MONDRAGON, LYANN K | | Address Redacted | | | | | | |
| MONEY MANAGEMENT BY MAIL INC | | 9009 W LOOP S | | | HOUSTON | TX | 77096-1799 | USA |
| MONEY PLACE ,THE | | 1303 ENTERPRICE WAY A2 | | | MARION | IL | 62959 | USA |
| MONEY SERVICES INC | | 6 B NW | | | ARDMORE | OK | 73401 | USA |
| MONEY, ADAM JACOB | | Address Redacted | | | | | | |
| MONGE, GREGORY | | Address Redacted | | | | | | |
| MONITOR NEWSPAPER, THE | | PO BOX 2137 | | | EAST ST LOUIS | IL | 62202 | USA |
| MONITOR, THE | | PO BOX 3267 | | | MCALLEN | TX | 78502-3267 | USA |
| MONK JR, ROBERT ALLEN | | Address Redacted | | | | | | |
| MONNETT, TYLER ADDISON | | Address Redacted | | | | | | |
| MONNEY, NATHAN JEFFRY | | Address Redacted | | | | | | |
| MONONA PLUMBING AND FIRE | | 3126 WATFORD WAY | | | MADISON | WI | 53713 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONONA PLUMBING AND FIRE | | PROTECTION INC | 3126 WATFORD WAY | | MADISON | WI | 53713 | USA |
| MONOTYPE TYPOGRAPHY INC | | 150 S WACKER DRIVE STE 2630 | | | CHICAGO | IL | 60606 | USA |
| MONREAN, SHAWN PATRICK | | Address Redacted | | | | | | |
| MONROE COUNTY | | 100 S MAIN ST | CIRCUIT COURT | | WATERLOO | IL | 62298 | USA |
| MONROE COUNTY CLERK | | PO BOX 547 S C | | | BLOOMINGTON | IN | 47402 | USA |
| MONROE COUNTY TREASURER | | COURTHOUSE RM 204 | | | BLOOMINGTON | IN | 47404 | USA |
| MONROE FRIEND OF THE COURT | | 106 E FIRST ST | 38TH CIRCUIT CT | | MONROE | MI | 48161 | USA |
| MONROE, MICHAEL JUDGE | | Address Redacted | | | | | | |
| MONROE, TOBIAS TYRELL | | Address Redacted | | | | | | |
| MONROY, FELIPE | | Address Redacted | | | | | | |
| MONSON, BENJAMIN JAY | | Address Redacted | | | | | | |
| MONSON, BRANDON LEWIS | | Address Redacted | | | | | | |
| MONSON, DAVID | | Address Redacted | | | | | | |
| MONSON, ERIK | | Address Redacted | | | | | | |
| MONSON, JOSHUA JOHN | | Address Redacted | | | | | | |
| MONSOON POWERWASHING INDSTRY | | PO BOX 905 | | | INOLA | OK | 74036 | USA |
| MONSOUR, PRESTON | | Address Redacted | | | | | | |
| MONSTER | | PO BOX 22446 | | | CHICAGO | IL | 60673 | USA |
| MONSTER BOARD | | PO BOX 632163 | | | CINCINNATI | OH | 45263-2163 | USA |
| MONSTER WORLDWIDE INC | | PO BOX 90364 | | | CHICAGO | IL | 60696-0364 | USA |
| MONSTERS INC | | 1371 E 8600 S | | | SANDY | UT | 84093 | USA |
| MONSTERTRAK | | 14372 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| MONTAGNE, KELLEY MARIE | | Address Redacted | | | | | | |
| MONTAGUE II, SHAWN ADRIAN | | Address Redacted | | | | | | |
| MONTALBANO, BRIAN T | | Address Redacted | | | | | | |
| MONTALTO, MARIA ANTIONETTE | | Address Redacted | | | | | | |
| MONTALVO, DAVID ENRIQUE | | Address Redacted | | | | | | |
| MONTALVO, GRACIELA | | Address Redacted | | | | | | |
| MONTALVO, KRISTINA MICHELLE | | Address Redacted | | | | | | |
| MONTALVO, MARTIN | | Address Redacted | | | | | | |
| MONTALVO, PETER PAUL | | Address Redacted | | | | | | |
| MONTANA ABANDONED PROPERTY | | PO BOX 5805 | | | HELENA | MT | 596205805 | USA |
| MONTANA ABANDONED PROPERTY | | ABANDONED PROPERTY SECTION | PO BOX 5805 | | HELENA | MT | 59620-5805 | USA |
| MONTANA IDENTIFICATION BUREAU | | 303 N ROBERTS | | | HELENA | MT | 59620-1418 | USA |
| MONTANA IDENTIFICATION BUREAU | | 303 N ROBERTS RM 374 | DEPT OF JUSTICE | | HELENA | MT | 59620-1418 | USA |
| MONTANA RETAIL ASSOCIATION | | 1537 AVENUE D SUITE 320 | | | BILLINGS | MT | 59102 | USA |
| MONTANA RETAIL ASSOCIATION | | 318 NORTH LAST CHANCE GULCH | SUITE 2A | | HELENA | MO | 59601 | USA |
| MONTANA RETAIL ASSOCIATION | | SUITE 2A | | | HELENA | MO | 59601 | USA |
| MONTANA STATE ATTORNEYS GENERAL | MIKE MCGRATH | JUSTICE BUILDING | 215 N SANDERS | | HELENA | MT | 59620-1401 | USA |
| MONTANA, ALYSSA ERICA | | Address Redacted | | | | | | |
| MONTANDON, TIMOTHY GRANT | | Address Redacted | | | | | | |
| MONTANEZ, CARLOS | | Address Redacted | | | | | | |
| MONTANEZ, JULIA AARYN | | Address Redacted | | | | | | |
| MONTANO, BRANDY NICOLE | | Address Redacted | | | | | | |
| MONTANO, GENESIS ALEXIS | | Address Redacted | | | | | | |
| MONTCALM COUNTY PROBATE CLERK | | 625 N STATE ST | | | STANTON | MI | 48888 | USA |
| MONTCLAIR PLAZA LLC | CORPORATE COUNSEL | C/O GENERAL GROWTH MANAGEMENT INC | 110 NORTH WACKER | | CHICAGO | IL | 60606 | USA |
| MONTCLARE FLOOR COVERINGS | | 3724 ILLINOIS AVE | | | ST CHARLES | IL | 60174 | USA |
| MONTECINOS, LINDA J | | Address Redacted | | | | | | |
| MONTECUOLLO, SETH ANDREW | | Address Redacted | | | | | | |
| MONTEIRO, EBER | | Address Redacted | | | | | | |
| MONTELEONE, KRISTINA MARIE | | Address Redacted | | | | | | |
| MONTELEONE, NICHOLAS ANDRE | | Address Redacted | | | | | | |
| MONTELONGO, ALEC M | | Address Redacted | | | | | | |
| MONTELONGO, JAIME | | Address Redacted | | | | | | |
| MONTEMAYOR, CINDY MAGALY | | Address Redacted | | | | | | |
| MONTEMAYOR, JOSE | | Address Redacted | | | | | | |
| MONTEMAYOR, JOSE DANIEL | | Address Redacted | | | | | | |
| MONTEMAYOR, RAYMUNDO DAVID | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTENEGRO, DAVID | | Address Redacted | | | | | | |
| MONTENEGRO, ERIK | | Address Redacted | | | | | | |
| MONTENEGRO, JAKE AMANTE | | Address Redacted | | | | | | |
| MONTENEGRO, SALVADOR | | Address Redacted | | | | | | |
| MONTERO, ANDRES | | Address Redacted | | | | | | |
| MONTES III, DANIEL | | Address Redacted | | | | | | |
| MONTES, ETHAN ZACKARY | | Address Redacted | | | | | | |
| MONTES, FRANCISCO JAVIER | | Address Redacted | | | | | | |
| MONTES, JUAN F | | Address Redacted | | | | | | |
| MONTES, MARIBEL | | Address Redacted | | | | | | |
| MONTES, OSCAR JR | | Address Redacted | | | | | | |
| MONTES, RAQUEL | | Address Redacted | | | | | | |
| MONTES, TERESA MARIE | | Address Redacted | | | | | | |
| MONTESINOS, JOSE A | | Address Redacted | | | | | | |
| MONTET, TROY | | Address Redacted | | | | | | |
| MONTEZ, ANDREA NICOLE | | Address Redacted | | | | | | |
| MONTEZ, WENDY G | | Address Redacted | | | | | | |
| MONTGOMERY COUNTY | | PO BOX 4798 | TAX ASSESSOR COLLECTOR | | HOUSTON | TX | 77210-4798 | USA |
| MONTGOMERY COUNTY | | 400 N SAN JACINTO ST | TAX COLLECTOR JR MOORE JR | | CONROE | TX | 77301-2822 | USA |
| MONTGOMERY COUNTY CLERK | | PO BOX 959 | MARK TURNBULL COUNTY CLERK | | CONROE | TX | 77305 | USA |
| MONTGOMERY COUNTY CLERK | | PO BOX 959 | | | CONROE | TX | 773050959 | USA |
| MONTGOMERY COUNTY CLERK | | PO BOX 959 | | | CONROE | TX | 77305-0959 | USA |
| MONTGOMERY COUNTY COURT AREA 1 | | 3100 SHILOH SPRINGS RD | CIVIL DEPT | | TROTWOOD | OH | 45426 | USA |
| MONTGOMERY COUNTY PROBATE | | 2245 N 1ST ST | | | CONROE | TX | 77301 | USA |
| MONTGOMERY COUNTY SANITARY | | ACCOUNTS REC DEPT | | | DAYTON | OH | 45422-1401 | USA |
| MONTGOMERY COUNTY SANITARY | | PO BOX 817601 | 451 W THIRD ST | | DAYTON | OH | 45481-7601 | USA |
| MONTGOMERY COUNTY SEA | | PO BOX 8744 | | | DAYTON | OH | 454018744 | USA |
| MONTGOMERY COUNTY SEA | | PO BOX 8744 | 14 W FOURTH ST | | DAYTON | OH | 45401-8744 | USA |
| MONTGOMERY COUNTY TREASURER | | 451 W THIRD ST | | | DAYTON | OH | 45422 | USA |
| MONTGOMERY COUNTY TREASURER | | 451 WEST THIRD STREET | | | DAYTON | OH | 45422 | USA |
| MONTGOMERY CTY PROBATE COURT | | 41 N PERRY ST | | | DAYTON | OH | 45422 | USA |
| MONTGOMERY DOOR CLOSER SERVICE | | 1629 SW MEDFORD AVE | | | TOPEKA | KS | 66604 | USA |
| MONTGOMERY KOLODNY ET AL | | 475 SEVENTEENTH ST 16TH FL | | | DENVER | CO | 80202 | USA |
| MONTGOMERY LEGGINS, SHARISSE | | Address Redacted | | | | | | |
| MONTGOMERY TOWNCENTER STATION | | 1870 PAYSPHERE CR | | | CHICAGO | IL | 60674 | USA |
| MONTGOMERY TOWNE CENTER STATION, INC | R MARK ADDY COO | 11501 NORTHLAKE DRIVE | | | CINCINNATI | OH | 45249 | USA |
| MONTGOMERY WARD | | 1915 E FLORIDA | | | SPRINGFIELD | MO | 65803 | USA |
| MONTGOMERY WARD CREDIT CORP | | 4150 OLSON MEM HWY STE 200 | BALOGH BECKER LTD | | MINNEAPOLIS | MN | 55422-4804 | USA |
| MONTGOMERY, ANNA L | | Address Redacted | | | | | | |
| MONTGOMERY, BRADLEY JOE | | Address Redacted | | | | | | |
| MONTGOMERY, JARYT CHANNING | | Address Redacted | | | | | | |
| MONTGOMERY, JEANNA | | Address Redacted | | | | | | |
| MONTGOMERY, JORDON CASEY | | Address Redacted | | | | | | |
| MONTGOMERY, JOSHUA PHILLIP | | Address Redacted | | | | | | |
| MONTGOMERY, KEITH ALLEN | | Address Redacted | | | | | | |
| MONTGOMERY, MAURICE | | Address Redacted | | | | | | |
| MONTGOMERY, MICHAEL EURREAL | | Address Redacted | | | | | | |
| MONTGOMERY, MICHAEL RYAN | | Address Redacted | | | | | | |
| MONTGOMERY, QUENTIN LAMAR | | Address Redacted | | | | | | |
| MONTGOMERY, ROBERT C | | Address Redacted | | | | | | |
| MONTGOMERY, RYAN DANIEL | | Address Redacted | | | | | | |
| MONTGOMERY, SHINETTA | | Address Redacted | | | | | | |
| MONTICELLI, MICHAEL A | | 5433 KNOLL CREEK CT APT F | | | HAZELWOOD | MO | 63042 | USA |
| MONTICELLO BUS SERVICE INC | | PO BOX 23 | | | MONTICELLO | IL | 61856 | USA |
| MONTION, JOHN T | | Address Redacted | | | | | | |
| MONTOURE, ROBERT CRANDALL | | Address Redacted | | | | | | |
| MONTOYA, AARON | | Address Redacted | | | | | | |
| MONTOYA, ANTONIO | | Address Redacted | | | | | | |
| MONTOYA, CAROLINE CELIA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTOYA, ERIC LUCAS | | Address Redacted | | | | | | |
| MONTOYA, ERIK | | Address Redacted | | | | | | |
| MONTOYA, HOLLY A | | Address Redacted | | | | | | |
| MONTOYA, JARRED MICHAEL | | Address Redacted | | | | | | |
| MONTOYA, JEFFERY SCOTT | | Address Redacted | | | | | | |
| MONTOYA, JOSEPH A | | 8501 W UNION AVE NO 10 | | | LITTLETON | CO | 80123 | USA |
| MONTOYA, JOSHUA JOHN | | Address Redacted | | | | | | |
| MONTOYA, MIKE A | | Address Redacted | | | | | | |
| MONTOYA, NICOLE DANIELLE | | Address Redacted | | | | | | |
| MONTOYA, RONNIE | | Address Redacted | | | | | | |
| MONTOYA, SHANE ADAMS | | Address Redacted | | | | | | |
| MONTOYA, SHANEN MICHEAL | | Address Redacted | | | | | | |
| MONTROY, MARC WILLIAM | | Address Redacted | | | | | | |
| MONTS, KRISTIN ANNELISE | | Address Redacted | | | | | | |
| MONTVID, CRYSTAL LOUISE | | Address Redacted | | | | | | |
| MONTWILL, PHILLIP | | Address Redacted | | | | | | |
| MONTYS TV SALES & SERVICE | | 7206 HWY 271 SO | | | FORT SMITH | AR | 72903 | USA |
| MONYTEK HUMAN SERVICES | | PO BOX 3129 | | | IDAHO FALLS | ID | 83403 | USA |
| MONYTEK HUMAN SERVICES | | PO BOX 3129 | 1844 FIRST ST | | IDAHO FALLS | ID | 83403 | USA |
| MOOD, AMANDA | | Address Redacted | | | | | | |
| MOODIE, FELICIA R | | Address Redacted | | | | | | |
| MOODY JR, EDWARD ALAN | | Address Redacted | | | | | | |
| MOODY RAMBIN PROPERTY CO | | 12850 MEMORIAL DR STE 1105 | | | HOUSTON | TX | 77024 | USA |
| MOODY, BENN H | | Address Redacted | | | | | | |
| MOODY, CORY VASTINA | | Address Redacted | | | | | | |
| MOODY, DAWN M | | Address Redacted | | | | | | |
| MOODY, DON | | Address Redacted | | | | | | |
| MOODY, MICHAEL | | Address Redacted | | | | | | |
| MOODY, RICHARD BAINES | | Address Redacted | | | | | | |
| MOODY, RIVA LASHUNDRA | | Address Redacted | | | | | | |
| MOODY, TILFORD HENRY | | Address Redacted | | | | | | |
| MOON, ASHLEY | | Address Redacted | | | | | | |
| MOON, DARREN L | | Address Redacted | | | | | | |
| MOON, KEITAS ABRAM | | Address Redacted | | | | | | |
| MOON, KRISTIN M | | Address Redacted | | | | | | |
| MOON, TIFFANY LYNN | | Address Redacted | | | | | | |
| MOON, TRAVIS JAMES | | Address Redacted | | | | | | |
| MOONEY, BENJAMIN JACOB | | Address Redacted | | | | | | |
| MOONEY, DARIEN LANSING | | Address Redacted | | | | | | |
| MOONEY, DARRYL | | Address Redacted | | | | | | |
| MOONEY, ERICA JOY | | Address Redacted | | | | | | |
| MOONEY, PATRICK DENNY | | Address Redacted | | | | | | |
| MOONEY, STEPHEN JAMES | | Address Redacted | | | | | | |
| MOONJAPPILLY, JOHN | | Address Redacted | | | | | | |
| MOONLIGHT CLEANING | | 664 ROSNER | | | ROSELLE | IL | 60172 | USA |
| MOONLIGHT JANITORIAL SERVICE | | 3118 E 133RD AVE | | | THORNTON | CO | 80229 | USA |
| MOONLIGHT SECURITY INC | | 5909 N DIXIE DR | | | DAYTON | OH | 45414 | USA |
| MOOR, BRANDON JEROME | | Address Redacted | | | | | | |
| MOORE & BRUGGINK | | 2020 MONROE AVENUE NW | | | GRAND RAPIDS | MI | 495056298 | USA |
| MOORE & BRUGGINK | | 2020 MONROE AVENUE NW | | | GRAND RAPIDS | MI | 49505-6298 | USA |
| MOORE & HOWARD INC | | 112 E PECAN STE 1200 | | | SAN ANTONIO | TX | 782051517 | USA |
| MOORE & HOWARD INC | | 112 E PECAN ST STE 1200 | | | SAN ANTONIO | TX | 78205-1517 | USA |
| MOORE & MOORE ROOFING & CONST | | 3633 CASS AVE | | | ST LOUIS | MO | 63113 | USA |
| MOORE & SHRYOCK | | 609 EAST BROADWAY | | | COLUMBIA | MO | 65201 | USA |
| MOORE BUSINESS FORMS | | CONWAY PARK | 275 N FIELD DRIVE | | LAKE FOREST | IL | 60045 | USA |
| MOORE BUSINESS FORMS | | PO BOX 4425 | | | CHICAGO | IL | 60680 | USA |
| MOORE BUSINESS FORMS | | PO BOX 6147 | | | CAROL STREAM | IL | 60197-6147 | USA |
| MOORE BUSINESS FORMS | | 135 S LASALLE DEPT 4904 | | | CHICAGO | IL | 60674-4904 | USA |
| MOORE BUSINESS FORMS | | PO BOX 951030 | | | DALLAS | TX | 75395-1030 | USA |
| MOORE BUSINESS FORMS INC | | CH 10126 | | | PALANTINE | IL | 600550126 | USA |
| MOORE BUSINESS FORMS INC | | CH 10126 | | | PALANTINE | IL | 60055-0126 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOORE CO, ER | | PO BOX 88258 | | | CHICAGO | IL | 60680-1258 | USA |
| MOORE EASLEY, CHRISTINA JNEAL | | Address Redacted | | | | | | |
| MOORE ELECTRIC | | 301 W MAIN ST | | | MALDEN | MO | 63863 | USA |
| MOORE FENCE | | RT 3 BOX 191 | | | DURAAT | OK | 74701 | USA |
| MOORE FENCE | | 1205 N 6TH | | | DURANT | OK | 74701 | USA |
| MOORE III, GERALD JOSEPH | | Address Redacted | | | | | | |
| MOORE MECHANICAL SVC INC,EDDIE | | 4081 N THOMPSON RD | | | COLUMBIA | MO | 65202 | USA |
| MOORE SECURITY LLC | | 540 MARRIOTT DR STE 7 | | | CLARKSVILLE | IN | 47131 | USA |
| MOORE SECURITY LLC | | PO BOX 2664 | | | CLARKSVILLE | IN | 47131 | USA |
| MOORE, ADALYA J | | Address Redacted | | | | | | |
| MOORE, ADAM | | Address Redacted | | | | | | |
| MOORE, ADAM MICHAEL | | Address Redacted | | | | | | |
| MOORE, ALEXIS JANE | | Address Redacted | | | | | | |
| MOORE, ALLAN BRYAN | | Address Redacted | | | | | | |
| MOORE, AMY | | Address Redacted | | | | | | |
| MOORE, ANTHONY CHRISTIAN | | Address Redacted | | | | | | |
| MOORE, ANTHONY JOSEPH | | Address Redacted | | | | | | |
| MOORE, ASA RUNDRE | | Address Redacted | | | | | | |
| MOORE, BENJAMIN C | | Address Redacted | | | | | | |
| MOORE, BENJAMIN PHILIP | | Address Redacted | | | | | | |
| MOORE, BEVERLY PATRICE | | Address Redacted | | | | | | |
| MOORE, BRADLEY JEROME | | Address Redacted | | | | | | |
| MOORE, BRANDON JOHN | | Address Redacted | | | | | | |
| MOORE, BRANDON THOMAS | | Address Redacted | | | | | | |
| MOORE, BRITTANY LAQUEL | | Address Redacted | | | | | | |
| MOORE, BRITTANY MICHELLE | | Address Redacted | | | | | | |
| MOORE, BRITTANY NICOLE | | Address Redacted | | | | | | |
| MOORE, CAITLIN ERIN | | Address Redacted | | | | | | |
| MOORE, CANDICE NICOLE | | Address Redacted | | | | | | |
| MOORE, CARL FREDRICK | | Address Redacted | | | | | | |
| MOORE, CHASTITY LAVONNE | | Address Redacted | | | | | | |
| MOORE, CHIQUITA | | Address Redacted | | | | | | |
| MOORE, CHRIS PAUL | | Address Redacted | | | | | | |
| MOORE, CHRIS SEAN | | Address Redacted | | | | | | |
| MOORE, CHRISTOPHER RYAN | | Address Redacted | | | | | | |
| MOORE, COLLIN ERIC | | Address Redacted | | | | | | |
| MOORE, DANIEL | | Address Redacted | | | | | | |
| MOORE, DANIEL CAIN | | Address Redacted | | | | | | |
| MOORE, DANIEL NICHOLAS | | Address Redacted | | | | | | |
| MOORE, DASEN J | | Address Redacted | | | | | | |
| MOORE, DAVID ROBIN | | Address Redacted | | | | | | |
| MOORE, DEBRA ANN | | Address Redacted | | | | | | |
| MOORE, DERRICK | | Address Redacted | | | | | | |
| MOORE, DEVAN WINSTON | | Address Redacted | | | | | | |
| MOORE, DOUG LEE | | Address Redacted | | | | | | |
| MOORE, DWAYNE ALVERTEZ | | Address Redacted | | | | | | |
| MOORE, EVAN JAMES | | Address Redacted | | | | | | |
| MOORE, FELICIA MICHELLE | | Address Redacted | | | | | | |
| MOORE, FERNANDA | | Address Redacted | | | | | | |
| MOORE, GRANT PATRICK | | Address Redacted | | | | | | |
| MOORE, HARRY JAMES | | Address Redacted | | | | | | |
| MOORE, IAN RYAN | | Address Redacted | | | | | | |
| MOORE, ISAAC HOLLIS | | Address Redacted | | | | | | |
| MOORE, JACOB CLARK | | Address Redacted | | | | | | |
| MOORE, JACOB MARTIN | | Address Redacted | | | | | | |
| MOORE, JAMES BYRON | | Address Redacted | | | | | | |
| MOORE, JAMES PAUL | | Address Redacted | | | | | | |
| MOORE, JASON ALEXANDER | | Address Redacted | | | | | | |
| MOORE, JEFF | | Address Redacted | | | | | | |
| MOORE, JEFF M | | Address Redacted | | | | | | |
| MOORE, JENITRE S | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOORE, JENNINE YAKITA | | Address Redacted | | | | | | |
| MOORE, JEREMY ANDREW | | Address Redacted | | | | | | |
| MOORE, JERRIN WHITNEY | | Address Redacted | | | | | | |
| MOORE, JIMMY SCOTT | | Address Redacted | | | | | | |
| MOORE, JONATHAN JIRMICHALE | | Address Redacted | | | | | | |
| MOORE, JOSH STEPHEN | | Address Redacted | | | | | | |
| MOORE, JOSHUA ALLEN | | Address Redacted | | | | | | |
| MOORE, JOSHUA ISAIAH | | Address Redacted | | | | | | |
| MOORE, JOSHUA WAYNE | | Address Redacted | | | | | | |
| MOORE, JULIAN K | | Address Redacted | | | | | | |
| MOORE, JULIE ELDORA | | Address Redacted | | | | | | |
| MOORE, KELCY GRAHAM | | Address Redacted | | | | | | |
| MOORE, KENT MATTHEW | | Address Redacted | | | | | | |
| MOORE, KESHA M | | Address Redacted | | | | | | |
| MOORE, KEVIN JAMES | | Address Redacted | | | | | | |
| MOORE, KEVIN LAMAR | | Address Redacted | | | | | | |
| MOORE, KEVIN MICHAEL | | Address Redacted | | | | | | |
| MOORE, KIRK | | Address Redacted | | | | | | |
| MOORE, KYLE ASHTON | | Address Redacted | | | | | | |
| MOORE, LARRY JAMES | | Address Redacted | | | | | | |
| MOORE, LAUREN KELSEY | | Address Redacted | | | | | | |
| MOORE, LENOSHA MARIE | | Address Redacted | | | | | | |
| MOORE, LINROY PIERRE | | Address Redacted | | | | | | |
| MOORE, MEGAN LYNN | | Address Redacted | | | | | | |
| MOORE, MELINA ESTLEBELEN | | Address Redacted | | | | | | |
| MOORE, MELISSA D | | Address Redacted | | | | | | |
| MOORE, MIKE T | | Address Redacted | | | | | | |
| MOORE, NAVETTE L | | Address Redacted | | | | | | |
| MOORE, NYKYSHA | | Address Redacted | | | | | | |
| MOORE, PATRICK JARRID | | Address Redacted | | | | | | |
| MOORE, PAUL THOMAS | | Address Redacted | | | | | | |
| MOORE, PHILIP | | Address Redacted | | | | | | |
| MOORE, RHONDA C | | Address Redacted | | | | | | |
| MOORE, RICHARD DAVID | | Address Redacted | | | | | | |
| MOORE, ROBERT DEAN | | Address Redacted | | | | | | |
| MOORE, RYAN LEE | | Address Redacted | | | | | | |
| MOORE, RYAN LYNDON | | Address Redacted | | | | | | |
| MOORE, RYAN MICHAEL | | Address Redacted | | | | | | |
| MOORE, SCOTT K | | 819 W LINCOLN BLVD | | | FREEPORT | IL | 61032 | USA |
| MOORE, SHANNON GABRIELLE | | Address Redacted | | | | | | |
| MOORE, SHAUN A | | Address Redacted | | | | | | |
| MOORE, SPENCER ALAN | | Address Redacted | | | | | | |
| MOORE, STACY LYNN | | Address Redacted | | | | | | |
| MOORE, STEPHANIE DEANNA | | Address Redacted | | | | | | |
| MOORE, TAKARA A | | Address Redacted | | | | | | |
| MOORE, TERRANCE J | | Address Redacted | | | | | | |
| MOORE, TERRY | | Address Redacted | | | | | | |
| MOORE, TINESHA MONIA | | Address Redacted | | | | | | |
| MOORE, TRAVIS | | Address Redacted | | | | | | |
| MOORE, TRAVIS WAYNE | | Address Redacted | | | | | | |
| MOORE, WILLIAM TYLER | | Address Redacted | | | | | | |
| MOOREHEAD COMMUNICATIONS INC | | 2509 W 2ND ST | | | MARION | IN | 46952 | USA |
| MOOREHEAD COMMUNICATIONS INC | | PO BOX 717 | 2509 W 2ND ST | | MARION | IN | 46952 | USA |
| MOOREHEAD, SAM WAYNE | | Address Redacted | | | | | | |
| MOOREJR, MICHAEL | | Address Redacted | | | | | | |
| MOORES SECURITY SERVICES INC | | PO BOX 80094 | | | LANSING | MI | 48908-0094 | USA |
| MOORES TOWING SERVICE INC | | 1218 S MAIN STREET | | | ELKHART | IN | 465163994 | USA |
| MOORES TOWING SERVICE INC | | 1218 S MAIN STREET | | | ELKHART | IN | 46516-3994 | USA |
| MOORMAN, JEFFREY | | Address Redacted | | | | | | |
| MOORMAN, JUSTIN KEVIN | | Address Redacted | | | | | | |
| MOOS, AMANDA CHERI | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOOTHERY, RICHARD LEONARD | | Address Redacted | | | | | | |
| MORA, CHRISTINA ISABEL | | Address Redacted | | | | | | |
| MORA, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| MORA, DARRELL A | | Address Redacted | | | | | | |
| MORA, DAVID M | | Address Redacted | | | | | | |
| MORA, JOSELYN ADAIRE | | Address Redacted | | | | | | |
| MORA, ZACHARY JOHN | | Address Redacted | | | | | | |
| MORABITO, CASIE SAM | | Address Redacted | | | | | | |
| MORAD, MOHAMMED SABER | | Address Redacted | | | | | | |
| MORAINE VALLEY COMM COLLEGE | | 10900 S 88TH AVE | | | PALOS HILLS | IL | 60465 | USA |
| MORAINE VALLEY COMM COLLEGE | | DEPT OF PUBLIC SAFETY | 10900 S 88TH AVE | | PALOS HILLS | IL | 60465 | USA |
| MORALES III, ERNESTO | | Address Redacted | | | | | | |
| MORALES, ABEL | | Address Redacted | | | | | | |
| MORALES, ADAM KEITH | | Address Redacted | | | | | | |
| MORALES, ADRIAN | | Address Redacted | | | | | | |
| MORALES, ALFRED | | Address Redacted | | | | | | |
| MORALES, CARLOS | | Address Redacted | | | | | | |
| MORALES, CHRISTIAN | | Address Redacted | | | | | | |
| MORALES, CHRISTOPHER K | | Address Redacted | | | | | | |
| MORALES, CHRISTOPHER W | | Address Redacted | | | | | | |
| MORALES, DANIEL ALEXIS | | Address Redacted | | | | | | |
| MORALES, DANIEL J | | Address Redacted | | | | | | |
| MORALES, DAVID | | Address Redacted | | | | | | |
| MORALES, DENNIS MICHAEL | | Address Redacted | | | | | | |
| MORALES, EDRAS CARMELO | | Address Redacted | | | | | | |
| MORALES, FABIAN | | Address Redacted | | | | | | |
| MORALES, FERNANDO | | Address Redacted | | | | | | |
| MORALES, GABRIEL J | | Address Redacted | | | | | | |
| MORALES, HUGO | | Address Redacted | | | | | | |
| MORALES, JEREMY J | | Address Redacted | | | | | | |
| MORALES, JOSE ANGEL | | Address Redacted | | | | | | |
| MORALES, JOSH AARON | | Address Redacted | | | | | | |
| MORALES, JUAN FERNANDO | | Address Redacted | | | | | | |
| MORALES, MICHAEL A | | Address Redacted | | | | | | |
| MORALES, NICOLE TERESE | | Address Redacted | | | | | | |
| MORALES, OMAR | | Address Redacted | | | | | | |
| MORALES, RIGOBERTO | | Address Redacted | | | | | | |
| MORALES, STEVEN | | Address Redacted | | | | | | |
| MORALES, TONY ANTONIO | | Address Redacted | | | | | | |
| MORALES, TONY RYAN | | Address Redacted | | | | | | |
| MORALEZ, JAVIER OMAR | | Address Redacted | | | | | | |
| MORALEZ, JOE ANGEL | | Address Redacted | | | | | | |
| MORALEZ, MARK ANTHONY | | Address Redacted | | | | | | |
| MORALEZ, PETER J | | Address Redacted | | | | | | |
| MORAN, ANDREA OCTAVIA | | Address Redacted | | | | | | |
| MORAN, COREY PATRICK | | Address Redacted | | | | | | |
| MORAN, ELIAS FERNANDO | | Address Redacted | | | | | | |
| MORAN, JOE RICHARD | | Address Redacted | | | | | | |
| MORAN, SCOTT AUSTEN | | Address Redacted | | | | | | |
| MORAN, SCOTT SHAUN | | Address Redacted | | | | | | |
| MORASCH, STUART WALES | | Address Redacted | | | | | | |
| MORAZAN, GABRIEL | | Address Redacted | | | | | | |
| MORCHINEK, JOSEPH DAVID | | Address Redacted | | | | | | |
| MORCK, KELLY VON | | Address Redacted | | | | | | |
| MORCOM | | 7702 HWY 238 | | | BOWLUS | MN | 56314 | USA |
| MORDI, IKE BENEDICT | | Address Redacted | | | | | | |
| MORDY & MORDY INC | | PO BOX 457 | | | ARDMORE | OK | 73402 | USA |
| MORE INC | | PO BOX 970924 | | | YPSILANTI | MI | 48197 | USA |
| MOREAU, JEREMY DWAYNE | | Address Redacted | | | | | | |
| MORECI, JOHN PHILLIP | | Address Redacted | | | | | | |
| MOREHOUSE APPLIANCE | | RT 4 BOX 1035 | | | CUSHING | OK | 74023 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOREHOUSE, JON | | 2471 TOWNER | | | ANN ARBOR | MI | 48104 | USA |
| MOREIRADASILVA, DMITRI | | Address Redacted | | | | | | |
| MORELAND, DENNIS EUGENE | | Address Redacted | | | | | | |
| MORELAND, JOSEPH LAWRENCE | | Address Redacted | | | | | | |
| MORELAND, KATHERINE A | | Address Redacted | | | | | | |
| MORELAND, MARK DAVID | | Address Redacted | | | | | | |
| MORELL, JESSICA | | Address Redacted | | | | | | |
| MORENO DONELLI, FLORENCIA | | Address Redacted | | | | | | |
| MORENO II, FRANK | | 1488 S SEGUIN AVE | | | NEW BRAUNFELS | TX | 78130 | USA |
| MORENO II, FRANK | | 1636 SUNFIRE CIR | | | NEW BRAUNFELS | TX | 78130 | USA |
| MORENO JR, RUBEN ANTHONY | | Address Redacted | | | | | | |
| MORENO, ALBERT | | Address Redacted | | | | | | |
| MORENO, ANDREW | | Address Redacted | | | | | | |
| MORENO, ANDREW ANTHONY | | Address Redacted | | | | | | |
| MORENO, ASHLEY RAQUEL | | Address Redacted | | | | | | |
| MORENO, BERNARDO ARTURO | | Address Redacted | | | | | | |
| MORENO, CHRISTINA | | C/O SAN PATRICIO COUNTY | P O BOX 1084 | | SINTON | TX | 78387 | USA |
| MORENO, CHRISTINA | | P O BOX 1084 | | | SINTON | TX | 78387 | USA |
| MORENO, DAVID CESAR | | Address Redacted | | | | | | |
| MORENO, EMANUEL | | Address Redacted | | | | | | |
| MORENO, IDA DENISE | | Address Redacted | | | | | | |
| MORENO, JASON | | Address Redacted | | | | | | |
| MORENO, KARIM | | Address Redacted | | | | | | |
| MORENO, KEVIN JOSEPH | | Address Redacted | | | | | | |
| MORENO, KURTIS | | Address Redacted | | | | | | |
| MORENO, LORENZO DAMIAN | | Address Redacted | | | | | | |
| MORENO, MARCO ANTONIO | | Address Redacted | | | | | | |
| MORENO, MATTHEW L | | Address Redacted | | | | | | |
| MORENO, MELISSA | | Address Redacted | | | | | | |
| MORENO, MELISSA RENEE | | Address Redacted | | | | | | |
| MORENO, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| MORENO, MODESTO | | Address Redacted | | | | | | |
| MORENO, PAULA | | 1234 TEXAS AVE | | | SHREVEPART | LA | 71101 | USA |
| MORENO, PEDRO DANIEL | | Address Redacted | | | | | | |
| MORENO, RACHEL ALEXANDRA | | Address Redacted | | | | | | |
| MORENO, REBECCA ANN | | Address Redacted | | | | | | |
| MORENO, RUBEN J | | Address Redacted | | | | | | |
| MORENO, SAMUEL C | | Address Redacted | | | | | | |
| MOREY, JASON E | | Address Redacted | | | | | | |
| MORFORD, BRIAN | | Address Redacted | | | | | | |
| MORFORD, JAIRUS DANIEL | | Address Redacted | | | | | | |
| MORGAN APPRAISALS, PAUL J | | PO BOX 2947 | | | IDAHO FALLS | ID | 83403 | USA |
| MORGAN AWARDS INC | | 2100 W 6TH AVE STE A | | | BROOMFIELD | CO | 80020 | USA |
| MORGAN BUILDING MAINT INC | | 1120 ALLEN STREET | PO BOX 0505 | | BELVIDERE | IL | 61008 | USA |
| MORGAN BUILDING MAINT INC | | PO BOX 0505 | | | BELVIDERE | IL | 61008 | USA |
| MORGAN CONSULTING GROUP | | 6002 NW 9 HWY | | | KANSAS CITY | MO | 64152 | USA |
| MORGAN CONSULTING GROUP | | PO BOX 14167 | 6002 NW 9 HWY | | KANSAS CITY | MO | 64152 | USA |
| MORGAN COUNTY CLERK OF COURT | | 300 W STATE STREET | CIRCUIT COURT | | JACKSONVILLE | IL | 62650 | USA |
| MORGAN COUNTY CLERK OF COURT | | CIRCUIT COURT | | | JACKSONVILLE | IL | 62650 | USA |
| MORGAN COUNTY, CLERK OF | | PO BOX 1556 | | | MARTINSVILLE | IN | 46151 | USA |
| MORGAN DRIVE AWAY INC | | PO BOX 7777 | | | SOUTH BEND | IN | 466347777 | USA |
| MORGAN DRIVE AWAY INC | | PO BOX 7777 | | | SOUTH BEND | IN | 46634-7777 | USA |
| MORGAN ELECTRIC SERVICE | | 505 GINGERBREAD LN | | | WAXAHACHIE | TX | 75165 | USA |
| MORGAN ELECTRIC SERVICE | | PO BOX 354 | | | WAXAHACHIE | TX | 75168 | USA |
| MORGAN II, GREGORY DARNELL | | Address Redacted | | | | | | |
| MORGAN MARSHALL DIVISION | | 383 E 16TH ST | | | CHICAGO HEIGHTS | IL | 60462 | USA |
| MORGAN MARSHALL DIVISION | | 1 LEGGETT RD | | | CARTHAGE | MO | 64836 | USA |
| MORGAN SATELLITE | | 8265 SCHROEDER RD | | | OCONTO FALLS | WI | 54154-9425 | USA |
| MORGAN SERVICE CO, GEORGE | | 2211 GUS THOMASSON RD | | | MESQUITE | TX | 75150 | USA |
| MORGAN WELCH & ASSOCIATES | | 620 W 3RD ST STE 100 | | | LITTLE ROCK | AR | 72201 | USA |
| MORGAN, AMY ELISE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORGAN, ANTHONY ANDREW | | Address Redacted | | | | | | |
| MORGAN, BILL MARCIENE | | Address Redacted | | | | | | |
| MORGAN, BRANDON MICHAEL | | Address Redacted | | | | | | |
| MORGAN, BRINLEY NICOLE | | Address Redacted | | | | | | |
| MORGAN, BRYCE ALAN | | Address Redacted | | | | | | |
| MORGAN, CHRIS ALLEN | | Address Redacted | | | | | | |
| MORGAN, COURTNEY DONNELL | | Address Redacted | | | | | | |
| MORGAN, DANIEL JUSTIN | | Address Redacted | | | | | | |
| MORGAN, DAVID BRETT | | Address Redacted | | | | | | |
| MORGAN, DENNY L | | Address Redacted | | | | | | |
| MORGAN, DENZELL | | Address Redacted | | | | | | |
| MORGAN, DERRICK L | | Address Redacted | | | | | | |
| MORGAN, JAMES HALL | | Address Redacted | | | | | | |
| MORGAN, JASON CLIFFORD | | Address Redacted | | | | | | |
| MORGAN, JASON KENT | | Address Redacted | | | | | | |
| MORGAN, JENNIFER ERIN | | Address Redacted | | | | | | |
| MORGAN, JILL M | | Address Redacted | | | | | | |
| MORGAN, JUSTIN DERRY | | Address Redacted | | | | | | |
| MORGAN, KENDRA TIERRA | | Address Redacted | | | | | | |
| MORGAN, KEVIN | | Address Redacted | | | | | | |
| MORGAN, KHIRY J | | Address Redacted | | | | | | |
| MORGAN, KIMBERLY JASMIN | | Address Redacted | | | | | | |
| MORGAN, LISA | | LOC NO 0034 PETTY CASH | 3737B DUNCANVILLE RD | | DALLAS | TX | 75236 | USA |
| MORGAN, MATT | | Address Redacted | | | | | | |
| MORGAN, MELISSA | | Address Redacted | | | | | | |
| MORGAN, MICHAEL KORY | | Address Redacted | | | | | | |
| MORGAN, MONIQUE | | Address Redacted | | | | | | |
| MORGAN, NOAH BRYCE | | Address Redacted | | | | | | |
| MORGAN, PATRICK DAVID | | Address Redacted | | | | | | |
| MORGAN, RYAN TYLER | | Address Redacted | | | | | | |
| MORGAN, WILLIAM CHASE | | Address Redacted | | | | | | |
| MORGENEGG, BARBARA C | | Address Redacted | | | | | | |
| MORGESE, COSIMO | | Address Redacted | | | | | | |
| MORI, JAMES HENRY | | Address Redacted | | | | | | |
| MORI, JOSH | | Address Redacted | | | | | | |
| MORIARTY, KATHRYN MARIE | | Address Redacted | | | | | | |
| MORIARTY, ROBERT F | | Address Redacted | | | | | | |
| MORILLO, ANDREW AUGUSTO | | Address Redacted | | | | | | |
| MORIN, ADAM VICTOR | | Address Redacted | | | | | | |
| MORIN, ALICIA DAWN | | Address Redacted | | | | | | |
| MORIN, DAISY L | | Address Redacted | | | | | | |
| MORIN, JAMES TYLER | | Address Redacted | | | | | | |
| MORISCO, ELISA NICOLE | | Address Redacted | | | | | | |
| MORISETTE, RYAN NATHANIEL | | Address Redacted | | | | | | |
| MORKISZ, SCOTT MICHEAL | | Address Redacted | | | | | | |
| MORLAN, BRUNO | | Address Redacted | | | | | | |
| MORLEY & ASSOCIATES INC | | 605 SE M L KING BLVD | | | EVANSVILLE | IN | 47713 | USA |
| MORLEY, KEITH J | | Address Redacted | | | | | | |
| MORLEY, WILLIAM REX | | Address Redacted | | | | | | |
| MORMAN, KURTIS A | | Address Redacted | | | | | | |
| MORMAN, TAVARIS LEE | | Address Redacted | | | | | | |
| MORMAN, WAYNE RONALD | | Address Redacted | | | | | | |
| MORNING NEWS | | PO BOX 7 | | | SPRINGDALE | AR | 727650007 | USA |
| MORNING NEWS | | PO BOX 7 | | | SPRINGDALE | AR | 72765-0007 | USA |
| MORNINGSTAR | | 225 WEST WACKER DRIVE | | | CHICAGO | IL | 60606 | USA |
| MORNINGSTAR SERVICES | | 26 S BROADWAY | | | LEBANON | OH | 45036 | USA |
| MORNINGSTAR, JASON WILLIAM | | Address Redacted | | | | | | |
| MORNINGSTAR, TYREL LEE | | Address Redacted | | | | | | |
| MORNIX, ASA | | Address Redacted | | | | | | |
| MOROG, DUSTIN | | Address Redacted | | | | | | |
| MORONES, OSCAR | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORRILL, MIKE CORY | | Address Redacted | | | | | | |
| MORRIS ELECTRONICS | | 216 S MAIN | | | HOBART | OK | 73651 | USA |
| MORRIS GLASS CO | | 950 IH 35 S | | | NEW BRAUNFELS | TX | 78130 | USA |
| MORRIS TV & ELECTRONICS | | 5525 SULPHUR SPRINGS RD | | | PINE BLUFF | AR | 71603 | USA |
| MORRIS, ADAM REED | | Address Redacted | | | | | | |
| MORRIS, ANTHONY ALAN | | Address Redacted | | | | | | |
| MORRIS, BETSY ANNE | | Address Redacted | | | | | | |
| MORRIS, BRANDEN JAMES | | Address Redacted | | | | | | |
| MORRIS, BRIAN MICHAEL | | Address Redacted | | | | | | |
| MORRIS, BRITTANY MARIE | | Address Redacted | | | | | | |
| MORRIS, CARYN | | Address Redacted | | | | | | |
| MORRIS, CHARLES | | Address Redacted | | | | | | |
| MORRIS, CORNICKA LATEARA | | Address Redacted | | | | | | |
| MORRIS, DAMANI DIALLO | | Address Redacted | | | | | | |
| MORRIS, DANIEL | | Address Redacted | | | | | | |
| MORRIS, DANIEL EDWARD | | Address Redacted | | | | | | |
| MORRIS, DEMOY OMANDO | | Address Redacted | | | | | | |
| MORRIS, DEVONTA QUINTEZ | | Address Redacted | | | | | | |
| MORRIS, GENELLE INES | | Address Redacted | | | | | | |
| MORRIS, HEATHER NECOLE | | Address Redacted | | | | | | |
| MORRIS, IVAN SOLOMON | | Address Redacted | | | | | | |
| MORRIS, JALADA | | Address Redacted | | | | | | |
| MORRIS, JANIS | | Address Redacted | | | | | | |
| MORRIS, JARED M | | Address Redacted | | | | | | |
| MORRIS, JEFFREY LEE | | Address Redacted | | | | | | |
| MORRIS, JEREMIAH LEWIS | | Address Redacted | | | | | | |
| MORRIS, JOSEPH | | Address Redacted | | | | | | |
| MORRIS, JOSEPH DANIEL | | Address Redacted | | | | | | |
| MORRIS, KATIE AMBER | | Address Redacted | | | | | | |
| MORRIS, KYLE MATTHEW | | Address Redacted | | | | | | |
| MORRIS, MARK ANDREW | | Address Redacted | | | | | | |
| MORRIS, MATTHEW JOSEPH | | Address Redacted | | | | | | |
| MORRIS, MICHAEL S | | Address Redacted | | | | | | |
| MORRIS, NATE JETT | | Address Redacted | | | | | | |
| MORRIS, NATHAN | | Address Redacted | | | | | | |
| MORRIS, RANDALL EUGENE | | Address Redacted | | | | | | |
| MORRIS, RANDALL JAY | | Address Redacted | | | | | | |
| MORRIS, RICKY E | | Address Redacted | | | | | | |
| MORRIS, ROBERT CLIFFORD | | Address Redacted | | | | | | |
| MORRIS, SEAN | | Address Redacted | | | | | | |
| MORRIS, SEAN MICHAEL | | Address Redacted | | | | | | |
| MORRIS, SEAN WILLIAM | | Address Redacted | | | | | | |
| MORRIS, SEANTREY DAMIAN | | Address Redacted | | | | | | |
| MORRIS, SHEMIKA | | Address Redacted | | | | | | |
| MORRIS, TAKIS | | Address Redacted | | | | | | |
| MORRIS, TERI ANN | | Address Redacted | | | | | | |
| MORRIS, TROYLYNN SHANDELL | | Address Redacted | | | | | | |
| MORRIS, WAYMON JOSEPH | | Address Redacted | | | | | | |
| MORRIS, WILLIE L | | Address Redacted | | | | | | |
| MORRISON & ASSOCIATES INC | | 1100 MARTIN LUTHER KING BLVD | STE 9 | | MUNCIE | IN | 47304 | USA |
| MORRISON & ASSOCIATES INC | | STE 9 | | | MUNCIE | IN | 47304 | USA |
| MORRISON CROSSING SHOPPING CTR | | 2100 W SEVENTH ST | C/O THE WOODMONT CO | | FORT WORTH | TX | 76107 | USA |
| MORRISON JR , ANTHONY R | | Address Redacted | | | | | | |
| MORRISON TRUCKING | | 920 CHRISTENSON WEST | | | ST PAUL | MN | 55108 | USA |
| MORRISON, BRITTANY ANN | | Address Redacted | | | | | | |
| MORRISON, DAVID JOSHUA | | Address Redacted | | | | | | |
| MORRISON, JOSHUA MICHAEL | | Address Redacted | | | | | | |
| MORRISON, KEITH | | Address Redacted | | | | | | |
| MORRISON, MATTHEW | | Address Redacted | | | | | | |
| MORRISON, NEIL JAMES | | Address Redacted | | | | | | |
| MORRISON, ROBERT LOU | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORRISON, SAMUEL LEE | | Address Redacted | | | | | | |
| MORRISSETTE, MARCUS | | Address Redacted | | | | | | |
| MORRISSETTE, NICOLE DANIELLE | | Address Redacted | | | | | | |
| MORRISSEY, RYAN THOMAS | | Address Redacted | | | | | | |
| MORROW, ANASTASIA NICOLE | | Address Redacted | | | | | | |
| MORROW, ERIC LOUIS | | Address Redacted | | | | | | |
| MORROW, JACK | | Address Redacted | | | | | | |
| MORROW, JANAE CHERE | | Address Redacted | | | | | | |
| MORROW, NICHOLAS WADE | | Address Redacted | | | | | | |
| MORROW, REBEKAH LEI | | Address Redacted | | | | | | |
| MORROWS SERVICES | | 214 ERIE ST | | | ROCHESTER | IN | 46975 | USA |
| MORSE, CHRISTOPHER JAMESON | | Address Redacted | | | | | | |
| MORSE, EMILEE ANN | | Address Redacted | | | | | | |
| MORSE, JENNA LYNN | | Address Redacted | | | | | | |
| MORSE, JOHN F | | Address Redacted | | | | | | |
| MORSE, ROBIN | | Address Redacted | | | | | | |
| MORTAZAVI, SEYED ALI | | Address Redacted | | | | | | |
| MORTENSEN, DANIEL WILLIAM | | Address Redacted | | | | | | |
| MORTENSEN, KYLE W | | Address Redacted | | | | | | |
| MORTHLAND MORTHLAND KEHOE | | PO BOX 273 | | | SPRINGFIELD | IL | 62705 | USA |
| MORTON GROVE AUTO PAINTING | | 6408 W MAIN STREET | | | MORTON GROVE | IL | 60053 | USA |
| MORTON GROVE AUTO PAINTING | | AND BODYWORKS INC | 6408 W MAIN STREET | | MORTON GROVE | IL | 60053 | USA |
| MORTON, DUSTIN CHARLES | | Address Redacted | | | | | | |
| MORTON, JASON RAY | | Address Redacted | | | | | | |
| MORTON, JEFF T | | Address Redacted | | | | | | |
| MORTON, JORDAN M | | Address Redacted | | | | | | |
| MORTON, LEON JAMIL | | Address Redacted | | | | | | |
| MORTON, MICHAEL | | LOC NO 0048 PETTY CASH | 2077 2079 CONGRESSIONAL DR | | ST LOUIS | MO | 63146 | USA |
| MORTON, SCOTT G | | Address Redacted | | | | | | |
| MORTON, TERRELL EDWARD | | Address Redacted | | | | | | |
| MORTON, TRAVIS ALLEN | | Address Redacted | | | | | | |
| MOSBERG, CLAY | | 1954 WOODLAND LN | | | ARLINGTON HEIGHTS | IL | 60004 | USA |
| MOSBY SUBSCRIPTION SERVICES | | 11830 WESTLINE INDUSTRIAL DR | | | ST LOUIS | MO | 631463318 | USA |
| MOSBY SUBSCRIPTION SERVICES | | 11830 WESTLINE INDUSTRIAL DR | | | ST LOUIS | MO | 63146-3318 | USA |
| MOSBY, BRIAN A | | Address Redacted | | | | | | |
| MOSBY, JENNIFER DAWN | | Address Redacted | | | | | | |
| MOSCHOS, JASON SCOTT | | Address Redacted | | | | | | |
| MOSE, TEMUKISA | | Address Redacted | | | | | | |
| MOSELEY COMMUNICATIONS | | PO BOX 340 | | | ELK CITY | OK | 73648 | USA |
| MOSELEY, GABRIELLE | | Address Redacted | | | | | | |
| MOSELEY, KEVIN BOYD | | Address Redacted | | | | | | |
| MOSELEY, MARK ALLEN | | Address Redacted | | | | | | |
| MOSER, CRYSTAL CHRISTINE | | Address Redacted | | | | | | |
| MOSER, EVAN WARREN | | Address Redacted | | | | | | |
| MOSER, JOSEPHP | | Address Redacted | | | | | | |
| MOSES, COURTNEY SADE | | Address Redacted | | | | | | |
| MOSES, SAMUEL NATHAN | | Address Redacted | | | | | | |
| MOSES, SEAN A | | Address Redacted | | | | | | |
| MOSKWA, JACK | | Address Redacted | | | | | | |
| MOSLEH, OMAR | | Address Redacted | | | | | | |
| MOSLEY, AARON JERMAINE | | Address Redacted | | | | | | |
| MOSLEY, AMOS PAUL | | Address Redacted | | | | | | |
| MOSLEY, ANDRE DE SHAWN | | Address Redacted | | | | | | |
| MOSLEY, DAILAN DAISHWAN | | Address Redacted | | | | | | |
| MOSLEY, DENNIS | | Address Redacted | | | | | | |
| MOSLEY, JAMEE BETH | | Address Redacted | | | | | | |
| MOSLEY, JOERELL OLIVER | | Address Redacted | | | | | | |
| MOSLEY, MICHAEL J | | Address Redacted | | | | | | |
| MOSLEY, PAGE WILLIAM | | Address Redacted | | | | | | |
| MOSLEY, PAIGE ELIZABETH | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOSLEY, SARAH | | Address Redacted | | | | | | |
| MOSLEY, WARREN FRANK | | Address Redacted | | | | | | |
| MOSQUEDA, SYLVIA | | Address Redacted | | | | | | |
| MOSS INC | | 36547 TREASURY CTR | | | CHICAGO | IL | 60694-6500 | USA |
| MOSS TV & APPLIANCE | | 444 E MAIN ST | | | CORTEZ | CO | 81321 | USA |
| MOSS, ANTIONETTE J | | Address Redacted | | | | | | |
| MOSS, ARIANE | | Address Redacted | | | | | | |
| MOSS, BRAD ANDREW | | Address Redacted | | | | | | |
| MOSS, DALAINA DIANE | | Address Redacted | | | | | | |
| MOSS, JOHNNY LAKEITH | | Address Redacted | | | | | | |
| MOSS, KATHRYN | | Address Redacted | | | | | | |
| MOSS, N JEREMY | | Address Redacted | | | | | | |
| MOSS, SCOTT | | Address Redacted | | | | | | |
| MOSS, TALESHIA TAWANNA | | Address Redacted | | | | | | |
| MOSS, WILLIAM THOMAS | | Address Redacted | | | | | | |
| MOSSAY, SEBASTIEN | | Address Redacted | | | | | | |
| MOSSLER, MAGAN N | | Address Redacted | | | | | | |
| MOST APPRAISALS AND ASSOCIATES | | 115 RAMSEY ST | | | HASTINGS | MN | 55033 | USA |
| MOST APPRAISALS AND ASSOCIATES | | 1310 VERMILLION STREET | | | HASTINGS | MN | 55033 | USA |
| MOST VALUABLE PERSONNEL | | 11270 W PARK PL STE 100 | | | MILWAUKEE | WI | 53224 | USA |
| MOSTOUFI, NAVID M | | Address Redacted | | | | | | |
| MOTA, ALAN GIOVANNI | | Address Redacted | | | | | | |
| MOTEL 6 | | 4001 INTERNATIONAL PKY | | | CARROLLTON | TX | 75007 | USA |
| MOTEL 6 | | 1980 W PLEASANT RIDGE RD | | | ARLINGTON | TX | 76015 | USA |
| MOTEL 6 | | STUDIO 6 | 1980 W PLEASANT RIDGE RD | | ARLINGTON | TX | 76015 | USA |
| MOTION COMPUTING INC | | 8601 RR 2222 BLDG 2 | | | AUSTIN | TX | 78730 | USA |
| MOTION COMPUTING INC | | PO BOX 671466 | | | DALLAS | TX | 75267-1466 | USA |
| MOTION INDUSTRIES | | PO BOX 98412 | | | CHICAGO | IL | 60693 | USA |
| MOTLEY, AARON D | | Address Redacted | | | | | | |
| MOTLEY, ANDREW | | Address Redacted | | | | | | |
| MOTLEY, NATHAN JOSHUA | | Address Redacted | | | | | | |
| MOTLEY, TONYSHA YAVONNE | | Address Redacted | | | | | | |
| MOTON, FELECIA ALEXANDRIA | | Address Redacted | | | | | | |
| MOTOR SYSTEMS INC | | 501 TECHECENTER DR STE F | | | MILFORD | OH | 45150 | USA |
| MOTOR TREND | | PO BOX 56424 | | | BOULDER | CO | 803226424 | USA |
| MOTOR TREND | | PO BOX 56424 | | | BOULDER | CO | 80322-6424 | USA |
| MOTOROLA | | 600 NORTH US HIGHWAY 45 | U S NATIONAL SERVICE | | LIBERTYVILLE | IL | 60048 | USA |
| MOTOROLA | | 1301 E ALGONQUIN RD | | | SCHAUMBURG | IL | 60196 | USA |
| MOTOROLA | | PO BOX 75127 | | | CHICAGO | IL | 60675 | USA |
| MOTOROLA | | PO BOX 75625 | | | CHICAGO | IL | 60675 | USA |
| MOTOROLA | | PO BOX 93042 | | | CHICAGO | IL | 60673-3042 | USA |
| MOTOROLA | | PO BOX 92782 | | | CHICAGO | IL | 60675-2782 | USA |
| MOTOROLA BCS | | PO BOX 91640 | | | CHICAGO | IL | 60693 | USA |
| MOTOROLA CONSUMER LIGHT INDUST | | 21476 NETWORK PL | | | CHICAGO | IL | 60673-1214 | USA |
| MOTOROLA EMPLOYEES CREDIT | | 3101 N CENTRAL STE 1070 | C/O STANLEY M HAMMERMAN ESQ | | PHOENIX | AZ | 85012 | USA |
| MOTOROLA INC | | PO BOX 91640 | C/O GENERAL INSTRUMENT | | CHICAGO | IL | 60693 | USA |
| MOTT COMMUNITY COLLEGE | | 1036 S GRAND TRAVERSE | C/O KATHLEEN M BAIN PC | | FLINT | MI | 48502 | USA |
| MOTT COMMUNITY COLLEGE | | 3000 TOWN CENTER NO 2390 | C/O PAUL M INGBER | | SOUTHFIELD | MI | 48075-1387 | USA |
| MOTT, JEREMY ALAN | | Address Redacted | | | | | | |
| MOTTA, ESTEBAN | | Address Redacted | | | | | | |
| MOTTE, STEVEN | | Address Redacted | | | | | | |
| MOUA, LLOYD | | Address Redacted | | | | | | |
| MOUA, PADONG | | Address Redacted | | | | | | |
| MOUA, PENNY | | Address Redacted | | | | | | |
| MOUA, SENG SUE | | Address Redacted | | | | | | |
| MOUGEY, JOHN THOMAS | | Address Redacted | | | | | | |
| MOUGHON, BRADLEY WAYNE | | Address Redacted | | | | | | |
| MOUHANIS, MICHELLE M | | Address Redacted | | | | | | |
| MOUHOT, HOWARD R | | Address Redacted | | | | | | |
| MOULIS PLUMBING INC | | 105 POD STREET | | | LAFAYETTE | LA | 70507 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOULTON ELECTRIC INC | | 201 EAST AUGLAIZE STREET | | | WAPAKONETA | OH | 45895 | USA |
| MOULTON, THOMAS E | | Address Redacted | | | | | | |
| MOULTRIE COUNTY | | 10 S MAIN | | | SULLIVAN | IL | 61951 | USA |
| MOULTRIE COUNTY | | CIRCUIT COURT | | | SULLIVAN | IL | 61951 | USA |
| MOUNGER, BRIDGETTE ALENA | | Address Redacted | | | | | | |
| MOUNT GROUNDS MANAGEMENT | | 13501 W 74TH TERRACE | | | SHAWNEE | KS | 66216 | USA |
| MOUNT OLYMPUS WATERS INC | | 1825 SOUTH 3730 WEST | | | SALT LAKE CITY | UT | 84125 | USA |
| MOUNT OLYMPUS WATERS INC | | PO BOX 25426 | | | SALT LAKE CITY | UT | 84125 | USA |
| MOUNT PLEASANT TREASURER | | PO BOX 1126 | ATTN TREASURER | | KENOSHA | WI | 53141 | USA |
| MOUNT PLEASANT TREASURER | | 6126 DURAND AVE | TREASURER | | RACINE | WI | 53406 | USA |
| MOUNT PROSPECT, VILLAGE OF | | 100 S EMERSON STREET | | | MT PROSPECT | IL | 60056 | USA |
| MOUNT, NATHAN T | | Address Redacted | | | | | | |
| MOUNTAIN AIRE GAS | | 3975 INTERPARK DRIVE | | | COLORADO SPRINGS | CO | 80907 | USA |
| MOUNTAIN COMFORT SYSTEMS INC | | 309 MAIN ST | | | WESTCLIFFE | CO | 81252 | USA |
| MOUNTAIN FLEET SERVICES INC | | 16731 EILIFF AVE NO 291 | | | AURORA | CO | 80013 | USA |
| MOUNTAIN LAND COLLECTIONS INC | | 834 SOUTH STATE | | | OREM | UT | 84059 | USA |
| MOUNTAIN LAND COLLECTIONS INC | | PO BOX 1690 | 834 SOUTH STATE | | OREM | UT | 84059 | USA |
| MOUNTAIN PAD EX INC | | 3910 S KALAMATH | | | ENGLEWOOD | CO | 80110 | USA |
| MOUNTAIN SPRING WATER | | 8501 HWY 271 S STE A | | | FT SMITH | AR | 72908 | USA |
| MOUNTAIN STATES STRIPING | | PO BOX 20164 | | | CHEYENNE | WY | 82003 | USA |
| MOUNTAIN VALLEY SPRING | | 6714 NORTHWINDS DRIVE | | | HOUSTON | TX | 77041 | USA |
| MOUNTAIN VALLEY SPRING | | AMAC WATER PRODUCTS LLC | 6714 NORTHWINDS DRIVE | | HOUSTON | TX | 77041 | USA |
| MOUNTAIN VALLEY WATER | | 2109 LUNA RD STE 100 | | | CARROLLTON | TX | 75006 | USA |
| MOUNTAIN VALLEY WATER | | PO BOX 974 | | | MCKINNEY | TX | 75070 | USA |
| MOUNTAIN VALLEY WATER INC | | 950 ORCHARD | | | FERNDALE | MI | 48220 | USA |
| MOUNTAIN VALLEY WATER OF | | PO BOX 983 | | | SPRINGFIELD | MO | 65801 | USA |
| MOUNTAIN VALLEY WATER OF | | SPRINGFIELD INC | PO BOX 983 | | SPRINGFIELD | MO | 65801 | USA |
| MOUNTAIN VIEW HOSPITAL | | 1000 EAST HIGHWAY 6 | | | PAYSON | UT | 84651 | USA |
| MOUNTAIN, JOSH ALLEN | | Address Redacted | | | | | | |
| MOUNTAINLAND DIST INC | | PO BOX 1653 | | | OGDEN | UT | 84402 | USA |
| MOURINO, EDWIN LUIS | | Address Redacted | | | | | | |
| MOURNING, DEVIN NICOLE | | Address Redacted | | | | | | |
| MOUSER ELECTRONICS | | P O BOX 714 | | | MANSFIELD | TX | 76063 | USA |
| MOUSER ELECTRONICS | | PO BOX 99319 | | | FORT WORTH | TX | 76199-0319 | USA |
| MOUSER, ANDREW LEE | | Address Redacted | | | | | | |
| MOUSSEAU RIOUX, MARIE ANNE | | Address Redacted | | | | | | |
| MOUTON, JAMES ALLEN | | Address Redacted | | | | | | |
| MOUTON, JON CULLEN | | Address Redacted | | | | | | |
| MOWEN, BRIAN MICHAEL | | Address Redacted | | | | | | |
| MOWEN, COREY MICHAEL | | Address Redacted | | | | | | |
| MOWER COUNTY HUMAN SERVICES | | CHILD SUPPORT ENFORCEMENT | | | AUSTIN | MN | 559123317 | USA |
| MOWER COUNTY HUMAN SERVICES | | 1005 NORTH MAIN | CHILD SUPPORT ENFORCEMENT | | AUSTIN | MN | 55912-3317 | USA |
| MOWERY, BRIAN LEE | | Address Redacted | | | | | | |
| MOWERY, NATHAN MICHAEL | | Address Redacted | | | | | | |
| MOY, GARRETT LANG | | Address Redacted | | | | | | |
| MOYA, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| MOYA, WESLEY WALKER | | Address Redacted | | | | | | |
| MOYER & ASSOCIATES, PARKER D | | 308 W STATE ST STE 215 | | | ROCKFORD | IL | 61101 | USA |
| MOYER & ASSOCIATES, PARKER D | | 308 W STATE ST STE 215 | | | ROCKFORD | IL | 61101Q | USA |
| MOYER, JEFF N | | Address Redacted | | | | | | |
| MOYERS, JENNIFER LYN | | Address Redacted | | | | | | |
| MOYERS, JONATHAN DAVID | | Address Redacted | | | | | | |
| MOYET, REY | | Address Redacted | | | | | | |
| MOYINI, BOBAC ROD | | Address Redacted | | | | | | |
| MOYNIHAN, MICHAEL PATRICK | | Address Redacted | | | | | | |
| MOZERKA, BRITTANY MARIE | | Address Redacted | | | | | | |
| MOZIEHEM, ALEX | | Address Redacted | | | | | | |
| MPC EXPRESS SERVICE | | 3005 S PEORIA ST C | | | AURORA | CO | 80014 | USA |
| MPEA | | 75 REMITTANCE DR STE 1335 | | | CHICAGO | IL | 60675-1335 | USA |
| MPUG GLOBAL | | 3923 RANCHERO DR | | | ANN ARBOR | MI | 48108 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MR AIR SERVICES INC | | PO BOX 386 | | | ALIEF | TX | 77411 | USA |
| MR APPLIANCE | | 207 PANTHER WAY | | | HEWITT | TX | 76643 | USA |
| MR APPLIANCE OF KENDALL | | PO BOX 338 | | | YORKVILLE | IL | 60560 | USA |
| MR BAILEYS MAYTAG | | 2816 NORTH AVE | | | GRAND JUNCTION | CO | 81501 | USA |
| MR BUTTON PRODUCTS INC | | PO BOX 531130 | 7840 ROCKVILLE RD | | INDIANAPOLIS | IN | 46253-1130 | USA |
| MR DS PARTIES TO PLEASE | | 8924 S MERIDIAN ST | | | INDIANAPOLIS | IN | 46217 | USA |
| MR EDS TV & REPAIR | | 1510 OLD HWY 51N | | | ANN | IL | 62906 | USA |
| MR EDS TV & REPAIR | | 1510 OLD HWY 51N | | | ANNA | IL | 62906 | USA |
| MR ELECTRIC | | PO BOX 11018 | | | FORT SMITH | AR | 72917-1018 | USA |
| MR GS FLORAL INC | | 6602 G BARRINGTON RD | | | HANOVER PARK | IL | 60103 | USA |
| MR INSTANT SIGNS | | 16058 EUREKA ROAD | | | SOUTHGATE | MI | 48195 | USA |
| MR JANITORIAL SERVICES | | 230 S QUITMAN ST | | | DENVER | CO | 80219 | USA |
| MR PITA | | 34708 PLYMOUTH RD | | | LIVONIA | MI | 48150 | USA |
| MR ROOTER | | 2800 CAMPUS DR NO 40 | | | PLYMOUTH | MN | 55441 | USA |
| MR ROOTER | | PO BOX 5058 | | | LANSING | IL | 60438 | USA |
| MR ROOTER | | PO BOX 2431 | | | SHAWNEE MISSION | KS | 66201 | USA |
| MR ROOTER | | 9826 MCCULLOUGH AVE | | | SAN ANTONIO | TX | 78216 | USA |
| MR ROOTER | | PO BOX 2600 | | | EVANSVILLE | IN | 477280600 | USA |
| MR ROOTER | | 6909 WINNETKA AVE N | | | BROOKLYN PARK | MN | 554281523 | USA |
| MR ROOTER | | PO BOX 2600 | | | EVANSVILLE | IN | 47728-0600 | USA |
| MR ROOTER | | 6909 WINNETKA AVE N | | | BROOKLYN PARK | MN | 55428-1523 | USA |
| MR ROOTER INC | | 6903 S 350 E | | | LAFAYETTE | IN | 47909 | USA |
| MR ROOTER OF SAN ANTONIO | | PO BOX 5501 | | | SAN ANTONIO | TX | 78201 | USA |
| MR ROOTER OF WILL CO | | PO BOX 2175 | | | JOLIET | IL | 60434 | USA |
| MR ROOTER PLUMBING | | 1409 MIAMI ST | | | SOUTH BEND | IN | 46613 | USA |
| MR ROOTER PLUMBING | | PO BOX 464 | | | MUNCIE | IN | 47308 | USA |
| MR ROOTER PLUMBING | | RR 8 BOX 66 | | | NORMAL | IL | 61761 | USA |
| MR ROOTER PLUMBING | | PO BOX 21804 | | | WACO | TX | 76702 | USA |
| MR ROOTER PLUMBING | | PO BOX 50556 | | | IDAHO FALLS | ID | 83405 | USA |
| MR ROOTER PLUMBING INC | | PO BOX 3364 | | | HAYDEN | ID | 83835 | USA |
| MR ZS TV SERVICE | | 3601 US 52 WEST | | | WEST LAFAYETTE | IN | 47906 | USA |
| MRH RETAIL INC | | 6100 HILLCROFT STE 600 | ATTN MELANIE BARFUSS | | HOUSTON | TX | 77081 | USA |
| MRV WANAMAKER, L C | | 2040 S W WANAMAKER ROAD | | | TOPEKA | KS | 66604 | USA |
| MS INLAND FUND LLC | | 1421 PAYSPHERE CR | C/O MS INLAND SOUTHWEST BLDG 35107 | | CHICAGO | IL | 60674 | USA |
| MS MANAGEMENT ASSOCIATES INC | | PO BOX 1950 | | | ENGLEWOOD | CO | 80150-1950 | USA |
| MS SERVICE | | 311 PINE ST | | | DECATUR | MI | 49045 | USA |
| MS SERVICE LLC | | 13949 W COLFAX AVE STE 170 | | | DENVER | CO | 80401 | USA |
| MSC INDUSTRIAL SUPPLY CO INC | | DEPT CH 0075 | | | PALATINE | IL | 60055-0075 | USA |
| MSEWE, MURRAY ASHWILL | | Address Redacted | | | | | | |
| MSHOPPER | | 1007 PEARL ST | STE 290 | | BOULDER | CO | 80302 | USA |
| MSI ELECTRIC INC | | PO BOX 523 | | | JACKSON | MO | 63755 | USA |
| MSINTERACTIVE LLC | | 20255 VICTOR PKY 400 | | | LIVONIA | MI | 48152 | USA |
| MSN | | LOCKBOX 847543 | 1401 ELM ST 5TH FL | | DALLAS | TX | 75202 | USA |
| MSN GROUP INC | | 7519 HENDERSON GIN RD | | | SHREVEPORT | LA | 71107-3435 | USA |
| MSP COMMUNICATIONS | | 220 S SIXTH ST STE 500 | | | MINNEAPOLIS | MN | 554024507 | USA |
| MSP COMMUNICATIONS | | 220 S SIXTH ST STE 500 | | | MINNEAPOLIS | MN | 55402-4507 | USA |
| MSU SUMMER EMPLOYMENT FAIR | | 110 STUDENT SERVICES BLDG | | | EAST LANSING | MI | 48824 | USA |
| MSU SUMMER EMPLOYMENT FAIR | | 113 STUDENT SVCS | CAREER SERVICES & PLACEMENT | | EAST LANSING | MI | 48824-1113 | USA |
| MSU UNION | | MICHIGAN STATE UNIVERSITY | | | EAST LANSING | MI | 488241029 | USA |
| MSU UNION | | MICHIGAN STATE UNIVERSITY | | | EAST LANSING | MI | 48824-1029 | USA |
| MT PLEASANT POLICE DEPARTMENT | | 6200 DURAND AVE | ATTN ALARM BILLING | | RACINE | WI | 53406 | USA |
| MT PLEASANT SEWER UTILITY | | 6126 DURAND AVE | | | RACINE | WI | 53406-4998 | USA |
| MT VERNON TV & APPLIANCE CENTER | | 3006 BROADWAY | | | MT VERNON | IL | 62864 | USA |
| MTI INC | | PO BOX 78832 | | | MILWAUKEE | WI | 53270-0832 | USA |
| MTX | | BIN NO 257 | | | MILWAUKEE | WI | 532880257 | USA |
| MTX | | BIN NO 257 | | | MILWAUKEE | WI | 53288-0257 | USA |
| MU, GEORGE | | Address Redacted | | | | | | |
| MUCK, ADAM LEE | | Address Redacted | | | | | | |
| MUCKEL, DAVID ARTHUR | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUCKLE, ANTHONY LYNN | | Address Redacted | | | | | | |
| MUDALY, ASHLIN | | Address Redacted | | | | | | |
| MUDGETT, KELLEY A | | Address Redacted | | | | | | |
| MUEBLERIA STANDARD | | AVENIDA MADERO PTE 314 | | | MONTERREY NL | MO | 64000 | USA |
| MUEGGENBORG, TYLER PAUL | | Address Redacted | | | | | | |
| MUEHLMANN, KURT | | Address Redacted | | | | | | |
| MUELA, VERONIKA | | Address Redacted | | | | | | |
| MUELLER SPORTING GOODS INC | | 5705 HICKMAN | | | DES MOINES | IA | 50310 | USA |
| MUELLER, BRITTANY JANE | | Address Redacted | | | | | | |
| MUELLER, DUSTIN M | | Address Redacted | | | | | | |
| MUELLER, GARY ROGER | | Address Redacted | | | | | | |
| MUELLER, JOHN CHARLES | | Address Redacted | | | | | | |
| MUELLER, KRISTOPHER ALEXANDER | | Address Redacted | | | | | | |
| MUELLER, KYLE ANDREW | | Address Redacted | | | | | | |
| MUELLER, RYAN ROBERT | | Address Redacted | | | | | | |
| MUELLER, STEPHEN | | Address Redacted | | | | | | |
| MUELLERMIST IRRIGATION COMPANY | | PO BOX 6307 | | | BROADVIEW | IL | 60153 | USA |
| MUFUMBIRO, MUHAMMED | | Address Redacted | | | | | | |
| MUGGEE, CHRISTINE MARIE | | Address Redacted | | | | | | |
| MUGRIDGE, MICHAEL WILLIAM | | Address Redacted | | | | | | |
| MUHA, DAVID JOHN | | Address Redacted | | | | | | |
| MUHAMMAD, ABDULLAH NAFIS | | Address Redacted | | | | | | |
| MUHAMMAD, SHAHEED F | | Address Redacted | | | | | | |
| MUHAMMAD, YASIR | | Address Redacted | | | | | | |
| MUHICH, KARL JOSEF | | Address Redacted | | | | | | |
| MUHL LANDSCAPE & IRRIGATION | | PO BOX 8766 | | | WACO | TX | 767148766 | USA |
| MUHL LANDSCAPE & IRRIGATION | | PO BOX 8766 | | | WACO | TX | 76714-8766 | USA |
| MUIR COMPANY, ROBERT | | 2850 METRO DR STE 503 | | | BLOOMINGTON | MN | 55425 | USA |
| MUJAHID, ABDULLAH AL | | Address Redacted | | | | | | |
| MUKADI, ELISSA | | Address Redacted | | | | | | |
| MUKERJI, TANTRIK RUDRO | | Address Redacted | | | | | | |
| MUKES, KENNETH DEON | | Address Redacted | | | | | | |
| MUKHAYEV, VADIM | | Address Redacted | | | | | | |
| MUKHTAR, ADIL | | Address Redacted | | | | | | |
| MUKHTAR, NICHOLAS | | Address Redacted | | | | | | |
| MULANAX, AMANDA MICHELE | | Address Redacted | | | | | | |
| MULANAX, JAMES L | | Address Redacted | | | | | | |
| MULAT, GEDION DEREJE | | Address Redacted | | | | | | |
| MULCAHEY, ELIZABETH JEAN | | Address Redacted | | | | | | |
| MULCAHY LAW FIRM PC | | 3003 N CENTRAL AVE STE 1200 | | | PHOENIX | AZ | 85012 | USA |
| MULDOON III, THOMAS P | | Address Redacted | | | | | | |
| MULDOON, SHAWNA RAEANN | | Address Redacted | | | | | | |
| MULEN, MICHAEL ANDREW | | Address Redacted | | | | | | |
| MULGRAVE, IAN JAMES | | Address Redacted | | | | | | |
| MULHOLLAND, BRYAN PATRICK | | Address Redacted | | | | | | |
| MULITSCH, MARK THOMAS | | Address Redacted | | | | | | |
| MULKEY, GARRETT THOMAS | | Address Redacted | | | | | | |
| MULL JR , ANTHONY JAMES | | Address Redacted | | | | | | |
| MULLEN JR , SEAN ADAM | | Address Redacted | | | | | | |
| MULLEN, FRANK | | Address Redacted | | | | | | |
| MULLEN, JOHN ROBERT | | Address Redacted | | | | | | |
| MULLER III, FRANCISCUS JACOBUS | | Address Redacted | | | | | | |
| MULLER MULLER RICHMOND ET AL | | 33233 WOODWARD AVE BOX 3025 | | | BIRMINGHAM | MI | 48009 | USA |
| MULLER MULLER RICHMOND HARMS | | 33233 WOODWARD AVE | ATTORNEYS | | BIRMINGHAM | AL | 48009 | USA |
| MULLER, ADAM SETH | | Address Redacted | | | | | | |
| MULLER, TIM DANIEL | | Address Redacted | | | | | | |
| MULLETT, NICHOLAS CHARLES | | Address Redacted | | | | | | |
| MULLIGAN, CHLOE | | Address Redacted | | | | | | |
| MULLIGAN, DEVON WILLIAM | | Address Redacted | | | | | | |
| MULLIN, DAVID ALLYN | | Address Redacted | | | | | | |
| MULLIN, SHANNON CORY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MULLINAX | | 5600 WHIPPLE AVE N W | | | N CANTON | OH | 44720 | USA |
| MULLINIX, MICAH | | Address Redacted | | | | | | |
| MULLINS, JILL HOGER | | Address Redacted | | | | | | |
| MULLINS, MILLIE F | | Address Redacted | | | | | | |
| MULLINS, PARKER | | Address Redacted | | | | | | |
| MULLINS, PATRICIA | | Address Redacted | | | | | | |
| MULLINS, RYAN JAMES | | Address Redacted | | | | | | |
| MULLINS, SARAH D | | Address Redacted | | | | | | |
| MULLINS, WILLIAM EDWARD | | Address Redacted | | | | | | |
| MULLIS, NATHAN R | | Address Redacted | | | | | | |
| MULLONE, MATTHEW BRIAN | | Address Redacted | | | | | | |
| MULREADY, JOHN JOSEPH | | Address Redacted | | | | | | |
| MULTHAUF, DYLAN | | Address Redacted | | | | | | |
| MULTI PURPOSE ASSEMBLY | | PO BOX 24114 | | | DETROIT | MI | 48224 | USA |
| MULTI SERV TRANSPORTATION INC | | 4321 CRAWFORD AVE | | | CINCINNATI | OH | 45223 | USA |
| MULTIBAND SUBSCRIBER SERVICES | | 9449 SCIENCE CENTER DR | | | NEW HOPE | MN | 55428 | USA |
| MULTIMEDIA CABLE ADVRTSG SALES | | 701 E DOUGLAS | PO BOX 3027 | | WICHITA | KS | 67201 | USA |
| MULTIMEDIA CABLE ADVRTSG SALES | | PO BOX 3027 | | | WICHITA | KS | 67201 | USA |
| MULTIMEDIA SECURITY SVCS INC | | P O BOX 22021 | | | TULSA | OK | 74121 | USA |
| MULTIMEDIA SOLUTIONS CARTERCOM | | PO BOX 117412 | | | CARROLLTON | TX | 75011-7412 | USA |
| MULTZ, KYLE C | | Address Redacted | | | | | | |
| MULVEY, ELIZABETH TYNE | | Address Redacted | | | | | | |
| MULVIHILL, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| MULVIHILL, SEAN MICHAEL | | Address Redacted | | | | | | |
| MULVILLE & SONS INC | | 1545 E NINE MILE RD | | | FERNDALE | MI | 482202024 | USA |
| MULVILLE & SONS INC | | 1545 E NINE MILE RD | | | FERNDALE | MI | 48220-2024 | USA |
| MUMERT, DAVE | | Address Redacted | | | | | | |
| MUMPHERY, RODNEY JALEEL | | Address Redacted | | | | | | |
| MUNACO, ANTHONY | | Address Redacted | | | | | | |
| MUNCHINSKY, STEPHEN JAMES | | Address Redacted | | | | | | |
| MUNCIE NEWSPAPERS INC | | PO BOX 2408 | | | MUNCIE | IN | 47307-0408 | USA |
| MUNCIE SANITARY DISTRICT | | PO BOX 1587 | | | MUNCIE | IN | 47308 | USA |
| MUNDAY, ERIC LEE | | Address Redacted | | | | | | |
| MUNDELL, WILLIAM HOUSTON | | Address Redacted | | | | | | |
| MUNDI, GURAVTAR SINGH | | Address Redacted | | | | | | |
| MUNDIE & COMPANY INC | | 1301 W 22ND ST | | | OAK BROOK | IL | 60523 | USA |
| MUNDIE & COMPANY INC | | 100 SOUTH WACKER DRIVE | | | CHICAGO | IL | 60606 | USA |
| MUNDT, NICOLE RENE | | Address Redacted | | | | | | |
| MUNDY, EDGAR RAUL | | Address Redacted | | | | | | |
| MUNDY, LESLIE ANN | | Address Redacted | | | | | | |
| MUNDY, MICHAEL DAVID | | Address Redacted | | | | | | |
| MUNDY, MILES DAVID | | Address Redacted | | | | | | |
| MUNDZIAK, DREW | | Address Redacted | | | | | | |
| MUNDZIAK, RYAN JOSEPH | | Address Redacted | | | | | | |
| MUNGIA, MATTHEW SAMSON | | Address Redacted | | | | | | |
| MUNGUIA, SERGIO E | | Address Redacted | | | | | | |
| MUNIR, MUSLEHA DAWOOD | | Address Redacted | | | | | | |
| MUNISTERI, ZACH Q | | Address Redacted | | | | | | |
| MUNIZ, ASHLEY MARIE | | Address Redacted | | | | | | |
| MUNIZ, CHRISTOPHER ELLIOT | | Address Redacted | | | | | | |
| MUNIZ, DANIEL JACOB | | Address Redacted | | | | | | |
| MUNIZ, DANIELLE NICOLE | | Address Redacted | | | | | | |
| MUNIZ, DAVID ANDREW | | Address Redacted | | | | | | |
| MUNIZ, GARY W | | Address Redacted | | | | | | |
| MUNIZ, STEVEN M | | Address Redacted | | | | | | |
| MUNIZ, THOMAS WILLIAM | | Address Redacted | | | | | | |
| MUNK, MATT T | | Address Redacted | | | | | | |
| MUNN TV VIDEO INC | | 4003 N DONALD | | | BETHANY | OK | 73008 | USA |
| MUNNELL, STEVEN FRANK | | Address Redacted | | | | | | |
| MUNNS, BRYAN A | | Address Redacted | | | | | | |
| MUNOZ, ADAM | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUNOZ, ALEX PAUL | | Address Redacted | | | | | | |
| MUNOZ, BEATRICE A | | Address Redacted | | | | | | |
| MUNOZ, CHRISTINE M | | Address Redacted | | | | | | |
| MUNOZ, FRANCES IVETTE | | Address Redacted | | | | | | |
| MUNOZ, GRICELDA | | Address Redacted | | | | | | |
| MUNOZ, HENRY | | Address Redacted | | | | | | |
| MUNOZ, IGNACIO | | Address Redacted | | | | | | |
| MUNOZ, JACOB | | Address Redacted | | | | | | |
| MUNOZ, JOSE A | | Address Redacted | | | | | | |
| MUNOZ, JOSE ARTURO | | Address Redacted | | | | | | |
| MUNOZ, JUAN ANDRES | | Address Redacted | | | | | | |
| MUNOZ, JUAN LEON | | Address Redacted | | | | | | |
| MUNOZ, JUAN MIGUEL | | Address Redacted | | | | | | |
| MUNOZ, LUIS | | Address Redacted | | | | | | |
| MUNOZ, MANNY | | Address Redacted | | | | | | |
| MUNOZ, MARISSA E | | Address Redacted | | | | | | |
| MUNOZ, MICHAEL ERIC | | Address Redacted | | | | | | |
| MUNOZ, ROBERT | | Address Redacted | | | | | | |
| MUNOZ, RODOLFO | | Address Redacted | | | | | | |
| MUNOZ, STEPHANIE ANNE | | Address Redacted | | | | | | |
| MUNOZ, YONATAN M | | Address Redacted | | | | | | |
| MUNRO ELECTRIC CO INC | | 48590 DOWNING ST | | | WIXOM | MI | 48393 | USA |
| MUNRO, AARON CHRISTOPHER | | Address Redacted | | | | | | |
| MUNROE, BRANDON J | | Address Redacted | | | | | | |
| MUNSCH HARDT KOPF & HARR PC | | 1445 ROSS AVE STE 4000 | | | DALLAS | TX | 75202 | USA |
| MUNSCH, ADAM DAVID | | Address Redacted | | | | | | |
| MUNSEE, ZACHARY PHILLIP | | Address Redacted | | | | | | |
| MUNSELLE, SHANE ALLEN | | Address Redacted | | | | | | |
| MUNSINGER, RANDALL EUGENE | | Address Redacted | | | | | | |
| MUNSON MEDICAL CENTER | | PO BOX 1131 | | | TRAVERSE CITY | MI | 496851131 | USA |
| MUNSON MEDICAL CENTER | | PO BOX 1131 | | | TRAVERSE CITY | MI | 49685-1131 | USA |
| MUNSON, JASON THOMAS | | Address Redacted | | | | | | |
| MUNSON, PETER | | Address Redacted | | | | | | |
| MUNSON, VIRGIL | | Address Redacted | | | | | | |
| MUNSTER, PAMELA RAE | | Address Redacted | | | | | | |
| MUNT, EMILY | | LOC NO 1022 PETTY CASH | 2001 KILLEBREW DR 304 | | BLOOMINGTON | MN | 55425 | USA |
| MUNTERS CORP | | 1709 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1007 | USA |
| MUNYAKAYANZA, CEDRIC SINDI | | Address Redacted | | | | | | |
| MURABITO, AMANDA LYNN | | Address Redacted | | | | | | |
| MURASZEWSKI, MARTY | | Address Redacted | | | | | | |
| MURATA BUSINESS SYSTEMS | | PO BOX 910492 | | | DALLAS | TX | 75391 | USA |
| MURATEC AMERICA INC | | 5560 TENNYSON PKWY | | | PLANO | TX | 75024 | USA |
| MURATEC AMERICA INC | | 6400 INTERNATIONAL PKY | STE 1500 ATTN MANUAL DEPT | | PLANO | TX | 75093 | USA |
| MURATEC AMERICA INC | | PO BOX 910492 | | | DALLAS | TX | 75391 | USA |
| MURATEC AMERICA INC | | 3301 E PLANO PKY STE 100 | | | PLANO | TX | 75074-7202 | USA |
| MURCHISON, JUSTIN MARQUEL | | Address Redacted | | | | | | |
| MURCHS MAINTENANCE MGMT, MITCH | | PO BOX 798129 | | | ST LOUIS | MO | 63179 | USA |
| MURDOCH, NICK JAMES | | Address Redacted | | | | | | |
| MURDOCK TAX COLLECTOR, LOU | | ASSESSOR & COLLECTOR OF TAXES | | | WICHITA FALLS | TX | 763071471 | USA |
| MURDOCK TAX COLLECTOR, LOU | | PO BOX 1471 | ASSESSOR & COLLECTOR OF TAXES | | WICHITA FALLS | TX | 76307-1471 | USA |
| MURDOCK, CHEYENNE LUKE | | Address Redacted | | | | | | |
| MURDOCK, JOSEPH OLIVER | | Address Redacted | | | | | | |
| MURDOCK, JOSHUA AARON | | Address Redacted | | | | | | |
| MURDOCK, MATTHEW G | | Address Redacted | | | | | | |
| MURDOCK, ZACH BEAU | | Address Redacted | | | | | | |
| MURFF, SHANNON JOVAN | | Address Redacted | | | | | | |
| MURFIELD, JAMES PARKER | | Address Redacted | | | | | | |
| MURFIELD, NATHAN JAMES | | Address Redacted | | | | | | |
| MURGEL, STEFAN WILLIAM | | Address Redacted | | | | | | |
| MURILLO, DAGMAR A | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MURILLO, JOEY L | | Address Redacted | | | | | | |
| MURILLO, JONATHON C J | | Address Redacted | | | | | | |
| MURILLO, KAYLA ELIZABETH | | Address Redacted | | | | | | |
| MURILLO, MARCELO ANTONIO | | Address Redacted | | | | | | |
| MURILLO, OSCAR | | Address Redacted | | | | | | |
| MURILLO, RALPH C | | Address Redacted | | | | | | |
| MURNANE CONLIN WHITE BRANDT | | 1800 PIPER JAFFRAY PLAZA | 444 CEDAR STREET | | ST PAUL | MN | 55101 | USA |
| MURNANE CONLIN WHITE BRANDT | | 444 CEDAR STREET | | | ST PAUL | MN | 55101 | USA |
| MURPH JR , PHILLIP | | Address Redacted | | | | | | |
| MURPHEYS ELECTRONIC SERVICE | | 122 S FRANCIS | | | CARTHAGE | MO | 64836 | USA |
| MURPHREE, BRIAN DANIEL | | Address Redacted | | | | | | |
| MURPHY & MILLER INC | | DEPT 2073 | | | CHICAGO | IL | 606742073 | USA |
| MURPHY & MILLER INC | | 135 S LASALLE ST | DEPT 2073 | | CHICAGO | IL | 60674-2073 | USA |
| MURPHY APPRAISAL SERVICES LLC | | 1580 W CAUSEWAY APPROACH | | | MANDEVILLE | LA | 70471 | USA |
| MURPHY BLOSSMAN | | 1011 N CAUSEWAY BLVD UNIT 3 | | | MANDEVILLE | LA | 70471 | USA |
| MURPHY COMMUNICATIONS | | 300 RICH | | | BRYANT | AR | 72022 | USA |
| MURPHY JR, CHARLES ERNEST | | Address Redacted | | | | | | |
| MURPHY TECHNICAL INC | | 105 N OAK ST | | | ROANOKE | TX | 76262 | USA |
| MURPHY, ALEX JAMES | | Address Redacted | | | | | | |
| MURPHY, ALYSSIA LYNN | | Address Redacted | | | | | | |
| MURPHY, ANDREW JAMES | | Address Redacted | | | | | | |
| MURPHY, BRANDON SCOTT | | Address Redacted | | | | | | |
| MURPHY, BRIAN LAMONT | | Address Redacted | | | | | | |
| MURPHY, DUSTIN MICHAEL | | Address Redacted | | | | | | |
| MURPHY, EUGENE SMITH | | Address Redacted | | | | | | |
| MURPHY, FREDRICK A | | Address Redacted | | | | | | |
| MURPHY, HOLLIE ANN | | Address Redacted | | | | | | |
| MURPHY, JAROD JOSEPH | | Address Redacted | | | | | | |
| MURPHY, JASON RYAN | | Address Redacted | | | | | | |
| MURPHY, JENNIFER ANNE | | Address Redacted | | | | | | |
| MURPHY, JOHNNY A | | Address Redacted | | | | | | |
| MURPHY, JOSEPH DAVID | | Address Redacted | | | | | | |
| MURPHY, KELSEY ALICIA | | Address Redacted | | | | | | |
| MURPHY, KEVIN ROBERT | | Address Redacted | | | | | | |
| MURPHY, LUKE ROBERT | | Address Redacted | | | | | | |
| MURPHY, MOLLY ALICE | | Address Redacted | | | | | | |
| MURPHY, NICOLE | | Address Redacted | | | | | | |
| MURPHY, PATRICK MICHAEL | | Address Redacted | | | | | | |
| MURPHY, PATRICK T | | Address Redacted | | | | | | |
| MURPHY, RYAN PATRICK | | Address Redacted | | | | | | |
| MURPHY, RYAN PATRICK | | Address Redacted | | | | | | |
| MURPHY, SAMANTHA KAY | | Address Redacted | | | | | | |
| MURPHY, SAMUEL JAMES | | Address Redacted | | | | | | |
| MURPHY, TIFFANY | | Address Redacted | | | | | | |
| MURPHY, TIMOTHY MATTHEW | | Address Redacted | | | | | | |
| MURPHYS PLUMBING & HEATING | | 2261 PINE TERR CT | | | GRAND JUNCTION | CO | 81503 | USA |
| MURRAY ELECTRIC INC | | PO BOX 191 | 205 W MAPLE ST | | LANCASTER | WI | 53813 | USA |
| MURRAY JR , FREDERICK | | Address Redacted | | | | | | |
| MURRAY STATE COLLEGE | | 1 MURRAY CAMPUS | ATTN BUSINESS OFFICE | | TISHOMINGO | OK | 73460 | USA |
| MURRAY&STAFFORD INC | | 4601 WADSWORTH STE 100 | | | WHEAT RIDGE | CO | 80033 | USA |
| MURRAY, ALLAN MICHAEL | | Address Redacted | | | | | | |
| MURRAY, ANTHONY ANDREW | | Address Redacted | | | | | | |
| MURRAY, AUSTIN MICHAEL | | Address Redacted | | | | | | |
| MURRAY, CALVIN CORNELL | | Address Redacted | | | | | | |
| MURRAY, EDWARD C | | Address Redacted | | | | | | |
| MURRAY, ERICK D | | Address Redacted | | | | | | |
| MURRAY, HEATHER DAWN | | Address Redacted | | | | | | |
| MURRAY, JAMES ROBERT | | Address Redacted | | | | | | |
| MURRAY, JASON | | Address Redacted | | | | | | |
| MURRAY, JOHN ERROLL | | Address Redacted | | | | | | |
| MURRAY, JOSHUA DAVID | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MURRAY, KEVIN ANTHONY | | Address Redacted | | | | | | |
| MURRAY, MARQUESA L K | | Address Redacted | | | | | | |
| MURRAY, MATTIE BLAINE | | Address Redacted | | | | | | |
| MURRAY, PATRICK | | Address Redacted | | | | | | |
| MURRAY, PATRICK THOMAS | | Address Redacted | | | | | | |
| MURRAY, RYAN PATRICK | | Address Redacted | | | | | | |
| MURRAY, SAM G | | Address Redacted | | | | | | |
| MURRAY, SEAN SHANNON E | | Address Redacted | | | | | | |
| MURRAY, WILLIAM C | | Address Redacted | | | | | | |
| MURRAYS FLOWER SHOP | | 224 W LAWRENCE AVE | | | CHARLOTTE | MI | 48813 | USA |
| MURRAYS FLOWER SHOP | | 323 W LOVETT | | | CHARLOTTE | MI | 48813 | USA |
| MURRELL, BRANDI NICOLE | | Address Redacted | | | | | | |
| MURRELL, ISAAC WARREN | | Address Redacted | | | | | | |
| MURRI, TYREL CHARLES | | Address Redacted | | | | | | |
| MURRY, CHRISTOPHER ALLEN | | Address Redacted | | | | | | |
| MURRY, SHANICE SICHE | | Address Redacted | | | | | | |
| MURTAUGH, ROBERT QUENTIN | | Address Redacted | | | | | | |
| MURY, JORDAN CHRISTOPHE | | Address Redacted | | | | | | |
| MUSACCHIO, ERIC MICHAEL | | Address Redacted | | | | | | |
| MUSALLAM, FADIA A | | Address Redacted | | | | | | |
| MUSCATELLO, SCOTT ANTHONY | | Address Redacted | | | | | | |
| MUSCHONG, JESSICA | | Address Redacted | | | | | | |
| MUSE, MICHAEL W | | Address Redacted | | | | | | |
| MUSGROVE, RAMSEY LEONARD | | Address Redacted | | | | | | |
| MUSIC IN MOTION | | 22 PERSHING LAKE DR | | | ST PETERS | MO | 633763202 | USA |
| MUSIC IN MOTION | | 22 PERSHING LAKE DR | | | ST PETERS | MO | 63376-3202 | USA |
| MUSIC MOUNTAIN WATER CO | | PO BOX 41026 | | | SHREVEPORT | LA | 71134 | USA |
| MUSIC TO GO | | 12256 BELWYN DR | | | ST LOUIS | MO | 631464601 | USA |
| MUSIC TO GO | | 12256 BELWYN DR | | | ST LOUIS | MO | 63146-4601 | USA |
| MUSICK, JACOB ANDREW | | Address Redacted | | | | | | |
| MUSICLAND GROUP INC, THE | | PO BOX 1450 | NW 7954 | | MINNEAPOLIS | MN | 55485-7954 | USA |
| MUSKA ELECTRIC CO | | 1985 OAKCREST AVENUE | | | ROSEVILLE | MN | 55113 | USA |
| MUSKE, RICHARD | | SIX W FIFTH ST | 700 SAINT PAUL BLDG | | SAINT PAUL | MN | 55102 | USA |
| MUSKEGON CHRONICLE | | PO BOX 3338 | | | GRAND RAPIDS | MI | 49501-3338 | USA |
| MUSKEGON COMMUNITY COLLEGE | | 221 S QUARTERLINE ROAD | | | MUSKEGON | MI | 49442 | USA |
| MUSKEGON COUNTY PROBATE COURT | | 99 TERRACE ST | | | MUSKEGON | MI | 49442 | USA |
| MUSKEGON COUNTY SCHOOL EMPLOYEE | | 1888 E SHERMAN BLVD | | | MUSKEGON | MI | 49444 | USA |
| MUSKEGON COUNTY TREASURER | | 990 TERRACE ST | | | MUSKEGON | MI | 49442 | USA |
| MUSKEGON INCOME TAX DEPT | | PO BOX 29 | | | MUSKEGON | MI | 494430029 | USA |
| MUSKEGON INCOME TAX DEPT | | PO BOX 29 | | | MUSKEGON | MI | 49443-0029 | USA |
| MUSKEGON, CITY OF | TAX DEPARTMENT | PO BOX 88072 | | | CHICAGO | IL | 60680-1072 | USA |
| MUSKEGON, CITY OF | | PO BOX 1905 | | | MUSKEGON | MI | 49443 | USA |
| MUSKEGON, CITY OF | | PO BOX 1825 | | | TROY | MI | 48099-1825 | USA |
| MUSKEGON, CITY OF | | PO BOX 0536 | | | MUSKEGON | MI | 49443-0536 | USA |
| MUSKOGEE COUNTY PROBATE CLERK | | PO BOX 1350 | | | MUSKOGEE | OK | 74402 | USA |
| MUSKOVITZ, JASON | | Address Redacted | | | | | | |
| MUSLEH, AHMED SAID | | Address Redacted | | | | | | |
| MUSLEH, BASEL YOUSEF | | Address Redacted | | | | | | |
| MUSLEH, WAEL | | Address Redacted | | | | | | |
| MUSLEH, YOUSEF SAID | | Address Redacted | | | | | | |
| MUSSO SRA, MARGARET L | | 13441 TIGERBEND RD STE E | | | BATON ROUGE | LA | 70817 | USA |
| MUSSON, HOLLI DANIELLE | | Address Redacted | | | | | | |
| MUSTAFA, AARISH | | Address Redacted | | | | | | |
| MUSTANG LIGHTING INC | | 3520 W MILLER RD STE 130 | | | GARLAND | TX | 75041 | USA |
| MUSTANG SIGNS & GRAPHICS | | 16840 CLAY RD NO 101 | | | HOUSTON | TX | 77084 | USA |
| MUSTEEN, COLT | | Address Redacted | | | | | | |
| MUSTO, DANE C | | Address Redacted | | | | | | |
| MUTERSPAUGH, KRISTEN JOAN | | Address Redacted | | | | | | |
| MUTH, BRANDON C | | Address Redacted | | | | | | |
| MUTSCH, RYAN LAWRENCE | | Address Redacted | | | | | | |
| MUTTS TELEVISION SERVICE | | 839 AVE A | | | MARRERO | LA | 70072 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUTUAL SPRINKLERS INC | | 6017 RITTIMAN PLAZA | | | SAN ANTONIO | TX | 78218 | USA |
| MUZAK | | 12305 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | USA |
| MUZZARELLI, ERIC MICHAEL | | Address Redacted | | | | | | |
| MUZZY, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| MWD BUILDING & DESIGN INC | | 236 W CRYSTAL | | | LOMBARD | IL | 60148 | USA |
| MY 1 STOP INC | | 3200 LIBERTY BELL RD | STE 300 | | FT SCOTT | KS | 66701 | USA |
| MY CHAUFFEUR INC | | PO BOX 5525 | | | KATY | TX | 774915525 | USA |
| MY CHAUFFEUR INC | | PO BOX 5525 | | | KATY | TX | 77491-5525 | USA |
| MY3CENT LLC | | 5 BACK BAY DR | | | S BARRINGTON | IL | 60010 | USA |
| MYDLOWSKI, CHAD G | | Address Redacted | | | | | | |
| MYER & NJUS PA | | 17340 W 12 MILE RD STE 200 | | | SOUTHFIELD | MI | 48076 | USA |
| MYERS PRINTING SERVICE | | 104 MACKEY DR PO BOX 46 | | | TRAVERSE CITY | MI | 496860048 | USA |
| MYERS PRINTING SERVICE | | PO BOX 46 | 104 MACKEY DR | | TRAVERSE CITY | MI | 49686-0046 | USA |
| MYERS SUPPLY & CHEMICAL | | 9TH & ARCH ST | | | LITTLE ROCK | AR | 72202 | USA |
| MYERS SUPPLY & CHEMICAL | | 9TH & ARCH STREET | | | LITTLE ROCK | AR | 72202 | USA |
| MYERS TV | | 536 E ADAMS ST | | | SANDUSKY | OH | 44870 | USA |
| MYERS, AMBER NICHOLE | | Address Redacted | | | | | | |
| MYERS, ASHLEY EILEEN | | Address Redacted | | | | | | |
| MYERS, ASHLEY LARAINE | | Address Redacted | | | | | | |
| MYERS, BRIAN SCOTT | | Address Redacted | | | | | | |
| MYERS, CARLTON MURRAY | | Address Redacted | | | | | | |
| MYERS, CHARLES WESLEY | | Address Redacted | | | | | | |
| MYERS, CHELSIE ELIZABETH | | Address Redacted | | | | | | |
| MYERS, CHRIS D | | Address Redacted | | | | | | |
| MYERS, CHRISTOPHER SEILHAN | | Address Redacted | | | | | | |
| MYERS, DALE S | | 555 STUMBO RD | | | MANSFIELD | OH | 44906 | USA |
| MYERS, DELMARCUS D | | Address Redacted | | | | | | |
| MYERS, JEREMY A | | Address Redacted | | | | | | |
| MYERS, JOEL B | | Address Redacted | | | | | | |
| MYERS, JOSHUA LEE | | Address Redacted | | | | | | |
| MYERS, JUSTIN A | | Address Redacted | | | | | | |
| MYERS, KRISTA D | | Address Redacted | | | | | | |
| MYERS, KYLE | | Address Redacted | | | | | | |
| MYERS, MATTHEW | | Address Redacted | | | | | | |
| MYERS, MIKE E | | Address Redacted | | | | | | |
| MYERS, NATHAN A | | Address Redacted | | | | | | |
| MYERS, ROSS JONATHAN | | Address Redacted | | | | | | |
| MYERS, SHANE ALAN | | Address Redacted | | | | | | |
| MYERS, SHAQUALA KENYATA | | Address Redacted | | | | | | |
| MYERS, TROY C | | Address Redacted | | | | | | |
| MYERS, WILLIAM BLAKE | | Address Redacted | | | | | | |
| MYLES, ANDY D | | Address Redacted | | | | | | |
| MYLES, DEMARCUS CARL | | Address Redacted | | | | | | |
| MYLES, LANCE STEPHON | | Address Redacted | | | | | | |
| MYLES, NINA MONEQUE | | Address Redacted | | | | | | |
| MYLES, PATRICK JAMES | | Address Redacted | | | | | | |
| MYLES, RICK L | | Address Redacted | | | | | | |
| MYLES, SEDGRICK DORALE | | Address Redacted | | | | | | |
| MYLES, YIKISHA E | | Address Redacted | | | | | | |
| MYNHIER, JOE EDWIN | | Address Redacted | | | | | | |
| MYNHIER, RUSSELL E | | Address Redacted | | | | | | |
| MYRICK, BRANDON JAMES | | Address Redacted | | | | | | |
| MYRICKS, JULIUS TIERRE | | Address Redacted | | | | | | |
| MYRON CORP | | PO BOX 802616 | | | CHICAGO | IL | 60680-2616 | USA |
| MYSKA, ANDREW MARK | | Address Redacted | | | | | | |
| MYSLINSKI, AUSTIN R | | Address Redacted | | | | | | |
| MYSTIC OZARK WATER CO | | 5841 S 1ST | | | ABILENE | TX | 79605 | USA |
| MYSZAK, DAN V | | Address Redacted | | | | | | |
| N GENIUS SOLUTIONS INC | | 627 N ALBANY AVE NO 121 | | | CHICAGO | IL | 60612 | USA |
| N LINE TRAFFIC MAINTENANCE | | PO BOX 4724 | | | BRYAN | TX | 77805 | USA |
| N&N METRO PLUMBING INC | | 721 E 5TH ST | | | METROPOLIS | IL | 62960 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NABBEFELDT, DEREK WAYNE | | Address Redacted | | | | | | |
| NABHAN, IBRAHIM | | Address Redacted | | | | | | |
| NABOURS, KRYSTLE MARIE | | Address Redacted | | | | | | |
| NACCARATO, ANTHONY ROBER | | Address Redacted | | | | | | |
| NACCARATO, CHANDLER RON | | Address Redacted | | | | | | |
| NACOGDOCHES AIR COND & HEAT | | 235 JUSTICE RD | | | NACOGDOCHES | TX | 75961 | USA |
| NACOGDOCHES AIR COND & HEAT | | PO BOX 632201 | | | NACOGDOCHES | TX | 75963 | USA |
| NACY, JAMIE STEPHEN | | Address Redacted | | | | | | |
| NADEAU, JENELLE RACHAEL | | Address Redacted | | | | | | |
| NADER, BRIAN R | | Address Redacted | | | | | | |
| NADWODNEY, TIMOTHY E | | Address Redacted | | | | | | |
| NAEF, RYAN | | Address Redacted | | | | | | |
| NAFE A SUBSIDIARY OF AFFINITY | | GROUP INC SDS 12 1110 | P O BOX 86 | | MINNEAPOLIS | MN | 55486 | USA |
| NAFE A SUBSIDIARY OF AFFINITY | | P O BOX 86 | | | MINNEAPOLIS | MN | 55486 | USA |
| NAFE, JERRY M | | Address Redacted | | | | | | |
| NAFF, DAVIS BENADE | | Address Redacted | | | | | | |
| NAFZIGER, NICOLE ANNE | | Address Redacted | | | | | | |
| NAGEL PAPER & BOX COMPANY | | PO BOX 1567 | | | SAGINAW | MI | 486051567 | USA |
| NAGEL PAPER & BOX COMPANY | | PO BOX 1567 | | | SAGINAW | MI | 48605-1567 | USA |
| NAGEL, ELIZABETH SEVGI | | Address Redacted | | | | | | |
| NAGELL CO INC, LYLE H | | 7515 WAYZATA BLVD STE 115 | | | MINNEAPOLIS | MN | 55426 | USA |
| NAGELL CO INC, LYLE H | | SUITE 115 | | | MINNEAPOLIS | MN | 55426 | USA |
| NAGI, FAROUK SALEH | | Address Redacted | | | | | | |
| NAGLE, JESSE COLTER | | Address Redacted | | | | | | |
| NAGORI, REEMA RAFIQUE | | Address Redacted | | | | | | |
| NAGRA, JAGDHIR | | Address Redacted | | | | | | |
| NAGY, ALEXANDER JOHN | | Address Redacted | | | | | | |
| NAHM, JULIA RACHEL | | Address Redacted | | | | | | |
| NAHM, RAMBERT KENNITH | | Address Redacted | | | | | | |
| NAI COLGLAZIER PROPERTIES | | 1000 E BASSE RD STE 100 | | | SAN ANTONIO | TX | 78209 | USA |
| NAIC | | PO BOX 220 | | | ROYAL OAK | MI | 48068 | USA |
| NAIDU, PRADEEP FREDDY | | Address Redacted | | | | | | |
| NAIFEHS WESTERN WEAR | | 127 W MAIN | | | ARDMORE | OK | 73401 | USA |
| NAIFEHS WESTERN WEAR | | 131 W MAIN | | | ADA | OK | 74820 | USA |
| NAIMI, ROHINA NAIMA | | Address Redacted | | | | | | |
| NAIR, JASON | | Address Redacted | | | | | | |
| NAIR, SHANMAR ABELLA | | Address Redacted | | | | | | |
| NAIR, VINOD S | | Address Redacted | | | | | | |
| NAJAM, SYED ARIF | | Address Redacted | | | | | | |
| NAJBART, ASHLEY LAUREN | | Address Redacted | | | | | | |
| NAJBART, GREG JOHN | | Address Redacted | | | | | | |
| NAJBART, JEFF | | Address Redacted | | | | | | |
| NAJERA, CLARA SUSANA | | Address Redacted | | | | | | |
| NAJERA, LUIS ANDREW | | Address Redacted | | | | | | |
| NAJRABI, FARZANA | | Address Redacted | | | | | | |
| NAJRABI, HUMAYUN | | Address Redacted | | | | | | |
| NAKIC, AMIR | | Address Redacted | | | | | | |
| NALDER, ALEX LLOYD | | Address Redacted | | | | | | |
| NALEZNY, JESSE MARK | | Address Redacted | | | | | | |
| NALKER, TARA | | Address Redacted | | | | | | |
| NALL, NICKOLAS JASON | | Address Redacted | | | | | | |
| NAM, HOYON | | Address Redacted | | | | | | |
| NAME PROTECT INC | | PO BOX 684136 | | | MILWAUKEE | WI | 53268-4136 | USA |
| NAMINK, APRIL D | | Address Redacted | | | | | | |
| NAMSUNG AMERICA INC | | PO BOX 504196 | | | ST LOUIS | MO | 63150 | USA |
| NAMSUNG AMERICA INC | | PO BOX 504196 | | | ST LOUIS | MO | 63150-4196 | USA |
| NAMVONG, SANDRA D | | Address Redacted | | | | | | |
| NANA, ADRIAN | | Address Redacted | | | | | | |
| NANCE JR, KENNETH NATHAN | | Address Redacted | | | | | | |
| NANCE, CHASE PARKER | | Address Redacted | | | | | | |
| NANCE, DANIEL RYAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NANCE, JOHN DAVID | | Address Redacted | | | | | | |
| NANCE, MADELON LEE | | Address Redacted | | | | | | |
| NANCE, TRAVIS RAY | | Address Redacted | | | | | | |
| NANCE, VENITA | | Address Redacted | | | | | | |
| NANCES | | 1023 W BROADWAY | | | ARDMORE | OK | 73401 | USA |
| NANCES FLORAL SHOPPE | | PO BOX 1434 | | | NEW ALBANY | IN | 471511434 | USA |
| NANCES FLORAL SHOPPE | | PO BOX 1434 | | | NEW ALBANY | IN | 47151-1434 | USA |
| NANEZ, HUGO A | | Address Redacted | | | | | | |
| NANFRIA, JEFFREY P | | Address Redacted | | | | | | |
| NANSHE GROUP LLC, THE | | 1693 WINTER HILL CT | | | MONTGOMERY | IL | 60538 | USA |
| NANSHE GROUP LLC, THE | | 37F STONEHILL DR | | | OSWEGO | IL | 60543 | USA |
| NAPERSVILLE POLICE DEPT | | 1350 ARORA AVE | | | NAPERSVILLE | IL | 60540 | USA |
| NAPERVILLE, CITY OF | | 400 S EAGLE ST | | | NAPERVILLE | IL | 605667020 | USA |
| NAPERVILLE, CITY OF | | PO BOX 4231 | | | CAROL STREAM | IL | 60197-4231 | USA |
| NAPERVILLE, CITY OF | | PO BOX 3020 | 400 S EAGLE ST | | NAPERVILLE | IL | 60566-7020 | USA |
| NAPI INC | | 2154 N NORTHWEST HWY STE 212 | | | DALLAS | TX | 75220 | USA |
| NAPIER, JESSE EDWORD | | Address Redacted | | | | | | |
| NAPIER, JOSHUA KEITH | | Address Redacted | | | | | | |
| NAPIER, KATIE | | Address Redacted | | | | | | |
| NAPIER, MICHAEL ALEXANDER | | Address Redacted | | | | | | |
| NAPIER, RICHARD ALLEN | | Address Redacted | | | | | | |
| NAPIER, STEPHEN ERIC | | Address Redacted | | | | | | |
| NAPLES DAILY NEWS | | PO BOX 740379 | | | CINCINNATI | OH | 45274-0379 | USA |
| NAPOLEON, MIKE | | 8326 E GILBERT | | | WICHITA | KS | 67207 | USA |
| NAQUIN, JENNIFER | | Address Redacted | | | | | | |
| NAQUIN, RONALD CHASE | | Address Redacted | | | | | | |
| NAQVI, ZAIN | | Address Redacted | | | | | | |
| NARAE ENTERPRISES INC | | 3216 HILLSDALE CT | | | PLANO | TX | 75093 | USA |
| NARAMORE, WILLIAM THEODORE | | Address Redacted | | | | | | |
| NARANJO, ALEX J | | Address Redacted | | | | | | |
| NARANJO, IRENE MARIE | | Address Redacted | | | | | | |
| NARANJO, LUCIANO | | Address Redacted | | | | | | |
| NARANJO, SARAH NICOLE | | Address Redacted | | | | | | |
| NARAYAN, ASHEEL F | | Address Redacted | | | | | | |
| NARDI, SHAWN | | Address Redacted | | | | | | |
| NARDINI FIRE EQUIPMENT CO | | 405 COUNTY ROAD E W | | | ST PAUL | MN | 551267093 | USA |
| NARDINI FIRE EQUIPMENT CO | | 405 COUNTY ROAD E W | | | ST PAUL | MN | 55126-7093 | USA |
| NARES, RICARDO M | | Address Redacted | | | | | | |
| NAREY, PHILLIP J | | Address Redacted | | | | | | |
| NARGO, TORREY ROBIN | | Address Redacted | | | | | | |
| NARHI, LEIGH MICHAEL | | Address Redacted | | | | | | |
| NARUSIEWICZ, SHAWN LEE | | Address Redacted | | | | | | |
| NARVAEZ REFRIGERATION, J C | | 720 GUADALUPE STREET | | | LAREDO | TX | 78040 | USA |
| NARVAEZ, IRVIN | | Address Redacted | | | | | | |
| NARVAIS, ANTHONY A | | Address Redacted | | | | | | |
| NARX, STEVEN SCOTT | | Address Redacted | | | | | | |
| NASEEM, HAMMAD | | Address Redacted | | | | | | |
| NASH CONSTRUCTION CO INC, W W | | 1400 BROOK RD | | | RICHMOND | VA | 541463498 | USA |
| NASH WALKER, KIM ANNETTE | | Address Redacted | | | | | | |
| NASH, ALISON ANNE | | Address Redacted | | | | | | |
| NASH, ANDREA JEROME | | Address Redacted | | | | | | |
| NASH, ARVECA E | | Address Redacted | | | | | | |
| NASH, CHLOE | | Address Redacted | | | | | | |
| NASH, ETTENNA SHANEE | | Address Redacted | | | | | | |
| NASH, JAZMINE ASHLEY | | Address Redacted | | | | | | |
| NASH, KEITH PATRICK | | Address Redacted | | | | | | |
| NASH, NELS LYLE | | Address Redacted | | | | | | |
| NASHUA COMMERCIAL PRODUCTS GRP | | PO BOX 95700 | | | CHICAGO | IL | 60694 | USA |
| NASHVILLE PLUMBING SUPPLY INC | | 400 S MAIN | P O BOX 15 | | NASHVILLE | AR | 71852 | USA |
| NASHVILLE PLUMBING SUPPLY INC | | P O BOX 15 | | | NASHVILLE | AR | 71852 | USA |
| NASIR, SALMAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NASSAR, AHMAD | | Address Redacted | | | | | | |
| NASSER, CRYSTAL M | | Address Redacted | | | | | | |
| NASSER, NORA RENEE | | Address Redacted | | | | | | |
| NASSET, BRIAN | | Address Redacted | | | | | | |
| NASSIF, LISA MARIE | | Address Redacted | | | | | | |
| NASTASE, MARC ANTHONY | | Address Redacted | | | | | | |
| NASTEC | | 20 N WACKER DR | | | CHICAGO | IL | 60606 | USA |
| NASTEC | | CANDIDATE SERVICES DEPT AMP | | | LENEXA | KS | 662141579 | USA |
| NASTEC | | 8310 NIEMAN RD | CANDIDATE SERVICES DEPT AMP | | LENEXA | KS | 66214-1579 | USA |
| NAT, MANPREET | | Address Redacted | | | | | | |
| NATCHITOCHES PARISH | | COURT CLERK CRIMINAL RECORDS | | | NATCHITOCHES | LA | 71458 | USA |
| NATCHITOCHES PARISH | | PO BOX 476 | COURT CLERK CRIMINAL RECORDS | | NATCHITOCHES | LA | 71458 | USA |
| NATE, BRIAN DANIEL | | Address Redacted | | | | | | |
| NATHAN FRANKEL ELECTRIC SUPPLY | | 1109 LAMAR ST | | | FORT WORTH | TX | 761024697 | USA |
| NATHAN FRANKEL ELECTRIC SUPPLY | | 1109 LAMAR ST | | | FORT WORTH | TX | 76102-4697 | USA |
| NATHAN, JUAN A | | Address Redacted | | | | | | |
| NATHANIEL, BYRON ANTOINE | | Address Redacted | | | | | | |
| NATION WIDE SECURITY | | PO BOX 33361 | | | DETROIT | MI | 48232-5361 | USA |
| NATIONAL ACCOUNT SYSTEMS | | 555 SOUTH 10TH ST | | | LINCOLN | NE | 68508 | USA |
| NATIONAL ACCOUNT SYSTEMS | | LANCASTER COUNTY COURT | 555 SOUTH 10TH ST | | LINCOLN | NE | 68508 | USA |
| NATIONAL ACCT SYS OF LINCOLN | | 1024 K ST | C/O JAMES A CADA ATTORNEY | | LINCOLN | NE | 68508-3909 | USA |
| NATIONAL AFFIRMATIVE ACTION | | 4255 S BUCKLEY ROAD STE 299 | | | AURORA | CO | 80013 | USA |
| NATIONAL ARBITRATION FORUM | | PO BOX 50191 | | | MINNEAPOLIS | MN | 55405 | USA |
| NATIONAL ASSET SERVICES CO | | 10101 HARWIN DR STE 260 | | | HOUSTON | TX | 77036 | USA |
| NATIONAL AUDIO VIDEO SERVICE | | 526 SOUTHGATE AVENUE | | | IOWA CITY | IA | 52240 | USA |
| NATIONAL BLACK MBA ASSOCIATION | | LOCK BOX 809218 | | | CHICAGO | IL | 606809218 | USA |
| NATIONAL BLACK MBA ASSOCIATION | | PO BOX 809132 | | | CHICAGO | IL | 60680-9132 | USA |
| NATIONAL BLACK MBA ASSOCIATION | | LOCK BOX 809218 | | | CHICAGO | IL | 60680-9218 | USA |
| NATIONAL BOTTLING CO INC | | 3090 PERKINS STREET | | | SAGINAW | MI | 48601 | USA |
| NATIONAL BUSINESS FINANCE INC | | PO BOX 11099 | | | DENVER | CO | 80211 | USA |
| NATIONAL BUSINESS FURNITURE | | PO BOX 92952 | | | MILWAUKEE | WI | 53202 | USA |
| NATIONAL BUSINESS FURNITURE | | PO BOX 514052 | 735 N WATER ST | | MILWAUKEE | WI | 53203-3452 | USA |
| NATIONAL BUSINESS INSTITUTE | | PO BOX 3067 | | | EAU CLAIRE | WI | 54702 | USA |
| NATIONAL CASH ADVANCE | | 4343 E STATE ST | | | ROCKFORD | IL | 61104 | USA |
| NATIONAL CASH ADVANCE 5831 | | 1358 E MAIN ST E1 | UNIVERSITY PLACE MALL | | CARBONDALE | IL | 62901 | USA |
| NATIONAL CELLULAR INCORPORATED | | DRAWER 99098 | | | FORT WORTH | TX | 76199 | USA |
| NATIONAL CINEMA NETWORK INC | | 1300 E 104TH ST STE 100 | | | KANSAS CITY | MO | 64131 | USA |
| NATIONAL CINEMEDIA LLC | | 9110 E NICHOLS AVE NO 200 | | | CENTENNIAL | CO | 80112 | USA |
| NATIONAL CINEMEDIA LLC | | PO BOX 17491 | | | DENVER | CO | 80217-0491 | USA |
| NATIONAL CITY MORTGAGE | | 3232 NEWMARK DR | | | MIAMISBURG | OH | 45342 | USA |
| NATIONAL CITY MORTGAGE | | 3232 NEWMARK DR | ATTN PAT GOFF | | MIAMISBURG | OH | 45342 | USA |
| NATIONAL COATING MFG INC | | 9728 STATE HIGHWAY 19 | | | ADA | OK | 74820 | USA |
| NATIONAL CONF OF BAR EXAMINERS | | SUITE 1025 | | | CHICAGO | IL | 606019828 | USA |
| NATIONAL CONF OF BAR EXAMINERS | | 333 NORTH MICHIGAN AVE | SUITE 1025 | | CHICAGO | IL | 60601-9828 | USA |
| NATIONAL CREDIT SERVICES CORP | | 8400 W 100TH ST STE 400 | ATTN STEVE PANIK | | OVERLAND PARK | KS | 66210 | USA |
| NATIONAL DATA CORPORATION | | 3345 ERIC BLVD | | | WAUKEGAN | IL | 60085 | USA |
| NATIONAL DEBT RESTITUTION | | 5800 E SKELLY DR STE 1313 | | | TULSA | OK | 74135 | USA |
| NATIONAL DEBT RESTITUTION | | 5800 E SKELLY DR STE 1313 | | | TULSA | OK | 74135-6457 | USA |
| NATIONAL DOOR & REPAIR INC | | 2716 BARGE LANE | | | DALLAS | TX | 75212 | USA |
| NATIONAL EDUCATION TRAINING GP | | PO BOX 75638 | | | CHICAGO | IL | 606755638 | USA |
| NATIONAL EDUCATION TRAINING GP | | PO BOX 75638 | | | CHICAGO | IL | 60675-5638 | USA |
| NATIONAL ELECTRONICS | | 3505 SUMMER HILL RD NO 18 | | | TEXARKANA | TX | 75503 | USA |
| NATIONAL EMPLOYMENT LAW CNCL | | 1000 LOUISIANA STE 5400 | | | HOUSTON | TX | 77002 | USA |
| NATIONAL EMPLOYMENT LAW INSTIT | | 1601 EMERSON ST | | | DENVER | CO | 80218 | USA |
| NATIONAL FACILITIES GROUP INC | | 33 N DEARBORN ST STE 2350 | | | CHICAGO | IL | 60602 | USA |
| NATIONAL FEDERATION | | PO BOX 33108 | | | KANSAS CITY | MO | 641140108 | USA |
| NATIONAL FEDERATION | | OF PARALEGAL ASSOC INC | PO BOX 33108 | | KANSAS CITY | MO | 64114-0108 | USA |
| NATIONAL FINANCIAL EDUCATION | | 28 E 2100 S STE 216 | | | SALT LAKE | UT | 841152329 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONAL FINANCIAL EDUCATION | | 28 E 2100 S STE 212 | | | SALT LAKE CITY | UT | 84115-2329 | USA |
| NATIONAL GUARDIAN SECURITY SVC | | 870 N DOROTHY STE 710 | | | RICHARDSON | TX | 75081 | USA |
| NATIONAL GUARDIAN SECURITY SVC | | PO BOX 836044 | | | RICHARDSON | TX | 75083 | USA |
| NATIONAL HIGHWAY CARRIERS | | PO BOX 6099 | | | BUFFALO GROVE | IL | 60089 | USA |
| NATIONAL HOLE IN ONE ASSOC | | 11910 GREENVILLE AVE STE 400 | | | DALLAS | TX | 752439364 | USA |
| NATIONAL HOLE IN ONE ASSOC | | 11910 GREENVILLE AVE STE 400 | | | DALLAS | TX | 75243-9364 | USA |
| NATIONAL IN STORE MARKETING LLC | | LOCKBOX 771760 | 1760 SOLUTIONS CENTER | | CHICAGO | IL | 60677-1007 | USA |
| NATIONAL INSTRUMENTS | | PO BOX 840909 | | | DALLAS | TX | 75284 | USA |
| NATIONAL INTERNATIONAL ROOFING | | 11804 SOUTH ROUTE 47 | | | HUNTLEY | IL | 60142 | USA |
| NATIONAL LADDER & SCAFFOLD CO | | PO BOX 71721 | | | MADISON HEIGHTS | MI | 48071 | USA |
| NATIONAL LAW JOURNAL, THE | | PO BOX 58485 | | | BOULDER | CO | 80322 | USA |
| NATIONAL LOAN EXCHANGE CORP | | 11897 BENHAM RD STE 300 | | | ST LOUIS | MO | 63138 | USA |
| NATIONAL MAINTENANCE & SUPPLY | | 13301 SW HWY | | | ORLAND PARK | IL | 60462 | USA |
| NATIONAL MAINTENANCE & SUPPLY | | 13301 SW HWY UNIT G | | | ORLAND PARK | IL | 60462 | USA |
| NATIONAL MAINTENANCE CO | | PO BOX 178 | | | BETHEL | OH | 45106 | USA |
| NATIONAL MAINTENANCE PRODUCTS | | 5619 HOHMAN AVENUE | | | HAMMOND | IN | 46320 | USA |
| NATIONAL NET FINANCING INC | | PO BOX 6378 | | | SHERWOOD | AR | 72120 | USA |
| NATIONAL PEN CORP | | PO BOX 55000 | | | DETROIT | MI | 48255-2745 | USA |
| NATIONAL PRACTICE INSTITUTE | | SUITE 800 | | | MINNEAPOLIS | MN | 554151634 | USA |
| NATIONAL PRACTICE INSTITUTE | | 701 FORTH AVENUE SOUTH | SUITE 800 | | MINNEAPOLIS | MN | 55415-1634 | USA |
| NATIONAL PREMIUM SHOW | | PO BOX 5940 | DEPT 20 1061 | | CAROL STREAM | IL | 60197-5940 | USA |
| NATIONAL PRODUCT CARE COMPANY | | 1000 N MILWAUKEE AVE | | | GLENVIEW | IL | 60025 | USA |
| NATIONAL QUICK CASH | | 3923 W 147TH ST | | | MIDLOTHIAN | IL | 60445 | USA |
| NATIONAL QUIK CASH | | 1451 SIBLEY BLVD | | | CALUMET CITY | IL | 60409 | USA |
| NATIONAL REAL ESTATE INVESTOR | | PO BOX 1147 | | | SKOKIE | IL | 60076 | USA |
| NATIONAL RETAIL INSTITUTE INC | | 333N MICHIGAN AVE STE 3000 | | | CHICAGO | IL | 60601 | USA |
| NATIONAL RUBBER COMPANY | | PO BOX 20589 | | | HOT SPRINGS | AR | 71903-0589 | USA |
| NATIONAL SAFETY COUNCIL | | 3241 PAYSPHERE CR | | | CHICAGO | IL | 60674 | USA |
| NATIONAL SAFETY COUNCIL | | PO BOX 558 | | | ITASCA | IL | 601430558 | USA |
| NATIONAL SAFETY COUNCIL | | PO BOX 429 | | | ITASCA | IL | 60143-0429 | USA |
| NATIONAL SAFETY COUNCIL | | PO BOX 558 | | | ITASCA | IL | 60143-0558 | USA |
| NATIONAL SANITARY SUPPLY | | PO BOX 960135 | | | OKLAHOMA CITY | OK | 73196 | USA |
| NATIONAL SANITARY SUPPLY | | DEPT 102 | | | DENVER | CO | 802910102 | USA |
| NATIONAL SANITARY SUPPLY | | DEPT 102 | | | DENVER | CO | 80291-0102 | USA |
| NATIONAL SATELLITE SYSTEMS | | 7913 DESIARD ST STE A | | | MONROE | LA | 71203 | USA |
| NATIONAL SEMINARS GROUP | | P O BOX 2949 | | | SHAWNEE MISSION | KS | 66201 | USA |
| NATIONAL SEMINARS GROUP | | SEMINAR REGISTRATION | P O BOX 2949 | | SHAWNEE MISSION | KS | 66201 | USA |
| NATIONAL SEMINARS GROUP | | PO BOX 419107 | | | KANSAS CITY | MO | 64141-6107 | USA |
| NATIONAL SERVICES NETWORK | | 920 SECOND AVE S STE 920 | | | MINNEAPOLIS | MN | 55402 | USA |
| NATIONAL SUPER SERVICE COMPANY | | PO BOX 634621 | | | CINCINNATI | OH | 45263-4621 | USA |
| NATIONAL SURVEY & ENGINEERING | | STE 200 | | | BROOKFIELD | WI | 530055938 | USA |
| NATIONAL SURVEY & ENGINEERING | | 16745 W BLUEMOUND RD | STE 200 | | BROOKFIELD | WI | 53005-5938 | USA |
| NATIONAL SYSTEMS INC | | 56 WORTHINGTON DRIVE | | | MARYLAND HGHTS | MO | 63043 | USA |
| NATIONAL TITLE INC | | 1700 LINCOLN STREET STE 1900 | | | DENVER | CO | 80203 | USA |
| NATIONAL TRAILER STORAGE | | 75 REMITTANCE DR STE 1333 | | | CHICAGO | IL | 606751333 | USA |
| NATIONAL TRAILER STORAGE | | DEPT 0208 | 75 REMITTANCE DR STE 1333 | | CHICAGO | IL | 60675-1333 | USA |
| NATIONAL TRAILER STORAGE | | DEPT 0216 | 75 REMITTANCE DR STE 1333 | | CHICAGO | IL | 60675-1333 | USA |
| NATIONAL TRAILER STORAGE | | DEPT 0268 | 75 REMITTANCE DR STE 1333 | | CHICAGO | IL | 60675-1333 | USA |
| NATIONAL TROPHY & AWARDS | | W164 N8859 MILL STREET | | | MENOMONEE FALLS | WI | 53051 | USA |
| NATIONAL TV & APPLIANCE INC | | 4524 DYER STREET | | | EL PASO | TX | 79930 | USA |
| NATIONAL UNDERWRITER | | 505 GEST STREET | | | CINCINNATI | OH | 452031716 | USA |
| NATIONAL UNDERWRITER | | PO BOX 14487 | | | CINCINNATI | OH | 45250-9797 | USA |
| NATIONAL WESTERN LIFE INS CO | | 850 E ANDERSON LN | ATTN MORTGAGE LOAN DEPT | | AUSTIN | TX | 78752-1602 | USA |
| NATIONAL WINE & SPIRITS CORP | | PO BOX 1602 | | | INDIANAPOLIS | IN | 46206 | USA |
| NATIONJOB INC | | 601 SW 9TH STREET | SUITE J & K | | DES MOINES | IA | 50309 | USA |
| NATIONJOB INC | | SUITE J & K | | | DES MOINES | IA | 50309 | USA |
| NATIONS FORD BUSINESS PARK | | 75 REMITTANCE DR STE 3063 | | | CHICAGO | IL | 60675-3063 | USA |
| NATIONSBANK | | TRADE SERVICES | | | DALLAS | TX | 752830483 | USA |
| NATIONSBANK | | PO BOX 830483 | TRADE SERVICES | | DALLAS | TX | 75283-0483 | USA |
| NATIONSRENT | | PO BOX 846163 | | | DALLAS | TX | 752846163 | USA |
| NATIONSRENT | | PO BOX 846163 | | | DALLAS | TX | 75284-6163 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONSRENT | | PO BOX 846280 | C/O BANK OF AMERICA | | DALLAS | TX | 75284-6280 | USA |
| NATIONWIDE CASSEL LP | | 3435 N CICERO | | | CHICAGO | IL | 60641 | USA |
| NATIONWIDE CREDIT COUNSELING | | 3165 S CAMPBELL STE C6 | | | SPRINGFIELD | MO | 65807 | USA |
| NATIONWIDE CREDIT COUNSELING | | 3165 S CAMPELL STE C6 | | | SPRINGFIELD | MO | 65807 | USA |
| NATIONWIDE CREDIT INC | | 10830 N CENTRAL EXPRESSWAY | SUITE 365 | | DALLAS | TX | 75231 | USA |
| NATIONWIDE CREDIT INC | | SUITE 365 | | | DALLAS | TX | 75231 | USA |
| NATIONWIDE DEBT RECOVERY | | 2950 S GESSNER STE 200 215 | | | HOUSTON | TX | 77063 | USA |
| NATIONWIDE LIGHTING & MAINT | | 14426 S PULASKI AVE | | | MIDLOTHIAN | IL | 60445 | USA |
| NATIONWIDE LIGHTING & MAINT | | 3821 W 127TH STREET | | | ALSIP | IL | 60803 | USA |
| NATIONWIDE LOCK SERVICE INC | | 377 MAPLEWOOD LN | | | CRYSTAL | IL | 60014 | USA |
| NATIONWIDE RECOVERY SYSTEMS | | 2550 MIDWAY RD | SUITE 200 | | CARROLLION | TX | 75006 | USA |
| NATIONWIDE RECOVERY SYSTEMS | | SUITE 200 | | | CARROLLION | TX | 75006 | USA |
| NATIONWIDE SANITATION INC | | PO BOX 54 | | | STREAMWOOD | IL | 60107 | USA |
| NATOINAL COMPUTER LIQUIDATION | | 500 E ARAPAHO 204 | | | RICHARDSON | TX | 75081 | USA |
| NATRONA COUNTY | | PO BOX 510 CLERK OF DIST COURT | 7TH JUDICIAL DIST COURT | | KEMMERER | WY | 83101 | USA |
| NATTERSTAD, BRADLEY J | | Address Redacted | | | | | | |
| NATURAL RESOURCES INC | | PO BOX 836247 | C/O AMERICAN RECEIVABLES CORP | | RICHARDSON | TX | 75083-6247 | USA |
| NATURAL WATER SOLUTIONS | | 8788 RUFFIAN LN STE B | | | NEWBURGH | IN | 47630 | USA |
| NATURALLY WIRED | | 9926 W 87TH ST | | | OVERLAND PARK | KS | 66212 | USA |
| NATURE NOOK FLORIST | | 503 E NINE MILE RD | | | FERNDALE | MI | 48220 | USA |
| NATURES IMAGE | | 1027 S HWY 160 | | | NIXA | MO | 65714 | USA |
| NATURES IMAGE | | 4319 S NATIONAL 226 | | | SPRINGFIELD | MO | 658102607 | USA |
| NATWEL SUPPLY CORP | | 702 CULEBRA AVENUE | | | SAN ANTONIO | TX | 78201 | USA |
| NAU, COREY THOMAS | | Address Redacted | | | | | | |
| NAUERT, BRIAN D | | 424 MAYFAIR DR | | | BALLWIN | MO | 63011 | USA |
| NAUERT, BRIAN D | | 16530 VICTORIA CROSSING DR K | | | GROVER | MO | 63040 | USA |
| NAUERT, JUSTIN TYLER | | Address Redacted | | | | | | |
| NAUGLE, CURTIS ROBERT | | Address Redacted | | | | | | |
| NAUNI, A THA MAH | | Address Redacted | | | | | | |
| NAUSEDA, AUSTIN JAMES | | Address Redacted | | | | | | |
| NAVA, NOE | | Address Redacted | | | | | | |
| NAVALTA, JENNIFER GAIL | | Address Redacted | | | | | | |
| NAVAR, JESSE ANTHONY | | Address Redacted | | | | | | |
| NAVAR, JIMMY | | Address Redacted | | | | | | |
| NAVAR, LISETTE ROSE | | Address Redacted | | | | | | |
| NAVARRA, GREG A | | Address Redacted | | | | | | |
| NAVARRE | | PO BOX 1450 NW 8510 | | | MINNEAPOLIS | MN | 55485-8510 | USA |
| NAVARRE APPRAISAL | | 4198 AIRPORT RD | | | WATERFORD | MI | 48329 | USA |
| NAVARRE CONSIGNMENT | PAT YOUNG | 7400 49TH AVE N | | | NEW HOPE | MN | 55428 | USA |
| NAVARRE CONSIGNMENT | | PO BOX 1450 NW 8510 | | | MINNEAPOLIS | MN | 55485-8510 | USA |
| NAVARRE CONSIGNMENT SYMANTEC | PAT YOUNG | 7400 49TH AVE N | | | NEW HOPE | MN | 55428 | USA |
| NAVARRE CONSIGNMENT SYMANTEC | | PO BOX 1450 NW 8510 | | | MINNEAPOLIS | MN | 55485-8510 | USA |
| NAVARRE CORP SURFSIDE | | PO BOX 1450 NW 8510 | | | MINNEAPOLIS | MN | 55485-8510 | USA |
| NAVARRE CORPORATION | PAT YOUNG | 7400 49TH AVE N | | | NEW HOPE | MN | 55428 | USA |
| NAVARRE CORPORATION | | PO BOX 1450 NW 8510 | | | MINNEAPOLIS | MN | 55485-8510 | USA |
| NAVARRE DISTRIBUTION | PAT YOUNG | 7400 49TH AVE N | | | NEW HOPE | MN | 55428 | USA |
| NAVARRE DISTRIBUTION | | NAVARRE CORPORATION | NW 8510 PO BOX 1450 | | MINNEAPOLIS | MN | 55485-8510 | USA |
| NAVARRE, JARED | | Address Redacted | | | | | | |
| NAVARRETE, CARLOS ENRIQUE | | Address Redacted | | | | | | |
| NAVARRETE, JESUS GUILLERMO | | Address Redacted | | | | | | |
| NAVARRETTE, TOMMY OLVERA | | Address Redacted | | | | | | |
| NAVARRO COUNTY DISTRICT CLERK | | PO BOX 1439 | | | CORSICANA | TX | 75110 | USA |
| NAVARRO, ANTHONY VINCENT | | Address Redacted | | | | | | |
| NAVARRO, HARRY K | | Address Redacted | | | | | | |
| NAVARRO, JUAN ALFREDO | | Address Redacted | | | | | | |
| NAVARRO, JULIO CESAR | | Address Redacted | | | | | | |
| NAVARRO, KRISTIAN | | Address Redacted | | | | | | |
| NAVARRO, LUDIM | | Address Redacted | | | | | | |
| NAVARRO, MICHELLE | | Address Redacted | | | | | | |
| NAVARRO, MONICA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAVARRO, NICHOLAS GEORGE | | Address Redacted | | | | | | |
| NAVARRO, THOMAS CHRISTOPHE | | Address Redacted | | | | | | |
| NAVE, KAREN LEIGH | | Address Redacted | | | | | | |
| NAVEJAR, CYNTHIA JOANNE | | Address Redacted | | | | | | |
| NAVEJAS, FELIPE DANIEL | | Address Redacted | | | | | | |
| NAVIGANT CONSULTING | | 4511 PAYSPHERE CR | | | CHICAGO | IL | 60674 | USA |
| NAVRATIL, DAVE J | | Address Redacted | | | | | | |
| NAYANI, HARIS | | Address Redacted | | | | | | |
| NAYLOR ELECTRIC | | 1430 P BUNYAN DR NW | | | BEMIDJI | MN | 56601 | USA |
| NAYLOR, DANI M | | Address Redacted | | | | | | |
| NAYLOR, JEREMY WILLIAM | | Address Redacted | | | | | | |
| NAYLOR, MICHAEL KEITH | | Address Redacted | | | | | | |
| NAYYAR, RAHUL | | Address Redacted | | | | | | |
| NAZAIRE, STEVE | | Address Redacted | | | | | | |
| NAZARENO, JOSEPH | | Address Redacted | | | | | | |
| NAZARIAN, SARAH | | Address Redacted | | | | | | |
| NAZARINIA, ARMIN | | Address Redacted | | | | | | |
| NCO FINANCIAL SYSTEMS INC | | PO BOX 470262 | WAGE WITHHOLDING UNIT | | TULSA | OK | 74147 | USA |
| NCO FINANCIAL SYSTEMS INC | | PO BOX 4627 | ATTN WAGE WITHHOLDING UNIT | | ENGLEWOOD | CO | 80155 | USA |
| NCR CORP | | DEPT NO 0162 | | | CINCINNATI | OH | 45263 | USA |
| NCR CORP | | 14181 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| NCR CORP | | 1700 S PATTERSON BLVD | | | DAYTON | OH | 454790001 | USA |
| NCR CORP | | 1700 S PATTERSON BLVD | | | DAYTON | OH | 45479-0001 | USA |
| NCR CORPORATION | | PO BOX 740162 | | | CINCINNATI | OH | 45274-0162 | USA |
| NCS PEARSON INC | ACCOUNTS RECEIVABLE | PO BOX 1416 | | | MINNEAPOLIS | MN | 55440 | USA |
| NCS PEARSON INC | | 13036 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | USA |
| NCS PEARSON INC | | 4484 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | USA |
| NCS PEARSON INC | | PO BOX 0855 | | | CAROL STREAM | IL | 60132-0855 | USA |
| NCS PEARSON INC | | 21866 NETWORK PL | | | CHICAGO | IL | 60673-1218 | USA |
| NCSL | | 7700 E FIRST PL | | | DENVER | CO | 80230-7143 | USA |
| NDI SERVICES INC | | 43000 NINE MILE ROAD | | | NOVI | MI | 48375 | USA |
| NE CONSTRUCTION | | 17618 DAVENPORT 4 | | | DALLAS | TX | 75252 | USA |
| NEAFUS, EMILY NICOLE | | Address Redacted | | | | | | |
| NEAL GERBER & EISENBERG LLP | | TWO N LA SALLE ST | STE 2200 | | CHICAGO | IL | 60602-3801 | USA |
| NEAL GERBER & EISENBERG LLP | | TWO NORTH LA SALLE ST | STE 2200 | | CHICAGO | IL | 60602-3801 | USA |
| NEAL III, CHARLES S | | Address Redacted | | | | | | |
| NEAL TV & ANTENNA SERVICE | | HWY 5 N P O BOX 635 | | | CAMDENTON | MO | 65020 | USA |
| NEAL, BENJAMIN | | Address Redacted | | | | | | |
| NEAL, BRANDON | | Address Redacted | | | | | | |
| NEAL, BRIDGET | | Address Redacted | | | | | | |
| NEAL, DEVIN BRYCE | | Address Redacted | | | | | | |
| NEAL, JENNIFER MAE | | Address Redacted | | | | | | |
| NEAL, JENNIFER TYRANN | | Address Redacted | | | | | | |
| NEAL, JOHN PATRICK | | Address Redacted | | | | | | |
| NEAL, JOSEPH | | Address Redacted | | | | | | |
| NEAL, LARRY ALAN | | Address Redacted | | | | | | |
| NEAL, RYAN CHRISTOPHER | | Address Redacted | | | | | | |
| NEAL, SEAN THOMAS | | Address Redacted | | | | | | |
| NEAL, SHANE ANTHONY | | Address Redacted | | | | | | |
| NEAL, SIMON | | Address Redacted | | | | | | |
| NEAL, TIMOTHY PATRICK | | Address Redacted | | | | | | |
| NEAL, WADE J | | Address Redacted | | | | | | |
| NEALEY, SAMANTHA M | | Address Redacted | | | | | | |
| NEAMY, JACOB W | | Address Redacted | | | | | | |
| NEAR, DARCI KAY | | Address Redacted | | | | | | |
| NEARGARTH SERVICES INC | | 1133 S CARPENTER AVE | | | KINGSFORD | MI | 49802 | USA |
| NEARLY NEW APPLIANCE | | 911 E GREENWOOD | | | SPRINGFIELD | MO | 658073767 | USA |
| NEARLY NEW APPLIANCE | | 911 E GREENWOOD | | | SPRINGFIELD | MO | 65807-3767 | USA |
| NEBEL, MATTHEW THOMAS | | Address Redacted | | | | | | |
| NEBLETT II, RONALD | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEBRASK CHILD SUPPORT PAY CTR | | PO BOX 82890 | | | LINCOLN | NE | 68501-2890 | USA |
| NEBRASKA DEPARTMENT OF REVENUE | | PO BOX 94818 | | | LINCOLN | NE | 685094818 | USA |
| NEBRASKA DEPARTMENT OF REVENUE | | PO BOX 94609 | FIELD SERVICES DIVISION | | LINCOLN | NE | 68509-4609 | USA |
| NEBRASKA DEPARTMENT OF REVENUE | | PO BOX 94818 | | | LINCOLN | NE | 68509-4818 | USA |
| NEBRASKA DEPARTMENT OF REVENUE | | PO BOX 98923 | | | LINCOLN | NE | 68509-8923 | USA |
| NEBRASKA DEPT OF INSURANCE | | 941 O ST STE 400 | PRODUCERS LICENSING DIV | | LINCOLN | NE | 68508-3639 | USA |
| NEBRASKA DEPT OF LABOR | | UI CONTRIBUTIONS | | | LINCOLN | NE | 66850-460 | USA |
| NEBRASKA DEPT OF LABOR | | PO BOX 94600 | UI CONTRIBUTIONS | | LINCOLN | NE | 668509-4600 | USA |
| NEBRASKA DEPT OF LABOR | | 5717 F ST | | | OMAHA | NE | 68117-2822 | USA |
| NEBRASKA HOME APPLIANCE | | 310 SOUTH 72 ST | | | OMAHA | NE | 68114 | USA |
| NEBRASKA INTERSTATE | | PO BOX 81010 | REGISTRATION AGENT | | LINCOLN | NE | 68501-1010 | USA |
| NEBRASKA LINCOLN,UNIVERSITY OF | | SUITE 220 | | | LINCOLN | NE | 685880452 | USA |
| NEBRASKA LINCOLN,UNIVERSITY OF | | NEBRASKA UNIONS | SUITE 220 | | LINCOLN | NE | 68588-0452 | USA |
| NEBRASKA RETAIL FEDERATION | | 1327 H ST 103 | | | LINCOLN | NE | 68508 | USA |
| NEBRASKA RETAIL FEDERATION | | 1303 H STREET | | | LINCOLN | NE | 68509 | USA |
| NEBRASKA SECRETARY OF STATE | | 1301 STATE CAPITOL | | | LINCOLN | NE | 685094608 | USA |
| NEBRASKA SECRETARY OF STATE | | PO BOX 94608 | 1301 STATE CAPITOL | | LINCOLN | NE | 68509-4608 | USA |
| NEBRASKA STATE ATTORNEYS GENERAL | JON BRUNING | STATE CAPITOL | P O BOX 98920 | | LINCOLN | NE | 68509-8920 | USA |
| NEBRASKA STATE BAR ASSOCIATION | | 635 S 14TH ST | PO BOX 81809 | | LINCOLN | NE | 68501 | USA |
| NEBRASKA STATE PATROL | | PO BOX 94907 | ATTN CID | | LINCOLN | NE | 68509-4907 | USA |
| NEBRASKA STATE TREASURER | | PO BOX 94788 CAPITAL BLDG | UNCLAIMED PROPERTY DIVISION | | LINCOLN | NE | 68509 | USA |
| NEBRASKA STATE TREASURER | | UNCLAIMED PROPERTY DIVISION | | | LINCOLN | NE | 68509 | USA |
| NEBRASKANS FOR JON CHRISTENSEN | | PO BOX 540277 | | | OMAHA | NE | 68154 | USA |
| NEC | | PO BOX 70667 | | | CHICAGO | IL | 60673 | USA |
| NEC COMPUTER SYSTEMS DIVISION | | PO BOX 73680 | | | CHICAGO | IL | 606737680 | USA |
| NEC COMPUTER SYSTEMS DIVISION | | PO BOX 73680 | | | CHICAGO | IL | 60673-7680 | USA |
| NEC MITSUBISHI ELECTRONICS DIS | | 500 PARK BLVD STE 1100 | | | ITASCA | IL | 60143 | USA |
| NEC SOLUTIONS INC | | 22529 NETWORK PL | | | CHICAGO | IL | 60673-1225 | USA |
| NED, JOYCE E | | Address Redacted | | | | | | |
| NEDANOVSKI, DANNY ALLEN | | Address Redacted | | | | | | |
| NEDROW, ROBERT J | | Address Redacted | | | | | | |
| NEEDHAM WRIGHT LASKEY ENGINEER | | 10290 MONROE DRIVE | STE 101 | | DALLAS | TX | 75229 | USA |
| NEEDHAM WRIGHT LASKEY ENGINEER | | STE 101 | | | DALLAS | TX | 75229 | USA |
| NEEDHAM, ALEXIS RENEE | | Address Redacted | | | | | | |
| NEEDHAM, CHRISTOPHER HAWTHORNE | | Address Redacted | | | | | | |
| NEEDHAM, JAMES A | | 1901 CENTRAL DR NO 806 | | | BEDFORD | TX | 76021 | USA |
| NEEDLE DOCTOR, THE | | 419 14TH AVE SE | | | MINNEAPOLIS | MN | 55414 | USA |
| NEELY, JEFFREY OWEN | | Address Redacted | | | | | | |
| NEELY, LEANDREA RAQUEL | | Address Redacted | | | | | | |
| NEELY, STEVEN W | | Address Redacted | | | | | | |
| NEENAH SPRINGS | | PO BOX 9 | | | OXFORD | WI | 539520009 | USA |
| NEENAH SPRINGS | | PO BOX 9 | | | OXFORD | WI | 53952-0009 | USA |
| NEEPER, JAMES RONNIE | | Address Redacted | | | | | | |
| NEESE, LAUREN D | | Address Redacted | | | | | | |
| NEFF, CHESTIDY D | | Address Redacted | | | | | | |
| NEFF, JOSH LEE | | Address Redacted | | | | | | |
| NEFF, MICHAEL ANDREW | | Address Redacted | | | | | | |
| NEFF, MICHAEL BERNARD | | Address Redacted | | | | | | |
| NEFF, R BRADLEY | | 9730 SOUTH 700 EAST NO 210 | | | SANDY | UT | 84091 | USA |
| NEGRON, JORGE LUIS | | Address Redacted | | | | | | |
| NEGRON, NELSON | | Address Redacted | | | | | | |
| NEHRING, JOSEPH | | Address Redacted | | | | | | |
| NEIENS, BRUCE MICHAEL | | Address Redacted | | | | | | |
| NEIGHBORS COFFEE | | 11 NE 11TH ST | | | OKLAHOMA CITY | OK | 73104 | USA |
| NEIGHBORS EXECUTIVE COFFEE | | 11 NE 11TH ST | | | OKLAHOMA CITY | OK | 73104 | USA |
| NEIHARDT, RACHELLE JO | | Address Redacted | | | | | | |
| NEIKES, ANTHONY R | | Address Redacted | | | | | | |
| NEIL JR , THOMAS LEE | | Address Redacted | | | | | | |
| NEIL, CHRISTOPHER ROBERT | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEILAN, BRANDON JAMES | | Address Redacted | | | | | | |
| NEILL LAVIELLE SUPPLY CO | | PO BOX 631641 | | | CINCINNATI | OH | 452631641 | USA |
| NEILL LAVIELLE SUPPLY CO | | PO BOX 631641 | | | CINCINNATI | OH | 45263-1641 | USA |
| NEILLY, DEAN PATRICK | | Address Redacted | | | | | | |
| NEIN, DYLAN LOUIS | | Address Redacted | | | | | | |
| NEISLER, DAVID ISAAC | | Address Redacted | | | | | | |
| NEJTEK, ANDREW WILLIAM | | Address Redacted | | | | | | |
| NELCO INC | | PO BOX 10208 | | | GREEN BAY | WI | 543070208 | USA |
| NELCO INC | | PO BOX 10208 | | | GREEN BAY | WI | 54307-0208 | USA |
| NELCO SUPPLY CO | | PO BOX 214406 | | | AUBURN HILLS | MI | 48321 | USA |
| NELDA WELLS SPEARS TRAVIS | | PO BOX 1748 | | | AUSTIN | TX | 78767 | USA |
| NELDA WELLS SPEARS TRAVIS | | PO BOX 970 | TAX COLLECTOR | | AUSTIN | TX | 78767-0970 | USA |
| NELDAS MEDICAL APPAREL | | 810 12TH STREET NW | | | ARDMORE | OK | 73401 | USA |
| NELDAS MEDICAL APPAREL | | 1434 N CENTRAL 105A | | | MCKINNEY | TX | 75070 | USA |
| NELL, ORREY J | | Address Redacted | | | | | | |
| NELLAR, JARED DAVON | | Address Redacted | | | | | | |
| NELLETT, MATT M | | Address Redacted | | | | | | |
| NELOMS, RAY MICHAEL | | Address Redacted | | | | | | |
| NELOWET BUSINESS MACHINES | | 4705 KINGSTON ST | | | DENVER | CO | 80239 | USA |
| NELSEN, DANE WYMAN | | Address Redacted | | | | | | |
| NELSEN, THOMAS RICHARD | | Address Redacted | | | | | | |
| NELSON & ASSOCIATES | | 2504 E SLATEN PARK CIR | | | SIOUX FALLS | SD | 57103 | USA |
| NELSON APPLIANCE INC | | 1212 S SANTA FE | | | SALINA | KS | 67401 | USA |
| NELSON CUSTOM SIGNS | | 47365 FORD ROAD | | | CANTON | MI | 48187 | USA |
| NELSON FIRE SYSTEMS | | 3855 S 500 W STE B | | | SALT LAKE CITY | UT | 84115 | USA |
| NELSON II, RICHARD WILLIAM | | Address Redacted | | | | | | |
| NELSON, ADAM | | Address Redacted | | | | | | |
| NELSON, ADAM M | | Address Redacted | | | | | | |
| NELSON, ADONIS | | Address Redacted | | | | | | |
| NELSON, ANDREW LEROY | | Address Redacted | | | | | | |
| NELSON, ANDREW RICHARD | | Address Redacted | | | | | | |
| NELSON, BENJAMIN CHARLES | | Address Redacted | | | | | | |
| NELSON, BRADLEY MICHAEL | | Address Redacted | | | | | | |
| NELSON, BRANDON JAMES | | Address Redacted | | | | | | |
| NELSON, BRENDAN CHARLES | | Address Redacted | | | | | | |
| NELSON, BRENT MICHAEL | | Address Redacted | | | | | | |
| NELSON, BRIAN | | Address Redacted | | | | | | |
| NELSON, BRITTANY A | | Address Redacted | | | | | | |
| NELSON, CONNIE JEAN | | Address Redacted | | | | | | |
| NELSON, COREY JOHN | | Address Redacted | | | | | | |
| NELSON, CORY RUSSELL | | Address Redacted | | | | | | |
| NELSON, DALE C | | Address Redacted | | | | | | |
| NELSON, DANICA | | Address Redacted | | | | | | |
| NELSON, DANIEL J | | Address Redacted | | | | | | |
| NELSON, DENNIS A | | Address Redacted | | | | | | |
| NELSON, DYLAN SCOTT | | Address Redacted | | | | | | |
| NELSON, EMILY MARIE | | Address Redacted | | | | | | |
| NELSON, ERNEST ANDREW | | Address Redacted | | | | | | |
| NELSON, GRANT JAMES | | Address Redacted | | | | | | |
| NELSON, JACK L | | Address Redacted | | | | | | |
| NELSON, JADE THOMAS | | Address Redacted | | | | | | |
| NELSON, JAMES | | Address Redacted | | | | | | |
| NELSON, JAMES CARL | | Address Redacted | | | | | | |
| NELSON, JAMES MICHAEL | | Address Redacted | | | | | | |
| NELSON, JERROD ALLEN | | Address Redacted | | | | | | |
| NELSON, JESSICA DANIELLE | | Address Redacted | | | | | | |
| NELSON, JOHN HYRUM | | Address Redacted | | | | | | |
| NELSON, JOHN OLIVER | | Address Redacted | | | | | | |
| NELSON, JONATHAN | | Address Redacted | | | | | | |
| NELSON, JONATHAN MOLL | | Address Redacted | | | | | | |
| NELSON, JOSEPH F | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NELSON, KATE REBECCA | | Address Redacted | | | | | | |
| NELSON, KYLE | | Address Redacted | | | | | | |
| NELSON, LESLIE S | | Address Redacted | | | | | | |
| NELSON, LETITIA NICHOLE | | Address Redacted | | | | | | |
| NELSON, LUCAS D | | Address Redacted | | | | | | |
| NELSON, MARI AN TAYLOR | | Address Redacted | | | | | | |
| NELSON, MARK CHRISTOPHE | | Address Redacted | | | | | | |
| NELSON, MARTELL TYREE | | Address Redacted | | | | | | |
| NELSON, MATTHEW | | Address Redacted | | | | | | |
| NELSON, MATTHEW DONALD | | Address Redacted | | | | | | |
| NELSON, MICHAEL BRIAN | | Address Redacted | | | | | | |
| NELSON, MICHAEL HARRISON | | Address Redacted | | | | | | |
| NELSON, MICHAEL WILLIAM | | Address Redacted | | | | | | |
| NELSON, NOEL A | | Address Redacted | | | | | | |
| NELSON, PEDRO ELTINO | | Address Redacted | | | | | | |
| NELSON, ROBERT ALLEN | | Address Redacted | | | | | | |
| NELSON, RYAN EVERETT | | Address Redacted | | | | | | |
| NELSON, SCOTT M | | Address Redacted | | | | | | |
| NELSON, SEAN MICHAEL | | Address Redacted | | | | | | |
| NELSON, SETH N | | Address Redacted | | | | | | |
| NELSON, SHANTAY LASHON | | Address Redacted | | | | | | |
| NELSON, SHATORIA DANAE | | Address Redacted | | | | | | |
| NELSON, STEVE ROY | | Address Redacted | | | | | | |
| NELSON, TORIE NICOLE | | Address Redacted | | | | | | |
| NELSON, TORY E | | Address Redacted | | | | | | |
| NELSON, WALTER | | 8750 MCKINNEY 500 | ATTN SRGNT RON LARUE | | FRISCO | TX | 75034 | USA |
| NELSON, WALTER | | 8750 MCKINNEY 500 | | | FRISCO | TX | 75034 | USA |
| NELSON, WALTER MICHAEL | | Address Redacted | | | | | | |
| NELSON, WHITNEY LYNNE | | Address Redacted | | | | | | |
| NELSON, ZACHARY JOHN | | Address Redacted | | | | | | |
| NELSONS APPLIANCE | | 7619 S WESTNEDGE | | | PORTAGE | MI | 49002 | USA |
| NELSONS TV SVC | | 314 2ND ST | | | AURORA | IN | 47001 | USA |
| NEMENOFF, HOWARD B | | Address Redacted | | | | | | |
| NEMMER ELECTRIC | | 300 SOUTH 20TH | | | WACO | TX | 76701 | USA |
| NEQUETTE, HEATHER | | Address Redacted | | | | | | |
| NERI, IVAN ADRIAN | | Address Redacted | | | | | | |
| NERI, MIKE | | Address Redacted | | | | | | |
| NERI, ROSALINDA | | Address Redacted | | | | | | |
| NES EQUIPMENT RENTALS LP | | 8770 W BRYN MAWR AVE | | | CHICAGO | IL | 60631 | USA |
| NESBIT, CHRISTOPHER | | Address Redacted | | | | | | |
| NESBITT, KEITH JAMES | | Address Redacted | | | | | | |
| NESBITT, SAMUEL | | Address Redacted | | | | | | |
| NESBITT, TRINEKA DEANNA | | Address Redacted | | | | | | |
| NESPOLI, PETER LOUIS | | Address Redacted | | | | | | |
| NESS ELECTRONICS INC | | 2135 ENERGY PARK DR | | | ST PAUL | MN | 55108 | USA |
| NESS ELECTRONICS INC | | 441 STINSON BLVD NE | | | MINNEAPOLIS | MN | 55413 | USA |
| NESS, BRANDON CRAIG | | Address Redacted | | | | | | |
| NESS, JESSICA M | | Address Redacted | | | | | | |
| NESS, SAM MACKENZIE | | Address Redacted | | | | | | |
| NESSON, JAIMI C | | Address Redacted | | | | | | |
| NESTEN, CALEN JAMES | | Address Redacted | | | | | | |
| NETD INC | | PO BOX 247 | | | TRENTON | TX | 75490 | USA |
| NETHER, KEVIN | | Address Redacted | | | | | | |
| NETHERCOT, MATTHEW LAWERENCE | | Address Redacted | | | | | | |
| NETHERY, JOSHUA COLE | | Address Redacted | | | | | | |
| NETLINK RADIO COMM INC | | PO BOX 822846 | | | DALLAS | TX | 753822846 | USA |
| NETLINK RADIO COMM INC | | PO BOX 822846 | | | DALLAS | TX | 75382-2846 | USA |
| NETMANAGE INC | | PO BOX 45557 | | | SAN FRANCISCO | CA | 74145-0557 | USA |
| NETPLIANCE INC | | 7600 A N CAPITOL OF TEXAS HWY | | | AUSTIN | TX | 78731 | USA |
| NETRATINGS INC | | 24150 NETWORK PL | | | CHICAGO | IL | 60673-1241 | USA |
| NETRIX LLC | | 2801 LAKESIDE DR 3RD FL | | | BANNOCKBURN | IL | 60015 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NETSCAPE COMMUNICATIONS CORP | | PO BOX 91288 | FILE 7514727 | | CHICAGO | IL | 60693 | USA |
| NETTERS, MARCUS C | | Address Redacted | | | | | | |
| NETTESHEIM, JAY THOMAS | | Address Redacted | | | | | | |
| NETTESHEIM, RAYMOND SCOTT | | Address Redacted | | | | | | |
| NETTUM, ANDREW JAMES | | Address Redacted | | | | | | |
| NETWORK ASSOCIATES | | 135 S LASALLE DEPT 1729 | | | CHICAGO | IL | 60674-1729 | USA |
| NETWORK ELECTRIC INC | | PO BOX 566 | | | WEST JORDAN | UT | 840840566 | USA |
| NETWORK ELECTRIC INC | | PO BOX 566 | | | WEST JORDAN | UT | 84084-0566 | USA |
| NETWORK ENGINEERING TECH | | 3140 DEMING WY | | | MIDDLETON | WI | 53562 | USA |
| NETWORK EQUIPMENT TECH | | PO BOX 502471 | | | ST LOUIS | MO | 631502471 | USA |
| NETWORK EQUIPMENT TECH | | PO BOX 502471 | | | ST LOUIS | MO | 63150-2471 | USA |
| NETWORK EQUIPMENT TECHNOLOGIES | | 4193 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | USA |
| NETWORK SERVICES | | PO BOX 650526 | | | DALLAS | TX | 75265-0526 | USA |
| NEU, CHRISTOPHER ERICH | | Address Redacted | | | | | | |
| NEUBAUER, JACOB ROBERT | | Address Redacted | | | | | | |
| NEUHAUS, KALESIA FRANCES | | Address Redacted | | | | | | |
| NEUHAUSER, ROBERT LEE | | Address Redacted | | | | | | |
| NEULIST, FORREST P | | Address Redacted | | | | | | |
| NEULS, NATHAN J | | Address Redacted | | | | | | |
| NEUMAN, RYAN NICHOLAS | | Address Redacted | | | | | | |
| NEUMAN, THOMAS JOSEPH | | Address Redacted | | | | | | |
| NEUMANN, TIMOTHY WOLFGANG | | Address Redacted | | | | | | |
| NEUMEYER IV, SAMUEL MADISON | | Address Redacted | | | | | | |
| NEUMEYER, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| NEUSTAEDTER, ELI LOGAN | | Address Redacted | | | | | | |
| NEUWEILER, MICHAEL | | 1493 E SANTIAGO LN APT 21 | EXTREME HOME THEATERS | | SALT LAKE CITY | UT | 84121 | USA |
| NEUWEILER, MICHAEL | | 14930E SANTIAGO LN NO 21 | | | SALT LAKE CITY | UT | 84121 | USA |
| NEVARES III, CARLOS | | Address Redacted | | | | | | |
| NEVAREZ, RYAN V | | Address Redacted | | | | | | |
| NEVELS, HAROLD JAMES | | Address Redacted | | | | | | |
| NEVENHOVEN, JENNIFER LEE ANN | | Address Redacted | | | | | | |
| NEVERDAHL, LARRY BRIAN | | Address Redacted | | | | | | |
| NEVEROVICH, MILA | | Address Redacted | | | | | | |
| NEVILLE, KRISTIN L | | Address Redacted | | | | | | |
| NEVILLS, SEAN LEMAR | | Address Redacted | | | | | | |
| NEVINS III, JOHN ERNEST | | Address Redacted | | | | | | |
| NEVINS, MICHAEL ANDREW | | Address Redacted | | | | | | |
| NEVINS, NICOLE JOY | | Address Redacted | | | | | | |
| NEVIUS, JILLIAN ROSE | | Address Redacted | | | | | | |
| NEW AGAIN SOLUTIONS LTD | | PO BOX 67118 | | | DALLAS | TX | 75267-1118 | USA |
| NEW AGE ELECTRONICS | | 7929 WESTHEIMER RD | | | HOUSTON | TX | 77063 | USA |
| NEW AGE SATELLITE | | 800 N MCCANN STE 2 | | | KOKOMO | IN | 46901 | USA |
| NEW AGE SOUNDS & RENOVATIONS INC | | PO BOX 18338 | | | CORPUS CHRISTI | TX | 78418 | USA |
| NEW ALBERTSONS INC | | PO BOX 958844 | CO SUPERVALU PA627437 | | ST LOUIS | MO | 63195-8844 | USA |
| NEW BOSTON JANITORIAL | | PO BOX 305 | | | NEW BOSTON | MI | 48164 | USA |
| NEW BRAUNFELS UTILITIES | | PO BOX 310289 | | | NEW BRAUNFELS | TX | 78131 | USA |
| NEW COLORADO DAILY | | 2610 PEARL ST | | | BOULDER | CO | 80302 | USA |
| NEW CONNECTIONS | | 12650 W 276TH | | | LOUISBURG | KS | 66053 | USA |
| NEW DIRECTIONS INC | | PO BOX 88 | | | WHEATON | IL | 601890088 | USA |
| NEW DIRECTIONS INC | | 1127 WHEATON OAKS COURT | PO BOX 88 | | WHEATON | IL | 60189-0088 | USA |
| NEW GENERATION COATINGS | | 30 PIONEER LN | | | VIENNA | IL | 62995 | USA |
| NEW HAVEN MOVING EQUIPMENT | | PO BOX 4240 | | | CAROL STREAM | IL | 601974240 | USA |
| NEW HAVEN MOVING EQUIPMENT | | DRAWER 7000 | PO BOX 4240 | | CAROL STREAM | IL | 60197-4240 | USA |
| NEW HAVEN MOVING EQUIPMENT | | DEPT 77 6144 | | | CHICAGO | IL | 60678-6144 | USA |
| NEW HORIZONS COMPUTER LEARNING | | 14115 FARMINGTON ROAD | | | LIVONIA | MI | 48154 | USA |
| NEW HORIZONS COMPUTER LEARNING | | 2800 VETERANS BLVD | | | METAIRIE | LA | 70002 | USA |
| NEW MEDIA STRATEGIES | | PO BOX 730421 | | | DALLAS | TX | 75373 | USA |
| NEW ORLEANS CLERK OF JUVENILE | | 421 LOYOLA AVENUE | ATTN FINANCE DEPARTMENT | | NEW ORLEANS | LA | 70112 | USA |
| NEW ORLEANS DISTRICT ATTORNEY | | CHILD SUPPORT DIV | | | NEW ORLEANS | LA | 701790225 | USA |
| NEW ORLEANS DISTRICT ATTORNEY | | PO BOX 19225 | CHILD SUPPORT ENFORCEMENT | | NEW ORLEANS | LA | 70179-0225 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW ORLEANS FINANCE DEPT | | BUREAU OF REVENUE | | | NEW ORLEANS | LA | 70112 | USA |
| NEW ORLEANS FINANCE DEPT | | CITY HALL RM 1W09 CIVIC CNTR | BUREAU OF REVENUE | | NEW ORLEANS | LA | 70112 | USA |
| NEW ORLEANS HORNETS NBA LMTD PARTNERSHIP | | 1250 POYDRAS ST | | | NEW ORLEANS | LA | 70113 | USA |
| NEW ORLEANS ZEPHYRS | | 6000 AIRLINE HWY | | | METAIRIE | LA | 70003 | USA |
| NEW ORLEANS, CITY OF | | 1300 PERDIDO ST | | | NEW ORLEANS | LA | 70112 | USA |
| NEW ORLEANS, CITY OF | | CITY HALL | | | NEW ORLEANS | LA | 70112 | USA |
| NEW ORLEANS, CITY OF | | 715 S BROAD ST RM 420 | POLICE DEPT FALSE ALARM REDUCT | | NEW ORLEANS | LA | 70119-7494 | USA |
| NEW ORLEANS, CITY OF | | DEPT OF FINANCE BUREAU OF REV | PO BOX 61840 | | NEW ORLEANS | LA | 70161-1840 | USA |
| NEW ORLEANS, CITY OF | | PO BOX 61840 | | | NEW ORLEANS | LA | 70161-1840 | USA |
| NEW PLAN EXCEL REALTY TRUST | | 4688 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | USA |
| NEW PLAN EXCEL REALTY TRUST | | 4737 COLLECTIONS CTR DR | LEASE NO 1648008 | | CHICAGO | IL | 60693 | USA |
| NEW PLAN EXCEL REALTY TRUST | | CO CENTRO NP LLC | PO BOX 841636 | | DALLAS | TX | 75284-1530 | USA |
| NEW PLAN OF MEMPHIS COMMONS LLC | | CO CENTRO NP LLC REIT 17 CER A | 24044 NETWORK PL | | CHICAGO | IL | 60673-1240 | USA |
| NEW PLAN OF MIDWAY INC | | 4737 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | USA |
| NEW PLAN REALTY TRUST | | 24044 NETWORK PL | CENTRO NP LLC REIT 17 CER A | | CHICAGO | IL | 60673-1240 | USA |
| NEW TIMES | | PO BOX 2510 | | | PHOENIX | AZ | 85002 | USA |
| NEW WEST PHYSICIANS | | 2550 YOUNGFIELD | | | LAKEWOOD | CO | 80215 | USA |
| NEW WEST PHYSICIANS | | 355 UNION BLVD STE 300 | | | LAKEWOOD | CO | 80228 | USA |
| NEW WEST PHYSICIANS | | PO BOX 5280 | | | DENVER | CO | 80217-5280 | USA |
| NEW WEST PHYSICIANS | | PO BOX 280770 | | | LAKEWOOD | CO | 80228-0770 | USA |
| NEW, JARRETT LEE | | Address Redacted | | | | | | |
| NEW, PATRICK ONEAL | | Address Redacted | | | | | | |
| NEW, SCOTT A | | Address Redacted | | | | | | |
| NEWARK INONE | | PO BOX 94151 | | | PALATINE | IL | 600944151 | USA |
| NEWARK INONE | | PO BOX 94151 | | | PALATINE | IL | 60094-4151 | USA |
| NEWAVE SATELLITE | | 545 SHOUP | STE 109 | | IDAHO FALLS | ID | 83402 | USA |
| NEWAVE SATELLITE | | 4003 PROFESSIONAL WAY | STE B | | IDAHO FALLS | ID | 83403 | USA |
| NEWBERRY, DARYL RAMONE | | Address Redacted | | | | | | |
| NEWBERRY, STEVEN TYLER | | Address Redacted | | | | | | |
| NEWBURGH MOBILE WASH INC | | 116 MAPLE AVE | | | YPSILANTI | MI | 48198 | USA |
| NEWBURRY, WILLIAM CHARLES | | Address Redacted | | | | | | |
| NEWBURY, ANDREW SCOTT | | Address Redacted | | | | | | |
| NEWBURY, ZACK LEWIS | | Address Redacted | | | | | | |
| NEWBY, JIM L | | Address Redacted | | | | | | |
| NEWBY, NICOLE A | | Address Redacted | | | | | | |
| NEWCOMB, DANIEL | | Address Redacted | | | | | | |
| NEWCOMB, DAVID MICHAEL | | Address Redacted | | | | | | |
| NEWCOMB, STEPHANIE LYNN | | Address Redacted | | | | | | |
| NEWCOMB, STEPHEN FORREST | | Address Redacted | | | | | | |
| NEWCOURT LEASING CORP | | 21146 NETWORK PL | | | CHICAGO | IL | 60673-1211 | USA |
| NEWELL OFFICE PRODUCTS | | PO BOX 92026 | | | CHICAGO | IL | 60675-2026 | USA |
| NEWELL, AARON CHRISTOPHER | | Address Redacted | | | | | | |
| NEWELL, ANTHONY L | | Address Redacted | | | | | | |
| NEWELL, LISA | | Address Redacted | | | | | | |
| NEWELL, PAMELA R | | Address Redacted | | | | | | |
| NEWELL, SCOTT ALAN | | Address Redacted | | | | | | |
| NEWETT, NICHOLAS SHAUN | | Address Redacted | | | | | | |
| NEWFARMER, TAMMY J | | Address Redacted | | | | | | |
| NEWHOUSE, ADAM R | | Address Redacted | | | | | | |
| NEWHOUSE, DEIRDRE A | | Address Redacted | | | | | | |
| NEWHOUSE, JOSHUA TODD | | Address Redacted | | | | | | |
| NEWKIRK, ASHLEY KRYSTLE | | Address Redacted | | | | | | |
| NEWMAN ELECTRONICS | | 1202 N JEFFERSON | | | MT PLEASANT | TX | 75455 | USA |
| NEWMAN GOLDFARB FREYMAN ET AL | | 7777 BONHOMME AVE 24TH FL | | | ST LOUIS | MO | 631051911 | USA |
| NEWMAN GOLDFARB FREYMAN ET AL | | 7777 BONHOMME AVE 24TH FL | | | ST LOUIS | MO | 63105-1911 | USA |
| NEWMAN MATHIS BRADY | | 212 VETERANS BLVD | | | METAIRIE | LA | 70005 | USA |
| NEWMAN MATHIS BRADY | | WAKEFIELD & SPEDALE | 212 VETERANS BLVD | | METAIRIE | LA | 70005 | USA |
| NEWMAN, BRIAN DENNIS | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEWMAN, DANIEL ALLEN | | Address Redacted | | | | | | |
| NEWMAN, JENNIFER DIANE | | Address Redacted | | | | | | |
| NEWMAN, JOSEPH ANDREW | | Address Redacted | | | | | | |
| NEWMAN, KYLE RAY | | Address Redacted | | | | | | |
| NEWMAN, PATRICK | | Address Redacted | | | | | | |
| NEWMAN, RHEA MONIQUE | | Address Redacted | | | | | | |
| NEWMARK, JOEL NELSON | | Address Redacted | | | | | | |
| NEWMEYER, JORDAN PHILLIPS | | Address Redacted | | | | | | |
| NEWMEYER, ZACHARY DAVID | | Address Redacted | | | | | | |
| NEWPORT NEWS SHOPPING CTR LLC | | 6500 WEST FREEWAY STE 900 | | | FORT WORTH | TX | 76116 | USA |
| NEWPORT NEWS SHOPPING CTR LLC | | C/O WOODMONT PROPERTY MGMT CO | 6500 WEST FREEWAY STE 900 | | FORT WORTH | TX | 76116 | USA |
| NEWPORT TV & VCR SERVICE INC | | 4149 HIGHLINE BLVD STE 330 | | | OKLAHOMA CITY | OK | 73108 | USA |
| NEWPORT, MORGAN LEIGH | | Address Redacted | | | | | | |
| NEWQUIST, JAMES P | | Address Redacted | | | | | | |
| NEWS 400 | | 221 E 29TH STREET | | | LOVELAND | CO | 805399977 | USA |
| NEWS 400 | | PO BOX 3438 | 221 E 29TH STREET | | LOVELAND | CO | 80539-9977 | USA |
| NEWS DEMOCRAT | | PO BOX 427 | | | BELLEVILLE | IL | 62222 | USA |
| NEWS DEMOCRAT | | PO BOX 8431 | | | BELLEVILLE | IL | 62222-8431 | USA |
| NEWS GAZETTE, THE | | PO BOX 677 | | | CHAMPAIGN | IL | 618240677 | USA |
| NEWS GAZETTE, THE | | PO BOX 677 | | | CHAMPAIGN | IL | 61824-0677 | USA |
| NEWS LEADER | | PO BOX 798 | | | SPRINGFIELD | MO | 65801 | USA |
| NEWS SUN, THE | | PO BOX 4350 | | | CAROL STREAM | IL | 601974350 | USA |
| NEWS SUN, THE | | PO BOX 4350 | | | CAROL STREAM | IL | 60197-4350 | USA |
| NEWS TRIBUNE CO | | PO BOX 420 | 210 MONROE ST | | JEFFERSON CITY | MO | 65102-0420 | USA |
| NEWSOM VAUGHN & ASSOCIATES | | 1801 KINGWOOD DR | | | KINGWOOD | TX | 77339 | USA |
| NEWSOME, ANTWYAN | | Address Redacted | | | | | | |
| NEWSOME, COREY ANDREW | | Address Redacted | | | | | | |
| NEWSOME, EARL | | Address Redacted | | | | | | |
| NEWSON, STEVEN | | Address Redacted | | | | | | |
| NEWSPAPER AGENCY CORPORATION | | PO BOX 45838 | | | SALT LAKE CITY | UT | 841450838 | USA |
| NEWSPAPER PREPRINTS INC | | PO BOX 841249 | | | HOUSTON | TX | 772841249 | USA |
| NEWSPAPER PREPRINTS INC | | PO BOX 841249 | | | HOUSTON | TX | 77284-1249 | USA |
| NEWSPAPER REKLAMA | | 4948 N DEMPSTER/STES 210 211 | | | SKOKIE | IL | 60077 | USA |
| NEWSPAPER REKLAMA | | MAIN OFFICE | 4948 N DEMPSTER/STES 210 211 | | SKOKIE | IL | 60077 | USA |
| NEWSPAPER SERVICES OF AMERICA | | 3025 HIGHLAND PKY STE 700 | | | DOWNERS GROVE | IL | 60515 | USA |
| NEWSWEEK | | PO BOX 92629 | | | CHICAGO | IL | 60675 | USA |
| NEWSWEEK | | PO BOX 59925 | | | BOULDER | CO | 80322 | USA |
| NEWSWEEK | | PO BOX 59928 | | | BOULDER | CO | 80321-9928 | USA |
| NEWSWEEK | | PO BOX 59946 | | | BOULDER | CO | 80321-9946 | USA |
| NEWSWEEK BUDGET TRAVEL INC | | 75 REMITTANCE DR STE 6890 | | | CHICAGO | IL | 60675-6890 | USA |
| NEWTECH ELECTRIC CO INC | | 19833 COUNTY LINE ROAD | | | JOLIET | IL | 60431 | USA |
| NEWTON COUNTY PROBATE | | PO BOX 484 | | | NEWTON | TX | 75966 | USA |
| NEWTON, DESTERNEY MANA | | Address Redacted | | | | | | |
| NEWTON, MICHELLE | | Address Redacted | | | | | | |
| NEWTON, QUENTIN GREGORY | | Address Redacted | | | | | | |
| NEWTON, RACQUEL OLIVIA | | Address Redacted | | | | | | |
| NEWTON, TRACEY DIANE | | Address Redacted | | | | | | |
| NEWTON, WILLIAM EARNEST | | Address Redacted | | | | | | |
| NEXT DAY SIGN COMPANY | | 3351 SOUTH SIXTH STREET | | | SPRINGFIELD | IL | 62703 | USA |
| NEXTEL | | 1000 MITTEL DRIVE | | | WOOD DALE | IL | 60191 | USA |
| NEXTEL | | PO BOX 6220 | | | CAROL STREAM | IL | 60197 | USA |
| NEXTEL | | PO BOX 6241 | | | CAROL STREAM | IL | 60197 | USA |
| NEXTEL | | SUITE 300 | | | DENVER | CO | 80237 | USA |
| NEXTEL | | PO BOX 6235 | | | CAROL STREAM | IL | 601976235 | USA |
| NEXTEL | | PO BOX 70002 | | | CHICAGO | IL | 606730002 | USA |
| NEXTEL | | PO BOX 730132 | | | DALLAS | TX | 753730132 | USA |
| NEXTEL | | DEPT 017 | | | DENVER | CO | 802710017 | USA |
| NEXTEL | | DEPT 106 | | | DENVER | CO | 802710106 | USA |
| NEXTEL | | PO BOX 4181 | | | CAROL STREAM | IL | 60197-4181 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEXTEL | | PO BOX 5188 | | | CAROL STREAM | IL | 60197-5188 | USA |
| NEXTEL | | PO BOX 6235 | | | CAROL STREAM | IL | 60197-6235 | USA |
| NEXTEL | | PO BOX 70002 | | | CHICAGO | IL | 60673-0002 | USA |
| NEXTEL | | PO BOX 1819 | 75 REMITTANCE DR STE 1819 | | CHICAGO | IL | 60675-1819 | USA |
| NEXTEL | | PO BOX 95177 | | | CHICAGO | IL | 60694-5177 | USA |
| NEXTEL | | PO BOX 730132 | | | DALLAS | TX | 75373-0132 | USA |
| NEXTEL | | DEPT 017 | | | DENVER | CO | 80271-0017 | USA |
| NEXTEL | | DEPT 106 | | | DENVER | CO | 80271-0106 | USA |
| NEXTEL | | DEPT 129 | | | DENVER | CO | 80271-0129 | USA |
| NEXTEL COMMUNICATIONS | | PO BOX 4181 | | | CAROL STREAM | IL | 60197 | USA |
| NEXTEL COMMUNICATIONS | | PO BOX 4192 | | | CAROL STREAM | IL | 60197-4192 | USA |
| NEXTEL NEXTDAY | | PO BOX 6001 | | | PLAINFIELD | IN | 46168-6001 | USA |
| NEXTEL PARTNERS INC | | PO BOX 4192 | | | CAROL STREAM | IL | 60197-4192 | USA |
| NEXTEST COMMUNICATIONS PRODUCT | | INC 2 MID AMERICA PLAZA | STE 500 | | OAKBROOK TERRACE | IL | 60181 | USA |
| NEXTEST COMMUNICATIONS PRODUCT | | STE 500 | | | OAKBROOK TERRACE | IL | 60181 | USA |
| NEXTIRANONE LLC | | 21398 NETWORK PL | | | CHICAGO | IL | 606731213 | USA |
| NEXTIRANONE LLC | | 21398 NETWORK PL | | | CHICAGO | IL | 60673-1213 | USA |
| NEXTIRAONE LLC | | 2800 POST OAK BLVD STE 200 | | | HOUSTON | TX | 77056 | USA |
| NEXTIRAONE LLC | | 2800 POST OAK BLVD STE 200 | | | CHICAGO | IL | 60673-1213 | USA |
| NEXUS DISTRIBUTION CORP | | DEPT 4710 PO BOX 87618 | | | CHICAGO | IL | 60680-0618 | USA |
| NEY, JAMES M | | Address Redacted | | | | | | |
| NEYER PLUMBING INC, KEN | | 4895 STATE ROUTE 128 | | | CLEVES | OH | 45002 | USA |
| NEYMAN, DUSTY TYLER | | Address Redacted | | | | | | |
| NEYMEIYER MECHANICAL INC | | PO BOX 344 | | | BAYCITY | MI | 48707 | USA |
| NEZAT, NICHOLAS | | Address Redacted | | | | | | |
| NFO WORLDGROUP | | PO BOX 710844 | | | CINCINNATI | OH | 45271 | USA |
| NG EXPRESS INC | | 2400 E OAKTON ST STE 210 | | | ARLINGTON HEIGHTS | IL | 60005 | USA |
| NG SERVICES LLC | | 204 NIXON ST | | | COPPELL | TX | 75019 | USA |
| NGAN, JESSICA D | | Address Redacted | | | | | | |
| NGASSA, PATRICK JOEL | | Address Redacted | | | | | | |
| NGHIEM, DUYEN MY | | Address Redacted | | | | | | |
| NGHIEM, LISA | | Address Redacted | | | | | | |
| NGIRABIANG, STARR SILAS | | Address Redacted | | | | | | |
| NGO, DANG | | Address Redacted | | | | | | |
| NGO, ERICA | | Address Redacted | | | | | | |
| NGO, MICHAEL MITCH | | Address Redacted | | | | | | |
| NGO, MINH BINH | | Address Redacted | | | | | | |
| NGO, NGUYENVU | | Address Redacted | | | | | | |
| NGO, SON | | Address Redacted | | | | | | |
| NGO, STEVE L | | Address Redacted | | | | | | |
| NGO, THOMAS | | Address Redacted | | | | | | |
| NGOC, THI T | | Address Redacted | | | | | | |
| NGUYEN, ANDY MINHTRAN | | Address Redacted | | | | | | |
| NGUYEN, ANDY PHONG | | Address Redacted | | | | | | |
| NGUYEN, ANHKHOI HOANG | | Address Redacted | | | | | | |
| NGUYEN, ANTHONY VU | | Address Redacted | | | | | | |
| NGUYEN, BINH | | Address Redacted | | | | | | |
| NGUYEN, BRIAN LE | | Address Redacted | | | | | | |
| NGUYEN, CLAYTON DOUGLAS | | Address Redacted | | | | | | |
| NGUYEN, CUONG DUY | | Address Redacted | | | | | | |
| NGUYEN, DANA VO | | Address Redacted | | | | | | |
| NGUYEN, DANIEL DUC | | Address Redacted | | | | | | |
| NGUYEN, DANIEL PAUL | | Address Redacted | | | | | | |
| NGUYEN, DAVID TO | | Address Redacted | | | | | | |
| NGUYEN, DUSTIN HUY | | Address Redacted | | | | | | |
| NGUYEN, HIEU VU | | Address Redacted | | | | | | |
| NGUYEN, HUNG TAN | | Address Redacted | | | | | | |
| NGUYEN, HUY | | Address Redacted | | | | | | |
| NGUYEN, JACK | | Address Redacted | | | | | | |
| NGUYEN, JOHN | | Address Redacted | | | | | | |
| NGUYEN, JOHN DUC | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NGUYEN, JOHN T | | Address Redacted | | | | | | |
| NGUYEN, JOSEPH VU | | Address Redacted | | | | | | |
| NGUYEN, KEVIN | | Address Redacted | | | | | | |
| NGUYEN, LANG H | | Address Redacted | | | | | | |
| NGUYEN, LIEM THANH | | Address Redacted | | | | | | |
| NGUYEN, LINH KHANH | | Address Redacted | | | | | | |
| NGUYEN, LOC | | Address Redacted | | | | | | |
| NGUYEN, LOC | | Address Redacted | | | | | | |
| NGUYEN, LONG HOANG | | Address Redacted | | | | | | |
| NGUYEN, LUAN | | Address Redacted | | | | | | |
| NGUYEN, MAX | | Address Redacted | | | | | | |
| NGUYEN, MICHAEL ANH QUAN | | Address Redacted | | | | | | |
| NGUYEN, MIKE HUU | | Address Redacted | | | | | | |
| NGUYEN, MINH DANG | | Address Redacted | | | | | | |
| NGUYEN, NAM KHOA MINH | | Address Redacted | | | | | | |
| NGUYEN, NAM V | | Address Redacted | | | | | | |
| NGUYEN, NATHAN BAO | | Address Redacted | | | | | | |
| NGUYEN, NHAN THANH | | Address Redacted | | | | | | |
| NGUYEN, PETER | | Address Redacted | | | | | | |
| NGUYEN, PETER | | Address Redacted | | | | | | |
| NGUYEN, PHI HOANG | | Address Redacted | | | | | | |
| NGUYEN, PHONG | | Address Redacted | | | | | | |
| NGUYEN, PHUOC JOHNSON | | Address Redacted | | | | | | |
| NGUYEN, SAMANTHA KATHALEEN | | Address Redacted | | | | | | |
| NGUYEN, SHONNA ANN | | Address Redacted | | | | | | |
| NGUYEN, STEVEN ANDERSON | | Address Redacted | | | | | | |
| NGUYEN, STEVEN ROBERT | | Address Redacted | | | | | | |
| NGUYEN, TAI M | | Address Redacted | | | | | | |
| NGUYEN, TAM DINH | | Address Redacted | | | | | | |
| NGUYEN, THANG QUOC | | Address Redacted | | | | | | |
| NGUYEN, THUYEN Q | | Address Redacted | | | | | | |
| NGUYEN, TIM | | Address Redacted | | | | | | |
| NGUYEN, TONY H | | Address Redacted | | | | | | |
| NGUYEN, TRI HUU | | Address Redacted | | | | | | |
| NGUYEN, TRINH MONG | | Address Redacted | | | | | | |
| NGUYEN, TRUC LAM TRANG | | Address Redacted | | | | | | |
| NGUYEN, TRUONG XUAN | | Address Redacted | | | | | | |
| NGUYEN, TUUYEN NGOC | | Address Redacted | | | | | | |
| NGUYEN, VAN CONG | | Address Redacted | | | | | | |
| NGUYEN, VIET HUNG | | Address Redacted | | | | | | |
| NGUYEN, VU LANCE | | Address Redacted | | | | | | |
| NGUYENCONG, MARIA ANHLINH | | Address Redacted | | | | | | |
| NIBLETT, JOHN PAUL | | Address Redacted | | | | | | |
| NICASIO HALL, TAMI E | | 1973 TIMBERLINE DR | | | COLORADO SPRINGS | CO | 80920 | USA |
| NICAUO, BRIAN M | | 2112 SGT ALFRED DR | | | SLIDELL | LA | 70458 | USA |
| NICAUO, BRIAN M | | 3303 PLUM ST | | | SLIDELL | LA | 70458 | USA |
| NICE, KRISTINE MARIE | | Address Redacted | | | | | | |
| NICELY, JOSHUA MICHAEL | | Address Redacted | | | | | | |
| NICELY, TYLER | | Address Redacted | | | | | | |
| NICHOLAS, MELISSA RENEE | | Address Redacted | | | | | | |
| NICHOLES, ASHLEY ANNE | | Address Redacted | | | | | | |
| NICHOLS | | DRAWER 64335 | | | DETROIT | MI | 48264-0335 | USA |
| NICHOLS DOLLAR SAVER | | 205 N COMMERCE | | | ARDMORE | OK | 73401 | USA |
| NICHOLS DOLLAR SAVER | | 905 S 1ST | | | MADILL | OK | 73446 | USA |
| NICHOLS LAWNCARE | | 113 S CENTRAL | | | OLATHE | KS | 66061 | USA |
| NICHOLS RESIDENTIAL, JC | | 7500 COLLEGE BLVD STE 125 | | | OVERLAND PARK | KS | 66210 | USA |
| NICHOLS, ADAM M | | Address Redacted | | | | | | |
| NICHOLS, ANTHONY | | Address Redacted | | | | | | |
| NICHOLS, CORTEZ | | Address Redacted | | | | | | |
| NICHOLS, CORTLANDT FOSTER | | Address Redacted | | | | | | |
| NICHOLS, DEBBIE | | 1119 NE CARDINAL CT | | | LEES SUMMIT | MO | 64064 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NICHOLS, JEFFREY GARRETT | | Address Redacted | | | | | | |
| NICHOLS, JEFFREY M | | Address Redacted | | | | | | |
| NICHOLS, JOSH OMAR | | Address Redacted | | | | | | |
| NICHOLS, KERRY ANDREW | | Address Redacted | | | | | | |
| NICHOLS, MICHELE | | Address Redacted | | | | | | |
| NICHOLS, MOLLY ANNE | | Address Redacted | | | | | | |
| NICHOLS, NATHAN LOUIS | | Address Redacted | | | | | | |
| NICHOLS, NICHOLAS WAYNE | | Address Redacted | | | | | | |
| NICHOLS, RAYSHAWN | | Address Redacted | | | | | | |
| NICHOLSON, BLAKE ISAAC | | Address Redacted | | | | | | |
| NICHOLSON, DEAN VINCENT | | Address Redacted | | | | | | |
| NICHOLSON, JENETTE LORENE | | Address Redacted | | | | | | |
| NICHOLSON, JESSIE JAMES | | Address Redacted | | | | | | |
| NICHOLSON, JUSTIN LEE | | Address Redacted | | | | | | |
| NICHOLSON, KEITH WAYNE | | Address Redacted | | | | | | |
| NICHOLSON, LAQUETT DEWAYNE | | Address Redacted | | | | | | |
| NICHOLSON, RUFUS KEITH | | Address Redacted | | | | | | |
| NICHOLSON, TAYLOR JOHN | | Address Redacted | | | | | | |
| NICHOLSON, WILLIAM EDMUND | | Address Redacted | | | | | | |
| NICHOLSONS SERVICE | | 6512 BENTON RD HWY 3 PO BOX 154 | | | BENTON | LA | 710060154 | USA |
| NICHOLSONS SERVICE | | PO BOX 154 | 6512 BENTON RD HWY 3 | | BENTON | LA | 71006-0154 | USA |
| NICKEL LAW FIRM PA | | PO BOX 7730 | | | LITTLE ROCK | AZ | 72217 | USA |
| NICKEL, GREGORY MICHAEL | | Address Redacted | | | | | | |
| NICKEL, JARED D | | Address Redacted | | | | | | |
| NICKELL, CLAYTON ALLEN | | Address Redacted | | | | | | |
| NICKELL, NICK LEE | | Address Redacted | | | | | | |
| NICKELS, JACOB ISACC | | Address Redacted | | | | | | |
| NICKELS, STEVEN JAMES | | Address Redacted | | | | | | |
| NICKERSON, BRANDY A | | Address Redacted | | | | | | |
| NICKERSON, TYLER MICHAEL | | Address Redacted | | | | | | |
| NICKLES, TERA MARIANNA | | Address Redacted | | | | | | |
| NICKS APPLIANCE SERVICE | | 367 BROADWAY | | | IDAHO FALLS | ID | 83402 | USA |
| NICKS RADIO & ELECTRONICS | | 4839 BEAUNE RD | | | LUDINGTON | MI | 49431 | USA |
| NICOL, DAVID A | | Address Redacted | | | | | | |
| NICOL, DAVID JAMES | | Address Redacted | | | | | | |
| NICOLACE, NATHAN PAUL | | Address Redacted | | | | | | |
| NICOLAY, JOSEPH NATHAN | | Address Redacted | | | | | | |
| NICOLAY, KYLE LOWELL | | Address Redacted | | | | | | |
| NICOLAZIC, YOANN | | Address Redacted | | | | | | |
| NICOLET NATURAL ARTESIAN WATER | | PO BOX 552 | | | DUNDEE | IL | 60118 | USA |
| NICOLET NATURAL ARTESIAN WATER | | PO BOX 552 | | | DUNDEE | IL | 60118-0552 | USA |
| NICOLL, BRIAN M | | Address Redacted | | | | | | |
| NICOR | DONALD GADZALA | ATTN REAL ESTATE DEPARTMENT | P O BOX 190 | | AURORA | IL | 60507 | USA |
| NICOR | | PO BOX 416 | | | AURORA | IL | 605680001 | USA |
| NICOR | | PO BOX 310 | | | AURORA | IL | 60507-0310 | USA |
| NICOR | | PO BOX 632 | | | AURORA | IL | 60507-0632 | USA |
| NICOR | | PO BOX 1630 | ACCT NO 90050000422 | | AURORA | IL | 60507-1630 | USA |
| NICOR | | PO BOX 1630 | | | AURORA | IL | 60507-1630 | USA |
| NICOR | | PO BOX 416 | | | AURORA | IL | 60568-0001 | USA |
| NICOR | | 75 REMITTANCE DR STE 1164 | | | CHICAGO | IL | 60675-1164 | USA |
| NICOSIA, BLAKE JAMES | | Address Redacted | | | | | | |
| NICOSON, AARON EDWARD | | Address Redacted | | | | | | |
| NICOTRA, DAN A | | Address Redacted | | | | | | |
| NIDEY, MATTHEW JOSEPH | | Address Redacted | | | | | | |
| NIECIAK, JOSEPH PATRICK | | Address Redacted | | | | | | |
| NIEDZWIESKI, HART E | | Address Redacted | | | | | | |
| NIEHAUS INDUSTRIAL SALES INC | | PO BOX 5149 | | | EVANSVILLE | IN | 47716 | USA |
| NIELSEN BUSINESS MEDIA INC | | PO BOX 88915 | | | CHICAGO | IL | 60695 | USA |
| NIELSEN BUSINESS MEDIA INC | | PO BOX 88907 | | | CHICAGO | IL | 60695-1907 | USA |
| NIELSEN BUSINESS MEDIA INC | | PO BOX 88915 | | | CHICAGO | IL | 60695-1915 | USA |
| NIELSEN, AARON ANTHONY | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NIELSEN, DALLAS NOEL | | Address Redacted | | | | | | |
| NIELSEN, JEREMY W | | Address Redacted | | | | | | |
| NIELSEN, KARL ALLAN | | Address Redacted | | | | | | |
| NIELSEN, KEATON ELIOT | | Address Redacted | | | | | | |
| NIELSEN, KYLE D | | Address Redacted | | | | | | |
| NIELSEN, KYRON | | Address Redacted | | | | | | |
| NIELSON, AMANDA LEE | | Address Redacted | | | | | | |
| NIELSON, COLTON JOHN | | Address Redacted | | | | | | |
| NIELSON, NELS PETER | | Address Redacted | | | | | | |
| NIELSON, SHAWN P | | Address Redacted | | | | | | |
| NIEMAN, PATRICK | | Address Redacted | | | | | | |
| NIEMAN, WILLIAM CHASE | | Address Redacted | | | | | | |
| NIEMEIER, HENRY BRANDON | | Address Redacted | | | | | | |
| NIEMIEC, MARK E | | Address Redacted | | | | | | |
| NIEMOELLER ASSOC INC | | 1440 ROYAL SPRING DRIVE | | | ST LOUIS | MO | 63122 | USA |
| NIENHOUSE, BENJAMEN JAY | | Address Redacted | | | | | | |
| NIEPAGENS, WAYNE & JEAN | | 208 EAST MILLER STREET | | | BLOOMINGTON | IL | 61701 | USA |
| NIEPAGENS, WAYNE & JEAN | | FAMILY FLORIST AND GREENHOUSE | 208 EAST MILLER STREET | | BLOOMINGTON | IL | 61701 | USA |
| NIESEN, TAMMY LYNN | | Address Redacted | | | | | | |
| NIESPODZIANSKI, DAN JAMES | | Address Redacted | | | | | | |
| NIETO JR , DAVID | | Address Redacted | | | | | | |
| NIETO, ADAM PATRIC | | Address Redacted | | | | | | |
| NIETO, ANTONIO SALAZAR | | Address Redacted | | | | | | |
| NIEVERA, MARC ARCAYA | | Address Redacted | | | | | | |
| NIEVES SANCHEZ, BEDFORD | | Address Redacted | | | | | | |
| NIEVES, EUSEBIO | | Address Redacted | | | | | | |
| NIEVES, GABRIEL JOEL | | Address Redacted | | | | | | |
| NIEVES, LAURA MAGDALENA | | Address Redacted | | | | | | |
| NIEVES, NICHOLAS WILLIAM | | Address Redacted | | | | | | |
| NIEVES, SANDY K | | Address Redacted | | | | | | |
| NIEWIADOMSKI, KYLE D | | Address Redacted | | | | | | |
| NIFOROS II, JOHN JAMES | | Address Redacted | | | | | | |
| NIGHTENGALE, SAMUEL LEE | | Address Redacted | | | | | | |
| NIGHTINGALE CONANT | | 7300 N LEHIGH AVENUE | | | NILES | IL | 60714 | USA |
| NIGO, DREW MARTIN | | Address Redacted | | | | | | |
| NIKIEL, RAFAL | | Address Redacted | | | | | | |
| NIKKO USA | | 2801 SUMMIT AVE | NIKKO AMERICA INC | | PLANO | TX | 75074 | USA |
| NIKODEM, CAMILLE KATHERINE | | Address Redacted | | | | | | |
| NIKOLAY, MARIE KATHERINE | | Address Redacted | | | | | | |
| NIKOLOVSKI, BOBAN | | Address Redacted | | | | | | |
| NIKON INC | | DEPARTMENT 2032 | | | DENVER | CO | 80291-2032 | USA |
| NIKULKOV, ARTEM V | | Address Redacted | | | | | | |
| NILES RADIO SUPPLY CO | | 933 N 5TH ST | | | NILES | MI | 49120 | USA |
| NILES, VILLAGE OF | | 1000 CIVIC CENTER DR | | | NILES | IL | 60714 | USA |
| NILES, VILLAGE OF | | PO BOX 4006 | REGIONAL PROCESSING CTR | | CAROL STREAM | IL | 60197-4006 | USA |
| NILFISK ADVANCE | | PO BOX 86 | SDS 12 0466 | | MINNEAPOLIS | MN | 55486 | USA |
| NILFISK ADVANCE | | 14600 21ST AVENUE NORTH | | | PLYMOUTH | MN | 554473408 | USA |
| NILFISK ADVANCE | | 14600 21ST AVENUE NORTH | | | PLYMOUTH | MN | 55447-3408 | USA |
| NILLES, ROBERT JOSEPH | | Address Redacted | | | | | | |
| NILSEN, JON MICHAEL | | Address Redacted | | | | | | |
| NIMS, ASHLEY BROOKE | | Address Redacted | | | | | | |
| NIMTZ, ANTHONY MICHAEL | | Address Redacted | | | | | | |
| NINFA VELASCO | | ECTOR COUNTY DIST CLERK | P O BOX 966 | | ODESSA | TX | 79760 | USA |
| NINFA VELASCO | | P O BOX 966 | | | ODESSA | TX | 79760 | USA |
| NINO, JOSE LUIS | | Address Redacted | | | | | | |
| NINO, LORI LEE | | Address Redacted | | | | | | |
| NIOLON, TOM ALLEN | | Address Redacted | | | | | | |
| NIPP, JESSICA DAWN | | Address Redacted | | | | | | |
| NISBET, CHARLES | | Address Redacted | | | | | | |
| NISKANEN, ARON LEE | | Address Redacted | | | | | | |
| NISPEL, MATT | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NISSENBAUM, MICHAEL | | Address Redacted | | | | | | |
| NISTLER, DENNIS J | | Address Redacted | | | | | | |
| NITE HAWK INC | | PO BOX 280 | | | CATOOSA | OK | 74015 | USA |
| NITZ, GARY | | Address Redacted | | | | | | |
| NIVEN, BRYAN R | | Address Redacted | | | | | | |
| NIVENS, BRETT | | Address Redacted | | | | | | |
| NIVERS, DALTON GAGE | | Address Redacted | | | | | | |
| NIX, BRENT J | | Address Redacted | | | | | | |
| NIX, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| NIX, DEBORAH ANN | | Address Redacted | | | | | | |
| NIX, DESHAWN DONYE | | Address Redacted | | | | | | |
| NIX, NATHANIEL RYAN | | Address Redacted | | | | | | |
| NIX, RANDY WADE | | Address Redacted | | | | | | |
| NIX, ROBERT WARREN | | Address Redacted | | | | | | |
| NIX, SCOTT D | | 1107 N 13TH ST | | | TEMPLE | TX | 76501 | USA |
| NIX, SCOTT D | | 1107 N 13TH STREET | | | TEMPLE | TX | 76501 | USA |
| NIX, TRAVIS CLAY | | Address Redacted | | | | | | |
| NIXCO PLUMBING INC | | 4281 A US RT NO 42 | | | MASON | OH | 45040 | USA |
| NIXON, DANIEL ROBERT | | Address Redacted | | | | | | |
| NIXON, DEREK CHRISTOPHE | | Address Redacted | | | | | | |
| NIXON, DONALD | | Address Redacted | | | | | | |
| NIXON, GARRETT THOMAS | | Address Redacted | | | | | | |
| NIXON, HEATHER JANELLE | | Address Redacted | | | | | | |
| NIXON, JACOB ALEXANDER | | Address Redacted | | | | | | |
| NIXON, JOSHUA C | | Address Redacted | | | | | | |
| NIXON, JOSHUA LEE | | Address Redacted | | | | | | |
| NIXON, RASHEEN D | | Address Redacted | | | | | | |
| NIXON, TERRENCE THOMAS | | Address Redacted | | | | | | |
| NJUKI, REBECCA WOTHAYA | | Address Redacted | | | | | | |
| NLYNX SYSTEM INC | | PO BOX 91628 | | | AUSTIN | TX | 787091628 | USA |
| NLYNX SYSTEM INC | | PO BOX 91628 | | | AUSTIN | TX | 78709-1628 | USA |
| NMAC | | PO BOX 660360 | ATTN TALAN BURGESS SPEC CRDT | | DALLAS | TX | 75266-0360 | USA |
| NOA, RAUL | | Address Redacted | | | | | | |
| NOACK, AUGUST CHASE | | Address Redacted | | | | | | |
| NOACK, BEAU KEAGEN | | Address Redacted | | | | | | |
| NOAH, SARAH RENEE | | Address Redacted | | | | | | |
| NOAH, SHEM | | Address Redacted | | | | | | |
| NOAHS CART LLC | | 403 BUSH DR | | | BALLWIN | MO | 63021 | USA |
| NOBLE FINANCE CORP | | 728 W MAIN ST | | | DUNCAN | OK | 73533-4614 | USA |
| NOBLE INDUSTRIES LTD | | PO BOX 746 | 3430 13TH AVE E | | HIBBING | MN | 55746 | USA |
| NOBLE, DANIEL GREGORY | | Address Redacted | | | | | | |
| NOBLE, HEATHER DANIELLE | | Address Redacted | | | | | | |
| NOBLE, MICHAEL AARON | | Address Redacted | | | | | | |
| NOBLE, SPENCER DOUGLAS | | Address Redacted | | | | | | |
| NOBLE, TIFFANY SHANNON | | Address Redacted | | | | | | |
| NOBLES REFRIGERATION | | RT 10 BOX 10982 | | | GILMER | TX | 75644 | USA |
| NOBLES, ANDREW MICHAEL | | Address Redacted | | | | | | |
| NOBLES, IAN A | | Address Redacted | | | | | | |
| NOBLES, JONATHAN M | | Address Redacted | | | | | | |
| NOBLES, KEITH BERNARD | | Address Redacted | | | | | | |
| NOBLETT, CHRIS L | | Address Redacted | | | | | | |
| NOBLITT, BENJAMIN ARTHUR | | Address Redacted | | | | | | |
| NODAK STORES | | 3515 W MAIN | | | FARGO | ND | 58103 | USA |
| NODURFT, NICHOLAS WAYNE | | Address Redacted | | | | | | |
| NOEL, ADONIS | | Address Redacted | | | | | | |
| NOEL, ASHELEY DANIELLE | | Address Redacted | | | | | | |
| NOEL, CHRIS | | Address Redacted | | | | | | |
| NOEL, COLIN MICHAEL | | Address Redacted | | | | | | |
| NOEL, JASON | | Address Redacted | | | | | | |
| NOEL, LINDA | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NOEL, RANDY TERRELL | | Address Redacted | | | | | | |
| NOER, CATHERINE DENISE | | Address Redacted | | | | | | |
| NOFCHISSEY, ROBERT HENRY | | Address Redacted | | | | | | |
| NOFIRE, BRANDON SHANE | | Address Redacted | | | | | | |
| NOGG CHEMICAL & PAPER CO | | PO BOX 19343 | | | OMAHA | NE | 68119 | USA |
| NOGLE & BLACK ROOFING INC | | PO BOX 945 | 1812 FEDERAL DR | | URBANA | IL | 61803-0945 | USA |
| NOGLE, JAMES C | | Address Redacted | | | | | | |
| NOKIA MOBILE PHONES | | PO BOX 911613 | | | DALLAS | TX | 75391-1613 | USA |
| NOKIA MOBILE PHONES INC | | PO BOX 911613 | | | DALLAS | TX | 75391-1613 | USA |
| NOKIA PRODUCTS CORPORATION | | 9600 54TH AVENUE N | | | MINNEAPOLIS | MN | 55442 | USA |
| NOLAN BATTERY COMPANY | | PO BOX 10641 | | | JEFFERSON | LA | 70181 | USA |
| NOLAN BATTERY COMPANY | | PO BOX 95368 | | | NEW ORLEANS | LA | 70195 | USA |
| NOLAN, CHRIS ROLLIN | | Address Redacted | | | | | | |
| NOLAN, JEFFREY WAYNE | | Address Redacted | | | | | | |
| NOLAN, MARK DANIEL | | Address Redacted | | | | | | |
| NOLAN, NICOLE | | Address Redacted | | | | | | |
| NOLAN, STEVEN MICHAEL | | Address Redacted | | | | | | |
| NOLAN, TERRENCE JUSTIN | | Address Redacted | | | | | | |
| NOLCOX, AARON TRAVIS | | Address Redacted | | | | | | |
| NOLD, DAVID DEAN | | Address Redacted | | | | | | |
| NOLEN, ANTHONY EDWARD | | Address Redacted | | | | | | |
| NOLEN, TROY | | Address Redacted | | | | | | |
| NOLES, DAVID REED | | Address Redacted | | | | | | |
| NOLINS FLORAL | | 320 S ANKENY BLVD | | | ANKENY | IA | 50021 | USA |
| NOLKER, JOSH MICHAEL | | Address Redacted | | | | | | |
| NOLLA LLC | | 706 NE KEYSTONE DR | | | ANKENY | IA | 50021 | USA |
| NOLLY, CASEY MARQUIS | | Address Redacted | | | | | | |
| NOLT, ASHLEY REED | | Address Redacted | | | | | | |
| NOLTE & ASSOCIATES | | 7000 SOUTH YOSEMITE STREET | STE 200 | | ENGLEWOOD | CO | 80112 | USA |
| NOLTE & ASSOCIATES | | 5350 NORTH ACADEMY BLVD | SUITE 100 | | COLORADO SPRINGS | CO | 80918 | USA |
| NOLTKAMPER, ANDREA LYNN | | Address Redacted | | | | | | |
| NOLTON, OMARI RYAN | | Address Redacted | | | | | | |
| NOOKALA, SUBRAMANYAM HARISH | | Address Redacted | | | | | | |
| NOONAN, BRENDAN JAMES | | Address Redacted | | | | | | |
| NOONAN, WILLIAM T | | Address Redacted | | | | | | |
| NOORLANDER, NATHAN CURTIS | | Address Redacted | | | | | | |
| NORBECK, CHRISTOPHER DENNIS | | Address Redacted | | | | | | |
| NORBERT POOLS HANOVER PARK | | 6664 BARRINGTON ROAD | | | HANOVER PARK | IL | 60103 | USA |
| NORBLOM PLUMBING CO | | 2905 GARFIELD AVENUE SO | | | MINNEAPOLIS | MN | 55408 | USA |
| NORBLOM PLUMBING CO | | DBA VENTCO/APPLIANCE INSTALLER | 2905 GARFIELD AVENUE SO | | MINNEAPOLIS | MN | 55408 | USA |
| NORBY, JEFFREY M | | Address Redacted | | | | | | |
| NORD JANITOR SUPPLY CO | | PO BOX 1611 | | | BLOOMINGTON | IL | 617021611 | USA |
| NORD JANITOR SUPPLY CO | | PO BOX 1611 | | | BLOOMINGTON | IL | 61702-1611 | USA |
| NORDIC HILLS RESORT | | 1401 NORDIC RD | | | ITASCA | IL | 60143 | USA |
| NORDQUIST SRA, KENNETH | | 2213 MARKWELL PL | NORDQUIST APPRAISAL SERVICE | | OKLAHOMA CITY | OK | 73127 | USA |
| NORDQUIST SRA, KENNETH | | 2213 MARKWELL PL | | | OKLAHOMA CITY | OK | 73127 | USA |
| NORDQUIST, SARAH A | | Address Redacted | | | | | | |
| NOREN, BRIDGETTE MICHELLE | | Address Redacted | | | | | | |
| NORFLEET, CLAY | | 1010 MANITOBA DR | | | GARLAND | TX | 75040-5223 | USA |
| NORIEGA, MARIBEL | | Address Redacted | | | | | | |
| NORKIEWICZ, DAN | | Address Redacted | | | | | | |
| NORLAND, DON CHARLES | | Address Redacted | | | | | | |
| NORM FREDERICK APPRAISALS | | PO BOX 773 | | | NEENAH | WI | 54957 | USA |
| NORMAN & ASSOC INC, MARK S | | 744 OFFICE PARKWAY BLDG | SUITE 240 | | ST LOUIS | MO | 63141 | USA |
| NORMAN & ASSOC INC, MARK S | | SUITE 240 | | | ST LOUIS | MO | 63141 | USA |
| NORMAN & ASSOC INC, MARK S | | 1869 CRAIG PARK CT STE A | | | ST LOUIS | MO | 63146 | USA |
| NORMAN COMM OF ROCHESTER INC | | 4505 11TH AVENUE SOUTHWEST | | | ROCHESTER | MN | 55902 | USA |
| NORMAN COMM OF ROCHESTER INC | | DBA NORMAN COMMUNICATIONS | 4505 11TH AVENUE SOUTHWEST | | ROCHESTER | MN | 55902 | USA |
| NORMAN COMPANY LC, THE | | 100 EAST GRAMD STE 240 | | | DES MOINES | IA | 50309 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORMAN TRANSCRIPT | | PO BOX 1058 | 215 E COMANCHE | | NORMAN | OK | 73070 | USA |
| NORMAN, CITY OF | | OFFICE OF THE CITY CLERK | PO BOX 370 | | NORMAN | OK | 73070 | USA |
| NORMAN, CITY OF | | PO BOX 5599 | UTILITY DIVISION | | NORMAN | OK | 73070 | USA |
| NORMAN, DEREK ANTHONY | | Address Redacted | | | | | | |
| NORMAN, DREW H | | Address Redacted | | | | | | |
| NORMAN, JOEL TIMOTHY | | Address Redacted | | | | | | |
| NORMAN, KELSEY RACHELLE | | Address Redacted | | | | | | |
| NORMAN, MEAGAN DEBORAH | | Address Redacted | | | | | | |
| NORMAN, MICHAEL P | | Address Redacted | | | | | | |
| NORMAND SHERIFF, NEWELL | | PO BOX 627 3300 METAIRIE RD | PARISH OF JEFFERSON | | METAIRIE | LA | 70004 | USA |
| NORMAND SHERIFF, NEWELL | | EX OFFICIO TAX COLLECTOR | PO BOX 130 | | GRETNA | LA | 70054 | USA |
| NORMAND SHERIFF, NEWELL | | PO BOX 130 | | | GRETNA | LA | 70054 | USA |
| NORMAND SHERIFF, NEWELL | | PO BOX 130 | BUREAU OF TAXATION PROP TAX | | GRETNA | LA | 70054-0130 | USA |
| NORMANDALE PROPERTIES SW CORP | | 4742 NORTH 24TH STREET STE 100 | | | PHOENIX | AZ | 85016 | USA |
| NORMANS CARPET & INTERIORS INC | | PO BOX 73 | | | MARION | IL | 62959 | USA |
| NORMENT, KEITH D | | Address Redacted | | | | | | |
| NORMS ICE CREAM INC | | 700 N MILFORD RD | | | HIGHLAND | MI | 48357 | USA |
| NORRELL INC | | 4259 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | USA |
| NORRELL INC | | PO BOX 91683 | | | CHICAGO | IL | 60693 | USA |
| NORRENBROCK, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| NORRICK, MICHAEL R | | Address Redacted | | | | | | |
| NORRICK, TERYN MICHELLE | | Address Redacted | | | | | | |
| NORRIDGE, VILLAGE OF | | 4000 N OLCOTT AVE | | | NORRIDGE | IL | 60706-1199 | USA |
| NORRING, ERIKA NICOLE | | Address Redacted | | | | | | |
| NORRIS APPRAISAL SERVICE | | 807 OSAGE ST | | | NORMAL | IL | 61761 | USA |
| NORRIS PROPERTY CONSULTANTS | | 1220 OSBORN RD STE 101 | | | PHOENIX | AZ | 85014 | USA |
| NORRIS, ALICIA RAE | | Address Redacted | | | | | | |
| NORRIS, ANGELA LEE | | Address Redacted | | | | | | |
| NORRIS, ERIC R | | Address Redacted | | | | | | |
| NORRIS, HALEY DA RONG | | Address Redacted | | | | | | |
| NORRIS, JAMES FRANK | | Address Redacted | | | | | | |
| NORRIS, JASON R | | Address Redacted | | | | | | |
| NORRIS, JOHNATHAN | | Address Redacted | | | | | | |
| NORRIS, KAREN ASHLEY | | Address Redacted | | | | | | |
| NORRIS, ZACHERY ALLEN | | Address Redacted | | | | | | |
| NORTEL NETWORKS INC | | PO BOX 502765 | | | ST LOUIS | MO | 63150-2765 | USA |
| NORTH AMERICAN ELECTRICAL | | 1511 CENTRAL PARK DR | | | HURST | TX | 76053 | USA |
| NORTH AMERICAN ELECTRICAL | | PO BOX 382450 | | | DUNCANVILLE | TX | 75138-2450 | USA |
| NORTH AMERICAN SIGNS INC | | PO BOX 30 | 3601 W LATHROP | | SOUTH BEND | IN | 46628-4346 | USA |
| NORTH AMERICAN SYSTEMS INT INC | | 2901 E 78TH ST | | | BLOOMINGTON | MN | 55425 | USA |
| NORTH AMERICAN VAN LINES | | 33901 TREASURY CTR | | | CHICAGO | IL | 60694-3900 | USA |
| NORTH BEACH HOFFMAN EST | | 1001 N ROSELLE RD | | | HOFFMAN ESTATES | IL | 60195 | USA |
| NORTH CANTON PUBLIC UTILITIES | | 145 N MAIN ST | | | N CANTON | OH | 44720 | USA |
| NORTH DAKOTA ATTORNEY GENERAL | | P O BOX 1054 | | | BISMARCK | ND | 58502 | USA |
| NORTH DAKOTA ATTORNEY GENERAL | | STATE BUREAU OF CRIMINAL INVST | P O BOX 1054 | | BISMARCK | ND | 58502 | USA |
| NORTH DAKOTA RETAIL ASSOC | | PO BOX 1956 | | | BISMARK | ND | 58502 | USA |
| NORTH DAKOTA STATE | | NE CENTRAL JUDICIAL DIST COURT | | | GRAND FORKS | ND | 582065939 | USA |
| NORTH DAKOTA STATE | | PO BOX 7280 | DISBURSEMENT UNIT | | BISMARCK | ND | 58507-7280 | USA |
| NORTH DAKOTA STATE ATTORNEYS GENERAL | WAYNE STENEHJEM | STATE CAPITOL | 600 E BOULEVARD AVE | | BISMARCK | ND | 58505-0040 | USA |
| NORTH EAST FURNITURE | | 920 N MAIN | | | CEDAR CITY | UT | 84720 | USA |
| NORTH HENNEPIN COMMUNITY COLLE | | 7411 85TH AVENUE NORTH | | | BROOKLYN PARK | MN | 55445 | USA |
| NORTH IOWA APPLIANCE CENTER | | 310 E STATE ST | | | ALGONA | IA | 50511 | USA |
| NORTH LARAMIE CURRENCY EXCHANG | | 5200 W NORTH AVE | | | CHICAGO | IL | 60639 | USA |
| NORTH LITTLE ROCK FIRE SVC | | 1500 W MARYLAND AVE | | | N LITTLE ROCK | AR | 72120 | USA |
| NORTH LITTLE ROCK FIRE SVC | | 1500 WEST MARYLAND AVE | | | N LITTLE ROCK | AR | 72120 | USA |
| NORTH LITTLE ROCK POLICE DEPT | | 2525 N MAIN | | | NORTH LITTLE ROCK | AR | 72114-2294 | USA |
| NORTH LITTLE ROCK WATER DEPT | | PO BOX 936 | | | N LITTLE ROCK | AR | 72115 | USA |
| NORTH LITTLE ROCK, CITY OF | | PO BOX 5757 | CITY CLERK & COLLECTOR | | NORTH LITTLE ROCK | AR | 72119 | USA |
| NORTH PINE GRILLE | | 7711 W SAGINAW HWY | | | LANSING | MI | 48917 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH RAPIDS TV | | 9668 SPARTA AVE | PO BOX 330 | | SPARTA | MI | 49345 | USA |
| NORTH RAPIDS TV | | 9668 SPARTA AVE | | | SPARTA | MI | 49345 | USA |
| NORTH RAPIDS TV | | 9668 SPARTA AVE NW | | | SPARTA | MI | 49345 | USA |
| NORTH SHORE CATERERS | | 1616 BELVIDERE RD | | | WAUKEGAN | IL | 60085 | USA |
| NORTH SHORE SIGN | | 1925 INDUSTRIAL DR | | | LIBERTYVILLE | IL | 60048 | USA |
| NORTH STAR LOCK & KEY | | 6325 SAN PEDRO NO 3 | | | SAN ANTONIO | TX | 78216 | USA |
| NORTH STAR MALL JOINT VENTURE | | 7400 SAN PEDRO 2000 | | | SAN ANTONIO | TX | 78216 | USA |
| NORTH STAR PAPER | | 1701 SUMMIT STE 7 | | | PLANO | TX | 75074 | USA |
| NORTH SUPPLY COMPANY | | PO BOX 27 414 | | | KANSAS CITY | MO | 64180 | USA |
| NORTH TEXAS PROPERY APPRAISALS | | PO BOX 796821 | | | DALLAS | TX | 75379 | USA |
| NORTH TEXAS RESTORATION | | 820 EAST HOUSTON ST | | | SHERMAN | TX | 75090 | USA |
| NORTH TEXAS RESTORATION | | 1414 N MAIN STE F | | | DUNCANVILLE | TX | 75116 | USA |
| NORTH TEXAS, UNIVERSITY OF | | CAREER OPS CNTR C/O RAY LEWIS | | | DENTON | TX | 762030859 | USA |
| NORTH TEXAS, UNIVERSITY OF | | PO BOX 310859 | CAREER OPS CNTR C/O RAY LEWIS | | DENTON | TX | 76203-0859 | USA |
| NORTH TOWN REFRIGERATION CORP | | 1683 ELMHURST RD | | | ELK GROVE | IL | 60007 | USA |
| NORTH, HOLLY ANNA | | Address Redacted | | | | | | |
| NORTH, JENNIFER KAY | | Address Redacted | | | | | | |
| NORTHBROOK COURT SHOPPING CTR | | 1048 NORTHBROOK COURT | | | NORTHBROOK | IL | 60062 | USA |
| NORTHBROOK POLICE DEPARTMENT | | 1401 LANDWEHR RD | | | NORTHBROOK | IL | 60062 | USA |
| NORTHBROOK, VILLAGE OF | | 1225 CEDAR LANE | | | NORTHBROOK | IL | 60062 | USA |
| NORTHCOTT BANNER CORP | | 3020 E 28TH ST | | | MINNEAPOLIS | MN | 55406 | USA |
| NORTHCUTT, NICHOLAS WAYNE | | Address Redacted | | | | | | |
| NORTHEAST OHIO MARKETING NETWORK | | PO BOX 8546 | | | MANSFIELD | OH | 44906 | USA |
| NORTHEAST OHIO MARKETING NETWORK | | PO BOX 630504 | | | CINCINNATI | OH | 45263-0504 | USA |
| NORTHERN APPLIANCE & TV | | 83 E M81 | | | GLADWIN | MI | 48624 | USA |
| NORTHERN COLORADO, UNIVERSITY OF | | CAMPUS BOX 61 | | | GREELEY | CO | 80639 | USA |
| NORTHERN COMPUTER PRODUCTS | | 6835 SHADY OAK RD | | | EDEN PRAIRIE | MN | 55344 | USA |
| NORTHERN COMPUTER PRODUCTS | | 8099 WALLACE RD | | | EDEN PRAIRIE | MN | 55344 | USA |
| NORTHERN ELECTRIC INC | | 314 NORTH DANZ AVE | | | GREEN BAY | WI | 543023526 | USA |
| NORTHERN ELECTRIC INC | | 314 NORTH DANZ AVE | | | GREEN BAY | WI | 54302-3526 | USA |
| NORTHERN FIRE EQUIPMENT CORP | | 9480 CALUMET AVE | | | MUNSTER | IN | 46321 | USA |
| NORTHERN ILLINOIS WATER CORP | | PO BOX 6018 | | | URBANA | IL | 618018918 | USA |
| NORTHERN ILLINOIS WATER CORP | | PO BOX 6018 | | | URBANA | IL | 61801-8918 | USA |
| NORTHERN ILLINOIS WATER CORP | | PO BOX 2537 | | | DECATUR | IL | 62525-2537 | USA |
| NORTHERN ILLINOIS WINDOWS INC | | PO BOX 332 | | | MCHENRY | IL | 60051 | USA |
| NORTHERN INDIANA PUBLIC SVC CO | | PO BOX 13007 | | | MERRILLVILLE | IN | 464113007 | USA |
| NORTHERN INDIANA PUBLIC SVC CO | | PO BOX 13007 | | | MERRILLVILLE | IN | 46411-3007 | USA |
| NORTHERN INDIANA PUBLIC SVC CO | | PO BOX 13013 | | | MERRILLVILLE | IN | 46411-3013 | USA |
| NORTHERN JANITORIAL INC | | 1818 W 103RD STREET | | | CHICAGO | IL | 60643 | USA |
| NORTHERN LAKES COOPERATIVE | | PO BOX 312 | | | HAYWARD | IL | 54843 | USA |
| NORTHERN LIGHTS | | 1174 HIGHLAND RD | | | MUNDELEIN | IL | 60060 | USA |
| NORTHERN MICHIGAN REAL ESTATE | | 413 N DIVISION ST | | | TRAVERSE CITY | MI | 49684 | USA |
| NORTHERN SANITARY SUPPLY INC | | 341 COON RAPIDS BLVD NW | | | MINNEAPOLIS | MN | 55433 | USA |
| NORTHERN TECHNICAL SERVICES | | 1011 FIRST AVE PO BOX 349 | | | WOODRUFF | WI | 54568 | USA |
| NORTHERN TECHNICAL SERVICES | | PO BOX 347 | 1011 FIRST AVE | | WOODRUFF | WI | 54568 | USA |
| NORTHERN TOOL & EQUIPMENT | | PO BOX 1219 | | | BURNSVILLE | MN | 553370129 | USA |
| NORTHERN TOOL & EQUIPMENT | | PO BOX 1219 | | | BURNSVILLE | MN | 55337-0129 | USA |
| NORTHERN TV | | 1321 E 11 MILE RD | | | ROYAL OAK | MI | 48067 | USA |
| NORTHERN VENDING | | 4668 FREEDOM DR | | | ANN ARBOR | MI | 48108 | USA |
| NORTHERN WIRE PRODUCTIONS | | 6601 RIDGEWOOD RD | | | SAINT CLOUD | MN | 56302 | USA |
| NORTHERN, EDRICK DWAYNE | | Address Redacted | | | | | | |
| NORTHGATE TV SERVICE | | 1912 W GALDRAITH RD | | | CINCINNATI | OH | 45239 | USA |
| NORTHGLENN, CITY OF | | PO BOX 5305 | | | DENVER | CO | 80217-5305 | USA |
| NORTHGLENN, CITY OF | | PO BOX 330061 | DEPT OF FINANCE | | NORTHGLENN | CO | 80233-8061 | USA |
| NORTHLAND APPLIANCE SERVICE | | 4457 WHITE BEAR PKY | | | WHITE BEAR LAKE | MN | 55110 | USA |
| NORTHLAND APPRAISAL INC | | 3240 RICE ST | | | LITTLE CANADA | MN | 55126 | USA |
| NORTHLAND ELECTRONICS | | 1225 WOODMERE AVENUE | | | TRAVERSE CITY | MI | 49686 | USA |
| NORTHLAND TV APPLIANCE | | RT 1 BOX 6 | | | PEQUOT LAKES | MN | 56472 | USA |
| NORTHLAND TVPLUS | | 1225 WOODMERE AVE | | | TRAVERSE CITY | MI | 49686 | USA |
| NORTHPARK CENTER LTD | | 1 NORTH PARK EAST 4TH FL | | | DALLAS | TX | 75231 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHPARK CENTER LTD | | 8950 NORTH CENTRAL EXPWY | 1 NORTH PARK EAST 4TH FL | | DALLAS | TX | 75231 | USA |
| NORTHRUP, DEVIN CHAD | | Address Redacted | | | | | | |
| NORTHSHORE BUSINESS TECHNOLOGY | | 9114 58TH PL STE 100 | | | KENOSHA | WI | 53144 | USA |
| NORTHSIDE TV | | 300 MARGARET ST | | | IRON MOUNTAIN | MI | 49801 | USA |
| NORTHSTAR METAL PRODUCTS INC | | 591 MITCHELL RD | | | GLENDALE HTS | IL | 60139 | USA |
| NORTHSTAR PLUMBING & HEATING | | 211 CREST | | | BARTLETT | IL | 60103 | USA |
| NORTHSTAR PLUMBING & HEATING | | JOHN TINERELLA | 211 CREST | | BARTLETT | IL | 60103 | USA |
| NORTHTOWN VILLAGE SHOPPING CTR | | 2850 METRO DR STE 503 | | | BLOOMINGTON | MN | 55425 | USA |
| NORTHTOWN VILLAGE SHOPPING CTR | | 7650 EDINBOROUGH WAY STE 375 | CO ROBERT MUIR COMPANY | | EDINA | MN | 55435 | USA |
| NORTHVILLE LOCKSMITH, THE | | PO BOX 5337 | | | NORTHVILLE | MI | 48167 | USA |
| NORTHWEST AIRLINES INC | | 2700 LONE OAK PKY | | | EAGAN | MN | 55121 | USA |
| NORTHWEST APPLIANCE | | PO BOX 2118 | W 1300 ALBENI HWY | | PRIEST RIVER | ID | 83856 | USA |
| NORTHWEST APPRAISAL SERVICE | | 540 GREENHAVEN ROAD | | | ANOKA | MN | 55303 | USA |
| NORTHWEST ARKANSAS DEMOCRAT | | 212 N EAST AVENUE | | | FAYETTEVILLE | AR | 727021607 | USA |
| NORTHWEST COLLECTORS INC | | 3601 ALGONQUIN ROAD STE 500 | | | ROLLING MEADOWS | IL | 600083104 | USA |
| NORTHWEST COLLECTORS INC | | 3601 ALGONQUIN ROAD STE 500 | | | ROLLING MEADOWS | IL | 60008-3104 | USA |
| NORTHWEST COLLISION/DES PLAINE | | 1001 S LEE STREET | | | DES PLAINES | IL | 60016 | USA |
| NORTHWEST ELECTRIC INC | | PO BOX 694 | | | FAYETTEVILLE | AR | 72702 | USA |
| NORTHWEST ELECTRONICS | | 246 WALNUT ST | | | SPOONER | WI | 54801 | USA |
| NORTHWEST FURNITURE SVC INC | | 542 WEST 700 SOUTH | | | HEBRON | IN | 46341 | USA |
| NORTHWEST HERALD | | PO BOX 250 | | | CRYSTAL LAKE | IL | 600390250 | USA |
| NORTHWEST HERALD | | PO BOX 250 | | | CRYSTAL LAKE | IL | 60039-0250 | USA |
| NORTHWEST INDIANA WATER COMP | | 650 MADISON STREET | PO BOX M486 | | GARY | IN | 46401 | USA |
| NORTHWEST INDIANA WATER COMP | | PO BOX M486 | | | GARY | IN | 46401 | USA |
| NORTHWEST MAILING SERVICE | | 5401 W GRAND AVE | | | CHICAGO | IL | 60639 | USA |
| NORTHWEST NEWS GROUP | | PO BOX 250 | | | CRYSTAL LAKE | IL | 60039-0250 | USA |
| NORTHWEST PHOENIX JUSTICE CRT | | 11601 NORTH 19TH AVENUE | | | PHOENIX | AZ | 85029 | USA |
| NORTHWESTERN BELL PHONES | | DEPT 364 | | | DENVER | CO | 80271 | USA |
| NORTHWESTERN UNIVERSITY FNDN | | 2020 RIDGE AVE STE 230 | | | EVANSTON | IL | 60208 | USA |
| NORTON SHORES MERCY MEDI CTR | | 1560 E SHERMAN SUITE 220 | | | MUSKEGON | MI | 49444 | USA |
| NORTON SHORES, CITY OF | | 2743 HENRY ST NO 302 | | | MUSKEGON | MI | 49441 | USA |
| NORTON SHORES, CITY OF | | 4814 HENRY ST | | | NORTON SHORES | MI | 49441 | USA |
| NORTON, ADRIANNA MARCHELLA | | Address Redacted | | | | | | |
| NORTON, DYLAN JOSEPH | | Address Redacted | | | | | | |
| NORTON, IAN TODD | | Address Redacted | | | | | | |
| NORTON, JARIEL EUGENE | | Address Redacted | | | | | | |
| NORTON, JOSHUA DEAN | | Address Redacted | | | | | | |
| NORTON, PAUL MICHAEL | | Address Redacted | | | | | | |
| NORTON, PHILLIP JEFFREY | | Address Redacted | | | | | | |
| NORTON, RON D | | Address Redacted | | | | | | |
| NORTON, SUSAN MARIE | | Address Redacted | | | | | | |
| NORVELL, DARRYL ANGELO | | Address Redacted | | | | | | |
| NORWEST BANK | | PO BOX 1450 NW9482 | ACCOUNT ANALYSIS | | MINNEAPOLIS | MN | 55485 | USA |
| NORWEST BANK | | PO BOX 1450 NW 8113 | | | MINNEAPOLIS | MN | 554858113 | USA |
| NORWEST BANK | | 6TH & MARQUETTE NORWEST CTR | ATTN SCOTT BJELDE | | MINNEAPOLIS | MN | 55479-0001 | USA |
| NORWEST BANK | | PO BOX 1450 NW 8113 | | | MINNEAPOLIS | MN | 55485-8113 | USA |
| NORWEST BANK MINNESOTA NA | | 161 NORTH CONCORD EXCHANGE | | | S ST PAUL | MN | 550750738 | USA |
| NORWEST BANK MINNESOTA NA | | PO BOX 738 | 161 NORTH CONCORD EXCHANGE | | S ST PAUL | MN | 55075-0738 | USA |
| NORWOOD, DAVID LEE | | Address Redacted | | | | | | |
| NORWOOD, ERROL | | Address Redacted | | | | | | |
| NORWOOD, LYNDSEY SHANELLE | | Address Redacted | | | | | | |
| NOSAL, JOSH | | Address Redacted | | | | | | |
| NOSAL, TIM MICHAEL | | Address Redacted | | | | | | |
| NOSEDA, LARRY | | 355 N 4TH ST | | | HARRISON | MI | 48625 | USA |
| NOTERMAN, RYAN JOSEPH | | Address Redacted | | | | | | |
| NOTRE DAME, UNIVERSITY OF | | 204 MENDOZA COLLEGE | OF BUSINESS | | NOTRE DAME | IN | 46556 | USA |
| NOTT, JAMES F | | Address Redacted | | | | | | |
| NOTT, MARK GRANT | | Address Redacted | | | | | | |
| NOTT, MELISSA R | | Address Redacted | | | | | | |
| NOTTINGHAM CONSTRUCTION CO INC | | 13073 PLANK RD | | | BAKER | LA | 70714 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NOTTOLI INC, JOHN | | 1101 E OAKLAND AVE | | | BLOOMINGTON | IL | 61701 | USA |
| NOTTOLI INC, JOHN | | 1101 E OAKLAND AVE | HERTZ RENTAL CAR | | BLOOMINGTON | IL | 61701 | USA |
| NOUANSACKSY, ANDY | | Address Redacted | | | | | | |
| NOUFEL, HALEMAH MUSTAFA | | Address Redacted | | | | | | |
| NOURI, MICHAEL | | Address Redacted | | | | | | |
| NOVA SATELLITE TELEVISON SVC | | 206 RIVERVIEW | | | LESHARA | NE | 68035 | USA |
| NOVAK CONSTRUCTION COMPANY | | 3423 N DRAKE AVE | | | CHICAGO | IL | 60618 | USA |
| NOVAK, BEAU DUSTIN | | Address Redacted | | | | | | |
| NOVAK, DANIEL JAMES | | Address Redacted | | | | | | |
| NOVAK, ONDREJ | | Address Redacted | | | | | | |
| NOVAR CONTROLS CORPORATION | | PO BOX 847697 | | | DALLAS | TX | 75284-7697 | USA |
| NOVATEL CARCOM INC | | PO BOX 841558 | | | DALLAS | TX | 75284-1558 | USA |
| NOVERR PUBLISHING INC | | PO BOX 879 | | | TRAVERSE CITY | MI | 49685-0879 | USA |
| NOVI TREASURER, CITY OF | | PO BOX 79001 | | | DETROIT | MI | 482791180 | USA |
| NOVI TREASURER, CITY OF | | PO BOX 79001 | | | DETROIT | MI | 48279-1180 | USA |
| NOVI, CITY OF | | 45125 W TEN MILE RD | POLICE DEPARTMENT | | NOVI | MI | 48375 | USA |
| NOVI, CITY OF | | 45175 W TEN MILE RD | | | NOVI | MI | 48375 | USA |
| NOVI, CITY OF | | PO BOX 79001 | | | DETROIT | MI | 48279-1450 | USA |
| NOVOGRODER ABILENE LLC | | 6577 EAGLE WY | C/O NORTHPOINT CAPITAL LLC | | CHICAGO | IL | 60678-1065 | USA |
| NOVOGRODER/ABILENE, LLC | | C/O THE NOVOGRODER COMPANIES INC | JOHN HANCOCK CENTER | 875 NORTH MICHIGAN AVE | CHICAGO | IL | 60611 | USA |
| NOVOPRINT USA INC | | 1845 N FARWELL AVE STE 210 | | | MILWAUKEE | WI | 53202 | USA |
| NOVOSIELSKI, ASHLEY NICOLE | | Address Redacted | | | | | | |
| NOVOSIOLOV, ART | | Address Redacted | | | | | | |
| NOVOTNY, KARLA MARIE | | Address Redacted | | | | | | |
| NOVOTNY, LAUREN MICHELLE | | Address Redacted | | | | | | |
| NOVOTNY, MICHAEL JOHN | | Address Redacted | | | | | | |
| NOVUS SYSTEMS INC | | PO BOX 297742 | | | HOUSTON | TX | 772970742 | USA |
| NOVUS SYSTEMS INC | | PO BOX 297742 | | | HOUSTON | TX | 77297-0742 | USA |
| NOVY, JOSHUA WILLIAM | | Address Redacted | | | | | | |
| NOW CARE MEDICAL CENTERS | | 2480 FAIRVIEW AVE W | | | ROSEVILLE | MN | 55113 | USA |
| NOW CARE MEDICAL CENTERS | | 9800 SHELARD PKY STE 210 | | | PLYMOUTH | MN | 554416452 | USA |
| NOW CARE MEDICAL CENTERS | | 9800 SHELARD PKY STE 210 | | | PLYMOUTH | MN | 55441-6452 | USA |
| NOWAK, DILLON J | | Address Redacted | | | | | | |
| NOWAK, HANSON CHRISTOPHER | | Address Redacted | | | | | | |
| NOWAK, JEFF MICHAEL | | Address Redacted | | | | | | |
| NOWAK, MICHAEL JAMES | | Address Redacted | | | | | | |
| NOWAK, TIMOTHY DAVID | | Address Redacted | | | | | | |
| NOWAKOWSKI, RYAN ADAM | | Address Redacted | | | | | | |
| NOWAKOWSKI, SYLVIA | | Address Redacted | | | | | | |
| NOWALIS, THOMAS ALLEN | | Address Redacted | | | | | | |
| NOWATA PRINTING CO | | PO BOX 472 | | | NOWTA | OK | 74048 | USA |
| NOWELL SPECIAL ASST, RICHARD | | 100 W RANDOLPH 13TH FL | ATTY GENERAL | | CHICAGO | IL | 60601 | USA |
| NOWELL, RYAN SCOTT | | Address Redacted | | | | | | |
| NOWELLS, CAMERON JORDIN | | Address Redacted | | | | | | |
| NOWICKI, DAN CARL | | Address Redacted | | | | | | |
| NOWICKI, JOSEPH C | | Address Redacted | | | | | | |
| NOWLIN, CYNTHIA | | Address Redacted | | | | | | |
| NOWLIN, GREG MATTHEW | | Address Redacted | | | | | | |
| NOWROSE, ARIF | | Address Redacted | | | | | | |
| NOYCE, NICK C | | Address Redacted | | | | | | |
| NOYOLA, SAMUEL ISAI | | Address Redacted | | | | | | |
| NP I&G CONYERS CROSSROADS LLC | | 13048 COLLECTIONS CTR DR | C/O NP I&G INSTNL RETAIL CO | | CHICAGO | IL | 60693 | USA |
| NRC UNIVERSAL INC | | 951 W WATKINS RD | | | PHOENIX | AZ | 850074317 | USA |
| NRC UNIVERSAL INC | | 951 W WATKINS RD | | | PHOENIX | AZ | 85007-4317 | USA |
| NRCA | | 10255 W HIGGINS RD STE 600 | | | ROSEMONT | IL | 60018 | USA |
| NSACI | | 1450 E AMERICAN LN STE 140 | | | SCHAUMBURG | IL | 601735474 | USA |
| NSACI | | 1450 E AMERICAN LN STE 140 | ZURICH TOWERS II | | SCHAUMBURG | IL | 60173-5474 | USA |
| NSC DIVERSIFIED | | 9677 PAGE | | | ST LOUIS | MO | 63132 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NSHMBA | | 1110 BROWDER ST | | | DALLAS | TX | 75215 | USA |
| NSHMBA | | 8204 ELMBROOK STE 235 | | | DALLAS | TX | 75247 | USA |
| NSHMBA | | FIRST INTERSTATE BANK OF TX | PO BOX 200832 | | DALLAS | TX | 75320 | USA |
| NSHMBA | | PO BOX 200832 | | | DALLAS | TX | 75320 | USA |
| NSO PRESS | | 1921 E 68TH AVE | | | DENVER | CO | 80229 | USA |
| NTB | | 9151 HILLCREST RD | | | KANSAS CITY | MO | 64138 | USA |
| NTH CONSULTANTS LTD | | PO BOX 9173 | | | FARMINGTON HILLS | MI | 483339173 | USA |
| NTH CONSULTANTS LTD | | PO BOX 9173 | | | FARMINGTON HILLS | MI | 48333-9173 | USA |
| NTHINDA, THOBEKILE N | | Address Redacted | | | | | | |
| NU DELL HOME APPLIANCE INC | | 4249 W MONTROSE AVE | | | CHICAGO | IL | 60641-2001 | USA |
| NU DOOR | | 827 S WASHINGTON | | | NEW ULM | MN | 560733513 | USA |
| NU DOOR | | 827 S WASHINGTON | | | NEW ULM | MN | 56073-3513 | USA |
| NU TEC ROOFING | | 2000 FORD CIR STE E | | | MILFORD | OH | 45150 | USA |
| NUCON SAFETY & SOUND | | 3361 FREEPORT | | | EL PASO | TX | 79935 | USA |
| NUCOR VULCRAFT GROUP | | PO BOX 77836 | | | DETROIT | MI | 48277 | USA |
| NUCOR VULCRAFT GROUP | | PO BOX 843379 | | | DALLAS | TX | 752843379 | USA |
| NUCOR VULCRAFT GROUP | | BOX 3066 | | | OMAHA | NE | 68103-0066 | USA |
| NUDO PRODUCTS INC | | 1500 TAYLOR AVE | | | SPRINGFIELD | IL | 62703-5640 | USA |
| NUECES COUNTY DISTRICT CLERK | | PO BOX 2987 | | | CORPUS CHRISTI | TX | 78403 | USA |
| NUFONE MANAGEMENT EXPERT INSTALL | | 8044 MONTGOMERY RD | STE 700 | | CINCINNATI | OH | 45236 | USA |
| NUGENT, YOLANDA CAPRICE | | Address Redacted | | | | | | |
| NUGIN, CRYSTAL RENEE | | Address Redacted | | | | | | |
| NULL, RYAN CHRISTOPHER | | Address Redacted | | | | | | |
| NUMINA GROUP INC | | 10331 WERCH DR | | | WOODRIDGE | IL | 60517 | USA |
| NUMKENA, JAY R | | Address Redacted | | | | | | |
| NUNEZ, CHRISTIAN ANDRES | | Address Redacted | | | | | | |
| NUNEZ, DAVID LEE | | Address Redacted | | | | | | |
| NUNEZ, EDUARDO ALEJANDRO | | Address Redacted | | | | | | |
| NUNEZ, ERIC | | Address Redacted | | | | | | |
| NUNEZ, KEVIN | | Address Redacted | | | | | | |
| NUNEZ, KIMBERLY MEGAN | | Address Redacted | | | | | | |
| NUNEZ, MARIA ELENA | | Address Redacted | | | | | | |
| NUNLEY, AARON A | | Address Redacted | | | | | | |
| NUNLEY, RACHEL NICOLE | | Address Redacted | | | | | | |
| NUNLEY, RICHARD W | | Address Redacted | | | | | | |
| NUNN ELECTRIC SUPPLY CORP | | PO BOX 1767 | | | AMARILLO | TX | 79105 | USA |
| NUNN ELECTRIC SUPPLY CORP | | 119 S POLK ST | | | AMARILLO | TX | 79101-1423 | USA |
| NUNNALLY, SHANNON | | 5806 WALNUT CREEK | | | ST CHARLES | MO | 63304 | USA |
| NUNNINK & ASSOCIATES INC | | 1901 WEST 47 PLACE | SUITE 300 | | WESTWOOD | KS | 66205 | USA |
| NUNNINK & ASSOCIATES INC | | SUITE 300 | | | WESTWOOD | KS | 66205 | USA |
| NUNO, STEVE R | | Address Redacted | | | | | | |
| NUSES, KOSTA D | | Address Redacted | | | | | | |
| NUSS, JARON CHRISTOPHER | | Address Redacted | | | | | | |
| NUSSBAUM TRUCKING INC | | ROUTE 51 NORTH | | | NORMAL | IL | 617616903 | USA |
| NUSSBAUM TRUCKING INC | | ROUTE 51 NORTH | | | NORMAL | IL | 61761-6903 | USA |
| NUSSER, DEVIN LEE | | Address Redacted | | | | | | |
| NUTEK AMERICAS INC | | 1501 S SUNSET ST STE A | | | LONGMONT | CO | 80501 | USA |
| NUTONE INC | | LOCATION 00103 | | | CINCINNATI | OH | 45264 | USA |
| NUTTER, BENJAMIN MATTHEW | | Address Redacted | | | | | | |
| NUTTER, ERIC J | | Address Redacted | | | | | | |
| NUTTER, JEFF AARON | | Address Redacted | | | | | | |
| NUTTER, JENNIFER ELIZABETH | | Address Redacted | | | | | | |
| NUTTER, TIMOTHY SCOTT | | Address Redacted | | | | | | |
| NUTTING COMPANY, HC | | 4120 AIRPORT RD | | | CINCINNATI | OH | 45226 | USA |
| NUTTING COMPANY, HC | | PO BOX 145665 | | | CINCINNATI | OH | 452710665 | USA |
| NUTTING COMPANY, HC | | PO BOX C | | | CINCINNATI | OH | 45226-1675 | USA |
| NUVISION FINANCIAL SERVICES | | PO BOX 1450 NW7386 | C/O WELLS FARGO EQUIP FIN | | MINNEAPOLIS | MN | 55485-7386 | USA |
| NUVISION SATELLITE SERVICES | | 12280 WESTHEIMER 5 | | | HOUSTON | TX | 77077 | USA |
| NUVO TECHNOLOGIES | | 4940 DELHI PIKE | | | CINCINNATI | OH | 45238 | USA |
| NWA ELECTRONICS | | 321 E EMMA STREET | | | SPRINGDALE | AR | 72764 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NWA SATELLITE SERVICE INC | | RR 1 BOX 54 | | | HUNTSVILLE | AR | 72740 | USA |
| NWALOZIE, CHRISTOPHER | | Address Redacted | | | | | | |
| NWANGWU, SIDNEY | | Address Redacted | | | | | | |
| NWAOBASI, ELIZABETH | | Address Redacted | | | | | | |
| NWEDO, ANTHONY E | | Address Redacted | | | | | | |
| NWOSU, ONYEKACHUKWU MCDONALD | | Address Redacted | | | | | | |
| NYANDIEKA, ANTONY ONDERI | | Address Redacted | | | | | | |
| NYE UNIFORM CO | | PO BOX 230555 | | | GRAND RAPIDS | MI | 49523 | USA |
| NYE, ADAM JAMES | | Address Redacted | | | | | | |
| NYGAARD, CLAYTON | | Address Redacted | | | | | | |
| NYGAARD, ERIC ALLEN | | Address Redacted | | | | | | |
| NYGAARD, NICHOLAS DAVID | | Address Redacted | | | | | | |
| NYIRO, MATTHEW ALAN | | Address Redacted | | | | | | |
| NYKAMP, DEREK D | | Address Redacted | | | | | | |
| NYMAN, BRENT EDWARD | | Address Redacted | | | | | | |
| NYSTROM, KRISTEN | | Address Redacted | | | | | | |
| NZUMS, ADIBUA CHINEDU | | Address Redacted | | | | | | |
| O TEC COMPUTER SERVICE INC | | P O BOX 551298 | | | DALLAS | TX | 753551298 | USA |
| O TEC COMPUTER SERVICE INC | | 11140 PETAL STREET SUITE 100 | P O BOX 551298 | | DALLAS | TX | 75355-1298 | USA |
| OAG | | NORTH AMERICAN EDITION | | | BOULDER | CO | 803226717 | USA |
| OAG | | PO BOX 55664 | | | BOULDER | CO | 80322-5664 | USA |
| OAG | | PO BOX 56718 | | | BOULDER | CO | 80322-6718 | USA |
| OAG FOR MARY ELIZABETH WOODS | | PO BOX 961014 | | | FT WORTH | TX | 761610014 | USA |
| OAG FOR MARY ELIZABETH WOODS | | ACCT 0068615 | PO BOX 961014 | | FT WORTH | TX | 76161-0014 | USA |
| OAG WORLDWIDE INC | | 75 REMITTANCE DR STE 1570 | | | CHICAGO | IL | 60675-1570 | USA |
| OAG WORLDWIDE INC | | PO BOX 55818 | | | BOULDER | CO | 80322-5818 | USA |
| OAK ALLEY PLANTATION | | 3645 LA HWY 18 | | | VACHERIE | LA | 70090 | USA |
| OAK BROOK MECHANICAL SVCS INC | | 961 S ROUTE 83 | | | ELMHURST | IL | 601264993 | USA |
| OAK BROOK MECHANICAL SVCS INC | | 961 S ROUTE 83 | | | ELMHURST | IL | 60126-4993 | USA |
| OAK GROVE INN | | 6602 S LINDBERGH | | | ST LOUIS | MO | 63123 | USA |
| OAK MEADOWS GOLF & BANQUET | | 900 N WOOD DALE RD | | | ADDISON | IL | 60101 | USA |
| OAKBROOK APPRAISALS INC | | 376 OAKBROOK CT | | | SALINE | MI | 48176 | USA |
| OAKBROOK INN MENOMONEE FALLS | | N88 W14776 MAIN STREET | | | MENOMONEE FALLS | WI | 53051 | USA |
| OAKES, TROY WILLIAM | | Address Redacted | | | | | | |
| OAKLAND COUNTY FRIEND OF COURT | | PO BOX 436012 | | | PONTIAC | MI | 483436012 | USA |
| OAKLAND COUNTY FRIEND OF COURT | | PO BOX 436012 | | | PONTIAC | MI | 48343-6012 | USA |
| OAKLAND COUNTY INTL AIRPORT | | 6500 HIGHLAND RD | | | WATERFORD | MI | 483271649 | USA |
| OAKLAND COUNTY INTL AIRPORT | | 6500 HIGHLAND RD | | | WATERFORD | MI | 48327-1649 | USA |
| OAKLAND COUNTY PROBATE COURT | | 1200 N TELEGRAPH | | | PONTIAC | MI | 48341 | USA |
| OAKLAND MALL LTD | | 412 W 14 MILE RD | | | TROY | MI | 48083 | USA |
| OAKLAND PRESS, THE | | PO BOX 436009 | | | PONTIAC | MI | 48343 | USA |
| OAKLEAF WASTE MANAGEMENT LLC | | 26821 EAGLE WAY | | | CHICAGO | IL | 60678-1368 | USA |
| OAKLEY, DANIEL WAYNE | | Address Redacted | | | | | | |
| OAKLEY, FRANCIS CARL | | 218A TERRY PKY | | | GRETNA | LA | 70056 | USA |
| OAKLEY, RACHEL RENEE | | Address Redacted | | | | | | |
| OAKS, DAVID N | | Address Redacted | | | | | | |
| OAKVIEW DIESEL | | 7470 HARRISON AVE | | | ROCKFORD | IL | 61112 | USA |
| OAKWOOD CORPORATE HOUSING | | 10852 KENWOOD ROAD | | | BLUE ASH | OH | 45242 | USA |
| OAKWOOD CORPORATE HOUSING | | 7958 ZIONSVILLE ROAD | | | INDIANAPOLIS | IN | 46268 | USA |
| OAKWOOD CORPORATE HOUSING | | 479 WEST CENTURY DRIVE | | | SALT LAKE CITY | UT | 48123 | USA |
| OAKWOOD CORPORATE HOUSING | | 40000 GRAND RIVER AVE NO 304 | | | NOVI | MI | 48375 | USA |
| OAKWOOD CORPORATE HOUSING | | 4880 36TH STREET S E | SUITE 101 | | GRAND RAPIDS | MI | 49512 | USA |
| OAKWOOD CORPORATE HOUSING | | 2959 LUCERNE DRIVE SE STE 201 | | | GRAND RAPIDS | MI | 49546 | USA |
| OAKWOOD CORPORATE HOUSING | | 10820 NESBITT AVENUE SOUTH | | | BLOOMINGTON | MN | 55437 | USA |
| OAKWOOD CORPORATE HOUSING | | 424 E STATE PARKWAY | SUITE 132 | | SCHAUMBERG | IL | 60173 | USA |
| OAKWOOD CORPORATE HOUSING | | 77 WEST HURON STREET SUITE 502 | | | CHICAGO | IL | 60610 | USA |
| OAKWOOD CORPORATE HOUSING | | 004217 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | USA |
| OAKWOOD CORPORATE HOUSING | | 7536 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | USA |
| OAKWOOD CORPORATE HOUSING | | 1545 FENCORP DRIVE | | | FENTON | MO | 63026 | USA |
| OAKWOOD CORPORATE HOUSING | | 11715 ADMINISTRATION DRIVE | NO 201 | | ST LOUIS | MO | 63146 | USA |
| OAKWOOD CORPORATE HOUSING | | 8235 MELROSE DRIVE | | | LENEXA | KS | 66214 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OAKWOOD CORPORATE HOUSING | | 2033 CHENAULT DR STE 136 | | | CARROLLTON | TX | 75006 | USA |
| OAKWOOD CORPORATE HOUSING | | 2424 S VOSS RD | STE A102 | | HOUSTON | TX | 77057 | USA |
| OAKWOOD CORPORATE HOUSING | | STE A102 | | | HOUSTON | TX | 77057 | USA |
| OAKWOOD CORPORATE HOUSING | | 401 ISOM ROAD | SUITE 310 | | SAN ANTONIO | TX | 78216 | USA |
| OAKWOOD CORPORATE HOUSING | | 8834 CAPITAL OF TEXAS | HWY NORTH NO 270 | | AUSTIN | TX | 78759 | USA |
| OAKWOOD CORPORATE HOUSING | | 2055 S ONEIDA STREET STE 260 | | | DENVER | CO | 80224 | USA |
| OAKWOOD CORPORATE HOUSING | | 7808 CHERRY CREEK DR S | SUITE 404 | | DENVER | CO | 80231 | USA |
| OAKWOOD CORPORATE HOUSING | | SUITE 404 | | | DENVER | CO | 80231 | USA |
| OAKWOOD CORPORATE HOUSING | | 8804 N 23RD AVE STE A1 | | | PHOENIX | AZ | 85021 | USA |
| OASIS FLORIST | | 9188 READING ROAD | | | CINCINNATI | OH | 45215 | USA |
| OASIS MICROSYSTEMS INC | | 3939 TEASLEY LANE | BOX 405 | | DENTON | TX | 76205 | USA |
| OASIS MICROSYSTEMS INC | | BOX 405 | | | DENTON | TX | 76205 | USA |
| OASIS STAFFING INC | | 2644 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | USA |
| OATS, WAYNE ANTHONY | | Address Redacted | | | | | | |
| OBAIDULLAH, SHEIKH M | | Address Redacted | | | | | | |
| OBALLA, BONIFACE O | | Address Redacted | | | | | | |
| OBANYE, CHRIS IKE | | Address Redacted | | | | | | |
| OBAZEE JR , SAMUEL OLUWASEGUN | | Address Redacted | | | | | | |
| OBENSHAIN, BRAD ALLEN | | Address Redacted | | | | | | |
| OBERERS FLOWERS | | 1504 TROY ST | | | DAYTON | OH | 45404 | USA |
| OBERG, HOWARD LYNN | | Address Redacted | | | | | | |
| OBERLE, DANIELLE MARIE | | Address Redacted | | | | | | |
| OBERLE, JERIS | | Address Redacted | | | | | | |
| OBERMEYER, MARK JOSEPH | | Address Redacted | | | | | | |
| OBEROSLER, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| OBERRY, ERIC LLOYD | | Address Redacted | | | | | | |
| OBERRY, JERALD | | Address Redacted | | | | | | |
| OBERSTE, DAVID BARRETT | | Address Redacted | | | | | | |
| OBERSTE, JENNIFER | | Address Redacted | | | | | | |
| OBERT, ADAM | | Address Redacted | | | | | | |
| OBERT, GEORGE ALEC | | Address Redacted | | | | | | |
| OBERT, NATHAN JAMES | | Address Redacted | | | | | | |
| OBIGBO, IFY CHIZOBA | | Address Redacted | | | | | | |
| OBLENNESS APPLIANCE REPAIR | | 1475 MUNGER MTN RD BOX 6361 | | | JACKSON | WY | 83002 | USA |
| OBLENNESS APPLIANCE REPAIR | | PO BOX 6361 | 1475 MUNGER MOUNTAIN RD | | JACKSON | WY | 83002 | USA |
| OBLIMAR, RACHEL ROANNE | | Address Redacted | | | | | | |
| OBOYLE, AMY M | | Address Redacted | | | | | | |
| OBRAKTA, JOSH SCOTT | | Address Redacted | | | | | | |
| OBRECHT, BONNIE KAY | | Address Redacted | | | | | | |
| OBRECHT, KENNETH | | Address Redacted | | | | | | |
| OBREGON, JESSE EDISON | | Address Redacted | | | | | | |
| OBREY, JUSTICE | | Address Redacted | | | | | | |
| OBRIEN | | PO BOX 9400 | | | CAROL STREAM | IL | 601975940 | USA |
| OBRIEN | | DEPT 20 104 | PO BOX 5940 | | CAROL STREAM | IL | 60197-5940 | USA |
| OBRIEN & BAILS LTD | | 141 E MICHIGAN AVE STE 601 | | | KALAMAZOO | MI | 49007 | USA |
| OBRIEN & CO, TERRENCE | | 1247 WAUKEGAN RD STE 103 | | | GLENVIEW | IL | 60025-3058 | USA |
| OBRIEN CONSULTANTS | | 4627 BRAEBURN ST | | | BELLAIRE | TX | 77401 | USA |
| OBRIEN COUNTY TREAS, WME | | PO BOX 2902 | | | SHAWNEE MISSION | KS | 662011302 | USA |
| OBRIEN COUNTY TREAS, WME | | PO BOX 2902 | | | SHAWNEE MISSION | KS | 66201-1302 | USA |
| OBRIEN NEWS | | 3604 SILVER RIDGE DR | | | ST PETERS | MO | 63376 | USA |
| OBRIEN, ERIN | | Address Redacted | | | | | | |
| OBRIEN, GARRETT JOHN | | Address Redacted | | | | | | |
| OBRIEN, JAMES | | Address Redacted | | | | | | |
| OBRIEN, JASON | | Address Redacted | | | | | | |
| OBRIEN, JULIE | | 6300 MUIRFIELD DR SUITE A | | | HANOVER PARK | IL | 60103 | USA |
| OBRIEN, JULIE | | PTY CSH CUSTODIAN LOC 059 | 6300 MUIRFIELD DR SUITE A | | HANOVER PARK | IL | 60103 | USA |
| OBRIEN, KELLEY | | Address Redacted | | | | | | |
| OBRIEN, KENNETH TODD | | Address Redacted | | | | | | |
| OBRIEN, PETER ALLEN | | Address Redacted | | | | | | |
| OBRIEN, ROBERT CLARENCE | | Address Redacted | | | | | | |
| OBRIEN, SEAN P | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OBRIEN, TERRY JOSEPH | | Address Redacted | | | | | | |
| OBRYAN TRANSPORT INC | | 5501 OLD BOONVILLE HWY | | | EVANSVILLE | IN | 47715 | USA |
| OBRYAN, HOLLY ANN | | Address Redacted | | | | | | |
| OBRYAN, ROBERT JAMES | | Address Redacted | | | | | | |
| OBRYANT, JESSICA MARIE | | Address Redacted | | | | | | |
| OBSERVER & ECCENTRIC NEWSPAPER | | 36251 SCHOOLCRAFT | | | LIVONIA | MI | 481510428 | USA |
| OBSERVER & ECCENTRIC NEWSPAPER | | PO BOX 3202 | | | CINCINNATI | OH | 45263-3202 | USA |
| OBSERVER & ECCENTRIC NEWSPAPERS | | MIRROR NEWSPAPERS | PO BOX 3202 | | CINCINNATI | OH | 45263-3202 | USA |
| OBSERVER NEWSPAPERS INC, THE | | PO BOX 3004 | | | LIVONIA | MI | 481519982 | USA |
| OBSERVER NEWSPAPERS INC, THE | | PO BOX 3004 | | | LIVONIA | MI | 48151-9982 | USA |
| OBSERVER, THE | | PO BOX Q | | | NOTRE DAME | IN | 46556 | USA |
| OBUOBISA, THEOPHILUS O | | Address Redacted | | | | | | |
| OBYRNE, MELANIE JENNIFER | | Address Redacted | | | | | | |
| OCAMPO, DAVID | | Address Redacted | | | | | | |
| OCC NET ALLIANCE HEATH | | PO BOX 691229 | | | CINCINNATI | OH | 45269 | USA |
| OCCMED ASSOCIATES PA | | 2629 E HARRY | | | WICHITA | KS | 67211 | USA |
| OCCUPATIONAL & PREVENT MED | | 5400 MACKINAW SUITE B500 | | | SAGINAW | MI | 48604 | USA |
| OCCUPATIONAL HEALTH CENTER | | 15325 W 95TH STREET | | | LENEXA | KS | 66219 | USA |
| OCCUPATIONAL HEALTH CENTER | | 3640 HOUMA BLVD | | | METAIRIE | LA | 70006 | USA |
| OCCUPATIONAL HEALTH CENTER | | P O BOX 640730 | | | KENNER | LA | 70064 | USA |
| OCCUPATIONAL HEALTH CENTER | | 2233 E GRAUWYLER NO 110 | | | IRVING | TX | 75061 | USA |
| OCCUPATIONAL HEALTH CENTER | | 3010 LBJ FREEWAY SUITE 400 | | | DALLAS | TX | 75234 | USA |
| OCCUPATIONAL HEALTH CENTERS LA | | PO BOX 75430 | | | OKLAHOMA CITY | OK | 73147-0430 | USA |
| OCCUPATIONAL HEALTH CLINIC | | 224 N FREDERICK ST | | | CAPE CIRARDEAU | MO | 63701 | USA |
| OCCUPATIONAL HEALTH CLINIC | | 224 N FREDERICK ST | | | CAPE CIRARDEAU | MO | 63701 | USA |
| OCCUPATIONAL HEALTH CTR AUSTIN | | PO BOX 26726 | | | AUSTIN | TX | 787550726 | USA |
| OCCUPATIONAL HEALTH CTR AUSTIN | | PO BOX 26726 | | | AUSTIN | TX | 78755-0726 | USA |
| OCCUPATIONAL HEALTH CTRS OF SW PC | | PO BOX 369 | | | LOMBARD | IL | 60148 | USA |
| OCCUPATIONAL HEALTH PROGRAM | | 500 LANSING AVE | | | JACKSON | MI | 49201 | USA |
| OCCUPATIONAL HEALTH SERVICES | | 4800 FASHION SQUARE BLVD STE 510 | | | SAGINAW | MI | 48604 | USA |
| OCCUPATIONAL HEALTH SERVICES | | 3055 OLD HWY 8 STE 200 OH | | | ST ANTHONY | MN | 55418 | USA |
| OCCUPATIONAL HEALTH SERVICES | | P O BOX 47826 | | | WICHITA | KS | 67201 | USA |
| OCCUPATIONAL HEALTH SERVICES | | PO BOX 1658 | COVENANT HEALTHCARE | | SAGINAW | MI | 48605-1658 | USA |
| OCCUPATIONAL HEALTH SYSTEMS | | OF WISCONSIN INC | P O BOX 359 | | MENASHA | WI | 54952 | USA |
| OCCUPATIONAL HEALTH SYSTEMS | | PO BOX 359 | | | MENASHA | WI | 54952 | USA |
| OCCUPATIONAL MEDICAL CENTER | | 11851 WENTLING AVENUE STE C | | | BATON ROUGE | LA | 70816 | USA |
| OCCUPATIONAL MEDICINE ASSOC | | 8511 HILLCREST RD STE 120 | | | KANSAS CITY | MO | 64138 | USA |
| OCCUPATIONAL MEDICINE ASSOC | | 6533 EMERALD ST | | | BOISE | ID | 83704 | USA |
| OCCUPATIONAL MEDICINE CENTER | | THOMPSON HALL S115 | | | LUBBOCK | TX | 79430 | USA |
| OCCUPATIONAL MEDICINE CLINIC | | PO BOX 60152 | | | NEW ORLEANS | LA | 701600152 | USA |
| OCCUPATIONAL MEDICINE CLINIC | | PO BOX 60152 | | | NEW ORLEANS | LA | 70160-0152 | USA |
| OCCUPATIONAL SAFETY & HEALTH | | 7935 PRENTICE AVE STE 209 | ADMINISTRATION | | GREENWOOD VILLAGE | CO | 80111-2714 | USA |
| OCE USA INC | | PO BOX 92601 | | | CHICAGO | IL | 60675-2601 | USA |
| OCHELTREE, NICOLE LEE | | Address Redacted | | | | | | |
| OCHESKEY TRUSTEE, WALTER | | PO BOX 94210 | | | LUBBOCK | TX | 79493 | USA |
| OCHOA, GABRIEL | | Address Redacted | | | | | | |
| OCHOA, GARRETT ROBERT | | Address Redacted | | | | | | |
| OCHOA, JASON BENJAMIN | | Address Redacted | | | | | | |
| OCHOA, JONATHAN KEITH | | Address Redacted | | | | | | |
| OCHOA, MARJURY SUGEY | | Address Redacted | | | | | | |
| OCHOA, SONNIE | | Address Redacted | | | | | | |
| OCHS, AUTUMN N | | Address Redacted | | | | | | |
| OCONNELL TRUSTEE, DANIEL | | PO BOX 1545 | C/O BAYSHORE NATIONAL BANK | | LAPORTE | TX | 77512 | USA |
| OCONNELL, ADAM CHRISTIAN | | Address Redacted | | | | | | |
| OCONNELL, JOHN F | | Address Redacted | | | | | | |
| OCONNELL, JOSHUA B | | Address Redacted | | | | | | |
| OCONNELL, KELLY ANNE | | Address Redacted | | | | | | |
| OCONNELL, MARY PAMELA | | 526 PARKSIDE DR | | | PALATINE | IL | 60067 | USA |
| OCONNELL, RYAN PATRICK | | Address Redacted | | | | | | |
| OCONNOR APPRAISAL SVCS, JOHN V | | 537 FORT DEARBORN ST | | | DEARBORN | MI | 48124 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OCONNOR CAVANAGH | | ONE EAST CAMELBACK RD STE 1100 | | | PHOENIX | AZ | 850121656 | USA |
| OCONNOR CAVANAGH | | ONE EAST CAMELBACK RD STE 1100 | | | PHOENIX | AZ | 85012-1656 | USA |
| OCONNOR, ASHLEY NICOLE | | Address Redacted | | | | | | |
| OCONNOR, BLAKE CAMERON | | Address Redacted | | | | | | |
| OCONNOR, CHRISTOPHER KENNETH | | Address Redacted | | | | | | |
| OCONNOR, DYLAN PATRICK | | Address Redacted | | | | | | |
| OCONNOR, GARETT SETH | | Address Redacted | | | | | | |
| OCONNOR, JEFF SCOTT | | Address Redacted | | | | | | |
| OCONNOR, MEGAN CHRISTINE | | Address Redacted | | | | | | |
| OCONNOR, PAT MICHAEL | | Address Redacted | | | | | | |
| OCONNOR, ROBIN LOUISE | | Address Redacted | | | | | | |
| OCONNOR, SARAH V | | Address Redacted | | | | | | |
| OCSE CLEARINGHOUSE SDU | | PO BOX 8125 | | | LITTLE ROCK | AR | 72203 | USA |
| OCTANNER RECOGNITION CO | | 1930 SOUTH STATE ST | | | SALT LAKE CITY | UT | 84115 | USA |
| ODE, SCOTT RUSSELL | | Address Redacted | | | | | | |
| ODELL, MATTHEW | | Address Redacted | | | | | | |
| ODELL, PATRICK EDWARD | | Address Redacted | | | | | | |
| ODELL, PRAIRIE LEE | | Address Redacted | | | | | | |
| ODERFER, JUSTIN M | | Address Redacted | | | | | | |
| ODESSA AMERICAN | | PO BOX 2952 | | | ODESSA | TX | 797602952 | USA |
| ODESSA AMERICAN | | PO BOX 2952 | | | ODESSA | TX | 79760-2952 | USA |
| ODESSA FLORAL & GIFT SHOP | | 214 S SECOOND | | | ODESSA | MO | 64076 | USA |
| ODESSA, CITY OF | | PO BOX 2552 | | | ODESSA | TX | 79760 | USA |
| ODESSA, CITY OF | | PO BOX 4398 | 411 W 8TH ST | | ODESSA | TX | 79760-4398 | USA |
| ODETTE, KEVIN | | Address Redacted | | | | | | |
| ODHIAMBO, CHAU Q | | Address Redacted | | | | | | |
| ODIMA, LAWRENCE OKELLO | | Address Redacted | | | | | | |
| ODIORNE, RICHARD M | | Address Redacted | | | | | | |
| ODISH, FADI SABAH | | Address Redacted | | | | | | |
| ODISHO, NORA YETRON | | Address Redacted | | | | | | |
| ODLE, MICHELE D | | 604 N PALMER | | | W FRANKFORT | IL | 62896 | USA |
| ODNEAL, ANDRE DARELL | | Address Redacted | | | | | | |
| ODOM, BRANDON T | | Address Redacted | | | | | | |
| ODOM, CHAD RICHARD | | Address Redacted | | | | | | |
| ODONNELL ELECTRIC | | 8262 WOODS TRAIL | | | WHITMORE LAKE | MI | 48189 | USA |
| ODONNELL, BETHANY GRACE | | Address Redacted | | | | | | |
| ODONNELL, CASEY SHANE | | Address Redacted | | | | | | |
| ODONNELL, COREY P | | Address Redacted | | | | | | |
| ODONNELL, DANA MARIE | | Address Redacted | | | | | | |
| ODONNELL, DARBY DWAYNE | | Address Redacted | | | | | | |
| ODONNELL, ERIN MARGARET | | Address Redacted | | | | | | |
| ODONNELL, JESSICA LYNN | | Address Redacted | | | | | | |
| ODONNELL, JOEY RICHARD | | Address Redacted | | | | | | |
| ODONNELL, KASEY GEORGE | | Address Redacted | | | | | | |
| ODONNELL, PATRICK MARK | | Address Redacted | | | | | | |
| ODONOHUE, ANDREW JOHN | | Address Redacted | | | | | | |
| ODOWD, MATTHEW | | 716 ORIOLE DR | | | STREAMWOOD | IL | 60107 | USA |
| ODUNTAN, RENEE | | Address Redacted | | | | | | |
| ODUNUGA, LAWRENCE FOLABI | | Address Redacted | | | | | | |
| ODUNUKWE, ONYEBUCHI CHUKWUNONSO | | Address Redacted | | | | | | |
| ODYSSEY MAP STORE | | 902 N DELAWARE ST | | | INDIANAPOLIS | IN | 46202 | USA |
| OEHLERT, JACOB W | | Address Redacted | | | | | | |
| OEMING JR, DAVID F | | PO BOX 252 | 6221 DIXIE HWY | | BRIDGEPORT | MI | 48722 | USA |
| OERTLING, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| OESTERLE, BROOKS | | Address Redacted | | | | | | |
| OESTREICH SALES & SERVICE INC | | 102 MILLS ROAD | | | JOLIET | IL | 604332431 | USA |
| OESTREICH SALES & SERVICE INC | | 102 MILLS ROAD | | | JOLIET | IL | 60433-2431 | USA |
| OETTEL, BEN THOMAS | | Address Redacted | | | | | | |
| OEXMAN, JORDAN KELLY | | Address Redacted | | | | | | |
| OFALLON, CITY OF | | 255 SOUTH LINCOLN AVE | | | OFALLON | IL | 62269 | USA |
| OFARRELL, JULIE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OPENLOCH, THOMAS GREGORY | | Address Redacted | | | | | | |
| OFF DUTY INC | | 2915 BOONE CT | | | JOLIET | IL | 60434 | USA |
| OFFEN, TRAVIS | | Address Redacted | | | | | | |
| OFFERMATICA CORPORATION | | DEPT CH 17692 | | | PALATINE | IL | 60055-7692 | USA |
| OFFICE CONCEPTS INC | | DEPT 77 6906 | | | CHICAGO | IL | 60678-6906 | USA |
| OFFICE DEPOT | | PO BOX 633211 | | | CINCINNATI | OH | 45263 | USA |
| OFFICE DEPOT | | PO BOX 8004 | | | LAYTON | UT | 84041 | USA |
| OFFICE DEPOT | | PO BOX 9020 | | | DES MOINES | IA | 50368-9020 | USA |
| OFFICE DEPOT | | PO BOX 88040 | DEPT 56 4205870925 | | CHICAGO | IL | 60680-1040 | USA |
| OFFICE DEPOT | | PO BOX 91587 | | | CHICAGO | IL | 60693-1587 | USA |
| OFFICE DEPOT | | DEPT 56 420489434 | PO BOX 30292 | | SALT LAKE CITY | UT | 84130-0292 | USA |
| OFFICE ESSENTIALS OF MADISON | | 1966 SOUTH STOUGHTON ROAD | | | MADISON | WI | 53716 | USA |
| OFFICE FURNITURE SOURCE | | 12620 E NORTHWEST HWY | | | DALLAS | TX | 75228 | USA |
| OFFICE LINE | | 7006 UNIVERSITY | | | LUBBOCK | TX | 79413 | USA |
| OFFICE MATES 5 | | 11701 BORMAN DRIVE | SUITE 245 | | ST LOUIS | MO | 63146 | USA |
| OFFICE MATES 5 | | SUITE 245 | | | ST LOUIS | MO | 63146 | USA |
| OFFICE MAX | | PO BOX 8004 | | | LAYTON | UT | 84041 | USA |
| OFFICE MAX | | PO BOX 9020 | DEPT 58 3602124249 | | DES MOINTE | IA | 50368-9020 | USA |
| OFFICE MAX | | PO BOX 70164 | | | CHICAGO | IL | 60673-0164 | USA |
| OFFICE MAX | | PO BOX 30292 | | | SALT LAKE CITY | UT | 84130-0292 | USA |
| OFFICE OUTFITTERS | | 216 W MAIN | | | ARDMORE | OK | 73401 | USA |
| OFFICE OUTFITTERS | | PO BOX 193 | | | ARDMORE | OK | 73402 | USA |
| OFFICES OF LEE PHILLIP FORMAN | | 1301 W 22ND ST | | | OAK BROOK | IL | 60523 | USA |
| OFFICES OF LEE PHILLIP FORMAN | | LTD AS LEGAL COUNSEL | FOR MELANIE LEONARD | | OAKBROOK | IL | 60523 | USA |
| OFFICESCAPES LLC | | 90 NOVNER DR | | | CINCINNATI | OH | 45215 | USA |
| OFFICETEAM | | 12400 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| OFFICIAL AIRLINE GUIDE | | PO BOX 56717 | | | BOULDER | CO | 803226717 | USA |
| OFFICIAL AIRLINE GUIDE | | PO BOX 56742 | | | BOULDER | CO | 803226742 | USA |
| OFFICIAL AIRLINE GUIDE | | PO BOX 55664 | | | BOULDER | CO | 80322-5664 | USA |
| OFFICIAL AIRLINE GUIDE | | PO BOX 56717 | | | BOULDER | CO | 80322-6717 | USA |
| OFFICIAL AIRLINE GUIDE | | PO BOX 56742 | | | BOULDER | CO | 80322-6742 | USA |
| OFFICIAL AIRLINE GUIDE | | PO BOX 58108 | | | BOULDER | CO | 80322-8108 | USA |
| OFFICIAL AIRLINE GUIDES | | PO BOX 56741 | | | BOULDER | CO | 803226741 | USA |
| OFFICIAL AIRLINE GUIDES | | PO BOX 56741 | | | BOULDER | CO | 80322-6741 | USA |
| OFFICIAL BOARD MARKETS | | 131 WEST FIRST ST | | | DULUTH | MN | 558022065 | USA |
| OFFICIAL BOARD MARKETS | | SUBSCRIPTION SERVICES | 131 WEST FIRST ST | | DULUTH | MN | 55802-2065 | USA |
| OFFICIAL MEETING FACILITIES | | GUIDE | PO BOX 7610 | | HIGHLANDS RANCH | CO | 80126 | USA |
| OFFICIAL MEETING FACILITIES | | PO BOX 7610 | | | HIGHLANDS RANCH | CO | 80126 | USA |
| OFFLEE, NORMAN ROBERT | | Address Redacted | | | | | | |
| OFFORD, TIFFANY ANN | | Address Redacted | | | | | | |
| OFS MEDICAL GROUP | | 308 ST JOSEPH DR | | | BLOOMINGTON | TN | 61701 | USA |
| OFS MEDICAL GROUP | | 308 ST JOSEPH DRIVE | | | BLOOMINGTON | TN | 61701 | USA |
| OFS MEDICAL GROUP | | PO BOX 1712 | COMMON BUSINESS OFFICE | | PEORIA | IL | 61656-1712 | USA |
| OG&E | | PO BOX 26040 | | | OKLAHOMA CITY | OK | 731260040 | USA |
| OG&E | | PO BOX 24990 | | | OKLAHOMA CITY | OK | 73124-0990 | USA |
| OG&E | | PO BOX 26040 | | | OKLAHOMA CITY | OK | 73126-0040 | USA |
| OGBEIDE, OSAZE | | Address Redacted | | | | | | |
| OGBURN, MICHAEL | | Address Redacted | | | | | | |
| OGDEN COURT | | 2549 WASHINGTON BLVD | | | OGDEN | UT | 84401 | USA |
| OGDEN, BRYAN RANDALL | | Address Redacted | | | | | | |
| OGDEN, RYAN JORDAN | | Address Redacted | | | | | | |
| OGG, NATHAN CHARLES | | Address Redacted | | | | | | |
| OGIO INTERNATIONAL | | 14926 S PONY EXPRESS RD | | | BLUFFDALE | UT | 84065 | USA |
| OGIO INTERNATIONAL INC | | DEPT 7036 | | | CAROL STREAM | IL | 60122-7036 | USA |
| OGLE COUNTY | | PO BOX 337 | CIRCUIT COURT | | OREGON | IL | 61061 | USA |
| OGLE TV REPAIR INC | | 3837 C ELM SPRINGS ROAD | | | SPRINGDALE | AR | 72762 | USA |
| OGLE, KYLE BRENT | | Address Redacted | | | | | | |
| OGLE, SHANE RANDALL | | Address Redacted | | | | | | |
| OGLESBY, ARIS DARRELL | | Address Redacted | | | | | | |
| OGORMAN, RYAN MICHAEL | | Address Redacted | | | | | | |
| OGRADY, SEAN PATRICK | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OGRADY, TIMOTHY WILLIAM | | Address Redacted | | | | | | |
| OGRESEVIC, DENIS | | Address Redacted | | | | | | |
| OH, MICHAEL KYUN | | Address Redacted | | | | | | |
| OHAGAN SPENCER LLC | | ONE EAST WACKER STE 3400 | ACCOUNTS RECEIVABLE | | CHICAGO | IL | 60601 | USA |
| OHAGAN, ASHLEY Y | | Address Redacted | | | | | | |
| OHAGAN, SHANE P | | Address Redacted | | | | | | |
| OHARA & SONS LOCKSMITH | | PO BOX 504 | | | STREAMWOOD | IL | 60107 | USA |
| OHARA, GARRETT PATRICK | | Address Redacted | | | | | | |
| OHARA, SEAN | | Address Redacted | | | | | | |
| OHARE TRUCK SERVICE INC | | 615 FACTORY ROAD | | | ADDISON | IL | 60101 | USA |
| OHARE, DAVID MICHAEL | | Address Redacted | | | | | | |
| OHARE, KEVIN PETER | | Address Redacted | | | | | | |
| OHAVER, MATTHEW ALLEN | | Address Redacted | | | | | | |
| OHF TELEVISION INC | | 5222 W GRAND AVE | | | CHICAGO | IL | 60639 | USA |
| OHIO BUSINESS MACHINES INC | | PO BOX 691629 | | | CINCINNATI | OH | 45269-1629 | USA |
| OHIO KENTUCKY INDIANA CORP | | 37 W 7TH ST STE 300 | | | CINCINNATI | OH | 45202 | USA |
| OHIO PUBLIC SAFETY SPECIALIST | | 842 WEST GALBRAITH RD | | | CINCINNATI | OH | 45231 | USA |
| OHIO VALLEY ELECTRICAL SERVICE | | 11441 LIPPELMAN RD | | | CINCINNATI | OH | 45246 | USA |
| OHIO VALLEY PLUMBING | | PO BOX 2600 | | | EVANSVILLE | IN | 47728 | USA |
| OHL, DEVIN ALLEN | | Address Redacted | | | | | | |
| OHMAE, SONIA SUE | | Address Redacted | | | | | | |
| OHNSTAD, JESSICA ELIZABETH | | Address Redacted | | | | | | |
| OHS COMPCARE | | 301 BROADWAY STE 1000 | | | KANSAS CITY | MO | 64111 | USA |
| OHS COMPCARE | | PO BOX 410615 | | | KANSAS CITY | MO | 64141-0615 | USA |
| OIL RANCH | | PO BOX 429 | | | HOCKLEY | TX | 774470429 | USA |
| OIL RANCH | | PO BOX 429 | | | HOCKLEY | TX | 77447-0429 | USA |
| OIL RITE CORP | | PO BOX 1207 | | | MANITOWOC | WI | 54221-1207 | USA |
| OJEDA, ANDREW P | | Address Redacted | | | | | | |
| OJEDA, DANIEL | | Address Redacted | | | | | | |
| OJEDA, KAYLEIGH ELIZABETH | | Address Redacted | | | | | | |
| OJER, AGNES | | Address Redacted | | | | | | |
| OK DESIGNS | | PO BOX 344 | | | LONE GROVE | OK | 73443 | USA |
| OK IRON AND METAL CO INC | | 700 P STREET NE | PO BOX 548 | | ARDMORE | OK | 73402 | USA |
| OK IRON AND METAL CO INC | | PO BOX 548 | | | ARDMORE | OK | 73402 | USA |
| OK RADIO & SOUND | | 416 ZINNIA AVE | | | PALMYRA | WI | 53156 | USA |
| OK RADIO & TV | | 1411 W 5TH | | | PLAINVIEW | TX | 79072 | USA |
| OK TRANSFER & STORAGE INC | | 820 E ZIMMERLY | | | WICHITA | KS | 67211 | USA |
| OK VACUUM & JANITOR SUPPLY CO | | 12012 MANCHESTER ROAD | | | ST LOUIS | MO | 63131 | USA |
| OK VACUUM & JANITOR SUPPLY CO | | 410 10TH ST | | | VALLEY PARK | MO | 63088-1958 | USA |
| OKC ELECTRICAL CONTRACTORS | | 1644 NW 3RD STREET | | | OKLAHOMA CITY | OK | 73106 | USA |
| OKEE SQUARE LLC | | 9400 N CENTRAL EXPRESSWAY | NO 500 | | DALLAS | TX | 75231 | USA |
| OKEE SQUARE LLC | | 9400 N CENTRAL EXPY NO 500 | | | DALLAS | TX | 75231 | USA |
| OKEEFE, HEATHER NICOLE | | Address Redacted | | | | | | |
| OKEEFE, JENNI M | | Address Redacted | | | | | | |
| OKEEFE, LIAM | | Address Redacted | | | | | | |
| OKEEFE, MATTHEW JAMES | | Address Redacted | | | | | | |
| OKEKE, CHUKWUNWIKE OKECHUKWU | | Address Redacted | | | | | | |
| OKEKE, CLEMENT C | | Address Redacted | | | | | | |
| OKEKE, HARRIS C | | Address Redacted | | | | | | |
| OKEKE, JOSHUA MICHAEL | | Address Redacted | | | | | | |
| OKELLEY, BRANDON M | | Address Redacted | | | | | | |
| OKEMOS TV & ELECTRONICS | | 2160 W GRAND RIVER | | | OKEMOS | MI | 48864 | USA |
| OKENFUSS APPLIANCE SERVICE | | 11495 STATE RT M | | | STE GENEVIEVE | MO | 63670 | USA |
| OKENFUSS, ANDREW JACOB | | Address Redacted | | | | | | |
| OKERE, IZUNDU | | Address Redacted | | | | | | |
| OKERSTROM CONSTRUCTION, ROBERT | | 13520 MERRIMAN RD | | | LIVONIA | MI | 48150 | USA |
| OKI APPLIANCE INSTALLATION CO | | PO BOX 645 | | | MILFORD | OH | 45150 | USA |
| OKI SYSTEMS INC | | LOCATION 00138 | | | CINCINNATI | OH | 45264 | USA |
| OKI SYSTEMS INC | | PO BOX 632994 | | | CINCINNATI | OH | 45263-2994 | USA |
| OKLAHOMA CENTRALIZED SUPP REG | | PO BOX 268809 | | | OKLAHOMA CITY | OK | 73126-8809 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OKLAHOMA CITY HUMAN SVCS DEPT | | PO BOX 268849 | CHILD SUPPORT ENFORCEMENT | | OKLAHOMA CITY | OK | 73126-8849 | USA |
| OKLAHOMA CITY MUNICIPAL COURT | | PO BOX 26487 | | | OKLAHOMA CITY | OK | 73126-0487 | USA |
| OKLAHOMA CITY POLICE DEPT | | PO BOX 96 0187 | | | OKLAHOMA CITY | OK | 73196-0187 | USA |
| OKLAHOMA CITY WINTRONIC CO | | 3428 LAKESIDE DR | | | OKLAHOMA CITY | OK | 73179 | USA |
| OKLAHOMA CITY, CITY OF | | 420 W MAIN ST STE 130 | | | OKLAHOMA CITY | OK | 73102 | USA |
| OKLAHOMA CITY, CITY OF | | P O BOX 26570 | | | OKLAHOMA CITY | OK | 731260570 | USA |
| OKLAHOMA CITY, CITY OF | | PO BOX 26570 | CITY TREASURER | | OKLAHOMA CITY | OK | 73126-0570 | USA |
| OKLAHOMA CITY, CITY OF | | PO BOX 268837 | POLICE DEPT PERMIT & ID SECT | | OKLAHOMA CITY | OK | 73126-8837 | USA |
| OKLAHOMA COUNTY COURT CLERK | | 320 ROBERT S KERR RM 409 | PATRICIA PRESLEY | | OKLAHOMA CITY | OK | 73102 | USA |
| OKLAHOMA COUNTY TREASURER | | PO BOX 99196 | | | OKLAHOMA CITY | OK | 731990196 | USA |
| OKLAHOMA COUNTY TREASURER | | PO BOX 268875 | | | OKLAHOMA CITY | OK | 73126-8875 | USA |
| OKLAHOMA DEPT OF AGRICULTURE | | FOOD AND FORESTRY | PO BOX 528804 | | OKLAHOMA CITY | OK | 73152-8804 | USA |
| OKLAHOMA DISTRICT COURT CLERK | | OKLAHOMA COUNTY COURTHOUSE | | | OKLAHOMA CITY | OK | 73102 | USA |
| OKLAHOMA EMPLOYMENT SEC COMM | | BUILDING | | | OKLAHOMA CITY | OK | 731054495 | USA |
| OKLAHOMA EMPLOYMENT SEC COMM | | PO BOX 52004 | WILL RODGERS MEMORIAL OFFICE | | OKLAHOMA CITY | OK | 73152-2004 | USA |
| OKLAHOMA GOODWILL INDUSTRIES | | 410 SW 3RD ST | | | OKLAHOMA CITY | OK | 73109 | USA |
| OKLAHOMA GOODWILL INDUSTRIES, INC | | 410 SW 3RD | | | OKLAHOMA CITY | OK | 73109 | USA |
| OKLAHOMA GUARANTEED | | WAGE WITHOLDING UNIT | P O BOX 3000 | | OKLAHOMA CITY | OK | 73101 | USA |
| OKLAHOMA GUARANTEED | | PO BOX 3010 | | | OKLAHOMA CITY | OK | 731013010 | USA |
| OKLAHOMA GUARANTEED | | PO BOX 3010 | STUDENT LOAN PROGRAM | | OKLAHOMA CITY | OK | 73101-3010 | USA |
| OKLAHOMA INSURANCE DEPT | | 1901 N WALNUT | | | OLAHOMA CITY | OK | 73152 | USA |
| OKLAHOMA INSURANCE DEPT | | PO BOX 53408 | 2401 NW 23RD ST STE 28 | | OKLAHOMA CITY | OK | 73107-3408 | USA |
| OKLAHOMA NATURAL GAS CO | | PO BOX 268826 | | | OKLAHOMA CITY | OK | 731268826 | USA |
| OKLAHOMA NATURAL GAS CO | | PO BOX 268826 | | | OKLAHOMA CITY | OK | 73126-8826 | USA |
| OKLAHOMA NATURAL GAS CO | | PO BOX 871 | ATTN NORTHPOINTE OFFICE | | TULSA | OK | 74102-0871 | USA |
| OKLAHOMA NATURAL GAS COMPANY | | PO BOX 1234 | | | TULSA | OH | 741861234 | USA |
| OKLAHOMA NATURAL GAS COMPANY | | PO BOX 1234 | | | TULSA | OH | 74186-1234 | USA |
| OKLAHOMA OFFSET | | 5124 SOUTH 100 EAST AVE | | | TULSA | OK | 74146 | USA |
| OKLAHOMA OFFSET INC | | 5124 S 100 E AVE | | | TULSA | OK | 74146 | USA |
| OKLAHOMA RETAIL MERCHANTS ASSN | | 2519 NORTHWEST 23 STE 101 | | | OKLAHOMA CITY | OK | 73107 | USA |
| OKLAHOMA RETAIL MERCHANTS ASSN | | 2519 NW 23 STE 200 | | | OKLAHOMA CITY | OK | 73107 | USA |
| OKLAHOMA ROOFING & SHEET METAL | | PO BOX 96528 | | | OKLAHOMA CITY | OK | 731436528 | USA |
| OKLAHOMA ROOFING & SHEET METAL | | PO BOX 96528 | | | OKLAHOMA CITY | OK | 73143-6528 | USA |
| OKLAHOMA SECRETARY OF STATE | | RM 101 | | | OKLAHOMA CITY | OK | 731054897 | USA |
| OKLAHOMA SECRETARY OF STATE | | 2300 N LINCOLN BLVD | RM 101 | | OKLAHOMA CITY | OK | 73105-4897 | USA |
| OKLAHOMA STATE ATTORNEYS GENERAL | W A DREW EDMONDSON | STATE CAPITOL | RM 112 2300 N LINCOLN BLVD | | OKLAHOMA CITY | OK | 73105 | USA |
| OKLAHOMA STATE BUREAU OF | | 6600 N HARVEY STE 300 | | | OKLAHOMA CITY | OK | 731167910 | USA |
| OKLAHOMA STATE BUREAU OF | | INVESTIGATION | 6600 N HARVEY STE 300 | | OKLAHOMA CITY | OK | 73116-7910 | USA |
| OKLAHOMA STATE DEPT OF HEALTH | | 1000 NE 10TH ST | ALARM DIV | | OKLAHOMA CITY | OK | 73117-1299 | USA |
| OKLAHOMA STATE TAX COMMISSION | | PO BOX 271376 | GC SERVICES GARY TAYLOR | | OKLAHOMA CITY | OK | 73137 | USA |
| OKLAHOMA STATE TAX COMMISSION | | BUSINESS TAX DIV WH | | | OKLAHOMA CITY | OK | 731260860 | USA |
| OKLAHOMA STATE TAX COMMISSION | | PO BOX 26850 | BUSINESS TAX DIV WH | | OKLAHOMA CITY | OK | 73126-0860 | USA |
| OKLAHOMA STATE TAX COMMISSION | | PO BOX 26860 | | | OKLAHOMA CITY | OK | 73126-0860 | USA |
| OKLAHOMA STATE TAX COMMISSION | | PO BOX 26930 | BUSINESS TAX DIV FRANCHISE | | OKLAHOMA CITY | OK | 73126-0930 | USA |
| OKLAHOMA STATE TAX COMMISSION | | 2501 LINCOLN BLVD | | | OKLAHOMA CITY | OK | 73194-0010 | USA |
| OKLAHOMA STATE TREASURER | | 4545 LINCOLN BLVD STE 106 | UNCLAIMED PROPERTY | | OKLAHOMA CITY | OK | 73105-3413 | USA |
| OKLAHOMA TAX COMMISSION | | PO BOX 26920 | | | OKLAHOMA CITY | OK | 73126 | USA |
| OKLAHOMA TAX COMMISSION | | PO BOX 53374 | | | OKLAHOMA CITY | OK | 73152-3374 | USA |
| OKLAHOMA, STATE OF | | 4545 N LINCOLN BLVD STE 106 | OKLAHOMA ST TREASURER UNCLAIMD | | OKLAHOMA CITY | OK | 73105-3413 | USA |
| OKLAHOMA, UNIVERSITY OF | | 900 ASP AVE STE 323 | | | NORMAN | OK | 73019 | USA |
| OKLAHOMA, UNIVERSITY OF | | 370 STUDENT UNION | CAREER SERVICES | | STILLWATER | OK | 74078 | USA |
| OKLAHOMA, UNIVERSITY OF | | CAREER SERVICES | | | STILLWATER | OK | 74078 | USA |
| OKLAHOMA, UNIVERSITY OF | | 900 N PORTLAND AVENUE | TRAINING AND DEVELOPMENT | | OKLAHOMA CITY | OK | 73107-6195 | USA |
| OKOGBO, EHIHIMEN OSIORIAMEN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OKON, VICTORIA UDEME | | Address Redacted | | | | | | |
| OKOPNY, MATTHEW CHRISTOPHE | | Address Redacted | | | | | | |
| OKOUGBO, EBEDIALE BENJAMIN | | Address Redacted | | | | | | |
| OKRZESIK, JOSEPH M | | Address Redacted | | | | | | |
| OKUNG, NICOLE BASSEY | | Address Redacted | | | | | | |
| OLABARRIETA, MARK | | Address Redacted | | | | | | |
| OLAFSON, JESSICA SUE | | Address Redacted | | | | | | |
| OLARTE, ELLIS | | Address Redacted | | | | | | |
| OLASCOAGA, JOHNATHAN | | Address Redacted | | | | | | |
| OLATHE CHAMBER OF COMMERCE | | PO BOX 98 | 100 E SANTA FE STE 102 | | OLATHE | KS | 66051-0098 | USA |
| OLATHE FORD | | 1845 E SANTE FE | | | OLATHE | KS | 66062 | USA |
| OLATHE POINTE CHICK FIL A | | 12087 S BLACKBOB RD | | | OLATHE | KS | 66062 | USA |
| OLATHE T SHIRT & TROPHY INC | | 890 N JAN MAR CT | | | OLATHE | KS | 66061 | USA |
| OLATHE, CITY OF | | PO BOX 768 | | | OLATHE | KS | 66051 | USA |
| OLATUNDE, TOSIN | | Address Redacted | | | | | | |
| OLAUSEN, MEGHAN ANNE | | Address Redacted | | | | | | |
| OLCZAK, ROLAND | | Address Redacted | | | | | | |
| OLD COUNTRY BUFFET | | 10260 VIKING DRIVE STE 100 | | | EDEN PRAIRIE | MN | 55344 | USA |
| OLD COUNTRY BUFFET | | 154 S GARY AVE | | | BLOOMINGDALE | IL | 60108 | USA |
| OLD COUNTRY BUFFET | | 154 S GARY AVENUE | | | BLOOMINGDALE | IL | 60108 | USA |
| OLD MILL, THE | | 5031 NEW HARMONY RD | | | EVANSVILLE | IN | 47720 | USA |
| OLD REPUBLIC INSURANCE CO | | 445 S MOORLAND RD STE 300 | | | BROOKFIELD | WI | 53005-4253 | USA |
| OLD REPUBLIC INSURANCE CO | | PO BOX 2939 | CO OLD REPUBLIC RISK MGMT | | MILWAUKEE | WI | 53201-2939 | USA |
| OLDAKER, BEN | | Address Redacted | | | | | | |
| OLDANI, MICHEAL J | | Address Redacted | | | | | | |
| OLDEN, MARK OWEN | | Address Redacted | | | | | | |
| OLDENBURG, RYAN J | | Address Redacted | | | | | | |
| OLDENBURG, SAMANTHA A | | Address Redacted | | | | | | |
| OLDHAM, NICHOLAS R | | Address Redacted | | | | | | |
| OLDHAM, STEPHEN | | Address Redacted | | | | | | |
| OLDING, JERRY SEAN | | Address Redacted | | | | | | |
| OLDS, TYLER | | Address Redacted | | | | | | |
| OLEARY & CO, J PATRICK | | 14115 VERDE MAR LN | | | HOUSTON | TX | 77095 | USA |
| OLEARY CATERING INC, BETH | | 3438 CHURCH STREET | | | CINCINNATI | OH | 45244 | USA |
| OLEARY, DANIEL GENE | | Address Redacted | | | | | | |
| OLEARY, TAMARA ANN | | Address Redacted | | | | | | |
| OLEJNICZAK, ROBERT M | | Address Redacted | | | | | | |
| OLEJNICZAK, THOMAS LOUIS | | Address Redacted | | | | | | |
| OLEKSIUK, PIOTR | | Address Redacted | | | | | | |
| OLEROS, DANILO ANDO | | Address Redacted | | | | | | |
| OLESEN, ANDREW K | | Address Redacted | | | | | | |
| OLESKY, CYLE SCOTT | | Address Redacted | | | | | | |
| OLESON, CHRIS | | Address Redacted | | | | | | |
| OLESON, PATRICK JAMES | | Address Redacted | | | | | | |
| OLFSON, GEORGE RYDER | | Address Redacted | | | | | | |
| OLGUIN, DAVID | | Address Redacted | | | | | | |
| OLGUIN, KYLE ALEXANDER | | Address Redacted | | | | | | |
| OLGUIN, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| OLGUIN, VIVIAN | | Address Redacted | | | | | | |
| OLINE, BRIAN WILLIAM | | Address Redacted | | | | | | |
| OLISHILE, PATIENCE YEMISI | | Address Redacted | | | | | | |
| OLIVA, LUIS R | | Address Redacted | | | | | | |
| OLIVARES, ANGEL | | Address Redacted | | | | | | |
| OLIVARES, SABRINA MARIE | | Address Redacted | | | | | | |
| OLIVAREZ, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| OLIVAREZ, FREDDY LEE | | Address Redacted | | | | | | |
| OLIVAREZ, JAMIE | | 1248 CR 284 | | | ALVIN | TX | 77511 | USA |
| OLIVAREZ, LEO JOEL | | Address Redacted | | | | | | |
| OLIVAREZ, REBECCA OROSCO | | Address Redacted | | | | | | |
| OLIVAREZ, STEVEN ANTHONY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OLIVARRI, RAQUEL DAWN | | Address Redacted | | | | | | |
| OLIVAS, ANGELICA BELEN | | Address Redacted | | | | | | |
| OLIVAS, ERICA AGIDA | | Address Redacted | | | | | | |
| OLIVAS, JORGE | | Address Redacted | | | | | | |
| OLIVAS, RAQUEL JACLYN | | Address Redacted | | | | | | |
| OLIVE GARDEN | | 4604 S COOPER ST | | | ARLINGTON | TX | 76017 | USA |
| OLIVE, ROBERT | | Address Redacted | | | | | | |
| OLIVEIRA, IRIS H | | 812 PLUMERIA DR | | | ARLINGTON | TX | 76002 | USA |
| OLIVEIRA, IRIS HELENA | | 1806 WIMBLEDON OAK LN | APT 1217 | | ARLINGTON | TX | 76017 | USA |
| OLIVER PLUMBING INC | | 818 N RAQUET | | | LUFKIN | TX | 75901 | USA |
| OLIVER PLUMBING INC | | 818 N RAQUET | | | LUFKIN | TX | 75904 | USA |
| OLIVER, CECILIA T | | 7331 S TALMAN AVE | | | CHICAGO | IL | 60629 | USA |
| OLIVER, CECILIA T | | C/O TIGER FLOOR CARE | 7331 SOUTH TALMAN AVENUE | | CHICAGO | IL | 60629 | USA |
| OLIVER, CHERYL | | Address Redacted | | | | | | |
| OLIVER, COURTNEY LYN | | Address Redacted | | | | | | |
| OLIVER, DANIEL RYAN | | Address Redacted | | | | | | |
| OLIVER, EVAN WILLIAM | | Address Redacted | | | | | | |
| OLIVER, JAMES LEWIS | | Address Redacted | | | | | | |
| OLIVER, JENNIFER ELAINE | | PO BOX 659791 | C/O TX CHILD SUPP DISB UNIT | | SAN ANTONIO | TX | 78265 | USA |
| OLIVER, JEREMY D | | Address Redacted | | | | | | |
| OLIVER, JOAQUIN ARNALDO | | Address Redacted | | | | | | |
| OLIVER, KELSEY NICOLE | | Address Redacted | | | | | | |
| OLIVER, KENNETH JEROME | | Address Redacted | | | | | | |
| OLIVER, KEVIN | | Address Redacted | | | | | | |
| OLIVER, NICK THOMAS | | Address Redacted | | | | | | |
| OLIVER, PATRICK MAURICE | | Address Redacted | | | | | | |
| OLIVER, PAUL & LINDA | | PO BOX 2427 | | | FARMINGTON HILLS | MI | 48333-2427 | USA |
| OLIVER, ROBERT RUSSELL | | Address Redacted | | | | | | |
| OLIVER, SHANE J | | Address Redacted | | | | | | |
| OLIVER, SHARA OTISSE | | Address Redacted | | | | | | |
| OLIVER, TANESHA MONIQUE | | Address Redacted | | | | | | |
| OLIVER, THOMAS MADISON | | Address Redacted | | | | | | |
| OLIVERI, NICHOLAS ANTHONY | | Address Redacted | | | | | | |
| OLIVERO, NELSON T | | Address Redacted | | | | | | |
| OLIVEROS, OMAR COBIAN | | Address Redacted | | | | | | |
| OLIVETREE RESEARCH | | 3588 OUTLOOK AVE | | | CINCINNATI | OH | 45208-1519 | USA |
| OLIVETTI OFFICE USA | | C/O MELLON BANK N A | DEPT CH 10138 | | PALATINE | IL | 60055-0138 | USA |
| OLIVO CONSTRUCTION, J | | PO BOX 102 | | | LOMBARD | IL | 60148 | USA |
| OLK, MATTHEW JOSEPH | | Address Redacted | | | | | | |
| OLLE, ROGER | | Address Redacted | | | | | | |
| OLLER, CHAD JACOB | | Address Redacted | | | | | | |
| OLLER, MELISSA | | Address Redacted | | | | | | |
| OLLMANN, OLIVER ANTHONY | | Address Redacted | | | | | | |
| OLLOWS, CHRISPIN O | | Address Redacted | | | | | | |
| OLMOS CONSTRUCTION INC | | PO BOX 458296 | | | SAN ANTONIO | TX | 78280 | USA |
| OLMSTEAD, ALEX TUBBS | | Address Redacted | | | | | | |
| OLREE, DAN R | | Address Redacted | | | | | | |
| OLS MAINTENANCE SUPPLY INC | | PO BOX 79251 | | | HOUSTON | TX | 77043 | USA |
| OLSEN, CHRISTIAN RUSSELL | | Address Redacted | | | | | | |
| OLSEN, CRAIG KENNETH | | Address Redacted | | | | | | |
| OLSEN, DANIEL JAMES | | Address Redacted | | | | | | |
| OLSEN, DAVID D | | Address Redacted | | | | | | |
| OLSEN, DONALD S | | Address Redacted | | | | | | |
| OLSEN, JACOB | | Address Redacted | | | | | | |
| OLSEN, JASON E | | Address Redacted | | | | | | |
| OLSEN, JORDAN | | Address Redacted | | | | | | |
| OLSEN, JOSEPH HENRY | | Address Redacted | | | | | | |
| OLSEN, RACHEL ELIZABETH | | Address Redacted | | | | | | |
| OLSEN, RAYMOND | | Address Redacted | | | | | | |
| OLSEN, RICHARD ANTHONY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OLSEN, TYSON CHRISTOPHER | | Address Redacted | | | | | | |
| OLSHEVSKYY, DMITRY | | Address Redacted | | | | | | |
| OLSHEVSKYY, YEVGEN | | Address Redacted | | | | | | |
| OLSON BROS INC | | 2651 ST MARYS AVENUE | | | OMAHA | NE | 68105 | USA |
| OLSON COMPANY, LES | | PO BOX 65598 | | | SALT LAKE CITY | UT | 841650677 | USA |
| OLSON COMPANY, LES | | PO BOX 65598 | | | SALT LAKE CITY | UT | 84165-0677 | USA |
| OLSON JR TRUSTEE, MARION A | | PO BOX 1897 | | | SAN ANTONIO | TX | 78297 | USA |
| OLSON TV | | 108 N MILL | | | LAKE MILLS | IA | 50450 | USA |
| OLSON TV | | 108 N MILLS | | | LAKE MILLS | IA | 50450 | USA |
| OLSON, ANNA K | | Address Redacted | | | | | | |
| OLSON, ANTHONY M | | Address Redacted | | | | | | |
| OLSON, AUSTIN JAMES | | Address Redacted | | | | | | |
| OLSON, BEN T | | Address Redacted | | | | | | |
| OLSON, CODY | | Address Redacted | | | | | | |
| OLSON, DERRICK D | | Address Redacted | | | | | | |
| OLSON, DONOVAN QUENTIN | | Address Redacted | | | | | | |
| OLSON, ECHO MARIE | | Address Redacted | | | | | | |
| OLSON, EDWARD | | Address Redacted | | | | | | |
| OLSON, ERIC S | | Address Redacted | | | | | | |
| OLSON, GRANT | | Address Redacted | | | | | | |
| OLSON, JAMES GLENN | | Address Redacted | | | | | | |
| OLSON, JONATHAN | | Address Redacted | | | | | | |
| OLSON, KASEY MARIE | | Address Redacted | | | | | | |
| OLSON, KRISTA LEIGH | | Address Redacted | | | | | | |
| OLSON, MATTHEW EDWARD | | Address Redacted | | | | | | |
| OLSON, MATTHEW EDWARD | | Address Redacted | | | | | | |
| OLSON, MELISSA DIANE | | Address Redacted | | | | | | |
| OLSON, NATHANIEL N | | Address Redacted | | | | | | |
| OLSON, ROLLIN JAY | | Address Redacted | | | | | | |
| OLSON, SARA MICHELLE | | Address Redacted | | | | | | |
| OLSON, SCOTT THOMAS | | Address Redacted | | | | | | |
| OLSON, SUSAN MARIE | | Address Redacted | | | | | | |
| OLSON, TAYLOR K | | Address Redacted | | | | | | |
| OLSON, TIMOTHY JOHN | | Address Redacted | | | | | | |
| OLSON, TROY B | | Address Redacted | | | | | | |
| OLSON, TYSON | | Address Redacted | | | | | | |
| OLSSON ROOFING COMPANY INC | | PO BOX 1450 | | | AURORA | IL | 605071450 | USA |
| OLSSON ROOFING COMPANY INC | | 740 SOUTHLAKE ST | PO BOX 1450 | | AURORA | IL | 60507-1450 | USA |
| OLSSON, STEVEN M | | Address Redacted | | | | | | |
| OLSTEN OF CINCINNATI INC | | 1 WEST 4TH ST SUITE 1800 | | | CINCINNATI | OH | 45202 | USA |
| OLSTEN OF CINCINNATI INC | | 312 PLUM ST STE 950 | | | CINCINNATI | OH | 45202 | USA |
| OLSZEWSKI, BRANDON | | Address Redacted | | | | | | |
| OLTMANNS, ANDREW JOHN | | Address Redacted | | | | | | |
| OLTZ, HEATHER L | | Address Redacted | | | | | | |
| OLVERA, DANTE C | | Address Redacted | | | | | | |
| OLVERA, DIANA GUADALUPE | | Address Redacted | | | | | | |
| OLVERA, EDGAR H | | Address Redacted | | | | | | |
| OLVERA, JESSE | | Address Redacted | | | | | | |
| OLVERA, ROXANA | | Address Redacted | | | | | | |
| OLYMPIA, CITY OF | | PO BOX 26364 | C/O ALARM TRACKING & BILLING | | COLORADO SPRINGS | CO | 80936 | USA |
| OLYMPUS AMERICA | | 5400 NEWPORT DRIVE | SUITE 21 | | ROLLINS MEADOWS | IL | 60008-3727 | USA |
| OLYNYK, CODY WYATT | | Address Redacted | | | | | | |
| OMAHA PUBLIC POWER DISTRICT | | P O BOX 3995 | | | OMAHA | NE | 681030995 | USA |
| OMAHA PUBLIC POWER DISTRICT | | P O BOX 3995 | | | OMAHA | NE | 68103-0995 | USA |
| OMAHA RENTAL SERVICE INC | | 2627 NORTH 90TH ST | | | OMAHA | NE | 68134 | USA |
| OMAHA STEAKS INC | | 11030 O ST | | | OMAHA | NE | 68137 | USA |
| OMAHA STEAKS INTERNATIONAL INC | | PO BOX 3366 | | | OMAHA | NE | 681760480 | USA |
| OMAHA STEAKS INTERNATIONAL INC | | PO BOX 3366 | | | OMAHA | NE | 68176-0480 | USA |
| OMAHA WORLD | | 1334 DODGE ST | | | OMAHA | NE | 68102 | USA |
| OMAHA WORLD | | WORLD HERALD SQ | 1334 DODGE ST | | OMAHA | NE | 68102 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OMAHA WORLD | | PO BOX 3150 | | | OMAHA | NE | 68103-0150 | USA |
| OMAHA, CITY OF | | 1516 JACKSON | BUREAU OF FIRE PREVENTION | | OMAHA | NE | 68102 | USA |
| OMAHA, CITY OF | | BUREAU OF FIRE PREVENTION | | | OMAHA | NE | 68102 | USA |
| OMAHA, CITY OF | | 1819 FARMAN ST | | | OMAHA | NE | 68183 | USA |
| OMAHA, CITY OF | | CITY CENTRAL CASHIER RM H10 | DOUGLAS CIVIC CTR | | OMAHA | NE | 68183 | USA |
| OMALLEY, CALLAN JOHN | | Address Redacted | | | | | | |
| OMALLEY, JONATHAN ANDREW | | Address Redacted | | | | | | |
| OMALLEY, REED ANDREW | | Address Redacted | | | | | | |
| OMAR, ABDISAMED A | | Address Redacted | | | | | | |
| OMAR, HAROUN | | Address Redacted | | | | | | |
| OMARA, KYLE JAMES | | Address Redacted | | | | | | |
| OMEGA AUDIO VIDEO | | 303B PEACHTREE | ATTN JIM HANSEN | | BIG SANDY | TX | 75755 | USA |
| OMEGA MECHANICAL INC | | 3449 E 1850 N | | | IDAHO FALLS | ID | 83401 | USA |
| OMEHE, HENRY ACHI | | Address Redacted | | | | | | |
| OMER, LINDA | | Address Redacted | | | | | | |
| OMERALOVIC, ALEN | | Address Redacted | | | | | | |
| OMERALOVIC, ALMA | | Address Redacted | | | | | | |
| OMLID, ERIK DEAN | | Address Redacted | | | | | | |
| OMNI | | PO BOX 99921 | | | OKLAHOMA CITY | OK | 73199 | USA |
| OMNI | | 12322 E 55TH ST | | | TULSA | OK | 74146 | USA |
| OMNI DALLAS HOTEL | | 1590 LBJ FWY | | | DALLAS | TX | 75234 | USA |
| OMNI ENTERTAINMENT SYSTEMS | | 910 ROOSEVELT RD | | | VALPARAISO | IN | 46383 | USA |
| OMNI INDIANAPOLIS NORTH HOTEL | | 8181 N SHADELAND AVE | | | INDIANAPOLIS | IN | 46250 | USA |
| OMNI LANDSCAPING INC | | PO BOX 711258 | | | CINCINNATI | OH | 45271-1258 | USA |
| OMNI MANDALAY | | 221 EAST LAS COLINAS BLVD | | | IRVING | TX | 75039 | USA |
| OMNI NETHERLAND PLAZA | | 35 W FIFTH ST | | | CINCINNATI | OH | 45202 | USA |
| OMNI NETHERLAND PLAZA | | PO BOX 631253 | | | CINCINNATI | OH | 452631253 | USA |
| OMNI PACKAGING CORP | | DEPT 1796 | | | TULSA | OK | 74182 | USA |
| OMNI SERVICE GROUP | | PO BOX 48520 | | | WICHITA | KS | 67201 | USA |
| OMNIBUS | | 716 WEST HAZELWOOD | | | PHOENIX | AZ | 85013 | USA |
| OMNIGRAPHICS INC | | PENOBSCOT BUILDING | | | DETROIT | MI | 48226 | USA |
| OMNIMOUNT SYSTEMS INC | | PO BOX 201570 | | | DALLAS | TX | 75320-1570 | USA |
| OMNISIGNS | | 492 W BOUGHTON ROAD | | | BOLINGBROOK | IL | 60440 | USA |
| OMNITURE INC | | DEPT CH17426 | | | PALATINE | IL | 60055-7426 | USA |
| OMOYENI, JONATHAN O | | Address Redacted | | | | | | |
| OMSTEAD SERVICE CO INC | | 3322 EAST 30TH STREET | | | TULSA | OK | 741146108 | USA |
| OMSTEAD SERVICE CO INC | | 3322 EAST 30TH STREET | | | TULSA | OK | 74114-6108 | USA |
| ON COMMAND CORP | | PO BOX 844485 | NATION BANK LOCKBOX | | DALLAS | TX | 75284-4485 | USA |
| ON CORP US INC | | 450 E 96TH ST | STE 500 | | INDIANAPOLIS | IN | 46240 | USA |
| ON CORP US, INC | ATTN LEGAL DEPARTMENT | 450 E 96TH STREET | SUITE 500 | | INDIANAPOLIS | IN | 46240 | USA |
| ON LINE REALTORS | | 2080 HEMMETER | | | SAGINAW | MI | 48603 | USA |
| ON Q LEGRAND | | PO BOX 3163 | | | CAROL STREAM | IL | 60132 | USA |
| ON SITE AUDIO VIDEO | | PO BOX 890515 | | | OKLAHOMA CITY | OK | 731890515 | USA |
| ON SITE AUDIO VIDEO | | PO BOX 890515 | | | OKLAHOMA CITY | OK | 73189-0515 | USA |
| ON SITE VEHICLE SERVICES | | 15072 E MISSISSIPPI AVE NO 61 | | | AURORA | CO | 80012 | USA |
| ON SITE VEHICLE SERVICES | | 7304 S ALTON WAY | SUITE K | | ENGLEWOOD | CO | 80112 | USA |
| ON SITE VEHICLE SERVICES | | SUITE K | | | ENGLEWOOD | CO | 80112 | USA |
| ON THE BORDER CATERING | | LOCK BOX PO BOX 910232 | | | DALLAS | TX | 75391-0232 | USA |
| ON THE GO DELIVERY LLC | | 7810 HEALY RD | | | CHEYENNE | WY | 82009 | USA |
| ON THE RISE BAKERY & CATERING | | 117 CUSTER SQ | | | RICHARDSON | TX | 75080 | USA |
| ON THE WALL PAINTING INC | | 217 EUCLID AVE | | | DES MOINES | IA | 50313 | USA |
| ONABAMIRO, ROBERT FEMI | | Address Redacted | | | | | | |
| ONCORP US, INC | LEGAL DEPARTMENT | 450 E 96TH STREET | SUITE 500 | | INDIANAPOLIS | IN | 46240 | USA |
| ONCORP US, INC | | 450 E 96TH STREET | SUITE 500 | | INDIANAPOLIS | IN | 46240 | USA |
| ONE EARTH CORPORATION | | 5200 W ROOSEVELT RD | | | CHICAGO | IL | 60644 | USA |
| ONE IRON VENTURES INC | | 1205 E SIBLEY BLVD | | | DOLTON | IL | 60419 | USA |
| ONE ON ONE COMPUTER TRAINING | | 2055 ARMY TRAIL RD | SUITE 100 | | ADDISON | IL | 60101 | USA |
| ONE ON ONE COMPUTER TRAINING | | SUITE 100 | | | ADDISON | IL | 60101 | USA |
| ONE STOP | | 2686 NORTHRIDGE DR NW | | | GRAND RAPIDS | MI | 49544 | USA |
| ONE STOP PARTY SHOP | | 17325 EL CAMINO REAL | | | HOUSTON | TX | 77058 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ONE TOUCH ENTERTAINMENT | | PO BOX 1120 | | | SMITHVILLE | MO | 64089 | USA |
| ONE WAY BUILDING SERVICES INC | | 5250 WEST 74TH ST STE 21 | | | EDINA | MN | 55439 | USA |
| ONE WAY RECORDS INC | | DEPT 77 7383 | | | CHICAGO | IL | 60678 | USA |
| ONEAC CORP | | PO BOX 99627 | | | CHICAGO | IL | 60690 | USA |
| ONEAL IV, WALTER CURTIS | | Address Redacted | | | | | | |
| ONEAL PROBST WELLS | | 1415 LOUISIANA ST STE 1400 | | | HOUSTON | TX | 77002 | USA |
| ONEAL, ANDY MICHAEL | | Address Redacted | | | | | | |
| ONEAL, BRANDI SUE | | Address Redacted | | | | | | |
| ONEAL, BRITTANY DAJON | | Address Redacted | | | | | | |
| ONEAL, CHRISTOPHER TERRY | | Address Redacted | | | | | | |
| ONEAL, DAVID | | Address Redacted | | | | | | |
| ONEAL, ERNEST D | | Address Redacted | | | | | | |
| ONEAL, JAMES L | | Address Redacted | | | | | | |
| ONEAL, NICHOLAS D | | Address Redacted | | | | | | |
| ONEAL, RICHARD DAVID | | Address Redacted | | | | | | |
| ONEAL, SHAWN MICHEAL | | Address Redacted | | | | | | |
| ONEIDA COUNTY PROBATE | | PO BOX 400 | | | RHINELANDER | WI | 54501 | USA |
| ONEIL CONSTRUCTION, WE | | 2751 N CLYBOURN AVE | | | CHICAGO | IL | 60614 | USA |
| ONEIL CONSTRUCTION, WE | | 2751 N CLYBOURN AVENUE | | | CHICAGO | IL | 60614 | USA |
| ONEIL, DENNIS KEVIN | | Address Redacted | | | | | | |
| ONEIL, MICHAEL PATRICK | | Address Redacted | | | | | | |
| ONEILL, BOB | | Address Redacted | | | | | | |
| ONEILL, CHRISTOPHER KANNELL | | Address Redacted | | | | | | |
| ONEILL, JOHN P | | Address Redacted | | | | | | |
| ONEILL, MICHAEL EDWARD | | Address Redacted | | | | | | |
| ONEILL, STEVEN CASEY | | Address Redacted | | | | | | |
| ONEMAIN COM | | PO BOX 790372 | | | ST LOUIS | MO | 63179-0372 | USA |
| ONER, OKAY TONY | | Address Redacted | | | | | | |
| ONER, SERHAT | | Address Redacted | | | | | | |
| ONESOURCE INFORMATION SERVICES | | PO BOX 2559 | | | OMAHA | NE | 68103-2559 | USA |
| ONEY, TRENT | | 3056 NOBLE CT | | | GRAND JUNCTION | CO | 81504 | USA |
| ONG, CODY JAMES | | Address Redacted | | | | | | |
| ONION INC, THE | | 551 W MAIN ST | | | MADISON | WI | 53703 | USA |
| ONION INC, THE | | 1360 REGENT ST 173 | | | MADISON | WI | 53715 | USA |
| ONLEY, STACEY LAINE | | Address Redacted | | | | | | |
| ONLINE CAREER CENTER | | 2780 WATERFRONT PKWY E DR | SUITE 100 | | INDIANAPOLIS | IN | 46214 | USA |
| ONLINE CAREER CENTER | | SUITE 100 | | | INDIANAPOLIS | IN | 46214 | USA |
| ONLINE CAREER CENTER MEDSEARCH | | PO BOX 631176 | | | CINCINNATI | OH | 452631176 | USA |
| ONLINE CAREER CENTER MEDSEARCH | | PO BOX 631176 | | | CINCINNATI | OH | 45263-1176 | USA |
| ONNEN, JORDAN ROSS | | Address Redacted | | | | | | |
| ONOFRIO, ALEXANDER MICHAEL | | Address Redacted | | | | | | |
| ONONYE, UCHENNA | | Address Redacted | | | | | | |
| ONORATO, JANET G | | Address Redacted | | | | | | |
| ONORIO, JOSEPH | | Address Redacted | | | | | | |
| ONSITE CO, THE | | PO BOX 28473 | | | GREEN BAY | WI | 54324-0473 | USA |
| ONSTAT INC | | 1301 S MOPAC EXPRESSWAY | STE 320 | | AUSTIN | TX | 78746 | USA |
| ONSTEAD, JAMES VERNON | | Address Redacted | | | | | | |
| ONTARIO POLICE DEPARTMENT | | 555 STUMBO RD | | | MANSFIELD | OH | 44906 | USA |
| ONTARIO WATER WORKS | | PO BOX 166 | | | ONTARIO | OH | 448620166 | USA |
| ONTARIO WATER WORKS | | PO BOX 166 | | | ONTARIO | OH | 44862-0166 | USA |
| ONTARIO, VILLAGE OF | | PO BOX 166 | | | ONTARIO | OH | 44862 | USA |
| ONTARIO, VILLAGE OF | | 555 N STUMBO RD | | | MANSFIELD | OH | 44906 | USA |
| ONTIME AUDIO VISUAL | | 413 W 7TH ST | | | LITTLE ROCK | AR | 72201 | USA |
| ONTIVEROS, JAIME | | Address Redacted | | | | | | |
| ONTIVEROS, JAMES | | Address Redacted | | | | | | |
| ONTIVEROS, LAUREN | | Address Redacted | | | | | | |
| ONTIVEROS, NICK | | Address Redacted | | | | | | |
| ONTRACK DATA RECOVERY | | SUITES 15 21 | | | EDEN PRAIRIE | MN | 55346 | USA |
| ONTRACK DATA RECOVERY | | 9023 COLUMBINE RD | | | EDEN PRAIRIE | MN | 55347 | USA |
| ONUIGBO, MICHAEL CHUKA | | Address Redacted | | | | | | |
| ONUKWUBE, BASIL IFEANYI | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ONWUMERE, DEAN CHIKE | | Address Redacted | | | | | | |
| ONWUZULIGBO JR , SIMEON OKEY | | Address Redacted | | | | | | |
| ONYX INDUSTRIAL SERVICES INC | | PO BOX 70610 | | | CHICAGO | IL | 60673-0610 | USA |
| OONK, CASEY | | Address Redacted | | | | | | |
| OP AUDIO LTD | | 11733 MISSOURI BOTTOM RD | | | HAZELWOOD | MO | 63042 | USA |
| OPAITZ, BRANDON MICHAEL | | Address Redacted | | | | | | |
| OPEN | | PO BOX 711019 | | | CINCINNATI | OH | 452711019 | USA |
| OPEN | | PO BOX 711019 | | | CINCINNATI | OH | 45271-1019 | USA |
| OPEN TEXT INC | | 38777 W SIX MILE RD STE 101 | | | LIVONIA | MI | 48152 | USA |
| OPEN TEXT INC | | PO BOX 66512 AMF OHARE | | | CHICAGO | IL | 60666-0512 | USA |
| OPERZEDEK, KRISTYNE | | Address Redacted | | | | | | |
| OPHEIM, CHRIS ALAN | | Address Redacted | | | | | | |
| OPPAN, ANDREA NELLY | | Address Redacted | | | | | | |
| OPPEAU, KURT RICHARD | | Address Redacted | | | | | | |
| OPPERMANN, MATTHEW AUGUST | | Address Redacted | | | | | | |
| OPTIBASE | | 5000 QUORUM DRIVE STE 700 | | | DALLAS | TX | 75240 | USA |
| OPTICAL COATING LABRATORY INC | | PO BOX 55 193A | | | DETROIT | MI | 48255 | USA |
| OPTIMUM CARD SOLUTIONS | | 855 S FIENE DR | | | ADDISON | IL | 60101 | USA |
| OPTION CARD LLC | | 600 17TH ST STE 800 N | | | DENVER | CO | 80202 | USA |
| OPTIONS CATERING | | 3551 S MONACO PKY 274 | | | DENVER | CO | 80237 | USA |
| OPTIONS CATERING | | 8101 E BELLEVIEW | | | DENVER | CO | 80237 | USA |
| OPTO INTERNATIONAL INC | | 220 MESSNER DR | | | WHEELING | IL | 60090 | USA |
| OPUS COMMONS | | 501 E THOMAS RD STE 200 | C/O ACM | | PHOENIX | AZ | 85012 | USA |
| OPUS LLC | | 10350 BREN RD W | | | MINNETONKA | MN | 55343 | USA |
| OPUS NORTH CORPORATION | | 9700 HIGGINS ROAD STE 900 | | | ROSEMONT | IL | 600184713 | USA |
| OPUS NORTH CORPORATION | | 9700 HIGGINS ROAD STE 900 | | | ROSEMONT | IL | 60018-4713 | USA |
| OPUS NORTHWEST MANAGEMENT LLC | | 10350 BREN ROAD WEST | | | MINNETONKA | MN | 55343 | USA |
| OPUS NORTHWEST MANAGEMENT LLC | | PO BOX 263 | C/O APM FOR OPUS NORTHWEST LLC | | MINNEAPOLIS | MN | 55440-0263 | USA |
| OPUS SOUTHWEST CORP | | 4742 NORTH 24TH STREET STE 100 | ATTN MR THOMAS W ROBERTS | | PHOENIX | AZ | 85016 | USA |
| OQUINN, KEVIN P | | Address Redacted | | | | | | |
| OQUINN, SHEILA R | | Address Redacted | | | | | | |
| ORACLE CORPORATION | | 12320 ORACLE BLVD | | | COLORADO SPRINGS | CO | 80921 | USA |
| ORACLE CORPORATION | | PO BOX 71028 | | | CHICAGO | IL | 606941028 | USA |
| ORACLE CORPORATION | | DEPT CH10699 | | | PALENTINE | IL | 60055-0699 | USA |
| ORACLE CORPORATION | | PO BOX 71028 | | | CHICAGO | IL | 60694-1028 | USA |
| ORAKPO, MICHAEL ORAKPO O | | Address Redacted | | | | | | |
| ORAND, JEREMY SHAWN | | Address Redacted | | | | | | |
| ORANGE COUNTY CHILD SUPPORT | | PO BOX 1636 | | | ORANGE | TX | 77630 | USA |
| ORANGE GLO | | 8765 E ORCHARD RD STE 703 | | | GREENWOODVILLAGE | CO | 80111 | USA |
| ORANGE GLO | | DEPT 5011 | | | DENVER | CO | 80263-5011 | USA |
| ORANGEFAIR CO LLC | | PO BOX 419321 | | | KANSAS CITY | MO | 641416321 | USA |
| ORANGEFAIR CO LLC | | PO BOX 419321 | C/O MIDLAND LOAN SERVICE LP | | KANSAS CITY | MO | 64141-6321 | USA |
| ORBE, ERIN CYNTHIA | | Address Redacted | | | | | | |
| ORBIS | | DRAWER 346 | | | MILWAUKEE | WI | 53278 | USA |
| ORBIS CORPORATION | | DRAWER NO 346 | | | MILWAUKEE | WI | 53278 | USA |
| ORBIS CORPORATION | | 14756 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| ORBIT SATELLITE INSTALLATIONS | | P O BOX 200325 | | | DALLAS | TX | 753200325 | USA |
| ORBIT SATELLITE INSTALLATIONS | | C/O RIVIERA FINANCE PRINCETON | P O BOX 200325 | | DALLAS | TX | 75320-0325 | USA |
| ORBIT SATELLITE SYSTEMS | | 2521 FAIRWAY PARK | SUITE 420 | | HOUSTON | TX | 77092 | USA |
| ORBIT SATELLITE SYSTEMS | | SUITE 420 | | | HOUSTON | TX | 77092 | USA |
| ORCHARD CENTER COMPANY LLC | | 605 W 47TH STREET SUITE 200 | | | KANSAS CITY | MO | 64112 | USA |
| ORCHARD CENTER COMPANY LLC | | PO BOX 930578 | | | KANSAS CITY | MO | 64193 | USA |
| ORCHARD PLACE RETAIL LLC | | 4801 GOLF RD STE 200 | | | SKOKIE | IL | 60077 | USA |
| ORCHARD PLACE RETAIL LLC | | LOCKBOX 771223 MIDLAND LOAN | 1223 SOLUTIONS CTR | | CHICAGO | IL | 60677-1002 | USA |
| ORCHARD, LOGAN | | Address Redacted | | | | | | |
| ORD, JAMES L | | Address Redacted | | | | | | |
| ORDE ADVERTISING INC | | 1825 NIMITZ DR | | | DEPERE | WI | 54115 | USA |
| ORDINANCE VIOLATIONS BUREAU | | 50 NORTH ALABAMA STREET | ROOM E 152 | | INDIANAPOLIS | IN | 46204 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORDINANCE VIOLATIONS BUREAU | | ROOM E 152 | | | INDIANAPOLIS | IN | 46204 | USA |
| ORDONEZ, GIOVANNI | | Address Redacted | | | | | | |
| ORDOYNE, JESSICA LYNN | | Address Redacted | | | | | | |
| ORDUNO, RYAN EDWARD | | Address Redacted | | | | | | |
| OREBIYI, TOYIN ABIODUN | | Address Redacted | | | | | | |
| OREGEL, FABIAN | | Address Redacted | | | | | | |
| OREGEL, MAGGIE EVELYN | | Address Redacted | | | | | | |
| OREGON SCIENTIFIC INC | | NO 774189 | 4189 SOLUTIONS CENTER | | CHICAGO | IL | 60677-4001 | USA |
| ORELLANA, GUSTAVO HELAMAN | | Address Redacted | | | | | | |
| ORELLANA, MARVIN | | Address Redacted | | | | | | |
| ORELLANA, PETER STEVEN | | Address Redacted | | | | | | |
| OREM CLERK OF COURT | | 97 EAST CENTER | | | OREM | UT | 84057 | USA |
| OREM, CITY OF | | 56 NORTH STATE | | | OREM | UT | 840575597 | USA |
| OREM, CITY OF | | 56 N STATE | | | OREM | UT | 84057-5597 | USA |
| ORENA CONSTRUCTION GROUP INC | | 2036 HILLVIEW | | | MESQUITE | TX | 75149 | USA |
| ORENSTEIN, EDMOND IRA | | Address Redacted | | | | | | |
| ORENT, KRISTOPHER KANE | | Address Redacted | | | | | | |
| OREZZA, HUMBERTO | | Address Redacted | | | | | | |
| OREZZA, IVAN R | | Address Redacted | | | | | | |
| ORGANIC PRODUCTS CO | | PO BOX 170428 | | | IRVING | TX | 75017-0428 | USA |
| ORGANIZATIONAL CONCEPTS INTL LLC | | 730 SECOND AVE S STE 730 | | | MINNEAPOLIS | MN | 55402 | USA |
| ORIENTAL TRADING CO INC | | PO BOX 2049 | | | OMAHA | NE | 68103 | USA |
| ORIGEL, JOSE ALFREDO | | Address Redacted | | | | | | |
| ORIGINAL SOFTWARE | | 601 OAKMONT LN STE 170 | | | WESTMONT | IL | 60559 | USA |
| ORION ENTERPRISES | | 8200 VALLEY FORGE ROAD | | | FORT SMITH | AR | 72903 | USA |
| ORION HOME THEATER | | 106 S WINCHESTER | | | LONGVIEW | TX | 75602 | USA |
| ORION IP LLC | | 207C NORTH WASHINGTON AVE | | | MARSHALL | TX | 75670 | USA |
| ORION MOBILITY LLC | | 100 N LASALLE ST STE 350 | | | CHICAGO | IL | 60602 | USA |
| ORION MOBILITY LLC | | 250 S WACKER DR STE 500 | | | CHICAGO | IL | 60606 | USA |
| ORIX TMK NORTHBROOK VENTURE II | | 2 MID AMERICA PLAZA SUITE 330 | C/O MID AMERICA ASSET MNGMT | | OAKBROOK TERRACE | IL | 60181 | USA |
| ORIX TMK NORTHBROOK VENTURE II | | C/O MID AMERICA ASSET MNGMT | | | OAKBROOK TERRACE | IL | 60181 | USA |
| ORKIN | | 940 S FRONTAGE RD STE 1200 | | | WOODRIDGE | IL | 60517 | USA |
| ORKIN | | 4650 WORLD PARKWAY CIR | | | BERKELEY | MO | 63134 | USA |
| ORKIN | | PO BOX 90470 | | | LAFAYETTE | LA | 70509 | USA |
| ORKIN | | 1209 WN CARRIER PKY STE 300 | | | GRAND PRAIRIE | TX | 75050 | USA |
| ORKIN | | PO BOX 631207 | | | HOUSTON | TX | 77263 | USA |
| ORKIN | | PO BOX 2123 | | | HARLINGEN | TX | 78550 | USA |
| ORKIN | | 7066 FAIRFIELD BUSINESS DR | | | FAIRFIELD | OH | 45014-5480 | USA |
| ORKIN | | 1401 SOUTHEAST FIRST STREET | | | LAWTON | OK | 73501-5733 | USA |
| ORKIN | | 417 EAST PIONEER DR | | | IRVING | TX | 75061-7651 | USA |
| ORKIN | | PO BOX 10007 | | | KNOXVILLE | TN | 75061-7651 | USA |
| ORKIN | | PO BOX 8117 | | | CORPUS CHRISTI | TX | 78468-8117 | USA |
| ORKIN EXTERMINATING CO INC | | 367 W REMINGTON BLVD | | | BOLINGBROOK | IL | 60439 | USA |
| ORKIN FENTON | | NO C8206 B FIALA | | | FENTON | MO | 630261006 | USA |
| ORKIN FENTON | | PO BOX 1006 | NO C8206 B FIALA | | FENTON | MO | 63026-1006 | USA |
| ORKIN NEW ORLEANS | | NEW ORLEANS COMMERCIAL 695 | | | NEW ORLEANS | LA | 701195837 | USA |
| ORKIN NEW ORLEANS | | 102 B CITY PARK AVENUE | NEW ORLEANS COMMERCIAL 695 | | NEW ORLEANS | LA | 70119-5837 | USA |
| ORKIN PEST CONTROL | | PO BOX 1135 | | | KENNER | LA | 70063 | USA |
| ORLAND FIRE PROTECTION DIST | | 9790 W 151ST ST | | | ORLAND PARK | IL | 60462-3110 | USA |
| ORLAND HILLS, VILLAGE OF | | 16033 S 94TH AVENUE | ATTN BLDG DEPT | | ORLAND HILLS | IL | 60477 | USA |
| ORLAND HILLS, VILLAGE OF | | 16033 S 94TH AVE | | | ORLAND HILLS | IL | 60477-4623 | USA |
| ORLAND HILLS, VILLAGE OF | | 16033 S 94TH AVE | ATTN ALARMS | | ORLAND HILLS | IL | 60477-4623 | USA |
| ORLAND TOWNE CENTER LLC | | 830 SOUTH BUFFALO GROVE ROAD | SUITE 106 | | BUFFALO GROVE | IL | 60089 | USA |
| ORLAND TOWNE CENTER LLC | | 830 SOUTH BUFFALO GROVE ROAD | SUITE 106 | | BUFFALO GROVE | IL | 60089 | USA |
| ORLAND TOWNE CENTER, L L C | | C/O FIRST CHICAGO PROPERTY MANAGEMENT | 830 SOUTH BUFFALO GROVE ROAD | | BUFFALO GROVE | IL | 60089 | USA |
| ORLANDO GARDENS BANQUET CENTER | | 8352 WATSON ROAD | | | ST LOUIS | MO | 63119 | USA |
| ORLANDO GARDENS BANQUET CTR | | 2050 DORSETT VILLAGE | | | MARYLAND HEIGHTS | MO | 63043 | USA |
| ORLANDO HILLS, VILLAGE OF | | 16033 S 94TH AVE | | | ORLANDO HILLS | IL | 60487 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORLANDO JR , DON JUDE | | Address Redacted | | | | | | |
| ORLANDO SENTINEL | | PO BOX 8598 SUBSCRIBER BILLING | | | CHICAGO | IL | 606808598 | USA |
| ORLANDO SENTINEL | | PO BOX 8598 SUBSCRIBER BILLING | | | CHICAGO | IL | 60680-8598 | USA |
| ORLANDO, DOMINIC JOSEPH | | Address Redacted | | | | | | |
| ORLANDO, EMILY ALEXANDRA | | Address Redacted | | | | | | |
| ORLANDO, MICHAEL | | Address Redacted | | | | | | |
| ORLANDO, SALVATORE | | Address Redacted | | | | | | |
| ORLANDONI, MICHAEL LAWRENCE | | Address Redacted | | | | | | |
| ORLEANS PARISH CLERK OF COURT | | 2700 TULANE AVE | CRIMINAL RECORDS | | NEW ORLEANS | LA | 70119 | USA |
| ORLEANS PARISH CLERK OF COURT | | CRIMINAL RECORDS | | | NEW ORLEANS | LA | 70119 | USA |
| ORLOCK, JESSICA TRACY | | Address Redacted | | | | | | |
| ORLOWSKI, JENNIFER LYNN | | Address Redacted | | | | | | |
| ORLT, ROMAN MICHAELS | | Address Redacted | | | | | | |
| ORMAN, WILLIAM CODY | | Address Redacted | | | | | | |
| ORNELAS, ALEJANDRO | | Address Redacted | | | | | | |
| ORNELAS, CARLOS | | LOC NO 1111 PETTY CASH | 14200 E 35TH PL | | AURORA | CO | 80011 | USA |
| ORNELAS, GONZALO H | | Address Redacted | | | | | | |
| ORONA, SARAH LYNN | | Address Redacted | | | | | | |
| OROPEZA, GUSTAVO ENRIQUE | | Address Redacted | | | | | | |
| ORORKE, KATHLEEN ANITA | | Address Redacted | | | | | | |
| OROSZ, CHRISTINA NICOLE | | Address Redacted | | | | | | |
| OROURKE BROS DISTRIBUTING | | 3885 ELMORE AVE STE 100 | | | DAVENPORT | IA | 52807-2580 | USA |
| OROURKE TITLE COMPANY | | 229 E WILLIAM | SUITE 110 | | WICHITA | KS | 67202 | USA |
| OROURKE TITLE COMPANY | | SUITE 110 | | | WICHITA | KS | 67202 | USA |
| OROURKE, RYAN MICHAEL | | Address Redacted | | | | | | |
| OROZCO JR, GUADALUPE | | Address Redacted | | | | | | |
| OROZCO, ANDREW | | Address Redacted | | | | | | |
| OROZCO, ARLETTE | | Address Redacted | | | | | | |
| OROZCO, DAVID | | Address Redacted | | | | | | |
| OROZCO, HERNAN | | Address Redacted | | | | | | |
| ORPACK STONE CORP | | 1398 SOLUTIONS CTR | | | CHICAGO | IL | 60677 | USA |
| ORR SAFETY CORP | | 1266 RELIABLE PKY | | | CHICAGO | IL | 60686 | USA |
| ORR SAFETY CORP | | PO BOX 631698 | | | CINCINNATI | OH | 452631698 | USA |
| ORR, DANIEL ALEXANDER | | Address Redacted | | | | | | |
| ORR, DANIEL CHRISTOPHER | | Address Redacted | | | | | | |
| ORR, DARYL | | Address Redacted | | | | | | |
| ORR, MELISSA ABB | | Address Redacted | | | | | | |
| ORR, NATHANIEL | | Address Redacted | | | | | | |
| ORR, PATRICK JOHN | | Address Redacted | | | | | | |
| ORR, STEVEN | | 8001 SHIN OAK | | | LIVE OAK | TX | 78233 | USA |
| ORRICK, KEVIN LEE | | Address Redacted | | | | | | |
| ORTA, CHRISTOPHER DAVID | | Address Redacted | | | | | | |
| ORTA, JARED | | Address Redacted | | | | | | |
| ORTEGA, ALAN GARCIA | | Address Redacted | | | | | | |
| ORTEGA, ALFREDO | | Address Redacted | | | | | | |
| ORTEGA, ANTHONY MICHAEL | | Address Redacted | | | | | | |
| ORTEGA, BENJAMIN J | | Address Redacted | | | | | | |
| ORTEGA, BRITTANY NICOLE | | Address Redacted | | | | | | |
| ORTEGA, DOUGLAS ANTHONY | | Address Redacted | | | | | | |
| ORTEGA, ELVIS | | Address Redacted | | | | | | |
| ORTEGA, HECTOR | | Address Redacted | | | | | | |
| ORTEGA, MANUEL FRANCISCO | | Address Redacted | | | | | | |
| ORTEGA, MARIA CARMEN | | Address Redacted | | | | | | |
| ORTEGA, PABLO STEVEN | | Address Redacted | | | | | | |
| ORTEGA, PAM MARIE | | Address Redacted | | | | | | |
| ORTEGA, RICHARD J | | Address Redacted | | | | | | |
| ORTEGON, ELIZABETH | | Address Redacted | | | | | | |
| ORTEZ, DAVID ARQUIMIDES | | Address Redacted | | | | | | |
| ORTHODONTIC CENTERS OF AMERICA | | 3850 N CAUSEWAY BLVD STE 800 | | | METAIRIE | LA | 70002 | USA |
| ORTINAU, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| ORTINAU, JOSEPH R | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORTINAU, MARTHA STURGEON | | Address Redacted | | | | | | |
| ORTIZ INDEPENDENT SECURITY, H | | 3047 HOLLY RD | | | CORPUS CHRISTI | TX | 78415 | USA |
| ORTIZ SINCHI, EDGAR GEOVANNY | | Address Redacted | | | | | | |
| ORTIZ, ALICIA JENNIFER | | Address Redacted | | | | | | |
| ORTIZ, ANTHONY BRYAN | | Address Redacted | | | | | | |
| ORTIZ, ANTONIO | | Address Redacted | | | | | | |
| ORTIZ, CARLOS G | | Address Redacted | | | | | | |
| ORTIZ, CHIRS | | Address Redacted | | | | | | |
| ORTIZ, DAVID MICHAEL | | Address Redacted | | | | | | |
| ORTIZ, EARON NICK | | Address Redacted | | | | | | |
| ORTIZ, ERIC MICHAEL | | Address Redacted | | | | | | |
| ORTIZ, FERNANDO PEREZ | | Address Redacted | | | | | | |
| ORTIZ, GABRIEL STORM | | Address Redacted | | | | | | |
| ORTIZ, HUGO | | Address Redacted | | | | | | |
| ORTIZ, ISIS M | | Address Redacted | | | | | | |
| ORTIZ, ISRAEL ANTONIO | | Address Redacted | | | | | | |
| ORTIZ, JEFFREY SCOTT | | Address Redacted | | | | | | |
| ORTIZ, JOSE FELIPE | | Address Redacted | | | | | | |
| ORTIZ, JOSEPH | | Address Redacted | | | | | | |
| ORTIZ, JOSEPH P | | Address Redacted | | | | | | |
| ORTIZ, JUAN GERARDO | | Address Redacted | | | | | | |
| ORTIZ, JUSTIN LOUIS | | Address Redacted | | | | | | |
| ORTIZ, LUIS | | Address Redacted | | | | | | |
| ORTIZ, MATEO JOSUE | | Address Redacted | | | | | | |
| ORTIZ, MELISSA VICTORIA | | Address Redacted | | | | | | |
| ORTIZ, MICHAEL | | Address Redacted | | | | | | |
| ORTIZ, NATHAN | | Address Redacted | | | | | | |
| ORTIZ, NELSON | | Address Redacted | | | | | | |
| ORTIZ, NILSA YARIS | | Address Redacted | | | | | | |
| ORTIZ, RAMIRO SANCHEZ | | Address Redacted | | | | | | |
| ORTIZ, REYNA Y | | Address Redacted | | | | | | |
| ORTIZ, ROBERTO CARLOS | | Address Redacted | | | | | | |
| ORTIZ, RUBEN | | Address Redacted | | | | | | |
| ORTIZ, RUBEN | | Address Redacted | | | | | | |
| ORTIZ, SERGIO | | Address Redacted | | | | | | |
| ORTIZ, SHAINA N | | Address Redacted | | | | | | |
| ORTIZ, SIOBAHN AILEEN | | Address Redacted | | | | | | |
| ORTIZ, TRICIA R | | Address Redacted | | | | | | |
| ORTIZ, ULISES | | Address Redacted | | | | | | |
| ORTIZ, VICTOR | | Address Redacted | | | | | | |
| ORTMAN, LARRY D | | Address Redacted | | | | | | |
| ORTON, CANDICE MARIE | | Address Redacted | | | | | | |
| ORTON, SHAWN TAVIS | | Address Redacted | | | | | | |
| ORTT, CRISTIAN MICHAEL | | Address Redacted | | | | | | |
| ORUCHE, ARINZE ANTHONY | | Address Redacted | | | | | | |
| ORVS APPLIANCE INC | | 5501 HWY 93 S NO 5 | | | FLORENCE | MT | 598336845 | USA |
| ORVS APPLIANCE INC | | 5501 HWY 93 S NO 5 | | | FLORENCE | MT | 59833-6845 | USA |
| OSAYANDE, PATRICK OSAKPASE | | Address Redacted | | | | | | |
| OSAYANDE, VANCE C | | Address Redacted | | | | | | |
| OSBEY, JOSHUA ANDRA | | Address Redacted | | | | | | |
| OSBORN, ANDREW JAMES | | Address Redacted | | | | | | |
| OSBORN, CHRISTA D | | Address Redacted | | | | | | |
| OSBORN, CHRISTOPHER GARRETT | | Address Redacted | | | | | | |
| OSBORN, JODI M | | Address Redacted | | | | | | |
| OSBORN, MICHELE MARIE | | Address Redacted | | | | | | |
| OSBORN, RYAN G | | Address Redacted | | | | | | |
| OSBORNE 0107317, SHARI G | | PO BOX 961014 | | | FT WORTH | TX | 761610014 | USA |
| OSBORNE 0107317, SHARI G | | C/O TARRANT CNTY CS OFF | PO BOX 961014 | | FT WORTH | TX | 76161-0014 | USA |
| OSBORNE COINAGE CO | | DEPT 908 | | | CINCINNATI | OH | 45269 | USA |
| OSBORNE JR , MARK FRANKLIN | | Address Redacted | | | | | | |
| OSBORNE, CATRINKA A | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OSBORNE, DANIELLE CELESTE | | Address Redacted | | | | | | |
| OSBORNE, DARRYL DWAYNE | | Address Redacted | | | | | | |
| OSBORNE, DENISE | | Address Redacted | | | | | | |
| OSBORNE, DREW MCKENZIE | | Address Redacted | | | | | | |
| OSBORNE, EMILY GABRIALLE | | Address Redacted | | | | | | |
| OSBORNE, JEREMY LEE | | Address Redacted | | | | | | |
| OSBORNE, JONATHAN DAVID | | Address Redacted | | | | | | |
| OSBORNE, MALCOLM THOMAS | | Address Redacted | | | | | | |
| OSBORNE, MATTHEW ROBERT | | Address Redacted | | | | | | |
| OSBORNE, MICHAEL EUGENE | | Address Redacted | | | | | | |
| OSBORNE, RAYMOND D | | Address Redacted | | | | | | |
| OSBORNE, SHANNA MICHELLE | | Address Redacted | | | | | | |
| OSBORNE, TARA NICOLE | | Address Redacted | | | | | | |
| OSBURN APPLIANCE & RABBITS | | PO BOX 874 | | | CLARENDON | TX | 79226 | USA |
| OSBURN, BRIAN RUSSELL | | Address Redacted | | | | | | |
| OSBURN, KRISTINE D | | Address Redacted | | | | | | |
| OSBURN, NICHOLAS | | Address Redacted | | | | | | |
| OSBURN, REBECCA ANN | | Address Redacted | | | | | | |
| OSCARS RESTAURANT | | 251 N MAYFAIR RD | | | MILWAUKEE | WI | 53226 | USA |
| OSCARS SERVICE | | 1207 S COURT ST | | | MARION | IL | 62959 | USA |
| OSCARS SERVICE | | PO BOX 1255 | | | MARION | IL | 62959 | USA |
| OSCEOLA PROBATE COURT | | 410 W UPTON ST | | | REED CITY | MI | 49677 | USA |
| OSCEOLA PROBATE COURT | | 410 W UPTON STREET | | | REED CITY | MI | 49677 | USA |
| OSEMAN, BOBBY JOE | | Address Redacted | | | | | | |
| OSENBAUGH & ASSOCIATES | | 11111 KATY FREWAY | SUITE 660 | | HOUSTON | TX | 77079 | USA |
| OSENBAUGH & ASSOCIATES | | SUITE 660 | | | HOUSTON | TX | 77079 | USA |
| OSENTOSKI, JENNIFER B | | Address Redacted | | | | | | |
| OSER, ANDREW DAVID | | Address Redacted | | | | | | |
| OSF OCC HEALTH | | 1505 EASTLAND DR STE 1200 | | | BLOOMINGTON | IL | 61701 | USA |
| OSF OCC HEALTH | | 2200 E WASHINGTON ST | | | BLOOMINGTON | IL | 61701 | USA |
| OSGOOD HEATING & A/C | | 2306 HOWARD LN | | | AUSTIN | TX | 78728 | USA |
| OSGOOD HEATING & A/C | | 10829 JOLLYVILLE RD | | | AUSTIN | TX | 78759 | USA |
| OSHEA, JEFF ALEXANDER | | Address Redacted | | | | | | |
| OSHEFSKY, JUSTIN JAMES | | Address Redacted | | | | | | |
| OSHELL, JOY | | 225 SOUTH RACINE 3 | | | CHICAGO | IL | 60607 | USA |
| OSHKOSH NORTHWESTERN, THE | | 224 STATE ST | P O BOX 2926 | | OSHKOSH | WI | 54903 | USA |
| OSHKOSH NORTHWESTERN, THE | | P O BOX 2926 | | | OSHKOSH | WI | 54903 | USA |
| OSHURAK, ANDREW ALLEN | | Address Redacted | | | | | | |
| OSI ARMORED TRANSPORT | | PO BOX 5032 | | | ABILENE | TX | 79608 | USA |
| OSI COLLECTION SERVICES INC | | PO BOX 953 | ATTN AAFES GAR | | BROOKFIELD | WI | 53008 | USA |
| OSI COLLECTION SERVICES INC | | 2700 SNELLING AVE N STE 100 | ATTN WAGE WITHHOLDING UNIT | | ROSEVILLE | MN | 55113 | USA |
| OSI COLLECTION SERVICES INC | | PO BOX 980 | | | BROOKFIELD | WI | 53008-0980 | USA |
| OSI EDUCTION SERVICES INC | | PO BOX 929 | | | BROOKFIELD | WI | 53008-0929 | USA |
| OSIKA, BRIAN CHRISTOPHER | | Address Redacted | | | | | | |
| OSIKA, TYLER JAMES | | Address Redacted | | | | | | |
| OSMAN CONSTRUCTION | | 70 W SEEGERS RD | | | ARLINGTON HEIGHTS | IL | 60005 | USA |
| OSMAN, MICHAEL DAVID | | Address Redacted | | | | | | |
| OSMANI, FEROZ ALI | | Address Redacted | | | | | | |
| OSMANY, JOSEPH | | Address Redacted | | | | | | |
| OSMUN, KAELIN GODDARD | | Address Redacted | | | | | | |
| OSORIO, IRENE | | Address Redacted | | | | | | |
| OSORIO, JAVIER | | Address Redacted | | | | | | |
| OSORIO, JOSE LUIS | | Address Redacted | | | | | | |
| OSOVETS, PAVEL | | Address Redacted | | | | | | |
| OSPINA, BRYAN | | Address Redacted | | | | | | |
| OSTAFIJCZUK, ARTUR | | Address Redacted | | | | | | |
| OSTARCEVIC, KRISTINA | | Address Redacted | | | | | | |
| OSTARLY, CHARLES ARSENIO | | Address Redacted | | | | | | |
| OSTEEN, JEREMY ALLEN | | Address Redacted | | | | | | |
| OSTEEN, ZACHARY TYRELL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OSTERBUR, CRAIG M | | Address Redacted | | | | | | |
| OSTERBY, KATRINA DAWN | | Address Redacted | | | | | | |
| OSTERHOUSE, BRIAN HENRY | | Address Redacted | | | | | | |
| OSTERWISCH CO | | DEPT 1448 | | | CINCINNATI | OH | 45263-1448 | USA |
| OSTERWYK, AARON SCOTT | | Address Redacted | | | | | | |
| OSTGAARD, KARI LYNN ELISABETH | | Address Redacted | | | | | | |
| OSTMAN FLORAL | | 271 N STATE STREET | | | SPARTA | MI | 49345 | USA |
| OSTRANDER, STEVEN ROY | | Address Redacted | | | | | | |
| OSTRANDER, TERRY RICHARD | | Address Redacted | | | | | | |
| OSTROM, SARAH KATHRYN | | Address Redacted | | | | | | |
| OSTROVICH, ALEXANDER STEVEN | | Address Redacted | | | | | | |
| OSUJAKI, EBENEZER E | | Address Redacted | | | | | | |
| OSULLIVAN INDUSTRIES INC | | PO BOX 502283 | | | ST LOUIS | MO | 63150-2283 | USA |
| OSULLIVAN, WILLIAM ROBERT | | Address Redacted | | | | | | |
| OSWALD, WILLIAM G | | Address Redacted | | | | | | |
| OSWALT SERVICE & REPAIR | | 11059 E M42 | | | MANTON | MI | 49663 | USA |
| OTA COMPANY INC | | 135 HIGH AVE | | | OSHKOSH | WI | 54902 | USA |
| OTA COMPANY INC | | PO BOX 464 | 135 HIGH AVE | | OSHKOSH | WI | 54902 | USA |
| OTA PIKEPASS CENTER | | 4401 W MEMORIAL DR STE 130 | | | OKLAHOMA CITY | OK | 73134 | USA |
| OTA PIKEPASS CENTER | | PO BOX 36301 | | | OKLAHOMA CITY | OK | 731362301 | USA |
| OTA PIKEPASS CENTER | | PO BOX 268803 | | | OKLAHOMA CITY | OK | 73126-8803 | USA |
| OTA PIKEPASS CENTER | | PO BOX 11255 | ENFORCEMENT BRANCH | | OKLAHOMA CITY | OK | 73136-0255 | USA |
| OTA PIKEPASS CENTER | | PO BOX 36301 | | | OKLAHOMA CITY | OK | 73136-2301 | USA |
| OTELCO | | 22921 INDUSTRIAL DR W | | | ST CLAIR SHORES | MI | 480801130 | USA |
| OTELCO | | 22921 INDUSTRIAL DR W | | | ST CLAIR SHORES | MI | 48080-1130 | USA |
| OTERO, GABRIEL LUIS | | Address Redacted | | | | | | |
| OTERO, JOSHUA ISAAC | | Address Redacted | | | | | | |
| OTHMAN, RYAN ROSS | | Address Redacted | | | | | | |
| OTIS ELEVATOR COMPANY | | PO BOX 73579 | | | CHICAGO | IL | 60673 | USA |
| OTIS, CRYSTAL SHARP | | Address Redacted | | | | | | |
| OTOOLE, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| OTR | | PO BOX 633255 | | | CINCINNATI | OH | 452633255 | USA |
| OTR | | PO BOX 633255 | C/O RELATED MANAGEMENT CO | | CINCINNATI | OH | 45263-3255 | USA |
| OTREMBA, DOROTHY | | Address Redacted | | | | | | |
| OTREMBA, PETER | | Address Redacted | | | | | | |
| OTT ELECTRIC | | PO BOX 167 | | | MARYSVILLE | KS | 66508 | USA |
| OTT, BRANDON MICHAEL | | Address Redacted | | | | | | |
| OTT, BRYAN LARRY | | Address Redacted | | | | | | |
| OTT, GREGORY D | | Address Redacted | | | | | | |
| OTT, JEFFREY KYLE | | Address Redacted | | | | | | |
| OTT, KRIS DOUGLAS | | Address Redacted | | | | | | |
| OTT, MAMIE ANN | | Address Redacted | | | | | | |
| OTT, NATHAN THOMAS | | Address Redacted | | | | | | |
| OTTARSON, DAVID JOHN | | Address Redacted | | | | | | |
| OTTAWA, COUNTY OF | | 414 WASHINGTON RM 101 | | | GRAN HAVEN | MI | 49417 | USA |
| OTTAWA, COUNTY OF | | 414 WASHINGTON RM 101 | SHERIFF DEPT | | GRAN HAVEN | MI | 49417 | USA |
| OTTAWA, COUNTY OF | | 12220 FILLMORE RM 331 | ACCOUNTING DEPT | | WEST OLIVE | MI | 49460 | USA |
| OTTE, KAYLAN EILEEN | | Address Redacted | | | | | | |
| OTTE, KYLE WILLIAM | | Address Redacted | | | | | | |
| OTTEN, CHRISTINA J | | Address Redacted | | | | | | |
| OTTER, AMANDA MAE | | Address Redacted | | | | | | |
| OTTERSTROM, ANDREW M | | Address Redacted | | | | | | |
| OTTESEN, DALE ANTHONY | | Address Redacted | | | | | | |
| OTTO, BRET M | | Address Redacted | | | | | | |
| OTTO, GREGREY ROGER | | Address Redacted | | | | | | |
| OTTO, JONATHAN JAY | | Address Redacted | | | | | | |
| OTTO, TIM M | | Address Redacted | | | | | | |
| OTTOSON, EDWARD TRENT | | Address Redacted | | | | | | |
| OTTS | | P O BOX 811 | | | GAINESVILLE | TX | 762410811 | USA |
| OTTS | | 115 SOUTH COMMERCE | P O BOX 811 | | GAINESVILLE | TX | 76241-0811 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OUACHITA PARISH CLERK OF CT | | 4TH DISTRICT COURT | | | MONROE | LA | 712101862 | USA |
| OUACHITA PARISH CLERK OF CT | | PO BOX 1862 | 4TH DISTRICT COURT | | MONROE | LA | 71210-1862 | USA |
| OUBRE, STEVEN | | Address Redacted | | | | | | |
| OUCH, RATH | | Address Redacted | | | | | | |
| OUDAVANH, SHAWN | | Address Redacted | | | | | | |
| OUELLETTE, DANIELLE CHRISTINA | | Address Redacted | | | | | | |
| OUT WEST SEWING & EMBROIDERY | | 18405 JUNIPER TERR | | | GARDNER | KS | 66030 | USA |
| OUTAGAMIE CO CLERK OF COURT | | 320 S WALNUT ST | | | APPLETON | WI | 54911 | USA |
| OUTAGAMIE CO CLERK OF COURT | | JUSTICE CENTER | 320 S WALNUT ST | | APPLETON | WI | 54911 | USA |
| OUTAGAMIE CO REGISTER PROBATE | | 320 S WALNUT ST | | | APPLETON | WI | 54911 | USA |
| OUTAGAMIE COUNTY ROD | | 410 S WALNUT ST | | | APPLETON | WI | 54911 | USA |
| OUTAGAMIE COUNTY TREASURER | | 410 S WALNUT STREET | | | APPLETON | WI | 54911 | USA |
| OUTBACK STEAKHOUSE | | 105 MARKHAM PARK DRIVE | | | LITTLE ROCK | AR | 72211 | USA |
| OUTDOOR DESIGN INC | | 23895 123 ST | | | KANSAS CITY | KS | 66109 | USA |
| OUTER CIRCLE PRODUCTS | | 860 W EVERGREEN AVENUE | | | CHICAGO | IL | 60620 | USA |
| OUTLAND PRODUCTIONS | | 83 STEEP MOUNTAIN DR | | | DRAPER | UT | 84020 | USA |
| OUTLAW, JACOB DANIEL | | Address Redacted | | | | | | |
| OUTLEY, PHILIP ANOTHENY | | Address Redacted | | | | | | |
| OUTON, JIM | | 2416 COUNTY RD 1270 | | | BLANCHARD | OK | 73010 | USA |
| OUTZEN, MARC R | | Address Redacted | | | | | | |
| OUWERKERK, JUSTIN NICOLAS | | Address Redacted | | | | | | |
| OVER, JOHN HAROLD | | Address Redacted | | | | | | |
| OVER, MICHAEL | | Address Redacted | | | | | | |
| OVERBAUGH, JOHN T | | Address Redacted | | | | | | |
| OVERBEEK ELECTRONICS & MUSIC | | 502 PAUL BUNYAN DR S W | | | BEMIDJI | MN | 56601 | USA |
| OVERBOE, JACOB JAY | | Address Redacted | | | | | | |
| OVERBY, MYKEL ERIC | | Address Redacted | | | | | | |
| OVERDOORS OF ILLINOIS INC | | 601 RIDGE RD | | | HOMEWOOD | IL | 60430 | USA |
| OVERHAGE, JENNIFER NICOLE | | Address Redacted | | | | | | |
| OVERHEAD DOOR | | PO BOX 50648 | | | INDIANAPOLIS | IN | 46250 | USA |
| OVERHEAD DOOR | | 8811 BASH ST | | | INDIANAPOLIS | IN | 46256 | USA |
| OVERHEAD DOOR | | 4621 EXECUTIVE BLVD | | | FORT WAYNE | IN | 46808 | USA |
| OVERHEAD DOOR | | 1513 N GARVIN ST | | | EVANSVILLE | IN | 47711 | USA |
| OVERHEAD DOOR | | 14233 EAST 9 MILE ROAD | | | WARREN | MI | 48089 | USA |
| OVERHEAD DOOR | | 50850 CENTRAL INDUSTRIAL DR | | | SHELBY TOWNSHIP | MI | 48315 | USA |
| OVERHEAD DOOR | | 3195 TERMINAL DR | | | EGAN | MN | 55121 | USA |
| OVERHEAD DOOR | | 1825 BROADWAY | | | ROCKFORD | IL | 61104 | USA |
| OVERHEAD DOOR | | PO BOX 190427 | 3924 SHREWSBURY | | ST LOUIS | MO | 63119 | USA |
| OVERHEAD DOOR | | PO BOX 12517 | 218 E 11TH AVE | | N KANSAS CITY | MO | 64116 | USA |
| OVERHEAD DOOR | | 2501 RANGELINE STE C | | | COLUMBIA | MO | 65202 | USA |
| OVERHEAD DOOR | | 5303 CRYSTAL HILL RD | | | NORTH LITTLE ROCK | AR | 72118 | USA |
| OVERHEAD DOOR | | 316 W CHESTNUT ST | | | DENISON | TX | 75020 | USA |
| OVERHEAD DOOR | | PO BOX 4166 | | | WICHITA FALLS | TX | 76308 | USA |
| OVERHEAD DOOR | | PO BOX 1924 | | | HARLINGEN | TX | 78551 | USA |
| OVERHEAD DOOR | | 4201 SAYLES BLVD | | | ABILENE | TX | 79605 | USA |
| OVERHEAD DOOR | | PO BOX 2932 | | | MIDLAND | TX | 79702 | USA |
| OVERHEAD DOOR | | 621 ALLUMBAUGH | | | BOISE | ID | 83704 | USA |
| OVERHEAD DOOR | | 420 E 5TH ST | | | POST FALLS | ID | 83854 | USA |
| OVERHEAD DOOR AUSTIN | | 3814 WOODBURY DR STE F | | | AUSTIN | TX | 78704 | USA |
| OVERHEAD DOOR AUSTIN | | SUITE F | | | AUSTIN | TX | 78704 | USA |
| OVERHEAD DOOR CINCINNATI | | 9345 PRINCETON GLENDALE RD | | | HAMILTON | OH | 45011 | USA |
| OVERHEAD DOOR CINCINNATI | | 858 CRESCENTVILLE RD STE A | | | CINCINNATI | OH | 45246 | USA |
| OVERHEAD DOOR CINCINNATI | | PO BOX 46702 | | | CINCINNATI | OH | 45246 | USA |
| OVERHEAD DOOR CO | | 5291 WYNN RD | | | KALAMAZOO | MI | 49048 | USA |
| OVERHEAD DOOR CO | | PO BOX 580997 | | | TULSA | OK | 741580997 | USA |
| OVERHEAD DOOR CO | | PO BOX 580997 | | | TULSA | OK | 74158-0997 | USA |
| OVERHEAD DOOR CO INC | | 9421 ST VINCENT | | | SHREVEPORT | LA | 71106 | USA |
| OVERHEAD DOOR CONROE | | 118 COMMERCIAL CIR | | | CONROE | TX | 77304 | USA |
| OVERHEAD DOOR DALLAS | | 2617 ANDJON DRIVE | | | DALLAS | TX | 75220 | USA |
| OVERHEAD DOOR DAYTON | | PO BOX 381 | | | DAYTON | OH | 45402 | USA |
| OVERHEAD DOOR DENVER | | PO BOX 392003 | | | DENVER | CO | 80239 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OVERHEAD DOOR HOUSTON | | PO BOX 41438 | | | HOUSTON | TX | 772401438 | USA |
| OVERHEAD DOOR HOUSTON | | PO BOX 4346 DEPT 346 | | | HOUSTON | TX | 77210-4346 | USA |
| OVERHEAD DOOR INC | | 6815 LINE AVE | | | SHREVEPORT | LA | 71106 | USA |
| OVERHEAD DOOR LAFAYETTE | | PO BOX 80797 | | | LAFAYETTE | LA | 705980797 | USA |
| OVERHEAD DOOR LAFAYETTE | | PO BOX 80797 | | | LAFAYETTE | LA | 70598-0797 | USA |
| OVERHEAD DOOR LANSING | | 2045 EAST M 78 | | | EAST LANSING | MI | 48823 | USA |
| OVERHEAD DOOR LUBBOCK | | PO BOX 16624 | | | LUBBOCK | TX | 79490 | USA |
| OVERHEAD DOOR MISHAWAKA | | PO BOX 907 | | | MISHAWAKA | IN | 465460907 | USA |
| OVERHEAD DOOR MISHAWAKA | | PO BOX 907 | | | MISHAWAKA | IN | 46546-0907 | USA |
| OVERHEAD DOOR NEW ORLEANS | | PO BOX 13036 | | | NEW ORLEANS | LA | 70185 | USA |
| OVERHEAD DOOR OKLAHOMA CITY | | PO BOX 75387 | | | OKLAHOMA CITY | OK | 731470387 | USA |
| OVERHEAD DOOR OKLAHOMA CITY | | PO BOX 75387 | | | OKLAHOMA CITY | OK | 73147-0387 | USA |
| OVERHEAD DOOR PUEBLO | | 19 GREENHORN DRIVE | | | PUEBLO | CO | 81004 | USA |
| OVERHEAD DOOR ROUND LAKE PARK | | 128 E MAIN STREET | | | ROUND LAKE PARK | IL | 60073 | USA |
| OVERHEAD DOOR TYLER | | PO BOX 6837 | | | TYLER | TX | 75711 | USA |
| OVERHEAD DOOR WEST COMMERCIAL | | 2001 DALLAVO DR UNIT 3A | | | WALLED LAKE | MI | 48390-1502 | USA |
| OVERHEAD DOOR WICHITA | | PO BOX 305 | | | WICHITA | KS | 67201 | USA |
| OVERHEAD DOOR WICHITA | | PO BOX 11406 | | | WICHITA | KS | 672020406 | USA |
| OVERHEAD DOOR ZACHARY | | PO BOX 536 | | | ZACHARY | LA | 70791 | USA |
| OVERHEAD GARAGE DOOR | | 34691 N WILSON RD | | | INGLESIDE | IL | 60041 | USA |
| OVERLAND BOND & INVESTMENT | | 4701 W FULLERTON AVE | | | CHICAGO | IL | 60639 | USA |
| OVERLAND MEDICAL CENTER | | 1525 S OWYHEE | | | BOISE | ID | 83705 | USA |
| OVERLAND TOW SERVICE | | 2202 N ROGERS RD | | | OLATHE | KS | 66062 | USA |
| OVERLAND TRANSPORTATION | | PO BOX 7004 | | | INDIANAPOLIS | IN | 46207-7004 | USA |
| OVERLAND TV | | 7135 W 80TH ST | | | OVERLAND PARK | KS | 66204 | USA |
| OVERMAN TELEPHONE SERVICES | | 521 BROADWAY | | | NEW HAVEN | IN | 46774 | USA |
| OVERSTAKE, TONYA J | | Address Redacted | | | | | | |
| OVERSTREET, SUMMER SHIANNE | | Address Redacted | | | | | | |
| OVERTON, ABIGAIL FRANCES | | Address Redacted | | | | | | |
| OVERTON, ADRIAN DARNELL | | Address Redacted | | | | | | |
| OVERTON, JAMES JACQUES | | Address Redacted | | | | | | |
| OVINGTON, LUKAS ST JOHN | | Address Redacted | | | | | | |
| OWEN JR , DONALD EDWARD | | Address Redacted | | | | | | |
| OWEN PLUMBING & DRAIN INC | | 2418 SACKY DR | | | CORPUS CHRISTI | TX | 78415 | USA |
| OWEN, BETTY RAY | | Address Redacted | | | | | | |
| OWEN, BRITTANY J | | Address Redacted | | | | | | |
| OWEN, CAROL CAFFEY | | 718 GREENRIDGE DRIVE | | | ARLINGTON | TX | 76017 | USA |
| OWEN, CHASE ALLEN | | Address Redacted | | | | | | |
| OWEN, JONATHAN RICHARD | | Address Redacted | | | | | | |
| OWEN, LEAH DONIELE | | Address Redacted | | | | | | |
| OWEN, RYAN ALAN | | Address Redacted | | | | | | |
| OWEN, TRAVIS JOHN | | Address Redacted | | | | | | |
| OWENS BRAKE POWERS & ASSOC | | PO BOX 1362 | | | SALINA | KS | 67402-1362 | USA |
| OWENS FRENCH, JADE COURTNEY | | Address Redacted | | | | | | |
| OWENS GAME N THINGS INC | | 398 W ARMY TRAIL ROAD | | | BLOOMINGDALE | IL | 60108 | USA |
| OWENS JR , ORVILLE GREGORY | | Address Redacted | | | | | | |
| OWENS, ALFONSO JAMAR | | Address Redacted | | | | | | |
| OWENS, ANDREA NICHOLE | | Address Redacted | | | | | | |
| OWENS, ANGELICA | | Address Redacted | | | | | | |
| OWENS, BRETT B | | Address Redacted | | | | | | |
| OWENS, BRUCE MICHAEL | | Address Redacted | | | | | | |
| OWENS, CODY | | Address Redacted | | | | | | |
| OWENS, CORNELL COLTS | | Address Redacted | | | | | | |
| OWENS, COURTNEY RAECHELLE | | Address Redacted | | | | | | |
| OWENS, CRYSTAL CHRISTINE | | Address Redacted | | | | | | |
| OWENS, DAJUAN LOVE | | Address Redacted | | | | | | |
| OWENS, DANNY EUGENE | | Address Redacted | | | | | | |
| OWENS, DERRICK | | Address Redacted | | | | | | |
| OWENS, DIANDRE | | Address Redacted | | | | | | |
| OWENS, DOUGLAS | | Address Redacted | | | | | | |
| OWENS, EMILY K | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OWENS, GEORGE | | 7914 LEDGEWOOD | | | HOUSTON | TX | 77049 | USA |
| OWENS, GLENISHA RAYNADA | | Address Redacted | | | | | | |
| OWENS, GREG DAVID | | Address Redacted | | | | | | |
| OWENS, JOHN W | | Address Redacted | | | | | | |
| OWENS, KYLIE | | Address Redacted | | | | | | |
| OWENS, LABRETT SHEANDRA | | Address Redacted | | | | | | |
| OWENS, LECIL MCCORSTIN | | Address Redacted | | | | | | |
| OWENS, MATT DYLAN | | Address Redacted | | | | | | |
| OWENS, REGINALD DE SHAUN | | Address Redacted | | | | | | |
| OWENS, REYNARD ANTHONY | | Address Redacted | | | | | | |
| OWENS, SHELDON KEVIN | | Address Redacted | | | | | | |
| OWENS, STACEY | | Address Redacted | | | | | | |
| OWENS, STEVEN PATRICK | | Address Redacted | | | | | | |
| OWENS, TRAVIS J | | Address Redacted | | | | | | |
| OWENS, TROY KEITH | | Address Redacted | | | | | | |
| OWENS, WILLIAM THOMAS | | Address Redacted | | | | | | |
| OWINGS, ASHLEY | | Address Redacted | | | | | | |
| OWINGS, BRICE EVAN | | Address Redacted | | | | | | |
| OWINGS, BRYAN D | | Address Redacted | | | | | | |
| OWINGS, JACOB | | Address Redacted | | | | | | |
| OWOO, EDWARD N | | Address Redacted | | | | | | |
| OWOR, AMY VICTORIA | | Address Redacted | | | | | | |
| OWSLEY, WILLIAM VANCE | | Address Redacted | | | | | | |
| OWUSU, BERNARD ADUSEI | | Address Redacted | | | | | | |
| OWUSU, DEXTER KWASI | | Address Redacted | | | | | | |
| OXENDINE, JOSHUA DUSTIN | | Address Redacted | | | | | | |
| OXFORD TV & APPLIANCE | | 124 E MAIN BOX 137 | | | OXFORD | IA | 523220137 | USA |
| OXFORD TV & APPLIANCE | | 124 E MAIN BOX 137 | | | OXFORD | IA | 52322-0137 | USA |
| OXLEY, CHRISTOPHER GENE | | Address Redacted | | | | | | |
| OXYGEN SERVICE COMPANY INC | | 1111 PIERCE BUTLER ROUTE | | | ST PAUL | MN | 55104 | USA |
| OYAMA, BRIAN MICHAEL | | Address Redacted | | | | | | |
| OYEKWE, KARL CHIBUZOR | | Address Redacted | | | | | | |
| OYLER, JARED WILLIAM | | Address Redacted | | | | | | |
| OYLER, MERRILL RICHARD | | Address Redacted | | | | | | |
| OYLER, TRAVIS RAY | | Address Redacted | | | | | | |
| OZARC GAS EQUIPMENT | | PO DRAWER 697 | | | CAPE GIRARDEAU | MO | 63701-0697 | USA |
| OZARK ELECTRIC | | PO BOX 711 | | | WARSAW | MO | 65355 | USA |
| OZARKA PROCESSING CENTER | | PO BOX 650640 | | | DALLAS | TX | 752650640 | USA |
| OZARKS ELECTRIC COOPERATIVE | | PO BOX 848 | | | FAYETTEVILLE | AR | 727020848 | USA |
| OZARKS ELECTRIC COOPERATIVE | | PO BOX 848 | | | FAYETTEVILLE | AR | 72702-0848 | USA |
| OZAUKEE COUNTY CLERK OF COURT | | PO BOX 994 | | | PORT WASHINGTON | WI | 53074 | USA |
| OZIEMKIEWICZ, CRAIG T | | Address Redacted | | | | | | |
| OZITE CORPORATION | | 1755 BUTTERFIELD ROAD | | | LIBERTYVILLE | IL | 60048 | USA |
| OZUNA, ERIKA | | Address Redacted | | | | | | |
| OZUNA, MARCOS OMAR | | Address Redacted | | | | | | |
| P&C APPLIANCE SERVICE | | PO BOX 145 | | | GRAYLING | MI | 49738 | USA |
| P&C MECHANICAL | | 2582 RAMBLEWOOD | | | KALAMAZOO | MI | 49009 | USA |
| P&L PUBLISHING | | 9730 S WESTERN AVE STE 320 | ACCTS RECEIVABLE DEPT | | EVERGREEN PARK | IL | 60805 | USA |
| P&P TV & APPLIANCE | | BOX 93 | | | KASSON | MN | 55944 | USA |
| P&S ELECTRONIC REPAIR | | 450 ENTRANCE RD STE A | | | LEESVILLE | LA | 71446 | USA |
| PA 73 SOUTH ASSOCIATION | | C/O HAMMERSMITH MANAGEMENT | | | ENGLEWOOD | CO | 80111 | USA |
| PA STAFFING SERVICE | | 2433 N MAYFAIR RD STE 100 | | | MILWAUKEE | WI | 53226 | USA |
| PAASKE, GORDON EUGENE | | Address Redacted | | | | | | |
| PABERZS, CHERYL MARIE | | Address Redacted | | | | | | |
| PABON, ROBERT SHANE | | Address Redacted | | | | | | |
| PAC VAN LEASING AND SALES | | 2995 S HARDING STREET | | | INDIANAPOLIS | IN | 46225 | USA |
| PACE BRENTWOOD PARTNERS LLC | Pace Brentwood Partners LLC | Steven F Heitz | 1401 S Brentwood Blvd Ste 900 | | St Louis | MO | 63144 | USA |
| Pace Brentwood Partners LLC | Steven F Heitz | 1401 S Brentwood Blvd Ste 900 | | | St Louis | MO | 63144 | USA |
| PACE BRENTWOOD PARTNERS LLC | | 1401 S BRENTWOOD BLVD STE 100 | | | ST LOUIS | MO | 63144 | USA |
| PACE BRENTWOOD PARTNERS LLC | | PO BOX 952071 | C/O PACE PROPERTIES INC | | ST LOUIS | MO | 63195-2071 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PACE BRENTWOOD PARTNERS, L L C | DOUGLAS HUFF | C/O PACE PROPERTIES | 1401 S BRENTWOOD BLVD SUITE 900 | | ST LOUIS | MO | 63144 | USA |
| PACE BRENTWOOD PARTNERS, L L C | | C/O PACE PROPERTIES | 1401 S BRENTWOOD BLVD SUITE 900 | | BRENTWOOD | MO | 63144 | USA |
| PACE BUTLER CORP | | 13911 HARVEY AVE | | | EDMOND | OK | 73013 | USA |
| PACE SOUND & LIGHTING | | 824 DAKIN ST | | | JEFFERSON | LA | 70121 | USA |
| PACE, MICHAEL | | Address Redacted | | | | | | |
| PACE, RODNEY AUSTIN | | Address Redacted | | | | | | |
| PACEK, PAUL A | | Address Redacted | | | | | | |
| PACESETTER ELECTRONICS INC | | 3851 WASHINGTON AVE | | | ST LOUIS | MO | 63108 | USA |
| PACESETTER PERSONNEL SERVICE | | PO BOX 2146 | | | HOUSTON | TX | 772522146 | USA |
| PACESETTER PERSONNEL SERVICE | | PO BOX 2146 | | | HOUSTON | TX | 77252-2146 | USA |
| PACHECO, BRENDA | | Address Redacted | | | | | | |
| PACHECO, DEBORAH | | Address Redacted | | | | | | |
| PACHECO, ESAUL | | Address Redacted | | | | | | |
| PACHECO, GARY DOMONIQ | | Address Redacted | | | | | | |
| PACHECO, JARED MICHAEL | | Address Redacted | | | | | | |
| PACHECO, RAFAEL | | Address Redacted | | | | | | |
| PACHECO, RICHIE J | | Address Redacted | | | | | | |
| PACHECO, VICTOR R | | Address Redacted | | | | | | |
| PACHIANO, ADAM | | Address Redacted | | | | | | |
| PACHOLSKI, JASON | | Address Redacted | | | | | | |
| PACIFIC BELL MOBILE SERVICES | | PO BOX 910153 | | | DALLAS | TX | 75391 | USA |
| PACIFIC BUSINESS NEWS | | PO BOX 53825 | | | BOULDER | CO | 80322-3825 | USA |
| PACIFIC DESIGN LTD | | PO BOX 26914 | | | AUSTIN | TX | 78755 | USA |
| PACIFIC ELECTRONICS CORP | | 10200 US ROUTE 14 | | | WOODSTOCK | IL | 60098 | USA |
| PACIFIC REALTY COMMERCIAL LLC | | 1905 HARNEY ST STE 400 | | | OMAHA | NE | 68102 | USA |
| PACIFIC RETAIL TRUST | | PO BOX 676473 | | | DALLAS | TX | 752676473 | USA |
| PACIFIC RETAIL TRUST | | PO BOX 676473 COOPER ST | C/O REGENCY CENTERS LP | | DALLAS | TX | 75267-6473 | USA |
| PACINO, CHRIS KELLY | | Address Redacted | | | | | | |
| PACIONE, VINCENT MICHAEL | | Address Redacted | | | | | | |
| PACK, KEVIN WILLIAM | | Address Redacted | | | | | | |
| PACKAGING CORP OF AMERICA | | 929 FAUTLESS DR | | | ASHLAND | OH | 44805 | USA |
| PACKAGING STORE | | G1174 W HILL RD | | | FLINT | MI | 48507 | USA |
| PACKARD, ANDREW FLYNN | | Address Redacted | | | | | | |
| PACKARD, CLARK ALLEN | | Address Redacted | | | | | | |
| PACKERLAND TRADER | | 211 N LYNNDALE DR | | | APPLETON | WI | 54914 | USA |
| PACKHAM, ANALISA | | Address Redacted | | | | | | |
| PACKHEISER, EYN MICHAEL | | Address Redacted | | | | | | |
| PACVAN INC | | PO BOX 6069 | | | INDIANAPOLIS | IN | 46206-6069 | USA |
| PADALINO, MATTHIAS JULIAN | | Address Redacted | | | | | | |
| PADBERG, BONNIE LEIGH | | Address Redacted | | | | | | |
| PADDEN, SEAN MICHAEL | | Address Redacted | | | | | | |
| PADDIE, TIFFANY NICOLE | | Address Redacted | | | | | | |
| PADDIO, JASMINE JANICE | | Address Redacted | | | | | | |
| PADDOCK PUBLICATIONS INC | | PO BOX 3204 | | | ARLINGTON HEIGHTS | IL | 60006 | USA |
| PADDOCK PUBLICATIONS INC | | PADDOCK PUBLICATIONS | | | ARLINGTON HTS | IL | 60006 | USA |
| PADDOCK PUBLICATIONS INC | | PO BOX 4508 | | | LOMBARD | IL | 60197-4508 | USA |
| PADDOCK PUBLICATIONS INC | | PO BOX 6000 | | | CAROL STREAM | IL | 60197-6000 | USA |
| PADDOCK PUBLICATIONS INC | | PO BOX 6236 | | | CAROL STREAM | IL | 60197-6236 | USA |
| PADDOCK, CLINTON DEAN | | Address Redacted | | | | | | |
| PADELLO, MICHELLE LAYNETTE | | Address Redacted | | | | | | |
| PADELSKY, AMY A | | Address Redacted | | | | | | |
| PADEN, BRADLEY MICHAEL | | Address Redacted | | | | | | |
| PADGEN, KEVIN M | | Address Redacted | | | | | | |
| PADGEN, MICHAEL EDWARD | | Address Redacted | | | | | | |
| PADGETT, CHRIS | | 816 NW CR 2007 | | | CORSICANA | TX | 75110 | USA |
| PADGETT, CHRIS | | 809 MCCULLY ST | | | WHITE SETTLEMENT | TX | 76108 | USA |
| PADGETT, JONATHAN WILLIAM | | Address Redacted | | | | | | |
| PADILLA, BRITTANY LEA | | Address Redacted | | | | | | |
| PADILLA, CHRISTOPHER P | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PADILLA, DAVID R | | Address Redacted | | | | | | |
| PADILLA, GISEL | | Address Redacted | | | | | | |
| PADILLA, JACOB | | Address Redacted | | | | | | |
| PADILLA, JEAN | | Address Redacted | | | | | | |
| PADILLA, JOSE REYNALDO | | Address Redacted | | | | | | |
| PADILLA, JOSEPH CURTIS | | Address Redacted | | | | | | |
| PADOUR, JAROSLAV EMANUEL | | Address Redacted | | | | | | |
| PADRICK, CHRISTINA | | Address Redacted | | | | | | |
| PAETOW, DAVIS JOHN | | Address Redacted | | | | | | |
| PAETZOLD, TIMOTHY MICHAEL | | Address Redacted | | | | | | |
| PAEZ JR , DAVID | | Address Redacted | | | | | | |
| PAEZ, DALE | | Address Redacted | | | | | | |
| PAFF, DONALD HUGH | | Address Redacted | | | | | | |
| PAFFORD, REBECCA | | PO BOX 961014 | | | FORTWORTH | TX | 761610014 | USA |
| PAFFORD, REBECCA | | PO BOX 961014 | TARRANT COUNTY CHILD SUPPORT | | FORT WORTH | TX | 76161-0014 | USA |
| PAGAN, JOHN DANIEL | | Address Redacted | | | | | | |
| PAGAN, JUAN ANTONIO | | Address Redacted | | | | | | |
| PAGAN, VICTOR M | | Address Redacted | | | | | | |
| PAGANO, ANTHONY JOSEPH | | Address Redacted | | | | | | |
| PAGANO, JOSEPH | | Address Redacted | | | | | | |
| PAGE II, RANDALL MARK | | Address Redacted | | | | | | |
| PAGE III, RICHARD A | | Address Redacted | | | | | | |
| PAGE PLUS OF ARKANSAS | | 301 NORTH SHACKLEFORD | SUITE F2 | | LITTLE ROCK | AR | 72211 | USA |
| PAGE PLUS OF ARKANSAS | | SUITE F2 | | | LITTLE ROCK | AR | 72211 | USA |
| PAGE, ANDREW J | | Address Redacted | | | | | | |
| PAGE, CATHERINE C | | PO BOX 11178 | | | SPRINGFIELD | MO | 65808-1178 | USA |
| PAGE, DANIEL P | | Address Redacted | | | | | | |
| PAGE, DENNIS JAMES | | Address Redacted | | | | | | |
| PAGE, JAMES EDWARD | | Address Redacted | | | | | | |
| PAGE, KATHERINE MICHELLE | | Address Redacted | | | | | | |
| PAGE, NICHOLAS WILLIAM | | Address Redacted | | | | | | |
| PAGE, VICTORIA MARIE | | Address Redacted | | | | | | |
| PAGEL, FRANK J | | Address Redacted | | | | | | |
| PAGEL, JACOB KNOWLTON | | Address Redacted | | | | | | |
| PAGELS, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| PAGENET | | STE 300 | | | WESTCHESTER | IL | 601545729 | USA |
| PAGENET | | SUITE 202 | | | ST LOUIS | MO | 631311852 | USA |
| PAGENET | | OFFICE 016 | DEPT 0102 | | PALATINE | IL | 60055-0102 | USA |
| PAGENET | | OFFICE 025 | DEPT 0102 | | PALATINE | IL | 60055-0102 | USA |
| PAGENET | | OFFICE 033 | DEPT 0102 | | PALATINE | IL | 60055-0102 | USA |
| PAGENET | | OFFICE 060 | DEPT 0102 | | PALATINE | IL | 60055-0102 | USA |
| PAGENET | | OFFICE 065 DEPT 102 | | | PALATINE | IL | 60055-0102 | USA |
| PAGENET | | OFFICE 070 DEPT 0102 | | | PALATINE | IL | 60055-0102 | USA |
| PAGENET | | OFFICE 071 DEPT 0102 | | | PALATINE | IL | 60055-0102 | USA |
| PAGENET | | DEPT 206 | | | PALATINE | IL | 60055-0206 | USA |
| PAGENET | | 3 WESTBROOK CORPORATE CTR | STE 300 | | WESTCHESTER | IL | 60154-5729 | USA |
| PAGENET | | 1655 DES PERES ROAD | SUITE 202 | | ST LOUIS | MO | 63131-1852 | USA |
| PAGENET | | PO BOX 650046 | | | DALLAS | TX | 75265-0046 | USA |
| PAGENET | | PO BOX 672097 | OFFICE 072 | | DALLAS | TX | 75267-2097 | USA |
| PAGENET CLEVELAND | | DEPT 0102 | | | PALATINE | IL | 600550102 | USA |
| PAGENET CLEVELAND | | OFFICE 068 | DEPT 0102 | | PALATINE | IL | 60055-0102 | USA |
| PAGENET ENGLEWOOD | | SUITE 550 | | | ENGLEWOOD | CO | 801116725 | USA |
| PAGENET ENGLEWOOD | | 6300 SOUTH SYRACUSE WAY | SUITE 550 | | ENGLEWOOD | CO | 80111-6725 | USA |
| PAGENET FARMINGTON HILLS | | SUITE 300 | | | FARMINGTON HILLS | MI | 483315636 | USA |
| PAGENET FARMINGTON HILLS | | 33533 W 12 MILE ROAD | SUITE 300 | | FARMINGTON HILLS | MI | 48331-5636 | USA |
| PAGENET PALATINE | | DEPT 0102 | | | PALATINE | IL | 600550102 | USA |
| PAGENET PALATINE | | OFFICE 008 | DEPT 0102 | | PALATINE | IL | 60055-0102 | USA |
| PAGENET PALATINE | | OFFICE 014 | DEPT 0102 | | PALATINE | IL | 60055-0102 | USA |
| PAGENET PALATINE | | OFFICE 034 | DEPT 0102 | | PALATINE | IL | 60055-0102 | USA |
| PAGENET PALATINE | | OFFICE 050 | DEPT 0102 | | PALATINE | IL | 60055-0102 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAGENET PALATINE | | OFFICE 055 | DEPT 0102 | | PALATINE | IL | 60055-0102 | USA |
| PAGLIA, TOM | | Address Redacted | | | | | | |
| PAGOREK, JOSEPH WALTER | | Address Redacted | | | | | | |
| PAHL, BRENTON | | Address Redacted | | | | | | |
| PAHL, DALE EDWARD | | Address Redacted | | | | | | |
| PAI, PRINCE | | Address Redacted | | | | | | |
| PAID IN CASH | | PO BOX 720722 | | | OKLAHOMA CITY | OK | 73172 | USA |
| PAIGE TEMPORARY | | PO BOX 88645 | | | CHICAGO | IL | 606801645 | USA |
| PAIGE TEMPORARY | | 75 REMITTANCE DR STE 1499 | | | CHICAGO | IL | 60675-1499 | USA |
| PAIGE, BRANDON | | Address Redacted | | | | | | |
| PAIGE, STEPHANIA RAINIECE | | Address Redacted | | | | | | |
| PAINE BUSINESS MACHINES | | 205 W PAUL | | | PAULS VALLEY | OK | 73075 | USA |
| PAINTER, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| PAINTER, MARK ANTHONY | | Address Redacted | | | | | | |
| PAINTING PROFESSIONALS INC | | 1511 BINGLE STE A5 | | | HOUSTON | TX | 77055 | USA |
| PAIR, JEFFREY LEE ADAM | | Address Redacted | | | | | | |
| PAISLEY CONSULTING INC | | 400 COKATO ST E | PO BOX 578 | | COKATO | MN | 55321 | USA |
| PAJAK, HOLLY MARIE | | Address Redacted | | | | | | |
| PAJIC, NICK VIDAK | | Address Redacted | | | | | | |
| PAJKOWSKI, ALEXANDER SAMSON | | Address Redacted | | | | | | |
| PAK, HYUNG M | | Address Redacted | | | | | | |
| PAK, JIN S | | Address Redacted | | | | | | |
| PAKBAZ, DARIUS R | | Address Redacted | | | | | | |
| PAKOR INC | | 6450 WEDGEWOOD RD | | | MAPLE GROVE | MN | 55311 | USA |
| PAL TRANSPORT | | 54834 PINE | | | NEW BALTIMORE | MI | 48047 | USA |
| PAL TRANSPORT | | 29479 GERALDINE | | | WARREN | MI | 48093 | USA |
| PALACE SPORTS & ENTERTAINMENT | | 2 CHAMPIONSHIP DR | | | AUBURN HILLS | MI | 48326 | USA |
| PALACE SPORTS & ENTERTAINMENT | | TWO CHAMPIONSHIP DR | | | AUBURN HILLS | MI | 48326 | USA |
| PALACE, TIMOTHY PATRICK | | Address Redacted | | | | | | |
| PALACIO, BILLY D | | Address Redacted | | | | | | |
| PALACIOS III, JOHNNY | | Address Redacted | | | | | | |
| PALACIOS, AURELIA | | Address Redacted | | | | | | |
| PALACIOS, ERIC DANIEL | | Address Redacted | | | | | | |
| PALAS, LAZARIS | | Address Redacted | | | | | | |
| PALAZZO PAINTING & DECORATING | | 747 TENTH AVE | | | ADDISON | IL | 60101 | USA |
| PALAZZOLO, DINO EVENS | | Address Redacted | | | | | | |
| PALAZZOLO, SARA NICOLE | | Address Redacted | | | | | | |
| PALEN, JOHN | | Address Redacted | | | | | | |
| PALERMO, WENDY MARIE | | Address Redacted | | | | | | |
| PALESTINE TV & VCR REPAIR | | 3818 W OAK STREET | | | PALESTINE | TX | 75801 | USA |
| PALEX OKLAHOMA CITY | | PO BOX 83438 | | | OKLAHOMA CITY | OK | 73148 | USA |
| PALICKI, JARED C | | Address Redacted | | | | | | |
| PALILEO, JOSH DAVID | | Address Redacted | | | | | | |
| PALKOVICS, ANTHONY JAMES | | Address Redacted | | | | | | |
| PALLAS, JULIE MARIE | | Address Redacted | | | | | | |
| PALLET & CRATING CO INC | | 219 CHILES LN | | | DENISON | TX | 75020 | USA |
| PALLET JACK DOCTOR | | 1935 WEST WAYZATA BLVD | PO BOX 148 | | LONG LAKE | MN | 55356 | USA |
| PALLET JACK DOCTOR | | PO BOX 148 | | | LONG LAKE | MN | 55356 | USA |
| PALLET SERVICES INC | | 13 BROOKWOOD ST | | | BENSENVILLE | IL | 60106 | USA |
| PALM RESTAURANT AT WESTIN | | 1201 16TH STREET STE 225 226 | | | DENVER | CO | 80202 | USA |
| PALM, CARRINGTON RENEE | | Address Redacted | | | | | | |
| PALM, SHIVOHN E | | Address Redacted | | | | | | |
| PALM, VICTORIA MICHELLE | | Address Redacted | | | | | | |
| PALMA, MARIA A | | Address Redacted | | | | | | |
| PALMA, ROGER A | | Address Redacted | | | | | | |
| PALMATEER, MATTHEW JOSEPH | | Address Redacted | | | | | | |
| PALMER & FINERTY SC | | 20800 SWENSON DR STE 425 | | | WAUKESHA | WI | 53186 | USA |
| PALMER ALLEN & MCTAGGART LLP | | 8111 PRESTON RD STE 300 | | | DALLAS | TX | 75225 | USA |
| PALMER CO INC | | PO BOX 737 | | | WAUKESHA | WA | 53187 | USA |
| PALMER HOUSE, THE | | 124 BUEHLER STREET | | | GALION | OH | 44833 | USA |
| PALMER INVESTIGATIONS | | 3267 E 3300 S STE 323 | | | SALT LAKE CITY | UT | 84109 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PALMER, ANDREW RYAN | | Address Redacted | | | | | | |
| PALMER, BENJAMIN IAN | | Address Redacted | | | | | | |
| PALMER, DANIEL JAMES | | Address Redacted | | | | | | |
| PALMER, DEREK M | | Address Redacted | | | | | | |
| PALMER, DEREK PATRICK | | Address Redacted | | | | | | |
| PALMER, DESMOND R | | Address Redacted | | | | | | |
| PALMER, JASON RODERICK | | Address Redacted | | | | | | |
| PALMER, JEFFERY SCOTT | | Address Redacted | | | | | | |
| PALMER, JORDAN LEIGH | | Address Redacted | | | | | | |
| PALMER, MARIN LOUISE | | Address Redacted | | | | | | |
| PALMER, MEGAN MICHELE | | Address Redacted | | | | | | |
| PALMER, NATE THOMAS | | Address Redacted | | | | | | |
| PALMER, RICHARD KENNETH | | Address Redacted | | | | | | |
| PALMER, ROBERT JAMAR | | Address Redacted | | | | | | |
| PALMERTON & PARRISH INC | | 2835 E DIVISION UNIT K | | | SPRINGFIELD | MO | 65803 | USA |
| PALMETTO INVESTORS LLC | | 2181 S ONEIDA ST | C/O NIFONG REALTY INC | | GREEN BAY | WI | 54304 | USA |
| PALMETTO INVESTORS LLC | | 2181 S ONEIDA ST | | | GREEN BAY | WI | 54304 | USA |
| PALMETTO INVESTORS, LLC | | C/O NIFONG REALTY INC | 2181 S ONEIDA STREET | ATTN AL VINCENT | GREEN BAY | WI | 54304 | USA |
| PALMORE, GEOFFREY MELANDE | | Address Redacted | | | | | | |
| PALO, ERICK RYAN | | Address Redacted | | | | | | |
| PALOMA, ALBERTO | | Address Redacted | | | | | | |
| PALONE, CAMERON JAMES | | Address Redacted | | | | | | |
| PALUMBO, ANTHONY TODD | | Address Redacted | | | | | | |
| PALUMBO, NICOLAS STEPHEN | | Address Redacted | | | | | | |
| PALZEWICZ, HARRISON JAMES | | Address Redacted | | | | | | |
| PAMECO | | PO BOX 77000 | | | DETROIT | MI | 482770102 | USA |
| PAMECO | | DEPT 77102 | PO BOX 77000 | | DETROIT | MI | 48277-0102 | USA |
| PAMELIA, VINCENT JOSEPH | | Address Redacted | | | | | | |
| PAMPELL, MARK ALLEN | | Address Redacted | | | | | | |
| PAN AMERICAN ELECTRONICS | | 520 E CANO ST | | | EDINBURG | TX | 78539 | USA |
| PAN AMERICAN WIRE | | PO BOX 1808 | | | FORT WORTH | TX | 76101 | USA |
| PANAGIOTIS, STEPHEN JAMES | | Address Redacted | | | | | | |
| PANALEZ III, JESUS | | Address Redacted | | | | | | |
| PANASONIC COMPANY NATIONAL ACCT | JOSEPH LABRACE | 1707 N RANDALL ROAD | | | ELGIN | IL | 60123 | USA |
| PANASONIC NORTH AMERICA | JOSEPH LABRACE | 1707 N RANDALL ROAD | | | ELGIN | IL | 60123 | USA |
| PANAYI, LOUIE ANDREW | | Address Redacted | | | | | | |
| PANCANADIAN ENERGY SVCS LLP | | PO BOX 730024 | | | DALLAS | TX | 753730024 | USA |
| PANCANADIAN ENERGY SVCS LLP | | PO BOX 730024 | | | DALLAS | TX | 75373-0024 | USA |
| PANCHAL, OM PRAKASH | | Address Redacted | | | | | | |
| PANDUIT CORP | | 6605 RELIABLE PKY | | | CHICAGO | IL | 60686 | USA |
| PANDULA, ROHAN | | Address Redacted | | | | | | |
| PANDYA, NEIL | | Address Redacted | | | | | | |
| PANERA BREAD | | 14902 PRESTON ROAD STE 512 | | | DALLAS | TX | 75240 | USA |
| PANGANIBAN, DAVE ANTHONY | | Address Redacted | | | | | | |
| PANGBURN SAFE & LOCK CO | | PO BOX 542 | | | LUBBOCK | TX | 79408 | USA |
| PANHANDLE APPLIANCE SERVICE | | PO BOX 248 | | | TYRONE | OK | 73951 | USA |
| PANIAGUA, DANIEL JOSE ABEL | | Address Redacted | | | | | | |
| PANIAGUA, GEORGE | | Address Redacted | | | | | | |
| PANKEY, BETHANY LYNNE | | Address Redacted | | | | | | |
| PANNELL, ANTHONY ARLO | | Address Redacted | | | | | | |
| PANNELL, KARIE LEIGH | | Address Redacted | | | | | | |
| PANNELL, MEGAN | | Address Redacted | | | | | | |
| PANORAMIC | | 1470 INDUSTRIAL DR | | | ITASCA | IL | 60143 | USA |
| PANSON NATIONAL PARTS INC | | DEPT 7200100W | | | PALATINE | IL | 600944020 | USA |
| PANSON NATIONAL PARTS INC | | DEPT 77 6620 | | | CHICAGO | IL | 60678-6620 | USA |
| PANTAGRAPH, THE | | PO BOX 2907 | | | BLOOMINGTON | IL | 617022907 | USA |
| PANTAGRAPH, THE | | PO BOX 2907 | | | BLOOMINGTON | IL | 61702-2907 | USA |
| PANTANA, KYLE | | Address Redacted | | | | | | |
| PANTHER INDUSTRIES INC | | 2703 S SHOSHONE ST | | | ENGLEWOOD | CO | 80110 | USA |
| PANTHER, TRAVIS | | Address Redacted | | | | | | |
| PANTHER, TROY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PANTUSA, PETER PAUL | | Address Redacted | | | | | | |
| PANURGY | | PO BOX 846185 | | | DALLAS | TX | 75284-6185 | USA |
| PANVINO, NICHOLAS GIUSEPPE | | Address Redacted | | | | | | |
| PANZER, MATTHEW JAMES | | Address Redacted | | | | | | |
| PAOLETTA & ASSOC INC | | 2935 THOUSAND OAKS NO 6 293 | | | SAN ANTONIO | TX | 78247 | USA |
| PAOLINO, CY JACOB | | Address Redacted | | | | | | |
| PAONESSA, PAUL MICHAEL | | Address Redacted | | | | | | |
| PAPA JOHNS PIZZA | | 1108 SOLUTIONS CTR DEPT 771108 | | | CHICAGO | IL | 60677-1001 | USA |
| PAPA ROMANOS | | 37112 6 MILE AT NEWBURGH | | | LIVONIA | MI | 48152 | USA |
| PAPA ROMANOS | | 37112 SIX MILE RD | | | LIVONIA | MI | 48152 | USA |
| PAPA, JERRY | | Address Redacted | | | | | | |
| PAPA, MIKE | | Address Redacted | | | | | | |
| PAPADAKIS, ARIS JAMES | | Address Redacted | | | | | | |
| PAPADATOS, BRANDON M | | Address Redacted | | | | | | |
| PAPANA, CHRISTIAN D | | Address Redacted | | | | | | |
| PAPAS PIZZERIA INC | | 1204 MERRICK DR | | | ARDMORE | OK | 73401 | USA |
| PAPCO INC | | 2441 26TH AVE S | | | MINNEAPOLIS | MN | 55406 | USA |
| PAPCUN, JOSEPH ALEXANDER | | Address Redacted | | | | | | |
| PAPE DAWSON ENGINEERS | | 555 E RAMSEY | | | SAN ANTONIO | TX | 78216 | USA |
| PAPER CHASE, THE | | 1224 COURT ST | | | SAGINAW | MI | 48602 | USA |
| PAPER CHASE, THE | | 1224 COURT STREET | | | SAGINAW | MI | 48602 | USA |
| PAPER DIRECT | | PO BOX 2970 | | | COLORADO SPRINGS | CO | 80901 | USA |
| PAPER DIRECT | | PO BOX 2933 | | | COLORADO SPRINGS | CO | 809012933 | USA |
| PAPER DIRECT | | PO BOX 2933 | | | COLORADO SPRINGS | CO | 80901-2933 | USA |
| PAPER PRODUCTS INC | | PO BOX 279 | | | JEFFERSONVILLE | IN | 47131 | USA |
| PAPER SHOWCASE | | 150 KINGSWOOD ROAD | | | MANKATO | MN | 560028465 | USA |
| PAPER SHOWCASE | | PO BOX 8465 | 150 KINGSWOOD ROAD | | MANKATO | MN | 56002-8465 | USA |
| PAPIN, AARON JORDAN | | Address Redacted | | | | | | |
| PAPIN, NEAL ROBERT | | Address Redacted | | | | | | |
| PAPINEAU & ASSOCIATES, DON J | | 2305 PLAINFIELD RD | | | JOLIET | IL | 604351812 | USA |
| PAPINEAU & ASSOCIATES, DON J | | 2305 PLAINFIELD RD | | | JOLIET | IL | 60435-1812 | USA |
| PAPPA, CASEY RAY | | Address Redacted | | | | | | |
| PAPPAS CATERING | | PO BOX 200690 | | | HOUSTON | TX | 772160690 | USA |
| PAPPAS CATERING | | PO BOX 200690 | | | HOUSTON | TX | 77216-0690 | USA |
| PAPPAS, ANDY | | Address Redacted | | | | | | |
| PAPPAS, PHILLIP | | Address Redacted | | | | | | |
| PAPPAS, STEPHANIE | | Address Redacted | | | | | | |
| PAQUIN, NICHOLAS C | | Address Redacted | | | | | | |
| PARA, MARK | | Address Redacted | | | | | | |
| PARADA, DAVID | | Address Redacted | | | | | | |
| PARADA, GABRIELA | | Address Redacted | | | | | | |
| PARADIGM CONSULTANTS INC | | PO BOX 2265 | | | HOUSTON | TX | 772522265 | USA |
| PARADIGM CONSULTANTS INC | | PO BOX 2265 | | | HOUSTON | TX | 77252-2265 | USA |
| PARADIGM ENGINEERING LTD | | 1965 LAKEPOINTE DR | | | LEWISVILLE | TX | 75057 | USA |
| PARADIGM ENGINEERING LTD | | PO BOX 202387 | | | DALLAS | TX | 75320-2387 | USA |
| PARADISE REFRIGERATION | | PO BOX 963 | | | SILVER PLUME | CO | 80476 | USA |
| PARADISE, LYNN | | 36300 WARREN RD | PETTY CASH LOC 1054 | | WESTLAND | MI | 48185 | USA |
| PARADISE, LYNN MARIE | | Address Redacted | | | | | | |
| PARADOSKI, BEAUX C | | Address Redacted | | | | | | |
| PARADOWSKI, JASON HOWARD | | Address Redacted | | | | | | |
| PARAF, MELISSA ANN | | Address Redacted | | | | | | |
| PARAGO PROMOTIONS SERVICES INC | | PO BOX 678341 | | | DALLAS | TX | 75267-8341 | USA |
| PARAGO PROMOTIONS SVCS INC WIRE | | PO BOX 678341 | | | DALLAS | TX | 75267-8341 | USA |
| PARAGON CLEANING INC | | PO BOX 112 | | | TRENTON | MI | 48183 | USA |
| PARAGON VALUATION GROUP | | DIV/PARAGON INTERNATIONAL INC | ONE WOODFIELD LAKE STE 118 | | SCHAUMBURG | IL | 60173 | USA |
| PARAGON VALUATION GROUP | | ONE WOODFIELD LAKE STE 118 | | | SCHAUMBURG | IL | 60173 | USA |
| PARAGON VALUATION GROUP | | 36520 TREASURY CENTER | | | CHICAGO | IL | 60694-6500 | USA |
| PARAMETERS LTD | | 275 MARKET ST STE 528 | | | MINNEAPOLIS | MN | 55405 | USA |
| PARAMOUNT COFFEE SERVICE CO | | PO BOX 13068 | | | LANSING | MI | 48901 | USA |
| PARAMOUNT HOME VIDEO | | PO BOX 70650 | | | CHICAGO | IL | 60673-0650 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARAS, JOHN G | | Address Redacted | | | | | | |
| PARASOL RECORDS | | 303 W GRIGGS ST | | | URBANA | IL | 61801 | USA |
| PARCHER, MICHAEL TIMOTHY | | Address Redacted | | | | | | |
| PARCHMAN, JUSTIN ROBERT | | Address Redacted | | | | | | |
| PARCHMON, MARIO DALANO | | Address Redacted | | | | | | |
| PARDEW, SEAN ROBERT | | Address Redacted | | | | | | |
| PARDO JR , GREGORY JOSEPH | | Address Redacted | | | | | | |
| PARDO MARCIANTE, STACEY MARIE | | Address Redacted | | | | | | |
| PARDUN, ANDREW | | Address Redacted | | | | | | |
| PARE, RENE MYLES | | Address Redacted | | | | | | |
| PAREDES, PERLA MARINA | | Address Redacted | | | | | | |
| PAREDES, TRACEY | | Address Redacted | | | | | | |
| PAREDEZ, MARIO | | Address Redacted | | | | | | |
| PAREKH, ALANA | | Address Redacted | | | | | | |
| PAREKH, NIRAV J | | Address Redacted | | | | | | |
| PARENT COMPANY, THE | | 717 17TH ST | STE 1300 | | DENVER | CO | 80202 | USA |
| PARENT, RANDY | | Address Redacted | | | | | | |
| PARENTEAU, GRAHAM DAVID | | Address Redacted | | | | | | |
| PARFAIT, KERRY JUDE | | Address Redacted | | | | | | |
| PARGAS, JARROD WAYNE | | Address Redacted | | | | | | |
| PARGREEN PROCESS TECHNOLOGIES | | 1224 CAPITOL DR | | | ADDISON | IL | 60101 | USA |
| PARHAM, DAVID KENDALL | | Address Redacted | | | | | | |
| PARHAM, JAROD R | | Address Redacted | | | | | | |
| PARHAM, MELVIN RASHUN | | Address Redacted | | | | | | |
| PARIKH, MONISHA SAMIR | | Address Redacted | | | | | | |
| PARILLO, CODY JOSEPH | | Address Redacted | | | | | | |
| PARIS TV | | 14 S EXPRESS | | | PARIS | AR | 72855 | USA |
| PARISE, ANDREW C | | Address Redacted | | | | | | |
| PARISEAU, DEVIN D | | Address Redacted | | | | | | |
| PARISEY, ALICIA MARIE | | Address Redacted | | | | | | |
| PARISH OF ST MARY | | PO DRAWER 1279 | SALES & USE TAX DEPARTMENT | | MORGAN CITY | LA | 70381 | USA |
| PARISH, CASEY RYAN | | Address Redacted | | | | | | |
| PARISH, JACKSON | | CLERK OF COURT | | | JONESBORO | LA | 71251 | USA |
| PARISH, JACKSON | | PO DRAWER 730 2ND DIST COURT | CLERK OF COURT | | JONESBORO | LA | 71251 | USA |
| PARISH, KYLE DAVID | | Address Redacted | | | | | | |
| PARK 234 | | 75 REMITTANCE DR 3228 | RREEF AMERICA REIT II | | CHICAGO | IL | 60675-3228 | USA |
| PARK 50 LLC | | 4357 FERGUSON DR | | | CINCINNATI | OH | 45245 | USA |
| PARK 50 LLC | | 4357 FERGUSON DR STE 220 | C/O THE CROWELL CO | | CINCINNATI | OH | 45245 | USA |
| PARK GROVE TV | | 8200 HADLEY AVE SOUTH | | | COTTAGE GROVE | MN | 55016 | USA |
| PARK INN INTERNATIONAL | | 803 EAST CENTRAL TX EXPRESSWAY | | | KILLEEN | TX | 76541 | USA |
| PARK MANOR FLOWERS AND GIFTS | | 1812 I 70 DRIVE SOUTHWEST | | | COLUMBIA | MO | 65203 | USA |
| PARK NICOLLET HEALTHSOURCE | | INSTITUE FOR RESRCH/EDUCATION | P O BOX 16115 | | MINNEAPOLIS | MN | 55416 | USA |
| PARK NICOLLET HEALTHSOURCE | | P O BOX 16115 | | | MINNEAPOLIS | MN | 55416 | USA |
| PARK RECORD, THE | | 1670 BONANZA DR | PO BOX 3688 | | PARK CITY | UT | 84060 | USA |
| PARK RECORD, THE | | PO BOX 3688 | | | PARK CITY | UT | 84060 | USA |
| PARK STOUTAMOYER | | 317 N MAIN | | | BLOOMINGTON | IL | 61701 | USA |
| PARK TV & ELECTRONICS INC | | 120 S 2ND STREET | | | CISSNA PARK | IL | 60924 | USA |
| PARK TV & ELECTRONICS INC | | 205 E FIRE LN | | | CISSNA PARK | IL | 60924 | USA |
| PARK, CHRISTOPHER | | Address Redacted | | | | | | |
| PARK, DAVID THOMAS | | Address Redacted | | | | | | |
| PARK, EUN WOO | | Address Redacted | | | | | | |
| PARK, RYAN | | Address Redacted | | | | | | |
| PARK, SHELBY JEAN | | Address Redacted | | | | | | |
| PARK, SONG YONG | | Address Redacted | | | | | | |
| PARKDALE VILLAGE LP | JOLYNN MERCER | C/O CB RICHARD ELLIS INC | 1880 S DAIRY ASHFORD | SUITE 106 | HOUSTON | TX | 77077 | USA |
| PARKDALE VILLAGE LP | | PO BOX 120221 | | | DALLAS | TX | 75312-0221 | USA |
| PARKE BUSINESS PRODUCTS INC | | 669 PEORIA ST NO 197 | | | AURORA | CO | 80011 | USA |
| PARKER BULLSEYE LLC | WALKER KENNEDY | C/O WOODBURY CORPORATION | 2733 EAST PARLEYS WAY STE 300 | | SALT LAKE CITY | UT | 84109 | USA |
| PARKER BULLSEYE LLC | | 7200 ALTON WAY | STE A 120 | | CENTENNIAL | CO | 80112 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARKER BULLSEYE LLC | | CO WOODBURY CORP 4630 CRCT | 2733 E PARLEYS WAY STE 300 | | SALT LAKE CITY | UT | 84109 | USA |
| PARKER CENTRAL PLAZA LTD | | 2001 PRESTON RD | | | PLANO | TX | 75093-2313 | USA |
| PARKER CENTRAL PLAZA, LTD | | 2001 PRESTON ROAD | | | PLANO | TX | 75093 | USA |
| PARKER D MOYER & ASSOCIATES | | 6929 CLIKEMAN RD | | | ROCKFORD | IL | 61101-8057 | USA |
| PARKER HANNIFIN CORP | | 7975 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | USA |
| PARKER III, CURTIS | | Address Redacted | | | | | | |
| PARKER, AARON A | | Address Redacted | | | | | | |
| PARKER, AMANDA KATHLEEN | | Address Redacted | | | | | | |
| PARKER, ANDREW JAMES | | Address Redacted | | | | | | |
| PARKER, ANTHONY | | Address Redacted | | | | | | |
| PARKER, ANTONIO MARSHAWN | | Address Redacted | | | | | | |
| PARKER, BEN LOUIS | | Address Redacted | | | | | | |
| PARKER, BENJAMIN DAVID | | Address Redacted | | | | | | |
| PARKER, BRADY | | Address Redacted | | | | | | |
| PARKER, BRIAN P PC | | 30700 TELEGRAPH RD NO 1580 | | | BINGHAM FARMS | MI | 48025 | USA |
| PARKER, CHARLES JAMES | | Address Redacted | | | | | | |
| PARKER, CHELSEA A | | Address Redacted | | | | | | |
| PARKER, CHRIS | | Address Redacted | | | | | | |
| PARKER, CHRISTOPHER LAMAR | | Address Redacted | | | | | | |
| PARKER, DAMIEN SHENARD | | Address Redacted | | | | | | |
| PARKER, DARNELL DESHUN | | Address Redacted | | | | | | |
| PARKER, DARRIN | | Address Redacted | | | | | | |
| PARKER, ELKIN | | Address Redacted | | | | | | |
| PARKER, JENNA MARIE | | Address Redacted | | | | | | |
| PARKER, JENNIFER M | | Address Redacted | | | | | | |
| PARKER, JOEL WILLIAM | | Address Redacted | | | | | | |
| PARKER, KENNETH MICHAEL | | Address Redacted | | | | | | |
| PARKER, KESHIA SHANTRA | | Address Redacted | | | | | | |
| PARKER, KYLE | | Address Redacted | | | | | | |
| PARKER, LAURA ANNE | | Address Redacted | | | | | | |
| PARKER, MATTHEW PHILIP | | Address Redacted | | | | | | |
| PARKER, MOZELL | | Address Redacted | | | | | | |
| PARKER, R JASON | | Address Redacted | | | | | | |
| PARKER, ROBERT | | Address Redacted | | | | | | |
| PARKER, ROBERT ALAN | | Address Redacted | | | | | | |
| PARKER, ROBERT B | | Address Redacted | | | | | | |
| PARKER, SHANTEE MARIE | | Address Redacted | | | | | | |
| PARKER, STACY EVANGELINE | | Address Redacted | | | | | | |
| PARKER, STANLEY J | | Address Redacted | | | | | | |
| PARKER, TOWN OF | | 20120 E MAIN ST | | | PARKER | CO | 80138 | USA |
| PARKER, TOWN OF | | PO BOX 5602 | BUILDING DEPARTMENT | | DENVER | CO | 80217-5602 | USA |
| PARKER, TRAVIS W | | 1205 BOSTON AVE | SALES TAX ADMINISTRATION | | NEW BOSTON | TX | 75570 | USA |
| PARKER, TYLER ROSS | | Address Redacted | | | | | | |
| PARKER, WAYNE STUART | | Address Redacted | | | | | | |
| PARKER, WESLEY | | Address Redacted | | | | | | |
| PARKER, WILLIAM THOMAS | | Address Redacted | | | | | | |
| PARKHILL, SHAWNDA R | | Address Redacted | | | | | | |
| PARKHURST, ANDREW DAVID | | Address Redacted | | | | | | |
| PARKHURST, BENJAMIN DAVID | | Address Redacted | | | | | | |
| PARKHURST, WILLIAM ROBERT TED | | Address Redacted | | | | | | |
| PARKIN, JASON EARL | | Address Redacted | | | | | | |
| PARKING AREA MAINTENANCE INC | | PO BOX 5412 | | | KATY | TX | 77491 | USA |
| PARKING LOT STRIPING CO | | 5145 NW BEAVER | | | JOHNSTON | IA | 50131 | USA |
| PARKINS, SHAUN T | | Address Redacted | | | | | | |
| PARKINSON, BRYCE MITCHELL | | Address Redacted | | | | | | |
| PARKINSON, CLAYTON WILLIAM | | Address Redacted | | | | | | |
| PARKINSON, NICOLE R | | Address Redacted | | | | | | |
| PARKISON, DUSTIN LEE | | Address Redacted | | | | | | |
| PARKISON, SHAUN A | | Address Redacted | | | | | | |
| PARKS ASSOCIATES | | 5310 HARVEST HILL DR | STE 235 LOCK BOX 162 | | DALLAS | TX | 75230-5805 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARKS AT ARLINGTON LP | | 110 NORTH WACKER | | | CHICAGO | IL | 60606 | USA |
| PARKS AT ARLINGTON LP | | 2048 PAYSPHERE CR | | | CHICAGO | IL | 60674 | USA |
| PARKS, BRANDON JAMES | | Address Redacted | | | | | | |
| PARKS, CHRISTOPHER MARSHALL | | Address Redacted | | | | | | |
| PARKS, HOWARD P | | 4215 NW 79TH TERR APT 12 | | | KANSAS CITY | MO | 64151 | USA |
| PARKS, MICHAEL ASA | | Address Redacted | | | | | | |
| PARKS, NANCY ANNE | | Address Redacted | | | | | | |
| PARKS, ROGER | | Address Redacted | | | | | | |
| PARKS, TIMOTHY S | | Address Redacted | | | | | | |
| PARKS, ZAC TYLER | | Address Redacted | | | | | | |
| PARKSIDE APARTMENTS | | 10600 SIX PINES DRIVE | | | THE WOODLANDS | TX | 77380 | USA |
| PARKVIEW CORPORATE HEALTH | | 3124 E STATE STE 4B | | | FORT WAYNE | IN | 46805 | USA |
| PARKWAY CONSTRUCTION & ASSOC | | 1000 CIVIC CR | | | LEWISVILLE | TX | 75067 | USA |
| PARKWAY ELECTRICAL CO | | 11598 E LAKEWOOD BLVD | | | HOLLAND | MI | 49424 | USA |
| PARMITER, MICHAEL JAY | | Address Redacted | | | | | | |
| PARNELL, JOHN | | Address Redacted | | | | | | |
| PARNELL, RANDY LEE | | Address Redacted | | | | | | |
| PARNITZKE, NICOLE LYNN | | Address Redacted | | | | | | |
| PARNTHER, STEVE | | Address Redacted | | | | | | |
| PARON, NIKK | | Address Redacted | | | | | | |
| PARR, C JORDAN | | Address Redacted | | | | | | |
| PARR, DANIELLE ELYSE | | Address Redacted | | | | | | |
| PARR, JAY DARRYL | | Address Redacted | | | | | | |
| PARR, SCOTT T | | Address Redacted | | | | | | |
| PARRA, AARON DAVID | | Address Redacted | | | | | | |
| PARRA, ALEJANDRO | | Address Redacted | | | | | | |
| PARRA, VICTORIA | | Address Redacted | | | | | | |
| PARRAM, JEREMY H | | Address Redacted | | | | | | |
| PARRECO, TYLER KEVIN | | Address Redacted | | | | | | |
| PARRIOTT, KURT DOUGLAS | | Address Redacted | | | | | | |
| PARRISH JR, LARRY DEAN | | Address Redacted | | | | | | |
| PARRISH, ADAM JOHN | | Address Redacted | | | | | | |
| PARRISH, BOBBI J | | Address Redacted | | | | | | |
| PARRISH, JA ROD THOMAS | | Address Redacted | | | | | | |
| PARRISH, JOHN PATRICK | | Address Redacted | | | | | | |
| PARRISH, JOSH D | | Address Redacted | | | | | | |
| PARRISH, TABATHA SHARIE | | Address Redacted | | | | | | |
| PARRISH, TARA | | 8810 CLOVERHILL RD | | | LITTLE ROCK | AR | 72205 | USA |
| PARRISH, TARA LASHON | | Address Redacted | | | | | | |
| PARRO, ADAM PHILLIP | | Address Redacted | | | | | | |
| PARROT, INC | | 28446 FRANKLIN RD | | | SOUTHFIELD | MI | 48034 | USA |
| PARROTT, GREGG STEEL | | Address Redacted | | | | | | |
| PARROTT, MATTHEW ROBERT | | Address Redacted | | | | | | |
| PARRY ANDERSON & MANSFIELD | | 1270 EAGLE GATE TOWER | E S TEMPLE ST | | SALT LAKE CITY | UT | 84111 | USA |
| PARRY ANDERSON & MANSFIELD | | 60 E S TEMPLE ST 1270 EAGLE GATE TW | | | SALT LAKE CITY | UT | 84111 | USA |
| PARRY LAWRENCE & WARD | | 1270 EAGLE GATE TOWER | | | SALT LAKE CITY | UT | 84111 | USA |
| PARRY LAWRENCE & WARD | | 1270 EAGLE GATE TOWER | 60 E S TEMPLE | | SALT LAKE CITY | UT | 84111 | USA |
| PARRY, SCOTT L | | Address Redacted | | | | | | |
| PARSINEN KAPLAN ROSBERG GOTLIE | | 100 S FIFTH ST NO 1100 | | | MINNEAPOLIS | MN | 55402 | USA |
| PARSONS & ASSOCIATES INC | | 432 LINK LANE PLAZA | | | FT COLLINS | CO | 80524 | USA |
| PARSONS BEHLE & LATIMER | | PO BOX 45898 | | | SALT LAKE CITY | UT | 841450898 | USA |
| PARSONS BEHLE & LATIMER | | PO BOX 45898 | ONE UTAH CENTER ST | | SALT LAKE CITY | UT | 84145-0898 | USA |
| PARSONS ELECTRONICS | | 109 S PARKER | | | OLATHE | KS | 66061 | USA |
| PARSONS SOLIS, ELLEN | | 1110 SOUTH CLOSNER | | | EDINBURG | TX | 78539 | USA |
| PARSONS SOLIS, ELLEN | | AARON PENA & ASSOCIATES | 1110 SOUTH CLOSNER | | EDINBURG | TX | 78539 | USA |
| PARSONS, DAVID CHRISTOPHE | | Address Redacted | | | | | | |
| PARSONS, JOHN ADAM | | Address Redacted | | | | | | |
| PARSONS, RODGER NICHOLAUS | | Address Redacted | | | | | | |
| PARSONS, TINA MARIE | | Address Redacted | | | | | | |
| PARTAIN, JESSICA ELAINE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARTEE, SHERRY DENISE | | Address Redacted | | | | | | |
| PARTELL, ADAM ROBERT | | Address Redacted | | | | | | |
| PARTIDA, MARCO ANTONIO | | Address Redacted | | | | | | |
| PARTIES PLUS AND RENTAL | | 802 NORTH LINDEN | | | BLOOMINGTON | IL | 61701 | USA |
| PARTIN, MICHAEL ROBERT | | Address Redacted | | | | | | |
| PARTLOW, DOMINIQUE DENISE | | Address Redacted | | | | | | |
| PARTNERS SERVICES INC | | 1410 ENERGY PARK DR STE 5 | | | ST PAUL | MN | 55108 | USA |
| PARTNERS SERVICES INC | | DBZ MILLICARE | | | ST PAUL | MN | 55108 | USA |
| PARTOAZAM, MAJID MIKE | | Address Redacted | | | | | | |
| PARTPOINT INC | | 4777 LEYDEN ST | | | DENVER | CO | 80216 | USA |
| PARTRIDGE LANDSCAPING | | 1456 TICK RIDGE RD | | | GRAND CHAIN | IL | 62941 | USA |
| PARTS NOW INC | | BOX 88632 | | | MILWAUKEE | WI | 532880632 | USA |
| PARTS NOW INC | | BOX 88632 | | | MILWAUKEE | WI | 53288-0632 | USA |
| PARTUSCH, JOHN STEPHEN | | Address Redacted | | | | | | |
| PARTY AFFAIR, THE | | 9345 WEST 87TH STREET | | | OVERLAND PARK | KS | 66212 | USA |
| PARTY CREATIONS | | PO BOX 3172 | | | SPRINGFIELD | IL | 62708 | USA |
| PARTY GALAXY | | 221 SOUTH EAST 74TH STREET | | | OKLAHOMA CITY | OK | 73149 | USA |
| PARTY PERFECT | | 5051 W MAIN | | | KALAMAZOO | MI | 49009 | USA |
| PARTY PLUS | | 2415 WILDWOOD AVE | | | JACKSON | MI | 49202 | USA |
| PARTY TREE INC, THE | | 3425 FREEDOM DRIVE | PKWY POINT MALL | | SPRINGFIELD | IL | 62704 | USA |
| PARTY TREE INC, THE | | PKWY POINT MALL | | | SPRINGFIELD | IL | 62704 | USA |
| PARTY TREE, THE | | 2160 E 116TH ST | | | CARMEL | IN | 46032 | USA |
| PARTY WORKS | | 6210 FOREST HILLS ROAD | | | ROCKFORD | IL | 61111 | USA |
| PARTY XPRESS | | PO BOX 1151 | 311 I ST NW | | ARDMORE | OK | 73402 | USA |
| PARTY XPRESS | | PO BOX 1151 | 311 I ST NW | | ARDMORE | OK | 73402-1151 | USA |
| PARTYLAND INC | | 565 NORTH MAIN | | | SPRINGVILLE | UT | 84663 | USA |
| PARUAS JALICE, ADRIAN | | Address Redacted | | | | | | |
| PARVAZI, PEJMAN G | | Address Redacted | | | | | | |
| PASADENA ISD | | PO BOX 1318 | | | PASADENA | TX | 775011318 | USA |
| PASADENA ISD | | PO BOX 1318 | TAX COLLECTOR | | PASADENA | TX | 77501-1318 | USA |
| PASADENA, CITY OF | | CODE ENFORCEMENT DIVISION | 1114 JEFF GLEN MEMORIAL DR | | PASADENA | TX | 77506 | USA |
| PASAKARNIS, JAMES BRADEN | | Address Redacted | | | | | | |
| PASCHAL, EMILY JANE | | Address Redacted | | | | | | |
| PASCOE, CHRISTOPHER JORDAN | | Address Redacted | | | | | | |
| PASCUA, DENELL | | Address Redacted | | | | | | |
| PASILLAS, CRYSTAL RENEE | | Address Redacted | | | | | | |
| PASKAUCHAS, ANGELA M | | Address Redacted | | | | | | |
| PASLAWSKI, HEATHER LENAY | | Address Redacted | | | | | | |
| PASOS, PRISCILLA | | Address Redacted | | | | | | |
| PASS, BRYON JACOBE | | Address Redacted | | | | | | |
| PASS, JOSH ADAM | | Address Redacted | | | | | | |
| PASSAFARO, JOE | | 11200 W 78TH ST | | | EDEN PRAIRIE | MN | 55344 | USA |
| PASSAFARO, JOE | | REMAX RESULTS | 11200 W 78TH ST | | EDEN PRAIRIE | MN | 55344 | USA |
| PASSANANTE, ANDREW ANTHONY | | Address Redacted | | | | | | |
| PASSERO, JUSTIN | | Address Redacted | | | | | | |
| PASSMORE APPRAISAL SVC, TOM | | 2812 EXETER AVE | | | MIDLAND | TX | 79705 | USA |
| PASSPORT DISTRIBUTION | | 2335 DELGANY STREET | | | DENVER | CO | 80216 | USA |
| PASTELLA, VINCENT JOHN | | Address Redacted | | | | | | |
| PASTRAN, ARYANA MARIE | | Address Redacted | | | | | | |
| PASTRANA, DANIEL | | Address Redacted | | | | | | |
| PASTUSHENKO, ALEKSANDRA G | | Address Redacted | | | | | | |
| PASTWA, VALERIE MARIE | | Address Redacted | | | | | | |
| PASUT, CHRISTOPHER J | | Address Redacted | | | | | | |
| PATAIL, MOHAMMAD S | | Address Redacted | | | | | | |
| PATE ENGINEERS | | 13405 NW FWY | STE 300 | | HOUSTON | TX | 77040 | USA |
| PATE ENGINEERS | | STE 300 | | | HOUSTON | TX | 77040 | USA |
| PATE TV | | 214 E ELDER | | | DUNCAN | OK | 73533 | USA |
| PATE, ALEX | | Address Redacted | | | | | | |
| PATE, BRIANNA JOY | | Address Redacted | | | | | | |
| PATE, JAMES MICHAEL | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATE, RYAN | | Address Redacted | | | | | | |
| PATEE, FREDA ELIZABETH | | Address Redacted | | | | | | |
| PATEL, AKSHAY SANAT | | Address Redacted | | | | | | |
| PATEL, AMAR KAMALNAYAN | | Address Redacted | | | | | | |
| PATEL, DARPAN | | Address Redacted | | | | | | |
| PATEL, DARSHAN | | Address Redacted | | | | | | |
| PATEL, DEEPASH | | Address Redacted | | | | | | |
| PATEL, DEVESHKUMAR H | | Address Redacted | | | | | | |
| PATEL, DHARINI | | Address Redacted | | | | | | |
| PATEL, DIPAM K | | 4055 W GLENLAKE AVE | | | CHICAGO | IL | 60646 | USA |
| PATEL, DIPESH | | Address Redacted | | | | | | |
| PATEL, HARDIK C | | Address Redacted | | | | | | |
| PATEL, HEMAL N | | Address Redacted | | | | | | |
| PATEL, HENEN | | Address Redacted | | | | | | |
| PATEL, JAYSHREE | | LOC NO 0059 PETTY CASH | 6300 MUIRFIELD DR STE A | | HANOVER PARK | IL | 60103 | USA |
| PATEL, KALPESH D | | Address Redacted | | | | | | |
| PATEL, KAYUR | | Address Redacted | | | | | | |
| PATEL, KEVAL | | Address Redacted | | | | | | |
| PATEL, KUNAL N | | Address Redacted | | | | | | |
| PATEL, KYLE | | Address Redacted | | | | | | |
| PATEL, MAYANK A | | Address Redacted | | | | | | |
| PATEL, MITAL R | | Address Redacted | | | | | | |
| PATEL, MITESH KIRIT | | Address Redacted | | | | | | |
| PATEL, MITUL H | | Address Redacted | | | | | | |
| PATEL, NEIL VIRENDRA | | Address Redacted | | | | | | |
| PATEL, PRAGNESH | | Address Redacted | | | | | | |
| PATEL, PRIYANK | | Address Redacted | | | | | | |
| PATEL, PULIN P | | Address Redacted | | | | | | |
| PATEL, PURAV | | Address Redacted | | | | | | |
| PATEL, PURVESHKUMAR N | | Address Redacted | | | | | | |
| PATEL, RAJEN MANU | | Address Redacted | | | | | | |
| PATEL, RONAK R | | Address Redacted | | | | | | |
| PATEL, SONALI | | Address Redacted | | | | | | |
| PATEL, VIKASH | | Address Redacted | | | | | | |
| PATEL, VIRAJ RAJESH | | Address Redacted | | | | | | |
| PATEL, VIVEK C | | Address Redacted | | | | | | |
| PATERNI, NICK J | | Address Redacted | | | | | | |
| PATHMASTERS INTERNATIONAL | | PO BOX 27 474 | | | KANSAS CITY | MO | 641800474 | USA |
| PATHMASTERS INTERNATIONAL | | PO BOX 27 474 | | | KANSAS CITY | MO | 64180-0474 | USA |
| PATIL, JOSHUA SUNIL MARTIN | | Address Redacted | | | | | | |
| PATINO, BLAINE EVERETT | | Address Redacted | | | | | | |
| PATINO, ELISHA SAMONE | | Address Redacted | | | | | | |
| PATINO, JOSE A | | Address Redacted | | | | | | |
| PATINO, JOSE JUAN | | Address Redacted | | | | | | |
| PATNOU, JASON ROBERT | | Address Redacted | | | | | | |
| PATON, RYAN DANIEL | | Address Redacted | | | | | | |
| PATORNO, STEVE | | Address Redacted | | | | | | |
| PATRICIA E GLYNN & ASSOCIATES INC | | 12203 S 70TH CT | | | PALOS HEIGHTS | IL | 60413 | USA |
| PATRICK BMW | | 700 E GOLF RD | | | SCHAUMBURG | IL | 60173 | USA |
| PATRICK, JESSE RYAN | | Address Redacted | | | | | | |
| PATRICK, JOEL | | Address Redacted | | | | | | |
| PATRICK, MATTHEW SCOTT | | Address Redacted | | | | | | |
| PATRIOT NEWS | | 23794 NETWORK PL | | | CHICAGO | IL | 60673-1237 | USA |
| PATRONITI, PHILIP JASON | | Address Redacted | | | | | | |
| PATRONSKI, JACLYN MARIE | | Address Redacted | | | | | | |
| PATS ELECTRONICS | | 326 S BROADWAY BLVD | | | SALINA | KS | 67401 | USA |
| PATT, BROCK ANDREW | | Address Redacted | | | | | | |
| PATTEN, JEFFREY SCOTT | | Address Redacted | | | | | | |
| PATTEN, MICHAEL JAMES | | Address Redacted | | | | | | |
| PATTENAUDE, CHRIS ANTHONY | | Address Redacted | | | | | | |
| PATTERSON HEATING & PLUMBING | | 1010 ASPEN PLACE | | | PUEBLO | CO | 81006 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATTERSON, ASHLEY CAPRICE | | Address Redacted | | | | | | |
| PATTERSON, BENJAMIN CODY | | Address Redacted | | | | | | |
| PATTERSON, BOBBY DEAN | | Address Redacted | | | | | | |
| PATTERSON, CLARA ASHLEY | | Address Redacted | | | | | | |
| PATTERSON, DANIEL B | | Address Redacted | | | | | | |
| PATTERSON, DAVID LEE | | Address Redacted | | | | | | |
| PATTERSON, DREW DOUGLAS | | Address Redacted | | | | | | |
| PATTERSON, EMILY ROSE | | Address Redacted | | | | | | |
| PATTERSON, EVAN SCOTT | | Address Redacted | | | | | | |
| PATTERSON, INESSA AMINEH | | Address Redacted | | | | | | |
| PATTERSON, JAMAL MALIK | | Address Redacted | | | | | | |
| PATTERSON, JOHNATHAN DAVID | | Address Redacted | | | | | | |
| PATTERSON, JOSEPH MCKINLEY | | Address Redacted | | | | | | |
| PATTERSON, KATIE A | | Address Redacted | | | | | | |
| PATTERSON, KELLY RAY | | Address Redacted | | | | | | |
| PATTERSON, KIRA MARIE | | Address Redacted | | | | | | |
| PATTERSON, MAGGIE KATHERINE | | Address Redacted | | | | | | |
| PATTERSON, NATHAN EDWARD | | Address Redacted | | | | | | |
| PATTERSON, NEAL EDWARD | | Address Redacted | | | | | | |
| PATTERSON, NICHOLAS ISSAC | | Address Redacted | | | | | | |
| PATTERSON, RUSSELL | | Address Redacted | | | | | | |
| PATTERSON, SAMUEL DUANNE | | Address Redacted | | | | | | |
| PATTERSON, THOMAS JAMES | | Address Redacted | | | | | | |
| PATTERSON, TURRON MICHAEL | | Address Redacted | | | | | | |
| PATTERSON, WILLIE LONNIE | | Address Redacted | | | | | | |
| PATTILLO, JAMES GREGORY | | Address Redacted | | | | | | |
| PATTISON, XAVIER REJENE | | Address Redacted | | | | | | |
| PATTON, BREON LAIMONTE | | Address Redacted | | | | | | |
| PATTON, DARREN J | | Address Redacted | | | | | | |
| PATTON, DARRYL LAJUAN | | Address Redacted | | | | | | |
| PATTON, DEREK M | | Address Redacted | | | | | | |
| PATTON, MALLORY J | | Address Redacted | | | | | | |
| PATTON, MAX MARK | | Address Redacted | | | | | | |
| PATUREAU, AUSTIN BOONE | | Address Redacted | | | | | | |
| PATYK, SANDRA M | | 2418 S LENOX ST | | | MILWAUKEE | WI | 53207 | USA |
| PATZKE, NICHOLAS A | | Address Redacted | | | | | | |
| PAUDA, JOSHUA RUBEN | | Address Redacted | | | | | | |
| PAUL GALLERY, KENNETH | | 6600 DOUGLAS AVE | | | DES MOINES | IA | 50322 | USA |
| PAUL RICH ROOFING & CONSTRUCTI | | 9050 N 9TH STREET | | | PHOENIX | AZ | 85020 | USA |
| PAUL, ADAM | | Address Redacted | | | | | | |
| PAUL, ANDREW JAY | | Address Redacted | | | | | | |
| PAUL, BRANDON MICHEAL | | Address Redacted | | | | | | |
| PAUL, CODY STEVENS | | Address Redacted | | | | | | |
| PAUL, ERIC EDWIN | | Address Redacted | | | | | | |
| PAUL, JEREMY MICHAEL | | Address Redacted | | | | | | |
| PAUL, JODI RENEE | | Address Redacted | | | | | | |
| PAUL, KALMAN | | Address Redacted | | | | | | |
| PAUL, LACEY RYAN | | Address Redacted | | | | | | |
| PAUL, NICHOLAS T | | Address Redacted | | | | | | |
| PAUL, TERRANCE | | Address Redacted | | | | | | |
| PAULAUSKY, KIMBERLY ANN | | Address Redacted | | | | | | |
| PAULEY, GEORGE E | | 2054 NEW NATCHITOCHES RD | | | WEST MONROE | LA | 71292 | USA |
| PAULEY, ZACHARY LEE | | Address Redacted | | | | | | |
| PAULI, MILES WILLIAM | | Address Redacted | | | | | | |
| PAULMAN, TIMOTHY J | | Address Redacted | | | | | | |
| PAULOS, CRISTOBAL ESTEBAN | | Address Redacted | | | | | | |
| PAULS APPLIANCE REPAIR | | 723 WOODMERE AVE | | | TRAVERSE CITY | MI | 49686 | USA |
| PAULS APPLIANCE REPAIR | | BOX 130 | | | SPRING GREEN | WI | 53588 | USA |
| PAULS APPLIANCE REPAIR | | PO BOX 130 | | | SPRING GREEN | WI | 53588 | USA |
| PAULS ELECTRONICS | | 1120 1/2 W BRISTOL ST | | | ELKHART | IN | 46514 | USA |
| PAULS PAVING | | 6832 MELTON RD | | | GARY | IN | 48403 | USA |

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAULS TRANS INC | | PO BOX 2382 | | | ROLLA | MO | 65402 | USA |
| PAULS TV | | 1212 W FOND DU LAC ST | | | RIPON | WI | 549710037 | USA |
| PAULS TV | | PO BOX 37 | | | RIPON | WI | 54971-0037 | USA |
| PAULS TV & ELECTRONIC REPAIR | | 1106 N INDIANA AVE | | | SYRACUSE | IN | 46567 | USA |
| PAULS TV & ELECTRONIC REPAIR | | 1108 N INDIANA AVE | | | SYRACUSE | IN | 46567 | USA |
| PAULS TV & VCR | | 415 E DON TYLER | | | DEWEY | OK | 74029 | USA |
| PAULS VALLEY TV | | 212 E HURON | | | MISSOURI VALLEY | IA | 51555 | USA |
| PAULS VALLEY TV | | 212 E HURON ST | | | MISSOURI VALLEY | IA | 51555 | USA |
| PAULSON & CO, CARL E | | PO BOX 5567 | | | ROCKFORD | IL | 61125 | USA |
| PAUSTIAN, STEVEN DONALD | | Address Redacted | | | | | | |
| PAVEMENT SYSTEMS INC | | 3020 W 139TH STREET | | | BLUE ISLAND | IL | 60406 | USA |
| PAVILIONS PARTNERS LLC | | 1707 E HIGHLAND STE 100 | | | PHOENIX | AZ | 85016 | USA |
| PAVILLON HOTEL, THE | | 833 POYDRAS ST | | | NEW ORLEANS | LA | 70112 | USA |
| PAVLIK, JOSEPH JONATHON | | Address Redacted | | | | | | |
| PAVLIK, NATALIE I | | Address Redacted | | | | | | |
| PAVLIK, ROBERT JAMES | | Address Redacted | | | | | | |
| PAVLOVIC, DENIS | | Address Redacted | | | | | | |
| PAVON, OMAR FERNANDO | | Address Redacted | | | | | | |
| PAVUNKO, IGOR G | | Address Redacted | | | | | | |
| PAWELCZYK, DONNA MICHELE | | Address Redacted | | | | | | |
| PAWLAK, JOSEPH PATRICK | | Address Redacted | | | | | | |
| PAWLAK, MICHAEL PETER | | Address Redacted | | | | | | |
| PAWLIK, LAWRENCE MATTHEW | | Address Redacted | | | | | | |
| PAWLIKOWSKI, TRACY | | Address Redacted | | | | | | |
| PAXAR AMERICAS INC | | PO BOX 1815 | | | DAYTON | OH | 45401 | USA |
| PAXTON, ASHLEIGH MONIQUE | | Address Redacted | | | | | | |
| PAXTON, MELISSA M L | | Address Redacted | | | | | | |
| PAY DAY CASH | | 807 PUBLIC SQUARE | | | BENTON | IL | 62812 | USA |
| PAY DAY CASH | | 1021 S PARK | | | HERRIN | IL | 62948 | USA |
| PAY DAY CASH | | 607 NORTHCOURT ST | | | MARION | IL | 62959 | USA |
| PAYADUE, JADE MONIQUE | | Address Redacted | | | | | | |
| PAYAN, RENE ANDRES | | Address Redacted | | | | | | |
| PAYDAY LOAN STORE | | 107 W SIBLEY BLDV | | | SOUTH HOLLAND | IL | 60473 | USA |
| PAYDAY LOANS INC | | 8832 S CIREO AVE | | | OAK LAWN | IL | 60453 | USA |
| PAYETTE TV SERVICE | | 717 CENTER AVE | | | PAYETTE | TX | 83661 | USA |
| PAYKIN, MICHAEL NATHAN | | Address Redacted | | | | | | |
| PAYLESS CASHWAYS INC | | PO BOX 5206 | C/O HOUSEHOLD BANK FSB | | CAROL STREAM | IL | 60197-5206 | USA |
| PAYLESS COMPUTERS SALES & SVC | | 8107 WORNALL | | | KANSAS CITY | MO | 64114 | USA |
| PAYMENT, ROBERT J | | Address Redacted | | | | | | |
| PAYNE APPRAISAL AND COMPANY | | 1985 EAST FORT UNION BLVD | | | SALT LAKE CITY | UT | 84121 | USA |
| PAYNE APPRAISAL SERVICE, JESS | | PO BOX 1008 | | | CALDWELL | ID | 83606 | USA |
| PAYNE ELECTRICAL CONTRACTOR | | PO BOX 152324 | | | LUFKIN | TX | 75915-2324 | USA |
| PAYNE, ADAM CHRISTOPHER | | Address Redacted | | | | | | |
| PAYNE, BRANDON ARNEZ | | Address Redacted | | | | | | |
| PAYNE, DEENA R | | Address Redacted | | | | | | |
| PAYNE, DELANCEY | | 6703 DAIBER ST | | | ST LOUIS | MO | 63121 | USA |
| PAYNE, DELANCEY P | | Address Redacted | | | | | | |
| PAYNE, IVAN HEATH | | Address Redacted | | | | | | |
| PAYNE, JAMES BRIAN | | Address Redacted | | | | | | |
| PAYNE, JASMINE | | Address Redacted | | | | | | |
| PAYNE, JOSHUA WILLIAM | | Address Redacted | | | | | | |
| PAYNE, KIM ANN | | Address Redacted | | | | | | |
| PAYNE, KUWAN LAMONT | | Address Redacted | | | | | | |
| PAYNE, LETICIA | | Address Redacted | | | | | | |
| PAYNE, REBECCA | | LOC NO 0034 PETTY CASH | 3737B DUNCANVILLE RD | | DALLAS | TX | 75236 | USA |
| PAYNE, SARAH N | | Address Redacted | | | | | | |
| PAYNE, SEAN R | | Address Redacted | | | | | | |
| PAYNE, STEFAN THERON | | Address Redacted | | | | | | |
| PAYNE, STEPHANIE CAROLE | | Address Redacted | | | | | | |
| PAYNE, STEPHEN JACKSON | | Address Redacted | | | | | | |
| PAYNE, TAMARA MONIQUE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAYNE, WENDIE S | | Address Redacted | | | | | | |
| PAYNTON, TIMOTHY KIM | | Address Redacted | | | | | | |
| PAYRE, KEVIN LEE | | Address Redacted | | | | | | |
| PAYTON, HARRISON TALMADGE | | Address Redacted | | | | | | |
| PAYTON, JENNIFER DENISE | | Address Redacted | | | | | | |
| PAYTON, JOHN DAVID | | Address Redacted | | | | | | |
| PAYTON, JUSTIN TERRELL | | Address Redacted | | | | | | |
| PAYTON, MARKESHA MUNSEL | | Address Redacted | | | | | | |
| PAYTON, NICOLE LYNNE | | Address Redacted | | | | | | |
| PAYTON, SHANA F | | Address Redacted | | | | | | |
| PAYTON, TERRY JOSEPH | | Address Redacted | | | | | | |
| PAYTON, TWANISHA LANAE | | Address Redacted | | | | | | |
| PAZ MEDRANO, HUGO CESAR | | Address Redacted | | | | | | |
| PAZ, ORALDO FELICIANO | | Address Redacted | | | | | | |
| PAZ, SANDRA | | Address Redacted | | | | | | |
| PAZ, STEVE DANIEL | | Address Redacted | | | | | | |
| PAZOLLI, SPIRO | | Address Redacted | | | | | | |
| PB INDUSTRIES INC | | 1699 WALL ST STE 112 | | | MOUNT PROSPECT | IL | 60056 | USA |
| PBB GLOBAL LOGISTICS | | 22368 NETWORK PL | | | CHICAGO | IL | 60673-1223 | USA |
| PC COMMUNICATIONS | | 227 N GRAND AVE W | | | SPRINGFIELD | IL | 62702 | USA |
| PC COMMUNICATIONS | | 227 N GRAND AVE WEST | | | SPRINGFIELD | IL | 62702 | USA |
| PC COMMUNICATIONS | | 2195 J DAVID JONES PKY STE 4 | | | SPRINGFIELD | IL | 62707 | USA |
| PC COMPUTING | | ZIFF DAVIS PUBLISHING CO | | | BOULDER | CO | 803228200 | USA |
| PC COMPUTING | | PO BOX 58200 | ZIFF DAVIS PUBLISHING CO | | BOULDER | CO | 80322-8200 | USA |
| PC MAGAZINE | | 3348 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | USA |
| PC MAGAZINE | | PO BOX 54080 | | | BOULDER | CO | 803214080 | USA |
| PC MAGAZINE | | PO BOX 54080 | | | BOULDER | CO | 80321-4080 | USA |
| PC MAGAZINE | | PO BOX 54064 | | | BOULDER | CO | 80322-4064 | USA |
| PC MAGAZINE | | PO BOX 59494 | | | BOULDER | CO | 80322-9494 | USA |
| PC NETWORK LLC | | 19 E WALNUT STE D1 | | | COLUMBIA | MO | 65203 | USA |
| PC NOVICE | | PO BOX 82518 | | | LINCOLN | NE | 685012518 | USA |
| PC NOVICE | | PO BOX 82518 | | | LINCOLN | NE | 68501-2518 | USA |
| PC SATCOM INC | | 19 E WALNUT STE D1 | | | COLUMBIA | MO | 65203 | USA |
| PC SERVICE SOURCE | | 1221 CHAMPION CIRCLE STE 105 | | | CARROLLTON | TX | 75006 | USA |
| PC SERVICE SOURCE | | PO BOX 840438 | | | DALLAS | TX | 752840438 | USA |
| PC SERVICE SOURCE | | PO BOX 676523 | | | DALLAS | TX | 75267-6523 | USA |
| PC SERVICES | | 1205 HARGROVE | | | ARDMORE | OK | 73401-5715 | USA |
| PC SYMMETRY | | 859 BRADLEY DR | | | HUDSON | WI | 54016 | USA |
| PC TREASURES, INC | | 2765 METAMORA ROAD | ATTN SUE PARMERLEE | | OXFORD | MI | 48371 | USA |
| PC WORLD | | PO BOX 37568 | | | BOONE | IA | 50037 | USA |
| PC WORLD | | PO BOX 55006 | | | BOULDER | CO | 80322 | USA |
| PC WORLD | | SUBSCRIPTION DEPT | | | BOULDER | CO | 80322 | USA |
| PCCI | | 1012 COVE AVE | | | LOCKPORT | IL | 60441 | USA |
| PCS HEALTH SYSTEMS | | PO BOX 95973 | | | CHICAGO | IL | 60690 | USA |
| PCS INDUSTRIES | | 4707 W 138TH STREET | | | CRESTWOOD | IL | 60445 | USA |
| PCTEL ANTENNA PRODUCTS INC | | 4350 CHANDLER DR | | | HANOVER PARK | IL | 60133 | USA |
| PCTEL ANTENNA PRODUCTS INC | | 12955 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | USA |
| PDQ DELIVERY SERVICE INC | | 75 FREDDY FENDER LANE | | | SAN BENITO | TX | 78586 | USA |
| PDQ ELECTRONIC SERVICE | | 632 EAST BROADWAY | R RT 4 BOX 157 | | WILLISTON | ND | 58801 | USA |
| PDQ ELECTRONIC SERVICE | | R RT 4 BOX 157 | | | WILLISTON | ND | 58801 | USA |
| PDQ FOOD STORES INC | | 8383 GREENWAY BLVD | | | MIDDLETON | WI | 535620997 | USA |
| PDQ FOOD STORES INC | | PO BOX 620997 | 8383 GREENWAY BLVD | | MIDDLETON | WI | 53562-0997 | USA |
| PDQ TEMPORARIES INC | | 704 HUNTERS ROW CT | | | MANSFIELD | TX | 76063 | USA |
| PDR | | PO BOX 10690 | | | DES MOINES | IA | 503360690 | USA |
| PDR | | PO BOX 10690 | | | DES MOINES | IA | 50336-0690 | USA |
| PEA, KRYSTAL JANAE | | Address Redacted | | | | | | |
| PEACE, BRIAN | | Address Redacted | | | | | | |
| PEACH, ELLIOTT WADE | | Address Redacted | | | | | | |
| PEACH, MATTHEW A | | Address Redacted | | | | | | |
| PEACOCK, DARIN | | Address Redacted | | | | | | |
| PEACOCK, MATTHEW G | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEACOCK, RYAN | | Address Redacted | | | | | | |
| PEAK 1 RESOURCES INC | | 2324 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | USA |
| PEAK 1 RESOURCES INC | | SUITE 108 | | | LITTLETON | CO | 80127 | USA |
| PEAK ONE TV SERVICE | | PO BOX 1667 | | | FRISCO | CO | 80443 | USA |
| PEAK RESOURCES INC | | DEPT 1559 | | | DENVER | CO | 80291-1559 | USA |
| PEAK, JASON L | | Address Redacted | | | | | | |
| PEAK, PATRICK WAYNE | | Address Redacted | | | | | | |
| PEAK, WILLIAM FRANKLIN | | Address Redacted | | | | | | |
| PEAL, YAVONNE SHAUNTA | | Address Redacted | | | | | | |
| PEAPOD | | 1325 ENSELL | | | LAKE ZURICH | IL | 60047 | USA |
| PEAR TREE INN | | 3190 S DIRKSEN PKY | | | SPRINGFIELD | IL | 62703 | USA |
| PEAR TREE INN | | 1100 S HIGHWAY DR | | | FENTON | MO | 63026 | USA |
| PEAR TREE INN | | 10951 METCALF AVE | | | OVERLAND PARK | KS | 66210 | USA |
| PEAR TREE INN | | 10951 METCALF AVE | | | OVERLAND PARK | KS | 66210 | USA |
| PEARCE, KYLE TERRY | | Address Redacted | | | | | | |
| PEARCE, RUSTY L | | Address Redacted | | | | | | |
| PEARCE, RYAN THOMAS | | Address Redacted | | | | | | |
| PEARMAN, DEVIN | | Address Redacted | | | | | | |
| PEARN, WILLIAM FLOYD | | Address Redacted | | | | | | |
| PEARSOL APPLIANCE COMPANY | | 3127 MAIN STREET | | | DALLAS | TX | 75226 | USA |
| PEARSOL APPLIANCE PARTS CO | | 2319 GILBERT AVENUE | | | CINCINNATI | OH | 45206 | USA |
| PEARSON APPRAISAL COMPANY INC | | PO BOX 850776 | | | RICHARDSON | TX | 75085-0776 | USA |
| PEARSON PLUMBING & HEATING CO | | 2415 20TH ST | | | ROCKFORD | IL | 61104 | USA |
| PEARSON, ANGELA K | | Address Redacted | | | | | | |
| PEARSON, BENJAMIN JAMES | | Address Redacted | | | | | | |
| PEARSON, BENJAMIN NICHOLAS | | Address Redacted | | | | | | |
| PEARSON, BRENDON SEAN | | Address Redacted | | | | | | |
| PEARSON, BROOKE | | Address Redacted | | | | | | |
| PEARSON, CHRIS JAMES | | Address Redacted | | | | | | |
| PEARSON, DANIKA MICHELLE | | Address Redacted | | | | | | |
| PEARSON, DONALD G | | Address Redacted | | | | | | |
| PEARSON, DREW | | 3721 S MOUNT VERNON WY | | | PLANO | TX | 75024 | USA |
| PEARSON, JACOB SAMUEL | | Address Redacted | | | | | | |
| PEARSON, JEFF EARL | | Address Redacted | | | | | | |
| PEARSON, JOHN JAMES | | Address Redacted | | | | | | |
| PEARSON, JOHN PATRICK | | Address Redacted | | | | | | |
| PEARSON, JOSHUA | | Address Redacted | | | | | | |
| PEARSON, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| PEARSON, LEKORIE | | Address Redacted | | | | | | |
| PEARSON, LISA ANN | | Address Redacted | | | | | | |
| PEARSON, MICAH LEON | | Address Redacted | | | | | | |
| PEARSON, RICHARD ALLEN | | Address Redacted | | | | | | |
| PEARSON, THOMAS EDWARD | | Address Redacted | | | | | | |
| PEARSON, WILLIAM | | Address Redacted | | | | | | |
| PEARSON, ZACHARIAH JAMES | | Address Redacted | | | | | | |
| PEBBLES, DONNY LEE | | Address Redacted | | | | | | |
| PEBBLES, LACI KAY | | Address Redacted | | | | | | |
| PECAN CREEK APTS | | 1102 HOLIDAY DR | | | ARDMORE | OK | 73401 | USA |
| PECH, DARWIN JOSE | | Address Redacted | | | | | | |
| PECHIN, LEISHA KATHLEEN | | Address Redacted | | | | | | |
| PECHMANN, ANDY | | Address Redacted | | | | | | |
| PECHT, CALEB JOSEPH | | Address Redacted | | | | | | |
| PECK, BRITTANY | | Address Redacted | | | | | | |
| PECORARO, IAN | | Address Redacted | | | | | | |
| PEDAL & SPOKE LTD | | 157 S LINCOLNWAY | | | NORTH AURORA | IL | 60542 | USA |
| PEDEMONTE, ANGEL EDUARDO | | Address Redacted | | | | | | |
| PEDERSEN, ERIC BURTON | | Address Redacted | | | | | | |
| PEDERSEN, JACOB LEW | | Address Redacted | | | | | | |
| PEDERSEN, MYCHAL DON | | Address Redacted | | | | | | |
| PEDERSON, BRITTON THOMAS | | Address Redacted | | | | | | |
| PEDIGO, BRYAN KEITH | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEDONE, JORDAN TYLER | | Address Redacted | | | | | | |
| PEDRAZA III, ESTEBAN | | Address Redacted | | | | | | |
| PEDRI, JOHN A | | Address Redacted | | | | | | |
| PEDROS MEXICAN RESTRAUNTE | | 3555 EAST WASHINGTON AVE | | | MADISON | WI | 53744 | USA |
| PEDROSO, GUS LUIS | | Address Redacted | | | | | | |
| PEDROZA, MATTHEW AARON | | Address Redacted | | | | | | |
| PEDROZA, STEPHANIE | | Address Redacted | | | | | | |
| PEDUE, NATHANIEL JAMES | | Address Redacted | | | | | | |
| PEEBELS JR, THOMAS | | Address Redacted | | | | | | |
| PEEKENSCHNEIDER, BRENT WAYNE | | Address Redacted | | | | | | |
| PEELE, AARON TODD | | Address Redacted | | | | | | |
| PEELMAN, ANDREW A | | Address Redacted | | | | | | |
| PEELMAN, SUSAN JOYCE | | Address Redacted | | | | | | |
| PEEPLES, ADAM NICHOLAS | | Address Redacted | | | | | | |
| PEER 1 DEDICATED HOSTING INC | | PO BOX 643607 | | | CINCINNATI | OH | 45264-3607 | USA |
| PEER, JOSHUA | | Address Redacted | | | | | | |
| PEERLESS FENCE | | 33W401 ROOSEVELT RD | | | WEST CHICAGO | IL | 60185 | USA |
| PEERLESS PRODUCTS CO | | 1820 WEST PARKWAY BLVD | | | SALT LAKE CITY | UT | 84119 | USA |
| PEERLESS SYSTEMS | | 3 N 381 POWIS RD | DIV/PEERLESS ENTERPRISES INC | | W CHICAGO | IL | 60185 | USA |
| PEERLESS SYSTEMS | | DIV/PEERLESS ENTERPRISES INC | | | W CHICAGO | IL | 60185 | USA |
| PEERLESS TYRE CO | | 5000 KINGSTON STREET | | | DENVER | CO | 80239 | USA |
| PEETERS, KURT DOMINIC | | Address Redacted | | | | | | |
| PEFFLEY, CHERYL M | | Address Redacted | | | | | | |
| PEGASUS PROJECT, THE | | 320 SW 3RD | | | WILSON | OK | 73463 | USA |
| PEGLOW, PAUL | | Address Redacted | | | | | | |
| PEIPERS, WILLIAM RUSSELL | | Address Redacted | | | | | | |
| PEIRCE ELECTRIC, JACK | | 1504 13TH ST | | | WICHITA FALLS | TX | 763015105 | USA |
| PEIRCE ELECTRIC, JACK | | 1504 13TH ST | | | WICHITA FALLS | TX | 76301-5105 | USA |
| PEIRCE, DANIEL LEE | | Address Redacted | | | | | | |
| PEKAY & BLITSTEIN | | 77 WEST WASHINGTON | SUITE 719 | | CHICAGO | IL | 60602 | USA |
| PEKAY & BLITSTEIN | | SUITE 719 | | | CHICAGO | IL | 60602 | USA |
| PEKIN CIRCUIT COURT | | 4TH & COURT ST COURTHOUSE | CIRCUIT CLERK | | PERKIN | IL | 61554 | USA |
| PEKIN TV SERVICE | | 321 MARGARET ST | | | PEKIN | IL | 61554 | USA |
| PELEZO, ERIC MITCHELL | | Address Redacted | | | | | | |
| PELEZO, NICHOALS WENDEL | | Address Redacted | | | | | | |
| PELICAN ELECTRONIC SUPP INC | | 3321 DIVISION STREET | | | METAIRIE | LA | 70002 | USA |
| PELLEGRIN, ASHLIE MARIE | | Address Redacted | | | | | | |
| PELLEGRINI, ANDREA NICOLE | | Address Redacted | | | | | | |
| PELLEGRINI, JONATHON MICHEAL | | Address Redacted | | | | | | |
| PELLEGRINI, LEE TYLER | | Address Redacted | | | | | | |
| PELLETTIERE, KAREN MARIE | | Address Redacted | | | | | | |
| PELLETTIERI & ASSOCIATES | | 991 OAK CREEK DR | | | LOMBARD | IL | 60148 | USA |
| PELLETTIERI & ASSOCIATES | | 111 W JACKSON BLVD 15TH FL | | | CHICAGO | IL | 60604 | USA |
| PELONG, SAMUEL JOSEPH | | Address Redacted | | | | | | |
| PELTON, JOSEPH BRANDON | | Address Redacted | | | | | | |
| PELTZ PLUMBING HEATING & COOL | | 1409 MIAMI ST | | | SOUTH BEND | IN | 46613 | USA |
| PELUSO, MICHAEL RANDAL | | Address Redacted | | | | | | |
| PELUSO, NATALIE MARIE | | Address Redacted | | | | | | |
| PEMBERTON, BEN G | | Address Redacted | | | | | | |
| PEMBERTON, DAVID DOUGLES | | Address Redacted | | | | | | |
| PEMBERTON, DAVID JASON | | Address Redacted | | | | | | |
| PEMBERTON, TAYLOR CLAY | | Address Redacted | | | | | | |
| PEMBERTON, ZACH LEE | | Address Redacted | | | | | | |
| PEMBROKE CROSSING | | 5949 SHERRY LANE SUITE 1755 | | | DALLAS | TX | 75225 | USA |
| PEMBROKE CROSSING | | 8411 PRESTON RD STE 600 | CO SAPPHIRE CONST MGMT | | DALLAS | TX | 75225 | USA |
| PEMBROKE CROSSING | | CO SAPPHIRE CONST MGMT | | | DALLAS | TX | 75225 | USA |
| PEMRICK, KYLE JOSEPH | | Address Redacted | | | | | | |
| PENA III, RAUL | | Address Redacted | | | | | | |
| PENA JR , DAVID LOPEZ | | Address Redacted | | | | | | |
| PENA JR, ROGELIO | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PENA ROMERO, JEANNETTE EVANGELINA | | Address Redacted | | | | | | |
| PENA, ANDREW RICHARD | | Address Redacted | | | | | | |
| PENA, CHRISTOPHER | | Address Redacted | | | | | | |
| PENA, ERIK | | Address Redacted | | | | | | |
| PENA, FERNANDO | | Address Redacted | | | | | | |
| PENA, GONZALO | | Address Redacted | | | | | | |
| PENA, HENRY ADALBERTO | | Address Redacted | | | | | | |
| PENA, HUGO | | Address Redacted | | | | | | |
| PENA, JEREMY STEPHEN | | Address Redacted | | | | | | |
| PENA, JOEL A | | Address Redacted | | | | | | |
| PENA, JUAN | | Address Redacted | | | | | | |
| PENA, JUAN JOSE | | Address Redacted | | | | | | |
| PENA, LAW OFFICES OF RUBEN | | PO BOX 530160 | | | HARLINGEN | TX | 78550 | USA |
| PENA, MANUEL | | Address Redacted | | | | | | |
| PENA, WILFREDO ANTONIO | | Address Redacted | | | | | | |
| PENALOZA JR, SILVESTER | | Address Redacted | | | | | | |
| PENALOZA, ROBERT | | Address Redacted | | | | | | |
| PENCE, ADAM BRONSON | | Address Redacted | | | | | | |
| PENCE, BRANDON SCOTT | | Address Redacted | | | | | | |
| PENCE, WESLEY LEWIS | | Address Redacted | | | | | | |
| PENCO GRAPHIC SUPPLY INC | | 718 WASHINGTON AVE N | | | MINNEAPOLIS | MN | 55401 | USA |
| PENDER II, DAVID LEE | | Address Redacted | | | | | | |
| PENDERGRASS, NICHOLAS DANE | | Address Redacted | | | | | | |
| PENDLETON, ASHLEY | | Address Redacted | | | | | | |
| PENELOPE SIMMONS ET AL | | C/O TRAVIS COUNTY DOMESTIC REL | PO BOX 1748 | | AUSTIN | TX | 78767 | USA |
| PENELOPE SIMMONS ET AL | | PO BOX 1748 | | | AUSTIN | TX | 78767 | USA |
| PENFIELD INC | | 10010 60TH ST N | | | STILLWATER | MN | 55082 | USA |
| PENIRELLI, MICHAEL THOMAS | | Address Redacted | | | | | | |
| PENKUHN, KELLY ANN | | Address Redacted | | | | | | |
| PENN II, DAVID M | | Address Redacted | | | | | | |
| PENN PARK SORRENTO LLC | | C/O JP MORGAN CHASE BANK | PO BOX 974967 | | DALLAS | TX | 75397-4967 | USA |
| PENN TECH ELECTRONICS | | 104 S SPRIGG ST | | | CAPE GIRARDEAU | MO | 63703 | USA |
| PENN, ITALIA | | 9855 TIMBERS DR | | | CINCINNATI | OH | 45242 | USA |
| PENN, LEVI | | Address Redacted | | | | | | |
| PENN, MARQUES A | | Address Redacted | | | | | | |
| PENN, TRAVIS STANTON | | Address Redacted | | | | | | |
| PENNA, ANDREAS | | Address Redacted | | | | | | |
| PENNEBAKER, ADAM JAMES | | Address Redacted | | | | | | |
| PENNEBAKER, MATT PRESTON | | Address Redacted | | | | | | |
| PENNEY, ANTHONY MICHAEL | | Address Redacted | | | | | | |
| PENNIMAN DELI | | 820 PENNIMAN AVE | | | PLYMOUTH | MI | 48170 | USA |
| PENNINGTON CO CIRCUIT COURT | | COURT CLERK | | | RAPID CITY | SD | 57709 | USA |
| PENNINGTON CO CIRCUIT COURT | | PO BOX 230 | COURT CLERK | | RAPID CITY | SD | 57709 | USA |
| PENNINGTON COUNTY | | 315 STREET STE 214 | | | RAPID CITY | SD | 57701 | USA |
| PENNINGTON, ALANA COLLEEN | | Address Redacted | | | | | | |
| PENNINGTON, COLLIN KEITH | | Address Redacted | | | | | | |
| PENNINGTON, JAMES ANTHONY | | Address Redacted | | | | | | |
| PENNINGTON, TARYN | | Address Redacted | | | | | | |
| PENNY, MISTY MARIE | | Address Redacted | | | | | | |
| PENOR, EVA ELLEN | | Address Redacted | | | | | | |
| PENROD ENTERPRISES | | 130 N FIRST ST | | | MIAMISBURG | OH | 45342 | USA |
| PENROD ENTERPRISES | | COSTUME RENTAL & SALES | 130 N FIRST ST | | MIAMISBURG | OH | 45342 | USA |
| PENSACOLA SQUARE LP | | 111 E WAYNE ST STE 500 | | | FORT WAYNE | IN | 46802 | USA |
| PENSACOLA SQUARE LP | | 111 E WAYNE ST STE 500 | C/O EQUITY INVESTMENT GROUP | | FORT WAYNE | IN | 46802-2603 | USA |
| PENSINGER & ASSOC INC, CD | | 90 NORTH ST STE 200 | | | PARK FOREST | IL | 60466 | USA |
| PENSKE | | USE V NO 101338 | | | CHESTERFIELD | MO | 63006 | USA |
| PENTA, STEPHEN DANIEL | | Address Redacted | | | | | | |
| PENTAGRAM DESIGN INC | | 1508 WEST FIFTH ST | | | AUSTIN | TX | 78703 | USA |
| PENTAX CORPORATION | | DEPT CH 10233 | | | PALATINE | IL | 60055-0233 | USA |
| PENTECH COMPUTER SERVICES INC | | 7578 WATSON RD | | | ST LOUIS | MO | 63119 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PENTELL, NICHOLAS | | Address Redacted | | | | | | |
| PENTON MEDIA | | 221 E 29TH ST | | | LOVELAND | CO | 80538 | USA |
| PENTON MEDIA | | 2420 RELIABLE PKY | | | CHICAGO | IL | 60686-0024 | USA |
| PENTON PUBLISHING | | PO BOX 91991 | | | CHICAGO | IL | 60693 | USA |
| PENTZ, ERICA JENNIFER | | Address Redacted | | | | | | |
| PEOPLE MAGAZINE | | 3822 PAYSPHERE CIR | | | CHICAGO | IL | 60674-3822 | USA |
| PEOPLEINDEX LLC | | 1550 LARIMER ST STE 226 | | | DENVER | CO | 80202 | USA |
| PEOPLES ELECTRICAL CONTRACTORS | | 277 E FILLMORE AVE | | | ST PAUL | MN | 55107 | USA |
| PEOPLES ELECTRICAL CONTRACTORS | | 277 EAST FILLMORE AVE | | | ST PAUL | MN | 55107 | USA |
| PEOPLES ENERGY | | PO BOX O | | | CHICAGO | IL | 606903991 | USA |
| PEOPLES ENERGY | | ACCT REC | | | CHICAGO | IL | 60687-0001 | USA |
| PEOPLES ENERGY | | PO BOX O | | | CHICAGO | IL | 60690-3991 | USA |
| PEOPLES ENERGY SERVICES CORP | | PO BOX 1450 | | | MINNEAPOLIS | MN | 554858673 | USA |
| PEOPLES ENERGY SERVICES CORP | | PO BOX 6239 | | | CAROL STREAM | IL | 60197-6239 | USA |
| PEOPLES GAS LIGHT & COKE CO | | BILL PROCESSING CENTER | | | CHICAGO | IL | 606870001 | USA |
| PEOPLES GAS LIGHT & COKE CO | | BILL PROCESSING CENTER | | | CHICAGO | IL | 60687-0001 | USA |
| PEOPLES WADDELL, ADAM M | | Address Redacted | | | | | | |
| PEOPLES, ADRIENNE | | Address Redacted | | | | | | |
| PEOPLES, DE ANGELO LEON | | Address Redacted | | | | | | |
| PEOPLESOFT INC | | PO BOX 8646 | | | CHICAGO | IL | 60680886646 | USA |
| PEOPLESOFT INC | | PO BOX 8646 | | | CHICAGO | IL | 60680-8646 | USA |
| PEOPLESOFT USA INC | | DEPT CH10699 | | | PALATINE | IL | 60055 | USA |
| PEOPLESOFT USA INC | | TWO WESTBROOK CORP CTR 3RD FL | C/O JOHN CANONACO | | WESTCHESTER | IL | 60154 | USA |
| PEOPLESOFT USA INC | | DEPT CH10699 | | | PALATINE | IL | 60055-0699 | USA |
| PEORIA AREA CHAMBER OF COMMERC | | SUITE 300 | | | PEORIA | IL | 616021388 | USA |
| PEORIA CLERK OF CIRCUIT COURT | | A/C NO 20296 324 MAIN ST RM14 | ATTN CHSP | | PEORIA | IL | 61602 | USA |
| PEORIA CO CLERK OF CIRCUIT CT | | 324 MAIN ST | CIRCUIT COURT | | PEORIA | IL | 61602 | USA |
| PEORIA CO CLERK OF CIRCUIT CT | | 324 MAIN STREET | PEORIA CO COURTHOUSE/ATTN CHSP | | PEORIA | IL | 61602 | USA |
| PEORIA CO CLERK OF CIRCUIT CT | | PEORIA CO COURTHOUSE/ATTN CHSP | | | PEORIA | IL | 61602 | USA |
| PEORIA COUNTY PROBATE | | CLERK OF CIRCUIT COURT | PEORIA COUNTY COURTHOUSE | | PEORIA | IL | 61602 | USA |
| PEORIA TIRE & VULCANIZING CO | | 8321 N KNOXVILLE AVENUE | | | PEORIA | IL | 61615 | USA |
| PEORIA, CITY OF | | CITY HALL BLDG | | | PEORIA | IL | 616021276 | USA |
| PEORIA, CITY OF | | 419 FULTON ST RM 100 | | | PEORIA | IL | 61602-1276 | USA |
| PEORIA, CITY OF | | 419 FULTON ST RM 111 | | | PEORIA | IL | 61602-1276 | USA |
| PEOTS OFFICE PRODUCTS | | 4850 GALLEY RD | | | COLORADO SPRINGS | CO | 80915 | USA |
| PEPELKO, ELIZABETH | | Address Redacted | | | | | | |
| PEPPER, CODY SHEA | | Address Redacted | | | | | | |
| PEPPER, PATRICK OBRIEN | | Address Redacted | | | | | | |
| PEPPERMILL CATERING CO , THE | | 8470 EDGEMONT WAY | | | COLORADO SPRINGS | CO | 80919 | USA |
| PEPPERS, HAROLD DEVON | | Address Redacted | | | | | | |
| PEPSI COLA BOTTLING GROUP | | PO BOX 841828 | | | DALLAS | TX | 752841828 | USA |
| PEPSI COLA BOTTLING GROUP | | PO BOX 841828 | | | DALLAS | TX | 75284-1828 | USA |
| PEPSI COLA CHAMPAIGN | | 1306 W ANTHONY DRIVE | | | CHAMPAIGN | IL | 61821 | USA |
| PEPSI COLA GEN BOT INC | | 1215 N E ADAMS ST | | | PEORIA | IL | 61603 | USA |
| PEPSI MID AMERICA | | PO BOX 18241 F | | | ST LOUIS | MO | 63150-8241 | USA |
| PERALES, JUAN ALBERTO | | Address Redacted | | | | | | |
| PERALTA, CASSIE STEPHANIE | | Address Redacted | | | | | | |
| PERALTA, HEATHER ASHLEY | | Address Redacted | | | | | | |
| PERCIC, JOHN T | | Address Redacted | | | | | | |
| PERCIFIELD, ERIC ALLAN | | Address Redacted | | | | | | |
| PERCY, MICHELLE B | | Address Redacted | | | | | | |
| PERDUE, CEDRISHA JAMIE | | Address Redacted | | | | | | |
| PERDUE, JAMES LEE | | Address Redacted | | | | | | |
| PEREA, ELYSSA RENEE | | Address Redacted | | | | | | |
| PEREA, JACY LYNN | | Address Redacted | | | | | | |
| PEREA, SAMUEL GRANT | | Address Redacted | | | | | | |
| PEREAPEREA, FRANCISCO A | | Address Redacted | | | | | | |
| PEREASEARCH | | 450 EDGE HILL DR | | | CANYON LAKE | TX | 78133 | USA |
| PEREASEARCH | | 450 EDGE HILL DR | | | CANYON LAKE | TX | 78133-4056 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEREGRINE SYSTEMS INC | | 7607 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | USA |
| PEREIRA, STELLUS R | | Address Redacted | | | | | | |
| PERES, KENNETH | | Address Redacted | | | | | | |
| PERET, CHRISTOPHER SCOT | | Address Redacted | | | | | | |
| PEREZ HALL, JESSICA NICOLE | | Address Redacted | | | | | | |
| PEREZ, ADRIANA | | Address Redacted | | | | | | |
| PEREZ, AMANDA GRACE | | Address Redacted | | | | | | |
| PEREZ, ANDREW | | Address Redacted | | | | | | |
| PEREZ, ANTHONY NICHOLAS | | Address Redacted | | | | | | |
| PEREZ, ARMANDO | | Address Redacted | | | | | | |
| PEREZ, AUBRIANA CAROLINA | | Address Redacted | | | | | | |
| PEREZ, BLANCA ESTHELA | | Address Redacted | | | | | | |
| PEREZ, CARLOTA ELIZABETH | | Address Redacted | | | | | | |
| PEREZ, CHRIS C | | Address Redacted | | | | | | |
| PEREZ, CHRISTOPHER | | Address Redacted | | | | | | |
| PEREZ, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| PEREZ, CLAUDIA | | Address Redacted | | | | | | |
| PEREZ, CYNTHIA | | Address Redacted | | | | | | |
| PEREZ, CYNTHIA H | | Address Redacted | | | | | | |
| PEREZ, DAIGORO PEREZ | | Address Redacted | | | | | | |
| PEREZ, DANIEL ARMANDO | | Address Redacted | | | | | | |
| PEREZ, DANIEL HERMIN | | Address Redacted | | | | | | |
| PEREZ, DANIEL ISAIAH | | Address Redacted | | | | | | |
| PEREZ, DANIEL R | | Address Redacted | | | | | | |
| PEREZ, DANIEL ROBERT | | Address Redacted | | | | | | |
| PEREZ, DEBORAH | | Address Redacted | | | | | | |
| PEREZ, DIAMOND ANDREW | | Address Redacted | | | | | | |
| PEREZ, DRAKE | | Address Redacted | | | | | | |
| PEREZ, EDUARDO LUIS | | Address Redacted | | | | | | |
| PEREZ, EDWIN | | Address Redacted | | | | | | |
| PEREZ, ELISANDRA | | Address Redacted | | | | | | |
| PEREZ, ERIC ADRIAN | | Address Redacted | | | | | | |
| PEREZ, ERIC STEPHEN | | Address Redacted | | | | | | |
| PEREZ, ESMERALDA | | Address Redacted | | | | | | |
| PEREZ, FERNANDO | | Address Redacted | | | | | | |
| PEREZ, FERNANDO GEOVANNY | | Address Redacted | | | | | | |
| PEREZ, FRANCISCO | | Address Redacted | | | | | | |
| PEREZ, FRANK | | Address Redacted | | | | | | |
| PEREZ, GABE M | | Address Redacted | | | | | | |
| PEREZ, ISMELDA | | Address Redacted | | | | | | |
| PEREZ, JACQUELINE S | | Address Redacted | | | | | | |
| PEREZ, JAIME | | Address Redacted | | | | | | |
| PEREZ, JAMES ALLAN | | Address Redacted | | | | | | |
| PEREZ, JAMISON PARKER | | Address Redacted | | | | | | |
| PEREZ, JASMINE LEIRA | | Address Redacted | | | | | | |
| PEREZ, JASON | | Address Redacted | | | | | | |
| PEREZ, JASON A | | Address Redacted | | | | | | |
| PEREZ, JENNIFER | | Address Redacted | | | | | | |
| PEREZ, JENNIFER LYNN | | Address Redacted | | | | | | |
| PEREZ, JENNY NICOLE | | Address Redacted | | | | | | |
| PEREZ, JESSE ANTHONY | | Address Redacted | | | | | | |
| PEREZ, JESSICA | | Address Redacted | | | | | | |
| PEREZ, JESUS | | Address Redacted | | | | | | |
| PEREZ, JESUS ANTONIO | | Address Redacted | | | | | | |
| PEREZ, JOEL | | Address Redacted | | | | | | |
| PEREZ, JON DAVID | | Address Redacted | | | | | | |
| PEREZ, JONATHAN | | Address Redacted | | | | | | |
| PEREZ, JONATHAN | | Address Redacted | | | | | | |
| PEREZ, JORGE | | Address Redacted | | | | | | |
| PEREZ, JOSE ALEJANDRO | | Address Redacted | | | | | | |
| PEREZ, JOSE H | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ, JOSEPH MICHAEL | | Address Redacted | | | | | | |
| PEREZ, JOSHUA SCOTT | | Address Redacted | | | | | | |
| PEREZ, JUAN | | 600 E JACKSON ST | | | BROWNSVILLE | TX | 78520 | USA |
| PEREZ, KRYSTAL | | Address Redacted | | | | | | |
| PEREZ, KYLE J | | Address Redacted | | | | | | |
| PEREZ, MARCOS | | Address Redacted | | | | | | |
| PEREZ, MARCUS | | Address Redacted | | | | | | |
| PEREZ, MARIA LOURDES | | Address Redacted | | | | | | |
| PEREZ, MARIO A | | Address Redacted | | | | | | |
| PEREZ, MARK | | Address Redacted | | | | | | |
| PEREZ, MICHAEL A | | Address Redacted | | | | | | |
| PEREZ, MICHAEL RAYMOND | | Address Redacted | | | | | | |
| PEREZ, MONICA | | Address Redacted | | | | | | |
| PEREZ, NATHAN AARON | | Address Redacted | | | | | | |
| PEREZ, NICK J | | Address Redacted | | | | | | |
| PEREZ, NORMAN ALEXANDER | | Address Redacted | | | | | | |
| PEREZ, PATRICIA ANN | | Address Redacted | | | | | | |
| PEREZ, PATRICK ANTHONY | | Address Redacted | | | | | | |
| PEREZ, PEDRO ESMELIN | | Address Redacted | | | | | | |
| PEREZ, PHILLIP MICHAEL | | Address Redacted | | | | | | |
| PEREZ, RAYMOND | | Address Redacted | | | | | | |
| PEREZ, REBECCA ANN | | Address Redacted | | | | | | |
| PEREZ, RICARDO | | Address Redacted | | | | | | |
| PEREZ, RICKY | | Address Redacted | | | | | | |
| PEREZ, ROBERT | | Address Redacted | | | | | | |
| PEREZ, ROBERT A | | Address Redacted | | | | | | |
| PEREZ, ROBERT DANIEL | | Address Redacted | | | | | | |
| PEREZ, ROBERT JAMES | | Address Redacted | | | | | | |
| PEREZ, ROBERTO CARLOS | | Address Redacted | | | | | | |
| PEREZ, SARAH ANGELA | | Address Redacted | | | | | | |
| PEREZ, SEBASTIAN E | | Address Redacted | | | | | | |
| PEREZ, SHEENA GABRIELLE | | Address Redacted | | | | | | |
| PEREZ, STEPHEN LORENZO | | Address Redacted | | | | | | |
| PEREZ, STEVEN JOHNATHAN | | Address Redacted | | | | | | |
| PEREZ, STEVEN R | | Address Redacted | | | | | | |
| PEREZ, VERONICA | | Address Redacted | | | | | | |
| PEREZ, VICTOR E | | Address Redacted | | | | | | |
| PEREZ, WILLIAM | | Address Redacted | | | | | | |
| PERFECT 10 SATELLITE | | 3901 PROGRESS ST | | | NORTH LITTLE ROCK | AR | 72114 | USA |
| PERFECT 10 SATELLITE | | PO BOX 841444 | | | DALLAS | TX | 75284-1444 | USA |
| PERFECT HOME ENTERTAINMENT, A | | 2345 S LYNHURST DR | SUITE 708 | | INDIANAPOLIS | IN | 46241 | USA |
| PERFECT HOME ENTERTAINMENT, A | | SUITE 708 | | | INDIANAPOLIS | IN | 46241 | USA |
| PERFECT PRINT INC | | PO BOX 95320 | | | CHICAGO | IL | 60694 | USA |
| PERFECT TOUCH CATERING | | 10939 SHADY TRAIL STE C | | | DALLAS | TX | 75220 | USA |
| PERFORMANCE BUILDING SVCS | | 9300 E SMITH RD | | | DENVER | CO | 80207-1757 | USA |
| PERFORMANCE CARPET CARE | | 4608 REAN MEADOW DR | | | KETTERING | OH | 45440 | USA |
| PERFORMANCE COMPUTING INC | | 3930 N PINEGROVE STE 1214 | | | CHICAGO | IL | 60613 | USA |
| PERFORMANCE COMPUTING INC | | RICHARD FINKELSTEIN | 3930 N PINEGROVE STE 1214 | | CHICAGO | IL | 60613 | USA |
| PERFORMANCE DOOR CONSTRUCTION | | PO BOX 77000 | DEPT 77090 PERFORM & MONETREX | | DETROIT | MI | 48277-0090 | USA |
| PERFORMANCE PLUS APPRAISALS | | 17733 FIREBIRD PATH | | | FARMINGTON | MN | 55024 | USA |
| PERFORMANCE PRINTING CORP | | PO BOX 96 0175 | | | OKLAHOMA CITY | OK | 73196 | USA |
| PERFORMANCE ROOFING INC | | 4693 BAUMGARTNER RD | | | ST LOUIS | MO | 63129 | USA |
| PERFORMICS INC | | DEPARTMENT CH 10858 | | | PALATINE | IL | 60055-0858 | USA |
| PERG, WAYNE ARTHUR | | Address Redacted | | | | | | |
| PERICIN III, JOHN ANTHONY | | Address Redacted | | | | | | |
| PERIN, CHRISTOPHER JONATHAN | | Address Redacted | | | | | | |
| PERIPHERAL TECHNOLGY GROUP INC | | 7625 GOLDEN TRIANGLE DR | STE T | | EDEN PRAIRIE | MN | 55344 | USA |
| PERIPHERAL TECHNOLGY GROUP INC | | STE T | | | EDEN PRAIRIE | MN | 55344 | USA |
| PERISIC, DANIEL TIMOTHY | | Address Redacted | | | | | | |
| PERKERSON, JAMES F | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PERKET, CAMERON MICHAEL | | Address Redacted | | | | | | |
| PERKINS & TROTTER PLLC | | PO BOX 251618 | | | LITTLE ROCK | AR | 72225-1618 | USA |
| PERKINS INSTALLATION, J | | 1746 MAPLE RIDGE | | | HESLETT | MI | 48840 | USA |
| PERKINS, ALONZO | | Address Redacted | | | | | | |
| PERKINS, BRANDON MICHAEL | | Address Redacted | | | | | | |
| PERKINS, BRIAN | | Address Redacted | | | | | | |
| PERKINS, BRIAN KEITH | | Address Redacted | | | | | | |
| PERKINS, FELICITY C | | Address Redacted | | | | | | |
| PERKINS, JACOB MILES | | Address Redacted | | | | | | |
| PERKINS, JAMES GARLAND | | Address Redacted | | | | | | |
| PERKINS, JAMIE | | Address Redacted | | | | | | |
| PERKINS, KARRIE A | | Address Redacted | | | | | | |
| PERKINS, LAPECHA CHANEL | | Address Redacted | | | | | | |
| PERKINS, LAURA JANE | | Address Redacted | | | | | | |
| PERKINS, LOGAN MICHAEL | | Address Redacted | | | | | | |
| PERKINS, LYDIA | | Address Redacted | | | | | | |
| PERKINS, MAHOGANY CONTRIA | | Address Redacted | | | | | | |
| PERKINS, MATTHEW LORAN | | Address Redacted | | | | | | |
| PERKINS, MICHAEL | | Address Redacted | | | | | | |
| PERKINS, NICHOLAS TIMOTHY | | Address Redacted | | | | | | |
| PERKINS, NINA S | | Address Redacted | | | | | | |
| PERKINS, SAMANTHA SHANTE | | Address Redacted | | | | | | |
| PERKINS, SASHA J | | Address Redacted | | | | | | |
| PERKINS, SAVANNAH DEANN | | Address Redacted | | | | | | |
| PERKINS, STEPHEN ANTHONY | | Address Redacted | | | | | | |
| PERKINS, TREMAINE | | Address Redacted | | | | | | |
| PERLA, LARA | | 909 E BLACKHAWK DR | | | PHOENIX | AZ | 85024 | USA |
| PERLEWITZ, TIMOTHY | | Address Redacted | | | | | | |
| PERLMUTTER, CHAD O | | Address Redacted | | | | | | |
| PERMEO TECHNOLOGIES INC | | 6535 N STATE HWY 161 | BLDG A FIFTH FL | | IRVING | TX | 75039-2402 | USA |
| PERMETTER, COYLE LEE | | Address Redacted | | | | | | |
| PERMIAN APPRAISAL CO | | PO BOX 80367 | | | MIDLAND | TX | 79708 | USA |
| PERMIAN COURT REPORTERS INC | | PO BOX 10625 | | | MIDLAND | TX | 79702 | USA |
| PERMOND SOLUTIONS INC, THE | | 8303 NORTH MOPAC EXPRESSWAY | STE A101 | | AUSTIN | TX | 78759 | USA |
| PERMOND SOLUTIONS INC, THE | | STE A101 | | | AUSTIN | TX | 78759 | USA |
| PERNIKOFF CONSTRUCTION COMPANY | | 8143 OLIVE BLVD | | | UNIVERSITY CITY | MO | 63130 | USA |
| PEROUTKA, JOE FRANK | | Address Redacted | | | | | | |
| PERRAULT, RYAN PATRICK | | Address Redacted | | | | | | |
| PERRES, DEDERICK EVERETT | | Address Redacted | | | | | | |
| PERREY, JUSTIN RYAN | | Address Redacted | | | | | | |
| PERRI, KEVIN ALAN | | Address Redacted | | | | | | |
| PERRIER, MARIO | | Address Redacted | | | | | | |
| PERRIGIN, WILLIAM DOUGLAS | | Address Redacted | | | | | | |
| PERRODIN, JAMES MICHAEL | | Address Redacted | | | | | | |
| PERRON, JESSE A | | Address Redacted | | | | | | |
| PERRONE, KENNETH | | Address Redacted | | | | | | |
| PERROTT, JUSTIN ROBERT | | Address Redacted | | | | | | |
| PERRY & BUTLER REALTY | | 3100 S PARKER RD SUITE 101 | AURORA SOUTHEAST BRANCH | | AURORA | CO | 80014 | USA |
| PERRY & BUTLER REALTY | | AURORA SOUTHEAST BRANCH | | | AURORA | CO | 80014 | USA |
| PERRY & BUTLER REALTY | | 101 UNIVERSITY BLVD NO 100 | | | DENVER | CO | 80206 | USA |
| PERRY & BUTLER REALTY | | 210 UNIVERSITY BLVD STE 102 | | | DENVER | CO | 80206 | USA |
| PERRY APPRAISAL SERVICE | | 425 D LAKE ST | | | ANTIACH | IL | 60002 | USA |
| PERRY CORPORATION | | PO BOX 809 | | | LIMA | OH | 45802-0809 | USA |
| PERRY COUNTY CIRCUIT CLERK | | COURTHOUSE | | | PINCKNEYVILLE | IL | 62274 | USA |
| PERRY ELECTRONIC SERVICE | | 1204B W OAK | | | WEST FRANKFORT | IL | 62896 | USA |
| PERRY TRANSFER & STORAGE CO | | 4800 JOLIET STREET | | | DENVER | CO | 80239 | USA |
| PERRY, ANGELA J | | Address Redacted | | | | | | |
| PERRY, CHELSEA ANN | | Address Redacted | | | | | | |
| PERRY, CHRISTOPHER RYAN | | Address Redacted | | | | | | |
| PERRY, CORBIN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PERRY, DARIN R | | Address Redacted | | | | | | |
| PERRY, DIONDRA | | Address Redacted | | | | | | |
| PERRY, DOMINIQUE DENICE | | Address Redacted | | | | | | |
| PERRY, DUSTIN MICHAEL | | Address Redacted | | | | | | |
| PERRY, JASMINE RENEE | | Address Redacted | | | | | | |
| PERRY, JILLIAN KIM | | Address Redacted | | | | | | |
| PERRY, JOHN R | | Address Redacted | | | | | | |
| PERRY, JOHN ROBERT | | Address Redacted | | | | | | |
| PERRY, JOSHUA | | Address Redacted | | | | | | |
| PERRY, LUKE S | | Address Redacted | | | | | | |
| PERRY, MARCUS ALLEN | | Address Redacted | | | | | | |
| PERRY, MARCUS DESHAWN | | Address Redacted | | | | | | |
| PERRY, MARLA | | LOC NO 1117 PETTY CASH | 7171 HAGGERTY RD | | CANTON | MI | 48187 | USA |
| PERRY, NIGEL LENTZ | | Address Redacted | | | | | | |
| PERRY, NITA ANN | | Address Redacted | | | | | | |
| PERRY, PATRISHA | | Address Redacted | | | | | | |
| PERRY, TARA LYNN | | Address Redacted | | | | | | |
| PERRY, TIERA S | | Address Redacted | | | | | | |
| PERRY, TIM H | | Address Redacted | | | | | | |
| PERRY, WHITNEY MARIE | | Address Redacted | | | | | | |
| PERRY, WILLIAM S | | Address Redacted | | | | | | |
| PERRYMAN III, WILLIE LEE | | Address Redacted | | | | | | |
| PERRYMAN, SEMETHA | | LOC NO 1117 PETTY CASH | 7171 HAGGERTY RD | | CANTON | MI | 48187 | USA |
| PERSAUD, HEMANT | | Address Redacted | | | | | | |
| PERSCHON, BRYAN | | Address Redacted | | | | | | |
| PERSHA, ALEX | | Address Redacted | | | | | | |
| PERSHA, PHIL BRIAN | | Address Redacted | | | | | | |
| PERSHING MUNICIPAL AUDITORIUM | | 226 CENTENNIAL MALL SOUTH | | | LINCOLN | NE | 68501 | USA |
| PERSHING MUNICIPAL AUDITORIUM | | DOUGLAS KUHNEL P O BOX 81126 | 226 CENTENNIAL MALL SOUTH | | LINCOLN | NE | 68501 | USA |
| PERSICHETTI, THOMAS JOSEPH | | Address Redacted | | | | | | |
| PERSINGER II, GEORGE SIDNEY | | Address Redacted | | | | | | |
| PERSINGER, CHRISTOPHER LLOYD | | Address Redacted | | | | | | |
| PERSON, CEDRIQUE | | Address Redacted | | | | | | |
| PERSONAL DEBT SOLUTIONS | | PO BOX 560928 | | | DALLAS | TX | 75356-0928 | USA |
| PERSONAL FINANCE CO | | 3037 N STERLING AVE | | | PEORIA | IL | 61604 | USA |
| PERSONAL FINANCE CO | | PO BOX 1782 | | | MARION | IL | 62959 | USA |
| PERSONAL MONEY MGMT | | PO BOX 25 | | | CROOKSTON | MN | 56716 | USA |
| PERSONAL TOUCH CATERING INC | | 4522 E CAMPBELL | | | PHOENIX | AZ | 85018 | USA |
| PERSONALIZED GRAPHICS INC | | 7300 NILES CENTER RD | | | SKOKIE | IL | 60077 | USA |
| PERSONNEL CONCEPTS LIMITED | | PO BOX 5750 | | | CAROL STREAM | IL | 60197-5750 | USA |
| PERSONNEL CONNECTION INC | | 6310 LBJ FREEWAY STE 203 | ACCOUNTING DEPT | | DALLAS | TX | 75240 | USA |
| PERSONNEL CONNECTION INC | | ACCOUNTING DEPT | | | DALLAS | TX | 75240 | USA |
| PERSONNEL CONNECTION INC | | ACCOUNTING DEPT | | | FORT WORTH | TX | 76101 | USA |
| PERSONNEL CONNECTION INC | | PO BOX 1117 | ACCOUNTING DEPT | | FORT WORTH | TX | 76101 | USA |
| PERSONNEL DECISIONS INC | | NW 8343 PO BOX 1450 | | | MINNEAPOLIS | MN | 554858343 | USA |
| PERSONNEL DECISIONS INC | | PO BOX 1450 NW 8343 | | | MINNEAPOLIS | MN | 55485-8343 | USA |
| PERSONNEL DECISIONS INTERNATIONAL | | NW8343 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-8343 | USA |
| PERSONNEL JOURNAL | | PO BOX 55695 | | | BOULDER | CO | 803225696 | USA |
| PERSONNEL JOURNAL | | PO BOX 55695 | | | BOULDER | CO | 80322-5696 | USA |
| PERSONNEL MANAGEMENT INC | | PO BOX 716021 | | | CINCINNATI | OH | 452716021 | USA |
| PERSONNEL MANAGEMENT INC | | DEPT 116 | | | INDIANAPOLIS | IN | 462077038 | USA |
| PERSONNEL MANAGEMENT INC | | PO BOX 716021 | | | CINCINNATI | OH | 45271-6021 | USA |
| PERSONNEL MANAGEMENT INC | | PO BOX 7038 | DEPT 116 | | INDIANAPOLIS | IN | 46207-7038 | USA |
| PERSONNEL POOL | | DEPT 2400 | PO BOX 145568 | | CINCINNATI | OH | 45250-5568 | USA |
| PERSONNEL SOLUTIONS INC | | PO BOX 60839 | | | CHARLOTTE | NC | 528260-0839 | USA |
| PERSONNEL SOLUTIONS INC | | PO BOX 60839 | | | CHARLOTTE | NC | 52826-083 | USA |
| PERSONNEL STRATEGIES INC | | SUITE 350 | | | MINNETONKA | MN | 553051977 | USA |
| PERSONNEL STRATEGIES INC | | 1809 SOUTH PLYMOUTH RD | SUITE 350 | | MINNETONKA | MN | 55305-1977 | USA |
| PERSUN, ZACH ALLEN | | Address Redacted | | | | | | |
| PERTTU, TYLER MARTIN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PERU TRIBUNE SHOPPER NEWS | | 26 WEST THIRD STREET | | | PERU | IN | 46970 | USA |
| PERU TRIBUNE SHOPPER NEWS | | PO BOX 850 | 26 WEST THIRD STREET | | PERU | IN | 46970 | USA |
| PERUSKI, RACHAEL LINDSEY | | Address Redacted | | | | | | |
| PERVINE, JR | | 1417 S 5TH ST | | | LAFAYETTE | IN | 47905 | USA |
| PESCATORE, JOHN DARYL | | Address Redacted | | | | | | |
| PESCHES FLOWERS | | 618 E GOLF RD | | | ARLINGTON HEIGHT | IL | 60005 | USA |
| PESCHES FLOWERS | | 618 E GOLF RD | | | ARLINGTON HEIGHTS | IL | 60005 | USA |
| PESEK, LINDSEY BRISTOL | | Address Redacted | | | | | | |
| PESINA, EUGENIO | | Address Redacted | | | | | | |
| PESSON III, RAYMOND ROBERT | | Address Redacted | | | | | | |
| PESTANA, VANESSA | | Address Redacted | | | | | | |
| PET ENTERPRISES INC | | PO BOX 2960 | | | HOT SPRINGS | AR | 71914 | USA |
| PETE, DAPHNE MICHELLE | | Address Redacted | | | | | | |
| PETER LASORSA PC, LAW OFFICE OF | | 7109 S RIDGEBROOK DR | | | MAPLETON | IL | 61547 | USA |
| PETER, MARS ALBERT | | Address Redacted | | | | | | |
| PETERBURS, CRAIG J | | Address Redacted | | | | | | |
| PETERIE APPRAISAL CO | | 291 N CENTRAL AVE | | | WOOD RIVER | IL | 62095 | USA |
| PETERS, ALEX | | Address Redacted | | | | | | |
| PETERS, AMY | | Address Redacted | | | | | | |
| PETERS, ASHLEY NICOLE | | Address Redacted | | | | | | |
| PETERS, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| PETERS, ERIN C | | Address Redacted | | | | | | |
| PETERS, JACOB T | | Address Redacted | | | | | | |
| PETERS, JARED J | | Address Redacted | | | | | | |
| PETERS, JOSHUA CHARLES | | Address Redacted | | | | | | |
| PETERS, KATIE | | Address Redacted | | | | | | |
| PETERS, KRISTINA | | Address Redacted | | | | | | |
| PETERS, RYAN J | | Address Redacted | | | | | | |
| PETERS, SAMUEL ALLEN | | Address Redacted | | | | | | |
| PETERSEN PUBLISHING COMPANY | | PO BOX 95246 | | | CHICAGO | IL | 60694 | USA |
| PETERSEN, ALEXANDER | | Address Redacted | | | | | | |
| PETERSEN, ALFONSO DERRICK | | Address Redacted | | | | | | |
| PETERSEN, CASEY JAMES | | Address Redacted | | | | | | |
| PETERSEN, CHRISTOPHER ALLEN | | Address Redacted | | | | | | |
| PETERSEN, HELEN | | 5405 DUPONT CIRCLE | | | MILFORD | OH | 45150 | USA |
| PETERSEN, HELEN | | LOC NO 0086 PETTY CASH | 5405 DUPONT CIR | | MILFORD | OH | 45150 | USA |
| PETERSEN, JEROLD A | | Address Redacted | | | | | | |
| PETERSEN, JORDAN PAUL | | Address Redacted | | | | | | |
| PETERSEN, JOSEPH STEVEN | | Address Redacted | | | | | | |
| PETERSEN, RUSSELL THOMAS | | Address Redacted | | | | | | |
| PETERSEN, TONY J | | 21830 TOWNS CR NO 200 | | | CALDWELL | ID | 83607 | USA |
| PETERSEN, TRACY RENEE | | Address Redacted | | | | | | |
| PETERSEN, TRENT ROBERT | | Address Redacted | | | | | | |
| PETERSMAN, PATRICIA L | | Address Redacted | | | | | | |
| PETERSON REFRIGERATION & APPL | | 550 SOUTH MAIN | | | GUNNISON | UT | 84634 | USA |
| PETERSON REFRIGERATION & APPL | | PO BOX 729 | 550 SOUTH MAIN | | GUNNISON | UT | 84634 | USA |
| PETERSON TRUST, DL | | 5924 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | USA |
| PETERSON, ABBEY L | | Address Redacted | | | | | | |
| PETERSON, AMANDA JOANN | | Address Redacted | | | | | | |
| PETERSON, ANNE K | | Address Redacted | | | | | | |
| PETERSON, ANNETTE NICOLE | | Address Redacted | | | | | | |
| PETERSON, BEN M | | Address Redacted | | | | | | |
| PETERSON, BIANCA | | Address Redacted | | | | | | |
| PETERSON, BRIAN A | | Address Redacted | | | | | | |
| PETERSON, BYRON | | 900 GOLDEN AVE | | | WOODSTOCK | IL | 60098 | USA |
| PETERSON, CHAD | | Address Redacted | | | | | | |
| PETERSON, CHRISTOPHER ROBERT | | Address Redacted | | | | | | |
| PETERSON, CHRISTOPHER WILLIAM | | Address Redacted | | | | | | |
| PETERSON, CRAIG J | | Address Redacted | | | | | | |
| PETERSON, DAMIEN SCOTT | | Address Redacted | | | | | | |
| PETERSON, DANIEL PATRICK | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETERSON, DAVID | | Address Redacted | | | | | | |
| PETERSON, DAVID LEE | | Address Redacted | | | | | | |
| PETERSON, DONALD WILLIAM | | Address Redacted | | | | | | |
| PETERSON, DOUGLAS EUGENE | | Address Redacted | | | | | | |
| PETERSON, DUSTIN SCOTT | | Address Redacted | | | | | | |
| PETERSON, ERIC L | | Address Redacted | | | | | | |
| PETERSON, GABRIEL Q | | Address Redacted | | | | | | |
| PETERSON, IAN M | | Address Redacted | | | | | | |
| PETERSON, JAMES N | | Address Redacted | | | | | | |
| PETERSON, JEREMY DAVID | | Address Redacted | | | | | | |
| PETERSON, JESSICA G | | Address Redacted | | | | | | |
| PETERSON, JETHRO | | Address Redacted | | | | | | |
| PETERSON, JONATHAN JACOB | | Address Redacted | | | | | | |
| PETERSON, JOSH | | Address Redacted | | | | | | |
| PETERSON, MARC ALBERT | | Address Redacted | | | | | | |
| PETERSON, MARK CLIFTON | | Address Redacted | | | | | | |
| PETERSON, MATHEW B | | Address Redacted | | | | | | |
| PETERSON, MATTHEW ROSS | | Address Redacted | | | | | | |
| PETERSON, MICHAEL LAWRENCE | | Address Redacted | | | | | | |
| PETERSON, MICHAEL S | | Address Redacted | | | | | | |
| PETERSON, MOREECE JAMES | | Address Redacted | | | | | | |
| PETERSON, PERRY LEE | | Address Redacted | | | | | | |
| PETERSON, SAMANTHA LYNN | | Address Redacted | | | | | | |
| PETERSON, SCOTT | | Address Redacted | | | | | | |
| PETERSON, SEAN E | | Address Redacted | | | | | | |
| PETERSON, TERRY | | LOC NO 0034 PETTY CASH | 3737B DUNCANVILLE RD | | DALLAS | TX | 75236 | USA |
| PETERSON, TIMOTHY PAUL | | Address Redacted | | | | | | |
| PETERSON, TREVOR JAMES | | Address Redacted | | | | | | |
| PETERSON, TREY ALDEN | | Address Redacted | | | | | | |
| PETERSON, ZACHARY BRAD | | Address Redacted | | | | | | |
| PETES OFFICE MACHINE CO INC | | 650 S CLARK ST | | | CHICAGO | IL | 60605 | USA |
| PETIK, KRISTEN MARIE | | Address Redacted | | | | | | |
| PETITO, STEVE | | PO BOX 110029 | | | CARROLLTON | TX | 75011 | USA |
| PETITO, STEVE | | 8912 HOLIDAY LAND | | | AUBREY | TX | 76227 | USA |
| PETKOVIC, NEBOYSA | | Address Redacted | | | | | | |
| PETRA INDUSTRIES INC | | PO BOX 14708 | | | OKLAHOMA CITY | OK | 73113-0708 | USA |
| PETRA INDUSTRIES INC | | PO BOX 960130 | | | OKLAHOMA CITY | OK | 73196-0130 | USA |
| PETREA, RYAN T | | Address Redacted | | | | | | |
| PETREAN, JAMES | | Address Redacted | | | | | | |
| PETREE, DAVID | | 5429 GURLEY AVE | | | DALLAS | TX | 75223 | USA |
| PETREE, DAVID LEO | | Address Redacted | | | | | | |
| PETRI ELECTRIC INC | | 915 N BOWSER | | | RICHARDSON | TX | 75081 | USA |
| PETRI, MAXWELL DAVID | | Address Redacted | | | | | | |
| PETRIC, AMY JO | | Address Redacted | | | | | | |
| PETRICH, ROBBY IRA | | Address Redacted | | | | | | |
| PETRILLO, DILLON | | Address Redacted | | | | | | |
| PETRO, JEFFREY JOHN | | Address Redacted | | | | | | |
| PETRO, JONATHAN MICHAEL | | Address Redacted | | | | | | |
| PETROELJE, MELISSA | | Address Redacted | | | | | | |
| PETROFF APPRAISALS | | 6393 WEST REYNOLDS | | | HASLETT | MI | 48840 | USA |
| PETROFF, LAURA | | Address Redacted | | | | | | |
| PETROSYAN, PAVEL D | | Address Redacted | | | | | | |
| PETROVIC, BRANISLAV | | Address Redacted | | | | | | |
| PETRUCCI, NICHOLE LOREEN | | Address Redacted | | | | | | |
| PETSCHE, CAROLYN L | | 302 BURNETT AVE | | | WARREN | IL | 61087 | USA |
| PETSMART INC | | 19601 N 27TH AVE | | | PHOENIX | AZ | 85027 | USA |
| PETTAWAY, AMBER LA SHAE | | Address Redacted | | | | | | |
| PETTERS FOUNDATION, JOHN T | | 4400 BAKER RD | | | MINNETONKA | MN | 55343 | USA |
| PETTERSON, JOSH D | | Address Redacted | | | | | | |
| PETTES, JOE MICHAEL | | Address Redacted | | | | | | |
| PETTET, LARRY | | 657 W FARM RD 182 | SATELLITE GUY | | SPRINGFIELD | MO | 65810 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETTET, LARRY | | 657 W FARM RD 182 | | | SPRINGFIELD | MO | 65810 | USA |
| PETTIGREW, TASHA N | | Address Redacted | | | | | | |
| PETTIT, CARLOS TERRELL | | Address Redacted | | | | | | |
| PETTRY, JOSHUA DAVID | | Address Redacted | | | | | | |
| PETTRY, TROY L | | Address Redacted | | | | | | |
| PETTY, COURTNEY ELIZABETH | | Address Redacted | | | | | | |
| PETTY, GREG D | | Address Redacted | | | | | | |
| PETTY, JENNIFER LYNN | | Address Redacted | | | | | | |
| PETTY, RYAN TRAVIS | | Address Redacted | | | | | | |
| PETTYJOHN, ERIC DEAN | | Address Redacted | | | | | | |
| PETYKOWSKI, SEAN MICHAEL | | Address Redacted | | | | | | |
| PEVELER JR, JAMES THOROLF | | Address Redacted | | | | | | |
| PEWAG INC | | 281 SHORE DRIVE | | | BURR RIDGE | IL | 60521 | USA |
| PEWITT & ASSOC , KEVAN C | | 8524 HIGHWAY 6N STE 226 | | | HOUSTON | TX | 77095 | USA |
| PEWITT & ASSOC , KEVAN C | | 8524 HWY 6N STE 226 | | | HOUSTON | TX | 77095 | USA |
| PEXA, WALKER LA ROCHE | | Address Redacted | | | | | | |
| PEYNADO, DAVID J | | Address Redacted | | | | | | |
| PEYNADO, RENE | | Address Redacted | | | | | | |
| PEYTON, ENRIQUE | | Address Redacted | | | | | | |
| PEZZOLI, GREGORY PAUL | | Address Redacted | | | | | | |
| PFAHLERT, KELLY LYNN | | Address Redacted | | | | | | |
| PFAU, BENJAMIN DAVID | | Address Redacted | | | | | | |
| PFAU, CHRISTOPHER ROBBINS | | Address Redacted | | | | | | |
| PFEFFER & CO | | 10990 QUIVIRA RD STE 110 | | | OVERLAND PARK | KS | 66210 | USA |
| PFEFFER, JAMES MICHAEL | | Address Redacted | | | | | | |
| PFEFFER, JOHN LOUIS | | Address Redacted | | | | | | |
| PFEIFER, NICOLE ASHLEY | | Address Redacted | | | | | | |
| PFEIFFER, DANIEL GEORGE | | Address Redacted | | | | | | |
| PFEIFFER, GARRETT WESLEY | | Address Redacted | | | | | | |
| PFEIFFER, NYLE PHILLIP | | Address Redacted | | | | | | |
| PFENNINGER & ASSOCIATES | | 9247 N MERIDIAN ST STE 103 | | | INDIANAPOLIS | IN | 462601813 | USA |
| PFENNINGER & ASSOCIATES | | 9247 N MERIDIAN ST STE 103 | | | INDIANAPOLIS | IN | 46260-1813 | USA |
| PFG IMPERIAL CENTER HOLDING CO | | 711 HIGH ST | | | DES MOINES | IA | 503920350 | USA |
| PFISTER, ZACHARY AHREN | | Address Redacted | | | | | | |
| PFLOW | | DRAWER 319 | | | MILWAUKEE | WI | 53278 | USA |
| PFLUGH, EDWARD JACOB | | Address Redacted | | | | | | |
| PFOHL, MELISSA MARIE | | Address Redacted | | | | | | |
| PG DEVELOPMENT II | | 75 REMITTANCE DR STE 3299 | | | CHICAGO | IL | 606753299 | USA |
| PG DEVELOPMENT II | | 75 REMITTANCE DR STE 3299 | SCOTTSDALE PAVILIONS II | | CHICAGO | IL | 60675-3299 | USA |
| PHAM, ALEX THANH | | Address Redacted | | | | | | |
| PHAM, BINH THANH | | Address Redacted | | | | | | |
| PHAM, CALVIN | | Address Redacted | | | | | | |
| PHAM, DAISY L | | Address Redacted | | | | | | |
| PHAM, JONATHAN | | Address Redacted | | | | | | |
| PHAM, KHOI QUANG | | Address Redacted | | | | | | |
| PHAM, KIM | | Address Redacted | | | | | | |
| PHAM, LAN DUC | | Address Redacted | | | | | | |
| PHAM, PHU DUY | | Address Redacted | | | | | | |
| PHAM, TRAM T | | Address Redacted | | | | | | |
| PHAM, TUNG M | | Address Redacted | | | | | | |
| PHAN, DANH | | Address Redacted | | | | | | |
| PHAN, JACKSON | | Address Redacted | | | | | | |
| PHAN, JASON | | Address Redacted | | | | | | |
| PHAN, KEVIN | | Address Redacted | | | | | | |
| PHAN, TAM MINH | | Address Redacted | | | | | | |
| PHAN, TAM TRUNG | | Address Redacted | | | | | | |
| PHANICHPATOM, PHANA | | Address Redacted | | | | | | |
| PHARR, SUZANNE MARIE | | Address Redacted | | | | | | |
| PHAUP, JARED MICHAEL | | Address Redacted | | | | | | |
| PHEASANT LANE MALL PROMO FUND | | 22917 NETWORK PL | | | CHICAGO | IL | 606731229 | USA |
| PHEASANT LANE MALL PROMO FUND | | 22917 NETWORK PL | PHEASANT LANE MALL | | CHICAGO | IL | 60673-1229 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHEASANT LANE REALTY TRUST | | 22917 NETWORK PL | | | CHICAGO | IL | 60673 | USA |
| PHEASANT LANE REALTY TRUST | | 7604 PHEASANT LANE MALL | 22917 NETWORK PLACE | | CHICAGO | IL | 60673-1229 | USA |
| PHEASANT RUN RESORT | | DEPT 1514 | | | CHICAGO | IL | 606741514 | USA |
| PHEASANT RUN RESORT | | 135 S LASALLE | DEPT 1514 | | CHICAGO | IL | 60674-1514 | USA |
| PHEBUS, EDWARD EVERETT | | Address Redacted | | | | | | |
| PHELAN, CORRY NATHANIAL | | Address Redacted | | | | | | |
| PHELAN, NEIL MARION | | Address Redacted | | | | | | |
| PHELPS, BENJAMIN | | Address Redacted | | | | | | |
| PHELPS, BRADLEY MASON | | Address Redacted | | | | | | |
| PHELPS, DAVID CHRISTIAN | | Address Redacted | | | | | | |
| PHELPS, JEREMY | | Address Redacted | | | | | | |
| PHELPS, TIFFANY SHATARA | | Address Redacted | | | | | | |
| PHI CHI THETA | | CSB 105 CAREER SVC CMU | | | MT PLEASANT | MI | 488589970 | USA |
| PHI CHI THETA | | CSB CAREER SERVICES CMU | | | MT PLEASANT | MI | 48858-9970 | USA |
| PHI, ANDREW HUNG | | Address Redacted | | | | | | |
| PHIELER, KYLE RAY | | Address Redacted | | | | | | |
| PHIFER IV, BEN LEE | | Address Redacted | | | | | | |
| PHIL & SON INC | | 931 N MAIN ST | | | CROWN POINT | IN | 46307 | USA |
| PHILBECK, NICK R | | Address Redacted | | | | | | |
| PHILIP SERVICES SOUTHWEST INC | | PO BOX 200119 | | | HOUSTON | TX | 77216-0119 | USA |
| PHILIP, ALWIN | | Address Redacted | | | | | | |
| PHILIP, JORDAN CLARK | | Address Redacted | | | | | | |
| PHILIPPINE WEEKLY | | 107 E WEATHERSFIELD WAY | P O BOX 68593 | | SCHAUMBURG | IL | 60168 | USA |
| PHILIPPINE WEEKLY | | P O BOX 68593 | | | SCHAUMBURG | IL | 60168 | USA |
| PHILIPS CONSUMER ELECTRONICS | | 3375 STEMMONS FRWY | | | DALLAS | TX | 75234 | USA |
| PHILIPS CONSUMER ELECTRONICS | | 1110 N POST OAK RD | | | HOUSTON | TX | 77055 | USA |
| PHILIPS CONSUMER ELECTRONICS | | PO BOX 840810 | 1401 M ST | | DALLAS | TX | 75284-0810 | USA |
| PHILIPS CONSUMER ELECTRONICS | | PO BOX 840810 | | | DALLAS | TX | 75284-0810 | USA |
| PHILIPS CONSUMER ELECTRONICS | | PO BOX 847896 | C/O PHILIPS SERVICE SOLUTIONS | | DALLAS | TX | 75284-7896 | USA |
| PHILIPS, JACK BRANDON | | Address Redacted | | | | | | |
| PHILIUS, PHILIP JONATHAN | | Address Redacted | | | | | | |
| PHILLIP, MAXWELL E | | Address Redacted | | | | | | |
| PHILLIPP, CLAYTON PAUL | | Address Redacted | | | | | | |
| PHILLIPS & AKERS | | 3200 SOUTHWEST FWY STE 3400 | | | HOUSTON | TX | 77027 | USA |
| PHILLIPS & AKERS | | 3400 PHOENIX TOWER | | | HOUSTON | TX | 77027 | USA |
| PHILLIPS 66 COMPANY | | BOX 66 | | | BARTLESVILLE | OK | 740050066 | USA |
| PHILLIPS 66 COMPANY | | BOX 66 | | | BARTLESVILLE | OK | 74005-0066 | USA |
| PHILLIPS CO INC, ROBERT F | | 1000 CRISS CIR | | | ELK GROVE VILLAGE | IL | 60007 | USA |
| PHILLIPS ELECTRONICS | | 517 DEWITT AVE | | | MATTOON | IL | 61938 | USA |
| PHILLIPS ENERGY INC | | 330 MARSHALL ST STE 300 | | | SHREVEPORT | LA | 71101 | USA |
| PHILLIPS FLOWERS | | PO BOX 220 | | | WESTMONT | IL | 605590220 | USA |
| PHILLIPS FLOWERS | | PO BOX 220 | | | WESTMONT | IL | 60559-0220 | USA |
| PHILLIPS FURNITURE REPAIR | | 8269 N SILO RD | | | PARKER | CO | 80134 | USA |
| PHILLIPS MEDIA INC | | PO BOX 98279 | ATTN CREDIT DEPT | | CHICAGO | IL | 60693-8279 | USA |
| PHILLIPS SUPPLY CO | | 1 CROSLEY FIELD LANE | | | CINCINNATI | OH | 45214 | USA |
| PHILLIPS, AARON | | Address Redacted | | | | | | |
| PHILLIPS, ALLYN ROARKE | | Address Redacted | | | | | | |
| PHILLIPS, ALVIN | | Address Redacted | | | | | | |
| PHILLIPS, AUTUMN M | | Address Redacted | | | | | | |
| PHILLIPS, BOBBIE JO | | Address Redacted | | | | | | |
| PHILLIPS, BRAD B | | Address Redacted | | | | | | |
| PHILLIPS, BRITTANY | | Address Redacted | | | | | | |
| PHILLIPS, CAROL SUE | | Address Redacted | | | | | | |
| PHILLIPS, CASSANDRA LEA | | Address Redacted | | | | | | |
| PHILLIPS, CHRISTIE RENEA | | Address Redacted | | | | | | |
| PHILLIPS, CONNOR PATRICK | | Address Redacted | | | | | | |
| PHILLIPS, DEREK DANIEL | | Address Redacted | | | | | | |
| PHILLIPS, DERRICK E | | Address Redacted | | | | | | |
| PHILLIPS, DERRICK R | | Address Redacted | | | | | | |
| PHILLIPS, DOUGLAS JAMES ROBERT | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHILLIPS, ERIC D | | Address Redacted | | | | | | |
| PHILLIPS, FITZGERALD | | Address Redacted | | | | | | |
| PHILLIPS, JAKOB RYAN | | Address Redacted | | | | | | |
| PHILLIPS, JAMES GARRETT | | Address Redacted | | | | | | |
| PHILLIPS, JEFFREY STEVE | | Address Redacted | | | | | | |
| PHILLIPS, JESSICA ELANE | | Address Redacted | | | | | | |
| PHILLIPS, JONATHAN L | | Address Redacted | | | | | | |
| PHILLIPS, JOSH DANIEL | | Address Redacted | | | | | | |
| PHILLIPS, KENDALL | | Address Redacted | | | | | | |
| PHILLIPS, KIRK BRINSON | | Address Redacted | | | | | | |
| PHILLIPS, KRIS | | Address Redacted | | | | | | |
| PHILLIPS, KYLE STEVEN | | Address Redacted | | | | | | |
| PHILLIPS, LAUREN PATRICE | | Address Redacted | | | | | | |
| PHILLIPS, LOGAN | | Address Redacted | | | | | | |
| PHILLIPS, MATTHEW LEE | | Address Redacted | | | | | | |
| PHILLIPS, MICHAEL P | | Address Redacted | | | | | | |
| PHILLIPS, PRESTON MITCHELL | | Address Redacted | | | | | | |
| PHILLIPS, PRISCILLA RENEE | | Address Redacted | | | | | | |
| PHILLIPS, RAYMOND WILLIAM | | Address Redacted | | | | | | |
| PHILLIPS, RYAN | | Address Redacted | | | | | | |
| PHILLIPS, SHAWN MICHAEL | | Address Redacted | | | | | | |
| PHILLIPS, SIARAH | | Address Redacted | | | | | | |
| PHILLIPS, STEPHEN | | Address Redacted | | | | | | |
| PHILLIPS, STEPHYN | | Address Redacted | | | | | | |
| PHILLIPS, STEVEN LEE | | Address Redacted | | | | | | |
| PHILLIPS, STEVEN RICK | | Address Redacted | | | | | | |
| PHILLIPS, THOMAS BURTON | | Address Redacted | | | | | | |
| PHILLIPS, THOMAS GEORGE | | Address Redacted | | | | | | |
| PHILLIPS, TOBY | | Address Redacted | | | | | | |
| PHILLIPS, TYLER | | Address Redacted | | | | | | |
| PHILLIPS, WHITNEY M | | Address Redacted | | | | | | |
| PHILLIPS, WHITNEY NICOLE | | Address Redacted | | | | | | |
| PHILLIPS, ZACHARY SCOTT | | Address Redacted | | | | | | |
| PHILLIPSON, BRETT ALAN | | Address Redacted | | | | | | |
| PHILLIPY, KYLE LAWRENCE | | Address Redacted | | | | | | |
| PHILP, GREG CHRISTOPHER | | Address Redacted | | | | | | |
| PHILPOT, BRANDON LEE | | Address Redacted | | | | | | |
| PHILPOT, KOREY RAY | | Address Redacted | | | | | | |
| PHILS APPLIANCE SERVICE | | PO BOX 1604 | | | KINGSLAND | TX | 78639 | USA |
| PHIMMASENE, CAROL PATTOUMMA | | Address Redacted | | | | | | |
| PHINNEY, NICK | | Address Redacted | | | | | | |
| PHIPPS, BRETT M | | Address Redacted | | | | | | |
| PHIPPS, CHARLES | | Address Redacted | | | | | | |
| PHIPPS, NATHANIEL ALLEN | | Address Redacted | | | | | | |
| PHOENICIAN PROPERTIES | | 14611 W COMMERCE RD NO A | | | DALEVILLE | IN | 47334 | USA |
| PHOENIX INSTALLATION SVC | | 12812 CROSLEY | | | REDFORD | MI | 482392641 | USA |
| PHOENIX INSTALLATION SVC | | 9170 MIDDLEBELT RD | | | LIVONIA | MI | 48150-4046 | USA |
| PHOENIX NEWSPAPERS INC | | PO BOX 1950 | | | PHOENIX | AZ | 85001 | USA |
| PHOENIX NEWSPAPERS INC | | CUSTOMER ACCOUNTING SERVICES | | | PHOENIX | AZ | 850010200 | USA |
| PHOENIX NEWSPAPERS INC | | PO BOX 200 | CUSTOMER ACCOUNTING SERVICES | | PHOENIX | AZ | 85001-0200 | USA |
| PHOENIX NEWSPAPERS INC | | PO BOX 660 | | | PHOENIX | AZ | 85001-0660 | USA |
| PHOENIX POLICE DEPARTMENT | | 620 W WASHINGTON ST NO 130 | | | PHOENIX | AZ | 85003 | USA |
| PHOENIX ROOFING INC | | 8356 MOBERLY LANE | | | DALLAS | TX | 75227 | USA |
| PHOENIX, CITY OF | | 200 W WASHINGTON ST | DEVELOPMENT SERVICES DEPT | | PHOENIX | AZ | 85003 | USA |
| PHOENIX, CITY OF | | 251 W WASHINGTON 3RD FL | LICENSE SERVICES | | PHOENIX | AZ | 85003 | USA |
| PHOENIX, CITY OF | | PO BOX 2005 | CITY TREASURER | | PHOENIX | AZ | 85001-2005 | USA |
| PHOENIX, UNIVERSITY OF | | WEST MICHIGAN CAMPUS | 318 RIVER RIDGE NW | | WALKER | MI | 49544 | USA |
| PHOMMACHANH, STEVEN | | Address Redacted | | | | | | |
| PHOMMACHANH, THONGSAVANH | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHONEX CORP | | 6952 HIGH TECH DRIVEET | | | MIDVALE | UT | 84047 | USA |
| PHOTO IDENTIFICATION INC, A | | 2100 N HWY 360 STE 1808 | | | GRAND PRAIRIE | TX | 75050 | USA |
| PHOTO MARKETING ASSOC INTL | | 3000 PICTURE PLACE | | | JACKSON | MI | 49201 | USA |
| PHOTOCRAFT INC | | PO BOX 408 | | | GENEVA | IL | 60134 | USA |
| PHOTOTECH | | 20706 CYPRESS ROSEHILL RD | | | TOMBALL | TX | 77375 | USA |
| PHYSICIAN RESOURCE NETWORK | | PO BOX 30450 | | | LINCOLN | NE | 68503 | USA |
| PHYSICIANS IMMEDIATE CARE | | 4350 MORSAY DRIVE | | | ROCKFORD | IL | 61107 | USA |
| PHYSICIANS REGIONAL PRACTICE | | 105 E JEFFERSON STE 610 | | | SOUTH BEND | IN | 46601 | USA |
| PHYSICIANS REGIONAL PRACTICE | | 2301 N BENDIX DR | | | SOUTH BEND | IN | 46628 | USA |
| PI ENGINEERING | | 101 INNOVATION PKY | | | WILLIAMSTON | MI | 48895 | USA |
| PIAZZA, BRIAN | | Address Redacted | | | | | | |
| PIAZZA, THOMAS ALEXANDER | | Address Redacted | | | | | | |
| PICARELLO, ZACHARY THOMAS | | Address Redacted | | | | | | |
| PICAZO, GILBERT | | Address Redacted | | | | | | |
| PICAZZO, DANIEL KWON | | Address Redacted | | | | | | |
| PICCIRILLO INVESTIGATIONS | | 18266 JAMAICA PATH | | | LAKEVILLE | MN | 55044 | USA |
| PICCOLOTTI, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| PICH, TRAVIS ROBERT | | Address Redacted | | | | | | |
| PICHA, LANCE VERNON | | Address Redacted | | | | | | |
| PICHON, JOHN ANTHONY | | Address Redacted | | | | | | |
| PICHON, PATRICK MICHAEL | | Address Redacted | | | | | | |
| PICKELL, JEFFREY ANDERSON | | Address Redacted | | | | | | |
| PICKENS, JAMIL CURRAN | | Address Redacted | | | | | | |
| PICKENS, JUSTIN WAYNE | | Address Redacted | | | | | | |
| PICKENS, SIABHONVANESSA | | Address Redacted | | | | | | |
| PICKERING, JOHN THOMAS | | Address Redacted | | | | | | |
| PICKETT RAY & SILVER INC | | 333 MID RIVERS MALL DR | | | ST PETERS | MO | 63376 | USA |
| PICKETT, CATHY A | | PO BOX 909 | BELL CO DISTRICT CHILD SUPPORT | | BELTON | TX | 76513 | USA |
| PICKETT, JUSTIN DANIEL | | Address Redacted | | | | | | |
| PICKETT, KRISTOFFER PAUL | | Address Redacted | | | | | | |
| PICKETT, TRENTON LADARRELL | | Address Redacted | | | | | | |
| PICKRELL, JOSH KYLE | | Address Redacted | | | | | | |
| PICKWICK FARMS AIRPORT | | 25 BEACHWAY DR STE A | | | INDIANAPOLIS | IN | 46224 | USA |
| PICOU, JARED JOSEPH | | Address Redacted | | | | | | |
| PICTON, CIARA LAUREN | | Address Redacted | | | | | | |
| PICTUREQUEST | | DEPT 5120 | | | CAROL STREAM | IL | 60122-5120 | USA |
| PIECHOCKI, CODY ARTHUR | | Address Redacted | | | | | | |
| PIED PIPER PEST CONTROL | | 3507 SUNBELT DRIVE NORTH | | | SAN ANTONIO | TX | 78218 | USA |
| PIEDLOW, SHAUN | | Address Redacted | | | | | | |
| PIEDMONT OLSEN HENSLEY | | DEPT 597 | | | DENVER | CO | 802910597 | USA |
| PIEDMONT OLSEN HENSLEY | | DEPT 597 | | | DENVER | CO | 80291-0597 | USA |
| PIEDRA JR, LIBRADO | | Address Redacted | | | | | | |
| PIEDRA, BAILEY | | Address Redacted | | | | | | |
| PIEDRAS, DENISE | | Address Redacted | | | | | | |
| PIEDRAS, IVAN ARTURO | | Address Redacted | | | | | | |
| PIEKARSKI, JOHN A | | Address Redacted | | | | | | |
| PIEKOS APPRAISALS | | 1533 N VEST DR | | | NAPERVILLE | IL | 60563 | USA |
| PIEKOS APPRAISALS | | 1533 VEST DR | | | NAPERVILLE | IL | 60563 | USA |
| PIENTON, SIMON JOHN | | Address Redacted | | | | | | |
| PIEPER, ED | | 702 CEDAR | | | AKRON | CO | 80720 | USA |
| PIERCE, AARON GRADY | | Address Redacted | | | | | | |
| PIERCE, ASHLEIGH LYNN | | Address Redacted | | | | | | |
| PIERCE, AUREN DANIEL | | Address Redacted | | | | | | |
| PIERCE, DREW T | | Address Redacted | | | | | | |
| PIERCE, FORREST EUGENE | | Address Redacted | | | | | | |
| PIERCE, JAY MICHAEL | | Address Redacted | | | | | | |
| PIERCE, JOE MAX | | Address Redacted | | | | | | |
| PIERCE, LEE WILLIAM | | Address Redacted | | | | | | |
| PIERCE, LORIANN | | Address Redacted | | | | | | |
| PIERCE, MARK ANTHONY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PIERCE, MOLLY MARIE | | Address Redacted | | | | | | |
| PIERCE, RICHARD ANTHONY | | Address Redacted | | | | | | |
| PIERCE, SEAN JOSEPH | | Address Redacted | | | | | | |
| PIERCE, STEPHEN MICHAEL | | Address Redacted | | | | | | |
| PIERCE, VICTORIA | | Address Redacted | | | | | | |
| PIERCE, WILLIAM WALTER | | Address Redacted | | | | | | |
| PIERCY, CATHY J | | Address Redacted | | | | | | |
| PIERINI, DAVID | | Address Redacted | | | | | | |
| PIERORAZIO, JOHN | | 455 W ST JAMES PL 203 | | | CHICAGO | IL | 60614 | USA |
| PIERRE, CARNELL VICTOR | | Address Redacted | | | | | | |
| PIERRE, CLARISSA VERONIQUE | | Address Redacted | | | | | | |
| PIERRE, JEFFERY CHARLES | | Address Redacted | | | | | | |
| PIERRE, LANCE | | Address Redacted | | | | | | |
| PIERRE, VLADIMIR LESLY | | Address Redacted | | | | | | |
| PIERSON GRAPHICS CORP | | 800 LINCOLN | | | DENVER | CO | 80203 | USA |
| PIERSON GRAPHICS CORPORATION | | PO BOX 565487 | | | DALLAS | TX | 75356 | USA |
| PIERSON, BARBI LYN | | Address Redacted | | | | | | |
| PIETRINI, ROBERT VINCENT | | Address Redacted | | | | | | |
| PIETRYGA, EDWARD MICHAEL | | Address Redacted | | | | | | |
| PIETSCH, NATHAN MICHAEL | | Address Redacted | | | | | | |
| PIGFORD, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| PIGG, JEREMY A | | Address Redacted | | | | | | |
| PIGGEE, LESLIE | | Address Redacted | | | | | | |
| PIHA PAUL, JACQUES AARON | | Address Redacted | | | | | | |
| PIIPPO, DANNAH M | | Address Redacted | | | | | | |
| PIKE COUNTY PROBATE | | 230 WAVERLY PLAZA STE 600 | | | WAVERLY | OH | 45690 | USA |
| PIKE SYSTEMS INC | | 1770 COMMERCE DR | | | MONTGOMERY | IL | 60538 | USA |
| PIKE, CHRISTINA L | | Address Redacted | | | | | | |
| PIKE, FRED J | | Address Redacted | | | | | | |
| PIKE, JESSICA R | | Address Redacted | | | | | | |
| PIKE, JUSTIN MACK | | Address Redacted | | | | | | |
| PIKE, LINDSEY ERIN | | Address Redacted | | | | | | |
| PIKE, PATRICIA K | | Address Redacted | | | | | | |
| PIKE, TIMOTHY MICHAEL | | Address Redacted | | | | | | |
| PIKES PEAK FLORAL CO | | 17 E KIOWA | | | COLORADO SPRINGS | CO | 80903 | USA |
| PIKEY, JERRY WAYNE | | Address Redacted | | | | | | |
| PIKULA, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| PILCHER, STEPHEN MICHAEL | | Address Redacted | | | | | | |
| PILGER, CHANDLER ALLEN | | Address Redacted | | | | | | |
| PILGRIM, MATTHEW LEE | | Address Redacted | | | | | | |
| PILKENTON, AARON WELDON | | Address Redacted | | | | | | |
| PILLAI, AJAYA KUMAR | | Address Redacted | | | | | | |
| PILLAR, MATTHEW ANDREW | | Address Redacted | | | | | | |
| PILLOW, CHRISTOPHER | | Address Redacted | | | | | | |
| PILLSBURY, ZACHARY HOWARD | | Address Redacted | | | | | | |
| PILOT AIR FREIGHT | | 135 S LASALLE DEPT 1573 | | | CHICAGO | IL | 60674 | USA |
| PILZ, ALYSSA L | | Address Redacted | | | | | | |
| PILZ, JOSEPH MATTHEW | | Address Redacted | | | | | | |
| PIMENTEL, OSCAR LIONEL | | Address Redacted | | | | | | |
| PIMPEDLY, LAUREN | | Address Redacted | | | | | | |
| PINA, JESUS | | Address Redacted | | | | | | |
| PINAL, ALEJANDRO TEODORO | | Address Redacted | | | | | | |
| PINALES, BRITTANY MARIE | | Address Redacted | | | | | | |
| PINARD, PETER ELDON | | Address Redacted | | | | | | |
| PINCHOT, DAVID GERARD | | Address Redacted | | | | | | |
| PINDELL, NATHAN G | | Address Redacted | | | | | | |
| PINE DESIGN | | PO BOX 3195 | | | OLATHE | KS | 66063-3195 | USA |
| PINE GROVE NURSERY | | 3482 HIGHWAY 6 EAST | | | NEWTON | IA | 50208 | USA |
| PINE LAKES INC | | 2705 S PARK AVE | | | HERRIN | IL | 62948 | USA |
| PINE TREE VIDEO ELECTRONICS | | 901 PINE TREE RD NO A | | | LONGVIEW | TX | 75604-4028 | USA |
| PINE VALLEY WATER COMPANY | | 1206 JACLYN DR | | | O FALLON | IL | 62269-1755 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PINE, STACY LYN | | Address Redacted | | | | | | |
| PINEDA, ALVARO C | | Address Redacted | | | | | | |
| PINEDA, ANDRES | | Address Redacted | | | | | | |
| PINEDA, EDDIE S | | Address Redacted | | | | | | |
| PINEDA, MELVIN RAFAEL | | Address Redacted | | | | | | |
| PINEDA, REY | | 1743 LOMA LINDA | | | BROWNSVILLE | TX | 78520 | USA |
| PINEDALE DISTRICT COURT | | CLERK OF THE DISTRICT COURT | | | PINEDALE | WY | 829410292 | USA |
| PINEDALE DISTRICT COURT | | PO BOX 764 | CLERK OF THE DISTRICT COURT | | PINEDALE | WY | 82941-0292 | USA |
| PINER, LANCE M | | Address Redacted | | | | | | |
| PINGREE, ROBERT BENJAMIN | | Address Redacted | | | | | | |
| PINK ELEPHANT CORP | | 7760 FRANCE AVE SOUTH STE 1159 | | | MINNEAPOLIS | MN | 55435 | USA |
| PINK ELEPHANT CORP | | 4237 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA |
| PINK, JAMES WILLIAM | | Address Redacted | | | | | | |
| PINKE, WENDELL BRAXTON | | Address Redacted | | | | | | |
| PINKERTON | | PO BOX 2111 | LOCKBOX 2111 | | CAROL STREAM | IL | 60132-2111 | USA |
| PINKERTON | | PO BOX 4655 | LOCKBOX 211 | | CAROL STREAM | IL | 60132-4655 | USA |
| PINKERTON, JEREMY DALE | | Address Redacted | | | | | | |
| PINKERTON, SERENA DORA | | Address Redacted | | | | | | |
| PINKINS, NICOLE GIOVANNI | | Address Redacted | | | | | | |
| PINKOWSKI, AMANDA MARIE | | Address Redacted | | | | | | |
| PINKSTON, HANNAH RUTH | | Address Redacted | | | | | | |
| PINKSTON, REBEKAH L | | Address Redacted | | | | | | |
| PINNACLE DESIGN INC | | 19188 INDUSTRIAL BLVD | | | ELK RIVER | MN | 55330 | USA |
| PINNACLE PRODUCTS & TECH | | 410 DENVER AVE | | | FORT LUPTON | CO | 80621 | USA |
| PINNACLE PRODUCTS & TECH | | PO BOX 560 | 410 DENVER AVE | | FORT LUPTON | CO | 80621 | USA |
| PINNELL, PIERSON DAVIS | | Address Redacted | | | | | | |
| PINO, MARISELLA | | Address Redacted | | | | | | |
| PINOS, MARLON ALEJANDRO | | Address Redacted | | | | | | |
| PINSKI, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| PINSKI, JOSH | | Address Redacted | | | | | | |
| PINSON, DOUGLAS E | | 905 E 41ST ST | | | SAN ANGELO | TX | 76903 | USA |
| PINSON, JUSTIN TYLER | | Address Redacted | | | | | | |
| PINSON, KYLE JUSTIN | | Address Redacted | | | | | | |
| PINSON, RACHAEL | | Address Redacted | | | | | | |
| PINTAR, MICHAEL VICTOR | | Address Redacted | | | | | | |
| PINTER, JAMES MICHAEL | | Address Redacted | | | | | | |
| PINTO, ANDREW SCOTT | | Address Redacted | | | | | | |
| PINTO, AURA D | | Address Redacted | | | | | | |
| PINZON, JOHANN SEBASTIAN | | Address Redacted | | | | | | |
| PIOCH, JENIFER | | Address Redacted | | | | | | |
| PION, ZANE AAARON | | Address Redacted | | | | | | |
| PIONEER APPRAISALS INC | | 6474 CUNINGHAM LAKE RD | | | BRIGHTON | MI | 48116-5165 | USA |
| PIONEER CREDIT & DEBT CONSOLID | | 724 ST JOSEPH ST AD | | | RAPID CITY | SD | 57701 | USA |
| PIONEER CREDIT & DEBT CONSOLID | | PO BOX 8050 | | | RAPID CITY | SD | 57709-8050 | USA |
| PIONEER ELECTRONICS SERVICE | | PO BOX 70566 | | | CHICAGO | IL | 606730566 | USA |
| PIONEER ELECTRONICS SERVICE | | PO BOX 70566 | | | CHICAGO | IL | 60673-0566 | USA |
| PIONEER ELECTRONICS USA INC | | PO BOX 93655 | | | CHICAGO | IL | 60673-3655 | USA |
| PIONEER PAPER STOCK | | 155 IRVING AVE N | | | MINNEAPOLIS | MN | 55405 | USA |
| PIONEER PRESS | | PO BOX 64890 | | | ST PAUL | MN | 551640890 | USA |
| PIONEER PRESS | | PO BOX 73532 | | | CHICAGO | IL | 606737532 | USA |
| PIONEER PRESS | | 345 CEDAR STREET | | | ST PAUL | MN | 55101-1057 | USA |
| PIONEER PRESS | | PO BOX 64890 | | | ST PAUL | MN | 55164-0890 | USA |
| PIONEER PRESS | | PO BOX 73532 | | | CHICAGO | IL | 60673-7532 | USA |
| PIONEER RESEARCH CORP | | 3443 N CENTRAL AVE STE 1200 | | | PHOENIX | AZ | 85012 | USA |
| PIONEER TV | | 808 LAKE ST | | | SANDPOINT | ID | 83864 | USA |
| PIONTEK, JEFF DAVID | | Address Redacted | | | | | | |
| PIOTROWSKI, TIMOTHY MICHAEL | | Address Redacted | | | | | | |
| PIOTROWSKI, TOM JOSEPH | | Address Redacted | | | | | | |
| PIP PRINTING | | 5649 E WASHINGTON STREET | | | INDIANAPOLIS | IN | 46219 | USA |
| PIP PRINTING | | 1300 REMINGTON ROAD STE G | | | SCHAUMBURG | IL | 60173 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PIPE INC | | PO BOX 919 | | | GREENWOOD | IN | 46142 | USA |
| PIPELINE STUDIOS INC | | 300 LINDEN ST | | | FREDERICK | CO | 80530 | USA |
| PIPELINE STUDIOS INC | | PO BOX 680 | 300 LINDEN ST | | FREDERICK | CO | 80530 | USA |
| PIPER RUDNICK LLP | | 5266 PAYSPHERE CR | | | CHICAGO | IL | 60674 | USA |
| PIPER RUDNICK LLP | | 203 N LASALLE ST STE 1800 | | | CHICAGO | IL | 60601-1293 | USA |
| PIPER, COREY | | Address Redacted | | | | | | |
| PIPER, SEAN M | | Address Redacted | | | | | | |
| PIPING & EQUIPMENT CO INC | | PO BOX 1065 | | | WICHITA | KS | 67201 | USA |
| PIPKIN, ADAM DEWAYNE | | Address Redacted | | | | | | |
| PIPKIN, CHESTER JOHN | | Address Redacted | | | | | | |
| PIPKINS, RICKY GENE | | Address Redacted | | | | | | |
| PIPPINS, BARRON C | | Address Redacted | | | | | | |
| PIPPINS, ERICA DANIELLE | | Address Redacted | | | | | | |
| PIPPINS, JAMES JAORD | | Address Redacted | | | | | | |
| PIRANHA PROMOTIONS INC | | 2385 S 179TH ST NO C | | | NEW BERLIN | WI | 53146-2102 | USA |
| PIRATE PLAZA LIMITED PARTNERSP | | 2ND FLOOR | | | FARMINGTON HILLS | MI | 48334 | USA |
| PIRATE PLAZA LIMITED PARTNERSP | | 30800 NORTHWESTERN HIGHWAY | 2ND FLOOR | | FARMINGTON HILLS | MI | 48334 | USA |
| PIRNIA, MICHAEL J | | Address Redacted | | | | | | |
| PIROS SIGNS INC | | 1818 HWY M | | | BARNHART | MO | 63012 | USA |
| PISAREV, DIMA | | Address Redacted | | | | | | |
| PISSIOS, MARIA | | 8007 W FOSTER LANE | | | NILES | IL | 60714 | USA |
| PIT STOP TRUCK & TRAILER REPAI | | 400 TODD LANE | | | BELLEVILLE | IL | 62221 | USA |
| PITCHER, BRITTANY D | | Address Redacted | | | | | | |
| PITMAN, COLBY ONEAL | | Address Redacted | | | | | | |
| PITMAN, JONAS ANDREW | | Address Redacted | | | | | | |
| PITNEY BOWES MAPINFO CORP | | PO BOX 911304 | | | DALLAS | TX | 75391-1304 | USA |
| PITRE, CRYSTAL ANN | | Address Redacted | | | | | | |
| PITRE, KRISTOPHER JAMES | | Address Redacted | | | | | | |
| PITRE, MONIC NA | | Address Redacted | | | | | | |
| PITT, BRENT W | | Address Redacted | | | | | | |
| PITT, ERIN NICHOLE | | Address Redacted | | | | | | |
| PITTAK, JOSEPH MICHAEL | | Address Redacted | | | | | | |
| PITTELLI, SHEREE LYN | | Address Redacted | | | | | | |
| PITTMAN MORGAN, KALINA ROSALIE | | Address Redacted | | | | | | |
| PITTMAN, CHARLES RICHARD | | Address Redacted | | | | | | |
| PITTMAN, JAMES BRANDON | | Address Redacted | | | | | | |
| PITTMAN, JOSHUA DAVID | | Address Redacted | | | | | | |
| PITTMAN, LATRICE V | | Address Redacted | | | | | | |
| PITTMAN, SHANE | | Address Redacted | | | | | | |
| PITTS ELECTRONICS | | 210 S CLARK RD | | | CEDAR HILL | TX | 75104 | USA |
| PITTS FIRE EQUIPMENT CO | | PO BOX 116554 | | | CARROLLTON | TX | 750116554 | USA |
| PITTS FIRE EQUIPMENT CO | | PO BOX 116554 | | | CARROLLTON | TX | 75011-6554 | USA |
| PITTS JR, THOMAS FRANKLIN | | Address Redacted | | | | | | |
| PITTS, MADISON HAILI | | Address Redacted | | | | | | |
| PITTS, STEVEN DALE | | Address Redacted | | | | | | |
| PITTS, TYLER BURGEN | | Address Redacted | | | | | | |
| PITTS, WILLIAM | | Address Redacted | | | | | | |
| PITTSBURG COUNTY PROBATE | | PO BOX 460 | | | MCALESTER | OK | 74502 | USA |
| PITYER, DAREN G | | Address Redacted | | | | | | |
| PIXLER, CHRISTIAN RONALD | | Address Redacted | | | | | | |
| PIZANO, JAIRO ALEJANDRO | | Address Redacted | | | | | | |
| PIZUR, KELSEY LEE | | Address Redacted | | | | | | |
| PIZZA HUT | | 14760 PRESTON RD | STE 104 | | DALLAS | TX | 75240 | USA |
| PIZZA HUT | | PO BOX 840880 | | | DALLAS | TX | 752840880 | USA |
| PIZZA HUT | | PO BOX 840880 | | | DALLAS | TX | 75284-0880 | USA |
| PIZZA INN | | 3013 FOUNTAIN VIEW | | | HOUSTON | TX | 77057 | USA |
| PIZZA MIA | | 10649 N 43RD AVE | | | PHOENIX | AZ | 85029 | USA |
| PIZZECK, ZACHARY | | Address Redacted | | | | | | |
| PJ APPLIANCE REPAIR | | 16019 STONEHAVEN | VICKI PAULAT | | HOUSTON | TX | 77059 | USA |
| PJ APPLIANCE REPAIR | | 16019 STONELAURN | | | HOUSTON | TX | 77059 | USA |
| PJS APPLIANCE | | 143 S PEACH | NBU 76 NO 7 | | FRUITA | CO | 81521 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PJS TV & APPLIANCE | | 116 JAMES ST E | | | PAYNESVILLE | MN | 56362 | USA |
| PLACIDE SUMMERS, IAN AARON | | Address Redacted | | | | | | |
| PLAINS PLUMBING COMPANY INC | | PO BOX 3580 | | | AMARILLO | TX | 79116 | USA |
| PLAINVIEW BOOSTER CLUB | | 3529 TARA DR | C/O DEBBIE HOLMES TREASURER | | ARDMORE | OK | 73401 | USA |
| PLAINVIEW BOOSTER CLUB | | C/O DEBBIE HOLMES TREASURER | | | ARDMORE | OK | 73401 | USA |
| PLAINVIEW HIGH SCHOOL ATHLETIC | | 1140 S PLAINVIEW RD | | | ARDMORE | OK | 73401 | USA |
| PLAINVIEW HIGH SCHOOL ATHLETIC | | DEPT | 1140 S PLAINVIEW RD | | ARDMORE | OK | 73401 | USA |
| PLAINVIEW PUBLIC SCHOOL | | 1140 S PLAINVIEW RD | | | ARDMORE | OK | 73401 | USA |
| PLAISANCE, HOPE BRIANNA | | Address Redacted | | | | | | |
| PLAISTED, KOURT JOSEPH | | Address Redacted | | | | | | |
| PLAKHOTNYY, OLEG N | | Address Redacted | | | | | | |
| PLAKORUS, DAVID | | Address Redacted | | | | | | |
| PLANKENHORN, AMBER MAY | | Address Redacted | | | | | | |
| PLANO ACCOUNTING DEPT, CITY OF | | PO BOX 860358 | | | PLANO | TX | 750860358 | USA |
| PLANO ACCOUNTING DEPT, CITY OF | | PO BOX 860358 | | | PLANO | TX | 75086-0358 | USA |
| PLANO BODY SHOP INC | | 3333 WEST PLANO PARKWAY | | | PLANO | TX | 75076 | USA |
| PLANO CHAMBER OF COMMERCE | | PO DRAWER 940287 | 1200 E 15TH ST | | PLANO | TX | 75094-0287 | USA |
| PLANO MOLDING COMPANY | | 431 EAST SOUTH STREET | | | PLANO | IL | 60545-1601 | USA |
| PLANO PARTIES | | 1525 BAFFIN BAY | | | PLANO | TX | 75075 | USA |
| PLANO, CITY OF | | PO BOX 861990 | | | PLANO | TX | 750861990 | USA |
| PLANO, CITY OF | | PO BOX 861990 | | | PLANO | TX | 75086-1990 | USA |
| PLANT COMPANY, THE | | 820 WALLACE AVE | | | MILFORD | OH | 45150 | USA |
| PLANT COMPANY, THE | | 820 WALLACE AVENUE | | | MILFORD | OH | 45150 | USA |
| PLANTATION LAWN SERVICE INC | | PO BOX 906 | | | BELLE CHASSE | LA | 700370906 | USA |
| PLANTATION LAWN SERVICE INC | | PO BOX 591 | ATTN GRETCHEN ADAM | | BELLE CHASSE | LA | 70037-0591 | USA |
| PLANTATION POINT DEVELOPMENT LLC | | 15601 DALLAS PKWY STE 400 | C/O CYPRESS EQUITIES | | ADDISON | TX | 75001 | USA |
| PLANTATION POINT DEVELOPMENT, LLC | | C/O CYPRESS EQUITIES | ATTN ALAN HARGROVE DIR OF ASSET MGMT | 15601 DALLAS PKWY SUITE 400 | ADDISON | TX | 75001 | USA |
| PLANTE, CHRISTINA MARIE | | Address Redacted | | | | | | |
| PLANTRONICS INC | | BANK OF AMERICA IL LOCKBOX | | | CHICAGO | IL | 60693 | USA |
| PLANTRONICS INC | | PO BOX 98024 | BANK OF AMERICA IL LOCKBOX | | CHICAGO | IL | 60693 | USA |
| PLANTRONICS INCORPORATED | | PO BOX 98024 | | | CHICAGO | IL | 60693 | USA |
| PLANTZ, CODY RAY | | Address Redacted | | | | | | |
| PLANTZ, NATHAN GLENN | | Address Redacted | | | | | | |
| PLANVIEW INC | | 8300 MOPAC EXPY | | | AUSTIN | TX | 78759 | USA |
| PLANVIEW INC | | PO BOX 201339 | | | HOUSTON | TX | 77216-1339 | USA |
| PLAQUEMINES PARISH | | 8056 HWY 23 SUITE 201 C | SALES TAX DIVISION | | BELLE CHASSE | LA | 70037 | USA |
| PLASKETT, DONALD S | | 427 W DANIELS | | | PALATINE | IL | 60067 | USA |
| PLASMON LMS INC | | DEPT CH 17061 | | | PALATINE | IL | 60067 | USA |
| PLASMON LMS INC | | 4425 ARROWSWEST DR | | | COLORADO SPRINGS | CO | 80907 | USA |
| PLASSMEYER, MARK E | | Address Redacted | | | | | | |
| PLASTI LINE INC | | PO BOX 711127 | | | CINCINNATI | OH | 45271 | USA |
| PLASTIC NEWS | | DEPT 77940 | | | DETROIT | MI | 48277 | USA |
| PLATA, MARISSA ELIZABETH | | Address Redacted | | | | | | |
| PLATE, CHRISTINA MARIE | | Address Redacted | | | | | | |
| PLATEAU SYSTEMS LTD | | PO BOX 673186 | | | DETROIT | MI | 48267-3186 | USA |
| PLATFORM ONE ENTERTAINMENT | | 1232 WOOD AVE | | | DEERFIELD | IL | 60015 | USA |
| PLATINUM DISC LLC | | 3089 AIRPORT RD | | | LA CROSSE | WI | 54603 | USA |
| PLATINUM DISC LLC | | NW 5664 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5664 | USA |
| PLATINUM TECHNOLOGY INC | | DEPT 77 2604 | | | CHICAGO | IL | 606782604 | USA |
| PLATINUM TECHNOLOGY INC | | 21255 NETWORK PL | | | CHICAGO | IL | 60673-1212 | USA |
| PLATINUM TECHNOLOGY INC | | DEPT 77 2604 | | | CHICAGO | IL | 60678-2604 | USA |
| PLATISA, ANGELICA | | Address Redacted | | | | | | |
| PLATT, ASHLEY NICOLE | | Address Redacted | | | | | | |
| PLATT, ERIK | | Address Redacted | | | | | | |
| PLATT, SEAN M | | Address Redacted | | | | | | |
| PLATTE FLORAL | | 1417 E PLATTE | | | COLORADO SPRINGS | CO | 80909 | USA |
| PLATZ, JOSHUA SCOTT | | Address Redacted | | | | | | |
| PLAUCHE, DWAINE JAMES | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PLAUL, KEITH ALLEN | | Address Redacted | | | | | | |
| PLAVECSKY, ERIN RAE | | Address Redacted | | | | | | |
| PLAYER, JAYMES JOHN | | Address Redacted | | | | | | |
| PLAYING FIELD PROMOTIONS | | 277 S FOREST ST | | | DENVER | CO | 80246 | USA |
| PLAYNETWORK INC | | DEPT CH 17114 | | | PALATINE | IL | 60055-7114 | USA |
| PLAYSTATION MAGAZINE | | PO BOX 52073 | | | BOULDER | CO | 803222073 | USA |
| PLAYSTATION MAGAZINE | | PO BOX 52073 | | | BOULDER | CO | 80322-2073 | USA |
| PLAYSTEAD, ERIC | | Address Redacted | | | | | | |
| PLAZA ASSOCIATION | | 900 N MICHIGAN AVENUE | | | CHICAGO | IL | 60611 | USA |
| PLAZA ASSOCIATION | | PO BOX 99011 FILE 32149 | | | CHICAGO | IL | 60693 | USA |
| PLAZA HOTEL AND CONFERENCE | | 1721 CENTRAL TEXAS EXPRESSWAY | | | KILLEEN | TX | 76541 | USA |
| PLAZA RESEARCH | | ONE TABOR CENTER | | | DENVER | CO | 80202 | USA |
| PLAZA TV & APPLIANCE | | 946 S ROBERT STREET | | | W ST PAUL | MN | 551181447 | USA |
| PLAZA TV & APPLIANCE | | 946 S ROBERT STREET | | | W ST PAUL | MN | 55118-1447 | USA |
| PLAZARIN, DANIEL ANTHONY | | Address Redacted | | | | | | |
| PLAZEK, MIKE PATRICK | | Address Redacted | | | | | | |
| PLEMMONS, ASHLEY LYNNE | | Address Redacted | | | | | | |
| PLESKY, JESSICA MARIE | | Address Redacted | | | | | | |
| PLETCHER, ANTHONY MICHAEL | | Address Redacted | | | | | | |
| PLIS, THOMAS STEVEN | | Address Redacted | | | | | | |
| PLISKA, HOLLY | | Address Redacted | | | | | | |
| PLOCINSKI, BRIAN | | Address Redacted | | | | | | |
| PLOCK, DOUGLAS G | | Address Redacted | | | | | | |
| PLOTZ, RICHARD CARL | | Address Redacted | | | | | | |
| PLOURDE, ERIC | | Address Redacted | | | | | | |
| PLOWDEN, SUNDAY MOLISA | | Address Redacted | | | | | | |
| PLOWRIGHT, MISTY D | | Address Redacted | | | | | | |
| PLUMBING & HEATING SERVICE INC | | 3335 W ST GERMAIN | | | ST CLOUD | MN | 56301 | USA |
| PLUMBING BACKFLOW SPECIALISTS | | 23 WEST PARK DR | | | OFALLON | MO | 633662975 | USA |
| PLUMBING BACKFLOW SPECIALISTS | | 23 WEST PARK DR | | | OFALLON | MO | 63366-2975 | USA |
| PLUMER, RICHARD ALLEN | | Address Redacted | | | | | | |
| PLUMLEE, BEN M | | Address Redacted | | | | | | |
| PLUMMER, DEREK | | Address Redacted | | | | | | |
| PLUMMER, JENNIFER LYNN | | Address Redacted | | | | | | |
| PLUNKETT & COONEY | | 38505 WOODWARD STE 2000 | | | BLOOMFIELD | MI | 48304 | USA |
| PLUNKETT & COONEY | | 38505 WOODWARD STE 2000 | | | BLOOMFIELD HILLS | MI | 48304 | USA |
| PLUNKETT CO INC, RH | | 17705 W 155TH TERR | | | OLATHE | KS | 66062 | USA |
| PLUS GROUP INC, THE | | 35116 EAGLE WAY | | | CHICAGO | IL | 60678-1351 | USA |
| PLUSTAR INC | | PO BOX 970005 | | | DALLAS | TX | 75397 | USA |
| PLUSTAR INC | | PO BOX 911424 | | | DALLAS | TX | 75391-1424 | USA |
| PLUVIOSE, EDGARD | | Address Redacted | | | | | | |
| PLYMOUTH, CITY OF | | 3400 PLYMOUTH BLVD | | | PLYMOUTH | MN | 55447 | USA |
| PLYMOUTH, CITY OF | | 3400 PLYMOUTH BLVD | FINANCE DEPT | | PLYMOUTH | MN | 55447 | USA |
| PM APPLIANCES | | 7501 CHESTERFIELD DR 203 | | | DALLAS | TX | 75237 | USA |
| POARCH, SCOTT DANIEL | | Address Redacted | | | | | | |
| POBURKA, JEFF A | | Address Redacted | | | | | | |
| POCAIGUE, NAOMI USON | | Address Redacted | | | | | | |
| POCH, JOSEPH ANDREW | | Address Redacted | | | | | | |
| POCHARDT, JOHN DAVID | | Address Redacted | | | | | | |
| POCHE, RAYMOND ANTHONY | | Address Redacted | | | | | | |
| PODGORSKI, BEN | | Address Redacted | | | | | | |
| POE, DONOVAN GREGORY | | Address Redacted | | | | | | |
| POE, TYLER SCOTT | | Address Redacted | | | | | | |
| POE, WESLEY TANNER | | Address Redacted | | | | | | |
| POELKING LANES SOUTH | | 8871 KINGSRIDGE DR | | | CENTERVILLE | OH | 45459 | USA |
| POERTNER, RICHARD F | | 12025 DE PAUL HILLS DR | | | BRIDGETON | MO | 63044 | USA |
| POFF, ANTHONY MICHAEL | | Address Redacted | | | | | | |
| POGATS, AMANDA CHRISTIE | | Address Redacted | | | | | | |
| POGORZELSKI, DEONNA RAE | | Address Redacted | | | | | | |
| POGORZELSKI, JOHN A | | Address Redacted | | | | | | |
| POGUE, JANNAYE NICHELLE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POHL, ERICH MICHAEL | | Address Redacted | | | | | | |
| POHL, JAVAN MICHAEL | | Address Redacted | | | | | | |
| POHLKAMP & ASSOCIATES | | 1910 MAYFLOWER DR | | | MIDDLETON | WI | 53562 | USA |
| POHLKAMP, LARRY JOSEPH | | Address Redacted | | | | | | |
| POHLMAN, BRIAN JON | | Address Redacted | | | | | | |
| POHLMAN, JOSH L | | Address Redacted | | | | | | |
| POHLMANN, AUSTIN BLAKE | | Address Redacted | | | | | | |
| POHLMANN, BRANDON | | Address Redacted | | | | | | |
| POHLMANN, JEFFREY THOMAS | | Address Redacted | | | | | | |
| POHLMEIER, SKYLER TATE | | Address Redacted | | | | | | |
| POINDEXTER, DAVID RAY | | Address Redacted | | | | | | |
| POINDEXTER, GRIFFITH BERNARD | | Address Redacted | | | | | | |
| POINDEXTER, JONATHAN | | Address Redacted | | | | | | |
| POINDEXTER, OSHANDA CHARLESETE | | Address Redacted | | | | | | |
| POINDEXTER, SCOTT KEITH | | Address Redacted | | | | | | |
| POINT COUPEE PARISH | | PO BOX 290 | SALES & USE TAX DEPARTMENT | | NEW ROADS | LA | 70760 | USA |
| POINT GROUP CORPORATION | | 1717 BROADWAY ST NE | | | MINNEAPOLIS | MN | 55413 | USA |
| POINTE COUPEE PARISH | | PO BOX 290 | SALES TAX | | NEW ROADS | LA | 70760 | USA |
| POINTE COUPEE PARISH | | PO BOX 1910 | 4727 FIDELITY | | ST FRANCISVILLE | LA | 70775 | USA |
| POINTE HILTON | | 11111 N 7TH ST | | | PHOENIX | AZ | 85020 | USA |
| POINTER, JERRELL RASHAUN | | Address Redacted | | | | | | |
| POINTER, MICHELLE | | Address Redacted | | | | | | |
| POISSON, JEAN | | Address Redacted | | | | | | |
| POKE JR, FELIX | | Address Redacted | | | | | | |
| POKLUDA, TAYLOR WAYNE | | Address Redacted | | | | | | |
| POKORNEY, TARA MARIE | | Address Redacted | | | | | | |
| POLAK, CARA | | 17197 N LAUREL PARK DR STE 382 | | | LIVONIA | MI | 48152 | USA |
| POLAK, CARA | | LOC NO 1054 PETTY CASH | 17197 N LAUREL PARK DR STE 382 | | LIVONIA | MI | 48152 | USA |
| POLANCO, RICHARD V | | Address Redacted | | | | | | |
| POLAND SPRING | | PO BOX 650641 | | | DALLAS | TX | 752650641 | USA |
| POLAND, DANNY STEVEN | | Address Redacted | | | | | | |
| POLAND, LANAE CHERIE | | Address Redacted | | | | | | |
| POLANDO, JESSICA KATE | | Address Redacted | | | | | | |
| POLAR AIR CORP | | PO BOX 630007 | | | HOUSTON | TX | 772630007 | USA |
| POLAR AIR CORP | | PO BOX 630007 | | | HOUSTON | TX | 77263-0007 | USA |
| POLAR, JOHNNY | | Address Redacted | | | | | | |
| POLARIS CIRCUIT CITY LLC | | C/O GRUBB&ELLIS ADENA REALTY | DEPT 8502 06 PO BOX 30516 | | LANSING | MI | 48909-8016 | USA |
| POLAROID CONSUMER ELECTRONICS | | 23081 NETWORK PL | | | CHICAGO | IL | 60673-1230 | USA |
| POLCZYNSKI, LEANA ALICE | | Address Redacted | | | | | | |
| POLENDO, ERIC ERNEST | | Address Redacted | | | | | | |
| POLETTE, LYNNE MARIE | | Address Redacted | | | | | | |
| POLICE, DEPARTMENT OF | | 517 DESPLAINES AVENUE | | | FOREST PARK | IL | 60130 | USA |
| POLIEKTOV, NIKITA | | Address Redacted | | | | | | |
| POLING, MELISSA LYNN | | Address Redacted | | | | | | |
| POLISHAK, CHRIS MARK | | Address Redacted | | | | | | |
| POLITTE, ANDREA RENEE | | Address Redacted | | | | | | |
| POLIVKA, WESTON SCOTT | | Address Redacted | | | | | | |
| POLK CO, RL | | PO BOX 77709 | | | DETROIT | MI | 482770709 | USA |
| POLK CO, RL | | 1155 BREWERY PARK BLVD | ATTN DEBBIE RICE | | DETROIT | MI | 48207-2697 | USA |
| POLK CO, RL | | PO BOX 77709 | | | DETROIT | MI | 48277-0709 | USA |
| POLK COUNTY COURTHOUSE | | CLERK OF THE IOWA DISTRICT CT | | | DES MOINES | IA | 50309 | USA |
| POLK, CATINA ANTIONETTE | | Address Redacted | | | | | | |
| POLK, TARA | | Address Redacted | | | | | | |
| POLLACK GLASS & MIRROR, D | | 124 N CASS AVE | | | WESTMONT | IL | 60559 | USA |
| POLLACK, RACHEL LEIGH | | Address Redacted | | | | | | |
| POLLARD IV, HERBERT A | | Address Redacted | | | | | | |
| POLLARD, BLAZE CHRISTOPHER | | Address Redacted | | | | | | |
| POLLARD, MARCUS | | Address Redacted | | | | | | |
| POLLARD, THOMAS A | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POLLARDS PARKING LOT CEANING | | PO BOX 17513 | | | SHREVEPORT | LA | 71138 | USA |
| POLLEY, ANDREW DAVID | | Address Redacted | | | | | | |
| POLLOCK, MATTHEW | | Address Redacted | | | | | | |
| POLO OF ARDMORE | | 2610 W BROADWAY | | | ARDMORE | OK | 73401 | USA |
| POLSINELLI SHALTON WELTE | | 700 W 47TH ST STE 1000 | | | KANSAS CITY | MO | 64112 | USA |
| POLSINELLI SHALTON WELTE | | 700 W 47TH ST STE 1000 | PLAZA STEPPES BLDG | | KANSAS CITY | MO | 64112-1802 | USA |
| POLSINELLI SHALTON WELTE ET AL | | 7733 FORSYTH BLVD 12TH FL | | | ST LOUIS | MO | 63105 | USA |
| POLSINELLI, JESUS SHALTON WELTE ET AL | | 700 W 47TH ST STE 1000 | PLAZA STEPPES BLDG | | KANSAS CITY | MO | 64112-1802 | USA |
| POLSKI, MATTHEW DEAN | | Address Redacted | | | | | | |
| POLSKI, PAPIEREYGAN KIRSTIN | | Address Redacted | | | | | | |
| POLSKY, JOSEPH WILLIAM | | Address Redacted | | | | | | |
| POLVERENTO, GREG | | Address Redacted | | | | | | |
| POLYDYNE SOFTWARE INC | | 9390 RESEARCH BLVD 415 | | | AUSTIN | TX | 78759 | USA |
| POLYGRAM SPECIAL PRODUCT | | 840 S CANAL ST LB NO 98279 | | | CHICAGO | IL | 60693 | USA |
| POLYLINE CORP | | 1233 RAND ROAD | | | DES PLAINES | IL | 60016 | USA |
| POLYLINE CORP | | 1401 ESTES AVE | | | ELK GROVE VILLGE | IL | 60007-5405 | USA |
| POLYMER SYSTEMS | | 925 E 900 S | | | SALT LAKE CITY | UT | 84105 | USA |
| POLYNE, ALIX GERALD | | Address Redacted | | | | | | |
| POMERLEAU, JUSTIN FLOYD | | Address Redacted | | | | | | |
| POMEROY COMPUTER RESOURCES | | PO BOX 640381 | | | CINCINNATI | OH | 45264-0381 | USA |
| POMEROY, SEAN ERIN | | Address Redacted | | | | | | |
| POMERVILLE, ADAM MICHAEL | | Address Redacted | | | | | | |
| POMFREY, RHAKEISHA KEONE | | Address Redacted | | | | | | |
| POMILIA, JAMES VINCENT | | Address Redacted | | | | | | |
| POMPA, ERIC DANIEL | | Address Redacted | | | | | | |
| POMPA, ERIKA D | | Address Redacted | | | | | | |
| PONCE DE LEON, JUAN ANDRES | | Address Redacted | | | | | | |
| PONCE JR , JUAN MANUEL | | Address Redacted | | | | | | |
| PONCE, AMBER ESTHENIA | | Address Redacted | | | | | | |
| PONCE, GYLMAR XAVIER | | Address Redacted | | | | | | |
| PONCE, JESUS ALEJANDRO | | Address Redacted | | | | | | |
| PONCE, JOAQUIN URIEL | | Address Redacted | | | | | | |
| PONCE, NELSON A | | Address Redacted | | | | | | |
| PONCE, ROBERTO | | Address Redacted | | | | | | |
| POND, DANNY LEE | | Address Redacted | | | | | | |
| POND, SPENCER STILLMAN | | Address Redacted | | | | | | |
| PONDER, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| PONEYS, OSHEA S | | Address Redacted | | | | | | |
| PONOMAR, RICHARD WILLIAM | | Address Redacted | | | | | | |
| PONTIAC CEILING & PARTITION | | CO LLC | P O BOX 430119 | | PONTIAC | MI | 48343 | USA |
| PONTIAC CEILING & PARTITION | | P O BOX 430119 | | | PONTIAC | MI | 48343 | USA |
| PONTIAC COIL INC | | 5800 MOODY DR | | | CLARKSTON | MI | 48348 | USA |
| PONTIAC POLICE DEPARTMENT | | 110 EASST PIKE STREET | | | PONTIAC | MI | 48342 | USA |
| PONTIAC POLICE DEPARTMENT | | ALARMS DIVISION | 110 EASST PIKE STREET | | PONTIAC | MI | 48342 | USA |
| PONTIAC TREASURER, CITY OF | | 450 WIDE TRACK DRIVE EAST | | | PONTIAC | MI | 48342 | USA |
| PONTIAC TREASURER, CITY OF | | 47450 WOODWARD AVE | | | PONTIAC | MI | 48342 | USA |
| PONTIAC TREASURER, CITY OF | | 51000 WOODWARD AVE | | | PONTIAC | MI | 48342 | USA |
| PONTIAC TREASURER, CITY OF | | 60 E PIKE ST LOWER LEVEL | | | PONTIAC | MI | 48342 | USA |
| PONTIAC, CITY OF | | DEPT 77639 | PO BOX 77000 | | DETROIT | MI | 48277-0639 | USA |
| PONTIAC, CITY OF | | OAKLAND COUNTY | PO BOX 431406 | | PONTIAC | MI | 48343-1406 | USA |
| PONTIAC, TREASURER OF | | PO BOX 431406 | | | PONTIAC | MI | 483431406 | USA |
| PONTIAC, TREASURER OF | | PO BOX 431406 | | | PONTIAC | MI | 48343-1406 | USA |
| PONTIAC, TREASURER OF | | 8492 RELIABLE PKY | | | CHICAGO | IL | 60686-0084 | USA |
| PONTILLO, NICHOLAS ALEXANDER | | Address Redacted | | | | | | |
| PONTIUS, MELISSA | | Address Redacted | | | | | | |
| PONTIUS, STEPHEN JAMES | | Address Redacted | | | | | | |
| PONTOTOC COUNTY PROBATE | | PO BOX 427 | | | ADA | OK | 74820 | USA |
| POOL, ELLEN MARIE | | Address Redacted | | | | | | |
| POOL, LUCAS BRECKINRID | | Address Redacted | | | | | | |
| POOL, TYLER HAYES | | Address Redacted | | | | | | |
| POOLE, ANDRE DEVON | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POOLE, ANTONIO RUFUS | | Address Redacted | | | | | | |
| POOLE, CORDAL C | | Address Redacted | | | | | | |
| POOLE, DALE RAY | | Address Redacted | | | | | | |
| POOLE, DANIEL | | Address Redacted | | | | | | |
| POOLE, EDDIE | | Address Redacted | | | | | | |
| POOLE, FENESSHA SADE | | Address Redacted | | | | | | |
| POOLE, HOLLY ANN | | Address Redacted | | | | | | |
| POOLE, ROBERT LADSON | | Address Redacted | | | | | | |
| POON, HENRY JOHN | | Address Redacted | | | | | | |
| POON, PHILIP FOOK | | Address Redacted | | | | | | |
| POORAN, RIAZ RASHAUD | | Address Redacted | | | | | | |
| POORMAN, TJ | | Address Redacted | | | | | | |
| POORT, COLTON WILLIAM | | Address Redacted | | | | | | |
| POOYANFAR, MAHMOOD | | Address Redacted | | | | | | |
| POPA, HADRIAN MICHAEL | | Address Redacted | | | | | | |
| POPCORN FACTORY, THE | | 13970 W LAUREL DR | | | LAKE FOREST | IL | 60045-4533 | USA |
| POPE ENTERPRISES INC | | PO BOX 774 | | | TISHOMINGO | OK | 73460 | USA |
| POPE, ANDRA JAMARR | | Address Redacted | | | | | | |
| POPE, CHRIS MICHAEL | | Address Redacted | | | | | | |
| POPE, DEREK WAYNE | | Address Redacted | | | | | | |
| POPE, DESTINY | | Address Redacted | | | | | | |
| POPE, TY LOWELL | | Address Redacted | | | | | | |
| POPEJOY, ROBERT LOGAN | | Address Redacted | | | | | | |
| POPKEY COMPANY INC, GM | | 2035 LARSEN RD | | | GREEN BAY | WI | 54307-2237 | USA |
| POPLIN, MECHELLE MARIE | | Address Redacted | | | | | | |
| POPO, VINCENT ANTHONY | | Address Redacted | | | | | | |
| POPOCA, DANIEL | | Address Redacted | | | | | | |
| POPP & CO INC, THOMAS | | 10175 INTERNATIONAL BLVD | | | CINCINNATI | OH | 45246 | USA |
| POPP, DEREK ARTHUR | | Address Redacted | | | | | | |
| POPP, JEFFREY | | Address Redacted | | | | | | |
| POPPA CLEMENZAS PIZZA | | 710 EUCLID AVE | | | PALATINE | IL | 60067 | USA |
| POPPEMA, NATHAN L | | Address Redacted | | | | | | |
| POPPER JR , VICTOR O | | Address Redacted | | | | | | |
| POPPER, BRANDON C | | Address Redacted | | | | | | |
| POPPER, DIANE | | 1282 GREEN KNOLLS DR | | | BUFFALO GROVE | IL | 60089 | USA |
| POPPIES CATERING | | 2334 S COLORADO BLVD | | | DENVER | CO | 80222 | USA |
| POPS COSMIC COUNTERS | | 2665 VINSION RD | | | WYLIE | TX | 75098 | USA |
| POPS COSMIC COUNTERS | | PO BOX 1138 | | | GREENVILLE | TX | 75403-1138 | USA |
| PORATH, MATTHEW J | | Address Redacted | | | | | | |
| PORCARO, DOUGLAS GREGORY | | Address Redacted | | | | | | |
| PORCARO, JOE ANTHONY | | Address Redacted | | | | | | |
| PORCHE, TAMMY LYNN | | Address Redacted | | | | | | |
| PORE, JEJUAN DAVID | | Address Redacted | | | | | | |
| PORRAS, ANTHONY RAY | | Address Redacted | | | | | | |
| PORRATA, MARIA JOANN | | Address Redacted | | | | | | |
| PORRITT, CHANDLER PRICE | | Address Redacted | | | | | | |
| PORT ARTHUR HOLDINGS III LTD | | 712 MAIN ST 29TH FL | C/O SDI REALTY | | HOUSTON | TX | 77002 | USA |
| PORT ARTHUR HOLDINGS III, LTD | PETER SISAN | C/O SDI REALTY CO | 719 MAIN 29TH FL | | HOUSTON | TX | 77002 | USA |
| PORT ARTHUR NEWS | | PO BOX 789 | | | PORT ARTHUR | TX | 77641 | USA |
| PORT ARTHUR NEWS | | 3501 TURTLE CREEK DR | | | PORT ARTHUR | TX | 77642 | USA |
| PORT CITY SIGN CO | | 2625 TEMPLE ST | | | MUSKEGON | MI | 49444 | USA |
| PORTABLE SIGNS INC | | 2009 S CEDAR ST | | | LANSING | MI | 48910 | USA |
| PORTAGE, CITY OF | | 7900 S WESTNEDGE AVE | | | PORTAGE | MI | 49002 | USA |
| PORTAGE, CITY OF | | 7900 S WESTNEDGE AVE | | | PORTAGE | MI | 49002-5160 | USA |
| PORTEC INC | | PO BOX 633594 | | | CINCINNATI | OH | 45263-3594 | USA |
| PORTEC INC | | PO BOX 589 | | | CANON CITY | CO | 81215-0589 | USA |
| PORTEOUS, BRIAN JOHN | | Address Redacted | | | | | | |
| PORTER DAVIS II, KEITH IRVEN | | Address Redacted | | | | | | |
| PORTER ELECTRIC CO INC | | 2421 N WASHINGTON ST | | | KOKOMO | IN | 46901 | USA |
| PORTER SUPERIOR COURT | | 3560 WILLOWCREEK RD | | | PORTAGE | IN | 46368 | USA |
| PORTER SUPERIOR COURT | | 16 LINCOLN WAY SUITE 211 | | | VALPARAISO | IN | 46383 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PORTER SUPERIOR COURT | | SMALL CLAIMS DIVISION | 16 LINCOLN WAY SUITE 211 | | VALPARAISO | IN | 46383 | USA |
| PORTER, BRIAN | | Address Redacted | | | | | | |
| PORTER, CAMERON LEE SCOTT | | Address Redacted | | | | | | |
| PORTER, CHARLES T | | Address Redacted | | | | | | |
| PORTER, CHRISTOPHER D | | Address Redacted | | | | | | |
| PORTER, COLTON PATRICK | | Address Redacted | | | | | | |
| PORTER, DARNELL LEMAR | | Address Redacted | | | | | | |
| PORTER, GREG PAUL | | Address Redacted | | | | | | |
| PORTER, JEFFERY DANIEL | | Address Redacted | | | | | | |
| PORTER, JONATHAN DANIEL | | Address Redacted | | | | | | |
| PORTER, JONATHAN TAYLOR | | Address Redacted | | | | | | |
| PORTER, MARCUS D | | Address Redacted | | | | | | |
| PORTER, MINH DUC | | Address Redacted | | | | | | |
| PORTER, STEVEN J | | Address Redacted | | | | | | |
| PORTER, WESLEY CLAYTON | | Address Redacted | | | | | | |
| PORTER, WILLIAM EDWARD | | Address Redacted | | | | | | |
| PORTERFIELD, CAITLYN E | | Address Redacted | | | | | | |
| PORTERFIELD, RYAN PAUL | | Address Redacted | | | | | | |
| PORTIER, GARI LYNN | | Address Redacted | | | | | | |
| PORTIER, MEGAN E | | Address Redacted | | | | | | |
| PORTILLO, NANCY | | LOC NO 0089 PETTY CASH | 465 WOODCREEK DR | | BOLING BROOK | IL | 60440 | USA |
| PORTILLO, RUBEN M | | Address Redacted | | | | | | |
| PORTIS, TIA | | Address Redacted | | | | | | |
| PORTLAND CEMENT ASSOCIATION | | PO BOX 92382 | | | CHICAGO | IL | 60675 | USA |
| PORTO, MARIANO | | Address Redacted | | | | | | |
| PORTSCHELLER, MATTHEW ADAM | | Address Redacted | | | | | | |
| PORTUGAL, ABRAHAM | | Address Redacted | | | | | | |
| PORTUGAL, JEFFREY | | 16300 LEDGEMONT 601 | | | DALLAS | TX | 75248 | USA |
| PORWOLL, BRANDON JOSEPH | | Address Redacted | | | | | | |
| POSAS, ERIC SHAWN | | Address Redacted | | | | | | |
| POSEY, KEVIN | | 2308 ROLLING CREEK | | | SPRING BRANCH | TX | 78076 | USA |
| POSEY, KEVIN EDWARD | | Address Redacted | | | | | | |
| POSEYS APPLIANCE SERVICE | | PO BOX 546 | | | IOWA PARK | TX | 76367 | USA |
| POSEYS N PARTYS | | 910 S COCKRELL HILL RD | | | DUNCANVILLE | TX | 75137 | USA |
| POSIEWKO, TOM | | Address Redacted | | | | | | |
| POSITIVE COMMUNICATIONS | | PO BOX 660786 | | | DALLAS | TX | 75266-9980 | USA |
| POSITIVE IMAGE | | 4910 WILLOWBEND SUITE E | | | HOUSTON | TX | 77035 | USA |
| POSITIVE IMAGE | | INHOUSE GRAPHICS INC COMPANY | 4910 WILLOWBEND SUITE E | | HOUSTON | TX | 77035 | USA |
| POSITIVE LOCK | | 402 EAST 39TH STREET | | | RUSSELLVILLE | AR | 72801 | USA |
| POSITIVE LOCK | | 402 E 39TH ST | | | RUSSELLVILLE | AR | 72802 | USA |
| POSITRONIC INDUTRIES INC | | 423 N CAMPBELL | PO BOX 8247 | | SPRINGFIELD | MO | 65801-8247 | USA |
| POSPICHAL, JONATHAN ALAN | | Address Redacted | | | | | | |
| POST REGISTER | | 333 NORTHGATE MILE | | | IDAHO FALLS | ID | 83403 | USA |
| POST REGISTER | | PO BOX 1800 | | | IDAHO FALLS | ID | 83403 | USA |
| POST ROAD ENGLISH GARDEN | | 1105 N POST RD | | | INDIANAPOLIS | IN | 46219 | USA |
| POST TRIBUNE | | 6607 MISSOURI AVE | | | HAMMOND | IN | 46323 | USA |
| POST TRIBUNE | | C/O MATT HILL | 6607 MISSOURI AVE | | HAMMOND | IN | 46323 | USA |
| POST TRIBUNE | | PO BOX 4290 | | | CAROL STREAM | IL | 601974290 | USA |
| POST TRIBUNE | | 1433 E 83RD AVE | | | MERRILLVILLE | IN | 46410-6307 | USA |
| POST TRIBUNE PUBLISHING | | PO BOX 4290 | | | CAROL STREAM | IL | 60197-4290 | USA |
| POST TV & APPLIANCE INC | | 6740 SAN PEDRO | | | SAN ANTONIO | TX | 78216 | USA |
| POST, DAVID M | | Address Redacted | | | | | | |
| POST, ELLIOTT GREGORY | | Address Redacted | | | | | | |
| POST, ERIN MICHELE | | Address Redacted | | | | | | |
| POST, JASON ALAN | | Address Redacted | | | | | | |
| POST, LAURA ANN | | Address Redacted | | | | | | |
| POST, NICOLE LYNN | | Address Redacted | | | | | | |
| POSTAGE BY PHONE | | 1005 CONVENTION PLAZA | | | ST LOUIS | MO | 63101 | USA |
| POSTAGE BY PHONE | | LOCK BOX DEPT | 1005 CONVENTION PLAZA | | ST LOUIS | MO | 63101 | USA |
| POSTAL PRODUCTS UNLIMITED INC | | 500 W OKLAHOMA AVE | | | MILWAUKEE | WI | 53207 | USA |
| POSTALIA INC | | 1980 UNIVERSITY LANE | | | LISLE | IL | 605322152 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POSTALIA INC | | 1980 UNIVERSITY LANE | | | LISLE | IL | 60532-2152 | USA |
| POSTALSOFT | | 4439 MORMON COULEE RD | | | LA CROSSE | WI | 546018231 | USA |
| POSTALSOFT | | 4439 MORMON COULEE RD | | | LA CROSSE | WI | 54601-8231 | USA |
| POSTE, ALICIA NICOLE | | Address Redacted | | | | | | |
| POSTEL, STEPHANIE | | Address Redacted | | | | | | |
| POSTER COMPLIANCE CENTER | | 5859 W SAGINAW HWY | | | LANSING | MI | 48917 | USA |
| POSTER COMPLIANCE CENTER | | 2745 SOUTH 6TH ST | | | SPRINGFIELD | IL | 62703 | USA |
| POSTER COMPLIANCE CENTER | | 213 CONGRESS DEPT 205 | | | AUSTIN | TX | 78701 | USA |
| POSTER COMPLIANCE CENTER | | 700 N COLORADO BLVD 334 | | | DENVER | CO | 80206 | USA |
| POSTER DISPLAY CO | | 5650 ELMWOOD AVE | | | INDIANAPOLIS | IN | 46203 | USA |
| POSTIC, ROBERT K | | Address Redacted | | | | | | |
| POSTMASTER | | PO BOX 5066 | | | MILWAUKEE | WI | 53201-5066 | USA |
| POSTON, STEVIE CARROLL | | Address Redacted | | | | | | |
| POT LUCK ENTERPRISES, INC | DAN PARRISH | 1400 NORTH ILLINOISE AVENUE SUITE 501 | ATTN REAL ESTATE | | CARBONDALE | IL | 62901 | USA |
| POTDUANG, DUSIT DUKE | | Address Redacted | | | | | | |
| POTEMPA, SARAH ELIZABETH | | Address Redacted | | | | | | |
| POTENZO, RANDI LEIGH | | Address Redacted | | | | | | |
| POTER, LINDSAY NICOLE | | Address Redacted | | | | | | |
| POTOMAC FESTIVAL II LLC | | 3888 PAYSPHERE DR | | | CHICAGO | IL | 60674 | USA |
| POTTER COUNTY CLERK | | PO BOX 9638 | | | AMARILLO | TX | 79015 | USA |
| POTTER COUNTY TAX ASSESSOR/ | | P O BOX 2289 | | | AMARILLO | TX | 791052289 | USA |
| POTTER COUNTY TAX ASSESSOR/ | | COLLECTOR | P O BOX 2289 | | AMARILLO | TX | 79105-2289 | USA |
| POTTER COUNTY, DISTRICT CLERK | | 501 S FILLMORE | | | AMARILLO | TX | 79101 | USA |
| POTTER MINTON | | PO BOX 359 | | | TYLER | TX | 75710 | USA |
| POTTER, DANIEL BRUCE | | Address Redacted | | | | | | |
| POTTER, DARRELL ROBERT | | Address Redacted | | | | | | |
| POTTER, DONESIA ROCHELLE | | Address Redacted | | | | | | |
| POTTER, JAMES COLT | | Address Redacted | | | | | | |
| POTTER, JEREMY DAVID | | Address Redacted | | | | | | |
| POTTER, STEPHEN BEALL MCCORMICK | | Address Redacted | | | | | | |
| POTTER, TODD ADDISON | | Address Redacted | | | | | | |
| POTTMEYER, JAMES JOSEPH | | Address Redacted | | | | | | |
| POTTS JR , RICKY LEE | | Address Redacted | | | | | | |
| POTTS, CHRISTINA MARIE | | Address Redacted | | | | | | |
| POTTS, GREGORY WAYNE | | Address Redacted | | | | | | |
| POTTS, RICHARD STEPHEN | | Address Redacted | | | | | | |
| POTTS, ROBERT TYLER | | Address Redacted | | | | | | |
| POTTS, RYNE | | Address Redacted | | | | | | |
| POUCHIE, ALEXIA D | | Address Redacted | | | | | | |
| POUDRE FIRE AUTHORITY | | 102 REMINGTON | | | FORT COLLINS | CO | 80524 | USA |
| POULIN, ALICIA LYNN | | Address Redacted | | | | | | |
| POULIN, BRANDT MICHAEL | | Address Redacted | | | | | | |
| POULIOT, ROBYN | | Address Redacted | | | | | | |
| POULOS, MARK THEODORE | | Address Redacted | | | | | | |
| POULSON, ALLISON MAY | | Address Redacted | | | | | | |
| POULSON, ASHLEY MELISSA | | Address Redacted | | | | | | |
| POULSON, NEAL H | | Address Redacted | | | | | | |
| POUNDSTONE, PHILLIP JIN | | Address Redacted | | | | | | |
| POUSSON, JONATHON SCOTT | | Address Redacted | | | | | | |
| POVICH, DANIEL JASON | | Address Redacted | | | | | | |
| POWDERLY, TIMOTHY MICHAEL | | Address Redacted | | | | | | |
| POWE, NICOLE M | | Address Redacted | | | | | | |
| POWELL APPRAISERS INC | | 4745 CONVENTION ST | | | BATON ROUGE | LA | 70806 | USA |
| POWELL CO LTD, THE | | PO BOX 1317 | | | LIMA | OH | 45802-1317 | USA |
| POWELL PUBLISHING INC | | 617 S 94TH ST | | | MILWAUKEE | WI | 53214 | USA |
| POWELL, AARON JAMES | | Address Redacted | | | | | | |
| POWELL, ANNE MULLEN | | Address Redacted | | | | | | |
| POWELL, BENNY CHEVAZ | | Address Redacted | | | | | | |
| POWELL, BRENT EDWARD | | Address Redacted | | | | | | |
| POWELL, BRIAN MICHAEL | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POWELL, BRIAN RAY | | Address Redacted | | | | | | |
| POWELL, BROOKS WADE | | Address Redacted | | | | | | |
| POWELL, CHARLES DEMETRIC | | Address Redacted | | | | | | |
| POWELL, CHRIS | | Address Redacted | | | | | | |
| POWELL, DWAYNA MONIQUE | | Address Redacted | | | | | | |
| POWELL, EVAN ONEALL | | Address Redacted | | | | | | |
| POWELL, GREGORY A | | 3308 OAKBRIAR DR | | | CHOCTAW | OK | 73020-6078 | USA |
| POWELL, HEATHER | | Address Redacted | | | | | | |
| POWELL, ISAAC EMANUEL | | Address Redacted | | | | | | |
| POWELL, JACOB | | Address Redacted | | | | | | |
| POWELL, JONATHAN CREED | | Address Redacted | | | | | | |
| POWELL, JOSHUA BRANDON | | Address Redacted | | | | | | |
| POWELL, JOSHUA RYAN | | Address Redacted | | | | | | |
| POWELL, JUSTIN THOMAS | | Address Redacted | | | | | | |
| POWELL, KYLE DON | | Address Redacted | | | | | | |
| POWELL, LAUREN MESSINA | | Address Redacted | | | | | | |
| POWELL, LEONARD | | Address Redacted | | | | | | |
| POWELL, LINDSAY MARIE | | Address Redacted | | | | | | |
| POWELL, MATTHEW STEVEN | | Address Redacted | | | | | | |
| POWELL, MICHAEL JOSIAH | | Address Redacted | | | | | | |
| POWELL, NATIA TRENIECE | | Address Redacted | | | | | | |
| POWELL, PAUL DWIGHT | | Address Redacted | | | | | | |
| POWELL, RAYSHARD | | Address Redacted | | | | | | |
| POWELL, STEFANIE RAE | | Address Redacted | | | | | | |
| POWELL, TIMOTHY JAMES | | Address Redacted | | | | | | |
| POWELL, TRENTON LAWRENCE | | Address Redacted | | | | | | |
| POWELL, TYLER SCOTT | | Address Redacted | | | | | | |
| POWELL, XYLINA CHANAI | | Address Redacted | | | | | | |
| POWELL, YENDI DEAN ALEXA | | Address Redacted | | | | | | |
| POWELL, ZACHARY WILLIAM | | Address Redacted | | | | | | |
| POWER CLEAN INC | | 13922 W 108 ST | | | LENEXA | KS | 66215 | USA |
| POWER COMPUTING | | 2555 IH 35N | | | ROUND ROCK | TX | 78664 | USA |
| POWER ENGINEERING SERVICES INC | | 9179 SHADOW CREEK LN | | | CONVERSE | TX | 70109-2041 | USA |
| POWER EQUIPMENT & ENGINEERING | | 1739 W MAIN ST | | | OKLAHOMA CITY | OK | 73106-3091 | USA |
| POWER PLUMBING & HEATING, R J | | 3117 SOUTH DOUGLAS AVENUE | | | SPRINGFIELD | IL | 62704 | USA |
| POWER SPRAY INC | | PO BOX 1333 | | | PARK RIDGE | IL | 60068 | USA |
| POWER, SAMANTHA TROY | | Address Redacted | | | | | | |
| POWERFLOW SYSTEMS INC | | PO BOX 5603 | | | INDIANAPOLIS | IN | 46255-5603 | USA |
| POWERQUEST CORP | | PO BOX 1911 | | | OREM | UT | 84059 | USA |
| POWERS & BASS LANDSCAPING | | PO BOX 700293 | | | PLYMOUTH | MI | 481700945 | USA |
| POWERS & BASS LANDSCAPING | | PO BOX 700293 | | | PLYMOUTH | MI | 48170-0945 | USA |
| POWERS INDUSTRIAL EQUIPMENT CO | | 5713 KENWICK | | | SAN ANTONIO | TX | 78238 | USA |
| POWERS, CONOR J | | Address Redacted | | | | | | |
| POWERS, EDWARD | | 700 W CAPITOL ST | STOP 5118 | | LITTLE ROCK | AR | 72201 | USA |
| POWERS, JACOB PATRICK | | Address Redacted | | | | | | |
| POWERS, JASON | | Address Redacted | | | | | | |
| POWERS, JON MICHEL | | Address Redacted | | | | | | |
| POWERS, SAMANTHA NICOLE | | Address Redacted | | | | | | |
| POWERS, WADE | | Address Redacted | | | | | | |
| POWERS, ZACHARY RYAN | | Address Redacted | | | | | | |
| POWERSTREAM TECHNOLOGY | | 140 SO MOUNTAINWAY DR | | | OREM | UT | 84058 | USA |
| POWERTEL INC | | PO BOX 910508 | C/O TEXAS COMMERCE BANK | | DALLAS | TX | 75391-0508 | USA |
| POWERWASH PLUS | | 6380 W HOWE RD | | | DEWITT | MI | 48820 | USA |
| POYA, MELISSA ANN | | Address Redacted | | | | | | |
| POYER, ARTHUR JOSEPH | | Address Redacted | | | | | | |
| POZOS, JOSHUA | | Address Redacted | | | | | | |
| POZZO, RYAN JAMES | | Address Redacted | | | | | | |
| PRACHT, DAVID ADAM | | Address Redacted | | | | | | |
| PRACTICA GROUP LLC | | 207 E OHIO NO 370 | | | CHICAGO | IL | 60611 | USA |
| PRADHAN, UJWALA KALIND | | Address Redacted | | | | | | |
| PRADO, CHRIS JOSEPH | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRADO, JOSE ANGEL | | Address Redacted | | | | | | |
| PRADO, KRYSTAL C | | Address Redacted | | | | | | |
| PRAIRIE VIEW A&M UNIVERSITY | | PO BOX 66 | | | PRAIRIE VIEW | TX | 77446 | USA |
| PRAIRIE, STEPHANIE | | Address Redacted | | | | | | |
| PRAMICK, JAMES | | Address Redacted | | | | | | |
| PRANGE, TERRENCE J | | Address Redacted | | | | | | |
| PRANTE, HEATHER NICOLE | | Address Redacted | | | | | | |
| PRATER, AMANDA LEIGH | | Address Redacted | | | | | | |
| PRATER, CHRIS SCOTT | | Address Redacted | | | | | | |
| PRATER, JASON THOMAS | | Address Redacted | | | | | | |
| PRATORIUS, AARON MICHAEL | | Address Redacted | | | | | | |
| PRATT AUDIO/VISAL& VIDEO CORP | | 200 THIRD AVE SW | | | CEDAR RAPIDS | IA | 52404 | USA |
| PRATT CORPORATOIN | | PO BOX 7700 | | | INDIANAPOLIS | IN | 462773706 | USA |
| PRATT CORPORATOIN | | PO BOX 7700 | | | INDIANAPOLIS | IN | 46277-3706 | USA |
| PRATT IV, JOHN LEROY | | Address Redacted | | | | | | |
| PRATT, DENNIS | | 1234 TEXAS AVE | | | SHREVEPORT | LA | 71101 | USA |
| PRATT, DENNIS RAY | | Address Redacted | | | | | | |
| PRATT, GEODE | | Address Redacted | | | | | | |
| PRATT, LINDA ELIZABETH | | Address Redacted | | | | | | |
| PRATT, NICK C | | Address Redacted | | | | | | |
| PRATT, SHANEA | | Address Redacted | | | | | | |
| PRATTS APPLIANCE REPAIR | | 3938 CAMPBELL RD | | | ELKTON | MI | 48731 | USA |
| PRATTS STEREO & VIDEO | | 108 E EWELL ST | | | GRANBURY | TX | 76048 | USA |
| PRATTS, GEMAAL AARON | | Address Redacted | | | | | | |
| PRAUSE, NICHOLAS ALAN | | Address Redacted | | | | | | |
| PRAXAIR | | PO BOX 6003 | | | HILLSIDE | IL | 60162 | USA |
| PRAXAIR | | PO BOX 14495 | | | DES MOINES | IA | 50306-3495 | USA |
| PRAXAIR | | DEPT CH 10660 | | | PALATINE | IL | 60055-0660 | USA |
| PRAXAIR GAS TECH | | PO BOX 22099 | | | INDIANAPOLIS | IN | 46222 | USA |
| PRAXAIR WHITMORE | | PO BOX 25477 | | | SALT LAKE CITY | UT | 84125 | USA |
| PRAXAIR WHITMORE | | PO BOX 25477 | | | SALT LAKE CITY | UT | 84125-0477 | USA |
| PRAXIS GROUP, THE | | 55 N UNIVERSITY AVE | SUITE 225 | | PROVO | UT | 84601 | USA |
| PRAXIS GROUP, THE | | SUITE 225 | | | PROVO | UT | 84601 | USA |
| PRAY, DANRAE SHANE | | Address Redacted | | | | | | |
| PRAYTER, JASON W | | 1120 S RIDGE DR | | | MIDLOTHIAN | TX | 76065 | USA |
| PREBLE JR, STEPHEN RAY | | Address Redacted | | | | | | |
| PRECHEL, NICK ALLEN | | Address Redacted | | | | | | |
| PRECHT, MARSHALL GRAHAM | | Address Redacted | | | | | | |
| PRECIADO, CARMELA LOUISE | | Address Redacted | | | | | | |
| PRECIADO, TRAVIS JARED | | Address Redacted | | | | | | |
| PRECISE APPLIANCE REPAIR | | PO BOX 41 | | | FORT STOCKTON | TX | 79735 | USA |
| PRECISE APPLIANCE REPAIR | | PO BOX 41 | 1102 N OKLAHOMA | | FORT STOCKTON | TX | 79735 | USA |
| PRECISION CALIBRATION LABS | | 11789 LACKLAND ROAD | | | ST LOUIS | MO | 631464234 | USA |
| PRECISION CALIBRATION LABS | | 11789 LACKLAND RD | | | ST LOUIS | MO | 63146-4234 | USA |
| PRECISION COMPONENTS INC | | PO BOX 88364 | | | CAROL STREAM | IL | 60188 | USA |
| PRECISION CONTAINER | | 2010 WINDING WAY LN | | | ALLEN | TX | 75002 | USA |
| PRECISION CONTAINER | | 5050 PEAR RIDGE DR STE 3416 | | | DALLAS | TX | 75287-3141 | USA |
| PRECISION ELECTRONICS | | 326 E CENTRAL ENTRANCE | | | DULUTH | MN | 55811 | USA |
| PRECISION ELECTRONICS REPAIR | | 110 W WASHINGTON ST | | | MOMENCE | IL | 60954 | USA |
| PRECISION EXTRUSIONS INC | | PO BOX 5940 | DEPT 20 1111 | | CAROL STREAM | IL | 60197-5940 | USA |
| PRECISION IMAGING SOLUTIONS | | PO BOX 14583 | | | OKLAHOMA CITY | OK | 73113 | USA |
| PRECISION IMAGING SOLUTIONS | | 7510 N BROADWAY EXT STE 206 | | | OKLAHOMA CITY | OK | 73116 | USA |
| PRECISION PAINTING | | 1055 HERMITAGE | | | HOFFMAN ESTATES | IL | 60195 | USA |
| PRECISION PAINTING | | KENNETH RYAN | 1055 HERMITAGE | | HOFFMAN ESTATES | IL | 60195 | USA |
| PRECISION PLUMBING | | 2550 49TH ST | | | BOULDER | CO | 80301 | USA |
| PREFERRED APPRAISALS INC | | 2791 S FILLMORE ST | | | DENVER | CO | 80210 | USA |
| PREFERRED BUSINESS SYSTEMS INC | | PO BOX 472127 | | | TULSA | OK | 74147-2127 | USA |
| PREFERRED CARLSON REALTORS | | 3227 S WESTNEDGE | | | KALAMAZOO | MI | 49008-2902 | USA |
| PREFERRED COMPUTER CARE | | 8902 N CENTRAL AVE | | | PHOENIX | AZ | 85020 | USA |
| PREFERRED CREDIT MANAGEMENT | | 3443 N CENTRAL AVE STE 1100 | | | PHOENIX | AZ | 85012 | USA |
| PREFERRED ELECTRIC LLC | | 1510 B WYOMING AVE | | | COLUMBIA | MO | 65201 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PREFERRED PROPERTY SERVICES | | 13957 HALL RD STE 322 | | | SHELBY TOWNSHIP | MI | 48315 | USA |
| PREFERRED PROPERTY SERVICES | | 13957 HALL RD SUITE 322 | | | SHELBY TWP | MI | 48315 | USA |
| PREFERRED SECURITY SERVICES | | 11757 KATY FREEWAY | SUITE 1500 | | HOUSTON | TX | 77079 | USA |
| PREFERRED SECURITY SERVICES | | SUITE 1500 | | | HOUSTON | TX | 77079 | USA |
| PREFFERED MAINTENANCE INC | | 2115 OLD HWY 94 SOUTH | | | ST CHARLES | MO | 63303 | USA |
| PREFOUNTAIN, STEPHEN MICHAEL | | Address Redacted | | | | | | |
| PREH ELECTRONICS INC | | 6623 EAGLE WAY | | | CHICAGO | IL | 60678-1066 | USA |
| PREIMESBERGER, ERIC DEE | | Address Redacted | | | | | | |
| PREIN & NEWHOF INC | | 3355 EVERGREEN DRIVE NE | | | GRAND RAPIDS | MI | 49505 | USA |
| PREISS, MICHAEL CHRISTOPHER | | Address Redacted | | | | | | |
| PREISSIG, TODD JOSEPH | | Address Redacted | | | | | | |
| PREISSLER, MARCO CASAGRANDE | | Address Redacted | | | | | | |
| PREJEAN, CORLONDRA ROCHELLE | | Address Redacted | | | | | | |
| PREJEAN, NATHAN | | Address Redacted | | | | | | |
| PREMETZ, CRAIG J | | Address Redacted | | | | | | |
| PREMIER AIR CENTER | | 18 TERMINAL DR | | | EAST ALTON | IL | 62024 | USA |
| PREMIER APPLIANCE SERVICE | | 1000 LOGANWOOD | | | ROYSE CITY | TX | 75189 | USA |
| PREMIER CORPORATE SERVICES | | 200 W ADAMS ST STE 2007 | | | CHICAGO | IL | 60606 | USA |
| PREMIER DELIVERY INC | | 8455 SOUTH 77TH AVENUE | | | BRIDGEVIEW | IL | 60455 | USA |
| PREMIER ELECTRONICS | | 890 BUCYRUS RD | | | GALION | OH | 44833 | USA |
| PREMIER FAMILY CARE I INC | | PO BOX 5293 | | | MIDLAND | TX | 79704 | USA |
| PREMIER FURNITURE SERVICE INC | | 8455 SOUTH 77TH AVE | | | BRIDGEVIEW | IL | 60455 | USA |
| PREMIER GROUP | | 3475 OMRO ROAD | | | OSHKOSH | WI | 54904 | USA |
| PREMIER IMPRESSIONS | | 1057 CAVE SPRINGS BLVD | | | ST PETERS | MO | 63376 | USA |
| PREMIER IMPRESSIONS | | 2921 AVE E EAST | | | ARLINGTON | TX | 76011 | USA |
| PREMIER LOCK SERVICE | | 41896 CHERRY HILL | | | NOVI | MI | 48375 | USA |
| PREMIER MAP CO | | 1861 BROWN BLVD NO 760 | | | ARLINGTON | TX | 76006 | USA |
| PREMIER PACKAGING | | 3254 RELIABLE PKY | | | CHICAGO | IL | 60686 | USA |
| PREMIER PAGING & WIRELESS | | 1450 W SAM HOUSTON PKY N | STE 111 | | HOUSTON | TX | 77043 | USA |
| PREMIER PLASTICS | | 9680 S OAKWOOD PARK DR | | | FRANKLIN | WI | 53132 | USA |
| PREMIER PLASTICS | | PO BOX 709379 | | | ST LOUIS | MO | 63179 | USA |
| PREMIER SCALES & SYSTEMS | | PO BOX 6258 | | | EVANSVILLE | IN | 477190258 | USA |
| PREMIER SCALES & SYSTEMS | | PO BOX 6258 | | | EVANSVILLE | IN | 47719-0258 | USA |
| PREMIER STAFFING CONCEPTS | | 14160 DALLAS PARKWAY 700 | | | DALLAS | TX | 75240 | USA |
| PREMIER SYSTEMS INC | | 1633 FIRMAN STE 200 | | | RICHARDSON | TX | 75081 | USA |
| PREMIER THEATER DESIGN LLC | | 396 N STATE ST | | | RIGBY | ID | 83442 | USA |
| PREMIER TITLE CO | | 715 ALGONQUIN RD | | | ARLINGTON HEIGHT | IL | 60005 | USA |
| PREMIERE | | PO BOX 55385 | | | BOULDER | CO | 803225385 | USA |
| PREMIERE | | PO BOX 55385 | | | BOULDER | CO | 80322-5385 | USA |
| PREMIERE CREDIT NORTH AMERICA | | PO BOX 19309 | | | INDIANAPOLIS | IN | 46219 | USA |
| PREMIERE INSTALLATIONS | | PO BOX 222 | | | BROWNSBURG | IN | 46112 | USA |
| PREMIERE INSTALLATIONS | | 2346 S LYNHURST DR STE 703 | | | INDIANAPOLIS | IN | 46241 | USA |
| PREMIERE INSTALLATIONS | | 4351 LAFAYETTE RD STE J | | | INDIANAPOLIS | IN | 46254 | USA |
| PREMIUM LASER GRAPHICS | | 5910 MAYFAIR RD | | | NORTH CANTON | OH | 44720-1549 | USA |
| PREMIUM LASER GRAPHICS | | 5910 MAYFAIR RD | | | NORTH CANTON | OH | 44720-1549 | USA |
| PREMIUM PLUMBING CO INC | | P O BOX 21576 | | | BEAUMONT | TX | 777201576 | USA |
| PREMIUM PLUMBING CO INC | | P O BOX 21576 | | | BEAUMONT | TX | 77720-1576 | USA |
| PREMIUM SERVICES | | 1934 61ST ST | | | GARRISON | IA | 52229 | USA |
| PREMIUM WATERS INC | | PO BOX 9128 | | | MINNEAPOLIS | MN | 55480-9128 | USA |
| PREMO, PAUL A | | Address Redacted | | | | | | |
| PRENTICE HALL | | CUSTOMER SERVICE CENTER | | | DES MOINES | IA | 503361022 | USA |
| PRENTICE HALL | | PO BOX 11022 | CUSTOMER SERVICE CENTER | | DES MOINES | IA | 50336-1022 | USA |
| PRENTICE HALL | | PO BOX 11074 | | | DES MOINES | IA | 50336-1074 | USA |
| PRENTICE HALL | | PO BOX 70845 | | | CHICAGO | IL | 60673-0845 | USA |
| PRENTISS, PORSHA VANEA | | Address Redacted | | | | | | |
| PRESAS, CHRISTINA MARIE | | Address Redacted | | | | | | |
| PRESCOM ELECTRONICS INC | | 2490 WALL AVE | | | OGDEN | UT | 84401 | USA |
| PRESCOTT CORP | | 1595 E EPLER AVE | | | INDIANAPOLIS | IN | 46227 | USA |
| PRESENTATION SERVICES | | 23918 NETWORK PL | | | CHICAGO | IL | 60673-1239 | USA |
| PRESIDENTIAL PALACE INC | | 1800 VINTAGE DR | | | KENNER | LA | 70065 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRESIDENTIAL VILLAS | | PO BOX 4655 | | | OAK BROOK | IL | 605224655 | USA |
| PRESIDENTIAL VILLAS | | PO BOX 4655 | | | OAK BROOK | IL | 60522-4655 | USA |
| PRESLEY, ANDREA D | | Address Redacted | | | | | | |
| PRESLEY, BENJAMIN P | | Address Redacted | | | | | | |
| PRESLEY, JANELLE | | Address Redacted | | | | | | |
| PRESLEY, WILLIE | | Address Redacted | | | | | | |
| PRESS JOURNAL | | PO BOX 740378 | | | CINCINNATI | OH | 45274-0378 | USA |
| PRESS PUBLICATIONS | | 112 S YORK STREET | | | ELMHURST | IL | 60126 | USA |
| PRESS, ANDREW CHARLES | | Address Redacted | | | | | | |
| PRESS, JORDAN ZACHARY | | Address Redacted | | | | | | |
| PRESS, THE | | C/O CARMEN TYSON | 752 COLLEGE SE | | GRAND RAPIDS | MI | 49503 | USA |
| PRESS, THE | | 1143 FREMONT NW | | | GRAND RAPIDS | MI | 49504 | USA |
| PRESS, THE | | C/O VICKIE WHITE | 1143 FREMONT NW | | GRAND RAPIDS | MI | 49504 | USA |
| PRESSLEY, MELISSA KAY | | Address Redacted | | | | | | |
| PRESTAMER, RONNIE JAMES | | Address Redacted | | | | | | |
| PRESTER, ADAM | | Address Redacted | | | | | | |
| PRESTERA TRUCKING INC | | PO BOX 399 | | | SOUTH POINT | OH | 45680 | USA |
| PRESTIGE FINANCIAL SERVICES | | PO BOX 26707 | | | SALT LAKE CITY | UT | 84115 | USA |
| PRESTIGE INC | | PO BOX 421 | | | REEDSBURG | WI | 53959 | USA |
| PRESTIGE MAINTENANCE LTD | | PO BOX 450992 | | | GARLAND | TX | 75045 | USA |
| PRESTIGE MAINTENANCE LTD | | 1701 SUMMIT AVE STE 4 | | | PLANO | TX | 75074 | USA |
| PRESTIGE PRINTING INC | | 6301 WELCOME AVE N SUITE 23 | | | BROOKLYN PARK | MN | 55429 | USA |
| PRESTLY, ALEX JUSTIN | | Address Redacted | | | | | | |
| PRESTON DALTON SIDING | | 411 N WASHINGTON | | | ARDMORE | OK | 73401 | USA |
| PRESTON TV & VIDEO INC | | 632 PRESTON FOREST SHPG CTR | | | DALLAS | TX | 75230 | USA |
| PRESTON, BRET JAMES | | Address Redacted | | | | | | |
| PRESTON, JOHN STANLEY | | Address Redacted | | | | | | |
| PRESTRIEDGE, MARK B | | Address Redacted | | | | | | |
| PRESTWOOD, RYAN GLENN | | Address Redacted | | | | | | |
| PRETE, ROBERT ANTHONY | | Address Redacted | | | | | | |
| PRETHER, LES ALLAN | | Address Redacted | | | | | | |
| PRETTY, JOSH WAYNE | | Address Redacted | | | | | | |
| PREVEAU, BRANDON ERNEST | | Address Redacted | | | | | | |
| PREVOST & SHAFF | | 2711 N HASKELL STE 2160 LB 18 | | | DALLAS | TX | 75204 | USA |
| PREVOST LAW FIRM, THE | | 2711 N HASKELL STE 2160 LB 18 | | | DALLAS | TX | 75204 | USA |
| PREVOST, KENDALL L | | Address Redacted | | | | | | |
| PREWETT, BRENTON | | Address Redacted | | | | | | |
| PREWITT, JEREMY W | | Address Redacted | | | | | | |
| PREYER, DEIADRA DANIELLE | | Address Redacted | | | | | | |
| PRIBIK, DARYL | | Address Redacted | | | | | | |
| PRIBYL, BRIAN M | | Address Redacted | | | | | | |
| PRICE COUNTY CLERK OF COURTS | | 126 CHERRY ST | | | PHILLIPS | WI | 54555 | USA |
| PRICE, ASHLEY DYAN | | Address Redacted | | | | | | |
| PRICE, ASHLEY ERIN | | Address Redacted | | | | | | |
| PRICE, BRANDON D | | Address Redacted | | | | | | |
| PRICE, CHRIS MICHAEL | | Address Redacted | | | | | | |
| PRICE, CORDELIA P | | Address Redacted | | | | | | |
| PRICE, EDWIN EUGENE | | Address Redacted | | | | | | |
| PRICE, HUNTER BLAKE | | Address Redacted | | | | | | |
| PRICE, JAMES ROBERT | | Address Redacted | | | | | | |
| PRICE, JAMES ROBERT | | Address Redacted | | | | | | |
| PRICE, JAMES T | | Address Redacted | | | | | | |
| PRICE, JARED ROBERT | | Address Redacted | | | | | | |
| PRICE, JONATHAN LEE | | Address Redacted | | | | | | |
| PRICE, JOSEPH ROBERT | | Address Redacted | | | | | | |
| PRICE, JOSH COLE | | Address Redacted | | | | | | |
| PRICE, JOSHUA EDWARD | | Address Redacted | | | | | | |
| PRICE, JUSTIN LEVI | | Address Redacted | | | | | | |
| PRICE, JUSTIN LLOYD | | Address Redacted | | | | | | |
| PRICE, LORNA LYNETTE | | Address Redacted | | | | | | |
| PRICE, MATTHEW TELLEY | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRICE, MICHAEL CHRISTOPHE | | Address Redacted | | | | | | |
| PRICE, MICHEAL | | Address Redacted | | | | | | |
| PRICE, MICHELLE | | 228 NEW BALLWIN | | | BALLWIN | MO | 63021 | USA |
| PRICE, NAPOLEAN LEE | | Address Redacted | | | | | | |
| PRICE, NATALIE JEAN | | Address Redacted | | | | | | |
| PRICE, PATRICK CHASE | | Address Redacted | | | | | | |
| PRICE, PETER V | | Address Redacted | | | | | | |
| PRICE, RYAN C | | Address Redacted | | | | | | |
| PRICE, SHARON TEARRA | | Address Redacted | | | | | | |
| PRICE, SHERRY L | | Address Redacted | | | | | | |
| PRICE, TIMOTHY D | | Address Redacted | | | | | | |
| PRICE, TYLER E | | Address Redacted | | | | | | |
| PRICE, WILLIAM MITCHELL | | Address Redacted | | | | | | |
| PRICE, ZEPHON LORRELL | | Address Redacted | | | | | | |
| PRICEWATERHOUSECOOPERS LLP | | PO BOX 75647 | | | CHICAGO | IL | 60675-5647 | USA |
| PRICEWATERHOUSECOOPERS LLP | | PO BOX 676384 | | | DALLAS | TX | 75267-6384 | USA |
| PRICHARD, MICHAEL WAYNE | | Address Redacted | | | | | | |
| PRICHARD, STEPHEN CRAIG | | Address Redacted | | | | | | |
| PRIDDY, DAVE D | | Address Redacted | | | | | | |
| PRIDE COMMUNICATIONS L L C | | 8800 ROUTE 14 | | | CRYSTAL LAKE | IL | 60012 | USA |
| PRIDE ELECTRIC INC | | 9463 DIELMAN ROCK ISLAND DR | | | ST LOUIS | MO | 63132 | USA |
| PRIDE, VERA | | 1317 82ND BLVD | | | ST LOUIS | MO | 63132 | USA |
| PRIDGEN, GLORI LEE | | Address Redacted | | | | | | |
| PRIER, JAMIE R | | Address Redacted | | | | | | |
| PRIES, RACHEL M | | Address Redacted | | | | | | |
| PRIEST, LARRY WAYNE | | Address Redacted | | | | | | |
| PRIESTLE, MARCUS GARRETT | | Address Redacted | | | | | | |
| PRIESTLEY, AMALIA M | | Address Redacted | | | | | | |
| PRIETO, ANTONIO D | | Address Redacted | | | | | | |
| PRIETO, MICHAEL | | Address Redacted | | | | | | |
| PRILL, ELIZABETH GRACE | | Address Redacted | | | | | | |
| PRIMACARE MEDICAL CENTERS | | PO BOX 742827 | | | DALLAS | TX | 75374 | USA |
| PRIMARY NETWORK | | 11756 BORMAN DR | SUITE 212 | | ST LOUIS | MO | 63146 | USA |
| PRIMARY NETWORK | | SUITE 212 | | | ST LOUIS | MO | 63146 | USA |
| PRIMARY NETWORK | | PO BOX 790367 | | | ST LOUIS | MO | 63179-0367 | USA |
| PRIMARY SERVICES INC | | 520 POST OAK BLVD STE 550 | | | HOUSTON | TX | 77027 | USA |
| PRIMARY STAFFING INC | | 4353 S KEDZIE | | | CHICAGO | IL | 60632 | USA |
| PRIMAVERA, DANIEL JOSEPH | | Address Redacted | | | | | | |
| PRIME DIRECTIVE | | 121 SO LINCOLNWAY | | | NORTH AURORA | IL | 60542 | USA |
| PRIME EQUIPMENT | | PO BOX 840514 | | | DALLAS | TX | 752840514 | USA |
| PRIME EQUIPMENT | | PO BOX 840514 | | | DALLAS | TX | 75284-0514 | USA |
| PRIME SERVICES INC | | PO OBX 8923 | | | AMARILLO | TX | 791148923 | USA |
| PRIME SERVICES INC | | 5801 I 40 WEST STE 106 | PO BOX 8923 | | AMARILLO | TX | 79114-8923 | USA |
| PRIME TECH | | PO BOX 67000 DEPT 191001 | | | DETROIT | MI | 48267-1910 | USA |
| PRIME TIME IMPROVEMENTS | | 6805 HIGH ROAD | | | DARIEN | IL | 60559 | USA |
| PRIMEAUX, NATHAN DANIEL | | Address Redacted | | | | | | |
| PRIMECO | | PO BOX 630062 | | | DALLAS | TX | 752630062 | USA |
| PRIMECO | | PO BOX 630062 | | | DALLAS | TX | 75263-0062 | USA |
| PRIMECO | | PO BOX 672110 | | | DALLAS | TX | 75267-2110 | USA |
| PRIMEDIA | | 4669 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | USA |
| PRIMEDIA BUSINESS MAGAZINES | | PO BOX 96985 | | | CHICAGO | IL | 60693 | USA |
| PRIMEDIA ENTHUSIAST PUB | | 4683 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | USA |
| PRIMEDIA SPECIALTY GROUP | | 12268 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | USA |
| PRIMERA TECHNOLOGY INC | | PO BOX 1450 | NW 7316 | | MINNEAPOLIS | MN | 55485-7316 | USA |
| PRIMM WALKER, NICOLE MARIE | | Address Redacted | | | | | | |
| PRIMOS TV | | 507 SECOND STREET | | | HUDSON | WI | 54016 | USA |
| PRINCE IRRIGATION | | PO BOX 5188 | | | BRYAN | TX | 77805 | USA |
| PRINCE, ABIGAIL STAR | | Address Redacted | | | | | | |
| PRINCE, ADELAIDE A | | Address Redacted | | | | | | |
| PRINCE, DAVID W | | Address Redacted | | | | | | |
| PRINCE, JACOB SHANE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRINCE, MICHAEL ALLAN | | Address Redacted | | | | | | |
| PRINCE, MICHEAL DARREN | | Address Redacted | | | | | | |
| PRINCE, SACHIN DEEP | | Address Redacted | | | | | | |
| PRINCETON BOWL | | 11711 PRINCETON PIKE | | | CINCINNATI | OH | 45246 | USA |
| PRINCIPAL CAPITAL MANAGEMENT | | 711 HIGH ST | | | DES MOINES | IA | 50392 | USA |
| PRINCIPAL MUTUAL LIFE INS | LOAN NO D750509 | PO BOX 10387 | | | DES MOINES | IA | 50306-0387 | USA |
| PRINCIPAL MUTUAL LIFE INS | | PO BOX 10387 | INV SER 201551 | | DES MOINES | IA | 50306 | USA |
| PRINCIPAL MUTUAL LIFE INS | | LOAN 399335 | | | DES MOINES | IA | 503060387 | USA |
| PRINCIPAL MUTUAL LIFE INS | | PO BOX 10387 | LOAN 399335 | | DES MOINES | IA | 50306-0387 | USA |
| PRINCIPAL MUTUAL LIFE INS | | PO BOX 10387 | LOAN 399879 | | DES MOINES | IA | 50306-0387 | USA |
| PRINCIPAL MUTUAL LIFE INS | | PO BOX 10387 | LOAN NO 399493 | | DES MOINES | IA | 50306-0387 | USA |
| PRINCIPAL MUTUAL LIFE INSURNCE | | P O BOX 10387 | | | DES MOINES | IA | 503060387 | USA |
| PRINCIPAL MUTUAL LIFE INSURNCE | | LOAN 750752 | P O BOX 10387 | | DES MOINES | IA | 50306-0387 | USA |
| PRINCIPAL REAL ESTATE HOLDING CO , LLC | SHERRI STEWART | C/O FIDELIS REALTY PARTNERS | 19 BRAR HOLLOW LANE SUITE 100 | | HOUSTON | TX | 77027 | USA |
| PRINCIPAL REAL ESTATE HOLDING CO LLC | | 711 HIGH ST | | | DES MOINES | IA | 50392-0350 | USA |
| PRINCIPAL REAL ESTATE HOLDING CO LLC | | C/O SILVERLAKE CCU PETULA LLC | PO BOX 201868 | | DALLAS | TX | 75320-1868 | USA |
| PRINCIPALI, JESSICA DANEE | | Address Redacted | | | | | | |
| PRINGLE JR, JOHN R | | 8064 SUMMERSUN DR | | | FORT WORTH | TX | 76137 | USA |
| PRINGLE, SHANNON D | | Address Redacted | | | | | | |
| PRINT & COPY INC | | 901 W NORTHLAND AVE | | | APPLETON | WI | 54914 | USA |
| PRINT AVENUE | | PO BOX 1378 | | | MARYLAND HTS | MO | 63043 | USA |
| PRINT AVENUE | | 11901 DORSETT RD | PO BOX 1378 | | ST LOUIS | MO | 63043 | USA |
| PRINT CENTER | | 4022 W CAMP WISDOM | | | DALLAS | TX | 75237 | USA |
| PRINT CENTER | | 4022 W CAMP WISDOM RD | | | DALLAS | TX | 75237 | USA |
| PRINT MAGAZINE | | 4700 E GALBRAITH RD | | | CINCINNATI | OH | 45236 | USA |
| PRINTECH ADS INC | | 3670 JEFFERSON SE | | | GRAND RAPIDS | MI | 49548 | USA |
| PRINTER WORKS | | PO BOX 32876 | | | ST LOUIS | MO | 63132 | USA |
| PRINTERSUPPLIES COM | | 1244 KARLA DR 105 | | | HURST | TX | 76053 | USA |
| PRINTERSUPPLIES COM | | SUITE 105 | | | HURST | TX | 76053 | USA |
| PRINTING INC | | PO BOX 930715 | | | KANSAS CITY | MO | 64193 | USA |
| PRINTING INC | | 344 N ST FRANCIS | | | WICHITA | KS | 67202 | USA |
| PRINTING PLUS OF ROSELLE INC | | 205 E IRVING PARK ROAD | | | ROSELLE | IL | 60172 | USA |
| PRINTING SERVICE COMPANY | | 630 52 SOUTH MAIN STREET | | | DAYTON | OH | 45402 | USA |
| PRINTPROD INC | | 419 BAINBRIDGE STREET | | | DAYTON | OH | 45410 | USA |
| PRIOLA, MICHAEL JOHN | | Address Redacted | | | | | | |
| PRIOLEAU, PATRICK KEITH | | Address Redacted | | | | | | |
| PRIOR, ZACHARY L | | Address Redacted | | | | | | |
| PRIORITY APPLIANCE SERVICE | | 1035 E 100 S | | | ST GEORGE | UT | 84770 | USA |
| PRIORITY GLASS | | PO BOX 12755 | | | OGDEN | UT | 844122755 | USA |
| PRIORITY GLASS | | PO BOX 12755 | | | OGDEN | UT | 84412-2755 | USA |
| PRIORITY PARCEL EXPRESS INC | | PO BOX 1126 | | | ARLINGTON | TX | 76004126 | USA |
| PRIORITY PARCEL EXPRESS INC | | C/O COMMERCIAL RESERVE CORP | PO BOX 1126 | | ARLINGTON | TX | 760041126 | USA |
| PRIORITY PUBLICATIONS INC | | 6700 FRANCE AVE SOUTH STE 200 | SOUTHDALE OFFICE CENTRE | | EDINA | MN | 55435 | USA |
| PRIORITY PUBLICATIONS INC | | SOUTHDALE OFFICE CENTRE | | | EDINA | MN | 55435 | USA |
| PRIORITY SPORTS | | 325 N LASALLE | STE 650 | | CHICAGO | IL | 60610 | USA |
| PRISCILLA J RIETZ, L L C | PRISCILLA J RIETZ | 1355 LEMOND ROAD | | | OWATONNA | MN | 55060 | USA |
| PRISKE TV SERVICE INC | | 6855 N DIXIE DRIVE | | | DAYTON | OH | 45414 | USA |
| PRISM INNOVATIONS INC | | 1419 LAKE COOK RD STE 300 | | | DEERFIELD | IL | 60015 | USA |
| PRISM RETAIL SERVICES INC | | 1393 PAYSPHERE CR | | | CHICAGO | IL | 60674 | USA |
| PRITCHARD MECHANICAL | | 23978 STATE RD 2 | | | SOUTH BEND | IN | 46619 | USA |
| PRITCHETT & ASSOC INC | | 13155 NOEL RD | STE 1600 | | DALLAS | TX | 75240 | USA |
| PRITCHETT & ASSOC INC | | STE 1600 | | | DALLAS | TX | 75240 | USA |
| PRITCHETT SUPPLY CO | | PO BOX 44 | | | GOREVILLE | IL | 62939-0044 | USA |
| PRITCHETT, BRICE JOSEPH | | Address Redacted | | | | | | |
| PRITCHETT, CHRISTOPHER DEAN | | Address Redacted | | | | | | |
| PRITCHETT, EMILY | | Address Redacted | | | | | | |
| PRITCHETT, ROMIA | | Address Redacted | | | | | | |
| PRITTS, CHRISTOPHER R | | Address Redacted | | | | | | |
| PRIVATE & PUBLIC BUSINESS INC | | PO BOX 510229 | | | ST LOUIS | MO | 63151 | USA |
| PRIVATE LINE | | 7040 N MESA ST NO J | | | EL PASO | TX | 79912 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRO 1 SECURITY SERVICES | | 1439 96TH AVE | | | ZEELAND | MI | 49464 | USA |
| PRO CAM ELECTRONICS | | 544 SW JOHNSON AVE | | | BURLESON | TX | 76028 | USA |
| PRO CLEAN | | PO BOX 152 | | | BUSH | LA | 70431 | USA |
| PRO COMMUNICATIONS | | 106 CARTER DR | | | PLATTSBURG | MO | 64477 | USA |
| PRO CONSULTANTS INC | | 1230 RIVER BEND DRIVE STE 215 | | | DALLAS | TX | 75247 | USA |
| PRO COPY TECHNOLOGIES INC | | 4720 GLENDALE MILFORD RD | | | CINCINNATI | OH | 45242 | USA |
| PRO DISK INC | | 5637 MEMORIAL AVE N | | | STILLWATER | MN | 55082 | USA |
| PRO ELECTRONICS | | 228 W 4TH STREET | | | SPRING VALLEY | IL | 61362 | USA |
| PRO ELECTRONICS | | 501 E DAKOTA ST | | | SPRING VALLEY | IL | 61362 | USA |
| PRO FIT INTERNATIONAL | | 1335 EAGANDALE COURT | | | EAGAN | MN | 55121 | USA |
| PRO FIT INTERNATIONAL | | 1335 EAGANDALE CT | | | EAGAN | MN | 55121 | USA |
| PRO FIT INTERNATIONAL INC | | 1335 EAGANDALE CT | | | EAGAN | MN | 55121 | USA |
| PRO GAS SALES & SERVICE | | 1535 S WALKER RD | | | MUSKEGON | MI | 49442 | USA |
| PRO IMAGE | | 3419 SHERWOOD AVE | | | LANCASTER | TX | 75134 | USA |
| PRO IMAGE LAWNS INC | | 200 LEE ST | | | NORTH LITTLE ROCK | AR | 72118 | USA |
| PRO LAWNS | | 22038 FM 2393 | | | WICHITA FALLS | TX | 76310 | USA |
| PRO LINE DOOR SYSTEMS | | 716 N EDGEWOOD AVE | | | WOOD DALE | IL | 60191 | USA |
| PRO LINE SUPPLY INC | | 14935 PULASKI ROAD | | | MIDLOTHIAN | IL | 60445 | USA |
| PRO MAX | | 7761 RIVERSIDE | | | BROOKLYN | MI | 492308955 | USA |
| PRO MAX | | 7761 RIVERSIDE | | | BROOKLYN | MI | 49230-8955 | USA |
| PRO MED SOUTH | | 3801 S LAMAR | | | AUSTIN | TX | 78704 | USA |
| PRO MED URGENT CARE INC | | 8210 SPRINGBORO PIKE | | | MIAMISBURG | OH | 45342 | USA |
| PRO MED URGENT CARE INC | | 8210 SPRINGBORO PK | | | MIAMISBURG | OH | 45342 | USA |
| PRO ONE JANITORIAL INC | | PO BOX 13231 | | | GREEN BAY | WI | 54307 | USA |
| PRO OVERHEAD DOOR INC | | 608 N WALNUT | | | BROKEN ARROW | OK | 74012 | USA |
| PRO PAVE SEAL COAT CO | | 14799 FM 848 | | | WHITEHOUSE | TX | 75791 | USA |
| PRO RESOURCE CLEANING INC | | PO BOX 20118 | | | FERNDALE | MI | 48220 | USA |
| PRO SOUND MUSIC CENTERS INC | | 6235 LOOKOUT RD | SUITE J | | BOULDER | CO | 80301 | USA |
| PRO SOUND MUSIC CENTERS INC | | SUITE J | | | BOULDER | CO | 80301 | USA |
| PRO STAFF | | SDS 12 0979 PO BOX 86 | | | MINNEAPOLIS | MN | 554860979 | USA |
| PRO STAFF | | PO BOX 86 SDS 120979 | | | MINNEAPOLIS | MN | 55486-0979 | USA |
| PRO STAFF | | SDS 120979 | P O BOX 86 | | MINNEAPOLIS | MN | 55486-0979 | USA |
| PRO STAFF | | SDS 11 1027 NO 3 | P O BOX 86 | | MINNEAPOLIS | MN | 55486-1027 | USA |
| PRO TECH APPLIANCE SERVICE INC | | PO BOX 4076 | | | BUTTE | MT | 597018922 | USA |
| PRO TECH APPLIANCE SERVICE INC | | PO BOX 4076 | | | BUTTE | MT | 59701-8922 | USA |
| PRO TECH CONSULTANTS | | 1908 HERIFORD | | | COLUMBIA | MO | 65202 | USA |
| PRO TEK LOCK & SAFE | | 8 S 365 MADISON | | | HINSDALE | IL | 60521 | USA |
| PRO TEX ALL | | 210 S MORTON AVE | | | EVANSVILLE | IN | 47713 | USA |
| PRO WINDOW TINTING | | 529 25 1/2 RD STE B110 | | | GRAND JUNCTION | CO | 81505 | USA |
| PROACTIVE COMMUNICATIONS | | 30 WILLIAMSBURG LN | | | EVANSTON | IL | 60203 | USA |
| PROBATE DEPARTMENT | | 100 DOLOROSA RM 219 | BEXAR COUNTY COURTHOUSE | | SAN ANTONIO | TX | 78205 | USA |
| PROCEL, CHRISTIAN | | Address Redacted | | | | | | |
| PROCELLA, MICHAEL DARREN | | Address Redacted | | | | | | |
| PROCESS DISPLAYS PRINTING | | 7108 31ST AVE N | | | MINNEAPOLIS | MN | 55427 | USA |
| PROCESS PLUS LLC | | 1320 KEMPER MEADOW DR | | | CINCINNATI | OH | 45240 | USA |
| PROCK, LISA MARIE | | Address Redacted | | | | | | |
| PROCLEAN | | PO BOX 3641 | | | WICHITA FALLS | TX | 76301 | USA |
| PROCLEAN | | PO BOX 9015 | | | WICHITA FALLS | TX | 76308 | USA |
| PROCONSULTING SERVICES INC | | PO BOX 66510 | | | HOUSTON | TX | 77266 | USA |
| PROCTOR FIRST CARE BARRIN | | 3915 BARRING TRACE | | | PEORIA | IL | 61615 | USA |
| PROCTOR HOSPITAL | | 1101 MAIN ST STE 300 | | | PEORIA | IL | 61606 | USA |
| PROCTOR II, REUBEN ANTONIO | | Address Redacted | | | | | | |
| PROCTOR, ERICA GRACE | | Address Redacted | | | | | | |
| PROCTOR, RONALD WAYNE | | Address Redacted | | | | | | |
| PRODANOVIC, LJUBISA | | Address Redacted | | | | | | |
| PRODATA | | SUITE 406 | | | OMAHA | NE | 68114 | USA |
| PRODATA | | 2809 S 160TH ST STE 401 | | | OMAHA | NE | 68130 | USA |
| PRODIGY SERVICES COMPANY | | PO BOX 2076 | | | OMAHA | NE | 681032076 | USA |
| PRODIGY SERVICES COMPANY | | PO BOX 2076 | | | OMAHA | NE | 68103-2076 | USA |
| PRODUCT SERVICE | | 3477 DALMAR DR | | | BRAINERD | MN | 56401 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRODUCTANCY INC | | 3642 NORTH SPRINGFIELD | | | CHICAGO | IL | 606184029 | USA |
| PRODUCTANCY INC | | 3642 NORTH SPRINGFIELD | | | CHICAGO | IL | 60618-4029 | USA |
| PRODUCTION SERVICES ASSOCIATES | | 1020 MILWAUKEE AVE STE 250 | | | DEERFIELD | IL | 60015 | USA |
| PRODUCTIVE SOFTWARE SYSTEMS IN | | 600 SOUTH HWY 169 SUITE 1580 | | | MINNEAPOLIS | MN | 55426 | USA |
| PRODUCTIVITY POINT | | DEPT CH10130 | | | PALATINE | IL | 600550130 | USA |
| PRODUCTIVITY POINT | | DEPT CH10130 | | | PALATINE | IL | 60055-0130 | USA |
| PRODUCTIVITY POINT | | DEPT CH010262 | | | PALATINE | IL | 60055-0262 | USA |
| PRODUCTIVITY POINT INTL | | DEPT CH010172 | | | PALATINE | IL | 60055-0172 | USA |
| PRODUCTIVITY QUALITY SERVICES | | PO BOX 750010 | | | DAYTON | OH | 45475 | USA |
| PROELL, CORY JOHN | | Address Redacted | | | | | | |
| PROESEL, STEVEN | | Address Redacted | | | | | | |
| PROFESSIONAL ADJUSTMENT BUREAU | | 1300 S 8TH ST | | | SPRINGFIELD | IL | 62703 | USA |
| PROFESSIONAL ADJUSTMENT BUREAU | | PO BOX 640 | | | SPRINGFIELD | IL | 62705 | USA |
| PROFESSIONAL AFFILIATES CO INC | | 500 E 84TH AVE C6 | | | THORNTON | CO | 80229 | USA |
| PROFESSIONAL APPLIANCE REPAIR | | 4910 FRANKFORD AVE | | | LUBBOCK | TX | 79424 | USA |
| PROFESSIONAL APPRAISERS GROUP | | 8364 HICKMAN RD STE A1 | | | DES MOINES | IA | 50325 | USA |
| PROFESSIONAL BUSINESS SYSTEMS | | 715 S 8TH ST | | | ROGERS | AR | 72756 | USA |
| PROFESSIONAL CARTRIDGES | | 5950 WEST 56TH AVE | | | ARVADA | CO | 80002 | USA |
| PROFESSIONAL CARTRIDGES | | 11510 W 13TH AVENUE | | | LAKEWOOD | CO | 80215 | USA |
| PROFESSIONAL CLEANING SERVICES | | 655 LAKE STREET | | | KALAMAZOO | MI | 49001 | USA |
| PROFESSIONAL COMPUTER CENTER I | | 1433 HAMILTON PKWY | | | ITASCA | IL | 60143 | USA |
| PROFESSIONAL DRIVERS INC | | DBA DRIVERS PLUS | | | DALLAS | TX | 753971195 | USA |
| PROFESSIONAL DRIVERS INC | | PO BOX 971731 | | | DALLAS | TX | 75397-1731 | USA |
| PROFESSIONAL ELECTRONICS | | 1222 NW 7TH ST | | | ROCHESTER | MN | 55901 | USA |
| PROFESSIONAL EMERGENCY SVC | | PO BOX 153068 | | | IRVING | TX | 75015 | USA |
| PROFESSIONAL EMERGENCY SVC | | PO BOX 153068 | DEREK MICHAEL SCHOPPA MD | | IRVING | TX | 75015 | USA |
| PROFESSIONAL ENGINEERING INC | | 2430 ROCHESTER CT SUITE 100 | | | TROY | MI | 480831872 | USA |
| PROFESSIONAL ENGINEERING INC | | 2430 ROCHESTER CT SUITE 100 | | | TROY | MI | 48083-1872 | USA |
| PROFESSIONAL FINANCE CO | | PO BOX 1686 | | | GREELEY | CO | 80632 | USA |
| PROFESSIONAL FIRE PROTECT INC | | 1380 FORD STREET | | | COLORADO SPRINGS | CO | 80915 | USA |
| PROFESSIONAL FLOOR MACHINE SVC | | 4238 C YORK STREET | | | DENVER | CO | 80216 | USA |
| PROFESSIONAL FLOOR SERVICE | | PO BOX 4530 | | | BRYAN | TX | 77805 | USA |
| PROFESSIONAL FLOOR SERVICE | | PO BOX 269 | | | ANDERSON | TX | 77830 | USA |
| PROFESSIONAL GUARD AND | | PO BOX 671586 | | | HOUSTON | TX | 772671586 | USA |
| PROFESSIONAL GUARD AND | | PATROL INC | PO BOX 671586 | | HOUSTON | TX | 77267-1586 | USA |
| PROFESSIONAL JANITORIAL | | 565 N STATE ST | | | OREM | UT | 84057 | USA |
| PROFESSIONAL NATIONWIDE JANITO | | 20202 PELKEY ST | | | DETROIT | MI | 48205 | USA |
| PROFESSIONAL NATIONWIDE JANITO | | 20509 HELEN ST | | | DETROIT | MI | 48234 | USA |
| PROFESSIONAL REAL ESTATE APP | | 31555 W FOURTEEN MILE RD | STE 213 | | FARMINGTON HILLS | MI | 48334 | USA |
| PROFESSIONAL RETAIL MAINT | | 14285 MIDWAY RD | STE 160 | | ADDISON | TX | 75001 | USA |
| PROFESSIONAL SYSTEM OF MANKATO | | PO BOX 3223 | | | MANKATO | MN | 56002-3223 | USA |
| PROFESSIONAL TECHNOLOGIES INC | | 4950 N OCONNOR RD 1ST FL | KENNEDY & KENNEDY | | IRVING | TX | 75062-2778 | USA |
| PROFESSIONAL TELEVISION ANALYS | | 3836 NW 10TH ST | ACCOUNTING DEPT | | OKLAHOMA CITY | OK | 73107 | USA |
| PROFESSIONAL TRAINING ASSOCINC | | PO BOX 1690 | | | ROUND ROCK | TX | 786801690 | USA |
| PROFESSIONAL TRAINING ASSOCINC | | PO BOX 1690 | | | ROUND ROCK | TX | 78680-1690 | USA |
| PROFESSIONAL TV & ELECTRONICS | | 3803 OLD COLLEGE RD | | | BRYAN | TX | 77801 | USA |
| PROFESSIONAL TV & STEREO VCR | | 3617 N PORTLAND | | | OKLAHOMA CITY | OK | 73112 | USA |
| PROFESSIONAL TV REPAIR SERVICE | | 11173 N STRAITS HWY | | | CHEBOYGAN | MI | 49721 | USA |
| PROFESSIONAL TV REPAIR SERVICE | | 1173 N STRAITS HWY BLDG B | | | CHEBOYGAN | MI | 49721 | USA |
| PROFESSIONAL TV VIDEO | | 400 ST CHARLES | | | CAROL STREAM | IL | 60188 | USA |
| PROFESSIONAL WINDOW CLEANER | | 5151 OWEN RD | | | LINDEN | MI | 48451 | USA |
| PROFESSIONAL WINDOW CLEANING | | 2225 E GREENWAY RD | | | PHOENIX | AZ | 85022 | USA |
| PROFFITT, KIMBERLY | | Address Redacted | | | | | | |
| PROFIT, AIMEE | | 2077 2077 CONGRESSIONAL DR | | | ST LOUIS | MO | 63146 | USA |
| PROFIT, AIMEE | | LOC NO 0048 PETTY CASH | 2077 2077 CONGRESSIONAL DR | | ST LOUIS | MO | 63146 | USA |
| PROFOUND LOGIC SOFTWARE INC | | 370 SENTINEL OAK DR STE 200 | | | DAYTON | OH | 45458 | USA |
| PROHASKA, ADAM ARTHUR | | Address Redacted | | | | | | |
| PROJECT MANAGEMENT INSTITUTE | | PO BOX 998 | | | PARK RIDGE | IL | 60068 | USA |
| PROJECTOR RECORDER BELT CORP | | PO BOX 176 | | | WHITEWATER | WI | 53190 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PROJECTOR RECORDER BELT CORP | | W9390 STATE RD 59 | PO BOX 176 | | WHITEWATER | WI | 53190 | USA |
| PROKOPCHAK, LISA CLAIRE | | Address Redacted | | | | | | |
| PROKOSH, ELIOT KYLE | | Address Redacted | | | | | | |
| PROLAWN GREEN GIANT | | 6725 OLD MOORINGSPORT LATEX RD | | | MOORINGSPORT | LA | 71060 | USA |
| PROLAWN GREEN GIANT | | 320 LINDEN ST | | | SHREVEPORT | LA | 71104 | USA |
| PROLOGIS | | PO BOX 91126 | | | CHICAGO | IL | 60007 | USA |
| PROLOGIS | | 14100 EAST 35TH PLACE | | | AURORA | CO | 80011 | USA |
| PROLOGIS | | PO BOX 843778 | C/O BANK OF AMERICA DALLAS | | DALLAS | TX | 75284-3778 | USA |
| PROMED PHYSICIAN SERVICES PA | | 2456 N WOODLAWN STE 1 | | | WICHITA | KS | 67220 | USA |
| PROMOTION EXPO | | 11306 LBJ FRWY STE 150 | | | DALLAS | TX | 75238 | USA |
| PROMOTION GROUP CENTRAL INC | | 444 N ORLEANS STE 400 | | | CHICAGO | IL | 60610 | USA |
| PROMOTIONAL ARTS | | 2305 E BELTINE RD | | | CARROLLTON | TX | 75006 | USA |
| PROMOTIONAL ARTS | | 2305 E BELTLINE RD | STE 180 | | CARROLLTON | TX | 75006 | USA |
| PROMOTIONAL SALES EVENTS LLC | | 72490 BOBWHITE ST | | | COVINGTON | LA | 70435 | USA |
| PROMPT DELIVERY AND MOVING INC | | 4902 A HILLARD ROAD | | | N LITTLE ROCK | AR | 72118 | USA |
| PROMPT MED | | 2502 E 25TH ST | | | COLUMBUS | IN | 47201 | USA |
| PROMPT MEDICAL CARE | | 751 E 81ST PLACE | | | MERRILLVILLE | IN | 46410 | USA |
| PROMPT MEDICAL CLINIC | | 1325 SOUTH NOLAND RD | | | INDEPENDENCE | MO | 64055 | USA |
| PROMPTCARE CENTER FOR OCC HLTH | | 3443 W THIRD ST | | | BLOOMINGTON | IN | 47404 | USA |
| PRONTO COMMUNICATIONS | | 901B MAIN ST | | | GRANDVIEW | MO | 64030 | USA |
| PRONTO DELIVERY SERVICE | | 405 NORTH T STE A | | | HARLINGEN | TX | 78550 | USA |
| PRONTO PRINT INC | | 816 12TH NW | | | ARDMORE | OK | 73401 | USA |
| PROPERTY EVALUATION SERVICES | | PO BOX 2177 | | | ARDMORE | OK | 73402 | USA |
| PROSHRED SECURITY | | 1190 RICHARDS RD STE NO 7 | | | HARTLAND | WI | 53029 | USA |
| PROSISE APPLIANCE REPAIR | | PO BOX 41 | | | FORT STOCKTON | TX | 797350041 | USA |
| PROSISE APPLIANCE REPAIR | | PO BOX 41 | 1102 NO OKLAHOMA | | FORT STOCKTON | TX | 79735-0041 | USA |
| PROSOUND MUSIC CENTERS, INC | | 9250 SHERIDAN BOULEVARD | | | WESTMINSTER | CO | 80031 | USA |
| PROSPECT TV & SOUND SERVICE | | 3318 N PROSPECT ROAD | | | PEORIA | IL | 61603 | USA |
| PROSPECTIVE SATELLITE, A | | 1333 BILOXI LN | | | BEECH GROVE | IN | 46107 | USA |
| PROSSER, CALEB ANDREW | | Address Redacted | | | | | | |
| PROSSERS MOVING & STORAGE CO | | 4050 BINGHAM AVE | | | SAINT LOUIS | MO | 63116-3505 | USA |
| PROST JR, STEPHEN J | | Address Redacted | | | | | | |
| PROTECH ELECTRONIC SERVICE | | 501 S MAIN ST | | | ENGLEWOOD | OH | 45322 | USA |
| PROTECH ELECTRONICS | | 664 E UNION SQUARE | | | SANDY | UT | 84070 | USA |
| PROTECH ELECTRONICS | | 9486 S UNION SQUARE | | | SANDY | UT | 84070 | USA |
| PROTECH ELECTRONICS INC | | 3485C W 10TH ST | | | GREELEY | CO | 80631 | USA |
| PROTECH ELECTRONICS INC | | 3485C W 10TH STREET | | | GREELEY | CO | 80631 | USA |
| PROTECH SERVICE CO | | 1708 KIMBERLY RD | | | TWIN FALLS | ID | 83301 | USA |
| PROTRONICS | | 2707 E GRAND RIVER | | | HOWELL | MI | 48843 | USA |
| PROTRONICS | | 1619 E MONTE VISTA RD | | | PHOENIX | AZ | 85006 | USA |
| PROTRONICS SATELLITE SALES | | 11924 US HWY 23 S | | | OSSINEKE | MI | 49766 | USA |
| PROTRONICS TV & COMMUNICATIONS | | 1726 S 8TH STREET | | | ROGERS | AR | 72756 | USA |
| PROTTENGER, AMY LYNN | | Address Redacted | | | | | | |
| PROUTS TV | | 2432 COUNTY 46 NW | | | HACKENSACK | MN | 56452 | USA |
| PROUTY, ADAM MERL | | Address Redacted | | | | | | |
| PROVANCE, AHREN | | Address Redacted | | | | | | |
| PROVANTAGE CORP | | 7249 WHIPPLE AVE NW | | | NORTH CANTON | OH | 44720 | USA |
| PROVENA ST JOSEPH MEDICAL CTR | | 333 N MADISON ST | | | JOLIET | IL | 604356595 | USA |
| PROVENA ST JOSEPH MEDICAL CTR | | 333 N MADISON ST | | | JOLIET | IL | 60435-6595 | USA |
| PROVENCE, JASON N | | Address Redacted | | | | | | |
| PROVENZA, MICHAEL PAUL | | Address Redacted | | | | | | |
| PROVENZANO, CODY RYAN | | Address Redacted | | | | | | |
| PROVIDENCE JOURNAL CO, THE | | PO BOX 660748 | | | DALLAS | TX | 75266-0748 | USA |
| PROVIDENT BANK | | 309 VINE ST MS 226B | | | CINCINNATI | OH | 45202 | USA |
| PROVIDEO | | 709 S BUSINESS HWY 65 | | | BRANSON | MO | 65616 | USA |
| PROVIDIAN BANK | | 7091 ORCHARD LAKE STE 270 | C/O MICHAEL STILLMAN | | WEST BLOOMFIELD | MI | 48322-3651 | USA |
| PROVIEW TECHNOLOGY INC | | 10849 KINGHURST DR STE 120 | | | HOUSTON | TX | 77099 | USA |
| PROVO GROUP, THE | | 9730 S WESTERN AVE | | | EVERGREEN PARK | IL | 60805 | USA |
| PROVO GROUP, THE | | 135 S LASALLE ST DEPT 2866 | | | CHICAGO | IL | 606742866 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PROVO GROUP, THE, AS AGENT FOR | CHER VICICH | EVERGREEN PLAZA ASSOCIATES LP | 9730 S WESTERN AVE STE 418 | | EVERGREEN PARK | IL | 60642 | USA |
| PROVOST, KATRINA FRANCESCA | | Address Redacted | | | | | | |
| PROVOSTY SADLER & DELAUNAY | | PO BOX DRAWER 1791 | | | ALEXANDRIA | LA | 713091791 | USA |
| PROVOSTY SADLER & DELAUNAY | | PO BOX 1791 | | | ALEXANDRIA | LA | 71309-1791 | USA |
| PROWASH | | PO BOX 2412 | | | HARKER HEIGHTS | TX | 76548 | USA |
| PROWELL, ISIAH MARC | | Address Redacted | | | | | | |
| PROWELL, LILLIAN OLIVIA | | Address Redacted | | | | | | |
| PROWIRE BROADBAND INC | | 12285 NICOLLET AVE S | | | BURNSVILLE | MN | 55337 | USA |
| PRR INC | | 500 METROBANK BUILDING | | | MINNEAPOLIS | MN | 55402 | USA |
| PRR INC | | 607 MARQUETTE AVE SUITE 511 | 500 METROBANK BUILDING | | MINNEAPOLIS | MN | 55402 | USA |
| PRS PRECISION REPAIR SERVICE | | PO BOX 953 | | | YELLVILLE | AR | 72687 | USA |
| PRTC PLEASANT RUN TOWNE CROSS | | 16000 DALLAS PKY STE 300 | | | DALLAS | TX | 75248 | USA |
| PRTC PLEASANT RUN TOWNE CROSS | | 16000 DALLAS PKY STE 300 | ATTN JOHN R WEBER JR | | DALLAS | TX | 75248-6609 | USA |
| PRU DESERT CROSSING V LLC | | PO BOX 730214 | C/O PRIZM PARTNERS | | DALLAS | TX | 75373 | USA |
| PRU DESERT CROSSING V, LLC | | 15660 N DALLAS PARKWAY SUITE 1100 | C/O PRIZM PARTNERS | | DALLAS | TX | 75248 | USA |
| PRUDENTIAL ALLIANCE | | 17050 BAXTER RD STE 200 | | | CHESTERFIELD | MO | 63005 | USA |
| PRUDENTIAL ALLIANCE | | SUITE 350 | | | CHESTERFIELD | MO | 63017 | USA |
| PRUDENTIAL ALLIANCE RE | | 4101 NW 122ND | | | OKLAHOMA CITY | OK | 73120 | USA |
| PRUDENTIAL BKB REALTORS | | 400 SHADOW MOUNTAIN | | | EL PASO | TX | 79912 | USA |
| PRUDENTIAL BURNET REALTY, THE | | SUITE 415 | | | DES PLAINES | IL | 60018 | USA |
| PRUDENTIAL BURNET REALTY, THE | | 2215 SANDERS RD STE 300 | | | NORTHBROOK | IL | 60062-6134 | USA |
| PRUDENTIAL GARDNER REALTORS | | 3332 N WOODLAWN AVE | | | METAIRIE | LA | 70006 | USA |
| PRUDENTIAL HUBBELL | | 3590 OKEMOS RD | | | OKEMOS | MI | 48864 | USA |
| PRUDENTIAL INSURANCE | | 180 N STETSON STE 3000 | | | CHICAGO | IL | 60601 | USA |
| PRUDENTIAL INSURANCE | | 5440 MOUNES STREET | ATTN PROPERTY MAR | | NEW ORLEANS | LA | 70123 | USA |
| PRUDENTIAL INSURANCE | | C/O PREMISYS REAL ESTATE SVC | ONE AMERICAN PLACE STE 1880 | | BATON ROUGE | LA | 70825 | USA |
| PRUDENTIAL INSURANCE | | 743 HORIZON DRIVE | | | GRAND JUNCTION | CO | 81506 | USA |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA, THE | | PEMBROKE CROSSING | 15660 N DALLAS PARKWAY | SUITE 1100 | DALLAS | TX | 75248 | USA |
| PRUDENTIAL LANDMARK | | 100 TRADE CENTRE STE 102 | | | CHAMPAIGN | IL | 61820 | USA |
| PRUDENTIAL ONE REALTORS, THE | | 2496 COMMONS BLVD | | | DAYTON | OH | 45431 | USA |
| PRUDENTIAL ONE REALTORS, THE | | 2496 COMMONS RD | | | DAYTON | OH | 45431 | USA |
| PRUDENTIAL PREFERRED PROPERTIE | | 2215 SANDERS RD STE 300 | | | NORTHBROOK | IL | 60062-6134 | USA |
| PRUDENTIAL RELOCATION | | PO BOX 841337 | | | DALLAS | TX | 75284 | USA |
| PRUDENTIAL RESIDENCE REALTORS | | 1153 N FAIRFIELD RD | | | BEAVERCREEK | OH | 45432 | USA |
| PRUETT, KEVIN WILLIAM | | Address Redacted | | | | | | |
| PRUETT, ROBERT NICK | | Address Redacted | | | | | | |
| PRUITT APPLIANCE SERVICE | | 2013 WEST 6TH STREET | | | TOPEKA | KS | 66606 | USA |
| PRUITT JR, MELVIN JAMES | | Address Redacted | | | | | | |
| PRUITT, HEATHER DIANNE | | Address Redacted | | | | | | |
| PRUITT, JASMINE BRITTANEY | | Address Redacted | | | | | | |
| PRUITT, JASON PAUL | | Address Redacted | | | | | | |
| PRUITT, MATTHEW ENOS | | Address Redacted | | | | | | |
| PRUITT, SEAN TREVOR | | Address Redacted | | | | | | |
| PRUNEAU, NICHOLAS J | | Address Redacted | | | | | | |
| PRUNEDA, ADRIAN EILERS | | Address Redacted | | | | | | |
| PRUSZINSKE, JENNIFER MAE | | Address Redacted | | | | | | |
| PRYOR JR, BILLY J | | Address Redacted | | | | | | |
| PRYOR RESOURCES INC | | PO BOX 2951 | | | SHAWNEE MISSION | KS | 66201 | USA |
| PRYOR SEMINARS, FRED | | PO BOX 219468 | CAREERTRACK | | KANSAS CITY | MO | 64121-9468 | USA |
| PRYOR, ALEAH JENISE | | Address Redacted | | | | | | |
| PRYOR, CORVIN MCKINLEY | | Address Redacted | | | | | | |
| PRYOR, SHAWNA L | | Address Redacted | | | | | | |
| PRYOR, SHEENA M | | Address Redacted | | | | | | |
| PRYSOCK, NICOLE M | | 120 MARCONI BLVD | | | COLUMBUS | OH | 73215 | USA |
| PRZYSUCHA, NICHOLAS S | | Address Redacted | | | | | | |
| PSCENICKA III, MICHAEL E | | Address Redacted | | | | | | |
| PSI | | 665 TOLLGATE RD UNIT H | | | ELGIN | IL | 60123 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PSI | | 1901 S MEYERS RD STE 400 | | | OAKBROOK TERR | IL | 60181 | USA |
| PSI | | 801 SE 59TH ST | | | OKLAHOMA | OK | 73129 | USA |
| PSI | | PO BOX 71168 | | | CHICAGO | IL | 60694-1168 | USA |
| PSI ARMORED INC | | 2901 BURLINGAME RD | | | TOPEKA | KS | 66611 | USA |
| PSOMIADIS, ALEXANDROS DIMOS | | Address Redacted | | | | | | |
| PSYCHOLOGICAL CORP, THE | | PO BOX 96448 | | | CHICAGO | IL | 60693 | USA |
| PTI LABOR RESEARCH INC | | PO BOX 680385 | | | HOUSTON | TX | 77268 | USA |
| PUBLIC SERVICE CO | | 5525 E 38TH AVE | | | DENVER | CO | 80207 | USA |
| PUBLIC SERVICE CO | | PO BOX 92002 | | | AMARILLO | TX | 791206002 | USA |
| PUBLIC SERVICE CO | | PO BOX 92002 | | | AMARILLO | TX | 79120-6002 | USA |
| PUBLIC SERVICE CO OF OKLAHOMA | | PO BOX 21086 | | | TULSA | OK | 741211086 | USA |
| PUBLIC SERVICE CO OF OKLAHOMA | | PO BOX 21086 | | | TULSA | OK | 74121-1086 | USA |
| PUBLIC SERVICE CU | | 7055 E EVANS | | | DENVER | CO | 80224 | USA |
| PUBLIC SPACE PLUS | | 2436 E RANDOL MILL RD | | | ARLINGTON | TX | 76011 | USA |
| PUBLIC STORAGE MANAGEMENT INC | | AFFTON/GRAVOIS RD | | | AFFTON | MO | 63123 | USA |
| PUBLIC STORAGE MANAGEMENT INC | | 9722 GRAVOIS RD | AFFTON/GRAVOIS RD | | ST LOUIS | MO | 63123 | USA |
| PUBLIC STORAGE MANAGEMENT INC | | 13620 E 42ND TERRACE | | | INDEPENDENCE | MO | 64055 | USA |
| PUBLICATION INTERNATIONAL LTD | | DEPT 77 3401 | | | CHICAGO | IL | 60678-3401 | USA |
| PUBLICATIONS & COMMUNICATIONS | | PO BOX 1285 | | | CEDAR PARK | TX | 786301285 | USA |
| PUBLICATIONS & COMMUNICATIONS | | PO BOX 1285 | | | CEDAR PARK | TX | 78630-1285 | USA |
| PUBLISHERS SERVICES EXCHANGE | | PO BOX 1917 | ATTN MAIL PROCESSING DEPT | | ST LOUIS | MO | 63118-0217 | USA |
| PUBLISHING PERFECTION | | W134 N5490 CAMPBELL DR | | | MENO FALLS | WI | 53052 | USA |
| PUBLISHING PERFECTION | | 21155 WATERTOWN RD | | | WAUKESHA | WI | 53186 | USA |
| PUBLOCKI & SONS LLC | | 922 S 70TH ST | | | WEST ALLIS | WI | 53214 | USA |
| PUCEL, DEVON MATHEW | | Address Redacted | | | | | | |
| PUCKETT, HENRY MICHAEL | | Address Redacted | | | | | | |
| PUCKETT, MARK A | | 7420 W FULLERTON | C/O ELMWOOD PARK POLICE DEPT | | ELMWOOD PARK | IL | 60707 | USA |
| PUCKETT, MARK A | | 7420 W FULLERTON | | | ELMWOOD PARK | IL | 60707 | USA |
| PUCKETT, RYAN HUNTER | | Address Redacted | | | | | | |
| PUCKETT, STEVEN JAMES | | Address Redacted | | | | | | |
| PUCKETT, TAWNI MICHELLE | | Address Redacted | | | | | | |
| PUE, RYAN DANIEL | | Address Redacted | | | | | | |
| PUEBLO COMMUNITY COLLEGE | CASHIERS OFFICE CA 111 | 900 WEST ORMAN AVE | | | PUEBLO | CA | 81004 | USA |
| PUEBLO COMMUNITY COLLEGE | | 900 WEST ORMAN AVE | | | PUEBLO | CA | 81004 | USA |
| PUEBLO COUNTY | | 10TH & GRAND JUDICIAL BUILDING | PUEBLO COUNTY COURT | | PUEBLO | CO | 81003 | USA |
| PUEBLO COUNTY | | 10TH AND GRAND | | | PUEBLO | CO | 81003 | USA |
| PUEBLO COUNTY | | PO BOX 953 | | | PUEBLO | CO | 81002-0953 | USA |
| PUEBLO MARRIOT | | 110 W 1ST ST | | | PUEBLO | CO | 81003 | USA |
| PUEBLO, CITY OF | | PO BOX 1427 | FINANCE DIV OF SALES TAX | | PUEBLO | CO | 81002 | USA |
| PUEBLO, CITY OF | | 1 CITY HALL PL | PO BOX 1427 | | PUEBLO | CO | 81003 | USA |
| PUEBLO, CITY OF | | PO BOX 1427 | | | PUEBLO | CO | 81003 | USA |
| PUENTE FIRE EXTINGUISHER INC | | 257 E ADAMS STREET | P O BOX 593 | | BROWNSVILLE | TX | 78522 | USA |
| PUENTE FIRE EXTINGUISHER INC | | P O BOX 593 | | | BROWNSVILLE | TX | 78522 | USA |
| PUENTE, ANTHONY | | Address Redacted | | | | | | |
| PUENTE, NICHOLAS | | Address Redacted | | | | | | |
| PUENTES, NATALIE ELIZABETH | | Address Redacted | | | | | | |
| PUERTO, JAVIER EDUARDO | | Address Redacted | | | | | | |
| PUETZ TV | | N2146 S WASHINGTON RD | | | CHILTON | WI | 53014 | USA |
| PUGA, YVETTE DENISE | | Address Redacted | | | | | | |
| PUGH APPLIANCE SERVICE | | 1924 OLD DENTON NO 101 | | | CARROLLTON | TX | 75006 | USA |
| PUGH, ANTHONY ARVIN | | Address Redacted | | | | | | |
| PUGH, CHAE LYNN | | Address Redacted | | | | | | |
| PUGH, LEALVIN | | Address Redacted | | | | | | |
| PUGH, MURRY MARCUS | | Address Redacted | | | | | | |
| PUGH, NICHOLAS | | Address Redacted | | | | | | |
| PUGLEASA COMPANY INC | | 1253 CONNELLY AVE | | | ARDEN HILLS | MN | 55112 | USA |
| PUGSLEY, DARLA JOY | | Address Redacted | | | | | | |
| PULASKI COUNTY | | AMINISTRATION BLDG | | | LITTLE ROCK | AR | 72201 | USA |
| PULASKI COUNTY | | PO BOX 430 | DEBRA BUCKNER | | LITTLE ROCK | AR | 72203-0430 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PULASKI COUNTY PROBATE | | 401 W MARKHAM ST RM 121 | | | LITTLE ROCK | AR | 72201 | USA |
| PULFORD, JOSEPH MORLEY | | Address Redacted | | | | | | |
| PULLANO, VINCE NIKOLAS | | Address Redacted | | | | | | |
| PULLEN, DANIEL LEE | | Address Redacted | | | | | | |
| PULLEN, KENDRICK DWAYNE | | Address Redacted | | | | | | |
| PULLIAM, JOSEPH ROBERT | | Address Redacted | | | | | | |
| PULLIN, MATHEW SPENCER | | Address Redacted | | | | | | |
| PULLIN, MECAELA ASHFORD | | Address Redacted | | | | | | |
| PULLINS, CHARLES A | | Address Redacted | | | | | | |
| PULLINS, GEMYALE DARVELL | | Address Redacted | | | | | | |
| PULLUM, RAINER ELIJAH | | Address Redacted | | | | | | |
| PUMA, SCOTT A | | 20 GRANT STREET | | | CRYSTAL LAKE | IL | 60014 | USA |
| PUMAREJO, ARTURO | | Address Redacted | | | | | | |
| PUMFORD, JASON LEE | | Address Redacted | | | | | | |
| PUMMELL, KELSI | | Address Redacted | | | | | | |
| PUMPHREY III, WILLIAM ALLEN | | Address Redacted | | | | | | |
| PUMPHREY, ARICK JAMES | | Address Redacted | | | | | | |
| PUNCH, CHRISTOPHER RACHARD | | Address Redacted | | | | | | |
| PUNCHSTOCK | | 2310 DARWIN RD | | | MADISON | WI | 53704-3108 | USA |
| PURCELL, BRENDAN PATRICK | | Address Redacted | | | | | | |
| PURCELL, JEREMY DWAYNE | | Address Redacted | | | | | | |
| PURCELL, LINDSEY KAY | | Address Redacted | | | | | | |
| PURCELL, TEAGUE DAVID | | Address Redacted | | | | | | |
| PURCO FLEET SERVICES INC | | 136 S MAIN ST | | | SPANISH FORK | UT | 84660-1725 | USA |
| PURDOM, BRAD WAYNE | | Address Redacted | | | | | | |
| PURDUE EXPONENT, THE | | P O BOX 2506 | | | WEST LAFAYETTE | IN | 479060506 | USA |
| PURDUE EXPONENT, THE | | 460 NORTHWESTERN AVENUE | P O BOX 2506 | | WEST LAFAYETTE | IN | 47906-0506 | USA |
| PURDUE UNIVERSITY | | 1586 STEWART CENTER ROOM 110 | | | WEST LAFAYETTE | IN | 479071586 | USA |
| PURDUE UNIVERSITY | | PO BOX 5759 | UNIVERSITY COLLECTIONS OFFICE | | INDIANAPOLIS | IN | 46255-5759 | USA |
| PURDUE UNIVERSITY | | CONTINUING BUSINESS EDUCATION | 1586 STEWART CENTER ROOM 110 | | WEST LAFAYETTE | IN | 47907-1586 | USA |
| PURDUE UNIVERSITY | | 22612 NETWORK PL | COLLECTIONS OFFICE | | CHICAGO | IL | 60673-1226 | USA |
| PURDY, ADRIANE E | | Address Redacted | | | | | | |
| PURDY, ERIC THOMAS | | Address Redacted | | | | | | |
| PURDY, SHARMESHA ELISIA | | Address Redacted | | | | | | |
| PURE AIR CONDITIONING & REFRIG | | 1308 S MIDKIFF STE 221 | | | MIDLAND | TX | 79701 | USA |
| PURE PRESSURE INC | | 711 ROSE RD | | | LAKE ZURICH | IL | 60047 | USA |
| PURE PRESSURE INC | | 1150 BROWN STREET STE G | | | WAUCONDA | IL | 60084 | USA |
| PURE PROMOTE GROUP INC | | 1511 N BELL FLOOR 2 | | | CHICAGO | IL | 60622 | USA |
| PURI, PARTEEK | | Address Redacted | | | | | | |
| PURI, SUNIL | | 6801 SPRING CREEK RD | CO FIRST ROCKFORD GROUP INC | | ROCKFORD | IL | 61114 | USA |
| PURITAN SPRINGS WATER | | 1709 NORTH KICKAPOO | | | LINCOLN | IL | 626561366 | USA |
| PURITAN SPRINGS WATER | | 1709 NORTH KICKAPOO | | | LINCOLN | IL | 62656-1366 | USA |
| PURITE, PRINCESS CLEMECHIA | | Address Redacted | | | | | | |
| PURITY CYLINDER GASES INC | | PO BOX 9390 | | | GRAND RAPIDS | MI | 49509 | USA |
| PURKAL, TONY DAVID | | Address Redacted | | | | | | |
| PURKEY, TONY BRYCE | | Address Redacted | | | | | | |
| PUROL, MATTHEW JOHN | | Address Redacted | | | | | | |
| PURPURA, JAMES BROOKS | | Address Redacted | | | | | | |
| PURSELL, JONATHAN BRYNN | | Address Redacted | | | | | | |
| PURSUIT OF EXCELLENCE INC | | 222 W LAS COLINAS BLVD | SUITE 1650 | | IRVINE | TX | 75039 | USA |
| PURSUIT OF EXCELLENCE INC | | SUITE 1650 | | | IRVINE | TX | 75039 | USA |
| PURTELL, THOMAS D | | Address Redacted | | | | | | |
| PURVEY, VINCENT | | 1001 K ST NW | SMOKIN SOUL SOUNDS OF SLEEPY | | ARDMORE | OK | 73401 | USA |
| PURVEY, VINCENT | | 1001 K ST NW | | | ARDMORE | OK | 73401 | USA |
| PURVIS, BILLY | | Address Redacted | | | | | | |
| PURVIS, KRISTIN RUTH | | Address Redacted | | | | | | |
| PURVIS, LARRY DEAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PURYEAR, RYAN | | Address Redacted | | | | | | |
| PUSATERI, ANGELA MICHELLE | | Address Redacted | | | | | | |
| PUSH BUTTON INDUSTRIES | | PO BOX 311821 | | | NEW BRAUNFELS | TX | 78131 | USA |
| PUTHOFF, NATHAN ALAN | | Address Redacted | | | | | | |
| PUTMAN, CATHEY D | | Address Redacted | | | | | | |
| PUTMAN, CHRISTOPHER S | | Address Redacted | | | | | | |
| PUTMAN, DAVID THOMAS | | Address Redacted | | | | | | |
| PUTNAM, DANIELLE MONIQUE | | Address Redacted | | | | | | |
| PUTNAM, JEFF JAY | | Address Redacted | | | | | | |
| PUTVIN, BRIAN CHRISTOPHER | | Address Redacted | | | | | | |
| PYER, RYAN DOUGLAS | | Address Redacted | | | | | | |
| PYLE SEW N VAC | | 1347 WABASH AVE | | | TERRE HAUTE | IN | 47807 | USA |
| PYLE, CODY ANDREW | | Address Redacted | | | | | | |
| PYLE, JOHN M | | Address Redacted | | | | | | |
| PYRAMID CONTROLS SYSTEMS INC | | 8075 READING ROAD STE 201 | | | CINCINNATI | OH | 45237 | USA |
| PYRAMID PLUMBING CO | | 2750 NORTHAVEN RD 306 | | | DALLAS | TX | 75229 | USA |
| PYRAMID PROTECTIVE PRODUCTS | | 3765 E DIX IRVINGTON RD | | | CENTRALIA | IL | 62801 | USA |
| PYRAMID WATERPROOFING INC | | PO BOX 16069 | | | HOUSTON | TX | 77222 | USA |
| PYTHONS PURCHASING INC | | PO BOX 6025 | | | ST CLOUD | MN | 56302 | USA |
| PYTLINSKI, PAUL ROBERT | | Address Redacted | | | | | | |
| QADRI, SYED H | | Address Redacted | | | | | | |
| QMI SECURITY SOLUTIONS | | 75 REMITTANCE DR STE 1179 | | | CHICAGO | IL | 60675-1179 | USA |
| QSE INC | | PO BOX 360 | 420 W HICKORY ST | | WATSEK | IL | 60970 | USA |
| QUAAS, TOM M | | Address Redacted | | | | | | |
| QUACKENBUSH, DEVIN WILLIAM | | Address Redacted | | | | | | |
| QUAD CITY FINANCIAL MANAGEMENT | | 250 WEST GARFIELD | | | DAVENPORT | IA | 52803 | USA |
| QUAD CITY FINANCIAL MGMT | | 3717 N BRADY STREET | | | DAVENPORT | IA | 52806 | USA |
| QUADE, ANGELA ELEANORE | | Address Redacted | | | | | | |
| QUADRIX CORPORATION | | 519 NORTH CASS AVENUE | | | WESTMONT | IL | 60559 | USA |
| QUAIDS CARPET CLEANING | | 712 11TH NW | | | ARDMORE | OK | 73401 | USA |
| QUAKENBUSH, KYLE GERARD | | Address Redacted | | | | | | |
| QUALITEMPS INC | | 302 EAST WASHINGTON AVE | | | MADISON | WI | 53701 | USA |
| QUALITEMPS INC | | PO BOX 911 | 302 EAST WASHINGTON AVE | | MADISON | WI | 53701 | USA |
| QUALITY AIR INC | | 7000 S SHIELDS | | | OKLAHOMA CITY | OK | 73149 | USA |
| QUALITY APPLIANCE & TV REPAIR | | 5023 E CLEVELAND BLVD | | | CALDWELL | ID | 83605 | USA |
| QUALITY APPLIANCE & TV REPAIR | | PO BOX 140333 | | | BOISE | ID | 83714-0333 | USA |
| QUALITY APPRAISERS | | 1650 EAST CLIFF RD | | | BURNSVILLE | MN | 55337 | USA |
| QUALITY CABLING | | PO BOX 444 | | | TROY | TX | 76579 | USA |
| QUALITY CASES & CONTAINERS | | 1362 EXCHANGE DR | | | RICHARDSON | TX | 75081 | USA |
| QUALITY CLEANING SERVICES | | PO BOX 57599 | | | OKLAHOMA CITY | OK | 73157 | USA |
| QUALITY DIGITAL INSTALLATION | | PO BOX 910056 | | | SHERMAN | TX | 750910056 | USA |
| QUALITY DIGITAL INSTALLATION | | DBA QUEST HOME ENTERTAINMENT | PO BOX 910056 | | SHERMAN | TX | 75091-0056 | USA |
| QUALITY DUST CONTROL | | PO BOX 1993 | | | MANSFIELD | TX | 76063 | USA |
| QUALITY DUST CONTROL | | PO BOX 621 | | | MANSFIELD | TX | 76063 | USA |
| QUALITY ELECTRIC CONTRACTORS | | 1030 FRONT ST | | | NEW RICHMOND | OH | 45157 | USA |
| QUALITY ELECTRIC CORP | | PO BOX 1642 | | | ARDMORE | OK | 734021642 | USA |
| QUALITY ELECTRIC CORP | | PO BOX 367 | 1104 DREW SW | | ARDMORE | OK | 73402-0367 | USA |
| QUALITY ELECTRONICS | | 1310 FANNIN ST | | | COLUMBUS | TX | 78934 | USA |
| QUALITY ELECTRONICS | | 527 N MAIN | | | SCHULENBURG | TX | 78956 | USA |
| QUALITY ELECTRONICS | | 527 N MAIN | | | SCHULENBURG | TX | 78956 | USA |
| QUALITY H V A C | | 1525 MOORES RD | | | SEAMAN | OH | 45679 | USA |
| QUALITY HOME THEATRE | | 222 W GRAND AVE | | | LAKE VILLA | IL | 60046 | USA |
| QUALITY INN | | 4495 28TH ST SE | | | GRAND RAPIDS | MI | 49512 | USA |
| QUALITY INN | | 70 S 37TH AVE | | | SAINT CLOUD | MN | 56301 | USA |
| QUALITY INN | | 1300 N CENTRAL | | | MCKINNEY | TX | 75070 | USA |
| QUALITY INN & SUITES | | 3750 WASHTENAW AVE | | | ANN ARBOR | MI | 48104 | USA |
| QUALITY INN & SUITES | | 4001 S MASON ST | | | FORT COLLINS | CO | 80525 | USA |
| QUALITY INN & SUITES | | 4001 S MASON ST | | | FORT COLLINS | CO | 80525 | USA |
| QUALITY INN BEAUMONT | | 1295 N 11TH ST | | | BEAUMONT | TX | 77702 | USA |
| QUALITY INN BLOOMFIELD HILLS | | 1801 SOUTH TELEGRAPH | | | BLOOMFIELD HILLS | MI | 48302 | USA |
| QUALITY INN INDIANAPOLIS | | 3525 N SHADELAND AVE | | | INDIANAPOLIS | IN | 46226 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QUALITY INN SALT LAKE CITY | | 4465 CENTURY DRIVE | | | SALT LAKE CITY | UT | 84123 | USA |
| QUALITY INN WACO | | 801 S 4TH ST | | | WACO | TX | 76706 | USA |
| QUALITY JANITORIAL | | 4231 N WAR MEMORIAL DRIVE | | | PEORIA | IL | 61614 | USA |
| QUALITY MAINTENANCE SUPPLIES | | 6613 S KENNETH | | | CHICAGO | IL | 60629 | USA |
| QUALITY OVERHEAD DOOR CORP | | 5607 S TELEGRAPH RD STE 105 | | | DEARBORN HEIGHTS | MI | 48125 | USA |
| QUALITY OVERHEAD DOOR CORP | | 25739 VAN BORN RD | | | TAYLOR | MI | 48180 | USA |
| QUALITY PEST MANAGEMENT | | 7412 MEXICO RD | | | ST PETERS | MO | 63376 | USA |
| QUALITY PLUMBING INC | | 1731 HOWELL | | | N KANSAS CITY | MO | 64116 | USA |
| QUALITY PLUS PAINTING INC | | 435 E MAIN ST STE M 6 | | | GREENWOOD | IN | 46143 | USA |
| QUALITY PRECAST CORP | | PO BOX 1556 | | | JONESBORO | AR | 72403-1556 | USA |
| QUALITY SATELLITE | | 1050 OLD MOORE RD | | | MARTINSVILLE | IN | 46151 | USA |
| QUALITY SATELLITE SALES/SVCE | | 1124 N 3RD STREET | | | BOONVILLE | IN | 47601 | USA |
| QUALITY SECURITY PATROL | | 948 E N UNION AVE | | | MIDVALE | UT | 84047 | USA |
| QUALITY SECURITY PATROL | | PO BOX 712404 | | | SALT LAKE CITY | UT | 84171 | USA |
| QUALITY SIGNS HOUSTON | | 10205 MARKET ST | | | HOUSTON | TX | 77029 | USA |
| QUALITY SUITES | | 216 N 48TH ST | | | LINCOLN | NE | 68504 | USA |
| QUALITY SUITES | | 9138 BLUEBONET CTR BLVD | | | BATON ROUGE | LA | 70809 | USA |
| QUALITY TRUCKING EXPRESS INC | | 18211 MIDDLEBELT RD | | | ROMULUS | MI | 48174-9203 | USA |
| QUALITY TV & APPLIANCE INC | | 312 N 6TH STREET | | | BLYTHEVILLE | AR | 72315 | USA |
| QUALITY TV SERVICE | | 259 E JACKSON ST | | | MARTINSVILLE | IN | 46151 | USA |
| QUALITY TV SERVICE | | 259 E JACKSON ST | | | MARTINSVILLE | IN | 46151 | USA |
| QUALITY TV SERVICE | | 8365 OLD MONROE RD | | | BASTROP | LA | 71220 | USA |
| QUALITY TV SERVICE | | 9290 MARLATT ST | | | BASTROP | LA | 71220 | USA |
| QUALLS, RYANN GABRIELLE | | Address Redacted | | | | | | |
| QUAM, AARON JAMES | | Address Redacted | | | | | | |
| QUAM, KEVIN MATTHIAS | | Address Redacted | | | | | | |
| QUAM, MICHAEL DAVID | | Address Redacted | | | | | | |
| QUAMME, DAMIEN | | Address Redacted | | | | | | |
| QUAN BURDETTE & PEREZ PC | | 5177 RICHMOND AVE STE 800 | | | HOUSTON | TX | 77056 | USA |
| QUANDT, BRAD | | Address Redacted | | | | | | |
| QUANSAH, ARTHUR A | | Address Redacted | | | | | | |
| QUANTRONIX | | 380 S 200 W PO BOX 929 | | | FARMINGTON | UT | 84025 | USA |
| QUANTRONIX | | PO BOX 929 | 380 S 200 W | | FARMINGTON | UT | 84025 | USA |
| QUANTUM LEAP | | 22 W HUBBARD ST | | | CHICAGO | IL | 60610 | USA |
| QUANTUM LIGHTING SERVICES | | PO BOX 77 5200 | | | CHICAGO | IL | 606785200 | USA |
| QUANTUM LIGHTING SERVICES | | PO BOX 77 5200 | | | CHICAGO | IL | 60678-5200 | USA |
| QUARANTA, TYLER MARK | | Address Redacted | | | | | | |
| QUARK INC | | PO BOX 12027 | | | CHEVENNE | WY | 82003 | USA |
| QUARK INC | | PO BOX 12027 | | | CHEYENNE | WY | 82003 | USA |
| QUARK INC | | PO BOX 5235 | | | CHEYENNE | WY | 82003 | USA |
| QUARK INC | | PO BOX 480770 | | | DENVER | CO | 802480770 | USA |
| QUARK INC | | PO BOX 480770 | | | DENVER | CO | 80248-0770 | USA |
| QUARLES & BRADY STREICH LANG | | 411 E WISCONSIN AVE | | | MILWAUKEE | WI | 53202 | USA |
| QUARLES & BRADY STREICH LANG | | 2 N CENTRAL AVE | | | PHOENIX | AZ | 850042391 | USA |
| QUARLES & BRADY STREICH LANG | | 2 N CENTRAL AVE | | | PHOENIX | AZ | 85004-2391 | USA |
| QUARTUCCIO, BRAD SCOTT | | Address Redacted | | | | | | |
| QUASS, DAVID E | | Address Redacted | | | | | | |
| QUATTLEBAUM GROOMS TULL ET AL | | 111 CENTER ST STE 1900 | | | LITTLE ROCK | AR | 72201 | USA |
| QUATTROCCHI, ALEX JOHN | | Address Redacted | | | | | | |
| QUAYNOR, JASON KWEITEY | | Address Redacted | | | | | | |
| QUE NET MEDIA | | 1201 E WILEY RD STE 120 | | | SCHAUMBURG | IL | 60173 | USA |
| QUE NET MEDIA | | PO BOX 951476 | QUEBECOR WORLD INC | | DALLAS | TX | 75395 | USA |
| QUE ONDA INC | | 1415 N LOOP W STE 950 | | | HOUSTON | TX | 77008 | USA |
| QUEBECOR WORLD KRI | | PO BOX 98668 | | | CHICAGO | IL | 60693-8668 | USA |
| QUEBECOR WORLD PETTY | | 420 W INDUSTRIAL AVE | | | CHICAGO | IL | 60693-8668 | USA |
| QUEBECOR WORLD PETTY | | PO BOX 98668 | | | CHICAGO | IL | 60693-8668 | USA |
| QUEBLO | | 150 KINGSWOOD RD PO BOX 8465 | | | MANKATO | MN | 560028465 | USA |
| QUEBLO | | PO BOX 8465 | 150 KINGSWOOD RD | | MANKATO | MN | 56002-8465 | USA |
| QUEEN, BRIAN | | 4717 SKY TRAIL | | | YUKON | OK | 73099 | USA |
| QUEEN, CHRISTOPHER CLEOPHAS | | Address Redacted | | | | | | |
| QUEEN, JOSHUA KODY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QUEEN, NICHOLAS ALLEN | | Address Redacted | | | | | | |
| QUEENER, ALEX WILLIAM | | Address Redacted | | | | | | |
| QUEIROZ, LUCIANA LIMA | | Address Redacted | | | | | | |
| QUENCH USA LLC | | 5684 W 74TH ST | | | INDIANAPOLIS | IN | 46278 | USA |
| QUENCH USA LLC | | PO BOX 605 | | | MOBERLY | MO | 65270 | USA |
| QUENCH USA LLC | | PO BOX 633335 | | | CINCINNATI | OH | 45263-3335 | USA |
| QUENGA, ANTHONY DAMIAN | | Address Redacted | | | | | | |
| QUERING, DANIEL P | | Address Redacted | | | | | | |
| QUERTINMONT, JOSHUA MARTIN | | Address Redacted | | | | | | |
| QUESENBERRY, ANDREW JOSEPH | | Address Redacted | | | | | | |
| QUESTAR GAS | | PO BOX 45841 | | | SALT LAKE CITY | UT | 84139 | USA |
| QUESTAR GAS | | PO BOX 45841 | | | SALT LAKE CITY | UT | 84139 | USA |
| QUEZADA, CESAR | | Address Redacted | | | | | | |
| QUICK APPLIANCE REPAIR SERVICE | | 1825 E MULBERRY | | | FORT COLLINS | CO | 80524 | USA |
| QUICK CASH | | 220 E 2ND ST NO 2 | | | REXBURG | ID | 83440 | USA |
| QUICK CHECK CASHING | | 4761 14 MILE RD | | | ROCKFORD | MI | 49341 | USA |
| QUICK DELIVERY SERVICE INC | | 9189 SANDY RD | | | WICHITA FALLS | TX | 76305 | USA |
| QUICK DELIVERY SERVICE INC | | 1693 WRANGLERS RETREAT | | | WICHITA FALLS | TX | 76308 | USA |
| QUICK LOAN | | 576 EAST 1300 SOUTH | | | OREM | UT | 84097 | USA |
| QUICK LOAN | | 464 S 600 E UNIT C | | | SALT LAKE CITY | UT | 84102-2786 | USA |
| QUICK SIGNS | | 751 S GAMMON ROAD | | | MADISON | WI | 53719 | USA |
| QUICK SIGNS | | 525 S MILITARY AVE | | | GREEN BAY | WI | 54303 | USA |
| QUICK, RYAN JEFFERY | | Address Redacted | | | | | | |
| QUICKSIGN & BANNER | | 140 S BROADWAY | | | DENVER | CO | 80209 | USA |
| QUID, ED M | | Address Redacted | | | | | | |
| QUIET GRAPHICS | | 725 EAST GOLF ROAD | | | SCHAUMBURG | IL | 60173 | USA |
| QUIGG, ALLAN DALE | | Address Redacted | | | | | | |
| QUIGLEY, BRIAN PATRICK | | Address Redacted | | | | | | |
| QUIGLEY, DEVIN JAMES | | Address Redacted | | | | | | |
| QUIGLEY, THOMAS CLIFFORD | | Address Redacted | | | | | | |
| QUIK KUP COFFEE SERVICE | | 8214 LEHIGH AVE | | | MORTON GROVE | IL | 60053 | USA |
| QUIK KUP COFFEE SERVICE | | PO BOX 46499 | | | CHICAGO | IL | 60646-0499 | USA |
| QUIK PRINT | | 2366 SCHUETZ RD | | | MARYLAND HEIGHTS | MO | 63146 | USA |
| QUIK PRINT | | 2366 SCHUETZ RD | | | MARYLAND HEIGHTS | MO | 63146 | USA |
| QUIKPRINT | | 702 N WEST ST | | | WICHITA | KS | 67203 | USA |
| QUILES, ANDREW | | Address Redacted | | | | | | |
| QUILES, ROCKO DOMINIC | | Address Redacted | | | | | | |
| QUILHOT APPL SERVICE | | 1830 W STATION ST | | | KANKAKEE | IL | 609013134 | USA |
| QUILHOT APPL SERVICE | | 1830 W STATION ST | | | KANKAKEE | IL | 60901-3134 | USA |
| QUILL CORPORATION | | PO BOX 94081 | | | PALATINE | IL | 600944081 | USA |
| QUINCY VIDEO SERVICE INC | | 618 PAWN AVE | | | QUINCY | IL | 62305-0802 | USA |
| QUINILLO, NELSON ALEJANDRO | | Address Redacted | | | | | | |
| QUINKERT JR, RON MICHAEL | | Address Redacted | | | | | | |
| QUINN, ANDREW JAMES | | Address Redacted | | | | | | |
| QUINN, ANTHONY MICHAEL | | Address Redacted | | | | | | |
| QUINN, CARLOS UNDRA | | Address Redacted | | | | | | |
| QUINN, MARY MARGARET | | Address Redacted | | | | | | |
| QUINN, MAUREEN | | 3828 N 32ND ST 125 | | | PHOENIX | AZ | 85018 | USA |
| QUINN, RYAN JAMES | | Address Redacted | | | | | | |
| QUINN, SAJI LAMAR | | Address Redacted | | | | | | |
| QUINN, TERRI ELIZABETH | | Address Redacted | | | | | | |
| QUINN, THOMAS E | | 1905 ORCHARA CT | | | CROWN POINT | IN | 46307 | USA |
| QUINN, TOM | | Address Redacted | | | | | | |
| QUINNEY, EMILIO C | | Address Redacted | | | | | | |
| QUINNS LANDSCAPING | | 147 FREDERICK AVE | | | PLAINFIELD | IL | 60544 | USA |
| QUINONES, JEAN NATHANIAL | | Address Redacted | | | | | | |
| QUINONES, STEVE EMILIO | | Address Redacted | | | | | | |
| QUINONEZ, DAVID | | Address Redacted | | | | | | |
| QUINONEZ, LUIS AUGUSTO | | Address Redacted | | | | | | |
| QUINONEZ, STEVEN | | Address Redacted | | | | | | |
| QUINSLER, ROBERT WILLIAM | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QUINTANA, ANTHONY EDWARD | | Address Redacted | | | | | | |
| QUINTANA, CANDEL J | | 4618 WILSHIRE DR | | | MIDLAND | TX | 79703 | USA |
| QUINTANA, DAISY C | | Address Redacted | | | | | | |
| QUINTANA, ERICKA NAOMI | | Address Redacted | | | | | | |
| QUINTANA, JARED A | | Address Redacted | | | | | | |
| QUINTANA, JEREMY | | Address Redacted | | | | | | |
| QUINTANA, JOSHUA DELBERT | | Address Redacted | | | | | | |
| QUINTANA, LAYLA RENEE | | Address Redacted | | | | | | |
| QUINTANA, STEVEN ADAM | | Address Redacted | | | | | | |
| QUINTANILLA, BILLY ANTHONY | | Address Redacted | | | | | | |
| QUINTANILLA, DANIEL | | Address Redacted | | | | | | |
| QUINTERO, DANIEL JESUS | | Address Redacted | | | | | | |
| QUINTERO, OLIVIA | | Address Redacted | | | | | | |
| QUINTERO, SANTOS JAVIER | | Address Redacted | | | | | | |
| QUINTEROS, MIGUEL A | | Address Redacted | | | | | | |
| QUINTON, CRAVEN D | | Address Redacted | | | | | | |
| QUIOTO, DIANDRA | | Address Redacted | | | | | | |
| QUIROGA, GERARDO GUADALUPE | | Address Redacted | | | | | | |
| QUIROGA, RODRIGO A | | Address Redacted | | | | | | |
| QUIROZ, ANTHONY | | Address Redacted | | | | | | |
| QUIROZ, STEPHEN ANDREW | | Address Redacted | | | | | | |
| QUISNO, ANDREW RYAN | | Address Redacted | | | | | | |
| QUIXTAR INC | | 5101 SPAULDING PLAZA | SC 1R | | ADA | MI | 49355 | USA |
| QUIZNOS | | 120 E GOLF | | | SHUAMBURG | IL | 60195 | USA |
| QUIZNOS SUB | | 1120 N CARBON ST | | | MARION | IL | 62959 | USA |
| QURESHI, BEENISH | | Address Redacted | | | | | | |
| QUTOB, LENA N | | Address Redacted | | | | | | |
| QWEST | | DEPT 912 | | | DENVER | CO | 80271 | USA |
| QWEST | | 1860 LINCOLN 14TH FL | | | DENVER | CO | 80295 | USA |
| QWEST | | PO BOX 737 | | | DES MOINES | IA | 50338-0001 | USA |
| QWEST | | PO BOX 1301 | | | MINNEAPOLIS | MN | 55483-0001 | USA |
| QWEST | | PO BOX 17360 | | | DENVER | CO | 80217-0360 | USA |
| QWEST | | PO BOX 17360 | | | DENVER | CO | 80217-0360 | USA |
| QWEST | | PO BOX 17360 | | | DENVER | CO | 80217-0360 | USA |
| QWEST | | PO BOX 173638 | | | DENVER | CO | 80217-3638 | USA |
| QWEST | | PO BOX 173638 | | | DENVER | CO | 80217-3638 | USA |
| QWEST | | PO BOX 173638 | | | DENVER | CO | 80217-3638 | USA |
| QWEST | | PO BOX 173638 | | | DENVER | CO | 80217-3638 | USA |
| QWEST | | ACCOUNTS REC DEPT | | | DENVER | CO | 80244-0001 | USA |
| QWEST | | ACCOUNTS REC DEPT | | | SALT LAKE | UT | 84135-0001 | USA |
| QWEST COMMUNICATIONS | | 4041 N CENTRAL AVE 11TH FL | | | PHOENIX | AZ | 85012 | USA |
| QWIZ | | 91657 COLLECTIONS CTR DR | C/O BANK OF AMERICA | | CHICAGO | IL | 60693 | USA |
| QWIZ | | CO BANK OF AMERICA | | | CHICAGO | IL | 60693 | USA |
| QWR SERVICES INC | | 449 W FULLERTON AVE | | | ELMHURST | IL | 60126 | USA |
| QWR SERVICES INC | | SUITE 4A | | | VILLA PARK | IL | 60181 | USA |
| R & E SOFTWARE DESIGN | | 1620 S 7TH ST | | | TERRE HAUTE | IN | 47803 | USA |
| R & K SUPPLIES INC | | 760 PARKER | | | ELMHURST | IL | 60126 | USA |
| R & M SERVICES | | 7509 PHEASANT TRAIL | | | CALEDONIA | WI | 53402 | USA |
| R & M SERVICES | | 7509 PHESANT TRAIL | | | CALEDONIA | WI | 53402 | USA |
| R & R LAWN CARE | | 508 N W AVE | | | ARDMORE | OK | 73401 | USA |
| R & R SIGN COMPANY | | 1001 WELLINGTON TERR | | | ST LOUIS | MO | 63017 | USA |
| R E ANALYSTS INC | | 6045 MCFARLAND ROAD | | | INDIANAPOLIS | IN | 46227 | USA |
| R HAGEN PLUMBING & HEATING LLC | | 245 JACKSON INDUSTRIAL DR | | | ANN ARBOR | MI | 48103 | USA |
| R L BONNVILLE LLC | | PO BOX 5305 | | | PLYMOUTH | MI | 48170 | USA |
| R U WIRED | | 240 E MAIN ST | | | SUN PRAIRIE | WI | 53590 | USA |
| R&A HART CONSTRUCTION | | PO BOX 3481 | | | CARBONDALE | IL | 62902-3481 | USA |
| R&B TV & SATELLITES SALES | | 429 MAIN ST PO BOX 487 | | | PLATTSMOUTH | NE | 68048 | USA |
| R&B TV & SATELLITES SALES | | PO BOX 487 | 429 MAIN ST | | PLATTSMOUTH | NE | 68048 | USA |
| R&H TELEVISION & APPLIANCE | | 56072 M 51 S | | | DOWAGIAC | MI | 49047 | USA |
| R&K MATERIAL HANDLING INC | | 3339 FISHER RD | | | HOWELL | MI | 48843 | USA |
| R&K SIGHT & SOUND | | 1508 SOUTHPORT DR STE 117 | | | AUSTIN | TX | 78704 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| R&M APPLIANCE & ELECTRONICS | | 1243 E HENDRIX | | | BRAZIL | IN | 47834 | USA |
| R&M DELIVERY | | PO BOX 818 | | | ST PETERS | MO | 63376 | USA |
| R&O CONSTRUCTION | | 933 WALL AVE | | | OGDEN | UT | 84404 | USA |
| R&R ELECTRONIC SUPPLY CO | | 1607 AVENUE G | | | LUBBOCK | TX | 79408 | USA |
| R&R ELECTRONIC SUPPLY CO | | BOX 1860 | 1607 AVENUE G | | LUBBOCK | TX | 79408 | USA |
| R&R ELECTRONICS | | 912 S LEWIS | | | NEW IBERIA | LA | 70560 | USA |
| R&R ELECTRONICS | | 6340 S SOUTHWOOD DR | | | CENTENNIAL | CO | 80121 | USA |
| R&R ELECTRONICS | | 6340 S SOUTHWOOD DR | | | CENTENNIAL | CO | 80121 | USA |
| R&R ELECTRONICS | | 6340 SOUTHWOOD DR | | | LITTLETON | CO | 80121 | USA |
| R&R INSTALLS | | 3347 S 900 E | | | SALT LAKE CITY | UT | 84106 | USA |
| R&R TROPHIES | | 1002 N WASHINGTON | | | ARDMORE | OK | 73401 | USA |
| R&S ASSOCIATES SATELLITE | | 7938 PREBLE COUNTY LINE RD | | | GERMANTOWN | OH | 45327 | USA |
| R&S ELECTRONICS | | 1231 S EDDY | | | PECOS | TX | 79772 | USA |
| R&S MILLER LP | | 1701 HUNTINGTON ST | | | LONGVIEW | TX | 75601 | USA |
| R3MO HOME NETWORKING SOLUTIONS | | 9385 W HINSDALE PLACE | | | LITTLETON | CO | 80128 | USA |
| RAAB MECHANICAL INC | | 2015 B S WEST AVENUE | | | WAUKESHA | WI | 53189 | USA |
| RAAB, DAVID T | | Address Redacted | | | | | | |
| RAATZ, DANIEL | | Address Redacted | | | | | | |
| RABA KISTNER CONSULTANTS | | PO BOX 971037 | | | DALLAS | TX | 753971037 | USA |
| RABA KISTNER CONSULTANTS | | PO BOX 971037 | | | DALLAS | TX | 75397-1037 | USA |
| RABA KISTNER CONSULTANTS | | PO BOX 690287 | | | SAN ANTONIO | TX | 78269-2287 | USA |
| RABAGLIA, JOSEPH EDWARD | | Address Redacted | | | | | | |
| RABEN TIRE CO INC | | PO BOX 4835 | | | EVANSVILLE | IN | 47724 | USA |
| RABER & ASSOCIATES, CAROL | | 219 S DEARBORN 667 | | | CHICAGO | IL | 60604 | USA |
| RABOIN CLIENT TRUST ACCOUNT | | 901 W MCDOWELL RD | | | PHOENIX | AZ | 85007-1729 | USA |
| RABON, AARON JOSEPH | | Address Redacted | | | | | | |
| RABORN, JOSHUA ROBERT | | Address Redacted | | | | | | |
| RABUN, JONATHAN TYLER | | Address Redacted | | | | | | |
| RABURN, TIMOTHY LEONARD | | Address Redacted | | | | | | |
| RAC NATIONAL PRODUCT SERVICE | | 3010 N SKYWAY CR | | | IRVING | TX | 45038 | USA |
| RAC OFFICE SYSTEMS INC | | 2404 W DOROTHY LN | | | DAYTON | OH | 45439 | USA |
| RACE, JOY N | | Address Redacted | | | | | | |
| RACHAL JR, MICHAEL DAVID | | Address Redacted | | | | | | |
| RACHAL, ANTHONY TYLER | | Address Redacted | | | | | | |
| RACHAL, CANDACE SHAVONNE | | Address Redacted | | | | | | |
| RACHAL, JONATHAN MATTHEW | | Address Redacted | | | | | | |
| RACHOZA, BRADLEY A | | Address Redacted | | | | | | |
| RACIC, ALEXANDER SCOTT | | Address Redacted | | | | | | |
| RACINE COUNTY HUMAN SVCS DEPT | | 1717 TAYLOR AVE | | | RACINE | WI | 53403-2497 | USA |
| RACINE COUNTY PROBATE COURT | | 730 WISCONSIN AVE | | | RACINE | WI | 53403 | USA |
| RACINE MARRIOTT HOTEL | | 7111 WASHINGTON AVE | | | RACINE | WI | 53406 | USA |
| RACINE POLICE DEPARTMENT | | 730 CENTER ST | | | RACINE | WI | 53403 | USA |
| RACINE WATER & WASTEWATER | | PO BOX 080948 | | | RACINE | WI | 53408 | USA |
| RACING CHAMPIONS INC | | 800 ROOSEVELT ROAD | BUILDING C SUITE 320 | | GLEN ELLYN | IL | 60137 | USA |
| RACING CHAMPIONS INC | | BUILDING C SUITE 320 | | | GLEN ELLYN | IL | 60137 | USA |
| RACINGONE COM | | 1333 N KINGSBURY STE 206 | | | CHICAGO | IL | 60622 | USA |
| RACKSPACE MANAGED HOSTING | | 112 E PECAN STE 60 | | | SAN ANTONIO | TX | 78205 | USA |
| RACKSPACE MANAGED HOSTING | | PO BOX 671337 | | | DALLAS | TX | 75267-1337 | USA |
| RACO SECURITY | | PO BOX 99477 | | | CHICAGO | IL | 60693 | USA |
| RADA, MICHELLE MARIE | | Address Redacted | | | | | | |
| RADABAUGH, GERALD R | | Address Redacted | | | | | | |
| RADAYS INC | | 14751 SOUTH PULASKI | | | MIDLOTHIAN | IL | 60445 | USA |
| RADCLIFFE, ANDREW OLIVER | | Address Redacted | | | | | | |
| RADCLIFFE, NICHOLAS CRAIG | | Address Redacted | | | | | | |
| RADEMACHER, JORDAN LEE | | Address Redacted | | | | | | |
| RADER, KRISTEN | | Address Redacted | | | | | | |
| RADFORD, CHRISTINA MARIE | | Address Redacted | | | | | | |
| RADFORD, DEANGELO MARTEZ | | Address Redacted | | | | | | |
| RADICA USA LTD | | PO BOX 200642 | | | DALLAS | TX | 75320-0642 | USA |
| RADIO DIGITAL WIRELESS | | 2741 MONTREAL DR | DWS | | HURST | TX | 76054 | USA |
| RADIO DIGITAL WIRELESS SOL | | N120 W16410 FREISTADT RD | | | GERMANTOWN | WI | 53022 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RADIO DIGITAL WIRELESS SOL | | 6114 W CAPITAL DR 101 | | | MILWAUKEE | WI | 53216 | USA |
| RADIO EQUIPMENT CO | | 1120 16TH STREET WEST | | | BILLINGS | MT | 59102 | USA |
| RADIO SHACK | | PO BOX 848551 | | | DALLAS | TX | 75284 | USA |
| RADIO SHACK FLASH ELECTRONICS | | 1107 GRAND AVE | | | ARDMORE | OK | 73401 | USA |
| RADIO SUPPLY INC | | 724 N HUDSON | | | OKLAHOMA CITY | OK | 731022895 | USA |
| RADIO SUPPLY INC | | 724 N HUDSON | | | OKLAHOMA CITY | OK | 73102-2895 | USA |
| RADIOFONE | | PO BOX 6228 | | | METAIRIE | LA | 700096228 | USA |
| RADIOFONE | | PO BOX 6228 | | | METAIRIE | LA | 70009-6228 | USA |
| RADIOFREEQ INC | | 16621 SHERWOOD | | | NORTHVILLE | MI | 48167 | USA |
| RADIOMAN INTERNATIONAL | | PO BOX 5920 | US ESROW FINANCIAL SERVICES | | DENVER | CO | 80217-5920 | USA |
| RADIONIC HI TECH | | 6625 W DIVERSEY AVE | | | CHICAGO | IL | 60707-2218 | USA |
| RADIOSHACK | | 1107 GRAND AVE | | | ARDMORE | OK | 73402 | USA |
| RADIOSHACK | | PO BOX 5262 | | | ARDMORE | OK | 73402 | USA |
| RADISKE APPLIANCE SVC, DICK | | HC 2 BOX 350 | | | LONGVILLE | MN | 56655 | USA |
| RADISON HOTEL | | 420 S HIGH ST | | | MUNCIE | IN | 47305 | USA |
| RADISSON | | 7007 SOUTH CLINTON STREET | | | ENGLEWOOD | CO | 80112 | USA |
| RADISSON | | HOTEL DENVER SOUTH | 7007 SOUTH CLINTON STREET | | ENGLEWOOD | CO | 80112 | USA |
| RADISSON HOTEL | | 31 W OHIO ST | | | INDIANAPOLIS | IN | 46204 | USA |
| RADISSON HOTEL | | 31 W OHIO ST | | | INDIANAPOLIS | IN | 46204 | USA |
| RADISSON HOTEL | | 8787 REEDER RD | | | OVERLAND PARK | KS | 66214 | USA |
| RADISSON HOTEL | | 8787 REEDER RD | | | OVERLAND PARK | KS | 66214 | USA |
| RADISSON HOTEL SCHAUMBURG | | 1725 EAST ALGONQUIN ROAD | | | SCHAUMBURG | IL | 60173 | USA |
| RADISSON INN | | 2150 VETERANS BLVD | | | KENNER | LA | 70062 | USA |
| RADISSON INN COLORADO SPRINGS | | 8110 N ACADEMY BLVD | | | COLORADO SPRINGS | CO | 80920 | USA |
| RADISSON INN ENGELWOOD | | 7007 SOUTH CLINTON STREET | | | ENGLEWOOD | CO | 80112 | USA |
| RADISSON INN MADISON | | 517 GRAND CANYON DRIVE | | | MADISON | WI | 53719 | USA |
| RADISSON INN NORTHBROOK | | 2875 N MILWAUKEE AVENUE | | | NORTHBROOK | IL | 60062 | USA |
| RADISSON INN OGDEN | | 2510 WASHINGTON BLVD | | | OGDEN | UT | 84401 | USA |
| RADISSON RIVERFRONT | | HOTEL FLINT | ONE RIVERFRONT CENTER WEST | | FLINT | MI | 48502 | USA |
| RADISSON RIVERFRONT | | ONE RIVERFRONT CENTER WEST | | | FLINT | MI | 48502 | USA |
| RADISSON SUITE HOTEL | | 2111 BUTTERFIELD RD | | | DOWNERS GROVE | IL | 60515 | USA |
| RADISSON SUITE HOTEL | | DOWNERS GROVE | 2111 BUTTERFIELD RD | | DOWNERS GROVE | IL | 60515 | USA |
| RADKA, VALERIE BETH | | Address Redacted | | | | | | |
| RADLE, ANDREW RYAN | | Address Redacted | | | | | | |
| RADLOFF, HEATHER TERESA | | Address Redacted | | | | | | |
| RADNIECKI, CHARLIE JOSEPH | | Address Redacted | | | | | | |
| RADON RESCUE CORP | | 210 PENNY AVE STE A25 | | | EAST DUNDEE | IL | 60118 | USA |
| RADOSTA JR, FRANK PAUL | | Address Redacted | | | | | | |
| RADTKE, BEN D | | Address Redacted | | | | | | |
| RADZ VIDEO SERVICE | | 1399 N SHADELAND AVENUE | | | INDIANAPOLIS | IN | 46219 | USA |
| RAE, ANDREW KENNETH | | Address Redacted | | | | | | |
| RAEBEL, ALICIA ANN | | Address Redacted | | | | | | |
| RAEDLE, WILLIAM GEORGE | | Address Redacted | | | | | | |
| RAEFORD, SHAWNTA LASTARR | | Address Redacted | | | | | | |
| RAELCO INC | | 2780 S MAIN | | | SALT LAKE CITY | UT | 84115 | USA |
| RAEON, NICHOLAS JOSEPH | | Address Redacted | | | | | | |
| RAFACZ, ANDREW JONATHAN | | Address Redacted | | | | | | |
| RAFAEL, RIVERA E | | Address Redacted | | | | | | |
| RAFALSKI, KRISTA MARIE | | Address Redacted | | | | | | |
| RAGAINS, BRANDEN JAMES | | Address Redacted | | | | | | |
| RAGAN COMMUNICATIONS INC | | PO BOX 5970 | | | CAROL STREAM | IL | 60197 | USA |
| RAGAN COMMUNICATIONS INC | | 111 E WACKER DR | | | CHICAGO | IL | 60601 | USA |
| RAGAN COMMUNICATIONS INC | | 212 W SUPERIOR ST | | | CHICAGO | IL | 60610 | USA |
| RAGAN INC, BRAD | | 14900 EAST 39TH AVENUE | | | AURORA | CO | 80011 | USA |
| RAGAN PEST CONTROL | | 3451 CHURCH ST | | | EVANSTON | IL | 602031621 | USA |
| RAGAN PEST CONTROL | | 3451 CHURCH ST | | | EVANSTON | IL | 60203-1621 | USA |
| RAGER, DARREN WESLEY | | Address Redacted | | | | | | |
| RAGHEAD SPORTSWEAR INC | | 502 NORTHDALE BLVD | | | COON RAPIDS | MN | 55448 | USA |
| RAGLAND, CANDICE CAY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAGLAND, JON DAVID | | Address Redacted | | | | | | |
| RAGLIN, EDWIN L | | Address Redacted | | | | | | |
| RAGSDALE, BRANDON | | Address Redacted | | | | | | |
| RAGSDALE, KYLE CURRY LEE | | Address Redacted | | | | | | |
| RAGSDELL, MEAGAN ROCHELLE | | Address Redacted | | | | | | |
| RAHIMPOUR, AMIR ANDREW | | Address Redacted | | | | | | |
| RAHIMPOUR, MOHAMMAD AKBAR | | Address Redacted | | | | | | |
| RAHM APPRAISAL COMPANY | | 36950 RYAN ROAD | | | STERLING HEIGHTS | MI | 48310 | USA |
| RAHM, CAMERON NEWELL | | Address Redacted | | | | | | |
| RAHMAN, AADIL MOHAMMED | | Address Redacted | | | | | | |
| RAHMAN, AMIR | | 819 FULLER ST | | | SULPHUR SPRINGS | TX | 75482 | USA |
| RAHMAN, ATAUR | | Address Redacted | | | | | | |
| RAHMAN, SYED A | | Address Redacted | | | | | | |
| RAHMANI, ROD VAGHF | | Address Redacted | | | | | | |
| RAHN, DAVID R | | Address Redacted | | | | | | |
| RAHN, PETER HOWARD | | Address Redacted | | | | | | |
| RAHOY, BENJAMIN | | Address Redacted | | | | | | |
| RAHR, BRYCE C | | Address Redacted | | | | | | |
| RAHUBKA, ELIZABETH | | Address Redacted | | | | | | |
| RAI, KHURRAM ABBAS | | Address Redacted | | | | | | |
| RAIBOURN, JAMES CRAIG | | Address Redacted | | | | | | |
| RAIDEN, MICHAEL D | | Address Redacted | | | | | | |
| RAIFORD, LOUIS PAUL | | Address Redacted | | | | | | |
| RAIFORD, MATTHEW JAMES | | Address Redacted | | | | | | |
| RAIGOZA, VERONICA | | Address Redacted | | | | | | |
| RAINALDI, ANDREA LYNN | | Address Redacted | | | | | | |
| RAINBOW SIGNS INC | | PO BOX 86 | | | MINNEAPOLIS | MN | 554860781 | USA |
| RAINBOW SIGNS INC | | 3500 THURSTON AVE | | | ANOKA | MN | 55303-1061 | USA |
| RAINBOW WATER CO INC | | 1911 W FLORIDA AVE | | | MIDLAND | TX | 79701 | USA |
| RAINE, WILLIAM BILLY DAGGS | | Address Redacted | | | | | | |
| RAINES INC, TOMIE | | 1400 ABBOTT RD STE 200 | | | EAST LANSING | MI | 48864 | USA |
| RAINES, BRANDON ALEXANDER | | Address Redacted | | | | | | |
| RAINES, JENNIFER MARIE | | Address Redacted | | | | | | |
| RAINEY, CARY LEWIS | | Address Redacted | | | | | | |
| RAINEY, DELWYN L | | Address Redacted | | | | | | |
| RAINEY, DESTIN | | Address Redacted | | | | | | |
| RAINEY, RHONDALYN LASHAE | | Address Redacted | | | | | | |
| RAINEY, SALLY C | | Address Redacted | | | | | | |
| RAINEY, TIFFANY LATRICE | | Address Redacted | | | | | | |
| RAINFOREST CAFE INC | | 4310 BALDWIN RD | GREAT LAKES CROSSING MALL | | AUBURN HILLS | MI | 48326 | USA |
| RAINFOREST IRRIGATION | | 7252 HILLSIDE DR | | | DEARBORN HEIGHTS | MI | 48127 | USA |
| RAINMAN SPRINKLER SYSTEMS | | PO BOX 2182 | | | SUGAR LAND | TX | 77487 | USA |
| RAISANEN & ASSOCIATES INC | | STE 101 | | | ARLINGTON HEIGHT | IL | 60004498 | USA |
| RAISANEN & ASSOCIATES INC | | ARLINGTON CORP CENTER | 40 E EUCLID AVE | | ARLINGTON HEIGHTS | IL | 60004-5534 | USA |
| RAISTRICK, BRAD MICHAEL | | Address Redacted | | | | | | |
| RAIT CARTER OAK LLC | | PO BOX 712128 | C/O KEY COMMERCIAL MORTGAGE | | CINCINNATI | OH | 45271-2128 | USA |
| RAITZ, BENJAMIN CHARLES | | Address Redacted | | | | | | |
| RAJA, ZAYAD M | | Address Redacted | | | | | | |
| RAJEWSKI, RANDY M | | Address Redacted | | | | | | |
| RAJEWSKY, MICHAEL HERBERT | | Address Redacted | | | | | | |
| RAJTER, ERIC ANTHONY | | Address Redacted | | | | | | |
| RAKESTRAW, BRIAN DANIEL | | Address Redacted | | | | | | |
| RAKHUNOV, PETERIS | | Address Redacted | | | | | | |
| RAKOSIK, JASON | | Address Redacted | | | | | | |
| RAKOWSKI, MATTHEW JOESEPH | | Address Redacted | | | | | | |
| RAKOWSKY, COREY ALLAN | | Address Redacted | | | | | | |
| RALEY, THOMAS JAMES | | Address Redacted | | | | | | |
| RALLS 6TH ST APPLIANCE | | 207 E 6TH | | | BORGER | TX | 79007 | USA |
| RALOFF, WILLIAM ANDREW | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RALPH MABRY APPRAISAL CO | | 5733 62ND STREET | | | LUBBOCK | TX | 79424 | USA |
| RALPH, LEVI JAMES | | Address Redacted | | | | | | |
| RALPH, ROY J | | Address Redacted | | | | | | |
| RALPHS INDUSTRIAL ELECTRONIC | | PO BOX R | | | LAFAYETTE | LA | 70502 | USA |
| RALPHS REFRIGERATION SERVICE | | 1502 BUTTERNUT | | | ABILENE | TX | 79602 | USA |
| RALSTON, ALLISON MARIE | | Address Redacted | | | | | | |
| RALSTON, NATHAN FRANCIS | | Address Redacted | | | | | | |
| RALYA, STEPHANIE LYNN | | Address Redacted | | | | | | |
| RAMADA EXECUTIVE PLAZA | | 120 EAST KALISTE SALOOM ROAD | | | LAFAYETTE | LA | 70508 | USA |
| RAMADA HOTEL | | 2540 N CLEVELAND AVE | | | ROSEVILLE | MN | 55113 | USA |
| RAMADA HOTEL CENTRAL | | 7007 GROVER ST | | | OMAHA | NE | 68106 | USA |
| RAMADA INN | | 1709 E LINCOLN RD | | | KOKOMO | IN | 46902 | USA |
| RAMADA INN | | 1709 EAST LINCOLN ROAD | | | KOKOMO | IN | 46902 | USA |
| RAMADA INN | | 125 HOLIDAY LN | | | HOWELL | MI | 48843 | USA |
| RAMADA INN | | 125 HOLIDAY LN | | | HOWELL | MI | 48843 | USA |
| RAMADA INN | | 4100 SHAMROCK LN | | | MCHENRY | IL | 60050 | USA |
| RAMADA INN | | 4100 SHAMROCK LN | | | MCHENRY | IL | 60050 | USA |
| RAMADA INN | | 7301 NW TIFFANY SPRINGS RD | | | KANSAS CITY | MO | 64153 | USA |
| RAMADA INN | | 7301 NW TIFFANY SPRINGS RD | | | KANSAS CITY | MO | 64153 | USA |
| RAMADA INN | | 3901 N COLLEGE | | | FAYETTEVILLE | AR | 72703 | USA |
| RAMADA INN | | 3901 N COLLEGE | | | FAYETTEVILLE | AR | 72703 | USA |
| RAMADA INN | | 2525 N 11TH ST | | | BEAUMONT | TX | 77703 | USA |
| RAMADA INN | | 2525 N 11TH ST | | | BEAUMONT | TX | 77703 | USA |
| RAMADA INN | | 3125 SINTON RD | | | COLORADO SPRINGS | CO | 80907 | USA |
| RAMADA INN APPLETON | | 200 N PERKINS ST | | | APPLETON | WI | 54914 | USA |
| RAMADA INN COLLEGE STATION | | 1502 TEXAS AVE | | | COLLEGE STATION | TX | 77840 | USA |
| RAMADA INN GREEN BAY | | 2750 RAMADA WAY | | | GREEN BAY | WI | 54304 | USA |
| RAMADA INN HOUSTON | | 7787 KATY FREEWAY | | | HOUSTON | TX | 77024 | USA |
| RAMADA INN LUFKIN | | HWY 59 S & LOOP 287 | | | LUFKIN | TX | 75915 | USA |
| RAMADA INN MOUNT PROSPECT | | 200 EAST RAND ROAD | | | MOUNT PROSPECT | IL | 60056 | USA |
| RAMADA INN PHOENIX | | 502 WEST CAMELBACK | | | PHOENIX | AZ | 85013 | USA |
| RAMADA INN PUEBLO | | 2001 N HUDSON | | | PUEBLO | CO | 81001 | USA |
| RAMADA INN SALT LAKE CITY | | 230 WEST 600 SOUTH | | | SALT LAKE CITY | UT | 84101 | USA |
| RAMADA INN SALT LAKE CITY | | NO 44082 | 230 WEST 600 SOUTH | | SALT LAKE CITY | UT | 84101 | USA |
| RAMADA INN TAYLOR | | 20777 EUREKA ROAD | | | TAYLOR | MI | 48180 | USA |
| RAMADA INN TOPEKA | | 420 S E 6TH STREET | | | TOPEKA | KS | 66607 | USA |
| RAMADA LIMITED | | 520 S BOLINGBROOK DR | | | BOLINGBROOK | IL | 60440 | USA |
| RAMADA LIMITED | | 355 E HICKORY POINT RD | | | DECATUR | IL | 62526 | USA |
| RAMADA LIMITED | | 1900 E ELIZABETH ST | | | BROWNSVILLE | TX | 78520 | USA |
| RAMADA LIMITED DENVER NORTH | | 110 W 104TH AVE | | | NORTHGLENN | CO | 80234 | USA |
| RAMADA PHOENIX | | 12027 N 28TH DRIVE | | | PHOENIX | AZ | 85029 | USA |
| RAMADANI, SABRINA | | Address Redacted | | | | | | |
| RAMAGE FURNITURE & APPLIANCE | | 168 E 2ND ST | | | COLORADO CITY | TX | 79512 | USA |
| RAMAGE, RICHARD JAMES | | Address Redacted | | | | | | |
| RAMAIR INC | | 2240 CASSENS DR | | | FENTON | MO | 63026 | USA |
| RAMBO WESTENDORF PLUMBING INC | | 987 PRUDEN AVE | | | DAYTON | OH | 45403 | USA |
| RAMBO, SHAWN | | Address Redacted | | | | | | |
| RAMBONNET, CHRISTIAN JAMES | | Address Redacted | | | | | | |
| RAMBY, STEVEN CHANCE | | Address Redacted | | | | | | |
| RAMCO GERSHENSON | | AKA JACKSON WEST | | | SOUTHFIELD | MI | 48034 | USA |
| RAMCO GERSHENSON PROPERTIES, LP | LYNN DONATO | 31500 NORTHWESTHERN HIGHWAY SUITE 300 | ATTN MARY PAUL RISK MANAGEMENT ASSISTANT | RE JACKSON WEST SHOPPING CENTER | FARMINGTON HILLS | MI | 48334 | USA |
| RAMCO GERSHENSON PROPERTIES, LP | | 31500 NORTHWESTHERN HIGHWAY SUITE 300 | ATTN MARY PAUL RISK MANAGEMENT ASSISTANT | RE JACKSON WEST SHOPPING CENTER | JACKSON | MI | 48334 | USA |
| RAMCO JW LLC | | FILE 14920 COLLECTION CTR DR | | | CHICAGO | IL | 60693-4920 | USA |
| RAMCO WEST OAKS I LLC | MICHAEL WARD | 31500 NORTHWESTERN HWY STE 300 | | | FARMINGTON HILLS | MI | 48334 | USA |
| RAMCO WEST OAKS I LLC | | 31500 NORTHWESTERN HWY STE 300 | | | NOVI | MI | 48334 | USA |
| RAMEY, CHANDA | | Address Redacted | | | | | | |
| RAMI, TRAVIS J | | Address Redacted | | | | | | |
| RAMIG, CRAIG P | | Address Redacted | | | | | | |
| RAMIN, SHIVA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAMIREZ GARDUNO, MAYLEEN | | Address Redacted | | | | | | |
| RAMIREZ, ALBERTO R | | Address Redacted | | | | | | |
| RAMIREZ, ALEX LUNA | | Address Redacted | | | | | | |
| RAMIREZ, ANDREW MARK | | Address Redacted | | | | | | |
| RAMIREZ, ASHLEY | | Address Redacted | | | | | | |
| RAMIREZ, BENJAMIN | | Address Redacted | | | | | | |
| RAMIREZ, BENNY R | | Address Redacted | | | | | | |
| RAMIREZ, BLANCA ESTELLA | | Address Redacted | | | | | | |
| RAMIREZ, BRANDON T | | Address Redacted | | | | | | |
| RAMIREZ, CHRISTINA FAITH | | Address Redacted | | | | | | |
| RAMIREZ, CHRISTOPHER DAVID | | Address Redacted | | | | | | |
| RAMIREZ, CHRISTOPHER JIMENEZ | | Address Redacted | | | | | | |
| RAMIREZ, COSME A | | Address Redacted | | | | | | |
| RAMIREZ, DANIA | | Address Redacted | | | | | | |
| RAMIREZ, DANIEL | | 1536 DOVE AVE | LAW OFFICES OF DANIEL RAMIREZ | | MCALLEN | TX | 78504 | USA |
| RAMIREZ, DANIEL | | Address Redacted | | | | | | |
| RAMIREZ, DANIEL ISMAEL | | Address Redacted | | | | | | |
| RAMIREZ, DAVID RENE | | Address Redacted | | | | | | |
| RAMIREZ, DIANE | | Address Redacted | | | | | | |
| RAMIREZ, EDWARD A | | Address Redacted | | | | | | |
| RAMIREZ, ELIZABETH | | Address Redacted | | | | | | |
| RAMIREZ, ERIC SCOTT | | Address Redacted | | | | | | |
| RAMIREZ, GEORGE | | Address Redacted | | | | | | |
| RAMIREZ, GUY D | | Address Redacted | | | | | | |
| RAMIREZ, JEFFREY | | Address Redacted | | | | | | |
| RAMIREZ, JENNIFER NICOLE | | Address Redacted | | | | | | |
| RAMIREZ, JESSE J | | Address Redacted | | | | | | |
| RAMIREZ, JOHANNA ALEJANDRA | | Address Redacted | | | | | | |
| RAMIREZ, JOSE ARTURO | | Address Redacted | | | | | | |
| RAMIREZ, JOSE M | | Address Redacted | | | | | | |
| RAMIREZ, JOSE RAMON | | Address Redacted | | | | | | |
| RAMIREZ, JOSE SANTOS | | Address Redacted | | | | | | |
| RAMIREZ, JOSEPH ANDREW | | Address Redacted | | | | | | |
| RAMIREZ, JUAN LUIS | | Address Redacted | | | | | | |
| RAMIREZ, JULIO C | | Address Redacted | | | | | | |
| RAMIREZ, JUSTIN WYATT | | Address Redacted | | | | | | |
| RAMIREZ, KAROL MICHELLE | | Address Redacted | | | | | | |
| RAMIREZ, KELLY SONIA | | Address Redacted | | | | | | |
| RAMIREZ, KRISTINA | | Address Redacted | | | | | | |
| RAMIREZ, LOUIE JAMES | | Address Redacted | | | | | | |
| RAMIREZ, MARCO ARTURO | | Address Redacted | | | | | | |
| RAMIREZ, MARITZA YVETTE | | Address Redacted | | | | | | |
| RAMIREZ, MARK JR | | Address Redacted | | | | | | |
| RAMIREZ, NINA R | | Address Redacted | | | | | | |
| RAMIREZ, ONEIDA | | Address Redacted | | | | | | |
| RAMIREZ, RAMIRO | | Address Redacted | | | | | | |
| RAMIREZ, RAMON ALBERTO | | Address Redacted | | | | | | |
| RAMIREZ, REGINA | | Address Redacted | | | | | | |
| RAMIREZ, RENE L | | Address Redacted | | | | | | |
| RAMIREZ, RICARDO | | 9017 PRINCETON | | | LAREDO | TX | 78045 | USA |
| RAMIREZ, RICARDO XAVIER | | Address Redacted | | | | | | |
| RAMIREZ, RICKY | | Address Redacted | | | | | | |
| RAMIREZ, ROCIO | | Address Redacted | | | | | | |
| RAMIREZ, ROGER M | | Address Redacted | | | | | | |
| RAMIREZ, RONAN | | Address Redacted | | | | | | |
| RAMIREZ, RUSSELL RYAN | | Address Redacted | | | | | | |
| RAMIREZ, STEVEN B | | Address Redacted | | | | | | |
| RAMIREZ, STEVEN ROSS | | Address Redacted | | | | | | |
| RAMIREZ, TATIANA | | Address Redacted | | | | | | |
| RAMIREZ, VANESSA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAMIREZ, VANESSA RENEE | | Address Redacted | | | | | | |
| RAMIREZ, YEZENIA | | Address Redacted | | | | | | |
| RAMLAWI, NABIL | | Address Redacted | | | | | | |
| RAMLAWI, TARECK | | Address Redacted | | | | | | |
| RAMMAL, BELAL | | Address Redacted | | | | | | |
| RAMMEL, CHARLES MARTIN | | Address Redacted | | | | | | |
| RAMMING, JONATHAN | | Address Redacted | | | | | | |
| RAMON, WILLIAM ANTHONY | | Address Redacted | | | | | | |
| RAMOS, AMANDA | | Address Redacted | | | | | | |
| RAMOS, AMELIA CRISTINA | | Address Redacted | | | | | | |
| RAMOS, CARLOS RAFAEL | | Address Redacted | | | | | | |
| RAMOS, CHRISTOPHER L | | Address Redacted | | | | | | |
| RAMOS, EDILZA MARIA | | Address Redacted | | | | | | |
| RAMOS, EFRAIN | | Address Redacted | | | | | | |
| RAMOS, ERIC D | | Address Redacted | | | | | | |
| RAMOS, GUADALUPE AL | | Address Redacted | | | | | | |
| RAMOS, IRIS MARIE | | Address Redacted | | | | | | |
| RAMOS, JENNIFER | | Address Redacted | | | | | | |
| RAMOS, JOSE ANTHONY | | Address Redacted | | | | | | |
| RAMOS, JUAN | | Address Redacted | | | | | | |
| RAMOS, MARIA EDILENE | | Address Redacted | | | | | | |
| RAMOS, MOSES J | | Address Redacted | | | | | | |
| RAMOS, ROSANNA RAE | | Address Redacted | | | | | | |
| RAMOS, SERGIO VALENTINO | | Address Redacted | | | | | | |
| RAMOS, SONIA D | | Address Redacted | | | | | | |
| RAMOS, TAILYNN VICTORIA | | Address Redacted | | | | | | |
| RAMOS, VANESSA MARIE | | Address Redacted | | | | | | |
| RAMOS, VERONICA | | Address Redacted | | | | | | |
| RAMOTOWSKI, LISA RENEE | | Address Redacted | | | | | | |
| RAMOUTAR, SHAKTI | | Address Redacted | | | | | | |
| RAMOZ, CHRISTOPHER | | Address Redacted | | | | | | |
| RAMPART DIGITAL | | 6285 EAGLES NEST DR | | | COLORADO SPRINGS | CO | 80918 | USA |
| RAMPY, JAMES DON | | Address Redacted | | | | | | |
| RAMROD DISTRIBUTORS INC | | 310 BEINORIS DR | | | WOODDALE | IL | 60191 | USA |
| RAMSAY, APRIL L | | Address Redacted | | | | | | |
| RAMSEY CO CHILD SUPPORT | | 50 KELLOGG BLVD W STE 415 | | | ST PAUL | MN | 551021483 | USA |
| RAMSEY CO CHILD SUPPORT | | RAMSEY CO GOVN CTR WEST | 50 KELLOGG BLVD W STE 415 | | ST PAUL | MN | 55102-1483 | USA |
| RAMSEY COUNTY | | 50 KELLOG BLVD W STE 820 | | | ST PAUL | MN | 551021696 | USA |
| RAMSEY COUNTY | | PO BOX 64097 | | | ST PAUL | MN | 55164-0097 | USA |
| RAMSEY TRANSPORT | | 13349 RIVERLAKE DR | | | COVINGTON | LA | 70435 | USA |
| RAMSEY, CHELSEA ELOISE | | Address Redacted | | | | | | |
| RAMSEY, CHRISTA L | | Address Redacted | | | | | | |
| RAMSEY, COLEMAN YOUNGER | | Address Redacted | | | | | | |
| RAMSEY, COREY DERRELLE | | Address Redacted | | | | | | |
| RAMSEY, DAVID | | Address Redacted | | | | | | |
| RAMSEY, DAVID ANDREW | | Address Redacted | | | | | | |
| RAMSEY, JACOB THOMAS | | Address Redacted | | | | | | |
| RAMSEY, JAMES DOUGLAS | | Address Redacted | | | | | | |
| RAMSEY, JARED ANTHONY | | Address Redacted | | | | | | |
| RAMSEY, JASON MICHAEL | | Address Redacted | | | | | | |
| RAMSEY, JOSH DAVID | | Address Redacted | | | | | | |
| RAMSEY, JUSTIN RYAN | | Address Redacted | | | | | | |
| RAMSEY, MARCUS K | | Address Redacted | | | | | | |
| RAMSEY, MICHAEL KYE | | Address Redacted | | | | | | |
| RAMSEY, TIFFANY MICHELLE | | Address Redacted | | | | | | |
| RAMSEY/DANE INC | | 2892 VICKSBURG LANE | | | MINNEAPOLIS | MN | 554471895 | USA |
| RAMSEY/DANE INC | | 2892 VICKSBURG LANE | | | MINNEAPOLIS | MN | 55447-1895 | USA |
| RAMUDIT, RUPLALL | | Address Redacted | | | | | | |
| RANALLO, MARCO | | Address Redacted | | | | | | |
| RANCILIO, SUSAN | | 12900 HALL RD STE 350 | | | STERLING HEIGHTS | MI | 48313 | USA |
| RAND MCNALLY | | PO BOX 98904 | | | CHICAGO | IL | 60693 | USA |

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAND MCNALLY | | PO BOX 98904 | | | CHICAGO | IL | 60693 | USA |
| RANDALL COUNTY CLERK | | PO BOX 660 | | | CANYON | TX | 79015 | USA |
| RANDALL, ANDREW PAUL | | Address Redacted | | | | | | |
| RANDALL, ANTHONY LIEN | | Address Redacted | | | | | | |
| RANDALL, MATTHEW ROBERT | | Address Redacted | | | | | | |
| RANDALL, RYAN JEFFREY | | Address Redacted | | | | | | |
| RANDALL, RYAN PAUL | | Address Redacted | | | | | | |
| RANDALL, TIFFANY | | Address Redacted | | | | | | |
| RANDALL, WESLEY STEVEN | | Address Redacted | | | | | | |
| RANDLE EL, JOSEPH D | | Address Redacted | | | | | | |
| RANDLE, SHAWN | | Address Redacted | | | | | | |
| RANDLE, WHITNEY | | Address Redacted | | | | | | |
| RANDOL, ELWOOD EUGENE | | Address Redacted | | | | | | |
| RANDOLPH CIRCUIT CLERK | | 223 N WILLIAMS | | | MOBERLY | MO | 65270 | USA |
| RANDOLPH COUNTY CIRCUIT COURT | | CIRCUIT CLERK | | | CHESTER | IL | 62233 | USA |
| RANDOLPH COUNTY CIRCUIT COURT | | COUNTY COURTHOUSE | CIRCUIT CLERK | | CHESTER | IL | 62233 | USA |
| RANDOLPH, DONALD | | Address Redacted | | | | | | |
| RANDOLPH, STEVEN D | | Address Redacted | | | | | | |
| RANDOM HOUSE PUBLISHING INC | | 888 S GREENVILLE AVE STE 200 | DEPT 0919 | | RICHARDSON | TX | 75081-0919 | USA |
| RANDSTAD | | PO BOX 2084 | | | CAROL STREAM | IL | 60132-2084 | USA |
| RANDSTAD | | PO BOX 2084 | | | CAROL STREAM | IL | 60132-2084 | USA |
| RANDYS APPLIANCE &TV SERV INC | | 120 E MCKINLEY ST | | | MARION | IN | 46952 | USA |
| RANDYS ELECTRONIC SERVICE | | 3138 BELTZ RD | | | SARDINIA | OH | 45171-8247 | USA |
| RANDYS ELECTRONIC SERVICE | | 3138 BELTZ RD | | | SARDINIA | OH | 45171-8247 | USA |
| RANDYS TV | | 3408 CLARKSVILLE RD | | | WAYNESVILLE | OH | 45068 | USA |
| RANDYS TV | | HCR 4 BOX 537 | | | MCGREGOR | MN | 55760 | USA |
| RANDYS TV & ELECTRONIC SERVICE | | 227 S BALDWIN | | | MARION | IN | 46952 | USA |
| RANDYS TV & ELECTRONIC SERVICE | | 3246 S POPLAR ST | | | MARION | IN | 46953 | USA |
| RANES, RENAE MARIE | | Address Redacted | | | | | | |
| RANESES, JEFF | | PO BOX 146 | | | RIVER GROVE | IL | 60171 | USA |
| RANESES, JEFF | | PO BOX 5554 | | | WOODRIDGE | IL | 60517 | USA |
| RANEY, BRYCE THOMAS | | Address Redacted | | | | | | |
| RANEY, MATTHEW COLE | | Address Redacted | | | | | | |
| RANGAIRE COMPANY | | PO BOX 841308 | | | DALLAS | TX | 75284 | USA |
| RANGAIRE COMPANY | | PO BOX 841308 | | | DALLAS | TX | 75284 | USA |
| RANGAIRE COMPANY | | P O BOX 177 | | | CLEBURNE | TX | 76033 | USA |
| RANGE CORPORATION | | 2342 US HWY 41 W | | | MARQUETTE | MI | 49855 | USA |
| RANGE, ANITA L | | Address Redacted | | | | | | |
| RANGE, CHRISTOPHER | | Address Redacted | | | | | | |
| RANGEL, ANGELA NICOLE | | Address Redacted | | | | | | |
| RANGEL, CESAR | | Address Redacted | | | | | | |
| RANGEL, FRANCISCO RENE | | Address Redacted | | | | | | |
| RANGEL, FREDDY | | Address Redacted | | | | | | |
| RANGEL, GILBERT MITCHELL | | Address Redacted | | | | | | |
| RANGEL, JEFFREY RANDALL | | Address Redacted | | | | | | |
| RANGEL, MARCOS MIGUEL | | Address Redacted | | | | | | |
| RANGEL, MARIO | | Address Redacted | | | | | | |
| RANGEL, MICHAEL J | | Address Redacted | | | | | | |
| RANGEL, ROBERT THOMAS | | Address Redacted | | | | | | |
| RANGER SECURITY DETECTOR | | 10001 CARNEGIE ST | | | EL PASO | TX | 79925 | USA |
| RANKIN, JEREMY DYLAN | | Address Redacted | | | | | | |
| RANKIN, WHITNEY REBECCA | | Address Redacted | | | | | | |
| RANNEBARGER, ROBERT NICHOLAS | | Address Redacted | | | | | | |
| RANSBOTTOM, CORY STEVEN | | Address Redacted | | | | | | |
| RANSDELL, MICHAEL TODD | | Address Redacted | | | | | | |
| RAPALA, ARKADIUSZ MAREK | | Address Redacted | | | | | | |
| RAPAVI, DERRICK RICHARD | | Address Redacted | | | | | | |
| RAPID REPRODUCTIONS INC | | 129 S ELEVENTH ST | | | TERRE HAUTE | IN | 47807 | USA |
| RAPID SIGNS | | 4099 W CAMP WISDOM STE 119 | | | DALLAS | TX | 75237 | USA |
| RAPIDAPP | | 227 W MONROE ST STE 505 | | | CHICAGO | IL | 60606-5123 | USA |
| RAPIDES PARISH SALES TAX FUND | | PO BOX 671 | OCCUPATIONAL LICENSE | | ALEXANDRIA | LA | 71301 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAPIDES PARISH SALES TAX FUND | | PO BOX 60090 | SALES & USE TAX DEPARTMENT | | NEW ORLEANS | LA | 70160-0090 | USA |
| RAPIDES PARISH SALES TAX FUND | | PO BOX 671 | SALES & USE TAX DEPARTMENT | | ALEXANDRIA | LA | 71309-0671 | USA |
| RAPIDS PARISH | | 9TH DISTRICT COURT | PO BOX 952 | | ALEXANDRIA | LA | 71309 | USA |
| RAPIDS PARISH | | PO BOX 952 | | | ALEXANDRIA | LA | 71309 | USA |
| RAPIER, GIDGET J | | Address Redacted | | | | | | |
| RAPLEE, DEBORAH SUE | | 211 S ANN ST | DIST CLERK CALHOUN CTY CTHSE | | PORT LAVACA | TX | 77979 | USA |
| RAPP, BRANDON STEVEN | | Address Redacted | | | | | | |
| RAPP, DAVID PETER | | Address Redacted | | | | | | |
| RAPP, DIANA M | | Address Redacted | | | | | | |
| RAPPAPORT, MARK H | | Address Redacted | | | | | | |
| RAPPE, JESSICA L | | Address Redacted | | | | | | |
| RAPPE, MICHAEL J | | 13921 HOLLY ST | | | DENVER | CO | 80205 | USA |
| RAPTIS, JESSICA FAYE | | Address Redacted | | | | | | |
| RAS BUILDERS | | 180 E HAMPDEN AVE | SUITE 201 | | ENGLEWOOD | CO | 80110 | USA |
| RAS BUILDERS | | SUITE 201 | | | ENGLEWOOD | CO | 80110 | USA |
| RAS, IAN THOMAS | | Address Redacted | | | | | | |
| RASBAND, SHANE | | Address Redacted | | | | | | |
| RASCOFF, MARIO ROBERTO | | Address Redacted | | | | | | |
| RASKIN, MICHAEL W | | Address Redacted | | | | | | |
| RASMUSSEN, BARBARA A | | Address Redacted | | | | | | |
| RASMUSSEN, CADE T | | Address Redacted | | | | | | |
| RASMUSSEN, CHRISTOPHER DAVID | | Address Redacted | | | | | | |
| RASMUSSEN, JUSTIN ROBERT | | Address Redacted | | | | | | |
| RASMUSSEN, RACHAEL LAUREN | | Address Redacted | | | | | | |
| RASMUSSEN, SHAINA LYNN | | Address Redacted | | | | | | |
| RASMUSSON, KYLE DAVID | | Address Redacted | | | | | | |
| RASSATT, JENNIFER JEAN | | Address Redacted | | | | | | |
| RASSIER, SARAH L | | Address Redacted | | | | | | |
| RASTI, CLINT ADAM | | Address Redacted | | | | | | |
| RATAJCZYK, JEREMY | | Address Redacted | | | | | | |
| RATCLIFF, DERRICK EUGENE | | Address Redacted | | | | | | |
| RATCLIFF, JAMES LAWRENCE | | Address Redacted | | | | | | |
| RATCLIFFE, DANIEL JAMES | | Address Redacted | | | | | | |
| RATCLIFFE, DUSTIN KYLE | | Address Redacted | | | | | | |
| RATH, HUNTER MASTERS | | Address Redacted | | | | | | |
| RATHBUN CO, LG | | 1215 W ALAMEDA AVE | | | DENVER | CO | 80223 | USA |
| RATHBURN, MICHAEL EARL | | Address Redacted | | | | | | |
| RATHCO SAFETY SUPPLY INC | | 6742 LOVERS LANE | | | PORTAGE | MI | 49002 | USA |
| RATHER, JONATHAN J | | Address Redacted | | | | | | |
| RATHI, ANIL | | Address Redacted | | | | | | |
| RATHORE, OSMAN U | | Address Redacted | | | | | | |
| RATLEFF, MEGAN | | Address Redacted | | | | | | |
| RATLIEF, JENNIFER D | | Address Redacted | | | | | | |
| RATLIFF, CLIFF DAVID | | Address Redacted | | | | | | |
| RATLIFF, CODY BRIAN | | Address Redacted | | | | | | |
| RATLIFF, JARROD | | Address Redacted | | | | | | |
| RATLIFF, RAPHAIL | | Address Redacted | | | | | | |
| RATLIFF, TRES R | | Address Redacted | | | | | | |
| RATZBURG, JASON STEVEN | | Address Redacted | | | | | | |
| RATZLOW, RANDOLPH BRUCE | | Address Redacted | | | | | | |
| RATZLOW, RYAN ANDREW | | Address Redacted | | | | | | |
| RAU, NICHOLAS PAUL ELIAS | | Address Redacted | | | | | | |
| RAUCH INC | | 845 PARK PL | | | NEW ALBANY | IN | 47150 | USA |
| RAUER, RYAN CURTIS | | Address Redacted | | | | | | |
| RAUSCH STURM ISRAEL & HORNIK | | 1233 N MAYFIELD RD | | | MILWAUKEE | WI | 53226 | USA |
| RAUSCH STURM ISRAEL & HORNIK | | 2448 S 102ND ST STE 210 | | | MILWAUKEE | WI | 53227 | USA |
| RAVEN INDUSTRIES | | PO BOX 5107 | | | SIOUX FALLS | SD | 57117 | USA |
| RAVEN INDUSTRIES | | PO BOX 5107 | | | SIOUX FALLS | SD | 57117 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAWLINGS, ADAM RICHARD | | Address Redacted | | | | | | |
| RAWLINS CONSTRUCTION INC | | 508 TWILIGHT TR STE 100 | | | RICHARDSON | TX | 75080 | USA |
| RAWLINS, BEAU RAYMOND | | Address Redacted | | | | | | |
| RAWLINS, JAMES | | Address Redacted | | | | | | |
| RAWLS JR, ALLEN LEROY | | Address Redacted | | | | | | |
| RAWSON, BRANDON MICHAEL | | Address Redacted | | | | | | |
| RAY MAC ELECTRONICS INC | | 1900 N FRAZIER | | | CONROE | TX | 77301 | USA |
| RAY SAT | | 4871 ROCKDALE RD | | | HAMILTON | OH | 45011 | USA |
| RAY WOOD & BONILLA LLP | | PO BOX 163007 | | | AUSTIN | TX | 78716 | USA |
| RAY, ANDREA SARAH | | Address Redacted | | | | | | |
| RAY, BRYCE ALAN | | Address Redacted | | | | | | |
| RAY, CARLOS | | Address Redacted | | | | | | |
| RAY, DAVID MICHAEL | | Address Redacted | | | | | | |
| RAY, DENNIS C | | 205 W RUSK | | | ROCKWALL | TX | 75087 | USA |
| RAY, ELICIA DENE | | Address Redacted | | | | | | |
| RAY, GENO EARL | | Address Redacted | | | | | | |
| RAY, JUSTIN THOMAS | | Address Redacted | | | | | | |
| RAY, KALEY JEAN | | Address Redacted | | | | | | |
| RAY, KHIARA T | | Address Redacted | | | | | | |
| RAY, NICHOLAS JAMES | | Address Redacted | | | | | | |
| RAY, RONALD L | | Address Redacted | | | | | | |
| RAY, SANDIE LASHAY | | Address Redacted | | | | | | |
| RAY, SETH L | | Address Redacted | | | | | | |
| RAY, VIOLET FARROL | | Address Redacted | | | | | | |
| RAYBIN, AARON ASHER | | Address Redacted | | | | | | |
| RAYBURN, TONY C | | Address Redacted | | | | | | |
| RAYE, LINDA GAIL | | 101 WEST MAIN | | | WAXAHACHIE | TX | 75165 | USA |
| RAYE, LINDA GAIL | | ELLIS COUNTY CHILD SUPPORT | 101 WEST MAIN | | WAXAHACHIE | TX | 75165 | USA |
| RAYFORD, BRICE IAN | | Address Redacted | | | | | | |
| RAYFORD, SHELTON JAMES | | Address Redacted | | | | | | |
| RAYMOND, ALEXANDER J | | Address Redacted | | | | | | |
| RAYMOND, DEPOORTERJR ANTHONY | | Address Redacted | | | | | | |
| RAYMOND, KIM | | Address Redacted | | | | | | |
| RAYMORE, JESSICA L | | Address Redacted | | | | | | |
| RAYMUND GARZA | | 5425 S PADRE ISLAND DR | | | CORPUS CHRISTI | TX | 78411 | USA |
| RAYNER, NATHAN ALLEN | | Address Redacted | | | | | | |
| RAYNOR, JAEMAN LARAY | | Address Redacted | | | | | | |
| RAYNOR, NICK ANTHONY | | Address Redacted | | | | | | |
| RAYO, XAVIER | | Address Redacted | | | | | | |
| RAYOVAC | | 601 RAYOVAC DR | | | MADISON | WI | 53711 | USA |
| RAYOVAC CORP | | 7040 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | USA |
| RAYS DJ SERVICE | | PO BOX 201866 | | | ARLINGTON | TX | 76006 | USA |
| RAYS ELECTRONICS, JR | | 219 W WORTH LOOP | | | AUSTIN | TX | 78751 | USA |
| RAYS GIFTS | | 219 WEST MAIN | | | ARDMORE | OK | 73401 | USA |
| RAYS GLASS | | PO BOX 3348 | | | MCALLEN | TX | 78501 | USA |
| RAYS REFRIGERATION | | BOX 1173 | | | HEXT | TX | 76848 | USA |
| RAYS TV SHOP | | 244 ADAMS ST | | | CAMDEN | AR | 71701 | USA |
| RAZACK, IMRAN | | Address Redacted | | | | | | |
| RAZANI, SAMAN A | | Address Redacted | | | | | | |
| RAZAVIANI, MOHAMMAD S | | Address Redacted | | | | | | |
| RAZZOOS CAJUN CAFE | | 12770 SOUTHWEST FWY | | | STAFFORD | TX | 77477 | USA |
| RBR INVENTORIES INC | | 3340 DUNDEE RD | SUITE 2C 3 | | NORTHBROOK | IL | 60062 | USA |
| RC PRODUCTS INC | | 22W540 POSS STREET | | | GLEN ELLYN | IL | 60137 | USA |
| RCA STORE | | 124 W BROADWAY | PO BOX 792 | | ELK CITY | OK | 73644 | USA |
| RCA STORE | | PO BOX 792 | | | ELK CITY | OK | 73644 | USA |
| RCC INC | | 10645 N TATUM BLVD STE 200 443 | | | PHOENIX | AZ | 85028-3053 | USA |
| RCR PUBLICATIONS INC | | 777 E SPEER BLVD | | | DENVER | CO | 80203 | USA |
| RCT | | 2341 HANDLEY EDERVILLE | | | FORT WORTH | TX | 76118 | USA |
| RDB ENTERTAINMENT | | 538 N LEAMINGTON | | | CHICAGO | IL | 60644 | USA |
| RDB ENTERTAINMENT | | RASHAUN BURRELL | 538 N LEAMINGTON | | CHICAGO | IL | 60644 | USA |
| RDC | | 12955 EMMITT RD | | | HOUSTON | TX | 77041 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RDL LANDSCAPE ARCHITECTURE INC | | 1020 E YALE AVE | | | SALT LAKE CITY | UT | 84105 | USA |
| RDZ LOCK & KEY | | PO BOX 6366 | | | MCALLEN | TX | 78502 | USA |
| RDZ LOCK & KEY | | 3037 KATRINA AVE | | | MCALLEN | TX | 78503 | USA |
| RE CHARGE IT INC | | PO BOX 781298 | | | INDIANAPOLIS | IN | 46278 | USA |
| RE RESEARCH ASSOCIATES | | 300 MAIN ST 301 | | | LAFAYETTE | IN | 47902 | USA |
| RE RESEARCH ASSOCIATES | | PO BOX 185 | | | LAFAYETTE | IN | 47902 | USA |
| RE/MAX PLANO | | 5501 INDEPENDENCE NO 105 | | | PLANO | TX | 75023 | USA |
| RE/MAX PROFESSIONALS | | 2475 W MONROE | | | SPRINGFIELD | IL | 62704 | USA |
| RE/MAX PROFESSIONALS | | 2475 W MONROE | | | SPRINGFIELD | IL | 62704 | USA |
| RE/MAX PROFESSIONALS | | 600 LAWRENCE AVENUE | | | LAWRENCE | KS | 66049 | USA |
| RE/MAX PROFESSIONALS | | 600 LAWRENCE AVENUE | | | LAWRENCE | KS | 66049 | USA |
| RE/MAX UNLIMITED | | 230 SW ADAMS | | | PEORIA | IL | 61602 | USA |
| REACH CHICAGO | | 13543 S ROUTE 30 | | | PLAINFIELD | IL | 60544 | USA |
| REACH CHICAGO | | PO BOX 4345 | | | CAROL STREAM | IL | 601974345 | USA |
| REACH CHICAGO | | PO BOX 4345 | | | CAROL STREAM | IL | 60197-4345 | USA |
| REACO BATTERY SERVICE CORP | | 13756 RT 37 | | | JOHNSON CITY | IL | 62951 | USA |
| READ, KENNETH MANUEL | | Address Redacted | | | | | | |
| READ, MARK | | Address Redacted | | | | | | |
| READ, MITCHELL WILLIAM | | Address Redacted | | | | | | |
| READ, ROSS JOSEPH | | Address Redacted | | | | | | |
| READER, JACOB ALLAN | | Address Redacted | | | | | | |
| READHEAD, SAMUEL JOSEPH | | Address Redacted | | | | | | |
| READING GLASS LOCK & DOOR SVC | | 9178 READING RD | | | READING | OH | 45215 | USA |
| READING, KEVIN GAVIN | | Address Redacted | | | | | | |
| READY MADE SIGN CO | | PO BOX 971422 | | | DALLAS | TX | 75397-1422 | USA |
| READY METAL MANUFACTURING CO | | 4500 W 47TH ST | | | CHICAGO | IL | 60632 | USA |
| READY METAL MANUFACTURING CO | | DEPT 1509 | | | CHICAGO | IL | 606741509 | USA |
| READY METAL MANUFACTURING CO | | 135 S LASALLE DEPT 5987 | | | CHICAGO | IL | 60674-5987 | USA |
| READY ROOTER | | 8230 STATE RD 43 N | | | BATTLE GROUND | IN | 47920 | USA |
| READY ROOTER | | 4082 HWY 59 N | | | LUFKIN | TX | 75901 | USA |
| READY ROOTER | | 4082 HWY 59 N | | | LUFKIN | TX | 75901 | USA |
| READY ROOTER INC, A | | 7903 JAGUAR TRAIL COURT | | | MAPLEWOOD | MO | 63143 | USA |
| READY STAMP CO | | PO BOX 48610 | | | COONS RAPIDS | MN | 55448 | USA |
| REAGAN, SEAN MICHAEL | | Address Redacted | | | | | | |
| REAGAN, TERRELL K | | Address Redacted | | | | | | |
| REAL ESTATE APPRAISALS | | 5140 S 1075 E | | | LAFAYETTE | IN | 47905 | USA |
| REAL ESTATE APPRAISERS INC | | 339 COUNTRY PLACE RD | | | WEATHERFORD | TX | 76087 | USA |
| REAL ESTATE GRAPHICS INC | | 3800 WILLISTON RD 100 | | | MINNETONKA | MN | 55345 | USA |
| REAL ESTATE GRAPHICS INC | | 252 INTERCHANGE TOWER | 600 S US HWY 169 | | MINNEAPOLIS | MN | 55426 | USA |
| REAL ESTATE GRAPHICS INC | | 600 S US HWY 169 | | | MINNEAPOLIS | MN | 55426 | USA |
| REAL ESTATE ONE | | 29630 ORCHARD LAKE RD | | | FARMINGTON HILLS | MI | 48334 | USA |
| REAL ESTATE SERVICES LTD | | 5104 W MAIN ST | | | BELLEVILLE | IL | 62223 | USA |
| REAL ESTATE SERVICES LTD | | 5104 W MAIN ST | | | BELLEVILLE | IL | 622264729 | USA |
| REALCO APPRAISAL SERVICES | | 1250 W DOROTHY LN STE 303 | | | KETTERING | OH | 45409 | USA |
| REALCO APPRAISAL SERVICES | | 1250 W DOROTHY LN STE 309 | | | KETTERING | OH | 45409 | USA |
| REALTY EXECUTIVES | | 320 N LAKE ST | | | AURORA | IL | 60506 | USA |
| REALTY EXECUTIVES | | 4427 N 36TH ST | NO 100 | | PHOENIX | AZ | 85018 | USA |
| REALTY EXECUTIVES | | NO 100 | | | PHOENIX | AZ | 85018 | USA |
| REALTY EXECUTIVES OF JOPLIN | | 1227 E 332ND ST | STE 5 | | JOPLIN | MO | 64804 | USA |
| REALTY SUPPORT INC | | 9764 WHITHORN DRIVE | | | HOUSTON | TX | 77095 | USA |
| REAM, DAVID L | | Address Redacted | | | | | | |
| REAM, TEDDIE LEIGH | | Address Redacted | | | | | | |
| REAMAN, DANIEL M | | Address Redacted | | | | | | |
| REAMS, JOSHUA MICHAEL | | Address Redacted | | | | | | |
| REARDON IV, TIM M | | Address Redacted | | | | | | |
| REARDON, KIMBERLY SUE | | Address Redacted | | | | | | |
| REASER, OWEN HUGH | | Address Redacted | | | | | | |
| REASONER, BRETT CHARLES | | Address Redacted | | | | | | |
| REAUX, SHANTELLE MARIE | | Address Redacted | | | | | | |
| REAVES, CLARA | | Address Redacted | | | | | | |
| REAVIS, CHRISTOPHER DWAYNE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REBER, WILLIAM RANDOLPH | | Address Redacted | | | | | | |
| REBMAN, WILLIAM P | | Address Redacted | | | | | | |
| REBMANN, RYAN A | | Address Redacted | | | | | | |
| REBOLLEDO, CRISTINA GUADALUPE | | Address Redacted | | | | | | |
| REBOX DEVELOPMENT LLC | | 1707 N WATERFRONT PKY | | | WICHITA | KS | 67206-6602 | USA |
| REBS MUSKEGON | | 260 E BROWN ST STE 200 | | | BIRMINGHAM | MI | 48009 | USA |
| REBS MUSKEGON | | PO BOX 1450 | WELLS FARGO MUSKEGON NW 5838 | | MINNEAPOLIS | MN | 55485 | USA |
| REBS MUSKEGON,LLC PEIKAR MUSKEGON, LLC FARAM MUSKEGON, LLC | ELEANOR YAMBAO | 260 EAST BROWN STREET SUITE 200 | | | BIRMINGHAM | MI | 48009 | USA |
| REC ROOM, THE | | 3240 100TH STREET | | | URBANDALE | IA | 50322 | USA |
| RECCHIA, MIKE JOHN | | Address Redacted | | | | | | |
| RECEPTION UNLIMITED INC | | 6202 TEXOMA PARKWAY | | | SHERMAN | TX | 75090 | USA |
| RECEPTIONS INC | | 5975 BOYMEL DR | | | FAIRFIELD | OH | 45014 | USA |
| RECIO, MELISSA | | Address Redacted | | | | | | |
| RECK, ALANNA | | Address Redacted | | | | | | |
| RECK, JOHNATHON | | Address Redacted | | | | | | |
| RECKER, KURT | | Address Redacted | | | | | | |
| RECKERS, JOE HARRISON | | Address Redacted | | | | | | |
| RECKNAGEL, ROBERT | | Address Redacted | | | | | | |
| RECKNER, RONALD LEE | | Address Redacted | | | | | | |
| RECLAMATION TECHNOLOGIES INC | | 8260 ARTHUR ST NE STE F | | | SPRING LAKE PARK | MN | 55432 | USA |
| RECOGNITION EXPRESS | | 1100 N BOWSER RD | | | RICHARDSON | TX | 75081 | USA |
| RECOGNITION EXPRESS | | PO BOX 831514 | | | RICHARDSON | TX | 75083-1514 | USA |
| RECOMMENDED TECHNICAL SERVICE | | 4108 MADISON AVE | | | INDIANAPOLIS | IN | 46227 | USA |
| RECOMPUTE CORPORATION | | BLDG 200 | | | AUSTIN | TX | 787276104 | USA |
| RECOMPUTE CORPORATION | | 12317 TECHNOLOGY BLD | BLDG 200 | | AUSTIN | TX | 78727-6104 | USA |
| RECON MANAGEMENT SYSTEMS | | 30400 TELEGRAPH RD | SUITE 472 | | BINGHAM FARMS | MI | 48025 | USA |
| RECON MANAGEMENT SYSTEMS | | 30400 TELEGRAPH RD STE 472 | | | BINGHAM FARMS | MI | 48025 | USA |
| RECORD CONNECTION | | 7121 HWY 90W STE 140 | | | SAN ANTONIO | TX | 78227 | USA |
| RECORD, ANDREW | | Address Redacted | | | | | | |
| RECORDS BLDG PROBATE RESEARCH | | 509 MAIN ST | | | DALLAS | TX | 75202 | USA |
| RECOTON ACCESSORIES INC | | 4435 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693-4435 | USA |
| RECOTON AUDIO CORP | | PO BOX 911365 | | | DALLAS | TX | 753911365 | USA |
| RECOTON AUDIO CORP | | 4435 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693-4435 | USA |
| RECOTON CORP | | 4435 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693-4435 | USA |
| RECOVERY SYSTEMS INC | | 400 S KENDRICK | STE 202 | | GILLETTE | WY | 82717 | USA |
| RECTOR, MATTHEW RUSH | | Address Redacted | | | | | | |
| RECTOR, RECTOR | | Address Redacted | | | | | | |
| RECTOR, TYLER | | Address Redacted | | | | | | |
| RECYCLE AMERICA | | 602 E 4TH STREET | | | COLORADO SPRGS | CO | 80909 | USA |
| RECYCLED PAPER GREETINGS | | 3636 NORTH BROADWAY | | | CHICAGO | IL | 60613 | USA |
| RECYCLIGHTS | | 401 WEST 86TH STREET | | | MINNEAPOLIS | MN | 554202707 | USA |
| RECYCLIGHTS | | 401 WEST 86TH STREET | | | MINNEAPOLIS | MN | 55420-2707 | USA |
| RECYCLING WORKS | | PO BOX 1492 | | | ELKHART | IN | 465151492 | USA |
| RECYCLING WORKS | | PO BOX 1492 | | | ELKHART | IN | 46515-1492 | USA |
| RED CARPET SERVICE INC | | 3009 GEOSPACE DRIVE | | | INDEPENDENCE | MO | 64056 | USA |
| RED DEVIL | | 3102 E MCDOWELL ROAD | | | PHOENIX | AZ | 85008 | USA |
| RED HAT INC | | 3535 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | USA |
| RED HAT INC | | PO BOX 951701 | | | DALLAS | TX | 75395-1701 | USA |
| RED HERRING | | PO BOX 54560 | | | BOULDER | CO | 803224560 | USA |
| RED HERRING | | PO BOX 54560 | | | BOULDER | CO | 80322-4560 | USA |
| RED HOT & BLUE | | 1801 ROYAL LN NO 915 | | | DALLAS | TX | 75229 | USA |
| RED HOT & BLUE | | 1801 ROYAL LN NO 915 | | | DALLAS | TX | 75229 | USA |
| RED LION HOTEL DENVER CENTRAL | | 4040 QUEBEC ST | | | DENVER | CO | 80216 | USA |
| RED RIVER CAREER EXPO | | 2800 W GORE BLVD | CAMERON UNIVERSITY | | LAWTON | OK | 73505 | USA |
| RED RIVER CAREER EXPO | | 3410 TAFT BLVD | | | WICHITA FALLS | TX | 76308 | USA |
| RED RIVER CAREER EXPO | | MIDWESTER STATE UNIVERSITY | 3410 TAFT BLVD | | WICHITA FALLS | TX | 76308 | USA |
| RED RIVER TAX AGENCY | | PO BOX 570 | SALES TAX DEPARTMENT | | COUSHATTA | LA | 71019 | USA |
| RED ROOF INN | | 6805 S PADRE ISLAND DR | | | CORPUS CHRISTI | TX | 78412 | USA |
| RED ROOF INNS | | 39700 ANN ARBOR RD | | | PLYMOUTH | MI | 48170 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RED ROOF INNS | | 2377 N EXPRESSWAY NO 83 | | | BROWNSVILLE | TX | 78520 | USA |
| RED ROOF INNS | | 2377 N EXPRESSWAY NO 83 | | | BROWNSVILLE | TX | 78520 | USA |
| RED ROOF INNS | | PO BOX 849800 | | | DALLAS | TX | 75284-9800 | USA |
| RED ROOF INNS | | PO BOX 910686 | | | DALLAS | TX | 75391-0686 | USA |
| RED TOP CAB CO INC | | PO BOX 1774 | | | APPLETON | WI | 54913 | USA |
| RED WING APPLIANCE CENTER | | 319 W 3RD ST | | | RED WING | MN | 55066 | USA |
| RED WING SHOE | | 1801 W GOLF | | | SCHAUMBURG | IL | 60194 | USA |
| RED WING SHOE | | 2645 S HAMPTON RD | | | DALLAS | TX | 75224 | USA |
| RED WING SHOE | | 4232 ELLA BLVD | | | HOUSTON | TX | 77018 | USA |
| RED WING SHOE STORE | | 136 S COUNTY CTR WAY | | | ST LOUIS | MO | 63129 | USA |
| RED WING SHOE STORE | | 136 S COUNTY CTR WAY | | | ST LOUIS | MO | 63129-0000 | USA |
| REDBURN, DAVID | | Address Redacted | | | | | | |
| REDD ROOFING & CONSTRUCTION CO | | PO BOX 1304 | | | OGDEN | UT | 84402 | USA |
| REDD, AARON FLETCHER | | Address Redacted | | | | | | |
| REDD, ALBERT C | | Address Redacted | | | | | | |
| REDD, DAMONE L | | Address Redacted | | | | | | |
| REDD, ROBERT BRANDON | | Address Redacted | | | | | | |
| REDDEN, TRAMELL RAMANOFF | | Address Redacted | | | | | | |
| REDDI ROOTR | | 2401 N 24TH AVE | | | PHOENIX | AZ | 85009 | USA |
| REDDIC, ANDREA DENETT | | Address Redacted | | | | | | |
| REDDIG, JEFF LEE | | Address Redacted | | | | | | |
| REDDING, KORY WILLIAM | | Address Redacted | | | | | | |
| REDDIX, MASON JOSEPH | | Address Redacted | | | | | | |
| REDDY ELECTRIC CO | | 1145 BELLBROOK AVE | | | XENIA | OH | 45385 | USA |
| REDDY ELECTRIC SYSTEMS INC | | PO BOX 968 | | | OLATHE | KS | 66061 | USA |
| REDDY ICE | | 4320 DUNCANVILLE RD | | | DALLAS | TX | 75236 | USA |
| REDDY, KATE LAUREN | | Address Redacted | | | | | | |
| REDELL, KATHRYN FRANCIS | | Address Redacted | | | | | | |
| REDEMEIER, BARBARA | | LOC NO 0086 PETTY CASH | 5405 DUPONT CIR | | MILFORD | OH | 45150 | USA |
| REDI MED LTD | | 5404A N LOVERS LANE | | | MILWAUKEE | WI | 53225 | USA |
| REDI RENTAL | | 1250 GETTY STREET | | | MUSKEGON | MI | 49442 | USA |
| REDING, JOSHUA DEAN | | Address Redacted | | | | | | |
| REDING, PEARCE MICHAEL | | Address Redacted | | | | | | |
| REDMAN PIPE & SUPPLY CO INC | | PO BOX 849784 | | | DALLAS | TX | 75284-9784 | USA |
| REDMAN, LAUREN ALLISON | | Address Redacted | | | | | | |
| REDMON, FRANK JAMES | | Address Redacted | | | | | | |
| REDMON, LADERRIEUS R | | Address Redacted | | | | | | |
| REDMOND, AUSTIN LEE | | Address Redacted | | | | | | |
| REDMOND, JONATHAN DE MARCUS | | Address Redacted | | | | | | |
| REDMOND, RANDALL KENT | | Address Redacted | | | | | | |
| REDWOOD, JEFF ELGIN | | Address Redacted | | | | | | |
| REECE & NICHOLS REALTORS | | 11500 GRANADA | | | LEAWOOD | KS | 66211 | USA |
| REECE, BRADLEY D | | Address Redacted | | | | | | |
| REECE, COURTNEY CHYLANE | | Address Redacted | | | | | | |
| REED ENGINEERING GROUP INC | | 2424 STUTZ DR SUITE 400 | | | DALLAS | TX | 75235 | USA |
| REED GROUP LTD | | 4041 HANOVER AVE 2ND FL | | | BOULDER | CO | 80305 | USA |
| REED JR , ALBERT LEE | | Address Redacted | | | | | | |
| REED PUBLICATIONS | | 3200 CHERRY CREEK S DR STE 220 | | | DENVER | CO | 802099847 | USA |
| REED PUBLICATIONS | | 3200 CHERRY CREEK S DR STE 220 | | | DENVER | CO | 80209-9847 | USA |
| REED PULLEY, MATTHEW | | Address Redacted | | | | | | |
| REED, ANDREW THOMAS | | Address Redacted | | | | | | |
| REED, ANGEL COLLEEN | | Address Redacted | | | | | | |
| REED, BILLY | | Address Redacted | | | | | | |
| REED, BRANDON CHARLES | | Address Redacted | | | | | | |
| REED, BRAXTON A | | Address Redacted | | | | | | |
| REED, BRITTANY MICHELLE | | Address Redacted | | | | | | |
| REED, CHARLES B | | Address Redacted | | | | | | |
| REED, CHRISTAL R | | Address Redacted | | | | | | |
| REED, CHRISTOPHER R | | Address Redacted | | | | | | |
| REED, CRYSTAL | | Address Redacted | | | | | | |
| REED, DEVON P | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REED, DUSTIN ROBERT | | Address Redacted | | | | | | |
| REED, GORDON W | | Address Redacted | | | | | | |
| REED, ISAYAH | | Address Redacted | | | | | | |
| REED, JASON KYLE | | Address Redacted | | | | | | |
| REED, JESSICA LYNN | | Address Redacted | | | | | | |
| REED, JOHN EDWARD | | Address Redacted | | | | | | |
| REED, JOHN THOMPSON | | Address Redacted | | | | | | |
| REED, JUSTIN R | | Address Redacted | | | | | | |
| REED, KAITLYN ELIZABETH | | Address Redacted | | | | | | |
| REED, KRISTOPHER M | | Address Redacted | | | | | | |
| REED, LAKISHA ANTOINETTE | | Address Redacted | | | | | | |
| REED, LYNNE | | Address Redacted | | | | | | |
| REED, MAEGAN K | | Address Redacted | | | | | | |
| REED, MARTELL DAWAIN | | Address Redacted | | | | | | |
| REED, MIRANDA MARIE | | Address Redacted | | | | | | |
| REED, RONNIE LEE | | Address Redacted | | | | | | |
| REED, SHANEKA MARIE | | Address Redacted | | | | | | |
| REED, SHANNON D | | Address Redacted | | | | | | |
| REED, STEPHANIE RANEY | | PO BOX 961014 | 0112194 CHARLES BRIAN REED | | FORT WORTH | TX | 76161 | USA |
| REED, STEVEN ALEXANDER | | Address Redacted | | | | | | |
| REED, TALEESA TRINEE | | Address Redacted | | | | | | |
| REED, TOM K | | Address Redacted | | | | | | |
| REED, TONITHEA J | | Address Redacted | | | | | | |
| REED, TRAVIS EDWARD | | Address Redacted | | | | | | |
| REED, WARREN W | | Address Redacted | | | | | | |
| REEDER, MATTHEW AARON | | Address Redacted | | | | | | |
| REEDER, REBECCA A | | Address Redacted | | | | | | |
| REEDS ELECTRONICS | | 325E 3RD AVE S | | | BROOKINGS | SD | 57006 | USA |
| REEDSBURG AREA MEDICAL CENTER | | 2000 N DEWEY AVE | | | REEDSBURG | WI | 53959 | USA |
| REEDSBURG AREA MEDICAL CENTER | | 2000 N DEWEY AVE | | | REEDSBURG | WI | 539590000 | USA |
| REEDY, DYLAN PATRICK | | Address Redacted | | | | | | |
| REEDY, MICHAEL CLIFTON | | Address Redacted | | | | | | |
| REEG, JUSTIN KENDAL | | Address Redacted | | | | | | |
| REEKIE, DAVID | | Address Redacted | | | | | | |
| REES MASILIONIS TURLEY ARCH | | 908 BROADWAY 6TH FL | | | KANSAS CITY | MO | 64105 | USA |
| REES MASILIONIS TURLEY ARCH | | 908 BROADWAY 6TH FL | | | KANSAS CITY | MO | 64105-1509 | USA |
| REES, CHELSEY PAIGE | | Address Redacted | | | | | | |
| REES, EVAN MARTIN | | Address Redacted | | | | | | |
| REES, KEVRON | | Address Redacted | | | | | | |
| REESE, ARIEL LYNN | | Address Redacted | | | | | | |
| REESE, BRITTANY | | Address Redacted | | | | | | |
| REESE, DERRICK BARTON | | Address Redacted | | | | | | |
| REESE, EDWARD EARL | | Address Redacted | | | | | | |
| REESE, JOHN | | Address Redacted | | | | | | |
| REESE, REGINA DAWN | | Address Redacted | | | | | | |
| REETZ, NICHOLAS D | | Address Redacted | | | | | | |
| REEVES, BRANDON D | | Address Redacted | | | | | | |
| REEVES, BRIAN ADAM | | Address Redacted | | | | | | |
| REEVES, JACOB XAVIER | | Address Redacted | | | | | | |
| REEVES, JACYN PAUL | | Address Redacted | | | | | | |
| REEVES, JONATHON BRENT | | Address Redacted | | | | | | |
| REEVES, JUSTIN THOMAS | | Address Redacted | | | | | | |
| REEVES, NICK SCOTT | | Address Redacted | | | | | | |
| REEVES, SHALENA | | Address Redacted | | | | | | |
| REEVES, STEPHANIE CHERI | | Address Redacted | | | | | | |
| REEVES, TODDRELL DOMINQUE | | Address Redacted | | | | | | |
| REF CON INC | | 6942 FM 1960 EAST | DEPT 180 | | HUMBLE | TX | 77346 | USA |
| REF CON INC | | DEPT 180 | | | HUMBLE | TX | 77346 | USA |
| REFLECTION RIDGE INN INC | | 1600 N LORRAINE STE 211 | | | HUTCHINSON | KS | 67501 | USA |
| REFRESHMENTS VENDING&FOOD SVC | | PO BOX 15957 | | | AMARILLO | TX | 791050957 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REFRESHMENTS VENDING&FOOD SVC | | PO BOX 15957 | | | AMARILLO | TX | 79105-0957 | USA |
| REFRIGERATION SERVICE INC | | 34955 PLYMOUTH RD | | | LIVONIA | MI | 48150 | USA |
| REFRIGERATION SERVICE INC | | 11111 GRAND RIVER AVE | | | DETROIT | MI | 48204 | USA |
| REFUGE, ANGELA | | Address Redacted | | | | | | |
| REFUGE, ERNELL ALVIN | | Address Redacted | | | | | | |
| REGAINS, SHAUN PIERRE | | Address Redacted | | | | | | |
| REGAL CINEMEDIA CORP | | 9110 E NICHOLS AVE STE 200 | C/O CORPORATE BOX OFFICE | | CENTENNIAL | CO | 80112-3405 | USA |
| REGAL PLASTICS | | PO BOX 411458 | | | KANSAS CITY | MO | 64141 | USA |
| REGALADO, FABIAN | | Address Redacted | | | | | | |
| REGALADO, JOSEPH EDWARD | | Address Redacted | | | | | | |
| REGALADO, SILAS MIKE | | Address Redacted | | | | | | |
| REGAN OUTDOOR ADVERTISING | | PO BOX 3313 | | | SALT LAKE CITY | UT | 84111 | USA |
| REGAN, DANIELLE RENE | | Address Redacted | | | | | | |
| REGAN, KYLE | | Address Redacted | | | | | | |
| REGAN, MICHAEL BRETT | | Address Redacted | | | | | | |
| REGENCY LIGHTING | | 23661 NETWORK PL | | | CHICAGO | IL | 60673-1213 | USA |
| REGENCY SAVINGS BANK FSB | | 13333 NORTHWEST FWY STE 150 | | | HOUSTON | TX | 77040 | USA |
| REGENCY SAVINGS BANK FSB | | 13405 NORTHWEST FWY STE 325 | | | HOUSTON | TX | 77040 | USA |
| REGENCY TITLE COMPANY | | 2200 POST OAK BLVD | SUITE 100 | | HOUSTON | TX | 77056 | USA |
| REGENCY TITLE COMPANY | | SUITE 100 | | | HOUSTON | TX | 77056 | USA |
| REGENCY, THE | | 3900 ELATI STREET | | | DENVER | CO | 80216 | USA |
| REGENCY, THE | | INTERSTATE 25 AT EXIT 213 | INTERSTATE 25 AT EXIT 213 | | DENVER | CO | 80216 | USA |
| REGENT COACH LINE LTD | | 1711B S LAREDO ST | | | SAN ANTONIO | TX | 78207 | USA |
| REGION 5 IL, IN, MI, MN, OH, WI | | 77 WEST JACKSON BOULEVARD | | | CHICAGO | IL | 60604-3507 | USA |
| REGION 6 AR, LA, NM, OK, TX | | FOUNTAIN PLACE 12TH FLOOR | SUITE 1200 | 1445 ROSS AVENUE | DALLAS | TX | 75202-2733 | USA |
| REGION 7 IA, KS, MO, NE | | 901 NORTH 5TH STREET | | | KANSAS CITY | KS | 66101 | USA |
| REGION 8 CO, MT, ND, SD, UT, WY | | 1595 WYNKOOP ST | | | DENVER | CO | 80202-1129 | USA |
| REGIONAL APPRAISAL SERVICE | | 900 S HIGHWAY DR | | | FENTON | MO | 63026 | USA |
| REGIONAL ELECTRICAL SYSTEMS | | 13350 EULESS ST | | | EULESS | TX | 76040 | USA |
| REGIONAL OCCUPATIONAL CARE CTR | | PO BOX 5649 | | | LAFAYETTE | IN | 479035649 | USA |
| REGIONAL OCCUPATIONAL CARE CTR | | PO BOX 5649 | | | LAFAYETTE | IN | 47903-5649 | USA |
| REGIONAL SUPERINTENDENT OF SCH | | 100 N WEST ST | | | JACKSONVILLE | IL | 62650 | USA |
| REGISTER FURNITURE REPAIR,DAVE | | 7915 PASEO | | | KANSAS CITY | MO | 64131 | USA |
| REGISTER IN PROBATE | | 333 VINE ST | | | LACROSSE | WI | 54601 | USA |
| REGISTER IN PROBATE | | PO BOX 994 | | | PORT WASHINGTON | WI | 53074-0994 | USA |
| REGISTRY DISTRICT COURT | | 100 S DIXON RM 206 | COOKE COUNTY COURTHOUSE | | GAINESVILLE | TX | 76240 | USA |
| REGMI, CHITIZ | | Address Redacted | | | | | | |
| REGNAS, JONATHAN MITCHELL | | Address Redacted | | | | | | |
| REGNET | | 675 SOUTHPOINTE CT STE250 | | | COLORADO SPRINGS | CO | 80906 | USA |
| REGUL, BRADLEY | | Address Redacted | | | | | | |
| REH, JOSEPH LANDON | | Address Redacted | | | | | | |
| REHKLAU, LANDON JOHN | | Address Redacted | | | | | | |
| REHL, ANTHONY J | | Address Redacted | | | | | | |
| REHLER VAUGHN & KOONE INC | | 745 E MULBERRY | | | SAN ANTONIO | TX | 782123186 | USA |
| REHLER VAUGHN & KOONE INC | | TRINITY PLAZA II SIXTH FLR | 745 E MULBERRY | | SAN ANTONIO | TX | 78212-3186 | USA |
| REHM, JEFF CHARLES | | Address Redacted | | | | | | |
| REHM, KYLE JOSEPH | | Address Redacted | | | | | | |
| REHMAN, ADIL UR | | Address Redacted | | | | | | |
| REHN, NICHOLAS J | | Address Redacted | | | | | | |
| REICH APPRAISAL COMPANY | | 706 MAIN ST | | | DELAFIELD | WI | 53018 | USA |
| REICH, ROBIN NICOLE | | Address Redacted | | | | | | |
| REICHERT, CRYSTAL | | Address Redacted | | | | | | |
| REICHERT, JAMES | | 38 CLINE ST | | | NORWALK | OH | 448571006 | USA |
| REICHERT, JAMES | | 38 CLINE ST | FISHER MUSIC ELECTRONIC SVC | | NORWALK | OH | 44857-1006 | USA |
| REICHERT, MASON WILLIAM | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REICHERT, MICHAEL THOMAS | | Address Redacted | | | | | | |
| REICHERT, WILLIAM PETE | | Address Redacted | | | | | | |
| REICHNER, KEVIN BRIAN | | Address Redacted | | | | | | |
| REICHOW, ALEXANDER REICHOW MARK | | Address Redacted | | | | | | |
| REICHOW, JAMIE LYNN | | Address Redacted | | | | | | |
| REICKS, JASON M | | Address Redacted | | | | | | |
| REID & ASSOCIATES, DANNY | | PO BOX 640 | | | BURNET | TX | 78611 | USA |
| REID APPLIANCES, JACK | | 30 CIRCLE WAY PO BOX 308 | | | LAKE JACKSON | TX | 77566 | USA |
| REID APPRAISAL CO INC, RICHARD | | PO BOX 557 | | | NEWBURGH | IN | 47630-0557 | USA |
| REID PSYCHOLOGICAL SYSTEMS | | PO BOX 809162 | | | CHICAGO | IL | 606809162 | USA |
| REID PSYCHOLOGICAL SYSTEMS | | PO BOX 809162 | | | CHICAGO | IL | 60680-9162 | USA |
| REID, ANDREW ALAN | | Address Redacted | | | | | | |
| REID, BRANDON DALE | | Address Redacted | | | | | | |
| REID, BRICE | | Address Redacted | | | | | | |
| REID, CHAD | | Address Redacted | | | | | | |
| REID, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| REID, JOSHUA DARREL | | Address Redacted | | | | | | |
| REID, KERRY SHANNON | | Address Redacted | | | | | | |
| REID, MARGARET MARY | | Address Redacted | | | | | | |
| REID, MATTHEW ALLEN ROSS | | Address Redacted | | | | | | |
| REID, MICHAEL ALBERT | | Address Redacted | | | | | | |
| REID, MICHAEL ANDREW | | Address Redacted | | | | | | |
| REID, MICHAEL WILLIAM | | Address Redacted | | | | | | |
| REID, SEMAJ RAHEEN | | Address Redacted | | | | | | |
| REID, THOMAS WILLIAM | | Address Redacted | | | | | | |
| REIDER, MARK C | | Address Redacted | | | | | | |
| REIDY, ERIC | | Address Redacted | | | | | | |
| REIERSON, ANTHONY JOHN | | Address Redacted | | | | | | |
| REIF, W MICHAEL | | 425 W CAPITOL AVE STE 3700 | | | LITTLE ROCK | AR | 72201 | USA |
| REIFF & GIVERTZ TEXAS PROP LLC | | 1001 WSW LOOP 323 | | | TYLER | TX | 75701 | USA |
| REIFF & GIVERTZ TEXAS PROP LLC | | 724 WSW LOOP 323 | C/O SIGNATURE MANAGEMENT INC | | TYLER | TX | 75701 | USA |
| REIGER, JUSTIN J | | Address Redacted | | | | | | |
| REIGHARD, CARRIE BETH | | Address Redacted | | | | | | |
| REIGHARD, CHARLES EVANDER | | Address Redacted | | | | | | |
| REILLY COMPANY, PAUL | | 7085 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | USA |
| REILLY, HENRY WALTER | | Address Redacted | | | | | | |
| REILLY, JAKE PHILIP | | Address Redacted | | | | | | |
| REILLY, KATHRYN ELIZABETH | | Address Redacted | | | | | | |
| REILLY, PATRICK ROBERT | | Address Redacted | | | | | | |
| REILLY, RYAN PATRICK | | Address Redacted | | | | | | |
| REILLY, TRAVIS N | | Address Redacted | | | | | | |
| REILLY, WILLIAM JOSEPH | | Address Redacted | | | | | | |
| REIMER, EMILY Y | | Address Redacted | | | | | | |
| REIMONENQ, ROY | | Address Redacted | | | | | | |
| REINEKE, DAVID | | MICHAEL DELANEY HIS ATTORNEY | 12416 S HARLEM STE 103 | | PALOS HEIGHTS | IL | 60463 | USA |
| REINEKE, ERIC ROBERT | | Address Redacted | | | | | | |
| REINER, MATTHEW W | | Address Redacted | | | | | | |
| REINERS, AMBER JO | | Address Redacted | | | | | | |
| REINERTSON, MATT JOHN | | Address Redacted | | | | | | |
| REINHARDT, MICHAEL JAN | | Address Redacted | | | | | | |
| REINSCH SERVICE | | 1931 W MAIN ST | | | JEFFERSON CITY | MO | 65109 | USA |
| REINSMITH, NICHOLAS THOMAS | | Address Redacted | | | | | | |
| REISENBERG, CHRISTOPHER MATTHEW | | Address Redacted | | | | | | |
| REITENOUR & SON | | 119 E MAIN ST | | | PORTLAND | IN | 47371 | USA |
| REITH, JOSHUA D | | Address Redacted | | | | | | |
| REITHER, PHILLIP THOMAS | | Address Redacted | | | | | | |
| REITZLOFF JR , ERIC JOHN | | Address Redacted | | | | | | |
| REJINO, CINDY | | Address Redacted | | | | | | |
| REKER, BENJAMIN ANDREW | | Address Redacted | | | | | | |
| REKHA ENGINEERING INC | | 5301 HOLLISTER | SUITE 485 | | HOUSTON | TX | 77040 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REKHA ENGINEERING INC | | SUITE 485 | | | HOUSTON | TX | 77040 | USA |
| RELF, RANDELL CLEO | | Address Redacted | | | | | | |
| RELF, RYAN JOSEPH | | Address Redacted | | | | | | |
| RELIABLE DELIVERY SERVICE | | 970 HOWARD AVE | | | POCATELLO | ID | 83201 | USA |
| RELIABLE LANDSCAPING INC | | 8285 LILLEY | | | CANTON | MI | 48187 | USA |
| RELIABLE MAYTAG | | 239 NO BLUFF | | | ST GEORGE | UT | 84770 | USA |
| RELIABLE OFFICE SUPPLIES | | 135 S LASALLE STREET | | | CHICAGO | IL | 606748001 | USA |
| RELIABLE OFFICE SUPPLIES | | 135 S LASALLE ST | DEPT 8001 | | CHICAGO | IL | 60674-8001 | USA |
| RELIABLE PLUMBING & SEWER SVC | | 15651 S 94TH AVENUE | SUITE 321 | | ORLANDO PARK | IL | 60462 | USA |
| RELIABLE PLUMBING & SEWER SVC | | SUITE 321 | | | ORLANDO PARK | IL | 60462 | USA |
| RELIABLE REFRIGERATION | | 92 S 20TH ST | | | BATTLE CREEK | MI | 49015 | USA |
| RELIABLE REPAIR | | RT 1 BOX 2230 | | | DIAMOND | MO | 64840 | USA |
| RELIABLE WASHER & APPLIANCE SE | | 24 MUNSON ST | | | COLDWATER | MI | 490361217 | USA |
| RELIABLE WASHER & APPLIANCE SE | | 24 MUNSON ST | | | COLDWATER | MI | 49036-1217 | USA |
| RELIABLE WATER HEATERS INC | | 1012 N WARSON RD | | | ST LOUIS | MO | 63132 | USA |
| RELIANT ENERGY | | PO BOX 1297 | | | MINNEAPOLIS | MN | 55472-0061 | USA |
| RELIANT ENERGY | | PO BOX 120954 DEPT 0954 | | | DALLAS | TX | 75312-0954 | USA |
| RELIANT ENERGY | | PO BOX 1409 | | | HOUSTON | TX | 77251-1409 | USA |
| RELIFORD, CHRISTOPHER LAMONTE | | Address Redacted | | | | | | |
| RELIHAN, CHAD DAVID | | Address Redacted | | | | | | |
| RELIZON EPSILON | | PO BOX 502467 | | | ST LOUIS | MO | 63150-2467 | USA |
| RELOCATION CENTRAL | | 6446 E HAMPDEN AVE | | | DENVER | CO | 80222 | USA |
| RELOCATION MANGEMENT SYSTEMS | | 1675 BROADWAY | SUITE 1610 | | DENVER | CO | 80202 | USA |
| RELOCATION MANGEMENT SYSTEMS | | SUITE 1610 | | | DENVER | CO | 80202 | USA |
| REMAINDERMAN LLC, CC | | 800 E NORTHWEST HWY STE 203 | | | MOUNT PROSPECT | IL | 60056 | USA |
| REMAX SHOWCASE | | 5445 W GRAND AVE 200 | | | GURNEE | IL | 60031 | USA |
| REMAX TWIN CITY REALTORS | | 2404 E EMPIRE | | | BLOOMINGTON | IL | 61704 | USA |
| REMAX TWIN CITY REALTORS | | KATHI HOVENDEN | 2404 E EMPIRE | | BLOOMINGTON | IL | 61704 | USA |
| REMBACZ, SHAWN | | Address Redacted | | | | | | |
| REMBERT, PARIS M | | Address Redacted | | | | | | |
| REMCO ELECTRICAL CORPORATION | | P O BOX 3995 | | | CHAMPAIGN | IL | 618263995 | USA |
| REMCO ELECTRICAL CORPORATION | | 903 FRANCIS DRIVE | P O BOX 3995 | | CHAMPAIGN | IL | 61826-3995 | USA |
| REMCOR ELECTRONICS DISTRIBUTOR | | 10670 W NINE MILE | | | OAK PARK | MI | 48237 | USA |
| REMEDY | | 2000 ESTERS RD STE 104 | | | IRVING | TX | 75061-0000 | USA |
| REMEDY | | 1701 N COLLINS STE 110 | | | RICHARDSON | TX | 75080-0000 | USA |
| REMEDY CORP | | PO BOX 99009 | | | CHICAGO | IL | 60693 | USA |
| REMER, GILES KENNETH | | Address Redacted | | | | | | |
| REMILLARD, ALISHA JOLENE | | Address Redacted | | | | | | |
| REMINGTON HYBRID SEED CO | | PO BOX 974 | | | ANKENY | IA | 50021 | USA |
| REMINGTON SEEDS | | 1010 S E 54TH STREET | | | ANKENY | IA | 50021 | USA |
| REMINGTON SEEDS, LLC | STEVE HAGEMAN | 4746 WEST US HIGHWAY 24 | PO BOX 9 | | REMINGTON | IN | 47977 | USA |
| REMINGTON, JORDAN THOMAS | | Address Redacted | | | | | | |
| REMINGTON, KYLE HASTINGS | | Address Redacted | | | | | | |
| REMMERT, JOHN PAUL | | Address Redacted | | | | | | |
| REMOTE DYNAMICS INC | | 1155 KAS DR | | | RICHARDSON | TX | 75081 | USA |
| REMY CORPORATION | | 1637 WAZEE ST 2ND FL | | | DENVER | CO | 80202 | USA |
| RENAISSANCE | | HARBORPLACE HOTEL DEPT 6395 | | | CINCINNATI | OH | 45263-6395 | USA |
| RENAISSANCE ARTS HOTEL, THE | | 700 TCHOUPITOULAS ST | | | NEW ORLEANS | LA | 70130 | USA |
| RENAISSANCE CHICAGO HOTEL | | 38 FOUNTAIN SQUARE PLAZA | | | CINCINNATI | OH | 45263 | USA |
| RENAISSANCE CHICAGO HOTEL | | PO BOX 6985 | 38 FOUNTAIN SQUARE PLAZA | | CINCINNATI | OH | 45263 | USA |
| RENAISSANCE HOTEL MANAGEMENT | | 2222 STEMMONS FREEWAY | | | DALLAS | TX | 75207 | USA |
| RENAISSANCE PINEISLE RESORT | | PO BOX 636685 | | | CINCINNATI | OH | 452636685 | USA |
| RENAISSANCE PINEISLE RESORT | | PO BOX 636685 | | | CINCINNATI | OH | 45263-6685 | USA |
| RENAISSANCE WAVERLY HOTEL | | HOTEL DEPT 6925 | | | CINCINNATI | OH | 45263-6925 | USA |
| RENAISSANCE WAVERLY HOTEL | | HOTEL DEPT 6925 | | | CINCINNATI | OH | 45263-6925 | USA |
| RENAISSANCE WORLDWIDE IT | | 7875 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | USA |
| RENAISSANCE WORTHINGTON HOTEL | | 200 MAIN ST | | | FORT WORTH | TX | 76102 | USA |
| RENARD PAPER CO INC | | 4465 MANCHESTER AVE | | | ST LOUIS | MO | 63110 | USA |
| RENARD PAPER CO INC | | PO BOX 18782 | | | ST LOUIS | MO | 63178-0782 | USA |
| RENARDS CATERING | | 1405 CEDAR ST | | | GREEN BAY | WI | 543021834 | USA |
| RENARDS CATERING | | 1405 CEDAR ST | | | GREEN BAY | WI | 54302-1834 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RENAUD, SCOTT ANDREW | | Address Redacted | | | | | | |
| RENCHER, RODNEY DAVID | | Address Redacted | | | | | | |
| RENDAK, ADRIANE ELAINE | | Address Redacted | | | | | | |
| RENDIGS FRY KIELY & DENNIS | | 900 FOURTH & VINE TOWER | | | CINCINNATI | OH | 452023688 | USA |
| RENDIGS FRY KIELY & DENNIS | | 900 FOURTH & VINE TOWER | FOURTH & VINE STREETS | | CINCINNATI | OH | 45202-3688 | USA |
| RENDLAKE RESORT INC | | 11712 E WINDY LN | | | WHITTINGTON | IL | 62897 | USA |
| RENDON, ANDRES R | | Address Redacted | | | | | | |
| RENDON, BRUCE | | Address Redacted | | | | | | |
| RENDON, CASSANDRA MARIE | | Address Redacted | | | | | | |
| RENDON, FERNANDO | | 2035 FARMSVILLE DR | | | SAN ANTONIO | TX | 78248 | USA |
| RENDON, GILBERT CASSO | | Address Redacted | | | | | | |
| RENDON, JASON | | Address Redacted | | | | | | |
| RENDON, MICHAEL ALAN | | Address Redacted | | | | | | |
| RENDON, MICHAEL WAYNE | | Address Redacted | | | | | | |
| RENE, SAMUEL | | Address Redacted | | | | | | |
| RENFRO, MATTHEW DAVID | | Address Redacted | | | | | | |
| RENFRO, MORGAN CLAIRE | | Address Redacted | | | | | | |
| RENFRO, SYLVESTOR | | Address Redacted | | | | | | |
| RENFROE, HAROLD K | | 2200 SHADY GROVE | | | BEDFORD | TX | 76021 | USA |
| RENFROE, JENNIFER D | | Address Redacted | | | | | | |
| RENFROE, JORDAN EVANS | | Address Redacted | | | | | | |
| RENIFF, RYAN RAY | | Address Redacted | | | | | | |
| RENIKER, MELISSA ANN | | Address Redacted | | | | | | |
| RENKIEWICZ, JESSIE NICOLE | | Address Redacted | | | | | | |
| RENNAISSANCE SCHAUMBURG | | 1551 THOREAU DR | | | SCHAUMBURG | IL | 60173 | USA |
| RENNER, MEGHAN CHRISTINE | | Address Redacted | | | | | | |
| RENNES, KEVIN C | | Address Redacted | | | | | | |
| RENNHACK, ANTHONY MICHAEL | | Address Redacted | | | | | | |
| RENO JR, WALTER WYONEL | | Address Redacted | | | | | | |
| RENO SERVICE SHOP | | RT 8 BOX 343 | | | MARIETTA | OH | 45750 | USA |
| RENO, CITY OF | | PO BOX 26364 | CO ATB SERVICES | | COLORADO SPRINGS | CO | 80936 | USA |
| RENOCK, MICHAEL G | | Address Redacted | | | | | | |
| RENT A CENTER | | 5700 TENNYSON PKY | | | PLANO | TX | 75024 | USA |
| RENT ALL NEBRASKA | | 4820 RENT WORTH DR | | | LINCOLN | NE | 68516 | USA |
| RENT RITE SUPER KEGS WEST LTD | | 4809 COLORADO BLVD | | | DENVER | CO | 80216 | USA |
| RENTAL CITY | | 2204 W JOHN | | | CHAMPAIGN | IL | 61821 | USA |
| RENTAL CITY | | 2103 S COLLEGE | | | FORT COLLINS | CO | 80525 | USA |
| RENTAL EXCHANGE SYSTEM INC | | 1402 E MT VERNON | | | WICHITA | KS | 672130040 | USA |
| RENTAL EXCHANGE SYSTEM INC | | PO BOX 13040 | 1402 E MT VERNON | | WICHITA | KS | 67213-0040 | USA |
| RENTAL MASTER INC | | 6113 S CASS AVE | | | WESTMONT | IL | 60559 | USA |
| RENTAL MAX LLC | | 908 E ROOSEVELT RD | | | WHEATON | IL | 60187 | USA |
| RENTAL SERVICE CORP | | PO BOX 840514 | | | DALLAS | TX | 75284 | USA |
| RENTAL WORLD | | 3890 WEST 11 MILE ROAD | | | BURKLEY | MI | 48072 | USA |
| RENTCO TRAILER SALES & RENTALS | | 2807 SABLE MILL LN | | | JEFFERSON | IN | 47130 | USA |
| RENTERIA, GABRIEL R | | Address Redacted | | | | | | |
| RENTERIA, JUAN IGNACIO | | Address Redacted | | | | | | |
| RENTERIA, LISA | | Address Redacted | | | | | | |
| RENTERIA, LIZETTE | | Address Redacted | | | | | | |
| RENTNER, RICK | | Address Redacted | | | | | | |
| RENZI, CONSTANCE BURNETT | | PO BOX 787 | | | AURORA | IL | 60507 | USA |
| REP ELECTRONICS | | 208 N PEARL ST | | | CRESTLINE | OH | 448271613 | USA |
| REP ELECTRONICS | | 208 N PEARL ST | | | CRESTLINE | OH | 44827-1613 | USA |
| REPAC | | 1303 H STREET | PO BOX 95106 | | LINCOLN | NE | 68509 | USA |
| REPAC | | PO BOX 95106 | | | LINCOLN | NE | 68509 | USA |
| REPAIR SERVICES INC | | 5251 WILBARGER ST | | | FORT WORTH | TX | 76119 | USA |
| REPINSKI, DAVID M | | Address Redacted | | | | | | |
| REPLOGLE GLOBES INC | | 2801 SOUTH 25TH AVENUE | | | BROADVIEW | IL | 60153 | USA |
| REPORTER HERALD | | PO BOX 59 | | | LOVELAND | CO | 805390059 | USA |
| REPORTER HERALD | | 201 E 5TH ST | PO BOX 59 | | LOVELAND | CO | 80539-0059 | USA |
| REPORTER/PROGRESS NEWSPAPERS | | 922 WARREN AVE | DOWNERS GROVE REPORTER INC | | DOWNERS GROVE | IL | 60515 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REPORTER/PROGRESS NEWSPAPERS | | DOWNERS GROVE REPORTER INC | | | DOWNERS GROVE | IL | 60515 | USA |
| REPROGRAPHICS | | 621 C NW | | | ARDMORE | OK | 73401 | USA |
| REPUBLIC SVS COLORADO HAULING | | 7475 E 84TH AVE | | | COMMERCE CITY | CO | 80022 | USA |
| REPUBLIC, THE | | 333 SECOND ST | | | COLUMBUS | IN | 47201 | USA |
| REPUBLIC, THE | | PO BOX 3011 | | | COLUMBUS | IN | 47202-3011 | USA |
| RESCH, CODY JAMES | | Address Redacted | | | | | | |
| RESCH, MALLORIE ANN | | Address Redacted | | | | | | |
| RESCH, ROBERT EUGENE | | Address Redacted | | | | | | |
| RESCHKE, AARON J | | Address Redacted | | | | | | |
| RESCHKE, JOEL DARREN | | Address Redacted | | | | | | |
| RESCO EQUIPMENT SERVICE COMP | | 521 AUSTIN STREET | | | GRAND PRAIRIE | TX | 750511914 | USA |
| RESCO EQUIPMENT SERVICE COMP | | 521 AUSTIN STREET | | | GRAND PRAIRIE | TX | 75051-1914 | USA |
| RESCO RECYCLING EQUIPMENT | | 112 MUSIC WAY | | | GRAND PRAIRIE | TX | 75051 | USA |
| RESCO RECYCLING EQUIPMENT | | 112 MUSIC WAY | | | GRAND PRAIRIE | TX | 75021-2114 | USA |
| RESCUE ROOTER | | 3990 FEE FEE RD | | | BRIDGETON | MO | 63044 | USA |
| RESCUE ROOTER | | PO BOX 866 | | | BRIDGETON | MO | 63044 | USA |
| RESCUE ROOTER | | 1768 EMPIRE CENTRAL | | | DALLAS | TX | 75235 | USA |
| RESCUE ROOTER | | PO BOX 27446 | | | SALT LAKE CITY | UT | 84127-0446 | USA |
| RESEARCH IN MOTION | | 122 WEST JOHN CARPENTER PKWY | | | IRVINGTON | TX | 75039 | USA |
| RESEARCH IN MOTION CORP | | 12432 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | USA |
| RESEARCH IN MOTION CORP | | 122 W JOHN CARPENTER PKY | STE 430 | | IRVING | TX | 75039 | USA |
| RESEARCH INSTITUTE OF AMERICA | | PO BOX 6159 | | | CAROL STREAM | IL | 601976159 | USA |
| RESEARCH INSTITUTE OF AMERICA | | PO BOX 6159 | | | CAROL STREAM | IL | 60197-6159 | USA |
| RESENDEZ, DERRICK BLAKE | | Address Redacted | | | | | | |
| RESENDEZ, FAVIOLI | | Address Redacted | | | | | | |
| RESENDEZ, JEFFREY BRENT | | Address Redacted | | | | | | |
| RESENDEZ, VIRGINIA JANE MICHELLE | | Address Redacted | | | | | | |
| RESENDIZ TREJO, RAUL | | Address Redacted | | | | | | |
| RESENDIZ, JESSICA RENE | | Address Redacted | | | | | | |
| RESENDIZ, NICOLAS ALEJANDRO | | Address Redacted | | | | | | |
| RESER, STEPHEN JOHN | | Address Redacted | | | | | | |
| RESERVES NETWORK, THE | | PO BOX 631857 | | | CINCINNATI | OH | 45263-1857 | USA |
| RESHESKE, JONATHAN PETER | | Address Redacted | | | | | | |
| RESIDENCE BY MARRIOTT | | 12703 SOUTHWEST FWY | | | STAFFORD | TX | 77477 | USA |
| RESIDENCE INN | | 11401 REED HARTMAN HWY | | | CINCINNATI | OH | 45241 | USA |
| RESIDENCE INN | | 11689 CHESTER ROAD | | | CINCINNATI | OH | 45246 | USA |
| RESIDENCE INN | | 155 PRESTIGE PLACE | | | MIAMISBURG | OH | 45342 | USA |
| RESIDENCE INN | | 7070 POE AVE | | | DAYTON | OH | 45414 | USA |
| RESIDENCE INN | | 11895 N MERIDIAN | | | CARMEL | IN | 46032 | USA |
| RESIDENCE INN | | 11895 N MERIDIAN | | | CARMEL | IN | 46032 | USA |
| RESIDENCE INN | | 5224 W SOUTHERN AVE | | | INDIANAPOLIS | IN | 46241 | USA |
| RESIDENCE INN | | 716 NORTH NILES AVE | | | SOUTH BEND | IN | 46617 | USA |
| RESIDENCE INN | | 26700 CENTRAL PARK BLVD | | | SOUTHFIELD | MI | 48076 | USA |
| RESIDENCE INN | | 2600 LIVERNOIS ROAD | | | TROY | MI | 48083 | USA |
| RESIDENCE INN | | 30120 CIVIC CTR BLVD | | | WARREN | MI | 48093 | USA |
| RESIDENCE INN | | 800 VICTORS WAY | | | ANN ARBOR | MI | 48108 | USA |
| RESIDENCE INN | | 922 DELTA COMMERCE DR | | | LANSING | MI | 48917 | USA |
| RESIDENCE INN | | 922 DELTA COMMERCE DR | | | LANSING | MI | 48917 | USA |
| RESIDENCE INN | | 3451 RIVERTOWN POINT CT SW | | | GRANDVILLE | MI | 49418 | USA |
| RESIDENCE INN | | 631 SOUTHPOINTE RIDGE RD | | | HOLLAND | MI | 49423 | USA |
| RESIDENCE INN | | 11428 FOREST AVE | | | CLIVE | IA | 50325 | USA |
| RESIDENCE INN | | 950 S PINEHURST CT | | | BROOKFIELD | WI | 53005 | USA |
| RESIDENCE INN | | 950 S PINEHURST CT | | | BROOKFIELD | WI | 53005 | USA |
| RESIDENCE INN | | 310 METRO DR | | | APPLETON | WI | 54915 | USA |
| RESIDENCE INN | | 2985 CENTRE POINTE DR | | | ROSEVILLE | MN | 55113 | USA |
| RESIDENCE INN | | 7780 FLYING CLOUD DR | | | EDEN PRAIRIE | MN | 55344 | USA |
| RESIDENCE INN | | 7850 BLOOMINGTON AVE S | | | BLOOMINGTON | MN | 55408 | USA |
| RESIDENCE INN | | 1440 S WHITE OAK DR | | | WAUKEGAN | IL | 60085 | USA |
| RESIDENCE INN | | 295 KNOLLWOOD DR | | | BLOOMINGTON | IL | 60108 | USA |
| RESIDENCE INN | | 2001 S HIGHLAND AVE | | | LOMBARD | IL | 60148 | USA |
| RESIDENCE INN | | 9450 WEST LAWANCE AVENUE | | | SCHILLER PARK | IL | 60176 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RESIDENCE INN | | 201 E WALTON PL | | | CHICAGO | IL | 60611 | USA |
| RESIDENCE INN | | 15431 CONWAY RD | | | CHESTERFIELD | MO | 63017 | USA |
| RESIDENCE INN | | 1100 MCMORROW AVE | | | ST LOUIS | MO | 63117 | USA |
| RESIDENCE INN | | 1881 CRAIGSHIRE RD | | | ST LOUIS | MO | 63146 | USA |
| RESIDENCE INN | | 1881 CRAIGSHIRE RD | | | ST LOUIS | MO | 63146 | USA |
| RESIDENCE INN | | 3700 S ARROWHEAD AVE | | | INDEPENDENCE | MO | 64057 | USA |
| RESIDENCE INN | | 3700 S ARROWHEAD AVE | | | INDEPENDENCE | MO | 64057 | USA |
| RESIDENCE INN | | 2975 MAIN ST | | | KANSAS CITY | MO | 64108 | USA |
| RESIDENCE INN | | 2975 MAIN ST | | | KANSAS CITY | MO | 64108 | USA |
| RESIDENCE INN | | 1620 SW WESTPORT DR | | | TOPEKA | KS | 66604 | USA |
| RESIDENCE INN | | 411 S WEBB RD | | | WICHITA | KS | 67207 | USA |
| RESIDENCE INN | | 3 GALLERIA BLVD | | | METAIRIE | LA | 70001 | USA |
| RESIDENCE INN | | 4910 MONKHOUSE DR | | | SHREVEPORT | LA | 71109 | USA |
| RESIDENCE INN | | 4910 W MONKHOUSE DR | | | SHREVEPORT | LA | 71109 | USA |
| RESIDENCE INN | | 4110 HEALTH CARE DR | | | NORTH LITTLE ROCK | AR | 72117 | USA |
| RESIDENCE INN | | 4110 HEALTH CARE DR | | | NORTH LITTLE ROCK | AR | 72117 | USA |
| RESIDENCE INN | | 1401 S SHACKLEFORD RD | | | LITTLE ROCK | AR | 72211 | USA |
| RESIDENCE INN | | 1401 S SHACKLEFORD RD | | | LITTLE ROCK | AR | 72211 | USA |
| RESIDENCE INN | | 3005 S 74TH ST | | | FORT SMITH | AR | 72903 | USA |
| RESIDENCE INN | | 3005 S 74TH ST | | | FORT SMITH | AR | 72903 | USA |
| RESIDENCE INN | | 1111 E I 240 SVC RD | | | OKLAHOMA CITY | OK | 73149 | USA |
| RESIDENCE INN | | 1111 E I 240 SVC RD | | | OKLAHOMA CITY | OK | 73149 | USA |
| RESIDENCE INN | | 11025 E 73RD ST S | | | TULSA | OK | 74133 | USA |
| RESIDENCE INN | | 5005 WHITESTONE LN | | | PLANO | TX | 75024 | USA |
| RESIDENCE INN | | 755C VISTA RIDGE MALL DR | | | LEWISVILLE | TX | 75067 | USA |
| RESIDENCE INN | | 755C VISTA RIDGE MALL DR | | | LEWISVILLE | TX | 75067 | USA |
| RESIDENCE INN | | 14975 QUORUM DR | | | DALLAS | TX | 75254 | USA |
| RESIDENCE INN | | 5801 SANDSHELL DR | | | FORT WORTH | TX | 76137 | USA |
| RESIDENCE INN | | 501 UNIVERSITY PARK DR | | | WACO | TX | 76706 | USA |
| RESIDENCE INN | | 9965 WESTHEIMER AT ELMSIDE | | | HOUSTON | TX | 77042 | USA |
| RESIDENCE INN | | 2500 MCCUE RD | | | HOUSTON | TX | 77056 | USA |
| RESIDENCE INN | | 2500 MCCUE RD | | | HOUSTON | TX | 77056 | USA |
| RESIDENCE INN | | 655 N SAM HOUSTON PKY E | | | HOUSTON | TX | 77060 | USA |
| RESIDENCE INN | | 655 N SAM HOUSTON PKY E | | | HOUSTON | TX | 77060 | USA |
| RESIDENCE INN | | 1014 NE LOOP 410 | | | SAN ANTONIO | TX | 78209 | USA |
| RESIDENCE INN | | 3975 NORTH EXPY | | | BROWNSVILLE | TX | 78520 | USA |
| RESIDENCE INN | | 2505 S IH 35 | | | ROUND ROCK | TX | 78664 | USA |
| RESIDENCE INN | | 3713 TUDOR BLVD | | | AUSTIN | TX | 78759 | USA |
| RESIDENCE INN | | 3713 TUDOR BLVD | | | AUSTIN | TX | 78759 | USA |
| RESIDENCE INN | | 6700 INTERSTATE 40 W | | | AMARILLO | TX | 79106 | USA |
| RESIDENCE INN | | 6700 INTERSTATE 40 W | | | AMARILLO | TX | 79106 | USA |
| RESIDENCE INN | | 6565 S YOSEMITE | | | ENGLEWOOD | CO | 80111 | USA |
| RESIDENCE INN | | 93 W CENTENNIAL BLVD | | | HIGHLANDS RANCH | CO | 80129 | USA |
| RESIDENCE INN | | 93 W CENTENNIAL BLVD | | | HIGHLANDS RANCH | CO | 80129 | USA |
| RESIDENCE INN | | 3030 CENTER GREEN DR | | | BOULDER | CO | 80301 | USA |
| RESIDENCE INN | | 1127 OAKRIDGE DR | | | FORT COLLINS | CO | 80525 | USA |
| RESIDENCE INN | | 2765 GEYSER DR | | | COLORADO SPRINGS | CO | 80906 | USA |
| RESIDENCE INN | | 9805 FEDERAL DR | | | COLORADO SPRINGS | CO | 80921 | USA |
| RESIDENCE INN | | 7303 W DENTON ST | | | BOISE | ID | 83704 | USA |
| RESIDENCE INN | | 7303 W DENTON ST | | | BOISE | ID | 83705 | USA |
| RESIDENCE INN | | 1401 LUSK | | | BOISE | ID | 83706 | USA |
| RESIDENCE INN | | 1401 LUSK | | | BOISE | ID | 83706 | USA |
| RESIDENCE INN | | 6425 S 3000 E | | | SALT LAKE CITY | UT | 84121 | USA |
| RESIDENCE INN AUSTIN SOUTH | | 1000 E 80TH PL | | | MERRILLVILLE | IN | 46410 | USA |
| RESIDENCE INN AUSTIN SOUTH | | 4537 SOUTH IH 35 | | | AUSTIN | TX | 78744 | USA |
| RESIDENCE INN BY MARRIOTT | | PO BOX 3090 | DEPT 5273 | | MILWAUKEE | WI | 53201 | USA |
| RESIDENCE INN BY MARRIOTT | | 28500 BELLA VISTA PKWY | | | WARRENVILLE | IL | 60555 | USA |
| RESIDENCE INN BY MARRIOTT | | 28500 BELLA VISTA PKWY | | | WARRENVILLE | IL | 60555 | USA |
| RESIDENCE INN BY MARRIOTT | | 12215 S STRANGE LINE RD | | | OLATHE | KS | 66062 | USA |
| RESIDENCE INN BY MARRIOTT | | 1740 S 48TH ST | | | SPRINGDALE | AR | 72762 | USA |
| RESIDENCE INN BY MARRIOTT | | 1740 S 48TH ST | | | SPRINGDALE | AR | 72762 | USA |

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RESIDENCE INN BY MARRIOTT | | 1040 WATERWOOD DR | | | RICHARDSON | TX | 75082 | USA |
| RESIDENCE INN BY MARRIOTT | | 310 LOST OAKS BLVD | | | LAREDO | TX | 78041 | USA |
| RESIDENCE INN BY MARRIOTT HOUSTON | | 525 BAY AREA BLVD | | | HOUSTON | TX | 77058 | USA |
| RESIDENCE INN DALLAS | | 13636 GOLDMARK DRIVE | | | DALLAS | TX | 75240 | USA |
| RESIDENCE INN EVANSVILLE | | 8283 EAST WALNUT STREET | | | EVANSVILLE | IN | 47715 | USA |
| RESIDENCE INN GERMANTOWN | | 2701 S MINNESOTA AVE | STE 6 | | SIOUX FALLS | SD | 57105 | USA |
| RESIDENCE INN HAMMOND | | 7740 CORINNE DR | | | HAMMOND | IN | 46323 | USA |
| RESIDENCE INN INDIANAPOLIS | | 9765 CROSSPOINT BLVD | | | INDIANAPOLIS | IN | 46256 | USA |
| RESIDENCE INN LUBBOCK | | 2551 S LOOP 289 | | | LUBBOCK | TX | 79423 | USA |
| RESIDENCE INN MADISON | | 4862 HAYES ROAD | | | MADISON | WI | 53704 | USA |
| RESIDENCE INN MERRILLVILLE | | 8018 DELAWARE | | | MERRILLVILLE | IN | 46410 | USA |
| RESIDENCE INN ROCKFORD | | 7542 COLOSSEUM DR | | | ROCKFORD | IL | 61107 | USA |
| RESIDENCE INN SCHAUMBURG | | 1610 MCCONNER PKY | | | SCHAUMBURG | IL | 60173 | USA |
| RESIDENCE INN TYLER | | 3303 TROUP HIGHWAY | | | TYLER | TX | 75701 | USA |
| RESIDENCE INN WESTMINSTER | | 5010 W 88TH PLACE | | | WESTMINSTER | CO | 80031 | USA |
| RESIDENCE INN WESTMINSTER | | 5010 WEST 88TH PLACE | | | WESTMINSTER | CO | 80031 | USA |
| RESIDENTIAL APPRAISAL SERVICES | | 5758 BALCONES 205 | | | AUSTIN | TX | 78731 | USA |
| RESINDENCE INN HERITAGE OF FLINT | | 2202 WEST HILL RD | | | FLINT | MI | 48507 | USA |
| RESLER, MARTINA LEA | | Address Redacted | | | | | | |
| RESOLUTE SYSTEMS INC | | 1550 N PROSPECT AVE | | | MILWAUKEE | WI | 53202 | USA |
| RESOLUTE SYSTEMS INC | | PO BOX 350 | | | BROOKFIELD | WI | 530080350 | USA |
| RESOLUTE SYSTEMS INC | | PO BOX 350 | | | BROOKFIELD | WI | 53008-0350 | USA |
| RESOR, ZACKARY CAMERON | | Address Redacted | | | | | | |
| RESOURCE APPLICATIONS | | 6818 SO 145 ST | | | OMAHA | NE | 68137 | USA |
| RESOURCE DATA SERVICES INC | | 15549 S 70TH CT | | | ORLANDO PARK | IL | 60462 | USA |
| RESOURCE DATA SERVICES INC | | 15549 S 70TH CT | | | ORLANDO PARK | IL | 60462-5106 | USA |
| RESOURCE DATA SERVICES INC | | 12614 S KNOLL DR | | | ALSIP | IL | 60803-3222 | USA |
| RESOURCE LLC | | 9247 N MERIDIAN ST STE 325 | | | INDIANAPOLIS | IN | 46260 | USA |
| RESOURCE OPPORTUNITIES INC | | 32991 HAMILTON COURT SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | USA |
| RESOURCE ROOFING LLC | | PO BOX 3024 | | | MCKINNEY | TX | 75070 | USA |
| RESOURCE ROOFING LLC | | 5610 N MCDONALD ST STE C | | | MELISSA | TX | 75454 | USA |
| RESPOND FIRST AID | | 1560 TELLER ST | | | LAKEWOOD | CO | 80215 | USA |
| RESPONSE SECURITY INC | | 701 MOASIS DRIVE | | | LITTLE CHUTE | WI | 54140 | USA |
| RESSLAR, JOHN JACOB | | Address Redacted | | | | | | |
| RESSLAR, MARY ANN | | Address Redacted | | | | | | |
| RESSLER, BILLY WAYNE | | Address Redacted | | | | | | |
| RESTON HOTEL | | 5335 COLLEGE DR | | | SALT LAKE CITY | UT | 84123 | USA |
| RESTON HOTEL | | 5335 S COLLEGE DR | | | SALT LAKE CITY | UT | 84123 | USA |
| RESTORATION TRADESMAN CORP | | 39827 MEMORY LN | | | HARRISON TOWNS | MI | 48045 | USA |
| RESTREPO, JUAN PABLO | | Address Redacted | | | | | | |
| RESTUM, JAMES MATTHEW | | Address Redacted | | | | | | |
| RESTUM, JONATHAN | | Address Redacted | | | | | | |
| RESURGENCE FINANCIAL LLC | | 4100 COMMERCIAL AVE | C/O KAPLAN & CHAETT LLC | | NORTHBOOK | IL | 60062 | USA |
| RESURRECCION, RUTH VIRGINIA | | Address Redacted | | | | | | |
| RESURRECTION SERVICES | | 4930 W OAKTON ST STE 411 | | | SKOKIE | IL | 60077 | USA |
| RESZ, CHRISTINA MARIE | | Address Redacted | | | | | | |
| RETAIL ADVERTISING & MARKETING | | ASSN 333 N MICHIGAN AVE | SUITE 3000 | | CHICAGO | IL | 60601 | USA |
| RETAIL ADVERTISING & MARKETING | | SUITE 3000 | | | CHICAGO | IL | 60601 | USA |
| RETAIL CAREER FAIR | | 1300 LINDEN DR RM 33 | | | MADISON | WI | 537061575 | USA |
| RETAIL CAREER FAIR | | 1300 LINDEN DR RM 33 | | | MADISON | WI | 53706-1575 | USA |
| RETAIL MAINTENANCE SERVICE INC | | PO BOX 080947 | | | RACINE | WI | 53405 | USA |
| RETAIL MAINTENANCE SERVICE INC | | PO BOX 080947 | | | RACINE | WI | 53408 | USA |
| RETAIL MASTERS LLC | | 7580 QUATTRO DR | | | CHANHASSEN | MN | 55317 | USA |
| RETAIL PLANNING ASSOCIATES | | PO BOX 711687 | | | CINCINNATI | OH | 45271-1687 | USA |
| RETAIL POLITICAL ACTION COMM | | 451 E 58TH AVE 412 | C/O COLORADO RETAIL COUNCIL | | DENVER | CO | 80216 | USA |
| RETAIL PROJECT MANAGERS | | DEPT 20 1102 | PO BOX 5940 | | CAROL STREAM | IL | 60197-5940 | USA |
| RETAILERS NATIONAL BANK | | 17340 W 12 MILE RD STE 200 | | | SOUTHFIELD | MI | 48076 | USA |
| RETT, IDRIS BOAZ | | Address Redacted | | | | | | |
| RETTA, RUBEN MANUEL | | Address Redacted | | | | | | |
| REUTER, TIM J | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REVC INC | | 5608 MALVEY AVE STE 200 | | | FT WORTH | TX | 76107 | USA |
| REVELL, RYAN MATTHEW | | Address Redacted | | | | | | |
| REVENUE & TAXATION, DEPT OF | | P O BOX 1429 | | | THIBODAUX | LA | 703021429 | USA |
| REVENUE & TAXATION, DEPT OF | | THIBODAUX REGIONAL OFFICE | P O BOX 1429 | | THIBODAUX | LA | 70302-1429 | USA |
| REVENUE MGMT/CITY HALL EXPRESS | | 1ST FLOOR CITY HALL | | | WICHITA | KS | 67202 | USA |
| REVENUE MGMT/CITY HALL EXPRESS | | 455 N MAIN | 1ST FLOOR CITY HALL | | WICHITA | KS | 67202 | USA |
| REVENUE, ARIZONA DEPARTMENT OF | | 1600 WEST MONROE | | | PHOENIX | AZ | 85007-2650 | USA |
| REVENUE, DEPARTMENT OF | | PO BOX 31706 | BARBARA TAYLOR TAX OFFICER | | SHREVEPORT | LA | 71130-1706 | USA |
| REVERE GROUP, THE | | 1751 LAKE COOK RD | | | DEERFIELD | IL | 60062 | USA |
| REVERE GROUP, THE | | 2166 PAYSHERE CIR | | | CHICAGO | IL | 60674 | USA |
| REVERE, ERIKA NICOLE | | Address Redacted | | | | | | |
| REVERE, SHAWN | | Address Redacted | | | | | | |
| REVIS, GEOFFREY ALEXANDER | | Address Redacted | | | | | | |
| REVIS, WILLIAMJ | | Address Redacted | | | | | | |
| REVISORE, ROBERT GRANT | | Address Redacted | | | | | | |
| REX SERVICE CO | | 7030 W 111TH ST | | | WORTH | IL | 60482 | USA |
| REXEL CONSOLIDATED ELECTRIC | | PO BOX 120765 DEPT 0765 | | | DALLAS | TX | 75312-0765 | USA |
| REXEL SOUTHLAND | | PO BOX 120902 DEPT 0902 | | | DALLAS | TX | 75312-0902 | USA |
| REYENGA, CLAY | | Address Redacted | | | | | | |
| REYES III, JOE DAVID | | Address Redacted | | | | | | |
| REYES, ALVARO | | Address Redacted | | | | | | |
| REYES, ALYSSA K | | Address Redacted | | | | | | |
| REYES, ARIANA M | | Address Redacted | | | | | | |
| REYES, ARNALDO | | Address Redacted | | | | | | |
| REYES, AURELIO JOHN | | Address Redacted | | | | | | |
| REYES, CARRIE J | | Address Redacted | | | | | | |
| REYES, CATHEY | | P O BOX 1096 | | | CANYON | TX | 79015 | USA |
| REYES, CATHEY | | PO BOX 1096 | JO CARTER DIST CLERK | | CANYON | TX | 79015 | USA |
| REYES, CRISTAL | | Address Redacted | | | | | | |
| REYES, DANIEL | | Address Redacted | | | | | | |
| REYES, DANIEL LEE | | Address Redacted | | | | | | |
| REYES, DAVID ALEJANDRO | | Address Redacted | | | | | | |
| REYES, DOMINIQUE | | Address Redacted | | | | | | |
| REYES, EMMANUEL NOEL | | Address Redacted | | | | | | |
| REYES, ERIKA MICHELLE | | Address Redacted | | | | | | |
| REYES, FRANCISCO | | 5334 PANORAMA CT | | | CHEYENNE | WY | 82009 | USA |
| REYES, HILARIO ANDRES | | Address Redacted | | | | | | |
| REYES, INGRID | | Address Redacted | | | | | | |
| REYES, JESSE CRUZ | | Address Redacted | | | | | | |
| REYES, JOSEPH THOMAS | | Address Redacted | | | | | | |
| REYES, KRISTINA ASHLEY | | Address Redacted | | | | | | |
| REYES, LETICIA MARIA | | Address Redacted | | | | | | |
| REYES, MAC A | | Address Redacted | | | | | | |
| REYES, MARISELA MARTINA | | Address Redacted | | | | | | |
| REYES, MARISOL | | Address Redacted | | | | | | |
| REYES, MARK ANTHONY | | Address Redacted | | | | | | |
| REYES, MIGUELITO V | | Address Redacted | | | | | | |
| REYES, MILTON | | Address Redacted | | | | | | |
| REYES, OMAR JONHATHEN | | Address Redacted | | | | | | |
| REYES, RAFAEL BERNABE | | Address Redacted | | | | | | |
| REYES, ROMAN NICKOLAS | | Address Redacted | | | | | | |
| REYES, ROSANNA | | Address Redacted | | | | | | |
| REYES, SELESTE LORRAINE | | Address Redacted | | | | | | |
| REYES, SHADAY AMANDA | | Address Redacted | | | | | | |
| REYES, TIMOTHY TRINIDAD | | Address Redacted | | | | | | |
| REYES, WILL CORONA | | Address Redacted | | | | | | |
| REYNA, ANTHONY | | Address Redacted | | | | | | |
| REYNA, ASENCION HUMBERTO | | Address Redacted | | | | | | |
| REYNA, CRISTINA | | Address Redacted | | | | | | |
| REYNA, DANIEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REYNA, HERLINDA | | Address Redacted | | | | | | |
| REYNA, ISAAC D | | Address Redacted | | | | | | |
| REYNA, JUAN ALFREDO | | Address Redacted | | | | | | |
| REYNA, RAUL RUDY | | Address Redacted | | | | | | |
| REYNA, ROBERT RAY | | Address Redacted | | | | | | |
| REYNARD, RYAN JOHN | | Address Redacted | | | | | | |
| REYNAUD, LINDA | | 17201 N US HWY 287 | | | LAPORTE | CO | 80535 | USA |
| REYNERTSON, KRISTIAN BERNARD | | Address Redacted | | | | | | |
| REYNGOLD, VYACHESLAV STEVE | | Address Redacted | | | | | | |
| REYNOLDS & REYNOLDS | | PO BOX 77096 | | | DETROIT | MI | 482770096 | USA |
| REYNOLDS & REYNOLDS | | PO BOX 77061 | | | DETROIT | MI | 48277-0061 | USA |
| REYNOLDS & REYNOLDS | | ONE AMERICAN EAGLE PLAZA | | | EARTH CITY | MO | 63045-1344 | USA |
| REYNOLDS APPRAISAL INC | | SUITE D | | | N LITTLE ROCK | AR | 72114 | USA |
| REYNOLDS APPRAISAL INC | | 5521 JOHN F KENNEDY BLVD | | | N LITTLE ROCK | AR | 72116-6707 | USA |
| REYNOLDS SIGN | | 1336 S IRVING HEIGHTS DR | | | IRVING | TX | 75060 | USA |
| REYNOLDS TOWING SERVICE | | PO BOX 2695 | | | CHAMPAIGN | IL | 61825-2695 | USA |
| REYNOLDS, AMANDA SHEA | | Address Redacted | | | | | | |
| REYNOLDS, AMBER L | | Address Redacted | | | | | | |
| REYNOLDS, ARON M | | Address Redacted | | | | | | |
| REYNOLDS, BRANDY MICHELLE | | Address Redacted | | | | | | |
| REYNOLDS, BYRON L | | Address Redacted | | | | | | |
| REYNOLDS, CHAD DAVID | | Address Redacted | | | | | | |
| REYNOLDS, CHRIS BLAKE | | Address Redacted | | | | | | |
| REYNOLDS, GEORGE A | | Address Redacted | | | | | | |
| REYNOLDS, HAL | | Address Redacted | | | | | | |
| REYNOLDS, JASON A | | Address Redacted | | | | | | |
| REYNOLDS, JESSICA | | Address Redacted | | | | | | |
| REYNOLDS, JOANNA NICHOLE | | Address Redacted | | | | | | |
| REYNOLDS, JOSH AARON | | Address Redacted | | | | | | |
| REYNOLDS, JOSHUA MICHEAL | | Address Redacted | | | | | | |
| REYNOLDS, JOSHUA RILEY | | Address Redacted | | | | | | |
| REYNOLDS, JUSTIN | | Address Redacted | | | | | | |
| REYNOLDS, KAITLIN LORAIN | | Address Redacted | | | | | | |
| REYNOLDS, KEVIN | | Address Redacted | | | | | | |
| REYNOLDS, KIRBY RAY | | Address Redacted | | | | | | |
| REYNOLDS, KYLE | | Address Redacted | | | | | | |
| REYNOLDS, LILI ANNE | | Address Redacted | | | | | | |
| REYNOLDS, LISA A | | Address Redacted | | | | | | |
| REYNOLDS, MONICA NICHOLE | | Address Redacted | | | | | | |
| REYNOLDS, NATASHA N | | Address Redacted | | | | | | |
| REYNOLDS, NICHOLAS VAN | | Address Redacted | | | | | | |
| REYNOLDS, RANDALL S | | Address Redacted | | | | | | |
| REYNOLDS, SHANDA LEEANN | | C/O RANDALL CNTY DIST CL | PO BOX 1096 | | CANYON | TX | 79015 | USA |
| REYNOLDS, SHANDA LEEANN | | PO BOX 1096 | | | CANYON | TX | 79015 | USA |
| REYNOLDS, STEPHEN RYAN | | Address Redacted | | | | | | |
| REYNOLDS, TERANCE LAFAYETTE | | Address Redacted | | | | | | |
| REYNOLDS, THERON PAUL | | Address Redacted | | | | | | |
| REYNOLDS, TIMOTHY JOHN | | Address Redacted | | | | | | |
| REYNOLDS, TIMOTHY RYAN | | Address Redacted | | | | | | |
| REYNOLDS, WILLIE | | Address Redacted | | | | | | |
| REYNOLDSON, CORTNEY L | | Address Redacted | | | | | | |
| REYNON, JEROME LORENZ | | Address Redacted | | | | | | |
| REYNOSA ELECTRONIC REPAIR | | 1618 S PRESA | | | SAN ANTONIO | TX | 78210 | USA |
| REYNOSA, JOHN M | | Address Redacted | | | | | | |
| REYNOSO, ARELIZ | | Address Redacted | | | | | | |
| REYNOSO, LISA JEANNE | | Address Redacted | | | | | | |
| REZENE, NOAH HAILE | | Address Redacted | | | | | | |
| REZK, KEROLOUS MORCOS | | Address Redacted | | | | | | |
| REZVAN, A B | | Address Redacted | | | | | | |
| RF INSTALLS | | PO BOX 34623 | | | DETROIT | MI | 48234 | USA |
| RF INSTALLS | | 23531 GARDNER | | | OAK PARK | MI | 48237 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RGA CO INC | | PO BOX 190007 | | | LITTLE ROCK | AR | 72219 | USA |
| RGIS INVENTORY SPECIALISTS | | PO BOX 77631 | | | DETROIT | MI | 48277 | USA |
| RH DONNELLEY | | 8519 INNOVATION WY | | | CHICAGO | IL | 60682-0085 | USA |
| RHEA, RONALD RAY | | Address Redacted | | | | | | |
| RHEAMS, KEVIN | | Address Redacted | | | | | | |
| RHEEM MANUFACTURING COMPANY | | PO BOX 249 F | | | ST LOUIS | MO | 63150 | USA |
| RHINE, KAREN | | 704 W WHITING LN | | | ARLINGTON HEIGHTS | IL | 60004 | USA |
| RHINEHART, DERRICK PAUL | | Address Redacted | | | | | | |
| RHINES, ARRMUNND DAVIS | | Address Redacted | | | | | | |
| RHINES, PAUL MICHAEL | | Address Redacted | | | | | | |
| RHINO ACADEMY LLC | | 111 E WAYNE ST STE 500 | | | FORT WAYNE | IN | 46802 | USA |
| RHINO ACADEMY LLC | | 111 E WAYNE ST STE 500 | C/O EQUITY INVESTMENT GROUP | | FORT WAYNE | IN | 46802 | USA |
| RHINO LOUISIANA LLC | | 39438 BAYRIDGE DR | | | PRAIRIEVILLE | LA | 70769 | USA |
| RHOADES, RYAN | | Address Redacted | | | | | | |
| RHOADS, WESLEY PAUL | | Address Redacted | | | | | | |
| RHODA, TRAVIS J | | Address Redacted | | | | | | |
| RHODE, DAVID ALLEN | | Address Redacted | | | | | | |
| RHODES & ASSOCIATES | | 525 CENTRAL PARK DR STE 203 | | | OKLAHOMA CITY | OK | 73105 | USA |
| RHODES JR, TROY D | | Address Redacted | | | | | | |
| RHODES SRA MAI, CHARLES R | | 2417 HOBBS RD STE 102 | | | AMARILLO | TX | 79109 | USA |
| RHODES SRA MAI, CHARLES R | | 2417 HOBBS RD STE 102 | | | AMARILLO | TX | 79109 | USA |
| RHODES SRA MAI, CHARLES R | | 4517 HARVARD | | | AMARILLO | TX | 79109 | USA |
| RHODES, ANDREW G | | Address Redacted | | | | | | |
| RHODES, DEANDRE LAMONT | | Address Redacted | | | | | | |
| RHODES, DEVIN P | | Address Redacted | | | | | | |
| RHODES, GEORGE H | | Address Redacted | | | | | | |
| RHODES, GERALD LEON | | Address Redacted | | | | | | |
| RHODES, JESSE EUGENE | | Address Redacted | | | | | | |
| RHODES, JOSHUA VON | | Address Redacted | | | | | | |
| RHODES, JUSTIN | | Address Redacted | | | | | | |
| RHODES, KELLY NICOLE | | Address Redacted | | | | | | |
| RHODES, MICHAEL WHITNEY | | Address Redacted | | | | | | |
| RHODES, ORLANDO ARDELL | | Address Redacted | | | | | | |
| RHODES, RUSSELL DUSTY | | 7 W ST LOUIS | | | SHAWNEE | OK | 748018640 | USA |
| RHODES, RUSSELL DUSTY | | 7 W ST LOUIS | | | SHAWNEE | OK | 74801-8640 | USA |
| RHODUS, JOSHUA | | Address Redacted | | | | | | |
| RHONDAS CATERING | | PO BOX 73 | | | ARDMORE | OK | 73402 | USA |
| RHONDAS CATERING INC | | PO BOX 73 | | | ARDMORE | OK | 73402 | USA |
| RHONE, JORDAN ROY | | Address Redacted | | | | | | |
| RHONEY, CRYSTAL M | | Address Redacted | | | | | | |
| RHYNDRESS, ROBERT C | | Address Redacted | | | | | | |
| RIA | | PO BOX 6159 | | | CAROL STREAM | IL | 60197-6159 | USA |
| RIANI, STEVE | | Address Redacted | | | | | | |
| RIBBERHEIM, ALEXIS DANIELLE | | Address Redacted | | | | | | |
| RICCHINI, SHAWN | | Address Redacted | | | | | | |
| RICCO, MICHAEL J | | Address Redacted | | | | | | |
| RICE ELECTRIC INC, BRITT | | PO BOX 10477 | | | COLLEGE STATION | TX | 77842 | USA |
| RICE, ADAM DEWAYNE | | Address Redacted | | | | | | |
| RICE, CHARLES DEMETRIUS | | Address Redacted | | | | | | |
| RICE, CHRISTOPHER H | | Address Redacted | | | | | | |
| RICE, DANIEL MARTIN | | Address Redacted | | | | | | |
| RICE, DAVID L | | Address Redacted | | | | | | |
| RICE, DEVIN TYLER | | Address Redacted | | | | | | |
| RICE, HEATHER DANIELLE | | Address Redacted | | | | | | |
| RICE, JOHN | | Address Redacted | | | | | | |
| RICE, JOSHUA CARL | | Address Redacted | | | | | | |
| RICE, KAREN M | | Address Redacted | | | | | | |
| RICE, LAUREN RENEA | | Address Redacted | | | | | | |
| RICE, LOUIS JAMAR | | Address Redacted | | | | | | |
| RICE, PATRICE JEANETTE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICE, RICARDO DESHAWN | | Address Redacted | | | | | | |
| RICE, SARAH | | Address Redacted | | | | | | |
| RICE, STEPHANIE MICHELLE | | Address Redacted | | | | | | |
| RICE, TRAVIS S | | Address Redacted | | | | | | |
| RICE, ZACHARY HAYES | | Address Redacted | | | | | | |
| RICE, ZACHARY WAYNE | | Address Redacted | | | | | | |
| RICH & ASSOCIATES, RONALD B | | 30665 NORTHWESTERN HWY STE 280 | | | FARMINGTON HILLS | MI | 48334 | USA |
| RICH III, HAROLD MELVIN | | Address Redacted | | | | | | |
| RICH, DENNIS | | 3232 ANTIOCH RD | | | W FRANKFORT | IL | 62896 | USA |
| RICH, JARED A | | Address Redacted | | | | | | |
| RICH, JENNIFER JOY | | Address Redacted | | | | | | |
| RICH, JOSH ADAM | | Address Redacted | | | | | | |
| RICH, JUSTIN ANDREW | | Address Redacted | | | | | | |
| RICH, MAX TYLER | | Address Redacted | | | | | | |
| RICH, PRIECE | | Address Redacted | | | | | | |
| RICH, RICHARD FREDRICK | | Address Redacted | | | | | | |
| RICH, SPENCER DOUGLAS | | Address Redacted | | | | | | |
| RICHARD, CHRISTOPHER ROBERT | | Address Redacted | | | | | | |
| RICHARD, DENNIS JAMAL | | Address Redacted | | | | | | |
| RICHARD, DONTRELL | | Address Redacted | | | | | | |
| RICHARD, GEORGE B | | 4701 WESTBANK EXPRESSWAY STE NO 5 | | | MARRERO | LA | 70073 | USA |
| RICHARD, GEORGE B | | PO BOX 519 | 4701 WESTBANK EXPRESSWAY STE NO 5 | | MARRERO | LA | 70073 | USA |
| RICHARD, JUSTIN YVES | | Address Redacted | | | | | | |
| RICHARD, KELSEY RAE ANN | | Address Redacted | | | | | | |
| RICHARD, KRISTOPHER DALE | | Address Redacted | | | | | | |
| RICHARD, NATE JONES | | Address Redacted | | | | | | |
| RICHARD, REBECCA RENEE | | Address Redacted | | | | | | |
| RICHARD, SAVANNA LATORA | | Address Redacted | | | | | | |
| RICHARD, STANLEY DONALD | | Address Redacted | | | | | | |
| RICHARD, THERON | | Address Redacted | | | | | | |
| RICHARD, THOMAS WAYNE | | Address Redacted | | | | | | |
| RICHARDS & ASSOCIATES, KEVIN | | 3839 S WEST TEMPLE SUITE 202 | | | SALT LAKE CITY | UT | 84115 | USA |
| RICHARDS BEACH, JAMES JOHN | | Address Redacted | | | | | | |
| RICHARDS CAPITAL CORPORATION | | 5950 BERKSHIRE LANE | SUITE 1200 | | DALLAS | TX | 75225 | USA |
| RICHARDS ELECTRONICS | | 316 S BROADWAY | | | MCALLEN | TX | 78501 | USA |
| RICHARDS LOCK & KEY SERVICE | | PO BOX 701566 | | | SAN ANTONIO | TX | 78270 | USA |
| RICHARDS RADIO & TV | | 178 N 200TH ST | | | ARMA | KS | 66712 | USA |
| RICHARDS WUNDER, KIM LYNN | | Address Redacted | | | | | | |
| RICHARDS, BRIAN CHAD | | Address Redacted | | | | | | |
| RICHARDS, CARLENE | | Address Redacted | | | | | | |
| RICHARDS, CASEY JAMES | | Address Redacted | | | | | | |
| RICHARDS, CORY LEE | | Address Redacted | | | | | | |
| RICHARDS, ERIC BERNARD | | Address Redacted | | | | | | |
| RICHARDS, GLYN WESLEY | | Address Redacted | | | | | | |
| RICHARDS, JAMES MICHAEL | | Address Redacted | | | | | | |
| RICHARDS, JEFF VINCENT | | Address Redacted | | | | | | |
| RICHARDS, JUSTIN TRAVIS | | Address Redacted | | | | | | |
| RICHARDS, JUSTIN WAYNE | | Address Redacted | | | | | | |
| RICHARDS, LARRY DON | | Address Redacted | | | | | | |
| RICHARDS, LEAH CHRISTINE | | Address Redacted | | | | | | |
| RICHARDS, MARK GREGORY | | Address Redacted | | | | | | |
| RICHARDS, NATHAN ISAAC | | Address Redacted | | | | | | |
| RICHARDS, RANDY ALAN | | Address Redacted | | | | | | |
| RICHARDS, ROBERT EDWARD | | Address Redacted | | | | | | |
| RICHARDS, ROBERT J | | Address Redacted | | | | | | |
| RICHARDS, STEPHANIE J | | Address Redacted | | | | | | |
| RICHARDS, TONI LYNETTE | | Address Redacted | | | | | | |
| RICHARDS, TREVOR LLOYD | | Address Redacted | | | | | | |
| RICHARDS, VICTORIA LYNN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARDSON APPRAISAL | | 222 W LAWN AVE | | | MADISON | WI | 53711 | USA |
| RICHARDSON ELECTRONICS LTD | | PO BOX 77 5169 | | | CHICAGO | IL | 606785169 | USA |
| RICHARDSON ELECTRONICS LTD | | PO BOX 77 5169 | | | CHICAGO | IL | 60678-5169 | USA |
| RICHARDSON ENGINEERING INC | | 110 W LOUISIANA AVE STE 150 | | | MIDLAND | TX | 79701 | USA |
| RICHARDSON PLUMBING INC | | RT 1 BOX 254 | | | OOLOGAH | OK | 74053 | USA |
| RICHARDSON, AARON ROBERT | | Address Redacted | | | | | | |
| RICHARDSON, BENJAMIN RAY | | Address Redacted | | | | | | |
| RICHARDSON, BRADLEY LAMAR | | Address Redacted | | | | | | |
| RICHARDSON, BRANDI MARIE | | Address Redacted | | | | | | |
| RICHARDSON, BRIAN THOMAS | | Address Redacted | | | | | | |
| RICHARDSON, CHAD | | Address Redacted | | | | | | |
| RICHARDSON, CHANTELLE NICOLE | | Address Redacted | | | | | | |
| RICHARDSON, CHRISTOPHER | | Address Redacted | | | | | | |
| RICHARDSON, DANIEL SCOTT | | Address Redacted | | | | | | |
| RICHARDSON, DYLAN GLEN | | Address Redacted | | | | | | |
| RICHARDSON, EBONY CHANTY | | Address Redacted | | | | | | |
| RICHARDSON, EDWARD W | | 809 STONYBROOK LN | | | HERRIN | IL | 62948 | USA |
| RICHARDSON, HEATHER LILLIAN | | Address Redacted | | | | | | |
| RICHARDSON, IAN SHEA | | Address Redacted | | | | | | |
| RICHARDSON, ISSAC LONELL | | Address Redacted | | | | | | |
| RICHARDSON, JACOB ALLEN | | Address Redacted | | | | | | |
| RICHARDSON, JAMES MICHAEL | | Address Redacted | | | | | | |
| RICHARDSON, JESSICA MARIE | | Address Redacted | | | | | | |
| RICHARDSON, JOEL D | | Address Redacted | | | | | | |
| RICHARDSON, JONMICHAEL TIMOTHY | | Address Redacted | | | | | | |
| RICHARDSON, JUSTIN DALE | | Address Redacted | | | | | | |
| RICHARDSON, KAITLIN JUNE | | Address Redacted | | | | | | |
| RICHARDSON, KELLY ANNE | | Address Redacted | | | | | | |
| RICHARDSON, LAWRENCE VINCENT | | Address Redacted | | | | | | |
| RICHARDSON, LOUISE | | Address Redacted | | | | | | |
| RICHARDSON, MONIQUE TARVA | | Address Redacted | | | | | | |
| RICHARDSON, MONIQUE Y | | Address Redacted | | | | | | |
| RICHARDSON, PATRICK HENRY | | Address Redacted | | | | | | |
| RICHARDSON, RANDY RAYMOND | | Address Redacted | | | | | | |
| RICHARDSON, RYAN MICHAEL | | Address Redacted | | | | | | |
| RICHARDSON, SARA ANN | | Address Redacted | | | | | | |
| RICHARDSON, SARAH DENISE | | Address Redacted | | | | | | |
| RICHARDSON, SEAN D | | Address Redacted | | | | | | |
| RICHARDSON, SETH | | Address Redacted | | | | | | |
| RICHARDSON, SHAWN | | Address Redacted | | | | | | |
| RICHARDSON, STEPHEN | | Address Redacted | | | | | | |
| RICHARDSON, TONY J | | Address Redacted | | | | | | |
| RICHARDSONS APPLIANCE SERVICE | | PO BOX 0 | | | WEST MONROE | LA | 71291 | USA |
| RICHARDT, ASHLEY CHARLES | | Address Redacted | | | | | | |
| RICHARDT, STEPHANIE NICHOLE | | Address Redacted | | | | | | |
| RICHESON, RYAN PATRICK | | Address Redacted | | | | | | |
| RICHEY, ANTHONY JOSEPH | | Address Redacted | | | | | | |
| RICHEY, KRISTA JOY | | Address Redacted | | | | | | |
| RICHEY, MITCH KIP | | Address Redacted | | | | | | |
| RICHFIELD FIRE EXTINGUISHER CO | | PO BOX 346 | | | ELK RIVER | MN | 55330 | USA |
| RICHIE, CHRISTOPHER | | PO BOX 9341 | | | SPRING | TX | 77387-9341 | USA |
| RICHIE, HOMAYRA AHMED | | Address Redacted | | | | | | |
| RICHIE, JUSTIN SHANE | | Address Redacted | | | | | | |
| RICHINS INC | | 479 S 700 E | | | SALT LAKE CITY | UT | 84102 | USA |
| RICHISON, KAYLA MICHELLE | | Address Redacted | | | | | | |
| RICHLAND BLUE PRINT INC | | PO BOX 903 | | | MANSFIELD | OH | 44901-0903 | USA |
| RICHLAND COUNTY | | 50 PARK AVE EAST | | | MANSFIELD | OH | 44902 | USA |
| RICHLAND COUNTY | | 50 PARK AVE EAST | | | MANSFIELD | OH | 44902 | USA |
| RICHLAND COUNTY CSEA | | 161 PARK AVENUE E | | | MANSFIELD | OH | 44902 | USA |
| RICHLAND ENGINEERING LTD | | 29 NORTH PARK STREET | | | MANSFIELD | OH | 44902 | USA |
| RICHLAND HILLS, CITY OF NORTH | | DRAWER 99067 | | | FORT WORTH | TX | 761990067 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHLAND HILLS, CITY OF NORTH | | PO BOX 961092 | | | FORT WORTH | TX | 76161-1092 | USA |
| RICHLAND MAINTENANCE INC | | 5656 NEWBURGH RD | | | WESTLAND | MI | 48185 | USA |
| RICHLAND PARISH | | PO BOX 119 | 5TH DISTRICT COURT CLERK | | RAYVILLE | LA | 71269 | USA |
| RICHMAN, JB | | 2931 SPRUCEWOOD DR | | | MARYLAND HEIGHTS | MO | 63043 | USA |
| RICHMOND HEIGHTS, CITY OF | | 1330 SOUTH BIG BEND BLVD | | | RICHMOND HEIGHTS | MO | 63117 | USA |
| RICHMOND SUPPLIES INC | | 16711 RICHMOND UNIT 4 | | | HAZEL CREST | IL | 60429 | USA |
| RICHMOND WALK IN MEDICAL CTR | | 4121 S A ST | | | RICHMOND | IN | 47374 | USA |
| RICHMOND WALK IN MEDICAL CTR | | 4121 SOUTH A STREET | | | RICHMOND | IN | 47374 | USA |
| RICHMOND, KEVIN CHARLES | | Address Redacted | | | | | | |
| RICHMOND, NICHOLAS | | Address Redacted | | | | | | |
| RICHS APPLIANCE REPAIR | | 361 RANGE VIEW DR | | | GOLDEN | CO | 80403 | USA |
| RICHTER APPRAISAL CO | | 5712 RIVER RIDGE DR | | | LANSING | MI | 48917 | USA |
| RICHTER, AMANDA NICOLE | | Address Redacted | | | | | | |
| RICHTER, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| RICHTER, PAUL ADAM | | Address Redacted | | | | | | |
| RICHTER, TRAZY LYN | | Address Redacted | | | | | | |
| RICHWINE, ROBERT PAUL | | Address Redacted | | | | | | |
| RICHY, NICHOLAS B | | Address Redacted | | | | | | |
| RICK & SONS ONE TV | | 308 N STATE ST | PO BOX 394 | | HARRISVILLE | MI | 48740 | USA |
| RICK & SONS ONE TV | | PO BOX 394 | | | HARRISVILLE | MI | 48740 | USA |
| RICKBEILS | | 214 TENTH ST | ELECTRONICS SVC DEPT | | WORTHINGTON | MN | 56187 | USA |
| RICKBEILS | | ELECTRONICS SVC DEPT | | | WORTHINGTON | MN | 56187 | USA |
| RICKENBACKER, KRISTOPHER FORREST | | Address Redacted | | | | | | |
| RICKER BROS INC | | 220 N HOWES | | | FORT COLLINS | CO | 80521 | USA |
| RICKER, JASON M | | Address Redacted | | | | | | |
| RICKERT, DAVID PAUL | | Address Redacted | | | | | | |
| RICKETTS, ANTHONY WAYNE | | Address Redacted | | | | | | |
| RICKETTS, CHRISTOPHER ALLEN | | Address Redacted | | | | | | |
| RICKETTS, GUY | | Address Redacted | | | | | | |
| RICKETTS, ROBERT | | PO BOX 42086 | | | HOUSTON | TX | 772422086 | USA |
| RICKETTS, ROBERT | | C/O PC CONSULTANTS | PO BOX 42086 | | HOUSTON | TX | 77242-2086 | USA |
| RICKHER, MATTHEW | | 7517 W DEVON | | | CHICAGO | IL | 60631 | USA |
| RICKNER, BILLY VAUGHN | | Address Redacted | | | | | | |
| RICKS APPLIANCE SERVICE | | 16996 S 1050 W | | | WANATAH | IN | 46390 | USA |
| RICKS APPLIANCE SERVICE INC | | 1617 WEST HARRY | | | WICHITA | KS | 67213 | USA |
| RICKS DETAIL SHOP | | 606 N CENTER ST | | | BONHAM | TX | 75418 | USA |
| RICKS ELECTRONICS | | 2001 COTTONWOOD AVE | | | BAY CITY | TX | 77414 | USA |
| RICKS HOME FURNISHINGS | | 117 SOUTH UNION | | | MORA | MN | 55051 | USA |
| RICKS TV SERVICE | | 248 OLD RT 66 STE 4 | | | ST ROBERT | MO | 65584 | USA |
| RICKS WORLD OF SPORTS | | 2611 S WEATHERFORD RD | | | MIDLOTHIAN | TX | 76065 | USA |
| RICKS, JONATHAN | | Address Redacted | | | | | | |
| RICKS, JUSTIN | | Address Redacted | | | | | | |
| RICKS, JUSTIN RAY | | Address Redacted | | | | | | |
| RICO, JULIO | | Address Redacted | | | | | | |
| RICO, MANUEL A | | Address Redacted | | | | | | |
| RICO, SHEA ADAM | | Address Redacted | | | | | | |
| RID X TERMITE & PEST CONTROL | | PO BOX 2871 | | | LONGVIEW | TX | 75606 | USA |
| RID X TERMITE & PEST CONTROL | | PO BOX 278 | | | JUDSON | TX | 75660 | USA |
| RIDD, ANDREW TODD | | Address Redacted | | | | | | |
| RIDDELL, SAMANTHA JANE | | Address Redacted | | | | | | |
| RIDDICK, JACOB OMARR | | Address Redacted | | | | | | |
| RIDDLE PAINTING INC, ML | | 2979 W FAIRMONT AVE | | | PHOENIX | AZ | 85017-4614 | USA |
| RIDDLE, AMANDA | | 71 FONTAINE CT | | | BLOOMINGDALE | IL | 60108 | USA |
| RIDDLE, BODIE C | | Address Redacted | | | | | | |
| RIDDLE, JOSH CURTIS | | Address Redacted | | | | | | |
| RIDDLE, JOSHUA TYLER | | Address Redacted | | | | | | |
| RIDDLE, KIMBERLY DENICE | | Address Redacted | | | | | | |
| RIDDLE, MELISSA JEANNE | | Address Redacted | | | | | | |
| RIDDLEBARGER, TIFFANY LYNN | | Address Redacted | | | | | | |
| RIDDLEBERGER, DANIEL RICHARD | | Address Redacted | | | | | | |
| RIDDLES, TOMMY HOWARD | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIDEAUX, JONATHAN | | Address Redacted | | | | | | |
| RIDEAUX, RENA JENINE | | Address Redacted | | | | | | |
| RIDEAUX, WILLIE B | | Address Redacted | | | | | | |
| RIDENOUR, JAMES W | | Address Redacted | | | | | | |
| RIDER BENNETT EGAN & ARUNDEL | | 2000 METROPOLITAN CENTRE | | | MINNEAPOLIS | MI | 55402 | USA |
| RIDER BENNETT EGAN & ARUNDEL | | ATTORNEYS AT LAW | 2000 METROPOLITAN CENTRE | | MINNEAPOLIS | MI | 55402 | USA |
| RIDER, WILLIAM DONOVAN | | Address Redacted | | | | | | |
| RIDEWOOD, MATT | | Address Redacted | | | | | | |
| RIDGEWAY, AMANDA RAE | | Address Redacted | | | | | | |
| RIDGEWAY, HENRY | | 6838 SAN PEDRO | | | SAN ANTONIO | TX | 78216 | USA |
| RIDGEWAY, JEREL | | Address Redacted | | | | | | |
| RIDGLEY, KATURAH SUE | | Address Redacted | | | | | | |
| RIDGWAY, DUSTIN | | Address Redacted | | | | | | |
| RIDGWAYS METRO DIGITAL IMAGING | | PO BOX 740170 | | | HOUSTON | TX | 77274-0170 | USA |
| RIDLEY, EVERETT B | | Address Redacted | | | | | | |
| RIDLEY, JOHNATHON JAMES | | Address Redacted | | | | | | |
| RIDNER, ROBERT B | | 3101 TAYPORT ST | | | NORMAN | OK | 73072 | USA |
| RIDOLFI, ANTHONY RANDALL | | Address Redacted | | | | | | |
| RIEATHBAUM, KEVIN EDWARD | | Address Redacted | | | | | | |
| RIECK MECHANICAL ELECTRICAL | | PO BOX 13565 | | | DAYTON | OH | 45413-0565 | USA |
| RIECK, ROSS RICHARD | | Address Redacted | | | | | | |
| RIECK, SCOTT ANDREW | | Address Redacted | | | | | | |
| RIED, KEEGAN SCOT | | Address Redacted | | | | | | |
| RIEDEL, RYAN DEE | | Address Redacted | | | | | | |
| RIEDERS, JEFFREY ROBERT | | Address Redacted | | | | | | |
| RIEGE, SHAWN W | | 193 CHESTNUT RIDGE DR | | | HARTFORD | WI | 53029 | USA |
| RIEGER, ELIZABETH A | | Address Redacted | | | | | | |
| RIEGER, KENT PHILLIP | | Address Redacted | | | | | | |
| RIEGLER, DAVID MICHAEL | | Address Redacted | | | | | | |
| RIEHLE, CHRISTOPHER DANIEL | | Address Redacted | | | | | | |
| RIEKES MATERIAL HANDLING | | 1817 HULL AVE | | | DES MOINES | IA | 50313 | USA |
| RIEKES MATERIAL HANDLING | | PO BOX 4822 | | | DES MOINES | IA | 503064822 | USA |
| RIEKES MATERIAL HANDLING | | PO BOX 4822 | | | DES MOINES | IA | 50306-4822 | USA |
| RIEL, ADAM R | | Address Redacted | | | | | | |
| RIELEY, GRACE BUTAS | | Address Redacted | | | | | | |
| RIEMENSCHNEIDER, TERRY L | | Address Redacted | | | | | | |
| RIETVELD, ADAM JOSEPH | | Address Redacted | | | | | | |
| RIETZ MP LLC, LARRY J | | 1355 LEMOND RD | | | OWATONNA | MN | 55060 | USA |
| RIFFEL, DYLAN CHASE | | Address Redacted | | | | | | |
| RIFFEL, KIMBERLY MICHELE | | Address Redacted | | | | | | |
| RIFFEL, KYLE ANDREW | | Address Redacted | | | | | | |
| RIFFERT, CHARLES M | | Address Redacted | | | | | | |
| RIFFLE, KYLE P | | Address Redacted | | | | | | |
| RIFFLES APPLIANCE SERVICE | | 617 E DIXIE DR | | | DAYTON | OH | 45449 | USA |
| RIFKIN, PHILIP | | Address Redacted | | | | | | |
| RIFLE APPLIANCE | | PO BOX 1298 | | | RIFLE | CO | 81650 | USA |
| RIGBY, CHARLES SAMUEL | | Address Redacted | | | | | | |
| RIGDON, MISTY DAWN | | Address Redacted | | | | | | |
| RIGELL, IAN T | | Address Redacted | | | | | | |
| RIGELS HOME APPLIANCES | | 609 MAIN AVE | BOX 534 | | MOORHEAD | MN | 56560 | USA |
| RIGELS HOME APPLIANCES | | BOX 534 | | | MOORHEAD | MN | 56560 | USA |
| RIGG REALTORS, WM E | | 17950 PRESTON ROAD NO 175 | | | DALLAS | TX | 75252 | USA |
| RIGGI JR , RONALD JAMES | | Address Redacted | | | | | | |
| RIGGIN, CHASITY D | | Address Redacted | | | | | | |
| RIGGINS, DESIREE M | | Address Redacted | | | | | | |
| RIGGINS, TANESHA LYNNA | | Address Redacted | | | | | | |
| RIGGS, ANQUNETTE ROSHAY | | Address Redacted | | | | | | |
| RIGGS, BEATRICE | | Address Redacted | | | | | | |
| RIGGS, CHRISTOPHER LYNN | | Address Redacted | | | | | | |
| RIGGS, DANIEL CLIFFORD | | Address Redacted | | | | | | |
| RIGGS, KENNETH D | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIGGS, RIAN C | | Address Redacted | | | | | | |
| RIGGS, ROSS WAYNE | | Address Redacted | | | | | | |
| RIGHT CONNECTION, THE | | PO BOX 1640 | | | NEW ALBANY | IN | 47151 | USA |
| RIGHT SYSTEMS OF IDAHO | | 1307 S MAPLE GROVE RD | | | BOISE | ID | 83709 | USA |
| RIGHTNOW TECHNOLOGIES | | PO BOX 9300 | | | BOZEMAN | MT | 59718 | USA |
| RIHANI, MATTHEW MAZEN | | Address Redacted | | | | | | |
| RIISE, ALEXANDRA NICOLE | | Address Redacted | | | | | | |
| RIKER, APRIL DAWN | | Address Redacted | | | | | | |
| RILCO INC | | 7667 WOOSTER PIKE | | | CINCINNATI | OH | 45227 | USA |
| RILCO INC | | PO BOX 632757 | | | CINCINNATI | OH | 45263-2757 | USA |
| RILCO INDUSTRIAL CONTROLS INC | | 6580 CORPORATE DR | | | CINCINNATI | OH | 45242 | USA |
| RILEY ELECTRIC CONST CO, CA | | 911 LEE ST | | | ELK GROVE VILLAGE | IL | 60007 | USA |
| RILEY IV, CLARENCE O | | Address Redacted | | | | | | |
| RILEY, ADRIANNE ELIZABETH | | Address Redacted | | | | | | |
| RILEY, BRIAN LEE | | Address Redacted | | | | | | |
| RILEY, CAITLIN ELIZABETH | | Address Redacted | | | | | | |
| RILEY, DANIEL W | | Address Redacted | | | | | | |
| RILEY, GARY PATRICK | | Address Redacted | | | | | | |
| RILEY, JEFFREY J | | Address Redacted | | | | | | |
| RILEY, JOEY J | | Address Redacted | | | | | | |
| RILEY, JONATHAN ROBERT | | Address Redacted | | | | | | |
| RILEY, JOSEPH | | Address Redacted | | | | | | |
| RILEY, KENLYN B | | Address Redacted | | | | | | |
| RILEY, KEVIN P | | Address Redacted | | | | | | |
| RILEY, LATOYA DONYA | | Address Redacted | | | | | | |
| RILEY, MELANIE | | 1500 MAGRUDER 235 C | | | EL PASO | TX | 79925 | USA |
| RILEY, MORGAN AUSTIN | | Address Redacted | | | | | | |
| RILEY, NAREECE NICOLE | | Address Redacted | | | | | | |
| RILEY, NEIMAN M | | Address Redacted | | | | | | |
| RILEY, NICOLE | | Address Redacted | | | | | | |
| RILEY, PAUL | | Address Redacted | | | | | | |
| RILEY, REGINALD | | Address Redacted | | | | | | |
| RILEY, RODNEY JEROME | | Address Redacted | | | | | | |
| RILEY, RONALD AARON | | Address Redacted | | | | | | |
| RILEY, RYAN | | Address Redacted | | | | | | |
| RILEY, STEFFEN | | Address Redacted | | | | | | |
| RILEY, STEPHEN PAUL | | Address Redacted | | | | | | |
| RILEY, TERRELL | | Address Redacted | | | | | | |
| RILEY, TERRY LOUIS | | Address Redacted | | | | | | |
| RILEYS SEWER INC | | 1850 HIGHLAWN RD | | | DECATUR | IL | 62521 | USA |
| RILL, ELLIOTT PETER | | Address Redacted | | | | | | |
| RIM LOGISTICS LTD | | PO BOX 92262 | | | ELKGROVE VILLAGE | IL | 60009 | USA |
| RIMAGE CORP | | NW5255 PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5255 | USA |
| RINALDI III, ARTHUR | | Address Redacted | | | | | | |
| RINAUDO, ANTHONY JOSEPH | | Address Redacted | | | | | | |
| RINCON, AARON JOSE | | Address Redacted | | | | | | |
| RINCON, JOSE JUAREZ | | Address Redacted | | | | | | |
| RINCON, RHIANNON | | Address Redacted | | | | | | |
| RINDLER, JULIE M | | Address Redacted | | | | | | |
| RINDLISBACHER, ROBERT J | | Address Redacted | | | | | | |
| RINEHART, AARON MICHEL | | Address Redacted | | | | | | |
| RINEHART, SARAH | | Address Redacted | | | | | | |
| RINEHART, SEAN GLENN | | Address Redacted | | | | | | |
| RINER, CHELSEA BLAIR | | Address Redacted | | | | | | |
| RING, JEFF ALLEN | | Address Redacted | | | | | | |
| RINGHAND, CHRISTOPHER W | | Address Redacted | | | | | | |
| RINGLER, DEANA RYANNE | | Address Redacted | | | | | | |
| RINGLER, LYNETTE LEE | | Address Redacted | | | | | | |
| RINGO, KEVIN JAMES | | Address Redacted | | | | | | |
| RINGROSE, WILLIAM ANDREW | | Address Redacted | | | | | | |
| RINI, BRIAN VICTOR | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RININGER, JESSICA KRISTINE | | Address Redacted | | | | | | |
| RINKE, DAVID R | | Address Redacted | | | | | | |
| RINKEL, PATRICK T | | Address Redacted | | | | | | |
| RINKER, JOSH HALEY | | Address Redacted | | | | | | |
| RINKS, CHAD LEE | | Address Redacted | | | | | | |
| RINNE, ANDREW CHARLES | | Address Redacted | | | | | | |
| RINNE, ANGELA Y | | Address Redacted | | | | | | |
| RINTA, NICK A | | Address Redacted | | | | | | |
| RIO BRAVO ENTERTAINMENT | | 511 ROCK BLUFF DR | | | AUSTIN | TX | 78734 | USA |
| RIO GRANDE SERVICES INC | | 625 NWEST AVENUE | | | ALAMOSA | CO | 81101 | USA |
| RIO GRANDE SERVICES INC | | 625 W AVE | | | ALAMOSA | CO | 81101 | USA |
| RIO SPRINKLER SYSTEMS | | PO BOX 691 | | | DONNA | TX | 78537 | USA |
| RIOJAS, FRANK | | Address Redacted | | | | | | |
| RIOJAS, HIRAM EMMANUEL | | Address Redacted | | | | | | |
| RIOJAS, KRYSTAL LEEANNA | | Address Redacted | | | | | | |
| RIORDAN, BEN JAMES | | Address Redacted | | | | | | |
| RIOS AC APPLIANCE SERVICE | | PO BOX 3385 | | | BROWNSVILLE | TX | 785233385 | USA |
| RIOS AC APPLIANCE SERVICE | | PO BOX 3385 | | | BROWNSVILLE | TX | 78523-3385 | USA |
| RIOS GOMEZ, JUAN PABLO | | Address Redacted | | | | | | |
| RIOS MARTINEZ, MIKE ANGEL | | Address Redacted | | | | | | |
| RIOS, ALBERTO | | Address Redacted | | | | | | |
| RIOS, ALEXANDER | | Address Redacted | | | | | | |
| RIOS, ANGELIA | | Address Redacted | | | | | | |
| RIOS, CRYSTAL ELIZABETH | | Address Redacted | | | | | | |
| RIOS, ERASMO | | Address Redacted | | | | | | |
| RIOS, GABRIEL NA | | Address Redacted | | | | | | |
| RIOS, JENNIFER ANN | | Address Redacted | | | | | | |
| RIOS, LUIS FELIPE | | Address Redacted | | | | | | |
| RIOS, OMAR VLADIMIR | | Address Redacted | | | | | | |
| RIOS, PERLA ARTEMIZA | | Address Redacted | | | | | | |
| RIOS, RUBEN | | Address Redacted | | | | | | |
| RIOS, STEPHEN JAMES | | Address Redacted | | | | | | |
| RIOS, TONY | | Address Redacted | | | | | | |
| RIPKA, MICHAEL C | | Address Redacted | | | | | | |
| RIPLEY ASSOCIATES INC, VF | | 1113 STONEY HILL DR | | | FORT COLLINS | CO | 80525 | USA |
| RIPPE BROTHERS INC | | 1110 READING RD | | | MASON | OH | 45040 | USA |
| RIPPER & ASSOCIATES, JACK | | 14708 KEEL STREET | | | PLYMOUTH | MI | 48170 | USA |
| RIPPLINGER, CHRISTINA M | | Address Redacted | | | | | | |
| RIR ASSOCIATES | | C/O FRITZ DUDA COMPANY | | | DALLAS | TX | 752841757 | USA |
| RIR ASSOCIATES | | PO BOX 841757 | C/O FRITZ DUDA COMPANY | | DALLAS | TX | 75284-1757 | USA |
| RISCHALL, EMILY DANIELLE | | Address Redacted | | | | | | |
| RISCHER, LEVI | | Address Redacted | | | | | | |
| RISER, ALAN CLAY | | Address Redacted | | | | | | |
| RISH, ANNA MARIE | | Address Redacted | | | | | | |
| RISHER TV & APPLIANCE CENTER | | 685 N STATE RD 15 | | | WABASH | IN | 46992 | USA |
| RISHTON, JINNIE | | Address Redacted | | | | | | |
| RISK, BRITTNEY LYNN | | Address Redacted | | | | | | |
| RISKTRAC | | PO BOX 0569 | | | CAROL STREAM | IL | 60132-0569 | USA |
| RISLEYS | | 2233 W FRANKLIN ST | | | EVANSVILLE | IN | 47712 | USA |
| RISNER, CHRISTOPHER NICHOLAS | | Address Redacted | | | | | | |
| RISPOLI, LUKE THOMAS | | Address Redacted | | | | | | |
| RISS APPRAISAL | | 121 1/2 NORTH ST | | | NORMAL | IL | 61761 | USA |
| RISTOW, NATHAN ROBERT | | Address Redacted | | | | | | |
| RISTVET, MATTHEW B | | Address Redacted | | | | | | |
| RITCHESKE, KYLE ALAN | | Address Redacted | | | | | | |
| RITCHIE WALLCOVERINGS | | 249 HAWTHORNE | | | GLEN ELLYN | IL | 60137 | USA |
| RITCHISON, CODI JASMINE | | Address Redacted | | | | | | |
| RITE WAY | | 518 E RAMSEY | | | SAN ANTONIO | TX | 78216 | USA |
| RITE WAY RADIO & TV | | 909 6TH STREET NW | | | ROCHESTER | MN | 55901 | USA |
| RITTER COMMUNICATIONS | | 106 FRISCO | | | MARKED TREE | AZ | 72365-9999 | USA |
| RITTER ENGINEERING CO | | P O BOX 4749 | | | CHICAGO | IL | 60680 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RITTER, CHAREESE L | | Address Redacted | | | | | | |
| RITTER, JASON MICHAEL | | Address Redacted | | | | | | |
| RITTER, JENNIFER J | | Address Redacted | | | | | | |
| RITTGERS, GEORGE L | | Address Redacted | | | | | | |
| RITTHALER, TERI | | Address Redacted | | | | | | |
| RITZ CARLTON | | 100 CARONDELET PLAZA | | | ST LOUIS | MO | 63105 | USA |
| RITZ CARLTON | | 1919 BRIAR OAKS DRIVE | | | HOUSTON | TX | 77027 | USA |
| RITZ CARLTON | | 2401 E CAMELBACK RD | | | PHOENIX | AZ | 85016 | USA |
| RITZ CARLTON, THE | | FAIRLANE PLAZA | 300 TOWN CTR DR | | DEARBORN | MI | 48126 | USA |
| RITZ MOTEL CO | | 6735 TELEGRAPH RD STE 110 | | | BLOOMFIELD HILLS | MI | 48301-3141 | USA |
| RITZ MOTEL COMPANY | TOM GOLDBERG | 6735 TELEGRAPH ROAD SUITE 110 | | | BLOOMFIELD HILLS | MI | 48301-3141 | USA |
| RITZ MOTEL COMPANY | | 6735 TELEGRAPH ROAD SUITE 110 | | | SUNSET VALLEY | MI | 48301-3141 | USA |
| RITZ, KEVIN ANDREW | | Address Redacted | | | | | | |
| RITZEL, ARDEN WILLIAM | | Address Redacted | | | | | | |
| RITZLER, CHRISTOPHER ROBERT | | Address Redacted | | | | | | |
| RITZMAN, ASHLEY ANN | | Address Redacted | | | | | | |
| RIVARD, DANA LYNN | | Address Redacted | | | | | | |
| RIVARDE, JILL MARIE | | Address Redacted | | | | | | |
| RIVAS TV & AUDIO SERVICE | | 1310B 1ST ST | | | ROSENBERG | TX | 77471 | USA |
| RIVAS, ADRIAN | | Address Redacted | | | | | | |
| RIVAS, CRAIG PATRICK | | Address Redacted | | | | | | |
| RIVAS, JODY | | Address Redacted | | | | | | |
| RIVAS, MICHAEL DEAN | | Address Redacted | | | | | | |
| RIVAS, RICHARD | | Address Redacted | | | | | | |
| RIVAS, RICHARD E | | Address Redacted | | | | | | |
| RIVAS, RUBEN | | Address Redacted | | | | | | |
| RIVAS, SUSANA | | Address Redacted | | | | | | |
| RIVER CITY APPLIANCE & VIDEO | | 42 NORTH MAIN STREET | | | THREE RIVERS | MI | 49093 | USA |
| RIVER CITY CONSTRUCTION | | 101 HOFFER LN | | | EAST PEORIA | IL | 61611 | USA |
| RIVER CITY CONSTRUCTION | | PO BOX 1389 | | | PEORIA | IL | 61654 | USA |
| RIVER CITY HEALTH CLINIC INC | | 224 N FREDERICK ST | | | CAPE GIRARDEAU | MO | 63701 | USA |
| RIVER CITY RASCALS | | PO BOX 662 | | | OFALLON | MO | 63366 | USA |
| RIVER CITY USED FURNITURE | | 301 LAFAYETTE | | | DONIPHAN | MO | 63935 | USA |
| RIVER CITY WHOLESALE | | 2201 BROOKWOOD SUITE 101 | | | LITTLE ROCK | AR | 72202 | USA |
| RIVER OAKS RUG CLEANING | | 4098 W 11TH ST | | | HOUSTON | TX | 77055 | USA |
| RIVER PLACE, THE | | 1000 RIVER PLACE | | | DETROIT | MI | 48207 | USA |
| RIVER RUN ESTATES CONDO ASSOC | | 515 SHIP ST STE 205 | | | SAINT JOSPEH | MI | 49085 | USA |
| RIVER VALLEY TESTING CORP | | 1060 BREEZEWOOD LN | STE 102 | | NEENAH | WI | 54956 | USA |
| RIVERA JR, JOHN RICHARD | | Address Redacted | | | | | | |
| RIVERA, ADAN | | Address Redacted | | | | | | |
| RIVERA, ADRIAN | | Address Redacted | | | | | | |
| RIVERA, BRENDA MIREYA | | Address Redacted | | | | | | |
| RIVERA, CANDIDO AMADO | | Address Redacted | | | | | | |
| RIVERA, ELBA LISSETHE | | Address Redacted | | | | | | |
| RIVERA, ELIZABETH | | Address Redacted | | | | | | |
| RIVERA, FLAVIO | | Address Redacted | | | | | | |
| RIVERA, FRANCESCA M | | Address Redacted | | | | | | |
| RIVERA, FREDDIE JONATHAN | | Address Redacted | | | | | | |
| RIVERA, GERARDO | | Address Redacted | | | | | | |
| RIVERA, IVAN | | Address Redacted | | | | | | |
| RIVERA, JAMES | | Address Redacted | | | | | | |
| RIVERA, JEAN CARLIE | | Address Redacted | | | | | | |
| RIVERA, JERRY SAM | | Address Redacted | | | | | | |
| RIVERA, JESSICA | | Address Redacted | | | | | | |
| RIVERA, JOHNATHAN MICHAEL | | Address Redacted | | | | | | |
| RIVERA, JOSE ANTONIO | | Address Redacted | | | | | | |
| RIVERA, JOSUE ALBERTO | | Address Redacted | | | | | | |
| RIVERA, JUANITA N | | Address Redacted | | | | | | |
| RIVERA, JULIA E | | Address Redacted | | | | | | |
| RIVERA, LORRAINE | | Address Redacted | | | | | | |
| RIVERA, MATTHEW | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA, MELISSA M | | Address Redacted | | | | | | |
| RIVERA, MIGUEL GERARDO | | Address Redacted | | | | | | |
| RIVERA, NORMAN ALFREDO | | Address Redacted | | | | | | |
| RIVERA, ORVILLE | | Address Redacted | | | | | | |
| RIVERA, PAUL | | Address Redacted | | | | | | |
| RIVERA, PAUL | | Address Redacted | | | | | | |
| RIVERA, PETER E | | Address Redacted | | | | | | |
| RIVERA, RAMON LUIS | | Address Redacted | | | | | | |
| RIVERA, ROBERTO C | | Address Redacted | | | | | | |
| RIVERA, SELENA | | Address Redacted | | | | | | |
| RIVERA, SERGIO NOE | | Address Redacted | | | | | | |
| RIVERA, SHERWIN LEE | | Address Redacted | | | | | | |
| RIVERA, THOMAS | | Address Redacted | | | | | | |
| RIVERDALE RETAIL ASSOCIATION | | 455 EAST 500 SOUTH STE 400 | | | SALT LAKE CITY | UT | 84111 | USA |
| RIVERDALE, CITY OF | | 4600 S WEBER RIVER DRIVE | | | RIVERDALE | UT | 84405 | USA |
| RIVERFRONT HILTON | | 2 RIVERFRONT PLACE | | | N LITTEL ROCK | AR | 72114 | USA |
| RIVERPOINT GROUP | | 9450 W BRYN MAWR STE 700 | | | ROSEMONT | IL | 60018 | USA |
| RIVERPOINT GROUP | | 5419 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | USA |
| RIVERS, CHRISTOPHER PAUL | | Address Redacted | | | | | | |
| RIVERS, JOE ALLEN | | Address Redacted | | | | | | |
| RIVERS, LATABRA TASHAE | | Address Redacted | | | | | | |
| RIVERS, LAURA LYNN | | Address Redacted | | | | | | |
| RIVERSIDE FLORIST & GREENHOUSE | | 1236 E PACIFIC STREET | | | APPLETON | WI | 54911 | USA |
| RIVET, BRANDON JAMES | | Address Redacted | | | | | | |
| RIVET, CARY JACOB | | Address Redacted | | | | | | |
| RIVETT, PATRICK LAWRENCE | | Address Redacted | | | | | | |
| RIVETTE, CRYSTAL LEE | | Address Redacted | | | | | | |
| RIVIERA ELECTRIC | | 2107 W COLLEGE AVENUE | | | ENGLEWOOD | CO | 80110 | USA |
| RIVIERA ELECTRIC | | 5001 S ZUNI ST | | | LITTLETON | CO | 80120 | USA |
| RIVIERA ELECTRIC LLC | | 5001 S ZUNI ST | | | LITTLETON | CO | 80120 | USA |
| RIVIERA FINANCE | | 22331 NETWORK PLACE | INFINITE TECHNOLOGY SVCS | | CHICAGO | IL | 60673-1223 | USA |
| RIVIOTTA, RICHARD S | | Address Redacted | | | | | | |
| RIVOLO, KIMBERLY DAVIS | | Address Redacted | | | | | | |
| RIXE, JAMES RUSSELL | | Address Redacted | | | | | | |
| RIZO, BRIAN | | Address Redacted | | | | | | |
| RIZVI, HAMID | | Address Redacted | | | | | | |
| RIZVI, SAAD H | | Address Redacted | | | | | | |
| RIZVI, SALMAN | | Address Redacted | | | | | | |
| RIZVI, SYED F | | Address Redacted | | | | | | |
| RIZWAN, TALHA | | Address Redacted | | | | | | |
| RIZZO, BRANDON JAMES | | Address Redacted | | | | | | |
| RIZZO, BRET ANTHONY | | Address Redacted | | | | | | |
| RIZZO, DENNY J | | 711 S W 12TH STREET | | | MINERAL WELL | TX | 76067 | USA |
| RIZZO, DENNY J | | 711 SW 12TH ST | | | MINERAL WELL | TX | 76067 | USA |
| RJ WACHTER PLUMBING CO INC | | 11433 CONCORD VILLAGE AVE | | | ST LOUIS | MO | 63123 | USA |
| RJ WACHTER PLUMBING CO INC | | 8615 GRAVOIS AVE | | | ST LOUIS | MO | 63123 | USA |
| RJPC DESIGN CONSULTING | | 360 RODELL DR | | | GRAND JCT | CO | 81503 | USA |
| RJR & SONS INC | | 12711 FARMINGTON RD | | | LIVONIA | MI | 48150-1624 | USA |
| RK APPRAISALS INC | | 2304 BYERLY CT | | | MISHAWAKA | IN | 46544 | USA |
| RLG REALTY HOLDINGS INC | | 5433 WESTHEIMER STE 900 | ATTN HYSAM RIHAWI | | HOUSTON | TX | 77056 | USA |
| RLJ DALLAS HOTEL LMTD PRTSHIP | | DALLAS MARKET CENTER | 2747 N STEMMONS PKWY | | DALLAS | TX | 75207 | USA |
| RLS LEGAL SOLUTIONS | | PO BOX 846040 | | | DALLAS | TX | 75284-6040 | USA |
| RLV VILLAGE PLAZA LP | DONNA COOK | 31500 NORTHWESTERN HWY | SUITE 300 | | FARMINGTON HILLS | MI | 48334 | USA |
| RLV VISTA PLAZA LP | ISABEL SELDMAN | 31500 NORTHWESTERN HWY | SUITE 300 | | FARMINGTON HILLS | MI | 48334 | USA |
| RMC CHILD SUPPORT UNIT | | PO BOX 569 | | | JEFFERSON CITY | MO | 65102 | USA |
| RO, SU S | | Address Redacted | | | | | | |
| ROA, NICK RANDALL | | Address Redacted | | | | | | |
| ROACH JR, JOSEPH RAY | | Address Redacted | | | | | | |
| ROACH, DAVID R | | Address Redacted | | | | | | |
| ROACH, JASON A | | Address Redacted | | | | | | |
| ROACH, MANDY LAEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROACH, ROY EDWARD | | Address Redacted | | | | | | |
| ROACH, TODD R | | Address Redacted | | | | | | |
| ROAD RUNNER EXPRESS LLC | | 2746 W 17TH ST S | | | IDAHO FALLS | ID | 83402 | USA |
| ROADES, GARRETT LEE | | Address Redacted | | | | | | |
| ROADGARD MOTOR CLUB | | PO BOX 73811 | | | CHICAGO | IL | 60673 | USA |
| ROADLINK USA EAST LLC | | 2556 PAYSPHERE CR | | | CHICAGO | IL | 60674 | USA |
| ROADLINK USA SOUTH LLC | | 2544 PAYSPHERE CR | | | CHICAGO | IL | 60674 | USA |
| ROADRUNNER TRANSPORTATION INC | | 2395 CAPP RD | | | ST PAUL | MN | 55114 | USA |
| ROADSIDE AUTO & TRUCK TRANSPRT | | 2725 BELVIDERE RD | | | WAUKEGAN | IL | 60085 | USA |
| ROADWAY EXPRESS INC | | DEPT 93151 | | | CHICAGO | IL | 60673-3151 | USA |
| ROADWAY EXPRESS INC | | PO BOX 730375 | | | DALLAS | TX | 75373-0375 | USA |
| ROADWAY PACKAGE SYSTEM | | PO BOX 890899 | | | DALLAS | TX | 75389-0899 | USA |
| ROADY, BRITTNEY NICOLE | | Address Redacted | | | | | | |
| ROAKE & ASSOCIATES INC | | 1887 HIGH GROVE LN | | | NAPERVILLE | IL | 60540 | USA |
| ROARK, TIFFANY MARIE | | Address Redacted | | | | | | |
| ROARK, WILLIAM ZACHARY | | Address Redacted | | | | | | |
| ROARY, DANEILA NIESHA | | Address Redacted | | | | | | |
| ROB O ROOTER | | PO BOX 1411 | | | SOUTH BEND | IN | 466241411 | USA |
| ROB O ROOTER | | PO BOX 1411 | | | SOUTH BEND | IN | 46624-1411 | USA |
| ROB, HOUTS WILLIAM | | Address Redacted | | | | | | |
| ROBALINO, MICHAEL | | Address Redacted | | | | | | |
| ROBB, DOUGLAS EUGENE | | Address Redacted | | | | | | |
| ROBBERT, MATT S | | Address Redacted | | | | | | |
| ROBBINS IV, GLENARVEN | | Address Redacted | | | | | | |
| ROBBINS REALTOR, CHARLES | | 2144 S MACARTHUR BLVD | | | SPRINGFIELD | IL | 62704 | USA |
| ROBBINS, ANDREA NICOLE | | Address Redacted | | | | | | |
| ROBBINS, BRETT | | Address Redacted | | | | | | |
| ROBBINS, BRYCE ALAN | | Address Redacted | | | | | | |
| ROBBINS, ERICK PATRICK | | Address Redacted | | | | | | |
| ROBBINS, JEFFREY MICHAEL | | Address Redacted | | | | | | |
| ROBBINS, JONATHAN D | | Address Redacted | | | | | | |
| ROBBINS, JONATHAN DIAL | | Address Redacted | | | | | | |
| ROBBINS, KIRK WILLIAM | | Address Redacted | | | | | | |
| ROBBINS, LESLIE R | | Address Redacted | | | | | | |
| ROBBINS, LINDSLY LAIRD | | Address Redacted | | | | | | |
| ROBBINS, MICHEAL DAN | | Address Redacted | | | | | | |
| ROBBINSWOOD OUTDOOR | | 1607 FULTON AVE | | | ROCKFORD | IL | 61103 | USA |
| ROBEAU, JASON PAUL | | Address Redacted | | | | | | |
| ROBEAUX, JORDAN PAUL | | Address Redacted | | | | | | |
| ROBERSON III, ROBERT BERNARD | | Address Redacted | | | | | | |
| ROBERSON, ALVIN RAY | | Address Redacted | | | | | | |
| ROBERSON, AMANDA | | Address Redacted | | | | | | |
| ROBERSON, FLORA | | Address Redacted | | | | | | |
| ROBERSON, JONATHAN LYNN | | Address Redacted | | | | | | |
| ROBERSON, JONATHAN WILLIAM | | Address Redacted | | | | | | |
| ROBERSON, JOSHUA DANIEL | | Address Redacted | | | | | | |
| ROBERSON, REUBEN KEVIN | | Address Redacted | | | | | | |
| ROBERSON, RONNY T | | Address Redacted | | | | | | |
| ROBERSON, STACEY | | Address Redacted | | | | | | |
| ROBERT LYNN CO | | 3030 LBJ FREEWAY STE 1400 | | | DALLAS | TX | 75234 | USA |
| ROBERT PAUL TV | | 1789 LEXINGTON AVE N | | | ROSEVILLE | MN | 55113 | USA |
| ROBERT PAUL TV | | 1789 N LEXINGTON AVE N | | | ROSEVILLE | MN | 55113 | USA |
| ROBERTS COMPANY, AE | | 2400 PILOT KNOB RD | | | ST PAUL | MN | 55120 | USA |
| ROBERTS COMPANY, AE | | PO BOX 1450 NW 7136 | | | MINNEAPOLIS | MN | 55485-7136 | USA |
| ROBERTS ELECTRONICS | | 1109 SOTHWEST PKY | APT NO 1101 | | COLLEGE STATION | TX | 77840 | USA |
| ROBERTS ELECTRONICS | | 505 AYRSHIRE ST | | | COLLEGE STATION | TX | 77840 | USA |
| ROBERTS LOADING DOCK | | 4801 THOLOZAN | | | ST LOUIS | MO | 63116 | USA |
| ROBERTS, ALEX JAY | | Address Redacted | | | | | | |
| ROBERTS, ALICE MAXELLE | | Address Redacted | | | | | | |
| ROBERTS, AMANDA DAWN | | Address Redacted | | | | | | |
| ROBERTS, ANDREW STEPHEN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERTS, ARIEL D | | Address Redacted | | | | | | |
| ROBERTS, ASHLEE N | | Address Redacted | | | | | | |
| ROBERTS, AUSTIN HEATH | | Address Redacted | | | | | | |
| ROBERTS, BEN C | | Address Redacted | | | | | | |
| ROBERTS, BRANDON KEITH | | Address Redacted | | | | | | |
| ROBERTS, CASEY RYAN | | Address Redacted | | | | | | |
| ROBERTS, CHAD OWEN | | Address Redacted | | | | | | |
| ROBERTS, CHARLES LAWRENCE | | Address Redacted | | | | | | |
| ROBERTS, CHRISTAN J | | Address Redacted | | | | | | |
| ROBERTS, CLINTON JOHN | | Address Redacted | | | | | | |
| ROBERTS, DANEISHA LATRICE | | Address Redacted | | | | | | |
| ROBERTS, DAVID L | | Address Redacted | | | | | | |
| ROBERTS, DUSTIN LUCAS | | Address Redacted | | | | | | |
| ROBERTS, ELIZABETH PAGE | | Address Redacted | | | | | | |
| ROBERTS, ELYSE | | Address Redacted | | | | | | |
| ROBERTS, ERICK ALLEN | | Address Redacted | | | | | | |
| ROBERTS, EVERETT COREY | | Address Redacted | | | | | | |
| ROBERTS, JASON C | | Address Redacted | | | | | | |
| ROBERTS, JENNIFER R | | Address Redacted | | | | | | |
| ROBERTS, JESSICA | | Address Redacted | | | | | | |
| ROBERTS, JESSICA N | | Address Redacted | | | | | | |
| ROBERTS, JESSICA RAYANN | | Address Redacted | | | | | | |
| ROBERTS, JOCELYN J | | Address Redacted | | | | | | |
| ROBERTS, JOSHUA STEPHEN | | Address Redacted | | | | | | |
| ROBERTS, KEEGAN C | | Address Redacted | | | | | | |
| ROBERTS, KEVIN M | | Address Redacted | | | | | | |
| ROBERTS, KOREY CHARLES | | Address Redacted | | | | | | |
| ROBERTS, KRYSTINA MARIE | | Address Redacted | | | | | | |
| ROBERTS, LARRY L | | 311 F ST SE | | | ARDMORE | OK | 73401 | USA |
| ROBERTS, MARJA MARTIN | | Address Redacted | | | | | | |
| ROBERTS, MATT | | Address Redacted | | | | | | |
| ROBERTS, MATT ALAN | | Address Redacted | | | | | | |
| ROBERTS, MATT FLYNN | | Address Redacted | | | | | | |
| ROBERTS, MATTHEW DOUGLAS | | Address Redacted | | | | | | |
| ROBERTS, MEGAN CARROLL | | Address Redacted | | | | | | |
| ROBERTS, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| ROBERTS, MICHELLE ANN | | Address Redacted | | | | | | |
| ROBERTS, MIKE V | | Address Redacted | | | | | | |
| ROBERTS, RYAN DAVID | | Address Redacted | | | | | | |
| ROBERTS, SHAHANAN SILAS | | Address Redacted | | | | | | |
| ROBERTS, SHANNON | | Address Redacted | | | | | | |
| ROBERTS, SHELLEY DIANE | | Address Redacted | | | | | | |
| ROBERTS, STEVE MICHAEL | | Address Redacted | | | | | | |
| ROBERTS, TANNER STEPHEN | | Address Redacted | | | | | | |
| ROBERTS, TERRY LEE | | Address Redacted | | | | | | |
| ROBERTS, THOMAS G | | Address Redacted | | | | | | |
| ROBERTS, TINA DOAN | | Address Redacted | | | | | | |
| ROBERTS, VINCENT | | Address Redacted | | | | | | |
| ROBERTS, ZACH ODELL | | Address Redacted | | | | | | |
| ROBERTS, ZACHARY ANDREW | | Address Redacted | | | | | | |
| ROBERTSON II, HUGH | | Address Redacted | | | | | | |
| ROBERTSON STEPHENS COMM PROP | | 201 E INDIANOLA AVE STE 370 | C/O E A M GROUP INC | | PHOENIX | AZ | 85012 | USA |
| ROBERTSON STEPHENS COMM PROP | | C/O E A M GROUP INC | | | PHOENIX | AZ | 85012 | USA |
| ROBERTSON TV SALES & SVC INC | | 100 W COMMERCE | | | EASTLAND | TX | 76448 | USA |
| ROBERTSON VENDING | | 12736 HAFER RD | | | CARTERVILLE | IL | 62918 | USA |
| ROBERTSON, ALLEN CORNELIUS | | Address Redacted | | | | | | |
| ROBERTSON, ANDREW | | Address Redacted | | | | | | |
| ROBERTSON, BILL L | | Address Redacted | | | | | | |
| ROBERTSON, BILL STEVEN | | Address Redacted | | | | | | |
| ROBERTSON, CALEB G | | Address Redacted | | | | | | |
| ROBERTSON, CAMERON | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERTSON, CARY LE WAYNE | | Address Redacted | | | | | | |
| ROBERTSON, CHRIS THOMAS | | Address Redacted | | | | | | |
| ROBERTSON, CHRISTIAN MATTHEW | | Address Redacted | | | | | | |
| ROBERTSON, DAVID LAMAR | | Address Redacted | | | | | | |
| ROBERTSON, DWIGHT THOMAS | | Address Redacted | | | | | | |
| ROBERTSON, ELMER | | Address Redacted | | | | | | |
| ROBERTSON, JACOB PATRICK | | Address Redacted | | | | | | |
| ROBERTSON, JUSTIN LANCE | | Address Redacted | | | | | | |
| ROBERTSON, KASSI FAITH | | Address Redacted | | | | | | |
| ROBERTSON, LOGAN RAMSEY | | Address Redacted | | | | | | |
| ROBERTSON, MARTE DURRELL | | Address Redacted | | | | | | |
| ROBERTSON, REBECCA ELIZABETH | | Address Redacted | | | | | | |
| ROBERTSON, ROBERT JAMES | | Address Redacted | | | | | | |
| ROBERTSON, SHAHIDA MARQUITA | | Address Redacted | | | | | | |
| ROBERTSON, SHANE ISAAC | | Address Redacted | | | | | | |
| ROBERTSON, THERON LEE | | Address Redacted | | | | | | |
| ROBERTSON, TINA ORELIA | | Address Redacted | | | | | | |
| ROBERTSON, WALTER JOSEPH | | Address Redacted | | | | | | |
| ROBICHAUX, CHRIS N | | Address Redacted | | | | | | |
| ROBICHAUX, SEAN PATRICK | | Address Redacted | | | | | | |
| ROBIN TV & VIDEO INC | | 10207 KARSTON AVE NE | | | ALBERTVILLE | MN | 55301-8701 | USA |
| ROBIN, JEFFREY HARRIS | | Address Redacted | | | | | | |
| ROBINETT BUSINESS SYSTEMS INC | | PO BOX 2501 | | | SPRINGFIELD | MO | 658012501 | USA |
| ROBINETT BUSINESS SYSTEMS INC | | PO BOX 2501 | | | SPRINGFIELD | MO | 65801-2501 | USA |
| ROBINETTE, JEFF S | | Address Redacted | | | | | | |
| ROBINO, ALEX KENNETH | | Address Redacted | | | | | | |
| ROBINS KAPLAN MILLER & CIRESI | | 800 LASALLE AVE | | | MINNEAPOLIS | MN | 55402 | USA |
| ROBINS NEST LANDSCAPE | | 1226 W CAMP WISDOM RD | | | DUNCANVILLE | TX | 75116 | USA |
| ROBINS NEST LANDSCAPE | | PO BOX 382224 | | | DUNCANVILLE | TX | 75138 | USA |
| ROBINS, DAMON HUNTER | | Address Redacted | | | | | | |
| ROBINS, QUENTON ANDRE | | Address Redacted | | | | | | |
| ROBINSON CO INC, CH | | 1840 N MARCEY ST | | | CHICAGO | IL | 60614 | USA |
| ROBINSON CO INC, CH | | PO BOX 9121 | | | MINNEAPOLIS | MN | 55480-9121 | USA |
| ROBINSON CONSTRUCTION, ROGER | | HC69 BOX 247E | | | KINGSTON | OK | 73439 | USA |
| ROBINSON JR, JAMES A | | Address Redacted | | | | | | |
| ROBINSON PAINTING CO INC | | 3000 AUSTIN AVE | | | EVANSVILLE | IN | 47712 | USA |
| ROBINSON, AARON A | | Address Redacted | | | | | | |
| ROBINSON, AARON EUGENE | | Address Redacted | | | | | | |
| ROBINSON, ADAM | | Address Redacted | | | | | | |
| ROBINSON, ADRIAN LEE | | Address Redacted | | | | | | |
| ROBINSON, ANGELIQUE CINDEL | | Address Redacted | | | | | | |
| ROBINSON, BRADLEY JOSEPH | | Address Redacted | | | | | | |
| ROBINSON, BRANDON TERAH | | Address Redacted | | | | | | |
| ROBINSON, BRIAN JOSEPH | | Address Redacted | | | | | | |
| ROBINSON, BRIAN MARSHALL | | Address Redacted | | | | | | |
| ROBINSON, BRUCE L | | Address Redacted | | | | | | |
| ROBINSON, CANDACE LOIS | | Address Redacted | | | | | | |
| ROBINSON, CARLTON GERMAINE | | Address Redacted | | | | | | |
| ROBINSON, CARYN LINDSAY | | Address Redacted | | | | | | |
| ROBINSON, CHARLES | | Address Redacted | | | | | | |
| ROBINSON, CHEYENNE L | | Address Redacted | | | | | | |
| ROBINSON, CHRIS ALAN | | Address Redacted | | | | | | |
| ROBINSON, CHRISTOPHER JERMAINE | | Address Redacted | | | | | | |
| ROBINSON, CODY BAY | | Address Redacted | | | | | | |
| ROBINSON, COLLIN TY | | Address Redacted | | | | | | |
| ROBINSON, DANA RENEE | | Address Redacted | | | | | | |
| ROBINSON, DANIEL R | | Address Redacted | | | | | | |
| ROBINSON, DANIEL RONALD | | Address Redacted | | | | | | |
| ROBINSON, DANIELLE RENEE | | Address Redacted | | | | | | |
| ROBINSON, DEBRA G | | Address Redacted | | | | | | |
| ROBINSON, EBBIE DONNELL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBINSON, EMMA C | | Address Redacted | | | | | | |
| ROBINSON, FALYN E | | Address Redacted | | | | | | |
| ROBINSON, FELICIA | | Address Redacted | | | | | | |
| ROBINSON, FOSTER | | Address Redacted | | | | | | |
| ROBINSON, GARRET LEE | | Address Redacted | | | | | | |
| ROBINSON, GEORGE ANTONIO | | Address Redacted | | | | | | |
| ROBINSON, HELEN B | | Address Redacted | | | | | | |
| ROBINSON, HERBERT JOSEHP | | Address Redacted | | | | | | |
| ROBINSON, HUGH G | | 1942 PIN OAK LN | | | LANCASTER | TX | 75146 | USA |
| ROBINSON, HUGH G | | 714 JACKSON ST STE 1000 | | | DALLAS | TX | 75202 | USA |
| ROBINSON, HUGH G | | 714 JACKSON ST STE 1000 | | | DALLAS | TX | 75202 | USA |
| ROBINSON, JACOB G | | Address Redacted | | | | | | |
| ROBINSON, JAMES D | | Address Redacted | | | | | | |
| ROBINSON, JANAY N | | Address Redacted | | | | | | |
| ROBINSON, JASON ANTHONY | | Address Redacted | | | | | | |
| ROBINSON, JEREMY PHILIP | | Address Redacted | | | | | | |
| ROBINSON, JEWEL SABRA | | Address Redacted | | | | | | |
| ROBINSON, JON BRANDON | | Address Redacted | | | | | | |
| ROBINSON, JUDY C | | Address Redacted | | | | | | |
| ROBINSON, JUSTIN ROBERT | | Address Redacted | | | | | | |
| ROBINSON, KASSIE | | Address Redacted | | | | | | |
| ROBINSON, KAYLAN LEE | | Address Redacted | | | | | | |
| ROBINSON, KEVIN C | | Address Redacted | | | | | | |
| ROBINSON, KEVIN DUSHAWN | | Address Redacted | | | | | | |
| ROBINSON, KIRBY JON | | Address Redacted | | | | | | |
| ROBINSON, LANTZ ANTHONY | | Address Redacted | | | | | | |
| ROBINSON, MARCUS ALAN | | Address Redacted | | | | | | |
| ROBINSON, MERCEDEZ | | Address Redacted | | | | | | |
| ROBINSON, MIKE | | Address Redacted | | | | | | |
| ROBINSON, NATHAN JAMES | | Address Redacted | | | | | | |
| ROBINSON, NICHOLAS PHILIPP | | Address Redacted | | | | | | |
| ROBINSON, PETER MARK | | Address Redacted | | | | | | |
| ROBINSON, PRINCESS MARIA | | Address Redacted | | | | | | |
| ROBINSON, RAYCE THOMAS | | Address Redacted | | | | | | |
| ROBINSON, RICHARD | | Address Redacted | | | | | | |
| ROBINSON, RICHARD A | | 119 N ROBINSON STE 1000 | | | OKLAHOMA CITY | OK | 73102 | USA |
| ROBINSON, RICHARD L | | Address Redacted | | | | | | |
| ROBINSON, RUSSELL ALLEN | | Address Redacted | | | | | | |
| ROBINSON, RUSTY ANTHONY | | Address Redacted | | | | | | |
| ROBINSON, SEAN | | Address Redacted | | | | | | |
| ROBINSON, STEPHEN | | Address Redacted | | | | | | |
| ROBINSON, STEVEN JAMES | | Address Redacted | | | | | | |
| ROBINSON, SWAVETTE | | Address Redacted | | | | | | |
| ROBINSON, TAKESHA R | | Address Redacted | | | | | | |
| ROBINSON, TAMECIA E | | Address Redacted | | | | | | |
| ROBINSON, TIMOTHY H | | Address Redacted | | | | | | |
| ROBINSON, TRAE ANTHONY | | Address Redacted | | | | | | |
| ROBINSON, WALTER | | Address Redacted | | | | | | |
| ROBINSONS | | PO BOX 41 | | | LONE GROVE | OK | 73443 | USA |
| ROBISKIE, RAYBURN | | Address Redacted | | | | | | |
| ROBISON, CHRISTINE MARIE | | Address Redacted | | | | | | |
| ROBISON, JOSHUA PAUL | | Address Redacted | | | | | | |
| ROBISON, RYAN | | Address Redacted | | | | | | |
| ROBL, JUSTIN DEAN | | Address Redacted | | | | | | |
| ROBLEDO, ROBERT J | | Address Redacted | | | | | | |
| ROBLES APPLIANCE SERVICE | | 11321 DAVID CARRASCO DRIVE | | | EL PASO | TX | 79936 | USA |
| ROBLES, ANGEL | | Address Redacted | | | | | | |
| ROBLES, CARMEN MARIA | | Address Redacted | | | | | | |
| ROBLES, JOSE ANTONIO | | Address Redacted | | | | | | |
| ROBLES, MARK ANTHONY | | Address Redacted | | | | | | |
| ROBLES, MICHELLE LEE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBLES, NORIS RUBY | | Address Redacted | | | | | | |
| ROBLES, SALVADOR LEAL | | Address Redacted | | | | | | |
| ROBLES, SANTOS J | | Address Redacted | | | | | | |
| ROBLES, STEVEN TIMOTHY | | Address Redacted | | | | | | |
| ROBLESKE, KEVIN PATRICK | | Address Redacted | | | | | | |
| ROBO DOCK & DOOR | | 7575 E INDUSTRIAL AVE | | | BATON ROUGE | LA | 70805 | USA |
| ROBS ALL AROUND GENERAL SVCS | | 21342 W DIVISION STREET | | | LOCKPORT | IL | 60441 | USA |
| ROBS TV & VCR | | 2607 W BETHANY HOME RD | | | PHOENIX | AZ | 85017 | USA |
| ROBY & ASSOCIATES INC | | 1051 W ELDORADO ST STE 4 | | | DECATUR | IL | 62522 | USA |
| ROBY, PORSHA | | Address Redacted | | | | | | |
| ROC EXHIBITIONS INC | | 1963 UNIVERSITY DR | | | LISLE | IL | 60532 | USA |
| ROCC WELL LLC | | 1321 UNITY PLACE STE A | | | LAFAYETTE | IN | 47905 | USA |
| ROCCA, ASHLEY MARIA | | Address Redacted | | | | | | |
| ROCHA II, JUAN LUIS | | Address Redacted | | | | | | |
| ROCHA, ANDREW LAMPERT | | Address Redacted | | | | | | |
| ROCHA, ANDY | | Address Redacted | | | | | | |
| ROCHA, ANTHONY CHRISTOPHER | | Address Redacted | | | | | | |
| ROCHA, JAMES | | Address Redacted | | | | | | |
| ROCHA, ROBERT ANTHONY | | Address Redacted | | | | | | |
| ROCHA, RODOLFO | | Address Redacted | | | | | | |
| ROCHE CONSTRUCTORS INC | | PO BOX 1727 | | | GREELEY | CO | 80632 | USA |
| ROCHESTER ARMORED CAR CO INC | | PO BOX 8 D T S | | | OMAHA | NE | 68101 | USA |
| ROCHESTER HILLS, CITY OF | | 1000 ROCHESTER HILLS DR | | | ROCHESTER HILLS | MI | 48309 | USA |
| ROCIO, VERONICA | | Address Redacted | | | | | | |
| ROCK COUNTY CLERK OF COURTS | | 51 SOUTH MAIN ST | ACCOUNTING OFFICE | | JANESVILLE | WI | 53545 | USA |
| ROCK COUNTY CLERK OF COURTS | | ACCOUNTING OFFICE | | | JANESVILLE | WI | 53545 | USA |
| ROCK ISLAND CIRCUIT COURT | | COURT CLERK | | | ROCK ISLAND | IL | 612045230 | USA |
| ROCK ISLAND CIRCUIT COURT | | PO BOX 5230 | COURT CLERK | | ROCK ISLAND | IL | 61204-5230 | USA |
| ROCK RIVER FORD | | 224 N ALPINE | | | ROCKFORD | IL | 61107 | USA |
| ROCK RIVER WATER RECLAMATION | | PO BOX 6207 | | | ROCKFORD | IL | 611251207 | USA |
| ROCK RIVER WATER RECLAMATION | | PO BOX 6207 | | | ROCKFORD | IL | 61125-1207 | USA |
| ROCK VALLEY INDUSTRIES | | 5549 INTERNATIONAL | | | ROCKFORD | IL | 61109 | USA |
| ROCKBROOK FLOORS INC | | 12355 W CENTER RD | | | OMAHA | NE | 68144 | USA |
| ROCKER, MATTHEW T | | Address Redacted | | | | | | |
| ROCKFORD CLERK OF CIRCUIT CT | | 400 WEST STATE STREET | FOR WINNEBAGO CO | | ROCKFORD | IL | 61101 | USA |
| ROCKFORD CLERK OF CIRCUIT CT | | FOR WINNEBAGO CO | | | ROCKFORD | IL | 61101 | USA |
| ROCKFORD CORPORATION | | PO BOX 951166 | | | DALLAS | TX | 75395-1166 | USA |
| ROCKFORD POLICE DEPT | | 425 E STATE ST | | | ROCKFORD | IL | 61104 | USA |
| ROCKFORD POLICE DEPT | | 425 E STATE ST | C/O FALSE ALARMS | | ROCKFORD | IL | 61104 | USA |
| ROCKFORD REGISTER STAR | | PO BOX 79 | | | ROCKFORD | IL | 61105 | USA |
| ROCKFORD REGISTER STAR | | PO BOX 259 | | | ROCKFORD | IL | 61105-0259 | USA |
| ROCKFORD, CITY OF | | 425 E STATE ST | | | ROCKFORD | IL | 61104 | USA |
| ROCKFORD, CITY OF | | PAYMENT CENTER | | | ROCKFORD | IL | 611051221 | USA |
| ROCKFORD, CITY OF | | PO BOX 1221 | PAYMENT CENTER | | ROCKFORD | IL | 61105-1221 | USA |
| ROCKHURST UNIVERSITY | | PO BOX 419107 | | | KANSAS CITY | MO | 641416107 | USA |
| ROCKHURST UNIVERSITY | | PO BOX 419107 | | | KANSAS CITY | MO | 64141-6107 | USA |
| ROCKING J RANCH | | 2643 LITTLE ANTIRE RD | | | HIGH RIDGE | MO | 63049 | USA |
| ROCKWALL CENTRAL APPRAISAL DIST | | 841 JUSTIN RD | | | ROCKWALL | TX | 75087 | USA |
| ROCKWALL COUNTY | | 101 S FANNIN | TAX ASSESSOR BARBARA BARBER | | ROCKWALL | TX | 75087 | USA |
| ROCKWALL CROSSING LTD | | 2100 WEST 7TH ST | | | FORT WORTH | TX | 76107 | USA |
| ROCKWALL CROSSING, LTD | | C/O THE WOODMONT COMPANY | 2100 WEST 7TH STREET | | FORT WORTH | TX | 76107 | USA |
| ROCKWALL, CITY OF | | 385 S GOLIAD | | | ROCKWALL | TX | 75087 | USA |
| ROCKWELL SRA, STEPHEN P | | 9121 ELIZABETH RD 107 | | | HOUSTON | TX | 77055 | USA |
| ROCKWELL, ADAM | | Address Redacted | | | | | | |
| ROCKWELL, CAMERON | | Address Redacted | | | | | | |
| ROCKWELL, CHRISTINA MARIE | | Address Redacted | | | | | | |
| ROCKWELL, DANIEL LEE | | Address Redacted | | | | | | |
| ROCKY MOUNTAIN BATTERY | | 4105 GLOBEVILLE RD | | | DENVER | CO | 80216 | USA |
| ROCKY MOUNTAIN DELIVERY INC | | 1030 W ELLSWORTH AVE UNIT D | | | DENVER | CO | 80223 | USA |
| ROCKY MOUNTAIN DESK CORP | | 7025 S REVERE PKY STE 400 | | | ENGLEWOOD | CO | 80112 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROCKY MOUNTAIN DIRECT CABLE | | PO BOX 261849 | | | LITTLETON | CO | 801631849 | USA |
| ROCKY MOUNTAIN DIRECT CABLE | | PO BOX 261849 | | | LITTLETON | CO | 80163-1849 | USA |
| ROCKY MOUNTAIN FIRE & SAFETY | | 6435 EAST 53RD WAY | | | COMMERCE CITY | CO | 80022 | USA |
| ROCKY MOUNTAIN FIRE & SAFETY | | 6435 EAST 53RD WAY | | | COMMERCE CITY | CO | 80022 | USA |
| ROCKY MOUNTAIN FIRE & SAFETY | | 3745 E 50TH AVE | | | DENVER | CO | 80216 | USA |
| ROCKY MOUNTAIN FIRE & SAFETY | | PO BOX 810 | | | COMMERCE CITY | CO | 800370810 | USA |
| ROCKY MOUNTAIN FIRE & SAFETY | | PO BOX 810 | | | COMMERCE CITY | CO | 80037-0810 | USA |
| ROCKY MOUNTAIN INTERNET INC | | PO BOX 5364 | | | DENVER | CO | 80217-5364 | USA |
| ROCKY MOUNTAIN LANDSCAPERS | | PO BOX 696 | | | OAKLEY | UT | 84055 | USA |
| ROCKY MOUNTAIN NATURE ASSOCIATION | | PO BOX 3100 | | | ESTES PARK | CO | 80517 | USA |
| ROCKY MOUNTAIN SEWER JET INC | | 9479 S JOYCE LANE | | | HIGHLANDS RANCH | CO | 80126 | USA |
| ROCKY MOUNTAIN SWEEPING | | PO BOX 353 | | | LAPORTE | CO | 80535 | USA |
| ROCKY MOUNTAIN WATER INC | | 462 W 3600 S | | | SALT LAKE CITY | UT | 84115 | USA |
| ROCQUE II, MARK STEVEN | | Address Redacted | | | | | | |
| ROD N STAFF CONSULTING | | PO BOX 23221 | | | DETROIT | MI | 48223 | USA |
| RODAK, ALEXANDER MATTHEW | | Address Redacted | | | | | | |
| RODAMMER, NICHOLAS ALAN | | Address Redacted | | | | | | |
| RODARTE, JAIME JR | | Address Redacted | | | | | | |
| RODAS, CARLA MARIEL | | Address Redacted | | | | | | |
| RODDENBERRY, BILLY JOE DONALD | | Address Redacted | | | | | | |
| RODDY, BRENDAN JAMES | | Address Redacted | | | | | | |
| RODDY, ERIN ELIZABETH | | Address Redacted | | | | | | |
| RODDY, JESSE AARON | | Address Redacted | | | | | | |
| RODDY, KATE ANN | | Address Redacted | | | | | | |
| RODEA, LARRY | | Address Redacted | | | | | | |
| RODEN JR, KENNETH W | | Address Redacted | | | | | | |
| RODEN, HEATHER MICHELLE | | Address Redacted | | | | | | |
| RODENBECK, NATHAN L | | Address Redacted | | | | | | |
| RODENBERG, BRYAN STEPHEN | | Address Redacted | | | | | | |
| RODENBORN, APRIL L | | Address Redacted | | | | | | |
| RODENHISER, KURT J | | Address Redacted | | | | | | |
| RODERICK, PATRICK MATTHEW | | Address Redacted | | | | | | |
| RODGERS, ANDREW NICHOLAS | | Address Redacted | | | | | | |
| RODGERS, BRETT | | PO BOX 3538 | CHAPTER 13 TRUST ACCOUNT | | GRAND RAPIDS | MI | 49501 | USA |
| RODGERS, EBONY RENE | | Address Redacted | | | | | | |
| RODGERS, EMMANUEL | | Address Redacted | | | | | | |
| RODGERS, GEORGE W | | 2727 37TH STREET | | | HIGHLAND | IN | 46322 | USA |
| RODGERS, JAMES EDWARD | | Address Redacted | | | | | | |
| RODGERS, JON MICHAEL | | Address Redacted | | | | | | |
| RODGERS, JORDAN R | | Address Redacted | | | | | | |
| RODGERS, JOSEPH WENDELL | | Address Redacted | | | | | | |
| RODGERS, JOSHUA S | | Address Redacted | | | | | | |
| RODGERS, MARCENA | | Address Redacted | | | | | | |
| RODGERS, ROBERT WILLIAM | | Address Redacted | | | | | | |
| RODGERS, SEAN | | Address Redacted | | | | | | |
| RODGERS, SHANICQUA S | | Address Redacted | | | | | | |
| RODGERSON, THOMAS MICHAEL | | Address Redacted | | | | | | |
| RODIE, THOMAS WHEELER | | Address Redacted | | | | | | |
| RODIO, MICHAEL C | | Address Redacted | | | | | | |
| RODNEY BLANCHARD LOCKSMITH | | PO BOX 840062 | | | NEW ORLEANS | LA | 70184 | USA |
| RODRIGEZ, GIOVANI | | Address Redacted | | | | | | |
| RODRIGUEZ CLEANING | | 1922 FINCHLEY CT | | | SCHAUMBURG | IL | 60194 | USA |
| RODRIGUEZ COLVIN & CHANEY LLP | | 1201 E VAN BUREN ST | | | BROWNSVILLE | TX | 78520 | USA |
| RODRIGUEZ COLVIN & CHANEY LLP | | 1201 E VAN BUREN STREET | | | BROWNSVILLE | TX | 78520 | USA |
| RODRIGUEZ JR , CESAR ALEXANDER | | Address Redacted | | | | | | |
| RODRIGUEZ JR , JOE | | Address Redacted | | | | | | |
| RODRIGUEZ JR , MARCELINO | | Address Redacted | | | | | | |
| RODRIGUEZ JR, MARIA ANDERA | | Address Redacted | | | | | | |
| RODRIGUEZ JR, RAUL | | Address Redacted | | | | | | |
| RODRIGUEZ MARTINEZ, DOMINGO EDUARDO | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ PRIETO, ALEJANDRO DANIEL | | Address Redacted | | | | | | |
| RODRIGUEZ, ABEL | | Address Redacted | | | | | | |
| RODRIGUEZ, ADRIAN | | Address Redacted | | | | | | |
| RODRIGUEZ, ALAN J | | Address Redacted | | | | | | |
| RODRIGUEZ, ALEXA MARIE | | Address Redacted | | | | | | |
| RODRIGUEZ, ALYSSA MARIE | | Address Redacted | | | | | | |
| RODRIGUEZ, AMANDA FAITH | | Address Redacted | | | | | | |
| RODRIGUEZ, ANA ALICIA | | Address Redacted | | | | | | |
| RODRIGUEZ, ANGEL L | | Address Redacted | | | | | | |
| RODRIGUEZ, ANGEL SHANNON | | Address Redacted | | | | | | |
| RODRIGUEZ, ANTHONY ALAN | | Address Redacted | | | | | | |
| RODRIGUEZ, ANTHONY JOSEPH | | Address Redacted | | | | | | |
| RODRIGUEZ, ANTHONY N | | Address Redacted | | | | | | |
| RODRIGUEZ, BILLIEJO | | Address Redacted | | | | | | |
| RODRIGUEZ, BRYAN LUKE | | Address Redacted | | | | | | |
| RODRIGUEZ, CARLOS FRANCISCO | | Address Redacted | | | | | | |
| RODRIGUEZ, CESAR | | Address Redacted | | | | | | |
| RODRIGUEZ, CHERISH MARIE | | Address Redacted | | | | | | |
| RODRIGUEZ, CHRISTINA CRYSTAL | | Address Redacted | | | | | | |
| RODRIGUEZ, CHRISTOPHER LUIS | | Address Redacted | | | | | | |
| RODRIGUEZ, CHRISTOPHER SCOTT | | Address Redacted | | | | | | |
| RODRIGUEZ, CRISELDA LISSETT | | Address Redacted | | | | | | |
| RODRIGUEZ, CRYSTAL ANN | | Address Redacted | | | | | | |
| RODRIGUEZ, DAN LEE | | Address Redacted | | | | | | |
| RODRIGUEZ, DANIEL | | Address Redacted | | | | | | |
| RODRIGUEZ, DANIEL GILBERT | | Address Redacted | | | | | | |
| RODRIGUEZ, DAVID | | Address Redacted | | | | | | |
| RODRIGUEZ, DAVID A | | Address Redacted | | | | | | |
| RODRIGUEZ, DAVID ADAM | | Address Redacted | | | | | | |
| RODRIGUEZ, DAVID JOHN | | Address Redacted | | | | | | |
| RODRIGUEZ, DINO | | Address Redacted | | | | | | |
| RODRIGUEZ, DREW ALLEN | | Address Redacted | | | | | | |
| RODRIGUEZ, EDUARDO ALBERTO | | Address Redacted | | | | | | |
| RODRIGUEZ, EDWIN | | Address Redacted | | | | | | |
| RODRIGUEZ, EMMANUEL | | Address Redacted | | | | | | |
| RODRIGUEZ, ERIC | | Address Redacted | | | | | | |
| RODRIGUEZ, ERIC SERGIO | | Address Redacted | | | | | | |
| RODRIGUEZ, ERIKA | | Address Redacted | | | | | | |
| RODRIGUEZ, ERNEST ANTONIO | | Address Redacted | | | | | | |
| RODRIGUEZ, ESTEBAN | | Address Redacted | | | | | | |
| RODRIGUEZ, EVA NOHEMI | | Address Redacted | | | | | | |
| RODRIGUEZ, EVAN | | Address Redacted | | | | | | |
| RODRIGUEZ, FABIAN R | | Address Redacted | | | | | | |
| RODRIGUEZ, FABIOLA JUDITH | | Address Redacted | | | | | | |
| RODRIGUEZ, FRANCISCO ADAME | | Address Redacted | | | | | | |
| RODRIGUEZ, FRANCISCO JAVIER | | Address Redacted | | | | | | |
| RODRIGUEZ, FREDDIE LEE | | Address Redacted | | | | | | |
| RODRIGUEZ, FREDDY | | Address Redacted | | | | | | |
| RODRIGUEZ, GABRIELA LEE | | Address Redacted | | | | | | |
| RODRIGUEZ, GABRIELLA MURILLO | | Address Redacted | | | | | | |
| RODRIGUEZ, GUILLERMO | | Address Redacted | | | | | | |
| RODRIGUEZ, JACKIE NAOMI | | Address Redacted | | | | | | |
| RODRIGUEZ, JAIME | | Address Redacted | | | | | | |
| RODRIGUEZ, JARED KEITH | | Address Redacted | | | | | | |
| RODRIGUEZ, JAVIER | | Address Redacted | | | | | | |
| RODRIGUEZ, JEANNETTE MARIE | | Address Redacted | | | | | | |
| RODRIGUEZ, JERRY | | Address Redacted | | | | | | |
| RODRIGUEZ, JIM | | Address Redacted | | | | | | |
| RODRIGUEZ, JIMMY I | | Address Redacted | | | | | | |
| RODRIGUEZ, JOCELYNE | | Address Redacted | | | | | | |
| RODRIGUEZ, JOE ANTHONY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, JOHANNA | | Address Redacted | | | | | | |
| RODRIGUEZ, JONATHAN MATTHEW | | Address Redacted | | | | | | |
| RODRIGUEZ, JORGE | | Address Redacted | | | | | | |
| RODRIGUEZ, JORGE E | | Address Redacted | | | | | | |
| RODRIGUEZ, JORGE OMAR | | Address Redacted | | | | | | |
| RODRIGUEZ, JOSE | | Address Redacted | | | | | | |
| RODRIGUEZ, JOSE | | Address Redacted | | | | | | |
| RODRIGUEZ, JOSE | | Address Redacted | | | | | | |
| RODRIGUEZ, JOSE ANTONIO | | Address Redacted | | | | | | |
| RODRIGUEZ, JOSE HIGINIO | | Address Redacted | | | | | | |
| RODRIGUEZ, JOSE MARIANO | | Address Redacted | | | | | | |
| RODRIGUEZ, JOSE TOMAS | | Address Redacted | | | | | | |
| RODRIGUEZ, JOSHUA | | Address Redacted | | | | | | |
| RODRIGUEZ, JUAN C | | Address Redacted | | | | | | |
| RODRIGUEZ, JUAN CARLOS | | Address Redacted | | | | | | |
| RODRIGUEZ, JUAN JOSE | | Address Redacted | | | | | | |
| RODRIGUEZ, JULIO A | | Address Redacted | | | | | | |
| RODRIGUEZ, KENDRICK ADRIAN | | Address Redacted | | | | | | |
| RODRIGUEZ, KYLE B | | Address Redacted | | | | | | |
| RODRIGUEZ, LAURA YVETTE | | Address Redacted | | | | | | |
| RODRIGUEZ, LORENZO ANTHONY | | Address Redacted | | | | | | |
| RODRIGUEZ, LUCCHINI ROY | | Address Redacted | | | | | | |
| RODRIGUEZ, LUIS | | Address Redacted | | | | | | |
| RODRIGUEZ, MARIBEL | | Address Redacted | | | | | | |
| RODRIGUEZ, MARISOL | | Address Redacted | | | | | | |
| RODRIGUEZ, MAURICIO | | Address Redacted | | | | | | |
| RODRIGUEZ, MELISSA PATRICIA | | Address Redacted | | | | | | |
| RODRIGUEZ, MELODY | | Address Redacted | | | | | | |
| RODRIGUEZ, MEREDITH | | Address Redacted | | | | | | |
| RODRIGUEZ, MICHAEL | | Address Redacted | | | | | | |
| RODRIGUEZ, MICHAEL | | Address Redacted | | | | | | |
| RODRIGUEZ, MONICA | | Address Redacted | | | | | | |
| RODRIGUEZ, NELSON GAETANO | | Address Redacted | | | | | | |
| RODRIGUEZ, NICHOLAS A | | Address Redacted | | | | | | |
| RODRIGUEZ, NICHOLAS STEPHEN | | Address Redacted | | | | | | |
| RODRIGUEZ, OMAR | | Address Redacted | | | | | | |
| RODRIGUEZ, OSCAR | | Address Redacted | | | | | | |
| RODRIGUEZ, PATRICIA | | Address Redacted | | | | | | |
| RODRIGUEZ, PAUL RAY | | Address Redacted | | | | | | |
| RODRIGUEZ, RAFAEL JORGE | | Address Redacted | | | | | | |
| RODRIGUEZ, REBECCA ANNE | | Address Redacted | | | | | | |
| RODRIGUEZ, REYMUNDO | | Address Redacted | | | | | | |
| RODRIGUEZ, RICARDO MARIO | | Address Redacted | | | | | | |
| RODRIGUEZ, RICHARD ANTHONY | | Address Redacted | | | | | | |
| RODRIGUEZ, RICHARD LOUIS | | Address Redacted | | | | | | |
| RODRIGUEZ, ROBERT | | Address Redacted | | | | | | |
| RODRIGUEZ, ROBERT ANDREW | | Address Redacted | | | | | | |
| RODRIGUEZ, ROBERT JASON | | Address Redacted | | | | | | |
| RODRIGUEZ, ROGELIO | | Address Redacted | | | | | | |
| RODRIGUEZ, ROLANDO | | Address Redacted | | | | | | |
| RODRIGUEZ, ROSENDO GINO | | Address Redacted | | | | | | |
| RODRIGUEZ, SANTIAGO SAVINO | | Address Redacted | | | | | | |
| RODRIGUEZ, SARAIE | | Address Redacted | | | | | | |
| RODRIGUEZ, SERGIO | | Address Redacted | | | | | | |
| RODRIGUEZ, SETH | | Address Redacted | | | | | | |
| RODRIGUEZ, SORAYA | | Address Redacted | | | | | | |
| RODRIGUEZ, STEPHANIE ANNE | | Address Redacted | | | | | | |
| RODRIGUEZ, STEPHEN LEIGH | | Address Redacted | | | | | | |
| RODRIGUEZ, STEVE | | Address Redacted | | | | | | |
| RODRIGUEZ, STEVEN CRAIG | | Address Redacted | | | | | | |
| RODRIGUEZ, STEVEN MIGUEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, TIFFANY NICHOLE | | Address Redacted | | | | | | |
| RODRIGUEZ, TINA MARIE | | Address Redacted | | | | | | |
| RODRIGUEZ, VICTOR MANUEL | | Address Redacted | | | | | | |
| RODRIGUEZ, WILSON RAMON | | Address Redacted | | | | | | |
| RODRIGUEZ, ZEARN JON | | Address Redacted | | | | | | |
| RODRIQUEZ, CHRISTINA ANN | | Address Redacted | | | | | | |
| RODRIQUEZ, DANIEL EUGENE | | Address Redacted | | | | | | |
| RODRIQUEZ, DOUGLAS ALAN | | Address Redacted | | | | | | |
| RODRIQUEZ, JAIME | | Address Redacted | | | | | | |
| RODRIQUEZ, JONATHAN ROSS | | Address Redacted | | | | | | |
| RODS OUTDOOR POWER | | 5900 SOUTH 56TH | | | LINCOLN | NE | 68516 | USA |
| RODS SMALL ENGINE INC | | 550 S WASHINGTON | | | ARDMORE | OK | 73401 | USA |
| ROE ENGINEERING LC | | 601 N COTTON STE 6 | | | EL PASO | TX | 79902 | USA |
| ROE, AMBER LYNN | | Address Redacted | | | | | | |
| ROE, ANDREW M | | Address Redacted | | | | | | |
| ROE, MATTHEW TYLER | | Address Redacted | | | | | | |
| ROE, SEAN EMERSON | | Address Redacted | | | | | | |
| ROEHR, ZACHARY RYAN | | Address Redacted | | | | | | |
| ROEHRICH, ROBERT ANDREW | | Address Redacted | | | | | | |
| ROEL, ANGELA PATRICIA | | Address Redacted | | | | | | |
| ROEL, BRENNAN RAND | | Address Redacted | | | | | | |
| ROEMER, ALEXANDER | | Address Redacted | | | | | | |
| ROESER, SEAN WILLIAM | | Address Redacted | | | | | | |
| ROESSER, JARRETT | | Address Redacted | | | | | | |
| ROFRANO, KARLEE JARRAE | | Address Redacted | | | | | | |
| ROGALA, DAVID RAY | | Address Redacted | | | | | | |
| ROGAN, ELIZABETH M | | Address Redacted | | | | | | |
| ROGER, HUGH J | | Address Redacted | | | | | | |
| ROGERS & WRIGHT PC | | 1341 W MOCKINGBIRD LN STE 950W | | | DALLAS | TX | 752474967 | USA |
| ROGERS & WRIGHT PC | | 1341 W MOCKINGBIRD LN STE 950W | | | DALLAS | TX | 75247-4967 | USA |
| ROGERS APPLIANCE REPAIR | | 30255 TYLER RD | | | WALKERTON | IN | 46574 | USA |
| ROGERS AUTOMATED ENTRANCE INC | | 1305 1ST AVE NORTH | | | ALTOONA | IA | 50009 | USA |
| ROGERS ELECTRONICS | | 9517 MAURICE AVENUE | | | MAURICE | LA | 70555 | USA |
| ROGERS INC | | 1035 S BURLINGTON | | | HASTINGS | NE | 68901 | USA |
| ROGERS JR, ANDRA DWAYNE | | Address Redacted | | | | | | |
| ROGERS LADD, ZACHARY TOLAN | | Address Redacted | | | | | | |
| ROGERS SAFE & LOCK LLC | | 906 NW 5TH ST | | | OKLAHOMA CITY | OK | 73106 | USA |
| ROGERS SUPPLY CO INC | | 350 N WALNUT ST | | | CHAMPAIGN | IL | 61824 | USA |
| ROGERS TV SERVICE | | 1506 N DETROIT ST | | | WARSAW | IN | 46580 | USA |
| ROGERS, ASHLEY NICHOLE | | Address Redacted | | | | | | |
| ROGERS, BRETT N | | PO BOX 3538 | | | GRAND RAPIDS | MI | 49501 | USA |
| ROGERS, BRETT N | | PO BOX 3538 | CHAPTER 13 TRUST ACCOUNT | | GRAND RAPIDS | MI | 49501 | USA |
| ROGERS, BRIAN J | | Address Redacted | | | | | | |
| ROGERS, CHRISTOPHER | | Address Redacted | | | | | | |
| ROGERS, CHRISTOPHER L | | Address Redacted | | | | | | |
| ROGERS, CLINT R | | Address Redacted | | | | | | |
| ROGERS, CRYSTAL JEWELL | | Address Redacted | | | | | | |
| ROGERS, DARRELL | | Address Redacted | | | | | | |
| ROGERS, DAVID J | | Address Redacted | | | | | | |
| ROGERS, ERIC M | | Address Redacted | | | | | | |
| ROGERS, ERIC VAUGHN | | Address Redacted | | | | | | |
| ROGERS, ERIC VINCENT | | Address Redacted | | | | | | |
| ROGERS, EVAN | | Address Redacted | | | | | | |
| ROGERS, JAMIE LYNN | | Address Redacted | | | | | | |
| ROGERS, JOHNATHAN DAVIS | | Address Redacted | | | | | | |
| ROGERS, JOSEPH LYNN | | Address Redacted | | | | | | |
| ROGERS, JUSTEN LEE | | Address Redacted | | | | | | |
| ROGERS, JUSTIN LIGHTFOOT | | Address Redacted | | | | | | |
| ROGERS, KAYLA SMITH | | Address Redacted | | | | | | |
| ROGERS, KEITH B | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROGERS, KENNETH EDWARD | | Address Redacted | | | | | | |
| ROGERS, KIM K | | Address Redacted | | | | | | |
| ROGERS, LESLIE | | Address Redacted | | | | | | |
| ROGERS, LESLIE | | Address Redacted | | | | | | |
| ROGERS, MATT GERALD | | Address Redacted | | | | | | |
| ROGERS, MATT JOHN | | Address Redacted | | | | | | |
| ROGERS, NANCY ANN | | Address Redacted | | | | | | |
| ROGERS, ROBERT LLOYD | | Address Redacted | | | | | | |
| ROGERS, ROBERT LOWELL | | Address Redacted | | | | | | |
| ROGERS, SHAWN A | | Address Redacted | | | | | | |
| ROGERS, SHIRLEY JOYCE | | Address Redacted | | | | | | |
| ROGERS, STEPHANIE MARIE | | Address Redacted | | | | | | |
| ROGERS, TYNESHA RA SHAWN | | Address Redacted | | | | | | |
| ROGERS, WHITNEY JAMES | | Address Redacted | | | | | | |
| ROGERS, WILLIAM A | | Address Redacted | | | | | | |
| ROGERSON, AARON DANIEL | | Address Redacted | | | | | | |
| ROGGENBUCK, JASON ROBERT | | Address Redacted | | | | | | |
| ROGISSART, PETER | | 17199 N LAUREL PARK DR STE 406 | | | LIVONIA | MI | 48152 | USA |
| ROGNESS, NATHAN MICHALE | | Address Redacted | | | | | | |
| ROGNEY, TANNER JAY | | Address Redacted | | | | | | |
| ROGUE WAVE SOFTWARE INC | | DEPT 1003 | ATTN ACCOUNTS RECEIVABLE | | DENVER | CO | 80291-1003 | USA |
| ROGUE WAVE SOFTWARE INC | | DEPT 1362 | | | DENVER | CO | 80291-1362 | USA |
| ROHDE, JOSH ROBERT | | Address Redacted | | | | | | |
| ROHE, SAMANTHA | | Address Redacted | | | | | | |
| ROHLIK, ANDREW DAVID | | Address Redacted | | | | | | |
| ROHMAN, MARK | | 9329 W LAKE CAMELOT DR | | | MAPLETON | IL | 61547 | USA |
| ROHMER, ANDREW THOMAS | | Address Redacted | | | | | | |
| ROHN INDUSTRIES INC | | 135 S LASALLE ST DEPT 1313 | | | CHICAGO | IL | 60674-1313 | USA |
| ROHR, JEFFRY | | Address Redacted | | | | | | |
| ROHRBACH, AMY ELIZABETH | | Address Redacted | | | | | | |
| ROHRMAN, AARON PIERRE | | Address Redacted | | | | | | |
| ROIGER, BENJAMIN DAVID | | Address Redacted | | | | | | |
| ROITH, JOSEPH MICHAEL | | Address Redacted | | | | | | |
| ROJAS LOPEZ, TONYA S | | Address Redacted | | | | | | |
| ROJAS, BRYAN JACOB | | Address Redacted | | | | | | |
| ROJAS, CYNTHIA ANN | | Address Redacted | | | | | | |
| ROJAS, JAIME | | Address Redacted | | | | | | |
| ROJAS, JAIME NICOLE | | Address Redacted | | | | | | |
| ROJAS, JOSE GIL | | Address Redacted | | | | | | |
| ROJAS, MARIO A | | Address Redacted | | | | | | |
| ROJAS, ROSALYN MEDINA | | Address Redacted | | | | | | |
| ROKICAK, ANGELA | | Address Redacted | | | | | | |
| ROLAND LITTERSTI, ATTORNEY | | 331 FULTON ST STE 416 | | | PEORIA | IL | 61602 | USA |
| ROLAND, KENNETH | | Address Redacted | | | | | | |
| ROLATER, CHARLES JASON | | Address Redacted | | | | | | |
| ROLDAN, ERIC GEORGE | | Address Redacted | | | | | | |
| ROLDAN, YOTZY L | | Address Redacted | | | | | | |
| ROLEK, MARCIN T | | Address Redacted | | | | | | |
| ROLES ELECTRIC | | RT 1 BOX 210 | | | NEVIS | MN | 56467 | USA |
| ROLFES, DAMIEN ALEXANDER | | Address Redacted | | | | | | |
| ROLL OFFS OF AMERICA | | PO BOX 727 | | | DURANT | OK | 747020727 | USA |
| ROLL OFFS OF AMERICA | | PO BOX 727 | | | DURANT | OK | 74702-0727 | USA |
| ROLLAND SAFE & LOCK CO INC | | 1926 AIRLINE HWY | | | METAIRIE | LA | 70001 | USA |
| ROLLER APPLIANCE SERVICE INC | | 6838 W FARM RD 174 | | | REPUBLIC | MO | 65738 | USA |
| ROLLER DIE & FORMING CO INC | | PO BOX 26444 | | | KANSAS CITY | MO | 64196-9998 | USA |
| ROLLER, DEANNA MARIE | | Address Redacted | | | | | | |
| ROLLER, LUKE CHARLES | | Address Redacted | | | | | | |
| ROLLEY, HALEY M | | Address Redacted | | | | | | |
| ROLLHEISER, MATTHEW MARK | | Address Redacted | | | | | | |
| ROLLICE, CAESAR AUGUST | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROLLING DOG RANCH | | 400 ROLLING DOG RANCH LN | | | OVADO | MT | 59854 | USA |
| ROLLING STONE | | PO BOX 55300 | | | BOULDER | CO | 803225300 | USA |
| ROLLING STONE | | PO BOX 55300 | | | BOULDER | CO | 80322-5300 | USA |
| ROLLING, AUSTIN KYLE | | Address Redacted | | | | | | |
| ROLLINGS, AMY LYNNE | | Address Redacted | | | | | | |
| ROLLINS, ALISHA FAYE | | Address Redacted | | | | | | |
| ROLLINS, JESSICA MONET | | Address Redacted | | | | | | |
| ROLLINS, KATIE | | Address Redacted | | | | | | |
| ROLLINS, KYLE RAE | | Address Redacted | | | | | | |
| ROLLINS, NORA HALL | | Address Redacted | | | | | | |
| ROLLINS, REGINALD JAMAR | | Address Redacted | | | | | | |
| ROLLINS, WILLIAM EDWARD | | Address Redacted | | | | | | |
| ROLOFF, STEVEN LEE | | Address Redacted | | | | | | |
| ROLON, PEDRO LUIS | | Address Redacted | | | | | | |
| ROLTSCH, ZACHARY KENNETH | | Address Redacted | | | | | | |
| ROMA BANQUETS | | 32550 CHERRY HILL RD | | | GARDEN CITY | MI | 48135 | USA |
| ROMACK, BRANDON | | Address Redacted | | | | | | |
| ROMAN, DANIEL F | | Address Redacted | | | | | | |
| ROMAN, JOSE ANDRES | | Address Redacted | | | | | | |
| ROMAN, MARTIN | | Address Redacted | | | | | | |
| ROMANELLO, JUSTIN P | | Address Redacted | | | | | | |
| ROMANELLO, PETER JOHN | | Address Redacted | | | | | | |
| ROMANO, AARON MICHAEL | | Address Redacted | | | | | | |
| ROMANO, ANDREW JOHN | | Address Redacted | | | | | | |
| ROMANO, BRYAN CLAYTON | | Address Redacted | | | | | | |
| ROMANO, EMILY RUTH | | Address Redacted | | | | | | |
| ROMANO, JARED MICHAEL | | Address Redacted | | | | | | |
| ROMANOFFS HALLS | | 5850 PONTIAC TRAIL | | | ANN ARBOR | MI | 48105 | USA |
| ROMANOSKY, DANIEL RYAN | | Address Redacted | | | | | | |
| ROMAX ENTERPRIZES | | 1722 N GREENVILLE AVE | | | RICHARDSON | TX | 75081 | USA |
| ROMBA, JASON ANDREW | | Address Redacted | | | | | | |
| ROME, NORVELL PATRICK | | Address Redacted | | | | | | |
| ROMEL, TIMOTHY JAMES | | Address Redacted | | | | | | |
| ROMELL, KYLE ANTHONY | | Address Redacted | | | | | | |
| ROMEO OBSERVER INC, THE | | PO BOX 96 | | | ROMEO | MI | 480650096 | USA |
| ROMEO OBSERVER INC, THE | | PO BOX 96 | | | ROMEO | MI | 48065-0096 | USA |
| ROMERO JR , ROBERT LEROY | | Address Redacted | | | | | | |
| ROMERO, CARLOS A | | Address Redacted | | | | | | |
| ROMERO, CASEY JOE | | Address Redacted | | | | | | |
| ROMERO, CRAIG DOUGLAS | | Address Redacted | | | | | | |
| ROMERO, DEBORAH | | Address Redacted | | | | | | |
| ROMERO, DOMINGO JAVIER | | Address Redacted | | | | | | |
| ROMERO, DONALD EUGENE | | Address Redacted | | | | | | |
| ROMERO, EDWARD | | Address Redacted | | | | | | |
| ROMERO, GRISELDA | | Address Redacted | | | | | | |
| ROMERO, JACQUELINE LEIGH | | Address Redacted | | | | | | |
| ROMERO, JESUS JUAN | | Address Redacted | | | | | | |
| ROMERO, LEE ROY | | Address Redacted | | | | | | |
| ROMERO, LIZETTE G | | Address Redacted | | | | | | |
| ROMERO, LYNNETTE NINA MARIE | | Address Redacted | | | | | | |
| ROMERO, MARIO | | Address Redacted | | | | | | |
| ROMERO, MICHAEL EUGENE | | Address Redacted | | | | | | |
| ROMERO, ROBERTA LYNN | | Address Redacted | | | | | | |
| ROMERO, RYAN PAUL | | Address Redacted | | | | | | |
| ROMERO, STEVEN MITCHEL | | Address Redacted | | | | | | |
| ROMEROS APPLIANCE SERVICE | | 4813 LEROY RD | | | MAURICE | LA | 70555 | USA |
| ROMEROS APPLIANCE SERVICE | | 6185 CLAUDE RD | | | MAURICE | LA | 70555-9801 | USA |
| ROMINE JANITORIAL SERVICE | | 1109 W MORRIS ST | | | ANDOVER | KS | 67002 | USA |
| ROMMEL, SAMANTHA DIANE | | Address Redacted | | | | | | |
| ROMO, AARON MICHEAL | | Address Redacted | | | | | | |
| ROMO, ERIC RAYMOND | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROMO, JUAN RAMON | | Address Redacted | | | | | | |
| ROMOHR ELECTRIC INC | | PO BOX 8 | | | LOVELAND | OH | 45140 | USA |
| ROMULAS, CITY OF | | 1111 WAYNE RD | TREASURER OFFICE | | ROMULAS | MI | 48174 | USA |
| ROMULUS, CITY OF | | 11111 WAYNE RD | ATTN FINANCE DEPT | | ROMULUS | MI | 48174 | USA |
| RON & TERRYS TV ELECTRONICS | | 28835 N HERKY DR STE 212 | | | LAKE BLUFF | IL | 60044 | USA |
| RONCHETTI, TODD MICHAEL | | Address Redacted | | | | | | |
| RONCHETTO, ANDREW CHARLES | | Address Redacted | | | | | | |
| RONDY, SHANE ROBERT | | Address Redacted | | | | | | |
| RONQUILLO, MATTHEW RYAN | | Address Redacted | | | | | | |
| RONS CAMPUS LOCKSMITH | | 502 E GREEN ST | | | CHAMPAIGN | IL | 61820 | USA |
| RONS DIESEL | | PO BOX 303 | | | CUSTER CITY | OK | 73639 | USA |
| RONS ELECTRIC & PLUMBING INC | | 6985 NORTHEAST 14TH ST | | | ANKENY | IA | 50021 | USA |
| RONS ELECTRONIC SERVICE | | 1701 HUTTO ST | | | CONWAY | AR | 72032 | USA |
| RONS TV & SATELLITE | | 205 EAST ST GERMAIN ST | | | ST CLOUD | MN | 56304 | USA |
| RONS TV REPAIR | | 700 W MAIN | | | STIGLER | OK | 74462 | USA |
| RONSMAN, TYLER JOHN | | Address Redacted | | | | | | |
| ROOD, JOHN WILLIAM | | Address Redacted | | | | | | |
| ROOF, JEREMIAH | | Address Redacted | | | | | | |
| ROOF, JONATHAN PAUL | | Address Redacted | | | | | | |
| ROOFING INTERNATIONAL INC | | 516 E CEDAR | | | MCALLEN | TX | 78501 | USA |
| ROOKS, SARA LYNN | | Address Redacted | | | | | | |
| ROOM TO ROOM ELECTRONICS | | 2968 WHITE OAK BEACH | | | HIGHLAND | MI | 48356 | USA |
| ROOMSTORE, THE | | 502 FOUNTAIN PKWY | | | GRAND PRAIRE | TX | 75050 | USA |
| ROOMSTORE, THE | | 502 FOUNTAIN PKWY | | | GRAND PRAIRIE | TX | 75050-1405 | USA |
| ROONEY, ANGELA ELIZABETH | | Address Redacted | | | | | | |
| ROONEY, ANN | | Address Redacted | | | | | | |
| ROONEY, DANIEL PATRICK | | Address Redacted | | | | | | |
| ROONEY, JESSE MICHAEL | | Address Redacted | | | | | | |
| ROONEY, RODNEY PATRICK | | Address Redacted | | | | | | |
| ROONEY, WILLIAM | | Address Redacted | | | | | | |
| ROOP PLUMBING INC | | 4211 S TYLER | | | WICHITA | KS | 67215 | USA |
| ROOP, TRACY L | | Address Redacted | | | | | | |
| ROOS BARLOW, KRISTAN TIFFANY | | Address Redacted | | | | | | |
| ROOS, DOUG | | Address Redacted | | | | | | |
| ROOSE, CLINTON | | Address Redacted | | | | | | |
| ROOSE, MARK CARLYLE | | Address Redacted | | | | | | |
| ROOT A WAY DRAIN CLEANING LLC | | 7207 KESSLING ST | | | DAVISON | MI | 48423 | USA |
| ROOT, CATHRYN LOUISE | | Address Redacted | | | | | | |
| ROOT, SABRINA M | | Address Redacted | | | | | | |
| ROOT, TREVOR KEITH | | Address Redacted | | | | | | |
| ROOTER KING PLUMBING | | 570 S WESTGATE DR | | | GRAND JUNCTION | CO | 81505 | USA |
| ROPER, AMBER DENISE | | Address Redacted | | | | | | |
| ROPER, JOHN MARTIN | | Address Redacted | | | | | | |
| ROPER, RORY JOSEPH | | Address Redacted | | | | | | |
| ROPOTOV, ANTON | | Address Redacted | | | | | | |
| ROPPO, NICK | | Address Redacted | | | | | | |
| ROPSKI, BRIANNA MARIE | | Address Redacted | | | | | | |
| ROQUEMORE, KALA NICOLE | | Address Redacted | | | | | | |
| RORIG, KEVIN PATRICK | | Address Redacted | | | | | | |
| RORKE DATA INC | | PO BOX 75606 | | | ST PAUL | MN | 551750606 | USA |
| RORKE DATA INC | | PO BOX 75606 | | | ST PAUL | MN | 55175-0606 | USA |
| ROSADO, ENRIQUE | | Address Redacted | | | | | | |
| ROSADO, JOSE | | Address Redacted | | | | | | |
| ROSALES, BRYAN | | Address Redacted | | | | | | |
| ROSALES, DEREK ANTHONY | | Address Redacted | | | | | | |
| ROSALES, JAROD ALBERTO | | Address Redacted | | | | | | |
| ROSALES, JESUS ALBERTO | | Address Redacted | | | | | | |
| ROSALES, PAUL TIMOTHY | | Address Redacted | | | | | | |
| ROSALES, ROBIN ISAAC | | Address Redacted | | | | | | |
| ROSANNES CATERING SVC INC | | 160C S BLOOMINGDALE RD | | | BLOOMINGDALE | IL | 60108 | USA |
| ROSANOVA, DREW | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSARIO, ALEXANDER | | Address Redacted | | | | | | |
| ROSARIO, DANIEL | | Address Redacted | | | | | | |
| ROSARIO, DAVID | | Address Redacted | | | | | | |
| ROSARIO, EDGARDO | | Address Redacted | | | | | | |
| ROSARIO, LUIS AMILKAR | | Address Redacted | | | | | | |
| ROSARIO, TIMOTHY MICHAEL | | Address Redacted | | | | | | |
| ROSARIO, WILFREDO | | Address Redacted | | | | | | |
| ROSARIO, YVETTE | | Address Redacted | | | | | | |
| ROSAS, ANTHONY V | | Address Redacted | | | | | | |
| ROSAS, CHRISTIAN ANTHONY | | Address Redacted | | | | | | |
| ROSAS, ISHMAEL ISAAC | | Address Redacted | | | | | | |
| ROSATIS | | 1770 WISE RD | | | SCHAUMBURG | IL | 60193 | USA |
| ROSCOMMON COUNTY PROBATE | | PO BOX 607 | | | ROSCOMMON | MI | 48653 | USA |
| ROSE ASPHALT PAVING, VIRGIL | | 4104 S RIVER ST | | | INDEPENDENCE | MO | 64055 | USA |
| ROSE EXTERMINATOR CO | | PO BOX 8558 | | | NORTHFIELD | IL | 60093 | USA |
| ROSE LAW FIRM PA, THE | | PO BOX 5560 | 921 MAIN ST | | HOPKINS | MN | 55343 | USA |
| ROSE PAVING COMPANY | | 7300 W 100TH PL | | | BRIDGEVIEW | IL | 60455 | USA |
| ROSE, ARLIN J | | Address Redacted | | | | | | |
| ROSE, ASHLEY RENEE | | Address Redacted | | | | | | |
| ROSE, BENJAMIN F | | Address Redacted | | | | | | |
| ROSE, BETTY DNETTE | | Address Redacted | | | | | | |
| ROSE, CHAD LELAND | | Address Redacted | | | | | | |
| ROSE, CHELSEY KEIKO | | Address Redacted | | | | | | |
| ROSE, CHRISTINE | | Address Redacted | | | | | | |
| ROSE, CRAIG | | 921 MAIN ST | | | HOPKINS | MN | 55343 | USA |
| ROSE, DWAYNE D | | 335 LEISURE DR | | | STAFFORD | TX | 77477 | USA |
| ROSE, JAMES GREGORY | | Address Redacted | | | | | | |
| ROSE, JASON | | Address Redacted | | | | | | |
| ROSE, JORAN ELIJAH C | | Address Redacted | | | | | | |
| ROSE, MICHAEL PAUL | | Address Redacted | | | | | | |
| ROSE, NICHOLAS S | | Address Redacted | | | | | | |
| ROSE, RACHEL | | Address Redacted | | | | | | |
| ROSE, RICHARD B | | 1650 EMERSON ST | SAWAYA & ROSE PC | | DENVER | CO | 80218 | USA |
| ROSE, SAMUEL MICHAEL | | Address Redacted | | | | | | |
| ROSE, STEPHEN ANDREW | | Address Redacted | | | | | | |
| ROSEBERRY, LANDON DEE | | Address Redacted | | | | | | |
| ROSEBRUGH, LAUREN ESTELLE | | Address Redacted | | | | | | |
| ROSELER, CHARLES A | | 625 NEW SMIZER MILL ROAD | | | FENTON | MO | 63026 | USA |
| ROSELLE ELECTRICAL SERVICE INC | | PO BOX 72172 | | | ROSELLE | IL | 60172 | USA |
| ROSELLI, BRIAN PAUL | | Address Redacted | | | | | | |
| ROSEMARY, CHRISTOPHER ALEX | | Address Redacted | | | | | | |
| ROSEN, ERIK S | | Address Redacted | | | | | | |
| ROSENBACH, EASTON JOEL | | Address Redacted | | | | | | |
| ROSENBAUM, RYAN CHARLES | | Address Redacted | | | | | | |
| ROSENBERG, KEVIN JOSEPH | | Address Redacted | | | | | | |
| ROSENBERGER, BRYAN JAMES | | Address Redacted | | | | | | |
| ROSENBLATT, JASON GREY | | Address Redacted | | | | | | |
| ROSENBLATT, JORDAN | | Address Redacted | | | | | | |
| ROSENBLATT, TRAVIS GRANT | | Address Redacted | | | | | | |
| ROSENBURG, JUSTIN ALLEN | | Address Redacted | | | | | | |
| ROSENDO, SIMON PETER | | Address Redacted | | | | | | |
| ROSENE, MATTHEW PEARSON | | Address Redacted | | | | | | |
| ROSENFELD, DAVID | | Address Redacted | | | | | | |
| ROSENFIELD, MATT | | 1620 CONNIE DR | | | CANYON LAKE | TX | 78133 | USA |
| ROSENGARN, APRIL NICOLE | | Address Redacted | | | | | | |
| ROSENHAN, TODD WILLIAM | | Address Redacted | | | | | | |
| ROSENOW ROOFING COMPANY, HANS | | 2201 HIGGINS RD | | | ELK GROVE VILLAG | IL | 60007 | USA |
| ROSENWINKEL, HEATHER ASHLEY | | Address Redacted | | | | | | |
| ROSEQUIST, ASHLEY | | Address Redacted | | | | | | |
| ROSES DELI & CATERING | | 2350 N SAM HOUSTON PKY STE 140 | | | HOUSTON | TX | 77032 | USA |
| ROSETE, RYAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSEVILLE CITY CLERK | | PO BOX 290 | | | ROSEVILLE | MI | 48066 | USA |
| ROSEVILLE, CITY OF | | 2660 CIVIC CENTER DRIVE | | | ROSEVILLE | MN | 55113 | USA |
| ROSEVILLE, CITY OF | | 2660 CIVIC CENTER DRIVE | | | ROSEVILLE | MN | 55113 | USA |
| ROSEVILLE, CITY OF | | 29753 GRATIOT AVENUE | | | ROSEVILLE | MI | 480664197 | USA |
| ROSEVILLE, CITY OF | | 29753 GRATIOT AVENUE | | | ROSEVILLE | MI | 48066-4197 | USA |
| ROSINSKI, MATTHEW JONATHAN | | Address Redacted | | | | | | |
| ROSKOPP, CALAN | | Address Redacted | | | | | | |
| ROSLOF, BEN | | Address Redacted | | | | | | |
| ROSS ELECTRIC & APPLIANCES CO | | 1219 MAUDE STREET | | | POPLAR BLUFF | MO | 63901 | USA |
| ROSS REPORTING SERVICES INC | | 11706 PLAYA CT | | | HOUSTON | TX | 77034 | USA |
| ROSS SR, MARK | | 2800 N OSAGE PL | APT 5 | | OKMULGEE | OK | 74447 | USA |
| ROSS TOWING & REPAIR, JOEY | | 2028 DOUGLASS RD | | | NACOGDOCHES | TX | 75964 | USA |
| ROSS, ADAM JACOB | | Address Redacted | | | | | | |
| ROSS, ADAM R | | Address Redacted | | | | | | |
| ROSS, ANDREA C | | Address Redacted | | | | | | |
| ROSS, ANN FRANCIS | | Address Redacted | | | | | | |
| ROSS, BRANDON ARTHUR | | Address Redacted | | | | | | |
| ROSS, CANDICE ROCHELLE | | Address Redacted | | | | | | |
| ROSS, CARL FRANCIS | | Address Redacted | | | | | | |
| ROSS, CASEY LEE | | Address Redacted | | | | | | |
| ROSS, COREY BENJAMIN | | Address Redacted | | | | | | |
| ROSS, DANIEL | | Address Redacted | | | | | | |
| ROSS, DANIELLE RENEE | | Address Redacted | | | | | | |
| ROSS, JAMI | | Address Redacted | | | | | | |
| ROSS, JANEA MONIQUE | | Address Redacted | | | | | | |
| ROSS, JEANETTE O | | Address Redacted | | | | | | |
| ROSS, JERRELL A | | Address Redacted | | | | | | |
| ROSS, JESSICA LYNN | | Address Redacted | | | | | | |
| ROSS, JOHN J | | Address Redacted | | | | | | |
| ROSS, JORDAN M | | Address Redacted | | | | | | |
| ROSS, KIMON LAVARR | | Address Redacted | | | | | | |
| ROSS, MEGAN BRITTANY | | Address Redacted | | | | | | |
| ROSS, MICHAEL | | Address Redacted | | | | | | |
| ROSS, MIRANDA | | Address Redacted | | | | | | |
| ROSS, MITCHELL PRESTON | | Address Redacted | | | | | | |
| ROSS, NATHAN LEE | | Address Redacted | | | | | | |
| ROSS, NETHANEL J | | Address Redacted | | | | | | |
| ROSS, RACHAEL | | Address Redacted | | | | | | |
| ROSS, ROBBIE ALEXIS | | Address Redacted | | | | | | |
| ROSS, SHAREE | | Address Redacted | | | | | | |
| ROSS, TARANDA SHAVON | | Address Redacted | | | | | | |
| ROSS, TERRAI NICHELLE | | Address Redacted | | | | | | |
| ROSS, TIMOTHY JAY | | Address Redacted | | | | | | |
| ROSS, WAYNE ROBERT | | Address Redacted | | | | | | |
| ROSSELOT, TIMOTHY EDWIN | | Address Redacted | | | | | | |
| ROSSENO, MICHAEL JOHN | | Address Redacted | | | | | | |
| ROSSET ELECTRIC CO | | 1754 N PAULINA ST | | | CHICAGO | IL | 60622 | USA |
| ROSSI, STACY LANNETTE | | Address Redacted | | | | | | |
| ROSSILLI, JOSEPH ANDREW | | Address Redacted | | | | | | |
| ROSSINS APPLIANCE SERVICE | | RR 1 BOX 243 | | | JOHNSON CITY | IL | 62951 | USA |
| ROSSITER, LINDA Y | | Address Redacted | | | | | | |
| ROSSO, STEVEN | | 1600 WYNNE AVE | | | ST PAUL | MN | 55108 | USA |
| ROSSON, PATRICK ADAM | | Address Redacted | | | | | | |
| ROSTAMI, SOHAIL S | | Address Redacted | | | | | | |
| ROSTRA PRECISION CONTROLS INC | | PO BOX 691608 | | | CINCINNATI | OH | 45269-1608 | USA |
| ROSZAK, CHRIS AUGUST | | Address Redacted | | | | | | |
| ROSZAK, JOHNATHAN | | Address Redacted | | | | | | |
| ROSZINA, DAVID A | | Address Redacted | | | | | | |
| ROTARIU, OVIDIU BOGDAN | | Address Redacted | | | | | | |
| ROTH & ASSOCIATES | | 806 MYRTLE AVE | | | EL PASO | TX | 79901 | USA |
| ROTH & SONS, WILLIAM | | 32637 GROESBECK HWY | | | FRASER | MI | 48026 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROTH, CHRIS SCOTT | | Address Redacted | | | | | | |
| ROTH, CRAIG W | | Address Redacted | | | | | | |
| ROTH, DAVID ALLAN | | Address Redacted | | | | | | |
| ROTH, DAVID M | | Address Redacted | | | | | | |
| ROTH, JENNIFER ADRIENNE | | Address Redacted | | | | | | |
| ROTH, RICKI | | Address Redacted | | | | | | |
| ROTHE, DANIEL JOSEPH | | Address Redacted | | | | | | |
| ROTHE, KATIE ANN | | Address Redacted | | | | | | |
| ROTHE, LE JOY NICHOLS | | Address Redacted | | | | | | |
| ROTHGERBER, AARON | | Address Redacted | | | | | | |
| ROTHKOPF ENTERPRISES INC | | 311 W SUPERIOR NO 416 | | | CHICAGO | IL | 60610 | USA |
| ROTHMAN, AARON MATTHEW | | Address Redacted | | | | | | |
| ROTHMAN, JEFFREY AARON | | Address Redacted | | | | | | |
| ROTHROCK, ERICA | | Address Redacted | | | | | | |
| ROTHSTEIN, SAMUEL JOSEPH | | Address Redacted | | | | | | |
| ROTO ROOTER | | PO BOX 640671 | | | CINCINNATI | OH | 45264 | USA |
| ROTO ROOTER | | PO BOX 640802 | | | CINCINNATI | OH | 45264 | USA |
| ROTO ROOTER | | PO BOX 640885 | | | CINCINNATI | OH | 45264 | USA |
| ROTO ROOTER | | PO BOX 839 | | | CINCINNATI | OH | 45269 | USA |
| ROTO ROOTER | | 2995 S HARDING ST | | | INDIANAPOLIS | IN | 46225 | USA |
| ROTO ROOTER | | PO BOX 44 | | | PITTSFORD | MI | 49271 | USA |
| ROTO ROOTER | | PO BOX 44 | | | PITTSFORD | MI | 49271 | USA |
| ROTO ROOTER | | 1430 FULLERTON UNIT D | | | ADDISON | IL | 60101 | USA |
| ROTO ROOTER | | 2515 VETERANS DR | | | POSEN | IL | 60469 | USA |
| ROTO ROOTER | | 5672 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | USA |
| ROTO ROOTER | | 5672 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | USA |
| ROTO ROOTER | | 4716 N ELLEN CT | | | PEORIA HTS | IL | 61614 | USA |
| ROTO ROOTER | | 4716 N ELLEN CT | | | PEORIA HTS | IL | 61614 | USA |
| ROTO ROOTER | | 302 W MILL | | | BLOOMINGTON | IL | 61701 | USA |
| ROTO ROOTER | | 302 W MILL | | | BLOOMINGTON | IL | 61701 | USA |
| ROTO ROOTER | | PO BOX 548 | | | NORMAL | IL | 61761 | USA |
| ROTO ROOTER | | PO BOX 548 | | | NORMAL | IL | 61761 | USA |
| ROTO ROOTER | | 1234 HANLEY INDUSTRIAL COURT | | | BRENTWOOD | MO | 63144 | USA |
| ROTO ROOTER | | 7941 DREXEL ST | | | RALSTON | NE | 68127 | USA |
| ROTO ROOTER | | 2317 KINGSTON ST | | | KENNER | LA | 70062 | USA |
| ROTO ROOTER | | 2317 KINGSTON ST | | | KENNER | LA | 70062 | USA |
| ROTO ROOTER | | 1014 BERTRAND DR | | | LAFAYETTE | LA | 70506 | USA |
| ROTO ROOTER | | 1014 BERTRAND DR | | | LAFAYETTE | LA | 70506 | USA |
| ROTO ROOTER | | PO BOX 64966 | | | BATON ROUGE | LA | 70896 | USA |
| ROTO ROOTER | | PO BOX 190916 | | | LITTLE ROCK | AR | 72219 | USA |
| ROTO ROOTER | | 1308 S ZERO ST | | | FORT SMITH | AR | 72901 | USA |
| ROTO ROOTER | | 2315 LUNA RD 126 | | | CARROLLTON | TX | 75006 | USA |
| ROTO ROOTER | | 3817 CONFLANS | | | IRVING | TX | 75061 | USA |
| ROTO ROOTER | | 4600 MARSALIS | | | FORT WORTH | TX | 76117 | USA |
| ROTO ROOTER | | PO BOX 517 | | | DENTON | TX | 76202 | USA |
| ROTO ROOTER | | 8311 OLD HOWARD ROAD | | | TEMPLE | TX | 76504 | USA |
| ROTO ROOTER | | 8311 OLD HOWARD ROAD | | | TEMPLE | TX | 76504 | USA |
| ROTO ROOTER | | 2500 CENTRAL PKY STE D | | | HOUSTON | TX | 77092 | USA |
| ROTO ROOTER | | PO BOX 2552 | | | HARLINGEN | TX | 78550 | USA |
| ROTO ROOTER | | 527 N COMMERCE | | | HARLINGTON | TX | 78550 | USA |
| ROTO ROOTER | | 204 W POWELL LN 2ND FL | | | AUSTIN | TX | 78753 | USA |
| ROTO ROOTER | | PO BOX 5487 | | | MIDLAND | TX | 79704 | USA |
| ROTO ROOTER | | PO BOX 5487 | | | MIDLAND | TX | 79704 | USA |
| ROTO ROOTER | | 1111 SUNLAND PARK DRIVE | | | EL PASO | TX | 79922 | USA |
| ROTO ROOTER | | 1111 SUNLAND PARK DRIVE | | | EL PASO | TX | 79922 | USA |
| ROTO ROOTER | | 2926 JUPITER AVE STE B | | | BOISE | ID | 83709 | USA |
| ROTO ROOTER | | SDS 12 0750 PO BOX 86 | | | MINNEAPOLIS | MN | 554860750 | USA |
| ROTO ROOTER | | 214 W 18TH ST | | | KANSAS CITY | MO | 641081205 | USA |
| ROTO ROOTER | | PO BOX 7065 | | | COLUMBIA | MO | 652057065 | USA |
| ROTO ROOTER | | PO BOX 640597 | | | CINCINNATI | OH | 45264-0597 | USA |
| ROTO ROOTER | | PO BOX 641077 | | | CINCINNATI | OH | 45264-1077 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROTO ROOTER | | PO BOX 7011 | | | ST CLOUD | MN | 56302-7011 | USA |
| ROTO ROOTER | | 214 W 18TH ST | | | KANSAS CITY | MO | 64108-1205 | USA |
| ROTO ROOTER | | PO BOX 7065 | | | COLUMBIA | MO | 65205-7065 | USA |
| ROTO ROOTER | | PO BOX 6028 | | | FT SMITH | AR | 72906-6028 | USA |
| ROTO ROOTER | | 8125 E SKELLY DR | | | TULSA | OK | 74129-3409 | USA |
| ROTO ROOTER OF HATTIESBURG | | PO BOX 13026 | | | MONROE | LA | 71213-3026 | USA |
| ROTO ROOTER PLUMBING SERVICE | | PO BOX 161 | | | NEW CASTLE | IN | 47362 | USA |
| ROTO ROOTER SERVICE | | 729 W 1390 S | | | SALT LAKE CITY | UT | 84104 | USA |
| ROTO ROOTER SEWER & DRAIN | | 5189 KING HWY | | | KALAMAZOO | MI | 49001 | USA |
| ROTO ROOTER SEWER & DRAIN | | 3663 SILVER LAKE RD | | | TRAVERSE CITY | MI | 49684 | USA |
| ROTTWEILER, DEBRA | | 2055 IRONWOOD COURT | | | GURNEE | IL | 60031 | USA |
| ROTUNDA CLEANING INC | | 4610 STECKER | | | DEARBORN | MI | 48126 | USA |
| ROTUNNO, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| ROUG, JONATHAN DAVID | | Address Redacted | | | | | | |
| ROUHAS, ZACHARY MARTIN | | Address Redacted | | | | | | |
| ROULHAC, ANTONY LAMONT | | Address Redacted | | | | | | |
| ROUND ROCK TAX OFFICE | | 1311 ROUND ROCK AVE | | | ROUND ROCK | TX | 78681-9618 | USA |
| ROUND ROCK, CITY OF | | 2008 ENTERPRISE DR | BLDG INSPECTIONS | | ROUND ROCK | TX | 78664 | USA |
| ROUND ROCK, CITY OF | | 221 E MAIN | UTILITY BILLING | | ROUND ROCK | TX | 78664-5299 | USA |
| ROUNDS, SCOTT VERNON | | Address Redacted | | | | | | |
| ROUNDTREE, AMANDA MAUREEN | | Address Redacted | | | | | | |
| ROUNDTREE, MATTHEW RICHARD | | Address Redacted | | | | | | |
| ROUNDTREE, RANDON JAMEL | | Address Redacted | | | | | | |
| ROUNTREE, GRACE MARIE | | Address Redacted | | | | | | |
| ROUSE FAMILY MEDICAL CLINIC | | 767 W NORTH ST STE 5 | | | FAYETTEVILLE | AR | 72701 | USA |
| ROUSE, ADAM JOSHUA | | Address Redacted | | | | | | |
| ROUSE, BRAD LOUISE | | Address Redacted | | | | | | |
| ROUSE, BRYAN JOSEPH | | Address Redacted | | | | | | |
| ROUSE, DAVID AUSTIN | | Address Redacted | | | | | | |
| ROUSE, HEATHER LEANNE | | Address Redacted | | | | | | |
| ROUSE, JULIE | | Address Redacted | | | | | | |
| ROUSER, KENYELL | | Address Redacted | | | | | | |
| ROUSER, KIMBERLY DENEAN | | Address Redacted | | | | | | |
| ROUSH, CHAD LEWIS | | Address Redacted | | | | | | |
| ROUSSEAU, GIUSEPPE F | | Address Redacted | | | | | | |
| ROUSSEL, ANNESHA RENE | | Address Redacted | | | | | | |
| ROUSSEL, MICHAEL | | 4012 TALL TIMBERS DR | | | NEW ORLEANS | LA | 70131 | USA |
| ROUSSELL, JERNAE LINDSEY | | Address Redacted | | | | | | |
| ROUSSELL, KIERSTON PIERRE | | Address Redacted | | | | | | |
| ROUT, TIMOTHY JOHN | | Address Redacted | | | | | | |
| ROVDER, ANDRE JOSEPH | | Address Redacted | | | | | | |
| ROVITO, DANIEL | | Address Redacted | | | | | | |
| ROW, CORY JOSEPH | | Address Redacted | | | | | | |
| ROWAN & ASSOCIATES | | 1176 WOOD LANE | | | CEDAR HILL | TX | 75104 | USA |
| ROWAN, DERRICK | | Address Redacted | | | | | | |
| ROWAN, JOHN NATHAN | | Address Redacted | | | | | | |
| ROWAN, WENDY DENA | | Address Redacted | | | | | | |
| ROWE, AARON ROBERT | | Address Redacted | | | | | | |
| ROWE, AHMAD LEE | | Address Redacted | | | | | | |
| ROWE, CHERI I | | Address Redacted | | | | | | |
| ROWE, DWAIN ROBERT | | Address Redacted | | | | | | |
| ROWE, IAN MICHAEL | | Address Redacted | | | | | | |
| ROWE, JESSE AARON | | Address Redacted | | | | | | |
| ROWE, JOSH J | | Address Redacted | | | | | | |
| ROWE, JUSTIN M | | Address Redacted | | | | | | |
| ROWE, LANDON CHASE | | Address Redacted | | | | | | |
| ROWE, TREYELE | | Address Redacted | | | | | | |
| ROWELL PURE WATER DISTILLERS | | 2817 S PARK AVE | | | HERRIN | IL | 62948 | USA |
| ROWELL, ADAM QUENTIN | | Address Redacted | | | | | | |
| ROWELL, CRYSTAL M | | Address Redacted | | | | | | |
| ROWELL, NICHOLAS | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROWLAND, CHRIS SEAN | | Address Redacted | | | | | | |
| ROWLAND, CISCO | | Address Redacted | | | | | | |
| ROWLAND, WILLIAM T | | Address Redacted | | | | | | |
| ROWLANDS, ASHLI R | | Address Redacted | | | | | | |
| ROWLETT, ALEXANDER DEAN | | Address Redacted | | | | | | |
| ROWLETT, CLIFFORD RYAN | | Address Redacted | | | | | | |
| ROWLETT, TOREY NICKOLAS | | Address Redacted | | | | | | |
| ROWLETTE, THOMAS JAMES | | Address Redacted | | | | | | |
| ROWLEY MAYTAG HAC | | 895 N M18 | | | GLADWIN | MI | 48624 | USA |
| ROWLEY, AARON MICHAEL | | Address Redacted | | | | | | |
| ROWLEY, BRANDON | | Address Redacted | | | | | | |
| ROWLEY, THOMAS J | | Address Redacted | | | | | | |
| ROXANNE & ASSOCIATES | | 734 JEFFERSON ST | | | LAFAYETTE | LA | 70501 | USA |
| ROY C INC | | 11010 LAMONT AVE NE | | | ST MICHAEL | MN | 55376-4002 | USA |
| ROY WILLIAMS SAFETY NET FOUNDATION | | 3818 CEDAR SPRINGS RD | STE 101 201 | | DALLAS | TX | 75129 | USA |
| ROY, SEAN C | | Address Redacted | | | | | | |
| ROY, WILLIAM VINCENT | | Address Redacted | | | | | | |
| ROYAL | | 135 S LASALLE DEPT 1605 | | | CHICAGO | IL | 60674-1605 | USA |
| ROYAL APPLIANCE | | 1417 SPRING CYPRESS RD | | | SPRING | TX | 77373 | USA |
| ROYAL APPLIANCE | | 1417 SPRING CYPRESS RD | | | SPRING | TX | 77373 | USA |
| ROYAL APPLIANCE | | 1418 SPRING CYPRESS RD | | | SPRING | TX | 77373 | USA |
| ROYAL CAR STEREO & CELLULAR | | 4382 HWY 6 N | | | HOUSTON | TX | 77084 | USA |
| ROYAL COACH | | 1028 DEVON AVE | | | BARTLETT | IL | 60103 | USA |
| ROYAL FIRE PROTECTION INC | | PO BOX 3133 | | | ST JOSEPH | MO | 64503-0133 | USA |
| ROYAL PUBLISHING CO | | 7620 N HARKER DRIVE | | | PEORIA | IL | 616151849 | USA |
| ROYAL PUBLISHING CO | | PO BOX 3939 | | | PEORIA | IL | 61612-3939 | USA |
| ROYAL ROOFING PORT HURON INC | | 6326 LAPEER RD | | | CLYDE TOWNSHIP | MI | 48049 | USA |
| ROYAL SANITARY SUPPLY INC | | 2780 SOUTH SHOSHONE | | | ENGLEWOOD | CO | 80110 | USA |
| ROYAL SCOT OF LANSING | | 4722 W GRAND RIVER | | | LANSING | MI | 48906 | USA |
| ROYAL SEAL CONSTRUCTION INC | | 124 MCMAKIN RD | | | BARTONVILLE | TX | 76226 | USA |
| ROYAL SIGN CO INC | | 2631 N 31ST AVE | | | PHOENIX | AZ | 85009 | USA |
| ROYAL ST CHARLES HOTEL | | 135 ST CHARLES AVE | | | NEW ORLEANS | LA | 70130 | USA |
| ROYAL, JACQUELINE D | | Address Redacted | | | | | | |
| ROYALE ORLEANS | | 2701 SOUTHWEST DR | | | ABILENE | TX | 79605 | USA |
| ROYBAL, ERICA PAIGE | | Address Redacted | | | | | | |
| ROYCE, JOHN M | | Address Redacted | | | | | | |
| ROYER, BENJAMIN JAMES | | Address Redacted | | | | | | |
| ROYER, CURTIS W | | Address Redacted | | | | | | |
| ROYER, SEAN | | Address Redacted | | | | | | |
| ROYKO, SAMUEL G | | Address Redacted | | | | | | |
| ROYS AUTO WASH & TOWING | | 300 NORTHLAND DR | | | ROCKFORD | MI | 49341 | USA |
| ROYS HOME ENTERTAINMENT | | PO BOX 346 | | | CABOOL | MO | 65689 | USA |
| ROYS TELEVISION & ELECTRONICS | | 1604 1ST ST S | | | WILLMAR | MN | 56201 | USA |
| ROYTER, NATALYA | | Address Redacted | | | | | | |
| ROZEBOOM, ADAM J | | Address Redacted | | | | | | |
| ROZEK, KATHRYN JEAN | | Address Redacted | | | | | | |
| ROZELL, LAURIN NICOLE | | Address Redacted | | | | | | |
| ROZELLE, ERIC LORENZO | | Address Redacted | | | | | | |
| ROZGA, ANGELA M | | Address Redacted | | | | | | |
| ROZOW, MIKE N | | Address Redacted | | | | | | |
| RPS SERVICES INC | | 2211 HURFUS ST | | | HOUSTON | TX | 77092 | USA |
| RREEF AMERICA REIT II CORP MM | | 75 REMITTANCE DR STE 1619 | | | CHICAGO | IL | 60675-1619 | USA |
| RREEF MID AMERICA FUND III | | PO BOX 75219 | | | CHICAGO | IL | 606755219 | USA |
| RREEF MID AMERICA FUND III | | PO BOX 75219 | | | CHICAGO | IL | 60675-5219 | USA |
| RREFF AMERICA REIT II CORP VVV | | 75 REMITTANCE DR STE 6754 | | | CHICAGO | IL | 60675-6754 | USA |
| RS & I INC | | PO BOX 1587 | | | IDAHO FALLS | ID | 83401 | USA |
| RS BUSINESS MACHINES INC | | PO BOX 697 | 3911 VENICE RD | | SANDUSKY | OH | 44870 | USA |
| RS ELECTRONICS | | 102B MARKHAM PARK DR | | | LITTLE ROCK | AR | 72211 | USA |
| RSK ENTERPRISES | | 750 MAIN STREET | DBA G V DESIGN | | MILFORD | OH | 45150 | USA |
| RSK ENTERPRISES | | DBA G V DESIGN | | | MILFORD | OH | 45150 | USA |
| RSM MCGLADREY INC | | 445 MINNESOTA ST STE 1700 | | | ST PAUL | MN | 55101 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RT SOURCING USA INC | | 4275 KELLWAY CIR STE 132 | | | ADDISON | TX | 75001 | USA |
| RT SOURCING USA INC | | PO BOX 890632 | | | DALLAS | TX | 75389-0632 | USA |
| RTB MARKETING SERVICES | | 3433 N HOYNE AVE | | | CHICAGO | IL | 60618 | USA |
| RTC INDUSTRIES INC | | 2800 GOLF RD | | | ROLLING MEADOWS | IL | 60008 | USA |
| RTD TOOLING & PLASTICS | | 2222 H PIERCE DR | | | SPRING GROVE | IL | 60081 | USA |
| RTS INC | | 1308 S MIDKIFF STE 201 | | | MIDLAND | TX | 79701 | USA |
| RUARK, SPENCER SAMUEL | | Address Redacted | | | | | | |
| RUBBERBALL PRODUCTIONS | | 102 S MOUNTAIN WAY DR | | | OREM | UT | 84058 | USA |
| RUBIN, ALEX DAVID | | Address Redacted | | | | | | |
| RUBIN, ANDREW S | | Address Redacted | | | | | | |
| RUBIO JR , SALVADOR | | Address Redacted | | | | | | |
| RUBIO, DANIEL A | | Address Redacted | | | | | | |
| RUBIO, JANIE E | | Address Redacted | | | | | | |
| RUBIO, LAURA NICOLE | | Address Redacted | | | | | | |
| RUBLOFF MCHENRY EAST LLC | | PO BOX 2028 | | | ROCKFORD | IL | 61130 | USA |
| RUCH, ANGELA | | Address Redacted | | | | | | |
| RUCKER, DEREK T | | Address Redacted | | | | | | |
| RUCKER, KIMBERLY FAYTH | | Address Redacted | | | | | | |
| RUCKER, RAY | | Address Redacted | | | | | | |
| RUCKER, ROBERT MARANCE | | Address Redacted | | | | | | |
| RUCKER, STEVEN ERIC | | Address Redacted | | | | | | |
| RUCKERS RADIO & TV | | 3032 SE LOOP 820 | | | FT WORTH | TX | 76140 | USA |
| RUCKMAN, JAMES CLINT | | Address Redacted | | | | | | |
| RUDD CONTRACTING CO INC | | 1502 E ERWIN | | | TYLER | TX | 75710 | USA |
| RUDD CONTRACTING CO INC | | PO BOX 298 | 1502 E ERWIN | | TYLER | TX | 75710 | USA |
| RUDD, JEREMY MARC | | Address Redacted | | | | | | |
| RUDEEN, DAN KENNETH | | Address Redacted | | | | | | |
| RUDELL, NICHOLAS ALEXANDER | | Address Redacted | | | | | | |
| RUDER FINN INC | | 211 E ONTARIO | | | CHICAGO | IL | 60611 | USA |
| RUDER, JOHN EDWARD | | Address Redacted | | | | | | |
| RUDER, MICHAEL L | | Address Redacted | | | | | | |
| RUDEY, THOMAS WILLIAM | | Address Redacted | | | | | | |
| RUDNIK, JOHN JAMES | | Address Redacted | | | | | | |
| RUDNITSKI, COLLIN L | | Address Redacted | | | | | | |
| RUDOLF, TIM ERIC | | Address Redacted | | | | | | |
| RUDOLPH, CHAD J | | Address Redacted | | | | | | |
| RUDOLPH, KIARA | | Address Redacted | | | | | | |
| RUDOLPH, SCOTT A | | Address Redacted | | | | | | |
| RUDOLPH, WILLIAM GORDON | | Address Redacted | | | | | | |
| RUDOY, KENNETH BRUCE | | Address Redacted | | | | | | |
| RUDYS SATELLITE INSTALLATIONS | | 2404 EBANO ST BOX 5809 12 | | | HIDALGO | TX | 78557 | USA |
| RUE SRA RPA, JOHN T | | 500 MAIN ST | | | ST JOSEPH | MI | 49085 | USA |
| RUE, EDWARD C | | Address Redacted | | | | | | |
| RUEDA, ERICK ALEJANDRO | | Address Redacted | | | | | | |
| RUEFF, MICHAEL E | | Address Redacted | | | | | | |
| RUEL, CASEY C | | Address Redacted | | | | | | |
| RUELAS, BOBBY | | Address Redacted | | | | | | |
| RUELAS, RICHARD C | | Address Redacted | | | | | | |
| RUEMMELY, LUIS ANGEL | | Address Redacted | | | | | | |
| RUFARO, TULANI EMMANUEL | | Address Redacted | | | | | | |
| RUFF, CHALFONDA NICOLE | | Address Redacted | | | | | | |
| RUFF, SHELBY JACOB | | Address Redacted | | | | | | |
| RUFFIN, KIMBERLY KATRICE | | Address Redacted | | | | | | |
| RUFFLES BALLOONS | | 7145 BROADWAY | | | MERRIVILLE | IN | 46410 | USA |
| RUFFNER, KYLE EDWARD | | Address Redacted | | | | | | |
| RUFUS, JESSE | | 2310 MOFFATT | | | DALLAS | TX | 75216 | USA |
| RUGAMAS, TATIANA MARIE | | Address Redacted | | | | | | |
| RUGGLES, RYAN STEVEN | | Address Redacted | | | | | | |
| RUHLAND, CHRISTOPHER THOMAS | | Address Redacted | | | | | | |
| RUHLAND, NATHAN ALAN | | Address Redacted | | | | | | |
| RUHNKE, JACOB OLIVER | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUIVO, ADAM EMILE | | Address Redacted | | | | | | |
| RUIVO, ANTHONY MICHAEL | | Address Redacted | | | | | | |
| RUIZ, ADAN | | Address Redacted | | | | | | |
| RUIZ, BELEN | | Address Redacted | | | | | | |
| RUIZ, BRADLEY A | | Address Redacted | | | | | | |
| RUIZ, CECILIA LOUISE | | Address Redacted | | | | | | |
| RUIZ, CHRIS DOMINADOR | | Address Redacted | | | | | | |
| RUIZ, CHRISTINA ALICIA | | Address Redacted | | | | | | |
| RUIZ, DANIEL | | 4310 SENECA | | | PASADENA | TX | 77504 | USA |
| RUIZ, DAVID BENJAMIN | | Address Redacted | | | | | | |
| RUIZ, DIEGO URBANO | | Address Redacted | | | | | | |
| RUIZ, EUFROCINA | | Address Redacted | | | | | | |
| RUIZ, JESSE RENE | | Address Redacted | | | | | | |
| RUIZ, JOHN FRANK | | Address Redacted | | | | | | |
| RUIZ, JONATHON PHILIP | | Address Redacted | | | | | | |
| RUIZ, JUAN GABRIEL | | Address Redacted | | | | | | |
| RUIZ, JUAN JOSE | | Address Redacted | | | | | | |
| RUIZ, MATTHEW L | | Address Redacted | | | | | | |
| RUIZ, RAMON ANGEL | | Address Redacted | | | | | | |
| RUIZ, RAQUEL | | Address Redacted | | | | | | |
| RUIZ, RUBEN ANGELO | | Address Redacted | | | | | | |
| RUIZ, STEVEN | | Address Redacted | | | | | | |
| RUIZ, VANESSA M | | Address Redacted | | | | | | |
| RULE II, LORENZO WILLIAM | | Address Redacted | | | | | | |
| RULE, BRANDON | | Address Redacted | | | | | | |
| RULKA, CHRIS JAMES | | Address Redacted | | | | | | |
| RUMBLE, JAMES RICHARD | | Address Redacted | | | | | | |
| RUMER, EMILEE | | Address Redacted | | | | | | |
| RUMNEY, EVAN | | Address Redacted | | | | | | |
| RUMOHR, BRIAN WILLIAM | | Address Redacted | | | | | | |
| RUMPKE OF INDIANA LLC | | 10795 HUGHES RD | | | CINCINNATI | OH | 45251 | USA |
| RUMPKE OF INDIANA LLC | | PO BOX 538708 | | | CINCINNATI | OH | 45253 | USA |
| RUMPZA, JOHN MICHAEL | | Address Redacted | | | | | | |
| RUMSEY, TERRY LYNN | | Address Redacted | | | | | | |
| RUNCIE, BRAD | | Address Redacted | | | | | | |
| RUNGE, JONATHAN J | | Address Redacted | | | | | | |
| RUNKEL, PHILLIP R | | Address Redacted | | | | | | |
| RUNTE, RYAN | | Address Redacted | | | | | | |
| RUNYEON, CORY ROBERT | | Address Redacted | | | | | | |
| RUNYON, TIARA SHAVONN | | Address Redacted | | | | | | |
| RUNZI, WILLIAM | | 2715 GLADWOOD DR | | | ST LOUIS | MO | 63129 | USA |
| RUPE, MAX JAMES | | Address Redacted | | | | | | |
| RUPP, REBEKAH ANN | | Address Redacted | | | | | | |
| RUPPEL, ROMNEY SHAWN | | Address Redacted | | | | | | |
| RUPPLE, ALEX SCOTT | | Address Redacted | | | | | | |
| RUPRECHT, MATTHEW P | | Address Redacted | | | | | | |
| RUPRIGHT, CRAIG M | | Address Redacted | | | | | | |
| RUPS TV NOOK | | 4431 N US 23 | | | OSCODA | MI | 48750 | USA |
| RURAL CABLE & ELECTRONICS | | ROUTE 2 BOX 2660 | | | PIEDMONT | MO | 63957 | USA |
| RURAL TV | | 622 5TH ST BOX 902 | | | DURANT | IA | 52747 | USA |
| RUS | | PO BOX 9 | | | NORMAL | IL | 61761 | USA |
| RUS | | 130 N CENTRAL INDUSTRIAL DR | | | OFALLON | MO | 63366 | USA |
| RUS | | 5422 RED FIELD ST | CHUCK HOWLEY UNIFORM RENTAL | | DALLAS | TX | 75235 | USA |
| RUSH CITY TV | | 220 W 5TH STREET | PO BOX 679 | | RUSH CITY | MN | 55069 | USA |
| RUSH CITY TV | | PO BOX 679 | | | RUSH CITY | MN | 55069 | USA |
| RUSH OCCUPATIONAL HEALTH | | PO BOX 73397 | | | CHICAGO | IL | 606737397 | USA |
| RUSH OCCUPATIONAL HEALTH | | PO BOX 73397 | | | CHICAGO | IL | 60673-7397 | USA |
| RUSH, ROBERT ALAN | | Address Redacted | | | | | | |
| RUSH, ROXANNE R | | Address Redacted | | | | | | |
| RUSH, SIGOURNEY FRANCES | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUSH, TRAVIS ETHAN | | Address Redacted | | | | | | |
| RUSH, WILLIAM FRANKLIN | | Address Redacted | | | | | | |
| RUSH, WILLIAM HENRY | | Address Redacted | | | | | | |
| RUSHING, DENISE MARIE | | Address Redacted | | | | | | |
| RUSHTON, AARON RUSSELL | | Address Redacted | | | | | | |
| RUSHTON, LAURA RUTH | | Address Redacted | | | | | | |
| RUSHTON, RUSSELL WELBY | | Address Redacted | | | | | | |
| RUSHTON, TYLER FRANK | | Address Redacted | | | | | | |
| RUSICK, TYLER JAMES | | Address Redacted | | | | | | |
| RUSISKA, RYAN JACOB | | Address Redacted | | | | | | |
| RUSKIN, DAVID | | POBOX 5816 | | | TROY | MI | 480075816 | USA |
| RUSKIN, DAVID | | POBOX 5816 | | | TROY | MI | 48007-5816 | USA |
| RUSS, DANIEL AARON | | Address Redacted | | | | | | |
| RUSS, LUCAS DESHAN | | Address Redacted | | | | | | |
| RUSSELL AND LEMAY | | 8600 CUNNINGHAM LAKE ROAD | | | LITTLE ROCK | AR | 72205 | USA |
| RUSSELL AND LEMAY | | PLUMBING AND HEATING INC | 8600 CUNNINGHAM LAKE ROAD | | LITTLE ROCK | AR | 72205 | USA |
| RUSSELL, ANDRIA | | Address Redacted | | | | | | |
| RUSSELL, ASHLEY CHERIE | | Address Redacted | | | | | | |
| RUSSELL, BRADY J | | Address Redacted | | | | | | |
| RUSSELL, BRANDON EDWARD | | Address Redacted | | | | | | |
| RUSSELL, BRANDON J | | Address Redacted | | | | | | |
| RUSSELL, BRENDAN LEE | | Address Redacted | | | | | | |
| RUSSELL, HOLLAND JACOB | | Address Redacted | | | | | | |
| RUSSELL, JANASIA JEANETTE | | Address Redacted | | | | | | |
| RUSSELL, JONATHAN OWEN | | Address Redacted | | | | | | |
| RUSSELL, JOSHUA A | | Address Redacted | | | | | | |
| RUSSELL, KASEY | | Address Redacted | | | | | | |
| RUSSELL, MIKE D | | Address Redacted | | | | | | |
| RUSSELL, NICHOLAS MICHEAL | | Address Redacted | | | | | | |
| RUSSELL, OLSWORTH | | Address Redacted | | | | | | |
| RUSSELL, QUENTIN | | Address Redacted | | | | | | |
| RUSSELL, RANDAL M | | Address Redacted | | | | | | |
| RUSSELL, ROBERT C | | 4036 SPRINGLAKE DR | | | OAKLAHOMA CITY | OK | 73111 | USA |
| RUSSELL, STACY LEE | | Address Redacted | | | | | | |
| RUSSELL, THOMAS | | Address Redacted | | | | | | |
| RUSSELL, TROY ANTHONY | | Address Redacted | | | | | | |
| RUSSELL, ZACHARY JOHN | | Address Redacted | | | | | | |
| RUSSELLS APPLIANCE REPAIR | | ROUTE 1 BOX 79 | | | ROSEBUD | MO | 63091 | USA |
| RUSSELLS TV & VCR REPAIR | | 19099 ALIA LN | | | HAMMOND | LA | 70403 | USA |
| RUSSO APPRAISAL SERVICE | | 3396 ROOSEVELT BLVD | | | JACKSON | MI | 49203 | USA |
| RUSSO LAND MAINTENANCE | | 616 REMMICK STABLES CT | | | O FALLON | MO | 63368-6229 | USA |
| RUSSO, ANDREW J | | Address Redacted | | | | | | |
| RUSSO, DAVE | | Address Redacted | | | | | | |
| RUSSO, KATHERINE SARAH | | Address Redacted | | | | | | |
| RUSSO, KRISTIN ANNE | | Address Redacted | | | | | | |
| RUSSO, PAOLA STEPHANIE | | Address Redacted | | | | | | |
| RUSSO, ROBBY | | Address Redacted | | | | | | |
| RUSSOLI STAFFING | | 11270 W PARK PL STE 100 | | | MILWAUKEE | WI | 53224 | USA |
| RUSSOS GOURMET | | 9904 PAGE AVE | | | ST LOUIS | MO | 63132 | USA |
| RUSSOS GOURMET | | 9904 PAGE AVENUE | | | ST LOUIS | MO | 63132 | USA |
| RUSSOTTO, GABRIELE SALVATORE | | Address Redacted | | | | | | |
| RUST MAYTAG HOME APPLIANCE | | 2600 OUTER DR | | | NEW CASTLE | IN | 47362 | USA |
| RUST OLEUM | | PO BOX 71901 | | | CHICAGO | IL | 606941901 | USA |
| RUST OLEUM | | PO BOX 71901 | | | CHICAGO | IL | 60694-1901 | USA |
| RUST, MARCELL RENEE | | Address Redacted | | | | | | |
| RUST, SABRINA MORGAN | | Address Redacted | | | | | | |
| RUSTMAN, JAMES L | | Address Redacted | | | | | | |
| RUSTOM, RYAN AMIR | | Address Redacted | | | | | | |
| RUTH, DIANNA RAE | | Address Redacted | | | | | | |
| RUTHERFORD, CARL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUTHERFORD, JACQUELINE E | | Address Redacted | | | | | | |
| RUTHERFORD, JOHN T | | Address Redacted | | | | | | |
| RUTHERFORD, JONATHAN PAUL | | Address Redacted | | | | | | |
| RUTHERFORD, MARY RUTH | | Address Redacted | | | | | | |
| RUTHVEN, DAVID JAMES | | Address Redacted | | | | | | |
| RUTKS, DEREK JOHN | | Address Redacted | | | | | | |
| RUTLEDGE RD, LEONARD DAVID | | Address Redacted | | | | | | |
| RUTLEDGE, DOUGLAS CAMERON | | Address Redacted | | | | | | |
| RUTLEDGE, DUSTIN ROSS | | Address Redacted | | | | | | |
| RUTLEDGE, JENNIFER DANIELLE | | Address Redacted | | | | | | |
| RUTLEDGE, LENNETTE RENEE | | Address Redacted | | | | | | |
| RUTLEDGE, MARLYNA | | Address Redacted | | | | | | |
| RUTLEDGE, MELANYE CHERYL | | Address Redacted | | | | | | |
| RUTLEDGE, OCTADVIA S | | Address Redacted | | | | | | |
| RUTLEDGE, SAMUEL ARMOND | | Address Redacted | | | | | | |
| RUTLEDGE, SARA MARIE | | Address Redacted | | | | | | |
| RUTTEN, JOSEPH JOHN | | Address Redacted | | | | | | |
| RUTTIMAN, ROY JOHN | | Address Redacted | | | | | | |
| RUTZ JR, RICHARD J | | Address Redacted | | | | | | |
| RUUD, JACOB SCOTT | | Address Redacted | | | | | | |
| RUVALCABA, CRISTIAN ISAAC | | Address Redacted | | | | | | |
| RUWE, JONATHAN | | Address Redacted | | | | | | |
| RUYLE CORPORATION | | 1325 NE BOND STREET | | | PEORIA | IL | 61603 | USA |
| RUZA, JOSH THOMAS | | Address Redacted | | | | | | |
| RUZGA, ASHLEY LYNN | | Address Redacted | | | | | | |
| RUZICH, JOSH STEPHEN | | Address Redacted | | | | | | |
| RUZICKA ELECTRIC & SONS INC | | 1570 FENPARK | | | FENTON | MO | 63026 | USA |
| RUZICKA, BRANDT ANTHONY | | Address Redacted | | | | | | |
| RWB INSTALLATION | | PO BOX 1184 | | | PASADENA | TX | 775011184 | USA |
| RWB INSTALLATION | | PO BOX 1184 | | | PASADENA | TX | 77501-1184 | USA |
| RYALS, CHRISTOPHER ALAN | | Address Redacted | | | | | | |
| RYAN & COMPANY | | 13155 NOEL RD 12TH FL LB 72 | | | DALLAS | TX | 75240-5090 | USA |
| RYAN & DAWSON | | 770 S POST OAK LN STE 550 | | | HOUSTON | TX | 77056 | USA |
| RYAN, ALEXANDRA T | | Address Redacted | | | | | | |
| RYAN, DAVID | | Address Redacted | | | | | | |
| RYAN, HOCHSTETLER JAMES | | Address Redacted | | | | | | |
| RYAN, JASON ROBERT | | Address Redacted | | | | | | |
| RYAN, JAY | | Address Redacted | | | | | | |
| RYAN, JAY | | Address Redacted | | | | | | |
| RYAN, JORDAN PATRICK | | Address Redacted | | | | | | |
| RYAN, LAURA RENA | | 4668 HWY 528 | | | MINDEN | LA | 71055 | USA |
| RYAN, MASON | | Address Redacted | | | | | | |
| RYAN, MICHAEL | | PO BOX 186 | | | CONIFER | CO | 80453 | USA |
| RYAN, NOLAN SCOTT | | Address Redacted | | | | | | |
| RYAN, OLIVER CODY | | Address Redacted | | | | | | |
| RYAN, RETAILERS FOR | | 19 S IASALEL ST STE 300 | COMMITTEE TEAM | | CHICAGO | IL | 60603 | USA |
| RYAN, RETAILERS FOR | | COMMITTEE TEAM | | | CHICAGO | IL | 60603 | USA |
| RYAN, SEAN | | Address Redacted | | | | | | |
| RYAN, SHANE PATRICK | | Address Redacted | | | | | | |
| RYAN, TIMOTHY MICHAEL | | Address Redacted | | | | | | |
| RYAN, TREY ADRIAN | | Address Redacted | | | | | | |
| RYAN, WILLIAM GARRETT | | Address Redacted | | | | | | |
| RYANS MODERN SEWER CLEANING | | 860 LAFAYETTE NE | | | GRAND RAPIDS | MI | 49503-163 | USA |
| RYANS MODERN SEWER CLEANING | | 860 LAFAYETTE NE | | | GRAND RAPIDS | MI | 49503-1631 | USA |
| RYBA, KELLIE JOANNE | | Address Redacted | | | | | | |
| RYBICKI, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| RYBKA, JENNIFER MEGAN | | Address Redacted | | | | | | |
| RYBKA, MAGGIE | | Address Redacted | | | | | | |
| RYBOLT, JAMES GORDON | | Address Redacted | | | | | | |
| RYDER | | PO BOX 2532 | | | CAROL STREAM | IL | 60132 | USA |
| RYDER | | PO BOX 96723 | | | CHICAGO | IL | 60693 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RYDER | | PO BOX 1207 | | | BLOOMINGTON | IL | 61702 | USA |
| RYDER | | PO BOX 28749 | | | ST LOUIS | MO | 63146 | USA |
| RYDER | | PO BOX 110565 | | | CARRLLTON | TX | 75011 | USA |
| RYDER | | PO BOX 479004 | | | AURORA | CO | 80014 | USA |
| RYDER | | PO BOX 201 | | | SOUTHFIELD | MI | 48037-0201 | USA |
| RYDER | | PO BOX 2396 | | | CAROL STREAM | IL | 60132-2396 | USA |
| RYDER | | PO BOX 2398 | PLAINS STATES | | CAROL STREAM | IL | 60132-2398 | USA |
| RYDER | | PO BOX 2404 | | | CAROL STREAM | IL | 60132-2404 | USA |
| RYDER | | PO BOX 2405 | | | CAROL STREAM | IL | 60132-2405 | USA |
| RYDER | | PO BOX 2406 | | | CAROL STREAM | IL | 60132-2406 | USA |
| RYDER | | PO BOX 2407 | | | CAROL STREAM | IL | 60132-2407 | USA |
| RYDER | | PO BOX 2409 | | | CAROL STREAM | IL | 60132-2409 | USA |
| RYDERS REMODELING SERVICES | | 838 VEVACRUZ | | | ROSENBERG | TX | 77471 | USA |
| RYDERSON TULL | | PO BOX 98039 | | | CHICAGO | IL | 60693 | USA |
| RYHAL, GREGORY PHILIP | | Address Redacted | | | | | | |
| RYKO | | WARNER ELEKTRA ATLANTIC CORP | DEPT 10125 | | PALATINE | IL | 60055 | USA |
| RYKO DISTRIBUTION | | PO BOX 98279 | EAST CREDIT DEPARTMENT | | CHICAGO | IL | 60693 | USA |
| RYLOS ELECTRONICS | | 121 W WASHINGTON ST | | | KIRKSVILLE | MO | 63501 | USA |
| RYMAN, MATTHEW ABRUM | | Address Redacted | | | | | | |
| RYMER, JOSHUA CLINTON | | Address Redacted | | | | | | |
| RYNES, MARK TAYLOR | | Address Redacted | | | | | | |
| RYOBI MOTOR PRODUCTS CORP | | USE V NO 001685 | | | CHICAGO | IL | 60673-7669 | USA |
| RYPEL, RYAN GREGORY | | Address Redacted | | | | | | |
| RYSKAMP, CHAD WILLIAM | | Address Redacted | | | | | | |
| RZASA, MICHAEL | | Address Redacted | | | | | | |
| S & L APPLIANCE SERVICE | | 12615 CYNDEL AVE | | | BATON ROUGE | LA | 70816 | USA |
| S & S AUTOMOTIVE INC | | 1316 ASHBY ROAD | | | OLIVETTE | MO | 63132 | USA |
| S LINE | | PO BOX 59509 | | | DALLAS | TX | 75229 | USA |
| S LINE | | 11414 MATHIS AVE | | | DALLAS | TX | 75234 | USA |
| S&B SALES INC | | 2701 HUIZENGA LOT 47 | | | MUSKEGON | MI | 49444 | USA |
| S&C DIESEL & GAS REPAIR INC | | 3609 PARIS RD | | | COLUMBIA | MD | 652022625 | USA |
| S&C DIESEL & GAS REPAIR INC | | 3609 PARIS RD | | | COLUMBIA | MD | 65202-2625 | USA |
| S&D TREE SERVICES LLC | | PO BOX 10101 | | | GREEN BAY | WI | 543070101 | USA |
| S&D TREE SERVICES LLC | | PO BOX 10101 | | | GREEN BAY | WI | 54307-0101 | USA |
| S&H COFFEE SVC | | P O BOX 850169 | | | OKLAHOMA CITY | OK | 731850169 | USA |
| S&H COFFEE SVC | | PO BOX 26267 | | | OKLAHOMA CITY | OK | 73126-0267 | USA |
| S&H PAINTING CO INC | | 6205 SCHUMACHER PARK DR | | | WEST CHESTER | OH | 45069 | USA |
| S&J ASPHALT PAVING CO | | 39571 MICHIGAN AVE | | | CANTON | MI | 48188 | USA |
| S&J ELECTRIC INC | | 2780 FAIRGROUNDS RD | | | AMERICAN FALLS | ID | 83211 | USA |
| S&J ELECTRIC INC | | PO BOX 119 | 2780 FAIRGROUNDS RD | | AMERICAN FALLS | ID | 83211 | USA |
| S&K APPLIANCE CENTER | | 224 EAST MAIN STREET | | | CLUTE | TX | 77531 | USA |
| S&M TELEVISION | | 104 HOSKINS AVE | | | LUFKIN | TX | 75901 | USA |
| S&P INVESTMENT | | 605 N BEACH ST | | | FT WORTH | TX | 76111 | USA |
| S&R GIANT TIRE INC | | 1402 TUCKERS BLVD | | | JEFFERSONVILLE | IN | 47130 | USA |
| S&R TRUCK TIRE CENTER | | 1402 TRUCKERS BLVD | P O BOX 365 | | JEFFERSONVILLE | IN | 47130 | USA |
| S&R TRUCK TIRE CENTER | | P O BOX 365 | | | JEFFERSONVILLE | IN | 47130 | USA |
| S&S APPLIANCE SERVICE | | RR NO 3 BOX 16 | | | LIBERTY | IL | 62347 | USA |
| S&S COMMUNICATIONS | | 205 GLASGOW ST | | | WICHITA FALL | TX | 76302 | USA |
| S&S COMMUNICATIONS | | 205 GLASGOW ST | | | WICHITA FALLS | TX | 76302 | USA |
| S&S ROTO ROOTER | | PO BOX 65074 | | | SHREVEPORT | LA | 71106 | USA |
| S&S ROTO ROOTER | | PO BOX 44 | | | NEGREET | LA | 71460 | USA |
| S&S SERVICE | | 404 NORTH BUFFALO | | | YUMA | CO | 80459 | USA |
| S&S SERVICE CO | | PO BOX 563 | | | FREDERIC | WI | 54837 | USA |
| S&W TV | | 1600 NOLAND RD STE 122 | | | INDEPENDENCE | MO | 64055 | USA |
| SA ELECTRONICS INC | | 2420 E OAKTON ST STE 1 | | | ARLINGTON HEIGHTS | IL | 60005 | USA |
| SA NAT INDUSTRIAL CONSTRUCTION | | PO BOX 807 | 103 E PERKINS | | MT VERNON | IL | 62864 | USA |
| SAAD, ALAA | | Address Redacted | | | | | | |
| SAAD, MOHAMED AREF | | Address Redacted | | | | | | |
| SAAD, NICHOLAS WILLIAM | | Address Redacted | | | | | | |
| SAAVEDRA, GEORGE ANTHONY | | Address Redacted | | | | | | |
| SAAVEDRA, HILDA LILIAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAAVEDRA, JOSHUA G | | Address Redacted | | | | | | |
| SABA, ADAM JACOB | | Address Redacted | | | | | | |
| SABAKA, KYLE | | Address Redacted | | | | | | |
| SABANDO, HECTOR ALFREDO | | Address Redacted | | | | | | |
| SABAS, KRISTOPHER JOSEPH | | Address Redacted | | | | | | |
| SABATINI, AEX COLE | | Address Redacted | | | | | | |
| SABBAGH, JASON ROBERT | | Address Redacted | | | | | | |
| SABEL ELECTRONICS | | 6300 WESTPARK NO 410 | | | HOUSTON | TX | 770577206 | USA |
| SABEL ELECTRONICS | | 6300 WESTPARK NO 410 | | | HOUSTON | TX | 77057-7206 | USA |
| SABER TECH CONSTRUCTION SVC | | PO BOX 1287 | 533 W BROADWAY | | MUSKOGEE | OK | 74401 | USA |
| SABETH, ARIFUR RAHMAN | | Address Redacted | | | | | | |
| SABI INC | | PMB 227 4101 W GREEN OAKS 305 | | | ARLINGTON | TX | 76016 | USA |
| SABIN, ANDREA CELESTE | | Address Redacted | | | | | | |
| SABIN, MICHAEL PAUL | | Address Redacted | | | | | | |
| SABIO, COREY MICHAEL | | Address Redacted | | | | | | |
| SABLO, APRIL | | Address Redacted | | | | | | |
| SABO, JOHN J | | Address Redacted | | | | | | |
| SABOOR, JAMAAL | | Address Redacted | | | | | | |
| SABRA, OMAR H | | Address Redacted | | | | | | |
| SACCHITELLO, LEONARD JOHN | | Address Redacted | | | | | | |
| SACHA, BRIAN JOSEPH | | Address Redacted | | | | | | |
| SACK & ASSOCIATES INC | | 111 SOUTH ELGIN AVENUE | | | TULSA | OK | 74120 | USA |
| SACK, NICHOLAS DAVID | | Address Redacted | | | | | | |
| SACK, STEVEN R | | Address Redacted | | | | | | |
| SACK, TIMOTHY R | | 19 OLD DEERFIELD RD | | | WELCH | MN | 55089 | USA |
| SACK, TIMOTHY R | | 19 OLD DEERFIELD RD | C/O HUNGRY POINT FARM BUILDERS | | WELCH | MN | 55089 | USA |
| SACKETT MATERIAL HANDLING SYST | | 1033 BRYN MAWR AVE | | | BENSENVILLE | IL | 601061244 | USA |
| SACKETT MATERIAL HANDLING SYST | | 1033 BRYN MAWR AVE | | | BENSENVILLE | IL | 60106-1244 | USA |
| SACKS, ERIC PAUL | | Address Redacted | | | | | | |
| SADDLEBACK COMMUNICATIONS | | PO BOX 171230 | | | SAN ANTONIO | TX | 78217-8230 | USA |
| SADDLEBACK COMMUNICATIONS | | PO BOX 171230 | | | SAN ANTONIO | TX | 78217-8230 | USA |
| SADDLEBACK COMMUNICATIONS | | PO BOX 659720 | | | SAN ANTONIO | TX | 78265-9720 | USA |
| SADDORIS, TRAVIS WADE | | Address Redacted | | | | | | |
| SADLER CLINIC | | PO BOX 3219 | | | CONROE | TX | 773053219 | USA |
| SADLER CLINIC | | PO BOX 3219 | | | CONROE | TX | 77305-3219 | USA |
| SADOWKSY, DANA MARIE | | Address Redacted | | | | | | |
| SADOWSKI, PETER C | | Address Redacted | | | | | | |
| SAEED, HASSAN | | Address Redacted | | | | | | |
| SAENZ, ANTHONY | | Address Redacted | | | | | | |
| SAENZ, DAVID JOSEPH | | Address Redacted | | | | | | |
| SAENZ, GABRIEL ISAAC | | Address Redacted | | | | | | |
| SAENZ, JESUS NIEVES | | Address Redacted | | | | | | |
| SAENZ, JOSE RAMON | | Address Redacted | | | | | | |
| SAENZ, JUSTIN RAUL | | Address Redacted | | | | | | |
| SAENZ, MATHEW B | | Address Redacted | | | | | | |
| SAENZ, MELISSA MARIE | | Address Redacted | | | | | | |
| SAFARIK, DANN MATTHEW | | Address Redacted | | | | | | |
| SAFAVI, RAMIN | | Address Redacted | | | | | | |
| SAFE AND LOCK SERVICE | | 13785 GABLE | | | DETROIT | MI | 48212 | USA |
| SAFE WAY | | 1919 NE BROADWAY ST | | | MINNEAPOLIS | MN | 55413 | USA |
| SAFECARD SERVICES INC | | 3001 E PERSHING BLVD | | | CHEYENNE | WY | 82001 | USA |
| SAFECO LAND TITLE OF PLANO | | 3115 W PARKER RD | | | PLANO | TX | 75086 | USA |
| SAFECO LAND TITLE OF PLANO | | PO BOX 866335 | 3115 W PARKER RD | | PLANO | TX | 75086 | USA |
| SAFELITE GLASS | | PO BOX 633197 | | | CINCINNATI | OH | 45263-3197 | USA |
| SAFEMASTERS CO INC | | PO BOX 1937 DEPT 84 | | | INDIANAPOLIS | IN | 46206 | USA |
| SAFEMASTERS CO INC | | DEPT CH 14202 | | | PALATINE | IL | 60055-4202 | USA |
| SAFER, GARY STEVEN | | Address Redacted | | | | | | |
| SAFETY FIRST ENTERTAINMENT | | 1814 7TH ST | | | ORANGE | TX | 77630 | USA |
| SAFETY FIRST ENTERTAINMENT | | 812 W CURTIS ST | | | ORANGE | TX | 77630 | USA |
| SAFETY KLEEN | | BOX 1800 | | | ELGIN | IL | 60121 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAFETY KLEEN | | ONE BRINCKMAN WAY | | | ELGIN | IL | 60123-7857 | USA |
| SAFETY KLEEN | | PO BOX 650509 | | | DALLAS | TX | 75265-0509 | USA |
| SAFETY ROOFING SYSTEMS INC | | PO BOX 9346 | | | SPRINGFIELD | MO | 65801 | USA |
| SAFETY SHOE DISTRIBUTORS INC | | 9330 LAWNDALE | | | HOUSTON | TX | 77012 | USA |
| SAFETYNET INC | | 6301 GASTON AVE SUITE 600 | | | DALLAS | TX | 75214 | USA |
| SAFEWAY INC | | 4834 COLLECTIONS CTR DR | BANK AMERICA LCKBX 9854490101 | | CHICAGO | IL | 60693 | USA |
| SAFFOLD, KEVIN DAVID | | Address Redacted | | | | | | |
| SAFISNGHABADI, RARAHNAY | | 4677 SOUTH QUAIL PARK DR NO K | | | SALT LAKE CITY | UT | 84117 | USA |
| SAGANSKI, COURTNEY MARIE | | Address Redacted | | | | | | |
| SAGAT, PETER JAMES | | Address Redacted | | | | | | |
| SAGE & VARGO PC | | 6464 W 14TH AVE | | | LAKEWOOD | CO | 80214 | USA |
| SAGE, J SCOTT | | Address Redacted | | | | | | |
| SAGE, JOSEPH KIRKWOOD | | Address Redacted | | | | | | |
| SAGE, KENNETH MICHAEL | | Address Redacted | | | | | | |
| SAGE, TODD | | 3910 CRUMPS RD | | | PORTAGE | MI | 49002 | USA |
| SAGERT, ELLERYJ | | Address Redacted | | | | | | |
| SAGINAW COUNTY | | 615 COURT STREET | FRIEND OF THE COURT | | SAGINAW | MI | 48602 | USA |
| SAGINAW COUNTY | | FRIEND OF THE COURT | | | SAGINAW | MI | 48602 | USA |
| SAGINAW COUNTY FRIEND OF CT | | 111 S MICHIGAN AVE | | | SAGINAW | MI | 48602-2019 | USA |
| SAGINAW COUNTY PROBATE | | 111 S MICHIGAN AVE | | | SAGINAW | MI | 48602 | USA |
| SAGINAW NEWS, THE | | 203 SOUTH WASHINGTON | | | SAGINAW | MI | 48605 | USA |
| SAGINAW NEWS, THE | | PO BOX 3338 | | | GRAND RAPIDS | MI | 49501-3338 | USA |
| SAGINAW VALLEY SERVICE CO INC | | G3096 W PASADENA AVE | | | FLINT | MI | 48504 | USA |
| SAHAGIAN, MARTY WILLIAM | | Address Redacted | | | | | | |
| SAHOTA, AMARDEEP | | Address Redacted | | | | | | |
| SAHR, MARK LEE | | Address Redacted | | | | | | |
| SAIDEEPANE, PATRICK DAN | | Address Redacted | | | | | | |
| SAIDEEPANE, THOMAS GLEN | | Address Redacted | | | | | | |
| SAIDI, ASSAM MOHAMED | | Address Redacted | | | | | | |
| SAIF, PARWAIZ AHMAD | | Address Redacted | | | | | | |
| SAIF, WAHHEEB SHARIF | | Address Redacted | | | | | | |
| SAILOR, WENDY | | Address Redacted | | | | | | |
| SAIN, ZATIA LASHON | | Address Redacted | | | | | | |
| SAINDON, CHRISTOPHER RAYMOND | | Address Redacted | | | | | | |
| SAINT CHARLES, CITY OF | | 200 NORTH SECOND STREET | | | SAINT CHARLES | MO | 633012891 | USA |
| SAINT CHARLES, CITY OF | | 200 NORTH SECOND STREET | | | SAINT CHARLES | MO | 63301-2891 | USA |
| SAINT, KARL STEPHEN | | Address Redacted | | | | | | |
| SAINTS OCCUPATIONAL HEALTH | | PO BOX 850422 | | | OKLAHOMA CITY | OK | 731850422 | USA |
| SAINTS OCCUPATIONAL HEALTH | | PO BOX 850422 | | | OKLAHOMA CITY | OK | 73185-0422 | USA |
| SAIZON, ANDREA | | Address Redacted | | | | | | |
| SAJDA, THOMAS JAMES | | Address Redacted | | | | | | |
| SAJJAD, ISAAC | | Address Redacted | | | | | | |
| SAKOTA, SANJA | | Address Redacted | | | | | | |
| SAKS ATTORNEY AT LAW, DAVID | | 6936 INDIANAPOLIS BLVD | | | HAMMOND | IN | 46324 | USA |
| SAKS INDUSTRIAL SUPPLIES INC | | 31939 PARDO | | | GARDEN CITY | MI | 48135 | USA |
| SALAH, OMAR | | Address Redacted | | | | | | |
| SALAHUDDIN, SYED S | | Address Redacted | | | | | | |
| SALAIS, MONIQUE | | Address Redacted | | | | | | |
| SALAMA, NABEELA | | Address Redacted | | | | | | |
| SALAMIE, KASEY CLAYTON | | Address Redacted | | | | | | |
| SALAS JR, VICTOR | | Address Redacted | | | | | | |
| SALAS, ADRIANNE MARIE | | Address Redacted | | | | | | |
| SALAS, ANDREW BEN | | Address Redacted | | | | | | |
| SALAS, CHRISTOPHER G | | Address Redacted | | | | | | |
| SALAS, CINDY | | Address Redacted | | | | | | |
| SALAS, HECTOR MANUEL | | Address Redacted | | | | | | |
| SALAS, JESSE L | | Address Redacted | | | | | | |
| SALAS, JOSE LAURENCE | | Address Redacted | | | | | | |
| SALAS, KEVIN THOMAS | | Address Redacted | | | | | | |
| SALAS, NINA N | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALAS, ROGELIO | | Address Redacted | | | | | | |
| SALAS, SAMANTHA REGINA | | Address Redacted | | | | | | |
| SALAZAR CORTEZ, ALEJANDRO | | Address Redacted | | | | | | |
| SALAZAR III, ALFREDO | | Address Redacted | | | | | | |
| SALAZAR SWEEPING SERVICE | | 1160 AIRWAY STE D31 | | | EL PASO | TX | 79925 | USA |
| SALAZAR, ALDO PIERRE | | Address Redacted | | | | | | |
| SALAZAR, ALEJANDRO | | Address Redacted | | | | | | |
| SALAZAR, ALEJANDRO | | Address Redacted | | | | | | |
| SALAZAR, ALICIA M | | Address Redacted | | | | | | |
| SALAZAR, AMANDA | | Address Redacted | | | | | | |
| SALAZAR, ANTHONY JOHN | | Address Redacted | | | | | | |
| SALAZAR, CHRISTOPHER TYRONE | | Address Redacted | | | | | | |
| SALAZAR, DALLAS CHRISTIAN | | Address Redacted | | | | | | |
| SALAZAR, EDWARD ISRAEL | | Address Redacted | | | | | | |
| SALAZAR, ERIC JAMES | | Address Redacted | | | | | | |
| SALAZAR, FRANCISCO DAVID | | Address Redacted | | | | | | |
| SALAZAR, JAHAIRA | | Address Redacted | | | | | | |
| SALAZAR, JOHN GILBERT | | Address Redacted | | | | | | |
| SALAZAR, JONATHAN EDUARDO | | Address Redacted | | | | | | |
| SALAZAR, JUAN MANUEL | | Address Redacted | | | | | | |
| SALAZAR, MARIO ALBERTO | | Address Redacted | | | | | | |
| SALAZAR, MARK A | | Address Redacted | | | | | | |
| SALAZAR, MATTHEW T | | Address Redacted | | | | | | |
| SALAZAR, MICHAEL LYNN | | Address Redacted | | | | | | |
| SALAZAR, NICOLE DAWN | | Address Redacted | | | | | | |
| SALAZAR, ROLAND | | Address Redacted | | | | | | |
| SALAZAR, STEFANIE ESTHER | | Address Redacted | | | | | | |
| SALAZAR, STEVEN D | | Address Redacted | | | | | | |
| SALAZAR, TRISHCELLE WILLIS | | Address Redacted | | | | | | |
| SALAZAR, VALERIE CELINA | | Address Redacted | | | | | | |
| SALCEDO, JOHN G | | Address Redacted | | | | | | |
| SALCIDO, DAENA VICTORIA | | Address Redacted | | | | | | |
| SALCIDO, ISAAC ERNESTO | | Address Redacted | | | | | | |
| SALDA, CALVIN JUAN | | Address Redacted | | | | | | |
| SALDANA, ALICIA MARIA | | Address Redacted | | | | | | |
| SALDANA, APRIL | | Address Redacted | | | | | | |
| SALDANA, CARLOS ANTONIO | | Address Redacted | | | | | | |
| SALDANA, CAROLINA | | Address Redacted | | | | | | |
| SALDANA, DAVID PHILLIP | | Address Redacted | | | | | | |
| SALDANA, JOHN DAVID | | Address Redacted | | | | | | |
| SALDANA, JOSE | | Address Redacted | | | | | | |
| SALDANA, JOSEPH A | | Address Redacted | | | | | | |
| SALDIVAR, GABRIEL JUNIOR | | Address Redacted | | | | | | |
| SALDIVAR, KARL | | Address Redacted | | | | | | |
| SALDIVAR, RIGOBERTO | | Address Redacted | | | | | | |
| SALEEM, SAHREEN | | Address Redacted | | | | | | |
| SALEHI, MOHAMMED MOSTAFA | | Address Redacted | | | | | | |
| SALEHJEE, ASIM IQBAL | | Address Redacted | | | | | | |
| SALEM SATELLITE & VCR INC | | 219 N OAK ST | | | SALEM | AR | 72576 | USA |
| SALEMI, DOUGLAS BRANDON | | Address Redacted | | | | | | |
| SALEMI, IAN DANIEL | | Address Redacted | | | | | | |
| SALENS & SALENS | | 125 N HEISTERMAN ST | | | BAD AXE | MI | 48413 | USA |
| SALERNO, MICHAEL JOHN | | Address Redacted | | | | | | |
| SALESFORCE COM INC | | PO BOX 5126 | | | CAROL STREAM | IL | 60197-5126 | USA |
| SALESIN, JEROME M | | Address Redacted | | | | | | |
| SALGADO, JOHN C | | Address Redacted | | | | | | |
| SALGADO, LETTICIA | | Address Redacted | | | | | | |
| SALGADO, LUIS ALFONSO | | Address Redacted | | | | | | |
| SALGADO, LUIS E | | Address Redacted | | | | | | |
| SALIDA TV SALES & SERVICE | | 1310 E RAINBOW BLVD NO 20 | | | SALIDA | CO | 81201 | USA |
| SALIM, JAAZIB WAQAR | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALINAS II, JAMES D | | Address Redacted | | | | | | |
| SALINAS, ESMERALDA | | Address Redacted | | | | | | |
| SALINAS, FRANCISCO X | | Address Redacted | | | | | | |
| SALINAS, ISAC PAUL | | Address Redacted | | | | | | |
| SALINAS, JAVIER RENE | | Address Redacted | | | | | | |
| SALINAS, JESUS FRANSISCO | | Address Redacted | | | | | | |
| SALINAS, JOSE A | | Address Redacted | | | | | | |
| SALINAS, LAURA | | Address Redacted | | | | | | |
| SALINAS, MELISSA ADRIANA | | Address Redacted | | | | | | |
| SALINAS, PAUL E | | Address Redacted | | | | | | |
| SALINAS, RICARDO | | Address Redacted | | | | | | |
| SALINAZ, NIKKI LEE | | Address Redacted | | | | | | |
| SALINE COUNTY | | COUNTY COURTHOUSE | CIRCUIT COURT | | HARRISBURG | IL | 62946 | USA |
| SALISBURY, MICHAEL SCOTT | | Address Redacted | | | | | | |
| SALK, KENNETH MICHAEL | | Address Redacted | | | | | | |
| SALLEE, SHAKHANAH DENISE | | Address Redacted | | | | | | |
| SALLEY, PAUL ROGER | | Address Redacted | | | | | | |
| SALLIS, LEASTHER MARIE | | Address Redacted | | | | | | |
| SALMON, EDUARDO B | | Address Redacted | | | | | | |
| SALMONS, COLTON DEAN | | Address Redacted | | | | | | |
| SALOM SONS, INC | MARTHA SALOM | CAA BELLA 500 ZAEAGOSA SUITE K | | | EL PASO | TX | 79907 | USA |
| SALOMON, EDWARD BLAKE | | Address Redacted | | | | | | |
| SALOMON, MICHEL STEVON | | Address Redacted | | | | | | |
| SALONE, ANTIWONE MAURICE | | Address Redacted | | | | | | |
| SALPAS, STEPHAN | | Address Redacted | | | | | | |
| SALSMAN, JAMES WADE | | Address Redacted | | | | | | |
| SALSTRAND, JACOB | | Address Redacted | | | | | | |
| SALSTRAND, JUSTIN WADE | | Address Redacted | | | | | | |
| SALT LAKE CITY | | 451 S STATE ST | | | SALK LAKE CITY | UT | 84111 | USA |
| SALT LAKE CITY | | PO BOX 30881 | | | SALK LAKE CITY | UT | 84130-0881 | USA |
| SALT LAKE CITY CLERK OF COURT | | 451 S STATE ST RM 225 | OFFICE OF THE TREASURER | | SALT LAKE CITY | UT | 84111 | USA |
| SALT LAKE CITY CLERK OF COURT | | 451 S STATE ST RM 225 | THIRD CIRCUIT COURT | | SALT LAKE CITY | UT | 84111 | USA |
| SALT LAKE CITY CLERK OF COURT | | THIRD CIRCUIT COURT | | | SALT LAKE CITY | UT | 84111 | USA |
| SALT LAKE CITY COURTS | | 333 S 200 E | SALT LAKE CITY JUSTICE CT | | SALT LAKE CITY | UT | 84111 | USA |
| SALT LAKE CITY, CITY OF | | 451 S STATE ST RM 225 | | | SALT LAKE CITY | UT | 84111 | USA |
| SALT LAKE CITY, CITY OF | | PUBLIC UTILITIES | | | SALT LAKE CITY | UT | 841300881 | USA |
| SALT LAKE CITY, CITY OF | | PO BOX 30881 | SPECIAL ASSESSMENT DIVISION | | SALT LAKE CITY | UT | 84130-0881 | USA |
| SALT LAKE CITY, CITY OF | | PO BOX 30881 | PUBLIC UTILITIES | | SALT LAKE CITY | UT | 84130-0881 | USA |
| SALT LAKE COMMUNITY | | 4600 S REDWOOD RD | COLLEGE COLLECTIONS | | SALT LAKE CITY | UT | 84130 | USA |
| SALT LAKE COUNTY | | 2001 S STATE STREET N2200 | | | SALT LAKE CITY | UT | 841901100 | USA |
| SALT LAKE COUNTY | | 2001 S STATE STREET N2200 | ACCOUNTS REC | | SALT LAKE CITY | UT | 84190-1100 | USA |
| SALT LAKE COUNTY | | 2001 S STATE ST N2300A | COUNTY ASSESSOR | | SALT LAKE CITY | UT | 84190-1300 | USA |
| SALT LAKE COUNTY TREASURER | | PO BOX 410418 | | | SALT LAKE CITY | UT | 841410418 | USA |
| SALT LAKE COUNTY TREASURER | | PO BOX 410418 | | | SALT LAKE CITY | UT | 84141-0418 | USA |
| SALT, SASHA L | | Address Redacted | | | | | | |
| SALTAMACHIA, KAREN E | | PO BOX 3176 | | | BROKEN ARROW | OK | 74013 | USA |
| SALTO, AMANDA MARIE | | Address Redacted | | | | | | |
| SALTZMAN, JAY B | | 174 OAK ACRES LANE | | | BOERNE | TX | 78006 | USA |
| SALVADALENA, JUSTIN | | Address Redacted | | | | | | |
| SALVADOR, CRAIG | | Address Redacted | | | | | | |
| SALVATION ARMY BOYS & GIRLS | | CLUBS OF METRO HOUSTON | 1500 AUSTIN | | HOUSTON | TX | 77002 | USA |
| SALVATION ARMY BOYS & GIRLS | | CLUBS OF BEAUMONT | 2350 1 10 E | | BEAUMONT | TX | 77703 | USA |
| SALVETTI, RYAN MICHAEL | | Address Redacted | | | | | | |
| SALWEI, RYAN JAMES | | Address Redacted | | | | | | |
| SALYERS, CHALENE DANI | | Address Redacted | | | | | | |
| SALZL, NATHAN LUKE | | Address Redacted | | | | | | |
| SALZMAN GROUP LTD | | 538 GARDEN OF THE GODS RD | | | COLORADO SPRINGS | CO | 80907 | USA |
| SALZWEDEL, NATHAN TRACY | | Address Redacted | | | | | | |
| SAM, ROGER MAURICE | | Address Redacted | | | | | | |
| SAMAD, ALEEM S | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAMARITAN DISPLAY GROUP INC | | 1230 REMINGTON RD | | | SCHAUMBURG | IL | 60173 | USA |
| SAMBORN, MATTHEW RYAN | | Address Redacted | | | | | | |
| SAME DAY SERVICE | | 1922 E MEADOWMERE ST | | | SPRINGFIELD | MO | 65804 | USA |
| SAMMATARO, TANYA ROBYN | | Address Redacted | | | | | | |
| SAMORA, JORDAN DANE | | Address Redacted | | | | | | |
| SAMPA, BRIAN A | | Address Redacted | | | | | | |
| SAMPLES, JOSEPH LEE | | Address Redacted | | | | | | |
| SAMPLES, KYLE B | | Address Redacted | | | | | | |
| SAMPLES, MARKIE DELL | | Address Redacted | | | | | | |
| SAMPSON, ALEX J | | Address Redacted | | | | | | |
| SAMPSON, DAN S | | Address Redacted | | | | | | |
| SAMPSON, DAVID MATTHEW | | Address Redacted | | | | | | |
| SAMPSON, JOSEPH DAVID | | Address Redacted | | | | | | |
| SAMPSON, KATIE JO | | Address Redacted | | | | | | |
| SAMPSON, KEVIN MITCHELL | | Address Redacted | | | | | | |
| SAMPSON, LINDSEY B | | Address Redacted | | | | | | |
| SAMS & CO, HOWARD W | | 5436 W 78TH ST | | | INDIANAPOLIS | IN | 46268 | USA |
| SAMS CLUB | | PO BOX 660673 | | | DALLAS | TX | 75266 | USA |
| SAMS CLUB | | 3745 LOUISIANA AVENUE SOUTH | | | ST LOUIS PARK | MN | 554264361 | USA |
| SAMS CLUB | | 1101 73RD STREET | | | DES MOINES | IA | 50311-1313 | USA |
| SAMS CLUB | | 3745 LOUISIANA AVENUE SOUTH | | | ST LOUIS PARK | MN | 55426-4361 | USA |
| SAMS CLUB | | PO BOX 660617 DEPT 49 | | | DALLAS | TX | 75266-0617 | USA |
| SAMS TECHNICAL PUBLISHING | | PO BOX 681008 | | | INDIANAPOLIS | IN | 46268 | USA |
| SAMS TV | | 214 S 6TH ST | | | GATESVILLE | TX | 76528 | USA |
| SAMS, COLLIN MITCHELL | | Address Redacted | | | | | | |
| SAMS, DWIGHT D | | Address Redacted | | | | | | |
| SAMS, JESSICA ANNE | | Address Redacted | | | | | | |
| SAMSAIR, ALFRED IMRAN | | Address Redacted | | | | | | |
| SAMSAIR, AZAD | | Address Redacted | | | | | | |
| SAMSEL, LAUREN M | | Address Redacted | | | | | | |
| SAMSON, DAVID JOHN | | Address Redacted | | | | | | |
| SAMSON, WILLIAM WATSON | | Address Redacted | | | | | | |
| SAMSONITE | | NW 5215 PO BOX 1450 | C/O PHOTOCO INC | | MINNEAPOLIS | MN | 55485-5212 | USA |
| SAMSONITE CORPORATION | | DEPT 738 | | | DENVER | CO | 80291-0738 | USA |
| SAMSUNG ELECTRONICS AMERICA | | 14707 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| SAMSUNG TELECOMMUNICATIONS | | 2845 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | USA |
| SAMSUNG TELECOMMUNICATIONS | | 1130 E ARAPAHO RD | | | RICHARDSON | TX | 75081 | USA |
| SAMUEL, ALEX EDWARD | | Address Redacted | | | | | | |
| SAMUEL, JOSHUA | | Address Redacted | | | | | | |
| SAMUEL, ROBERT M | | Address Redacted | | | | | | |
| SAMUELS, HENRY WALLACE | | Address Redacted | | | | | | |
| SAMUELSON, WILLIAM CHRISTOPHE | | Address Redacted | | | | | | |
| SAN A CARE INC | | PO BOX 4250 | | | WAUKESHA | WI | 53187 | USA |
| SAN A CARE INC | | W223 N605 SARATOGA DR | PO BOX 4250 | | WAUKESHA | WI | 53187 | USA |
| SAN ANGELO SECURITY SERVICE | | 1013 W BEAUREGARD | | | SAN ANGELO | TX | 76901-4111 | USA |
| SAN ANGELO STANDARD TIMES | | PO BOX 120658 | | | DALLAS | TX | 75312-0658 | USA |
| SAN ANGELO STANDARD TIMES | | PO BOX 121043 | DEPT 1043 | | DALLAS | TX | 75312-1043 | USA |
| SAN ANGELO, CITY OF | | 122 W FIRST ST | | | SAN ANGELO | TX | 76903 | USA |
| SAN ANTONIO CITY TOURS LTD | | 217 ALAMO PLAZA STE 3000 | | | SAN ANTONIO | TX | 78202 | USA |
| SAN ANTONIO CURRENT | | 1500 NORTH ST | MARYS ST | | SAN ANTONIO | TX | 78215 | USA |
| SAN ANTONIO EXPRESS NEWS | | PO BOX 2923 | | | SAN ANTONIO | TX | 782992923 | USA |
| SAN ANTONIO EXPRESS NEWS | | PO BOX 2171 | CIRCULATING ACCOUNTING | | SAN ANTONIO | TX | 78297-2171 | USA |
| SAN ANTONIO EXPRESS NEWS | | PO BOX 2926 | | | SAN ANTONIO | TX | 78299-2926 | USA |
| SAN ANTONIO WATER SYSTEM | | PO BOX 2990 | | | SAN ANTONIO | TX | 78299-2990 | USA |
| SAN ANTONIO WATER SYSTEM | | PO BOX 2990 | | | SAN ANTONIO | TX | 78299-2990 | USA |
| SAN ANTONIO, CITY OF | | PO BOX 839975 | | | SAN ANTONIO | TX | 782833975 | USA |
| SAN ANTONIO, CITY OF | | HEALTH DEPT FOOD SANITATION | 332 W COMMERCE | | SAN ANTONIO | TX | 78205-2489 | USA |
| SAN ANTONIO, CITY OF | | PLANNING DEPT | PO BOX 839966 | | SAN ANTONIO | TX | 78283-3966 | USA |
| SAN ANTONIO, CITY OF | | PO BOX 839975 | | | SAN ANTONIO | TX | 78283-3975 | USA |
| SAN ANTONIO, CITY OF | | PO BOX 839948 | ALARM UNIT | | SAN ANTONIO | TX | 78283-9948 | USA |
| SAN ANTONIO, CITY OF | | CITY PUBLIC SERVICE | P O BOX 1771 | | SAN ANTONIO | TX | 78296-1771 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAN ANTONIO, CITY OF | | PO BOX 2910 | TAX OFFICE | | SAN ANTONIO | TX | 78299-1910 | USA |
| SAN DIEGO COUNTY TAX COLLECTOR | | 1600 PACIFIC HWY RM 162 | | | SAN DIEGO | CA | 62101 | USA |
| SAN DIEGO, DONALD JAMES | | Address Redacted | | | | | | |
| SAN JACINTO RIVER AUTHORITY | | PO BOX 7537 | | | THE WOODLANDS | TX | 77387 | USA |
| SAN JOSE, EMILY | | Address Redacted | | | | | | |
| SAN MARCOS DAILY RECORD | | PO BOX 1109 | | | SAN MARCOS | TX | 78667 | USA |
| SAN NICOLAS, JEREMY | | Address Redacted | | | | | | |
| SAN PATRICIO COUNTY CLERK | | PO BOX 578 | COUNTY CLERKS OFFICE | | SINTON | TX | 78387 | USA |
| SANCAMPER, TEDDY RICHARD | | Address Redacted | | | | | | |
| SANCHEZ APPLIANCE | | RT 2 BOX 415 6 | | | WESLACO | TX | 78596 | USA |
| SANCHEZ JR , JOSEPH ANTHONY | | Address Redacted | | | | | | |
| SANCHEZ PAVING CO | | 16309 S CRAWFORD AVE | | | MARKHAM | IL | 60426 | USA |
| SANCHEZ, ADRIAN INECETO | | Address Redacted | | | | | | |
| SANCHEZ, ANDREW JAMES | | Address Redacted | | | | | | |
| SANCHEZ, ANGELICA | | Address Redacted | | | | | | |
| SANCHEZ, DAMIEN SCOTT | | Address Redacted | | | | | | |
| SANCHEZ, DANEELA A | | Address Redacted | | | | | | |
| SANCHEZ, DANIEL | | Address Redacted | | | | | | |
| SANCHEZ, DANIEL | | Address Redacted | | | | | | |
| SANCHEZ, DAVID | | 4410 BERAN DR | | | HOUSTON | TX | 77045 | USA |
| SANCHEZ, DAVID | | Address Redacted | | | | | | |
| SANCHEZ, DAVID | | Address Redacted | | | | | | |
| SANCHEZ, DAVID M | | Address Redacted | | | | | | |
| SANCHEZ, DENISE | | Address Redacted | | | | | | |
| SANCHEZ, EDGAR I | | Address Redacted | | | | | | |
| SANCHEZ, EDUARDO | | Address Redacted | | | | | | |
| SANCHEZ, ELTON JUNIOR | | Address Redacted | | | | | | |
| SANCHEZ, ERIC | | Address Redacted | | | | | | |
| SANCHEZ, ERIC CHRISTOPHE | | Address Redacted | | | | | | |
| SANCHEZ, ERIQ STAN | | Address Redacted | | | | | | |
| SANCHEZ, FRANCISCO ADOLFO | | Address Redacted | | | | | | |
| SANCHEZ, GERARDO LUIS | | Address Redacted | | | | | | |
| SANCHEZ, GUSTAVO | | Address Redacted | | | | | | |
| SANCHEZ, HERBERT LUIS | | Address Redacted | | | | | | |
| SANCHEZ, JAIME DANIEL | | Address Redacted | | | | | | |
| SANCHEZ, JENNY LEE | | Address Redacted | | | | | | |
| SANCHEZ, JESSICA | | Address Redacted | | | | | | |
| SANCHEZ, JESSICA | | Address Redacted | | | | | | |
| SANCHEZ, JESSICA IVETTE | | Address Redacted | | | | | | |
| SANCHEZ, JOE DAVID | | Address Redacted | | | | | | |
| SANCHEZ, JOEL | | Address Redacted | | | | | | |
| SANCHEZ, JOEL | | Address Redacted | | | | | | |
| SANCHEZ, JOHN | | Address Redacted | | | | | | |
| SANCHEZ, JONATHAN DAVID | | Address Redacted | | | | | | |
| SANCHEZ, JONATHAN MIGUEL | | Address Redacted | | | | | | |
| SANCHEZ, JORGE ANDRES | | Address Redacted | | | | | | |
| SANCHEZ, JOSE ALFREDO | | Address Redacted | | | | | | |
| SANCHEZ, JOSE MANUEL | | Address Redacted | | | | | | |
| SANCHEZ, JOSEY GERALDINE | | Address Redacted | | | | | | |
| SANCHEZ, KARLA MARIA | | Address Redacted | | | | | | |
| SANCHEZ, KASSANDRA | | Address Redacted | | | | | | |
| SANCHEZ, LAUREN MARIE | | Address Redacted | | | | | | |
| SANCHEZ, LUIS ALFONSO | | Address Redacted | | | | | | |
| SANCHEZ, LUISA MARIA | | Address Redacted | | | | | | |
| SANCHEZ, MARIO ALBERTO | | Address Redacted | | | | | | |
| SANCHEZ, MARTIN ENRIQUE | | Address Redacted | | | | | | |
| SANCHEZ, MARVIN ALBERTO | | Address Redacted | | | | | | |
| SANCHEZ, MELINDA DAWN | | Address Redacted | | | | | | |
| SANCHEZ, MELISSA DOLORES | | Address Redacted | | | | | | |
| SANCHEZ, MELISSA PATRICIA | | Address Redacted | | | | | | |
| SANCHEZ, MICHAEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| SANCHEZ, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| SANCHEZ, MICHAEL LOUIS | | Address Redacted | | | | | | |
| SANCHEZ, NICHOLAS JOSEPH | | Address Redacted | | | | | | |
| SANCHEZ, PABLO ALFREDO | | Address Redacted | | | | | | |
| SANCHEZ, PATRICIA ANN | | Address Redacted | | | | | | |
| SANCHEZ, PERLA A | | Address Redacted | | | | | | |
| SANCHEZ, RACHEL MARIE | | Address Redacted | | | | | | |
| SANCHEZ, RIGOBERTO | | Address Redacted | | | | | | |
| SANCHEZ, ROBERTO | | Address Redacted | | | | | | |
| SANCHEZ, ROBERTO | | Address Redacted | | | | | | |
| SANCHEZ, RUBEN | | Address Redacted | | | | | | |
| SANCHEZ, SANTOS | | Address Redacted | | | | | | |
| SANCHEZ, SUSUMMY | | Address Redacted | | | | | | |
| SANCHEZ, SUZETTE LELY | | Address Redacted | | | | | | |
| SANCHEZ, THOMAS SCOTT | | Address Redacted | | | | | | |
| SANCHEZ, TIMICA NICOLE | | Address Redacted | | | | | | |
| SANCHEZ, VALERIE | | Address Redacted | | | | | | |
| SANCHEZ, VANESSA LAWANDA | | Address Redacted | | | | | | |
| SANCHO, TYLER | | Address Redacted | | | | | | |
| SANDBERG, CHANTELLE | | Address Redacted | | | | | | |
| SANDBERG, DEREK THOMAS | | Address Redacted | | | | | | |
| SANDBERG, WILLIAM | | 928 S 5TH STREET | RR NO 2 BOX 233 | | ST JAMES | MN | 56081 | USA |
| SANDBERG, WILLIAM | | RR NO 2 BOX 233 | | | ST JAMES | MN | 56081 | USA |
| SANDERS CO | | P O BOX 300078 | | | KANSAS CITY | MO | 64130 | USA |
| SANDERS GIBBONS, ANDRE DEMONE | | Address Redacted | | | | | | |
| SANDERS JR, WILLIE LEE | | Address Redacted | | | | | | |
| SANDERS PLUMBING INC | | 10409 SOUTH FREEWAY | | | FT WORTH | TX | 76140 | USA |
| SANDERS SATELLITE SYSTEMS | | 3101 S WESTERN NO 2 | | | AMARILLO | TX | 79109 | USA |
| SANDERS, ADAM BLAKE | | Address Redacted | | | | | | |
| SANDERS, AMANDA JILL | | Address Redacted | | | | | | |
| SANDERS, ANDERW DAVID | | Address Redacted | | | | | | |
| SANDERS, ANDREW WALTER | | Address Redacted | | | | | | |
| SANDERS, ANTHONY CORTEZ | | Address Redacted | | | | | | |
| SANDERS, ASHLEY JO | | Address Redacted | | | | | | |
| SANDERS, AUSTIN M | | Address Redacted | | | | | | |
| SANDERS, BOBBY LEE | | Address Redacted | | | | | | |
| SANDERS, BRANDEN LAMAR | | Address Redacted | | | | | | |
| SANDERS, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| SANDERS, COURTNEY RENEE | | Address Redacted | | | | | | |
| SANDERS, DANTE A | | Address Redacted | | | | | | |
| SANDERS, DARRELL C | | Address Redacted | | | | | | |
| SANDERS, DAVID KENT | | Address Redacted | | | | | | |
| SANDERS, DELOARTIC DARNELL | | Address Redacted | | | | | | |
| SANDERS, DEMETRIA SHERITA | | Address Redacted | | | | | | |
| SANDERS, HEATH | | Address Redacted | | | | | | |
| SANDERS, JARED MICHAEL | | Address Redacted | | | | | | |
| SANDERS, JASON E | | Address Redacted | | | | | | |
| SANDERS, JHONTE DEVON | | Address Redacted | | | | | | |
| SANDERS, JORDAN ELIZABETH | | Address Redacted | | | | | | |
| SANDERS, KENNY JAMES | | Address Redacted | | | | | | |
| SANDERS, KIMBERLEE DAAIMAH | | Address Redacted | | | | | | |
| SANDERS, KUMAR EASLEY | | Address Redacted | | | | | | |
| SANDERS, LELAND PARKER | | Address Redacted | | | | | | |
| SANDERS, LESHONDA DENISE | | Address Redacted | | | | | | |
| SANDERS, MARISSA MONIQUE | | Address Redacted | | | | | | |
| SANDERS, MATTHEW RAY | | Address Redacted | | | | | | |
| SANDERS, MATTHEW WAYNE | | Address Redacted | | | | | | |
| SANDERS, MICHAEL CHASE | | Address Redacted | | | | | | |
| SANDERS, MICHELLE A | | Address Redacted | | | | | | |
| SANDERS, PRENTICE P | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANDERS, RENDA ANGELA | | Address Redacted | | | | | | |
| SANDERS, ROBERT JOSEPH | | Address Redacted | | | | | | |
| SANDERS, RONALD LEE | | Address Redacted | | | | | | |
| SANDERS, SCOTT ANTHONY | | Address Redacted | | | | | | |
| SANDERS, SEAN G | | Address Redacted | | | | | | |
| SANDERS, SHAUNTAY MARIE | | Address Redacted | | | | | | |
| SANDERS, SHAYLA SHAKIVA | | Address Redacted | | | | | | |
| SANDERS, SHEENA SHAMEIKA | | Address Redacted | | | | | | |
| SANDERS, TONY RAY | | Address Redacted | | | | | | |
| SANDERS, TRAVIS OWEN | | Address Redacted | | | | | | |
| SANDERS, TYLER D | | Address Redacted | | | | | | |
| SANDERS, VICTOR | | Address Redacted | | | | | | |
| SANDERS, ZACHARY THOMAS | | Address Redacted | | | | | | |
| SANDERSON, ADAM MARTIN | | Address Redacted | | | | | | |
| SANDIFER, LANCE MICHEAL | | Address Redacted | | | | | | |
| SANDISON REALTY & APPRAISAL | | 7475 CALLAGHAN RD STE 300 | | | SAN ANTONIO | TX | 78229 | USA |
| SANDLES, TIFFANY MONIQUE | | Address Redacted | | | | | | |
| SANDLIN, RACHEL L | | Address Redacted | | | | | | |
| SANDNER ELECTRIC COMPANY | | PO BOX 158 | | | WEST FRANKFORT | IL | 62896 | USA |
| SANDOVAL, ANGELICA | | Address Redacted | | | | | | |
| SANDOVAL, CARLOS ANTHONY | | Address Redacted | | | | | | |
| SANDOVAL, CHARLY ALEXANDER | | Address Redacted | | | | | | |
| SANDOVAL, CHRISTINA | | Address Redacted | | | | | | |
| SANDOVAL, DANIEL OMAR | | Address Redacted | | | | | | |
| SANDOVAL, FRIENDS OF BRIAN | | PO BOX 26554 | | | LAS VEGAS | NV | 84126 | USA |
| SANDOVAL, JAVIER MARCEL | | Address Redacted | | | | | | |
| SANDOVAL, JENNIFER | | Address Redacted | | | | | | |
| SANDOVAL, JENNIFER NICOLE | | Address Redacted | | | | | | |
| SANDOVAL, JOSE | | Address Redacted | | | | | | |
| SANDOVAL, JOSE ANGEL | | Address Redacted | | | | | | |
| SANDOVAL, KEGAN ANTHONY | | Address Redacted | | | | | | |
| SANDOVAL, KRISTOPHER JAMES | | Address Redacted | | | | | | |
| SANDOVAL, LUIS ALFREDO | | Address Redacted | | | | | | |
| SANDOVAL, MARCOS ANTONIO | | Address Redacted | | | | | | |
| SANDOVAL, SERGIO A | | Address Redacted | | | | | | |
| SANDOVAL, SESAR | | Address Redacted | | | | | | |
| SANDOVAL, STEPHEN | | Address Redacted | | | | | | |
| SANDOVAL, STEVEN MICHAEL | | Address Redacted | | | | | | |
| SANDOVAL, VIVIANA | | Address Redacted | | | | | | |
| SANDOZ & ASSOC, WAYNE | | 732 BEHRMAN HWY STE A | | | GRETNA | LA | 70056 | USA |
| SANDS, ANDREW S | | Address Redacted | | | | | | |
| SANDS, SEAN GREGORY | | Address Redacted | | | | | | |
| SANDS, ZACHARY AARON | | Address Redacted | | | | | | |
| SANDSTROM, ALEXANDER DAVID | | Address Redacted | | | | | | |
| SANDY, GRIFFIN THOMAS | | Address Redacted | | | | | | |
| SANDY, JAMES ROBERT | | Address Redacted | | | | | | |
| SANDY, PATRICIA GAYLE | | Address Redacted | | | | | | |
| SANDY, VICTOR | | Address Redacted | | | | | | |
| SANFILIPPO, COREY V | | Address Redacted | | | | | | |
| SANFORD LP | DEBRA ROWLAND | 2707 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | USA |
| SANFORD LP | | 29 E STEPHENSON ST | | | FREEPORT | IL | 61032 | USA |
| SANFORD, COLLIN STUART | | Address Redacted | | | | | | |
| SANFORD, JASON | | Address Redacted | | | | | | |
| SANFORD, STEVEN KENNETH | | Address Redacted | | | | | | |
| SANFORD, TERRY LEVAR | | Address Redacted | | | | | | |
| SANFORD, ZACHARY JAMES | | Address Redacted | | | | | | |
| SANGAMON CO CLERK OF COURT | | 200 S 9TH ST RM 405 | CIRCUIT COURT | | SPRINGFIELD | IL | 62701 | USA |
| SANGAMON CO CLERK OF COURT | | CIRCUIT COURT | | | SPRINGFIELD | IL | 62701 | USA |
| SANGAMON COUNTY | | 200 S 9TH ST | COLLECTOR | | SPRINGFIELD | IL | 62701 | USA |
| SANGAMON COUNTY | | SANGAMON COUNTY COMPLEX | | | SPRINGFIELD | IL | 62701 | USA |
| SANGENITO, MARK JAMES | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANGER, JOHN R | | Address Redacted | | | | | | |
| SANGO, MARK LENEL | | Address Redacted | | | | | | |
| SANGSWANGWATANA, SROECHINEE | | Address Redacted | | | | | | |
| SANITARY SUPPLY COMPANY INC | | PO BOX 5408 | | | BEAUMONT | TX | 777265408 | USA |
| SANITARY SUPPLY COMPANY INC | | PO BOX 5408 | | | BEAUMONT | TX | 77726-5408 | USA |
| SANITATION SPECIALIST SVC INC | | PO BOX 872 | | | STREAMWOOD | IL | 60107 | USA |
| SANITORS SERVICES INC | | 1019 CENTRAL PKY N STE 100 | | | SAN ANTONIO | TX | 78232 | USA |
| SANJAC SECURITY INC | | PO BOX 654 | | | HUMBLE | TX | 77347-0654 | USA |
| SANKS, BRANDEN DARNEL | | Address Redacted | | | | | | |
| SANMIGUEL, CARLOS ENRIQUE | | Address Redacted | | | | | | |
| SANMIGUEL, STEPHANIE ANN | | Address Redacted | | | | | | |
| SANNER, DARREN J | | Address Redacted | | | | | | |
| SANQUI, EDMUND | | Address Redacted | | | | | | |
| SANS | | 8902 EDGEFIELD DRIVE | | | COLORADO SPRINGS | CO | 80920 | USA |
| SANS, PETER W | | Address Redacted | | | | | | |
| SANSEVERO, JOSEPH L | | Address Redacted | | | | | | |
| SANSON, ROBERT L | | Address Redacted | | | | | | |
| SANSONE, JAREN LEIGH | | Address Redacted | | | | | | |
| SANT, RYAN | | Address Redacted | | | | | | |
| SANTA FE TOW SERVICE | | 9930 LACKMAN | | | LENEXA | KS | 66219 | USA |
| SANTA FE TRAIL BBQ | | 2049 E SANTA FE | | | OLATHE | KS | 66062 | USA |
| SANTA, JAYME LEE | | Address Redacted | | | | | | |
| SANTAMARIA, OSCAR | | Address Redacted | | | | | | |
| SANTAMARIA, VINCENT | | Address Redacted | | | | | | |
| SANTAN VILLAGE PHASE 2 LLC | | MACERICH SANTAN PHASE 2 SPE LLC | 11411 NORTH TATUM BOULEVARD | ATTN CENTER MANAGEMENT | PHOENIX | AZ | 85028-2399 | USA |
| SANTANA, ALYSSA MARIA | | Address Redacted | | | | | | |
| SANTANA, GABRIEL | | Address Redacted | | | | | | |
| SANTANA, NICASIO MANUEL | | Address Redacted | | | | | | |
| SANTANA, NICHOLAS | | Address Redacted | | | | | | |
| SANTANGELO, MICHAEL S | | Address Redacted | | | | | | |
| SANTANOSTASI, ANTHONY | | Address Redacted | | | | | | |
| SANTEE, ERIC D | | Address Redacted | | | | | | |
| SANTEN, ANDREW JACOB | | Address Redacted | | | | | | |
| SANTIAGO, BRENDA M | | Address Redacted | | | | | | |
| SANTIAGO, CARLOS DANIEL | | Address Redacted | | | | | | |
| SANTIAGO, CRYSTAL VENUS | | Address Redacted | | | | | | |
| SANTIAGO, JESSE | | Address Redacted | | | | | | |
| SANTIAGO, JOSEPH ERIC | | Address Redacted | | | | | | |
| SANTIAGO, JULIO | | Address Redacted | | | | | | |
| SANTIAGO, NICK | | Address Redacted | | | | | | |
| SANTIAGO, TAINA MARIA | | Address Redacted | | | | | | |
| SANTILLAN, BRIAN | | Address Redacted | | | | | | |
| SANTILLAN, ERICK | | Address Redacted | | | | | | |
| SANTILLANA, MARTIN JOSEPH | | Address Redacted | | | | | | |
| SANTILLANES, SERGIO JOHN | | Address Redacted | | | | | | |
| SANTOKE, TATYANA TALEAYA | | Address Redacted | | | | | | |
| SANTOS VASQUEZ, DARLENE KATHERINE | | Address Redacted | | | | | | |
| SANTOS, ISMAEL ANGEL | | Address Redacted | | | | | | |
| SANTOS, JENNIFER LYNN | | Address Redacted | | | | | | |
| SANTOS, LIDIA MARCELA | | Address Redacted | | | | | | |
| SANTOS, MIKE E | | Address Redacted | | | | | | |
| SANTOS, PATRICK DELAMADRID | | Address Redacted | | | | | | |
| SANTOS, STEVEN JOHN | | Address Redacted | | | | | | |
| SANTOSDIAZ, ROBERTO | | Address Redacted | | | | | | |
| SANTOSE, JOHN EDWARD | | Address Redacted | | | | | | |
| SANTSCHI, JEREMIAH JORDAN | | Address Redacted | | | | | | |
| SANYO FISHER DIV SANYO NO AMER | | C/O PNC BANK | LB 773279 SOLUTIONS CENTER | | CHICAGO | IL | 60677-3279 | USA |
| SANYO FISHER USA CORPORATION | | PO BOX 70936 | | | CHICAGO | IL | 60673-0936 | USA |
| SANYO MANUFACTURING CORP | | 3333 SANYO ROAD | | | FORREST CITY | AR | 72335 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANYO MANUFACTURING CORP | | 3333 SANYO AVENUE | | | FORREST CITY | AR | 72335 | USA |
| SAP CAMPBELL SOFTWARE INC | | DEPT 77 2623 | | | CHICAGO | IL | 606782623 | USA |
| SAP CAMPBELL SOFTWARE INC | | 161 N CLARK ST STE 3700 | | | CHICAGO | IL | 60601-3290 | USA |
| SAP CAMPBELL SOFTWARE INC | | DEPT 77 2623 | | | CHICAGO | IL | 60678-2623 | USA |
| SAP RETAIL INC | | DEPT CH 17723 | | | PALANTINE | IL | 60055-7723 | USA |
| SAPAA | | 1926 WAUKEGAN ROAD STE NO 1 | | | GLENVIEW | IL | 60025 | USA |
| SAPANAS, KELLY | | Address Redacted | | | | | | |
| SAPAUGH, PATRICK | | Address Redacted | | | | | | |
| SAPIA, CHRIS PAUL | | Address Redacted | | | | | | |
| SAPIA, MECIA RENEE | | Address Redacted | | | | | | |
| SAPP ELECTRIC INC | | 7949 E HUBBARD ROAD | | | COLUMBIA | MO | 65201 | USA |
| SAPPERSTEIN, JULIAN MAXIMILLIA | | Address Redacted | | | | | | |
| SAR, SINATRA | | Address Redacted | | | | | | |
| SARAGUSA, SIOBHAN | | Address Redacted | | | | | | |
| SARANDOS, JACQUELINE J | | Address Redacted | | | | | | |
| SARANZAK, NICOLE | | Address Redacted | | | | | | |
| SARAT, ERIC | | Address Redacted | | | | | | |
| SARATOGA TRADING COMPANY INC | | PMB 125 | 1304 N REDWOOD RD | | SARATOGA SPRINGS | UT | 84045 | USA |
| SARAVANAN, CHARUMATHI | | Address Redacted | | | | | | |
| SARAY, NESTOR FABIAN | | Address Redacted | | | | | | |
| SARCO HYDRAULICS & EQUIPMENT | | PO BOX 248 | | | LITCHFIELD | IL | 62056 | USA |
| SARDA, MINESH | | Address Redacted | | | | | | |
| SARDON, LUIS | | Address Redacted | | | | | | |
| SARETSKY HART MICHAELS & GOULD | | 995 SOUTH ETON | | | BIRMINGHAM | MI | 48009 | USA |
| SARG, NATHAN EUGENE | | Address Redacted | | | | | | |
| SARGEMA, NICK EDWARD | | Address Redacted | | | | | | |
| SARGENT, JEREMY M | | Address Redacted | | | | | | |
| SARGENT, MICHAEL MONELL | | Address Redacted | | | | | | |
| SARGENT, SAMANTHA SCOTT | | Address Redacted | | | | | | |
| SARGIS, ASHUR | | Address Redacted | | | | | | |
| SARINANA, PABLO ALBERTO | | Address Redacted | | | | | | |
| SARKAN, RICKIE | | Address Redacted | | | | | | |
| SARKISIAN, DAVID DEMETRIOUS | | Address Redacted | | | | | | |
| SARLES, PATRICK FRANCIS | | Address Redacted | | | | | | |
| SARMIENTO, ANGELITO B | | Address Redacted | | | | | | |
| SARNELLO, MICHAEL | | Address Redacted | | | | | | |
| SARNIK, JASON FREDRICK | | Address Redacted | | | | | | |
| SARNO, NIKKO ANTHONY | | Address Redacted | | | | | | |
| SARPY, CHRISTOPHER FRANCIS | | Address Redacted | | | | | | |
| SARPY, CHRISTOPHER PAUL | | Address Redacted | | | | | | |
| SARRAN, KELLIE EILEEN | | Address Redacted | | | | | | |
| SARRETT, AMANDA PAIGE | | Address Redacted | | | | | | |
| SARRETT, BRITTANY NICOLE | | Address Redacted | | | | | | |
| SARTAIN, AARON CALEB | | Address Redacted | | | | | | |
| SARTLER, SEAN | | Address Redacted | | | | | | |
| SARTOR T V & VIDEO STUDIO | | 4512 MCKINNEY | | | DALLAS | TX | 75205 | USA |
| SARTOR TV & VIDEO | | 3100 INDEPENDENCE PKWY NO 209 | | | PLANO | TX | 75075 | USA |
| SARUWATARI, LOGAN MICHAEL | | Address Redacted | | | | | | |
| SARVER, DEREK RYAN | | Address Redacted | | | | | | |
| SARVER, MARCUS ARMIN | | Address Redacted | | | | | | |
| SASAN, SARBJIT SINGH | | Address Redacted | | | | | | |
| SASCO | | 950D ASHLAND RD | | | MANSFIELD | OH | 449052076 | USA |
| SASCO | | 950D ASHLAND RD | | | MANSFIELD | OH | 44905-2076 | USA |
| SASEDOR, MARY ANNE | | Address Redacted | | | | | | |
| SASSO, SEAN MICHAEL | | Address Redacted | | | | | | |
| SASTHA COM INC | | 131 HALL PL | | | GROSSE POINTE FARMS | MI | 48236 | USA |
| SAT COM | | PO BOX 29 | | | HOLLANSBURG | OH | 45332 | USA |
| SAT CONN | | 3051 45TH AVE | | | HIGHLAND | IN | 46322 | USA |
| SAT TRONICS | | PO BOX 1025 | | | WARSAW | MO | 653551025 | USA |
| SAT TRONICS | | 318 E MAIN | PO BOX 1025 | | WARSAW | MO | 65355-1025 | USA |
| SAT VIEW SATELLITE SYSTEMS | | 1612 NORTH DALLAS | | | LAMESA | TX | 79331 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SATEK | | PO BOX 821 | | | JACKSONVILLE | AR | 720780821 | USA |
| SATEK | | PO BOX 821 | | | JACKSONVILLE | AR | 72078-0821 | USA |
| SATELITE DIRECT | | PO BOX 37045 | | | BOONE | IA | 500370045 | USA |
| SATELITE DIRECT | | PO BOX 37045 | SUBSCRIPTION DEPT | | BOONE | IA | 50037-0045 | USA |
| SATELLITE & ELECTRONIC SPECIAL | | 1300 GAUSE BLVD STE B2 | | | SLIDELL | LA | 70458 | USA |
| SATELLITE AMERICA | | 601 SKOKIE BLVD 2C | | | NORTHBROOK | IL | 60062 | USA |
| SATELLITE CENTER INC, THE | | 4415 N 1 10 SERVICE RD W | | | METAIRIE | LA | 70006 | USA |
| SATELLITE CENTER, THE | | 6740 SOUTH COLLEGE AVENUE | | | FORT COLLINS | CO | 80525 | USA |
| SATELLITE CENTER, THE | | 6740 SOUTH COLLEGE AVENUE | | | FORT COLLINS | CO | 80525 | USA |
| SATELLITE CONNECTION | | 1010 HWY 24 W | | | WOODLAND PARK | CO | 80863 | USA |
| SATELLITE CONNECTION | | 124 E PAGOSA ST | PO BOX 2710 | | PAGOSA SPRINGS | CO | 81147 | USA |
| SATELLITE CONNECTION | | PO BOX 2710 | | | PAGOSA SPRINGS | CO | 81147 | USA |
| SATELLITE CONNECTIONS | | PO BOX 6149 | | | WOODLAND PARK | CO | 80866 | USA |
| SATELLITE DEALER SUPPLY | | 11475 HWY 90 | | | BEAUMONT | TX | 77713 | USA |
| SATELLITE DISH INSTALLATION | | 6565 WEST 45TH PLACE | | | WHEAT RIDGE | CO | 80033 | USA |
| SATELLITE ELECTRONICS | | 2005 SOUTHERN OAKS | | | AUSTIN | TX | 78745 | USA |
| SATELLITE ENGINEERING GROUP | | PO BOX 33475 | | | KANSAS CITY | MO | 64120-3475 | USA |
| SATELLITE ENTERTAINMENT | | 1212 N WOODS CHAPEL ROAD | | | BLUE SPRINGS | MO | 64015 | USA |
| SATELLITE ENTERTAINMENT | | 1212 N WOODS CHAPEL ROAD | | | BLUE SPRINGS | MO | 64015 | USA |
| SATELLITE ENTERTAINMENT | | 1001 W 6TH ST E | | | JUNCTION CITY | KS | 66441 | USA |
| SATELLITE ENTERTAINMENT | | CELLULAR/SATELLITE | 1001 W 6TH ST E | | JUNCTION CITY | KS | 66441 | USA |
| SATELLITE EXPRESS | | PO BOX 97 | | | STANTON | TX | 79782 | USA |
| SATELLITE HOME THEATER | | 2525 S STATE STREET | | | SALT LAKE CITY | UT | 84115 | USA |
| SATELLITE JANITORIAL CO INC | | 5336 WINNER RD | | | KANSAS CITY | MO | 64128 | USA |
| SATELLITE KING | | PO BOX 4510 | | | BRYAN | TX | 77805 | USA |
| SATELLITE LINK | | 27233 COUNTY RD 500 N | | | SIDELL | IL | 61876 | USA |
| SATELLITE MASTERS | | 13702 FERNHILL DR | | | SUGAR LAND | TX | 77478 | USA |
| SATELLITE PROS | | 320 N JIM WRIGHT FWY | | | FORT WORTH | TX | 76108 | USA |
| SATELLITE SERVICE CENTER | | 205 DRIFTWOOD ST | | | MANDEVILLE | LA | 70448 | USA |
| SATELLITE SERVICE CENTER | | 205 DRIFTWOOD ST | | | MANDEVILLE | LA | 70448 | USA |
| SATELLITE SERVICES | | 1846 ROSEMEADE PKWY STE 250 | | | CARROLLTON | TX | 75007 | USA |
| SATELLITE SERVICES | | 1846 ROSEMEADE PKWY STE 250 | | | CARROLLTON | TX | 75007 | USA |
| SATELLITE SHELTERS INC | | 2530 XENIUM LANE NORTH | | | MINNEAPOLIS | MN | 554413695 | USA |
| SATELLITE SHELTERS INC | | 2530 XENIUM LANE NORTH | | | MINNEAPOLIS | MN | 55441-3695 | USA |
| SATELLITE SOLUTIONS | | 752 S BIRD ST | | | SUN PRAIRIE | WI | 53590 | USA |
| SATELLITE SOLUTIONS | | 1427 E MASON ST | | | GREEN BAY | WI | 54301 | USA |
| SATELLITE SOLUTIONS | | 1427 E MASON ST | | | GREEN BAY | WI | 54301 | USA |
| SATELLITE SOLUTIONS LLC | | 3783 EAST 100 NORTH | | | RIGBY | ID | 83442 | USA |
| SATELLITE SPECIALTIES | | 1621 E 8TH ST | | | ODESSA | TX | 79761 | USA |
| SATELLITE SUPPLY | | 1325 N 108 E AVENUE | | | TULSA | OK | 74116 | USA |
| SATELLITE SYSTEMS | | 506 SO STEMMONS FRWY | | | LEWISVILLE | TX | 75067 | USA |
| SATELLITE TECHNOLOGIES | | 2222 FLORAL DR | | | WHITE BEAR LAKE | MN | 55110 | USA |
| SATELLITE TECHNOLOGIES | | 2209 WASHINGTON RD | | | WASHINGTON | IL | 61571 | USA |
| SATELLITE TECHNOLOGIES | | 2209 WASHINGTON RD | | | WASHINGTON | IL | 61571 | USA |
| SATELLITE TV INSTALLATIONS INC | | PO BOX 203 | | | ST PETERS | MO | 63376 | USA |
| SATELLITE ZONE | | 1255 S 500 E | | | KNOX | IN | 46534 | USA |
| SATELLITEPAGE SERVICES | | 2384 S DAIRY ASHFORD | | | HOUSTON | TX | 77077 | USA |
| SATELLITES BY DICK | | PO BOX 252 | | | ROGERS CITY | MI | 49779 | USA |
| SATELLITES BY DICK & SON | | 4681 SPRINGPORT RD | | | HARRISVILLE | MI | 48740 | USA |
| SATELLITES BY DICK & SON | | 4681 SPRINGPORT RD | PO BOX 232 | | HARRISVILLE | MI | 48740 | USA |
| SATKOWSKI, SARA | | Address Redacted | | | | | | |
| SATO, MIGUEL EDUARDO | | Address Redacted | | | | | | |
| SATOH, KEVIN | | Address Redacted | | | | | | |
| SATORIUS, BENJY MICHEAL | | Address Redacted | | | | | | |
| SATTECH | | 202 HALTER DR | | | COPPERAS COVE | TX | 76522 | USA |
| SATTERFIELD IV, DAVID OLIVER | | Address Redacted | | | | | | |
| SATTERFIELD, ASHLEY | | Address Redacted | | | | | | |
| SATTERFIELD, RANDY LEE | | Address Redacted | | | | | | |
| SATTERFIELDS APPLIANCE SERVICE | | 5715 E 100 N | | | KNOX | IN | 46534 | USA |
| SATTERWHITE MACHINE SHOP | | HCR 60 BOX 35B2 | | | SPRINGER | OK | 73458 | USA |
| SATURN SATELLITE SYSTEMS | | 6073 BISSONNET | | | HOUSTON | TX | 77081 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAUBER, SCOTT ZACHARY | | Address Redacted | | | | | | |
| SAUCEDA, FELIX | | 600 E JACKSON ST | | | BROWNSVILLE | TX | 78521 | USA |
| SAUCEDO BROTHERS INC | | 7124 N MESA ST | | | EL PASO | TX | 79912 | USA |
| SAUCEDO BROTHERS INC | | PO BOX 1971 | | | EL PASO | TX | 79950 | USA |
| SAUCEDO, DANIEL | | Address Redacted | | | | | | |
| SAUCEDO, DAVID EDUARDO | | Address Redacted | | | | | | |
| SAUCEDO, ISMAEL | | Address Redacted | | | | | | |
| SAUDER WOODWORKING | | PO BOX 77578 | | | DETROIT | MI | 48277 | USA |
| SAUDER WOODWORKING | | PO BOX 633834 | | | CINCINNATI | OH | 45263-3834 | USA |
| SAUER CO, GEORGE J | | PO BOX 50954 | | | IDAHO FALLS | ID | 83405 | USA |
| SAUER, MARCUS | | Address Redacted | | | | | | |
| SAUER, RYAN PATRICK | | Address Redacted | | | | | | |
| SAUERBRUNN, MATTHEW RYAN | | Address Redacted | | | | | | |
| SAUERS, CHRISTOPHER | | Address Redacted | | | | | | |
| SAUK CO REGISTER IN PROBATE | | 515 OAK ST | SAUK COUNTY COURTHOUSE | | BARABOO | WI | 53913 | USA |
| SAUL, KIMBERLY M | | Address Redacted | | | | | | |
| SAUL, REBECCA LEIGH | | Address Redacted | | | | | | |
| SAULO, HERNANI BINGO | | Address Redacted | | | | | | |
| SAULS, SHERIKA MICHELLE | | Address Redacted | | | | | | |
| SAUNDERS, ADAM KIRTH | | Address Redacted | | | | | | |
| SAUNDERS, AMILLIA KMILLE | | Address Redacted | | | | | | |
| SAUNDERS, DAN MARK | | Address Redacted | | | | | | |
| SAUNDERS, TIMOTHY ALLAN | | Address Redacted | | | | | | |
| SAUNDERS, VON | | Address Redacted | | | | | | |
| SAUR, DANIEL KYLE | | Address Redacted | | | | | | |
| SAUSAMEDA, PAUL ANTHONY | | Address Redacted | | | | | | |
| SAUTELET, GREGORY J | | Address Redacted | | | | | | |
| SAV ON APPLIANCES REPAIR | | 3804 E 9TH ST | | | KANSAS CITY | MO | 64124 | USA |
| SAVAGE WALKER & ASSOCS INC | | 10880 INDECO DRIVE | | | CINCINNATI | OH | 452412959 | USA |
| SAVAGE WALKER & ASSOCS INC | | 10880 INDECO DRIVE | | | CINCINNATI | OH | 45241-2959 | USA |
| SAVAGE, ANDREW C | | Address Redacted | | | | | | |
| SAVAGE, BLAKE ANTHONY | | Address Redacted | | | | | | |
| SAVAGE, CHRIS ROSS | | Address Redacted | | | | | | |
| SAVAGE, JAKE LEE | | Address Redacted | | | | | | |
| SAVAGE, JULIA | | 28670 BECK RD | | | NOVI | MI | 48374 | USA |
| SAVAGLIO, JORDAN TAYLOR | | Address Redacted | | | | | | |
| SAVASKI JR, JAMES | | Address Redacted | | | | | | |
| SAVCHUK, KENETH JOSEPH | | Address Redacted | | | | | | |
| SAVE MORE RESOURCES INC | | 12700 PARK CENTRAL DR STE 200 | | | DALLAS | TX | 75251-1504 | USA |
| SAVELL, LANCE LEE | | Address Redacted | | | | | | |
| SAVESKI, JULIJANA | | Address Redacted | | | | | | |
| SAVICH, SCOTT RYAN | | Address Redacted | | | | | | |
| SAVICKE, RAY ROBERT | | Address Redacted | | | | | | |
| SAVILLE, TIMOTHY MICHAEL | | Address Redacted | | | | | | |
| SAVINO, WILLIAM PETER | | Address Redacted | | | | | | |
| SAVIS, DUSTIN ALLEN | | Address Redacted | | | | | | |
| SAVOIE, AMANDA RENNA | | Address Redacted | | | | | | |
| SAVOIE, KEVIN RYAN | | Address Redacted | | | | | | |
| SAVOY, JEREMY DAVID | | Address Redacted | | | | | | |
| SAWATA & ROSE PC | | 1650 EMERSON ST | | | DENVER | CO | 80218 | USA |
| SAWATSKI APPRAISAL SVC, JOHN P | | 86 CARMEL DR | | | LITTLE ROCK | AR | 72212 | USA |
| SAWICKY, JACQULYNE CLEO | | Address Redacted | | | | | | |
| SAWMILL PLACE PLAZA ASSOCIATES | | FILE NO 32149 PO BOX 99011 | | | CHICAGO | IL | 60693 | USA |
| SAWYER, GARRETT C | | Address Redacted | | | | | | |
| SAWYER, KEVIN JAMES | | Address Redacted | | | | | | |
| SAWYER, MARK S | | Address Redacted | | | | | | |
| SAWYERS, DAVID ANDREW | | Address Redacted | | | | | | |
| SAX, MICHAEL J | | 426 GATESHEAD DR | | | NAPERVILLE | IL | 60565 | USA |
| SAX, MICHAEL J | | 426 GATESHEAD DRIVE | | | NAPERVILLE | IL | 60565 | USA |
| SAXE, JAMES GORDON | | Address Redacted | | | | | | |
| SAXOWSKY, ZACHARY HENRY LEE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAXTON CO INC, THE | | 5002 DODGE ST STE 206 | | | OMAHA | NE | 68132 | USA |
| SAXTON, DEREK WAYNN | | Address Redacted | | | | | | |
| SAXTON, MONICA ANN | | Address Redacted | | | | | | |
| SAY WATT AUDIO VIDEO | | 1701 DEWITT | | | MATTOON | IL | 61938 | USA |
| SAY, ANDREW KOSAL | | Address Redacted | | | | | | |
| SAYAVONG, MICKY | | Address Redacted | | | | | | |
| SAYBE, CHRISTOPHER O | | Address Redacted | | | | | | |
| SAYE, EMMANUEL YELEBO | | Address Redacted | | | | | | |
| SAYEED, ZAIN | | Address Redacted | | | | | | |
| SAYER, CHRIS R | | Address Redacted | | | | | | |
| SAYERS, JASON | | Address Redacted | | | | | | |
| SAYGE, ANTHONY JAMES | | Address Redacted | | | | | | |
| SAYILIK, JARED CHARLES | | Address Redacted | | | | | | |
| SAYLORS, MELISSA NICOLE | | Address Redacted | | | | | | |
| SBARBARO, STEVEN | | Address Redacted | | | | | | |
| SBC | | PO BOX 2356 | | | SAGINAW | MI | 48605 | USA |
| SBC | | PO BOX 630069 | | | DALLAS | TX | 75263 | USA |
| SBC | | PO BOX 0099 | | | HAMMOND | IN | 463250099 | USA |
| SBC | | PO BOX 4460 | | | HOUSTON | TX | 770970082 | USA |
| SBC | | PO BOX 0099 | | | HAMMOND | IN | 46325-0099 | USA |
| SBC | | PO BOX 1838 | | | SAGINAW | MI | 48605-1838 | USA |
| SBC | | PO BOX 5076 | | | SAGINAW | MI | 48605-5076 | USA |
| SBC | | BILL PAYMENT CENTER | | | SAGINAW | MI | 48663-0003 | USA |
| SBC | | 60663 SBC DR | | | CHICAGO | IL | 60663-0001 | USA |
| SBC | | PO BOX 630047 | | | DALLAS | TX | 75263-0047 | USA |
| SBC | | PO BOX 4699 | | | HOUSTON | TX | 77097-0075 | USA |
| SBC | | PO BOX 4460 | | | HOUSTON | TX | 77097-0082 | USA |
| SBC AMERITECH | | 220 W WISCONSIN AVE FL 2 | | | WAUKESHA | WI | 53186 | USA |
| SBC GLOBAL SERVICES INC | | PO BOX 1838 | | | SAGINAW | MI | 486051838 | USA |
| SBC GLOBAL SERVICES INC | | PO BOX 1838 | | | SAGINAW | MI | 48605-1838 | USA |
| SBC SERVICES INC | | 105 AUDITORIUM CR 12 H 26 | | | SAN ANTONIO | TX | 78205 | USA |
| SBERNA, COLLEEN | | 2111 PALM CASTLE DR | | | LEAGUE CITY | TX | 77573 | USA |
| SBMS INC | | PO BOX 910913 | | | DALLAS | TX | 753910913 | USA |
| SBMS INC | | PO BOX 910913 | | | DALLAS | TX | 75391-0913 | USA |
| SCABORA, WILLIAM PAUL | | Address Redacted | | | | | | |
| SCADDEN, RANDY R | | Address Redacted | | | | | | |
| SCAGGS, BRANDON DANIEL | | Address Redacted | | | | | | |
| SCAGGS, DUSTIN ISAAC | | Address Redacted | | | | | | |
| SCALE SOURCE LLC | | 1134 INDUSTRIAL DR | | | YUKON | OK | 73099 | USA |
| SCALF, RYAN R | | 415 W SOUTH ST | | | KNOXVILLE | IL | 61448 | USA |
| SCANGA, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| SCARBERRY, DREW | | Address Redacted | | | | | | |
| SCARDINA, ANDREW MARCUS | | Address Redacted | | | | | | |
| SCARLETT, ARNITA MONAE | | Address Redacted | | | | | | |
| SCARLETT, CHARNITA LORRAINE | | Address Redacted | | | | | | |
| SCARPA, JOHN L | | Address Redacted | | | | | | |
| SCARPELLA, C FRANK | | Address Redacted | | | | | | |
| SCARPELLI, ANTHONY A | | Address Redacted | | | | | | |
| SCAVUZZO, CARL ANTHONY | | Address Redacted | | | | | | |
| SCC NB PARTNERS LTD | | 4407 BEE CAVES RD STE 112 | C/O SCC DEVELOPMENT CO LLC | | AUSTIN | TX | 78746 | USA |
| SCC SAN ANGELO PARTNERS LTD | | 301 CONGRESS AVE STE 1550 | | | AUSTIN | TX | 78701 | USA |
| SCC SAN ANGELO PARTNERS, LTD | SCOTT A DESKINS | 301 CONGRESS AVE | SUITE 1550 | | AUSTIN | TX | 78746 | USA |
| SCELFO, DAVID JOSEPH | | Address Redacted | | | | | | |
| SCENIC SIGN CORP | | BOX 881 | | | ST CLOUD | MN | 56302 | USA |
| SCHAAD, ANDREW CARL | | Address Redacted | | | | | | |
| SCHAAF TARPAULIN COMPANY | | 2440 SPRING GROVE AVE | | | CINCINNATI | OH | 45214 | USA |
| SCHAB, ANTHONY JOSEPH | | Address Redacted | | | | | | |
| SCHAD TRACY SIGNS | | PO BOX 357 | | | ORONOCO | MN | 55960 | USA |
| SCHAECHER, JAMIE J | | Address Redacted | | | | | | |
| SCHAEFER ELECTRIC INC | | 1020 SW JEFFERSON AVE | | | PEORIA | IL | 61605 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHAEFER SERVICE, PAUL | | 223 SOUTHAMPTON DR | | | DECATUR | IL | 62526-1741 | USA |
| SCHAEFER WATER CENTER | | 2021 THEMIS | | | CAPE GIRARDEAU | MO | 63701 | USA |
| SCHAEFER, ADAM MICHAEL | | Address Redacted | | | | | | |
| SCHAEFER, BRIAN LEE | | Address Redacted | | | | | | |
| SCHAEFER, CHRISTIAN NICOLAS | | Address Redacted | | | | | | |
| SCHAEFER, DOUG ELLIOT | | Address Redacted | | | | | | |
| SCHAEFER, JEREMY EUGENE | | Address Redacted | | | | | | |
| SCHAEFER, MARK ALAN | | Address Redacted | | | | | | |
| SCHAEFER, MIKE | | Address Redacted | | | | | | |
| SCHAEFER, WHITNEY ERIN | | Address Redacted | | | | | | |
| SCHAEFERS, JOE RAYMOND | | Address Redacted | | | | | | |
| SCHAEFFER MFG CO | | PO BOX 790100 DEPT 3518 | | | ST LOUIS | MO | 63179-0100 | USA |
| SCHAEFFER, AARON JOSEPH | | Address Redacted | | | | | | |
| SCHAEFFER, MATTHEW DAVID | | Address Redacted | | | | | | |
| SCHAER, STEVEN GEORGE | | Address Redacted | | | | | | |
| SCHAFER SERVICES | | PO BOX 308 | | | CANADIAN | TX | 79014 | USA |
| SCHAFER, DOUGLAS JOHN | | Address Redacted | | | | | | |
| SCHAFER, JOEL CHARLES | | Address Redacted | | | | | | |
| SCHAFER, KYMBERLY LYNN | | Address Redacted | | | | | | |
| SCHAFER, NICHOLAS GENE | | Address Redacted | | | | | | |
| SCHAFFER, BRANDON ALEXANDER | | Address Redacted | | | | | | |
| SCHAFFER, JESSICA KRISTEN | | Address Redacted | | | | | | |
| SCHAFFNER, DASHIELL JAMES | | Address Redacted | | | | | | |
| SCHAFFNER, REINALDO | | Address Redacted | | | | | | |
| SCHAFFRIN, NICK PATRICK | | Address Redacted | | | | | | |
| SCHALCO QUALITY GARAGE DOOR | | 10700 STATE ROAD 662 | | | NEWBURGH | IN | 47630 | USA |
| SCHALJO, CHRISTOPHER DANIEL | | Address Redacted | | | | | | |
| SCHALK, JASON M | | Address Redacted | | | | | | |
| SCHALTENBRAND, ANDREW ROBERT | | Address Redacted | | | | | | |
| SCHANAMAN, SHANE LANDON | | Address Redacted | | | | | | |
| SCHAPANSKY, CRAIG ALAN | | Address Redacted | | | | | | |
| SCHAPER, GREG LOUIS | | Address Redacted | | | | | | |
| SCHARF, MATTHEW | | Address Redacted | | | | | | |
| SCHARFF, MARTIN | | 4 SOUTH MAIN ST | | | DAYTON | OH | 45402 | USA |
| SCHARFF, MARTIN | | 803 AMERICAN BLDG | 4 SOUTH MAIN ST | | DAYTON | OH | 45402 | USA |
| SCHARON, ROBERTO J | | Address Redacted | | | | | | |
| SCHARTON, ROBERT ALAN | | Address Redacted | | | | | | |
| SCHAUB ELECTRIC CO, WW | | 501 APPLEGROVE RD NW | | | NORTH CANTON | OH | 44720 | USA |
| SCHAUB, CHARLES WILLIAM | | Address Redacted | | | | | | |
| SCHAUB, KENDALL NICOLE | | Address Redacted | | | | | | |
| SCHAUFLER, ETHAN D | | Address Redacted | | | | | | |
| SCHAUMBURG FIRE PRVNTN BUREAU | | 1601 N ROSELLE RD | | | SCHAUMBURG | IL | 60195-3612 | USA |
| SCHAUMBURG PRINTING INC | | 1907 W GOLF RD | | | SCHAUMBURG | IL | 60194 | USA |
| SCHAUMBURG TOYOTA INC | | 875 W GOLF RD | | | SCHAUMBURG | IL | 60194 | USA |
| SCHAUMBURG, VILLAGE OF | | PO BOX 5919 | | | CAROL STREAM | IL | 601975919 | USA |
| SCHAUMBURG, VILLAGE OF | | 101 SCHAUMBURG CT | ATTN ACCOUNTS RECEIVABLE | | SCHAUMBURG | IL | 60193-1899 | USA |
| SCHAUMBURG, VILLAGE OF | | 1000 W SCHAUMBURG RD | POLICE DEPT | | SCHAUMBURG | IL | 60194-4198 | USA |
| SCHAUMBURG, VILLAGE OF | | PO BOX 5919 | | | CAROL STREAM | IL | 60197-5919 | USA |
| SCHAVEY, BENJAMIN DAVID | | Address Redacted | | | | | | |
| SCHECK, NICOLAS MICHAEL | | Address Redacted | | | | | | |
| SCHECKEL, BRANDON LEE | | Address Redacted | | | | | | |
| SCHEER, ALLISON CAITLYN | | Address Redacted | | | | | | |
| SCHEFFLER, MELISSA A | | Address Redacted | | | | | | |
| SCHEIB, ERIC RICHARD | | Address Redacted | | | | | | |
| SCHEIB, JESSICA ELIZABETH | | Address Redacted | | | | | | |
| SCHEID, MATTHEW THOMAS | | Address Redacted | | | | | | |
| SCHEIDERICH, ROBERT CHARLES | | Address Redacted | | | | | | |
| SCHEIDL, DONNA J | | 20771 INDEPENDENCE CT | | | LAKEVILLE | MN | 55044 | USA |
| SCHEIKOFSKY, JUSTIN | | Address Redacted | | | | | | |
| SCHELL, CHRISTOPHER | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHELL, CHRISTOPHER JOSEPH | | Address Redacted | | | | | | |
| SCHELL, DAVID SCOTT | | Address Redacted | | | | | | |
| SCHELL, RANDALL JARED | | Address Redacted | | | | | | |
| SCHELL, TYMIAS | | Address Redacted | | | | | | |
| SCHENDEL, MICHAEL RUSS | | Address Redacted | | | | | | |
| SCHENKEL, NICHOLAS JAMES | | Address Redacted | | | | | | |
| SCHEPCOFF, MICHAEL ERIC | | Address Redacted | | | | | | |
| SCHERER, DOUG N | | Address Redacted | | | | | | |
| SCHERER, JAMES ROBERT | | Address Redacted | | | | | | |
| SCHERER, JOHN | | Address Redacted | | | | | | |
| SCHERERS REPAIR | | 207 W CHERRY | | | OLNEY | IL | 62450 | USA |
| SCHEREVILLE, TOWN OF | | 10 E JOLIET ST | | | SCHEREVILLE | IN | 46375 | USA |
| SCHERPENBERG, SCOTT EDWARD | | Address Redacted | | | | | | |
| SCHETTLER, SHAYNE GRIFFIN | | Address Redacted | | | | | | |
| SCHEUERER, SHEREE | | Address Redacted | | | | | | |
| SCHEVE, GREG S | | Address Redacted | | | | | | |
| SCHEXNAYDER, CHRISTOPHER RANDAL | | Address Redacted | | | | | | |
| SCHEXNAYDER, NATHAN GRANT | | Address Redacted | | | | | | |
| SCHEXNAYDER, WILLIAM OR BILLY ROBERT | | Address Redacted | | | | | | |
| SCHIAVONE, SAMANTHA CHRISTINE | | Address Redacted | | | | | | |
| SCHICK, JULIANNA MARIE | | Address Redacted | | | | | | |
| SCHICKEDANZ, STEPHEN | | Address Redacted | | | | | | |
| SCHICKLING, KIMBERLY ERIN | | Address Redacted | | | | | | |
| SCHIDDEL, DAN JAMES | | Address Redacted | | | | | | |
| SCHIEBES HARDWARE | | 11319 HIGHWAY 55 | | | PLYMOUTH | MN | 55441 | USA |
| SCHIFF HARDIN LLP | | 66TH FLOOR SEARS TOWER | 233 S WACKER DR | | CHICAGO | IL | 60606 | USA |
| SCHIFF, CHRISTOPHER DAVID | | Address Redacted | | | | | | |
| SCHIFF, DAVID | | Address Redacted | | | | | | |
| SCHIFF, STEPHEN HENRY | | Address Redacted | | | | | | |
| SCHILDKNECHT, ROBERT AARON | | Address Redacted | | | | | | |
| SCHILLACI, DARYL | | Address Redacted | | | | | | |
| SCHILLACI, MATTHEW JAMES | | Address Redacted | | | | | | |
| SCHILLAGE, JENNA KAY | | Address Redacted | | | | | | |
| SCHILLER, JENNA K | | Address Redacted | | | | | | |
| SCHILLER, MICHAEL JAMES | | Address Redacted | | | | | | |
| SCHILLER, RICHARD | | Address Redacted | | | | | | |
| SCHILLING, RONNIE | | Address Redacted | | | | | | |
| SCHILLING, TRAVIS HAYDEN | | Address Redacted | | | | | | |
| SCHILREFF, MARCUS ALLEN | | Address Redacted | | | | | | |
| SCHILTHROAT, JOHN DAVID | | Address Redacted | | | | | | |
| SCHILZ, JOHN | | Address Redacted | | | | | | |
| SCHIMMELE, GEOFFREY MICHAEL | | Address Redacted | | | | | | |
| SCHIMMELE, ANGELA LINN | | Address Redacted | | | | | | |
| SCHINDLER ELEVATOR CORP | | PO BOX 21016 | | | CHICAGO | IL | 60673 | USA |
| SCHINDLER ELEVATOR CORP | | PO BOX 93050 | | | CHICAGO | IL | 606733050 | USA |
| SCHINDLER ELEVATOR CORP | | PO BOX 70433 | | | CHICAGO | IL | 60673-0433 | USA |
| SCHINDLER ELEVATOR CORP | | PO BOX 93050 | | | CHICAGO | IL | 60673-3050 | USA |
| SCHINDLER, AMANDA RAE | | Address Redacted | | | | | | |
| SCHINDLER, BRETT AMBROSE | | Address Redacted | | | | | | |
| SCHIPPERS, MATTHEW BRYCE | | Address Redacted | | | | | | |
| SCHIRING, CLARK | | Address Redacted | | | | | | |
| SCHIRMER ENGINEERING CORP | | PO BOX 5564 | | | BUFFALO GROVE | IL | 60089 | USA |
| SCHLABACH, CHARLIE EDWARD | | Address Redacted | | | | | | |
| SCHLANGEN, SCOTT A | | Address Redacted | | | | | | |
| SCHLECHT, BRANDON JAMES | | Address Redacted | | | | | | |
| SCHLECHT, HILARY VERONICA | | Address Redacted | | | | | | |
| SCHLEEPER, MICHAEL D | | Address Redacted | | | | | | |
| SCHLEIMER, DAVID ALLAN | | Address Redacted | | | | | | |
| SCHLEISS, CHAPMAN | | Address Redacted | | | | | | |
| SCHLEMMER, JOHNATHON | | Address Redacted | | | | | | |
| SCHLENDER, DAVID | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHLENZ, KEVIN MICHAEL | | Address Redacted | | | | | | |
| SCHLESENER, JASON AVERY | | Address Redacted | | | | | | |
| SCHLESINGER ASSOCIATES DALLAS | | 14241 DALLAS PKWY STE 500 | | | DALLAS | TX | 75254 | USA |
| SCHLICHT, DYLAN ANTON | | Address Redacted | | | | | | |
| SCHLICHTER, ANNIE E | | Address Redacted | | | | | | |
| SCHLICHTING, COURTNEY LYNN | | Address Redacted | | | | | | |
| SCHLICKMAN, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| SCHLIE, GEORGE H | | Address Redacted | | | | | | |
| SCHLINSOG, GREG M | | Address Redacted | | | | | | |
| SCHLOSBERG, GREGG D | | Address Redacted | | | | | | |
| SCHLOSSER, CHRISTOPHER JACOB | | Address Redacted | | | | | | |
| SCHLOTT, BRENDEN KEITH | | Address Redacted | | | | | | |
| SCHLOTTHAUER, JONATHAN DAVID VICTOR | | Address Redacted | | | | | | |
| SCHLOTTMAN, DOUGLAS K | | Address Redacted | | | | | | |
| SCHLOTZSKYS DELI | | 500 PARK BLVD SUITE 800 | C/O BUB ENTERPRISES LLC | | ITASCA | IL | 60143 | USA |
| SCHLOTZSKYS DELI | | C/O BUB ENTERPRISES LLC | | | ITASCA | IL | 60143 | USA |
| SCHLOTZSKYS DELI CATERING | | 3770 REALTY RD | | | ADDISON | TX | 75001 | USA |
| SCHLOTZSKYS DELI CATERING | | 309 HIGHLAND CT | | | DOUBLE OAK | TX | 75077 | USA |
| SCHLOTZSKYS DELI CATERING | | 3770 REALTY RD | | | ADDISON | TX | 75244 | USA |
| SCHLYER, BLAKE WILLIAM | | Address Redacted | | | | | | |
| SCHMALING, KATHERINE ELAINE | | Address Redacted | | | | | | |
| SCHMALZ, KADE RULON | | Address Redacted | | | | | | |
| SCHMALZ, SIMON | | Address Redacted | | | | | | |
| SCHMID, JACOB DEAN | | Address Redacted | | | | | | |
| SCHMIDT INDUSTRIAL SERVICE | | PO BOX 240657 | | | KANSAS CITY | KS | 64124 | USA |
| SCHMIDT INVESTMENTS | | 2313 LAKE AUSTIN BLVD | | | AUSTIN | TX | 78703-4545 | USA |
| SCHMIDT INVESTMENTS | | 2313 LAKE AUSTIN BLVD | | | AUSTIN | TX | 78703-4545 | USA |
| SCHMIDT, ASHLEY ELIZABETH | | Address Redacted | | | | | | |
| SCHMIDT, ASHLEY ELIZABETH | | Address Redacted | | | | | | |
| SCHMIDT, AUBRIANN NICOLE | | Address Redacted | | | | | | |
| SCHMIDT, CHAD DAVID | | Address Redacted | | | | | | |
| SCHMIDT, DOUGLAS EUGENE | | Address Redacted | | | | | | |
| SCHMIDT, EMILY MARIE | | Address Redacted | | | | | | |
| SCHMIDT, JADE K | | Address Redacted | | | | | | |
| SCHMIDT, JEFFREY BENJAMIN | | Address Redacted | | | | | | |
| SCHMIDT, JENNIFER LYNN | | Address Redacted | | | | | | |
| SCHMIDT, JONATHON | | Address Redacted | | | | | | |
| SCHMIDT, JR | | Address Redacted | | | | | | |
| SCHMIDT, KEVIN M | | Address Redacted | | | | | | |
| SCHMIDT, LACEY LYNN | | Address Redacted | | | | | | |
| SCHMIDT, PAUL E | | Address Redacted | | | | | | |
| SCHMIDT, THOMAS NILES | | Address Redacted | | | | | | |
| SCHMIT, CALE ANTHONY | | Address Redacted | | | | | | |
| SCHMIT, MICHAEL R | | Address Redacted | | | | | | |
| SCHMIT, RACHAEL LYNN | | Address Redacted | | | | | | |
| SCHMITS, PATRICK ARMIN | | Address Redacted | | | | | | |
| SCHMITT, ASHANTA TASHIKA | | Address Redacted | | | | | | |
| SCHMITT, JUSTIN CHARLES | | Address Redacted | | | | | | |
| SCHMITT, KEVIN RAYMOND | | Address Redacted | | | | | | |
| SCHMITTOU, SCOTT A | | Address Redacted | | | | | | |
| SCHMITZ, CHRISTOPHER BRIAN | | Address Redacted | | | | | | |
| SCHMITZ, JOHN F | | Address Redacted | | | | | | |
| SCHMITZ, PATRICK | | Address Redacted | | | | | | |
| SCHMITZ, STEPHANIE ANN | | Address Redacted | | | | | | |
| SCHMUKE, ZACHARY NICKALAUS | | Address Redacted | | | | | | |
| SCHNAIDT, CHRIS J | | Address Redacted | | | | | | |
| SCHNEEBERGER SERVICE | | 6556 MAIN STREET | | | CASS CITY | MI | 48726 | USA |
| SCHNEIDER ENGINEERING CORP | | PO BOX 5582 | | | INDIANAPOLIS | IN | 462555582 | USA |
| SCHNEIDER ENGINEERING CORP | | PO BOX 5582 | | | INDIANAPOLIS | IN | 46255-5582 | USA |
| SCHNEIDER SERVICES INC | | PO BOX 2545 | | | GREEN BAY | WI | 54306-2545 | USA |
| SCHNEIDER SERVICES INC | | PO BOX 120614 | | | DALLAS | TX | 75312-0614 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHNEIDER TV INC | | 8531 OLIVE BLVD | | | ST LOUIS | MO | 63132 | USA |
| SCHNEIDER TV INC | | 8531 OLIVE ST RD | | | ST LOUIS | MO | 63132 | USA |
| SCHNEIDER, ANDREW ADAM | | Address Redacted | | | | | | |
| SCHNEIDER, ANDREW GIBB | | Address Redacted | | | | | | |
| SCHNEIDER, BRANDON | | Address Redacted | | | | | | |
| SCHNEIDER, CHAD MICHAEL | | Address Redacted | | | | | | |
| SCHNEIDER, DAN L | | Address Redacted | | | | | | |
| SCHNEIDER, DEJAY | | 2 SPRING VIEW CT APT C | | | MADISON | WI | 53704 | USA |
| SCHNEIDER, ERIC DOUGLAS | | Address Redacted | | | | | | |
| SCHNEIDER, FREDERICK JOSEPH | | Address Redacted | | | | | | |
| SCHNEIDER, HEATH A | | Address Redacted | | | | | | |
| SCHNEIDER, KYLE ALAN | | Address Redacted | | | | | | |
| SCHNEIDER, KYLE C | | Address Redacted | | | | | | |
| SCHNEIDER, KYLE DOUGLAS | | Address Redacted | | | | | | |
| SCHNEIDER, MARK | | 22418 E FAIR LANE | | | AURORA | CO | 80015 | USA |
| SCHNEIDER, NICHOLAS JAMES | | Address Redacted | | | | | | |
| SCHNEIDER, NORMAN JOSEPH | | Address Redacted | | | | | | |
| SCHNEIDER, QUINTIN M | | Address Redacted | | | | | | |
| SCHNEIDER, ROBERT DERWOOD | | Address Redacted | | | | | | |
| SCHNEIDERS TV SERVICE | | 19763 STIMPSON RD PO BOX 536 | | | MACKINAW CITY | MI | 49701 | USA |
| SCHNEIDERS TV SERVICE | | PO BOX 536 | 19763 STIMPSON RD | | MACKINAW CITY | MI | 49701 | USA |
| SCHNEIDERWENDT, MIKE | | Address Redacted | | | | | | |
| SCHNELLMAN, DENNIS ROBERT | | Address Redacted | | | | | | |
| SCHNEPF, NICK J | | Address Redacted | | | | | | |
| SCHNIEDWIND, JAMES W | | Address Redacted | | | | | | |
| SCHNUR, JACOB EDWARD | | Address Redacted | | | | | | |
| SCHNURMAN, AARON MICHAEL | | Address Redacted | | | | | | |
| SCHOCH, ANNETTE MCKEEHAN | | PO BOX 58641 | | | CINCINNATI | OH | 45258 | USA |
| SCHOCH, ANNETTE MCKEEHAN | | PO BOX 58641 | | | CINCINNATI | OH | 45258-8641 | USA |
| SCHOCK, ASHLEY | | Address Redacted | | | | | | |
| SCHOEN ELECTRIC | | 2380 CONLEY DR | | | SAGINAW | MI | 48603 | USA |
| SCHOEN, RICHARD LEE | | Address Redacted | | | | | | |
| SCHOENFELD, NICK WT | | Address Redacted | | | | | | |
| SCHOENICK, JOHN | | Address Redacted | | | | | | |
| SCHOENMAKER, APRIL JOY | | Address Redacted | | | | | | |
| SCHOERNER, KIMBERLY ANN | | Address Redacted | | | | | | |
| SCHOFIELD FURNITURE & APPL | | 941 FRONT ST | | | EVANSTON | WY | 82930 | USA |
| SCHOFIELD, BRET ANDREW | | Address Redacted | | | | | | |
| SCHOFIELD, CHRIS ROBERT | | Address Redacted | | | | | | |
| SCHOFIELD, RICHARD S | | Address Redacted | | | | | | |
| SCHOLER, DANIEL JOSEPH | | Address Redacted | | | | | | |
| SCHOLL, JOHN THEODEN | | Address Redacted | | | | | | |
| SCHOLL, SEAN RYAN | | Address Redacted | | | | | | |
| SCHOLLE, NATHAN TYLER | | Address Redacted | | | | | | |
| SCHOLLER, JACOB PAUL | | Address Redacted | | | | | | |
| SCHOLZ, JESSICA SUE | | Address Redacted | | | | | | |
| SCHOMER, VALERIE ANN | | Address Redacted | | | | | | |
| SCHOMERS TV SALES & SERVICE | | 12 MOSS ROSE DR | | | VON ORMY | TX | 780735809 | USA |
| SCHOMERS TV SALES & SERVICE | | 12 MOSS ROSE DR | | | VON ORMY | TX | 78073-5809 | USA |
| SCHOOL DISTRICT 59 | | 2123 S ARLINGTON HEIGHTS RD | | | ARLINGTON HEIGHTS | IL | 60005-4596 | USA |
| SCHOOLCRAFT CONNECTION, THE | | 18600 HAGGERTY ROAD | | | LIVONIA | MI | 481522696 | USA |
| SCHOOLCRAFT CONNECTION, THE | | 18600 HAGGERTY ROAD | | | LIVONIA | MI | 48152-2696 | USA |
| SCHOOLER, AARON BRUCE | | Address Redacted | | | | | | |
| SCHOOLER, NICHOLAS ALEXANDER | | Address Redacted | | | | | | |
| SCHOOLEY, WILLIAM ARTHUR | | Address Redacted | | | | | | |
| SCHOOLMASTER, MAX | | Address Redacted | | | | | | |
| SCHOOLS, CHRIS | | Address Redacted | | | | | | |
| SCHOON, CHRISTOPHER ADAM | | Address Redacted | | | | | | |
| SCHOONOVER, CHARLES DARYL | | Address Redacted | | | | | | |
| SCHOPPE, JAMIE | | Address Redacted | | | | | | |
| SCHOPPE, RICK | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHOPPE, RYAN PAUL | | Address Redacted | | | | | | |
| SCHORGER, CHRIS REID | | Address Redacted | | | | | | |
| SCHORK, ERICKA MARIE | | Address Redacted | | | | | | |
| SCHRAD, ERIC MICHAEL | | Address Redacted | | | | | | |
| SCHRADER, BRANDON LEE | | Address Redacted | | | | | | |
| SCHRADER, JOHN TRAVIS | | Address Redacted | | | | | | |
| SCHRAIER, RYAN JEFFREY | | Address Redacted | | | | | | |
| SCHRAMER, VINCENT JOSEPH | | Address Redacted | | | | | | |
| SCHRANG MD, EUGENE A | | 125 E FOREST AVE | | | NEENAH | WI | 54956 | USA |
| SCHRANZ ROOFING INC, MM | | PO BOX 090168 | | | MILWAUKEE | WI | 53209-0168 | USA |
| SCHRAUTEMEIER, JULIE KRISTEN | | Address Redacted | | | | | | |
| SCHREIBER & GRIER PC | | PO BOX 819 | JOHN H GRIER | | TROY | MI | 48099 | USA |
| SCHREIBER, ALEXANDER JOSEPH | | Address Redacted | | | | | | |
| SCHREINER, JORDAN DAVID | | Address Redacted | | | | | | |
| SCHREINER, MICHAEL DAVID | | Address Redacted | | | | | | |
| SCHREINER, PAUL DENNIS | | Address Redacted | | | | | | |
| SCHREURS, TRAVIS THOMAS | | Address Redacted | | | | | | |
| SCHRIBER, ANDREW J | | Address Redacted | | | | | | |
| SCHROADER, NATHAN RICHARD | | Address Redacted | | | | | | |
| SCHROCK, MATT LEE | | Address Redacted | | | | | | |
| SCHROEDER, ALICIA MARIE | | Address Redacted | | | | | | |
| SCHROEDER, BRANDY L | | Address Redacted | | | | | | |
| SCHROEDER, BRETT R | | Address Redacted | | | | | | |
| SCHROEDER, CHRISTOPHER DOUGLAS | | Address Redacted | | | | | | |
| SCHROEDER, CHRISTOPHER RYAN | | Address Redacted | | | | | | |
| SCHROEDER, EVAN E | | Address Redacted | | | | | | |
| SCHROEDER, HALIE ANN | | Address Redacted | | | | | | |
| SCHROEDER, JESSICA COURTLEE | | Address Redacted | | | | | | |
| SCHROEDER, KEVIN ALAN | | Address Redacted | | | | | | |
| SCHROEDER, MATTHEW L | | Address Redacted | | | | | | |
| SCHROEDER, MATTHEW SOLOMON | | Address Redacted | | | | | | |
| SCHROEDER, MICHAEL A | | Address Redacted | | | | | | |
| SCHROEDER, RAISSA A | | Address Redacted | | | | | | |
| SCHROEDER, REBECCA A | | Address Redacted | | | | | | |
| SCHROEDERS TV & APPLIANCE | | 710 W WASHINGTON | PO BOX 316 | | BRAINERD | MN | 56401 | USA |
| SCHROEDERS TV & APPLIANCE | | PO BOX 316 | | | BRAINERD | MN | 56401 | USA |
| SCHROEPFER, ADAM MICHAEL | | Address Redacted | | | | | | |
| SCHROETER, BETHANY | | Address Redacted | | | | | | |
| SCHROTER, PAUL DAVID | | Address Redacted | | | | | | |
| SCHROTT, GERALD | | Address Redacted | | | | | | |
| SCHUBERT, JOHN A | | Address Redacted | | | | | | |
| SCHUBERT, MICHAEL JOHN | | Address Redacted | | | | | | |
| SCHUBERT, STEPHANIE DAWN | | Address Redacted | | | | | | |
| SCHUBERTH INC, RA | | PO BOX 66534 | | | CHICAGO | IL | 60666534 | USA |
| SCHUBERTH INC, RA | | PO BOX 66534 | | | CHICAGO | IL | 60666-534 | USA |
| SCHUCK, SPENCER ANTHONY | | Address Redacted | | | | | | |
| SCHUESSLER SOUNDS | | 2122 W PRAIRIE | | | DENTON | TX | 76201 | USA |
| SCHUH, BENJAMIN DAVID | | Address Redacted | | | | | | |
| SCHUH, KELLY H | | Address Redacted | | | | | | |
| SCHUH, NEIL JOSEPH | | Address Redacted | | | | | | |
| SCHUH, SUSAN ELIZABETH | | Address Redacted | | | | | | |
| SCHUHMACHER, SAM 10343601 | | 321 YORKTOWN SQUARE CT | | | ST CHARLES | MO | 63303 | USA |
| SCHUILING, ANDREW RUSSELL | | Address Redacted | | | | | | |
| SCHUILING, CODI DANIEL | | Address Redacted | | | | | | |
| SCHUITEMA, KYLE | | Address Redacted | | | | | | |
| SCHULENBURG, MELISSA MARIE | | Address Redacted | | | | | | |
| SCHULER, DAVID CHARLES | | Address Redacted | | | | | | |
| SCHULER, JOE H | | Address Redacted | | | | | | |
| SCHULER, SARAH ELIZABETH | | Address Redacted | | | | | | |
| SCHULKE, ASHLEY NICOLE | | Address Redacted | | | | | | |
| SCHULL, BRAD KENT | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHULMAN, PETER FORDHAM | | Address Redacted | | | | | | |
| SCHULTEN, MICHAEL CHARLES | | Address Redacted | | | | | | |
| SCHULTZ & ASSOCIATES, AUGUST | | PO BOX 415 | | | MANDEVILLE | LA | 70470 | USA |
| SCHULTZ & ASSOCIATES, HOWARD | | 9241 LBJ FREEWAY | | | DALLAS | TX | 75243 | USA |
| SCHULTZ DOOR INC | | 1533 FENPARK DR | | | FENTON | MO | 63026 | USA |
| SCHULTZ, AMBER | | Address Redacted | | | | | | |
| SCHULTZ, ANDREW MARTIN | | Address Redacted | | | | | | |
| SCHULTZ, BRIAN ANTHONY | | Address Redacted | | | | | | |
| SCHULTZ, BRIAN ANTHONY | | Address Redacted | | | | | | |
| SCHULTZ, CHASE JOSEPH | | Address Redacted | | | | | | |
| SCHULTZ, CORY KIRAN | | Address Redacted | | | | | | |
| SCHULTZ, DANIEL | | Address Redacted | | | | | | |
| SCHULTZ, DONALD JAY | | Address Redacted | | | | | | |
| SCHULTZ, ERIC W | | Address Redacted | | | | | | |
| SCHULTZ, ERIK ROBERT | | Address Redacted | | | | | | |
| SCHULTZ, JIM R | | Address Redacted | | | | | | |
| SCHULTZ, JUSTIN SCOTT | | Address Redacted | | | | | | |
| SCHULTZ, KATHLYN MARGENE | | Address Redacted | | | | | | |
| SCHULTZ, KEVIN PHILIP | | Address Redacted | | | | | | |
| SCHULTZ, KEVIN ROBERT | | Address Redacted | | | | | | |
| SCHULTZ, MICHAEL ERIK | | Address Redacted | | | | | | |
| SCHULTZ, RACHEL ANNE | | Address Redacted | | | | | | |
| SCHULTZ, RANDY C | | Address Redacted | | | | | | |
| SCHULTZ, RICHARD RAYMOND | | Address Redacted | | | | | | |
| SCHULTZ, RYAN | | Address Redacted | | | | | | |
| SCHULTZ, RYAN BENJAMIN | | Address Redacted | | | | | | |
| SCHULTZ, SHANNON L | | Address Redacted | | | | | | |
| SCHULTZ, STEVE | | Address Redacted | | | | | | |
| SCHULTZ, TROY MICHAEL | | Address Redacted | | | | | | |
| SCHULTZ, WALTER | | Address Redacted | | | | | | |
| SCHULTZ, WILLIAM | | Address Redacted | | | | | | |
| SCHULTZE, NICK A | | Address Redacted | | | | | | |
| SCHULZ, ASHLEY DELAYNE | | Address Redacted | | | | | | |
| SCHULZ, COURTNEY R | | Address Redacted | | | | | | |
| SCHULZ, DUSTIN MICHAEL | | Address Redacted | | | | | | |
| SCHULZ, KYLE WILLIAM | | Address Redacted | | | | | | |
| SCHULZE, CHRISTOPHER | | & CHARLES MCDONALD AS ATTOR | 101 S 1ST ST | | BANGS | TX | 76823 | USA |
| SCHULZE, CHRISTOPHER | | PO BOX 74 | | | BANGS | TX | 76823 | USA |
| SCHULZE, JOSEPH RICHARD | | Address Redacted | | | | | | |
| SCHUMACHER, RICHARD PAUL | | Address Redacted | | | | | | |
| SCHUMAN, HEIDI JANE | | Address Redacted | | | | | | |
| SCHUMANN, MATTHEW S | | Address Redacted | | | | | | |
| SCHUSTER, BRIAN DAVID | | Address Redacted | | | | | | |
| SCHUSTER, DOUGLAS | | Address Redacted | | | | | | |
| SCHUSTER, ROBERT BEHL | | Address Redacted | | | | | | |
| SCHUTTER, CHRISTOPHER A | | Address Redacted | | | | | | |
| SCHUYLER, NATHANIEL RICHARD | | Address Redacted | | | | | | |
| SCHWAAB INC | | PO BOX 3128 | | | MILWAUKEE | WI | 532013128 | USA |
| SCHWAAB INC | | PO BOX 3128 | | | MILWAUKEE | WI | 53201-3128 | USA |
| SCHWAB & CO INC, CHARLES | | 4500 CHERRY CREEK DR S STE 980 | ATTN CORPORATE SERVICES | | DENVER | CO | 80246 | USA |
| SCHWAB APPRAISALS, JEFFREY L | | 2120 44TH STREET SE | | | GRAND RAPIDS | MI | 49508 | USA |
| SCHWAB, ALISHA MAE | | Address Redacted | | | | | | |
| SCHWAB, AUDREY ANNE | | Address Redacted | | | | | | |
| SCHWAB, MIKE STEVEN | | Address Redacted | | | | | | |
| SCHWAB, STEVEN W | | Address Redacted | | | | | | |
| SCHWALBACHS AUTO CARE | | 8080 GRAND ST | | | DEXTER | MI | 48130 | USA |
| SCHWALBE, ERIC | | Address Redacted | | | | | | |
| SCHWALLS, PRESTON CHASE | | Address Redacted | | | | | | |
| SCHWALM ELECTRIC | | 113 N MAIN ST | | | EL DORADO SPRINGS | MO | 647441141 | USA |
| SCHWALM ELECTRIC | | 113 N MAIN ST | | | EL DORADO SPRINGS | MO | 64744-1141 | USA |
| SCHWALM, DAVID J | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHWALM, LARRY | | PO BOX 7002 | | | GOLDEN | CO | 80403 | USA |
| SCHWANDT, DEREK HENRY | | Address Redacted | | | | | | |
| SCHWARK, NATALIA | | Address Redacted | | | | | | |
| SCHWARTZ TOFTE NIELSON LTD | | 704 PARK AVE | | | RACINE | WI | 53403 | USA |
| SCHWARTZ, ANDREW | | Address Redacted | | | | | | |
| SCHWARTZ, BRIAN WESLEY | | Address Redacted | | | | | | |
| SCHWARTZ, BRITTANI JESSICA | | Address Redacted | | | | | | |
| SCHWARTZ, DAVID BRIAN | | Address Redacted | | | | | | |
| SCHWARTZ, ERIC MICHAEL | | Address Redacted | | | | | | |
| SCHWARTZ, ERIN LYNN | | Address Redacted | | | | | | |
| SCHWARTZ, JEFFREY SCOTT | | Address Redacted | | | | | | |
| SCHWARTZ, JULIANA ELIZABETH | | Address Redacted | | | | | | |
| SCHWARTZ, LANCE | | Address Redacted | | | | | | |
| SCHWARTZ, MATT TONY | | Address Redacted | | | | | | |
| SCHWARTZ, ROBERT ALLAN | | Address Redacted | | | | | | |
| SCHWARTZ, TIMOTHY TROY | | Address Redacted | | | | | | |
| SCHWARTZENGRABER, MICHAEL F | | Address Redacted | | | | | | |
| SCHWARZ, BRIAN RONALD | | Address Redacted | | | | | | |
| SCHWARZ, CAMERON MICHAEL | | Address Redacted | | | | | | |
| SCHWARZ, WILL ROSS | | Address Redacted | | | | | | |
| SCHWEGMANN FAMILY TRUST 2 | | PO BOX 305 | | | METAIRIE | LA | 70004 | USA |
| SCHWEGMANN FAMILY TRUST 2 | | PO BOX 20699 | | | NEW ORLEANS | LA | 70186 | USA |
| SCHWEIG STUDIO&GALLERY, MARTIN | | 4658 MARYLAND AVENUE | | | ST LOUIS | MO | 63108 | USA |
| SCHWEIHS, JAKE ANDREW | | Address Redacted | | | | | | |
| SCHWEIM, SUNNIE LYNN | | Address Redacted | | | | | | |
| SCHWEITZER, BEN | | Address Redacted | | | | | | |
| SCHWEITZER, SPENCER ANDREW | | Address Redacted | | | | | | |
| SCHWEPPE, CHRIS | | Address Redacted | | | | | | |
| SCHWETMAN, JUSTIN A | | Address Redacted | | | | | | |
| SCHWIETERMAN, ZACH DANIEL | | Address Redacted | | | | | | |
| SCHWIND, JOEL ALAN | | Address Redacted | | | | | | |
| SCHWING, VANESSA LYNN | | Address Redacted | | | | | | |
| SCHWINN, CHRIS CHARLES | | Address Redacted | | | | | | |
| SCHWOERKE, KEITH ANDREW | | Address Redacted | | | | | | |
| SCI ENGINEERING INC | | 130 POINT WEST BLVD | | | ST CHARLES | MO | 63301 | USA |
| SCIANNI, ROBERT FRANK | | Address Redacted | | | | | | |
| SCIASCIA, SALVATORE WILLIAM | | Address Redacted | | | | | | |
| SCIBA, RYAN PAUL | | Address Redacted | | | | | | |
| SCIFO, MICHAEL | | Address Redacted | | | | | | |
| SCIMECA, RYAN MIKE | | Address Redacted | | | | | | |
| SCOBEE, APRIL RENEE | | Address Redacted | | | | | | |
| SCOGGIN & TRIPP INC | | 69106 HWY 190 SERVICE RD | | | COVINGTON | LA | 70433 | USA |
| SCOGGINS HOME FURNISHINGS INC | | 120 NORTH 2ND | BOX B | | CYRIL | OK | 73029 | USA |
| SCOGGINS HOME FURNISHINGS INC | | BOX B | | | CYRIL | OK | 73029 | USA |
| SCOGGINS, KATIE N | | Address Redacted | | | | | | |
| SCOLA, JACOB DANIEL | | Address Redacted | | | | | | |
| SCOOTER SOFTWARE INC | | 2828 MARSHALL CT STE 208 | | | MADISON | WI | 53705 | USA |
| SCOREADEAL COM | | PO BOX 3071 | | | COEUR D ALENE | ID | 83816 | USA |
| SCORPIO SATELLITE | | 2040 W MAIN ST STE 210 | | | RAPID CITY | SD | 57702 | USA |
| SCOT BUSINESS SYSTEMS | | 6860 ASHFIELD DR | | | CINCINNATI | OH | 45242 | USA |
| SCOTT & WHITE CLINIC | | 2401 S 31ST ST | | | TEMPLE | TX | 76508 | USA |
| SCOTT & WHITE CLINIC | | PO BOX 847500 | | | DALLAS | TX | 75284-7500 | USA |
| SCOTT & WHITE PROPERTIES | | 2625 S 31ST ST | | | TEMPLE | TX | 76504 | USA |
| SCOTT & WHITE PROPERTIES | | 2625 SOUTH 31ST STREET | | | TEMPLE | TX | 76504 | USA |
| SCOTT APPRAISAL CO, RJ | | 1426 E MICHIGAN AVE | | | LANSING | MI | 48912 | USA |
| SCOTT APPRAISAL COMPANY | | 5025 OLD MIDDLETON ROAD | | | MADISON | WI | 53705 | USA |
| SCOTT APPRAISAL COMPANY | | 5025 OLD MIDDLETON ROAD | | | MADISON | WI | 53705 | USA |
| SCOTT APPRAISAL COMPANY | | 3509 J F K BLVD NO 100 | | | N LITTLE ROCK | AR | 72116 | USA |
| SCOTT APPRAISAL COMPANY | | 3509 J F K BLVD NO 100 | | | N LITTLE ROCK | AR | 72116 | USA |
| SCOTT COUNTY CIRCUIT COURT | COURT CLERK | PO BOX 587 | | | BENTON | MO | 63736-0587 | USA |
| SCOTT COUNTY CIRCUIT COURT | | COURT CLERK | | | BENTON | MO | 63736 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT COUNTY TREASURER CSEU | | 200 4TH AVE W RM 101 | | | SHAKOPEE | MN | 55379-1220 | USA |
| SCOTT ELECTRIC COMPANY | | 2001 N PORT AVE | | | CRP CHRISTI | TX | 78401-1205 | USA |
| SCOTT ELECTRIC COMPANY | | 2001 N PROT AVE | | | CRP CHRISTI | TX | 78401--1205 | USA |
| SCOTT ENTERPRISES INC | | 10547 BONDESSON CIR | | | OMAHA | NE | 68122 | USA |
| SCOTT JR , HENRY | | Address Redacted | | | | | | |
| SCOTT, ADAM L | | Address Redacted | | | | | | |
| SCOTT, ALBANY SHERESE | | Address Redacted | | | | | | |
| SCOTT, ANDRE BARON | | Address Redacted | | | | | | |
| SCOTT, ANTWON D | | Address Redacted | | | | | | |
| SCOTT, ARICA MOANEKA | | Address Redacted | | | | | | |
| SCOTT, ASHTON COURTNEY | | Address Redacted | | | | | | |
| SCOTT, BRANDON TYRICE | | Address Redacted | | | | | | |
| SCOTT, BRET | | Address Redacted | | | | | | |
| SCOTT, BRIAN CHARLES | | Address Redacted | | | | | | |
| SCOTT, CASSIUS R | | Address Redacted | | | | | | |
| SCOTT, CHRIS | | Address Redacted | | | | | | |
| SCOTT, CHRIS R | | Address Redacted | | | | | | |
| SCOTT, CHRISTOPHER MAURICE | | Address Redacted | | | | | | |
| SCOTT, DANIEL IVY | | Address Redacted | | | | | | |
| SCOTT, DEANNA RENEE | | Address Redacted | | | | | | |
| SCOTT, DESHAUN ANTHONY | | Address Redacted | | | | | | |
| SCOTT, DYLAN JAMES | | Address Redacted | | | | | | |
| SCOTT, ERIC | | Address Redacted | | | | | | |
| SCOTT, ERICA LEE | | Address Redacted | | | | | | |
| SCOTT, GARY E | | Address Redacted | | | | | | |
| SCOTT, JACOB ALLEN | | Address Redacted | | | | | | |
| SCOTT, JAMES E | | Address Redacted | | | | | | |
| SCOTT, JASON A | | Address Redacted | | | | | | |
| SCOTT, KAYLA MARIE | | Address Redacted | | | | | | |
| SCOTT, KEVIN ROHLWING | | Address Redacted | | | | | | |
| SCOTT, KRISTA | | Address Redacted | | | | | | |
| SCOTT, KRISTEN MICHELLE | | Address Redacted | | | | | | |
| SCOTT, LATOYA MARIE | | Address Redacted | | | | | | |
| SCOTT, LEVI JOSEPH | | Address Redacted | | | | | | |
| SCOTT, LORIEN MARIE | | Address Redacted | | | | | | |
| SCOTT, MATTHEW | | Address Redacted | | | | | | |
| SCOTT, MELISSA DIAN | | Address Redacted | | | | | | |
| SCOTT, MELISSA PAIGE | | Address Redacted | | | | | | |
| SCOTT, NATHAN | | Address Redacted | | | | | | |
| SCOTT, NICHOLAS JOHN | | Address Redacted | | | | | | |
| SCOTT, REBECCA J | | Address Redacted | | | | | | |
| SCOTT, RICHARD STEVEN | | Address Redacted | | | | | | |
| SCOTT, RONICA DEVONE | | Address Redacted | | | | | | |
| SCOTT, SARAH RAYNETTE | | Address Redacted | | | | | | |
| SCOTT, SHERRI G | | Address Redacted | | | | | | |
| SCOTT, SUSAN ELIZABETH | | Address Redacted | | | | | | |
| SCOTT, TEDDRICK T | | Address Redacted | | | | | | |
| SCOTT, TERRANCE WESLEY | | Address Redacted | | | | | | |
| SCOTT, TRAVIS JEROME | | Address Redacted | | | | | | |
| SCOTT, ZAKERICIA | | Address Redacted | | | | | | |
| SCOTTS LOCK & KEY SHOP | | 3700 ELIZABETH LAKE RD | | | WATERFORD | MI | 48328-3014 | USA |
| SCOTTS MAYTAG | | 2264 W US 30 | | | VALPARAISO | IN | 46385 | USA |
| SCOTTS MAYTAG HOME APPLIANCE | | 1515 TOWN EAST BLVD NO 120 | | | MESQUITE | TX | 75150 | USA |
| SCOTTS TV & APPLIANCE | | 4425 HUBBELL AVE | | | DES MOINES | IA | 50317 | USA |
| SCOTTSDALE 101 ASSOCIATES LLC | | PO BOX 52617 | | | PHOENIX | AZ | 85027-2617 | USA |
| SCOTTSDALE/101 ASSOCIATES LLC | | 11411 NORTH TATUM BOULEVARD | C/O WESTCOR PARTNERS | | PHOENIX | AZ | 85028-2399 | USA |
| SCOUT SOURCING INC | | 401 DEVON AVE | | | PARK RIDGE | IL | 60068 | USA |
| SCOUT SOURCING INC | | 5685 PAYSPHERE CR | | | CHICAGO | IL | 60674 | USA |
| SCOUTEN, C DAVID | | Address Redacted | | | | | | |
| SCOVILL, COLLIN MICHAEL | | Address Redacted | | | | | | |
| SCRABECK, ANDREW MITCHELL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCREENTEK INC | | 8282 EL RIO ST | STE 100 | | HOUSTON | TX | 77054-4636 | USA |
| SCRIPCENTS LLC | | 5955 W MAIN ST | | | KALAMAZOO | MI | 49009 | USA |
| SCRIPPS NEW COLORADO DAILY, INC | | 2610 PEARL STREET | | | BOULDER | CO | 80302 | USA |
| SCRIVEN, JAMES PATRICK | | Address Redacted | | | | | | |
| SCRIVNER, CORY DALE | | Address Redacted | | | | | | |
| SCROGAN, MICHAEL MATTHEW | | Address Redacted | | | | | | |
| SCROGGIN APPRAISAL SERVICE | | 1124 PECAN BLVD | | | MCALLEN | TX | 78501 | USA |
| SCROGGINS, KEITH DEWAYNE | | Address Redacted | | | | | | |
| SCRUGGS, DEBBIE A | | Address Redacted | | | | | | |
| SCRUGGS, SHONTAY HOLLY | | Address Redacted | | | | | | |
| SCS GROUP INC | | 1507B INDUSTRIAL DR | | | ITASCA | IL | 60143 | USA |
| SCS PERSONNEL | | PO BOX 72122 | | | CHICAGO | IL | 606782122 | USA |
| SCS PERSONNEL | | PO BOX 72122 | | | CHICAGO | IL | 60678-2122 | USA |
| SCS PRODUCTIONS | | 622 PRATT AVENUE NORTH | | | SCHAUMBURG | IL | 60193 | USA |
| SCT II INC DBA HOT BOXES | | C/O COMMERCIAL CAPITAL MGMT | | | BATON ROUGE | LA | 708984914 | USA |
| SCT II INC DBA HOT BOXES | | PO BOX 14914 | C/O COMMERCIAL CAPITAL MGMT | | BATON ROUGE | LA | 70898-4914 | USA |
| SCUDDER, MARK ROBERT | | Address Redacted | | | | | | |
| SCUDDER, TIMOTHY D | | 8350 E 145TH PL | | | BRIGHTON | CO | 80601 | USA |
| SCUDERI, MEGHAN ELIZABETH | | Address Redacted | | | | | | |
| SCUKANEC, MEGAN MARIE | | Address Redacted | | | | | | |
| SCUTT, DANIEL THOMAS | | Address Redacted | | | | | | |
| SDI | | 5752 RIDGEWAY DR | | | HASLETT | MI | 48840 | USA |
| SE KURE CONTROLS INC | | 3714 RUNGE ST | | | FRANKLIN PARK | IL | 60131 | USA |
| SE KURE CONTROLS INC | | 3714 RUNGE ST | | | FRANKLIN PARK | IL | 60131-1112 | USA |
| SE TRUONG & LY TRUONG | | 6830 EAST RENO AVENUE | | | MIDWEST CITY | OK | 73110 | USA |
| SE TRUONG & LY TRUONG | | 5640 GREENVIEW DRIVE | | | OKLAHOMA CITY | OK | 73135 | USA |
| SEA BEE SUPPLY | | 4553 N OSAGE | | | NORRIDGE | IL | 60656 | USA |
| SEA, BRAD | | Address Redacted | | | | | | |
| SEA, DAVID MICHAEL | | Address Redacted | | | | | | |
| SEACREST & KALKOWSKI PC | | SUITE 350 | | | LINCOLN | NE | 685083910 | USA |
| SEACREST & KALKOWSKI PC | | 1111 LINCOLN MALL | SUITE 350 | | LINCOLN | NE | 68508-3910 | USA |
| SEAGATE RECOVERY SERVICES | | 50 E COMMERCE DR STE 190 | | | SCHAUMBURG | IL | 60173 | USA |
| SEAGATE SOFTWARE | | 7573 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | USA |
| SEAGATE TECHNOLOGY LLC | | PO BOX 60000 | C/O BANK OF AMERICA LB 072446 | | SAN FRANCISCO | CA | 64160-2446 | USA |
| SEAGER, RICHARD MENISH | | Address Redacted | | | | | | |
| SEAJAY COMPUTER SERVICES | | 9145 SOUTH HIGHWAY DRIVE | SUITE 150 | | CIRCLE PINES | MN | 55014 | USA |
| SEAJAY COMPUTER SERVICES | | SUITE 150 | | | CIRCLE PINES | MN | 55014 | USA |
| SEAL, BRIAN | | Address Redacted | | | | | | |
| SEAL, DYVER TAGE | | Address Redacted | | | | | | |
| SEAL, JENNIFER MAE | | Address Redacted | | | | | | |
| SEAL, TOREY QUINN | | Address Redacted | | | | | | |
| SEALCO ASPHALT INC | | 617 N US HWY 287 | | | FT COLLINS | CO | 80524 | USA |
| SEALE, BRIAN J | | Address Redacted | | | | | | |
| SEALED AIR CORPORATION | | 5687 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-5687 | USA |
| SEALS SWEEPING & STRIPING | | 2358 WESTWOOD | | | ABILENE | TX | 79603 | USA |
| SEALS, QUALYNDREA PATRICE | | Address Redacted | | | | | | |
| SEALY & COMPANY INC | | 333 TEXAS STE 1050 | | | SHREVEPORT | LA | 71107 | USA |
| SEALY, MICHAEL L | | Address Redacted | | | | | | |
| SEAMAN, DANA RENEE | | Address Redacted | | | | | | |
| SEAMAN, LOLA M | | Address Redacted | | | | | | |
| SEAMONDS INSURANCE & FINANCIAL SOLUTIONS | | PO BOX 633 | 1703 SUPERIOR ST | | WEBSTER CITY | IA | 50595-2926 | USA |
| SEANG, LEEDA | | Address Redacted | | | | | | |
| SEARCH ANT | | 310 ARMOUR RD | STE 203 | | NORTH KANSAS CITY | MO | 64116 | USA |
| SEARCHLIGHT ADVERTISING | | 1613 S NEW YORK AVE | | | EVANSVILLE | IN | 47714 | USA |
| SEARCHLIGHT ADVERTISING | | 1613 S NEW YORK AVE | | | EVANSVILLE | IN | 47714 | USA |
| SEARCHLIGHT ADVERTISING | | 3595 MCCARTY LN | | | LAFAYETTE | IN | 47905 | USA |
| SEARCY, KYLE PATRICK | | Address Redacted | | | | | | |
| SEARLE, BRYCE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEARS | | 4700 CREEK RD | | | CINCINNATI | OH | 45242 | USA |
| SEARS | | 9804 CHARTWELL DR | | | DALLAS | TX | 75243 | USA |
| SEARS | | PO BOX 6549 | DEPT 30 20 | | ROUND ROCK | TX | 78683 | USA |
| SEARS | | 75 REMITTANCE DR STE 1674 | | | CHICAGO | IL | 60675-1674 | USA |
| SEARS & ANDERSON INC | | 245 NORTH ERIC DRIVE | | | PALATINE | IL | 60067 | USA |
| SEARS DEALER STORE | | 320 N COMMERCE | | | ARDMORE | OK | 73401 | USA |
| SEARS ROEBUCK & CO | | 333 BEVERLY RD 824RE CUBICLE B2162A | | | HOFFMAN ESTATES | IL | 60179 | USA |
| SEARS ROEBUCK & CO | | 3333 BEVERLY RD B2 105A | | | HOFFMAN ESTATES | IL | 60179 | USA |
| SEARS ROEBUCK & CO | | 3630 FRONT ST | | | KANSAS CITY | MO | 64120 | USA |
| SEARS ROEBUCK & COMPANY | | 201 ROBERT S KERR SUITE 1000 | | | OKLAHOMA CITY | OK | 73102 | USA |
| SEARS ROEBUCK & COMPANY | | 204 N ROBINSON STE 1100 | C/O STEPHEN BRUCE & ASSOC | | OKLAHOMA CITY | OK | 73102 | USA |
| SEARS ROEBUCK & COMPANY | | STEPHEN BRUCE | 201 ROBERT S KERR SUITE 1000 | | OKLAHOMA CITY | OK | 73102 | USA |
| SEARS, ASHLEY | | Address Redacted | | | | | | |
| SEARS, DOMINIQUE LENNART | | Address Redacted | | | | | | |
| SEARS, LINDSEY NICOLE | | Address Redacted | | | | | | |
| SEARS, MATTHEW P | | Address Redacted | | | | | | |
| SEASE, EMILY WYETH | | Address Redacted | | | | | | |
| SEASE, EMILY WYETH | | Address Redacted | | | | | | |
| SEASTONE LC | | 5152 NORTH EDGEWOOD DR | STE 165 | | PROVO | UT | 84604 | USA |
| SEASTROM, KATIE M | | Address Redacted | | | | | | |
| SEATON, NIKI | | Address Redacted | | | | | | |
| SEATON, TEYONA DANYELL | | Address Redacted | | | | | | |
| SEAVEY, JEREMY SCOTT | | Address Redacted | | | | | | |
| SEAY, ADAM COREY | | Address Redacted | | | | | | |
| SEBAIHI, AMER | | Address Redacted | | | | | | |
| SEBAN III, ANTON PHILIPP | | Address Redacted | | | | | | |
| SEBASTIAN COUNTY COLLECTOR | | PO BOX 1358 | | | FORT SMITH | AR | 72902 | USA |
| SEBAUGH, ROBERT D | | Address Redacted | | | | | | |
| SEBERO, CHRISTOPHER J | | Address Redacted | | | | | | |
| SEBERT LANDSCAPING | | 31W060 WEST BARTLETT ROAD | | | BARTLETT | IL | 60103 | USA |
| SEBERT LANDSCAPING | | PO BOX 309 | | | ITASCA | IL | 60143 | USA |
| SEBO, DWAYNE | | Address Redacted | | | | | | |
| SEBREE, DILLON EARL | | Address Redacted | | | | | | |
| SEBREE, JEREMY JULIUS | | Address Redacted | | | | | | |
| SEBRING, ASHLEY NICOLE | | Address Redacted | | | | | | |
| SEBRING, JENNIFER LEIGH | | Address Redacted | | | | | | |
| SECHLER, CHRIS TODD | | Address Redacted | | | | | | |
| SECHRIST, RYNE KENNETH | | Address Redacted | | | | | | |
| SECON | | 260 LA RUE FRANCE | | | LAFAYETTE | LA | 70508 | USA |
| SECOND TO NONE INC | | 3045 MILLER RD | | | ANN ARBOR | MI | 48103 | USA |
| SECREST, JO L | | Address Redacted | | | | | | |
| SECREST, JOSH | | Address Redacted | | | | | | |
| SECUMSKI, ELIZABETH | | Address Redacted | | | | | | |
| SECURATEX | | 75 REMITTANCE DR STE 1481 | | | CHICAGO | IL | 60076-1481 | USA |
| SECURE ECOSHRED | | 33085 W 9 MILE RD | | | FARMINGTON | MI | 48336 | USA |
| SECURE IT IRON WORKS INC | | 19670 JOHN R | | | DETROIT | MI | 48203 | USA |
| SECURE PRODUCTS CORP | | PO BOX 914 | | | HILLSIDE | IL | 60162 | USA |
| SECURE SYSTEMS INC | | 4705 STEWART AVE | | | WHITE BEAR LAKE | MN | 55110 | USA |
| SECURE TECHNOLOGY CONCEPTS | | 105 THEODORE ST | | | WASHINGTON | IL | 61571 | USA |
| SECURITAS | | PO BOX 99477 | | | CHICAGO | IL | 60693 | USA |
| SECURITAS SECURITY SERVICES | | 12672 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| SECURITY & ENTERTAINMENT INC | | 4200 BLUE RIDGE BLVD | | | KANSAS CITY | MO | 64133 | USA |
| SECURITY ABSTRACT & TITLE CO | | 434 N MAIN STREET | | | WICHITA | KS | 67202 | USA |
| SECURITY ADJUSTMENT BUREAU | | 47 E 7200 S STE 207 | | | MIDVALE | UT | 84047 | USA |
| SECURITY ARMORED CAR SERV INC | | 1022 SOUTH NINTH ST | | | ST LOUIS | MO | 63104 | USA |
| SECURITY ARMORED EXPRESS | | PO BOX 4937 | | | HELENA | MT | 59604 | USA |
| SECURITY ASSOCIATES INTERNATIONAL | | 2973 EAGLE WAY | | | CHICAGO | IL | 60678 | USA |
| SECURITY ASSOCIATES LP | | PO BOX 680024 | | | HOUSTON | TX | 77268 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SECURITY FINANCE CORP | | 2222 PLAINFIELD RD UNIT A | | | CREST HILL | IL | 60435 | USA |
| SECURITY FINANCE CORP | | 318 N FIFTH ST | | | PEKIN | IL | 61554 | USA |
| SECURITY FINANCE CORP | | 215 W WALNUT | | | CARBONDALE | IL | 62901 | USA |
| SECURITY FINANCE CORP | | 116 W MAIN | | | ARDMORE | OK | 73401 | USA |
| SECURITY FINANCE CORP | | 202 WEST MAIN | | | ARDMORE | OK | 73401 | USA |
| SECURITY FINANCE CORP | | 202 WEST MAIN | | | ARDMORE | OK | 73401 | USA |
| SECURITY FINANCE CORP | | 206 PLAZA | | | MADILL | OK | 73446 | USA |
| SECURITY FINANCE CORP OF IL | | 2193 STEVENSON DR | | | SPRINGFIELD | IL | 627034392 | USA |
| SECURITY FINANCE CORP OF IL | | 2193 STEVENSON DR | | | SPRINGFIELD | IL | 62703-4392 | USA |
| SECURITY LAND TITLE COMPANY | | 791 NORTHEAST RICE RD | | | LEES SUMMIT | MO | 64086 | USA |
| SECURITY LINK | | C/O MARC P KATZ | TWO MID AMERICA PLAZA STE 200 | | OAKBROOK | IL | 60181 | USA |
| SECURITY LINK | | PO BOX 185489 | | | FORT WORTH | TX | 761810489 | USA |
| SECURITY LINK | | PO BOX 185489 | | | FORT WORTH | TX | 76181-0489 | USA |
| SECURITY LOCK SERVICE | | 529 W MAIN ST | | | BRIGHTON | MI | 48116-1478 | USA |
| SECURITY LOCKSMITHS INC | | 2040 7TH ST N | | | ST CLOUD | MN | 56303 | USA |
| SECURITY PERSONNEL INC | | 8518 W CAPITOL DR | | | MILWAUKEE | WI | 53222 | USA |
| SECURITY SERVICES | | 475 YELLOWSTONE STE K | | | POCATELLO | ID | 83201 | USA |
| SECURITY SERVICES | | 2060 HEATHER LN | | | IDAHO FALLS | ID | 83406 | USA |
| SECURITY SERVICES INC | | 1009 N SHERIDAN RD | | | PEORIA | IL | 61606 | USA |
| SECURITY SERVICES OF LUFKIN | | 5049 N US 69 | | | LUFKIN | TX | 75904-8906 | USA |
| SECURITY SHRED LLC | | 16240 W 110TH STREET | | | LENEXA | KS | 66219 | USA |
| SECURITY SOLUTIONS INC | | 1640 W HWY 152 | | | MUSTANG | OK | 730642050 | USA |
| SECURITY SOLUTIONS INC | | 1640 W HWY 152 | | | MUSTANG | OK | 73064-2050 | USA |
| SECURITYLINK | | PO BOX 3815 | | | OAK BROOK | IL | 605223815 | USA |
| SECURITYLINK | | PO BOX 3815 | | | OAK BROOK | IL | 60522-3815 | USA |
| SECURITYLINK FROM AMERITECH | | 111 WINDSOR DRIVE | | | OAKBROOK | IL | 60521 | USA |
| SEDA | | 3251 AMB CAFFERY SUITE B | | | LAFAYETTE | LA | 70506 | USA |
| SEDABRES, TIMOTHY RYAN | | Address Redacted | | | | | | |
| SEDEKUM, APRIL MARIE | | Address Redacted | | | | | | |
| SEDER, JACOB | | Address Redacted | | | | | | |
| SEDGASS, ADAM | | Address Redacted | | | | | | |
| SEDGWICK COUNTY TREASURER | | PO BOX 2961 | | | WICHITA | KS | 67201-2961 | USA |
| SEDGWICK, BRIAN J | | Address Redacted | | | | | | |
| SEDGWICK, ROBERT ALLEN | | Address Redacted | | | | | | |
| SEDGWICK, SAMANTHA JEAN | | Address Redacted | | | | | | |
| SEDLOCK, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| SEE, HEATHER LEE | | Address Redacted | | | | | | |
| SEEBER, AMY LYNN | | Address Redacted | | | | | | |
| SEEDAT, SUFYAN YOUSUF | | Address Redacted | | | | | | |
| SEEGMILLER, ALEX GREGG | | Address Redacted | | | | | | |
| SEEHUSEN, MASON MITCHEL | | Address Redacted | | | | | | |
| SEELEY, BRIAN DUNCAN | | Address Redacted | | | | | | |
| SEFFRON, ANDY JAMES | | Address Redacted | | | | | | |
| SEGAL MCCAMBRIDGE SINGER ET AL | | 35067 EAGLE WAY | | | CHICAGO | IL | 60678-1350 | USA |
| SEGALLY, ROBERT S | | Address Redacted | | | | | | |
| SEGIEN, CHRIS | | Address Redacted | | | | | | |
| SEGOUIN, GARET CAMBELL | | Address Redacted | | | | | | |
| SEGOVIA, CRISTINA INGRID | | Address Redacted | | | | | | |
| SEGRAVES, MARK ALLEN | | Address Redacted | | | | | | |
| SEGREST, MARCUS HOLLAND | | Address Redacted | | | | | | |
| SEGURA JR, PAUL ANTHONY | | Address Redacted | | | | | | |
| SEGURA, APRIL | | Address Redacted | | | | | | |
| SEGURA, CRAIG ALLEN | | Address Redacted | | | | | | |
| SEGURA, JOSE LUIS | | Address Redacted | | | | | | |
| SEGURA, RYAN MITCHELL | | Address Redacted | | | | | | |
| SEHGAL AND SONS INTERPRISE INC | | PO BOX 772583 | | | HOUSTON | TX | 77215 | USA |
| SEHLHORST THE FLORIST INC | | 991 NEEB RD | | | CINCINNATI | OH | 45233 | USA |
| SEIB, KELLY MICHEAL | | Address Redacted | | | | | | |
| SEIBEL, CHRISTOPHER STEVEN | | Address Redacted | | | | | | |
| SEIBERT, DAVID J | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEIBERT, JOSHUA D | | Address Redacted | | | | | | |
| SEIBERT, KRONDA L | | Address Redacted | | | | | | |
| SEIBERT, MARLENE | | Address Redacted | | | | | | |
| SEIBERT, MEGAN | | Address Redacted | | | | | | |
| SEIBERT, SHERI LYNN | | Address Redacted | | | | | | |
| SEIDBERG LAW OFFICES | | PO BOX 7290 | | | PHOENIX | AZ | 85011 | USA |
| SEIDERS, KATY | | Address Redacted | | | | | | |
| SEIF, ZACHARY | | Address Redacted | | | | | | |
| SEIKO INSTRUMENTS INC | | PO BOX 200997 | | | DALLAS | TX | 75320-0997 | USA |
| SEIKO INSTRUMENTS USA INC | | PO BOX 201621 | | | DALLAS | TX | 75320-1621 | USA |
| SEILER, BEN N | | Address Redacted | | | | | | |
| SEILHEIMER, DONALD LAWRENCE | | Address Redacted | | | | | | |
| SEILTZ, TRAVIS REINHART | | Address Redacted | | | | | | |
| SEIM APPLIANCE CO INC | | 507 S 4TH AVE | | | WAUSAU | WI | 54401 | USA |
| SEIM, MICHAEL HOWARD | | Address Redacted | | | | | | |
| SEITH, ED | | Address Redacted | | | | | | |
| SEITHEL, DAVID JOSEPH | | Address Redacted | | | | | | |
| SEITZ, CHRIS ANTHONY | | Address Redacted | | | | | | |
| SEITZ, DANIEL N | | Address Redacted | | | | | | |
| SEIWERT, ERIC M | | Address Redacted | | | | | | |
| SEIWERT, KELLAN JAMES | | Address Redacted | | | | | | |
| SEK ENTERPRISE | | PO BOX 630303 | | | IRVING | TX | 750630303 | USA |
| SEK ENTERPRISE | | PO BOX 630303 | | | IRVING | TX | 75063-0303 | USA |
| SEKO WORLDWIDE | | PO BOX 92170 | | | ELK GROVE VILLAGE | IL | 60009 | USA |
| SELBY, MATTHEW JAMES | | Address Redacted | | | | | | |
| SELBY, RYAN | | Address Redacted | | | | | | |
| SELBY, SCOTT GLENN | | Address Redacted | | | | | | |
| SELDOMRIDGE, ERIC COLE | | Address Redacted | | | | | | |
| SELECT DRINK & FOODS INC | | 5401 N LINDBERGH | | | ST LOUIS | MO | 63042-3111 | USA |
| SELECT GROUP INC, THE | | PO BOX 69990 | | | ODESSA | TX | 797690990 | USA |
| SELECT GROUP INC, THE | | PO BOX 69990 | | | ODESSA | TX | 79769-0990 | USA |
| SELECT SATELLITE | | 1820 ADAMS RD ROUTE 2 | | | MANSFIELD | OH | 44903 | USA |
| SELECT STAFFING TEMPS | | PO BOX 4260 DEPT J | | | CAROL STREAM | IL | 60197 | USA |
| SELECTRONICS INC | | 76368 LOUIS QUAVE RD | | | COVINGTON | LA | 70435 | USA |
| SELECTRONICS INC | | 9398 HIGHWAY 412 | | | HUNTSVILLE | AR | 72740 | USA |
| SELECTRONICS INC | | 14 INVERNESS DR E BLDG A140 | | | ENGLEWOOD | CO | 80112 | USA |
| SELF JR , STEVEN ARLIE | | Address Redacted | | | | | | |
| SELF, ART H | | Address Redacted | | | | | | |
| SELF, BELINDA K | | Address Redacted | | | | | | |
| SELF, CAITLIN REGINA | | Address Redacted | | | | | | |
| SELF, CODY BLAKE | | Address Redacted | | | | | | |
| SELF, JAMIE ALLEN | | Address Redacted | | | | | | |
| SELF, MATTHEW EVAN | | Address Redacted | | | | | | |
| SELF, WILLIAM CAMERON | | Address Redacted | | | | | | |
| SELIM, HOSSAM A | | Address Redacted | | | | | | |
| SELIMOVIC, NAZIF | | Address Redacted | | | | | | |
| SELINSKI, MICHAEL ROCKAS | | Address Redacted | | | | | | |
| SELLARS TV & SATELLITE INC | | 627 S WESTERN DR | | | BLOOMINGTON | IN | 47403 | USA |
| SELLARS, ROXANA | | PO BOX 9803 | | | TULSA | OK | 74157 | USA |
| SELLARS, TRAVIS GLENN | | Address Redacted | | | | | | |
| SELLBERG, ANDREW J | | Address Redacted | | | | | | |
| SELLERS APPLIANCE SERVICE | | 331 N WASHINGTON | | | SHAWNEE | OK | 74801 | USA |
| SELLERS SRA, MELANIE | | 15923 MOONLIGHT CREEK COURT | | | HOUSTON | TX | 77095 | USA |
| SELLERS, CRANDON D | | Address Redacted | | | | | | |
| SELLERS, DARREN WAYNE | | Address Redacted | | | | | | |
| SELLERS, LUKE ALLEYN | | Address Redacted | | | | | | |
| SELLERS, PAUL D | | Address Redacted | | | | | | |
| SELLERS, SUSAN | | MORGAN COUNTY CIRCUIT CLERK | | | JACKSONVILLE | IL | 62650 | USA |
| SELLERS, SUSAN | | MORGAN COUNTY COURTHOUSE | MORGAN COUNTY CIRCUIT CLERK | | JACKSONVILLE | IL | 62650 | USA |
| SELLEY, JOHNATHAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SELLIMAN, JONATHAN JAMES | | Address Redacted | | | | | | |
| SELLMAN, BRENT THOMAS | | 4124 HUCKLEBERRY DR | | | FORT WORTH | TX | 76137 | |
| SELLMAN, BRENT THOMAS | | Address Redacted | | | | | | |
| SELLMAN, ERICA LUCINDA | | Address Redacted | | | | | | |
| SELLS BROTHERS CO INC | | 2104 TEJAS DR | | | ROUND ROCK | TX | 78681 | USA |
| SELLS, JANAI ANGENISE | | Address Redacted | | | | | | |
| SELLSTROM | | PO BOX 71602 | | | CHICAGO | IL | 60694-1602 | USA |
| SELLSTROM, ANDREW JONATHON | | Address Redacted | | | | | | |
| SELMAN, ALEJANDRO | | Address Redacted | | | | | | |
| SELMAN, BRIAN DAJUAN | | Address Redacted | | | | | | |
| SELMON, CHANELL MONIQUE | | Address Redacted | | | | | | |
| SELPH, MATTHEW ROBERT | | Address Redacted | | | | | | |
| SEMAK, JOSEPH CLAYTON | | Address Redacted | | | | | | |
| SEMANA NEWSPAPER | | PO BOX 742149 | | | HOUSTON | TX | 77274-2149 | USA |
| SEMASYS | | 702 ASHLAND | | | HOUSTON | TX | 77007 | USA |
| SEMASYS | | PO BOX 201775 | | | HOUSTON | TX | 772161775 | USA |
| SEMASYS | | PO BOX 201775 | | | HOUSTON | TX | 77216-1775 | USA |
| SEMCO ENERGY GAS COMPANY | | PO BOX 5005 | | | PORT HURON | MI | 480615005 | USA |
| SEMCO ENERGY GAS COMPANY | | PO BOX 5005 | | | PORT HURON | MI | 48061-5005 | USA |
| SEMCO ENERGY GAS COMPANY | | PO BOX 79001 | | | DETROIT | MI | 48279-1722 | USA |
| SEMINOLE ENERGY SERVICES LLC | | DEPT 1886 | | | TULSA | OK | 74182 | USA |
| SEMPRINI, PHILLIP J | | Address Redacted | | | | | | |
| SEMRINEC, GARRETT | | Address Redacted | | | | | | |
| SEN, KEMAL | | Address Redacted | | | | | | |
| SEN, MEDIN YETKIN | | Address Redacted | | | | | | |
| SENA, SANDRA L | | Address Redacted | | | | | | |
| SENARIO LLC | | PO BOX 88643 DEPT A | | | CHICAGO | IL | 60680 | USA |
| SENART, JOSEPH | | Address Redacted | | | | | | |
| SENCORE | | 3200 SENCORE DR | | | SIOUX FALLS | SD | 57107 | USA |
| SENDEJAS, VICTOR MIGUEL | | Address Redacted | | | | | | |
| SENDELE, EDWARD G | | Address Redacted | | | | | | |
| SENEGAL, TERRYL RICARDO | | Address Redacted | | | | | | |
| SENEZ III, DONALD JAMES | | Address Redacted | | | | | | |
| SENICAL, SAMANTHA MARIE | | Address Redacted | | | | | | |
| SENIOR HIGH SCHOOL NEWSPAPERS | | 940 N JEFFERSON | SCHOOL DIST SPRINGFIELD R12 | | SPRINGFIELD | MO | 65802 | USA |
| SENIOR HIGH SCHOOL NEWSPAPERS | | SCHOOL DIST SPRINGFIELD R12 | | | SPRINGFIELD | MO | 65802 | USA |
| SENNA, VENASSA NICOLE | | Address Redacted | | | | | | |
| SENNCO SOLUTIONS INC | | 14407 COIL PLUS DR | | | PLAINFIELD | IL | 60544 | USA |
| SENNOTT, ALEX JOSEPH | | Address Redacted | | | | | | |
| SENO FORMAL WEAR INC | | 3433 RUPP PARKWAY | | | DECATUR | IL | 62526 | USA |
| SENSIBLE PAINTING INC | | 806 LINCOLN AVE | | | STOUGHTON | WI | 53589 | USA |
| SENTER REALTORS | | PO BOX 6868 | | | ABILENE | TX | 79608 | USA |
| SENTINEL RESOURCES | | PO BOX 940400 | | | HOUSTON | TX | 77094 | USA |
| SENTINEL, THE | | 307 E 20TH ST | | | CHEYENNE | WY | 82001 | USA |
| SENTRY ELECTRONICS UNLIMITED | | PO BOX 152 | | | SILOAM SPRINGS | AR | 72761 | USA |
| SENTRY FIRE & SAFETY INC | | 3719 WALNUT ST | | | DENVER | CO | 80205 | USA |
| SENTRY FIRE & SAFETY INC | | 3719 WALNUT STREET | | | DENVER | CO | 80205 | USA |
| SENTRY FIRE & SAFETY INC | | 1294 S INCA | | | DENVER | CO | 80223 | USA |
| SENTRY FIRE & SAFETY INC | | 300 E 16TH ST 208 | | | GREELEY | CO | 80631 | USA |
| SENTRY GROUP, INC | | P O BOX 911303 | | | DALLAS | TX | 75391-1303 | USA |
| SENTRY SECURITY LLC | | 2832 E APPLE AVE | | | MUSKEGON | MI | 49443 | USA |
| SENTRY SECURITY LLC | | PO BOX 1621 | | | MUSKEGON | MI | 49443 | USA |
| SENYSZYN, JAMIE ANN | | Address Redacted | | | | | | |
| SEOUNG, JOHN | | Address Redacted | | | | | | |
| SEPEHRI, CARLOS CYRUS | | Address Redacted | | | | | | |
| SEPEHRI, JONATHAN THOMAS | | Address Redacted | | | | | | |
| SEPPMAN, BRIAN CHRISTOPHE | | Address Redacted | | | | | | |
| SEPULVEDA, NOE T | | PO BOX 1012 | | | COMBES | TX | 78535 | USA |
| SERAFIN, JOSEPH RYAN | | Address Redacted | | | | | | |
| SERAFINI, ALEXANDER MICHAEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SERCO COMPANY, THE | | PO BOX 200241 | | | DALLAS | TX | 753200241 | USA |
| SERCO COMPANY, THE | | PO BOX 200241 | | | DALLAS | TX | 75320-0241 | USA |
| SERCO SOUTHWEST SALE & SERVICE | | 2550 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | USA |
| SEREDA, MATTHEW CHARLES | | Address Redacted | | | | | | |
| SERENA SOFTWARE | | PO BOX 201448 | | | DALLAS | TX | 75320-1448 | USA |
| SERIFOVIC, ALEN | | Address Redacted | | | | | | |
| SERIKI, TIMI | | Address Redacted | | | | | | |
| SERIO, JASON A | | Address Redacted | | | | | | |
| SERNA, ANITA LYNN | | Address Redacted | | | | | | |
| SERNA, TYLER RAY | | Address Redacted | | | | | | |
| SERPAS, MARCUS EDWARD | | Address Redacted | | | | | | |
| SERRANO JR , ENRIQUE | | Address Redacted | | | | | | |
| SERRANO, ANDY P | | Address Redacted | | | | | | |
| SERRANO, ANGELA SERRANO CHRISTINA | | Address Redacted | | | | | | |
| SERRANO, DANIEL | | Address Redacted | | | | | | |
| SERRANO, ELI JAMES | | Address Redacted | | | | | | |
| SERRANO, JOSE JALOMO | | Address Redacted | | | | | | |
| SERRANO, MICHAEL DEREK | | Address Redacted | | | | | | |
| SERRANO, SARAI | | Address Redacted | | | | | | |
| SERRATA, GERARD C | | 1174 PASADERO DR | | | BROWNSVILLE | TX | 78526 | USA |
| SERRATA, LISA ANNETTE | | Address Redacted | | | | | | |
| SERRATO, CONSTANCE ISABEL | | Address Redacted | | | | | | |
| SERRATOS JR , GUSTAVO | | Address Redacted | | | | | | |
| SERRATOS, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| SERRATOS, RICARDO | | Address Redacted | | | | | | |
| SERTICH, JOHN | | Address Redacted | | | | | | |
| SERTIMA, JASMIN TANESHA | | Address Redacted | | | | | | |
| SERV MART INC | | PO BOX 861570 | | | PLANO | TX | 75086 | USA |
| SERVALL CO | | PO BOX 641218 | | | DETROIT | MI | 482641218 | USA |
| SERVALL CO | | PO BOX 641218 | | | DETROIT | MI | 48264-1218 | USA |
| SERVANTEZ, CHRISTOPHER DANIEL | | Address Redacted | | | | | | |
| SERVCO APPLIANCE SERVICE | | 201 BROADWAY | | | IDAHO FALLS | ID | 83402 | USA |
| SERVE ALL APPLIANCE PARTS | | 1702 GRISWOLD ST | | | PORT HURON | MI | 48060 | USA |
| SERVELLON JR, ARMANDO | | Address Redacted | | | | | | |
| SERVICE CENTER | | PO BOX 996 | | | LEVELLAND | TX | 793360996 | USA |
| SERVICE CENTER | | PO BOX 996 | | | LEVELLAND | TX | 79336-0996 | USA |
| SERVICE ELECTRONICS INC | | PO BOX 50823 | | | DENTON | TX | 76206 | USA |
| SERVICE EXPERTS | | 7900 W HWY 80 | | | MIDLAND | TX | 79706 | USA |
| SERVICE GLASS, A | | 1363 N FAIRFIELD RD | | | BEAVERCREEK | OH | 45432 | USA |
| SERVICE INTERNATIONAL INC | | 17466 CHESTERFIELD AIRPORT RD | | | CHESTERFIELD | MO | 63005 | USA |
| SERVICE MASTER A1 | | 412 SW JACKSON | | | TOPEKA | KS | 66603 | USA |
| SERVICE METRICS | | 4900 NAUTILUS CT STE 200 | | | BOULDER | CO | 80301 | USA |
| SERVICE OF CINCINNATI | | 1039 NORTH BEND ROAD | | | CINCINNATI | OH | 45224 | USA |
| SERVICE PLUS INC | | 3221 GATEWAY W | | | EL PASO | TX | 79903 | USA |
| SERVICE POWER SYSTEMS INC | | 264 EISENHOWER LN N | | | LOMBARD | IL | 60148 | USA |
| SERVICE SANITATION INC | | 135 BLAINE ST | | | GARY | IN | 46406-9902 | USA |
| SERVICE WEST | | 6651 S STATE ST | | | SALT LAKE CITY | UT | 84107 | USA |
| SERVICE WORLD | | 1902 FENTON RD | | | FLINT | MI | 48507 | USA |
| SERVICE WORLD TV/ELECTRONICS | | 11321 KATY FRWY | | | HOUSTON | TX | 77079 | USA |
| SERVICEFORCE INC | | 21411 CIVIC CENTER DRIVE | SUITE 102 | | SOUTHFIELD | MI | 48076 | USA |
| SERVICEFORCE INC | | SUITE 102 | | | SOUTHFIELD | MI | 48076 | USA |
| SERVICEMAN SUPPLIES INC | | PO BOX 5746 | | | ARLINGTON | TX | 76005 | USA |
| SERVICEMAN SUPPLIES INC | | PO BOX 4346 DEPT 460 | | | HOUSTON | TX | 77210-4346 | USA |
| SERVICEMASTER | | PO BOX 440 | | | GRAND LEDGE | MI | 48837 | USA |
| SERVICEMASTER | | PO BOX 80296 | | | LANSING | MI | 48917 | USA |
| SERVICEMASTER | | 19647 NEILLS BLUFF RD | | | SPRINGDALE | AR | 72764 | USA |
| SERVICEMASTER | | 19647 NEILLS BLUFF RD | | | SPRINGDALE | AR | 72764 | USA |
| SERVICEMASTER BY RYBERG | | 69 E CRYSTAL LAKE AVE | | | CRYSTAL LAKE | IL | 60014 | USA |
| SERVICEMASTER DELTA | | 4430 PELTON | | | CLARKSTON | MI | 48346 | USA |
| SERVICEMASTER INC | | PO BOX 4707 | | | WICHITA | KS | 67204 | USA |
| SERVICEMASTER OF OKLAHOMA CITY | | PO BOX 271353 | | | OKLAHOMA CITY | OK | 73137 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SERVICEMASTER OF TYLER | | PO BOX 7464 | | | TYLER | TX | 75711 | USA |
| SERVICEMASTER PRO CLEANING | | PO BOX 180503 | | | FORT SMITH | AR | 72918 | USA |
| SERVICEMASTER PROFESSIONAL | | 9001 N GRAND TURN RD | | | MARSHALL | IL | 62441 | USA |
| SERVICEMASTER TROY | | 1130 COOLIDGE HIGHWAY | | | TROY | MI | 48084 | USA |
| SERVIN, PAT ELISA | | Address Redacted | | | | | | |
| SERVIS, KATIE MARIE | | Address Redacted | | | | | | |
| SERVPRO | | 101 N PHILLIPPI RD | | | BOISE | ID | 83706 | USA |
| SERVPRO | | PO BOX 10787 | | | JEFFERSON | LA | 701810787 | USA |
| SERVPRO | | PO BOX 10787 | | | JEFFERSON | LA | 70181-0787 | USA |
| SERVPRO OF INDIANAPOLIS NORTH | | PO BOX 811 | | | CARMEL | IN | 460820811 | USA |
| SERVPRO OF INDIANAPOLIS NORTH | | PO BOX 811 | | | CARMEL | IN | 46082-0811 | USA |
| SERVUS ELECTRONICS INC | | 9328 W CENTRAL | | | WICHITA | KS | 67212 | USA |
| SESCO, KAITLYN MARIE | | Address Redacted | | | | | | |
| SESSION, DARREN | | Address Redacted | | | | | | |
| SESSIONS FISHMAN & NATHAN LLP | | 201 ST CHARLES AVE STE 3500 | | | NEW ORLEANS | LA | 70170 | USA |
| SESSIONS FISHMAN & NATHAN LLP | | PO BOX 30807 | | | NEW ORLEANS | LA | 70190-0807 | USA |
| SESSOMS, MATTHEW DAVID | | Address Redacted | | | | | | |
| SET UP | | 38 WEST ROAD | | | CIRCLE PINES | MN | 55014 | USA |
| SETAREH, ROHULLAH | | Address Redacted | | | | | | |
| SETHI, MANINDER | | Address Redacted | | | | | | |
| SETON | | PO BOX 95904 | | | CHICAGO | IL | 60694-5904 | USA |
| SETTECASI, NICHOLAS R | | Address Redacted | | | | | | |
| SETTLES, MATT M | | Address Redacted | | | | | | |
| SEVCO INC | | 3457 N UNIVERSITY SUITE 141 | | | PEORIA | IL | 61604 | USA |
| SEVEN O ELECTRIC INC | | 2005 THORN RD | | | LAKE CHARLES | LA | 70605 | USA |
| SEVEN OAKS RESORT | | 1400 AUSTIN HIGHWAY | | | SAN ANTONIO | TX | 78209 | USA |
| SEVENING, ALEXANDER WILLIAM | | Address Redacted | | | | | | |
| SEVER & ASSOCIATES | | 4747 RESEARCH FOREST 180 252 | | | THE WOOD LANDS | TX | 77381 | USA |
| SEVER & ASSOCIATES | | 4747 RESEARCH FOREST 180 | | | THE WOODLANDS | TX | 77381 | USA |
| SEVERIN, BRANDON LEE | | Address Redacted | | | | | | |
| SEVIER, JESSE ALAN | | Address Redacted | | | | | | |
| SEVILLA, IVAN | | Address Redacted | | | | | | |
| SEVOR, TIMOTHY M | | Address Redacted | | | | | | |
| SEVY, RALPH EUGENE | | Address Redacted | | | | | | |
| SEWARD, ZACH WILLIAM | | Address Redacted | | | | | | |
| SEWELL, TIFFANY NICOLE | | Address Redacted | | | | | | |
| SEWELL, TYLER | | Address Redacted | | | | | | |
| SEWERAGE & WATER BOARD OF | | 625 ST JOSEPH ST | | | NEW ORLEANS | LA | 701656501 | USA |
| SEWERAGE & WATER BOARD OF | | 625 ST JOSEPH ST | | | NEW ORLEANS | LA | 70165-6501 | USA |
| SEXTON, CHARLES W | | Address Redacted | | | | | | |
| SEXTON, DAVID | | 5905 GOLDEN CANYON | | | CORPUS CHRISTI | TX | 784142537 | USA |
| SEXTON, DAVID | | 5905 GOLDEN CANYON | | | CORPUS CHRISTI | TX | 78414-2537 | USA |
| SEXTON, JENNIFER NICOLE | | Address Redacted | | | | | | |
| SEXTON, KELLY ANNE | | Address Redacted | | | | | | |
| SEXTON, LINDA | | Address Redacted | | | | | | |
| SEXTON, MEGAN KRISTEN | | Address Redacted | | | | | | |
| SEXTON, TODD JOSEPH | | Address Redacted | | | | | | |
| SEXTON, TREVOR A | | Address Redacted | | | | | | |
| SEXTON, TYLER C | | Address Redacted | | | | | | |
| SEYBOLD COMPANY, THE | | 107 NORTHEAST DR | | | LOVELAND | OH | 45140 | USA |
| SEYBOLD COMPANY, THE | | PO BOX 631046 | | | CINCINNATI | OH | 45263-1046 | USA |
| SEYEDI, SEYED KAVIAN | | Address Redacted | | | | | | |
| SEYFERTH, BRIAN LEE | | Address Redacted | | | | | | |
| SEYFORTH ROOFING CO INC | | PO BOX 550576 | | | DALLAS | TX | 75355 | USA |
| SEYMORE, ANTWAN | | Address Redacted | | | | | | |
| SEYMOUR LUMBER | | 208 W WISCONSIN ST | | | SEYMOUR | WI | 54165-1457 | USA |
| SEYMOUR, CHARLES THOMAS | | Address Redacted | | | | | | |
| SEYMOUR, JENNIFER BRIANNE | | Address Redacted | | | | | | |
| SEYMOUR, TOBIN SEAN | | Address Redacted | | | | | | |
| SFX MARKETING INC | | 2000 W LOOP SOUTH STE 1300 | | | HOUSTON | TX | 77027 | USA |
| SGS HONG KONG LIMITED | | PO BOX 2502 | | | CAROL STREAM | IL | 60132-2502 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHACK, DEREK JAMES | | Address Redacted | | | | | | |
| SHACKELFORD, DONISHA LATANYA | | Address Redacted | | | | | | |
| SHADDOX, AARON N | | Address Redacted | | | | | | |
| SHADDOX, WILLIAM MATTHEW | | Address Redacted | | | | | | |
| SHADDUCK, STEVEN JAMES | | Address Redacted | | | | | | |
| SHADES SCREEN PRINTING | | 6300 OLDSTATE ROAD | | | EVANSVILLE | IN | 47710 | USA |
| SHADIX TV SALES & SERVICE INC | | 203 MONTGOMERY | | | MARIETTA | OH | 45750 | USA |
| SHADOW AGENCY, THE | | P O BOX 54303 | | | HURST | TX | 760549952 | USA |
| SHADOW AGENCY, THE | | P O BOX 54303 | | | HURST | TX | 76054-9952 | USA |
| SHADOW APPLIANCE REPAIR | | 1851 W WASHINGTON AVE | | | W TERRE HAUTE | IN | 47885 | USA |
| SHADRON, RUSSELL WARREN | | Address Redacted | | | | | | |
| SHADY TREE SERVICE | | 247 HELENA CIRCLE | | | LITTLETON | CO | 80124 | USA |
| SHAE, BENJAMIN SCOTT | | Address Redacted | | | | | | |
| SHAFER KLINE & WARREN | | 11250 CORPORATE AVE | | | LENEXA | KS | 66219-1392 | USA |
| SHAFER, DANNY HAROLD | | Address Redacted | | | | | | |
| SHAFER, JEFFREY | | Address Redacted | | | | | | |
| SHAFER, JEFFREY DEAN | | Address Redacted | | | | | | |
| SHAFER, NICHOLAS JOHN | | Address Redacted | | | | | | |
| SHAFER, SHAINA RUTH | | Address Redacted | | | | | | |
| SHAFFER, AARON M | | Address Redacted | | | | | | |
| SHAFFER, ANDREW GEORGE | | Address Redacted | | | | | | |
| SHAFFER, ANNETTE | | Address Redacted | | | | | | |
| SHAFFER, CHRISTOPHER T | | Address Redacted | | | | | | |
| SHAFFER, DANIEL I | | Address Redacted | | | | | | |
| SHAFFER, DAVID NATHANIEL | | Address Redacted | | | | | | |
| SHAFFER, HEATHER LYNN | | Address Redacted | | | | | | |
| SHAFFER, JOHN RICHARD | | Address Redacted | | | | | | |
| SHAFFER, KENNETH EUGINE | | Address Redacted | | | | | | |
| SHAFFER, MATTHEW ADAM | | Address Redacted | | | | | | |
| SHAFFNER, BRIAN KENT | | Address Redacted | | | | | | |
| SHAFI, AYESHA FATIMA | | Address Redacted | | | | | | |
| SHAH, ANKIT RAJU | | Address Redacted | | | | | | |
| SHAH, DAVIS HIREN | | Address Redacted | | | | | | |
| SHAH, KEYUR | | Address Redacted | | | | | | |
| SHAH, MOHAMMAD NAZIER | | Address Redacted | | | | | | |
| SHAH, NIHAR | | Address Redacted | | | | | | |
| SHAH, PATHIK J | | Address Redacted | | | | | | |
| SHAH, SWAPNIL D | | Address Redacted | | | | | | |
| SHAHAB, KHURRAM | | Address Redacted | | | | | | |
| SHAHAM, LIBBY | | Address Redacted | | | | | | |
| SHAHID, BRITNI AKIR | | Address Redacted | | | | | | |
| SHAHRESTANI AZAR, FARNAZ | | Address Redacted | | | | | | |
| SHAHZADI, MEHVISH | | Address Redacted | | | | | | |
| SHAIDNAGLE, ROBERT DAVID | | Address Redacted | | | | | | |
| SHAIKH, AHMED | | Address Redacted | | | | | | |
| SHAIKH, MAHMED | | Address Redacted | | | | | | |
| SHAIKH, NASIR | | Address Redacted | | | | | | |
| SHAIN, AUSTIN | | Address Redacted | | | | | | |
| SHAINA, SIDES DENISE | | Address Redacted | | | | | | |
| SHAKIR, MALIK YUSUF | | Address Redacted | | | | | | |
| SHAKIR, NAUSHAD L | | Address Redacted | | | | | | |
| SHALBRACK, MATTHEW DAVID | | Address Redacted | | | | | | |
| SHAMBAUGH & SON | | PO BOX 1287 | | | FT WAYNE | IN | 46801 | USA |
| SHAMBURG, MEGAN LYNN | | Address Redacted | | | | | | |
| SHAMBURGER, JEREMY WADE | | Address Redacted | | | | | | |
| SHAMIM, UROOJ A | | Address Redacted | | | | | | |
| SHAMOON, FAREDREK | | Address Redacted | | | | | | |
| SHAMROCKS GRILL & PUB | | 1920 DONEGAL DR STE 200 | | | WOODBURY | MN | 55125 | USA |
| SHANAHAN, ANTHONY VALENTIM | | Address Redacted | | | | | | |
| SHANAHAN, KAITLIN MARGARET | | Address Redacted | | | | | | |
| SHANAHAN, KAITLYN MAE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHANDONAY, ALISHA CHERIE | | Address Redacted | | | | | | |
| SHANDY, JASON RAY | | Address Redacted | | | | | | |
| SHANDY, LASHAWNDA RENEE | | Address Redacted | | | | | | |
| SHANE, BRITTANY MICHELLE | | Address Redacted | | | | | | |
| SHANE, RAQUEL LOREN | | Address Redacted | | | | | | |
| SHANK, CHARLES FRANKLIN | | Address Redacted | | | | | | |
| SHANKEL, JEREMY RYAN | | Address Redacted | | | | | | |
| SHANLE, ZACH DAVID | | Address Redacted | | | | | | |
| SHANLEY, DANIEL ANDREW | | Address Redacted | | | | | | |
| SHANNENS ELECTRONICS | | 1619 N TAYLOR AVE | | | GARDEN CITY | KS | 67846 | USA |
| SHANNON & WILSON INC | | 11500 OLIVE BLVD STE 276 | | | ST LOUIS | MO | 631417126 | USA |
| SHANNON & WILSON INC | | 11500 OLIVE BLVD STE 276 | | | ST LOUIS | MO | 63141-7126 | USA |
| SHANNON APPRAISALS INC | | 6940 S HOLLY CIR STE 110 | | | ENGLEWOOD | CO | 80112 | USA |
| SHANNON CORP | | PO BOX 970717 | | | DALLAS | TX | 753970717 | USA |
| SHANNON CORP | | PO BOX 970717 | | | DALLAS | TX | 75397-0717 | USA |
| SHANNON CORPORATION | | 2890 112TH ST | | | GRAND PRAIRIE | TX | 75050 | USA |
| SHANNON REALTY SERVICES, BILL | | 860 BRADBURY RD | | | CINCINNATI | OH | 45245 | USA |
| SHANNON, BRANDON GAIL | | Address Redacted | | | | | | |
| SHANNON, BRITTANY RENAE | | Address Redacted | | | | | | |
| SHANNON, DESMOND QUINTEN | | Address Redacted | | | | | | |
| SHANNON, JONATHAN | | Address Redacted | | | | | | |
| SHANNON, MICHAEL | | 1234 TEXAS AVE | | | SHREVEPORT | LA | 71101 | USA |
| SHANTEAU, MATTHEW JAMES | | Address Redacted | | | | | | |
| SHAPIRO & ASSOCIATES, LEO J | | 455 E ILLINOIS ST | | | CHICAGO | IL | 60611 | USA |
| SHAPIRO, DENISE | | Address Redacted | | | | | | |
| SHARBER, DANIEL LEE | | Address Redacted | | | | | | |
| SHARE INC | | PO BOX 809138 | | | CHICAGO | IL | 60680 | USA |
| SHARIFI, ASHKAN SHAWN | | Address Redacted | | | | | | |
| SHARKEY, BLAINE ALAN | | Address Redacted | | | | | | |
| SHARKEY, PAUL VINCENT | | Address Redacted | | | | | | |
| SHARP ELECTRONICS CORP | | DEPT CHI 10331 | | | PALATINE | IL | 60055-0331 | USA |
| SHARP ELECTRONICS CORP | | ID 104570 DEPT CHI 10331 | | | PALATINE | IL | 60055-0331 | USA |
| SHARP II, TIMOTHY STEVEN | | Address Redacted | | | | | | |
| SHARP REFRIGERATION | | 1206 MARIE ST | | | LAWRENCEBURG | IN | 47025 | USA |
| SHARP, BRANDON J | | Address Redacted | | | | | | |
| SHARP, CHASE C | | Address Redacted | | | | | | |
| SHARP, CHRISTOPHER ALLEN | | Address Redacted | | | | | | |
| SHARP, JEREMIAH SCOTT | | Address Redacted | | | | | | |
| SHARP, JEREMY | | Address Redacted | | | | | | |
| SHARP, KRYSTAL KAY | | Address Redacted | | | | | | |
| SHARP, ROBERT ADAM | | Address Redacted | | | | | | |
| SHARP, RYAN MICHAEL | | Address Redacted | | | | | | |
| SHARP, YVONNE LAZARA | | Address Redacted | | | | | | |
| SHARPER IMAGE, THE | | PO BOX 676667 | | | DALLAS | TX | 75267-6667 | USA |
| SHARPS LOCK & KEY INC | | 908D ROLLING HILLS DR | | | FAYETTEVILLE | AR | 72703 | USA |
| SHARPS, JAKISHA DENISE | | Address Redacted | | | | | | |
| SHARRAH, MELISSA ELAINA | | Address Redacted | | | | | | |
| SHAS GRAPHICS | | 13003 MURPHY RD | SUITE B 3 | | STAFFORD | TX | 77477 | USA |
| SHAS GRAPHICS | | SUITE B 3 | | | STAFFORD | TX | 77477 | USA |
| SHASTA SATELLITE | | 3053 STATE HWY | | | OZARK | MO | 65721 | USA |
| SHASTA SATELLITE | | 3053 STATE HWY W | | | OZARK | MO | 65721 | USA |
| SHAUGHNESSY, COLLIN ROBERT | | Address Redacted | | | | | | |
| SHAVER, DAKARI L | | Address Redacted | | | | | | |
| SHAVLIK TECHNOLOGIES LLC | | 2665 LONG LAKE RD STE 400 | | | ROSEVILLE | MN | 55113 | USA |
| SHAW COMPANY, RJ | | PO BOX 88103 | | | CAROL STREAM | IL | 601880103 | USA |
| SHAW COMPANY, RJ | | PO BOX 88103 | | | CAROL STREAM | IL | 60188-0103 | USA |
| SHAW WINKLER INC | | 4910 DAWN AVE | | | EAST LANSING | MI | 48823 | USA |
| SHAW, CALLIE ELISE | | Address Redacted | | | | | | |
| SHAW, CHET RICHARD | | Address Redacted | | | | | | |
| SHAW, DUELL M | | Address Redacted | | | | | | |
| SHAW, FELTON MARIA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHAW, JESSICA L | | Address Redacted | | | | | | |
| SHAW, KELLEY SALVALAS | | Address Redacted | | | | | | |
| SHAW, KENNETH JUSTEN | | Address Redacted | | | | | | |
| SHAW, LATOSHA NESHAY | | Address Redacted | | | | | | |
| SHAW, MICHAEL EDWARD | | Address Redacted | | | | | | |
| SHAW, PATRICK ENGLAND | | Address Redacted | | | | | | |
| SHAW, PATRICK JASON | | Address Redacted | | | | | | |
| SHAW, STEPHANIE C | | Address Redacted | | | | | | |
| SHAW, STEPHANIE LEE | | Address Redacted | | | | | | |
| SHAWAR, RAMZEY FAISAL | | Address Redacted | | | | | | |
| SHAWNEE COUNTY DISTRICT COURT | | CHILD SUPPORT DIVISION | | | TOPEKA | KS | 66601 | USA |
| SHAWNEE COUNTY DISTRICT COURT | | PO BOX 678 | CHILD SUPPORT DIVISION | | TOPEKA | KS | 66601 | USA |
| SHAWNEE COUNTY DISTRICT COURT | | 200 SE 7TH ST | CLERK OF THE DISTRICT COURT | | TOPEKA | KS | 66603 | USA |
| SHAWNEE COUNTY REFUSE DEPT | | SUITE 150 | | | TOPEKA | KS | 666182844 | USA |
| SHAWNEE COUNTY REFUSE DEPT | | 1515 N W W SALINE | SUITE 150 | | TOPEKA | KS | 66618-2844 | USA |
| SHAWNEE COUNTY TREASURER | | 200 E 7TH ROOM 101 | | | TOPEKA | KS | 66603 | USA |
| SHAWNEE ELCETRICAL CONTRACTOR | | 74 ENTERPRISE | | | CAPE GIRARDEAU | MO | 63703 | USA |
| SHAWNEE ELCETRICAL CONTRACTOR | | 774 ENTERPRISE | | | CAPE GIRARDEAU | MO | 63703 | USA |
| SHAWNEE EXPRESS INC | | 1207 N PARK | | | HERRIN | IL | 62948 | USA |
| SHAWNEE GOLF CLUB | | 1602 OLD CREAL SPRINGS RD | | | MARION | IL | 62959 | USA |
| SHAWS CATERING INC | | 161 S JASPER ST | | | DECATUR | IL | 62521 | USA |
| SHAY WATER CO INC | | PO BOX 1926 | | | SAGINAW | MI | 486051926 | USA |
| SHAY WATER CO INC | | PO BOX 1926 | | | SAGINAW | MI | 48605-1926 | USA |
| SHAY, FRANCIS MAXIMILIAN | | Address Redacted | | | | | | |
| SHAY, NICHOLAS JOHN | | Address Redacted | | | | | | |
| SHEA JR , MARK J | | Address Redacted | | | | | | |
| SHEA LAW OFFICE INC | | 132 N TELEMENUS ST | | | NEW ORLEANS | LA | 70119 | USA |
| SHEA, JORDAN MCCLENDON | | Address Redacted | | | | | | |
| SHEA, KEEGAN MICHAEL | | Address Redacted | | | | | | |
| SHEA, TONY HALL | | Address Redacted | | | | | | |
| SHEARD, TIFFANY RYAN | | Address Redacted | | | | | | |
| SHEARER, AARON JEFFREY | | Address Redacted | | | | | | |
| SHEARER, JAMES GARRETT | | Address Redacted | | | | | | |
| SHEARER, STEVE A | | Address Redacted | | | | | | |
| SHEBOYGAN CO CLERK OF COURT | | 615 N 6TH ST | | | SHEBOYGAN | WI | 53081-4692 | USA |
| SHEEAN, DAVID | | Address Redacted | | | | | | |
| SHEEDY, EDWARD JOHN | | Address Redacted | | | | | | |
| SHEEHAN, KYLE JOSEPH | | Address Redacted | | | | | | |
| SHEEHAN, PAIGE JACQUELINE | | Address Redacted | | | | | | |
| SHEELER, RODELL | | Address Redacted | | | | | | |
| SHEELEY SERVICE | | 1345 N 74TH ST | | | WAUWATOSA | WI | 53213 | USA |
| SHEESE, JAMES RAYMOND | | Address Redacted | | | | | | |
| SHEETS, ALEXIS A | | Address Redacted | | | | | | |
| SHEETS, BRYAN | | Address Redacted | | | | | | |
| SHEETS, ERIN MARIE | | Address Redacted | | | | | | |
| SHEETS, JENNIFER L | | Address Redacted | | | | | | |
| SHEETS, JENNIFER NICOLE | | Address Redacted | | | | | | |
| SHEETS, KEVIN | | Address Redacted | | | | | | |
| SHEETS, MICHAEL A | | Address Redacted | | | | | | |
| SHEETZ, KATHARINE | | Address Redacted | | | | | | |
| SHEFCHEK, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| SHEFF, MATTHEW E | | Address Redacted | | | | | | |
| SHEFFIELD, JEREMY MICHAEL | | Address Redacted | | | | | | |
| SHEFFIELD, JEROD WAYNE | | Address Redacted | | | | | | |
| SHEFFIELD, JOSEPH DAVID | | Address Redacted | | | | | | |
| SHEFFIELD, KEITH LAMAR | | Address Redacted | | | | | | |
| SHEFSKY & FROELICH LTD | | 444 N MICHIGAN AVE | | | CHICAGO | IL | 60611 | USA |
| SHEFSKY, JOE P | | Address Redacted | | | | | | |
| SHEFTEL, MATTHEW ALEXANDER | | Address Redacted | | | | | | |
| SHEHANE, JOSHUA ETHAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHEIB, TOMMY JACOB | | Address Redacted | | | | | | |
| SHEIBLE, WARREN DAVID | | Address Redacted | | | | | | |
| SHEIKH NOOR, AYAAN F D | | Address Redacted | | | | | | |
| SHEIKH, BRIAN TAMER | | Address Redacted | | | | | | |
| SHEIKH, IRFAN S | | Address Redacted | | | | | | |
| SHEIKHALMOLOOKI, KAMRON | | Address Redacted | | | | | | |
| SHEK, PETER | | 803 N MICHIGAN AVE | | | SAGINAW | MI | 48602 | USA |
| SHEKELL INC, JE | | 424 W TENNESSEE ST | | | EVANSVILLE | IN | 47710 | USA |
| SHELAN, AARON | | Address Redacted | | | | | | |
| SHELBY COUNTY | | PO BOX 431 4TH DISTRICT CT | CLERK OF COURT | | HARLAN | IA | 51537 | USA |
| SHELBY TOWN CENTER I LLC | | 4295 PAYSPHERE CR | | | CHICAGO | IL | 60674 | USA |
| SHELBY, BRUCE A | | 509 DORCAS LN | | | ARLINGTON | TX | 76013 | USA |
| SHELBY, JAMES DAVID | | Address Redacted | | | | | | |
| SHELBY, TOWN OF | | 52700 VAN DYKE | | | SHELBY TOWNSHIP | MI | 483163572 | USA |
| SHELBY, TOWN OF | | 52700 VAN DYKE | | | SHELBY TOWNSHIP | MI | 48316-3572 | USA |
| SHELBY, TOWN OF | | 52700 VAN DYKE AVE | WATER DEPT | | SHELBY TWP | MI | 48316-3572 | USA |
| SHELBY, TOWN OF | | 6333 23 MILE RD | DEPARTMENT OF PUBLIC WORKS | | SHELBY TWP | MI | 48316-4405 | USA |
| SHELBYS EXPRESS | | 1008 OAKWOOD LN | | | MARION | IL | 62959 | USA |
| SHELBYVILLE NEWS, THE | | 123 E WASHINGTON ST | | | SHELBYVILLE | IN | 46176 | USA |
| SHELBYVILLE ROAD PLAZA LLC | | PO BOX 911250 | | | DALLAS | TX | 75391-1250 | USA |
| SHELDON JORDAN DUNHAM LLP | | 905 ORLEANS | | | BEAUMONT | TX | 77701 | USA |
| SHELDON LAW OFFICE | | 606 25TH AVE S STE 211 | | | ST CLOUD | MN | 56302 | USA |
| SHELEY, KYLE A | | Address Redacted | | | | | | |
| SHELF TAG SUPPLY | | 611 THIRD AVE SW | | | CARMEL | IN | 46032 | USA |
| SHELKOP TV | | 4 HILLVIEW DR | | | LAKE BARRINGTON | IL | 60010 | USA |
| SHELL ENERGY SERVICES | | PO BOX 659583 | | | SAN ANTONIO | TX | 78265-9583 | USA |
| SHELL OIL | | PO BOX 110 | | | TULSA | OK | 74102 | USA |
| SHELL OIL | | PO BOX 790071 | | | HOUSTON | TX | 77279-0071 | USA |
| SHELL, JAY F | | PO BOX 7545 | | | LITTLE ROCK | AR | 72217 | USA |
| SHELL, JAY F | | SUITE 950 / PROSPECT BLDG | PO BOX 7545 | | LITTLE ROCK | AR | 72217 | USA |
| SHELLEN, MATTHEW JON | | Address Redacted | | | | | | |
| SHELLEY, ERIC JAMES | | Address Redacted | | | | | | |
| SHELLEY, MATTHEW STEVEN | | Address Redacted | | | | | | |
| SHELLEY, NICOLE MARIE | | Address Redacted | | | | | | |
| SHELLEY, STEVEN | | LOC NO 0052 PETTYCASH | 4000 GREENBRIAR DR STE 200 | | STAFFORD | TX | 77477 | USA |
| SHELLI, ROBERT JOSEPH | | Address Redacted | | | | | | |
| SHELLINGTON, MICHAEL MCLEOD | | Address Redacted | | | | | | |
| SHELLMAR CO | | 4820 AYERS | | | CORPUS CHRISTI | TX | 78415 | USA |
| SHELLY WRIGHT RESEARCH | | PO BOX 1590 | | | CALDWELL | ID | 83606 | USA |
| SHELLY, STEVEN | | LOC NO 0034 PETTY CASH | 3737B DUNCANVILLE RD | | DALLAS | TX | 75236 | USA |
| SHELPUK, AUSTIN DREW | | Address Redacted | | | | | | |
| SHELTON III, DONALD WILLIAM | | Address Redacted | | | | | | |
| SHELTON JR , JAMES ADRIAN | | Address Redacted | | | | | | |
| SHELTON, ANTHONY JAMES | | Address Redacted | | | | | | |
| SHELTON, BYRON SCOTT | | Address Redacted | | | | | | |
| SHELTON, CASSIE | | Address Redacted | | | | | | |
| SHELTON, DAVID M | | Address Redacted | | | | | | |
| SHELTON, DEREK JAMES | | Address Redacted | | | | | | |
| SHELTON, JEREMY QUINTA | | Address Redacted | | | | | | |
| SHELTON, JESSICA MARIE | | Address Redacted | | | | | | |
| SHELTON, JOHN DAVID | | Address Redacted | | | | | | |
| SHELTON, TIFFINIE ALICIA | | Address Redacted | | | | | | |
| SHELTON, TIM JOHN | | Address Redacted | | | | | | |
| SHELVIN, JASMINE CHERISE | | Address Redacted | | | | | | |
| SHELY, JACK DEE | | Address Redacted | | | | | | |
| SHEN, ROCKY | | Address Redacted | | | | | | |
| SHENBERG, JENNIFER M | | Address Redacted | | | | | | |
| SHENBERG, RICHARD MICHAEL | | Address Redacted | | | | | | |
| SHENOY, JAMES A | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHEPAN, RODNEY RAY | | Address Redacted | | | | | | |
| SHEPARD, BRANDON RAHN | | Address Redacted | | | | | | |
| SHEPARD, EDMOND LOUIS | | Address Redacted | | | | | | |
| SHEPARD, PETER C | | Address Redacted | | | | | | |
| SHEPHARD, SHARON NICOLE | | Address Redacted | | | | | | |
| SHEPHERD EXPRESS METRO | | 413 N 2ND ST STE 150 | | | MILWAUKEE | WI | 53203 | USA |
| SHEPHERD, ALEXANDRA JANE | | Address Redacted | | | | | | |
| SHEPHERD, ANDREW DEVIN | | Address Redacted | | | | | | |
| SHEPHERD, ANDREW JOHN | | Address Redacted | | | | | | |
| SHEPHERD, CHAD TYLER | | Address Redacted | | | | | | |
| SHEPHERD, CHRIS RYAN | | Address Redacted | | | | | | |
| SHEPHERD, DANIEL HEINZ | | Address Redacted | | | | | | |
| SHEPHERD, DEREK KEITH | | Address Redacted | | | | | | |
| SHEPHERD, HEROLDLYN M | | Address Redacted | | | | | | |
| SHEPHERD, JASMINE Y | | Address Redacted | | | | | | |
| SHEPPARD, CHERITH B | | Address Redacted | | | | | | |
| SHEPPARD, JONATHAN | | Address Redacted | | | | | | |
| SHEPPARD, JORDAN ANDREW | | Address Redacted | | | | | | |
| SHEPPARD, MATHEW | | Address Redacted | | | | | | |
| SHEPPARD, SHAWN NEHEMIAH | | Address Redacted | | | | | | |
| SHEPPHEARD, SALVELE SEANTEL | | Address Redacted | | | | | | |
| SHERATON | | 10918 E 41ST | | | TULSA | OK | 74146 | USA |
| SHERATON | | 10918 E 41ST | | | TULSA | OK | 74146 | USA |
| SHERATON | | 7007 S CLINTON ST | | | ENGLEWOOD | CO | 80112 | USA |
| SHERATON DENVER WEST | | 360 UNION BLVD | | | LAKEWOOD | CO | 80228 | USA |
| SHERATON DETROIT NOVI HOTEL | | 21111 HAGGERTY RD | | | NOVI | MI | 48375 | USA |
| SHERATON FOUR POINTS HOTEL | | 4888 SOUTH 118TH STREET | | | OMAHA | NE | 68137 | USA |
| SHERATON FOUR POINTS HOTEL | | 4888 SOUTH 118TH STREET | | | OMAHA | NE | 68137 | USA |
| SHERATON INN COLORADO SPRINGS | | 2886 SOUTH CIRCLE DRIVE | | | COLORADO SPRINGS | CO | 80906 | USA |
| SHERATON INN HOUSTON | | 2525 WEST LOOP SOUTH | | | HOUSTON | TX | 77027 | USA |
| SHERATON INN MILWAUKEE NORTH | | 8900 NORTH KILDEER COURT | | | BROWN DEER | WI | 53209 | USA |
| SHERATON INN NOVI | | 27000 SHERATON DRIVE | | | NOVI | MI | 48377 | USA |
| SHERATON INN ROSEMONT | | 6501 NORTH MANNHEIM RD | | | ROSEMONT | IL | 60018 | USA |
| SHERATON LANSING HOTEL | | 925 SOUTH CREYTS RD | | | LANSING | MI | 48917 | USA |
| SHERATON PARK CENTRAL | | 7750 LBJ FWY | | | DALLAS | TX | 75251 | USA |
| SHERATON SUITES | | 121 NW POINT BLVD | | | ELK GROVE VILLAGE | IL | 60007 | USA |
| SHERATON SUITES | | 121 NW POINT BLVD | | | ELK GROVE VILLAGE | IL | 60007 | USA |
| SHERATON TYLER HOTEL | | 5701 SOUTH BROADWAY | | | TYLER | TX | 75703 | USA |
| SHERATON WESTPORT HOTEL | | 900 WESTPORT PLAZA | SHERATON PLAZA TOWER | | ST LOUIS | MO | 63146 | USA |
| SHERBURN TV & AUDIO | | 26 N MAIN PO BOX 485 | | | SHERBURN | MN | 56171 | USA |
| SHERBURN TV & AUDIO | | PO BOX 485 | 26 N MAIN | | SHERBURN | MN | 56171 | USA |
| SHEREN PLUMBING & HEATING | | 81 US 31 S | | | TRAVERSE CITY | MI | 49684 | USA |
| SHERER, TALYN A | | Address Redacted | | | | | | |
| SHERFEY, CHAD C | | Address Redacted | | | | | | |
| SHERFINSKI, PATRICK GEORGE | | Address Redacted | | | | | | |
| SHERIDAN COUNTY | | 224 S MAIN SUITE B 11 | CLERK OF DISTRICT COURT | | SHERIDAN | WY | 82801 | USA |
| SHERIDAN COUNTY | | CLERK OF DISTRICT COURT | | | SHERIDAN | WY | 82801 | USA |
| SHERIDAN, BRUCE | | Address Redacted | | | | | | |
| SHERIDAN, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| SHERIDAN, CITY OF | | LICENSING OFFICE | 4101 SOUTH FEDERAL BLVD | | SHERIDAN | CO | 80110 | USA |
| SHERIDAN, JOHN ERIC | | Address Redacted | | | | | | |
| SHERLING, RYAN HARRISON | | Address Redacted | | | | | | |
| SHERLUND, STEPHANIE ELIZABETH | | Address Redacted | | | | | | |
| SHERMAN BENEFIT MANAGER | | 35 SO ROUTE 31 | | | CRYSTAL LAKE | IL | 60012 | USA |
| SHERMAN BENEFIT MANAGER | | 1140 N MCLEAN BLVD | | | ELGIN | IL | 60123 | USA |
| SHERMAN BENEFIT MANAGER | | PO BOX 93719 | | | CHICAGO | IL | 60673-3719 | USA |
| SHERMAN CENTRE LLC | | 107 SINCLAIR DRIVE | | | MUSKEGON | MI | 49441 | USA |
| SHERMAN CENTRE LLC | | C/O JMJ PROPERTIES INC | 107 SINCLAIR DRIVE | | MUSKEGON | MI | 49441 | USA |
| SHERMAN MEDIA CO | | 222 WISCONSIN AVE STE 7 | | | LAKE FOREST | IL | 60045 | USA |
| SHERMAN SHOPPING CENTER LLC | | 260 E BROWN ST STE 200 | | | BIRMINGHAM | MI | 48009 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHERMAN SHOPPING CENTER LLC | | PO BOX 67000 | BRODER & SACHSE R/E SVCS INC | | DETROIT | MI | 48267-2781 | USA |
| SHERMAN, ANTHONY | | Address Redacted | | | | | | |
| SHERMAN, DAVID C | | Address Redacted | | | | | | |
| SHERMAN, GORDON SCOTT | | Address Redacted | | | | | | |
| SHERMAN, JEREMY JAMES | | Address Redacted | | | | | | |
| SHERMAN, KEVIN THOMAS | | Address Redacted | | | | | | |
| SHERMAN, LESLIE ANN | | Address Redacted | | | | | | |
| SHERMAN, RONNISHA TRELANA | | Address Redacted | | | | | | |
| SHERMAN, TREVER ADAM | | Address Redacted | | | | | | |
| SHERMETA & ADAMS PC | | PO BOX 5016 | | | ROCHESTER | MI | 48308 | USA |
| SHERMETA & ADAMS PC | | 445 S LIVERMORE STE 333 | | | ROCHESTER HILLS | MI | 48308 | USA |
| SHERMETA, KIMBERLY | | 3758 TOPPER | | | MUSKEGON | MI | 49442 | USA |
| SHEROHMAN, JOHN R | | Address Redacted | | | | | | |
| SHEROSKI, ERIKA | | Address Redacted | | | | | | |
| SHERRIER, JOHN HENRY | | Address Redacted | | | | | | |
| SHERRILL & ASSOCIATES INC | | PO BOX 150322 | | | ARLINGTON | TX | 76015 | USA |
| SHERRILL, CHRISTOPHER DALE | | Address Redacted | | | | | | |
| SHERRILL, JORDAN CRAIG | | Address Redacted | | | | | | |
| SHERROD, LAKEISHA | | Address Redacted | | | | | | |
| SHERWIN WILLIAMS | | 454 24TH AVE NW | | | NORMAN | OK | 73069 | USA |
| SHERWIN WILLIAMS | | 2331 N COMMERCE ST | | | ARDMORE | OK | 73401 | USA |
| SHERWIN WILLIAMS | | 1439 YOUNGSTOWN SHOPPING | | | JEFFERSONVILLE | IN | 47130-4252 | USA |
| SHERWIN WILLIAMS | | 2443 W MAIN ST | | | CARBONDALE | IL | 62901-1039 | USA |
| SHERWIN WILLIAMS CO | | 1901 W DEYOUNG ST | | | MARION | IL | 62959-4937 | USA |
| SHERWIN, BRIDGET JEAN | | Address Redacted | | | | | | |
| SHERWOOD MUNICIPAL COURT | | 2201 E KIEHL AVE | | | SHERWOOD | AR | 72120 | USA |
| SHERWOOD TV SERVICE INC | | 11756 FLORIDA BLVD | | | BATON ROUGE | LA | 70815 | USA |
| SHERWOOD, DANIEL | | Address Redacted | | | | | | |
| SHERWOOD, DOUGLAS MCARTHUR | | Address Redacted | | | | | | |
| SHESHUNOFF INFORMATION SVCS IN | | PO BOX 95880 | | | CHICAGO | IL | 606945880 | USA |
| SHESHUNOFF INFORMATION SVCS IN | | PO BOX 95880 | | | CHICAGO | IL | 60694-5880 | USA |
| SHESTOPALOVA, TATYANA | | Address Redacted | | | | | | |
| SHETA, JATIN C | | Address Redacted | | | | | | |
| SHETTLER, JEREMY K | | Address Redacted | | | | | | |
| SHI, ANDREW | | Address Redacted | | | | | | |
| SHIAWASSEE, COUNTY OF | | 2370 S LINDEN RD | 300 ROCHELLE CTR | | FLINT | MI | 48532 | USA |
| SHIEKH, ZIA M | | Address Redacted | | | | | | |
| SHIELD, JAMES J | | Address Redacted | | | | | | |
| SHIELDS DETECTIVE AGENCY INC | | PO BOX 3930 | | | SOUTH BEND | IN | 46619-0930 | USA |
| SHIELDS FIRE PROTECTION INC | | 5066 S 7 MILE RD | | | BAY CITY | MI | 48706 | USA |
| SHIELDS, CAMILLE FRANSHEE | | Address Redacted | | | | | | |
| SHIELDS, JESSICA JAIME | | Address Redacted | | | | | | |
| SHIELDS, MICHAEL LANDON | | Address Redacted | | | | | | |
| SHIELL, TIMOTHY RYAN | | Address Redacted | | | | | | |
| SHIFLETT, LINDSAY ANNE | | Address Redacted | | | | | | |
| SHIFLEY, JORDAN DANIEL | | Address Redacted | | | | | | |
| SHIFTWORK TECHNOLOGY INC | | 1949 N 400 E | | | OGDEN | UT | 84414 | USA |
| SHIKHALEV, DMITRIY | | Address Redacted | | | | | | |
| SHILEY, TYLERMARIE | | Address Redacted | | | | | | |
| SHILLING SERVICE | | 14 S PORTLAND ST | | | FOND DU LAC | WI | 54935 | USA |
| SHILLOW, ALEX | | Address Redacted | | | | | | |
| SHIMANEK, JOSHUA DANIEL | | Address Redacted | | | | | | |
| SHIMEK, CASEY ANDREW | | Address Redacted | | | | | | |
| SHIMEK, MICHAEL C | | Address Redacted | | | | | | |
| SHIMMELL, MATHEW SCOTT | | Address Redacted | | | | | | |
| SHIMON, JORDAN CLARK | | Address Redacted | | | | | | |
| SHIMON, SPENCER JOHN | | Address Redacted | | | | | | |
| SHINAS, STAMATIOS ELEFTHERIO | | Address Redacted | | | | | | |
| SHINAULT, BRIAN KEITH | | Address Redacted | | | | | | |
| SHINDLER LTD, KEITH | | 839 W VAN BUREN | | | CHICAGO | IL | 60607 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHINE SHOP INC, THE | | PO BOX 46744 | | | ST LOUIS | MO | 63146 | USA |
| SHINWARI, MOHAMMAD M | | 83 MISSION RD | | | WICHITA | KS | 67207 | USA |
| SHIPLEY GROUP INC, THE | | 1584 S 500 W STE 201 | | | WOODS CROSS | UT | 84010 | USA |
| SHIPLEY, ELI JAY | | Address Redacted | | | | | | |
| SHIPLEY, TONY RAY | | Address Redacted | | | | | | |
| SHIPMAN, BRANDON COLE | | Address Redacted | | | | | | |
| SHIPMAN, JORDON L | | Address Redacted | | | | | | |
| SHIPP JR , DELBERT R | | Address Redacted | | | | | | |
| SHIPP, AARON PAUL | | Address Redacted | | | | | | |
| SHIPP, KIERSTEN AUBREY | | Address Redacted | | | | | | |
| SHIPPERS MALL INC | | 3816 GURNEYVILLE RD | | | WILMINGTON | OH | 45177 | USA |
| SHIPPERS SUPPLY COMPANY | | 6950 RELIABLE PKWY | | | CHICAGO | IL | 60686-0069 | USA |
| SHIPPING UTILITIES INC | | PO BOX 790051 | | | ST LOUIS | MO | 63179 | USA |
| SHIPPING UTILITIES INC | | 10539 LIBERTY AVE | | | ST LOUIS | MO | 63132-0587 | USA |
| SHIPWASH, STEPHEN EDWARD | | Address Redacted | | | | | | |
| SHIRLEY, DALE | | 2712 HIGHLAND DR | | | NEWPORT | AR | 72112 | USA |
| SHIVELY, TYLER CHRISTIAN | | Address Redacted | | | | | | |
| SHIVERS, GREGORY A | | Address Redacted | | | | | | |
| SHIYAB, ADAM | | Address Redacted | | | | | | |
| SHOCK GLASS INC | | 31 E PANAMA DR B | | | CENTENNIAL | CO | 80121-2360 | USA |
| SHOCK THERAPY ELECTRONICS | | PO BOX 173 | | | CRESTED BUTTE | CO | 81224 | USA |
| SHOCK, MATTHEW HOWARD | | Address Redacted | | | | | | |
| SHOCKEY, BRYANT ALEXANDER | | Address Redacted | | | | | | |
| SHOCKLEY, CHRIS VALENTINE | | Address Redacted | | | | | | |
| SHOCKS, RONNIE WILLIAM | | Address Redacted | | | | | | |
| SHOE CARNIVAL INC | | PO BOX 2252 | | | INDIANAPOLIS | IN | 46207 | USA |
| SHOE CARNIVAL INC | | 7500 E COLUMBIA ST | | | EVANSVILLE | IN | 47715-9127 | USA |
| SHOEMAKE, CARLA RAE | | Address Redacted | | | | | | |
| SHOEMAKER, CHRISTINA M | | 9421 LYNNGROVE DR | | | DALLAS | TX | 75238 | USA |
| SHOEMAKER, JENNIFER MARIE | | Address Redacted | | | | | | |
| SHOEMAKER, JOSEPH GLENN | | Address Redacted | | | | | | |
| SHOFF, JANELL L | | Address Redacted | | | | | | |
| SHOLES, BRADLEY MICHAEL | | Address Redacted | | | | | | |
| SHOOK HARDY & BACON LLP | | PO BOX 413635 | | | KANSAS CITY | MO | 64141-3635 | USA |
| SHOOK HARDY & BACON LLP | | 600 TRAVIS ST STE 1600 | | | HOUSTON | TX | 77002-2911 | USA |
| SHOOK, DANIEL KEITH | | Address Redacted | | | | | | |
| SHOPE TV SERVICE | | 66 E WATER ST | | | CHILLICOTHE | OH | 45601 | USA |
| SHOPPAS MATERIAL HANDLING INC | | PO BOX 6229 | | | ARLINGTON | TX | 760056229 | USA |
| SHOPPAS MATERIAL HANDLING INC | | PO BOX 6229 | | | ARLINGTON | TX | 76005-6229 | USA |
| SHOPPER NEWS NETWORK | | PO BOX 4826 | | | DES MOINES | IA | 50306 | USA |
| SHOPPES AT RIVER CROSSING, LLC | LAW/LEASE ADMINISTRATION DEPT | C/O GENERAL GROWTH PROPERTIES | 110 N WACKER DRIVE | | CHICAGO | IL | 60606 | USA |
| SHOPPES AT SCHERERVILLE, THE | | 2200 FORUM BLVD | STE 105 | | COLUMBIA | MO | 65203 | USA |
| SHORAGA, JARED E | | Address Redacted | | | | | | |
| SHORE, ASHLEY NICOLE | | Address Redacted | | | | | | |
| SHORE, JENNIFER LYNN | | Address Redacted | | | | | | |
| SHORELINE FEDERAL CREDIT UNION | | 4013 APPLEWOOD LN | | | MUSKEGON | MI | 49441 | USA |
| SHORES, RACHEAL M | | Address Redacted | | | | | | |
| SHOREWEST REALTORS | | 17450 W NORTH AVE | | | BROOKFIELD | WI | 53008 | USA |
| SHOREWEST REALTORS | | 17450 W NORTH AVE | | | BROOKFIELD | WI | 53045 | USA |
| SHORR PACKAGING CORP | | PO BOX 6800 | | | AURORA | IL | 60598-0800 | USA |
| SHORR PACKAGING CORP | | LOCKBOX 37562 EAGLE WY | | | CHICAGO | IL | 60678-1375 | USA |
| SHORT TERM LOANS | | 1400 E TOUHY AVE 100 | | | DES PLAINES | IL | 60018 | USA |
| SHORT, ALAN LEE | | Address Redacted | | | | | | |
| SHORT, BRIAN JONATHAN | | Address Redacted | | | | | | |
| SHORT, JACOB DAVID | | Address Redacted | | | | | | |
| SHORTHORN, THE | | PO BOX 19038 | | | ARLINGTON | TX | 760190038 | USA |
| SHORTHORN, THE | | PO BOX 19038 | | | ARLINGTON | TX | 76019-0038 | USA |
| SHORTS, ROYAL ROICE | | Address Redacted | | | | | | |
| SHOTASHVILI, ROMAN M | | Address Redacted | | | | | | |
| SHOTT, JERRY L | | Address Redacted | | | | | | |
| SHOUSE, BRADLEY SCOTT | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHOVE, TONYA L | | Address Redacted | | | | | | |
| SHOVER, MONIKA RENEE | | Address Redacted | | | | | | |
| SHOVERS CO INC, HENRY B | | 3001 DOUGLAS AVE | | | RACINE | WI | 53402-4101 | USA |
| SHOW ME CENTER | | 1333 N SPRIGG ST | | | CAPE GIRARDEAU | MO | 63701 | USA |
| SHOW ME SATELLITE & COMMUNCTNS | | 1334 W 23RD STREET | | | INDEPENDENCE | MO | 64050 | USA |
| SHOWALTER, JOHN PATRICK | | Address Redacted | | | | | | |
| SHOWCASE CORPORATION | | 4131 HIGHWAY 52 N STE G111 | | | ROCHESTER | MN | 55901 | USA |
| SHRADERS ELECTRONICS | | 1804 CENTRAL AVE | | | COLUMBUS | IN | 47201 | USA |
| SHRECK, JAMES L | | Address Redacted | | | | | | |
| SHRED IT | | 9860 WINDISCH RD | | | WEST CHESTER | OH | 45069 | USA |
| SHRED IT | | 1791 E 58TH AVE UNIT D | | | DENVER | CO | 80216 | USA |
| SHRED IT | | 1791 E 58TH AVE UNIT D | | | DENVER | CO | 80216 | USA |
| SHRED IT ATLANTA | | 4801 PARK 370 BLVD | | | HAZELWOOD | MO | 63042 | USA |
| SHRED IT DALLAS | | 11431 FERRELL DR STE 202 | | | DALLAS | TX | 75234 | USA |
| SHRED IT DALLAS | | 12901 NICHOLSON RD STE 150 | | | DALLAS | TX | 75234 | USA |
| SHRED IT DALLAS INC | | 9755 CLIFFORD DR STE 150 | | | DALLAS | TX | 75220 | USA |
| SHRED IT DETROIT | | 1407 C ALLEN DRIVE | | | TROY | MI | 48083 | USA |
| SHRED IT DETROIT | | 1407C ALLEN DR | | | TROY | MI | 48083 | USA |
| SHRED IT KANSAS CITY | | 10900 LACKMAN RD | | | LENEXA | KS | 66219 | USA |
| SHREDCO | | 11925 WINDFERN | | | HOUSTON | TX | 77064 | USA |
| SHREDCO | | PO BOX 4829 | | | HOUSTON | TX | 772104829 | USA |
| SHREDCO | | LBX 1011 | PO BOX 4829 | | HOUSTON | TX | 77210-4829 | USA |
| SHREEVE, SHANE JANOAH | | Address Redacted | | | | | | |
| SHREVE, ANTHONY MICHAEL | | Address Redacted | | | | | | |
| SHREVE, BRENT | | Address Redacted | | | | | | |
| SHREVEPORT JUVENILE CT CS FUND | | PO BOX 2226 | | | SHREVEPORT | LA | 71166 | USA |
| SHREVEPORT JUVENILE CT CS FUND | | PO BOX 2228 | | | SHREVEPORT | LA | 71166 | USA |
| SHREVEPORT KINGS CROSSING | | 712 MAIN ST 29TH FL | | | HOUSTON | TX | 77056 | USA |
| SHREVEPORT POLICE DEPT | | 90 DRAWER P | | | SHREVEPORT | LA | 71161-0040 | USA |
| SHREVEPORT, CITY OF | | PO BOX 30065 | DEPT OF WATER & SEWERAGE | | SHREVEPORT | LA | 71153 | USA |
| SHREVEPORT, CITY OF | | PO BOX 1366 | FIRST JUDICIAL DIST CT CS FUND | | SHREVEPORT | LA | 71164 | USA |
| SHREVEPORT, CITY OF | | REVENUE DIVISION | | | SHREVEPORT | LA | 711300040 | USA |
| SHREVEPORT, CITY OF | | PO BOX 30017 | REVENUE DIVISION | | SHREVEPORT | LA | 71130-0017 | USA |
| SHREVEPORT, CITY OF | | PO BOX 30040 | REVENUE DIVISION | | SHREVEPORT | LA | 71130-0040 | USA |
| SHREVEPORT, CITY OF | | PO BOX 30040 | | | SHREVEPORT | LA | 71130-0040 | USA |
| SHREWSBURY, JAMES G | | Address Redacted | | | | | | |
| SHRIVER, CODY LEE | | Address Redacted | | | | | | |
| SHRM LEARNING SYSTEMS | | 1279 TRAPP RD | | | EAGAN | MN | 55121-1254 | USA |
| SHROYERS TOWING INC | | 2740 EATON RAPIDS ROAD | | | LANSING | MI | 48911 | USA |
| SHRUM, KYLE MICHAEL | | Address Redacted | | | | | | |
| SHRUNK, ERIK E | | Address Redacted | | | | | | |
| SHUBERT, JEREMY C | | Address Redacted | | | | | | |
| SHUBERT, KRISTEN MARIE | | Address Redacted | | | | | | |
| SHUCKERT TV | | 1401 S BROADWAY | PO BOX 771 | | NEW ULM | MN | 56073 | USA |
| SHUCKERT TV | | PO BOX 771 | | | NEW ULM | MN | 56073 | USA |
| SHUDROWITZ, JEFFREY WILLIAM | | Address Redacted | | | | | | |
| SHUE, SUSAN | | 837 S PUTNAM ST | | | WILLIAMSTON | MI | 48895 | USA |
| SHUERT INDUSTRIES INC | | PO BOX 8020 | | | STERLING HEIGHTS | MI | 48311-8020 | USA |
| SHUEY SMITH & REYNOLDS LLC | | 509 MARKET 9TH FL | | | SHREVEPORT | LA | 711013275 | USA |
| SHUEY SMITH & REYNOLDS LLC | | 509 MARKET 9TH FL | | | SHREVEPORT | LA | 71101-3275 | USA |
| SHUEY SMITH REYNOLDS & RIOS | | 401 EDWARDS ST | LOUISIANA TOWER 13TH FL | | SHREVEPORT | LA | 71101 | USA |
| SHUFELT, JEREMY J | | Address Redacted | | | | | | |
| SHUFFLER, HANNAH ELIZABETH | | Address Redacted | | | | | | |
| SHUKLA, VAIBHAV | | Address Redacted | | | | | | |
| SHULER OSENBAUGH & ASSOCIATES | | 2929 N CENTRAL EXPY STE 260 | | | RICHARDSON | TX | 75080 | USA |
| SHULL PLUMBING INC | | PO BOX 279 | | | LIBERTYVILLE | IL | 60048 | USA |
| SHULL, STEVEN ANDREW | | Address Redacted | | | | | | |
| SHULMAN, LAUREN | | Address Redacted | | | | | | |
| SHULTZ, CORY WILLIAM | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHUMAN, STACY L | | Address Redacted | | | | | | |
| SHUMATE IV, JOHN MOIR | | Address Redacted | | | | | | |
| SHUMATE, JAMES B | | Address Redacted | | | | | | |
| SHUMWAY APPLIANCE INC | | 612 S JANESVILLE ST | | | MILTON | WI | 53563 | USA |
| SHUPE, LEISEL HELEN | | Address Redacted | | | | | | |
| SHUPRYT, DANIEL J | | Address Redacted | | | | | | |
| SHURE | | PO BOX 99265 | | | CHICAGO | IL | 60693-9265 | USA |
| SHURE BROTHERS INC | | PO BOX 192 | | | EVANSTON | IL | 60204 | USA |
| SHUTTLEWORTH, JANE S | | Address Redacted | | | | | | |
| SHVEDOV, GENE | | Address Redacted | | | | | | |
| SHYMERLYUK, MYKOLA | | Address Redacted | | | | | | |
| SIAZON, DENNELYN | | Address Redacted | | | | | | |
| SIBCY CLINE INC | | SUITE 300 | | | CINCINNATI | OH | 452362928 | USA |
| SIBCY CLINE INC | | 8044 MONTGOMERY ROAD | SUITE 300 | | CINCINNATI | OH | 45236-2928 | USA |
| SIBILLE, ANDREW BLANCHET | | Address Redacted | | | | | | |
| SIBLEY TV II INC | | 7239 CALUMET AVE | | | HAMMOND | IN | 46329 | USA |
| SIBLEY, CHARLIE CASTLE | | Address Redacted | | | | | | |
| SIBLEY, COREY D | | Address Redacted | | | | | | |
| SIBOMANA, PATRICK | | Address Redacted | | | | | | |
| SICK INC | | 6900 W 110TH ST | | | MINNEAPOLIS | MN | 55438 | USA |
| SICK INC | | 2059 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | USA |
| SICK INC | | 2059 PAYSPHERE CR | | | CHICAGO | IL | 60674 | USA |
| SICK INC LAZERDATA DIV | | PO BOX 580976 | | | MINNEAPOLIS | MN | 55458-0976 | USA |
| SICKLER, JEFFERY ALLEN | | Address Redacted | | | | | | |
| SICURELLA, SAMUEL STERN | | Address Redacted | | | | | | |
| SIDDALL, JACOB ANTHONY | | Address Redacted | | | | | | |
| SIDDIQI, ZULFIQAR A | | Address Redacted | | | | | | |
| SIDDIQI, ALEEA | | Address Redacted | | | | | | |
| SIDDIQUI, ATHER SULTAN | | Address Redacted | | | | | | |
| SIDDIQUI, JEBRAN AHMED | | Address Redacted | | | | | | |
| SIDDIQUI, MOIZ AHMAD | | Address Redacted | | | | | | |
| SIDDIQUI, MUHAMMAD MERAJ | | Address Redacted | | | | | | |
| SIDLEY AUSTIN BROWN & WOOD | | PO BOX 0642 | | | CHICAGO | IL | 60690 | USA |
| SIE, SAM M | | Address Redacted | | | | | | |
| SIEBE ENVIRONMENTAL CONTROLS | | BARBER COLMAN ROBERT SHAW | | | CHICAGO | IL | 60694 | USA |
| SIEBE ENVIRONMENTAL CONTROLS | | USE V NO 701268 | PO BOX 95072 | | CHICAGO | IL | 60694 | USA |
| SIEBEN, NICHOLAS WILLIAM | | Address Redacted | | | | | | |
| SIEBERT, JOSEPH E | | Address Redacted | | | | | | |
| SIEBES APPLIANCE DOCTOR | | 4830 WILSHIRE | | | LINCOLN | NE | 68504 | USA |
| SIEFERT, KELSEY REED | | Address Redacted | | | | | | |
| SIEGEL, ADAM CHRISTOPHE | | Address Redacted | | | | | | |
| SIEGEL, JUSTIN DANIEL | | Address Redacted | | | | | | |
| SIEGNER, RACHAEL NICHOLE | | Address Redacted | | | | | | |
| SIEGRIST, ELIZABETH NICOLE | | Address Redacted | | | | | | |
| SIEKER, ERIC MATTHEW | | Address Redacted | | | | | | |
| SIEMENS BUILDING TECHNOLOGIES | | 7850 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | USA |
| SIEMENS BUILDING TECHNOLOGIES | | C/O BANK OF AMERICA | 7850 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | USA |
| SIEMENS ROLM COMMUNICATIONS IN | | PO BOX 99076 | | | CHICAGO | IL | 606939076 | USA |
| SIEMENS ROLM COMMUNICATIONS IN | | PO BOX 99076 | | | CHICAGO | IL | 60693-9076 | USA |
| SIEMERS GLASS CO INC | | 1021 WALNUT STREET | | | EVANSVILLE | IN | 47713 | USA |
| SIERON APPRAISAL CO, STAN | | 6400 WEST MAIN STE 3 I | | | BELLEVILLE | IL | 62223 | USA |
| SIEROTNIK, EDEN SCOTT | | Address Redacted | | | | | | |
| SIERRA ELECTRONICS | | 401 WEST MAIN | | | RIVERTON | WY | 82501 | USA |
| SIERRA OFFICE CONCEPTS | | P O BOX 30750 | | | SALT LAKE CITY | UT | 841890750 | USA |
| SIERRA OFFICE CONCEPTS | | P O BOX 30750 | | | SALT LAKE CITY | UT | 84189-0750 | USA |
| SIERRA SPRING WATER CO | | DEPT 262 | | | DENVER | CO | 80271-0262 | USA |
| SIERRA SPRINGS | | 4849 CRANSWICK | | | HOUSTON | TX | 770417721 | USA |
| SIERRA SPRINGS | | 4849 CRANSWICK | | | HOUSTON | TX | 77041-7721 | USA |
| SIERRA SPRINGS | | PO BOX 40474 | | | HOUSTON | TX | 77240-0474 | USA |
| SIERRA SPRINGS | | PO BOX 40584 | | | HOUSTON | TX | 77240-0584 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIERRA, CARLOS | | Address Redacted | | | | | | |
| SIERRA, JOSE LUIS | | Address Redacted | | | | | | |
| SIERRA, MARIA DOLORES | | Address Redacted | | | | | | |
| SIERRA/HINCKLEY & SCHMITT | | 405 AVENUE U | | | LUBBOCK | TX | 79401 | USA |
| SIESE, BRYAN GREGORY | | Address Redacted | | | | | | |
| SIEVERS, ADRIANNA LEE | | Address Redacted | | | | | | |
| SIEVERS, CONRAD EARNEST | | Address Redacted | | | | | | |
| SIFUENTES, MARK PHILLIP | | Address Redacted | | | | | | |
| SIGALA, SALVADOR | | Address Redacted | | | | | | |
| SIGETY, DAN | | Address Redacted | | | | | | |
| SIGETY, JOHN ROWE | | Address Redacted | | | | | | |
| SIGGRAPH | | PO BOX 95316 | | | CHICAGO | IL | 606945316 | USA |
| SIGGRAPH | | PO BOX 95316 | | | CHICAGO | IL | 60694-5316 | USA |
| SIGHT & SOUND | | 4681 HWY 54 UNIT 5 | | | OSAGE BEACH | MO | 65065 | USA |
| SIGHT & SOUND ENTERTAINMENT | | 302 BIRMINGHAM DR | | | O FALLON | MO | 63366 | USA |
| SIGHT & SOUND TV & APPLIANCE | | 902 COLUMBIA AVE | | | MORRIS | MN | 56267-1128 | USA |
| SIGHT N SOUND SERVICE | | 327 N PORTLAND | | | OKLAHOMA CITY | OK | 73107 | USA |
| SIGLER, ROBERT LANDON | | Address Redacted | | | | | | |
| SIGN A RAMA | | 512 W MCKINLEY AVE | | | MISHAWAKA | IN | 46545 | USA |
| SIGN A RAMA | | 512 W MCKINLEY LN | | | MISHAWAKA | IN | 46545 | USA |
| SIGN A RAMA | | 1300 N ROYAL AVE | | | EVANSVILLE | IN | 47715 | USA |
| SIGN A RAMA | | PO BOX 5599 | | | EVANSVILLE | IN | 47716 | USA |
| SIGN A RAMA | | 719 E GOLF RD | | | SCHAUMBURG | IL | 60173 | USA |
| SIGN A RAMA | | 719 E GOLF RD | | | SCHAUMBURG | IL | 60173 | USA |
| SIGN A RAMA | | 11415 ST CHARLES ROCK RD | | | BRIDGETON | MO | 63044 | USA |
| SIGN A RAMA | | 11415 ST CHARLES ROCK RD | | | BRIDGETON | MO | 63044 | USA |
| SIGN A RAMA | | 6842 S YOSEMITE ST | | | ENGLEWOOD | CO | 80112 | USA |
| SIGN A RAMA | | 6842 S YOSEMITE ST | | | ENGLEWOOD | CO | 80112 | USA |
| SIGN ART INC | | 5757 EAST CORK ST | | | KALAMAZOO | MI | 49001 | USA |
| SIGN CONNECTION | | 175 E ALEX BELL RD | | | DAYTON | OH | 45459 | USA |
| SIGN CONNECTION | | 175 E ALEX BELL RD | | | DAYTON | OH | 45459 | USA |
| SIGN DEPOT | | 11002 DENNIS RD | | | DALLAS | TX | 75229-3656 | USA |
| SIGN DEPOT | | 11002 DENNIS RD | | | DALLAS | TX | 75229-3656 | USA |
| SIGN EDGE | | 1952 VERLIN RD | | | GREEN BAY | WI | 54311 | USA |
| SIGN EXPERTS | | 401 SOUTH EARL AVE | SUITE 1D | | LAFAYETTE | IN | 47904 | USA |
| SIGN EXPERTS | | SUITE 1D | | | LAFAYETTE | IN | 47904 | USA |
| SIGN PRO | | 7201 WHIPPLE AVE NW | | | NORTH CANTON | OH | 44720 | USA |
| SIGN PRO | | 5810 STRINGTOWN ROAD | | | EVANSVILLE | IN | 47710 | USA |
| SIGN PRODUCTIONS | | 1010 FIRST ST NW | | | CEDAR RAPIDS | IA | 52405 | USA |
| SIGN SERVICES & SPECIALTIES | | PO BOX 147 | | | COVINGTON | LA | 70434 | USA |
| SIGN SHOP INC, THE | | 111 W MADISON STREET | | | TIPTON | IN | 46072 | USA |
| SIGN SHOP, THE | | 4302 S WESTNEDGE | | | KALAMAZOO | MI | 49008 | USA |
| SIGN TECH INTERNATIONAL | | 1501 W FIFTH ST 109 | | | AUSTIN | TX | 78703 | USA |
| SIGNATURE ASSOCIATES INC | | ONE TOWN SQUARE STE 1200 | | | SOUTHFIELD | MI | 48076 | USA |
| SIGNATURE GRAPHICS INC | | 1000 SIGNATURE DR | | | PORTER | IN | 46304 | USA |
| SIGNATURE INN | | 4402 E CREEKVIEW RD | | | INDIANAPOLIS | IN | 46237 | USA |
| SIGNATURE INN | | 8380 KELLY LANE | | | INDIANAPOLIS | IN | 46250 | USA |
| SIGNATURE INN | | 1734 W WASHINGTON CTR RD | | | FORT WAYNE | IN | 46818 | USA |
| SIGNATURE INN | | 1734 W WASHINGTON CTR RD | | | FORT WAYNE | IN | 46818 | USA |
| SIGNATURE INN | | 3400 N CHADAM LN | | | MUNCIE | IN | 47304 | USA |
| SIGNATURE INN | | 3400 N CHADAM LN | | | MUNCIE | IN | 47304 | USA |
| SIGNATURE INN | | 3053 US 41 S | | | TERRE HAUTE | IN | 47802 | USA |
| SIGNATURE INN | | 3053 US 41 S | | | TERRE HAUTE | IN | 47802 | USA |
| SIGNATURE INN | | 4320 STATE RD 26 E | I65 & SR 26 EXIT 172 | | LAFAYETTE | IN | 47905 | USA |
| SIGNATURE INN | | 4320 STATE ROAD 26 EAST | | | LAFAYETTE | IN | 47905 | USA |
| SIGNATURE INN EAST | | 7610 OLD TRAILS RD | | | INDIANAPOLIS | IN | 46219 | USA |
| SIGNATURE INN INDIANAPOLIS | | 8380 KELLY LN | | | INDIANAPOLIS | IN | 46250 | USA |
| SIGNATURE INN INDIANAPOLIS | | 3850 EAGLE VIEW DR | | | INDIANAPOLIS | IN | 46254 | USA |
| SIGNATURE INN INDIANAPOLIS | | 3850 EAGLE VIEW DRIVE | | | INDIANAPOLIS | IN | 46254 | USA |
| SIGNATURE INN KOKOMO | | 4021 S LAFOUNTAIN STREET | | | KOKOMO | IN | 46902 | USA |
| SIGNATURE INN NORMAL | | 101 S VETERANS PKWY | | | NORMAL | IL | 61761 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIGNATURE INN SOUTH BEND | | 215 DIXIE WAY SOUTH | | | SOUTH BEND | IN | 46637 | USA |
| SIGNATURE LANDSCAPE | | 23332 COLUMBIA ST | | | DEARBORN | MI | 48124 | USA |
| SIGNATURE LANDSCAPE | | 27173 VANBORN | | | TAYLOR | MI | 48180 | USA |
| SIGNATURE ROOM AT THE 95TH | | 875 N MICHIGAN AVE | | | CHICAGO | IL | 60611 | USA |
| SIGNCORP INC | | 307 E LINCOLN | | | BENSENVILLE | IL | 60106 | USA |
| SIGNFXR | | 4922 NW 23RD STE 168 | HASCO CORP | | OKLAHOMA CITY | OK | 73127-2369 | USA |
| SIGNKO INC | | PO BOX 16712 | | | LAKE CHARLES | LA | 70616 | USA |
| SIGNORE, BILL DANIEL | | Address Redacted | | | | | | |
| SIGNORE, RONALD WILLIAM | | Address Redacted | | | | | | |
| SIGNS BY CRANNIE INC | | 4160 COMMERCE DR | | | FLUSHING | MI | 48433 | USA |
| SIGNS BY SHARON | | 15435 I 10 EAST | BLDG G | | CHANNELVIEW | TX | 77530 | USA |
| SIGNS BY SHARON | | BLDG G | | | CHANNELVIEW | TX | 77530 | USA |
| SIGNS BY TOMORROW | | 3559 E WASHINGTON AVENUE | | | MADISON | WI | 53704 | USA |
| SIGNS BY TOMORROW | | 3559 E WASHINGTON AVENUE | | | MADISON | WI | 53704 | USA |
| SIGNS BY TOMORROW | | 110 S RIDGE AVE | | | BLOOMINGDALE | IL | 60108 | USA |
| SIGNS BY TOMORROW | | 110 S RIDGE AVE | | | BLOOMINGDALE | IL | 60108 | USA |
| SIGNS BY TOMORROW | | 1608 N AURORA RD | | | NAPERVILLE | IL | 60563 | USA |
| SIGNS BY TOMORROW | | 8785 SHERIDAN BLVD | | | WESTMINISTER | CO | 80003 | USA |
| SIGNS NOW | | 671 OHIO PIKE | | | CINCINNATI | OH | 45245 | USA |
| SIGNS NOW | | 671 OHIO PIKE | | | CINCINNATI | OH | 45245 | USA |
| SIGNS NOW | | 1130 EASTERN BLVD STE A | | | CLARKSVILLE | IN | 47129 | USA |
| SIGNS NOW | | 1130 EASTERN BLVD STE A | | | CLARKSVILLE | IN | 47129 | USA |
| SIGNS NOW | | 1310 E WAYZATA BLVD | | | WAYZATA | MN | 55391 | USA |
| SIGNS NOW | | 1310 E WAYZATA BLVD | | | WAYZATA | MN | 55391 | USA |
| SIGNS NOW 186 | | 1277 N FAIRFIELD RD | | | BEAVERCREEK | OH | 45432 | USA |
| SIGNS NOW NO 69 | | 1681 SOUTH COLLEGE AVENUE | | | FORT COLLINS | CO | 80525 | USA |
| SIGNS OF THE TIMES INC | | 1801 N 25TH DR | | | PHOENIX | AZ | 85009 | USA |
| SIGNS PLUS | | 46711 VAN DYKE | | | UTICA | MI | 48317 | USA |
| SIGNS PLUS | | 46711 VAN DYKE | | | UTICA | MI | 48317 | USA |
| SIGNS PLUS | | 5936 ODANA ROAD | | | MADISON | WI | 537191214 | USA |
| SIGNS PLUS | | 5936 ODANA ROAD | | | MADISON | WI | 53719-1214 | USA |
| SIGNS WEST INC | | 2505 W 2ND AVE 4 | | | DENVER | CO | 80219 | USA |
| SIGNS WEST INC | | 2505 W 2ND AVE 4 | | | DENVER | CO | 80219 | USA |
| SIGNSNOW | | 1320 N ROSELLE RD | | | SCHAUMBURG | IL | 60195 | USA |
| SIGNSNOW | | 1330 N ROSELLE RD | | | SCHAUMBURG | IL | 60195 | USA |
| SIGNTEC | | 3220 BAY ROAD | | | SAGINAW | MI | 48603 | USA |
| SIGULINSKY, AUTUMN LYNN | | Address Redacted | | | | | | |
| SIKES, BLAKE TYLER | | Address Redacted | | | | | | |
| SIKICH, SONDRA MICHELLE | | Address Redacted | | | | | | |
| SIKORA JR, THOMAS MICHAEL | | Address Redacted | | | | | | |
| SIKORA, KENNETH ALLAN | | Address Redacted | | | | | | |
| SIKORA, RICHARD A | | Address Redacted | | | | | | |
| SIKORSKI, JILL M | | CHILD SUPPORT DIVISION | | | MCKINNEY | TX | 750700578 | USA |
| SIKORSKI, JILL M | | PO BOX 578 | CHILD SUPPORT DIVISION | | MCKINNEY | TX | 75070-0578 | USA |
| SILADKE, JESSE | | Address Redacted | | | | | | |
| SILAS, DAVID LANCE | | Address Redacted | | | | | | |
| SILBAUGH, SAVANAH M | | Address Redacted | | | | | | |
| SILBERNAGLE, LEONARD DALE | | Address Redacted | | | | | | |
| SILBERNAGLE, RYAN LEE | | Address Redacted | | | | | | |
| SILCO FIRE PROTECTION COMPANY | | 24 LANDY LANE | | | CINCINNATI | OH | 45215 | USA |
| SILCO FIRE PROTECTION COMPANY | | 10765 MEDALLION DR | | | CINCINNATI | OH | 45241 | USA |
| SILER, ARLO JAMES | | Address Redacted | | | | | | |
| SILGALIS, VYTENIS | | Address Redacted | | | | | | |
| SILHAN, MATTHEW ROBERT | | Address Redacted | | | | | | |
| SILICON GRAPHICS INC | | PO BOX 86995 | | | CHICAGO | IL | 60693 | USA |
| SILICON MOUNTAIN MEMORY INC | | 4755 WALNUT ST | | | BOULDER | CO | 80301 | USA |
| SILICON MOUNTAIN MEMORY INC | | DEPT CH 17346 | | | PALATINE | IL | 60055-7346 | USA |
| SILKWORM INC | | 102 S SEZMORE DR | | | MURPHYSBORO | IL | 62966 | USA |
| SILKWORM INC | | PO BOX 340 | | | MURPHYSBORO | IL | 62966 | USA |
| SILLER, JOHNNY | | 210 E SONTERRA BLVD APT 210 | | | SAN ANTONIO | TX | 78239 | USA |
| SILLER, JOHNNY M | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SILLER, VICTOR PONCE | | Address Redacted | | | | | | |
| SILLIMAN, NICHOLAS SCOTT | | Address Redacted | | | | | | |
| SILVA JR, JOHNNIE | | Address Redacted | | | | | | |
| SILVA, ALYSSA | | Address Redacted | | | | | | |
| SILVA, CHRISTIAN HOMERO | | Address Redacted | | | | | | |
| SILVA, GILBERTO | | Address Redacted | | | | | | |
| SILVA, JAMES EVERETT | | Address Redacted | | | | | | |
| SILVA, JOE F | | Address Redacted | | | | | | |
| SILVA, KATIE BERNICE | | Address Redacted | | | | | | |
| SILVA, KEILA MADAI | | Address Redacted | | | | | | |
| SILVA, MORGAN STERLING | | Address Redacted | | | | | | |
| SILVA, ROGELIO L | | 1401 JESSICA LN | | | MESQUITE | TX | 75149 | USA |
| SILVA, ROLAND | | Address Redacted | | | | | | |
| SILVA, SONIA | | Address Redacted | | | | | | |
| SILVA, STEPHEN THOMAS | | Address Redacted | | | | | | |
| SILVAS INTL HOUSE MOVERS | | RT 26 BOX 79JC | | | MISSION | TX | 78574 | USA |
| SILVAS, PAUL ANTHONY | | Address Redacted | | | | | | |
| SILVEIRA, JENNIFER ANNE | | Address Redacted | | | | | | |
| SILVER, JARROD LUCAS | | Address Redacted | | | | | | |
| SILVER, RYAN J | | Address Redacted | | | | | | |
| SILVERNALE, TRAVIS J | | Address Redacted | | | | | | |
| SILVERS, AARON DAVID | | Address Redacted | | | | | | |
| SILVERSTEIN & POMERANTZ LLP | | 1444 WAZEE ST STE 335 | | | DENVER | CO | 80202 | USA |
| SILVERSTEIN & POMERANTZ LLP | | 1900 WAZEE ST STE 300 | | | DENVER | CO | 80202 | USA |
| SILVERTHORN, TYLER JOSEPH | | Address Redacted | | | | | | |
| SILVESTRI, DREW THOMAS | | Address Redacted | | | | | | |
| SIM TECH INSTALLATIONS | | 7606 NORWOOD | | | PRAIRIE VILLAGE | KS | 66208 | USA |
| SIMANEK, STEPHEN EDWARD | | Address Redacted | | | | | | |
| SIMCO ELECTRONICS | | 1299 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | USA |
| SIMCO ELECTRONICS | | 135 S LASALLE ST DEPT 1299 | | | CHICAGO | IL | 60674-1299 | USA |
| SIMENTAL, LUIS A | | 1629 COLBORNE | | | MESQUITE | TX | 75149 | USA |
| SIMEONE, BRIAN DENNIS | | Address Redacted | | | | | | |
| SIMER PALLET RECYCLING INC | | 1608 S 20TH | | | CHICKASHA | OK | 73018 | USA |
| SIMES, JOCELYN ANN | | Address Redacted | | | | | | |
| SIMIC JR APPRAISER, DAN | | 6744 JEFFERSON STREET | | | MERRILLVILLE | IN | 46410 | USA |
| SIMIEN, BRANDON JEROME | | Address Redacted | | | | | | |
| SIMIEN, SAVANA MARYAH | | Address Redacted | | | | | | |
| SIMILTON, LARRY JAMES | | Address Redacted | | | | | | |
| SIMISTER, GLEN SCOTT | | Address Redacted | | | | | | |
| SIMM, JUSTIN CLAY | | Address Redacted | | | | | | |
| SIMMER, COURTNEY BETH | | Address Redacted | | | | | | |
| SIMMERING, JAIME MARIE | | Address Redacted | | | | | | |
| SIMMONS & CLARK | | 7091 ORCHARD AVE STE 270 | | | WEST BLOOMFIELD | MI | 48322 | USA |
| SIMMONS LOCK & KEY INC | | 322 S 2ND STREET | | | GRAND JUNCTION | CO | 81501 | USA |
| SIMMONS MARKET RESEARCH BUREAU | | 21221 NETWORK PLACE | | | CHICAGO | IL | 60673-1212 | USA |
| SIMMONS, AMBER LYNN | | Address Redacted | | | | | | |
| SIMMONS, ASHLEY KAY | | Address Redacted | | | | | | |
| SIMMONS, BIANCA JAMIE | | Address Redacted | | | | | | |
| SIMMONS, BRADLEE SCOTT | | Address Redacted | | | | | | |
| SIMMONS, BRANDON | | Address Redacted | | | | | | |
| SIMMONS, BRIAN KEITH | | Address Redacted | | | | | | |
| SIMMONS, CASSANDRA | | Address Redacted | | | | | | |
| SIMMONS, CHERYLE L | | Address Redacted | | | | | | |
| SIMMONS, DAVID | | Address Redacted | | | | | | |
| SIMMONS, DONALD RAYMOND | | Address Redacted | | | | | | |
| SIMMONS, ERIC | | Address Redacted | | | | | | |
| SIMMONS, HARDY JULIUS | | Address Redacted | | | | | | |
| SIMMONS, ISAIAH PASCAL | | Address Redacted | | | | | | |
| SIMMONS, JACOB WILLIAM | | Address Redacted | | | | | | |
| SIMMONS, JAMES JOSEPH | | Address Redacted | | | | | | |
| SIMMONS, JARREN JAWAYNE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIMMONS, JASON DOUGLAS | | Address Redacted | | | | | | |
| SIMMONS, JEFFERY JAY | | Address Redacted | | | | | | |
| SIMMONS, JOHN C | | Address Redacted | | | | | | |
| SIMMONS, JOSH DOUGLAS | | Address Redacted | | | | | | |
| SIMMONS, JOSHUA ONEIL | | Address Redacted | | | | | | |
| SIMMONS, KEVIN T | | Address Redacted | | | | | | |
| SIMMONS, KOEISHA NICOLE | | Address Redacted | | | | | | |
| SIMMONS, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| SIMMONS, MICHAEL LLOYD | | Address Redacted | | | | | | |
| SIMMONS, NATHAN C | | Address Redacted | | | | | | |
| SIMMONS, NICOLAS PROVINCE | | Address Redacted | | | | | | |
| SIMMONS, SYRETTA P | | Address Redacted | | | | | | |
| SIMMONS, WILL | | LOC NO 0635 PETTY CASH | 425 BLUEBERRY AVE BLDG 5 | | HOUSTON | TX | 77018 | USA |
| SIMMS, DAVID ALLEN | | Address Redacted | | | | | | |
| SIMMS, GEOFFREY ALEC | | Address Redacted | | | | | | |
| SIMMS, TIMISHA | | Address Redacted | | | | | | |
| SIMOLON, MICHELLE ELIZABETH | | Address Redacted | | | | | | |
| SIMON | | PO BOX 2004 | 1704 SIMON PROPERTY GROUP LP | | INDIANAPOLIS | IN | 46255 | USA |
| SIMON | | PO BOX 2004 | | | INDIANAPOLIS | IN | 46255 | USA |
| SIMON & SCHUSTER | | PO BOX 11022 | | | DES MOINES | IA | 503361022 | USA |
| SIMON & SCHUSTER | | PO BOX 11022 | | | DES MOINES | IA | 50336-1022 | USA |
| SIMON ANISMAN DOBY & WILSON | | PO BOX 17047 | | | FORT WORTH | TX | 761020047 | USA |
| SIMON ANISMAN DOBY & WILSON | | PO BOX 17047 | | | FORT WORTH | TX | 76102-0047 | USA |
| SIMON DEBARTOLO GROUP, L P | MEGAN MAGYERY | NATIONAL CITY CENTER | 225 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | USA |
| SIMON PROP GRP IL LP | | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | USA |
| SIMON PROPERTY GROUP | | 3880 IRVING MALL | | | IRVING | TX | 75062 | USA |
| SIMON PROPERTY GROUP TEXAS , L P | BILL REED | 115 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | USA |
| SIMON PROPERTY GROUP TEXAS , L P | | 115 WEST WASHINGTON STREET | | | IRVING | IN | 46204 | USA |
| SIMON PROPERTY GROUP TEXAS LP | PERRY MASON | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | DON GANDOLF | INDIANAPOLIS | IN | 46204-3438 | USA |
| SIMON PROPERTY GROUP, L P | MARK PALOMBARO | 115 WEST WASHINGTON STREET | SUITE 15 EAST | | INDIANAPOLIS | IN | 46204 | USA |
| SIMON, ADAM MICHAEL | | Address Redacted | | | | | | |
| SIMON, AMY OANH THI | | Address Redacted | | | | | | |
| SIMON, DANI ALFRED | | Address Redacted | | | | | | |
| SIMON, JEREMY MARK | | Address Redacted | | | | | | |
| SIMON, JOSHUA JACOB | | Address Redacted | | | | | | |
| SIMON, MATTHEW D | | Address Redacted | | | | | | |
| SIMON, MELISSA | | Address Redacted | | | | | | |
| SIMON, MIA RICQUEL | | Address Redacted | | | | | | |
| SIMON, MIKEALA MONIQUE | | Address Redacted | | | | | | |
| SIMON, STEVEN B | | Address Redacted | | | | | | |
| SIMONDS, ANDREA | | Address Redacted | | | | | | |
| SIMONEAUX, LAWRENCE JEAN | | Address Redacted | | | | | | |
| SIMONET, BRYAN CHRISTOPHE | | Address Redacted | | | | | | |
| SIMONS, AUSTIN R | | Address Redacted | | | | | | |
| SIMONS, OCTAVIA | | Address Redacted | | | | | | |
| SIMONS, TED ROBERT | | Address Redacted | | | | | | |
| SIMONSEN, ALICIA AMBER | | Address Redacted | | | | | | |
| SIMONSON, PATRICIA LYNN | | Address Redacted | | | | | | |
| SIMONSON, SETH DAVID | | Address Redacted | | | | | | |
| SIMPKINS, BRANDON E | | Address Redacted | | | | | | |
| SIMPKINS, JASON R | | 1507 WOODFIELD | | | JONESBORO | AR | 72401 | USA |
| SIMPLE SOLUTIONS PRINTING INC | | PO BOX 601 | | | W FRANKFORT | IL | 62896 | USA |
| SIMPLECOMM SOLUTIONS INC | | 125 N HALSTED ST | STE 302 | | CHICAGO | IL | 60661 | USA |
| SIMPLEX | | DEPT CH 10320 | | | PALATINE | IL | 600550320 | USA |
| SIMPLEX | | DEPT CH 10320 | | | PALATINE | IL | 60055-0320 | USA |
| SIMPLEXGRINNELL LP | | 2835 S UTAH AVE | | | OKLAHOMA CITY | OK | 73108 | USA |
| SIMPLEXGRINNELL LP | | 1070 ARION CIR 102 | | | SAN ANTONIO | TX | 78216 | USA |
| SIMPLEXGRINNELL LP | | DEPT CH 10156 | GEORGIA REGION | | PALATINE | IL | 60055-0156 | USA |
| SIMPLEXGRINNELL LP | | DEPT CH 10320 | | | PALATINE | IL | 60055-0320 | USA |
| SIMPLEXGRINNELL LP | | DEPT CH 10438 | | | PALATINE | IL | 60055-0438 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIMPLY ENTERTAINMENT | | 1400 NE YOUNG AVE | STE 6 | | BENTONVILLE | AR | 72712 | USA |
| SIMPSON ELECTRIC CO | | 853 DUNDEE AVENUE | | | ELGIN | IL | 60120 | USA |
| SIMPSON ELECTRIC CO | | PO BOX 1345 | | | CHEYENNE | WY | 82003 | USA |
| SIMPSON PLUMBING HEATING & AC | | PO BOX 1913 | | | ARDMORE | OK | 73402 | USA |
| SIMPSON SRA CRP, DONNA | | 6009 LAKEHURST DRIVE | | | ARLINGTON | TX | 76016 | USA |
| SIMPSON, ALEX | | Address Redacted | | | | | | |
| SIMPSON, ALYSSA RENEE | | Address Redacted | | | | | | |
| SIMPSON, BRANDON OMARI | | Address Redacted | | | | | | |
| SIMPSON, BRETT RANDELL | | Address Redacted | | | | | | |
| SIMPSON, CHARLA | | PO BOX 310 | C/O CHILD SUPP REG OFF CIR CLK | | GREENWOOD | AR | 72936-0310 | USA |
| SIMPSON, COLLIN DEJUAN | | Address Redacted | | | | | | |
| SIMPSON, CORY JAMES | | Address Redacted | | | | | | |
| SIMPSON, DOMINIC | | Address Redacted | | | | | | |
| SIMPSON, JAMES EDWARD | | Address Redacted | | | | | | |
| SIMPSON, JASON W | | Address Redacted | | | | | | |
| SIMPSON, JEFFREY DEAN | | Address Redacted | | | | | | |
| SIMPSON, JESSICA NICHOLE | | Address Redacted | | | | | | |
| SIMPSON, JIM LEE | | Address Redacted | | | | | | |
| SIMPSON, JOSHUA JOHN | | Address Redacted | | | | | | |
| SIMPSON, JUSTIN LEE | | Address Redacted | | | | | | |
| SIMPSON, LUCAS JAMES | | Address Redacted | | | | | | |
| SIMPSON, PAMELA | | Address Redacted | | | | | | |
| SIMPSON, ROBERT | | Address Redacted | | | | | | |
| SIMPSON, RYAN J | | Address Redacted | | | | | | |
| SIMPSON, TRAVIS DENIM | | Address Redacted | | | | | | |
| SIMPSON, TYLER DAIN | | Address Redacted | | | | | | |
| SIMPSON, WYLIE MICHAEL | | Address Redacted | | | | | | |
| SIMRELL, DAMIEN J | | Address Redacted | | | | | | |
| SIMS JR, MATTHEW | | Address Redacted | | | | | | |
| SIMS LAW OFFICE | | 408 SW 7TH ST | | | TOPEKA | KS | 66603 | USA |
| SIMS LI, CHRISTOPHER | | Address Redacted | | | | | | |
| SIMS TV & APPLIANCE REPAIR | | 5906 E STATE RD 48 | | | SUNMAN | IN | 47041 | USA |
| SIMS TV & APPLIANCE REPAIR | | PO BOX 258 | 5906 E STATE RD 48 | | SUNMAN | IN | 47041 | USA |
| SIMS TV & ELECTRONICS | | 112 WINNEBAGO ST | | | DECORAH | IA | 52101 | USA |
| SIMS, ADRIENNE LYNETTE | | Address Redacted | | | | | | |
| SIMS, ALISHIA A | | Address Redacted | | | | | | |
| SIMS, CHARLES WILLAIMA | | Address Redacted | | | | | | |
| SIMS, CHARLESETTA SHONTEL | | Address Redacted | | | | | | |
| SIMS, CHRISTOPHER RYAN | | Address Redacted | | | | | | |
| SIMS, DESMOND CHRISTOPHE | | Address Redacted | | | | | | |
| SIMS, DOMONIQUE | | Address Redacted | | | | | | |
| SIMS, ERIK MABRY | | Address Redacted | | | | | | |
| SIMS, JAMEL BRANDON | | Address Redacted | | | | | | |
| SIMS, JAMES EARL | | Address Redacted | | | | | | |
| SIMS, JASON JAMES | | Address Redacted | | | | | | |
| SIMS, JOSHUA MATTHEW | | Address Redacted | | | | | | |
| SIMS, KEYLON DELYNN | | Address Redacted | | | | | | |
| SIMS, LERODRICK | | 3729 TOWN CROSSING NO 1925 | | | MESQUITE | TX | 75150 | USA |
| SIMS, LUKE JOSHUA | | Address Redacted | | | | | | |
| SIMS, MARY KALLEEN | | Address Redacted | | | | | | |
| SIMS, MICHAEL RAYMOND | | Address Redacted | | | | | | |
| SIMS, RONALD KAREEM | | Address Redacted | | | | | | |
| SIMS, WILLIAM LOWELL | | Address Redacted | | | | | | |
| SIMSHAEUSER, DENNIS | | Address Redacted | | | | | | |
| SIN, HEE MIN | | Address Redacted | | | | | | |
| SINACOLA, NANCY ELAINE | | Address Redacted | | | | | | |
| SINCLAIR BUICK GMC | | 5655 SOUTH LINDBERGH | | | ST LOUIS | MO | 63123 | USA |
| SINCLAIR COMMUNITY COLLEGE | | 444 WEST THIRD ST | | | DAYTON | OH | 454021460 | USA |
| SINCLAIR COMMUNITY COLLEGE | | 444 WEST THIRD ST | | | DAYTON | OH | 45402-1460 | USA |
| SINCLAIR SERVICE ASSESSMENTS | | 900 ISOM | STE 110 | | SAN ANTONIO | TX | 78216 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SINCLAIR, ERIC LAMAR | | Address Redacted | | | | | | |
| SINCLAIR, KINSLEY ELISE | | Address Redacted | | | | | | |
| SINCLAIR, MATTHEW RYAN | | Address Redacted | | | | | | |
| SINCLAIR, NATHAN CHRISTOPHE | | Address Redacted | | | | | | |
| SINCO INC | | PO BOX 260214 | | | DALLAS | TX | 75326-0214 | USA |
| SINDELAR, ERIC C | | Address Redacted | | | | | | |
| SINELLI, KEN ALAN | | Address Redacted | | | | | | |
| SING, NEIL JUNG | | Address Redacted | | | | | | |
| SINGAPURI, OWAIS | | Address Redacted | | | | | | |
| SINGEL PLUMBING CO | | 6529 FREDMOOR | | | TROY | MI | 48098 | USA |
| SINGEL, MEGAN R | | Address Redacted | | | | | | |
| SINGER ATTORNEY, HOWARD A | | 80 E COLUMBUS | | | PHOENIX | AZ | 85012 | USA |
| SINGER, CANDACE MICHELLE | | Address Redacted | | | | | | |
| SINGER, DEMERRIO LAROME | | Address Redacted | | | | | | |
| SINGER, HANNAH | | Address Redacted | | | | | | |
| SINGH, ARVIND | | Address Redacted | | | | | | |
| SINGH, HEENA | | Address Redacted | | | | | | |
| SINGH, INDERSHARAN | | Address Redacted | | | | | | |
| SINGH, SATWINDER | | Address Redacted | | | | | | |
| SINGH, TIFFANY CHERELLE | | Address Redacted | | | | | | |
| SINGH, VIKRAM PAL | | Address Redacted | | | | | | |
| SINGING MACHINE CO, THE | | PO BOX 79001 | CRESTMARK BANK | | DETROIT | MI | 48279-1798 | USA |
| SINGLETARY DEMARCO LEADERSHIP | | 1621 COLONIAL PKY | | | INVERNESS | IL | 60067 | USA |
| SINGLETARY, COURTNEY LYNN | | Address Redacted | | | | | | |
| SINGLETARY, MIKE | | 5 VANDENBERGH DR | | | S BARRINGTON | IL | 60010 | USA |
| SINGLETON APPRAISAL | | PO BOX 60352 | | | OKLAHOMA CITY | OK | 73146 | USA |
| SINGLETON II, KEITH A | | Address Redacted | | | | | | |
| SINGLETON, AARON M | | Address Redacted | | | | | | |
| SINGLETON, DAVID EDWARD | | Address Redacted | | | | | | |
| SINGLETON, DUSTIN | | Address Redacted | | | | | | |
| SINGLETON, JANAE NICOLE | | Address Redacted | | | | | | |
| SINGLETON, JORDAN ROSS | | Address Redacted | | | | | | |
| SINGLETON, KRYSTAL D | | Address Redacted | | | | | | |
| SINGLETON, SEAN GREGORY | | Address Redacted | | | | | | |
| SINGLETON, STEVE | | Address Redacted | | | | | | |
| SINGLETON, STEVEN PAUL | | Address Redacted | | | | | | |
| SINGLETON, WILLIAM | | Address Redacted | | | | | | |
| SINHA, ERIC KUMAR | | Address Redacted | | | | | | |
| SININGER, WILLIAM | | PO BOX 599 | WILLIAMS HUGHES CORWIN & SININ | | MUSKEGON | MI | 49446 | USA |
| SINN, KATIE ELLEN | | Address Redacted | | | | | | |
| SINNER, JEFFREY WILLIAM | | Address Redacted | | | | | | |
| SINTAS, CHRISTOPHER ANGEL | | Address Redacted | | | | | | |
| SIOP | V CRAWSHAW D/707 9 | 3333 BEVERLY RD | | | HOFFMAN ESTATES | IL | 60179 | USA |
| SIOUXLAND PROPANE CO | | 212 MAIN ST | | | IRETON | IA | 51027 | USA |
| SIP, MARCIN | | Address Redacted | | | | | | |
| SIPE, LINDSAY SUN LEE | | Address Redacted | | | | | | |
| SIPOS, CORBIN JEFFREY | | Address Redacted | | | | | | |
| SIPOS, EMILY REAGAN | | Address Redacted | | | | | | |
| SIR SPEEDY | | 33599 SEVEN MILE RD | | | LIVONIA | MI | 48152 | USA |
| SIR SPEEDY | | 33599 SEVEN MILE RD | | | LIVONIA | MI | 48152 | USA |
| SIR SPEEDY | | PO BOX 30292 | | | SALT LAKE CITY | UT | 841300292 | USA |
| SIR SPEEDY | | PO BOX 30292 | | | SALT LAKE CITY | UT | 84130-0292 | USA |
| SIR SPEEDY | | PO BOX 30292 | | | SALT LAKE CITY | UT | 84130-0292 | USA |
| SIRCO APPLIANCE CO | | 32408 HOMER LANE | | | SHAWNEE | OK | 74801 | USA |
| SIRES, JOSHUA ADAM | | Address Redacted | | | | | | |
| SIRINGER, ADAM L | | Address Redacted | | | | | | |
| SIRIO, CELSO SANTOS | | Address Redacted | | | | | | |
| SIRISAKD, BRUCE | | Address Redacted | | | | | | |
| SIRKUS APPRAISAL COMPANY INC | | NO 3 PUBLIC SQUARE | | | SHELBYVILLE | IN | 46176 | USA |
| SIRMAN, DUSTIN JAMES | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIROTTIS TV SERVICE | | 316 LIMA AVE | | | FINDLAY | OH | 45840 | USA |
| SISK, CHRISTINA REBEKAH | | Address Redacted | | | | | | |
| SISNEY, KEITH L | | Address Redacted | | | | | | |
| SISNEY, WESTIN ALAN | | Address Redacted | | | | | | |
| SISNROY, ERICA DAWN | | Address Redacted | | | | | | |
| SISSON, CURTIS A | | Address Redacted | | | | | | |
| SISSON, DAVID JOSHUA | | Address Redacted | | | | | | |
| SISSON, JORDAN FIANA | | Address Redacted | | | | | | |
| SISSON, LISA N | | Address Redacted | | | | | | |
| SISTERMAN, JACOB ROBERT | | Address Redacted | | | | | | |
| SISTI, HUNTER O | | Address Redacted | | | | | | |
| SISU USA INC | | PO BOX 890263 | | | DALLAS | TX | 753890263 | USA |
| SISU USA INC | | PO BOX 890263 | | | DALLAS | TX | 75389-0263 | USA |
| SITE A LLC | DOUG ERNST | C/O JORDON PERLMUTTER & CO | 1601 BLAKE STREET SUITE 600 | ATTN JAY PERLMUTTER | DENVER | CO | 80202-1329 | USA |
| SITE A LLC | | PO BOX 480070 | C/O JORDON PERLMUTTER & CO | | DENVER | CO | 80248-0070 | USA |
| SITEK, CHRISTINA MAE | | Address Redacted | | | | | | |
| SITEL | | PO BOX 3480 | | | OMAHA | NE | 68103-0480 | USA |
| SITKIEWICZ, TIMOTHY A | | Address Redacted | | | | | | |
| SITKO, RICHARD JOSEPH | | Address Redacted | | | | | | |
| SITTEMA BULLOCK REALTY PARTNER | | PO BOX 3434 | | | ENGLEWOOD | CO | 801553434 | USA |
| SITTEMA BULLOCK REALTY PARTNER | | PO BOX 3434 | SB ADVISORS MICHAEL C BULLOCK | | ENGLEWOOD | CO | 80155-3434 | USA |
| SITTINGUP, JOHN J | | Address Redacted | | | | | | |
| SITTO SIGN CO INC | | 8220 WEST NINE MILE RD | | | OAK PARK | MI | 46237 | USA |
| SIVAGE, LORI JO | | Address Redacted | | | | | | |
| SIVUILU, HERVE | | Address Redacted | | | | | | |
| SIX FLAGS | | 9001 KIRBY DRIVE | | | HOUSTON | TX | 77054 | USA |
| SIX FLAGS | | PO BOX 60 | ATTN GROUP SALES | | EUREKA | MO | 63025-9904 | USA |
| SIZEMORE, ASHLEY MARIE | | Address Redacted | | | | | | |
| SJ&F ENTERPRISES INC | | 211 BAKER AVE W | | | WINSTED | MN | 55395 | USA |
| SJ&F ENTERPRISES INC | | PO BOX 1575 LOCK BOX 32 | | | MINNEAPOLIS | MN | 55480-1575 | USA |
| SJOERDSMA, DON LEE | | Address Redacted | | | | | | |
| SKAGGS INC | | 107 S MAIN ST | | | PRATT | KS | 67124 | USA |
| SKAGGS, CRAIG E | | Address Redacted | | | | | | |
| SKAGGS, ROBERT D | | Address Redacted | | | | | | |
| SKAGGS, SHANNON RENAE | | Address Redacted | | | | | | |
| SKALAK, SARAH BETH | | Address Redacted | | | | | | |
| SKALLA, NATALIE | | Address Redacted | | | | | | |
| SKALSKY, BRANDON ALEXANDER | | Address Redacted | | | | | | |
| SKAN SATELLITE & ELECTRONICS | | 38152 HWY 350 | | | TRINIDAD | CO | 81082 | USA |
| SKANRON, BRIAN ROBERT | | Address Redacted | | | | | | |
| SKARBEK, RYAN JONATHAN | | Address Redacted | | | | | | |
| SKARDA, KYRSTEN ROSE | | Address Redacted | | | | | | |
| SKARZYNSKI, PATRYK | | Address Redacted | | | | | | |
| SKC COMMUNICATION PRODUCTS | | 9123 25 BARTON | | | LENEXA | KS | 66214 | USA |
| SKC COMMUNICATION PRODUCTS | | PO BOX 14156 | | | LENEXA | KS | 66285-4156 | USA |
| SKC ELECTRIC INC | | 4939 E US HWY 60 | | | ROGERSVILLE | MO | 65742 | USA |
| SKC ELECTRIC INC | | 14335 W 97TH TERR | | | LENEXA | KS | 66215 | USA |
| SKEAHAN, PHILIP R | | Address Redacted | | | | | | |
| SKEELS, DUSTIN SCOTT | | Address Redacted | | | | | | |
| SKEEN, JASON | | Address Redacted | | | | | | |
| SKEETERS, DONALD N | | Address Redacted | | | | | | |
| SKELDON, DARRENGIER CLA | | Address Redacted | | | | | | |
| SKELTE, EDWARD JOSEPH | | Address Redacted | | | | | | |
| SKELTIS, CRAIG ALEX | | Address Redacted | | | | | | |
| SKELTON, ERON P | | Address Redacted | | | | | | |
| SKELTON, SHAUN | | Address Redacted | | | | | | |
| SKELTON, WILLIAM WARREN | | Address Redacted | | | | | | |
| SKELTON, ZACHARY A | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SKENDROVIC, PAUL N | | 2512 BROOKLINE CT NO 314 | | | ARLINGTON | TX | 76006 | USA |
| SKERRETT, JOSEPH ROBERT | | Address Redacted | | | | | | |
| SKERTIC, WILLIAM JOSEPH | | Address Redacted | | | | | | |
| SKI PRO INC | | 2110 E CAMELBACK | | | PHOENIX | AZ | 85016 | USA |
| SKIDMORE TV & APPLIANCES | | 419 HARRISON AVE | | | HARRISON | OH | 45030 | USA |
| SKIDMORE TV & APPLIANCES | | 419 HARRISON AVE | C/O JOHN SKIDMORE | | HARRISON | OH | 45030 | USA |
| SKIDMORE, BRIAN E | | Address Redacted | | | | | | |
| SKIDMORE, SAMANTHA LEIGH | | Address Redacted | | | | | | |
| SKIDMORE, SARAH TERESA | | Address Redacted | | | | | | |
| SKILES, ANDRE GLEN | | Address Redacted | | | | | | |
| SKILES, KENT MATTHEW | | Address Redacted | | | | | | |
| SKILES, SCOTT AIDAN | | Address Redacted | | | | | | |
| SKILES, TYLER JOSEPH | | Address Redacted | | | | | | |
| SKILLPATH SEMINARS | | PO BOX 2768 | | | MISSION | KS | 662012768 | USA |
| SKILLPATH SEMINARS | | PO BOX 803839 | PAMELA SCHMIEDELER | | KANSAS CITY | MO | 64180-3839 | USA |
| SKILLPATH SEMINARS | | PO BOX 804441 | | | KANSAS CITY | MO | 64180-4441 | USA |
| SKILLPATH SEMINARS | | PO BOX 522 | PAMELA SCHMIEDELER | | MISSION | KS | 66201-0522 | USA |
| SKILLPATH SEMINARS | | PO BOX 2768 | | | MISSION | KS | 66201-2768 | USA |
| SKINDELIEN, CHRISTINE A | | 4836 71ST AVE N | | | BROOKLYN CENTER | MN | 55429 | USA |
| SKINNER ELECTRONICS INC | | 967 N 1500 W 5 | | | LAYTON | UT | 84041 | USA |
| SKINNER, BENJAMIN JOSEPH | | Address Redacted | | | | | | |
| SKINNER, DERIUS JAMAL | | Address Redacted | | | | | | |
| SKINNER, DEVON JR ALLEN | | Address Redacted | | | | | | |
| SKINNER, DONNIE A | | Address Redacted | | | | | | |
| SKINNER, JARED ANDRE | | Address Redacted | | | | | | |
| SKIPMASTER INC | | PO BOX 69 | | | EUREKA | MO | 63025 | USA |
| SKIPPER, MICHAEL ANDRE | | Address Redacted | | | | | | |
| SKIVER, WILLIAM ROBERT | | Address Redacted | | | | | | |
| SKLAR, LAWRENCE | | 30200 TELEGRAPH RD STE 440 | | | BINGHAM FARMS | MI | 48025 | USA |
| SKOKIE TV SERVICE CO | | 141 S MILWAUKEE | | | WHEELING | IL | 60090 | USA |
| SKOKIE TV SERVICE CO INC | | 141 S MILWAUKEE AVE | | | WHEELING | IL | 60090 | USA |
| SKOKIE, VILLAGE OF | | PO BOX 309 | 5127 OAKTON ST | | SKOKIE | IL | 60077 | USA |
| SKOLLINGSBERG, DAVIN | | Address Redacted | | | | | | |
| SKOOG, TOMMY GLENN | | Address Redacted | | | | | | |
| SKORIJA, ALEX | | Address Redacted | | | | | | |
| SKOROHOD SERVICE | | 6236 VINE ST | | | LINCOLN | NE | 68505 | USA |
| SKOROHOD SERVICE | | 6236 VINE ST | | | LINCOLN | NE | 685052854 | USA |
| SKORTZ, LISA MARIE | | Address Redacted | | | | | | |
| SKOULLOS, BILL | | Address Redacted | | | | | | |
| SKOWRONSKI, DEANNA LYNN | | Address Redacted | | | | | | |
| SKROBARCZYK, STEPHEN LAWRENCE | | Address Redacted | | | | | | |
| SKULLCANDY INC | | 1441 W UTE BLVD | SUITE 250 | | PARK CITY | UT | 84098 | USA |
| SKWERES, BRANDON THOMAS | | Address Redacted | | | | | | |
| SKY SCAN SATELLITE | | 6400 NW 63RD | | | OKC | OK | 73132 | USA |
| SKYBIRD TECH ENTERTAINMENT SLT | | 379 N MAIN ST | | | BRITTON | MI | 49229 | USA |
| SKYGUIDE | | PO BOX 3229 | | | HARLAN | IA | 515930409 | USA |
| SKYGUIDE | | PO BOX 3229 | | | HARLAN | IA | 51593-0409 | USA |
| SKYKING PROMOTIONS | | 2321 N BUTLER ST | | | INDIANAPOLIS | IN | 46218 | USA |
| SKYKING TECHNOLOGIES | | 10060 SE CR 4200 | | | KERENS | TX | 75144 | USA |
| SKYLINE CONSTRUCTION | | 19711 ALDINE WESTFIELD RD | | | HUMBLE | TX | 77338 | USA |
| SKYLINE DIGITAL IMAGES INC | | 12345 PORTLAND AVE SOUTH | | | BURNSVILLE | MN | 55337 | USA |
| SKYLINE ELECTRIC INC | | 2307 WEST EIGHTH STREET | | | LOVELAND | CO | 80538 | USA |
| SKYLINE OUTDOOR ADVERTISING | | 3430 JAMES PHILLIPS DR | | | OKEMOS | MI | 48864 | USA |
| SKYLINE PROMOTIONS INC | | 2265 DRYDEN ROAD | | | DAYTON | OH | 454391737 | USA |
| SKYLINE PROMOTIONS INC | | 2265 DRYDEN ROAD | | | DAYTON | OH | 45439-1737 | USA |
| SKYLINE PUBLISHING COMPANY | | 3239 MADISON AVENUE | | | BROOKFIELD | IL | 60513 | USA |
| SKYLINE SELF STORAGE | | PO BOX 594 | | | OREM | UT | 84059 | USA |
| SKYPATCH SYSTEMS | | RT 3 BOX 89 | | | WELLSTON | OK | 74881 | USA |
| SKYQUEST | | 119 S MARKET STREET | | | PAXTON | IL | 60957 | USA |
| SKYTAP | | 5553 W MILL LK RD SW | | | FARWELL | MN | 56327 | USA |
| SKYTECH INSTALLATIONS | | 130 CR 4342 | | | TENAHA | TX | 75974 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SKYVIEW | | 541 N FAIRBANKS | | | CHICAGO | IL | 60611 | USA |
| SKYVIEW COMPANY | | 2810 THOUSAND OAKS SUITE 257 | | | SAN ANTONIO | TX | 782324187 | USA |
| SKYVIEW COMPANY | | 2810 THOUSAND OAKS SUITE 257 | | | SAN ANTONIO | TX | 78232-4187 | USA |
| SKYVIEW ELECTRONICS | | HCR 4 BOX 1240 | | | DENVER CITY | TX | 79323 | USA |
| SKYVISION PLUS | | 19261 BIRMINGHAM | | | ROSEVILLE | MI | 48066 | USA |
| SKYWALKER | | 614 NW PLATTE VALLEY DR | | | RIVERSIDE | MO | 64150 | USA |
| SKYWATCH SATELLITE SYSTEMS | | 905 E ADAMS | | | TEMPLE | TX | 76501 | USA |
| SKYWATCHER | | 27241 KANE LANE | | | CONROE | TX | 77385 | USA |
| SLABER, JONATHAN MICHAEL | | Address Redacted | | | | | | |
| SLACK JR , PHILIP MATTHEW | | Address Redacted | | | | | | |
| SLADE, ANDREW DILLON | | Address Redacted | | | | | | |
| SLAGLE, STEPHEN S | | Address Redacted | | | | | | |
| SLAM BRANDS INC | | WELLS FARGO CENTURY INC | DEPT 1794 | | DENVER | CO | 80291-1794 | USA |
| SLAM BRANDS INC | | WELLS FARGO TRADE CAP SVCS INC | DEPT 1794 | | DENVER | CO | 80291-1794 | USA |
| SLAMP, MATTHEW ALLEN | | Address Redacted | | | | | | |
| SLANKER, BYRON J | | Address Redacted | | | | | | |
| SLATE, CODY DEAN | | Address Redacted | | | | | | |
| SLATER, GREGORY ANTOIN | | Address Redacted | | | | | | |
| SLATER, JARED DALEN | | Address Redacted | | | | | | |
| SLATER, JOHN | | 1255 HAMILTON CIRCLE | | | OLATHE | KS | 66061 | USA |
| SLATER, JOHN | | LOC NO 1118 PETTY CASH | 1255 HAMILTON CIR | | OLATHE | KS | 66061 | USA |
| SLATER, JOSH EDWIN | | Address Redacted | | | | | | |
| SLATER, KAREN SUE | | PO BOX 1179 | SEBASTIAN COUNTY CHANCERY CLER | | FT SMITH | AR | 72902 | USA |
| SLATER, KENYETTA MONIQUA | | Address Redacted | | | | | | |
| SLATTON, BREALON REID | | Address Redacted | | | | | | |
| SLAUGHTER, ANTHONY MAURICE | | Address Redacted | | | | | | |
| SLAUGHTER, ARTHUR JINX | | Address Redacted | | | | | | |
| SLAUGHTER, CHRIS D | | Address Redacted | | | | | | |
| SLAUGHTER, CLINTON BON | | Address Redacted | | | | | | |
| SLAUGHTER, JARED CHARLES | | Address Redacted | | | | | | |
| SLAUGHTER, LEONARD SCOTT | | Address Redacted | | | | | | |
| SLAUGHTER, NATHANIEL EUGEN | | Address Redacted | | | | | | |
| SLAUGHTER, RYAN MATTHEW | | Address Redacted | | | | | | |
| SLAVIN, MAXIM | | Address Redacted | | | | | | |
| SLAVNOV, WALTER | | Address Redacted | | | | | | |
| SLAY, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| SLAYDEN GLASS & LOCK INC | | 120 EAST FERGUSON | | | WOOD RIVER | IL | 62095 | USA |
| SLAYDON, KIRK MICHAEL | | Address Redacted | | | | | | |
| SLAYMAKER, TRISTAN ERIC | | Address Redacted | | | | | | |
| SLAYTON, ASHLEY MICHELLE | | Address Redacted | | | | | | |
| SLEATER, SAMANTHA NICOLE | | Address Redacted | | | | | | |
| SLEDGE JR, EDSEL EUGENE | | Address Redacted | | | | | | |
| SLEEP INN | | 3470 FREEDOM DR | | | SPRINGFIELD | IL | 62704 | USA |
| SLEEP INN | | 20662 W 151ST ST | | | OLATHE | KS | 66061 | USA |
| SLEEP INN | | 103320 PLAZA AMERICANA DRIVE | | | BATON ROUGE | LA | 70816 | USA |
| SLEEP INN | | 103320 PLAZA AMERICANA DRIVE | | | BATON ROUGE | LA | 70816 | USA |
| SLEEP INN | | 4620 ENTERPRISE WAY | | | OKLAHOMA CITY | OK | 73128 | USA |
| SLEEP INN WEST VALLEY CITY | | 3440 SOUTH 2200 WEST | | | WEST VALLEY CITY | UT | 84119 | USA |
| SLEEPE JR, THOMAS BYRON | | Address Redacted | | | | | | |
| SLEEPER, STEPHEN JAMES | | Address Redacted | | | | | | |
| SLEIMAN, OSAMA | | Address Redacted | | | | | | |
| SLEPICKA, SARAH | | Address Redacted | | | | | | |
| SLETTEN VENDING SERVICE INC | | 2605 S STOUGHTON ROAD | | | MADISON | WI | 53716 | USA |
| SLEYO, LIZ KAYE | | Address Redacted | | | | | | |
| SLICK, MATTHEW B | | Address Redacted | | | | | | |
| SLIDELL, CITY OF | | 2056A SECOND ST | | | SLIDELL | LA | 70458 | USA |
| SLIDELL, CITY OF | | PO BOX 828 | | | SLIDELL | LA | 70459 | USA |
| SLIGH, DENNIS M | | Address Redacted | | | | | | |
| SLIGH, TIFFANY | | Address Redacted | | | | | | |
| SLIMAN, JOSHUA LYNN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SLINKARD, JESSICA L | | Address Redacted | | | | | | |
| SLINKER, JERASON | | Address Redacted | | | | | | |
| SLIPEK, ISAAC JAMES | | Address Redacted | | | | | | |
| SLIPPER, DAVID CARLOS | | Address Redacted | | | | | | |
| SLISHINSKY, RACHEL MARIE | | Address Redacted | | | | | | |
| SLIWINSKI, CHRIS DONALD | | Address Redacted | | | | | | |
| SLOAN LAW OFFICES, GARY L | | PO BOX 2 | | | OLATHE | KS | 66051 | USA |
| SLOAN, BROCK ANDREW | | Address Redacted | | | | | | |
| SLOAN, GARY | | 222 S CHERRY | | | OLATHE | KS | 66051 | USA |
| SLOAN, JACK KENNETH | | Address Redacted | | | | | | |
| SLOAN, KYLE NORMAN | | Address Redacted | | | | | | |
| SLOAN, PHILLIP JEFFERY | | Address Redacted | | | | | | |
| SLOAN, THOMAS WILLIAMS | | Address Redacted | | | | | | |
| SLOCUM, RICHARD T | | Address Redacted | | | | | | |
| SLOMINSKI, DANIEL RICHARD | | Address Redacted | | | | | | |
| SLORP, DARREN C | | Address Redacted | | | | | | |
| SLOVAK, ZAKAREY DON | | Address Redacted | | | | | | |
| SLOVICK, JILL LEANN | | Address Redacted | | | | | | |
| SLOVINSKI, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| SLOVO THE WORD PUBLISHING | | 970 S ONEIDA ST STE 16 | | | DENVER | CO | 80224 | USA |
| SLOWEY, DUANE P | | Address Redacted | | | | | | |
| SLOWN CONSTRUCTION INC | | RT NO 2 BOX 29 | | | LEXINGTON | IL | 61753 | USA |
| SLR PROFESSIONAL CLEANING SVC | | PO BOX 37232 | | | CINCINNATI | OH | 45222 | USA |
| SLUMBERLAND | | 1120 HWY 7 E | | | HUTCHINSON | MN | 55350 | USA |
| SLUSHER, JUSTIN LEE | | Address Redacted | | | | | | |
| SLUSS REALTY CO | | 1641 PARK AVE W | | | MANSFIELD | OH | 44906 | USA |
| SLUSSER, ADAMD | | Address Redacted | | | | | | |
| SLUTZKY & BLUMENTHAL | | 33 N DEARBORN ST STE 800 | | | CHICAGO | IL | 60602 | USA |
| SLUTZKY, RODNEY C | | 33 N DEARBORN ST STE 1530 | | | CHICAGO | IL | 60602 | USA |
| SM WILSON & COMPANY | | 2185 HAMPTON AVE | PO BOX 5210 | | ST LOUIS | MO | 63139 | USA |
| SMACK, ERIC CHRISTOPHER | | Address Redacted | | | | | | |
| SMALL AUTO PARTS, FRED | | 313 N PARK | | | HERRIN | IL | 62948 | USA |
| SMALL, ASHLEY BELINDA | | Address Redacted | | | | | | |
| SMALL, CHRIS S | | Address Redacted | | | | | | |
| SMALL, CHRISTOPHER LEONARD | | Address Redacted | | | | | | |
| SMALL, DOUGLAS | | Address Redacted | | | | | | |
| SMALL, DUSTIN WAYNE | | Address Redacted | | | | | | |
| SMALL, ROBERT JOSEPH | | Address Redacted | | | | | | |
| SMALLER III, ROBERT L | | Address Redacted | | | | | | |
| SMALLEY DDS, STEVE | | 333 W MAIN STE 240 | | | ARDMORE | OK | 73401 | USA |
| SMALLEY STELL RING CO | | 555 OAKWOOD RD | | | LAKE ZURICH | IL | 60047 | USA |
| SMALLS PRO HARDWARE | | 109 S WAYNE AVE | | | CINCINNATI | OH | 45215 | USA |
| SMALLWOOD JR, STEPHEN J | | Address Redacted | | | | | | |
| SMALLWOOD, JONATHAN MARK | | Address Redacted | | | | | | |
| SMALLWOOD, JOSEPH CODY | | Address Redacted | | | | | | |
| SMALLWOOD, RAYMOND DEANE | | Address Redacted | | | | | | |
| SMARETSKY, PHILIP ANTHONY | | Address Redacted | | | | | | |
| SMART MICRO USA NO 1 LP | | 1055 TREND DR | STE 103 | | CARROLLTON | TX | 75006 | USA |
| SMART SYSTEMS INC | | 9040 BUNKER HILL DRIVE | | | MUNSTER | IN | 46321 | USA |
| SMART, JOSHUA WAYNE | | Address Redacted | | | | | | |
| SMART, LEE AARON | | Address Redacted | | | | | | |
| SMART, LINDSAY RAE | | Address Redacted | | | | | | |
| SMART, LINDSEY A | | Address Redacted | | | | | | |
| SMARTE CARTE INC | | 4455 WHITE BEAR PARKWAY | | | WHITE BEAR LAKE | MN | 551107641 | USA |
| SMARTE CARTE INC | | 4455 WHITE BEAR PKWY | | | WHITE BEAR LAKE | MN | 55110-7641 | USA |
| SMARTHOUSE WIRING & SECURITY | | 1339 E PRATHERSVILLE RD | | | COLUMBIA | MO | 65202 | USA |
| SMELTZER, ALEXANDER EDWARD | | Address Redacted | | | | | | |
| SMET, ASHLEY JESSICA | | Address Redacted | | | | | | |
| SMG DENVER CONVETION COMPLEX | | 700 14TH ST | | | DENVER | CO | 80202 | USA |
| SMG SECURITY | | 120 KING | | | ELK GROVE VILLAGE | IL | 60007 | USA |
| SMG SECURITY | | 492 W WRIGHTWOOD AVE | | | ELMHURST | IL | 60126 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMIALOWICZ, MICHAEL JOHN | | Address Redacted | | | | | | |
| SMIDT, ZACHARY ANDREW | | Address Redacted | | | | | | |
| SMILES, JOSEPH ANTHONY | | Address Redacted | | | | | | |
| SMILEY, ADAM BRENT | | Address Redacted | | | | | | |
| SMILEY, DARION T | | Address Redacted | | | | | | |
| SMILEY, DAVID ANDREW | | Address Redacted | | | | | | |
| SMILEY, NICOLE | | Address Redacted | | | | | | |
| SMILLIE PLUMBING & HEATING INC | | 10270 PIERCE RD | | | FREELAND | MI | 48623 | USA |
| SMITH & ASSOCIATES | | 5306 HOLLISTER | | | HOUSTON | TX | 77040 | USA |
| SMITH & ASSOCIATES, PAUL | | PO DRAWER 170 | | | LEAGUE CITY | TX | 77574 | USA |
| SMITH & ASSOCIATES, PAUL | | PO DRAWER 170 | | | LEAGUE CITY | TX | 77574-1070 | USA |
| SMITH & CO, WILLIS | | 5 INNWOOD CIR 104 | | | LITTLE ROCK | AR | 72211 | USA |
| SMITH APPLIANCE SERVICE | | 1400 IH 35 SOUTH | | | SAN MARCOS | TX | 78666 | USA |
| SMITH APPLIANCE SERVICE LC | | 709 W SAM RAYBURN DR | | | BONHAM | TX | 75418 | USA |
| SMITH BUS SERVICE INC | | PO BOX 775 | | | TAYLORVILLE | IL | 62568 | USA |
| SMITH CO INC, PAUL E | | PO BOX 53377 | | | INDIANAPOLIS | IN | 462530377 | USA |
| SMITH CO INC, PAUL E | | PO BOX 53377 | | | INDIANAPOLIS | IN | 46253-0377 | USA |
| SMITH COUNTY COURT | | PO BOX 1018 | | | TYLER | TX | 75710 | USA |
| SMITH COUNTY TAX COLLECTOR | | PO DRAWER 2011 | | | TYLER | TX | 757102011 | USA |
| SMITH COUNTY TAX COLLECTOR | | KAY M SMITH | PO DRAWER 2011 | | TYLER | TX | 75710-2011 | USA |
| SMITH CROWN CO | | 1993 SOUTH 11TH EAST | | | SALT LAKE CITY | UT | 84106 | USA |
| SMITH ELECTRIC 2, ARNIE | | 1106 B ST SE | | | ARDMORE | OK | 73401 | USA |
| SMITH ELECTRIC INC, AF | | PO BOX 598 | | | YPSILANTI | MI | 481970598 | USA |
| SMITH ELECTRIC INC, AF | | PO BOX 981241 | | | YPSILANTI | MI | 48198-1241 | USA |
| SMITH ELECTRONICS | | 8370 E 109TH AVE | | | CROWN POINT | IN | 46307 | USA |
| SMITH II, ARTHUR | | Address Redacted | | | | | | |
| SMITH III, DONALD | | Address Redacted | | | | | | |
| SMITH III, LEODIS | | Address Redacted | | | | | | |
| SMITH III, LOGAN | | Address Redacted | | | | | | |
| SMITH JR , RONALD JOSEPH | | Address Redacted | | | | | | |
| SMITH JR , WAYNE | | Address Redacted | | | | | | |
| SMITH JR, CALVESTER T | | Address Redacted | | | | | | |
| SMITH JR, OZELL DAVID | | Address Redacted | | | | | | |
| SMITH MOORE, MARTHA ELIZABETH | | Address Redacted | | | | | | |
| SMITH P C , NANCY J | | 333 SOUTH CROSS ST | | | WHEATON | IL | 60187 | USA |
| SMITH PROTECTION SECURITY | | PO BOX 802649 | | | DALLAS | TX | 75380-2649 | USA |
| SMITH ROOFING, RL | | PO BOX 1745 | | | MANSFIELD | OH | 44901 | USA |
| SMITH SUPPLY CO | | PO BOX 3398 | | | TEMPLE | TX | 76505 | USA |
| SMITH TREE & LANDSCAPE SVC INC | | 6270 W GRAND RIVER AVE | | | LANSING | MI | 48906-9132 | USA |
| SMITH UPHOLSTERY INC, EF | | 1124 DORCHESTER ST | | | HOUSTON | TX | 77022 | USA |
| SMITH, AARON JOSEPH | | Address Redacted | | | | | | |
| SMITH, ADAM JAMES | | Address Redacted | | | | | | |
| SMITH, ADAM JEFFREY | | Address Redacted | | | | | | |
| SMITH, ADAM ROBERT | | Address Redacted | | | | | | |
| SMITH, ALICIA RENE | | Address Redacted | | | | | | |
| SMITH, ALLEACHIA LASHAWN | | Address Redacted | | | | | | |
| SMITH, AMANDA | | Address Redacted | | | | | | |
| SMITH, AMANDA FAYE | | Address Redacted | | | | | | |
| SMITH, AMANDA LYNN | | Address Redacted | | | | | | |
| SMITH, ANDRE DUMONE | | Address Redacted | | | | | | |
| SMITH, ANDREA LATREASE | | Address Redacted | | | | | | |
| SMITH, ANDREW BRADLEY | | Address Redacted | | | | | | |
| SMITH, ANDREW JOSEPH | | Address Redacted | | | | | | |
| SMITH, ANDREW P | | Address Redacted | | | | | | |
| SMITH, ANDREW TIMOTHY | | Address Redacted | | | | | | |
| SMITH, ANHTONY JAMES | | Address Redacted | | | | | | |
| SMITH, ANTHONY G | | 5534 STEWART RD APT 3 | | | CINCINNATI | OH | 45227 | USA |
| SMITH, ANTHONY WAYNE | | Address Redacted | | | | | | |
| SMITH, ANTOINE DELON | | Address Redacted | | | | | | |
| SMITH, ANTONIO E | | Address Redacted | | | | | | |
| SMITH, AUSTIN L | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, BEN | | Address Redacted | | | | | | |
| SMITH, BENJAMIN C | | Address Redacted | | | | | | |
| SMITH, BENJAMIN LYDELL | | Address Redacted | | | | | | |
| SMITH, BENNY CARL | | Address Redacted | | | | | | |
| SMITH, BIANCA T | | Address Redacted | | | | | | |
| SMITH, BILLY | | Address Redacted | | | | | | |
| SMITH, BILLY R | | Address Redacted | | | | | | |
| SMITH, BLAINE ALLEN | | Address Redacted | | | | | | |
| SMITH, BLAKE STANLEY | | Address Redacted | | | | | | |
| SMITH, BOBBY J | | Address Redacted | | | | | | |
| SMITH, BRAD STEVEN | | Address Redacted | | | | | | |
| SMITH, BRADLEY WAYNE | | Address Redacted | | | | | | |
| SMITH, BRANDON EUGENE | | Address Redacted | | | | | | |
| SMITH, BRANDON J | | Address Redacted | | | | | | |
| SMITH, BRANDON JAMES | | Address Redacted | | | | | | |
| SMITH, BRANDON LEE | | Address Redacted | | | | | | |
| SMITH, BRANDON LEE | | Address Redacted | | | | | | |
| SMITH, BRANDON SEAN | | Address Redacted | | | | | | |
| SMITH, BRENDEN WILLIAM | | Address Redacted | | | | | | |
| SMITH, BRENT A | | Address Redacted | | | | | | |
| SMITH, BRENT ALLEN | | Address Redacted | | | | | | |
| SMITH, BRENT CHRISTOPHER | | Address Redacted | | | | | | |
| SMITH, BRIAN ALEXANDER | | Address Redacted | | | | | | |
| SMITH, BRIAN ALLAN | | Address Redacted | | | | | | |
| SMITH, BRITTANY ELIZABETH | | Address Redacted | | | | | | |
| SMITH, BRYAN EDWARD | | Address Redacted | | | | | | |
| SMITH, BRYAN JAMES | | Address Redacted | | | | | | |
| SMITH, BRYAN MAXWELL | | Address Redacted | | | | | | |
| SMITH, BRYAN THOMAS | | Address Redacted | | | | | | |
| SMITH, BRYANNA LEIGH | | Address Redacted | | | | | | |
| SMITH, C JEFFREY | | Address Redacted | | | | | | |
| SMITH, CALVIN GREGORY | | Address Redacted | | | | | | |
| SMITH, CAMERON ALEXANDER | | Address Redacted | | | | | | |
| SMITH, CARL EUEGENE | | Address Redacted | | | | | | |
| SMITH, CARLOS LARUE | | Address Redacted | | | | | | |
| SMITH, CASEY LANCE | | Address Redacted | | | | | | |
| SMITH, CELESTE R | | Address Redacted | | | | | | |
| SMITH, CHARLES ANDREW | | Address Redacted | | | | | | |
| SMITH, CHARLES R | | 15700 FM 901 | | | SADLER | TX | 76264 | USA |
| SMITH, CHARLES SPENCER | | Address Redacted | | | | | | |
| SMITH, CHRIS MICHAEL | | Address Redacted | | | | | | |
| SMITH, CHRIS SHAWN | | Address Redacted | | | | | | |
| SMITH, CHRISTI | | PO BOX 950 | C/O DISTRICT CLERK | | GILMER | TX | 75644 | USA |
| SMITH, CHRISTIAN ALAN | | Address Redacted | | | | | | |
| SMITH, CHRISTINA ANNE | | Address Redacted | | | | | | |
| SMITH, CHRISTOPHER | | Address Redacted | | | | | | |
| SMITH, CHRISTOPHER AARON | | Address Redacted | | | | | | |
| SMITH, CHRISTOPHER E | | Address Redacted | | | | | | |
| SMITH, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| SMITH, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| SMITH, CHRISTOPHER NORMAN | | Address Redacted | | | | | | |
| SMITH, CHRISTOPHER TYLER | | Address Redacted | | | | | | |
| SMITH, CHRISTOPHER WILLIAM | | Address Redacted | | | | | | |
| SMITH, CJ | | 200 W PERSHING BLVD | NORTH LITTLE ROCK MUNICIPAL | | NORTH LITTLE ROCK | AR | 72114-2294 | USA |
| SMITH, CODY ALAN | | Address Redacted | | | | | | |
| SMITH, COLE JARED | | Address Redacted | | | | | | |
| SMITH, COLIN | | Address Redacted | | | | | | |
| SMITH, COREY D | | Address Redacted | | | | | | |
| SMITH, COREY JAMES | | Address Redacted | | | | | | |
| SMITH, CYNTHIA M | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, DALLIN BRYAN | | Address Redacted | | | | | | |
| SMITH, DANIEL FRANCIS | | Address Redacted | | | | | | |
| SMITH, DANNY RAY | | Address Redacted | | | | | | |
| SMITH, DARRYL LANG | | Address Redacted | | | | | | |
| SMITH, DARRYL T | | Address Redacted | | | | | | |
| SMITH, DARTANION | | Address Redacted | | | | | | |
| SMITH, DAVID | | Address Redacted | | | | | | |
| SMITH, DAVID CLAYTON | | Address Redacted | | | | | | |
| SMITH, DAVID EDWARD | | Address Redacted | | | | | | |
| SMITH, DAVID PARK | | Address Redacted | | | | | | |
| SMITH, DAVID THOMAS | | Address Redacted | | | | | | |
| SMITH, DEAIRES LEE | | Address Redacted | | | | | | |
| SMITH, DELMALESIA | | Address Redacted | | | | | | |
| SMITH, DEMARCO D | | Address Redacted | | | | | | |
| SMITH, DEMETRIA | | Address Redacted | | | | | | |
| SMITH, DEREK ANDREW | | Address Redacted | | | | | | |
| SMITH, DEREK BLAINE | | Address Redacted | | | | | | |
| SMITH, DERRAIL BRYON | | Address Redacted | | | | | | |
| SMITH, DERRICK WAYNE | | Address Redacted | | | | | | |
| SMITH, DESHAWN | | Address Redacted | | | | | | |
| SMITH, DONTA RAMONE | | Address Redacted | | | | | | |
| SMITH, DUSTIN C | | Address Redacted | | | | | | |
| SMITH, DUSTIN CLAY | | Address Redacted | | | | | | |
| SMITH, DUSTIN ROBERT | | Address Redacted | | | | | | |
| SMITH, DWAYNE LATEEF | | Address Redacted | | | | | | |
| SMITH, DYLAN C | | Address Redacted | | | | | | |
| SMITH, EDMUND N | | Address Redacted | | | | | | |
| SMITH, ERIC JOHN | | Address Redacted | | | | | | |
| SMITH, ERIC WILLIAM | | Address Redacted | | | | | | |
| SMITH, ERICA D | | Address Redacted | | | | | | |
| SMITH, ERIKA DIANA | | Address Redacted | | | | | | |
| SMITH, FORREST S | | Address Redacted | | | | | | |
| SMITH, FREDRICK LARRY | | Address Redacted | | | | | | |
| SMITH, GARRETT DEVON | | Address Redacted | | | | | | |
| SMITH, GEORGE WILLIAM | | Address Redacted | | | | | | |
| SMITH, GLYNDA JANE | | Address Redacted | | | | | | |
| SMITH, GREGORY D | | Address Redacted | | | | | | |
| SMITH, GUNNAR GENE | | Address Redacted | | | | | | |
| SMITH, HASHIM BERNARD | | Address Redacted | | | | | | |
| SMITH, HEATHER LEANNE | | Address Redacted | | | | | | |
| SMITH, HEATHER MICHELL | | Address Redacted | | | | | | |
| SMITH, HUNTER ALAN | | Address Redacted | | | | | | |
| SMITH, HUNTER T | | Address Redacted | | | | | | |
| SMITH, IAN CHRIS | | Address Redacted | | | | | | |
| SMITH, IAN MCBRIDE | | Address Redacted | | | | | | |
| SMITH, ISHEA L | | Address Redacted | | | | | | |
| SMITH, JACK | | Address Redacted | | | | | | |
| SMITH, JACLYNN | | Address Redacted | | | | | | |
| SMITH, JACOB LEE | | Address Redacted | | | | | | |
| SMITH, JAMES DOUGLAS | | Address Redacted | | | | | | |
| SMITH, JAMES E | | Address Redacted | | | | | | |
| SMITH, JAMES G | | Address Redacted | | | | | | |
| SMITH, JAMES ROBERT | | Address Redacted | | | | | | |
| SMITH, JARED | | Address Redacted | | | | | | |
| SMITH, JARED L | | Address Redacted | | | | | | |
| SMITH, JARED W | | Address Redacted | | | | | | |
| SMITH, JAROD COLE | | Address Redacted | | | | | | |
| SMITH, JARRETT A | | Address Redacted | | | | | | |
| SMITH, JASON DAVID | | Address Redacted | | | | | | |
| SMITH, JASON DAVID | | Address Redacted | | | | | | |
| SMITH, JASON WILLIAM | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, JAVON ANTWAN | | Address Redacted | | | | | | |
| SMITH, JAY SCOTT | | Address Redacted | | | | | | |
| SMITH, JAYLON JAMAR | | Address Redacted | | | | | | |
| SMITH, JAZMIN JONAE | | Address Redacted | | | | | | |
| SMITH, JEFFREY JOHN | | Address Redacted | | | | | | |
| SMITH, JENNIFER MARIE | | Address Redacted | | | | | | |
| SMITH, JEREMY | | Address Redacted | | | | | | |
| SMITH, JEREMY DUAINE | | Address Redacted | | | | | | |
| SMITH, JESSICA | | PO BOX 49459 | CHILD SUPPORT ENF | | AUSTIN | TX | 78765 | USA |
| SMITH, JESSICA D | | Address Redacted | | | | | | |
| SMITH, JILL LYNN | | Address Redacted | | | | | | |
| SMITH, JOE C | | PO BOX 389 | | | HUNTINGTON | TX | 75949 | USA |
| SMITH, JOHN AUGUST | | Address Redacted | | | | | | |
| SMITH, JOHN JAY | | Address Redacted | | | | | | |
| SMITH, JOHNATHAN ERIC | | Address Redacted | | | | | | |
| SMITH, JOHNNAE MONIQUE | | Address Redacted | | | | | | |
| SMITH, JONATHAN CRAIG | | Address Redacted | | | | | | |
| SMITH, JONATHAN D | | Address Redacted | | | | | | |
| SMITH, JONATHAN EDWARD | | Address Redacted | | | | | | |
| SMITH, JORDAN LEE | | Address Redacted | | | | | | |
| SMITH, JOSEPH HOLDEN | | Address Redacted | | | | | | |
| SMITH, JOSEPH S | | Address Redacted | | | | | | |
| SMITH, JOSH A | | Address Redacted | | | | | | |
| SMITH, JOSHUA AARON | | Address Redacted | | | | | | |
| SMITH, JOSHUA ALAN | | Address Redacted | | | | | | |
| SMITH, JOSHUA CALEB | | Address Redacted | | | | | | |
| SMITH, JOSHUA COLE | | Address Redacted | | | | | | |
| SMITH, JOSHUA DONALD | | Address Redacted | | | | | | |
| SMITH, JOSHUA J | | Address Redacted | | | | | | |
| SMITH, JOSHUA NICHOLAS | | Address Redacted | | | | | | |
| SMITH, JULIUS R | | Address Redacted | | | | | | |
| SMITH, JUSTIN D | | Address Redacted | | | | | | |
| SMITH, JUSTIN M | | Address Redacted | | | | | | |
| SMITH, KAELIN MICHAEL | | Address Redacted | | | | | | |
| SMITH, KARA ANN | | Address Redacted | | | | | | |
| SMITH, KARL KRISTIAN | | Address Redacted | | | | | | |
| SMITH, KASHAYLA ELLAN | | Address Redacted | | | | | | |
| SMITH, KEERA NICHOLE | | Address Redacted | | | | | | |
| SMITH, KEION GAYNELL | | Address Redacted | | | | | | |
| SMITH, KEITH ALEXANDER | | Address Redacted | | | | | | |
| SMITH, KELLY WILLIAM | | Address Redacted | | | | | | |
| SMITH, KENNETH | | Address Redacted | | | | | | |
| SMITH, KENNETH P | | 2611 TEXAS AVE | | | COLLEGE STATION | TX | 77840 | USA |
| SMITH, KENNETH W | | Address Redacted | | | | | | |
| SMITH, KERRY JOSEPH | | Address Redacted | | | | | | |
| SMITH, KEVIN JAMES | | Address Redacted | | | | | | |
| SMITH, KEVIN LEON | | Address Redacted | | | | | | |
| SMITH, KEVIN SAMARA | | Address Redacted | | | | | | |
| SMITH, KHAYRE | | Address Redacted | | | | | | |
| SMITH, KIMBERLY DANIELL | | Address Redacted | | | | | | |
| SMITH, KIMBERLY KAY | | Address Redacted | | | | | | |
| SMITH, KRISTEN H | | Address Redacted | | | | | | |
| SMITH, KRISTIN DAWN | | Address Redacted | | | | | | |
| SMITH, KRYSTAL MIKALA | | Address Redacted | | | | | | |
| SMITH, KYLE BRENDON | | Address Redacted | | | | | | |
| SMITH, KYLE LAMAR | | Address Redacted | | | | | | |
| SMITH, KYLE PATRICK | | Address Redacted | | | | | | |
| SMITH, KYLE WADE | | Address Redacted | | | | | | |
| SMITH, KYLE WAYNE | | Address Redacted | | | | | | |
| SMITH, LARRY DARNELL | | Address Redacted | | | | | | |
| SMITH, LASH WHITTEN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, LATOYA MARIE | | Address Redacted | | | | | | |
| SMITH, LEE ANDREW | | Address Redacted | | | | | | |
| SMITH, LEIGHTON PAUL | | Address Redacted | | | | | | |
| SMITH, LIBERACE DAMON | | Address Redacted | | | | | | |
| SMITH, LINDEN | | Address Redacted | | | | | | |
| SMITH, LINDSAY DENISE | | Address Redacted | | | | | | |
| SMITH, LINDSAY M | | Address Redacted | | | | | | |
| SMITH, LOWELL DOUGLAS | | Address Redacted | | | | | | |
| SMITH, MANDI SUE | | Address Redacted | | | | | | |
| SMITH, MARCUS ANDRE | | Address Redacted | | | | | | |
| SMITH, MARK DAVID | | Address Redacted | | | | | | |
| SMITH, MARK MICHAEL | | Address Redacted | | | | | | |
| SMITH, MATT NOEL | | Address Redacted | | | | | | |
| SMITH, MATTHEW ALAN | | Address Redacted | | | | | | |
| SMITH, MATTHEW ANTHONY | | Address Redacted | | | | | | |
| SMITH, MATTHEW DAVID | | Address Redacted | | | | | | |
| SMITH, MATTHEW JAMES | | Address Redacted | | | | | | |
| SMITH, MATTHEW JAMES | | Address Redacted | | | | | | |
| SMITH, MATTHEW LEE | | Address Redacted | | | | | | |
| SMITH, MATTHEW PAUL | | Address Redacted | | | | | | |
| SMITH, MATTHEW T | | Address Redacted | | | | | | |
| SMITH, MAX A | | Address Redacted | | | | | | |
| SMITH, MAYO | | Address Redacted | | | | | | |
| SMITH, MEGAN COLETTE | | Address Redacted | | | | | | |
| SMITH, MEGAN LEANN | | Address Redacted | | | | | | |
| SMITH, MELODY APRIL | | Address Redacted | | | | | | |
| SMITH, MICHAEL J | | Address Redacted | | | | | | |
| SMITH, MICHAEL S | | Address Redacted | | | | | | |
| SMITH, MICHAEL SCOTT | | Address Redacted | | | | | | |
| SMITH, MIKE | | 2929 NW 12TH | | | OKLAHOMA CITY | OK | 73107 | USA |
| SMITH, MIKE WILLIAM | | Address Redacted | | | | | | |
| SMITH, MONIQUE | | Address Redacted | | | | | | |
| SMITH, NATASHA | | Address Redacted | | | | | | |
| SMITH, NEHEMIAH ANDREW | | Address Redacted | | | | | | |
| SMITH, NEQUAN | | Address Redacted | | | | | | |
| SMITH, NICHOLAS EDWARD | | Address Redacted | | | | | | |
| SMITH, NICHOLAS EDWARD | | Address Redacted | | | | | | |
| SMITH, NICHOLAS KYLE | | Address Redacted | | | | | | |
| SMITH, NICHOLAS ZACHARY | | Address Redacted | | | | | | |
| SMITH, NICHOLE MICHELLE | | Address Redacted | | | | | | |
| SMITH, NICK BRIAN | | Address Redacted | | | | | | |
| SMITH, NICKOLAS JOHN | | Address Redacted | | | | | | |
| SMITH, NICOLE ELAINE | | Address Redacted | | | | | | |
| SMITH, NICOLE ELISE | | Address Redacted | | | | | | |
| SMITH, NICOLE J | | Address Redacted | | | | | | |
| SMITH, NICOLE SUZANNE | | Address Redacted | | | | | | |
| SMITH, NOELLE C | | Address Redacted | | | | | | |
| SMITH, OSCAR R | | Address Redacted | | | | | | |
| SMITH, PETER DAVID | | Address Redacted | | | | | | |
| SMITH, PHYLLIS | | 1234 TEXAS AVE | | | SHREVEPORT | LA | 71101 | USA |
| SMITH, QUENTIN | | Address Redacted | | | | | | |
| SMITH, RASHAUD ALDRICK | | Address Redacted | | | | | | |
| SMITH, RAYMOND KEVIN | | Address Redacted | | | | | | |
| SMITH, REED ANDREW | | Address Redacted | | | | | | |
| SMITH, RIAN DANIEL | | Address Redacted | | | | | | |
| SMITH, RICHARD V | | Address Redacted | | | | | | |
| SMITH, ROBERT B | | PO BOX 901 | | | ST ROSE | LA | 70087 | USA |
| SMITH, ROBERT NORMAN | | Address Redacted | | | | | | |
| SMITH, RODNEY | | 555 STUMBO RD | | | MANSFIELD | OH | 44906 | USA |
| SMITH, ROGER A | | Address Redacted | | | | | | |
| SMITH, RONALD P | | 11620 BLACKHAWK CT NO 1D | | | MOKENA | IL | 60448 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, RONICA RENE | | Address Redacted | | | | | | |
| SMITH, RORY WILLIAM | | Address Redacted | | | | | | |
| SMITH, ROSELL TYRONE | | Address Redacted | | | | | | |
| SMITH, ROWAN | | Address Redacted | | | | | | |
| SMITH, RYAN D | | Address Redacted | | | | | | |
| SMITH, RYAN DANIEL | | Address Redacted | | | | | | |
| SMITH, RYAN JAMES | | Address Redacted | | | | | | |
| SMITH, RYAN KAMUELA | | Address Redacted | | | | | | |
| SMITH, RYAN L | | Address Redacted | | | | | | |
| SMITH, SAMANTHA | | Address Redacted | | | | | | |
| SMITH, SAMANTHA MAXINE | | Address Redacted | | | | | | |
| SMITH, SAMUEL | | Address Redacted | | | | | | |
| SMITH, SARA | | Address Redacted | | | | | | |
| SMITH, SARAH ROSE | | Address Redacted | | | | | | |
| SMITH, SCOTT ROBERT | | Address Redacted | | | | | | |
| SMITH, SCOTT WILIAM | | Address Redacted | | | | | | |
| SMITH, SEAN | | Address Redacted | | | | | | |
| SMITH, SHAKYRIA SHARON | | Address Redacted | | | | | | |
| SMITH, SHASHINA NICOLE | | Address Redacted | | | | | | |
| SMITH, SHAUNA | | Address Redacted | | | | | | |
| SMITH, SPENSER LYNN | | Address Redacted | | | | | | |
| SMITH, STEPHANIE JEAN | | Address Redacted | | | | | | |
| SMITH, STEVEN JARMAINE | | Address Redacted | | | | | | |
| SMITH, STEWART L | | Address Redacted | | | | | | |
| SMITH, TAKEISHA KATRICE | | Address Redacted | | | | | | |
| SMITH, TAMEKA | | Address Redacted | | | | | | |
| SMITH, TAMIRA L | | Address Redacted | | | | | | |
| SMITH, TAVARIS MARCEL | | Address Redacted | | | | | | |
| SMITH, TIMOTHY RYAN | | Address Redacted | | | | | | |
| SMITH, TIMOTHY SEAN | | Address Redacted | | | | | | |
| SMITH, TODD | | Address Redacted | | | | | | |
| SMITH, TRACI LYNETTE | | Address Redacted | | | | | | |
| SMITH, TRAMAINE KENNETH | | Address Redacted | | | | | | |
| SMITH, TRARONDA | | Address Redacted | | | | | | |
| SMITH, TREASURE DENISE | | Address Redacted | | | | | | |
| SMITH, TYLER LEE | | Address Redacted | | | | | | |
| SMITH, TYLER MARCUS | | Address Redacted | | | | | | |
| SMITH, TYNESHA RENAE | | Address Redacted | | | | | | |
| SMITH, TYNISHA | | Address Redacted | | | | | | |
| SMITH, VINCENT | | Address Redacted | | | | | | |
| SMITH, WHITNIE | | Address Redacted | | | | | | |
| SMITH, WILLIAM MICHAEL | | Address Redacted | | | | | | |
| SMITH, WILLIAM R | | Address Redacted | | | | | | |
| SMITH, XAVIER DURRELL | | Address Redacted | | | | | | |
| SMITH, ZACHARY JOSHUA | | Address Redacted | | | | | | |
| SMITH, ZACHERY STEVEN | | Address Redacted | | | | | | |
| SMITHAMUNDSEN LLC | | 150 N MICHIGAN AVE STE 3300 | | | CHICAGO | IL | 60601 | USA |
| SMITHCO ENGINEERING INC | | 741 S SHERMAN STREET | | | RICHARDSON | TX | 75081 | USA |
| SMITHS AC & REFRIGERATION | | 2693 N MARSHALL ST | | | CHAPMAN | KS | 67431 | USA |
| SMITHS APPLIANCE & TV | | 18 E 2ND STREET | | | LITCHFIELD | MN | 55355 | USA |
| SMITHS LAWN & TREE SERVICE | | 1112 1/2 COVINGTON | | | WICHITA FALLS | TX | 76305 | USA |
| SMITHS REFRIGERATION | | 5197 DECKER RD | | | DECKER | MI | 48426 | USA |
| SMITHSON, CHRIS STEVEN | | Address Redacted | | | | | | |
| SMITHSON, DAVID | | Address Redacted | | | | | | |
| SMITHWICK, ROBERT MICHAEL | | Address Redacted | | | | | | |
| SMITS TV SERVICE | | 497 S MAIN PO BOX 10 | | | GUNNISON | UT | 84634 | USA |
| SMITS TV SERVICE | | PO BOX 10 | 497 S MAIN | | GUNNISON | UT | 84634 | USA |
| SMITTYS SEAFOOD RESTAURANT | | 2000 W ESPLANADE AVE | | | KENNER | LA | 70062 | USA |
| SMOAK, CHRIS R | | Address Redacted | | | | | | |
| SMOKETREE LANDSCAPE SERVICES INC | | 145 HWY 1077 | | | MADISONVILLE | LA | 70447 | USA |
| SMOKEY JOHNS BAR B Q | | 6412 LEMMON AVE | | | DALLAS | TX | 75209 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMOLKA, CRYSTAL C | | Address Redacted | | | | | | |
| SMOLKO, ALAN THOMAAS | | Address Redacted | | | | | | |
| SMOLYAR, MARK MITCHELL | | Address Redacted | | | | | | |
| SMOOTH OPERATIONS | | PO BOX 23 | | | MARIETTA | OK | 73448 | USA |
| SMOTHERMAN, JOSHUA DAVID | | Address Redacted | | | | | | |
| SMOTHERS, JAMES ANDREW | | Address Redacted | | | | | | |
| SMTIH, STEADMAN JOEL | | Address Redacted | | | | | | |
| SMU DEDMAN SCHOOL OF LAW | | PO BOX 750116 | OFFICE OF CLE ADMINISTRATION | | DALLAS | TX | 75275 | USA |
| SMULEKOFFS APPLIANCE & TV | | PO BOX 74090 | 97 3RD AVE SE | | CEDAR RAPIDS | IA | 52407-4090 | USA |
| SMURFIT STONE CONTAINER ENTERPRISES INC | | 14079 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| SMYTH, EDWARD TYLER | | Address Redacted | | | | | | |
| SNACK ATTACK | | 2201 CAMERON DRIVE | | | WOODBURY | MN | 55125 | USA |
| SNAKE N ROOTER | | 4130 NE PORT DR | | | LEES SUMMIT | MO | 64064 | USA |
| SNAP INC | | 90 MADISON ST SUITE 704 | | | DENVER | CO | 802065416 | USA |
| SNAP INC | | 90 MADISON ST SUITE 704 | | | DENVER | CO | 80206-5416 | USA |
| SNAP ON TOOLS | | 2801 80TH ST | | | KENOSHA | WI | 53443 | USA |
| SNAP ON TOOLS | | 21747 NETWORK PL | | | CHICAGO | IL | 60673-1217 | USA |
| SNAPP, DANIEL JEFFERY | | Address Redacted | | | | | | |
| SNARPONIS, NICHOLAS DANIEL | | Address Redacted | | | | | | |
| SNEAD, DANNY LOUIS | | Address Redacted | | | | | | |
| SNEDDON, BRANDON DAVID | | Address Redacted | | | | | | |
| SNEDEKER, RICHARD TAYLOR | | Address Redacted | | | | | | |
| SNEED SIGN & ELECTRIC INC | | 1020 CHARLES ST PO BOX 56 | | | NEW ALBANY | IN | 471510056 | USA |
| SNEED SIGN & ELECTRIC INC | | 1020 CHARLES ST PO BOX 56 | | | NEW ALBANY | IN | 47151-0056 | USA |
| SNEED, GLENN OWEN | | Address Redacted | | | | | | |
| SNEED, KENDRICK MARQUESE | | Address Redacted | | | | | | |
| SNEED, MARCUS TYDEL | | Address Redacted | | | | | | |
| SNELGROVE, JULIE ANN | | Address Redacted | | | | | | |
| SNELL & WILMER LLP | | ONE ARIZONA CTR | | | PHOENIX | AZ | 850040001 | USA |
| SNELL & WILMER LLP | | ONE ARIZONA CTR | | | PHOENIX | AZ | 85004-0001 | USA |
| SNELL ACOUSTICS | | 24015 NETWORK PL | | | CHICAGO | IL | 60673-1233 | USA |
| SNELL ENVIRONMENTAL GROUP INC | | 1120 MAY ST | | | LANSING | MI | 48906 | USA |
| SNELL, ADAM LAWRENCE | | Address Redacted | | | | | | |
| SNELL, ANGELLE MARIE | | Address Redacted | | | | | | |
| SNELL, DAVID A | | Address Redacted | | | | | | |
| SNELL, MEKIA TAMARA | | Address Redacted | | | | | | |
| SNELLER, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| SNELLING PERSONNEL SERVICES | | 355 PARK AVE W | | | MANSFIELD | OH | 44906 | USA |
| SNELLING PERSONNEL SERVICES | | 355 PARK AVE W | | | MANSFIELD | OH | 44906 | USA |
| SNELLING PERSONNEL SERVICES | | 12400 OLIVE BLVD | SUITE 325 | | CREVE COEUR | MO | 63141 | USA |
| SNELLING PERSONNEL SERVICES | | SUITE 325 | | | CREVE COEUR | MO | 63141 | USA |
| SNELLING PERSONNEL SERVICES | | PO BOX 650765 | | | DALLAS | TX | 75265-0765 | USA |
| SNELLING PERSONNEL SERVICES | | PO BOX 910262 | S0201 | | DALLAS | TX | 75391-0262 | USA |
| SNELLING PERSONNEL SERVICES | | PO BOX 910262 | S0010 | | DALLAS | TX | 75391-0262 | USA |
| SNELLING PERSONNEL SERVICES | | PO BOX 910262 | S0034 | | DALLAS | TX | 75391-0262 | USA |
| SNELLING PERSONNEL SVCS F0091 | | PO BOX 840342 | | | DALLAS | TX | 75284 | USA |
| SNELLING TEMPORARIES | | 29777 TELEGRAPH RD | SUITE 1311 | | SOUTHFIELD | MI | 48034 | USA |
| SNELLING TEMPORARIES | | SUITE 1311 | | | SOUTHFIELD | MI | 48034 | USA |
| SNELLING, ANTHONY RYAN | | Address Redacted | | | | | | |
| SNELTEN, BROOKE J | | Address Redacted | | | | | | |
| SNG SATELLITE | | 3301 SOUTHWEST BLVD | | | SAN ANGELO | TX | 76904 | USA |
| SNIDER ELECTRIC CO | | 2704 GOLDEN LEAF LN | | | SULPHUR | LA | 70665 | USA |
| SNIDER, CORRINA LYNN | | Address Redacted | | | | | | |
| SNIDER, DAN J | | Address Redacted | | | | | | |
| SNIDER, JONATHAN ANDREW | | Address Redacted | | | | | | |
| SNIDER, JOSHUA ALLEN | | Address Redacted | | | | | | |
| SNIDER, MATTHEW PAGE | | Address Redacted | | | | | | |
| SNIFF, MARK | | Address Redacted | | | | | | |
| SNODDY, JUSTICE H | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SNODDY, STEVEN EDWARD | | Address Redacted | | | | | | |
| SNODDY, STUART MARSHALL | | Address Redacted | | | | | | |
| SNODGRASS, DUSTEN HOWARD | | Address Redacted | | | | | | |
| SNOKE, AMBER NICHOLE | | Address Redacted | | | | | | |
| SNOKE, JOEL ALLAN | | Address Redacted | | | | | | |
| SNOW & SON, HERB | | 2209 S SENECA | | | WICHITA | KS | 67213 | USA |
| SNOW & SON, HERB | | 2209 S SENECA | | | WICHITA | KS | 67213-3517 | USA |
| SNOW FIGHTERS USA LLC | | 140 CHERRY HILL DR | | | BELTON | MO | 64012 | USA |
| SNOW SYSTEMS INC | | 600 N WOLF RD | | | WHEELING | IL | 60090 | USA |
| SNOW, CHARLES C | | Address Redacted | | | | | | |
| SNOW, CHRIS | | Address Redacted | | | | | | |
| SNOW, JEFFREY LYNN | | Address Redacted | | | | | | |
| SNOW, JOHN MICHAEL | | Address Redacted | | | | | | |
| SNOW, MAURICE ABEL | | Address Redacted | | | | | | |
| SNOW, NICHOLAS D | | Address Redacted | | | | | | |
| SNOW, PATTY J | | Address Redacted | | | | | | |
| SNOW, RICHARD A | | 100 N LASALLE ST | RM 510 | | CHICAGO | IL | 60602 | USA |
| SNOW, RICHARD A | | RM 510 | | | CHICAGO | IL | 60602 | USA |
| SNOW, TRAVIS RAY | | Address Redacted | | | | | | |
| SNOWDEN, ANTHONY J | | Address Redacted | | | | | | |
| SNOWDEN, MICHAEL LEE | | Address Redacted | | | | | | |
| SNOWTRONICS | | 106 W 2ND ST | | | ROCK FALLS | IL | 61071 | USA |
| SNYDER & ASSOCIATES INC | | 501 S W ORALABOR ROAD | | | ANKENY | IA | 50021 | USA |
| SNYDER ELECTRONICS | | 411 COLISEUM DR | | | SNYDER | TX | 79549 | USA |
| SNYDER ELECTRONICS | | PO BOX 397 | 411 COLISEUM DR | | SNYDER | TX | 79549 | USA |
| SNYDER, BRYAN ALBERT | | Address Redacted | | | | | | |
| SNYDER, CHRISTOPHER DON | | Address Redacted | | | | | | |
| SNYDER, CODY BRAXTON | | Address Redacted | | | | | | |
| SNYDER, DAWN | | 342 COURT ST SUPPORT DEPT | TAZEWELL COUNTY CIRCUIT CLERK | | PEKIN | IL | 61554-3275 | USA |
| SNYDER, DEREK JUSTIN | | Address Redacted | | | | | | |
| SNYDER, JERRY ANDREW | | Address Redacted | | | | | | |
| SNYDER, JOSEPH ARTHUR | | Address Redacted | | | | | | |
| SNYDER, MATT AARON | | Address Redacted | | | | | | |
| SNYDER, MATTHEW BRIAN | | Address Redacted | | | | | | |
| SNYDER, NATHANIEL RICHARD | | Address Redacted | | | | | | |
| SNYDER, RYAN RAY | | Address Redacted | | | | | | |
| SNYDER, SUSAN C | | 675 NORTH MILWAUKEE | | | BOISE | ID | 83704 | USA |
| SNYDER, SUSAN C | | U S BANK | 675 NORTH MILWAUKEE | | BOISE | ID | 83704 | USA |
| SNYDER, ZACH RICHARD | | Address Redacted | | | | | | |
| SNYDERS, GREG MARK | | Address Redacted | | | | | | |
| SO, SAMANDA | | Address Redacted | | | | | | |
| SOARING EAGLE CASINO & RESORT | | 6800 SOARING EAGLE BLVD | | | MT PLEASANT | MI | 48858 | USA |
| SOBECK, TOMMY ALBERT | | Address Redacted | | | | | | |
| SOBISH, CRAIG RYAN | | Address Redacted | | | | | | |
| SOBITAN, ADEBOWALE ADEYINKA | | Address Redacted | | | | | | |
| SOBJACK, JASON | | Address Redacted | | | | | | |
| SOBOL WELDERS SUPPLY CO INC | | PO BOX 8170 | | | LONGVIEW | TX | 75607 | USA |
| SOBOL, KENNETH JAMES | | Address Redacted | | | | | | |
| SOBOLESKI, JOSEPH T | | Address Redacted | | | | | | |
| SOBON, SCOTT WILLIAM | | Address Redacted | | | | | | |
| SOCHA PERCZAK SETTER & ANDERSON | | 1775 SHERMAN ST STE 1925 | | | DENVER | CO | 80203 | USA |
| SOCHOR, HARMONY L | | Address Redacted | | | | | | |
| SOCIAL SERVICES, DEPARTMENT OF | | PO BOX 260222 | | | BATON ROUGE | LA | 70826 | USA |
| SOCIAL SERVICES, DEPARTMENT OF | | 9TH JDC CS FUND | | | ALEXANDRIA | LA | 71309 | USA |
| SOCIAL SERVICES, DEPARTMENT OF | | PO BOX 1712 | 9TH JDC CS FUND | | ALEXANDRIA | LA | 71309 | USA |
| SOCIAL SERVICES, DEPARTMENT OF | | PO BOX 53446 | | | NEW ORLEANS | LA | 701533446 | USA |
| SOCIAL SERVICES, DEPARTMENT OF | | PO BOX 53446 | | | NEW ORLEANS | LA | 70153-3446 | USA |
| SOCKWELL, BLAKE ALAN | | Address Redacted | | | | | | |
| SODEK, CHRISTOPHER RAY | | Address Redacted | | | | | | |
| SODEK, CHRISTOPHER RAY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SODERBERG PHOTOGRAPHY, RAY | | 61 SOUTH SHERMAN NO 203 | | | DENVER | CO | 802091650 | USA |
| SODERBERG PHOTOGRAPHY, RAY | | 61 SOUTH SHERMAN NO 203 | | | DENVER | CO | 80209-1650 | USA |
| SODERMAN, ERIC ALAN | | Address Redacted | | | | | | |
| SODERQUIST, COREY ALLEN | | Address Redacted | | | | | | |
| SODERQUIST, LEANN KAY | | Address Redacted | | | | | | |
| SODEXHO MANAGEMENT SERVICES | | 1607 ROBINSON ROAD SE | | | GRAND RAPIDS | MI | 495061799 | USA |
| SODEXHO MANAGEMENT SERVICES | | 1607 ROBINSON ROAD SE | | | GRAND RAPIDS | MI | 49506-1799 | USA |
| SOEHNELIII, EDWARD J | | Address Redacted | | | | | | |
| SOELBERG, JEFF K | | Address Redacted | | | | | | |
| SOERGEL, EDWARD L | | Address Redacted | | | | | | |
| SOETH, BRIAN CHARLES | | Address Redacted | | | | | | |
| SOFTBANK | | DEPT 0248 | | | DENVER | CO | 80256-0248 | USA |
| SOFTLAYER TECHNOLOGIES INC | | 6400 INTERNATIONAL PKY | STE 2000 | | PLANO | TX | 75093 | USA |
| SOFTWARE ARTISTRY INC | | PO BOX 710372 | | | CINCINNATI | OH | 452710221 | USA |
| SOFTWARE ARTISTRY INC | | PO BOX 710372 | | | CINCINNATI | OH | 45271-0221 | USA |
| SOFTWARE DEVELOPMENT CONFEREN | | 1420 MAC ARTHUR DRIVE NO 140 | | | CARROLLTON | TX | 75007 | USA |
| SOFTWARE DEVELOPMENT CONFEREN | | C/O ACCU REG INC | 1420 MAC ARTHUR DRIVE NO 140 | | CARROLLTON | TX | 75007 | USA |
| SOFTWARE DEVELOPMENT SYSTEMS | | 815 COMMERCE SUITE 250 | | | OAK BROOK | IL | 60521 | USA |
| SOFTWARE SOLUTIONS SUPPLY INC | | PO BOX 173 | | | MARVEL | CO | 81329 | USA |
| SOFTWARE SPECTRUM | | PO BOX 910866 | | | DALLAS | TX | 753910866 | USA |
| SOFTWARE SPECTRUM | | PO BOX 848264 | | | DALLAS | TX | 75284-8264 | USA |
| SOHEILI, NIMA | | Address Redacted | | | | | | |
| SOHN, LEON | | Address Redacted | | | | | | |
| SOHO SYSTEMS | | 6883 SOUTH IVY WAY | SUITE 105 | | ENGLEWOOD | CO | 80122 | USA |
| SOHO SYSTEMS | | SUITE 105 | | | ENGLEWOOD | CO | 80122 | USA |
| SOIGNET, NICOLE JOEL | | Address Redacted | | | | | | |
| SOIL & MATERIALS ENGINEERING INC | | 43980 PLYMOUTH OAKS BLVD | | | PLYMOUTH | MI | 48170 | USA |
| SOIL & MATERIALS ENGINEERING INC | | 2663 EATON RAPIDS RD | | | LANSING | MI | 489116310 | USA |
| SOIL & MATERIALS ENGINEERING INC | | PO BOX 673166 | | | DETROIT | MI | 48267-3166 | USA |
| SOILEAU, GARRIQUE WAYNE | | Address Redacted | | | | | | |
| SOILEAU, JOHN PETER | | Address Redacted | | | | | | |
| SOILEAU, JOSEPH AARON | | Address Redacted | | | | | | |
| SOILS & ENGINEERING SVC INC | | 1102 STEWART | | | MADISON | WI | 537134648 | USA |
| SOILS & ENGINEERING SVC INC | | 1102 STEWART | | | MADISON | WI | 53713-4648 | USA |
| SOILS & STRUCTURES INC | | 6480 GRAND HAVEN RD | | | MUSKEGON | MI | 49441 | USA |
| SOK, ODOMVISAL | | Address Redacted | | | | | | |
| SOK, PAULINE CHANTREA | | Address Redacted | | | | | | |
| SOKOH, DAFE K | | Address Redacted | | | | | | |
| SOKOLL, KRISTINE MARGARET | | Address Redacted | | | | | | |
| SOKOLOV, MAKSIM | | Address Redacted | | | | | | |
| SOKOLOWSKI, CHARLES THOMAS | | Address Redacted | | | | | | |
| SOLAND, ZACHARY JON | | Address Redacted | | | | | | |
| SOLANO & ASSOCIATES INC, VA | | 350 W KENSINGTON RD STE 119 | | | MT PROSPECT | IL | 60056 | USA |
| SOLANO TV SERVICE | | 4318 1/2 SPRINGFIELD AVE | | | LAREDO | TX | 78041 | USA |
| SOLANOS TV SERVICE | | 4318 1/2 SPRINGFIELD | | | LAREDO | TX | 78041 | USA |
| SOLAR SATELLITE | | 1035 LOGAN SE | | | GRAND RAPIDS | MI | 49506 | USA |
| SOLARES, INGRIS YESENNIA | | Address Redacted | | | | | | |
| SOLARI, JASON | | Address Redacted | | | | | | |
| SOLARSKI, DEREK JAMES | | Address Redacted | | | | | | |
| SOLARSKI, RICHARD CLAYTON | | Address Redacted | | | | | | |
| SOLBERG, BRIAN SCOTT | | Address Redacted | | | | | | |
| SOLHAN, WESLEY MICHAEL | | Address Redacted | | | | | | |
| SOLID GOLD SOUND, A | | SUIE D 104 | | | PHOENIX | AZ | 850284840 | USA |
| SOLID GOLD SOUND, A | | 2990 E NORTHERN AVENUE | SUIE D 104 | | PHOENIX | AZ | 85028-4840 | USA |
| SOLID SLAB COMPANY | | 9715 LAUREL OAKS | | | SAN ANTONIO | TX | 782401010 | USA |
| SOLID SLAB COMPANY | | 9715 LAUREL OAKS | | | SAN ANTONIO | TX | 78240-1010 | USA |
| SOLIE, KYLE V | | Address Redacted | | | | | | |
| SOLIGO II, JOHN EUGENE | | Address Redacted | | | | | | |
| SOLINA, DAVID | | Address Redacted | | | | | | |
| SOLIS, ART | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOLIS, CHRISTOPHER | | Address Redacted | | | | | | |
| SOLIS, DAVID JONATHAN | | Address Redacted | | | | | | |
| SOLIS, FELIPE | | Address Redacted | | | | | | |
| SOLIS, JAMES PAUL | | Address Redacted | | | | | | |
| SOLIS, JAVIER ALEJANDRO | | Address Redacted | | | | | | |
| SOLIS, JOSE D | | 2800 TRAN Q LAKE BLVD NO 6109 | | | PEARLAND | TX | 77584 | USA |
| SOLIS, NANCY ROSE | | Address Redacted | | | | | | |
| SOLIS, ROBERT A | | Address Redacted | | | | | | |
| SOLIS, ROSELL N | | Address Redacted | | | | | | |
| SOLIS, ROSS EZRA | | Address Redacted | | | | | | |
| SOLIS, SAEL | | Address Redacted | | | | | | |
| SOLIS, SONNY G | | Address Redacted | | | | | | |
| SOLIZ, BRITTANY NICOLE | | Address Redacted | | | | | | |
| SOLLENBERGER, MARK | | Address Redacted | | | | | | |
| SOLO CUP OPERATING CORP | | 13338 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| SOLOMBRINO, ALICIA M | | Address Redacted | | | | | | |
| SOLOMON, BROOKE ELIZABETH | | Address Redacted | | | | | | |
| SOLOMON, CHARLES R | | 1315 FOSDICK CIR | | | COLORADO SPRINGS | CO | 80909-3546 | USA |
| SOLOMON, ERIC LEE | | Address Redacted | | | | | | |
| SOLOMON, KARA LYNN | | Address Redacted | | | | | | |
| SOLOMONA, LEVI TRISTAN | | Address Redacted | | | | | | |
| SOLORIO II, JAVIER | | Address Redacted | | | | | | |
| SOLORIO, RAUL ANDREZ | | Address Redacted | | | | | | |
| SOLOVASTRU, MATTHEW BRIAN | | Address Redacted | | | | | | |
| SOLSCHEID, MATTHEW ROBERT | | Address Redacted | | | | | | |
| SOLTAN, JENNIFER LEE | | Address Redacted | | | | | | |
| SOLTAU CO LPA, HANS H | | 6776 LOOP ROAD | | | CENTERVILLE | OH | 45459 | USA |
| SOLUTIONS | | 2535 O ST | | | LINCOLN | NE | 68510 | USA |
| SOLUTIONS | | 2535 O STREET | | | LINCOLN | NE | 68510 | USA |
| SOLUTRAN | | 3600 HOLLY LN STE 60 | | | MINNEAPOLIS | MN | 55447 | USA |
| SOLVING IT INTERNATIONAL INC | | 205 N MICHIGAN AVE STE 4310 | | | CHICAGO | IL | 60601 | USA |
| SOMERS, JAMES M | | Address Redacted | | | | | | |
| SOMERS, JOHN RODERICK | | Address Redacted | | | | | | |
| SOMERSET COLLECTION LTD PTNRSP | | PO BOX 79001 | | | DETROIT | MI | 482791252 | USA |
| SOMERSET COLLECTION LTD PTNRSP | | PO BOX 79001 | | | DETROIT | MI | 48279-1252 | USA |
| SOMERSET COLLECTION MERCH ASSO | | PO BOX 667 | | | SOUTHFIELD | MI | 48037 | USA |
| SOMERVILLE, AMBER NICOLE | | Address Redacted | | | | | | |
| SOMERVILLE, JESSICA ANNE | | Address Redacted | | | | | | |
| SOMMARS & BERTSCH L L C | | 911 WASHINGTON AVENUE STE 207 | | | ST LOUIS | MO | 63101 | USA |
| SOMMER, BRUNO MATIAS | | Address Redacted | | | | | | |
| SOMMER, KYLE BRANDON | | Address Redacted | | | | | | |
| SOMMER, MICHELLE A | | Address Redacted | | | | | | |
| SOMMERFIELD HARDWARE | | 1101 E WASHINGTON ST | | | EAST PEORIA | IL | 61611 | USA |
| SOMMERVILLE, CHET DANIEL | | Address Redacted | | | | | | |
| SOMMERVILLE, JOHN B | | Address Redacted | | | | | | |
| SON, TU THANH | | Address Redacted | | | | | | |
| SONG, JOONKU | | Address Redacted | | | | | | |
| SONG, YE KYUNG | | Address Redacted | | | | | | |
| SONI APPLIANCE | | 10120 WESTVIEW 1812 | | | HOUSTON | TX | 77043 | USA |
| SONI, RAJ | | Address Redacted | | | | | | |
| SONIER, COURTNEY EUGENE | | Address Redacted | | | | | | |
| SONNENBERG, CRAIG DANIEL | | Address Redacted | | | | | | |
| SONNENSCHEIN NATH & ROSENTHAL | | ONE METROPOLITAN SQUARE | STE 3000 | | ST LOUIS | MO | 63102 | USA |
| SONNENSCHEIN NATH & ROSENTHAL | | 8000 SEARS TOWER | | | CHICAGO | IL | 606066404 | USA |
| SONNENSCHEIN NATH & ROSENTHAL | | 8000 SEARS TOWER | | | CHICAGO | IL | 60606-6404 | USA |
| SONNER, BENJAMIN KELLY | | Address Redacted | | | | | | |
| SONNIER, ALTON JOHN | | Address Redacted | | | | | | |
| SONNY, TYREN JAMES | | Address Redacted | | | | | | |
| SONNYS & SONS ELECTRICAL CONT | | 2507 HILLDALE BOULEVARD | | | ARLINGTON | TX | 76016 | USA |
| SONY | | 37768 HILLS TECH DR | | | FARMINGTON HILLS | MI | 48331 | USA |
| SONY | | PO BOX 98455 | | | CHICAGO | IL | 60693 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SONY | | PO BOX 20407 | | | KANSAS CITY | MO | 64195 | USA |
| SONY | | 10740 E ILIFF AVE | | | AURORA | CO | 80014 | USA |
| SONY | | 22470 NETWORK PL | | | CHICAGO | IL | 60673-2470 | USA |
| SONY | | 22470 NETWORK PL | | | CHICAGO | IL | 60673-2470 | USA |
| SONY | | 11712 W 95TH ST | | | OVERLAND PARK | KS | 66214-0000 | USA |
| SONY | | 7517 W CAMPBELL ROAD | SONY SERVICE CENTER | | DALLAS | TX | 75248-0000 | USA |
| SONY COMPUTER ENT | | PO BOX 91102 | | | CHICAGO | IL | 60693 | USA |
| SONY COMPUTER ENTERTAINMENT | | PO BOX 91102 | | | CHICAGO | IL | 60693 | USA |
| SONY FINANCIAL SERVICES LLC | | PO BOX 67000 DEPT 295901 | | | DETROIT | MI | 48267-2959 | USA |
| SONY PICTURES HOME ENTERTAINMENT | | PO BOX 120001 | DEPT 0548 | | DALLAS | TX | 75312 | USA |
| SOONER LIFT | | PO BOX 19036 | | | OKLAHOMA CITY | OK | 73144 | USA |
| SOONER LIFT | | 3401 S PURDUE | | | OKLAHOMA CITY | OK | 73179 | USA |
| SOONER LIFT | | 1905 COOPER DRIVE | | | ARDMORE | OK | 73401 | USA |
| SOONER SCALE INC | | PO BOX 82386 | | | OKLAHOMA CITY | OK | 73148 | USA |
| SOPER, BENJAMIN LEONARD | | Address Redacted | | | | | | |
| SOPFE SECURITY | | 29261 BOSTON ST | | | ST CLAIR SHORES | MI | 48081 | USA |
| SOPHIEA, PETER NORMAN | | Address Redacted | | | | | | |
| SOPHIER, STEVEN D | | Address Redacted | | | | | | |
| SOPPER CREA, R BILL | | 204 E EMPIRE | | | BLOOMINGTON | IL | 61704 | USA |
| SOPPER CREA, R BILL | | 204 EAST EMPIRE | | | BLOOMINGTON | IL | 61704 | USA |
| SORD | | PO BOX 1088 | | | ARDMORE | OK | 73401 | USA |
| SORENSEN, DAVID K | | Address Redacted | | | | | | |
| SORENSEN, JEREMY MATTHEW | | Address Redacted | | | | | | |
| SORENSEN, LUCAS | | Address Redacted | | | | | | |
| SORENSEN, SHANE | | Address Redacted | | | | | | |
| SORENSEN, SKYLER JAMES | | Address Redacted | | | | | | |
| SORENSON, ANDREW DONALD | | Address Redacted | | | | | | |
| SORENSON, LANDIN DAVID | | Address Redacted | | | | | | |
| SORENSON, MATT LAURIZ | | Address Redacted | | | | | | |
| SORG, ALLISON | | Address Redacted | | | | | | |
| SORG, CHRISTOPHER ALLEN | | Address Redacted | | | | | | |
| SORIA, VICTOR A | | Address Redacted | | | | | | |
| SOROKA, JUSTIN AARON | | Address Redacted | | | | | | |
| SOROUR, JUSTIN ADEL | | Address Redacted | | | | | | |
| SORRELL JR, WILLIAM DONALD | | Address Redacted | | | | | | |
| SORRELL, CALLEY MARIE | | Address Redacted | | | | | | |
| SORRELL, JONATHAN EDWARD | | Address Redacted | | | | | | |
| SORRELL, MICHAEL NATHAN | | Address Redacted | | | | | | |
| SORRELLE, LUKE | | Address Redacted | | | | | | |
| SORRELS, MARTHA M | | Address Redacted | | | | | | |
| SORRENTINO, SHANNA | | Address Redacted | | | | | | |
| SORTER, TELIA RAE | | Address Redacted | | | | | | |
| SORTOR, MEREDITH ASHLEY | | Address Redacted | | | | | | |
| SOS STAFFING SERVICES INC | | PO BOX 510084 | | | SALT LAKE CITY | UT | 84151 | USA |
| SOSA, AARON JOSEPH | | Address Redacted | | | | | | |
| SOSA, AARON ROBERT | | Address Redacted | | | | | | |
| SOSA, CARLOS DAVID | | Address Redacted | | | | | | |
| SOSA, CLAUDIA CAROLINA | | Address Redacted | | | | | | |
| SOSA, DIANA MELISSA | | Address Redacted | | | | | | |
| SOSA, ERICA | | Address Redacted | | | | | | |
| SOSA, GABRIEL LEE | | Address Redacted | | | | | | |
| SOSA, SANTOS GERARDO | | Address Redacted | | | | | | |
| SOSA, SERGIO ISAIAH | | Address Redacted | | | | | | |
| SOSIC, GREGORY M | | Address Redacted | | | | | | |
| SOSNOWSKI, JAKE MICHAEL | | Address Redacted | | | | | | |
| SOTAVONG, PHEUY | | 22285 WYMAN ST | | | DETROIT | MI | 48219 | USA |
| SOTELLO, MICHAEL L | | Address Redacted | | | | | | |
| SOTELO, DAVID ERNESTO | | Address Redacted | | | | | | |
| SOTELO, JOEL VALERIANO | | Address Redacted | | | | | | |
| SOTELO, NOLAN G | | Address Redacted | | | | | | |
| SOTELO, YERALDY ROGELIO | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOTEROPOULOS, RYAN G | | Address Redacted | | | | | | |
| SOTH BARR, ALEXANDER SAMUEL | | Address Redacted | | | | | | |
| SOTHMAN, JUSTIN CLAIR | | Address Redacted | | | | | | |
| SOTO, ADRIAN C | | Address Redacted | | | | | | |
| SOTO, ALEXIS C | | Address Redacted | | | | | | |
| SOTO, ALFRED | | Address Redacted | | | | | | |
| SOTO, CHARLES RENE | | Address Redacted | | | | | | |
| SOTO, DAVID | | Address Redacted | | | | | | |
| SOTO, GUILLERMO E | | Address Redacted | | | | | | |
| SOTO, JESSE | | Address Redacted | | | | | | |
| SOTO, JUANCARLOS | | Address Redacted | | | | | | |
| SOTO, MICHAEL RICHARD | | Address Redacted | | | | | | |
| SOTTORIVA, MEGAN ELIZABETH | | Address Redacted | | | | | | |
| SOUKUP, DAVID M | | Address Redacted | | | | | | |
| SOULE, IEISHA LESHEA | | Address Redacted | | | | | | |
| SOULES, STEPHAN MARQUIS | | Address Redacted | | | | | | |
| SOUND ADVICE | | 1335 POSTCREEK RD | | | BATAVIA | OH | 45103 | USA |
| SOUND ADVICE AUDIO | | 12409 CHASE END CT | | | OKLAHOMA CITY | OK | 73142 | USA |
| SOUND BY DESIGN | | 7004 DEVONSHIRE | | | AMARILLO | TX | 79109 | USA |
| SOUND DOCTOR, THE | | 133 REMINGTON | | | FT COLLINS | CO | 80524 | USA |
| SOUND ELECTRONIC SOLUTIONS | | 37460 HILLS TECH DR | | | FARMINGTON HILLS | MI | 48331 | USA |
| SOUND EXPERIENCE | | 4116 PARK AVE W | | | MANSFIELD | OH | 44903 | USA |
| SOUND EXPERIENCE | | 1500 W FOURTH ST | | | MANSFIELD | OH | 44906 | USA |
| SOUND EXPRESSIONS INC | | 6028 MARATHON EDENTON RD | | | BLANCHESTER | OH | 45107 | USA |
| SOUND IDEA, THE | | 2615 NW 36TH ST | | | SAN ANTONIO | TX | 78228 | USA |
| SOUND IDEAS & CO | | 1402 NORTH 26TH AVENUE BLDG A | | | PHOENIX | AZ | 850093633 | USA |
| SOUND IDEAS & CO | | 1402 NORTH 26TH AVENUE BLDG A | | | PHOENIX | AZ | 85009-3633 | USA |
| SOUND IDEAS OF ROCKFORD INC | | 4815 HYDRAULIC RD STE D | | | ROCKFORD | IL | 61109 | USA |
| SOUND PRO | | 1709 W MAIN ST | | | RAPID CITY | SD | 57702 | USA |
| SOUND QUEST | | PO BOX 911311 | | | DALLAS | TX | 753911311 | USA |
| SOUND QUEST | | PO BOX 911311 | | | DALLAS | TX | 75391-1311 | USA |
| SOUND SERVICE | | PO BOX 68 | | | GUYMON | OK | 73942 | USA |
| SOUNDCOM ELECTRONICS INC | | 1134 BASSE RD | | | SAN ANTONIO | TX | 78212 | USA |
| SOUNDGATE | | PO BOX 6689 | | | SHERIDAN | WY | 82801 | USA |
| SOUNDIES INC | | 505 N LASELLE SUITE 300 | | | CHICAGO | IL | 60610 | USA |
| SOUNDTUBE ENTERTAINMENT INC | | PO BOX 1120 | 1250 IRON HORSE DR | | PARK CITY | UT | 84060 | USA |
| SOURCE | | 14060 PROTON RD | | | DALLAS | TX | 75244 | USA |
| SOURCE MANAGEMENT INC | | 2460 WEST 26TH AVENUE | STE 370 C | | DENVER | CO | 80211 | USA |
| SOURCE MANAGEMENT INC | | STE 370 C | | | DENVER | CO | 80211 | USA |
| SOURCE ONE NETWORK SOLUTIONS | | 710 N HIGH POINT RD | CAPITOL BANK | | MADISON | WI | 53717 | USA |
| SOURCE REAL ESTATE | | 27777 FRANKLIN RD | SUITE 702 | | SOUTHFIELD | MI | 48034 | USA |
| SOURCE REAL ESTATE | | SUITE 702 | | | SOUTHFIELD | MI | 48034 | USA |
| SOURCE RETRIEVAL | | 2520 HARRIS | | | CINCINNATI | OH | 45212 | USA |
| SOURCE RETRIEVAL | | 2604 HARRIS AVE NO 2 | | | CINCINNATI | OH | 45212 | USA |
| SOURCE SERVICES CORPORATION | | PO BOX 970956 | | | DALLAS | TX | 753970956 | USA |
| SOURCE SERVICES CORPORATION | | PO BOX 970956 | | | DALLAS | TX | 75397-0956 | USA |
| SOURJOHN, AMANDA | | Address Redacted | | | | | | |
| SOURJOHN, RACHAEL LYNN | | Address Redacted | | | | | | |
| SOURS, STEVE ROBERT | | Address Redacted | | | | | | |
| SOUSA, CHRIS | | Address Redacted | | | | | | |
| SOUTER, MICHAEL PATRICK | | Address Redacted | | | | | | |
| SOUTH BARRINGTON, VILLAGE OF | | 30 S BARRINGTON RD | | | SOUTH BARRINGTON | IL | 60010-9500 | USA |
| SOUTH BELT GRAPHICS & PRINTING | | 11555 BEAMER | | | HOUSTON | TX | 77089 | USA |
| SOUTH BEND TRIBUNE | | 225 WEST COLFAX | | | SOUTH BEND | IN | 46626 | USA |
| SOUTH BEND TRIBUNE CLASSIFIED | | ACCOUNTS RECEIVABLE/CLASSIFIED | | | SOUTH BEND | IN | 466261001 | USA |
| SOUTH BEND TRIBUNE CLASSIFIED | | 225 WEST COLFAX AVENUE | ACCOUNTS RECEIVABLE/CLASSIFIED | | SOUTH BEND | IN | 46626-1001 | USA |
| SOUTH CENTRAL BELL | | PO BOX 66002 | | | NEW ORLEANS | LA | 701666002 | USA |
| SOUTH CENTRAL BELL | | PO BOX 66002 | | | NEW ORLEANS | LA | 70166-6002 | USA |
| SOUTH DAKOTA RETAILERS ASSOC | | PO BOX 638 | | | PIERRE | SD | 57501 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTH DAKOTA STATE ATTORNEYS GENERAL | LARRY LONG | 1302 EAST HIGHWAY 14 | SUITE 1 | | PIERRE | SD | 57501-8501 | USA |
| SOUTH LAKE CLINIC | | PO BOX 26759 | | | MINNEAPOLIS | MN | 55426 | USA |
| SOUTH LANSING MEDICAL CENTER | | 4801 S MARTIN LUTHER KING BLVD | | | LANSING | MI | 48910 | USA |
| SOUTH LOUISIANA PUBLISHING | | PO BOX 30332 | | | SHREVEPORT | LA | 71130-0332 | USA |
| SOUTH LYONS TOWNSHIP SANITARY | | 6246 JOLIET ROAD SUITE 1 | | | COUNTRYSIDE | IL | 605253990 | USA |
| SOUTH LYONS TOWNSHIP SANITARY | | DISTRICT | 6246 JOLIET ROAD SUITE 1 | | COUNTRYSIDE | IL | 60525-3990 | USA |
| SOUTH PADRE DRIVE LP | | PO BOX 200518 MOORE PLAZA | C/O WEINGARTEN REALTY | | HOUSTON | TX | 77216 | USA |
| SOUTH PADRE DRIVE LP | | PO BOX 924133 | | | HOUSTON | TX | 772924133 | USA |
| SOUTH SHIELDS NO 1 LTD | | 1200 NW 63RD STE300 | | | OKLAHOMA CITY | OK | 73116 | USA |
| SOUTH SHIELDS NO 1 LTD | | 1200 NW 63RD STE 300 | C/O CB RICHARD ELLIS OKLAHOMA | | OKLAHOMA CITY | OK | 73149 | USA |
| SOUTH SIDE LUMBER INC | | PO BOX A | 1300 S PARK AVE | | HERRIN | IL | 62948 | USA |
| SOUTH STATE TOWING | | 325 SOUTH 31ST AVE | | | PHOENIX | AZ | 85009 | USA |
| SOUTH SUBURBAN ELECTRONICS | | 5188 S LOWELL BLVD | | | LITTLETON | CO | 80123 | USA |
| SOUTH TEXAS OCCUPATIONL HEALTH | | 1521 S STAPLES STE 102 | | | CORPUS CHRISTI | TX | 78404 | USA |
| SOUTH, CAMERON CHAD | | Address Redacted | | | | | | |
| SOUTH, DAVID W | | Address Redacted | | | | | | |
| SOUTH, JOHN ROBERT | | Address Redacted | | | | | | |
| SOUTHAM APPLIANCE SERVICE | | 2982 S 670 E | | | VERNAL | UT | 84078 | USA |
| SOUTHARD, AL G | | Address Redacted | | | | | | |
| SOUTHARD, DENNY | | 6565 S YALE 712 | | | TULSA | OK | 74136 | USA |
| SOUTHARD, DUSTY ROSELYNN | | Address Redacted | | | | | | |
| SOUTHARD, MARY ELIZABETH | | Address Redacted | | | | | | |
| SOUTHAVEN TOWN CENTER LLC | | 6000 W MARKHAM ST | C/O PARK PLAZA MALL | | LITTLE ROCK | AR | 72205 | USA |
| SOUTHEAST MISSOURIAN | | PO BOX 699 | 301 BROADWAY | | CAPE GIRARDEAU | MO | 63702-0699 | USA |
| SOUTHERLAN, LEVI PAUL | | Address Redacted | | | | | | |
| SOUTHERLAND IRRIGATION | | 6546 TOLL BRIDGE RD | | | BELTON | TX | 76513 | USA |
| SOUTHERLAND, TAMMY ANN | | Address Redacted | | | | | | |
| SOUTHERN AUDIO SERVICES INC | | PO BOX 54251 | | | NEW ORLEANS | LA | 70154 | USA |
| SOUTHERN AUDIO SERVICES INC | | PO BOX 54251 | | | NEW ORLEANS | LA | 701544251 | USA |
| SOUTHERN AUDIO SERVICES INC | | PO BOX 54251 | | | NEW ORLEANS | LA | 70154-4251 | USA |
| SOUTHERN COURT REPORTERS INC | | 5819 GEN DIAZ ST | | | NEW ORLEANS | LA | 70124 | USA |
| SOUTHERN DOCK PRODUCTS | | 2550 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | USA |
| SOUTHERN DOOR | | 1506 PRICKETT RD BLDG 1 | | | BRYANT | AR | 72022 | USA |
| SOUTHERN EARTH SCIENCES | | 1855 MASON AVE | | | BATON ROUGE | LA | 70805 | USA |
| SOUTHERN ELECTRIC OF OK | | 310 E CHICKASAW BOX 487 | | | MCALESTER | OK | 74501 | USA |
| SOUTHERN ELECTRONICS SUPPLY | | 1909 TULANE AVE | | | NEW ORLEAN | LA | 70112 | USA |
| SOUTHERN FLORAL | | 7400 MICHIGAN | | | ST LOUIS | MO | 63111 | USA |
| SOUTHERN IL SAFETY COUNCIL | | 150 E PLEASANT HILL RD NO 129 | | | CARBONDALE | IL | 62903 | USA |
| SOUTHERN ILLINOIS FAMILY FUN | | 10240 SAMUEL RD | | | CARTERVILLE | IL | 62918 | USA |
| SOUTHERN ILLINOIS PERSONNEL MG | | 509 S UNIVERSITY AVE | OLD NATIONAL BANK | | CARBONDALE | IL | 62901 | USA |
| SOUTHERN ILLINOIS PERSONNEL MG | | PO BOX 3873 | | | CARBONDALE | IL | 62902-3873 | USA |
| SOUTHERN ILLINOIS SECURITY | | PO BOX 1096 | | | MURPHYSBORO | IL | 62966 | USA |
| SOUTHERN ILLINOIS UNIVERSITY | | MAILCODE 4703 | UNIVERSITY CAREER SERVICES | | CARBONDALE | IL | 62901-4703 | USA |
| SOUTHERN ILLINOISAN NEWSPAPER | | PO BOX 2108 | 710 N ILLINOISAN AVE | | CARBONDALE | IL | 62902-2108 | USA |
| SOUTHERN IMPERIAL INC | | PO BOX 2308 | | | ROCKFORD | IL | 61103 | USA |
| SOUTHERN IMPERIAL INC | | BOX 2308 | | | ROCKFORD | IL | 61131 | USA |
| SOUTHERN IMPERIAL INC | | 23584 NETWORK PL | | | CHICAGO | IL | 60673-1235 | USA |
| SOUTHERN INDIANA GAS/ELECTRIC | | P O BOX 569 | | | EVANSVILLE | IN | 477410001 | USA |
| SOUTHERN INDIANA GAS/ELECTRIC | | P O BOX 569 | | | EVANSVILLE | IN | 47741-0001 | USA |
| SOUTHERN LOAN | | 1024 EXECUTIVE PARK AVE | | | BATON ROUGE | LA | 70806 | USA |
| SOUTHERN LOAN | | 14 B NW | | | ARDMORE | OK | 73401 | USA |
| SOUTHERN MATERIAL HANDLING | | PO BOX 470890 | | | TULSA | OK | 74147-0890 | USA |
| SOUTHERN MICROTECH | | 5325 N MARKET ST | | | SHREVEPORT | LA | 71107 | USA |
| SOUTHERN MICROTECH | | 5325 N MARKET ST | | | SHREVEPORT | LA | 71107 | USA |
| SOUTHERN MICROTECH | | 702 OAKBLUFF DR | | | LANCASTER | TX | 75146 | USA |
| SOUTHERN MICROTECH | | 702 OAKBLUFF DR | | | LANCASTER | TX | 75146 | USA |
| SOUTHERN OHIO APPLIANCE REPAIR | | 85 PROSPECT ST | | | CHILLICOTHE | OH | 45601 | USA |
| SOUTHERN OHIO DOOR CONTROLS | | PO BOX 331 | 8080 FURLONG DR | | MIAMITOWN | OH | 45041-0331 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTHERN OKLAHOMA AMBULANCE | | 517 GRAND AVE | | | ARDMORE | OK | 73402 | USA |
| SOUTHERN OKLAHOMA AMBULANCE | | PO BOX 1387 | 517 GRAND AVE | | ARDMORE | OK | 73402 | USA |
| SOUTHERN OKLAHOMA MOONWALK | | & AMUSEMENTS | 2812 RIDGWAY | | ARDMORE | OK | 73401 | USA |
| SOUTHERN OKLAHOMA MOONWALK | | 2812 RIDGWAY | | | ARDMORE | OK | 73401 | USA |
| SOUTHERN OKLAHOMA TECH CTR | | 2610 SAM NOBLE PKY | | | ARDMORE | OK | 73401 | USA |
| SOUTHERN OKLAHOMA TECH CTR | | 2610 SAM NOBLE PKY | ATTN CATHY SPIKES | | ARDMORE | OK | 73401 | USA |
| SOUTHERN PLATTE PRESS | | PO BOX 29024 | | | PARKVILLE | MO | 64152 | USA |
| SOUTHERN SECURITY CO | | PO BOX 1044 | | | CORPUS CHRISTI | TX | 78403 | USA |
| SOUTHERN SECURITY GUARD INC | | 501 WEST 84TH DRIVE STE E2 | | | MERRILLVILLE | IN | 46410 | USA |
| SOUTHERN SPRINKLER CO | | PO BOX 343 | | | NEW LONDON | TX | 75682 | USA |
| SOUTHERN STAR SATELLITE SVC | | 5933 BELAIR BLVD STE 110 | | | HOUSTON | TX | 77081 | USA |
| SOUTHERN SWEEPING SERVICES | | 4928 PIKE DR | | | METAIRIE | LA | 70003 | USA |
| SOUTHERN TV & APPLIANCE | | 100 SOUTH 3RD | BOX 687 | | MCALESTER | OK | 74501 | USA |
| SOUTHERN TV & APPLIANCE | | BOX 687 | | | MCALESTER | OK | 74501 | USA |
| SOUTHERN UTAH TV | | 765 NORTH BLUFF STREET | SUITE A | | ST GEORGE | UT | 84770 | USA |
| SOUTHERN UTAH TV | | SUITE A | | | ST GEORGE | UT | 84770 | USA |
| SOUTHERN VENDING COMPANY INC | | 7 WEST BROADWAY | | | ARDMORE | OK | 73401 | USA |
| SOUTHERN, PAUL RILEY | | Address Redacted | | | | | | |
| SOUTHFIELD, CITY OF | | 26000 EVERGREEN ROAD | | | SOUTHFIELD | MI | 48037 | USA |
| SOUTHFIELD, CITY OF | | PO BOX 369 | | | SOUTHFIELD | MI | 48037 | USA |
| SOUTHFIELD, CITY OF | | PO BOX 5045 | WATER & SEWER DEPARTMENT | | SOUTHFIELD | MI | 48086 | USA |
| SOUTHFIELD, CITY OF | | PO BOX 2055 | | | SOUTHFIELD | MI | 48037-2055 | USA |
| SOUTHHAVEN CENTER II, LLC | | C/O PARK PLAZA MALL OFFICE | 6000 W MARKHAM STREET | ATTENTION GENERAL MANAGER | LITTLE ROCK | AR | 72205 | USA |
| SOUTHLAKE, CITY OF | | 1400 MAIN ST SUITE 200 | | | SOUTHLAKE | TX | 76092 | USA |
| SOUTHLAND ACQUISITIONS LLC | | PO BOX 2470 | C/O CHESSLER CORP | | PORTAGE | MI | 49081 | USA |
| SOUTHLAND ACQUISITIONS LLC | | PO BOX 406 | | | PORTAGE | MI | 49081 | USA |
| SOUTHLAND BATTERY ASSOC INC | | 10612 HEMPSTEAD HWY BLDG J | | | HOUSTON | TX | 77092 | USA |
| SOUTHLAND CENTER INVESTORS LLC | | 2181 S ONEIDA ST STE 1 | | | GREEN BAY | WI | 54304 | USA |
| SOUTHLAND CENTER INVESTORS, LLC | MR LARRY NIFONG | 2181 SOUTH ONEIDA STREET | SUITE 1 | | GREEN BAY | WI | 54304 | USA |
| SOUTHLAND INVESTORS, L P | GEORGE TOURAS | 2 NORTH RIVERSIDE PLAZA | SUITE 600 | | CHICAGO | IL | 60606 | USA |
| SOUTHLINE EQUIPMENT CO | | PO BOX 8867 | | | HOUSTON | TX | 77249 | USA |
| SOUTHPORT AUTOBODY INC | | 7640 146TH ST | | | APPLE VALLEY | MN | 55124 | USA |
| SOUTHROADS LLC | | 5201 JOHNSON DR | STE 430 | | MISSION | KS | 66205 | USA |
| SOUTHROADS LLC | | PO BOX 129 | | | SHAWNEE MSN | KS | 66201-0129 | USA |
| SOUTHROADS, LLC | DEBBIE PATE | C/O MD MANAGEMENT INCORPORATED | 5201 JOHNSON DRIVE | SUITE 430 | MISSION | KS | 66205 | USA |
| SOUTHSIDE TELEPHONE SERVC INC | | 8522 192ND ST NO 5D | | | MOKENA | IL | 60448-8875 | USA |
| SOUTHTOWN FORD INC | | 850 I 35 W NORTH | | | BURLESON | TX | 76028 | USA |
| SOUTHWEST AC & HEATING | | 8225 BUFFALO GAP RD | | | ABILENE | TX | 79606 | USA |
| SOUTHWEST AIRLINES CARGO | | PO BOX 97390 | | | DALLAS | TX | 75397 | USA |
| SOUTHWEST APPLIANCE | | 1117 GARRISON AVE | | | FT SMITH | AR | 72901 | USA |
| SOUTHWEST COCA COLA BOTTLING | | P O BOX 15957 | | | AMARILLO | TX | 791050957 | USA |
| SOUTHWEST COCA COLA BOTTLING | | CO INC | P O BOX 15957 | | AMARILLO | TX | 79105-0957 | USA |
| SOUTHWEST COMPUTERS | | 6801 MANCHACA ROAD | | | AUSTIN | TX | 78745 | USA |
| SOUTHWEST ELECTRIC CO | | 6503 SE 74TH | | | OKLAHOMA CITY | OK | 73135 | USA |
| SOUTHWEST ELECTRIC CO | | PO BOX 973110 | | | DALLAS | TX | 75397-3110 | USA |
| SOUTHWEST IDAHO CARGO INC | | PO BOX 15354 | | | BOISE | ID | 83715 | USA |
| SOUTHWEST IOWA APPLIANCE | | 1986 120TH ST | | | RED OAK | IA | 51566 | USA |
| SOUTHWEST LIFT INC | | PO BOX 28188 | | | SAN ANTONIO | TX | 78228188 | USA |
| SOUTHWEST LIFT INC | | PO BOX 28188 | | | SAN ANTONIO | TX | 782288188 | USA |
| SOUTHWEST LIFT INC | | PO BOX 686 | | | SAN ANTONIO | TX | 78293-0686 | USA |
| SOUTHWEST MAINTENANCE | | 803 S ROBINSON DR | | | WACO | TX | 76706 | USA |
| SOUTHWEST MEDICAL CENTER | | 10707 W BELLFORT AVENUE | | | HOUSTON | TX | 77099 | USA |
| SOUTHWEST NEON SIGNS INC | | 7208 S WW WHITE ROAD | | | SAN ANTONIO | TX | 78220 | USA |
| SOUTHWEST NEON SIGNS INC | | PO BOX 201240 | 7208 S WW WHITE ROAD | | SAN ANTONIO | TX | 78220 | USA |
| SOUTHWEST OFFICE SYSTEMS INC | | PO BOX 612248 | | | DALLAS FT WORTH | TX | 752612248 | USA |
| SOUTHWEST OFFICE SYSTEMS INC | | PO BOX 612248 | | | DALLAS FT WORTH | TX | 75261-2248 | USA |
| SOUTHWEST OHIO ELECTRICAL | | 165 N DIXIE DRIVE | | | VANDALIA | OH | 45377 | USA |
| SOUTHWEST PAPER CO INC | | 3930 N BRIDGEPORT CIR | | | WICHITA | KS | 67219-3322 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTHWEST RE APPRAISALS | | 7500 VISCOUNT BLVD STE 177 | | | EL PASO | TX | 79925 | USA |
| SOUTHWEST SPORTS GROUP | | 1000 BALLPARK WAY STE 400 | | | ARLINGTON | TX | 761043111 | USA |
| SOUTHWEST SPORTS GROUP | | PO BOX 910380 | | | DALLAS | TX | 75391-0380 | USA |
| SOUTHWEST SUBURBAN | | 7345 S PIERCE STE 106 | SANITATION DISTRICT | | LITTLETON | CO | 80123 | USA |
| SOUTHWEST SUBURBAN | | 7345 S PIERCE STREET | NO 106 | | LITTLETON | CO | 80123 | USA |
| SOUTHWEST SUBURBAN | | SANITATION DISTRICT | | | LITTLETON | CO | 80123 | USA |
| SOUTHWEST SUBURBAN | | PO BOX 621084 | WATER & SANITATION | | LITTLETON | CO | 80162 | USA |
| SOUTHWEST SUBURBAN | | DEPT 180 | | | DENVER | CO | 80291-0180 | USA |
| SOUTHWEST SWEEPING SERVICE | | 601 W FARM ROAD 182 | PLAINVIEW | | SPRINGFIELD | MO | 65810 | USA |
| SOUTHWEST SWEEPING SERVICE | | PLAINVIEW | | | SPRINGFIELD | MO | 65810 | USA |
| SOUTHWEST TEST INC | | 8214 WESTCHESTER DR | BOX 52 | | DALLAS | TX | 75225 | USA |
| SOUTHWEST TIMES RECORD | | PO BOX 1359 | | | FORT SMITH | AR | 729021359 | USA |
| SOUTHWEST TIMES RECORD | | PO BOX 1359 | | | FORT SMITH | AR | 72902-1359 | USA |
| SOUTHWESTERN ALBUQUERQUE, L P | M CANDACE DUFOUR | PAVILLIONS AT SAN MATEO | P O BOX 924133 | ACCT NO 0234 211 LCIRCCS01 | HOUSTON | TX | 77292-4133 | USA |
| SOUTHWESTERN BATTERY SUPPLY CO | | PO BOX 3358 | | | FT WORTH | TX | 76113 | USA |
| SOUTHWESTERN BATTERY SUPPLY CO | | PO BOX 460190 | | | GARLAND | TX | 750460190 | USA |
| SOUTHWESTERN BELL COMMUNICATIO | | 15660 DALLAS PARKWAY | SUITE 900 | | DALLAS | TX | 75248 | USA |
| SOUTHWESTERN BELL MOBILE SYS | CINDY PETILLO | 5109 82ND STREET SUITE 4 | | | LUBBOCK | TX | 79424 | USA |
| SOUTHWESTERN BELL MOBILE SYS | | 13075 MANCHESTER STE 100N | | | ST LOUIS | MO | 63131 | USA |
| SOUTHWESTERN BELL MOBILE SYS | | 5109 82ND STREET SUITE 4 | | | LUBBOCK | TX | 79424 | USA |
| SOUTHWESTERN BELL WIRELESS | | 1901 UNIVERSITY AVE | SUITE 200 | | LUBBOCK | TX | 79410 | USA |
| SOUTHWESTERN BELL YELLOW PAGES | | PO BOX 630052 | | | DALLAS | TX | 75263-0052 | USA |
| SOUTHWESTERN ELECTRIC POWER CO | | PO BOX 21938 | | | TULSA | OK | 741211938 | USA |
| SOUTHWESTERN ELECTRIC POWER CO | | PO BOX 21938 | | | TULSA | OK | 74121-1938 | USA |
| SOUTHWESTERN ELECTRONICS | | 2016 E MAIN ST | | | DANVILLE | IN | 461228423 | USA |
| SOUTHWESTERN ELECTRONICS | | 2016 E MAIN ST | | | DANVILLE | IN | 46122-9423 | USA |
| SOUTHWESTERN TELEPHONE & CABLE | | 39 S LASALLE ST 625 | | | CHICAGO | IL | 60603-1603 | USA |
| SOUTHWICK ONE LLC | | 3703 WEST LAKE AVE | STE 202 | | GLENVIEW | IL | 60025 | USA |
| SOUTHWICK PROPERTIES INC | | 1024 EAST STEAGER RD | | | CRETE | IL | 60417 | USA |
| SOUTHWICK, SETH C | | Address Redacted | | | | | | |
| SOUTHWOOD PROPERTIES | | 201 E INDIANOLA AVE STE 370 | CO EAM GROUP INC | | PHOENIX | AZ | 85012 | USA |
| SOUTHWOOD PROPERTIES | | CO EAM GROUP INC | | | PHOENIX | AZ | 85012 | USA |
| SOUTHWORTH, CHAD MICHAEL | | Address Redacted | | | | | | |
| SOVA, MICHELLE MORGAN | | Address Redacted | | | | | | |
| SOVA, NICHOLE MARIE | | Address Redacted | | | | | | |
| SOVAK, SCOTT T | | Address Redacted | | | | | | |
| SOWDER, ROBERT MATTHEW | | Address Redacted | | | | | | |
| SOWELL, CHRISTOPHER DEWAYNE | | Address Redacted | | | | | | |
| SOWELL, DANTE T | | Address Redacted | | | | | | |
| SOWLES, ROBERT | | Address Redacted | | | | | | |
| SP MEADOWS CENTRAL LTD | | 125 NW LOOP 410 STE 400 | | | SAN ANTONIO | TX | 78216 | USA |
| SP MEADOWS CENTRAL LTD | | PO BOX 4962 | MSC NO 100 | | HOUSTON | TX | 77210-4962 | USA |
| SPACE MAKER DESIGN INC | | PO BOX 171569 | | | DALLAS | TX | 75217-1160 | USA |
| SPACENET ELECTRONICS | | 2755 WHITE ST | | | MUSKEGON | MI | 49444 | USA |
| SPACES INC | | 8601 HAUSER | | | LENEXA | KS | 66215 | USA |
| SPACES INC | | PO BOX 13180 | | | OKLAHOMA CITY | OK | 73113 | USA |
| SPACES INC | | PO BOX 13180 | | | OKLAHOMA CITY | OK | 73113 | USA |
| SPACHER, VALERIE MARIE | | Address Redacted | | | | | | |
| SPADE APPLIANCE SERVICE | | 1209 S BROADWAY | | | WICHITA | KS | 67211 | USA |
| SPAETH, PAUL H | | 12 W MONUMENT AVE SUITE 100 | | | DAYTON | OH | 454021202 | USA |
| SPAETH, PAUL H | | TRUSTEE & BANKRUPTCY | 12 W MONUMENT AVE SUITE 100 | | DAYTON | OH | 45402-1202 | USA |
| SPAHN II, DAVID GORDON | | Address Redacted | | | | | | |
| SPAHR, ZACHARY THOMAS | | Address Redacted | | | | | | |
| SPAIN, JOSHUA ERIC | | Address Redacted | | | | | | |
| SPAIN, SAM R | | Address Redacted | | | | | | |
| SPAL USA | | 512 TUTTLE ST | | | DESMOINES | IA | 50309 | USA |
| SPAN INTERNATIONAL TRAINING | | 4226 GREENBRIAR DR | | | NIXA | MO | 65714 | USA |
| SPANG, MATTHEW CHARLES | | Address Redacted | | | | | | |
| SPANG, SETH J | | Address Redacted | | | | | | |
| SPANG, ZACHARY JOSEPH | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPANGLER, BRAD A | | Address Redacted | | | | | | |
| SPANGLER, JAMES | | Address Redacted | | | | | | |
| SPANN, MARCUS LADELL | | Address Redacted | | | | | | |
| SPANO, MITCHELL ALAN | | Address Redacted | | | | | | |
| SPAR MARKETING FORCE | | PO BOX 798013 | DEPT 1 | | ST LOUIS | MO | 63179-8000 | USA |
| SPARACINO, RYSON GLENN | | Address Redacted | | | | | | |
| SPARACIO & ALLEN | | 27 E MONROE | SUITE 1000 | | CHICAGO | IL | 60603 | USA |
| SPARACIO & ALLEN | | SUITE 1000 | | | CHICAGO | IL | 60603 | USA |
| SPARK AGENCY, THE | | 1881 PINE ST | ATTN ACCOUNTS RECEIVABLE DEPT | | ST LOUIS | MO | 63103-2264 | USA |
| SPARKHOUND INC | | 9352 INTERLINE AVE | | | BATON ROUGE | LA | 70809 | USA |
| SPARKLE BUILDING MAINTENANCE | | PO BOX 17427 | | | SAN ANTONIO | TX | 782170427 | USA |
| SPARKLE BUILDING MAINTENANCE | | PO BOX 17427 | | | SAN ANTONIO | TX | 78217-0427 | USA |
| SPARKLE JANITORIAL SERVICE | | 420 S MAIN ST | | | SYCAMORE | IL | 60178 | USA |
| SPARKLEBERRY TWO NOTCH LLC | | 5225 KATY FWY STE 530 | SPARKLEBERRY SQUARE | | HOUSTON | TX | 77007 | USA |
| SPARKLETTS | | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | USA |
| SPARKLETTS DRINKING WATER CO | | 3405 HIGH PRAIRIE RD | | | GRAND PRAIRIE | TX | 75050 | USA |
| SPARKLETTS WINTERS DIST CO INC | | 2710 CLARKS LN | | | BRYAN | TX | 77808 | USA |
| SPARKLING SPRINGS | | SUITE 120 | | | VERNON HILLS | IL | 600611843 | USA |
| SPARKLING SPRINGS | | 565 LAKEVIEW PKY STE 120 | | | VERNON HILLS | IL | 60061-1843 | USA |
| SPARKMAN, MATTHEW HOWARD | | Address Redacted | | | | | | |
| SPARKS COMMUNICATIONS | | 4285 RIVER OAKS DR | | | FLORISSANT | MO | 63034 | USA |
| SPARKS III, REX ARNOLD | | Address Redacted | | | | | | |
| SPARKS JR , DOUGLAS DAVID | | Address Redacted | | | | | | |
| SPARKS SALES & SERVICE | | 346 N 18TH | | | BEECHGROVE | IN | 46107 | USA |
| SPARKS, ANDREW JAMES | | Address Redacted | | | | | | |
| SPARKS, BRANDON L | | Address Redacted | | | | | | |
| SPARKS, BRAYTON M | | Address Redacted | | | | | | |
| SPARKS, CITY OF | | PO BOX 26364 | C/O ATB SERVICES | | COLORADO SPRINGS | CO | 80936 | USA |
| SPARKS, DARLENDREA RHOVIRIAN | | Address Redacted | | | | | | |
| SPARKS, GREGORY MICHAEL | | Address Redacted | | | | | | |
| SPARKS, JASON WYNN | | Address Redacted | | | | | | |
| SPARKS, KENNY PATRY | | Address Redacted | | | | | | |
| SPARKS, LYNDSEY DAYLE | | Address Redacted | | | | | | |
| SPARKS, REX ARNOLD | | Address Redacted | | | | | | |
| SPARKS, SHONDA K | | Address Redacted | | | | | | |
| SPARROW ER MASON | | PO BOX 50431 | | | KALAMAZOO | MI | 49005 | USA |
| SPARROW HEALTH SYSTEMS | | PO BOX 50431 | | | KALAMAZOO | MI | 49005 | USA |
| SPARTAN FENCE CO | | 358 N WALNUT | | | WOODDALE | IL | 60191 | USA |
| SPARTAN SHOWCASE INC | | 135 S LA SALLE ST DEPT 1690 | | | CHICAGO | IL | 60674-1690 | USA |
| SPAULDING, BRANT ALLEN | | Address Redacted | | | | | | |
| SPAULDING, MICHAEL STEPHEN | | Address Redacted | | | | | | |
| SPAULDING, PETER J | | Address Redacted | | | | | | |
| SPAW GLASS CONTRACTORS INC | | 45 N E LOOP 410 SUITE 950 | | | SAN ANTONIO | TX | 78216 | USA |
| SPAWGLASS CONTRACTORS INC | | 9331 CORPORATE DR | | | SELMA | TX | 78154 | USA |
| SPC NEC121 LTD | | 5950 BERKSHIRE LN STE 1275 | | | DALLAS | TX | 75225 | USA |
| SPC NEC121 LTD | | 5950 BERKSHIRE LN STE 1275 | ATTN JAMES E STRODE | | DALLAS | TX | 75225 | USA |
| SPEAKER BOXES UNLIMITED | | C/O COMM CAPITAL MGMT | | | BATON ROUGE | LA | 708984914 | USA |
| SPEAKER BOXES UNLIMITED | | PO BOX 14914 | C/O COMM CAPITAL MGMT | | BATON ROUGE | LA | 70898-4914 | USA |
| SPEAKER BOXES UNLIMITED INC | | PO BOX 14914 | | | BATON ROUGE | LA | 70898-4914 | USA |
| SPEAKER WORKS INC | | 1021 E CAMELBACK RD | | | PHOENIX | AZ | 85014 | USA |
| SPEAKES, WILLIAM J | | Address Redacted | | | | | | |
| SPEAKMAN, JAMES D | | 370 SOUTH MAIN | | | FILMORE | UT | 84631 | USA |
| SPEAKMAN, MICHAEL S | | Address Redacted | | | | | | |
| SPEAR, BRITNEY F | | Address Redacted | | | | | | |
| SPEAR, RYAN KEITH | | Address Redacted | | | | | | |
| SPEARMAN, JULIUS | | Address Redacted | | | | | | |
| SPEARS CATERING | | 1650 GEORGETOWN | SUITE NO 190 | | WICHITA | KS | 67218 | USA |
| SPEARS CATERING | | SUITE NO 190 | | | WICHITA | KS | 67218 | USA |
| SPEARS, ANDREW MICAH | | Address Redacted | | | | | | |
| SPEARS, BRANDEE NICOLE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPEARS, CALVIN CHARLES | | Address Redacted | | | | | | |
| SPEARS, CORY | | Address Redacted | | | | | | |
| SPEARS, JOSEPH R | | Address Redacted | | | | | | |
| SPEARS, LETISHA DEWANE | | Address Redacted | | | | | | |
| SPEARS, MATTHEW WARD | | Address Redacted | | | | | | |
| SPEARS, NELDA WELLS | | PO BOX 970 | TAX COLLECTOR | | AUSTIN | TX | 78767 | USA |
| SPEARS, NELDA WELLS | | TAX COLLECTOR | | | AUSTIN | TX | 787149004 | USA |
| SPEC TECH LLC | | 1119 CORPORATION LINE | PO BOX 1101 | | BRIDGEPORT | IL | 62417 | USA |
| SPEC TECHNICAL | | 6861 CORPORATION PKY STE B | | | FORT WORTH | TX | 76126 | USA |
| SPECIAL DISPATCH | | PO BOX 185458 | | | RICHLAND HILLS | TX | 761810458 | USA |
| SPECIAL DISPATCH | | PO BOX 185458 | | | RICHLAND HILLS | TX | 76181-0458 | USA |
| SPECIAL EVENTS | | PO BOX 12914 | | | OVERLAND PARK | KS | 66282-2914 | USA |
| SPECIAL SECURITY IN SERVICE | | PO BOX 8336 | | | INGLEWOOD | CA | 803068336 | USA |
| SPECIAL SECURITY IN SERVICE | | GUARD CO | PO BOX 8336 | | INGLEWOOD | CA | 80306-8336 | USA |
| SPECIAL SECURITY PATROL INC | | PO BOX 510086 | | | ST LOUIS | MO | 63151-0086 | USA |
| SPECIALIZED LAWN & LANDSCAPE | | PO BOX 1626 | | | VALPARAISO | IN | 46384 | USA |
| SPECIALIZED MAINTENANCE SVC | | PO BOX 183 | | | HORICON | WI | 53032 | USA |
| SPECIALIZED PRODUCTS CO | | PO BOX 843706 | | | DALLAS | TX | 75284-3706 | USA |
| SPECIALIZED PRODUCTS COMPANY | | PO BOX 890006 | | | DALLAS | TX | 753890006 | USA |
| SPECIALIZED PRODUCTS COMPANY | | PO BOX 890006 | | | DALLAS | TX | 75389-0006 | USA |
| SPECIALTY ASSOCIATES INC | | 11122 WEST ROGERS STREET | | | WEST ALLIS | WI | 53227 | USA |
| SPECIALTY INCENTIVES INC | | 1601 S PEARL | | | DENVER | CO | 80210 | USA |
| SPECIALTY LANDSCAPING LLC | | 13864 VENTURA | | | WILLIS | TX | 77318 | USA |
| SPECIALTY LIGHTING & CO INC | | PO BOX 643 | | | FRANKFORT | IL | 60423 | USA |
| SPECIALTY LIGHTING & CO INC | | PO BOX 377 | | | MIDLOTHIAN | IL | 60445 | USA |
| SPECIALTY OPTICAL SYSTEMS INC | | 10210 FOREST LN | | | DALLAS | TX | 75243 | USA |
| SPECIALTY STORE SERVICES INC | | 6115 MONROE CT | | | MORTON GROVE | IL | 60053 | USA |
| SPECIALTY TV | | 1060 W LAKE ST | | | HORICON | WI | 530321811 | USA |
| SPECIALTY TV | | 1060 W LAKE ST | | | HORICON | WI | 53032-1811 | USA |
| SPECK OIL COMPANY | | 8503 RIDGEFIELD | | | CRYSTAL LAKE | IL | 60012 | USA |
| SPECTECHULAR SERVICE | | 10087 LAPEER RD | | | DAVISON | MI | 48423 | USA |
| SPECTRA | | 3425 NORTH KIMBALL AVENUE | | | CHICAGO | IL | 60318-5505 | USA |
| SPECTRA MERCHANDISING INTL INC | DAVY CHEUNG | 4230 NORMANDY AVENUE | | | CHICAGO | IL | 60634 | USA |
| SPECTRA MERCHANDISING INTL INC | | 6739 EAGLE WY | | | CHICAGO | IL | 60678-1067 | USA |
| SPECTRA PRODUCTS CORP | | DRAWER 64454 | | | DETROIT | MI | 48264-0454 | USA |
| SPECTRUM | | 580 WATERSEDGE | STE 10 | | LOMBARD | IL | 60148 | USA |
| SPECTRUM | | STE 10 | | | LOMBARD | IL | 60148 | USA |
| SPECTRUM ELECTRONICS SVC INC | | 5324 SOUTH PENNSYLVANIA AVE | | | LANSING | MI | 48911 | USA |
| SPECTRUM HEALTH | | 973 OTTAWA NW | | | GRAND RAPIDS | MI | 49503 | USA |
| SPECTRUM HEALTH | | 973 OTTAWA NW | ATTN PHYSICALS | | GRAND RAPIDS | MI | 49503 | USA |
| SPECTRUM IMAGING SYSTEMS | | 5900 GATEWAY E | | | EL PASO | TX | 79905 | USA |
| SPECTRUM JANITORIAL SUPPLY | | 1361 MADISON AVE | PO BOX 336 | | INDIANAPOLIS | IN | 46206 | USA |
| SPECTRUM JANITORIAL SUPPLY | | PO BOX 336 | | | INDIANAPOLIS | IN | 46206 | USA |
| SPECTRUM MEDICAL CARE | | PO BOX 1828 DEPT 606 | | | DAYTON | OH | 454011828 | USA |
| SPECTRUM MEDICAL CARE | | PO BOX 1828 DEPT 606 | | | DAYTON | OH | 45401-1828 | USA |
| SPECTRUM PHOTOGRAPHY | | 213 CONGRESS AVE STE 101 | | | AUSTIN | TX | 78701 | USA |
| SPEED WRENCH INC | | PO BOX 948 | | | JENISON | MI | 49429 | USA |
| SPEED, CHARLES SKY | | Address Redacted | | | | | | |
| SPEEDERA NETWORKS INC | | DEPT CH 17179 | | | PALATINE | IL | 60055-7179 | USA |
| SPEEDLINE TECHNOLOGIES INC | | PO BOX 90410 | | | CHICAGO | IL | 60696-0410 | USA |
| SPEEDWAY DISPOSAL & RECYCLING | | PO BOX 461 | | | GENEVA | IL | 60134 | USA |
| SPEEDY SIGN A RAMA | | 10759B GULF FREEWAY | | | HOUSTON | TX | 770341857 | USA |
| SPEEDY SIGN A RAMA | | 10759B GULF FREEWAY | | | HOUSTON | TX | 77034-1857 | USA |
| SPEEDYS | | 2738 SOUTH STATE | | | SALT LAKE CITY | UT | 84115 | USA |
| SPEEDZONE | | 11130 MALIBU DR | ATTN BRENDA MILLER | | DALLAS | TX | 75229 | USA |
| SPEEGLE, DOUGLAS RAY | | Address Redacted | | | | | | |
| SPEELMAN, HOLLY E | | Address Redacted | | | | | | |
| SPEER, AMANDA JEAN | | Address Redacted | | | | | | |
| SPEER, BENJAMIN B | | Address Redacted | | | | | | |
| SPEER, TREVOR LEVI | | Address Redacted | | | | | | |
| SPELL, DAVID QUINT | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPELL, JAMES M | | Address Redacted | | | | | | |
| SPELLS, HIRAM RA SHAAD | | Address Redacted | | | | | | |
| SPELLS, JOSHUA A | | Address Redacted | | | | | | |
| SPENCER STUART | | 401 N MICHIGAN AVE STE 2600 | | | CHICAGO | IL | 60611 | USA |
| SPENCER STUART | | PO BOX 98991 | | | CHICAGO | IL | 60693 | USA |
| SPENCER, AUSTIN KENNETH | | Address Redacted | | | | | | |
| SPENCER, BRADLEY JOSEPH | | Address Redacted | | | | | | |
| SPENCER, CHARLES L | | Address Redacted | | | | | | |
| SPENCER, COLIN BRENT | | Address Redacted | | | | | | |
| SPENCER, ERIC GLEN | | Address Redacted | | | | | | |
| SPENCER, ERIK EDUARDO | | Address Redacted | | | | | | |
| SPENCER, JEREMY LEE | | Address Redacted | | | | | | |
| SPENCER, KELVIN MYRON | | Address Redacted | | | | | | |
| SPENCER, KENT ALAN | | Address Redacted | | | | | | |
| SPENCER, LUKE ELLIOT | | Address Redacted | | | | | | |
| SPENCER, MARK | | Address Redacted | | | | | | |
| SPENCER, PATRICK HUISH | | Address Redacted | | | | | | |
| SPENCER, RYAN MICHAEL | | Address Redacted | | | | | | |
| SPENCER, SEAN LEIGH | | Address Redacted | | | | | | |
| SPENCER, SOLOMON JOSEPH | | Address Redacted | | | | | | |
| SPENCER, STEPHANIE DIANNE | | Address Redacted | | | | | | |
| SPENCER, STEPHANIE LYN | | Address Redacted | | | | | | |
| SPENCER, STEVEN MARCUS | | Address Redacted | | | | | | |
| SPENCER, TRENT | | Address Redacted | | | | | | |
| SPEROFF, JUDITH ANNE | | Address Redacted | | | | | | |
| SPERR, TRAVIS JOHN | | Address Redacted | | | | | | |
| SPERRY TV | | 1115 N 47TH | | | LINCOLN | NE | 68503 | USA |
| SPERRY, DILLON JAY | | Address Redacted | | | | | | |
| SPERRY/TV | | 1115 NORTH 47TH ST | | | LINCOLN | NE | 68503 | USA |
| SPESS, NICOLE MARIE | | Address Redacted | | | | | | |
| SPETTIGUE, GEORGE T | | Address Redacted | | | | | | |
| SPEYERS, MARK STEVEN | | Address Redacted | | | | | | |
| SPEZZA, CHRISTOPHER MARC | | Address Redacted | | | | | | |
| SPG ARBOR WALK, L P | DIANE SWEENEY | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | USA |
| SPG ARBORWALK LP | | 2019 MOMENTUM PL | | | CHICAGO | IL | 60688-5320 | USA |
| SPG ARBORWALK LP | | 2019 MOMENTUM PL | | | CHICAGO | IL | 60689-5320 | USA |
| SPG INDEPENDENCE CENTER LLC | | 2277 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | USA |
| SPG TENNESSEE, L P | | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | USA |
| SPHERION | | PO BOX 847872 | | | DALLAS | TX | 75284-7872 | USA |
| SPIALEK, CODY L | | Address Redacted | | | | | | |
| SPICCIATI, THOMAS | | Address Redacted | | | | | | |
| SPICER, CODY GARRETT | | Address Redacted | | | | | | |
| SPICER, DEVIN | | Address Redacted | | | | | | |
| SPICER, JARED ADAM | | Address Redacted | | | | | | |
| SPICER, TIMOTHY MYLES | | Address Redacted | | | | | | |
| SPICKNALL, JOHN | | 640 W KRISLYNN WOODS AVE | | | W TERRE HAUTE | IN | 47885 | USA |
| SPICOLA, NICOLAS ANDREW | | Address Redacted | | | | | | |
| SPIEGLE, CHAISE D | | Address Redacted | | | | | | |
| SPIELVOGEL, JESSIE L | | Address Redacted | | | | | | |
| SPIELVOGEL, JODY | | Address Redacted | | | | | | |
| SPIESS, RANDALL LOUIS | | Address Redacted | | | | | | |
| SPIGNER, CHAD E | | Address Redacted | | | | | | |
| SPIKE, NATHAN DAVID | | Address Redacted | | | | | | |
| SPILLANE, MEAGEN MARIE | | Address Redacted | | | | | | |
| SPILLER, TRAVARIS MARQUE | | Address Redacted | | | | | | |
| SPILLERS, EDMUND | | Address Redacted | | | | | | |
| SPILLMAN, LASJHONTAE DOMENQUE | | Address Redacted | | | | | | |
| SPINDLER, ROBERT JOSEPH | | Address Redacted | | | | | | |
| SPINELLA, NICHOLAS S | | Address Redacted | | | | | | |
| SPINELLO & SON, M | | PO BOX 1116 | 522 CHESTNUT ST | | ROCKFORD | IL | 61105 | USA |
| SPINELLO & SON, M | | PO BOX 61105 | | | ROCKFORD | IL | 61105 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPINNER PLASTICS INC | | 1108 N FIRST STREET | | | SPRINGFIELD | IL | 627022505 | USA |
| SPINNER PLASTICS INC | | 1108 N FIRST STREET | | | SPRINGFIELD | IL | 62702-2505 | USA |
| SPINOSA, TODD | | Address Redacted | | | | | | |
| SPIODIC, AHMEDIN | | Address Redacted | | | | | | |
| SPITLER, BRYCE ADAM | | Address Redacted | | | | | | |
| SPITZERS INC | | 2300 W BELTLINE HWY | | | MIDDLETON | WI | 53562 | USA |
| SPITZNAS, ROBERT E | | Address Redacted | | | | | | |
| SPITZOCK, CHRISTOPHER JOSEPH | | Address Redacted | | | | | | |
| SPIVEY II, EUGENE | | Address Redacted | | | | | | |
| SPIVEY, ANTHONY CHRISTOPHE | | Address Redacted | | | | | | |
| SPIVEY, KAREN LYNN | | Address Redacted | | | | | | |
| SPLETTER, ALEXANDER PAUL | | Address Redacted | | | | | | |
| SPOELMAN, MICHAEL | | PO BOX 5157 | | | N MUSKEGON | MI | 49445 | USA |
| SPOHN OCCUPATIONAL MEDICINE | | 1521 S STAPLES | SUITE 102 | | CORPUS CHRISTI | TX | 78404 | USA |
| SPOHN OCCUPATIONAL MEDICINE | | SUITE 102 | | | CORPUS CHRISTI | TX | 78404 | USA |
| SPOONER, SARAH MAE | | Address Redacted | | | | | | |
| SPOONTS APPLIANCE SERVICE INC | | 10440 STATE HWY 36 | | | TEMPLE | TX | 765026938 | USA |
| SPOONTS APPLIANCE SERVICE INC | | 10440 STATE HWY 36 | | | TEMPLE | TX | 76502-6938 | USA |
| SPORT COURT INC | | PO BOX 971957 | | | DALLAS | TX | 75397-1957 | USA |
| SPORTING NEWS, THE | | 3366 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | USA |
| SPORTMART INC | | 1050 W HAMPDEN AVE | ATTN REAL ESTATE ACCOUNTING | | ENGLEWOOD | CO | 80110 | USA |
| SPORTMART INC | | CO GART BROS SPORTING GOODS CO | | | DENVER | CO | 80201 | USA |
| SPORTMART INC | | 1000 BROADWAY | ATTN TAX DEPT | | DENVER | CO | 80203-2708 | USA |
| SPORTS AUTHORITY, THE | | 1050 W HAMPDEN AVE | NIC SCHOONOVER | | ENGLEWOOD | CO | 80110 | USA |
| SPORTS ENERGIZERS | | 9627 ST CHARLES ROCK RD | | | ST LOUIS | MO | 63114 | USA |
| SPORTS ILLUSTRATED | | 3822 PAYSPHERE CIR | | | CHICAGO | IL | 60674-3822 | USA |
| SPORTSLINE COM | | BANK ONE 525 W MONROE | 8TH FL MAILROOM | | CHICAGO | IL | 60661 | USA |
| SPORTYS EATERY & CATERING | | 369 25 W ARMY TRAIL RD | | | BLOOMINGDALE | IL | 60108 | USA |
| SPORTYS EATERY & CATERING | | 369 W ARMY TRAIL RD | | | BLOOMINGDALE | IL | 60108 | USA |
| SPOTLESS CLEANING SERVICE | | 924 W CENTRAL AVE | | | ROSELLE | IL | 60172-1742 | USA |
| SPOTSWOOD, RANDY WILLIAM | | Address Redacted | | | | | | |
| SPRABARY, TIMOTHY RYAN | | Address Redacted | | | | | | |
| SPRADLIN, ASHLEY NICOLE | | Address Redacted | | | | | | |
| SPRADLIN, JOSHUA JONATHAN | | Address Redacted | | | | | | |
| SPRADLIN, MATTHEW SCOTT | | Address Redacted | | | | | | |
| SPRADLIN, WILL NELSON | | Address Redacted | | | | | | |
| SPRAGGINS, BRANDON KEITH | | Address Redacted | | | | | | |
| SPRAGGINS, ERIC M | | Address Redacted | | | | | | |
| SPRAGUE, ANTHONY MICHAEL | | Address Redacted | | | | | | |
| SPRAGUE, MITCHELL RAY | | Address Redacted | | | | | | |
| SPRAGUE, STEPHEN CORBETT | | Address Redacted | | | | | | |
| SPRAKTES, WESTON SAGE | | Address Redacted | | | | | | |
| SPRATT, TREVOR A | | Address Redacted | | | | | | |
| SPRAUL, CANDIS MARIE | | Address Redacted | | | | | | |
| SPRAY, KELLIE ANGEL | | Address Redacted | | | | | | |
| SPRECHER, JACOB T | | Address Redacted | | | | | | |
| SPREHE, JOSEPH PRESCOTT | | Address Redacted | | | | | | |
| SPREKELMEYER PRINTING | | 12 C SW | | | ARDMORE | OK | 734021627 | USA |
| SPREKELMEYER PRINTING | | PO BOX 1627 | 12 C SW | | ARDMORE | OK | 73402-1627 | USA |
| SPRENGER, BEN DAVID | | Address Redacted | | | | | | |
| SPRIGGS, KAITLYN | | Address Redacted | | | | | | |
| SPRIGGS, TONY D | | Address Redacted | | | | | | |
| SPRING ARBOR APPLIANCE & TV | | 7650 SPRING ARBOR RD | | | SPRING ARBOR | MI | 49283 | USA |
| SPRING ARBOR APPLIANCE & TV | | PO BOX 307 | 7650 SPRING ARBOR RD | | SPRING ARBOR | MI | 49283 | USA |
| SPRING ARBOR DISTRIBUTION | | 10885 TEXTILE ROAD | ATTN DARLENE MILLIGAN | | BELLEVILLE | MI | 48111 | USA |
| SPRING BRANCH SCHOOL DISTRICT | | PO BOX 19037 | TAX ASSESSOR COLLECTOR | | HOUSTON | TX | 77224 | USA |
| SPRING BRANCH SCHOOL DISTRICT | | TAX ASSESSOR COLLECTOR | | | HOUSTON | TX | 772249037 | USA |
| SPRING CREEK SERVICE | | 168 MAIN ST PO BOX 710 | | | CHADRON | NE | 693370710 | USA |
| SPRING CREEK SERVICE | | PO BOX 710 | 168 MAIN ST | | CHADRON | NE | 69337-0710 | USA |
| SPRING ELECTRICAL CONSTRUCTION | | 647 N TRIMBLE RD | | | MANSFIELD | OH | 44906 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPRING ELECTRICAL CONSTRUCTION | | 647 N TRIMBLE RD | | | MANSFIELD | OH | 49906 | USA |
| SPRING HOUSE WATER CO | | 416 N 3RD ST | | | HEALDTON | OK | 73438 | USA |
| SPRING INDEP SCHOOL DIST | | PO BOX 90458 TAX ASSESSOR COLL | 16717 ELLA BLVD | | HOUSTON | TX | 77290 | USA |
| SPRING MOUNTAIN WATER CO INC | | 928 SHADY LN | | | LAKE CHARLES | LA | 70601 | USA |
| SPRING VALLEY CARTAGE | | 1801 E COMMERCE | | | GARLAND | TX | 75040 | USA |
| SPRING VALLEY CARTAGE | | PO BOX 550176 | | | DALLAS | TX | 75355-0176 | USA |
| SPRING VALLEY CONSTRUCTION CO | | 10950 ALDER CIR | | | DALLAS | TX | 75238 | USA |
| SPRING VALLEY WATER CO | | 29519 GRAMERCY CT | | | FARMINGTON HILLS | MI | 48336-1339 | USA |
| SPRING VALLEY WATER CO | | 29519 GRAMERCY CT | | | FARMINGTON HILLS | MI | 48336-1339 | USA |
| SPRING WATER SERVICE INC | | PO BOX 165 | | | CLEAR LAKE | MN | 55319 | USA |
| SPRING WATER SERVICE INC | | PO BOX 429 | | | CLEARWATER | MN | 55320 | USA |
| SPRING, GORDON D | | Address Redacted | | | | | | |
| SPRINGBOX LTD | | LOCKBOX 7111827 | PO BOX 711827 | | CINCINNATI | OH | 45271-1827 | USA |
| SPRINGBOX LTD | | 708 CONGRESS AVE | | | AUSTIN | TX | 78701-3217 | USA |
| SPRINGDALE, CITY OF | | 11700 SPRINGFIELD PIKE | | | SPRINGDALE | OH | 45246 | USA |
| SPRINGER, DARRELL J | | Address Redacted | | | | | | |
| SPRINGER, JOSEPH B | | Address Redacted | | | | | | |
| SPRINGER, MELISSA ANN | | Address Redacted | | | | | | |
| SPRINGER, NICOLE | | Address Redacted | | | | | | |
| SPRINGFIELD CLINIC | | 1025 S SEVENTH ST | | | SPRINGFIELD | IL | 62703 | USA |
| SPRINGFIELD CLINIC | | 775 ENGINEERING AVE | | | SPRINGFIELD | IL | 62703 | USA |
| SPRINGFIELD CLINIC | | PO BOX 19217 | | | SPRINGFIELD | IL | 62794-9217 | USA |
| SPRINGFIELD ELECTRIC SUPPLY CO | | P O BOX 3819 | | | CHAMPAIGN | IL | 618263819 | USA |
| SPRINGFIELD ELECTRIC SUPPLY CO | | 901 NORTH MATTIS AVE | P O BOX 3819 | | CHAMPAIGN | IL | 61826-3819 | USA |
| SPRINGFIELD ENGINEERING CO | | 1528 E TRAFFICWAY | | | SPRINGFIELD | MO | 65802 | USA |
| SPRINGFIELD FIRE PROTECTION CO | | PO BOX 8475 | | | SPRINGFIELD | MO | 65803 | USA |
| SPRINGFIELD POLICE DEPT | | 321 E CHESTNUT EXPY | | | SPRINGFIELD | MO | 65802 | USA |
| SPRINGFIELD STRIPING & SEALING | | 201 S INGRAM MILL RD | | | SPRINGFIELD | MO | 65802 | USA |
| SPRINGFIELD STRIPING & SEALING | | 5343 S CAMPBELL | | | SPRINGFIELD | MO | 65810 | USA |
| SPRINGFIELD URGENT CARE | | 1836 SOUTH MACARTHUR BLVD | | | SPRINGFIELD | IL | 62704 | USA |
| SPRINGFIELD, CITY OF | | 940 BOONEVILLE | RECORDER OF DEEDS ORANGE CO | | SPRINGFIELD | MO | 65802 | USA |
| SPRINGFIELD, CITY OF | | PO BOX 8368 | DEPT OF FINANCE LICENSE DIV | | SPRINGFIELD | MO | 65801-8368 | USA |
| SPRINGFIELD, CITY UTILITIES OF | | P O BOX 551 | | | SPRINGFIELD | MO | 658010551 | USA |
| SPRINGFIELD, CITY UTILITIES OF | | 301 EAST CENTRAL | P O BOX 551 | | SPRINGFIELD | MO | 65801-0551 | USA |
| SPRINGHILL PARTNERS | | 16 E OLD WILLOW RD | | | PROSPECT HGHTS | IL | 60070 | USA |
| SPRINGHILL PARTNERS | | 16 E OLD WILLOW RD | JSL PROPERTIES INC | | PROSPECT HGHTS | IL | 60070 | USA |
| SPRINGHILL SUITES | | 1550 MCCONNOR PKWY | | | SCHAUMBURG | IL | 60173 | USA |
| SPRINGHILL SUITES | | 1550 MCCONNOR PKWY | | | SCHAUMBURG | IL | 60173 | USA |
| SPRINGHILL SUITES | | 125 REMINGTON RD | | | BOLINGBROOK | IL | 60440 | USA |
| SPRINGHILL SUITES | | 125 REMINGTON RD | | | BOLINGBROOK | IL | 60440 | USA |
| SPRINGHILL SUITES | | 1065 CHESTERFIELD PKY | | | CHESTERFIELD | MO | 63017 | USA |
| SPRINGHILL SUITES | | 12000 BLUE VALLEY PKY | | | OVERLAND PARK | KS | 66213 | USA |
| SPRINGHILL SUITES | | 12000 BLUE VALLEY PKY | | | OVERLAND PARK | KS | 66213 | USA |
| SPRINGHILL SUITES | | 306 MARKHAM CENTER DR | | | LITTLE ROCK | AR | 72205 | USA |
| SPRINGHILL SUITES | | 2960 HOPPE TRAIL | | | ROUND ROCK | TX | 78681 | USA |
| SPRINGHILL SUITES | | 2960 HOPPE TRAIL | | | ROUND ROCK | TX | 78681 | USA |
| SPRINGHILL SUITES BY MARRIOTT | | 6845 W 103RD AVE | | | WESTMINSTER | CO | 80021 | USA |
| SPRINGHILL SUITES BY MARRIOTT | | 6845 W 103RD AVE | | | WESTMINSTER | CO | 80021 | USA |
| SPRINGS DIRECTV | | 1662 TURNER RD | | | COLORADO SPRINGS | CO | 80920 | USA |
| SPRINGS GOLF CLUB, THE | | 400 SPRINGS DRIVE | | | SPRING GREEN | WI | 53588 | USA |
| SPRINKLER CO, THE | | PO BOX 11624 | | | GREEN BAY | WI | 54307-1624 | USA |
| SPRINKLER MAN IRRIGATION | | 11286 ALLEN RD SUITE 300 | | | TAYLOR | MI | 48180 | USA |
| SPRINKLER SYSTEMS BY DESIGN | | 16343 S US 27 | | | LANSING | MI | 48906 | USA |
| SPRINT | | PO BOX 740336 | | | CINCINNATI | OH | 45274-0336 | USA |
| SPRINT | | PO BOX 740463 | | | CINCINNATI | OH | 45274-0463 | USA |
| SPRINT | | PO BOX 6291 | | | CAROL STREAM | IL | 60197-6291 | USA |
| SPRINT | | PO BOX 88026 | | | CHICAGO | IL | 60680-1206 | USA |
| SPRINT | | PO BOX 88026 | | | CHICAGO | IL | 60680-1206 | USA |
| SPRINT | | PO BOX 219061 | | | KANSAS CITY | MO | 64121-9061 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPRINT | | PO BOX 219100 | | | KANSAS CITY | MO | 64121-9100 | USA |
| SPRINT | | PO BOX 219505 | | | KANSAS CITY | MO | 64121-9505 | USA |
| SPRINT | | PO BOX 219506 | | | KANSAS CITY | MO | 64121-9505 | USA |
| SPRINT | | PO BOX 410261 | | | KANSAS CITY | MO | 64141-0261 | USA |
| SPRINT | | PO BOX 872730 | | | KANSAS CITY | MO | 64187-2730 | USA |
| SPRINT | | PO BOX 650270 | | | DALLAS | TX | 75265-0270 | USA |
| SPRINT | | PO BOX 660092 | | | DALLAS | TX | 75266-0092 | USA |
| SPRINT | | PO BOX 660092 | | | DALLAS | TX | 75266-0092 | USA |
| SPRINT | | PO BOX 660750 | | | DALLAS | TX | 75266-0750 | USA |
| SPRINT BROADBAND DIRECT | | 6450 SPRINT PKY | | | OVERLAND PARK | KS | 66251 | USA |
| SPRINT NORTH SUPPLY | | 794032 PO BOX 27 414 | | | KANSAS CITY | MO | 64180 | USA |
| SPRINT NORTH SUPPLY | | PO BOX 804414 | ATTN 724848 | | KANSAS CITY | MO | 64180-4414 | USA |
| SPRINT NORTH SUPPLY | | 600 NEW CENTURY PKWY | | | NEW CENTURY | KS | 66031-8001 | USA |
| SPRINT PCS | | PO BOX 219718 | | | BEDFORD PARK | IL | 604992200 | USA |
| SPRINT PCS | | PO BOX 740219 | | | CINCINNATI | OH | 45274-0219 | USA |
| SPRINT PCS | | PO BOX 740602 | | | CINCINNATI | OH | 45274-0602 | USA |
| SPRINT PCS | | DEPT CH 10615 | | | PALATINE | IL | 60055-0615 | USA |
| SPRINT PCS | | PO BOX 2200 | | | BEDFORD PARK | IL | 60499-2200 | USA |
| SPRINT PCS | | PO BOX 790105 | | | ST LOUIS | MO | 63179-0105 | USA |
| SPRINT PCS | | PO BOX 219554 | | | KANSAS CITY | MO | 64121-9554 | USA |
| SPRINT PCS | | PO BOX 219718 | | | KANSAS CITY | MO | 64121-9718 | USA |
| SPRINT PCS | | PO BOX 3190 | | | LAKE CHARLES | LA | 70602-3190 | USA |
| SPRINT PREPAID PHONE CARDS | | PO BOX 872730 | | | KANSAS CITY | MO | 64187-2730 | USA |
| SPRINT PUBLICFON | | 901 EAST 104TH STREET | | | KANSAS CITY | MO | 64131 | USA |
| SPROUL, COURTNEY DANIELLE | | Address Redacted | | | | | | |
| SPROULL, MATTHEW GREGORY | | Address Redacted | | | | | | |
| SPROUSE, JENNIFER LYNN | | Address Redacted | | | | | | |
| SPRUCE UP NURSERY & GARDEN CTR | | 6626 CREEKSTONE | | | BARNHART | MO | 63012 | USA |
| SPRUIELL, JAMES NICHOLAS | | Address Redacted | | | | | | |
| SPSS INC | | PO BOX 91418 | | | CHICAGO | IL | 60693148 | USA |
| SPSS INC | | DEPT 77 6531 | | | CHICAGO | IL | 60678-6531 | USA |
| SPSS INC | | PO BOX 91418 | | | CHICAGO | IL | 60693-148 | USA |
| SPUHLER, BRITTANY ELIZABETH | | Address Redacted | | | | | | |
| SPURGEON, BRIAN KEITH | | Address Redacted | | | | | | |
| SPURLOCK, CLIFF AARON | | Address Redacted | | | | | | |
| SPURRIER, BRYANT KALEI | | Address Redacted | | | | | | |
| SPYCHALA, ABBEY | | Address Redacted | | | | | | |
| SPYTMA, ADAM ROBERT | | Address Redacted | | | | | | |
| SQS INC | | 13040 MERRIMAN RD NO 200 | | | LIVONIA | MI | 48150-1816 | USA |
| SQUARE D COMPANY | | PO BOX 730318 | | | DALLAS | TX | 75373-0318 | USA |
| SQUARE K WATER COMPANY | | PO BOX 281 | | | ARDMORE | OK | 73402 | USA |
| SQUIBB, MATTHEW D | | Address Redacted | | | | | | |
| SQUIRES, BENJAMIN ELLIOTT | | Address Redacted | | | | | | |
| SQUIRES, JENAVIEVE | | Address Redacted | | | | | | |
| SRAY, MARTA | | 10626 W 17TH ST N | | | WICHITA | KS | 67212 | USA |
| SRDS | | 1700 HIGGINS RD 5TH FL | | | DES PLAINES | IL | 60018 | USA |
| SRDS | | PO BOX 88988 | | | CHICAGO | IL | 60695-1988 | USA |
| SREBALUS, BRANDON HEATH | | Address Redacted | | | | | | |
| SREDNICKI, PHILLIP SCOTT | | Address Redacted | | | | | | |
| SREIHINI, ALIA | | Address Redacted | | | | | | |
| SRI ACCOUNTING SOLUTIONS | | PO BOX 971710 | | | DALLAS | TX | 75397-1710 | USA |
| SRIKAKOLAPU, VENKATA DURGA | | Address Redacted | | | | | | |
| SROCZYNSKI, JAMIE LYNN | | Address Redacted | | | | | | |
| SROCZYNSKI, LUKASZ T | | Address Redacted | | | | | | |
| SRT ELECTRIC | | 5380 TENNYSON UNIT C | | | DENVER | CO | 80212 | USA |
| SRYGLEY, DAVID J | | Address Redacted | | | | | | |
| SSA GLOBAL | | 36549 EAGLE WAY | | | CHICAGO | IL | 60678-1365 | USA |
| SSI ELECTRONICS INC | | 8080 GRAPHIC DR | | | BELMONT | MI | 49306 | USA |
| SSS FENCE INC | | 3407 N ROCKWELL | | | BETHANY | OK | 73008 | USA |
| ST ALL STAR LLC | | PO BOX 1062 | | | MANDEVILLE | LA | 70470 | USA |
| ST AMAND, AMANDA ELISE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ST AMAND, MICHAEL HT | | Address Redacted | | | | | | |
| ST AMAND, RICHARD FRANCIS | | Address Redacted | | | | | | |
| ST BARNARD PARISH COURT CLERK | | CRIMINAL RECORDS | | | CHALMETTE | LA | 70044 | USA |
| ST BARNARD PARISH COURT CLERK | | PO BOX 1746 | CRIMINAL RECORDS | | CHALMETTE | LA | 70044 | USA |
| ST BERNARD PARISH PROBATE | | PO BOX 1746 | | | CHALMETTE | LA | 70046 | USA |
| ST BONI FARM STORE | | PO BOX 8 8716 HWY 7 | | | ST BONIFACIUS | MN | 55375 | USA |
| ST CHARLES APPRAISAL CO | | 919 N SIXTH ST | | | ST CHARLES | MO | 63301-1942 | USA |
| ST CHARLES APPRAISAL CO | | PO BOX 508 | | | WENTZVILLE | MO | 63385-0508 | USA |
| ST CHARLES CIRCUIT CLERK | | 300 N SECOND STE 216 | | | ST CHARLES | MO | 63301 | USA |
| ST CHARLES CIRCUIT CLERK | | 300 NORTH SECOND | | | ST CHARLES | MO | 63301 | USA |
| ST CHARLES COUNTY CLERK | | 201 N SECOND STREET | | | ST CHARLES | MO | 63301 | USA |
| ST CHARLES COUNTY CLERK | | WALKER BARBARA J | 201 N SECOND STREET | | ST CHARLES | MO | 63301 | USA |
| ST CHARLES GAS CO | | DRAWER 2 | | | ST LOUIS | MO | 63171 | USA |
| ST CHARLES PARISH | | PO BOX 440 | | | HAHNVILLE | LA | 70057 | USA |
| ST CHARLES PARISH COURT CLERK | | CRIMINAL RECORDS | | | HAHNVILLE | LA | 70057 | USA |
| ST CHARLES PARISH COURT CLERK | | PO BOX 424 | CRIMINAL RECORDS | | HAHNVILLE | LA | 70057 | USA |
| ST CHARLES PARISH SCHOOL BD | | PO BOX 46 | | | LULING | LA | 70070 | USA |
| ST CHARLES PARISH SCHOOL BD | | SALE & USE TAX DEPT | 13855 RIVER RD | | LULING | LA | 70070 | USA |
| ST CHARLES SECURITY SVC INC | | PO BOX 58 | | | ST PETERS | MO | 63376 | USA |
| ST CHARLES, CITY OF | | 2 EAST MAIN STREET | | | ST CHARLES | IL | 601741984 | USA |
| ST CHARLES, CITY OF | | 2 EAST MAIN STREET | | | ST CHARLES | IL | 60174-1984 | USA |
| ST CLAIR CO CIRCUIT COURT | | 10 PUBLIC SQUARE | | | BELLEVILLE | IL | 62220-1623 | USA |
| ST CLAIR CO FRIEND OF COURT | | 201 MCMORRAN BLVD ROOM NO 108 | | | PORT HURON | MI | 48060 | USA |
| ST CLAIR COUNTY CLERKS OFFICE | | PO BOX 8447 | ATTN CHILD SUPPORT DIV | | BELLEVILLE | IL | 62222-8447 | USA |
| ST CLAIR COUNTY CLERKS OFFICE | | PO BOX 8467 | COLLECTOR | | BELLEVILLE | IL | 62222-8467 | USA |
| ST CLAIR COUNTY PROBATE | | PO BOX 8445 | CLERK OF CIRCUIT CT PROBATE | | BELLEVILLE | IL | 62222 | USA |
| ST CLAIR PLUMBING & HEATING | | 1231 CLINTON AVE | | | ST CLAIR | MI | 48079 | USA |
| ST CLAIR, AMBER | | 1017 DELL ROAD | C/O KARMIN | | NORTHBROOK | IL | 60062 | USA |
| ST CLAIR, AMBER | | C/O KARMIN | | | NORTHBROOK | IL | 60062 | USA |
| ST CLAIR, JULIE MARIE | | Address Redacted | | | | | | |
| ST CLERGY, DUSTIN JOHN | | Address Redacted | | | | | | |
| ST CLOUD MEDICAL GROUP PA | | 1301 W ST GERMAIN | | | ST CLOUD | MN | 56301 | USA |
| ST CLOUD MEDICAL GROUP PA | | 4544 COUNTY RD 134 | | | ST CLOUD | MN | 56303 | USA |
| ST CLOUD MEDICAL GROUP PA | | 4544 COUNTY RD 134 | | | ST CLOUD | MN | 56303 | USA |
| ST CLOUD OVERHEAD DOOR CO | | 2150 DIVISION ST | | | WAITE PARK | MN | 56387 | USA |
| ST CLOUD POLICE DEPARTMENT | | PO BOX 1616 | | | ST CLOUD | MN | 56302 | USA |
| ST CLOUD REFRIGERATION INC | | 604 LINCOLN AVE NE | | | ST CLOUD | MN | 56304 | USA |
| ST CLOUD REFRIGERATION INC | | 604 LINCOLN AVE NORTHEAST | | | ST CLOUD | MN | 56304 | USA |
| ST CLOUD TIMES | | PO BOX 1636 | | | ST CLOUD | MN | 56302 | USA |
| ST CLOUD TIMES | | PO BOX 5034 | | | SIOUX FALLS | SD | 57117-5034 | USA |
| ST CLOUD, CITY OF | | 400 2ND ST S | UTILITY DIVISION | | ST CLOUD | MN | 56301 | USA |
| ST CLOUD, CITY OF | | 400 2ND STREET SO | | | ST CLOUD | MN | 56301 | USA |
| ST CLOUD, CITY OF | | 400 SECOND ST | ATTN ALARM BILLINGS CASHIER | | ST CLOUD | MN | 56301 | USA |
| ST CLOUD, CITY OF | | PO BOX 1616 | CASHIER ST CLOUD PD | | ST CLOUD | MN | 56302 | USA |
| ST CLOUD, CITY OF | | PO BOX 1501 | UTILITY DIVISION | | ST CLOUD | MN | 56302-1501 | USA |
| ST ELIZABETH COMM HEALTH CTR | | 555 SOUTH 70TH STREET | | | LINCOLN | NE | 68510 | USA |
| ST ELIZABETH HOSPITAL | | 211 D 3RD ST | | | BELLEVILLE | IL | 62222 | USA |
| ST ELIZABETH HOSPITAL | | 211 S 3RD ST | | | BELLEVILLE | IL | 62222 | USA |
| ST JAMES PARISH CLERK OF COURT | | 23RD DISTRICT COURT | | | CONVENT | LA | 70723 | USA |
| ST JAMES PARISH CLERK OF COURT | | PO BOX 63 | 23RD DISTRICT COURT | | CONVENT | LA | 70723 | USA |
| ST JAMES PARISH HOSPITAL | | 2471 LOUISIANA AVE | | | LUTCHER | LA | 70071 | USA |
| ST JAMES, LAMONT | | Address Redacted | | | | | | |
| ST JOHN MAINTENANCE | | 83 WARBLER WAY | | | WATERTOWN | WI | 53098 | USA |
| ST JOHN THE BAPTIST PARISH | | CLERK OF COURT | | | EDGARD | LA | 70049 | USA |
| ST JOHN THE BAPTIST PARISH | | PO BOX 280 | CLERK OF COURT | | EDGARD | LA | 70049 | USA |
| ST JOHN THE BAPTIST PARISH | | PO BOX 2066 | SALES & USE TAX OFFICE | | LAPLACE | LA | 70069-2066 | USA |
| ST JOHN TV | | PO BOX 685 | | | GRAND MARAIS | MN | 55604 | USA |
| ST JOHN, ADAM CHANDLER | | Address Redacted | | | | | | |
| ST JOHN, ALAN JAYMES | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ST JOSEPH CIRCUIT COURT | | 1000 MICHIGAN ST | COURT CLERK | | SOUTH BEND | IN | 46601 | USA |
| ST JOSEPH CIRCUIT COURT | | COURT CLERK | | | SOUTH BEND | IN | 46601 | USA |
| ST JOSEPH CLERK OF CIRCUIT CT | | 101 S MAIN ST | | | SOUTH BEND | IN | 46601 | USA |
| ST JOSEPH COUNTY CLERK | | 101 S MAIN ST | ST JOSEPH SUPERIOR CT | | SOUTH BEND | IN | 46601 | USA |
| ST JOSEPH COUNTY TREASURER | | 227 W JEFFERSON BLVD | | | SOUTH BEND | IN | 46601 | USA |
| ST JOSEPH COUNTY TREASURER | | PO BOX 4758 | | | SOUTH BEND | IN | 466344758 | USA |
| ST JOSEPH COUNTY TREASURER | | PO BOX 4758 | | | SOUTH BEND | IN | 46634-4758 | USA |
| ST JOSEPH ELECTRONICS | | 516 N BELT HWY | | | ST JOSEPH | MO | 64506 | USA |
| ST JOSEPH MERCY HOSPITAL | | C/O 371 NORTH MAIN ST | | | MILFORD | MI | 48381 | USA |
| ST JOSEPH MERCY HOSPITAL | | PO BOX 67000 | | | DETROIT | MI | 482670841 | USA |
| ST JOSEPH MERCY HOSPITAL | | DEPT 67 84101 | PO BOX 67000 | | DETROIT | MI | 48267-0841 | USA |
| ST JOSEPH NEWS PRESS | | 9TH & EDMOND ST PO BOX 29 | | | ST JOSEPH | MO | 64502 | USA |
| ST JOSEPH NEWS PRESS | | PO BOX 29 | 9TH & EDMOND ST | | ST JOSEPH | MO | 64502 | USA |
| ST JOSEPH SUPERIOR COURT | | COUNTY CITY BLDG RM 336 | SMALL CLAIMS DIVISION | | SOUTH BEND | IN | 46601 | USA |
| ST JOSEPH TITLE CORP | | 210 J M S BUILDING | | | SOUTH BEND | IN | 46601 | USA |
| ST JOSEPHS PROBATE CT | | PO BOX 190 | | | CENTERVILLE | MI | 49032 | USA |
| ST LANDRY PARISH COURT CLERK | | CRIMINAL RECORDS | | | OPELOUSA | LA | 70571 | USA |
| ST LANDRY PARISH COURT CLERK | | PO BOX 750 | CRIMINAL RECORDS | | OPELOUSAS | LA | 70571 | USA |
| ST LANDRY PARISH SCHOOL BOARD | | PO BOX 1210 | SALES & USE TAX DEPARTMENT | | OPELOUSAS | LA | 70571 | USA |
| ST LAWRENCE HOSPITAL | | PO BOX 50431 | | | KALAMAZOO | MI | 49005 | USA |
| ST LOUIS AREA MAPS INC | | 11159 D SOUTH TOWNE SQUARE | | | ST LOUIS | MO | 63123 | USA |
| ST LOUIS AREA MAPS INC | | W C SALES CO | 11159 D SOUTH TOWNE SQUARE | | ST LOUIS | MO | 63123 | USA |
| ST LOUIS AREA MAPS INC | | 6062 LEMAY FERRY RD | | | ST LOUIS | MO | 63129 | USA |
| ST LOUIS AUDIO VISUAL INC | | 115 WELDON PARKWAY | | | MARYLAND HEIGHTS | MO | 63043 | USA |
| ST LOUIS AUTOMATIC SPRINKLER | | 3928 CLAYTON AVE | | | ST LOUIS | MO | 63110 | USA |
| ST LOUIS CASTER & EQUIPMENT | | 2069 CONGRESSIONAL DR | | | ST LOUIS | MO | 63146 | USA |
| ST LOUIS CIRCUIT CLERK | | 10 N TUCKER BLVD | ATTN GARNISHMENT DEPT | | ST LOUIS | MO | 63101 | USA |
| ST LOUIS CIRCUIT CLERK | | 10 N TUCKER BLVD | | | ST LOUIS | MO | 63101 | USA |
| ST LOUIS CITY | | 10 N TUCKER ROOM 113 | | | ST LOUIS | MO | 63101 | USA |
| ST LOUIS CITY CIRCUIT CLERK | | PO BOX 88952 CLERKS OFFICE | CITY PARENT LOCATOR DEPT | | ST LOUIS | MO | 63188-2097 | USA |
| ST LOUIS CO COLLECTOR REVENUE | | PO BOX 11491 | | | ST LOUIS | MO | 63105 | USA |
| ST LOUIS CO DEPT OF REVENUE | | 7900 FORSYTH BLVD | | | CLAYTON | MI | 63105 | USA |
| ST LOUIS CO DEPT OF REVENUE | | 41 S CENTRAL | DIVISION OF LICENSES | | CLAYTON | MO | 63105 | USA |
| ST LOUIS CO POLICE DEPARTMENT | | 7900 FORSYTH BLVD | | | ST LOUIS | MO | 63105 | USA |
| ST LOUIS COLLECTOR OF REVENUE | | 412 CITY HALL | EARNINGS TAX DIVISION | | ST LOUIS | MO | 63103 | USA |
| ST LOUIS COLLECTOR OF REVENUE | | EARNINGS TAX DIVISION | | | ST LOUIS | MO | 63103 | USA |
| ST LOUIS COLLECTOR REVENUE | | 41 SOUTH CENTRAL | COLLECTOR OF REVENUE | | CLAYTON | MO | 63105 | USA |
| ST LOUIS COLLECTOR REVENUE | | COLLECTOR OF REVENUE | | | CLAYTON | MO | 63105 | USA |
| ST LOUIS CONCIERGE INC | | 3505 BLUFFVIEW DR | | | ST CHARLES | MO | 63303 | USA |
| ST LOUIS CONVENTION & VISITORS | | 701 CONVENTION PLAZA STE 300 | | | ST LOUIS | MO | 63101 | USA |
| ST LOUIS COUNTY CIRCUIT CLERK | | 7900 CARONDELET 5TH FL | | | CLAYTON | MO | 63105 | USA |
| ST LOUIS COUNTY CIRCUIT CLERK | | 7900 CARONDELET AVE 5TH FL | SUPPORT DIVISION | | CLAYTON | MO | 63105 | USA |
| ST LOUIS COUNTY CIRCUIT CLERK | | P O BOX 16994 | | | CLAYTON | MO | 63105 | USA |
| ST LOUIS COUNTY CIRCUIT CLERK | | PO BOX 16994 | | | ST LOUIS | MO | 63105 | USA |
| ST LOUIS COUNTY CIRCUIT COURT | | 7900 CARONDELET AVE | COUNTY GOVERNMENT CTR | | CLAYTON | MO | 63105 | USA |
| ST LOUIS COUNTY MISSOURI | | OF COLLECTN 41 SOUTH CENTRAL | | | CLAYTON | MO | 63105 | USA |
| ST LOUIS COUNTY MISSOURI | | ST LOUIS COUNTY GOVT CTR DIV | OF COLLECTN 41 SOUTH CENTRAL | | CLAYTON | MO | 63105 | USA |
| ST LOUIS COUNTY TREASURER | | 41 S CENTRAL AVE | | | CLAYTON | MO | 63105 | USA |
| ST LOUIS DEPT OF PUBLIC WORKS | | 7900 FORSYTH BLVD | | | CLAYTON | MO | 63105 | USA |
| ST LOUIS MAT COMPANY INC | | 7 COUNTRY SQUIRE LN | | | ST LOUIS | MO | 63146 | USA |
| ST LOUIS MILLS, LP | | C/O SIMON PROPERTY GROUP | | | HAZELWOOD | IN | 46204 | USA |
| ST LOUIS MILLS, LP | | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | USA |
| ST LOUIS PAVING INC | | PO BOX 795151 | 225 W WASHINGTON STREET | | ST LOUIS | MO | 63179-0795 | USA |
| ST LOUIS POST DISPATCH | | 900 N TUCKER BLVD | | | ST LOUIS | MO | 63101 | USA |
| ST LOUIS POST DISPATCH | | 900 N TUCKER BLVD | | | ST LOUIS | MO | 63101 | USA |
| ST LOUIS POST DISPATCH | | PO BOX 14803 | | | ST LOUIS | MO | 63195 | USA |
| ST LOUIS POST DISPATCH | | PO BOX 18415 | | | ST LOUIS | MO | 63195 | USA |
| ST LOUIS POST DISPATCH | | PO BOX 501148 | | | ST LOUIS | MO | 63150-1148 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ST LOUIS POST DISPATCH | | PO BOX 504095 | | | ST LOUIS | MO | 63150-4095 | USA |
| ST LOUIS POST DISPATCH | | PO BOX 790099 | | | ST LOUIS | MO | 63179-0099 | USA |
| ST LOUIS POST DISPATCH | | PO BOX 790234 | | | ST LOUIS | MO | 63179-0234 | USA |
| ST LOUIS RAMS | | ONE RAMS WY | | | ST LOUIS | MO | 63045 | USA |
| ST LOUIS SAFETY INC | | PO BOX 488 | | | CHESTERFIELD | MO | 63006-0488 | USA |
| ST LOUIS SWEEPING INC | | PO BOX 632 | | | CHESTERFIELD | MO | 63006 | USA |
| ST LOUIS, AARON JUDE | | Address Redacted | | | | | | |
| ST LOUIS, CITY OF | | DEPARTMENT OF PUBLIC SAFTY | | | ST LOUIS | MO | 63103 | USA |
| ST LOUIS, CITY OF | | ROOM 425 CITY HALL | DEPARTMENT OF PUBLIC SAFTY | | ST LOUIS | MO | 63103 | USA |
| ST LUKES HOSPITAL OF KC | | 757 ARMSTRONG | | | KANSAS CITY | KS | 66117 | USA |
| ST MARTIN PARISH | | CLERK OF COURT | | | ST MARTINVILLE | LA | 70582 | USA |
| ST MARTIN PARISH | | PO BOX 308 | CLERK OF COURT | | ST MARTINVILLE | LA | 70582 | USA |
| ST MARTIN PARISH SCHOOL BOARD | | PO BOX 1000 | SALES TAX DEPARTMENT | | BREAUX BRIDGE | LA | 70517 | USA |
| ST MARYS HOSPITAL | | PO BOX 3433 | | | GRAND JUNCTION | CO | 815021628 | USA |
| ST MARYS HOSPITAL | | PO BOX 62 | | | GRAND JUNCTION | CO | 81502-0062 | USA |
| ST MARYS MEDICAL CTR | | PO BOX 6428 | 1982 HEMMETER ST | | SAGINAW | MI | 48608 | USA |
| ST MARYS OCC HEALTH CENTER | | 744 HORIZON COURT 2ND FLOOR | | | GRAND JUNCTION | CO | 81506 | USA |
| ST MARYS PARISH CLERK OF CT | | 16TH DISTRICT COURT | | | FRANKLIN | LA | 70538 | USA |
| ST MARYS PARISH CLERK OF CT | | PO BOX 1231 | 16TH DISTRICT COURT | | FRANKLIN | LA | 70538 | USA |
| ST PAUL HOTEL, THE | | 350 MARKET ST | | | ST PAUL | MN | 55102 | USA |
| ST PAUL PLUMBING & HEATING CO | | 640 GRAND AVE | | | ST PAUL | MN | 55105 | USA |
| ST PAUL SOFTWARE | | 1450 ENERGY PARK DRIVE | | | ST PAUL | MN | 55108 | USA |
| ST PAUL SOFTWARE | | 754 TRANSFER ROAD | | | ST PAUL | MN | 55114 | USA |
| ST PAUL WATER UTILITY | | 8 4TH ST E STE 200 | | | ST PAUL | MN | 55101 | USA |
| ST PETER, ASHLEY VICTORIA | | Address Redacted | | | | | | |
| ST PETERS AID STATION | | 311 MID RIVERS MALL DRIVE | | | ST PETERS | MO | 63376 | USA |
| ST PETERS FINANCE DEPT, CITY OF | | PO BOX 9 | | | ST PETERS | MO | 63376 | USA |
| ST PETERS, CITY OF | | PO BOX 9 | 1 ST PETERS CENTRE BLVD | | ST PETERS | MO | 63376 | USA |
| ST PIERRE, BRIAN E | | Address Redacted | | | | | | |
| ST ROMAIN, WILMAN M | | Address Redacted | | | | | | |
| ST TAMANY PARISH | | PO BOX 1229 | | | SLIDELL | LA | 70459-1229 | USA |
| ST TAMMANY OAKS SUBDIVISION | | 229 ST JOHN LANE | | | COVINGTON | LA | 70433 | USA |
| ST TAMMANY OAKS SUBDIVISION | | PO BOX 1026 | | | MADISONVILLE | LA | 70447-1026 | USA |
| ST TAMMANY PARISH | | PO BOX 1120 | SHERRIFS OFFICE | | COVINGTON | LA | 70434 | USA |
| ST TAMMANY PARISH ASSESSOR | | PO BOX 3200 | | | COVINGTON | LA | 70434 | USA |
| ST TAMMANY PARISH ASSESSOR | | PO BOX 608 | | | COVINGTON | LA | 70434-0608 | USA |
| ST TAMMANY PARISH COURT CLERK | | CRIMINAL RECORDS DIV | | | COVINGTON | LA | 70434 | USA |
| ST TAMMANY PARISH COURT CLERK | | PO BOX 1090 | CRIMINAL RECORDS DIV | | COVINGTON | LA | 70434 | USA |
| ST THERESE MEDICAL CENTER | | 2615 WASHINGTON ST | | | WAUKEGAN | IL | 600854988 | USA |
| ST THERESE MEDICAL CENTER | | 2615 WASHINGTON ST | | | WAUKEGAN | IL | 60085-4988 | USA |
| ST VINCENT PRIMARY CARE | | 3109 W SYCAMORE ST | | | KOKOMO | IN | 46901 | USA |
| ST VRAIN, ARIC BRANDON | | Address Redacted | | | | | | |
| STAAB, CHRISTOPER JAMES | | Address Redacted | | | | | | |
| STAAB, JOSH MICHAEL | | Address Redacted | | | | | | |
| STAATS SERVICE TODAY INC | | 1605 W CHANUTE RD | | | PEORIA | IL | 61615 | USA |
| STAATS, KYLE DAVID | | Address Redacted | | | | | | |
| STABLER, NATHANIEL M | | Address Redacted | | | | | | |
| STAC MATERIAL HANDLING | | PO BOX 30 | | | JASPER | IN | 47546 | USA |
| STACH, JON K | | Address Redacted | | | | | | |
| STACKOWICZ, JENNIFER MARIE | | Address Redacted | | | | | | |
| STADICK, DALLAS JON | | Address Redacted | | | | | | |
| STADIUM CORRIDOR TDD A | | 1000 WALNUT STE 1400 | | | KANSAS CITY | MO | 64106 | USA |
| STADIUM CORRIDOR TDD A | | PO BOX 843108 | | | KANSAS CITY | MO | 64184-3108 | USA |
| STADIUM ELECTRONICS | | 3514 PLAINFIELD NE | | | GRAND RAPIDS | MI | 49525 | USA |
| STADIUM ELECTRONICS | | 5234 PLAINFIELD NE | | | GRAND RAPIDS | MI | 49525 | USA |
| STADLER, CHARLES | | 4640 SHERIDAN RD | | | VASSAR | MI | 48768 | USA |
| STAFF DEMAND OF GEORGIA INC | | PO BOX 970817 | | | DALLAS | TX | 753970817 | USA |
| STAFF DEMAND OF GEORGIA INC | | PO BOX 970817 | | | DALLAS | TX | 75397-0817 | USA |
| STAFF ELECTRIC CO INC | | PO BOX 817 | | | BUTLER | WI | 53007-0817 | USA |
| STAFF FORCE INC | | PO BOX 730605 | | | DALLAS | TX | 75373 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STAFF ONE INC | | 7501 S LEMONT RD STE 220 | | | WOODRIDGE | IL | 60517 | USA |
| STAFF TV SERVICE | | 2414 VIVION RD | | | RIVERSIDE | MO | 64150 | USA |
| STAFFING CONSULTANTS INC | | DEPT 773220 | | | CHICAGO | IL | 60678-3220 | USA |
| STAFFING RESOURCE GROUP INC | | PO BOX 72122 | | | CHICAGO | IL | 60678-2122 | USA |
| STAFFING RESOURCES INC | | 4749 W LINCOLN MAL DR STE 100 | | | MATTESON | IL | 60443 | USA |
| STAFFING RESOURCES INC | | 4749 W LINCOLN MALL DR STE 100 | | | MATTESON | IL | 60443 | USA |
| STAFFING SOLUTIONS | | PO BOX 971195 | | | DALLAS | TX | 753971195 | USA |
| STAFFING SOLUTIONS | | PO BOX 971195 | | | DALLAS | TX | 75397-1195 | USA |
| STAFFMARK INC | | US BANK PO BOX 952386 | | | ST LOUIS | MO | 63195 | USA |
| STAFFMARK INC | | PO BOX 957856 | | | ST LOUIS | MO | 631957856 | USA |
| STAFFORD CONSOLIDATED TAX OFC | | 2610 S MAIN | LAWRENCE VACCARO JR | | STAFFORD | TX | 77477 | USA |
| STAFFORD CONSOLIDATED TAX OFC | | 2610 SOUTH MAIN | | | STAFFORD | TX | 77477 | USA |
| STAFFORD OCCUPATIONAL HEALTH | | 3251 AMBASSADOR CAFFERY STE A | | | LAFAYETTE | LA | 70506 | USA |
| STAFFORD POLICE DEPT | | 2602 S MAIN | | | STAFFORD | TX | 77477-5599 | USA |
| STAFFORD ROSENBAUM ET AL | | 3 S PINCKNEY ST | | | MADISON | WI | 53701 | USA |
| STAFFORD ROSENBAUM ET AL | | PO BOX 1784 | 3 S PINCKNEY ST | | MADISON | WI | 53701-1784 | USA |
| STAFFORD, CITY OF | | 2610 SOUTH MAIN | PERMIT DEPT | | STAFFORD | TX | 77477 | USA |
| STAFFORD, DANIEL RAY | | Address Redacted | | | | | | |
| STAFFORD, DORI MARIE | | Address Redacted | | | | | | |
| STAFFORD, LEVI THOMAS | | Address Redacted | | | | | | |
| STAFFORD, MATTHEW ADAM | | Address Redacted | | | | | | |
| STAFFORD, TARI A | | 904 ROOD AVE | | | SOUTH BELOIT | IL | 61080 | USA |
| STAFWARE CORPORATION | | 1701 E LAMAR BLVD 170 | | | ARLINGTON | TX | 76006 | USA |
| STAGG, NICOLE | | Address Redacted | | | | | | |
| STAGG, ROBIN ANN | | Address Redacted | | | | | | |
| STAGGS, DUSTIN SHAINE | | Address Redacted | | | | | | |
| STAGGS, DUSTIN SHAINE | | Address Redacted | | | | | | |
| STAGMAN, MARK A | | Address Redacted | | | | | | |
| STAHL, ALAN | | Address Redacted | | | | | | |
| STAHL, MICHAEL JEFFREY | | Address Redacted | | | | | | |
| STAHLEY, AMANDA MARIE | | Address Redacted | | | | | | |
| STAHLY, JASON B | | Address Redacted | | | | | | |
| STAHMANN, ANDREW JEFFREY | | Address Redacted | | | | | | |
| STAHNKE, DANA R | | Address Redacted | | | | | | |
| STAHNKE, JOSHUA PHILIP | | Address Redacted | | | | | | |
| STAIRS, MATTHEW DAVID | | Address Redacted | | | | | | |
| STAKES, JESSICA LEIGH | | Address Redacted | | | | | | |
| STALBAUM, NICK | | Address Redacted | | | | | | |
| STALDER, DAVID THOMAS | | Address Redacted | | | | | | |
| STALDER, KEVIN MICHAEL | | Address Redacted | | | | | | |
| STALEY, ANDREW CHARLES | | Address Redacted | | | | | | |
| STALEY, JACOB ROYCE | | Address Redacted | | | | | | |
| STALEY, KELLY D | | Address Redacted | | | | | | |
| STALEY, RANDY | | Address Redacted | | | | | | |
| STALEY, WILLIAM M | | Address Redacted | | | | | | |
| STALKER, MICHELLE A | | Address Redacted | | | | | | |
| STALL, PHILIP B | | 1340 THURNRIDGE | | | READING | OH | 45215 | USA |
| STALLER, DEREK ALLEN | | Address Redacted | | | | | | |
| STALLINGS, BRYAN ZACHARY | | Address Redacted | | | | | | |
| STALLINGS, DERRICK | | Address Redacted | | | | | | |
| STALLINGS, TYLER MATTHEW | | Address Redacted | | | | | | |
| STALLMAN, BRETT A | | Address Redacted | | | | | | |
| STALLMAN, EDWARD A | | Address Redacted | | | | | | |
| STALLSWORTH, JUSTIN WAYNE | | Address Redacted | | | | | | |
| STAMBAUGH, CODY S | | Address Redacted | | | | | | |
| STAMBAUGH, MEGAN RYANN | | Address Redacted | | | | | | |
| STAMES, NIKO | | Address Redacted | | | | | | |
| STAMEY, CHADWICK DEE | | Address Redacted | | | | | | |
| STAMP & ASSOCIATES, ROBERT J | | PO BOX 892 | | | LONGMONT | CO | 80502 | USA |
| STAMPER, DAVID A | | Address Redacted | | | | | | |
| STAMPER, PAUL MICHAEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STAMPS, DANIELLE MARIE | | Address Redacted | | | | | | |
| STAMPS, HEATHER MAY | | Address Redacted | | | | | | |
| STAMPS, JAMES | | Address Redacted | | | | | | |
| STAMPS, JEREMY ALLEN | | Address Redacted | | | | | | |
| STANCIL, KOURTNE VAUGHN | | Address Redacted | | | | | | |
| STANCZAK, JENNIFER | | Address Redacted | | | | | | |
| STANCZYK, ERIC | | Address Redacted | | | | | | |
| STANDARD & POORS | | 2542 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | USA |
| STANDARD & POORS | | PO BOX 80 2542 | | | CHICAGO | IL | 606802542 | USA |
| STANDARD APPLIANCE PARTS | | PO BOX 7199 | | | CORPUS CHRISTI | TX | 784677199 | USA |
| STANDARD APPLIANCE PARTS | | PO BOX 7199 | | | CORPUS CHRISTI | TX | 78467-7199 | USA |
| STANDARD AUTOMATIC FIRE ENTERPRISES | | PO BOX 7480 | | | MONROE | LA | 71211-7480 | USA |
| STANDARD BUILDING MAINTENANCE | | 523 W NINE MILE RD | | | FERNDALE | MI | 48220 | USA |
| STANDARD CHARTERED BANK | GARY BUSH | 101 WEST 103RD STREET | | | INDIANAPOLIS | IN | 46290 | USA |
| STANDARD CHEMICAL | | 4459 W 147TH ST UNIT C | | | MIDLOTHIAN | IL | 60445 | USA |
| STANDARD COFFEE SERVICE | | PO BOX 29420 | | | ST LOUIS | MO | 63126 | USA |
| STANDARD COFFEE SERVICE | | PO BOX 7613 | | | METAIRIE | LA | 70009 | USA |
| STANDARD COFFEE SERVICE | | PO BOX 62291 | | | NEW ORLEANS | LA | 70162 | USA |
| STANDARD COFFEE SERVICE | | PO BOX 5156 | | | LAFAYETTE | LA | 70502 | USA |
| STANDARD COFFEE SERVICE | | FLOYD MERRYMAN | | | ROSENBURG | TX | 77471 | USA |
| STANDARD COFFEE SERVICE | | PO BOX 1347 | FLOYD MERRYMAN | | ROSENBURG | TX | 77471 | USA |
| STANDARD EXAMINER | | PO BOX 951 | | | OGDEN | UT | 84401 | USA |
| STANDARD EXAMINER | | PO BOX 951 | | | OGDEN | UT | 84402 | USA |
| STANDARD PARKING CORP | | 135 S LASALLE DEPT 8037 | | | CHICAGO | IL | 60674-0001 | USA |
| STANDARD REGISTER | | PO BOX 91047 | | | CHICAGO | IL | 60693 | USA |
| STANDARD REGISTER | | PO BOX 71302 | | | CHICAGO | IL | 60694-1302 | USA |
| STANDARD REGISTER | | PO BOX 71660 | | | CHICAGO | IL | 60694-1660 | USA |
| STANDARD REGISTER | | PO BOX 840655 | | | DALLAS | TX | 75284-0655 | USA |
| STANDGUARD | | PO BOX 974861 | | | DALLAS | TX | 75397-4861 | USA |
| STANDIFER, MATTHEW ROGER | | Address Redacted | | | | | | |
| STANDING CHAPTER 13 TRUSTEE | | PO BOX 2855 | C/O FNB OF MUSKOGEE | | MUSKOGEE | OK | 74402 | USA |
| STANDING CHAPTER 13 TRUSTEE | | PO BOX 2855 | C/O FIRST NTL BANK OF MUSKOGEE | | MUSKOGEE | OK | 74402 | USA |
| STANDING CHAPTER 13 TRUSTEE | | T MCDONALD DRAWER 555 | | | DETROIT | MI | 482790555 | USA |
| STANDING CHAPTER 13 TRUSTEE | | PO BOX 650704 | | | DALLAS | TX | 752650704 | USA |
| STANDING CHAPTER 13 TRUSTEE | | PO BOX 79001 | T MCDONALD DRAWER 555 | | DETROIT | MI | 48279-0555 | USA |
| STANDING CHAPTER 13 TRUSTEE | | PO BOX 650704 | | | DALLAS | TX | 75265-0704 | USA |
| STANDISH, CHRIS | | Address Redacted | | | | | | |
| STANDLEY, CLINTON LEE | | Address Redacted | | | | | | |
| STANDRIDGE, CHANEY | | Address Redacted | | | | | | |
| STANEK, COLLEEN E | | Address Redacted | | | | | | |
| STANFA, JOSEPH | | Address Redacted | | | | | | |
| STANFIELD, JUSTIN P | | Address Redacted | | | | | | |
| STANFILL, KORY M | | Address Redacted | | | | | | |
| STANFORD & FEUERBORN | | 4550 W 109TH ST STE 230 | | | OVERLAND PARK | KS | 66211 | USA |
| STANFORD SHIP & BILL | | FP VIDEO INC | PO BOX 55785 | | INDIANAPOLIS | IN | 46205 | USA |
| STANFORD SHIP & BILL | | PO BOX 55785 | | | INDIANAPOLIS | IN | 46205 | USA |
| STANFORD, BRIAN MICHAEL | | Address Redacted | | | | | | |
| STANFORD, JOEL LANCE | | Address Redacted | | | | | | |
| STANFORD, JUSTIN | | Address Redacted | | | | | | |
| STANFORD, LAURA | | Address Redacted | | | | | | |
| STANGELAND, SCOTT EDWIN | | Address Redacted | | | | | | |
| STANISLAUS, MELVIN | | Address Redacted | | | | | | |
| STANISLAWSKI, JAMES | | Address Redacted | | | | | | |
| STANKIEWICZ, TREVIN LEE | | Address Redacted | | | | | | |
| STANKO, MICHAEL JAMES | | Address Redacted | | | | | | |
| STANLEY CONVERGENT SECURITY | | DEPT CH 10651 | | | PALATINE | IL | 60055 | USA |
| STANLEY DOOR SYSTEMS | | 1225 E MAPLE RD | | | TROY | MI | 48083 | USA |
| STANLEY ELECTRONICS | | 7916 N HALE AVE | | | PEORIA | IL | 61615 | USA |
| STANLEY INDUSTRIAL TIRES INC | | PO BOX 1484 | | | GLADEWATER | TX | 756471484 | USA |
| STANLEY INDUSTRIAL TIRES INC | | PO BOX 1484 | | | GLADEWATER | TX | 75647-1484 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STANLEY LOCKSMITH SERVICE | | 3013 S ACADEMY BLVD | | | COLORADO SPRINGS | CO | 80916 | USA |
| STANLEY SECURITY SOLUTIONS | | 6161 E 75TH ST | | | INDIANAPOLIS | IN | 46250 | USA |
| STANLEY SECURITY SOLUTIONS | | 11426 E NORTHWEST HWY | | | DALLAS | TX | 75218 | USA |
| STANLEY SECURITY SOLUTIONS | | 8505 WESTLAND W BLVD | | | HOUSTON | TX | 77041 | USA |
| STANLEY SECURITY SOLUTIONS | | DEPT CH 14210 | | | PALATINE | IL | 60055-4210 | USA |
| STANLEY STEEMER | | 824 SPACE DR | | | BEAVERCREEK | OH | 45434 | USA |
| STANLEY STEEMER | | 1203 MULBERRY ST | | | TERRE HAUTE | IN | 47807 | USA |
| STANLEY STEEMER | | 23000 COMMERCE DR | | | FARMINGTON HILLS | MI | 48335 | USA |
| STANLEY STEEMER | | 305 E WALNUT ST | SUITE B | | CHATHAM | IL | 62629 | USA |
| STANLEY STEEMER | | 3500 CLEVELAND AVE STE 2 | | | LINCOLN | NE | 68954 | USA |
| STANLEY STEEMER | | 7808 CHERRY CREEK SOUTH | DR NO 209 745 0125 | | DENVER | CO | 80231 | USA |
| STANLEY STEEMER | | 7536 GRATIOT STE 1 | | | SAGINAW | MI | 486096911 | USA |
| STANLEY STEEMER | | 7536 GRATIOT STE 1 | | | SAGINAW | MI | 48609-6911 | USA |
| STANLEY STEEMER | | 12901 NICHOLSON DRIVE NO 130 | | | FARMERS BRANCH | TX | 75234-9219 | USA |
| STANLEY STEEMER INC | | 2311 N GREENRIVER RD | | | EVANSVILLE | IN | 47715 | USA |
| STANLEY, ANDREW ALLEN | | Address Redacted | | | | | | |
| STANLEY, JAMES RYAN | | Address Redacted | | | | | | |
| STANLEY, JOHN SCOTT | | Address Redacted | | | | | | |
| STANLEY, JUSTIN T | | Address Redacted | | | | | | |
| STANLEY, REUBEN P | | Address Redacted | | | | | | |
| STANLEY, RONALD LEE | | Address Redacted | | | | | | |
| STANLEY, RYAN WAYNE | | Address Redacted | | | | | | |
| STANLEY, SIENNA NICOLE | | Address Redacted | | | | | | |
| STANLEY, TERRY EDWARD | | Address Redacted | | | | | | |
| STANLEY, WILLIAM C | | 1403 E GRAY DR | | | KILLEEN | TX | 76541 | USA |
| STANO, JEFFREY ALLAN | | Address Redacted | | | | | | |
| STANS DOOR SERVICES | | 1495 94TH LANE | PO BOX 49097 | | BLAINE | MN | 55449 | USA |
| STANS DOOR SERVICES | | PO BOX 49097 | | | BLAINE | MN | 55449 | USA |
| STANS SPRINKLER SERVICE INC | | 5817 NORTH BROADWAY | | | WICHITA | KS | 67219 | USA |
| STANS TV | | 1239 SOUTH ELK | | | CASPER | WY | 82601 | USA |
| STANSBERRY, KAPATRICK JAMES | | Address Redacted | | | | | | |
| STANT, CAMERON | | Address Redacted | | | | | | |
| STANTON FRIEND OF THE COURT | | 617 N STATE ST BOX 305 | | | STANTON | MI | 48888 | USA |
| STANTON INC, MARVIN | | 1177 W LOOP S STE 210 | | | HOUSTON | TX | 77027 | USA |
| STANTON VIDEO SERVICES INC | | 2223 E ROSE GARDEN LOOP | | | PHOENIX | AZ | 85024 | USA |
| STANTON, ERIC TIMOTHY | | Address Redacted | | | | | | |
| STANTON, KAREN M | | 32828 620TH AVE | | | MAXWELL | IA | 50161 | USA |
| STANTURF, TANYA | | Address Redacted | | | | | | |
| STAPH, MATTHEW RYAN | | Address Redacted | | | | | | |
| STAPLES INC | | PO BOX 8004 | | | LAYTON | UT | 84041 | USA |
| STAPLES INC | | PO BOX 8004 | | | LAYTON | UT | 84041 | USA |
| STAPLES INC | | PO BOX 93644 | | | CHICAGO | IL | 606733644 | USA |
| STAPLES INC | | PO BOX 9020 | | | DES MOINES | IA | 50368-9020 | USA |
| STAPLES INC | | PO BOX 93644 | | | CHICAGO | IL | 60673-3644 | USA |
| STAPLES JOINT VENTURE LTD | | PO BOX 10994 | | | AUSTIN | TX | 78766 | USA |
| STAPLES JOINT VENTURE LTD | | PO BOX 10994 | C/O HARTLAND BANK HPMC | | AUSTIN | TX | 78766 | USA |
| STAPLES, LAVONDA ROCHELLE | | Address Redacted | | | | | | |
| STAPLES, MARCUS D | | Address Redacted | | | | | | |
| STAPLES, SHAWN GRIFFIN | | Address Redacted | | | | | | |
| STAPLETON DESIGN INC | | 7350 E 29TH AVE STE 300 | | | DENVER | CO | 80238 | USA |
| STAPLETON, JACOB | | Address Redacted | | | | | | |
| STAPLETON, KATHRYN ROSE | | Address Redacted | | | | | | |
| STAPP, CAMERON LYNN | | Address Redacted | | | | | | |
| STAR EQUIPMENT INC | | 2100 107TH LN NE | | | BLAINE | MN | 55449 | USA |
| STAR EQUIPMENT INC | | 2100 107TH LANE NE | | | BLAINE | MN | 554495236 | USA |
| STAR EQUIPMENT INC | | 2100 107TH LANE NE | | | BLAINE | MN | 55449-5236 | USA |
| STAR FENCE CO | | 6484 N TELEGRAPH RD | | | DEARBORN HEIGHTS | MI | 48127 | USA |
| STAR HERALD | | PO BOX 1709 | | | SCOTTSBLUFF | NE | 69363 | USA |
| STAR LEASING CO | | PO BOX 691530 | | | CINCINNATI | OH | 45269-1530 | USA |
| STAR PRINTING INC | | 2224 SOUTH NINTH STREET | | | SPRINGFIELD | IL | 62703 | USA |
| STAR PROFESSIONAL SERVICE | | PO BOX 22407 | | | SALT LAKE CITY | UT | 841220407 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STAR PROFESSIONAL SERVICE | | PO BOX 22407 | | | SALT LAKE CITY | UT | 84122-0407 | USA |
| STAR PROMOTIONS | | 101 EASTERN AVE | | | BENSONVILLE | IL | 60106 | USA |
| STAR PUBLICATIONS | | 6901 W 159TH ST | | | TINLEY PARK | IL | 60477 | USA |
| STAR QUEST SATELLITE SERVICE | | 7607 BUENA VISTA | | | HOUSTON | TX | 77087 | USA |
| STAR SATELLITE SERVICE | | 661 MOUND RD | | | BOURBON | MO | 65441 | USA |
| STAR SATELLITE SERVICE | | 661 MOUND RD | | | BOURBON | MO | 65441 | USA |
| STAR SHUTTLE & CHARTER | | 1343 HAILMARK RD | | | SAN ANTONIO | TX | 78213 | USA |
| STAR SIGN INC | | PO BOX 2636 | | | TOPEKA | KS | 66601 | USA |
| STAR TELEGRAM | | 400 W SEVENTH ST | | | FT WORTH | TX | 76102 | USA |
| STAR TELEGRAM | | PO BOX 901051 | | | FT WORTH | TX | 76101-2051 | USA |
| STAR TELEGRAM | | PO BOX 901052 | | | FT WORTH | TX | 76101-2052 | USA |
| STAR TELEGRAM | | 5900 PARK VISTA CIR | | | KELLER | TX | 76248-5508 | USA |
| STAR TRIBUNE | | PO BOX 1255 | | | MINNEAPOLIS | MN | 55440 | USA |
| STAR TRIBUNE | | PO BOX 1285 | | | MINNEAPOLIS | MN | 55440 | USA |
| STAR TRIBUNE | | PO BOX 1235 | | | MINNEAPOLIS | MN | 55440-1235 | USA |
| STAR UNIFORM CO | | PO BOX 2474 | | | FT WORTH | TX | 761132474 | USA |
| STAR UNIFORM CO | | PO BOX 2474 | | | FT WORTH | TX | 76113-2474 | USA |
| STARFIRE EXTINGUISHER CO | | 9825 S 54TH ST | | | FRANKLIN | WI | 53132 | USA |
| STARGELL, SHANTE | | Address Redacted | | | | | | |
| STARK & COMPANY | | 835 STERLING SUITE 150 | | | PALATINE | IL | 60067 | USA |
| STARK COMPANY, THE | | 717 JOHN NOLEN DRIVE | | | MADISON | WI | 53713 | USA |
| STARK LASER PRODUCTS | | 5944 MAYFAIR RD | | | NORTH CANTON | OH | 44720 | USA |
| STARK, ANTHONY BRETT | | Address Redacted | | | | | | |
| STARK, DANIEL AARON | | Address Redacted | | | | | | |
| STARK, GREGORY ALLEN | | Address Redacted | | | | | | |
| STARK, JOHN ALLEN | | Address Redacted | | | | | | |
| STARK, KERRY ALLEN | | Address Redacted | | | | | | |
| STARK, SPENCER | | Address Redacted | | | | | | |
| STARKEY, AARON MICHAEL | | Address Redacted | | | | | | |
| STARKEY, BRIAN P | | Address Redacted | | | | | | |
| STARKEY, KYLE MACK | | Address Redacted | | | | | | |
| STARKEY, MALAIKA | | Address Redacted | | | | | | |
| STARKS, JOSEPH ARTHUR | | Address Redacted | | | | | | |
| STARKS, MONTRELL DEWAYNE | | Address Redacted | | | | | | |
| STARKS, STACEY RENEE | | Address Redacted | | | | | | |
| STARLIGHT ELECTRONICS | | 702 W COLISEUM BLVD | | | FORT WAYNE | IN | 46808-1218 | USA |
| STARLIGHT SATELLITE SYSTEMS | | 4871 MILLER TRUNK HWY | | | DULUTH | MN | 55811 | USA |
| STARLITE APPLIANCE SERVICE | | 777 SHADY LN 9 | | | AUSTIN | TX | 78702 | USA |
| STARLITE RADIO SHACK | | 2062 W HWY 2 | | | LIBBY | MT | 59923 | USA |
| STARNE, NICK AARON | | Address Redacted | | | | | | |
| STARNES, JOHN | | Address Redacted | | | | | | |
| STARNES, JOHN VERNON | | Address Redacted | | | | | | |
| STARNES, WESLEY BRIAN | | Address Redacted | | | | | | |
| STARQUEST WIRELESS | | 90 EXECUTIVE DR STE E | | | CARMEL | IN | 46032 | USA |
| STARQUEST WIRELESS | | 6809 CORPORATE DR | DBA SPECIALTY COMM | | INDIANAPOLIS | IN | 46278 | USA |
| STARQUEST WIRELESS LLC | | 415 SWAN BLVD | | | DEERFIELD | IL | 60015 | USA |
| STARQUEST WIRELESS LLC | | 415 SWAN BLVD STE 300 | | | DEERFIELD | IL | 60015 | USA |
| STARR, BRETT S | | Address Redacted | | | | | | |
| STARR, CHARLIE W | | Address Redacted | | | | | | |
| STARR, SCHAUN MICHAEL J | | Address Redacted | | | | | | |
| STARRCO | | 11700 FAIRGROVE INDUSTRIAL | | | MARYLAND HEIGHTS | MO | 63043 | USA |
| STARRCO | | 11700 FAIRGROVE INDUSTRIAL BLVD | | | MARYLAND HEIGHTS | MO | 63043 | USA |
| START WINNING MORE | | 2111 HIGHLAND STONE CT | | | KATY | TX | 77450 | USA |
| STARTIN, JOSH | | Address Redacted | | | | | | |
| STARWEST DISTRIBUTING | | 240 NORTH REDWOOD RD | | | NORTH SALT LAKE | UT | 84054 | USA |
| STARWOOD HOTELS & RESORTS | | 100 E CHESNUT | | | CHICAGO | IL | 60611 | USA |
| STARWOOD HOTELS & RESORTS | | 100 E CHESTNUT | TREMONT HOTEL | | CHICAGO | IL | 60611 | USA |
| STARZ COMMUNICATIONS | | 6061 BEVERLY HILL ST 25 | | | HOUSTON | TX | 77057 | USA |
| STAT CARE OF LOUISIANA | | 2025 OAK PARK BLVD | | | LAKE CHARLES | IL | 70601 | USA |
| STAT CARE OF LOUISIANA | | 2025 OAK PARK BLVD | | | LAKE CHARLES | LA | 70601 | USA |
| STATE CHAMBER, THE | | 330 NE 10TH ST | | | OKLAHOMA CITY | OK | 73104-3220 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STATE COMPTROLLER | | 111 E 17TH ST | | | AUSTIN | TX | 787740100 | USA |
| STATE COMPTROLLER | | 111 E 17TH ST | | | AUSTIN | TX | 78774-0100 | USA |
| STATE CORP DIV, SECRETARY OF | | TODD ROKITA | 302 W WASHINGTON ST RM E018 | | INDIANAPOLIS | IN | 46204 | USA |
| STATE DISBURSEMENT UNIT | | PO BOX 8000 | | | WHEATON | IL | 60189-8000 | USA |
| STATE DISBURSEMENT UNIT | | PO BOX 5400 | | | CAROL STREAM | IL | 60197-5400 | USA |
| STATE FARM MUTUAL AUTOMOBILE | | 843 PENNIMAN AVE | | | PLYMOUTH | MI | 48170 | USA |
| STATE FARM MUTUAL AUTOMOBILE | | 2702 IRELAND GROVE ROAD | | | BLOOMINGTON | IL | 61709 | USA |
| STATE FARM REPLACEMENT SVC | | 1 STATE FARM PLAZA B4 | | | BLOOMINGTON | IL | 61710 | USA |
| STATE FARM REPLACEMENT SVC | | 1 STATE FARM PLAZA B4 | | | BLOOMINGTON | IL | 61710 | USA |
| STATE FARM REPLACEMENT SVC | | 1 STATE FARM PLAZA SB3 | | | BLOOMINGTON | IL | 61710 | USA |
| STATE FINANCE CARBONDALE | | 126 S ILLINOIS AVE | | | CARBONDALE | IL | 62901 | USA |
| STATE FINANCE CO | | 1000 N CARBON STE M | | | MARION | IL | 62959 | USA |
| STATE FINANCE WEST FRANKFORT | | 216 E MAIN ST | | | WEST FRANKFORT | IL | 62896 | USA |
| STATE GROUP, THE | | PO BOX 119 | | | EVANSVILLE | IN | 47701 | USA |
| STATE GROUP, THE | | 4600 OHARA DR | | | EVANSVILLE | IN | 47711 | USA |
| STATE GROUP, THE | | 13800 N HWY 57 | | | EVANSVILLE | IN | 47725 | USA |
| STATE HEALTH SERVICES, DEPT OF | | DSHS PO BOX 12190 | | | AUSTIN | TX | 78711-2190 | USA |
| STATE JOURNAL REGISTER, THE | | ONE COPLEY PLAZA | P O BOX 219 | | SPRINGFIELD | IL | 62705-0219 | USA |
| STATE JOURNAL REGISTER, THE | | PO BOX 19486 | | | SPRINGFIELD | IL | 62794-9486 | USA |
| STATE LAND DEPARTMENT | | PO BOX 5523 | UNCLAIMED PROPERTY DIVISION | | BISMARK | ND | 58506-5523 | USA |
| STATE NEWS, THE | | 345 STUDENT SERVICES BUILDING | ATTN BUSINESS OFFICE | | EAST LANSING | MI | 48824 | USA |
| STATE OFFICE SYSTEMS INC | | PO BOX 5119 | | | TOPEKA | KS | 66605 | USA |
| STATE POLICE, OFFICE OF | | PO BOX 66601 BOX A 32 | MOTOR CARRIER SAFETY UNIT | | BATON ROUGE | LA | 70896-6601 | USA |
| STATE SIGN CORP | | PO BOX 190 | | | ORANGE | TX | 77631-0190 | USA |
| STATE TREASURER OFFICE | | PO BOX 1004 | UNCLAIMED PROPERTY SECTION | | JEFFERSON CITY | MO | 65102 | USA |
| STATE TREASURER OFFICE | | 500 E CAPITOL AVE | | | PIERRE | SD | 57501-5070 | USA |
| STATE TREASURER, OFFICE OF THE | | PO BOX 19495 | UNCLAIMED PROPERTY DIVISION | | SPRINGFIELD | IL | 62794-9495 | USA |
| STATE WIDE SALES INC | | PO BOX 21176 | | | ST PAUL | MN | 551210176 | USA |
| STATE WIDE SALES INC | | PO BOX 21176 | | | ST PAUL | MN | 55121-0176 | USA |
| STATEMA, WILLIAM DEAN | | Address Redacted | | | | | | |
| STATEN, IAN SHANE | | Address Redacted | | | | | | |
| STATES, JAMES RUSSELL | | Address Redacted | | | | | | |
| STATEWIDE ASPHALT MAINT INC | | 3525 N PLAINFIELD | | | CHICAGO | IL | 60634 | USA |
| STATEWIDE ROOFING COMPANY INC | | 6025 WEST SAWMILL ROAD | | | LITTLE ROCK | AR | 72206 | USA |
| STATION CASINO | | PO BOX 33480 | GROUP SALES | | KANSAS CITY | MO | 64120-3480 | USA |
| STATIONERY & FURNISHINGS INC | | 4000 AIRLINE DRIVE | | | HOUSTON | TX | 77022 | USA |
| STATIONERY & FURNISHINGS INC | | PO BOX 16219 | 4000 AIRLINE DRIVE | | HOUSTON | TX | 77022 | USA |
| STATMAN HARRIS & EYRICH LLC | | 3700 CAREW TOWER | 441 VINE ST | | CINCINNATI | OH | 45202 | USA |
| STATSER, SAMUEL | | Address Redacted | | | | | | |
| STATSOFT | | 2300 EAST 14TH STREET | | | TULSA | OK | 741044442 | USA |
| STATSOFT | | 2300 EAST 14TH STREET | | | TULSA | OK | 74104-4442Q | USA |
| STATZ & HARROP INC | | 2230 B PINEHURST DRIVE | | | MIDDLETON | WI | 53562 | USA |
| STATZ, BRIAN RICHARD | | Address Redacted | | | | | | |
| STAUBACH CO | | 15601 DALLAS PKY STE 400 | | | ADDISON | TX | 75001 | USA |
| STAUCH AUTOMATIC DOOR INC | | 19138 W WARREN | | | DETROIT | MI | 48228 | USA |
| STAUFFER, ERIC | | 15419 S SUMMERTREE LN | | | OLATHE | KS | 66062 | USA |
| STAVINOHA, GREGORY LOUIS | | Address Redacted | | | | | | |
| STAVSVICK, THOMAS ALAN | | Address Redacted | | | | | | |
| STAYBRIDGE SUITES | | 7821 ELM CREEK BLVD | | | MAPLE GROVE | MN | 55369 | USA |
| STAYTON, RICKY | | 198 ALEXANDRA DR | | | TUSCOLA | TX | 79562 | USA |
| STEAGALL, JENNIFER NICHOLE | | Address Redacted | | | | | | |
| STEAM MACHINE, THE | | 818 WILKES | | | HOUSTON | TX | 77009 | USA |
| STEAMATIC CARPET CLEANERS | | 1120 SOUTH FLORENCE | | | WICHITA | KS | 67209 | USA |
| STEAMATIC CARPET CLEANERS | | OF WICHITA KANSAS INC | 1120 SOUTH FLORENCE | | WICHITA | KS | 67209 | USA |
| STEAMATIC OF KANSAS CITY INC | | 1249 BURLINGTON | | | NORTH KANSAS CITY | MO | 64116 | USA |
| STEARNS COUNTY CHILD SUPPORT | | ACCOUTNING | | | ST CLOUD | MN | 563021107 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEARNS COUNTY CHILD SUPPORT | | PO BOX 1107 | ACCOUTNING | | ST CLOUD | MN | 56302-1107 | USA |
| STEARNS COUNTY TREASURER | | P O BOX 728 | | | ST CLOUD | MN | 563020728 | USA |
| STEARNS COUNTY TREASURER | | THOMAS W WINTER | P O BOX 728 | | ST CLOUD | MN | 56302-0728 | USA |
| STEARNS, TYLER JOHN | | Address Redacted | | | | | | |
| STEBBINS CO | | 2426 BLOSSOM | | | SAN ANTONIO | TX | 78217 | USA |
| STEBBINS, SCOTT LYLE | | Address Redacted | | | | | | |
| STECK, JONATHAN JAMES | | Address Redacted | | | | | | |
| STECKER, LELA BARBARA | | Address Redacted | | | | | | |
| STEDMAN, DIANNA LEIGH | | Address Redacted | | | | | | |
| STEED, ALLISON JAMISE | | Address Redacted | | | | | | |
| STEEG & OCONNOR LLC | | 201 ST CHARLES AVE STE 3201 | | | NEW ORLEANS | LA | 70170 | USA |
| STEEL SPECIALTIES | | 2000 OLD BURK ROAD | | | WICHITA FALLS | TX | 76304 | USA |
| STEELE CONSTRUCTION, JAMES | | 1410 SYLVAN ST | | | ST PAUL | MN | 55117 | USA |
| STEELE, AMANDA CHRISTINE | | Address Redacted | | | | | | |
| STEELE, BRIAN ANDREW | | Address Redacted | | | | | | |
| STEELE, CHRIS EDWARD | | Address Redacted | | | | | | |
| STEELE, HARRISON DAVID | | Address Redacted | | | | | | |
| STEELE, JASON ROBERT | | Address Redacted | | | | | | |
| STEELE, JONATHAN TRUETT | | Address Redacted | | | | | | |
| STEELE, JULIAN TERRANCE | | Address Redacted | | | | | | |
| STEELE, KIMBERLY LYNN | | Address Redacted | | | | | | |
| STEELE, LACHELLE NICOLE | | Address Redacted | | | | | | |
| STEELE, MARTANYA SABINE | | Address Redacted | | | | | | |
| STEELE, MICHAEL GENE | | Address Redacted | | | | | | |
| STEELE, PATRICK DONOVAN | | Address Redacted | | | | | | |
| STEELE, ROBERT B | | PO BOX 517 | | | LASALLE | IL | 61301 | USA |
| STEELE, RYAN | | Address Redacted | | | | | | |
| STEELE, TAYLOR THOMAS | | Address Redacted | | | | | | |
| STEELES MARKETS | | PO DRAWER L | | | FORT COLLINS | CO | 80522 | USA |
| STEEN, DEMITRUS LAMAR | | Address Redacted | | | | | | |
| STEEN, JEFF | | 404 W BROADWAY AVE | | | BROKEN ARROW | OK | 74012 | USA |
| STEEN, JOSEPH DARWIN | | Address Redacted | | | | | | |
| STEENSGARD, NICOLE MARIE | | Address Redacted | | | | | | |
| STEFAN, RYAN J | | Address Redacted | | | | | | |
| STEFANOS ASSOCIATES, CHRIS P | | 4532 W 103RD ST | | | OAK LAWN | IL | 60453 | USA |
| STEFANOVICH, JAMES THOMAS | | Address Redacted | | | | | | |
| STEFEK, RANDY W | | 307 SIMS RIDGE DR | | | NOLANVILLE | TX | 76559 | USA |
| STEFFEK, ELIZABETH M | | Address Redacted | | | | | | |
| STEFFEK, NEAL A | | Address Redacted | | | | | | |
| STEFFEN, REBECA JEANNETTE | | Address Redacted | | | | | | |
| STEFFENS & ASSOCIATES LTD, N | | 1245 LARKIN AVE | | | ELGIN | IL | 60123 | USA |
| STEFFENS & KLING LLC | | 1245 LARKIN AVE | | | ELGIN | IL | 60123 | USA |
| STEFFENS & KLING LLC | | 40W117 CAMPTON CROSSINGS DR | STE B | | ST CHARLES | IL | 60175 | USA |
| STEFFENS, COLTON JAMES | | Address Redacted | | | | | | |
| STEGALL, JUSTIN REID | | Address Redacted | | | | | | |
| STEGALL, MARK LINTON | | 3121 PELICAN WY | | | MIDLOTHIAN | TX | 76065 | USA |
| STEGER, JOSEPH FRANKLIN | | Address Redacted | | | | | | |
| STEGMAN, JASON KARL | | Address Redacted | | | | | | |
| STEGMAN, KAITLIN ELIZABETH | | Address Redacted | | | | | | |
| STEGMAN, ZACH | | Address Redacted | | | | | | |
| STEHR, MICHAEL THOMAS | | Address Redacted | | | | | | |
| STEIGERS, SARAH JOMARY | | Address Redacted | | | | | | |
| STEIGERWALD, ANTHONY JOHN | | Address Redacted | | | | | | |
| STEIK, BRIDGET EILEEN | | Address Redacted | | | | | | |
| STEIL SURVEYING SERVICES LLC | | PO BOX 2073 | 1102 W 19TH ST | | CHEYENNE | WY | 82003 | USA |
| STEIMEL, JASON | | Address Redacted | | | | | | |
| STEIMEL, JASON PAUL | | Address Redacted | | | | | | |
| STEIMLE JR, RONALD E | | Address Redacted | | | | | | |
| STEIN HOSPICE SERVICE | | 1200 SICAMORE LANE | | | SANDUSKY | OH | 44870 | USA |
| STEIN, CHRISTOPHER | | Address Redacted | | | | | | |
| STEIN, JAMES DONALD | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEIN, JARED WILLIAM | | Address Redacted | | | | | | |
| STEIN, JENNIFER ASHLEY | | Address Redacted | | | | | | |
| STEIN, JENNIFER LYNNE | | Address Redacted | | | | | | |
| STEIN, PATRICIA ANN | | Address Redacted | | | | | | |
| STEINBAUER, EDUARDO | | Address Redacted | | | | | | |
| STEINER VENDING/COFFEE SERVICE | | 1950 RADISSON STREET | | | GREEN BAY | WI | 54302 | USA |
| STEINER, SCOTT JAMES | | Address Redacted | | | | | | |
| STEINGASS, THOMAS R | | Address Redacted | | | | | | |
| STEINHIBEL, JON MICHAEL | | Address Redacted | | | | | | |
| STEINICH, ROBERT LOREN | | Address Redacted | | | | | | |
| STEINKE, DAMON CLAYTON | | Address Redacted | | | | | | |
| STEINLEYS | | 5624 N GOVERNMENT WAY | | | COEURDALENE | ID | 83814 | USA |
| STEINMETZ, BRANDON | | Address Redacted | | | | | | |
| STEINMETZ, STEPHEN CRAIG | | Address Redacted | | | | | | |
| STEINMILLER, NICK DAVID | | Address Redacted | | | | | | |
| STELL, ROGER JACOB | | Address Redacted | | | | | | |
| STELLMON, DANIEL HENRY | | Address Redacted | | | | | | |
| STELLY, JUSTIN JOSEPH | | Address Redacted | | | | | | |
| STELLY, MICHAEL BRANDON | | Address Redacted | | | | | | |
| STELNICKI, PAULA | | Address Redacted | | | | | | |
| STEM, MICHAEL ALLEN | | Address Redacted | | | | | | |
| STEMMONS, KENNY FRANK | | Address Redacted | | | | | | |
| STEMPIEN, THOMAS M | | Address Redacted | | | | | | |
| STEMPLE, SHANNON MARIE | | Address Redacted | | | | | | |
| STENBERG, JEFFREY DAVID | | Address Redacted | | | | | | |
| STENGER & STENGER | | 4095 EMBASSY SE STE A | | | GRAND RAPIDS | MI | 49546 | USA |
| STENGER, BRANDI SUE | | Address Redacted | | | | | | |
| STENGER, PATRICK JOSEPH | | Address Redacted | | | | | | |
| STENSBERG, TRACY A | | Address Redacted | | | | | | |
| STENSGAARD, PAUL MICHAEL | | Address Redacted | | | | | | |
| STENSON III, WILLIAM PATRICK | | Address Redacted | | | | | | |
| STENSRUD, ERIK | | Address Redacted | | | | | | |
| STENZEL, ZACHARY RYAN | | Address Redacted | | | | | | |
| STEPHAN, GRANT KENDALL | | Address Redacted | | | | | | |
| STEPHAN, JULIAN | | Address Redacted | | | | | | |
| STEPHANOPOULOS, DIMITRI | | Address Redacted | | | | | | |
| STEPHEN BRUCE & ASSOC | | 204 N ROBINSON STE 1100 | REF 17138 UNIVERSITY FO OKLAHOMA | | OKLAHOMA CITY | OK | 73102 | USA |
| STEPHEN, SCHOENECKER THOMAS | | Address Redacted | | | | | | |
| STEPHENS ST BERNARD PAR, JACK | | PO BOX 168 | SHERIFF AND TAX COLLECTOR | | CHALMETTE | LA | 70044 | USA |
| STEPHENS V . CHARLES HENRY | | Address Redacted | | | | | | |
| STEPHENS, AARON BLAKE | | Address Redacted | | | | | | |
| STEPHENS, ALICIA DIONNE | | Address Redacted | | | | | | |
| STEPHENS, ANTONIO | | Address Redacted | | | | | | |
| STEPHENS, CHRISTOPHER WAYNE | | Address Redacted | | | | | | |
| STEPHENS, DANIEL RAY | | Address Redacted | | | | | | |
| STEPHENS, DEREK P | | Address Redacted | | | | | | |
| STEPHENS, DONALD SHANE | | Address Redacted | | | | | | |
| STEPHENS, EDDIE | | Address Redacted | | | | | | |
| STEPHENS, ERIC H | | 1212 SAGE DR | | | PRINCETON | TX | 75407 | USA |
| STEPHENS, GERIAN AMOURE | | Address Redacted | | | | | | |
| STEPHENS, JEFFERY BRYANT | | Address Redacted | | | | | | |
| STEPHENS, JENNIFER MARIE | | Address Redacted | | | | | | |
| STEPHENS, JERMAINE M | | Address Redacted | | | | | | |
| STEPHENS, JOHN ANDREW | | Address Redacted | | | | | | |
| STEPHENS, JONATHAN SCOTT | | Address Redacted | | | | | | |
| STEPHENS, JOSH M | | Address Redacted | | | | | | |
| STEPHENS, JOSHUA WADE | | Address Redacted | | | | | | |
| STEPHENS, LAURA DIANE | | Address Redacted | | | | | | |
| STEPHENS, MARK JUSTIN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEPHENS, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| STEPHENS, MITCHELL ALAN | | Address Redacted | | | | | | |
| STEPHENS, RICKY | | Address Redacted | | | | | | |
| STEPHENS, RYAN CONNOR | | Address Redacted | | | | | | |
| STEPHENS, TIM WAYNE | | Address Redacted | | | | | | |
| STEPHENSON COUNTY | | 15 N GALENA AVE | CIRCUIT COURT | | FREEPORT | IL | 61032 | USA |
| STEPHENSON, JON GREGORY | | Address Redacted | | | | | | |
| STEPHENSON, JONATHAN CHAD | | Address Redacted | | | | | | |
| STEPHENSON, JULIA B | | Address Redacted | | | | | | |
| STEPHENSON, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| STEPHENSON, KRISTYN LEA | | Address Redacted | | | | | | |
| STEPHENSON, MICHAEL ANDREW | | Address Redacted | | | | | | |
| STEPHENSON, PHILLIP ANDREW | | Address Redacted | | | | | | |
| STEPHENSON, RICKY WAYNE | | Address Redacted | | | | | | |
| STEPIEN, LOUISA | | Address Redacted | | | | | | |
| STEPLER, HEATHER RENE | | Address Redacted | | | | | | |
| STEPP EQUIPMENT COMPANY | | 5400 STEPP DRIVE | | | SUMMIT | IL | 60501 | USA |
| STEPP, JEREMY | | Address Redacted | | | | | | |
| STEPP, STEVEN BRADLEY | | Address Redacted | | | | | | |
| STEPTOE & JOHNSON LLP | | COLLIER CENTER 16TH FL | 201 E WASHINGTON ST | | PHOENIX | AZ | 85004-2382 | USA |
| STEREO DOCTOR, THE | | 3207 KEMP BLVD | | | WICHITA FALLS | TX | 763081831 | USA |
| STEREO DOCTOR, THE | | 3207 KEMP BLVD | | | WICHITA FALLS | TX | 76308-1831 | USA |
| STEREO REVIEW | | PO BOX 55627 | | | BOULDER | CO | 803215627 | USA |
| STEREO REVIEW | | PO BOX 55627 | | | BOULDER | CO | 80321-5627 | USA |
| STEREO VIDEO SERVICE CENTER | | 1605 PEARLIE DR | | | WICHITA FALLS | TX | 76306 | USA |
| STEREOPHILE | | PO BOX 56831 | | | BOULDER | CO | 80322-6831 | USA |
| STERICYCLE INC | | 13975 POLO TRAIL DR STE 201 | | | LAKE FOREST | IL | 60045 | USA |
| STERLAND, ROSS ALAN | | Address Redacted | | | | | | |
| STERLING COMMERCE | | PO BOX 73199 | | | CHICAGO | IL | 60673 | USA |
| STERLING COMMERCE | | 5215 N OCONNOR BLVD | | | IRVING | TX | 75039-3771 | USA |
| STERLING COMMERCE INC | | PO BOX 73199 | | | CHICAGO | IL | 60673 | USA |
| STERLING COMMERCE INC | | PO BOX 73323 | | | CHICAGO | IL | 606737323 | USA |
| STERLING COMMERCE INC | | PO BOX 73323 | | | CHICAGO | IL | 60673-7323 | USA |
| STERLING DIRECT INC | | PO BOX 502467 | | | ST LOUIS | MO | 631502467 | USA |
| STERLING DIRECT INC | | PO BOX 502467 | | | ST LOUIS | MO | 63150-2467 | USA |
| STERLING ELECTRONICS CORP | | 8616 XYLON AVE N STE H | | | BROOKLYN PARK | MN | 55445 | USA |
| STERLING ELECTRONICS INC | | 1477 DIX ROAD | | | LINCOLN PARK | MI | 48146 | USA |
| STERLING PROTECTIVE | | 2077 N COLLINS BLVD STE 202L | | | RICHARDSON | TX | 75080 | USA |
| STERLING SOFTWARE | | 21636 NETWORK PL | | | CHICAGO | IL | 60673-1216 | USA |
| STERLING SPRINGS | | 4108 N W RIVERSIDE ST | | | RIVERSIDE | MO | 64150 | USA |
| STERLING SPRINGS | | 8201 NW 97TH TERR | | | KANSAS CITY | MO | 64153 | USA |
| STERLING T V | | 110 W MULBERRY | | | DURANT | OK | 74701 | USA |
| STERLING, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| STERLING, SHARI A | | Address Redacted | | | | | | |
| STERLING, ZACH DAVID | | Address Redacted | | | | | | |
| STERN, AARON DAVID | | Address Redacted | | | | | | |
| STERNFELD, JOSHUA RYAN | | Address Redacted | | | | | | |
| STERRETT, BENJAMIN MATTHEW | | Address Redacted | | | | | | |
| STERRR, ERIK MICHEAL | | Address Redacted | | | | | | |
| STERWART TITLE CO SPRINGS INC | | 117 SOUTH TEJON STREET STE 214 | | | COLORADO SPRINGS | CO | 80903 | USA |
| STETTER & TIANO INC | | 31313 NORTHWESTERN HIGHWAY | SUITE 224 | | FARMINGTON HILLS | MI | 48334 | USA |
| STETTER & TIANO INC | | SUITE 224 | | | FARMINGTON HILLS | MI | 48334 | USA |
| STETTLER, JOSHUA WILLIAM | | Address Redacted | | | | | | |
| STEUDEL, MITCHELL | | Address Redacted | | | | | | |
| STEVANOVIC, MIKE DRAGAN | | Address Redacted | | | | | | |
| STEVENS & ASSOCIATES COST | | 640 PLAZA DR STE 210 | | | LITTLETON | CO | 80129 | USA |
| STEVENS & ASSOCIATES, THOMAS E | | 1011 S 78TH ST | | | OMAHA | NE | 68114 | USA |
| STEVENS APPRAISAL SERVICE | | 2431 MANITOU | | | JOPLIN | MO | 64801 | USA |
| STEVENS DIGITAL GROUP INC | | 17813 EDISON AVE STE 101 | | | CHESTERFIELD | MO | 63005 | USA |
| STEVENS II, PAUL DAVID | | Address Redacted | | | | | | |
| STEVENS JR, CLAUDE A | | 2112 SGT ALFRED ST | | | SLIDELL | LA | 70458 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVENS PUBLISHING LP | | 5151 BELTLINE RD STE 1010 | | | DALLAS | TX | 75254 | USA |
| STEVENS TV & APPLIANCE CO LC | | 310 MAIN STREET | | | BOONVILLE | MO | 65233 | USA |
| STEVENS, ADAM MICHAEL | | Address Redacted | | | | | | |
| STEVENS, AMON CHRISTOPHE | | Address Redacted | | | | | | |
| STEVENS, ANDREW | | Address Redacted | | | | | | |
| STEVENS, ANDREW TYLER | | Address Redacted | | | | | | |
| STEVENS, BEN MICHAEL | | Address Redacted | | | | | | |
| STEVENS, BRADLEY THOMAS | | Address Redacted | | | | | | |
| STEVENS, CHAD CAMERON | | Address Redacted | | | | | | |
| STEVENS, CHET DANIEL | | Address Redacted | | | | | | |
| STEVENS, CHRIS E | | Address Redacted | | | | | | |
| STEVENS, CODY KAYLE | | Address Redacted | | | | | | |
| STEVENS, ERICA MARIE | | Address Redacted | | | | | | |
| STEVENS, GARRETT | | Address Redacted | | | | | | |
| STEVENS, JACOB R | | Address Redacted | | | | | | |
| STEVENS, JACQUELYN ELIZABETH | | Address Redacted | | | | | | |
| STEVENS, JAMIE NICOLE | | Address Redacted | | | | | | |
| STEVENS, JODY BILL | | Address Redacted | | | | | | |
| STEVENS, JOHN PAUL MATHEW | | Address Redacted | | | | | | |
| STEVENS, JOSHUA JOSEPH | | Address Redacted | | | | | | |
| STEVENS, JULIE K | | Address Redacted | | | | | | |
| STEVENS, KYLE ANDREW | | Address Redacted | | | | | | |
| STEVENS, MARK WILLIAM | | Address Redacted | | | | | | |
| STEVENS, MATTHEW DELAVAN | | Address Redacted | | | | | | |
| STEVENS, PAUL OWEN | | Address Redacted | | | | | | |
| STEVENS, TIMOTHY M | | Address Redacted | | | | | | |
| STEVENSON APPRAISAL COMPANY | | PO BOX 174 | | | NEENAH | WI | 54957 | USA |
| STEVENSON, ANGEL | | Address Redacted | | | | | | |
| STEVENSON, BRANDT WESLEY | | Address Redacted | | | | | | |
| STEVENSON, BRYCE MICHAEL | | Address Redacted | | | | | | |
| STEVENSON, CHAKA SHAMMARA | | Address Redacted | | | | | | |
| STEVENSON, CHANDRA SHENETA | | Address Redacted | | | | | | |
| STEVENSON, DUSTIN RICHARD | | Address Redacted | | | | | | |
| STEVENSON, HUNTER JAMES | | Address Redacted | | | | | | |
| STEVENSON, KAREEM ABDUL | | Address Redacted | | | | | | |
| STEVENSON, KENNETH AUSTIN | | Address Redacted | | | | | | |
| STEVENSON, KYLE GREGORY | | Address Redacted | | | | | | |
| STEVENSON, LATHESSIA DENISE | | Address Redacted | | | | | | |
| STEVENSON, MARSHALL F | | Address Redacted | | | | | | |
| STEVENSON, PATRICK DEMON | | Address Redacted | | | | | | |
| STEVENSON, RICH LESLIE | | Address Redacted | | | | | | |
| STEVENSON, RICOLE LYNNETTE | | Address Redacted | | | | | | |
| STEVENSON, SHANITA LONDREA | | Address Redacted | | | | | | |
| STEVENSON, STEPHANIE MICHELLE | | Address Redacted | | | | | | |
| STEVENSON, TONYA YVETTE | | Address Redacted | | | | | | |
| STEVENSON, VERNON DEMON | | Address Redacted | | | | | | |
| STEVERMER, COLLEEN R | | Address Redacted | | | | | | |
| STEVERMER, WHITNEY MICHELLE | | Address Redacted | | | | | | |
| STEVERSON, KIERA | | Address Redacted | | | | | | |
| STEVES FURNITURE & APPLIANCE | | 227 LANDWEHR HILLS RD | | | JEFFERSON CITY | MO | 65101 | USA |
| STEVES OVERHEAD DOOR CO | | 2643 DUNCAN RD | | | LAFAYETTE | IN | 47904 | USA |
| STEVES REPAIR | | 401 N RIVERFRONT DR | | | MANKATO | MN | 56001 | USA |
| STEVES TV | | 113 N MAIN | | | COALGATE | OK | 74538 | USA |
| STEVES TV & VCR SERVICE | | 183 ELECTRA LAKE RD | | | DURANGO | CO | 81301 | USA |
| STEVES TV & VCR SERVICE | | 183 ELECTRA RD | | | DURANGO | CO | 81301 | USA |
| STEVES, DEBRA | | Address Redacted | | | | | | |
| STEWARD JR , JAMES | | Address Redacted | | | | | | |
| STEWARD, PHRONSLEE | | Address Redacted | | | | | | |
| STEWART & STEVENSON POWER INC | | DEPT 502 | | | DENVER | CO | 80291 | USA |
| STEWART & STEVENSON SVCS INC | | PO BOX 200441 | | | HOUSTON | TX | 77216 | USA |
| STEWART RICHARDSON & ASSOC INC | | 201 N ILLINOIS ST STE 1700 | | | INDIANAPOLIS | IN | 46204 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEWART TITLE COMPANY | | 1980 POST OAK BLVD | | | HOUSTON | TX | 77056 | USA |
| STEWART TITLE OF LOUISIANA INC | | 543 N CAUSEWAY BLVD | | | MANDEVILLE | LA | 70471 | USA |
| STEWART TITLE OF MONTGOMERY CO | | 1610 WOODSTEAD COURT | NO 100 | | THE WOODLANDS | TX | 77380 | USA |
| STEWART TITLE OF MONTGOMERY CO | | NO 100 | | | THE WOODLANDS | TX | 77380 | USA |
| STEWART TITLE SERVICES INC | | 9190 PRIORITY WAY WEST DRIVE | SUITE 110 | | INDIANAPOLIS | IN | 46240 | USA |
| STEWART TITLE SERVICES INC | | SUITE 110 | | | INDIANAPOLIS | IN | 46240 | USA |
| STEWART TRUST OF PHOENIX INC | | 244 W OSBORN RD | | | PHOENIX | AZ | 85013 | USA |
| STEWART ZLIMEN & JUNGERS | | 430 OAK GROVE ST | SUITE 200 | | MINNEAPOLIS | MN | 55403 | USA |
| STEWART ZLIMEN & JUNGERS | | SUITE 200 | | | MINNEAPOLIS | MN | 55403 | USA |
| STEWART, ADAM BARNES | | Address Redacted | | | | | | |
| STEWART, ANGELA MARIE | | Address Redacted | | | | | | |
| STEWART, BONNIE J | | Address Redacted | | | | | | |
| STEWART, BRANDON | | Address Redacted | | | | | | |
| STEWART, BRANDON JOHN | | Address Redacted | | | | | | |
| STEWART, CHRIS MICHEAL | | Address Redacted | | | | | | |
| STEWART, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| STEWART, CHRISTOPHER RYAN | | Address Redacted | | | | | | |
| STEWART, CLINT THOMPSON | | Address Redacted | | | | | | |
| STEWART, EDWARD EARL | | Address Redacted | | | | | | |
| STEWART, JAMES ROBERT | | Address Redacted | | | | | | |
| STEWART, JEFF V | | Address Redacted | | | | | | |
| STEWART, KAROLINA MARY | | Address Redacted | | | | | | |
| STEWART, KELLY E | | Address Redacted | | | | | | |
| STEWART, LAUREN | | Address Redacted | | | | | | |
| STEWART, LINDSAY RASHELLE | | Address Redacted | | | | | | |
| STEWART, MARY PATRICE | | Address Redacted | | | | | | |
| STEWART, MIKE DARREL | | Address Redacted | | | | | | |
| STEWART, NATHANEAL KENNETH | | Address Redacted | | | | | | |
| STEWART, PATRICIA LINETTE | | 1203 E 71ST ST S | | | HAYSVILLE | KS | 67060 | USA |
| STEWART, PATRICK | | Address Redacted | | | | | | |
| STEWART, PATRICK J | | Address Redacted | | | | | | |
| STEWART, PAUL CHARLES | | Address Redacted | | | | | | |
| STEWART, PIERRE RAMON | | Address Redacted | | | | | | |
| STEWART, RACHEL BRITTANY | | Address Redacted | | | | | | |
| STEWART, REID SCOTT | | Address Redacted | | | | | | |
| STEWART, ROGER | | Address Redacted | | | | | | |
| STEWART, RYAN PATRICK | | Address Redacted | | | | | | |
| STEWART, SETH ORIN | | Address Redacted | | | | | | |
| STEWART, STEVEN TRENT | | Address Redacted | | | | | | |
| STEWART, TESSA LAYNE | | Address Redacted | | | | | | |
| STEWART, TYLER MATTHEW | | Address Redacted | | | | | | |
| STEWART, VINCENT EUGENE | | 1602 E FRANKFORD RD NO 2606 | | | CARROLLTON | TX | 75007 | USA |
| STEWART, WADE H | | Address Redacted | | | | | | |
| STEWART, WILLIAM | | Address Redacted | | | | | | |
| STEWART, WILLIAM GERALD | | Address Redacted | | | | | | |
| STFELIX, JAMES | | Address Redacted | | | | | | |
| STICES ELECTRONICS | | 1704 SANTA FE DRIVE | | | WEATHERFORD | TX | 76086 | USA |
| STICKELMAN & ASSOCIATES INC | | 1724 MADISON RD | | | CINCINNATI | OH | 45206 | USA |
| STICKER DUDE DESIGNS | | 330 E ROUTE 22 | | | LAKE ZURICH | IL | 60047 | USA |
| STICKERMAKER KM SERVICES | | 1159 LEONARD NW | | | GRAND RAPIDS | MI | 49504 | USA |
| STICKLEY, CRAIG STEVEN | | Address Redacted | | | | | | |
| STIDHAM, BRETT | | Address Redacted | | | | | | |
| STIDHAM, DAVID HENRY | | Address Redacted | | | | | | |
| STIEB, CHELSEA NICOLE | | Address Redacted | | | | | | |
| STIENS, KATHERINE CHAUNAYE | | Address Redacted | | | | | | |
| STIER, BRYAN AARON | | Address Redacted | | | | | | |
| STIERMAN, MATHEW WILLIAM | | Address Redacted | | | | | | |
| STILES, AMBER | | Address Redacted | | | | | | |
| STILES, DAVID | | 5046 BOYD AVE | | | GRAND RAPIDS | MI | 49525 | USA |
| STILES, DAVID | | NORTHTOWN TV | 5046 BOYD AVE | | GRAND RAPIDS | MI | 49525 | USA |
| STILES, JOHN JASON | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STILES, MATT D | | Address Redacted | | | | | | |
| STILES, NICOLE | | Address Redacted | | | | | | |
| STILL, JOSHUA AARON | | Address Redacted | | | | | | |
| STILL, RYAN SCOTT | | Address Redacted | | | | | | |
| STILLS, LADERRICK DANTE | | Address Redacted | | | | | | |
| STILLWATER DESIGNS | | PO BOX 459 | | | STILLWATER | OK | 74076-0459 | USA |
| STILLWATER DESIGNS INC | KIM WRIGHT | 5021 N PERKINS ROAD | | | STILLWATER | OK | 74076 | USA |
| STILLWATER DESIGNS INC | MELISSA COKER | 5021 N PERKINS ROAD | | | STILLWATER | OK | 74076 | USA |
| STILLWATER DESIGNS INC | PAULA DORL | 5021 N PERKINS ROAD | | | STILLWATER | OK | 74076 | USA |
| STILLWATER DESIGNS INC | | 5021 N PERKINS RD | PO BOX 459 | | STILLWATER | OK | 74076 | USA |
| STILLWATER SCREEN PRINTING | | 520 W SIXTH | | | STILLWATER | OK | 74074 | USA |
| STILLWELL, BRITTANY ANN | | Address Redacted | | | | | | |
| STILLWELL, RYAN SEAN | | Address Redacted | | | | | | |
| STILSON, CHRISTOPHER | | 15 N GALENA AVE | | | FREEPORT | IL | 61032 | USA |
| STILSON, CHRISTOPHER | | C/O STEPHENSON CO CTHSE CSD | 15 N GALENA AVE | | FREEPORT | IL | 61032 | USA |
| STILWELL, JACOB DEAN | | Address Redacted | | | | | | |
| STILWELL, STEPHEN | | Address Redacted | | | | | | |
| STIMACK, MEGAN | | Address Redacted | | | | | | |
| STIMES, TODD DUANE | | Address Redacted | | | | | | |
| STIMPSON, CHRISTOPHER M | | Address Redacted | | | | | | |
| STIMSON, JOHN DAVID | | Address Redacted | | | | | | |
| STINGER, TIMOTHY ANDREW | | Address Redacted | | | | | | |
| STINNETT, CHRIS | | Address Redacted | | | | | | |
| STINNETT, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| STINNETT, EDDIE JAMES | | Address Redacted | | | | | | |
| STINNETT, TORY RAY | | Address Redacted | | | | | | |
| STINNETTE, DARRYL JAMES | | Address Redacted | | | | | | |
| STINSON CONSTRUCTION CO INC | | PO BOX 77 | | | MILL CREEK | OK | 74856 | USA |
| STINSON, ELIZABETH CHRISTINE | | Address Redacted | | | | | | |
| STINSON, FELICIA LASHIA | | Address Redacted | | | | | | |
| STINSON, KEVIN LEE | | Address Redacted | | | | | | |
| STINSON, PATRICE | | Address Redacted | | | | | | |
| STINYARD, JASMINE KIARA | | Address Redacted | | | | | | |
| STIPES, JORDAN MATTHEW | | Address Redacted | | | | | | |
| STIPP, RYAN M | | Address Redacted | | | | | | |
| STIRLAND, BRIAN K | | Address Redacted | | | | | | |
| STIRLING SLIDELL RETAIL CENTRE | | PO BOX 54726 | C/O STIRLING PROPERTIES | | NEW ORLEANS | LA | 70154 | USA |
| STIRLING SYSTEMS GROUP LLC | | 3005 CENTER GREEN DR | STE 205 | | BOULDER | CO | 80301 | USA |
| STIRLING SYSTEMS GROUP LLC | | 4430 ARAPAHOE AVE STE 120 | | | BOULDER | CO | 80303 | USA |
| STISH, DUSTIN ROGER | | Address Redacted | | | | | | |
| STITELEY, ROSS PAUL | | Address Redacted | | | | | | |
| STITH, JAMES D | | Address Redacted | | | | | | |
| STITZ PLUMBING INC | | PO BOX 673 | | | CAPE GIRARDEAU | MO | 63701 | USA |
| STITZELL ELECTRIC SUPPLY CO | | 101 107 12TH ST | | | DES MOINES | IA | 503094216 | USA |
| STITZELL ELECTRIC SUPPLY CO | | 101 107 12TH ST | | | DES MOINES | IA | 50309-4216 | USA |
| STIVERS TEMPORARY PERSONNELINC | | 200 W MONROE STREET | | | CHCIAGO | IL | 60606 | USA |
| STIVERS TEMPORARY PERSONNELINC | | 200 W MONROE STREET | | | CHCIAGO | IL | 60606-5015 | USA |
| STIVERS, RONNIE J | | Address Redacted | | | | | | |
| STL INC | | 2030 ALTOM CT | | | ST LOUIS | MO | 631464151 | USA |
| STL INC | | 2030 ALTOM CT | | | ST LOUIS | MO | 63146-4151 | USA |
| STOBART, MATTHEW JAMES | | Address Redacted | | | | | | |
| STOCK CARLSON FLYNN & MCGRATH | | 124C S COUNTY FARM RD | | | WHEATON | IL | 60187 | USA |
| STOCK, DEAN | | Address Redacted | | | | | | |
| STOCKER HINGE MFG CO | | PO BOX 149 | 8822 W 47TH ST | | BROOKFIELD | IL | 60513 | USA |
| STOCKER, DANIEL GREGORY | | Address Redacted | | | | | | |
| STOCKER, RACHEL JUNE | | Address Redacted | | | | | | |
| STOCKETT, LESLEY | | Address Redacted | | | | | | |
| STOCKHOFF, NICOLE MARIE | | Address Redacted | | | | | | |
| STOCKMAN, KYLE RYAN | | Address Redacted | | | | | | |
| STOCKS, PETER LEE | | Address Redacted | | | | | | |
| STOCKTON, DAVID EUGENE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STOCKTON, LUCAS J | | Address Redacted | | | | | | |
| STOCKWELL, ASIA | | Address Redacted | | | | | | |
| STODDARD, ALAN | | Address Redacted | | | | | | |
| STODDARD, JACOB JAMES | | Address Redacted | | | | | | |
| STODDARD, MICHAEL JAMES | | Address Redacted | | | | | | |
| STODDARD, THOMAS JAMES | | Address Redacted | | | | | | |
| STODIECK, TIMOTHY VAN | | Address Redacted | | | | | | |
| STODULSKI, SARAH MICHELLE | | Address Redacted | | | | | | |
| STOEGER, ERIC SCOTT | | Address Redacted | | | | | | |
| STOEHR, JEREMY ROBERT | | Address Redacted | | | | | | |
| STOESZ, PETER MICHAEL | | Address Redacted | | | | | | |
| STOEWER, ALEXANDER GETMAN | | Address Redacted | | | | | | |
| STOFFEL EQUIPMENT CO INC | | 7764 N 81ST ST | PO BOX 240082 | | MILWAUKEE | WI | 53223 | USA |
| STOFFEL EQUIPMENT CO INC | | 7764 NORTH 81ST STREET | | | MILWAUKEE | WI | 53223 | USA |
| STOFFEL EQUIPMENT CO INC | | PO BOX 240082 | | | MILWAUKEE | WI | 53224 | USA |
| STOGA, SCOTT LEONARD | | Address Redacted | | | | | | |
| STOGDILL, ADAM ROBERT | | Address Redacted | | | | | | |
| STOGSDILL, HUGH AARON | | Address Redacted | | | | | | |
| STOKER, BRANDON JAMES | | Address Redacted | | | | | | |
| STOKER, PETER M | | Address Redacted | | | | | | |
| STOKER, WADE M | | Address Redacted | | | | | | |
| STOKES BROTHERS | | 155 E 1400 N | | | LOGAN | UT | 84341 | USA |
| STOKES ELECTRIC CO INC | | 226 MADISON ST | | | JEFFERSON CITY | MO | 65101 | USA |
| STOKES, ANNA | | Address Redacted | | | | | | |
| STOKES, DEREK EDWIN | | Address Redacted | | | | | | |
| STOKES, JASON PAUL | | Address Redacted | | | | | | |
| STOKES, NICHOLAS RAY | | Address Redacted | | | | | | |
| STOKES, RONALD DEAN | | Address Redacted | | | | | | |
| STOKES, RYAN M | | Address Redacted | | | | | | |
| STOKES, TERRANCE TAYLOR | | Address Redacted | | | | | | |
| STOKLEY, TYLER | | Address Redacted | | | | | | |
| STOLAR PARTNERSHIP, THE | | 911 WASHINGTON AVE LAMMERT BLDG | | | ST LOUIS | MO | 631011290 | USA |
| STOLAR PARTNERSHIP, THE | | 911 WASHINGTON AVE | THE LAMMERT BUILDING | | ST LOUIS | MO | 63101-1290 | USA |
| STOLARCZYK, SEAN ANDREW | | Address Redacted | | | | | | |
| STOLFA BROTHERS HARDWARE | | 15 EAST MAIN | | | ARDMORE | OK | 73401 | USA |
| STOLFA BROTHERS HARDWARE | | PO BOX 1629 | 15 EAST MAIN | | ARDMORE | OK | 73401 | USA |
| STOLIKER, ROBERT ERIK | | Address Redacted | | | | | | |
| STOLL, KEVIN RUSSELL | | Address Redacted | | | | | | |
| STOLLE, MICHAEL JORDAN | | Address Redacted | | | | | | |
| STOLZ, SCOTT A | | 85 E LORENA | | | WOOD RIVER | IL | 62095 | USA |
| STOLZ, ERIC LINDEN | | Address Redacted | | | | | | |
| STOLZENBERG, DAVID JOHN | | Address Redacted | | | | | | |
| STOMPOR, NICOLE RENEE | | Address Redacted | | | | | | |
| STONE CONTAINER CORP | | PO BOX 956264 | | | ST LOUIS | MO | 631956264 | USA |
| STONE CONTAINER CORP | | PO BOX 956264 | | | ST LOUIS | MO | 63195-6264 | USA |
| STONE GERARDY, JENNIFER LOUISE | | Address Redacted | | | | | | |
| STONE IMAGES, TONY | | 122 S MICHIGAN AVE STE 900 | | | CHICAGO | IL | 60603 | USA |
| STONE IMAGES, TONY | | DEPT 77 7373 | | | CHICAGO | IL | 60678-7373 | USA |
| STONE JR , JONATHAN B | | Address Redacted | | | | | | |
| STONE, ANTONIO | | Address Redacted | | | | | | |
| STONE, ASHLEY NICOLE | | Address Redacted | | | | | | |
| STONE, CHARLES WALLACE | | Address Redacted | | | | | | |
| STONE, CIAN MARIE | | Address Redacted | | | | | | |
| STONE, DANE T | | Address Redacted | | | | | | |
| STONE, DANIEL LEE | | Address Redacted | | | | | | |
| STONE, DAVID EDWARD | | Address Redacted | | | | | | |
| STONE, DAVID MICHAEL | | Address Redacted | | | | | | |
| STONE, HARLEY DAVIDSON | | Address Redacted | | | | | | |
| STONE, JACOB AARON | | Address Redacted | | | | | | |
| STONE, JAMES D | | 15 N 100 E | SUITE 100 | | PROVO | UT | 84601 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STONE, JAMES D | | SUITE 100 | | | PROVO | UT | 84601 | USA |
| STONE, JAMES STEVEN | | Address Redacted | | | | | | |
| STONE, MELISSA | | Address Redacted | | | | | | |
| STONE, MIKE JOSEPH | | Address Redacted | | | | | | |
| STONE, RICHARD DEAN | | Address Redacted | | | | | | |
| STONE, SAMUEL A | | Address Redacted | | | | | | |
| STONE, SEAN ADAM | | Address Redacted | | | | | | |
| STONE, STEPHANIE R | | Address Redacted | | | | | | |
| STONE, STEVE L | | Address Redacted | | | | | | |
| STONE, THOMAS WAYNE | | Address Redacted | | | | | | |
| STONEBURNER, ANITA MAY | | Address Redacted | | | | | | |
| STONEHOCKER, JOSHUA | | Address Redacted | | | | | | |
| STONEHOUSE MARKETING SERVICES LLC | | 2039 INDUSTRIAL BLVD | ATTN ANNETTE RAYBURN | | NORMAN | OK | 73069 | USA |
| STONEHOUSE, KAYLA RAE | | Address Redacted | | | | | | |
| STONEHOUSE, MALLORY KAY | | Address Redacted | | | | | | |
| STONER, DANIELLE RENEE | | Address Redacted | | | | | | |
| STONER, JASON ROBERT | | Address Redacted | | | | | | |
| STONER, JUSTIN DAVID | | Address Redacted | | | | | | |
| STONESIFER, ANTHONY L | | Address Redacted | | | | | | |
| STONEY, MICHAEL JOHN | | Address Redacted | | | | | | |
| STOOKSBURY, THERESE M | | Address Redacted | | | | | | |
| STOOPS, RODNEY J | | 258 N 8TH ST | | | CLINTON | IN | 47842 | USA |
| STOOT, ROBIN RENEE | | Address Redacted | | | | | | |
| STOP FIRE CO INC | | 3470 RIVER HILLS DR | | | CINCINNATI | OH | 45244 | USA |
| STOPKA & ASSOCIATES | | SUITE A 103 | | | LINCOLNSHIRE | IL | 60069 | USA |
| STOPKA & ASSOCIATES | | 975 WEILAND RD STE 100 | | | BUFFALO GROVE | IL | 60089 | USA |
| STOPKA & ASSOCIATES | | PO BOX 3547 | | | BARRINGTON | IL | 60011-3547 | USA |
| STOR ALL NEW ORLEANS, L L C | | 259 LAKE VISTA DRIVE | | | MANDEVILLE | LA | 70471 | USA |
| STOR ALL NEW ORLEANS, L L C | | 259 LAKE VISTA DRIVE | | | NORTH FAYETTE | LA | 70471 | USA |
| STORAGE & OFFICE SYSTEMS INC | | 6203 GHEENS MILL ROAD | | | JEFFERSONVILLE | IN | 47130 | USA |
| STORAGE BATTERY SYSTEMS INC | | PO BOX 160 | N56 W16665 RIDGEWOOD DR | | MENOMONEE FALLS | WI | 53052 | USA |
| STORAGE CONCEPTS INC | | PO BOX 42280 | | | CINCINNATI | OH | 452420280 | USA |
| STORAGE CONCEPTS INC | | PO BOX 42280 | | | CINCINNATI | OH | 45242-0280 | USA |
| STORAGE SPECIALISTS | | 3271 S BIG BEND BLVD | | | ST LOUIS | MO | 63143 | USA |
| STORAGE SPECIALISTS | | PO BOX 790051 | | | ST LOUIS | MO | 631790051 | USA |
| STORAGE SPECIALISTS | | PO BOX 790051 | | | ST LOUIS | MO | 63179-0051 | USA |
| STORAGE TECHNOLOGY CORP | | PO BOX 99600 | | | CHICAGO | IL | 60690 | USA |
| STORAGE TRUST | | 1795 N HWY 67 | | | FLORISSANT | MO | 63033 | USA |
| STORAGE USA | | 18530 N DALLAS PKWY | | | DALLAS | TX | 75287 | USA |
| STORAGE USA OF SOONER ROAD | | 201 N SOONER ROAD | | | OKLAHOMA CITY | OK | 73117 | USA |
| STORCH, BRANDON S | | Address Redacted | | | | | | |
| STORCH, JEREMY | | Address Redacted | | | | | | |
| STORCK, TIMOTHY F | | Address Redacted | | | | | | |
| STORE OPENING SOLUTIONS | | 13857 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| STORED VALUE MARKETING | | 4825 N SCOTT ST STE 218 | | | SCHILLER PARK | IL | 60176 | USA |
| STORED VALUE MARKETING | | 4825 N SCOTT ST STE 218 | | | SCHILLER PARK | IL | 60176 | USA |
| STORER, MITCHELL AUSTIN | | Address Redacted | | | | | | |
| STOREY, AARON MICHAEL | | Address Redacted | | | | | | |
| STOREY, JACQUELINE JANINA | | Address Redacted | | | | | | |
| STOREY, TIM | | Address Redacted | | | | | | |
| STORIE, JESSICA LYN | | Address Redacted | | | | | | |
| STORK, PETER | | Address Redacted | | | | | | |
| STORM, GEORGE M | | Address Redacted | | | | | | |
| STORM, PATRICK ALAN | | Address Redacted | | | | | | |
| STORMONT VAIL HLTHCARE INC | | 615 S TOPEKA BLVD | E LOU BJORGAARD PROBASCO | | TOPEKA | KS | 66603 | USA |
| STORR, JOSEPH | | Address Redacted | | | | | | |
| STORROW, LACEY SHAY | | Address Redacted | | | | | | |
| STORRS, TIMOTHY CHARLES | | Address Redacted | | | | | | |
| STORY COUNTY CLERK OF COURT | | STORY CO COURTHOUSE | | | NEVADA | IA | 50201 | USA |
| STORY, JOEL J | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STOTT, MARK B | | Address Redacted | | | | | | |
| STOTTS, JOSHUA | | Address Redacted | | | | | | |
| STOUFFE, MATHEW GARRETT | | Address Redacted | | | | | | |
| STOUGHTON, DAVID A | | Address Redacted | | | | | | |
| STOULIG, BRANDON DAVID | | Address Redacted | | | | | | |
| STOUT JR , DANIEL BILL | | Address Redacted | | | | | | |
| STOUT MARKETING | | PO BOX 790051 | | | ST LOUIS | MO | 631790051 | USA |
| STOUT MARKETING | | PO BOX 790051 | | | ST LOUIS | MO | 63179-0051 | USA |
| STOUT NEWS | | PO BOX 1591 | | | ST PETERS | MO | 63376 | USA |
| STOUT, BRANDT R | | Address Redacted | | | | | | |
| STOUT, JAMES KELLY | | Address Redacted | | | | | | |
| STOUT, JUSTIN BARTLEY | | Address Redacted | | | | | | |
| STOUTE, HECTOR F | | Address Redacted | | | | | | |
| STOVALL, JUSTIN SCOTT | | Address Redacted | | | | | | |
| STOVALL, KARL PATRICK | | Address Redacted | | | | | | |
| STOVALL, SONNY RA | | Address Redacted | | | | | | |
| STOVER, QUINTINA DOMINIQUE | | Address Redacted | | | | | | |
| STOWE, TRACY | | Address Redacted | | | | | | |
| STOWELL, JASON KENT | | Address Redacted | | | | | | |
| STOWERS, DANIEL DEVON | | Address Redacted | | | | | | |
| STOWES INDEPENDENT SERVICES | | PO BOX 1254 | | | GRAPEVINE | TX | 76099 | USA |
| STOYANOSKI, MICHAEL P | | 12524 S YOUNGS PL | | | OKLAHOMA CITY | OK | 73170 | USA |
| STRACENER IRRIGATION & CONST | | 4210 N COUNTRY RD 1283 | | | MIDLAND | TX | 79707 | USA |
| STRACENER IRRIGATION & CONST | | 4210 N COUNTRY RD 1283 | | | MIDLAND | TX | 79707 | USA |
| STRACHAN, KATHRYN A | | Address Redacted | | | | | | |
| STRACHAN, LEVON ELTON | | Address Redacted | | | | | | |
| STRACHN, CHRISTOPHER ADAM | | Address Redacted | | | | | | |
| STRAHAN, ZACH N | | Address Redacted | | | | | | |
| STRAHM, STEVEN JAMES | | Address Redacted | | | | | | |
| STRAIGHT LINES INC | | 4779 WHIPPOORWILL DR | | | LAFAYETTE | IN | 47909 | USA |
| STRAIGHT LINES INC | | 4479 WHIPPOORWILL DR | | | LAFAYETTE | IN | 47909 | USA |
| STRAIGHT, AMANDA MAE | | Address Redacted | | | | | | |
| STRAILY, RONALD SCOTT | | Address Redacted | | | | | | |
| STRAIN, GREGORY | | 19740 E WAGONTRAIL DR | | | CENTENNIAL | CO | 80015 | USA |
| STRAIN, GREGORY T | | Address Redacted | | | | | | |
| STRAIN, JOHN BRYANT | | Address Redacted | | | | | | |
| STRAIT, JONATHAN ROSS | | Address Redacted | | | | | | |
| STRANDBERG, ERIC JOHN | | Address Redacted | | | | | | |
| STRANDLIE, NICHOLAS A | | Address Redacted | | | | | | |
| STRANG, LISA M | | Address Redacted | | | | | | |
| STRANGE, NATHAN WAYNE | | Address Redacted | | | | | | |
| STRANO & ASSOCIATES | | 1910 CARLYLE AVE | | | BELLEVILLE | IL | 62221 | USA |
| STRANO & ASSOCIATES | | 6024 W MAIN ST | | | BELLEVILLE | IL | 62223 | USA |
| STRANO & ASSOCIATES | | 6024 W MAIN ST | | | BELLEVILLE | IL | 62223 | USA |
| STRANSKI, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| STRANTZ, FRANK ANGELO | | Address Redacted | | | | | | |
| STRAP CONNECTIONS INC | | PO BOX 59509 | | | DALLAS | TX | 75229 | USA |
| STRAP CONNECTIONS INC | | PO BOX 54538 | | | NEW ORLEANS | LA | 70154-4538 | USA |
| STRAPEC, JILLIAN STRAPEC M | | Address Redacted | | | | | | |
| STRATA GEOTECHNICAL ENGNRNG | | 8653 W HACKAMORE DR | CORPORATE ACCOUNTING | | BOISE | ID | 83709 | USA |
| STRATA GEOTECHNICAL ENGNRNG | | CORPORATE ACCOUNTING | | | BOISE | ID | 83709 | USA |
| STRATACOM INC | | PO BOX 9906 | | | FARGO | ND | 58106 | USA |
| STRATASOFT INC | | 519 N SAM HOUSTON PKWY E | STE 550 | | HOUSTON | TX | 77060 | USA |
| STRATE, CHRIS E | | Address Redacted | | | | | | |
| STRATE, DARREN RAY | | Address Redacted | | | | | | |
| STRATEGIC ENERGY | | 135 S LASALLE DEPT 6413 | | | CHICAGO | IL | 60674-6413 | USA |
| STRATEGIC ENERGY | | PO BOX 88166 | | | CHICAGO | IL | 60695-1166 | USA |
| STRATEGIC ENERGY | | PO BOX 910152 | | | DALLAS | TX | 75391-0152 | USA |
| STRATEGIC ENERGY | | PO BOX 915028 | | | DALLAS | TX | 75391-5028 | USA |
| STRATEGIC PRINT MARKETING | | 75 REMITTANCE DR STE 91327 | C/O NSA | | CHICAGO | IL | 60675-1327 | USA |
| STRATEGIC STAFFING SOLUTIONS | | DEPT 78021 PO BOX 78000 | | | DETROIT | MI | 47878-0021 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STRATEGIC VENTURES LLC | | PO BOX 614 | | | SKOKIE | IL | 60076 | USA |
| STRATEGOS | | 820 W JACKSON BLVD STE 525 | ATTN NANCY ROGERS | | CHICAGO | IL | 60607 | USA |
| STRATFORD HOUSE INNS | | 3100 ESTES PARKWAY | | | LONGVIEW | TX | 75602 | USA |
| STRATFORD PROMENADE LP | | 3100 DUNDEE ROAD | SUITE 304 | | NORTHBROOK | IL | 60062 | USA |
| STRATFORD PROMENADE LP | | SUITE 304 | | | NORTHBROOK | IL | 60062 | USA |
| STRATHMAN, DAN | | Address Redacted | | | | | | |
| STRATTON ELECTRONICS INC | | 1625 SOUTH AVENUE WEST | | | MISSOULA | MT | 59806 | USA |
| STRATTON ELECTRONICS INC | | PO BOX 4383 | 1625 SOUTH AVENUE WEST | | MISSOULA | MT | 59806 | USA |
| STRATTON, LIA E | | Address Redacted | | | | | | |
| STRATTON, LUCAS ADAM | | Address Redacted | | | | | | |
| STRATTON, NICHOLAS SHAWN | | Address Redacted | | | | | | |
| STRAUB, ALEXANDER EDWARD | | Address Redacted | | | | | | |
| STRAUB, JENNIFER MARGARET | | Address Redacted | | | | | | |
| STRAUB, JORDAN A | | Address Redacted | | | | | | |
| STRAUCHEN, STEPHEN C | | Address Redacted | | | | | | |
| STRAUGHTER, TIFFANY LANE | | Address Redacted | | | | | | |
| STRAUS, ERIC ABE RYAN | | Address Redacted | | | | | | |
| STRAUS, PETER | | Address Redacted | | | | | | |
| STRAUSS, JONATHAN | | Address Redacted | | | | | | |
| STRAUSS, MATHEW BAKER | | Address Redacted | | | | | | |
| STRAW, BENJAMIN ALEXANDER | | Address Redacted | | | | | | |
| STRAW, MARTHA KRUPER | | Address Redacted | | | | | | |
| STRAWMYER, ADAM CRAIG | | Address Redacted | | | | | | |
| STRAWN, KEITH ANTHONY | | Address Redacted | | | | | | |
| STRAWN, MATTHEW JAMES | | Address Redacted | | | | | | |
| STRAWTHER, ALVIN R | | 3295 ERIE AVE | | | CINCINNATI | OH | 45240 | USA |
| STRAY, ASHLEY MARIE | | Address Redacted | | | | | | |
| STRAYHORN, DUSTIN WADE | | Address Redacted | | | | | | |
| STREATER INC | | 3460 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | USA |
| STREBE, NATHAN GENE | | Address Redacted | | | | | | |
| STREBEL, GARY R | | Address Redacted | | | | | | |
| STRECK, JAMES RAYMOND | | Address Redacted | | | | | | |
| STRECKER, JAMES | | Address Redacted | | | | | | |
| STREET, CHRIS WARREN | | Address Redacted | | | | | | |
| STREETER, KERRI LEIGH | | Address Redacted | | | | | | |
| STREETER, MATTHEW RICHARD | | Address Redacted | | | | | | |
| STREETS INC | | 100 SE 25TH | | | OKLAHOMA CITY | OK | 73129-1699 | USA |
| STRENCH, WILLIAM | | Address Redacted | | | | | | |
| STRESSCON CORPORATION | | 3210 ASTROZON BLVD | | | COLORADO SPRINGS | CO | 80910 | USA |
| STRIAS WATERS | | 249 W LACHAPPELLE | | | SAN ANTONIO | TX | 78204 | USA |
| STRIBLING, JOY LATESIA | | Address Redacted | | | | | | |
| STRICKLAND, JENNIFER L | | Address Redacted | | | | | | |
| STRICKLAND, JULIE DAWN | | Address Redacted | | | | | | |
| STRICKLAND, TERESA GAIL | | Address Redacted | | | | | | |
| STRICKLAND, THOMAS E | | Address Redacted | | | | | | |
| STRICKLAND, TYSON LUCAS | | Address Redacted | | | | | | |
| STRICKLAND, VIOLET AMANDA | | Address Redacted | | | | | | |
| STRICKLER, NICHOLAS RYAN | | Address Redacted | | | | | | |
| STRICTLY MONITORS | | 9154 W 57TH STREET | | | MERRIAM | KS | 66203 | USA |
| STRIKE FORCE TRAFFIC CONTROL | | 188 S MADISON AVE | | | GREENWOOD | IN | 46142 | USA |
| STRIMPLE, KRISTIN NICOLE | | Address Redacted | | | | | | |
| STRINGER, KEVIN T | | Address Redacted | | | | | | |
| STRINGFELLOW, SHELLEY | | Address Redacted | | | | | | |
| STRINGHAM, DANIEL MCLLOYD | | Address Redacted | | | | | | |
| STRIPE A LOT OF AMERICA | | 2920 E 24TH RD | | | MARSEILLES | IL | 61341 | USA |
| STRIPE A ZONE | | 2714 W SHERMAN | STRIPPING TECHNOLOGY INC | | GRAND PRIAIRIE | TX | 75051 | USA |
| STRIPE A ZONE | | STRIPPING TECHNOLOGY INC | | | GRAND PRIAIRIE | TX | 75051 | USA |
| STRIPLING, JEREMY EBLON | | Address Redacted | | | | | | |
| STRNAD III, JAMES JOHN | | Address Redacted | | | | | | |
| STRNAD, PAUL STEVEN | | Address Redacted | | | | | | |
| STROH CORPORATION | | 5000 PARK AVE | | | DES MOINES | IA | 50321 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STROH, BENJAMIN A | | 550 W WASHINGTON STE 1150 | | | CHICAGO | IL | 60661 | USA |
| STROHM, KENNETH M | | Address Redacted | | | | | | |
| STROHMAIER, BRETT MITCHELL | | Address Redacted | | | | | | |
| STROHMEYER, MITCHELL | | Address Redacted | | | | | | |
| STROMBERG, JASON M | | 1932 DELCY DR | | | ROCKFORD | IL | 61107 | USA |
| STRONG, ADAM MITCHEL | | Address Redacted | | | | | | |
| STRONG, ATRIN JEROME | | Address Redacted | | | | | | |
| STRONG, BOBBY | | Address Redacted | | | | | | |
| STRONG, BRADLEY RICHARD | | Address Redacted | | | | | | |
| STRONG, CHELSON MECHALE | | Address Redacted | | | | | | |
| STRONG, CLARENCE LOUIS | | Address Redacted | | | | | | |
| STRONG, JOHN RALPH | | Address Redacted | | | | | | |
| STROPE, SAMUEL JOSEPH | | Address Redacted | | | | | | |
| STROTHER, MICHAEL ALAN | | Address Redacted | | | | | | |
| STROTHER, RICK | | Address Redacted | | | | | | |
| STROTMAN, MATTHEW ROBERT | | Address Redacted | | | | | | |
| STROUD, GLENN DOUGLAS | | Address Redacted | | | | | | |
| STROUD, JUSTIN WILLIAM | | Address Redacted | | | | | | |
| STROUD, RANDY ALAN | | Address Redacted | | | | | | |
| STROUD, SHANE | | Address Redacted | | | | | | |
| STROUD, STEPHANIE NICOLE | | Address Redacted | | | | | | |
| STROUD, WANDA JOY | | Address Redacted | | | | | | |
| STROUGHTER, TONNETTE T | | Address Redacted | | | | | | |
| STROYEWSKI, CHAD MICHEAL | | Address Redacted | | | | | | |
| STRUBE, ALLISON ROSE ANNE | | Address Redacted | | | | | | |
| STRUBE, DANIEL | | Address Redacted | | | | | | |
| STRUEMPH ELECTRONICS | | 1703 ROCK RD | | | DE SOTO | MO | 63020 | USA |
| STRUFFERT, MICHAEL | | Address Redacted | | | | | | |
| STRUGALA, MICHAEL EDWARD | | Address Redacted | | | | | | |
| STRUNCE, ALEX HARRIS | | Address Redacted | | | | | | |
| STRUNK, DAVE WILLIAM | | Address Redacted | | | | | | |
| STRUNK, KAMDEN KYLE | | Address Redacted | | | | | | |
| STRUTHERS, ANTHONY DEE | | Address Redacted | | | | | | |
| STRYKER, NICHOLAS JAMES | | Address Redacted | | | | | | |
| STRZELECKI, HEATHER ASHLEY | | Address Redacted | | | | | | |
| STRZYZEWSKI, DAVID JAMES | | Address Redacted | | | | | | |
| STS CONSULTANTS | | PO BOX 88596 | | | CHICAGO | IL | 606801596 | USA |
| STS CONSULTANTS | | PO BOX 782 | | | DEERFIELD | IL | 60015-0782 | USA |
| STS CONSULTANTS | | PO BOX 88596 | | | CHICAGO | IL | 60680-1596 | USA |
| STS CONSULTANTS LTD | | PO BOX 1238 | | | BEDFORD PARK | IL | 60499 | USA |
| STS SATELLITES & COMPUTERS | | 1505 SOUTH FIRST STREET | | | LUFKIN | TX | 75901 | USA |
| STS TEMPS INC | | 8437 UNIVERSITY AVENUE NE | | | SPRING LAKE PARK | MN | 55432 | USA |
| STT INC | | 1600 N MISSION | | | MT PLEASANT | MI | 48858 | USA |
| STUART ELECTRIC | | 724 LITTLE FARMS AVE | | | METAIRIE | LA | 70003 | USA |
| STUART ENTERTAINMENT INC | | 3211 NEBRASKA AVENUE | | | COUNCIL BLUFFS | IA | 51501 | USA |
| STUART ENTERTAINMENT INC | | BINGO KING CO INC | 3211 NEBRASKA AVENUE | | COUNCIL BLUFFS | IA | 51501 | USA |
| STUART NEWS PRESS JOURNAL | | PO BOX 740378 | | | CINCINNATI | OH | 45274-0378 | USA |
| STUART TOBIN IMMERMAN&TOBIN LP | | 10810 INDECO DR STE A | | | CINCINNATI | OH | 45241-2927 | USA |
| STUART, AMANDA MARIE | | Address Redacted | | | | | | |
| STUART, BONNIE L | | Address Redacted | | | | | | |
| STUART, BRANDON KYLE | | Address Redacted | | | | | | |
| STUBBERS CAMERON GLASS | | 813 S W ORDNANCE RD | | | ANKENY | IA | 50021 | USA |
| STUBBLEFIELD, MELISSA K | | Address Redacted | | | | | | |
| STUBBS, CHRISTOPHER | | Address Redacted | | | | | | |
| STUCKEL, JOSH ALLEN | | Address Redacted | | | | | | |
| STUCKER, MILES J | | Address Redacted | | | | | | |
| STUCKI, HOWARD H | | Address Redacted | | | | | | |
| STUCKO, JENNIFER ANN | | Address Redacted | | | | | | |
| STUCKWISCH, JOHN NICK | | Address Redacted | | | | | | |
| STUDEE, ERIC M | | Address Redacted | | | | | | |
| STUDIO PLUS | | 11645 CHESTERDALE RD | | | SPRINGDALE | OH | 45246 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STUDIO PLUS | | 3131 PRESIDENTIAL DR | | | FAIRBORN | OH | 45324 | USA |
| STUDIO PLUS | | 9750 LAKESHORE DRIVE | | | INDIANAPOLIS | IN | 46280 | USA |
| STUDIO PLUS | | 4715 N MAIN ST | | | MISHAWAKA | IN | 46545 | USA |
| STUDIO PLUS | | 5810 CHALLENGER PKY | | | FORT WAYNE | IN | 46818 | USA |
| STUDIO PLUS | | 301 EAGLE CREST DR | | | EVANSVILLE | IN | 47715 | USA |
| STUDIO PLUS | | 260 E 22ND ST | | | LOMBARD | IL | 60148 | USA |
| STUDIO PLUS | | 9450 E CORPORATE HILLS DRIVE | | | WICHITA | KS | 67207 | USA |
| STUDIO PLUS | | 4811 NORTHWEST EXPRESSWAY | | | OKLAHOMA CITY | OK | 73132 | USA |
| STUDIO PLUS | | 7901 E 31ST CT S | | | TULSA | OK | 74145 | USA |
| STUDIO PLUS | | 2420 E LAMAR BLVD | | | ARLINGTON | TX | 76006 | USA |
| STUDIO PLUS | | 6218 S STAPLES | | | CORPUS CHRISTI | TX | 78413 | USA |
| STUDIO PLUS | | 6300 HWY 290 E | | | AUSTIN | TX | 78723 | USA |
| STUDIO PLUS 4058 | | 39640 ORCHARD HILL PL | | | NOVI | MI | 48375 | USA |
| STUDIO PLUS DELUXE | | 9604 E EASTER AVE | | | ENGLEWOOD | CO | 80112 | USA |
| STUDIO PLUS INDIANAPOLIS | | 9030 WESLEYAN RD | | | INDIANAPOLIS | IN | 46268 | USA |
| STUDIO PLUS ST LOUIS | | 2030 CRAIG ROAD | | | ST LOUIS | MO | 63146 | USA |
| STUDLEY, LAUREN KYLE | | Address Redacted | | | | | | |
| STUDNICKA, ANTHONY SCOTT | | Address Redacted | | | | | | |
| STUDT, VINCENT WILLIAM | | Address Redacted | | | | | | |
| STUDZINSKI, KYLE WILLIAM | | Address Redacted | | | | | | |
| STUECK, ANDREW JAN | | Address Redacted | | | | | | |
| STUESSE, MARK AARON | | Address Redacted | | | | | | |
| STUHLDREHER, LEO | | 2094 PARK AVE WEST ROAD | | | MANSFIELD | OH | 44906 | USA |
| STUHLMANN, RYAN | | Address Redacted | | | | | | |
| STUKER, JASON M | | Address Redacted | | | | | | |
| STUKINS, SCOTT ANDREW | | Address Redacted | | | | | | |
| STULBERG, WOODROW LEWIS | | Address Redacted | | | | | | |
| STUMFOLL, JASON MICHAEL | | Address Redacted | | | | | | |
| STUMLER ORCHARD & RESTAURANT | | 10924 ST JOHN RD | | | BORDEN | IN | 47106 | USA |
| STUMPF, DEANA MARIE | | Address Redacted | | | | | | |
| STURDIVANT, MELVIN | | Address Redacted | | | | | | |
| STUREK, SCOTT | | Address Redacted | | | | | | |
| STURGES, JEFF S | | Address Redacted | | | | | | |
| STURGES, TIMOTHY | | Address Redacted | | | | | | |
| STURGILL, ANTHONY LEE | | Address Redacted | | | | | | |
| STURGILL, ELENA | | Address Redacted | | | | | | |
| STURGILL, MICHAEL | | Address Redacted | | | | | | |
| STURGILL, STEPHANIE FRANCES | | Address Redacted | | | | | | |
| STURM, NIKOLE MARIE | | Address Redacted | | | | | | |
| STURTEVANT GLASS | | 2919 WISCONSIN ST | | | STURTEVANT | WI | 53177 | USA |
| STUTSO, JOSEPH THOMAS | | Address Redacted | | | | | | |
| STUWE, JANELLE LEANN | | Address Redacted | | | | | | |
| STYLES, RANDY L | | Address Redacted | | | | | | |
| SU, CHRISTOPHER JAY | | Address Redacted | | | | | | |
| SUAREZ ZAIZAR, EDUARDO | | Address Redacted | | | | | | |
| SUAREZ, CHRISTOPHER BRYAN | | Address Redacted | | | | | | |
| SUAREZ, CRISTAL CELESTE | | Address Redacted | | | | | | |
| SUAREZ, FERNANDO | | Address Redacted | | | | | | |
| SUAZO, ROBERT JOSE | | Address Redacted | | | | | | |
| SUB 60 EXPRESS | | 101 WEST WOODLAWN DRIVE | | | HARKER HEIGHTS | TX | 76548 | USA |
| SUBER, WESTON CHARLES | | Address Redacted | | | | | | |
| SUBGRUNSKI II, RON A | | Address Redacted | | | | | | |
| SUBIA, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| SUBLETT, BROOCKE | | Address Redacted | | | | | | |
| SUBLETT, JESSICA | | Address Redacted | | | | | | |
| SUBSTANCE ABUSE MANAGEMENT | | PO BOX 1170 | | | MILWAUKEE | WI | 53201-1170 | USA |
| SUBURBAN CENTER PARTNERS LP | | 5615 PERSING AVE STE 12 | C/O MILLS MANAGEMENT INC | | ST LOUIS | MO | 63112 | USA |
| SUBURBAN CENTER PARTNERS LP | | 5615 PERSING AVE STE 12 | | | ST LOUIS | MO | 63146 | USA |
| SUBURBAN EMERGENCY CENTER | | 10929 KATY FREEWAY | | | HOUSTON | TX | 77079 | USA |
| SUBURBAN GAS COMPANY INC | | 3311 WEST FARMINGTON ROAD | | | PEORIA | IL | 61604 | USA |
| SUBURBAN INDUSTRIAL PACKAGING | | 1519 TOWER GROVE | | | ST LOUIS | MO | 63110 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUBURBAN JOURNALS | | PO BOX 790208 | | | ST LOUIS | MO | 63179 | USA |
| SUBURBAN JOURNALS | | PO BOX 790208 | | | ST LOUIS | MO | 63179 | USA |
| SUBURBAN JOURNALS | | PO BOX 790210 | | | ST LOUIS | MO | 63179 | USA |
| SUBURBAN JOURNALS | | PO BOX 805108 | | | KANSAS CITY | MO | 641805108 | USA |
| SUBURBAN JOURNALS | | PO BOX 805108 | | | KANSAS CITY | MO | 64180-5108 | USA |
| SUBURBAN LANDSCAPE MANAGEMENT | | PO BOX 16005 | | | WICHITA | KS | 67216 | USA |
| SUBURBAN LIGHTING INC | | 6077 LAKE ELMO AVENUE NORTH | | | STILLWATER | MN | 550829375 | USA |
| SUBURBAN LIGHTING INC | | 6077 LAKE ELMO AVENUE NORTH | | | STILLWATER | MN | 55082-9375 | USA |
| SUBURBAN METAL DOOR INC | | 1063 APPLE LN | | | LOMBARD | IL | 60148 | USA |
| SUBURBAN SERVICE CENTER | | 213 S BROADWAY | | | SALINA | KS | 67401 | USA |
| SUBURBAN SIDING & WINDOWS INC | | 6536 W CERMAK RD | | | BERWYN | IL | 60402 | USA |
| SUBURBAN T V | | 3145 CALDER VE | | | BEAUMONT | TX | 77702 | USA |
| SUBWAY | | 710 E RAND RD | | | ARLINGTON HGHTS | IL | 60004 | USA |
| SUBWAY | | 710 E RAND RD | | | ARLINGTON HTS | IL | 60004 | USA |
| SUBWAY | | 1355 DIVISION ST | | | MORRIS | IL | 60450 | USA |
| SUBWAY | | 1355 DIVISION ST | | | MORRIS | IL | 60450 | USA |
| SUBWAY | | 411 CHICAGO RD | | | OSWEGO | IL | 60543 | USA |
| SUBWAY | | 3041 KANDE LN | | | DURANT | OK | 74701 | USA |
| SUBWAY | | 3041 KANDE LN | | | DURANT | OK | 74701 | USA |
| SUBWAY 31582 | | 122 TOWN CTR | STE 103 | | MATTESON | IL | 60443 | USA |
| SUCALDITO, STEPHEN DELEON | | Address Redacted | | | | | | |
| SUCCESSFUL EVENTS | | 5320 GULFTON | SUITE 4 | | HOUSTON | TX | 77081 | USA |
| SUCCESSFUL EVENTS | | SUITE 4 | | | HOUSTON | TX | 77081 | USA |
| SUCCESSORIES BY CELEBRATING | | 2520 DIEHL RD | | | AURORA | IL | 60504 | USA |
| SUCCESSORIES BY CELEBRATING | | EXCELLENCE INC | 2520 DIEHL RD | | AURORA | IL | 60504 | USA |
| SUCCESSORIES INC | | 2520 DIEHL RD | | | AURORA | IL | 605049497 | USA |
| SUCCESSORIES INC | | 2520 DIEHL RD | | | AURORA | IL | 60504-9497 | USA |
| SUCCESSORIES INC | | 38646 EAGLE WAY | | | CHICAGO | IL | 60678-1386 | USA |
| SUCCESSORIES LLC | | 2520 DIEHL RD | | | AURORA | IL | 60504-9497 | USA |
| SUCCESSORIES LLC | | 38646 EAGLE WAY | | | CHICAGO | IL | 60678-1386 | USA |
| SUCCESSORIES OF MICHIGAN INC | | 32 W SQUARE LAKE ROAD | | | TROY | MI | 48098 | USA |
| SUCHOCKI, THOMAS EDWARD | | Address Redacted | | | | | | |
| SUCHOLAS, PIOTR D | | Address Redacted | | | | | | |
| SUCHOWOLEC, MICHAEL CHRISTOPHE | | Address Redacted | | | | | | |
| SUCHOWSKI, ANDREW WILLIAM | | Address Redacted | | | | | | |
| SUCIK, ROBERT MICHAEL | | Address Redacted | | | | | | |
| SUDBRINK, JACOB RICHARD | | Address Redacted | | | | | | |
| SUDBROCK, KAYLA JEAN | | Address Redacted | | | | | | |
| SUDDENLINK | | PO BOX 139004 | | | TYLER | TX | 757139004 | USA |
| SUDDENLINK | | PO BOX 742507 | | | CINCINNATI | OH | 45274-2507 | USA |
| SUDDENLINK | | PO BOX 742507 | | | CINCINNATI | OH | 45274-2507 | USA |
| SUDDENLINK | | PO BOX 660365 | | | DALLAS | TX | 75266-0365 | USA |
| SUDDENLINK | | PO BOX 139004 | | | TYLER | TX | 75713-9004 | USA |
| SUDERMAN, JACOB PAUL | | Address Redacted | | | | | | |
| SUERMANN, DAVID PAUL | | Address Redacted | | | | | | |
| SUESS ELECTRONICS | | 2610 WEST WISCONSIN AVENUE | | | APPLETON | WI | 54914 | USA |
| SUFORNA, TONI MARIE | | Address Redacted | | | | | | |
| SUGAR LAND, CITY OF | | PO BOX 5029 | | | SUGAR LAND | TX | 774875029 | USA |
| SUGAR LAND, CITY OF | | PO BOX 5029 | | | SUGAR LAND | TX | 77487-5029 | USA |
| SUGAR ROAD STORAGE INC | | 318 SOUTH 23RD STREET | | | MCALLEN | TX | 78501 | USA |
| SUGARHOUSE DISTRIBUTIONS INC | | 967 EAST 2100 SOUTH | | | SALT LAKE CITY | UT | 84106 | USA |
| SUGARLOUF | | 5660 CENTRAL AVE | | | BOULDER | CO | 80301 | USA |
| SUGHRUE, TAYLOR ANDREW | | Address Redacted | | | | | | |
| SUGLIA, RYAN T | | Address Redacted | | | | | | |
| SUGUNAN, SAJEEV | | Address Redacted | | | | | | |
| SUHWEIL, RAMI | | Address Redacted | | | | | | |
| SUI, MICHAEL | | Address Redacted | | | | | | |
| SUIRE, PHILLIP COLE | | Address Redacted | | | | | | |
| SUITE OPTIONS | | 116 N CLEVELAND ST | | | WICHITA | KS | 67214 | USA |
| SUITE OPTIONS | | 116 N CLEVELAND ST | | | WITCHITA | KS | 67214 | USA |
| SUITELIFE | | PO BOX 493 | ATTN RUTH BARBER | | MANTENO | IL | 60950 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUITELIFE | | PO BOX 493 | | | MANTENO | IL | 60950 | USA |
| SUITTS, DUSTIN SEEFELD | | Address Redacted | | | | | | |
| SUKSI, MATTHEW PAUL | | Address Redacted | | | | | | |
| SULAK, SCOTT | | Address Redacted | | | | | | |
| SULEMAN, MOHAMMAD AMIR | | Address Redacted | | | | | | |
| SULESKI, ZDRAVKO | | Address Redacted | | | | | | |
| SULEWSKI, EUGENE C | | Address Redacted | | | | | | |
| SULFRIDGE, LANE A | | Address Redacted | | | | | | |
| SULFRIDGE, LANE ALBERT | | Address Redacted | | | | | | |
| SULLEY, DOMINIC LEE | | Address Redacted | | | | | | |
| SULLIVAN ELECTRIC INC | | 15460 MOELLERS RD | | | MARION | IL | 62959 | USA |
| SULLIVAN JR , JAMES RICKEY | | Address Redacted | | | | | | |
| SULLIVAN SUPERIOR CT, CLERK OF | | PO BOX 370 | | | SULLIVAN | IN | 47882 | USA |
| SULLIVAN TRANSFER CO | | PO BOX 650521 | | | DALLAS | TX | 75265-0521 | USA |
| SULLIVAN, BRIAN MICHAEL | | Address Redacted | | | | | | |
| SULLIVAN, CAMERON BERNARD | | Address Redacted | | | | | | |
| SULLIVAN, CHEVY DON | | Address Redacted | | | | | | |
| SULLIVAN, CODY DARRELL | | Address Redacted | | | | | | |
| SULLIVAN, CONNER R | | Address Redacted | | | | | | |
| SULLIVAN, DALLAS TYLER | | Address Redacted | | | | | | |
| SULLIVAN, ELLIOTT R | | Address Redacted | | | | | | |
| SULLIVAN, EMILIE | | Address Redacted | | | | | | |
| SULLIVAN, ERIC J | | Address Redacted | | | | | | |
| SULLIVAN, ERIC P | | Address Redacted | | | | | | |
| SULLIVAN, ERIN MORGAN | | Address Redacted | | | | | | |
| SULLIVAN, FELECIA MARIE | | Address Redacted | | | | | | |
| SULLIVAN, GABRIEL GRANT | | Address Redacted | | | | | | |
| SULLIVAN, JAMES A | | Address Redacted | | | | | | |
| SULLIVAN, JAMES OHEARN | | Address Redacted | | | | | | |
| SULLIVAN, JEFFRY DAVID | | Address Redacted | | | | | | |
| SULLIVAN, JOHN | | 2545 RUSSIT DR | | | GRAND RAPIDS | MI | 49525 | USA |
| SULLIVAN, JOSEPH MICHEAL | | Address Redacted | | | | | | |
| SULLIVAN, KEVIN STEPHEN | | Address Redacted | | | | | | |
| SULLIVAN, KYLE PATRICK | | Address Redacted | | | | | | |
| SULLIVAN, LAUREN ELIZABETH | | Address Redacted | | | | | | |
| SULLIVAN, MARK JAMES | | Address Redacted | | | | | | |
| SULLIVAN, MATTHEW ALAN | | Address Redacted | | | | | | |
| SULLIVAN, MATTHEW JOHN | | Address Redacted | | | | | | |
| SULLIVAN, MEGHAN ELIZABETH | | Address Redacted | | | | | | |
| SULLIVAN, PAMELA NICOLE | | Address Redacted | | | | | | |
| SULLIVAN, PATRICK DONALD | | Address Redacted | | | | | | |
| SULLIVAN, PATRICK FRANCIS | | Address Redacted | | | | | | |
| SULLIVAN, RYAN KEITH | | Address Redacted | | | | | | |
| SULLIVAN, RYAN LEIGH | | Address Redacted | | | | | | |
| SULLIVAN, RYAN PATRICK | | Address Redacted | | | | | | |
| SULLIVAN, SHANNON PATRICE | | Address Redacted | | | | | | |
| SULLIVAN, STEPHEN PATRICK | | Address Redacted | | | | | | |
| SULLIVANHAYES BROKERAGE | | SUITE 100 | | | DENVER | CO | 80203 | USA |
| SULLIVANHAYES BROKERAGE | | 2401 E SECOND AVE STE 600 | | | DENVER | CO | 80206 | USA |
| SULLIVANS APPLIANCE & AIR | | 128 S INTEROCEAN | | | HOLYOKE | CO | 80734 | USA |
| SULLYS PLUMBING SERVICE | | PO BOX 1430 | | | PFLUGERVILLE | TX | 78691 | USA |
| SULSKIS, JASON A | | Address Redacted | | | | | | |
| SULTAN, BRUCE F | | Address Redacted | | | | | | |
| SULTAN, SAMAD AHMED | | Address Redacted | | | | | | |
| SULZBACH, BRIAN | | Address Redacted | | | | | | |
| SUME, ASHER | | Address Redacted | | | | | | |
| SUMIN, IVAN A | | Address Redacted | | | | | | |
| SUMLER, DARNELL JALEEL | | Address Redacted | | | | | | |
| SUMMERFIELD SUITES | | 166 E SUPERIOR | | | CHICAGO | IL | 60611 | USA |
| SUMMERFIELD SUITES | | 8100 E 22ND ST N BLDG 500 | | | WITCHITA | KS | 67226 | USA |
| SUMMERFIELD SUITES HOTEL | | 901 E WOODFIELD OFFICE COURT | | | SCHAUMBURG | IL | 60173 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUMMERFIELD SUITES HOTEL | | 901 E WOODFIELD OFFICE COURT | | | SCHAUMBURG | IL | 60173 | USA |
| SUMMERS APPLIANCE SERV | | 717 N WEBSTER ST | | | HARRISBURG | IL | 62946 | USA |
| SUMMERS PALLET SERVICE INC | | 4850 W LEDBETTER | | | DALLAS | TX | 75236 | USA |
| SUMMERS PRESS INC | | PO BOX 822068 | | | FORT WORTH | TX | 76182-2068 | USA |
| SUMMERS, ADAM PETERSEN | | Address Redacted | | | | | | |
| SUMMERS, ANTHONY DAVID | | Address Redacted | | | | | | |
| SUMMERS, CHRIS | | Address Redacted | | | | | | |
| SUMMERS, JAMES COLTER | | Address Redacted | | | | | | |
| SUMMERS, KOLE | | Address Redacted | | | | | | |
| SUMMERS, KRISTINE M | | 5304 N ROLLING ACRES DR | | | PETERSBURG | IN | 47567 | USA |
| SUMMERS, NEKIA SHANELLE | | Address Redacted | | | | | | |
| SUMMERS, STEPHEN P | | Address Redacted | | | | | | |
| SUMMERS, TERRANCE MICHAEL | | Address Redacted | | | | | | |
| SUMMIT | | PO BOX 72122 | | | CHICAGO | IL | 606782122 | USA |
| SUMMIT | | PO BOX 72122 | | | CHICAGO | IL | 60678-2122 | USA |
| SUMMIT AIRE INC | | 825 E 73RD AVE | | | DENVER | CO | 80229 | USA |
| SUMMIT EQUIPMENT INC | | 4980 MONACO ST UNIT A | | | COMMERCE CITY | CO | 80022 | USA |
| SUMMIT SALES COMPANY | | P O BOX 560324 | | | DALLAS | TX | 753560324 | USA |
| SUMMIT SALES COMPANY | | P O BOX 560324 | | | DALLAS | TX | 75356-0324 | USA |
| SUMMIT TRANSPORTATION INC | | PO BOX 580889 | | | MINNEAPOLIS | MN | 55458-0889 | USA |
| SUMNER SUITES | | 7522 NORTH IH 35 | | | AUSTIN | TX | 78752 | USA |
| SUMNER SUITES | | 7522 NORTH IH 35 | | | AUSITN | TX | 78752 | USA |
| SUMNERS, BOBBY LEE | | Address Redacted | | | | | | |
| SUMOSA II, RALPH ANTHONY | | Address Redacted | | | | | | |
| SUMTER, NIKCOLE D | | Address Redacted | | | | | | |
| SUN BUILDERS CO | | 5870 HWY 6 NORTH STE 206 | | | HOUSTON | TX | 77084 | USA |
| SUN CASH | | 598 S TORRENCE AVE | | | CALUMET CITY | IL | 60409 | USA |
| SUN COMMERCIAL ROOFS | | 2636 BRENNER DR | | | DALLAS | TX | 75220 | USA |
| SUN JOURNAL, THE | | 7215 WHIPPLE AVE NW | | | NORTH CANTON | OH | 44720 | USA |
| SUN LOAN | | 1217 W GLEN AVE | | | PEORIA | IL | 61614 | USA |
| SUN LOAN | | 1119 N CARBON | | | MARION | IL | 62959 | USA |
| SUN MICROSYSTEMS | | PO BOX 75654 | | | CHICAGO | IL | 606756654 | USA |
| SUN MICROSYSTEMS | | PO BOX 75640 | C/O THE NORTHERN TRUST CO | | CHICAGO | IL | 60675-5640 | USA |
| SUN MICROSYSTEMS INC | | 500 ELDORADO BLVD | UBM 04 175 | | BROOMFIELD | CO | 80021 | USA |
| SUN MICROSYSTEMS INC | | 12120 COLLECTION CTR DR | C/O BANK OF AMERICA | | CHICAGO | IL | 60693-1212 | USA |
| SUN NEWSPAPERS | | 10917 VALLEY VIEW RD | | | EDEN PRAIRIE | MN | 55344 | USA |
| SUN NEWSPAPERS | | 10917 VALLEY VIEW RD | | | EDEN PRAIRIE | MN | 55344 | USA |
| SUN REMARKETING INC | | PO BOX 4059 | | | LOGAN | UT | 843234059 | USA |
| SUN REMARKETING INC | | PO BOX 4059 | | | LOGAN | UT | 84323-4059 | USA |
| SUN SENTINEL | | PO BOX 4648 | | | CHICAGO | IL | 60680-4648 | USA |
| SUN SENTINEL | | PO BOX 8649 | PAYMENT PROCESSING CENTER | | CHICAGO | IL | 60680-8649 | USA |
| SUN VALLEY ASSOCIATES | | PO BOX 67000 DEPT 57901 | | | DETROIT | MI | 482670523 | USA |
| SUN VALLEY ASSOCIATES | | PO BOX 67000 | DEPT 57901 | | DETROIT | MI | 48267-0523 | USA |
| SUN VALLEY SATELLITE | | 4119 N 19TH ST | | | PHOENIX | AZ | 85016 | USA |
| SUN, HENRY | | Address Redacted | | | | | | |
| SUN, ZI Y | | Address Redacted | | | | | | |
| SUNBELT INDUSTRIAL TRUCKS INC | | 1617 TERRE COLONY CT | | | DALLAS | TX | 75212 | USA |
| SUNBELT LABOR | | PO BOX 270221 | | | OKLAHOMA CITY | OK | 731370221 | USA |
| SUNBELT LABOR | | PO BOX 270221 | | | OKLAHOMA CITY | OK | 73137-0221 | USA |
| SUNBELT MANAGEMENT CO INC | | 455 N CITYFRONT PLZ DR FL 24 | | | CHICAGO | IL | 60611-5518 | USA |
| SUNBELT MANAGEMENT CO INC | | 455 N CITYFRONT PLZ DR FL 24 | | | CHICAGO | IL | 60611-5518 | USA |
| SUNBELT REPORTING 7 LITIGATION | | 4545 BISSONNET SUITE 100 | | | BELLAIRE | TX | 77401-3114 | USA |
| SUNBELT REPORTING 7 LITIGATION | | 4545 BISSONNETT SUITE 100 | | | BELLAIRE | TX | 77401-3114 | USA |
| SUNCOM TECHNOLOGIES | | 6400 W GROSS POINT RD | | | NILES | IL | 60714 | USA |
| SUNDANCE INTERNATIONAL | | 7093 N BARRY ST | | | ROSEMONT | IL | 60018 | USA |
| SUNDAY, KATHY | | 211 BRISTOL BEND CIRCLE | | | THE WOODLANDS | TX | 77382 | USA |
| SUNDAY, TONY LEE | | Address Redacted | | | | | | |
| SUNDEEN, JOEL DALE | | Address Redacted | | | | | | |
| SUNDERMAN, VICTORIA DAWN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUNDQUIST, DAVID | | Address Redacted | | | | | | |
| SUNDQUIST, JUSTIN SCOTT | | Address Redacted | | | | | | |
| SUNDRANI, FARHAN A | | Address Redacted | | | | | | |
| SUNFLOWER GROUP, THE | | 10561 BARKLEY STE 300 | | | OVERLAND PARK | KS | 66212 | USA |
| SUNFLOWER GROUP, THE | | 135 S LASALLE ST DEPT 5172 | | | CHICAGO | IL | 60674-5172 | USA |
| SUNGARD CORBEL INC | | PO BOX 98698 | | | CHICAGO | IL | 60693 | USA |
| SUNGARD RECOVERY SERVICES LP | | PO BOX 91233 | | | CHICAGO | IL | 60693 | USA |
| SUNGARD TREASURY SYSTEMS | | PO BOX 7659 | | | CHICAGO | IL | 60693 | USA |
| SUNGARD TREASURY SYSTEMS | | PO BOX 91940 | | | CHICAGO | IL | 60693 | USA |
| SUNGIFT | | 1935 S PLUM GROVE RD NO 269 | | | PALANTINE | IL | 60067 | USA |
| SUNGRAPHICS INC | | PO BOX 1406 | | | MANSFIELD | OH | 44901 | USA |
| SUNGRAPHICS INC | | 41 E LONGVIEW AVENUE | | | MANSFIELD | OH | 44903 | USA |
| SUNIAGA, DIEGO | | Address Redacted | | | | | | |
| SUNLAND SIGNS | | PO BOX 971093 | | | EL PASO | TX | 79997 | USA |
| SUNLAND TOWN CENTRE CLEARING | | 2345 PAYSPHERE CIR | C/O KRG SUNLAND LP | | DALLAS | IL | 60674 | USA |
| SUNLAND TOWN CENTRE CLEARING | | PO BOX 910846 | | | DALLAS | TX | 753910846 | USA |
| SUNMASTERS OF FARMERS BRANCH | | 14452 MIDWAY | | | FARMERS BRANCH | TX | 75244 | USA |
| SUNNYSLOPE FLORAL & GIFT | | 4800 44TH ST SW | | | GRANDVILLE | MI | 49418 | USA |
| SUNNYSLOPE FLORAL & GIFT | | 4800 44TH STREET SW | | | GRANDVILLE | MI | 49418 | USA |
| SUNRISE ASPHALT & CONCRETE | | 9812 GRAVOIS | ATTN PATRICK GETZ | | ST LOUIS | MO | 63123 | USA |
| SUNRISE RENT A CAR | | 4325 W HWY 114 | | | IRVING | TX | 75063 | USA |
| SUNSEA YACHT CHARTERS INC | | 655 WEST IRVING PARK RD | | | CHICAGO | IL | 60613 | USA |
| SUNSERI, JOE RAYMOND | | Address Redacted | | | | | | |
| SUNSERIS | | 4500 S I 10 SERVICE ROAD W | | | METAIRIE | LA | 70001 | USA |
| SUNSET LAWN SERVICE | | 29644 EDWARD PLACE | | | LIVONIA | MI | 48154 | USA |
| SUNSET LAWN SERVICE | | 21629 MAYFIELD | | | FARMINGTON HILLS | MI | 48336 | USA |
| SUNSET VALLEY TEXAS, CITY OF | | 2 LONE OAK TRAIL | MUNICIPAL BLDG JONES RD | | AUSTIN | TX | 78745 | USA |
| SUNSET VALLEY TEXAS, CITY OF | | MUNICIPAL BLDG JONES RD | | | AUSTIN | TX | 78745 | USA |
| SUNSET VALLEY, CITY OF | | 3205 JONES RD | | | SUNSET VALLEY | TX | 78745 | USA |
| SUNSHINE SERVICES CO INC | | 2340 PERRY RD | | | ROGERS | AR | 72758 | USA |
| SUNSTAR ACCEPTANCE CORP | | 9164 W 159TH | | | ORLAND PARK | IL | 60462 | USA |
| SUNSWEPT MANAGEMENT INC | | 2510 S BRENTWOOD BLVD STE 220 | | | ST LOUIS | MO | 63144-2326 | USA |
| SUNTEK LABS | | PO BOX 631957 | | | CINCINNATI | OH | 452631957 | USA |
| SUNTEK LABS | | PO BOX 631957 | | | CINCINNATI | OH | 45263-1957 | USA |
| SUPER 8 CRYSTAL LAKE | | 577 CRYSTAL POINT DR | | | CRYSTAL LAKE | IL | 60014 | USA |
| SUPER 8 MOTEL | | 1884 WASHINGTON RD | | | WASHINGTON | IL | 61571 | USA |
| SUPER APPLIANCE | | 2518 PARAMOUNT | | | AMARILLO | TX | 79109 | USA |
| SUPER KLEEN | | PO BOX 931 | | | DE KALB | IL | 60115 | USA |
| SUPER SIGN SERVICE | | 621 W OLIVE ST | | | BLOOMINGTON | IL | 617023336 | USA |
| SUPER SIGN SERVICE | | 621 W OLIVE ST | | | BLOOMINGTON | IL | 61702-3336 | USA |
| SUPER STEAM | | 4709 N WILLOW | | | BETHANY | OK | 73008 | USA |
| SUPER STEAM CARPET CLEAN | | 1942 N SHERIDAN RD | | | PEORIA | IL | 61604 | USA |
| SUPER VISION | | 607 E TYLER STREET NO 121 | | | ATHENS | TX | 75751 | USA |
| SUPERCIRCUITS INC | | ONE SUPERCIRCUITS PLAZA | | | LEANDER | TX | 78641 | USA |
| SUPERCLEAN SERVICE CO INC | | PO BOX 551802 | | | DALLAS | TX | 75355 | USA |
| SUPERCOMM | | 320 WESTWAY PL 550 | | | ARLINGTON | TX | 76018 | USA |
| SUPERIOR BUILDING MAINTENANCE | | 7522 CAMPBELL RD STE 113 188 | | | DALLAS | TX | 75248 | USA |
| SUPERIOR CABLE INC | | 126 W TERRA LN | | | OFALLON | MO | 63366 | USA |
| SUPERIOR CHEMICAL CO | | 1413 119TH ST | | | WHITING | IN | 46394 | USA |
| SUPERIOR COMMUNICATION INC | | 321 S WASHINGTON | | | WICHITA | KS | 672024097 | USA |
| SUPERIOR COMMUNICATION INC | | 321 S WASHINGTON | | | WICHITA | KS | 67202-4097 | USA |
| SUPERIOR COURT NO 4 | | 101 N MAIN ST | | | GOSHEN | IN | 46526 | USA |
| SUPERIOR COURT, CLERK OF THE | | PO BOX 13655 | | | PHOENIX | AZ | 85002 | USA |
| SUPERIOR CREDIT SERVICE INC | | PO BOX 55378 | | | INDIANAPOLIS | IN | 46205 | USA |
| SUPERIOR EXPRESS INC | | 210 W THIRD ST | | | WATERLOO | IL | 62298 | USA |
| SUPERIOR FIRE PROTECTION INC | | PO BOX 7480 | | | MONROE | LA | 71211 | USA |
| SUPERIOR FIRST AID & SAFETY | | PO BOX 13488 | | | OKLAHOMA CITY | OK | 731131488 | USA |
| SUPERIOR FIRST AID & SAFETY | | PO BOX 13488 | | | OKLAHOMA CITY | OK | 73113-1488 | USA |
| SUPERIOR FOMEBORDS CORP | | 2700 W GRAND AVE | | | CHICAGO | IL | 60612 | USA |
| SUPERIOR FORD INC | | 9700 56TH AVE NO | | | MINNEPOLIS | MN | 55442 | USA |
| SUPERIOR INSTALLATION SERVICES | | PO BOX 116695 | | | CARROLLTON | TX | 75011 | USA |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUPERIOR LAMP AND SUPPLY CO | | PO BOX 566 | | | MOOREHEAD CITY | MN | 56561 | USA |
| SUPERIOR LIGHT & SIGN INC | | 2121 S 24TH ST | | | OMAHA | NE | 68108 | USA |
| SUPERIOR MAYTAG | | 2835 NEW BOSTON RD | | | TAXARKANA | TX | 75501 | USA |
| SUPERIOR MAYTAG | | 2835 NEW BOSTON RD | | | TEXARKANA | TX | 75501 | USA |
| SUPERIOR OFFICE PRODUCTS | | 2295 SOUTH MT PROSPECT RD | | | DES PLAINES | IL | 60018 | USA |
| SUPERIOR OVERHEAD DOOR | | PO BOX 922 | | | GRAPEVINE | TX | 76099-0922 | USA |
| SUPERIOR PLUMBING CORP | | 35W471 RIVERSIDE DR | | | SAINT CHARLES | IL | 60174 | USA |
| SUPERIOR PLUMBING CORP | | 35W471 RIVERSIDE DR | | | ST CHARLES | IL | 60174 | USA |
| SUPERIOR PLUMBING OF WICHITA | | 6837 E HARRY ST | | | WICHITA | KS | 67207 | USA |
| SUPERIOR ROOFING CO INC | | 3405 S 500 W | | | SALT LAKE CITY | UT | 84115 | USA |
| SUPERIOR ROOFING INCORPORATED | | 14700 E 39TH AVENUE | | | AURORA | CO | 80011 | USA |
| SUPERIOR SATELLITE | | 202 ELDARADO RD | | | BLOOMINGTON | IL | 61704 | USA |
| SUPERIOR SATELLITE | | 202 ELDARADO RD | | | BLOOMINGTON | IL | 61704 | USA |
| SUPERIOR SATELLITE II | | 3135 SOUTH 14TH STREET | | | SPRINGFIELD | IL | 62703 | USA |
| SUPERIOR SERVICE | | PO BOX 778 | | | SAULT STE MARIE | MI | 49783 | USA |
| SUPERIOR SERVICE CENTER | | 5002 OLD BROWNSVILLE RD | | | CORPUS CHRISTI | TX | 78405 | USA |
| SUPERIOR SHINE CLEANING SVCS | | 881 W MAPLEHURST | | | FERNDALE | MI | 48220 | USA |
| SUPERIOR SOUND & SATELLITES | | 4060 FLEUR DE LIS | | | FLORISSANT | MO | 63034 | USA |
| SUPERIOR STRIPING SERVICE | | 1725 KINGSBRIDGE DRIVE | | | GARLAND | TX | 75044 | USA |
| SUPERIOR SUPER VAC | | 8330 ALLISON POINTE TRAIL | | | INDIANAPOLIS | IN | 46250 | USA |
| SUPERIOR SUPER VAC | | PO BOX 241100 | | | SPEEDWAY | IN | 46224-1100 | USA |
| SUPERIOR SWEEPING INC | | P O BOX 31187 | | | CHICAGO | IL | 60631 | USA |
| SUPERIOR VIDEO | | 595 GREENMEADOWS DR | | | AVON | IN | 46123 | USA |
| SUPERIOR VIDEO | | 4321 LAFAYETTE RD | | | INDIANAPOLIS | IN | 46254 | USA |
| SUPERMARKET SERVICES CO | | 1529 INDUSTRIAL LN | | | TICHOMINGO | OK | 73460 | USA |
| SUPERMARKET SERVICES CO | | 1529 INDUSTRIAL LN | | | TISHOMINGO | OK | 73460 | USA |
| SUPERSHUTTLE | | 729 E DALLAS RD | | | GRAPEVINE | TX | 76051 | USA |
| SUPERTINTS | | 3212 NETTLETON AVE | | | JONESBORO | AR | 72407 | USA |
| SUPPLE, KARI LYNN | | Address Redacted | | | | | | |
| SUPREME COURT OF TEXAS, THE | | STATE BAR OF TEXAS | PO BOX 12248 | | AUSTIN | TX | 78711 | USA |
| SUPREME COURT, CLERK OF THE | | PO BOX 2352 | ATTORNEY ENROLLMENT | | JEFFERSON CITY | MO | 65102-2352 | USA |
| SUPREME SYSTEMS INC | | PO BOX 619135 | | | DALLAS | TX | 75261 | USA |
| SUPREME SYSTEMS INC | | PO BOX 619135 | | | DALLAS | TX | 75261-9135 | USA |
| SUPRISE, TYLER | | Address Redacted | | | | | | |
| SUPSTIKS RADIO TV | | 6427 NORTHWEST DR | | | DES MOINES | IA | 50322 | USA |
| SUPUT, PREDRAG | | Address Redacted | | | | | | |
| SURABIAN, JEFFREY ALAN | | Address Redacted | | | | | | |
| SURAD, MATT ROBERT | | Address Redacted | | | | | | |
| SURETY TITLE CO | | PO BOX 838 | | | CONROE | TX | 77305 | USA |
| SUREWAY TRANSPORTATION CO | | 203 COOPER AVE N | | | ST CLOUD | MN | 56302 | USA |
| SUREWAY TRANSPORTATION CO | | NW 7130 PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-7130 | USA |
| SURFACE MOUNT TECHNOLOGY | | 5200 WILLSON RD STE 215 | | | EDINA | MN | 55424 | USA |
| SURLES, BRITTANY | | Address Redacted | | | | | | |
| SURMAN, BRANDON TERRELL | | Address Redacted | | | | | | |
| SURMAN, CHRISTA MICHELLE | | Address Redacted | | | | | | |
| SUROWIEC, GREG K | | Address Redacted | | | | | | |
| SURPLUS/COUNTRYWIDE | | 1120 W EXCHANGE AVENUE | | | CHICAGO | IL | 60609 | USA |
| SURRELL, CHAD E | | Address Redacted | | | | | | |
| SURRELL, CHRISTINA DENISE | | Address Redacted | | | | | | |
| SURROUND SOUND & SATELLITE | | 2211 24TH ST | | | LUBBOCK | TX | 79411 | USA |
| SURVIA, DARTANION | | Address Redacted | | | | | | |
| SUSAN G KOMEN FOUNDATION, THE | | 5005 LBJ FREEWAY STE 250 | ATTN CARRIE HODGES | | DALLAS | TX | 75244 | USA |
| SUSICK, GREG | | Address Redacted | | | | | | |
| SUSTAD, GREGORY DEAN | | Address Redacted | | | | | | |
| SUSTAD, JARED GLEN | | Address Redacted | | | | | | |
| SUSTAITA, CHRISTINE | | Address Redacted | | | | | | |
| SUSTAR AGENCY INC, GLORIA | | 35 EAST SEVENTH STREET | SUITE 401 EXECUTIVE BLDG | | CINCINNATI | OH | 45202 | USA |
| SUSTAR AGENCY INC, GLORIA | | SUITE 401 EXECUTIVE BLDG | | | CINCINNATI | OH | 45202 | USA |
| SUSTAYTA, TRACY A | | Address Redacted | | | | | | |
| SUSZCKIEWICZ, MATTHEW R | | Address Redacted | | | | | | |
| SUTARIK, SCOTT P | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUTER ELECTRONICS LLC | | 1455 PARK RD | | | CHANHASSEN | MN | 55317-9592 | USA |
| SUTGREY, TANISHA TAKIEO | | Address Redacted | | | | | | |
| SUTHERBY, DANIEL JOSEPH | | Address Redacted | | | | | | |
| SUTHERLAND, AMANDA LEE | | Address Redacted | | | | | | |
| SUTHERLAND, ANDREW JOSEPH | | Address Redacted | | | | | | |
| SUTHERLAND, BRIAN THOMAS | | Address Redacted | | | | | | |
| SUTHERLAND, CRAIG ALAN | | Address Redacted | | | | | | |
| SUTHERLAND, DAVID | | Address Redacted | | | | | | |
| SUTHERLAND, DOUGLAS | | Address Redacted | | | | | | |
| SUTHERLAND, JODY MARIE | | Address Redacted | | | | | | |
| SUTTER, HILLARY CHERIE | | Address Redacted | | | | | | |
| SUTTER, KAYLA G | | Address Redacted | | | | | | |
| SUTTER, RYAN SCOTT | | Address Redacted | | | | | | |
| SUTTLE, SCOTT | | Address Redacted | | | | | | |
| SUTTLES BARDEN, WILLIAM M | | Address Redacted | | | | | | |
| SUTTON, ANDREA R | | Address Redacted | | | | | | |
| SUTTON, CLINTON JOHN | | Address Redacted | | | | | | |
| SUTTON, CRAIG | | Address Redacted | | | | | | |
| SUTTON, GLENN | | Address Redacted | | | | | | |
| SUTTON, JENEA | | Address Redacted | | | | | | |
| SUTTON, JENNIFER LEE | | Address Redacted | | | | | | |
| SUTTON, JOHN RANDALL | | Address Redacted | | | | | | |
| SUTTON, JORDAN | | Address Redacted | | | | | | |
| SUTTON, JORDAN MICHAEL | | Address Redacted | | | | | | |
| SUTTON, JUSTIN LUKE | | Address Redacted | | | | | | |
| SUTTON, LAVAR TRAYVELL | | Address Redacted | | | | | | |
| SUTTON, MARK A | | Address Redacted | | | | | | |
| SUTTON, SAMUEL MARK | | Address Redacted | | | | | | |
| SUTTON, TERA JO | | Address Redacted | | | | | | |
| SUTTON, ZACH WILLIAM | | Address Redacted | | | | | | |
| SUTTONS APPLIANCE SERV | | 231 SO 117 EAST PL | | | TULSA | OK | 74128 | USA |
| SUVA URWIN, MEGAN KATE | | Address Redacted | | | | | | |
| SUYDAM, MATT D | | Address Redacted | | | | | | |
| SUYEYASU, TRENT EDWARD | | Address Redacted | | | | | | |
| SUZANNES FLORAL | | 1359 NORTH IRONWOOD DR | | | SOUTH BEND | IL | 46615 | USA |
| SVENCNER, KATIE MARIE | | Address Redacted | | | | | | |
| SVENDAHL, NICKOLAS A | | Address Redacted | | | | | | |
| SVENNINGSEN, GLEN STEVEN | | Address Redacted | | | | | | |
| SVENTEK, DREW RYAN | | Address Redacted | | | | | | |
| SVERHA, PHILLIP STEVEN | | Address Redacted | | | | | | |
| SVOBODA, JUSTIN EDWARD | | Address Redacted | | | | | | |
| SVOBODA, LUKE | | Address Redacted | | | | | | |
| SW ALBUQUERQUE LP | | PO BOX 924133 | | | HOUSTON | TX | 772924133 | USA |
| SW ALBUQUERQUE LP | | PO BOX 924133 | ACCT 0234 211 LCIRCCS01 | | HOUSTON | TX | 77292-4133 | USA |
| SW DIGITAL DIRECT | | 881 SETH BLVD | | | CLEVELAND | TX | 77327 | USA |
| SW SERVICE INC | | 1011 B W EDGAR | | | EFFINGHAM | IL | 62401 | USA |
| SW SERVICE INC | | 720 E FAYETTE AVE | | | EFFINGHAM | IL | 62401 | USA |
| SWABY, JEREMY | | Address Redacted | | | | | | |
| SWAGERTY, KELLIE COLLEEN | | Address Redacted | | | | | | |
| SWAIN, BRENT ALDEN | | Address Redacted | | | | | | |
| SWAIN, CHRIS CLINTON | | Address Redacted | | | | | | |
| SWAIN, NICHOLAS MICHAEL | | Address Redacted | | | | | | |
| SWAIN, WALTER L | | Address Redacted | | | | | | |
| SWALLOW PUBLICATIONS INC | | PO DRAWER 10 | FLAT TOWN MUSIC CO | | VILLE PLATTE | LA | 70586 | USA |
| SWAN, CLAUDIA JENNEICE | | Address Redacted | | | | | | |
| SWAN, JAMES CORY | | Address Redacted | | | | | | |
| SWAN, KEVIN | | Address Redacted | | | | | | |
| SWAN, MICHAEL THOMAS | | Address Redacted | | | | | | |
| SWANDO, MICHAEL PHILIP | | Address Redacted | | | | | | |
| SWANGER, VANESSA A | | Address Redacted | | | | | | |
| SWANIERS ELECTRONICS | | 1625 DRYADES ST | | | NEW ORLEANS | LA | 70113 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SWANIGAN, CHARITY C | | Address Redacted | | | | | | |
| SWANK AUDIO VISUALS | | 4037 PAYSPHERE CR | | | CHICAGO | IL | 60674 | USA |
| SWANK, CHRISTOPHER A | | Address Redacted | | | | | | |
| SWANK, ELIOT | | Address Redacted | | | | | | |
| SWANK, ERICH SCOTT | | Address Redacted | | | | | | |
| SWANK, LOGAN EDWARD | | Address Redacted | | | | | | |
| SWANK, RYAN D | | Address Redacted | | | | | | |
| SWANS LOCKSMITH SERVICE | | 354 MAIN ST | | | BELLEVILLE | MI | 48111 | USA |
| SWANSON MIDGLEY LLC | | 2420 PERSHING RD STE 400 | | | KANSAS CITY | MO | 641082505 | USA |
| SWANSON MIDGLEY LLC | | 2420 PERSHING RD STE 400 | CROWN CENTER | | KANSAS CITY | MO | 64108-2505 | USA |
| SWANSON NUNN ELECTRIC CO INC | | PO BOX 119 | | | EVANSVILLE | IN | 47701 | USA |
| SWANSON, ANDREW MICHAEL | | Address Redacted | | | | | | |
| SWANSON, BRANDON WILLIAM | | Address Redacted | | | | | | |
| SWANSON, JACOB JOSEPH | | Address Redacted | | | | | | |
| SWANSON, JEREMY STEVEN | | Address Redacted | | | | | | |
| SWANSON, JONATHAN SCOTT | | Address Redacted | | | | | | |
| SWANSON, KAITLIN | | Address Redacted | | | | | | |
| SWANSON, LATOYA TARAY | | Address Redacted | | | | | | |
| SWANSON, MOLLY JEAN | | Address Redacted | | | | | | |
| SWANSON, NATALIE ALEXANDRA | | Address Redacted | | | | | | |
| SWANSON, TERRELL LEWIS | | Address Redacted | | | | | | |
| SWANSON, ZACHARY JAMES | | Address Redacted | | | | | | |
| SWANSON, ZACKERY PERRY | | Address Redacted | | | | | | |
| SWANTEK, STEPHANIE ELIZABETH | | Address Redacted | | | | | | |
| SWARTSTROM, STEVEN JOHN | | Address Redacted | | | | | | |
| SWARTZ REAL ESTATE APPRSER, DS | | 17333 POST TAVERN RD | | | GRANGER | IN | 46530 | USA |
| SWARTZ, DENNIS SCOTT | | Address Redacted | | | | | | |
| SWARTZ, MELISSA | | Address Redacted | | | | | | |
| SWARTZ, TRAVIS | | Address Redacted | | | | | | |
| SWARTZ, ZACH ALLYN | | Address Redacted | | | | | | |
| SWAT PATROLLED SECURITY | | 2116 E CENTRAL | | | WICHITA | KS | 67214 | USA |
| SWAT PATROLLED SECURITY | | K LEE CORPORATION | 2116 E CENTRAL | | WICHITA | KS | 67214 | USA |
| SWATEK, JUANITA | | Address Redacted | | | | | | |
| SWATI, HUMAIRA M | | Address Redacted | | | | | | |
| SWATI, SADHIA M | | Address Redacted | | | | | | |
| SWEARENGIN, ROBERT ALAN | | Address Redacted | | | | | | |
| SWEARINGIN SERVICE CO | | 2500 SO 24TH ST | | | MUSKOGEE | OK | 74401 | USA |
| SWEARINGIN, MICHAEL LEE | | Address Redacted | | | | | | |
| SWEAT, CHRISTOPHER JEAN | | Address Redacted | | | | | | |
| SWEDERS, ERIN LEE | | Address Redacted | | | | | | |
| SWEDLUND, BRADLEY W | | Address Redacted | | | | | | |
| SWEENEY, ANDREW JOHN | | Address Redacted | | | | | | |
| SWEENEY, CHRIS A | | Address Redacted | | | | | | |
| SWEENEY, JOSEPH | | Address Redacted | | | | | | |
| SWEENEY, MICHAEL QUINTEN | | Address Redacted | | | | | | |
| SWEENEY, NANCY | | 5320 N LOWELL 206 | | | CHICAGO | IL | 60630 | USA |
| SWEENEY, RYAN EMIL | | Address Redacted | | | | | | |
| SWEEP IT CLEAN TYMCO | | 300 E MAIN ST | SUITE 1236 | | EL PASO | TX | 79901 | USA |
| SWEEP IT CLEAN TYMCO | | SUITE 1236 | | | EL PASO | TX | 79901 | USA |
| SWEET PEAS FLORAL DESIGN | | 783 RADIO DRIVE | | | WOODBURY | MN | 55125 | USA |
| SWEET PEAS FLORAL DESIGN | | OF DISTINCTION | 783 RADIO DRIVE | | WOODBURY | MN | 55125 | USA |
| SWEET, GREGG H | | Address Redacted | | | | | | |
| SWEET, RACHAEL NICOLE | | Address Redacted | | | | | | |
| SWEET, TED L | | Address Redacted | | | | | | |
| SWEET, WILLIAM KENNETH | | Address Redacted | | | | | | |
| SWEETON, KATHERINE MARIE | | Address Redacted | | | | | | |
| SWEETS GROUP | | PO BOX 802244 | | | CHICAGO | IL | 60680-2244 | USA |
| SWEETS GROUP | | 7746 COLLECTION CTR DR | | | CHICAGO | IL | 60693-0077 | USA |
| SWENSON TV AND APPLIANCE | | 18 4TH STREET | | | GAYLORD | MN | 55334 | USA |
| SWENSON, DONALD | | PLAN ADMIN FOR SIMITAR ENT | 150 S FIFTH ST STE 3350 | | MINNEAPOLIS | MN | 55402 | USA |
| SWENSON, MATTHEW ALFRED | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SWIADER, MICHAEL R | | Address Redacted | | | | | | |
| SWICK TV SALES & SERVICE | | 314 W CHICAGO ST | | | COLDWATER | MI | 49036 | USA |
| SWICK, CARL ANDREW | | Address Redacted | | | | | | |
| SWICK, JESSICA MARIE | | Address Redacted | | | | | | |
| SWIDA, STANLEY EDWARD | | Address Redacted | | | | | | |
| SWIDER, MICHAEL SCOTT | | Address Redacted | | | | | | |
| SWIECA, MARK G | | Address Redacted | | | | | | |
| SWIERCZEWSKI, TOM MICHAL | | Address Redacted | | | | | | |
| SWIETON, JOEL THOMAS | | Address Redacted | | | | | | |
| SWIETON, REBEKAH R | | Address Redacted | | | | | | |
| SWIFT TRANSPORTATION CO INC | | PO BOX 643116 | | | CINCINNATI | OH | 45264-3116 | USA |
| SWIFT TRANSPORTATION CO INC | | PO BOX 643116 | | | CINCINNATI | OH | 45264-3116 | USA |
| SWIFT TRANSPORTATION CO INC | | PO BOX 70406 | | | CHICAGO | IL | 60673-0406 | USA |
| SWIFT, CAMERON DESHUN | | Address Redacted | | | | | | |
| SWIFT, DUSTIN JAMES | | Address Redacted | | | | | | |
| SWIFT, RUSSELL BLAKE | | Address Redacted | | | | | | |
| SWIFT, STARSHA LAQUISHA | | Address Redacted | | | | | | |
| SWIFTLINK | | 600 EMERSON ROAD | SUITE 410 | | ST LOUIS | MO | 63141 | USA |
| SWIFTLINK | | SUITE 410 | | | ST LOUIS | MO | 63141 | USA |
| SWIFTNEY, JESSICA ANN | | Address Redacted | | | | | | |
| SWIGART, KODY AUSTIN | | Address Redacted | | | | | | |
| SWINDEN, DAVE THOMAS | | Address Redacted | | | | | | |
| SWINDLES APPLIANCE | | 1117 GEE ST | | | JONESBORO | AR | 72401 | USA |
| SWINEHART, JASON D | | Address Redacted | | | | | | |
| SWINEY, SHAUNTA DENISE | | Address Redacted | | | | | | |
| SWINFORD TV | | 728 W END AVE | | | PARIS | IL | 61944 | USA |
| SWINFORD, JOSHUA K | | Address Redacted | | | | | | |
| SWINGSTER | | PO BOX 27 489 | | | KANSAS CITY | MO | 641800489 | USA |
| SWINGSTER | | PO BOX 27 489 | | | KANSAS CITY | MO | 64180-0489 | USA |
| SWINK HEATING AIR COND & ELEC | | PO BOX 813 | | | LONE GROVE | OK | 73443 | USA |
| SWINTON, RICHELLE | | Address Redacted | | | | | | |
| SWISS COLONY, THE | | 1112 7TH AVE | | | MONROE | WI | 535661364 | USA |
| SWISS COLONY, THE | | PO BOX 2802 | | | MONROE | WI | 53566-2802 | USA |
| SWITCH | | PO BOX 790379 | | | ST LOUIS | MO | 63179 | USA |
| SWITZER TV | | 1980 NANTUCKET NO 102 | | | RICHARDSON | TX | 75080 | USA |
| SWOPE III, THOMAS JOSEPH | | Address Redacted | | | | | | |
| SWORD, BILLIE | | 1515 CHAPEL RD | | | COLUMBIA | MO | 65203 | USA |
| SWORTZEL, ISAAC MCCHEYNE | | Address Redacted | | | | | | |
| SWQ 35 FORUM LTD | | 3102 MAPLE AVE | STE 500 | | DALLAS | TX | 75201 | USA |
| SWQ 35 FORUM LTD | | CO CENCOR REALTY SERVICES 3010 | PO BOX 660394 | | DALLAS | TX | 75266-0394 | USA |
| SWQ 35/FORUM, LTD | LISA VASQUEZ | C/O CENCOR REALTY SERVICES | ATTN MICHAEL SCHOENBRUN | 70 NE LOOP 410 SUITE 460 | SAN ANTONIO | TX | 78216 | USA |
| SYCAMORE ENGINEERING INC | | 1010 CHESTNUT ST | | | TERRE HAUTE | IN | 47807 | USA |
| SYCAMORE, CITY OF | | 8540 KENWOOD RD | FALSE ALARM | | SYCAMORE TOWNSHIP | OH | 45236 | USA |
| SYDNOR, MATT G | | Address Redacted | | | | | | |
| SYDOW, JOHN | | Address Redacted | | | | | | |
| SYED, FAISAL | | Address Redacted | | | | | | |
| SYED, HANEE | | Address Redacted | | | | | | |
| SYED, MOHHAMED TALHA | | Address Redacted | | | | | | |
| SYED, OSMAN KHALID | | Address Redacted | | | | | | |
| SYED, SHAHVAZ | | Address Redacted | | | | | | |
| SYKES, CLIFFORD RYAN | | Address Redacted | | | | | | |
| SYKES, KAMEISHA LATOYA | | Address Redacted | | | | | | |
| SYKES, RICHARD ANDRE | | Address Redacted | | | | | | |
| SYLS RESTAURANT & CATERING CO | | 215 E WICHITA | | | COLWICH | KS | 67030 | USA |
| SYLVAN PROMETRIC | | 2601 W 88TH ST | | | BLOOMINGTON | MN | 55431 | USA |
| SYLVAN PROMETRIC | | 2601 W 88TH ST | ATTN ACOUNTS RECEIVABLE | | BLOOMINGTON | MN | 55431 | USA |
| SYLVAN PROMETRIC | | 7600 FRANCE AVE S STE 300 | ATTN ACCOUNTS RECEIVABLE | | EDINA | MN | 55435 | USA |
| SYLVAN SPECIAL SYSTEMS INC | | 1805 COMMON ST | | | LAKE CHARLES | LA | 70601 | USA |
| SYLVANIA LIGHTING SERVICES COR | | PO BOX 96924 | | | CHICAGO | IL | 60693-6924 | USA |
| SYLVESTER & SON INC | | PO BOX 56438 | | | HARWOOD HTS | IL | 60656 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SYLVESTER, BRITTANY NICOLE | | Address Redacted | | | | | | |
| SYLVESTER, JOSEPH MICHAEL | | Address Redacted | | | | | | |
| SYLVIA, JENNIFER J | | Address Redacted | | | | | | |
| SYLVIA, JEREMY STEVEN | | Address Redacted | | | | | | |
| SYMBOL TECHNOLOGIES | | DEPT CH 10538 | | | PALATINE | IL | 60055-0538 | USA |
| SYNAPSE MICRO INC | | 2060 LUNA RD STE 100 | | | CARROLLTON | TX | 75006 | USA |
| SYNDICATE SYSTEMS INC | | PO BOX 663642 | | | INDIANAPOLIS | IN | 46266 | USA |
| SYNDICATE SYSTEMS INC | | PO BOX 809264 | | | CHICAGO | IL | 60680-9264 | USA |
| SYNDICS RESEARCH CORPORATION | | 13612 MIDWAY RD STE 605 | | | DALLAS | TX | 75244 | USA |
| SYNERGY GAS | | 104 HWY 54 W | | | EL DORADO SPRINGS | MO | 64744-1824 | USA |
| SYNERGY LIGHTING CORP | | PO BOX 1431 | | | CEDAR RAPIDS | IA | 524061431 | USA |
| SYNERGY LIGHTING CORP | | PO BOX 1431 | | | CEDAR RAPIDS | IA | 52406-1431 | USA |
| SYNOVATE | | 37090 EAGLE WAY | | | CHICAGO | IL | 60678-1370 | USA |
| SYPERT, ZACH MORGAN | | Address Redacted | | | | | | |
| SYPULA, AMY MARIE | | Address Redacted | | | | | | |
| SYRING, JARED | | Address Redacted | | | | | | |
| SYRUS, JARON LEWIS | | Address Redacted | | | | | | |
| SYS ADMIN | | PO BOX 59170 | | | BOULDER | CO | 803219170 | USA |
| SYS ADMIN | | PO BOX 59170 | | | BOULDER | CO | 80321-9170 | USA |
| SYSTEM DESIGN ADVANTAGE LLC | | 9655 PENN AVENUE SOUTH | | | BLOOMINGTON | MN | 55431 | USA |
| SYSTEM DESIGN ADVANTAGE LLC | | PO BOX 1575 10 | | | MINNEAPOLIS | MN | 55480-1575 | USA |
| SYSTEM WAREHOUSE INC | | 1400 10TH ST | | | PLANO | TX | 75074 | USA |
| SYSTEMATION | | 2095 S PONTIAC WAY | | | DENVER | CO | 80224 | USA |
| SYSTEMS ELECTRONIC REPAIR SVC | | RT 2 BOX 688 | | | POPLAR BLUFF | MO | 63901 | USA |
| SYSTEMS UNLIMITED | | 701 DISTRICT DR | | | ITASCA | IL | 60143 | USA |
| SYSTEMS UNLIMITED | | 701 DISTRICT DRIVE | | | ITASCA | IL | 60143 | USA |
| SYSTEMS WEST | | 1070 W HONKER DR | | | MERIDIAN | ID | 83642 | USA |
| SYSTEMWIDE SERVICE CORP | | 8525 PAGE AVE | | | ST LOUIS | MO | 63114 | USA |
| SZABELSKI, MELINDA ANN | | Address Redacted | | | | | | |
| SZADOWSKI, KENT | | Address Redacted | | | | | | |
| SZADZINSKA, AGNIESZKA M | | Address Redacted | | | | | | |
| SZATKO, ROBERT PAUL | | Address Redacted | | | | | | |
| SZCZECHOWICZ, DOROTA ANNA | | Address Redacted | | | | | | |
| SZCZEPINSKI, SCOTT PRESTON | | Address Redacted | | | | | | |
| SZCZEPKOWSKI, KIRK VICTOR | | Address Redacted | | | | | | |
| SZCZERBA, WILLIAM P | | Address Redacted | | | | | | |
| SZCZESNIAK, BRANDON MICHAEL | | Address Redacted | | | | | | |
| SZCZESNIAK, STEPHEN | | Address Redacted | | | | | | |
| SZCZESNY, KEVIN JON | | Address Redacted | | | | | | |
| SZCZYPSKI, TYLER JOSEPH | | Address Redacted | | | | | | |
| SZEMPRUCH, KURT JOSEPH | | Address Redacted | | | | | | |
| SZERSZEN, PETER JOSEPH | | Address Redacted | | | | | | |
| SZEWCZYK, ASHLEY | | Address Redacted | | | | | | |
| SZKUTNIK, PATRICK THOMAS | | Address Redacted | | | | | | |
| SZOST, JOSH | | Address Redacted | | | | | | |
| SZOSTAK, JOSEPH ALAN | | Address Redacted | | | | | | |
| SZOT, LUKAS | | Address Redacted | | | | | | |
| SZPYTMA, JAKUB | | Address Redacted | | | | | | |
| SZUCS, SCOTT EDWARD | | Address Redacted | | | | | | |
| SZUKICS, STEPHEN MICHAEL | | Address Redacted | | | | | | |
| SZUL, BART THOMAS | | Address Redacted | | | | | | |
| SZUMNY, RYAN PAUL | | Address Redacted | | | | | | |
| SZUTA, JANUSZ | | Address Redacted | | | | | | |
| SZYMANSKI, CHRISTOPHER A | | Address Redacted | | | | | | |
| SZYMANSKI, FRANCIS THOMAS | | Address Redacted | | | | | | |
| SZYMKOWIAK, JASON DANIEL | | Address Redacted | | | | | | |
| SZYMKOWSKI, ALEX DAVID | | Address Redacted | | | | | | |
| T & A SERVICE MICRO | | 149 PAGE ST | | | WEST BRANCH | MI | 48661 | USA |
| T & B ENTERPRISES LLC | | 1810 TETON VIEW DR | | | REXBURG | ID | 83440 | USA |
| T & T INTERIORS | | PO BOX 605 | | | REPUBLIC | MO | 65738 | USA |
| T MOBILE | | PO BOX 742596 | | | CINCINNATI | OH | 45274-2596 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| T MOBILE | | PO BOX 660252 | | | DALLAS | TX | 75266-0252 | USA |
| T MOBILE USA INC | | PO BOX 910508 | | | DALLAS | TX | 75391 | USA |
| T MOBILE USA INC | | PO BOX 742596 | | | CINCINNATI | OH | 45274-2596 | USA |
| T MOBILE USA INC | | PO BOX 790047 | | | ST LOUIS | MO | 63179-0047 | USA |
| T&A SERVICE | | 149 PAGE ST | | | WEST BRANCH | MI | 48661 | USA |
| T&M APPLIANCE & ELECTRONICS | | 1307 S 7TH ST | | | CLINTON | MO | 64735-3020 | USA |
| T&N PARTNERSHIP LP | | PO BOX 97 | | | TELL CITY | IN | 47586 | USA |
| T&S EQUIPMENT CO | | PO BOX 496 | | | ANGOLA | IN | 46703-0496 | USA |
| T&S EQUIPMENT CO | | PO BOX 496 | | | ANGOLA | IN | 46703-0496 | USA |
| T&S PAINTING | | 1905 S GLENWOOD AVE | | | SPRINGFIELD | IL | 62704 | USA |
| T&T ELECTRONICS | | 4036 N CHIPWOOD DR | | | HARVEY | LA | 70058 | USA |
| T&T GRAPHICS INC | | 2563 TECHNICAL DR | | | MIAMISBURG | OH | 45342 | USA |
| T&T GRAPHICS INC | | PO BOX 690 | 2563 TECHNICAL DR | | MIAMISBURG | OH | 45343 | USA |
| T&T TOOLS INC | | 216 FOREST HEIGHTS TR | | | HOT SPRINGS | AR | 71901 | USA |
| T&W TYPEWRITER COMPUTER INC | | 10278 PAGE AVE | | | ST LOUIS | MO | 63132 | USA |
| T26 | | 1110 N MILWAUKEE AVE | | | CHICAGO | IL | 60622-4017 | USA |
| TA, CHRIS | | Address Redacted | | | | | | |
| TA, THI T | | Address Redacted | | | | | | |
| TABANGAY, EARL | | Address Redacted | | | | | | |
| TABARES, STEVEN | | Address Redacted | | | | | | |
| TABB, ASHLEY | | Address Redacted | | | | | | |
| TABB, ROBERT LORENZO | | Address Redacted | | | | | | |
| TABBERT, JOSHUA | | Address Redacted | | | | | | |
| TABERNACKI, ELIZABETH ANN | | Address Redacted | | | | | | |
| TABLADILLO, THOR FELIPE | | Address Redacted | | | | | | |
| TABOR, AHMARI M | | Address Redacted | | | | | | |
| TABOR, CHARLES ANTHONY | | Address Redacted | | | | | | |
| TABOR, JARRED A | | Address Redacted | | | | | | |
| TABOR, JOSHUA STEVEN | | Address Redacted | | | | | | |
| TABOR, TERRY D | | PO BOX 54342 | | | HURST | TX | 76054 | USA |
| TABRON, FELICIA D | | Address Redacted | | | | | | |
| TACKER, ADAM MICHAEL | | Address Redacted | | | | | | |
| TACKER, JOSH DANIEL | | Address Redacted | | | | | | |
| TACKETT, SHAWN JUNIOR | | Address Redacted | | | | | | |
| TACKIE, RAUL NOQUAYE | | Address Redacted | | | | | | |
| TACO BELL | | 835 PROGRESS DR | | | FARMINGTON | MO | 63640 | USA |
| TACO BELL | | 835 PROGRESS DRIVE | | | FARMINGTON | MO | 63640 | USA |
| TACO TRIM SHOP | | 2620 N PARK AVE | | | HERRIN | IL | 62948 | USA |
| TACO TRIM SHOP | | BOX 682 | | | HERRIN | IL | 62948 | USA |
| TADAYYON, ARMIN | | Address Redacted | | | | | | |
| TADLOCK, HEATHER ASHTON | | Address Redacted | | | | | | |
| TAFCO MABRY & HAYNES | | 2410 COLLECTIONS CTR DR | C/O HUSSMAN ATLANTA | | CHICAGO | IL | 60693 | USA |
| TAFOYA, CHRIS M | | Address Redacted | | | | | | |
| TAFOYA, DOMINIC MARQUEZ | | Address Redacted | | | | | | |
| TAFOYA, JOSHUA TAYLOR | | Address Redacted | | | | | | |
| TAFT, LADRE D | | Address Redacted | | | | | | |
| TAGGART REALTY SERVICES | | PO BOX 904 | | | TEMPLE | TX | 76503 | USA |
| TAGGART, JONATHAN DAVID | | Address Redacted | | | | | | |
| TAGGERT & ASSOCIATES, ROBERT C | | 5868 W 29TH ST | | | TOPEKA | KS | 66614 | USA |
| TAGLE JR , FRANK | | Address Redacted | | | | | | |
| TAGLE, MARIO ANTHONY | | Address Redacted | | | | | | |
| TAGUE, AARON RHEA | | Address Redacted | | | | | | |
| TAHIR, KHAWAR | | Address Redacted | | | | | | |
| TAHTINEN, BRYAN SCOTT | | Address Redacted | | | | | | |
| TAHUA, PEDRO FRANSISCO | | Address Redacted | | | | | | |
| TAIG, CHELSEA CAITLIN | | Address Redacted | | | | | | |
| TAILOR, AL | | Address Redacted | | | | | | |
| TAILOR, AL RAHIM ABBASALI | | Address Redacted | | | | | | |
| TAING, GARRY | | Address Redacted | | | | | | |
| TAIROV, EMIL | | Address Redacted | | | | | | |
| TAITT, BRANDON MICHAEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAKE CHARGE ASSISTANT, THE | | PO BOX 54195 | | | BOULDER | CO | 803224195 | USA |
| TAKE CHARGE ASSISTANT, THE | | PO BOX 54195 | | | BOULDER | CO | 80322-4195 | USA |
| TAKEOUT TAXI INC | | 13719 OMEGA DRIVE | | | FARMERS BRANCH | TX | 75244 | USA |
| TAKIS PHOTOGRAPHY, BOB | | 564B AVE 4 E | | | GRAND PRAIRIE | TX | 75050 | USA |
| TAKTAK, JOSEPH AKRAM | | Address Redacted | | | | | | |
| TAL CO SYSTEMS & COMMUNICATIONS | | 9809 RICHMOND AVE STE F14 | | | HOUSTON | TX | 77042 | USA |
| TAL CO SYSTEMS & COMMUNICATIONS | | 9909 RICHMOND AVE STE F14 | | | HOUSTON | TX | 77092 | USA |
| TALAGA, AARON MATTHEW | | Address Redacted | | | | | | |
| TALAMANTES, MARIA D | | 61 DEWEY AVE | | | NORTHLAKE | IL | 60164 | USA |
| TALASKI, ADAM ANDREW | | Address Redacted | | | | | | |
| TALBOT HOVELL & ASSOCIATES PC | | 225 W WASHINGTON STREET | 28TH FLOOR | | CHICAGO | IL | 60606 | USA |
| TALBOT HOVELL & ASSOCIATES PC | | 28TH FLOOR | | | CHICAGO | IL | 60606 | USA |
| TALBOT, ALEXANDRA | | Address Redacted | | | | | | |
| TALBOT, BLAKE ALLEN | | Address Redacted | | | | | | |
| TALBOTT, JACOB | | Address Redacted | | | | | | |
| TALBOTT, JOSH RYAN | | Address Redacted | | | | | | |
| TALEFF, NATALIA | | Address Redacted | | | | | | |
| TALENT NETWORK, THE | | 42010 KOPPERNICK STE 120 | | | CANTON | MI | 48187 | USA |
| TALENT TREE HOUSTON | | PO BOX 200255 | | | HOUSTON | TX | 77216 | USA |
| TALERICO, MELISSA DANIELLE | | Address Redacted | | | | | | |
| TALIANA, LAWRENCE O | | 216 N MAIN | | | EDWARDSVILLE | IL | 62025 | USA |
| TALKTRONICS | | 111 BENCH BLVD | | | BILLINGS | MT | 59105 | USA |
| TALKTRONICS | | 1111 BENCH BLVD | | | BILLINGS | MT | 59105 | USA |
| TALKTRONICS | | 1111 BENCH BLVD | | | BILLINGS | MT | 59105 | USA |
| TALL CITY ELECTRIC INC | | PO BOX 10316 | | | MIDLAND | TX | 79702 | USA |
| TALLADY, CHRISTINE A | | Address Redacted | | | | | | |
| TALLEY, LAUREN RENEE | | Address Redacted | | | | | | |
| TALLEY, MICHAEL THOMAS | | Address Redacted | | | | | | |
| TALLEY, SUSAN C | | Address Redacted | | | | | | |
| TALLMAN, ADAM JONATHAN | | Address Redacted | | | | | | |
| TALLMAN, AMANDA CATHERINE | | Address Redacted | | | | | | |
| TALLOWOOD BAPTIST CHURCH ANNEX | | 10565 KATY FWY STE 301 | C/O RELIANCE PROPERTY RESOURCE | | HOUSTON | TX | 77024 | USA |
| TALMAGE, KATHERINE | | Address Redacted | | | | | | |
| TALON DEVELOPMENT GROUP INC | | 350 TALON CENTRE | | | DETROIT | MI | 48207 | USA |
| TALON DEVELOPMENT GROUP INC | | 550 HULET DR STE 103 | | | BLOOMFIELD HILLS | MI | 48302 | USA |
| TALON DEVELOPMENT GROUP INC | | 400 TALON CENTRE DR | C/O TAYLOR RETAIL CENTER | | DETROIT | MI | 48207-5037 | USA |
| TALSMA, MATTHEW LOUIS | | Address Redacted | | | | | | |
| TALX CORPORATION | | 4076 PAYSPHERE CR | | | CHICAGO | IL | 60674 | USA |
| TALX CORPORATION | | LASALLE BANK | 4076 PAYSPHERE CIR | | CHICAGO | IL | 60674 | USA |
| TALX CORPORATION UC EXPRESS | | 3065 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | USA |
| TAM, NATHANIEL JOSIAH | | Address Redacted | | | | | | |
| TAM, SHIU KAI | | Address Redacted | | | | | | |
| TAMAN, LEWIS | | 221 N LASALLE ST STE 2016 | | | CHICAGO | IL | 60601 | USA |
| TAMAN, SEAN MICHAEL | | Address Redacted | | | | | | |
| TAMARACK VILLAGE SHOPPING CENTER, L P | MIKE SEDWICK | C/O ROBERT MUIR COMPANY | 7650 EDINBOROUGH WAY SUITE 375 | | EDINA | MN | 55435 | USA |
| TAMARACK VILLAGE SHOPPING CTR | | 2850 METRO DR STE 509 | | | BLOOMINGTON | MN | 55425 | USA |
| TAMARACK VILLAGE SHOPPING CTR | | 7650 EDINBOROUGH WAY STE 375 | CO ROBERT MUIR COMPANY | | EDINA | MN | 55435 | USA |
| TAMAYO, ANTHONY DAVID | | 401 N OLD ORCHARD NO 336 | | | LEWISVILLE | TX | 75067 | USA |
| TAMAYO, JORGE LUIS | | Address Redacted | | | | | | |
| TAMEZ, ALBERTO MANUEL | | Address Redacted | | | | | | |
| TAMEZ, ARTEMIO | | Address Redacted | | | | | | |
| TAMEZ, SARA LAUREN | | Address Redacted | | | | | | |
| TAMEZ, TIM DEAN | | Address Redacted | | | | | | |
| TAMEZ, ZULEMA | | Address Redacted | | | | | | |
| TAMILLOW, DAVID | | Address Redacted | | | | | | |
| TAMMANY TELEVISION SERVICE LLC | | 847 COLLINS BLVD | | | COVINGTON | LA | 70438 | USA |
| TAMMY HAYES 155705 | | BELL CO DISTRICT CLERK CSDEPT | PO BOX 909 | | BELTON | TX | 76513 | USA |
| TAMMY HAYES 155705 | | PO BOX 909 | | | BELTON | TX | 76513 | USA |
| TAN, PHILIPP LAWRENCE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TANCOCK, BENJAMIN ADAM | | Address Redacted | | | | | | |
| TANDEM | | 135 S LASALLE DEPT 3718 | | | CHICAGO | IL | 606743718 | USA |
| TANDEM | | 135 S LASALLE DEPT 3718 | | | CHICAGO | IL | 60674-3718 | USA |
| TANDEM PROMOTIONS INC | | 5010 FAIRVIEW AVE | | | DOWNERS GROVE | IL | 60515 | USA |
| TANDOH, AARON | | Address Redacted | | | | | | |
| TANDY | | 10621 HARWIN DR | | | HOUSTON | TX | 77036 | USA |
| TANG VINCENT, PHILLIP MICHAEL | | Address Redacted | | | | | | |
| TANG, ANDREW S | | Address Redacted | | | | | | |
| TANG, DUDLEY | | Address Redacted | | | | | | |
| TANG, LOC VAN | | Address Redacted | | | | | | |
| TANG, MICHAEL | | Address Redacted | | | | | | |
| TANGIPAHOA PARISH CLERK OF | | CRIMINAL DEPT | PO BOX 667 | | AMITE | LA | 70422 | USA |
| TANGIPAHOA PARISH CLERK OF | | PO BOX 667 | | | AMITE | LA | 70422 | USA |
| TANGIPAHOA PARISH SCHOOL SYSTM | | PO BOX 159 | SALES TAX DIVISION | | AMITE | LA | 70422-0159 | USA |
| TANGLEWOOD LMS | | BANK LOCKBOX PROCESSING CNTR | | | BUFFALO GROVE | IL | 600897230 | USA |
| TANGLEWOOD LMS | | PO BOX 7230 | BANK LOCKBOX PROCESSING CNTR | | BUFFALO GROVE | IL | 60089-7230 | USA |
| TANISYS TECHNOLOGY | | 12201 TECHNOLOGY BLVD | | | AUSTIN | TX | 787276101 | USA |
| TANISYS TECHNOLOGY | | 12201 TECHNOLOGY BLVD | | | AUSTIN | TX | 78727-6101 | USA |
| TANK, DAVID CHARLES | | Address Redacted | | | | | | |
| TANKERSLEY & ASSOC, RICK | | 2405 GARDEN PARK CT STE C | | | ARLINGTON | TX | 76013 | USA |
| TANNER, BENJAMIN PETER | | Address Redacted | | | | | | |
| TANNER, CANDICE NICHOLE | | Address Redacted | | | | | | |
| TANNER, CHRISTOPHER JUSTIN | | Address Redacted | | | | | | |
| TANNER, CLINTON JAMAAN | | Address Redacted | | | | | | |
| TANNER, CODY JAMES | | Address Redacted | | | | | | |
| TANNER, GLEN WOODLAND | | Address Redacted | | | | | | |
| TANNER, JEREMY DALE | | Address Redacted | | | | | | |
| TANNER, JOHN CHARLES | | Address Redacted | | | | | | |
| TANSAM LIGHTENING INC | | 77 N MAGNETO DR STE B | | | PUEBLO WEST | CO | 81007 | USA |
| TANT, SONYA SUN | | Address Redacted | | | | | | |
| TANURB BURNSVILLE LP | | CO NORTHMARQ REAL ESTATE SVCS | SDS 12 2659 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2659 | USA |
| TANURB DEVELOPMENTS INC | | 2480 FAIRVIEW AVE N | C/O MARKETPLACE MGMT ROSEDALE | | ROSEVILLE | MN | 55113 | USA |
| TANURB DEVELOPMENTS INC | | 2480 FAIRVIEW AVE N | | | ROSEVILLE | MN | 55113 | USA |
| TANVIR, MOHAMMED A | | Address Redacted | | | | | | |
| TANYINGU, AGIET | | Address Redacted | | | | | | |
| TAOS STAFFING CORP | | PO BOX 153305 | | | IRVING | TX | 75015-3305 | USA |
| TAPE PRODUCTS | | 11630 DEERFIELD RD PO BOX 42413 | | | CINCINNATI | OH | 45242 | USA |
| TAPE PRODUCTS | | PO BOX 42413 | 11630 DEERFIELD RD | | CINCINNATI | OH | 45242 | USA |
| TAPHANAND, ARTHUR | | Address Redacted | | | | | | |
| TAPIA, ALEXANDRA | | Address Redacted | | | | | | |
| TAPIA, DANIEL ANTHONY | | Address Redacted | | | | | | |
| TAPIA, DANIEL D | | Address Redacted | | | | | | |
| TAPIA, LUIS | | Address Redacted | | | | | | |
| TAPIA, LUIS ALEJANDRO | | Address Redacted | | | | | | |
| TAPIA, RICARDO MANUEL | | Address Redacted | | | | | | |
| TAPLIN, RYAN | | Address Redacted | | | | | | |
| TAPPAN, ALICE | | Address Redacted | | | | | | |
| TAPPER, KEVIN ALAN | | Address Redacted | | | | | | |
| TAQI, NABEEL I | | Address Redacted | | | | | | |
| TARABORELLI, DENNIS W | | Address Redacted | | | | | | |
| TARANGO, CHRIS J | | Address Redacted | | | | | | |
| TARANGO, RODRIGO ALONZO | | Address Redacted | | | | | | |
| TARDIE & ASSOCIATES, KENNETH A | | 10 S MAIN ST STE 401 | | | MT CLEMENS | MI | 48043 | USA |
| TARDIF, STEPHANIE | | Address Redacted | | | | | | |
| TARGET STORES | | 1000 NICOLLET MALL TPS 1170 | | | MINNEAPOLIS | MN | 55403 | USA |
| TARGET STORES | | SDS10 0075/PO BOX 86 | | | MINNEAPOLIS | MN | 554860075 | USA |
| TARGET STORES | | PO BOX 1010 | ATTN CSA ACCOUNTS RECEIVABLE | | MINNEAPOLIS | MN | 55440-1010 | USA |
| TARGET STORES | | PO BOX 59228 | | | MINNEAPOLIS | MN | 55459-0228 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TARGET STORES | | PROPERTY MANAGEMENT ACCOUNTING | SDS10 0075/PO BOX 86 | | MINNEAPOLIS | MN | 55486-0075 | USA |
| TARGETBASE | | PO BOX 844244 | | | DALLAS | TX | 75284-4244 | USA |
| TARGETCOM LLC | | 3398 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | USA |
| TARIN & COON INC | | 700 GEMINI STE 240 | | | HOUSTON | TX | 77058 | USA |
| TARIN, DANIEL | | Address Redacted | | | | | | |
| TARIS JAMES, LATOYA MARIE | | Address Redacted | | | | | | |
| TARPON APPRAISAL SERVICE | | 15061 E MAIN | PO BOX 522 | | CUTOFF | LA | 70345 | USA |
| TARRANT COUNTY | | CHILD SUPPORT DIVSION | | | FORT WORTH | TX | 761960260 | USA |
| TARRANT COUNTY | | 100 E WEATHERFORD | | | FT WORTH | TX | 761960301 | USA |
| TARRANT COUNTY | | PO BOX 961018 | | | FT WORTH | TX | 76161-0018 | USA |
| TARRANT COUNTY | | CIVIL COURTS BLDG 100 HOUSTON | CHILD SUPPORT DIVSION | | FORT WORTH | TX | 76196-0260 | USA |
| TARRANT COUNTY ATTORNEY GEN | | CHILD SUPPORT OFFICE | | | FT WORTH | TX | 761611014 | USA |
| TARRANT COUNTY ATTORNEY GEN | | PO BOX 961014 | CHILD SUPPORT OFFICE | | FT WORTH | TX | 76161-1014 | USA |
| TARRANT COUNTY CHILD SUPPORT | | PO BOX 961014 | | | FORT WORTH | TX | 761610014 | USA |
| TARRANT COUNTY CHILD SUPPORT | | VICKIE JEAN CARTER 0113244 | PO BOX 961014 | | FORT WORTH | TX | 76161-0014 | USA |
| TARRANT COUNTY CHILD SUPPORT | | DIVISION CIVIL CTS BLDG | PO BOX 961014 | | FT WORTH | TX | 76161-0014 | USA |
| TARRANT COUNTY COLLEGE | | 2100 TCJC PKY | | | ARLINGTON | TX | 76018 | USA |
| TARRANT COUNTY JUSTICE CENTER | | 401 WEST BELKNAP | | | FORT WORTH | TX | 76196 | USA |
| TARRANT COUNTY PROBATE COURT | | 100 W WEATHERFORD ST | | | FORT WORTH | TX | 76102 | USA |
| TARRANT, ANDY ARTIE | | Address Redacted | | | | | | |
| TARRANT, BRIANA AUDREY | | Address Redacted | | | | | | |
| TARRANT, JOHN EVAN | | Address Redacted | | | | | | |
| TARRILLION, MATT GIRARD | | Address Redacted | | | | | | |
| TARTAN SUPPLY CO INC | | 3250 N 126TH STREET | | | BROOKFIELD | WI | 53005 | USA |
| TARTAR, JOSH B | | Address Redacted | | | | | | |
| TARVER ELECTRIC COMPANY | | 1410 AVE Q | | | LUBBOCK | TX | 79401 | USA |
| TARVER ELECTRIC COMPANY | | 1812 4TH STREET | | | LUBBOCK | TX | 79415 | USA |
| TARVER ELECTRIC COMPANY | | 1812 4TH STREET | | | LUBBOCK | TX | 79415 | USA |
| TARVER, CARRIE BLANKS | | Address Redacted | | | | | | |
| TARVER, JOHN BRAD | | Address Redacted | | | | | | |
| TARVIN, ASHLEY DIMITRI | | Address Redacted | | | | | | |
| TASCO INDUSTRIES | | PO BOX 29376 | | | DALLAS | TX | 75229 | USA |
| TASCOSA OFFICE MACHINES | | 1502 AVENUE Q | | | LUBBOCK | TX | 79401 | USA |
| TASCOSA OFFICE SOLUTIONS | | 1313 W 8TH PO BOX 3805 | | | AMARILLO | TX | 79116 | USA |
| TASCOSA OFFICE SOLUTIONS | | PO BOX 3805 | 1013 W 8TH | | AMARILLO | TX | 79116 | USA |
| TASHEV, STEFAN | | Address Redacted | | | | | | |
| TASKER APPRAISAL COMPANY | | 1234 NOLAND ST | | | SHAWNEE MISSION | KS | 66213 | USA |
| TASKER APPRAISAL COMPANY | | 12345 NOLAND ST | | | SHAWNEE MISSION | KS | 66213 | USA |
| TASKER, GEOFFREY EVAN | | Address Redacted | | | | | | |
| TASLER INC | | PO BOX 726 | | | WEBSTER CITY | IA | 50595-0726 | USA |
| TASLER INC | | PO BOX 78504 | | | MILWAUKEE | WI | 53278-0504 | USA |
| TASSELL, JENNIFER ANNE | | Address Redacted | | | | | | |
| TASSIN, AMBER NICOLE | | Address Redacted | | | | | | |
| TASSIN, TRINELL ANN | | Address Redacted | | | | | | |
| TASTLE EXECUTIVE SEARCH INC | | 3836 WALDEN WAY | | | DALLAS | TX | 75287 | USA |
| TATARIS, CHRIS GEORGE | | Address Redacted | | | | | | |
| TATE, ASHLEIGH MARIE | | Address Redacted | | | | | | |
| TATE, BRADLEY | | Address Redacted | | | | | | |
| TATE, JENNIFER L | | Address Redacted | | | | | | |
| TATE, JOSEPH PETER | | Address Redacted | | | | | | |
| TATE, NORMAN A | | Address Redacted | | | | | | |
| TATE, QUENTIN | | Address Redacted | | | | | | |
| TATE, ROBERT C | | Address Redacted | | | | | | |
| TATE, ROBERT E | | Address Redacted | | | | | | |
| TATE, STEVEN | | Address Redacted | | | | | | |
| TATERA, JASON MICHAEL | | Address Redacted | | | | | | |
| TATES, KEVIN HOWARD | | Address Redacted | | | | | | |
| TATGE, RYAN PATRICK | | Address Redacted | | | | | | |
| TATGENHORST, DAVID JAMES | | Address Redacted | | | | | | |
| TATOM, WILLIAM HENRY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TATRO, ANTHONY DAVID | | Address Redacted | | | | | | |
| TATUM, ANTHONY LEE | | Address Redacted | | | | | | |
| TATUM, COREY ADAM | | Address Redacted | | | | | | |
| TATUM, JAMES M | | Address Redacted | | | | | | |
| TATUM, PAUL MATTHEW | | Address Redacted | | | | | | |
| TATUM, RYNE ROBERT | | Address Redacted | | | | | | |
| TAUB, BRIAN ERIC | | Address Redacted | | | | | | |
| TAUBMAN AUBURN HILLS ASSOCIATE | | PO BOX 67000 | DEPT 124501 | | DETROIT | MI | 48267-1245 | USA |
| TAUBMAN AUBURN HILLS ASSOCIATES LIMITED PARTNERSHIP | | 200 EAST LONG LAKE ROAD | P O BOX 200 | ATTN JERRY TEITELBAUM | AUBURN HILLS | MI | 48303-0200 | USA |
| TAUBMAN AUBURN HILLS ASSOCIATES LIMITED PARTNERSHIP | | 200 EAST LONG LAKE ROAD | P O BOX 200 | ATTN JERRY TEITELBAUM | BLOOMFIELD HILLS | MI | 48303-0200 | USA |
| TAULBEE, CHELSEA LEE | | Address Redacted | | | | | | |
| TAULBEE, LELAND EDWARD | | Address Redacted | | | | | | |
| TAURINA, ASHLEY MARIE | | Address Redacted | | | | | | |
| TAURUS MECHANICAL | | 1217 W HATCHER RD 4 | | | PHOENIX | AZ | 85021 | USA |
| TAURUS MECHANICAL | | 1217 W HATCHER RD NO 4 | | | PHOENIX | AZ | 85021 | USA |
| TAUTFEST INC | | 102 WEST MAIN | | | WEATEHRFORD | OK | 73096 | USA |
| TAWAS ELECTRONICS & APPLIANCE | | 1730 N US 23 | | | EAST TAWAS | MI | 48730 | USA |
| TAWFLQ, ALI | | Address Redacted | | | | | | |
| TAWIL, KURO SALEEM | | Address Redacted | | | | | | |
| TAWYEA, RAYMOND CARL | | Address Redacted | | | | | | |
| TAX ADJUSTMENT SPECIALISTS LLC | | 700 N MARKET SUITE C | PO BOX 3175 | | WICHITA | KS | 67201 | USA |
| TAX ADJUSTMENT SPECIALISTS LLC | | PO BOX 3175 | | | WICHITA | KS | 67201 | USA |
| TAX COLLECTOR | | PO BOX 808 | | | SLIDELL | LA | 70459 | USA |
| TAX COLLECTOR | | PARISH OF ST TAMMANY | PO BOX 808 | | SLIDELL | LA | 70459-0808 | USA |
| TAXATION AND REVENUE DEPT | | PO BOX 123 | CITY OF MONROE | | MONROE | LA | 71210 | USA |
| TAXFREE SHOPPING LTD | | 14665 MIDWAY RD | STE 150 | | ADDISON | TX | 75001 | USA |
| TAXFREE SHOPPING LTD | | 1030 NORTHPARK CTR | | | DALLAS | TX | 75225 | USA |
| TAXFREE SHOPPING LTD | | 314 NORTHPARK CTR | | | DALLAS | TX | 75225 | USA |
| TAXWARE DIV OF GOVONE SOLUTION | | PO BOX 711875 | | | CINCINNATI | OH | 45271-1875 | USA |
| TAYLOR & ASSOCIATES REPORTING | | 7494 ETHEL AT BIG BEND | | | ST LOUIS | MO | 63117 | USA |
| TAYLOR BALL LLC | | 250 33RD ST DRIVE SE | | | CEDAR RAPIDS | IA | 52403 | USA |
| TAYLOR BALL LLC | | 4990 PEARL E CIR 300 | | | BOULDER | CO | 80301 | USA |
| TAYLOR CONSTRUCTION, JR | | 7775 S BISCAY ST | | | AURORA | CO | 80016 | USA |
| TAYLOR COUNTY | | PO BOX 1800 1534 S TREADAWAY | CENTRAL APPRAISAL DISTRICT | | ABILENE | TX | 79604 | USA |
| TAYLOR COUNTY PROBATE | | PO BOX 5497 | | | ABILENE | TX | 79608 | USA |
| TAYLOR DOOR & GATE | | PO BOX 380023 | | | DUNCANVILLE | TX | 751380023 | USA |
| TAYLOR DOOR & GATE | | PO BOX 380023 | | | DUNCANVILLE | TX | 75138-0023 | USA |
| TAYLOR ELECTRIC INC | | 1476 SOUTH MAJOR STREET | | | SALT LAKE CITY | UT | 84115 | USA |
| TAYLOR LANDSCAPE CO | | 4404 S CLACK ST | | | ABILENE | TX | 79606 | USA |
| TAYLOR MACHINE | | 1512 REFINERY RD | | | ARDMORE | OK | 73401 | USA |
| TAYLOR MEDICAL CENTER | | 1809 NW LOOP 281 | | | LONGVIEW | TX | 75604 | USA |
| TAYLOR MEDICAL CENTER | | PINETREE CENTRE | 1809 NW LOOP 281 | | LONGVIEW | TX | 75604 | USA |
| TAYLOR MEDICAL CENTERS | | 4520 S BROADWAY | FRENCH QUARTER | | TYLER | TX | 75703 | USA |
| TAYLOR MEDICAL CENTERS | | FRENCH QUARTER | | | TYLER | TX | 75703 | USA |
| TAYLOR MOTOR CO | | 1627 N MAIN ST | | | BENTON | IL | 62812 | USA |
| TAYLOR NEWCOMB INDUSTRIES | | DEPT NO 253 | | | INDIANAPOLIS | IN | 462077038 | USA |
| TAYLOR NEWCOMB INDUSTRIES | | PO BOX 716004 | | | CINCINNATI | OH | 45271-6004 | USA |
| TAYLOR PLUMBING INC | | 8818 WASHINGTON | | | OMAHA | NE | 68127 | USA |
| TAYLOR PLUMBING INC | | 8818 WASHINGTON | | | OMAHA | NE | 68127 | USA |
| TAYLOR PLUMBING INC | | 11 W COLLEGE DRIVE | | | ARLINGTON HTS | IL | 600041954 | USA |
| TAYLOR PLUMBING INC | | 11 W COLLEGE DRIVE | | | ARLINGTON HTS | IL | 60004-1954 | USA |
| TAYLOR PORTER BROOKS & PHILLIPS LLP | | PO BOX 2471 | | | BATON ROUGE | LA | 70821 | USA |
| TAYLOR REAL ESTATE, WELDON LEE | | 1001 WEST MISSOURI | | | MIDLAND | TX | 797020903 | USA |
| TAYLOR REAL ESTATE, WELDON LEE | | PO BOX 903 | 1001 WEST MISSOURI | | MIDLAND | TX | 79702-0903 | USA |
| TAYLOR RENTAL | | 7060 W 157TH ST | | | ORLAND PARK | IL | 60462 | USA |
| TAYLOR RENTAL | | 7060 W 157TH ST | | | ORLAND PARK | IL | 60462 | USA |
| TAYLOR RENTAL | | 9300 W 47TH ST UNIT 1 | | | BROOKFIELD | IL | 60513 | USA |
| TAYLOR RENTAL | | 9300 W 47TH ST UNIT 1 | | | BROOKFIELD | IL | 60513 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAYLOR RENTAL CENTER | | 7710 JEWELLA RD | | | SHREVEPORT | LA | 71108 | USA |
| TAYLOR RETAIL CENTER | | 2100 W 7TH ST | | | FORT WORTH | TX | 76107 | USA |
| TAYLOR ROOFING | | 1127 EAST B STREET | P O BOX 564 | | BELLEVILLE | IL | 62222 | USA |
| TAYLOR ROOFING | | P O BOX 564 | | | BELLEVILLE | IL | 62222 | USA |
| TAYLOR RUESCH, DANIEL | | Address Redacted | | | | | | |
| TAYLOR, AARON JAMES | | Address Redacted | | | | | | |
| TAYLOR, ALEX WILLIAM | | Address Redacted | | | | | | |
| TAYLOR, ALEXIA BRITTANIE | | Address Redacted | | | | | | |
| TAYLOR, ALISA ANN | | Address Redacted | | | | | | |
| TAYLOR, ALONZO MARQUISE | | Address Redacted | | | | | | |
| TAYLOR, ANDRE DAVID | | Address Redacted | | | | | | |
| TAYLOR, ANDREA | | Address Redacted | | | | | | |
| TAYLOR, ARNOLD S | | Address Redacted | | | | | | |
| TAYLOR, BENNITA LASHAUNDA | | Address Redacted | | | | | | |
| TAYLOR, BRANDON LEE | | Address Redacted | | | | | | |
| TAYLOR, BROCK N | | Address Redacted | | | | | | |
| TAYLOR, CHARLES D | | Address Redacted | | | | | | |
| TAYLOR, CHARLES DAVID | | Address Redacted | | | | | | |
| TAYLOR, CHRISTINA MARIE | | Address Redacted | | | | | | |
| TAYLOR, CHRISTOPHER CODY | | Address Redacted | | | | | | |
| TAYLOR, CITY OF | | 23555 GODDARD ROAD | CITY CLERKS OFFICE | | TAYLOR | MI | 48180 | USA |
| TAYLOR, CITY OF | | CITY CLERKS OFFICE | | | TAYLOR | MI | 48180 | USA |
| TAYLOR, CITY OF | | PO BOX 298 | WATER DEPT | | TAYLOR | MI | 48180 | USA |
| TAYLOR, CITY OF | | PO BOX 335 | TREASURERS DEPT | | TAYLOR | MI | 4818003335 | USA |
| TAYLOR, CLIFTON O | | Address Redacted | | | | | | |
| TAYLOR, CODY BRENT | | Address Redacted | | | | | | |
| TAYLOR, COLIN NELSON | | Address Redacted | | | | | | |
| TAYLOR, CRISSA | | Address Redacted | | | | | | |
| TAYLOR, DAN STEVEN | | Address Redacted | | | | | | |
| TAYLOR, DARRELLE LATRICE | | Address Redacted | | | | | | |
| TAYLOR, DAVID L | | Address Redacted | | | | | | |
| TAYLOR, DELRICO D | | Address Redacted | | | | | | |
| TAYLOR, DENNIS RAY | | Address Redacted | | | | | | |
| TAYLOR, DESMOND MICHAEL | | Address Redacted | | | | | | |
| TAYLOR, DEVERY | | Address Redacted | | | | | | |
| TAYLOR, DREW TIMOTHY | | Address Redacted | | | | | | |
| TAYLOR, DREY DUSTIN | | Address Redacted | | | | | | |
| TAYLOR, DUSTIN SAMUEL | | Address Redacted | | | | | | |
| TAYLOR, EDDIE M | | Address Redacted | | | | | | |
| TAYLOR, ERIC RAY | | Address Redacted | | | | | | |
| TAYLOR, ERIK ANTOINE | | Address Redacted | | | | | | |
| TAYLOR, EVAN W | | Address Redacted | | | | | | |
| TAYLOR, GALE DEAN | | Address Redacted | | | | | | |
| TAYLOR, GENI MARI | | Address Redacted | | | | | | |
| TAYLOR, GEORGE LLOYD | | Address Redacted | | | | | | |
| TAYLOR, IRIS PATRICEE | | Address Redacted | | | | | | |
| TAYLOR, JACOB O | | Address Redacted | | | | | | |
| TAYLOR, JAMES CASS | | Address Redacted | | | | | | |
| TAYLOR, JAMES COURTNEY | | Address Redacted | | | | | | |
| TAYLOR, JAMES FRANK | | Address Redacted | | | | | | |
| TAYLOR, JANET | | 100 RIVERBEND DRIVE | | | ST ROSE | LA | 70087 | USA |
| TAYLOR, JANET | | LOC NO 0082 PETTY CASH | 100 RIVERBEND DR | | ST ROSE | LA | 70087 | USA |
| TAYLOR, JARAD LEE | | Address Redacted | | | | | | |
| TAYLOR, JARED WADE | | Address Redacted | | | | | | |
| TAYLOR, JARVIS DARNELLE | | Address Redacted | | | | | | |
| TAYLOR, JERON MALIK | | Address Redacted | | | | | | |
| TAYLOR, JERRELL R | | Address Redacted | | | | | | |
| TAYLOR, JOHN | | 9012 LAUREL ST | | | KANSAS CITY | MO | 64138 | USA |
| TAYLOR, JOHN FRANKLIN | | Address Redacted | | | | | | |
| TAYLOR, JOSEPH MARION | | Address Redacted | | | | | | |
| TAYLOR, JOSH A | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAYLOR, JOSH SCOTT | | Address Redacted | | | | | | |
| TAYLOR, JOSHUA J | | Address Redacted | | | | | | |
| TAYLOR, JOSHUA JOSEPH | | Address Redacted | | | | | | |
| TAYLOR, KARA DIANNE | | Address Redacted | | | | | | |
| TAYLOR, KASI ANNETTE | | Address Redacted | | | | | | |
| TAYLOR, KATIE ANN | | Address Redacted | | | | | | |
| TAYLOR, KEDRON | | Address Redacted | | | | | | |
| TAYLOR, KENNETH EDWARD | | Address Redacted | | | | | | |
| TAYLOR, KIMBERLY A | | Address Redacted | | | | | | |
| TAYLOR, LARRY LOUIS | | Address Redacted | | | | | | |
| TAYLOR, LINDSEY RAE | | Address Redacted | | | | | | |
| TAYLOR, MARCQUEST MAFFAT | | Address Redacted | | | | | | |
| TAYLOR, MARCUS | | Address Redacted | | | | | | |
| TAYLOR, MARCUS TYRONE | | Address Redacted | | | | | | |
| TAYLOR, MARK STEVEN | | Address Redacted | | | | | | |
| TAYLOR, MARVIN S | | PO BOX 1012 | | | OPELOUSAS | LA | 70571 | USA |
| TAYLOR, MONTEZ | | Address Redacted | | | | | | |
| TAYLOR, NATHANIEL J D | | Address Redacted | | | | | | |
| TAYLOR, NICHOLAS ANDREW | | Address Redacted | | | | | | |
| TAYLOR, NICHOLAS L | | Address Redacted | | | | | | |
| TAYLOR, NORMAN | | Address Redacted | | | | | | |
| TAYLOR, PORSCHA RENEE | | Address Redacted | | | | | | |
| TAYLOR, RACHEL L | | Address Redacted | | | | | | |
| TAYLOR, RICHARD D | | Address Redacted | | | | | | |
| TAYLOR, RICK L | | Address Redacted | | | | | | |
| TAYLOR, ROBERT JOSEPH | | Address Redacted | | | | | | |
| TAYLOR, ROBERT THOMAS | | Address Redacted | | | | | | |
| TAYLOR, ROBIN ELIZABETH | | Address Redacted | | | | | | |
| TAYLOR, RODERICK G | | Address Redacted | | | | | | |
| TAYLOR, RYAN WESLEY | | Address Redacted | | | | | | |
| TAYLOR, SAMSON LEE | | Address Redacted | | | | | | |
| TAYLOR, SETH EARL | | Address Redacted | | | | | | |
| TAYLOR, SHANITRA MARIE | | Address Redacted | | | | | | |
| TAYLOR, SHAWN CURTIS | | Address Redacted | | | | | | |
| TAYLOR, SHAYLA JAYE | | Address Redacted | | | | | | |
| TAYLOR, SOMMER RAE | | Address Redacted | | | | | | |
| TAYLOR, SPENCER ROBERT | | Address Redacted | | | | | | |
| TAYLOR, SPENCER THOMAS | | Address Redacted | | | | | | |
| TAYLOR, STACEE NICCOLE | | Address Redacted | | | | | | |
| TAYLOR, STEPHAN MICHAEL | | Address Redacted | | | | | | |
| TAYLOR, STEPHANIE MAY | | Address Redacted | | | | | | |
| TAYLOR, TALLON TIMOTHY | | Address Redacted | | | | | | |
| TAYLOR, TANIA | | Address Redacted | | | | | | |
| TAYLOR, TATE NATHAN | | Address Redacted | | | | | | |
| TAYLOR, TAUNYA | | Address Redacted | | | | | | |
| TAYLOR, TERENCE LAMONT | | Address Redacted | | | | | | |
| TAYLOR, TERREOUS | | Address Redacted | | | | | | |
| TAYLOR, TERRY LEE | | Address Redacted | | | | | | |
| TAYLOR, THOR MICHAEL | | Address Redacted | | | | | | |
| TAYLOR, VAUGHN DESMOND | | Address Redacted | | | | | | |
| TAYLOR, WILLIAM JOSEPH | | Address Redacted | | | | | | |
| TAYLOR, WYN T | | 1667 COLE BLVD STE 290 | | | LAKEWOOD | CO | 80401 | USA |
| TAYLOR, ZACH DAVID | | Address Redacted | | | | | | |
| TAYLOR, ZACH LEE | | Address Redacted | | | | | | |
| TAYLORSVILLE BENNION | | IMPROVEMENT DISTRICT | | | SALT LAKE CITY | UT | 84118 | USA |
| TAYLORSVILLE BENNION | | 1800 WEST 4700 SOUTH | IMPROVEMENT DISTRICT | | TAYLORSVILLE | UT | 84118 | USA |
| TAYLORSVILLE, CITY OF | | 2520 WEST 4700 SOUTH | SUITE A2 | | TAYLORSVILLE | UT | 84118 | USA |
| TAYLORSVILLE, CITY OF | | SUITE A2 | | | TAYLORSVILLE | UT | 84118 | USA |
| TAYYABI, RAMEEZ | | Address Redacted | | | | | | |
| TAZEWELL COUNTY | | COURTHOUSE 4TH & COURT ST | CIRCUIT CLERK | | PEKIN | IL | 61554 | USA |
| TAZEWELL TOWING INC | | 825 BRENKMAN DRIVE | | | PEKIN | IL | 61554 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TB CONSULTING INC | | 127 HUDSON DR | | | MONROE | LA | 71203 | USA |
| TBM BROADBAND | | 3271 ST RT 161 | | | NEW BADEN | IL | 62265 | USA |
| TCF LEASING INC | | PO BOX 4130 | | | HOPKINS | MN | 55343-4130 | USA |
| TCI CABLEVISION | | 2411 VERONA AVENUE | | | OVERLAND | MO | 631145489 | USA |
| TCI CABLEVISION | | PO BOX 672016 | | | DALLAS | TX | 752672016 | USA |
| TCI CABLEVISION | | PO BOX 173825 | | | DENVER | CO | 802173825 | USA |
| TCI CABLEVISION | | 2411 VERONA AVENUE | | | OVERLAND | MO | 63114-5489 | USA |
| TCI CABLEVISION | | PO BOX 672016 | | | DALLAS | TX | 75267-2016 | USA |
| TCI CABLEVISION WASHINGTON | | PO BOX 173825 | | | DENVER | CO | 80217-3825 | USA |
| TCI CABLEVISION WASHINGTON | | PO BOX 173885 | | | DENVER | CO | 802173842 | USA |
| TCI CABLEVISION WASHINGTON | | PO BOX 173885 | | | DENVER | CO | 80217-3885 | USA |
| TCI MEDIA SERVICES INC | | 7617 MINERAL POINT ROAD | | | MADISON | WI | 53717 | USA |
| TCI OF LEXINGTON INC | | PO BOX 5310 | | | DENVER | CO | 802175310 | USA |
| TCI OF LEXINGTON INC | | PO BOX 5310 | | | DENVER | CO | 80217-5310 | USA |
| TCM DIGITAL SOLUTIONS | | PO BOX 65549 | | | SALT LAKE CITY | UT | 84165-0546 | USA |
| TCT&A INDUSTRIES | | PO BOX 638 | | | URBANA | IL | 61803 | USA |
| TCW AIM ALASKA DARIEN | | PO BOX 70576 | | | CHICAGO | IL | 606730576 | USA |
| TCW AIM ALASKA DARIEN | | ACCOUNT NO 52 85577 | PO BOX 70576 | | CHICAGO | IL | 60673-0576 | USA |
| TCW AIM ALASKA ORLAND | | PO BOX 70578 | | | CHICAGO | IL | 606730578 | USA |
| TCW AIM ALASKA ORLAND | | ACCOUNT NO 52 85585 | PO BOX 70578 | | CHICAGO | IL | 60673-0578 | USA |
| TCW AIM FOR CALPERS SUNSET VAL | | SUNSET VALLEY | | | DALLAS | TX | 753730025 | USA |
| TCW AIM FOR CALPERS SUNSET VAL | | PO BOX 847738 | C/O USRP SUNSET VALLEY | | DALLAS | TX | 75284-7738 | USA |
| TD ROWE | | 1416 MEIJER DR | | | TROY | MI | 48084 | USA |
| TDC CONSTRUCTION | | 1201 W BRITTON RD | | | OKLAHOMA CITY | OK | 73114 | USA |
| TDS SYSTEMS INC | | PO BOX 43104 | | | CINCINNATI | OH | 45243 | USA |
| TDS TELECOM | | PO BOX 620070 | | | MIDDLETON | WI | 535620070 | USA |
| TDS TELECOM | | PO BOX 3184 | | | MILWAUKEE | WI | 53201-3184 | USA |
| TDS TELECOM | | PO BOX 1013 | | | MONROE | WI | 53566-8113 | USA |
| TDS TELECOM | | PO BOX 1016 | | | MONROE | WI | 53566-8116 | USA |
| TDS TELECOM | | PO BOX 1016 | | | MONROE | WI | 53566-8116 | USA |
| TDS TELECOM | | PO BOX 608 | | | LANCASTER | WI | 53813-0608 | USA |
| TDS TELECOM | | PO BOX 94510 | | | PALATINE | IL | 60094-4510 | USA |
| TEACHOUT, BRIAN | | Address Redacted | | | | | | |
| TEAGUE, TAMMI RENE | | Address Redacted | | | | | | |
| TEAL, ANTHONY LENORIS | | Address Redacted | | | | | | |
| TEAL, NATHAN DAVID | | Address Redacted | | | | | | |
| TEAL, NICHOLAS HENRY | | Address Redacted | | | | | | |
| TEAM CARTAGE | | 145 EASY ST | | | CAROL STREAM | IL | 60188 | USA |
| TEAM CLEAN PCS LLC | | 6905 S 1300 E STE 346 | | | MIDVALE | UT | 84047 | USA |
| TEAM ELECTRONICS | | 1740 MADISON AVE | RIVER CITY CENTRE | | MANKATO | MN | 56001 | USA |
| TEAM ELECTRONICS | | RIVER CITY CENTRE | | | MANKATO | MN | 56001 | USA |
| TEAM MARKETING REPORT INC | | 660 W GRAND AVE STE 100E | | | CHICAGO | IL | 60610 | USA |
| TEAM ONE COMMUNICATIONS | | 2722 W THOMAS RD STE C0 | | | PHOENIX | AZ | 85015 | USA |
| TEAM PERSONNEL SERVICES INC | | 8187A UNIVERSITY AVE | | | SPRING LAKE PARK | MN | 55432 | USA |
| TEAM RETAIL WESTBANK LTD | | 9362 HOLLOW WAY RD | | | DALLAS | TX | 75220 | USA |
| TEAM RETAIL WESTBANK, LTD | WORTH R WILLIAMS | 9362 HOLLOW WAY ROAD | | | DALLAS | TX | 75220 | USA |
| TEAM SALES | | 363 N GARY AVE | | | CAROL STREAM | IL | 60188 | USA |
| TEAM SECURITY | | PO BOX 495 | | | CHOCTAW | OK | 730200495 | USA |
| TEAM SECURITY | | PO BOX 495 | | | CHOCTAW | OK | 73020-0495 | USA |
| TEAM SERVICE | | 1535 WABASH AVE | | | SPRINGFIELD | IL | 62704 | USA |
| TEAM TEXAS | | 13003 MURPHY ROAD B 1 | | | STAFFORD | TX | 77477 | USA |
| TEAMSTERS CREDIT UNION | | 25400 LITTLE MACK | C/O RONALD J CHERF | | ST CLAIR SHOES | MI | 48081 | USA |
| TEASLEY, MARK A | | Address Redacted | | | | | | |
| TEATER, DANI MARIE | | Address Redacted | | | | | | |
| TEBEAU, KIMBERLY S | | Address Redacted | | | | | | |
| TECCO, ALEX ACE | | Address Redacted | | | | | | |
| TECH APPLIANCE SERVICE, A | | 2113 WESTWOOD AVE | | | SPRINGDALE | AR | 72762 | USA |
| TECH CONNECTORS | | 470 MISSON ST STE 2 | | | CAROL STREAM | IL | 60188 | USA |
| TECH DATA CORP | | PO BOX 93836 | | | CHICAGO | IL | 60673-3836 | USA |
| TECH ELECTRONICS INC | | 6437 MANCHESTER AVE | | | ST LOUIS | MO | 63139 | USA |
| TECH HEATING AIR CONDITIONING | | PO BOX 9713000 | | | DALLAS | TX | 753971300 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TECH HEATING AIR CONDITIONING | | PO BOX 9713000 | | | DALLAS | TX | 75397-1300 | USA |
| TECH KNOWLEDGE COMPUTER | | 11676 BAPTIST CHURCH RD | | | ST LOUIS | MO | 63128 | USA |
| TECH MAINTENANCE SUPPLY INC | | 3422 W 63RD ST | | | CHICAGO | IL | 60629 | USA |
| TECH SPACES | | 711 N ROCKCLIFF RD | | | FAYETTEVILLE | AR | 72701 | USA |
| TECH SPECIALISTS | | 106 EAST 1120 NORTH SUITE B | | | LOGAN | UT | 84341 | USA |
| TECH TV & VCR INC | | 1614 N GRAND | | | ENID | OK | 73701 | USA |
| TECHCENTER | | 7850 12TH AVE S | | | BLOOMINGTON | MN | 55425 | USA |
| TECHNA GLASS | | 460 W 9000 S | | | SANDY | UT | 84070 | USA |
| TECHNICAL CONSTRUCTION SERVICE | | 3803 GEMBRIT CIRCLE | | | KALAMAZOO | MI | 49001 | USA |
| TECHNICAL DIFFICULTIES | | 7729 PRILL RD | | | EAU CLAIRE | WI | 54701 | USA |
| TECHNISOURCE INC | | PO BOX 847872 | | | DALLAS | TX | 75284-7872 | USA |
| TECHNOLOGY EXCHANGE | | 1201 LAKE COOK RD STE E | | | DEERFIELD | IL | 60015 | USA |
| TECHNOSERVE INC | | 3800 WILLISTON RD | SUITE 100 | | MINNETONKA | MN | 55345 | USA |
| TECHNOSERVE INC | | SUITE 100 | | | MINNETONKA | MN | 55345 | USA |
| TECHSMITH CORPORATION | | SUITE 400 | | | EAST LANSING | MI | 488236320 | USA |
| TECHSMITH CORPORATION | | PO BOX 26095 | | | LANSING | MI | 48909-6095 | USA |
| TECHTRONICS | | 123 GREENE ST | | | MARIETTA | OH | 45750 | USA |
| TECKCHEK INC | | PO BOX 200382 | | | DALLAS | TX | 75320-0382 | USA |
| TECSERV | | 311 W MONROE LOCK BOX 36755 | REMITTANCE PROCESSING DIV | | CHICAGO | IL | 60606 | USA |
| TECTUS LLC | | 700 COLORADO BLVD NO 312 | | | DENVER | CO | 80206 | USA |
| TEDDS APPLIANCE SERVICE INC | | PO BOX 305 | | | CHERRY VALLEY | IL | 61016 | USA |
| TEDERS, SHANE | | Address Redacted | | | | | | |
| TEDESCO, HELEN CATHERINE | | Address Redacted | | | | | | |
| TEDESCO, JOHN ANTHONY | | Address Redacted | | | | | | |
| TEDESCO, NICHOLAS JAMES | | Address Redacted | | | | | | |
| TEDROW, ANNA ROSE | | Address Redacted | | | | | | |
| TEDS FURNITURE REFINISHING | | 8825 E MILL CREEK RD | | | TROY | IL | 62294 | USA |
| TEE JAY CENTRAL INC | | 208 EAST SECOND STREET | PO BOX 130 | | GRIDLEY | IL | 61744 | USA |
| TEE JAY CENTRAL INC | | PO BOX 130 | | | GRIDLEY | IL | 61744 | USA |
| TEE JAY SERVICE CO | | PO BOX 369 | | | BATAVIA | IL | 605100369 | USA |
| TEE JAY SERVICE CO | | PO BOX 369 | | | BATAVIA | IL | 60510-0369 | USA |
| TEEL, CODY SHANE | | Address Redacted | | | | | | |
| TEENAGE RESEARCH UNLIMITED | | 707 SKOKIE BLVD 7TH FL | | | NORTHBROOK | IL | 60062 | USA |
| TEETER, AARON | | Address Redacted | | | | | | |
| TEETS, MARC | | Address Redacted | | | | | | |
| TEFERI, SAMUEL YEMANE | | Address Redacted | | | | | | |
| TEGTMEIER, ZACH MICHAEL | | Address Redacted | | | | | | |
| TEHANDON, GENEVIEVE | | Address Redacted | | | | | | |
| TEICHMER, SHAWN EUGENE | | Address Redacted | | | | | | |
| TEILBORG SANDERS & PARKS | | STE 1300 | | | PHOENIX | AZ | 850123099 | USA |
| TEILBORG SANDERS & PARKS | | 3030 N THIRD ST | STE 1300 | | PHOENIX | AZ | 85012-3099 | USA |
| TEILMANN, ERIK MICHAEL | | Address Redacted | | | | | | |
| TEJADA, RAUL ALEXANDER | | Address Redacted | | | | | | |
| TEJANI, JASON PATRICK | | Address Redacted | | | | | | |
| TEJAS DISTRIBUTORS INC | | PO BOX 1675 | | | ROUND ROCK | TX | 78680 | USA |
| TEJAS, PATEL | | Address Redacted | | | | | | |
| TEKAMP, SHANNON KAY | | Address Redacted | | | | | | |
| TEKANSIK, DANIEL G | | Address Redacted | | | | | | |
| TEKANSIK, MATHEW EDWARD | | Address Redacted | | | | | | |
| TEKELL, ERIK R | | Address Redacted | | | | | | |
| TEKSOLUTIONS | | 5702 MERRIAM DR | | | MERRIAM | KS | 66203 | USA |
| TEKTRONIX | | 7416 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | USA |
| TEKTRONIX | | 7416 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | USA |
| TEL TRONIX | | RT 2 BOX 253A | | | ARDMORE | OK | 73401 | USA |
| TEL, TYSON THEODORE | | Address Redacted | | | | | | |
| TELCO ELECTRONICS | | 501 N 5 MILE ROAD | | | BOISE | ID | 83713 | USA |
| TELCO SUPPLY CO | | PO BOX 775 | | | SULPHUR | OK | 73086 | USA |
| TELE STAR AUDIO & VIDEO SVC | | 307 E 17TH ST | | | CHEYENNE | WY | 82001 | USA |
| TELE TECH ELECTRONICS | | 2438 E THOMAS | | | PHOENIX | AZ | 85016 | USA |
| TELE VAC ENVIRONMENTAL | | 7611 EASY ST | | | MASON | OH | 45040 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TELE VIDEO HOME REPAIR | | 6570 S DIVISION | | | GRAND RAPIDS | MI | 49548 | USA |
| TELECHECK | | P O BOX 650647 | | | DALLAS | TX | 752650647 | USA |
| TELECHECK | | PO BOX 650647 | ATTN DEPT 519 | | DALLAS | TX | 75265-0647 | USA |
| TELECHECK | | PO BOX 4948 | ATTN NATIONAL ACCOUNT BLDG | | HOUSTON | TX | 77210-4948 | USA |
| TELECOM PRINTING SOLUTIONS INC | | 21 W LAS VEGAS ST | | | COLORADO SPRINGS | CO | 80903 | USA |
| TELECORP PRODUCTS INC | | PO BOX 79001 1083 | | | DETROIT | MI | 482791083 | USA |
| TELECORP PRODUCTS INC | | PO BOX 79001 1083 | | | DETROIT | MI | 48279-1083 | USA |
| TELEDYNAMICS LLP | | 2200 WHELESS LN | | | AUSTIN | TX | 78723 | USA |
| TELEFINITY NORTH | | PO BOX 638 | | | BEAVER DAM | WI | 539160638 | USA |
| TELEFINITY NORTH | | PO BOX 638 | | | BEAVER DAM | WI | 53916-0638 | USA |
| TELEMARKETING COMPANY, THE | | 3945 N NEENAH | | | CHICAGO | IL | 60634 | USA |
| TELEPHONE DOCTOR | | 30 HOLLENBERG COURT | | | ST LOUIS | MO | 63044 | USA |
| TELEPHONE EQUIPMENT SERVICE | | 4433 WILDWOOD DR | | | CRYSTAL LAKE | IL | 60014 | USA |
| TELEPHONY | | PO BOX 12948 | | | OVERLAND PARK | KS | 662829939 | USA |
| TELEPHONY | | PO BOX 12948 | | | OVERLAND PARK | KS | 66282-9939 | USA |
| TELEPLAN SERVICES TEXAS INC | | 2800 STORY RD W | | | IRVING | TX | 75038 | USA |
| TELESCAN SATELLITE | | 1006 JACKSON BLVD | | | RAPID CITY | SD | 57702 | USA |
| TELESIGHT | | 820 N FRANKLIN ST STE 200 | | | CHICAGO | IL | 60610 | USA |
| TELESONIC VIDEO SERVICES INC | | 415 W 27TH ST | | | CHEYENNE | WY | 82001 | USA |
| TELETECH | | 12720 COLLECTIONS CTR DR | BANK OF AMERICA 86663 09944 | | CHICAGO | IL | 60693 | USA |
| TELETECH INC | | 9197 S PEORIA ST | | | ENGLEWOOD | CO | 80112 | USA |
| TELETRAC INC | BILLING DEPT | 2323 GRAND SUITE 1100 | | | KANSAS CITY | MO | 64108-2670 | USA |
| TELETRAC INC | | PO BOX 790237 | | | ST LOUIS | MO | 631790237 | USA |
| TELETRAC INC | | 2323 GRAND SUITE 1100 | | | KANSAS CITY | MO | 641082670 | USA |
| TELETRAC INC | | PO BOX 419699 | | | KANSAS CITY | MO | 641416699 | USA |
| TELETRAC INC | | PO BOX 790237 | | | ST LOUIS | MO | 63179-0237 | USA |
| TELETRAC INC | | PO BOX 419699 | | | KANSAS CITY | MO | 64141-6699 | USA |
| TELETRON INC | | 1921 LEBERTY DRIVE | | | BLOOMINGTON | IN | 47403 | USA |
| TELEVIDEO COMPANY | | 6570 SOUTH DIVISION | | | GRAND RAPIDS | MI | 49548 | USA |
| TELEVIEW TV & APPLIANCE | | 4200 S KINNICKINNIC AVE | | | ST FRANCIS | WI | 53235 | USA |
| TELEVISION CENTER INC | | 1206 S 14TH | | | KINGSVILLE | TX | 78363 | USA |
| TELEVISION FOOD NETWORK | | 75 REMITTANCE DR STE 1257 | | | CHICAGO | IL | 60675-1257 | USA |
| TELEVISION SERVICE CENTER | | 708 10TH ST | | | WORTHINGTON | MN | 56187 | USA |
| TELEVISION SERVICE CENTER | | 4702 EAST ELEVENTH STREET | | | TULSA | OK | 74112 | USA |
| TELEVISION SERVICE LABS INC | | 3240 DODD RD | | | EAGAN | MN | 55121 | USA |
| TELEVISION SERVICE LABS INC | | 3240 DODD ROAD | | | ST PAUL EAGAN | MN | 55121 | USA |
| TELEVUE SERVICE CO INC | | 947 FEDERAL BLVD | | | DENVER | CO | 80204 | USA |
| TELFORD, KRIS LEE | | Address Redacted | | | | | | |
| TELLEZ, EDGAR | | Address Redacted | | | | | | |
| TELLEZ, ELIZA | | Address Redacted | | | | | | |
| TELLEZ, MARIA ELYSSE | | Address Redacted | | | | | | |
| TELLIS, MARCUS DEWAYNE | | Address Redacted | | | | | | |
| TELLISH, BRIAN | | Address Redacted | | | | | | |
| TELLOCK, JASON THOMAS | | Address Redacted | | | | | | |
| TELOGY | | BOX 99273 | | | CHICAGO | IL | 60693 | USA |
| TELOGY | | PO BOX 96994 | | | CHICAGO | IL | 60693 | USA |
| TELOPOINT INC | | 4105 TIMBERSEDGE | | | ARLINGTON | TX | 76015-4538 | USA |
| TELRAD ELECTRONICS | | 6334 E STATE BLVD | | | FT WAYNE | IN | 46815-7023 | USA |
| TELSTAR SERVICES | | 6711 BURNET LN | | | AUSTIN | TX | 78757 | USA |
| TEMES, MICHAEL | | Address Redacted | | | | | | |
| TEMP HELP STAFFING SERVICES | | PO BOX 2727 | | | JOLIET | IL | 604342727 | USA |
| TEMP HELP STAFFING SERVICES | | PO BOX 2727 | | | JOLIET | IL | 60434-2727 | USA |
| TEMPCO HEATING | | 5707 W NATIONAL AVE | | | WESTALLIS | WI | 53214 | USA |
| TEMPCO HEATING & AIR | | 1430 INDEPENDENCE 5 | | | CAPE GIRARDEAU | MO | 63703 | USA |
| TEMPCO SUPPLIES INC | | 2034 SOUTHLAND PARK AVE | | | GONZALES | LA | 70737 | USA |
| TEMPCO SUPPLY INC | | 824 MOORE ST SW | | | ARDMORE | OK | 73401 | USA |
| TEMPERATURE SERVICE CO INC | | 350 BONNIE LN | | | ELK GROVE VILLAG | IL | 600071914 | USA |
| TEMPERATURE SERVICE CO INC | | 350 BONNIE LN | | | ELK GROVE VILLAG | IL | 60007-1914 | USA |
| TEMPFER, WILL THOMAS | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TEMPLE CIVIC, LOTTIE & ARTHUR | | PO BOX 340 | | | DIBOLL | TX | 75941 | USA |
| TEMPLE DAILY TELEGRAM | | PO BOX 6114 | | | TEMPLE | TX | 765036114 | USA |
| TEMPLE FAIRFIELD INN | | 1402 SW HK DODGEN LOOP | | | TEMPLE | TX | 76504 | USA |
| TEMPLE FARP, CITY OF | | 209 E AVE A | | | TEMPLE | TX | 76501 | USA |
| TEMPLE WELDING SUPPLY | | 2101 INDUS TRAIL BLVD | | | TEMPLE | TX | 76503-1998 | USA |
| TEMPLE, CITY OF | | 105 S 5TH ST | | | TEMPLE | TX | 76501 | USA |
| TEMPLE, CITY OF | | UTILITY BUSINESS OFFICE | FARP | | TEMPLE | TX | 76503828 | USA |
| TEMPLE, DAVID GARY | | Address Redacted | | | | | | |
| TEMPLE, ERNESTINE | | Address Redacted | | | | | | |
| TEMPLE, GREGORY MICHAEL | | Address Redacted | | | | | | |
| TEMPLE, GREGORY THOMAS | | Address Redacted | | | | | | |
| TEMPLE, JAMES V | | Address Redacted | | | | | | |
| TEMPLE, JANELLE NICOLE | | Address Redacted | | | | | | |
| TEMPLE, JONATHAN WAYNE | | Address Redacted | | | | | | |
| TEMPLE, THOMAS RYAN | | Address Redacted | | | | | | |
| TEMPLEINLAND | | 1300 S MOPAC | | | AUSTIN | TX | 78746 | USA |
| TEMPLEMAN, DEREK CORY | | Address Redacted | | | | | | |
| TEMPLET, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| TEMPLET, TRAVIS | | Address Redacted | | | | | | |
| TEMPLETON, DENNIS LEE | | Address Redacted | | | | | | |
| TEMPLETON, GARRETT JOHN | | Address Redacted | | | | | | |
| TEMPORARIES INC | | SORT NO 0558 | | | CAROL STREAM | IL | 601974654 | USA |
| TEMPORARIES INC | | PO BOX 4654 | SORT NO 0558 | | CAROL STREAM | IL | 60197-4654 | USA |
| TEMPORARY ASSOCIATES | | 675 E IRVING PARK RD | | | ROSELLE | IL | 60172 | USA |
| TEMPORARY HELP SERVICES INC | | 1026 W MAIN SUITE 104 | | | LEWISVILLE | TX | 75067 | USA |
| TEMTEX FLORAL & DELIVERY | | 910 SOUTH THIRD STREET | | | TEMPLE | TX | 76504 | USA |
| TEN EYCK, JEFFREY JOHN | | Address Redacted | | | | | | |
| TENA, OBED URIEL | | Address Redacted | | | | | | |
| TENANT SERVICES INC | | PO BOX 5807 | | | DENVER | CO | 80217-5807 | USA |
| TENBARGE, KENNY JO | | Address Redacted | | | | | | |
| TENBRINK, JESSICA ANNE | | Address Redacted | | | | | | |
| TENECORA, MANUEL RICARDO | | Address Redacted | | | | | | |
| TENEYCK, BRANDON LEE | | Address Redacted | | | | | | |
| TENHARMSEL, JOEL STEVEN | | Address Redacted | | | | | | |
| TENHARMSEL, MATTHEW R | | Address Redacted | | | | | | |
| TENHOLDER, CHASE ALLEN | | Address Redacted | | | | | | |
| TENHOUTEN, EDWARD W | | PO BOX 632 | P 21327 | | CADILLAC | MI | 49601 | USA |
| TENNANT CO | | PO BOX 71414 | | | CHICAGO | IL | 606941414 | USA |
| TENNANT CO | | PO BOX 71414 | | | CHICAGO | IL | 60694-1414 | USA |
| TENNANT SALES & SERVICE CO | | PO BOX 1452 | 701 N LILAC DR | | MINNEAPOLIS | MN | 55440-1452 | USA |
| TENNANT SALES & SERVICE CO | | PO BOX 71414 | | | CHICAGO | IL | 60694-1414 | USA |
| TENNANT, BRADLEY JONATHAN | | Address Redacted | | | | | | |
| TENNANT, STEVE JACK | | Address Redacted | | | | | | |
| TENNEY TRUSTEE, AL | | PO BOX 190120 | | | LITTLE ROCK | AR | 722190120 | USA |
| TENNEY TRUSTEE, AL | | PO BOX 190120 | | | LITTLE ROCK | AR | 72219-0120 | USA |
| TENNEY, BRADFORD G | | Address Redacted | | | | | | |
| TENNON, GENZEL LEJON | | Address Redacted | | | | | | |
| TENNYSON TV REPAIR | | 912 W QUEEN ST | | | TYLER | TX | 75702 | USA |
| TENNYSON, KALI | | 3977 LOWRY AVE 1 | | | CINCINNATI | OH | 45529 | USA |
| TENNYSON, TAVARUS E | | Address Redacted | | | | | | |
| TENOLD II, RONNY JENE | | Address Redacted | | | | | | |
| TENUTA, ANTHONY | | Address Redacted | | | | | | |
| TEODORCZYK, THOMAS JOSEPH | | Address Redacted | | | | | | |
| TEOH, WILLIAM | | Address Redacted | | | | | | |
| TEPAIT, JOSHUA FEBRE | | Address Redacted | | | | | | |
| TEPLITZ, ROBERT | | Address Redacted | | | | | | |
| TERCERO, JOANN | | Address Redacted | | | | | | |
| TERFEHR, JUSTIN | | Address Redacted | | | | | | |
| TERMINIX | | 7906 S BROADWAY | | | TYLER | TX | 75703 | USA |
| TERMINIX | | 570 32 1/2 RD UNIT 20 | | | CLIFTON | CO | 81520 | USA |
| TERMINIX | | 570 32 1/2 RD UNIT 20 | | | CLIFTON | CO | 81520 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TERMINIX | | 655 WESTGRAND AVE UNIT 150 | | | ELMHURST | IL | 601261016 | USA |
| TERMINIX | | 1531 BOURBON PKY | | | STREAMWOOD | IL | 60107-1836 | USA |
| TERMINIX | | 655 WESTGRAND AVE UNIT 150 | | | ELMHURST | IL | 60126-1035 | USA |
| TERMINIX | | PO BOX 6717 | | | TYLER | TX | 75711-6717 | USA |
| TERMINIX DALLAS | | PO BOX 820189 | | | DALLAS | TX | 753820189 | USA |
| TERMINIX DALLAS | | PO BOX 820189 | | | DALLAS | TX | 75382-0189 | USA |
| TERMINIX FORT WORTH | | 5501 AIRPORT FWY | | | FORT WORTH | TX | 76117 | USA |
| TERMINIX FORT WORTH | | PO BOX 100669 | | | FORT WORTH | TX | 76185 | USA |
| TERMINIX INTERNATIONAL | | 7 WESTPORT CT STE B | | | BLOOMINGTON | IL | 61704 | USA |
| TERMINIX INTERNATIONAL | | 10623 RENE | | | LENEXA | KS | 66215 | USA |
| TERMINIX INTERNATIONAL | | 5616 MACARTHUR | | | NORTH LITTLE ROCK | AR | 72118 | USA |
| TERMINIX INTERNATIONAL | | 1090 N UNIVERSITY BLVD | | | NORMAN | OK | 73069 | USA |
| TERMINIX INTERNATIONAL | | 1210 N GALLOWAY AVE | | | MESQUITE | TX | 75149 | USA |
| TERMINIX INTERNATIONAL | | SUITE 800 | 10850 WILCREST | | HOUSTON | TX | 77099 | USA |
| TERMINIX INTERNATIONAL | | 10022IH 35 NORTH | | | SAN ANTONIO | TX | 78233 | USA |
| TERMINIX INTERNATIONAL | | 38510 MICHIGAN AVENUE | | | WAYNE | MI | 48184-1045 | USA |
| TERMINIX INTERNATIONAL | | 2701 E ASH ST | | | SPRINGFIELD | IL | 62703-5606 | USA |
| TERMINIX INTERNATIONAL | | 3970 E I 240 SERVICE RD | | | OKLAHOMA CITY | OK | 73135-1722 | USA |
| TERMINIX INTERNATIONAL | | 3308 S COUNTY ROAD 1278 | | | MIDLAND | TX | 79706-2608 | USA |
| TERMINIX LITTLE ROCK | | PO BOX 8600 | | | LITTLE ROCK | AR | 722168600 | USA |
| TERMINIX LITTLE ROCK | | PO BOX 8600 | | | LITTLE ROCK | AR | 72216-8600 | USA |
| TERPSTRA, MATT BRIAN | | Address Redacted | | | | | | |
| TERRA COTTA INN | | 6101 LBJ FWY | | | DALLAS | TX | 75240 | USA |
| TERRACE FENCE CO INC | | 3208 W COMMERCIAL DR | | | MARION | IL | 62959 | USA |
| TERRACON CONSULTANTS INC | | P O BOX 419263 | | | KANSAS CITY | MO | 641931277 | USA |
| TERRACON CONSULTANTS INC | | DEPT 0096 | P O BOX 419263 | | KANSAS CITY | MO | 64193-1277 | USA |
| TERRACON CONSULTANTS INC | | PO BOX 931277 | | | KANSAS CITY | MO | 64193-1277 | USA |
| TERRACON CONSULTANTS INC | | 18001 W 106TH ST STE 300 | | | OLATHE | KS | 66061-6447 | USA |
| TERRACON CONSULTANTS WESTERN | | DEPT 1277 | | | KANSAS CITY | MO | 641931277 | USA |
| TERRACON CONSULTANTS WESTERN | | PO BOX 419263 | DEPT 1277 | | KANSAS CITY | MO | 64193-1277 | USA |
| TERRADYNE RESORT/COUNTRY CLUB | | 1400 W TERRADYNE | | | ANDOVER | KS | 67002 | USA |
| TERRAPIN KOSZEGI | | 702 SOUTH CHAPIN STREET | | | SOUTH BEND | IN | 46624-1277 | USA |
| TERRAZAS, ADELA | | Address Redacted | | | | | | |
| TERRE HAUTE COMFORT SUITES | | 501 E MARGARET AVE | | | TERRE HAUTE | IN | 47802 | USA |
| TERRE HAUTE MEDICAL LAB | | PO BOX 1468 | | | TERRE HAUTE | IN | 478081468 | USA |
| TERRE HAUTE MEDICAL LAB | | PO BOX 1468 | | | TERRE HAUTE | IN | 47808-1468 | USA |
| TERRE HAUTE SMG | | PO BOX 149 | | | TERRE HAUTE | IN | 478080149 | USA |
| TERRE HAUTE SMG | | PO BOX 149 | | | TERRE HAUTE | IN | 47808-0149 | USA |
| TERRE HAUTE, CITY OF | | 17 HARDING AVE RM 209 | SEWAGE DISPOSAL OFFICE | | TERRE HAUTE | IN | 47807 | USA |
| TERREBONNE PARISH | | 32ND DISTRICT CT | PO BOX 1569 | | HOUMA | LA | 70361 | USA |
| TERREBONNE PARISH | | JERRY LARPENTER TAX COLLECTOR | PO DRAWER 1670 | | HOUMA | LA | 70361 | USA |
| TERREBONNE PARISH | | PO BOX 1569 | | | HOUMA | LA | 70361 | USA |
| TERREBONNE PARISH | | PO BOX 670 | C/O PARISH SALES TAX FUND | | HOUMA | LA | 70361-0670 | USA |
| TERREBONNE, ERIKA M | | Address Redacted | | | | | | |
| TERRELL & NOBIS INC | | 8180 VINE STREET | | | CINCINNATI | OH | 45216 | USA |
| TERRELL & NOBIS INC | | PO BOX 16057 | 8180 VINE STREET | | CINCINNATI | OH | 45216 | USA |
| TERRELL CAMPAIGN, SUZANNE HAIK | | PO BOX 44267 | | | BATON ROUGE | LA | 70804-4267 | USA |
| TERRELL TRIBUNE | | PO BOX 669 | | | TERRELL | TX | 75160 | USA |
| TERRELL, ALASHEA | | Address Redacted | | | | | | |
| TERRELL, CANTRELL MONIQUE | | Address Redacted | | | | | | |
| TERRELL, GARRETT STEVEN | | Address Redacted | | | | | | |
| TERRELL, JACOB M | | Address Redacted | | | | | | |
| TERRELL, JORDAN C | | Address Redacted | | | | | | |
| TERRELL, MATTHEW DALE | | Address Redacted | | | | | | |
| TERRELL, ROSNIQUE ERYETTA | | Address Redacted | | | | | | |
| TERRELL, TIMOTHY GRAHAM | | Address Redacted | | | | | | |
| TERRILL, SCOTT MATTHEW | | Address Redacted | | | | | | |
| TERRONES, ARTURO RAMON | | Address Redacted | | | | | | |
| TERRY, AARON JOSEPH | | Address Redacted | | | | | | |
| TERRY, ADAM MATTHEW | | Address Redacted | | | | | | |
| TERRY, AMANDA RICHELLE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TERRY, ANDREW | | Address Redacted | | | | | | |
| TERRY, ARVID C | | Address Redacted | | | | | | |
| TERRY, BLAIR THOMAS | | Address Redacted | | | | | | |
| TERRY, BRANDEN WAYNE | | Address Redacted | | | | | | |
| TERRY, CONOR W | | Address Redacted | | | | | | |
| TERRY, EMILY DIANE | | Address Redacted | | | | | | |
| TERRY, JAMES LEE | | Address Redacted | | | | | | |
| TERRY, JOSHUA WILLIAM | | Address Redacted | | | | | | |
| TERRY, LEE | | Address Redacted | | | | | | |
| TERRY, MEGAN DEE | | Address Redacted | | | | | | |
| TERRY, PHILLIP A | | Address Redacted | | | | | | |
| TERRY, RYAN | | Address Redacted | | | | | | |
| TERRY, RYAN MATTHEW | | Address Redacted | | | | | | |
| TERRYS APPLIANCE REPAIR | | 19599 ST RT 15 | | | CONTINENTAL | OH | 45831 | USA |
| TERRYS AUTO & WRECKER SERVICE | | 1616A N WEST BYPASS | | | SPRINGFIELD | MO | 65803 | USA |
| TERRYS OSAGE EXPRESS | | PO BOX 1563 | | | SEDALIA | MO | 65302 | USA |
| TESCH, ADAM STEVEN | | Address Redacted | | | | | | |
| TESCH, NATHAN SAMUEL | | Address Redacted | | | | | | |
| TESCO | | 17201 S 110TH COURT | | | MOKENA | IL | 60448 | USA |
| TESDALL ROOFING | | PO BOX 1723 | | | AMES | IA | 50010 | USA |
| TESFASION, MAHARI E | | Address Redacted | | | | | | |
| TESSARY, TERRY ALAN | | Address Redacted | | | | | | |
| TESSMANN, THOMAS E | | Address Redacted | | | | | | |
| TESTA, FRANK CHARLES | | Address Redacted | | | | | | |
| TESTER APPLIANCE REPAIR | | 518 5TH AVE | | | TAWAS CITY | MI | 48763 | USA |
| TESTING SERVICE CORPORATION | | 360 S MAIN PL | | | CAROL STREAM | IL | 60188 | USA |
| TETEDE, PHILLIPS A | | Address Redacted | | | | | | |
| TETER, BRIAN DALE | | Address Redacted | | | | | | |
| TETRA TECH INC | | DEPT 1622 | | | DENVER | CO | 80291-1622 | USA |
| TETRANET COMMUNICATIONS INC | | P OBOX 3778 | | | BALLWIN | MO | 630223778 | USA |
| TETRANET COMMUNICATIONS INC | | P OBOX 3778 | | | BALLWIN | MO | 63022-3778 | USA |
| TETREV, ANNIE | | Address Redacted | | | | | | |
| TETRICK, KAREN | | PO BOX 1077 | | | TYLER | TX | 757101077 | USA |
| TETRICK, KAREN | | DIST CLERK SMITH COUNTY | PO BOX 1077 | | TYLER | TX | 75710-1077 | USA |
| TETTEH GIKUNOO, DONATUS SELASSI | | Address Redacted | | | | | | |
| TEUTLI, STEPHANIE | | Address Redacted | | | | | | |
| TEVERE, MATT | | Address Redacted | | | | | | |
| TEWELL, NICOLE MARIE | | Address Redacted | | | | | | |
| TEX PACK INC | | PO BOX 569004 | | | DALLAS | TX | 753569030 | USA |
| TEX PACK INC | | PO BOX 569004 | | | DALLAS | TX | 75356-9030 | USA |
| TEXACO | | PO BOX 790001 | | | HOUSTON | TX | 772799947 | USA |
| TEXACO | | PO BOX 9010 | | | DES MOINES | IA | 50368-9010 | USA |
| TEXAIR COMPANY INC | | 2201 WEST EXPRESSWAY | | | MCALLEN | TX | 78503 | USA |
| TEXAS 5TH WALL ROOFING SYSTEMS | | 3300 DUKE RD | | | AUSTIN | TX | 78724 | USA |
| TEXAS A&M UNIVERSITY | | 4112 TAMU | | | COLLEGE STATION | TX | 77843 | USA |
| TEXAS A&M UNIVERSITY | | 6300 OCEAN DR | | | CORPUS CHRISTI | TX | 78412 | USA |
| TEXAS A&M UNIVERSITY | | CAREER CENTER PLACEMENT SVCS | | | COLLEGE STATION | TX | 778431233 | USA |
| TEXAS A&M UNIVERSITY | | WEHNER BLDG 116A ATTN LENTNER | | | COLLEGE STATION | TX | 778434117 | USA |
| TEXAS A&M UNIVERSITY | | JOHN H KOLDUS BLDG STE 209 | CAREER CENTER PLACEMENT SVCS | | COLLEGE STATION | TX | 77843-1233 | USA |
| TEXAS A&M UNIVERSITY | | ACCOUNTING SUPPORT SERIVCES | | | COLLEGE STATION | TX | 77843-1238 | USA |
| TEXAS A&M UNIVERSITY | | AGRONOMY RD | DEPT OF FOOD SERVICE | | COLLEGE STATION | TX | 77843-1374 | USA |
| TEXAS A&M UNIVERSITY | | BUSINESS STUDENT COUNCIL | WEHNER BLDG 116A ATTN LENTNER | | COLLEGE STATION | TX | 77843-4117 | USA |
| TEXAS ADVANCED OPTOELECTRONIC | | PO BOX 201109 | | | DALLAS | TX | 75320-1109 | USA |
| TEXAS AMERICAN TITLE COMPANY | | 950 GEMINI | SUITE 2 | | HOUSTON | TX | 77058 | USA |
| TEXAS AMERICAN TITLE COMPANY | | SUITE 2 | | | HOUSTON | TX | 77058 | USA |
| TEXAS AUTOMATIC FIRE CONTROL | | 3626 BINZ ENGLEMAN | | | SAN ANTONIO | TX | 78219 | USA |
| TEXAS BARCODE SYSTEMS | | 4701 W PARK BLVD STE 204 | | | PLANO | TX | 75093 | USA |
| TEXAS BARCODE SYSTEMS | | PO BOX 700637 | | | DALLAS | TX | 75370-0637 | USA |
| TEXAS CHICKEN ROTISSERIE | | 5775 WOODWAY | | | HOUSTON | TN | 77057 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TEXAS CHICKEN ROTISSERIE | | 5775 WOODWAY | | | HOUSTON | TX | 77057 | USA |
| TEXAS CHILD SUPP DISBMT UNIT | | PO BOX 659791 | | | SAN ANTONIO | TX | 78265-9791 | USA |
| TEXAS CHILD SUPPORT DISB UNIT | | PO BOX 659791 | | | SAN ANTONIO | TX | 78265-9791 | USA |
| TEXAS CMT INC | | 10044 MONROE DR | | | DALLAS | TX | 75229 | USA |
| TEXAS COMM ENVIROMENTAL QUALITY | | ENVIRONMENTAL QUALITY | PO BOX 13088 | | AUSTIN | TX | 78711-3088 | USA |
| TEXAS COMMERCE BANK | | PO BOX 200000 | | | HOUSTON | TX | 772160683 | USA |
| TEXAS COMMERCE BANK | | PO BOX 200000 | | | HOUSTON | TX | 77216-0683 | USA |
| TEXAS COMMERCIAL ENERGY | | 1022 S GREENVILLE AVE STE 200 | | | ALLEN | TX | 75002 | USA |
| TEXAS COMMERCIAL ENERGY | | 6400 AVE K | | | PLANO | TX | 75074 | USA |
| TEXAS COMPTROLLERS OFFICE | | PO BOX 13003 | | | AUSTIN | TX | 78711 | USA |
| TEXAS COMPTROLLERS OFFICE | | UNCLAIMED PROPERTY DIVISION | | | AUSTIN | TX | 787112019 | USA |
| TEXAS COMPTROLLERS OFFICE | | PO BOX 12019 | UNCLAIMED PROPERTY SECTION | | AUSTIN | TX | 78711-2019 | USA |
| TEXAS COMPTROLLERS OFFICE | | COMPTROLLER OF PUBLIC ACCOUNTS | 111 E 17TH ST | | AUSTIN | TX | 78774-0100 | USA |
| TEXAS COPY | | 3708 NORTH NAVARRO | SUITE D | | VICTORIA | TX | 77901 | USA |
| TEXAS COPY | | SUITE D | | | VICTORIA | TX | 77901 | USA |
| TEXAS COUNTY CIRCUIT CLERK | | PO BOX 237 | | | HOUSTON | TX | 65483 | USA |
| TEXAS DEPARTMENT OF LICENSING | | AND REGULATION | PO BOX 12157 | | AUSTIN | TX | 78711 | USA |
| TEXAS DEPARTMENT OF LICENSING | | PO BOX 12157 | | | AUSTIN | TX | 78711 | USA |
| TEXAS DEPT OF AGRICULTURE | | PO BOX 12847 | ENFORCEMENT 23105000145 | | AUSTIN | TX | 78711 | USA |
| TEXAS DEPT OF HEALTH | | PO BOX 12190 | | | AUSTIN | TX | 787112190 | USA |
| TEXAS DEPT OF HEALTH | | PO BOX 12190 | | | AUSTIN | TX | 78711-2190 | USA |
| TEXAS DEPT OF INSURANCE | | PO BOX 12069 | | | AUSTIN | TX | 787112069 | USA |
| TEXAS DEPT OF INSURANCE | | PO BOX 12069 | | | AUSTIN | TX | 78711-2069 | USA |
| TEXAS DEPT OF PUBLIC SAFETY | | PO BOX 15999 | | | AUSTIN | TX | 78761-5999 | USA |
| TEXAS DEPT OF TRANSPORTATION | | PO BOX 29928 | | | SAN ANTONIO | TX | 78284-5126 | USA |
| TEXAS DEPT OF TRANSPORTATION | | PO BOX 29928 | | | SAN ANTONIO | TX | 7828-512 | USA |
| TEXAS DEPT/LICENSING & REGULTN | | PO BOX 12157 | | | AUSTIN | TX | 78711 | USA |
| TEXAS DIRECT | | 5600 STRATUM DR | | | FORT WORTH | TX | 76137 | USA |
| TEXAS EIFS | | 220 BURLESON | | | SAN ANTONIO | TX | 78202 | USA |
| TEXAS FIRE EXTINGUISHER INC | | 4825 E GRAND | | | DALLAS | TX | 75223 | USA |
| TEXAS FURNITURE & APPLIANCE | | 1008 N CAMERON | | | VICTORIA | TX | 77901 | USA |
| TEXAS GAS SERVICE | | PO BOX 1268 | | | AUSTIN | TX | 78785 | USA |
| TEXAS GAS SERVICE | | PO BOX 1268 | | | AUSTIN | TX | 78785 | USA |
| TEXAS GAS SERVICE | | PO BOX 66831 | | | ST LOUIS | MO | 63166-6831 | USA |
| TEXAS GAS SERVICE | | PO BOX 269042 | | | OKLAHOMA CITY | OK | 73126-9042 | USA |
| TEXAS GAS SERVICE | | 5602 E GRIMES RD | | | HARLINGEN | TX | 78553-1783 | USA |
| TEXAS GAS SERVICE | | PO BOX 981041 | | | EL PASO | TX | 79998-1041 | USA |
| TEXAS GROUP BUY | | PO BOX 951415 | | | DALLAS | TX | 753951415 | USA |
| TEXAS GROUP BUY | | PO BOX 951415 | | | DALLAS | TX | 75395-1415 | USA |
| TEXAS GUARANTEED STUDENT LOAN | | PO BOX 201755 | | | AUSTIN | TX | 787201755 | USA |
| TEXAS GUARANTEED STUDENT LOAN | | PO BOX 83300 | | | ROUND ROCK | TX | 78683-3300 | USA |
| TEXAS GUARDIAN | | PO BOX 4613 | | | PASADENA | TX | 775020613 | USA |
| TEXAS GUARDIAN | | PO BOX 4613 | | | PASADENA | TX | 77502-0613 | USA |
| TEXAS MANAGEMENT DIVISION | | PO BOX 970817 | | | DALLAS | TX | 75397817 | USA |
| TEXAS MANAGEMENT DIVISION | | PO BOX 970817 | | | DALLAS | TX | 753970817 | USA |
| TEXAS MEDCLINIC | | 204 E RHAPSODY DR | | | SAN ANTONIO | TX | 78216 | USA |
| TEXAS MEDICAL RECORD SERVICE | | SUITE 109 | | | HOUSTON | TX | 770423292 | USA |
| TEXAS MEDICAL RECORD SERVICE | | 10878 WESTHEIMER | SUITE 109 | | HOUSTON | TX | 77042-3292 | USA |
| TEXAS MUSIC GROUP INC | | 805 WEST AVE STE 1 | | | AUSTIN | TX | 78701 | USA |
| TEXAS NATURAL RESOURCE | | PO BOX 13089 | | | AUSTIN | TX | 787113089 | USA |
| TEXAS NATURAL RESOURCE | | PO BOX 13089 | CONSERVATION COMMISSION | | AUSTIN | TX | 78711-3089 | USA |
| TEXAS OFFICE OF ATTORNEY GEN | | 101 W MAIN ST | DISTRICT CLERK ELLIS CO COURT | | WAXAHACHIE | TX | 75165 | USA |
| TEXAS PREMIUM WATER | | 600 N SHEPHERD DRIVE STE 303 | | | HOUSTON | TX | 77007 | USA |
| TEXAS PROFESSIONAL TITLE | | 823 CONGRESS AVE | SUITE 1400 | | AUSTIN | TX | 78701 | USA |
| TEXAS PROFESSIONAL TITLE | | SUITE 1400 | | | AUSTIN | TX | 78701 | USA |
| TEXAS QUEEN CORP | | PO BOX 335 | | | ROCKWELL | TX | 75087 | USA |
| TEXAS RETAILERS ASSOCIATION | | 504 W 12TH STREET | | | AUSTIN | TX | 78701 | USA |
| TEXAS SHREDDING CO INC | | 16802 BARKER SPRINGS STE 700 | | | HOUSTON | TX | 77084 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TEXAS STADIUM SALES & CATERING | | 2401 E AIRPORT FREEWAY | | | IRVING | TX | 75062 | USA |
| TEXAS STADIUM SALES & CATERING | | 2401 E AIRPORT FREEWAY | ATTN TIFFANY M GARRETT | | IRVING | TX | 75062 | USA |
| TEXAS STAR GOLF FACILITY | | 1400 TEXAS STAR PKY | | | EULESS | TX | 76040 | USA |
| TEXAS STATE ATTORNEYS GENERAL | GREG ABBOTT | CAPITOL STATION | P O BOX 12548 | | AUSTIN | TX | 78711-2548 | USA |
| TEXAS SUMO INC | | PO BOX 29168 | | | DALLAS | TX | 75229-0168 | USA |
| TEXAS TECH UNIVERSITY | | CAREER PLANNING&PLACEMENT CTR | | | LUBBOCK | TX | 794095006 | USA |
| TEXAS TECH UNIVERSITY | | BOX 45006 | CAREER PLANNING&PLACEMENT CTR | | LUBBOCK | TX | 79409-5006 | USA |
| TEXAS WAREHOUSE ASSOCIATION | | 118 TIGER TAIL ROAD | | | SAN ANTONIO | TX | 782321317 | USA |
| TEXAS WAREHOUSE ASSOCIATION | | 118 TIGER TAIL ROAD | | | SAN ANTONIO | TX | 78232-1317 | USA |
| TEXAS WEATHER INSTRUMENTS INC | | 5942 ABRAMS RD 113 | | | DALLAS | TX | 75231 | USA |
| TEXAS WORKFORCE COMMISSION | | PO BOX 149037 | | | AUSTIN | TX | 78714 | USA |
| TEXAS, ATTORNEY GENERAL OF | | PO BOX 908 | DIST CLERK ANGELINA CO CTHSE | | LUFKIN | TX | 75901 | USA |
| TEXAS, ATTORNEY GENERAL OF | | PO BOX 908 | CHILD SUPPORT UNIT | | LUFKIN | TX | 75902 | USA |
| TEXAS, ATTORNEY GENERAL OF | | PO BOX 3586 | JEFFERSON COUNTY CHILD SUPPORT | | BEAUMONT | TX | 77704 | USA |
| TEXAS, STATE OF | | 6875 BANDERA RD | STATE COMPT AUDIT OFFICE | | SAN ANTONIO | TX | 78238 | USA |
| TEXAS, STATE OF | | PO BOX 13697 | SECRETARY OF STATE CORP DIV | | AUSTIN | TX | 78711-3697 | USA |
| TEXAS, UNIVERSITY OF | | SOUTHWESTERN MEDICAL CENTER | 5323 HARRY HINES BLVD | | DALLAS | TX | 75390-9072 | USA |
| TEXDOOR LTD | | 11202 BOMAR LN | | | SAN ANTONIO | TX | 78233 | USA |
| TEXEL CORP | | LBX 22961 NETWORK PL | | | CHICAGO | IL | 60673-1229 | USA |
| TEXHOMA OFFICE SUPPLY | | 106 E MAIN | | | ARDMORE | OK | 73402 | USA |
| TEXHOMA OFFICE SUPPLY | | PO BOX 1401 | 106 E MAIN | | ARDMORE | OK | 73402 | USA |
| TEXOMA PET SUPPLY | | PO BOX 364 | | | SPRINGER | OK | 73458 | USA |
| TEXT RETRIEVAL INC HR COMPLY | | 5515 N CUMBERLAND AVE STE 815 | | | CHICAGO | IL | 60656 | USA |
| TFV SERVICES | | PO BOX 119 | | | PILOT KNOB | MO | 63663 | USA |
| TG | | PO BOX 659601 | | | SAN ANTONIO | TX | 78265-9601 | USA |
| TG3 ELECTRONICS INC | | 4615 70TH AVE | | | KENOSHA | WI | 53144 | USA |
| TGI FRIDAYS | | 6320 GLENWAY AVENUE | | | CINCINNATI | OH | 45211 | USA |
| THACKER, JOSHUA E | | Address Redacted | | | | | | |
| THACKER, MARK DEAN | | Address Redacted | | | | | | |
| THACKER, RICK | | 337 HEMLOCK LN | | | NAPERVILLE | IL | 60540 | USA |
| THACKER, WILLIAM CARL | | Address Redacted | | | | | | |
| THAI, PAUL THANH | | Address Redacted | | | | | | |
| THAI, RICHARD Q | | Address Redacted | | | | | | |
| THAKOR, KALPESH H | | Address Redacted | | | | | | |
| THALER, DANIEL J | | Address Redacted | | | | | | |
| THALMAN, ROGER D | | Address Redacted | | | | | | |
| THAMES, CHRISTOPHER D | | Address Redacted | | | | | | |
| THAMMA, FRANK | | Address Redacted | | | | | | |
| THAMMASENE, ANOUSATH | | Address Redacted | | | | | | |
| THAN, JOE | | Address Redacted | | | | | | |
| THANPHIROM, JONATHAN PHONEPHET | | Address Redacted | | | | | | |
| THAO, KOU | | Address Redacted | | | | | | |
| THAO, KOUA | | Address Redacted | | | | | | |
| THARALDSON ENTERPRISES INC | | PO BOX 10639 | ATTN ACCTS REC | | FARGO | ND | 58106 | USA |
| THARP, KYLE WARREN | | Address Redacted | | | | | | |
| THARPE, EBONIE NICOLE | | Address Redacted | | | | | | |
| THARPE, JULIUS | | Address Redacted | | | | | | |
| THAT CATERING CO INC | | 5515 MADISON RD BLDG D | | | CINCINNATI | OH | 45244 | USA |
| THATS ENTERTAINMENT | | 1475 EAST THORNEDALE | | | HASCA | IL | 60143 | USA |
| THATS ENTERTAINMENT | | 2848 VEROT SCHOOL RD STE 101 | | | LAFAYETTE | LA | 70508 | USA |
| THATS ENTERTAINMENT | | 2848 VEROT SCHOOL RD STE 101 | | | LAFAYETTE | LA | 70508 | USA |
| THATS ENTERTAINMENT | | PO BOX 177 | | | MILTON | LA | 70558-0177 | USA |
| THAYER PUBLISHING | | PO BOX 8465 | | | MANKATO | MN | 560028465 | USA |
| THAYER PUBLISHING | | 150 KINGSWOOD RD | PO BOX 8465 | | MANKATO | MN | 56002-8465 | USA |
| THAYER, DAVID TIMOTHY | | Address Redacted | | | | | | |
| THAYER, JAMES | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THAYYIL, CHRISTOPHER D | | Address Redacted | | | | | | |
| THE MARKETPLACE OF ROCHESTER HILLS PARCEL B LLC | | 28470 13 MILE ROAD SUITE 220 | ATTN GENERAL COUNSEL | | FARMINGTON HILLS | MI | 48334 | USA |
| THE REPAIR STATION | | 605 BONNEY CASTLE AVE | | | ENGLEWOOD | OH | 45322 | USA |
| THE SHOPPES AT SCHERERVILLE, LLC | | C/O MALY COMMERCIAL REALTY INC | 2200 FORUM BLVD SUITE 105 | ATTN R OTTO MALY | COLUMBIA | MO | 65203 | USA |
| THE TV SHOP INC | | PO BOX 5027 | | | SLIDELL | CA | 70469 | USA |
| THEARD, KENDRA MOINQUE | | Address Redacted | | | | | | |
| THEATRICAL ENTERMAINMENT CONV | | IATSE LOCAL 31 | 1613 SUMMITT | | KANSAS CITY | MO | 64108 | USA |
| THEATRICAL ENTERMAINMENT CONV | | TEC PAYROLL SERVICE INC | 1613 SUMMIT | | KANSAS CITY | MO | 64108 | USA |
| THEDFORD, CHRIS M | | Address Redacted | | | | | | |
| THEE ELECTRIC CO | | 1574 HASLETT RD | | | HASLETT | MI | 48840 | USA |
| THEGE, DRAKE | | Address Redacted | | | | | | |
| THEILKEN, ADAM | | Address Redacted | | | | | | |
| THEIS, AARON | | Address Redacted | | | | | | |
| THEIS, JAMES EDWARD | | Address Redacted | | | | | | |
| THEISEN, PHILIP EDWIN | | Address Redacted | | | | | | |
| THEISEN, TERRANCE J | | Address Redacted | | | | | | |
| THELEN, ASHLEY JEAN | | Address Redacted | | | | | | |
| THELEN, CHRISTOPHER | | Address Redacted | | | | | | |
| THELEN, KURT J | | Address Redacted | | | | | | |
| THELEN, MATTHEW DAVID | | Address Redacted | | | | | | |
| THELEN, TED TERENCE | | Address Redacted | | | | | | |
| THEODOSIS, BYRON ARTURO | | Address Redacted | | | | | | |
| THERENCE, KENNETH M | | Address Redacted | | | | | | |
| THERIOT, ALISA KATREL | | Address Redacted | | | | | | |
| THERIOT, CARLOS GERARDO | | Address Redacted | | | | | | |
| THERIOT, DEANNA A | | Address Redacted | | | | | | |
| THERMACON SERVICE CO INC | | PO BOX 7826 | | | BEAUMONT | TX | 777267826 | USA |
| THERMACON SERVICE CO INC | | PO BOX 7826 | | | BEAUMONT | TX | 77726-7826 | USA |
| THERMAL SERVICES INC | | 8516 MAPLE | | | OMAHA | NE | 68134-6229 | USA |
| THERMO PLASTICS DISPLAY INC | | 2552 W 21ST ST | | | CHICAGO | IL | 60608 | USA |
| THERMOGAS | | 51897 N GRATIOT | | | CHESTERFIELD | MI | 48051 | USA |
| THERMOGAS | | 3950 ANN ARBOR RD | | | JACKSON | MI | 49202 | USA |
| THF CHESTERFIELD TWO DEV LLC | | 2127 INNERBELT BUS CTR DR STE 200 | | | ST LOUIS | MO | 63114 | USA |
| THF CHESTERFIELD TWO DEVELOPMENT, LLC | MIKE NEARY | 2217 INNERBELT BUSINESS CENTER DRIVE | SUITE 200 | | ST LOUIS | MO | 63114 | USA |
| THF CHESTERFIELD TWO DEVELOPMENT, LLC | | 2217 INNERBELT BUSINESS CENTER DRIVE | SUITE 200 | | CHESTERFIELD | MO | 63114 | USA |
| THF HARRISONBURG CROSSINGS LLC | | 2127 INNERBELT BUSINESS CTR DR | C/O THF REALTY STE 200 | | ST LOUIS | MO | 63114 | USA |
| THF ST CLAIRSVILLE PARCEL CC | | 2127 INNERBELT BUSINESS CTR DR | | | ST LOUIS | MO | 63114 | USA |
| THIAM, ELHADJI | | Address Redacted | | | | | | |
| THIBAUT, KYLE | | Address Redacted | | | | | | |
| THIBEAUX, ROBERT WAYNE | | Address Redacted | | | | | | |
| THIBODAUX DEPT OF SOCIAL SVCS | | PO BOX 1427 | 1000 A PLANTATION RD | | THIBODAUX | LA | 70302 | USA |
| THIBODEAU, CHRISTOPHER | | Address Redacted | | | | | | |
| THIBODEAUX, ADAM GARRETT | | Address Redacted | | | | | | |
| THIBODEAUX, BROCK ANGELLE | | Address Redacted | | | | | | |
| THIBODEAUX, ERNEST | | Address Redacted | | | | | | |
| THIBODEAUX, KIMBERLY JEAN | | Address Redacted | | | | | | |
| THIBODEAUX, PATRICIA ANNE | | Address Redacted | | | | | | |
| THIEDE, WALT G | | Address Redacted | | | | | | |
| THIEL PLUMBING & HEATING INC | | 208 BRITTANY LANE | | | SLIDELL | LA | 70458 | USA |
| THIEL, BRIAN M | | Address Redacted | | | | | | |
| THIELEN, DAVE | | Address Redacted | | | | | | |
| THIELEN, JACOB JOHN | | Address Redacted | | | | | | |
| THIEMAN & ASSOCIATES | | 1100 STONE RD STE 101 | | | KILGORE | TX | 75662 | USA |
| THIEMANN, KYLE WILLIAM | | Address Redacted | | | | | | |
| THIES, JOHN JOSEPH | | Address Redacted | | | | | | |
| THIES, RYAN G | | Address Redacted | | | | | | |
| THIES, STEVEN M | | Address Redacted | | | | | | |
| THIESS, BRIAN JOSEPH | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THIGPEN, ANTOINE L | | Address Redacted | | | | | | |
| THIGPEN, WHITNEY NICOLE | | Address Redacted | | | | | | |
| THILL, EDWARD JAMES | | Address Redacted | | | | | | |
| THILL, JON | | Address Redacted | | | | | | |
| THILL, JON 10101360 | | LOC NO 0284 PETTY CASH | 2080 LAKE ST | | MELROSE PARK | IL | 60161 | USA |
| THIONG, SHEENA YANICK | | Address Redacted | | | | | | |
| THIPHAVONG, SAMNANG WANDA | | Address Redacted | | | | | | |
| THIRLKEL, BENJAMIN JOHN | | Address Redacted | | | | | | |
| THIRTY & 141 LP | | 9109 WATSON RD STE 302 | C/O GJ GREWE INC | | ST LOUIS | MO | 63126 | USA |
| THIRTY & 141 LP | | 9109 WATSON RD STE 302 | | | ST LOUIS | MO | 63126 | USA |
| THOBE TV | | 7412 ROUTE 119 | PO BOX 85 | | MARIA STEIN | OH | 45860 | USA |
| THOBE TV | | PO BOX 85 | | | MARIA STEIN | OH | 45860 | USA |
| THODE TV SERVICE | | 106 SOUTH LINCOLN | | | BROADLANDS | IL | 61816 | USA |
| THOENNES, SKY MCGEE | | Address Redacted | | | | | | |
| THOMA, JACOB | | Address Redacted | | | | | | |
| THOMAS APPLIANCE REPAIR | | 506 E LIMA ST | | | FINDLAY | OH | 45840 | USA |
| THOMAS APPLIANCE REPAIR | | 506 E LIMA ST | | | FINDLAY | OH | 45840 | USA |
| THOMAS III, JULIUS | | Address Redacted | | | | | | |
| THOMAS III, LESTER BARNETT | | Address Redacted | | | | | | |
| THOMAS III, STERLING | | Address Redacted | | | | | | |
| THOMAS INC, GEORGE | | 1038 N SHADELAND AVE | | | INDIANAPOLIS | IN | 46219 | USA |
| THOMAS INC, ROY | | 929 N PLUM GROVE RD | | | SCHAUMBURG | IL | 60173 | USA |
| THOMAS JR, DAVID C | | Address Redacted | | | | | | |
| THOMAS JR, RUSSELL LAMAR | | Address Redacted | | | | | | |
| THOMAS JR, TOMMY LEE | | 184 N VALLEY PKY | | | LEWISVILLE | TX | 75067 | USA |
| THOMAS PUBLISHING | | PO BOX 540434 | | | NORTH SALT LAKE | UT | 840540434 | USA |
| THOMAS PUBLISHING | | PO BOX 540434 | | | NORTH SALT LAKE | UT | 84054-0434 | USA |
| THOMAS REPROGRAPHICS | | PO BOX 740867 | | | DALLAS | TX | 753740967 | USA |
| THOMAS REPROGRAPHICS | | PO BOX 740867 | | | DALLAS | TX | 75374-0967 | USA |
| THOMAS ROOF INC | | 8251 MARYLAND AVE STE 300 | | | CLAYTON | MO | 63105 | USA |
| THOMAS, ADAM MICHAEL | | Address Redacted | | | | | | |
| THOMAS, AJANA NICCOLE | | Address Redacted | | | | | | |
| THOMAS, ALICIA CHARNELE | | Address Redacted | | | | | | |
| THOMAS, ALLISON RENE | | Address Redacted | | | | | | |
| THOMAS, AMY CATHERINE | | Address Redacted | | | | | | |
| THOMAS, ANDRIENNE | | Address Redacted | | | | | | |
| THOMAS, ANTHONY JOSEPH | | Address Redacted | | | | | | |
| THOMAS, ASTIN JEMALL | | Address Redacted | | | | | | |
| THOMAS, BENJAMIN ROBERT | | Address Redacted | | | | | | |
| THOMAS, BEVERLY | | Address Redacted | | | | | | |
| THOMAS, BRADEN RON | | Address Redacted | | | | | | |
| THOMAS, BRADLEY ALLEN | | Address Redacted | | | | | | |
| THOMAS, BRADLEY WILLIAM | | Address Redacted | | | | | | |
| THOMAS, BRANDON S | | Address Redacted | | | | | | |
| THOMAS, BRENT ANTHONY | | Address Redacted | | | | | | |
| THOMAS, BRIAN C | | Address Redacted | | | | | | |
| THOMAS, BRIAN JAMES | | Address Redacted | | | | | | |
| THOMAS, BRIAN WILBERT | | Address Redacted | | | | | | |
| THOMAS, BRUCE | | Address Redacted | | | | | | |
| THOMAS, CASSANDRA RAE | | Address Redacted | | | | | | |
| THOMAS, CATRICIA BROWN | | Address Redacted | | | | | | |
| THOMAS, CHAD DANIEL | | Address Redacted | | | | | | |
| THOMAS, CHAD S | | Address Redacted | | | | | | |
| THOMAS, CHARLIE | | Address Redacted | | | | | | |
| THOMAS, CHRIS L | | Address Redacted | | | | | | |
| THOMAS, CHRISTOPHER A | | Address Redacted | | | | | | |
| THOMAS, CHRISTOPHER F | | Address Redacted | | | | | | |
| THOMAS, CHRISTOPHER J | | Address Redacted | | | | | | |
| THOMAS, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| THOMAS, CHRISTOPHER SHELTON | | Address Redacted | | | | | | |
| THOMAS, CHRISTOPHER ZACHARY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS, CLAYTON L | | Address Redacted | | | | | | |
| THOMAS, CLINTON J | | Address Redacted | | | | | | |
| THOMAS, CODY LEE | | Address Redacted | | | | | | |
| THOMAS, COURTNEY DIONNE | | Address Redacted | | | | | | |
| THOMAS, DANIEL KEVIN | | Address Redacted | | | | | | |
| THOMAS, DANIELB | | Address Redacted | | | | | | |
| THOMAS, DANIELLE NICOLE | | Address Redacted | | | | | | |
| THOMAS, DARICK ONEIL | | Address Redacted | | | | | | |
| THOMAS, DAVID | | Address Redacted | | | | | | |
| THOMAS, DAVID JAMES | | Address Redacted | | | | | | |
| THOMAS, DAVID SCOTT | | Address Redacted | | | | | | |
| THOMAS, DAVYONNE | | Address Redacted | | | | | | |
| THOMAS, DEREK LANDON | | Address Redacted | | | | | | |
| THOMAS, DERRICK RAMONDE | | Address Redacted | | | | | | |
| THOMAS, DOMINICK REYNARD | | Address Redacted | | | | | | |
| THOMAS, DUSTIN LEE | | Address Redacted | | | | | | |
| THOMAS, EDWARD | | Address Redacted | | | | | | |
| THOMAS, EVAN MICHAEL | | Address Redacted | | | | | | |
| THOMAS, FELICIA LAVONDA | | Address Redacted | | | | | | |
| THOMAS, FLOYD | | Address Redacted | | | | | | |
| THOMAS, GENNELLE ELISE | | Address Redacted | | | | | | |
| THOMAS, GWENDOLYN | | Address Redacted | | | | | | |
| THOMAS, JACOB W | | Address Redacted | | | | | | |
| THOMAS, JACQUELINE MIMI | | Address Redacted | | | | | | |
| THOMAS, JAMES REGINALD | | Address Redacted | | | | | | |
| THOMAS, JASON J | | Address Redacted | | | | | | |
| THOMAS, JEFF D | | Address Redacted | | | | | | |
| THOMAS, JEFFREY FELIX | | Address Redacted | | | | | | |
| THOMAS, JEFFREY NEIL | | Address Redacted | | | | | | |
| THOMAS, JENIFER RAE | | Address Redacted | | | | | | |
| THOMAS, JERRELL MICHAEL | | Address Redacted | | | | | | |
| THOMAS, JERRELL STEPHON | | Address Redacted | | | | | | |
| THOMAS, JERRY KEITH | | Address Redacted | | | | | | |
| THOMAS, JESSE ALLEN | | Address Redacted | | | | | | |
| THOMAS, JOHAVEN LILAARON | | Address Redacted | | | | | | |
| THOMAS, JOHN | | Address Redacted | | | | | | |
| THOMAS, JOHN H | | Address Redacted | | | | | | |
| THOMAS, JOSEPH E | | Address Redacted | | | | | | |
| THOMAS, JOSHUA PARKER | | Address Redacted | | | | | | |
| THOMAS, JOSHUA RYAN | | Address Redacted | | | | | | |
| THOMAS, JUSTIN DAVID | | Address Redacted | | | | | | |
| THOMAS, JUSTIN MATHEW | | Address Redacted | | | | | | |
| THOMAS, KELLI APRIL | | Address Redacted | | | | | | |
| THOMAS, KENDALL R | | Address Redacted | | | | | | |
| THOMAS, KENNETH B | | Address Redacted | | | | | | |
| THOMAS, KIMBERLLY R | | Address Redacted | | | | | | |
| THOMAS, KIMESHA MONEA | | Address Redacted | | | | | | |
| THOMAS, KYJIA LASHAE | | Address Redacted | | | | | | |
| THOMAS, LARRY CORDERRO | | Address Redacted | | | | | | |
| THOMAS, LITO ABRAHAM | | Address Redacted | | | | | | |
| THOMAS, LORENZO JAMES | | Address Redacted | | | | | | |
| THOMAS, LUKE | | Address Redacted | | | | | | |
| THOMAS, MARTHA PAIGE | | Address Redacted | | | | | | |
| THOMAS, MARVIN DUWAYNE | | Address Redacted | | | | | | |
| THOMAS, MATT C | | Address Redacted | | | | | | |
| THOMAS, MATTHEW ALLEN | | Address Redacted | | | | | | |
| THOMAS, MELISSA A | | Address Redacted | | | | | | |
| THOMAS, MICHAEL ANDREW | | Address Redacted | | | | | | |
| THOMAS, MICHAEL E | | Address Redacted | | | | | | |
| THOMAS, MICHAEL J | | 1161 SUNFIELD ST | | | SUN PRAIRIE | WI | 53590 | USA |
| THOMAS, MICHAEL J | | 1161 SUNFIELD STREET | | | SUN PRAIRIE | WI | 53590 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS, MICHAEL JAMES | | Address Redacted | | | | | | |
| THOMAS, MICHELLE RACQUEL | | Address Redacted | | | | | | |
| THOMAS, MIRANDA | | Address Redacted | | | | | | |
| THOMAS, MONICA J | | Address Redacted | | | | | | |
| THOMAS, NATHAN MICAH | | Address Redacted | | | | | | |
| THOMAS, NICK ALAN | | Address Redacted | | | | | | |
| THOMAS, NIESHA NICHOLE | | Address Redacted | | | | | | |
| THOMAS, ONAGA JAMES | | Address Redacted | | | | | | |
| THOMAS, PATRICK DOYLE | | Address Redacted | | | | | | |
| THOMAS, RICKIE | | Address Redacted | | | | | | |
| THOMAS, RONALD LEE | | Address Redacted | | | | | | |
| THOMAS, RUSSELL ANTOINE | | Address Redacted | | | | | | |
| THOMAS, RYAN GLENN | | Address Redacted | | | | | | |
| THOMAS, RYAN LANE | | Address Redacted | | | | | | |
| THOMAS, SEAN DENTON | | Address Redacted | | | | | | |
| THOMAS, SETH WHITFIELD | | Address Redacted | | | | | | |
| THOMAS, SHAWN VINCENT | | Address Redacted | | | | | | |
| THOMAS, SHERRI NICOLE | | Address Redacted | | | | | | |
| THOMAS, STEVEN A | | Address Redacted | | | | | | |
| THOMAS, SUNIL M | | Address Redacted | | | | | | |
| THOMAS, TACARRA MARIE | | Address Redacted | | | | | | |
| THOMAS, TAMELA S | | Address Redacted | | | | | | |
| THOMAS, TAMIKA L | | Address Redacted | | | | | | |
| THOMAS, TERRANCE TERRELL | | Address Redacted | | | | | | |
| THOMAS, TERRELL | | Address Redacted | | | | | | |
| THOMAS, TERRY LEE | | Address Redacted | | | | | | |
| THOMAS, TIFFANY | | Address Redacted | | | | | | |
| THOMAS, TIM | | Address Redacted | | | | | | |
| THOMAS, WILLIAM E | | Address Redacted | | | | | | |
| THOMASON EXPRESS LLC | | PO BOX 910 | 1606 E MAIN ST | | MARION | IL | 62959 | USA |
| THOMASON TRANSPORTATION INC | | PO BOX 88264 DEPT Y | | | CHICAGO | IL | 60680-1264 | USA |
| THOMASON, CRAIG SCOTT | | Address Redacted | | | | | | |
| THOMASON, JACOB PAUL | | Address Redacted | | | | | | |
| THOMASON, MARJ JANE | | Address Redacted | | | | | | |
| THOMLISON, CHANDLER LOUIS | | Address Redacted | | | | | | |
| THOMPKINS JR , CARTER DAVIDSON | | Address Redacted | | | | | | |
| THOMPKINS, MAURICE LEVERION | | Address Redacted | | | | | | |
| THOMPKINS, TIFFANY LATRECE | | Address Redacted | | | | | | |
| THOMPSON & CO | | 7434 JAGER COURT | | | CINCINNATI | OH | 452304344 | USA |
| THOMPSON & CO | | 7434 JAGER COURT | | | CINCINNATI | OH | 45230-4344 | USA |
| THOMPSON & KNIGHT | | 1700 PACIFIC AVE STE 3300 | | | DALLAS | TX | 75201 | USA |
| THOMPSON & KNIGHT | | PO BOX 4346 | DEPT 70 | | HOUSTON | TX | 77210-4346 | USA |
| THOMPSON & KNIGHT LLP | | 1700 PACIFIC AVE STE 3300 | | | DALLAS | TX | 75201 | USA |
| THOMPSON & KNIGHT LLP | | DEPT 70 BOX 4346 | | | HOUSTON | TX | 77210-4346 | USA |
| THOMPSON ASSOCIATES | | 3131 S STATE ST STE 100 | | | ANN ARBOR | MI | 04810 | USA |
| THOMPSON ASSOCIATES | | 2929 PLYMOUTH RD STE 200 | | | ANN ARBOR | MI | 48105 | USA |
| THOMPSON COBURN | | PO BOX 18379M | | | ST LOUIS | MO | 63195 | USA |
| THOMPSON ELECTRIC INC | | PO BOX 414 | | | MABELVALE | AR | 72103 | USA |
| THOMPSON ELECTRONICS | | 213 E OAK | | | WEST | TX | 76691 | USA |
| THOMPSON FARRELL, CHERIE LYNN | | Address Redacted | | | | | | |
| THOMPSON INC, HARRY | | 101 E PAUL AVENUE | | | PAULS VALLEY | OK | 73075 | USA |
| THOMPSON INC, HARRY | | PO BOX 728 | 101 E PAUL AVENUE | | PAULS VALLEY | OK | 73075 | USA |
| THOMPSON REALTY, DAVE | | 1301 ENTERPRISE WY STE 37 | | | MARION | IL | 62959 | USA |
| THOMPSON REMAX, SCOTT | | 4940 EAST STATE ST | | | ROCKFORD | IL | 61073 | USA |
| THOMPSON SUPPLY COMPANY | | 4514 MCDONNELL BLVD | | | ST LOUIS | MO | 63134 | USA |
| THOMPSON TV | | 18473 CR 77 1/2 | | | TRINIDAD | CO | 81082 | USA |
| THOMPSON TV APPLIANCE | | 200 CHESTER ST | | | CHESTER | IL | 62233 | USA |
| THOMPSON, AARON JOSEPH | | Address Redacted | | | | | | |
| THOMPSON, ADRIANNA | | Address Redacted | | | | | | |
| THOMPSON, ALEXANDER JOHN | | Address Redacted | | | | | | |
| THOMPSON, AMBER CHERISS | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMPSON, ANDRE DAMON | | Address Redacted | | | | | | |
| THOMPSON, ANDREW JUSTIN | | Address Redacted | | | | | | |
| THOMPSON, ASHLEY MARIE | | Address Redacted | | | | | | |
| THOMPSON, BENITA F | | Address Redacted | | | | | | |
| THOMPSON, BLAIR JOSEPH | | Address Redacted | | | | | | |
| THOMPSON, BRANDON EARL | | Address Redacted | | | | | | |
| THOMPSON, BRETT | | Address Redacted | | | | | | |
| THOMPSON, BRIAN L | | Address Redacted | | | | | | |
| THOMPSON, BRIAN MARK | | Address Redacted | | | | | | |
| THOMPSON, BRYAN GENE | | Address Redacted | | | | | | |
| THOMPSON, CARY MARK | | Address Redacted | | | | | | |
| THOMPSON, CHARLES NORMAN | | Address Redacted | | | | | | |
| THOMPSON, CHRISTOPHER PAUL | | Address Redacted | | | | | | |
| THOMPSON, COLIN GRANT | | Address Redacted | | | | | | |
| THOMPSON, COURTNEY JADE | | Address Redacted | | | | | | |
| THOMPSON, CRYSTAL NICHOLE | | Address Redacted | | | | | | |
| THOMPSON, DAVID LEE | | Address Redacted | | | | | | |
| THOMPSON, DAVID R | | Address Redacted | | | | | | |
| THOMPSON, DERRICK LAVELL | | Address Redacted | | | | | | |
| THOMPSON, DEXTER TYRELL | | Address Redacted | | | | | | |
| THOMPSON, DONALD ALLEN | | Address Redacted | | | | | | |
| THOMPSON, DONALD RAY | | Address Redacted | | | | | | |
| THOMPSON, ERIC SCOTT | | Address Redacted | | | | | | |
| THOMPSON, FREDERICK VICTOR | | Address Redacted | | | | | | |
| THOMPSON, GREG | | Address Redacted | | | | | | |
| THOMPSON, ISAIAH EDWARD | | Address Redacted | | | | | | |
| THOMPSON, JAKE WAYNE | | Address Redacted | | | | | | |
| THOMPSON, JAMES ANTHONY | | Address Redacted | | | | | | |
| THOMPSON, JAMES E | | Address Redacted | | | | | | |
| THOMPSON, JAMES KENNETH | | Address Redacted | | | | | | |
| THOMPSON, JAMES THOMAS | | Address Redacted | | | | | | |
| THOMPSON, JEFFREY S | | Address Redacted | | | | | | |
| THOMPSON, JEREMY EUGENE | | Address Redacted | | | | | | |
| THOMPSON, JEREMY MICHAEL | | Address Redacted | | | | | | |
| THOMPSON, JEREMY PAUL | | Address Redacted | | | | | | |
| THOMPSON, JEREMY S | | Address Redacted | | | | | | |
| THOMPSON, JEVON ISIAH | | Address Redacted | | | | | | |
| THOMPSON, JODIE M | | Address Redacted | | | | | | |
| THOMPSON, JOHN ANTHONY | | Address Redacted | | | | | | |
| THOMPSON, JOHN E | | Address Redacted | | | | | | |
| THOMPSON, JOHN L | | Address Redacted | | | | | | |
| THOMPSON, JOHN NATHANIEL | | Address Redacted | | | | | | |
| THOMPSON, JONATHAN LEE | | Address Redacted | | | | | | |
| THOMPSON, JOSEPH C | | Address Redacted | | | | | | |
| THOMPSON, JOSHUA AARON | | Address Redacted | | | | | | |
| THOMPSON, JOSHUA D | | Address Redacted | | | | | | |
| THOMPSON, JOSHUA DONTE | | Address Redacted | | | | | | |
| THOMPSON, JOSIAH STEPHEN | | Address Redacted | | | | | | |
| THOMPSON, KAJEN | | Address Redacted | | | | | | |
| THOMPSON, KARIE E | | Address Redacted | | | | | | |
| THOMPSON, KEVIN | | Address Redacted | | | | | | |
| THOMPSON, KYLE ANDREW | | Address Redacted | | | | | | |
| THOMPSON, LASEY JOSEPHINE | | Address Redacted | | | | | | |
| THOMPSON, MALLORY JANAY | | Address Redacted | | | | | | |
| THOMPSON, MARC RYAN | | Address Redacted | | | | | | |
| THOMPSON, MARTIN PAUL | | Address Redacted | | | | | | |
| THOMPSON, MATTHEW | | Address Redacted | | | | | | |
| THOMPSON, MEGAN CHRISTINE | | Address Redacted | | | | | | |
| THOMPSON, MICHAEL LEE | | Address Redacted | | | | | | |
| THOMPSON, MICHEAL | | Address Redacted | | | | | | |
| THOMPSON, MICHELLE ANN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMPSON, MORGAN I | | Address Redacted | | | | | | |
| THOMPSON, MORGAN JAMES | | Address Redacted | | | | | | |
| THOMPSON, NAKESHA SHANTE | | Address Redacted | | | | | | |
| THOMPSON, NICHOLAUS | | Address Redacted | | | | | | |
| THOMPSON, NICOLE | | Address Redacted | | | | | | |
| THOMPSON, PATRIC SEBASTIAN | | Address Redacted | | | | | | |
| THOMPSON, RACHEL R | | Address Redacted | | | | | | |
| THOMPSON, RASHEE RAMON | | Address Redacted | | | | | | |
| THOMPSON, REGINALD TREMAIN | | Address Redacted | | | | | | |
| THOMPSON, ROOSEVELT QUINSHANDR | | Address Redacted | | | | | | |
| THOMPSON, SAMIL J | | Address Redacted | | | | | | |
| THOMPSON, SANDRA G | | Address Redacted | | | | | | |
| THOMPSON, SCOTT JAMES | | Address Redacted | | | | | | |
| THOMPSON, SCOTT L | | 4940 EAST STATE ST | | | ROCKFORD | IL | 61108 | USA |
| THOMPSON, SCOTT L | | RE/MAX PROPERTY SOURCE | 4940 EAST STATE ST | | ROCKFORD | IL | 61108 | USA |
| THOMPSON, SHAMARCUS ANTONIO | | Address Redacted | | | | | | |
| THOMPSON, SHAMEKA L | | Address Redacted | | | | | | |
| THOMPSON, STACIE LAVONNE | | Address Redacted | | | | | | |
| THOMPSON, TAI | | Address Redacted | | | | | | |
| THOMPSON, TERRY COLUMBUS | | Address Redacted | | | | | | |
| THOMPSON, TONY BERNARD | | Address Redacted | | | | | | |
| THOMPSON, TYIKISHA LATRESE | | Address Redacted | | | | | | |
| THOMPSON, TYLER JAMES | | Address Redacted | | | | | | |
| THOMPSON, VALERIE | | 6001 REDBANK RD NO A | | | CINCINNATI | CA | 45213 | USA |
| THOMPSON, WILLIAM EDWARD | | Address Redacted | | | | | | |
| THOMPSONS HOMECARE SERVICES | | 6611 PAGE AVE | | | PAGEDALE | MO | 63133 | USA |
| THOMPSONS HOMECARE SERVICES | | 6611 PAGE AVE | | | ST LOUIS | MO | 63133 | USA |
| THOMPSONS INC | | 1707 BROADWAY | | | BOISE | ID | 83706 | USA |
| THOMPSONS LOCK & SAFE | | 5606 S ML KING BLVD | | | LANSING | MI | 48911 | USA |
| THOMPSONS LOCK & SAFE | | 5606 SO MI KING BLVD | | | LANSING | MI | 48911 | USA |
| THOMPSONS TOWING & REPAIR | | 1407 CHICAGO AVE | | | GOSHEN | IN | 46528 | USA |
| THOMPSONS TRANSPORT | | 106 HICKORY PL | | | DIBOLL | TX | 75941 | USA |
| THOMSEN, KEVIN JOSEPH | | Address Redacted | | | | | | |
| THOMSON & THOMSON | | PO BOX 71892 | | | CHICAGO | IL | 60694 | USA |
| THOMSON & THOMSON INC | | PO BOX 71892 | | | CHICAGO | IL | 60694-1892 | USA |
| THOMSON ACADIANA | | PO BOX 3268 | | | LAFAYETTE | LA | 70501 | USA |
| THOMSON ACADIANA | | PO BOX 3268 | | | LAFAYETTE | LA | 70502 | USA |
| THOMSON CENTRAL OHIO | | PO BOX 25 | | | MANSFIELD | OH | 44901 | USA |
| THOMSON CENTRAL OHIO | | PO BOX 616 | | | MANSFIELD | OH | 44901 | USA |
| THOMSON CENTRAL OHIO | | PO BOX 616 | | | MANSFIELD | OH | 44901 | USA |
| THOMSON FINANCIAL CORP GROUP | | PO BOX 4634 | | | CHICAGO | IL | 60680 | USA |
| THOMSON FINANCIAL CORP GROUP | | PO BOX 5136 | | | CAROL STREAM | IL | 60197-5136 | USA |
| THOMSON FINANCIAL CORP GROUP | | PO BOX 4871 | | | CHICAGO | IL | 60680-7238 | USA |
| THOMSON FINANCIAL CORP GROUP | | PO BOX 71911 | CONFERENCE DIV | | CHICAGO | IL | 60694-1911 | USA |
| THOMSON FINANCIAL INVESTOR | | 7271 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | USA |
| THOMSON FINANCIAL INVESTOR | | 7271 COLLECTION DR | | | CHICAGO | IL | 60693 | USA |
| THOMSON INDIANA | | PO BOX 1090 | | | ANDERSON | IN | 460151090 | USA |
| THOMSON INDIANA | | PO BOX 641061 | | | CINCINNATI | OH | 45264-1061 | USA |
| THOMSON INDIANA | | PO BOX 1090 | | | ANDERSON | IN | 46015-1090 | USA |
| THOMSON LEARNING | | PO BOX 95999 | | | CHICAGO | IL | 60694-5999 | USA |
| THOMSON MULTIMEDIA INC | HENRY CLARK | 101 W 103RD ST | | | INDIANAPOLIS | IN | 46290 | USA |
| THOMSON MULTIMEDIA INC | | 11312 S AR HWY 265 | | | PRAIRIE GROVE | AR | 72753 | USA |
| THOMSON MULTIMEDIA INC | | PO BOX 7020 | | | INDIANAPOLIS | IN | 462077020 | USA |
| THOMSON MULTIMEDIA INC | | PO BOX 1976 | ATTN JANIE JOHNSON INH 935 | | INDIANAPOLIS | IN | 46206-1976 | USA |
| THOMSON MULTIMEDIA INC | | PO BOX 6035 INH 815 | | | INDIANAPOLIS | IN | 46206-6035 | USA |
| THOMSON MULTIMEDIA INC | | PO BOX 7122 INH 800 | DSS SUPPORT SERVICE | | INDIANAPOLIS | IN | 46206-7122 | USA |
| THOMSON MULTIMEDIA INC | | PO BOX 7020 | | | INDIANAPOLIS | IN | 46207-7020 | USA |
| THOMSON MULTIMEDIA INC | | 10330 N MERIDAN ST | MAIL STOP INH 260 | | INDIANAPOLIS | IN | 46290-1024 | USA |
| THOMSON MULTIMEDIA INC | | PO BOX 951748 | C/O WACHOVIA | | DALLAS | TX | 75395-1748 | USA |
| THOMSON NEWSPAPERS | | PO BOX 490 | | | MIDDLETOWN | OH | 45042 | USA |
| THOMSON NEWSPAPERS | | PO BOX 59 | | | APPLETON | WI | 54912 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMSON NEWSPAPERS | | PO BOX 2984 | | | MILWAUKEE | WI | 53201-2984 | USA |
| THOMSON TAX & ACCOUNTING | | 33317 TREASURY CTR | | | CHICAGO | IL | 60694-3300 | USA |
| THOMSON, KEVIN | | PO BOX 594 | | | JACKSON | MI | 49204 | USA |
| THOMSON, MATT C | | Address Redacted | | | | | | |
| THONGPHACHANH, AENOY | | 8201 15TH AVE S | | | BLOOMINGTON | MN | 55425 | USA |
| THONGPRACHANE, RHONDA | | Address Redacted | | | | | | |
| THORN, MELANIE FRANCES | | Address Redacted | | | | | | |
| THORNBERG, VINCE BLAIR | | Address Redacted | | | | | | |
| THORNBORROW, DUSTIN DANIEL | | Address Redacted | | | | | | |
| THORNBROUGH, ANDREW WILLIAM | | Address Redacted | | | | | | |
| THORNBURG, KIMBERLY ANN | | Address Redacted | | | | | | |
| THORNE, AMY | | Address Redacted | | | | | | |
| THORNE, DEREK J | | Address Redacted | | | | | | |
| THORNHILL, STARLA GAYLE | | Address Redacted | | | | | | |
| THORNTON AIR COND INC, BRUCE | | 128 SLATON ROAD | | | LUBBOCK | TX | 794045306 | USA |
| THORNTON AIR COND INC, BRUCE | | 128 SLATON ROAD | | | LUBBOCK | TX | 79404-5202 | USA |
| THORNTON COLORADO, CITY OF | | 9500 CIVIC CENTER DR | | | THORNTON | CO | 80229 | USA |
| THORNTON COLORADO, CITY OF | | SALES TAX DIVISION | DEPT 222 | | DENVER | CO | 80291-0222 | USA |
| THORNTON, CHRISTOPHER JOSEPH | | Address Redacted | | | | | | |
| THORNTON, CHRISTOPHER WARREN | | Address Redacted | | | | | | |
| THORNTON, CHRYSTOFER ALYXANDER | | Address Redacted | | | | | | |
| THORNTON, DANIEL WAYNE | | Address Redacted | | | | | | |
| THORNTON, ERIC MICHEAL | | Address Redacted | | | | | | |
| THORNTON, FELICIA | | Address Redacted | | | | | | |
| THORNTON, KEVIN L | | Address Redacted | | | | | | |
| THORNTON, TSAKEITH T | | Address Redacted | | | | | | |
| THORNTON, XAVIER MICHAEL | | Address Redacted | | | | | | |
| THORP, MATTHEU | | Address Redacted | | | | | | |
| THORPE, LAURA DESERTO | | Address Redacted | | | | | | |
| THORPE, MEGAN RAE | | Address Redacted | | | | | | |
| THORPE, STEPHEN JAMES | | Address Redacted | | | | | | |
| THORSON, JASON WILLIAM | | Address Redacted | | | | | | |
| THORUM, AMANDA JEAN | | Address Redacted | | | | | | |
| THORVILSON, MOLLY ANN | | Address Redacted | | | | | | |
| THOULOUIS, KELVIN ANTHOY | | Address Redacted | | | | | | |
| THRASH, ERICIA KATHLEEN | | Address Redacted | | | | | | |
| THRASH, WALTER | | Address Redacted | | | | | | |
| THRASHER, JOAN DORIS | | 949 LOWDER RD | | | BOONEVILLE | AR | 72927 | USA |
| THRASHER, MIKE L | | Address Redacted | | | | | | |
| THRASYBULE, TONIA ELIZABETH | | Address Redacted | | | | | | |
| THREAD WORKS CUSTOM EMBROIDERY | | 2630 COLONEL GLENN HIGHWAY | | | FAIRBORN | OH | 45324 | USA |
| THREATT, SHAWN MICHAEL | | Address Redacted | | | | | | |
| THREE JS LAWN CARE LLC | | 2781 DURHAM RD | | | GREEN BAY | WI | 54311 | USA |
| THRELFALL, MATTHEW LEE | | Address Redacted | | | | | | |
| THRIFTY INN | | 620 WEST EXPRESSWAY 83 | | | MCALLEN | TX | 78501 | USA |
| THRIFTY NICKEL | | 1301 E MORGAN AVENUE | | | EVANSVILLE | IN | 47711 | USA |
| THROGMARTIN, SHAY DANIEL | | Address Redacted | | | | | | |
| THRONDSEN, BRONSON ALEXANDER | | Address Redacted | | | | | | |
| THUENEMANN, JARED | | Address Redacted | | | | | | |
| THUESON, PAUL STEVEN | | Address Redacted | | | | | | |
| THUL, MIKE PATRICK | | Address Redacted | | | | | | |
| THULIN, BOBBY J | | Address Redacted | | | | | | |
| THULIN, DEVIN TED | | Address Redacted | | | | | | |
| THUMANN, ANNE L | | Address Redacted | | | | | | |
| THUMB CELLULAR | | PO BOX 650 | | | PIGEON | MI | 48755 | USA |
| THUMB HARDWARE & APPLIANCE INC | | PO BOX 128 | | | ELKTON | MI | 48731 | USA |
| THUMB REFRIGERATION | | PO BOX 352 | | | FAIRGROVE | MI | 487330352 | USA |
| THUMB REFRIGERATION | | 2875 W DARBEE RD | | | AKRON | MI | 48701-9508 | USA |
| THUMB REFRIGERATION | | PO BOX 352 | | | FAIRGROVE | MI | 48733-0352 | USA |
| THUNDERBIRD TROPHIES | | 1414 N 7TH STREET | | | PHOENIX | AZ | 85006 | USA |
| THUNELL, WILLIAM ROBERT | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THURGOOD PLUMBING CO | | 2955 S BLUFF RD | | | SYRACUSE | UT | 84075 | USA |
| THURLOW, GARRETT TYLER | | Address Redacted | | | | | | |
| THURMAN, MARC THOMAS | | Address Redacted | | | | | | |
| THURMAN, MATTHEW DAVID | | Address Redacted | | | | | | |
| THURMAN, PARRISH | | Address Redacted | | | | | | |
| THURMAN, ZACHARY THOMAS | | Address Redacted | | | | | | |
| THURMOND, DAWAN | | Address Redacted | | | | | | |
| THURNER, TRISHA KAY | | Address Redacted | | | | | | |
| THYSSENKRUPP ELEVATOR CO | | 2305 ENTERPRISE DR | | | WESTCHESTER | IL | 60154 | USA |
| TIAA CREF | | 14487 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-4487 | USA |
| TIANGCO, PAMELA J | | Address Redacted | | | | | | |
| TIANGCO, PATRICK JAMES | | Address Redacted | | | | | | |
| TIBBETTS, PATRICK EDWARD | | Address Redacted | | | | | | |
| TIBBS, CHEMEKA T | | Address Redacted | | | | | | |
| TIBBS, MATTHEW BLAKE | | Address Redacted | | | | | | |
| TICE, CARSTEN ELAINE | | Address Redacted | | | | | | |
| TICE, JENNIFER CHANDELL | | Address Redacted | | | | | | |
| TICE, LEVI PAUL | | Address Redacted | | | | | | |
| TIDERINGTON, ROBERT H | | 1982 HEMMETER | PO BOX 6428 | | SAGINAW | MI | 48608 | USA |
| TIDERINGTON, ROBERT H | | PO BOX 6428 | | | SAGINAW | MI | 48608 | USA |
| TIDESTONE TECHNOLOGIES | | PO BOX 870175 | | | KANSAS CITY | MO | 641870175 | USA |
| TIDESTONE TECHNOLOGIES | | PO BOX 870175 | | | KANSAS CITY | MO | 64187-0175 | USA |
| TIDWELL, NATHAN BENJAMIN | | Address Redacted | | | | | | |
| TIDWELL, SEAN RYAN | | Address Redacted | | | | | | |
| TIDWELL, ZACH EDWARD | | Address Redacted | | | | | | |
| TIDY POWERWASH SERVICE INC | | PO BOX 781 | 204 COMMERCIAL ST | | CATLIN | IL | 61817 | USA |
| TIDY REPAIR SERVICE | | 414 W KANSAS | | | MCPHERSON | KS | 67460 | USA |
| TIDY UP INC | | PO BOX 607 | | | HEALDTON | OK | 73438 | USA |
| TIDY WOMEN CLEANING SVC INC | | 113 HOLMES AVENUE | | | LEMONT | IL | 60439 | USA |
| TIEDEMAN, ZEBULON DANIELSON | | Address Redacted | | | | | | |
| TIEDT, JUSTIN A | | Address Redacted | | | | | | |
| TIEDT, KEITH THOMAS | | Address Redacted | | | | | | |
| TIELBUR, DARRELL | | Address Redacted | | | | | | |
| TIEMANN, MARK | | Address Redacted | | | | | | |
| TIEMPO, DANIEL | | Address Redacted | | | | | | |
| TIER RACK CORP | | PO BOX 500687 | | | ST LOUIS | MO | 631500687 | USA |
| TIER RACK CORP | | PO BOX 500687 | | | ST LOUIS | MO | 63150-0687 | USA |
| TIERNEY, JAMES | | Address Redacted | | | | | | |
| TIERRA VISTA INC | | 10203 E 51ST ST | | | TULSA | OK | 74146 | USA |
| TIETJE, MAX ANDREW | | Address Redacted | | | | | | |
| TIETZ, CASEY ALAN | | Address Redacted | | | | | | |
| TIFCO INDUSTRIES | | PO BOX 40277 | | | HOUSTON | TX | 772400277 | USA |
| TIFCO INDUSTRIES | | PO BOX 40277 | | | HOUSTON | TX | 77240-0277 | USA |
| TIFFANY, SHANNON A | | Address Redacted | | | | | | |
| TIFT, LAUREN ANN | | Address Redacted | | | | | | |
| TIGER DIRECT | | 175 AMBASSADOR DRIVE | | | NAPERVILLE | IL | 60540 | USA |
| TIGER GAS | | PO BOX 303 | | | HUMBLE | TX | 773470303 | USA |
| TIGER GAS | | PO BOX 303 | | | HUMBLE | TX | 77347-0303 | USA |
| TIGER TRAILERS & CONTAINER | | 4049 READ BLVD | | | NEW ORLEANS | LA | 70127 | USA |
| TILLER, MICHAEL | | Address Redacted | | | | | | |
| TILLERY, TAYLOR LANE | | Address Redacted | | | | | | |
| TILLMAN, ANDREW JOSEPH | | Address Redacted | | | | | | |
| TILLMAN, DAVID GLEN | | Address Redacted | | | | | | |
| TILLMAN, DEVON | | Address Redacted | | | | | | |
| TILLMAN, KENNETH WAYNE | | Address Redacted | | | | | | |
| TILLMAN, MARK | | Address Redacted | | | | | | |
| TILLMAN, NICHOLAS DAVID | | Address Redacted | | | | | | |
| TILLMAN, PAT LEE | | Address Redacted | | | | | | |
| TILLMAN, THEARD ANTWINE | | Address Redacted | | | | | | |
| TILLMAN, WILLIAM | | Address Redacted | | | | | | |
| TILLMON, JANECE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TILMON, ALGEN DWIGHT | | Address Redacted | | | | | | |
| TILMON, MCKENZIE DOUGLAS | | Address Redacted | | | | | | |
| TIMANI, AMER | | Address Redacted | | | | | | |
| TIMBERLAKE, BRETT ALEXANDER | | Address Redacted | | | | | | |
| TIMBERLINE LANDSCAPING INC | | 2480 N POWERS | | | COLORADO SPRINGS | CO | 80915-1517 | USA |
| TIMBES FIRE PROTECTION | | PO BOX 67 | | | LINCOLN | AR | 72744 | USA |
| TIME DEFINITE SERVICES INC | | 1471 WOOD DALE RD | | | WOOD DALE | IL | 60191 | USA |
| TIME INC | | 2109 PAYSPHERE CR | | | CHICAGO | IL | 60674 | USA |
| TIME WARNER | | PO BOX 740280 | | | CINCINNATI | OH | 45274-0280 | USA |
| TIME WARNER CABLE | | PO BOX 740466 | | | CINCINNATI | OH | 45238-3401 | USA |
| TIME WARNER CABLE | | PO BOX 740201 | | | CINCINNATI | OH | 45274-0201 | USA |
| TIME WARNER CABLE | | PO BOX 0901 | | | CAROL STREAM | IL | 60132-0901 | USA |
| TIME WARNER CABLE | | PO BOX 650047 | | | DALLAS | TX | 75265-0047 | USA |
| TIME WARNER CABLE | | PO BOX 650050 | | | DALLAS | TX | 75265-0050 | USA |
| TIME WARNER CABLE | | PO BOX 650063 | | | DALLAS | TX | 75265-0063 | USA |
| TIME WARNER CABLE | | PO BOX 650210 | | | DALLAS | TX | 75265-0210 | USA |
| TIME WARNER CABLE | | PO BOX 660329 | | | DALLAS | TX | 75266-0329 | USA |
| TIME WARNER CABLE | | PO BOX 173610 | | | DENVER | CO | 80217-3610 | USA |
| TIME WARNER CABLE | | PO BOX 3885 | | | DENVER | CO | 80217-3885 | USA |
| TIME WARNER CABLE BUSINESS SERVICE | | PO BOX 650734 | | | DALLAS | TX | 75265-0734 | USA |
| TIME WARNER PASCO | | PO BOX 173841 | | | DENVER | CO | 802173841 | USA |
| TIME WARNER PASCO | | PO BOX 173841 | | | DENVER | CO | 80217-3841 | USA |
| TIME WORKS UNLIMITED INC | | PO BOX 9052 | | | COLLEGE STATION | TX | 77842 | USA |
| TIMERMAN, KENNETH ROY | | Address Redacted | | | | | | |
| TIMERMAN, NICOLAS ADAM | | Address Redacted | | | | | | |
| TIMES CALL PUBLISHING CORP | | 350 TERRY ST | | | LONGMONT | CO | 80501 | USA |
| TIMES CALL PUBLISHING CORP | | PO BOX 299 | | | LONGMONT | CO | 80502-0299 | USA |
| TIMES HERALD NEWSPAPERS | | 13730 MICHIGAN AVENUE | | | DEARBORN | MI | 48126 | USA |
| TIMES HERALD NEWSPAPERS | | PO BOX 708 | 13730 MICHIGAN AVENUE | | DEARBORN | MI | 48126 | USA |
| TIMES OF ACADIANA INC, THE | | 201 JEFFERSON ST | | | LAFAYETTE | LA | 70502 | USA |
| TIMES OF ACADIANA INC, THE | | PO DRAWER 3528 | 201 JEFFERSON ST | | LAFAYETTE | LA | 70502 | USA |
| TIMES OF SOUTHWEST, THE | | 528 KIRBY ST | | | LAKE CHARLES | LA | 70601 | USA |
| TIMES PICAYUNE PUBLISHING CORP | | USE V NO 147858 | | | NEW ORLEANS | LA | 70162 | USA |
| TIMES PICAYUNE, THE | | PO BOX 54714 | | | NEW ORLEANS | LA | 70154 | USA |
| TIMES PICAYUNE, THE | | PO BOX 62084 | | | NEW ORLEANS | LA | 70162 | USA |
| TIMES PICAYUNE, THE | | PO BOX 61822 | | | NEW ORLEANS | LA | 70161-1822 | USA |
| TIMES PUBLISHING CO | | PO BOX 951404 | | | DALLAS | TX | 75395-1404 | USA |
| TIMES RECORD NEWS | | PO BOX 121024 | DEPT 1024 | | DALLAS | TX | 75312-1024 | USA |
| TIMES, THE | | PO BOX 30222 | | | SHREVEPORT | LA | 71130 | USA |
| TIMES, THE | | 601 45TH AVENUE | | | MUNSTER | IN | 463212819 | USA |
| TIMES, THE | | PO BOX 30222 | | | SHREVEPORT | LA | 711300222 | USA |
| TIMES, THE | | BOX 644027 | | | CINCINNATI | OH | 45264-4027 | USA |
| TIMES, THE | | 601 45TH AVENUE | | | MUNSTER | IN | 46321-2819 | USA |
| TIMES, THE | | PO BOX 764 | | | HAMMOND | IN | 46325-0764 | USA |
| TIMEWISE | | PO BOX 6213 | | | CAROL STREAM | IL | 60197-6213 | USA |
| TIMEWISE | | PO BOX 844494 | | | DALLAS | TX | 75284-4494 | USA |
| TIMEWISE | | PO BOX 971428 | | | DALLAS | TX | 75397-1428 | USA |
| TIMM, DARRELL J | | 6224 ASHCROFT RD | | | GREELEY | CO | 80634 | USA |
| TIMMENS, CHARITY DAWN | | Address Redacted | | | | | | |
| TIMMERMAN, JOHN MARTIN | | Address Redacted | | | | | | |
| TIMMONS, CASEY RYAN | | Address Redacted | | | | | | |
| TIMMONS, CURTIS L | | Address Redacted | | | | | | |
| TIMMONS, TYRONE LEE | | Address Redacted | | | | | | |
| TIMMSEN, SCOTT PATRICK | | Address Redacted | | | | | | |
| TIMPANOGOS REGIONAL HOSPITAL | | 750 WEST 800 NORTH | | | OREM | UT | 84057 | USA |
| TIMPSON, JESSICA BRYANNE | | Address Redacted | | | | | | |
| TIMPSON, STEVEN DELL | | Address Redacted | | | | | | |
| TIMS ELECTRONICS | | 13004 1ST ST | | | BECKER | MN | 55308 | USA |
| TIMS TV & VIDEO | | 412 MAIN ST | | | HOUGHTON | IA | 52631 | USA |
| TINBERG, JAMES | | Address Redacted | | | | | | |
| TINCHER, ROBERT SCOTT | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TINCUP, DANIELLE NICOLE | | Address Redacted | | | | | | |
| TINDELS TV & VCR REPAIRS | | 327 PECAN | | | LEVELLAND | TX | 79336 | USA |
| TINDERS LOCKSMITH SERVICE | | 2802 E 55TH PL | | | INDIANAPOLIS | IN | 46220 | USA |
| TINDOL, JAY GARRETT | | Address Redacted | | | | | | |
| TINGERTHAL, BRANDON | | Address Redacted | | | | | | |
| TINGLER, JOSHUA WILLIAM | | Address Redacted | | | | | | |
| TINGLEY, KENNETH ALLAN | | Address Redacted | | | | | | |
| TINKER, THE | | 1503 CR 1210 | | | WILLOW SPRS | MO | 65793 | USA |
| TINKHAM, JOHN | | Address Redacted | | | | | | |
| TINOCO, ANTONIO KRUZ | | Address Redacted | | | | | | |
| TINOCO, CARLOS R | | Address Redacted | | | | | | |
| TINOCO, DUSTIN ANTHONY | | Address Redacted | | | | | | |
| TINOS TV SERVICE | | 4179 FM 1565 | | | CADDO MILLS | TX | 75135 | USA |
| TINSLEY, MATTHEW TROY | | Address Redacted | | | | | | |
| TINSON, CHRISTIAN | | Address Redacted | | | | | | |
| TINT FACTORY, THE | | 1600 S NOLAND RD STE 220 | | | INDEPENDENCE | MO | 64055 | USA |
| TIP | | 75 REMITTANCE DRIVE STE 1333 | | | CHICAGO | IL | 606751333 | USA |
| TIP | | 75 REMITTANCE DRIVE STE 1333 | DEPT 0542 | | CHICAGO | IL | 60675-1333 | USA |
| TIP | | DEPT 0006 | 75 REMITTANCE DR STE 1333 | | CHICAGO | IL | 60675-1333 | USA |
| TIP | | DEPT 0009 | 75 REMITTANCE DR STE 1333 | | CHICAGO | IL | 60675-1333 | USA |
| TIP | | DEPT 0012 | 75 REMITTANCE DR SUITE 1333 | | CHICAGO | IL | 60675-1333 | USA |
| TIP | | DEPT 0021 | 75 REMITTANCE DR STE 1333 | | CHICAGO | IL | 60675-1333 | USA |
| TIP | | DEPT 0034 | 75 REMITTANCE DR STE 1333 | | CHICAGO | IL | 60675-1333 | USA |
| TIP | | DEPT 0501 | 75 REMITTANCE DR STE 1333 | | CHICAGO | IL | 60675-1333 | USA |
| TIP | | DEPT 0504 | 75 REMITTANCE DR STE 1333 | | CHICAGO | IL | 60675-1333 | USA |
| TIP | | DEPT 0524 | 75 REMITTANCE DR STE 1333 | | CHICAGO | IL | 60675-1333 | USA |
| TIP | | DEPT 0534 | 75 REMITTANCE DR STE 1333 | | CHICAGO | IL | 60675-1333 | USA |
| TIP | | DEPT 0578 | 75 REMITTANCE DR STE 1333 | | CHICAGO | IL | 60675-1333 | USA |
| TIP | | DEPT 0581 | 75 REMITTANCE DR STE 1333 | | CHICAGO | IL | 60675-1333 | USA |
| TIP | | DEPT 0587 | 75 REMITTANCE DR STE 1333 | | CHICAGO | IL | 60675-1333 | USA |
| TIPPECANOE CIRCUIT COURT | | PO BOX 1665 | | | LAFAYETTE | IN | 47902 | USA |
| TIPPECANOE CIRCUIT CT CLERK | | PO BOX 1665 | CHILD SUPPORT DIVISION | | LAFAYETTE | IN | 47902 | USA |
| TIPPECANOE SUPERIOR COURT 4 | | 301 MAIN ST | | | LAFAYETTE | IN | 47902 | USA |
| TIPPECANOE SUPERIOR CT CLERK | | PO BOX 1665 | | | LAFAYETTE | IN | 47902 | USA |
| TIPPECANOE, COUNTY | | TREASURER | 20 N 3RD ST | | LAFAYETTE | IN | 47901 | USA |
| TIPPITT II, BOBBY SHELTON | | Address Redacted | | | | | | |
| TIPPITT, CODY ALLEN | | Address Redacted | | | | | | |
| TIPPITT, TIMOTHY LEE | | Address Redacted | | | | | | |
| TIPPS, KIMA DAWN | | Address Redacted | | | | | | |
| TIPPS, STARLA L | | Address Redacted | | | | | | |
| TIPTON COUNTY TRIBUNE | | PO BOX 248 | | | TIPTON | IN | 46072 | USA |
| TIPTON III, JAMES E | | Address Redacted | | | | | | |
| TIPTON, DEVIN M | | Address Redacted | | | | | | |
| TIPTON, IVORIE NICOLE | | Address Redacted | | | | | | |
| TIPTON, LORA J | | Address Redacted | | | | | | |
| TIPTON, RONALD B | | Address Redacted | | | | | | |
| TIPTON, TAYLOR MARIE | | Address Redacted | | | | | | |
| TIPTON, YVONNE W | | 5955 ALPHA ROAD | | | DALLAS | TX | 752405215 | USA |
| TIPTON, YVONNE W | | LOC NO 8585 PETTY CASH | 5955 ALPHA RD | | DALLAS | TX | 75240-5215 | USA |
| TIRADO, MATTHEW BENJAMIN | | Address Redacted | | | | | | |
| TIREY, JANA MEGAN | | Address Redacted | | | | | | |
| TISDALE, MATTHEW WILLIAM | | Address Redacted | | | | | | |
| TISDALE, SHANTE NICOLE | | Address Redacted | | | | | | |
| TISH TV & VCR SERVICE | | 1119 W OAK HILL LN | | | TISHOMINGO | OK | 73460 | USA |
| TISH TV & VCR SERVICE | | RT 2 BOX 586 | | | TISHOMINGO | OK | 73460 | USA |
| TISONCZYK, LUKASZ | | Address Redacted | | | | | | |
| TISSUE, MATTHEW JAMES | | Address Redacted | | | | | | |
| TITAN CONTRACTING CO | | 123 BERTEAU AVE | | | ELMHURST | IL | 60126 | USA |
| TITAN INDUSTRIAL FOOTWEAR CORP | | MB UNIT NO 9400 | | | MILWAUKEE | WI | 53268 | USA |
| TITTLE MAINT & REPAIR, JOHNNY | | 775 SHOFFNER LOOP | | | ELKINS | AR | 72727 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TITTLE, AARON B | | Address Redacted | | | | | | |
| TITTLE, SCOTT M | | Address Redacted | | | | | | |
| TITUS GLOVER, PERRY K | | Address Redacted | | | | | | |
| TITUS, BRADLEY L | | Address Redacted | | | | | | |
| TITUS, STEPHANIE ALLISON | | Address Redacted | | | | | | |
| TITZER, ALLEN RAY | | Address Redacted | | | | | | |
| TIVOLI SYSTEMS | | PO BOX 911737 | | | DALLAS | TX | 75391-1737 | USA |
| TIVOLI SYSTEMS INC | | PO BOX 911737 | | | DALLAS | TX | 753911737 | USA |
| TIVOLI SYSTEMS INC | | PO BOX 710372 | | | CINCINNATI | OH | 45271-0221 | USA |
| TIX JR, JAMES | | Address Redacted | | | | | | |
| TJ ELECTRONICS | | 449 W WASHINGTON ST | | | E PEORIA | IL | 61611 | USA |
| TJ ELECTRONICS | | 449 W WASHINTON ST | | | E PEORIA | IL | 61611 | USA |
| TJADEN, JOSH MARTIN | | Address Redacted | | | | | | |
| TJON, TRAVIS FERDINAND | | Address Redacted | | | | | | |
| TJS IRRIGATION | | 36782 HARPER | APT NO 301 BLDG NO 8 | | CLINTON TWP | MI | 48035 | USA |
| TJS IRRIGATION | | APT NO 301 BLDG NO 8 | | | CLINTON TWP | MI | 48035 | USA |
| TKACHENKO, ALEX | | Address Redacted | | | | | | |
| TKR CABLE GREATER LOUISVILLE | | PO BOX 740159 | | | CINCINNATI | OH | 452740159 | USA |
| TKR CABLE GREATER LOUISVILLE | | PO BOX 740159 | | | CINCINNATI | OH | 45274-0159 | USA |
| TKS LAWN CARE&MAINTENANCE | | 5581 GOLFVIEW AVE N | | | OAKDALE | MN | 55128 | USA |
| TKS LAWN CARE&MAINTENANCE | | KRISTIN MOSES | 5581 GOLFVIEW AVE N | | OAKDALE | MN | 55128 | USA |
| TLASECA, KENNEDY MICHAEL | | Address Redacted | | | | | | |
| TLC LIVERY | | PO BOX 72313 | | | ROSELLE | IL | 60172 | USA |
| TLC VCR TV REPAIR | | 15592 CENTRALIA | | | REDFORD | MI | 48239-3810 | USA |
| TMC DISTRIBUTION INC | | PO BOX 10411 | | | EL PASO | TX | 79995-0411 | USA |
| TMD CONSTRUCTION | | 236 W CRYSTAL | | | LOMBARD | IL | 60148 | USA |
| TMH CORPORATION | | PO BOX 141532 | | | GRAND RAPIDS | MI | 495141532 | USA |
| TMH CORPORATION | | PO BOX 141532 | | | GRAND RAPIDS | MI | 49514-1532 | USA |
| TML INC | | 120 E 40TH ST | | | BOISE | ID | 837146346 | USA |
| TML INC | | 120 E 40TH ST | | | BOISE | ID | 83714-6346 | USA |
| TMP WORLDWIDE | | 7800 W BROWN DEER RD | | | MILWAUKEE | WI | 53223 | USA |
| TMP WORLDWIDE | | PO BOX 90368 | | | CHICAGO | IL | 60696-0368 | USA |
| TMP WORLDWIDE DIRECTIONAL MARKETING | | 7800 W BROWN DEER RD | | | MILWAUKEE | WI | 53223 | USA |
| TMP WORLDWIDE DIRECTIONAL MARKETING | | PO BOX 90362 | | | CHICAGO | IL | 60696-0362 | USA |
| TNT SECURITY | | 409 N MAIN ST STE 200 | | | PUEBLO | CO | 81003 | USA |
| TO, KIMBERLY ANN | | Address Redacted | | | | | | |
| TOBAEE, JOSEPH ABOLFAZL | | Address Redacted | | | | | | |
| TOBAT, MICHAEL FRANK | | Address Redacted | | | | | | |
| TOBECK, BLAKE GARRETT | | Address Redacted | | | | | | |
| TOBIAS, EDWARD LOERA | | Address Redacted | | | | | | |
| TOBIAS, JAZMINE NICOLE | | Address Redacted | | | | | | |
| TOBIAS, JESSE CERVANTES | | Address Redacted | | | | | | |
| TOBIAS, STACY JO | | PO BOX 908 | C/O DISTRICT CLERK | | LUFKIN | TX | 75902-0908 | USA |
| TOBIN, CALOB JAKE | | Address Redacted | | | | | | |
| TOBIN, CASEY LEIGH | | Address Redacted | | | | | | |
| TOBIN, DENNIS NELSON | | Address Redacted | | | | | | |
| TOBIN, EDWARD J | | 3204 WESTRIM DR | | | KILLEEN | TX | 76549 | USA |
| TOBIN, EDWARD J | | PO BOX 690145 | | | KILLEEN | TX | 76549 | USA |
| TOBIN, NATHAN COAN | | Address Redacted | | | | | | |
| TOBIN, WHITLEY | | Address Redacted | | | | | | |
| TOBLERS FLOWERS INC | | 2010 E 19TH ST | | | KANSAS CITY | MO | 64127 | USA |
| TOBYS PLUMBING INC | | 605 E BEECH | | | MCALLEN | TX | 78501 | USA |
| TOCA, PAMELA | | Address Redacted | | | | | | |
| TOCHERI APPLIANCE SERVICE | | 2868 DRUVOR ST | | | IDAHO FALLS | ID | 83402 | USA |
| TODAYS TEMPORARY | | PO BOX 910270 | | | DALLAS | TX | 753910270 | USA |
| TODAYS TEMPORARY | | PO BOX 910270 | | | DALLAS | TX | 75391-0270 | USA |
| TODD, JIMMIE SEAN | | Address Redacted | | | | | | |
| TODD, JOSHUA RANDELL | | Address Redacted | | | | | | |
| TODD, MASON KRISTOPHER | | Address Redacted | | | | | | |
| TODD, TIMOTHY KYLE | | Address Redacted | | | | | | |
| TODDS WAYZATA TV & VIDEO | | 1310 E WAYZATA BLVD | | | WAYZATA | MN | 55391 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOETTER, EDWARD | | Address Redacted | | | | | | |
| TOFTELAND, DUSTIN WAYNE | | Address Redacted | | | | | | |
| TOGA ELECTRONIC REPAIR | | PO BOX 263 | | | URBANA | MO | 65767 | USA |
| TOGETHERSOFT | | 4322 COLLECTIONS CTR DR | LOCKBOX 4322 | | CHICAGO | IL | 60693 | USA |
| TOGLIATTI, ANGELO A | | Address Redacted | | | | | | |
| TOKAR, SARAH MARIE | | Address Redacted | | | | | | |
| TOKMANIAN, CHRISTINA | | Address Redacted | | | | | | |
| TOLBERT, AVIONE J | | Address Redacted | | | | | | |
| TOLBERT, FARON SIOPHAN | | Address Redacted | | | | | | |
| TOLBERT, LAFAYETTE L | | Address Redacted | | | | | | |
| TOLBERT, VALERIE NICOLE | | Address Redacted | | | | | | |
| TOLEDO, DULCE NELLY | | Address Redacted | | | | | | |
| TOLEDO, JEREMY MATTHEW | | Address Redacted | | | | | | |
| TOLENTINO, ALAN C | | Address Redacted | | | | | | |
| TOLL GAS&WELDING SUPPLY | | 3005 NIAGARA LANE | | | PLYMOUTH | MN | 55447 | USA |
| TOLLAUSEN, STEVE | | Address Redacted | | | | | | |
| TOLLE, NATHEN I | | Address Redacted | | | | | | |
| TOLLER, TRENT A | | Address Redacted | | | | | | |
| TOLLEY, BRANDON DEAN | | Address Redacted | | | | | | |
| TOLLIVER, DANIEL J | | Address Redacted | | | | | | |
| TOLLIVER, LEKEISHA R | | Address Redacted | | | | | | |
| TOLMAN, KASI | | Address Redacted | | | | | | |
| TOLVER, DEVEN MAURICE | | Address Redacted | | | | | | |
| TOM & JERRYS INSTALLS | | 3511 S DOUGLAS | | | SPRINGFIELD | IL | 62704 | USA |
| TOM GREEN COUNTY APPRAISER | | PO BOX 3307 | ATTN COLLECTORS OFFICE | | SAN ANGELO | TX | 76902-3307 | USA |
| TOMAN, MICHAEL G | | Address Redacted | | | | | | |
| TOMAN, MICHAEL GREGORY | | Address Redacted | | | | | | |
| TOMAS, ANDREW FREDRICK | | Address Redacted | | | | | | |
| TOMASEK, STEVE | | Address Redacted | | | | | | |
| TOMASIN, JAMES ANTHONY | | Address Redacted | | | | | | |
| TOMBA COMM/ELECTRONICS INC | | 718 BARATARIA BLVD | | | MARRERO | LA | 70073 | USA |
| TOMBA COMM/ELECTRONICS INC | | PO BOX 70 | 718 BARATARIA BLVD | | MARRERO | LA | 70073 | USA |
| TOMBA COMMUNICATIONS LLC | | 1213 WEST 13TH STREET | | | DEER PARK | TX | 77536 | USA |
| TOMES FORD, BOB | | PO BOX 590 | | | MCKINNEY | TX | 75070 | USA |
| TOMIC, DRAGANA | | Address Redacted | | | | | | |
| TOMIC, GORAN | | Address Redacted | | | | | | |
| TOMLIN, EARL EDWARD | | Address Redacted | | | | | | |
| TOMLIN, JUSTIN JAMES | | Address Redacted | | | | | | |
| TOMLIN, KEITH RYAN | | Address Redacted | | | | | | |
| TOMLINSON, ALYSSA L | | Address Redacted | | | | | | |
| TOMLINSON, NICK J | | Address Redacted | | | | | | |
| TOMLINSON, RYAN EARL SCOTT | | Address Redacted | | | | | | |
| TOMMYS HOME CENTER | | 706 EAST GRAND | | | HOT SPRINGS | AR | 71901 | USA |
| TOMMYS REPAIR SERVICE INC | | PO BOX 756 | | | PANHANDLE | TX | 79068 | USA |
| TOMORROWNOW | | 3131 E 29TH ST BLDG E | | | BRYAN | TX | 77802 | USA |
| TOMPKINS APPRAISAL & CONSULT | | 3802 N UNIVERISTY ST | | | PEORIA | IL | 61614 | USA |
| TOMPKINS, KAYLA MICHELLE | | Address Redacted | | | | | | |
| TOMPKINS, KEITH GUESS | | Address Redacted | | | | | | |
| TOMPKINS, MARSHALL | | 2630 VAN DAM | | | BELMONT | MI | 49306 | USA |
| TOMPKINS, MELISSA ELIZABETH | | Address Redacted | | | | | | |
| TOMS APPLIANCE CENTER | | 19 W 6TH ST | | | JASPER | IN | 47546 | USA |
| TOMS APPLIANCE CENTER | | 719 W 6TH ST | | | JASPER | IN | 47546 | USA |
| TOMS APPLIANCE SALES & SVC | | 1205A E STATE ROAD 44 | | | SHELBYVILLE | IN | 46176 | USA |
| TOMS TV | | 25 NE WASHINGTON | | | BRAINERD | MN | 56401 | USA |
| TOMS TV INC | | 410A SOUTH 8TH ST | | | COLORADO SPRINGS | CO | 80905 | USA |
| TOMS TV SERVICE | | 2823 18TH AVE N | | | MINNIAPOLIS | MN | 55411 | USA |
| TOMS TV SERVICE INC | | 1314 VELP AVE | | | GREEN BAY | WI | 54303 | USA |
| TOMS VIDEO SERVICE | | 207 E ANAQUA | | | VICTORIA | TX | 77901 | USA |
| TOMS VIDEO SERVICE | | 211 EAST ANAQUA | | | VICTORIA | TX | 77901 | USA |
| TomTom Inc | TOMTOM INC | 1915 PAYSPHERE CR | | | CHICAGO | IL | 60674 | USA |
| TOMTOM INC | | 1915 PAYSPHERE CR | | | CHICAGO | IL | 60674 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TONCHE, TARA MARIE | | Address Redacted | | | | | | |
| TONE, HEATHER MICHELLE | | Address Redacted | | | | | | |
| TONER EXPRESS INC | | 1341 WISCONSIN AVENUE N | | | GOLDEN VALLEY | MN | 55427 | USA |
| TONER PLUS | | 8300 N LAMAR BLVD | BLDG A | | AUSTIN | TX | 78753 | USA |
| TONER PLUS | | SUITE E 44 | | | AUSTIN | TX | 78753 | USA |
| TONEY JR , DAVID LEE | | Address Redacted | | | | | | |
| TONGREN, ANDREW GENE | | Address Redacted | | | | | | |
| TONGSON, AARON D | | Address Redacted | | | | | | |
| TONRA, KATELYN ELIZABETH | | Address Redacted | | | | | | |
| TONRA, THOMAS JOSEPH | | Address Redacted | | | | | | |
| TONTI & ASSOC, MADELINE | | 633 LOTUS DR N | | | MANDEVILLE | LA | 70471 | USA |
| TONTI, SENECA RAE | | Address Redacted | | | | | | |
| TONYS APPLIANCE SERVICE | | 0 10724 8TH AVE NW | | | GRAND RAPIDS | MI | 49544 | USA |
| TONYS STEAK HOUSE | | 105 S MARKET | | | MARION | IL | 62959 | USA |
| TOOELE FEDERAL CREDIT UNION | | PO BOX 70584 | MIKEL M BOLEY | | WEST VALLEY CITY | UT | 84170-0584 | USA |
| TOOLE, BRIAN | | Address Redacted | | | | | | |
| TOOLEY, CHARLES L | | Address Redacted | | | | | | |
| TOOLS OF MARKETING | | E11328 SAUK PRAIRIE RD | | | PRAIRIE DU SAC | WI | 53578 | USA |
| TOOMEY, CODY JOSEPH | | Address Redacted | | | | | | |
| TOOMEY, RYAN C | | Address Redacted | | | | | | |
| TOOR, SALMAN WAJAHAT | | Address Redacted | | | | | | |
| TOP ALL ROOFING INC | | 500 COMO AVENUE | | | ST PAUL | MN | 55103 | USA |
| TOP BRASS BUILDING SERVICES | | 1828 SWIFT 401 | | | NORTH KANSAS CITY | MO | 64116 | USA |
| TOP BRASS BUILDING SERVICES | | 2700 ROCKCREEK PKWY NO 103 | | | NO KANSAS CITY | MO | 64117 | USA |
| TOP CHOICE RENTAL | | 5710 5TH AVE | | | KENOSHA | WI | 53140 | USA |
| TOP CONCEPTS | | 13436 MCGRATH | | | HOUSTON | TX | 770474502 | USA |
| TOP CONCEPTS | | 13436 MCGRATH | | | HOUSTON | TX | 77047-4502 | USA |
| TOP CONCEPTS INC | | PO BOX 847652 | | | DALLAS | TX | 75284-7652 | USA |
| TOP FLORIST | | 25119 GROGANS MILL F | | | THE WOODLANDS | TX | 77380 | USA |
| TOP NOTCH PAINTING | | 236 E SOUTHFORK DR | | | DRAPER | UT | 84020 | USA |
| TOP O THE CLIFF CLUB | | 400 S ZANG BLVD | NATIONSBANK OAK CLIFF TWR 15FL | | DALLAS | TX | 75208 | USA |
| TOP O THE CLIFF CLUB | | NATIONSBANK OAK CLIFF TWR 15FL | | | DALLAS | TX | 75208 | USA |
| TOP OF THE ROCKIES | | 555 17TH ST STE 3700 | | | DENVER | CO | 80202 | USA |
| TOP TV & VCR CONSULTANTS, A | | 2215 SOUTH MAIN | | | STAFFORD | TX | 77477 | USA |
| TOPALA, ALEXANDER | | Address Redacted | | | | | | |
| TOPALI, ANTINA | | Address Redacted | | | | | | |
| TOPCHI, ROBERT WILLIAM | | Address Redacted | | | | | | |
| TOPEKA CAPITAL JOURNAL | | 616 SE JEFFERSON | | | TOPEKA | KS | 66607 | USA |
| TOPEKA CAPITAL JOURNAL | | PO BOX 219246 | | | KANSAS CITY | MO | 64121-9246 | USA |
| TOPEKA CAPITAL JOURNAL, THE | | DEPT CL 616 SE JEFFERSON | | | TOPEKA | KS | 666071119 | USA |
| TOPEKA CAPITAL JOURNAL, THE | | DEPT CL 616 SE JEFFERSON | | | TOPEKA | KS | 66607-1119 | USA |
| TOPEKA COURTYARD BY MARRIOTT | | 2033 WANAMAKER RD | | | TOPEKA | KS | 66604 | USA |
| TOPEKA DISTRICT COURT | | 200 EAST SEVENTH ROOM 209 | CLERK OF DISTRICT COURT | | TOPEKA | KS | 66603 | USA |
| TOPEKA DISTRICT COURT | | CLERK OF DISTRICT COURT | | | TOPEKA | KS | 66603 | USA |
| TOPEKA SERVICES INC | | 2901 BURLINGAME RD | | | TOPEKA | KS | 66611 | USA |
| TOPEKA TRAVEL PLAZA INC | | 1235 S W WANAMAKER RD | | | TOPEKA | KS | 66604 | USA |
| TOPEKA, CITY OF | ALARM OFFICE | 320 S KANSAS AVE STE 100 | | | TOPEKA | KS | 66603 | USA |
| TOPEKA, CITY OF | | 215 SE 7TH STREET | | | TOPEKA | KS | 660011518 | USA |
| TOPEKA, CITY OF | | PO BOX 3566 | TOPEKA WATER | | TOPEKA | KS | 66601-3566 | USA |
| TOPPER, JAMES LEO | | Address Redacted | | | | | | |
| TOPPER, JOSEPH RAPHAEL | | Address Redacted | | | | | | |
| TORBAK, MATTHEW PRESTON | | Address Redacted | | | | | | |
| TORBECK INDUSTRIES | | 355 INDUSTRIAL DR | | | HARRISON | OH | 45030 | USA |
| TORGESON ELECTRIC COMPANY | | 711 W FIRST AVE | | | TOPEKA | KS | 666033022 | USA |
| TORGESON ELECTRIC COMPANY | | 711 W FIRST AVE | | | TOPEKA | KS | 66603-3022 | USA |
| TORGOW, ADAM CURTIS | | Address Redacted | | | | | | |
| TORNADO APPLIANCE INSTALLERS | | 2270 D RULE AVENUE | | | MAYLAND HEIGHTS | MO | 63043 | USA |
| TORNATO SOTELO, BENJAMIN | | Address Redacted | | | | | | |
| TOROK, STEVEN JOSEPH | | Address Redacted | | | | | | |
| TOROLA, SCOTT D | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TORONTALI, MARIANNE KATHLEEN | | Address Redacted | | | | | | |
| TORRES CONSULTING ENGINEERS | | 311 DELAWARE | | | KANSAS CITY | MO | 64105 | USA |
| TORRES JR, GILBERT | | Address Redacted | | | | | | |
| TORRES, ANDRES RICARDO | | Address Redacted | | | | | | |
| TORRES, ANTHONY WILLIAM | | Address Redacted | | | | | | |
| TORRES, ANTONIO | | Address Redacted | | | | | | |
| TORRES, ARMANDO LEONIDEZ | | Address Redacted | | | | | | |
| TORRES, BRYANT | | Address Redacted | | | | | | |
| TORRES, CHAN J | | Address Redacted | | | | | | |
| TORRES, CHRISTOPHER BARTON | | Address Redacted | | | | | | |
| TORRES, CHRISTOPHER D | | Address Redacted | | | | | | |
| TORRES, CHRISTOPHER DAVID | | Address Redacted | | | | | | |
| TORRES, DONALD BRANDON | | Address Redacted | | | | | | |
| TORRES, EDDIE | | Address Redacted | | | | | | |
| TORRES, EDITH | | Address Redacted | | | | | | |
| TORRES, ELISA | | Address Redacted | | | | | | |
| TORRES, EZEQUIEL | | Address Redacted | | | | | | |
| TORRES, GERARDO | | Address Redacted | | | | | | |
| TORRES, GILBERT | | Address Redacted | | | | | | |
| TORRES, GILBERT | | Address Redacted | | | | | | |
| TORRES, ISABEL DELALUZ | | Address Redacted | | | | | | |
| TORRES, ISAIAH DANIEL | | Address Redacted | | | | | | |
| TORRES, JAVIER | | Address Redacted | | | | | | |
| TORRES, JAVIER VASQUEZ | | Address Redacted | | | | | | |
| TORRES, JENNIFER ANN | | Address Redacted | | | | | | |
| TORRES, JENNIFER MICHELLE | | Address Redacted | | | | | | |
| TORRES, JEREMY | | Address Redacted | | | | | | |
| TORRES, JEREMY MICHAEL | | Address Redacted | | | | | | |
| TORRES, JESSICA | | Address Redacted | | | | | | |
| TORRES, JOE | | Address Redacted | | | | | | |
| TORRES, JOHNNY | | Address Redacted | | | | | | |
| TORRES, JONATHAN MATTHEW | | Address Redacted | | | | | | |
| TORRES, JONNIE JAMES | | Address Redacted | | | | | | |
| TORRES, JOSE LUIS | | Address Redacted | | | | | | |
| TORRES, JOSHUA ANGEL | | Address Redacted | | | | | | |
| TORRES, JOVANNI ISRAEL | | Address Redacted | | | | | | |
| TORRES, JUAN JOSE | | 10780 PEBBLE HILLS SPACE A | EL PASO POLICE DEPT | | EL PASO | TX | 79935 | USA |
| TORRES, JUAN JOSE | | 10780 PEBBLE HILLS SPACE A | | | EL PASO | TX | 79935 | USA |
| TORRES, JUDY | | Address Redacted | | | | | | |
| TORRES, MARIA ESPERANZA | | Address Redacted | | | | | | |
| TORRES, MATTHEW ADAM | | Address Redacted | | | | | | |
| TORRES, MELISSA | | Address Redacted | | | | | | |
| TORRES, MELISSA ANNA | | Address Redacted | | | | | | |
| TORRES, MIGUEL | | Address Redacted | | | | | | |
| TORRES, NICHOLAS | | Address Redacted | | | | | | |
| TORRES, RAUL | | Address Redacted | | | | | | |
| TORRES, REBEKAH DAWN | | Address Redacted | | | | | | |
| TORRES, RICARDO | | Address Redacted | | | | | | |
| TORRES, RYAN ANTHONY | | Address Redacted | | | | | | |
| TORRES, SALVADOR | | Address Redacted | | | | | | |
| TORRES, SERGIO JOEL | | Address Redacted | | | | | | |
| TORRES, TAMARA ROCHELLE | | Address Redacted | | | | | | |
| TORREZ, CHRIS | | Address Redacted | | | | | | |
| TORREZ, DANIEL | | Address Redacted | | | | | | |
| TORREZ, JEREMAIH J | | Address Redacted | | | | | | |
| TORREZ, JONATHAN MICHAEL | | Address Redacted | | | | | | |
| TORREZ, TOD ROLAND | | Address Redacted | | | | | | |
| TORRICO, KELLY NICHOLE | | Address Redacted | | | | | | |
| TORTORELLA, GARY | | Address Redacted | | | | | | |
| TORTORELLA, STEPHEN JAMES | | Address Redacted | | | | | | |
| TORZEWSKI, MATTHEW ALAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOSCA LTD | | PO BOX 689822 | | | MILWAUKEE | WI | 532689822 | USA |
| TOSCA LTD | | PO BOX 689822 | | | MILWAUKEE | WI | 53268-9822 | USA |
| TOSCANO, REFUGIO | | Address Redacted | | | | | | |
| TOSCHAK, ANDREW ANTHONY | | Address Redacted | | | | | | |
| TOSH, DEBASHIS | | Address Redacted | | | | | | |
| TOSHIBA | | 3589 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | USA |
| TOSHIBA | | PO BOX 98076 | | | CHICAGO | IL | 60693 | USA |
| TOSHIBA | | PO BOX 98872 | | | CHICAGO | IL | 60693 | USA |
| TOSHIBA AMERICA CONSUMER PRODUCTS | | PO BOX 98076 | | | CHICAGO | IL | 60693 | USA |
| TOSHIBA AMERICA INC | | PO BOX 98076 | | | CHICAGO | IL | 60693 | USA |
| TOSHIBA AMERICA INFO SYS | | PO BOX 98654 | | | CHICAGO | IL | 60693-8654 | USA |
| TOSHIBA AMERICA INFO SYSTEMS | | 3589 COLLECTION CENTER DR | IMAGING SYSTEMS DIVISION | | CHICAGO | IL | 60693 | USA |
| TOSHIBA AMERICA INFO SYSTEMS | | PO BOX 91865 | NETWORK PRODUCTS DIVISION | | CHICAGO | IL | 60693 | USA |
| TOSHIBA BUSINESS SOLUTIONS | | 1617 BALTIMORE AVE | | | KANSAS CITY | MO | 64108 | USA |
| TOSHIBA COMPUTER SYSTEMS DIV | | PO BOX 91865 | | | CHICAGO | IL | 60693 | USA |
| TOSHIBA COMPUTER SYSTEMS DIVIS | | 3751 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | USA |
| TOSHIBA FINANCIAL SERVICES | | PO BOX 790448 | | | ST LOUIS | MO | 63179-0448 | USA |
| TOSTADO, ISAAC | | Address Redacted | | | | | | |
| TOSTADO, MARIA CRISTINA | | Address Redacted | | | | | | |
| TOSTON, DEAUNNA | | Address Redacted | | | | | | |
| TOTAL AUDIO VISUAL | | PO BOX 730352 | | | DALLAS | TX | 75373-0352 | USA |
| TOTAL COMMUNICATION WIRING | | 120 S MERIDIAN ST | | | LEBANON | IN | 46052 | USA |
| TOTAL FIRE & SAFETY | | 6026 SCYENE ROAD | | | DALLAS | TX | 75227 | USA |
| TOTAL GROUNDS MANAGEMENT INC | | PO BOX 23744 | | | SHAWNEE MISSION | KS | 66283 | USA |
| TOTAL GROUNDS MANAGEMENT INC | | PO BOX 15321 | | | LENEXA | KS | 66285 | USA |
| TOTAL IMAGE GROUNDS CARE | | 617 N HARRISON AVENUE | | | KIRKWOOD | MO | 63122 | USA |
| TOTAL JETTING INC | | PO BOX 1191 | | | MIDLAND | TX | 79702 | USA |
| TOTAL REFRESHMENT SERVICES | | 881 NORTH 1884 ROAD | | | LECOMPTON | KS | 660504078 | USA |
| TOTAL REFRESHMENT SERVICES | | 881 NORTH 1884 ROAD | | | LECOMPTON | KS | 66050-4078 | USA |
| TOTAL SEMINARS LLC | | 2715 BISSONNET STE 508 | | | HOUSTON | TX | 77005 | USA |
| TOTAL TEC SYSTEMS | | 12784 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| TOTAL TV | | 6306 MONONA DR | | | MADISON | WI | 53716 | USA |
| TOTAL WATER TREATMENT SYSTEMS | | 5002 WORLD DAIRY DR | | | MADISON | WI | 53718 | USA |
| TOTH, GABRIEL ALLAN | | Address Redacted | | | | | | |
| TOTT, RYAN ANTHONY | | Address Redacted | | | | | | |
| TOTTEN & COMPANY | | 3200 RIVERFRONT DR STE 108 | | | FORT WORTH | TX | 76107 | USA |
| TOTTRESS, SHYLANDA T | | Address Redacted | | | | | | |
| TOUCHIE, SPENCER ALAN | | Address Redacted | | | | | | |
| TOUCHSTONE MERCHANDISE GROUP | | 7200 INDUSTRIAL ROW DR | | | MASON | OH | 45040-1386 | USA |
| TOUCHSTONE TECHNOLOGIES | | PO BOX 1862 | | | COEUR D ALENE | ID | 83816-1862 | USA |
| TOULOU, BLAKE C | | Address Redacted | | | | | | |
| TOUMA, SHAWN THOMAS | | Address Redacted | | | | | | |
| TOURDOT, LUKE JON | | Address Redacted | | | | | | |
| TOURS BY STAN | | PO BOX 610284 | | | DALLAS | TX | 75261-0284 | USA |
| TOURTELLOTT, GREG L | | Address Redacted | | | | | | |
| TOUSSAINT, DAN SCOTT | | Address Redacted | | | | | | |
| TOVAR, ABEL | | Address Redacted | | | | | | |
| TOVAR, GERMAN LOUIS | | Address Redacted | | | | | | |
| TOVAR, JUAN CARLOS | | Address Redacted | | | | | | |
| TOVAR, JUAN L | | Address Redacted | | | | | | |
| TOVAR, THOMAS CHRISTOPHE | | Address Redacted | | | | | | |
| TOWB, KYLE BENJAMIN | | Address Redacted | | | | | | |
| TOWER APPLIANCE | | PO BOX 93003 | | | LUBBOCK | TX | 79493-3003 | USA |
| TOWER APPLIANCE | | PO BOX 93003 | | | LUBBOCK | TX | 79493-3003 | USA |
| TOWER JANITORIAL SUPPLIES | | PO BOX 449 | | | POSEN | IL | 60469 | USA |
| TOWER MEDICAL CENTER | | 925 W ROUNDBUNCH RD | | | BRIDGE CITY | TX | 77611 | USA |
| TOWER MEDICAL CTR OF BMT PA | | 5220 EASTEX FREEWAY | | | BEAUMONT | TX | 77708 | USA |
| TOWER PLACE GARAGE | | PO BOX 1034 | | | CINICINNATI | OH | 45201 | USA |
| TOWER PLACE GARAGE | | PO BOX 1162 | | | CINICINNATI | OH | 45202 | USA |
| TOWER TV & ELECTRONICS INC | | 839 E 7TH STREET | | | ST PAUL | MN | 55106 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOWER TV SALES & SERVICE CO | | 106 N NINTH ST | | | FORT SMITH | AR | 72901 | USA |
| TOWERS APPRAISAL | | 3306 ELMHURST ST | | | ROWLETT | TX | 75088 | USA |
| TOWLE, CHRIS JAMES | | Address Redacted | | | | | | |
| TOWLE, CHRISTOPHER | | Address Redacted | | | | | | |
| TOWN & COUNTRY ELECTRIC | | PO BOX 627 | 2662 AMERICAN DR | | APPLETON | WI | 54912-0627 | USA |
| TOWN & COUNTRY ELECTRIC INC | | PO BOX 627 | | | APPLETON | WI | 549120627 | USA |
| TOWN & COUNTRY ELECTRIC INC | | 2662 AMERICAN DR | PO BOX 627 | | APPLETON | WI | 54912-0627 | USA |
| TOWN & COUNTRY LANDSCAPING INC | | 19850 NEWTON AVE | | | BUCYRUS | KS | 66085 | USA |
| TOWN & COUNTRY LANDSCAPING INC | | PO BOX 336 | | | STILWELL | KS | 66085 | USA |
| TOWN & COUNTRY TV | | 2490 HWY 14 EAST | | | RICHLAND CENTER | WI | 53581 | USA |
| TOWN & COUNTRY TV | | 1005 GRANT AVE | | | LUFKIN | TX | 75901 | USA |
| TOWN & COUNTRY TV | | 1005 GRANT AVE | | | LUFKIN | TX | 75901 | USA |
| TOWN & COUNTRY TV REPAIR | | 11460 PULASKI RD | | | HANOVER | MI | 49241 | USA |
| TOWN EAST FORD | | 18411 LBJ FREEWAY | | | MESQUITE | TX | 75150 | USA |
| TOWN EAST HEATING & AC | | PO BOX 850803 | | | MESQUITE | TX | 75185-0803 | USA |
| TOWN ELECTRONICS, A | | 3101 S 7TH | | | ABILENE | TX | 79605 | USA |
| TOWN HOMECENTER TRUE VALUE | | 425 E MAPLE AVENUE | | | ROSELLE | IL | 60172 | USA |
| TOWN TALK, THE | | PO BOX 7558 | | | ALEXANDRIA | LA | 71306-0558 | USA |
| TOWN, FRANK KENNETH | | Address Redacted | | | | | | |
| TOWNE AIR FREIGHT INC | | PO BOX 4162 | | | SOUTH BEND | IN | 46624 | USA |
| TOWNE SWEEP | | 2302 N BARTZ RD | | | VALPARAISO | IN | 46383 | USA |
| TOWNE, BRICELYN DOUGLAS | | Address Redacted | | | | | | |
| TOWNE, JENNIFER LEIGH | | Address Redacted | | | | | | |
| TOWNE, STEPHEN MICHAEL | | Address Redacted | | | | | | |
| TOWNEPLACE SUITES | | 17450 FOX DR | | | LIVONIA | MI | 45152 | USA |
| TOWNEPLACE SUITES | | 4650 CORNELL RD | | | CINCINNATI | OH | 45241 | USA |
| TOWNEPLACE SUITES | | 9369 WATERSTONE BLVD | | | CINCINNATI | OH | 45249 | USA |
| TOWNEPLACE SUITES | | 8468 UNION CHAPEL RD | | | INDIANAPOLIS | IN | 46240 | USA |
| TOWNEPLACE SUITES | | 163 FRONTPAGE RD | | | LAFAYETTE | IN | 47905 | USA |
| TOWNEPLACE SUITES | | 163 FRONTPAGE RD | | | LAFAYETTE | IN | 47905 | USA |
| TOWNEPLACE SUITES | | 6141 MERCURY DR | | | DEARBORN | MI | 48126 | USA |
| TOWNEPLACE SUITES | | 42600 11 MILE RD | | | NOVI | MI | 48375 | USA |
| TOWNEPLACE SUITES | | 42600 ELEVEN MILE RD | | | NOVI | MI | 48375 | USA |
| TOWNEPLACE SUITES | | 2185 MARRIOTT DR | | | DUNDEE | IL | 60118 | USA |
| TOWNEPLACE SUITES | | 1800 ZUMBEHL RD | | | ST CHARLES | MO | 63303 | USA |
| TOWNEPLACE SUITES | | 1800 ZUMBEHL RD | | | ST CHARLES | MO | 63303 | USA |
| TOWNEPLACE SUITES | | 1709 E LAMAR AVE | | | ARLINGTON | TX | 76006 | USA |
| TOWNEPLACE SUITES | | 11040 LOUETTA RD | | | HOUSTON | TX | 77070 | USA |
| TOWNEPLACE SUITES | | 1300 UNIVERSITY DR E | | | COLLEGE STATION | TX | 77840 | USA |
| TOWNEPLACE SUITES | | 600 NORTH CALHOUN ROAD | | | BROOKFIELD | WI | 83005 | USA |
| TOWNEPLACE SUITES | | 600 NORTH CALHOUN ROAD | | | BROOKFIELD | WI | 83005 | USA |
| TOWNEPLACE SUITES BROOMFIELD | | 480 FLATIRON BLVD | | | BROOMFIELD | CO | 80021 | USA |
| TOWNES, SEPTEMBER KIMBERLY | | Address Redacted | | | | | | |
| TOWNGATE HOMEOWNERS ASSOC | | 2006 TOWN CT | | | GARLAND | TX | 75041 | USA |
| TOWNPLACE SUITES | | 703 N SHORE DR | | | JEFFERSONVILLE | IN | 47130 | USA |
| TOWNPLACE SUITES | | 17450 FOX DR | | | LIVONIA | MI | 48152 | USA |
| TOWNPLACE SUITES | | 17450 FOX DR | | | LIVONIA | MI | 48152 | USA |
| TOWNPLACE SUITES | | 2701 S MINNESOTA AVE | STE 6 | | SIOUX FALLS | SD | 57105 | USA |
| TOWNPLACE SUITES | | 1662 FENTON BUSINESS PARK CT | | | FENTON | MO | 63026 | USA |
| TOWNPLACE SUITES | | 8735 SUMMA AVE | | | BATON ROUGE | LA | 70809 | USA |
| TOWNPLACE SUITES | | 15155 KATY FWY | | | HOUSTON | TX | 77094 | USA |
| TOWNPLACE SUITES | | 15155 KATY FWY | | | HOUSTON | TX | 77094 | USA |
| TOWNPLACE SUITES | | 7877 S CHESTER ST | | | ENGLEWOOD | CO | 80112 | USA |
| TOWNPLACE SUITES | | 800 TABOR ST | | | GOLDEN | CO | 80401 | USA |
| TOWNPLACE SUITES BY MARRIOTT | | 5424 CITRUS BLVD | | | HARAHAN | LA | 70123 | USA |
| TOWNPLACE SUITES BY MARRIOTT | | 5005 WHITESTONE LN | | | PLANO | TX | 75024 | USA |
| TOWNPLACE SUITES BY MARRIOTT | | 5310 S LOOP 289 | | | LUBBOCK | TX | 79414 | USA |
| TOWNPLACE SUITES BY MARRIOTT | | 1743 WOODLAND PARK DR | | | LAYTON | UT | 84041 | USA |
| TOWNS, JOSHUA MICHAEL | | Address Redacted | | | | | | |
| TOWNSEND COMMUNICATIONS INC | | PO BOX 12338 | | | NORTH KANSAS | MO | 64116-0338 | USA |
| TOWNSEND, BRIAN ALLEN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOWNSEND, CODY STEVEN | | Address Redacted | | | | | | |
| TOWNSEND, COURTNEY DESHAY | | Address Redacted | | | | | | |
| TOWNSEND, MATTHEW LLOYD | | Address Redacted | | | | | | |
| TOWNSEND, MICHAEL ANOTHONY | | Address Redacted | | | | | | |
| TOWNSEND, PACERIAN NATHANLE | | Address Redacted | | | | | | |
| TOWNSEND, STEPHEN L | | Address Redacted | | | | | | |
| TOWNSEND, TIFFANY SUE | | Address Redacted | | | | | | |
| TOWRY, ARIK MILES | | Address Redacted | | | | | | |
| TOYAMA, CROSBY HIDEO | | Address Redacted | | | | | | |
| TOYOTA LIFT OF SOUTH TEXAS | | PO BOX 200698 | | | HOUSTON | TX | 77216 | USA |
| TOYOTA LIFT OF SOUTH TEXAS | | 4001 N PAN AM EXPRESSWAY | | | SAN ANTONIO | TX | 78219 | USA |
| TOYOTA LIFT OF SOUTH TEXAS | | PO BOX 4703 TX10040 | | | HOUSTON | TX | 772104703 | USA |
| TOYOTA MOTOR CREDIT CORP | | PO BOX 2431 | COMMERCIAL FINANCE | | CAROL STREAM | IL | 60132-2431 | USA |
| TOYS R US | | 2904 W DEYOUNG ST | | | MARION | IL | 62959 | USA |
| TOYS R US | | 420 SE THOMPSON RD | | | LEES SUMMIT | MO | 64082 | USA |
| TOZLIYAN, EDMON | | Address Redacted | | | | | | |
| TPC INVESTMENTS LLC | | 2140 HWY 22 | | | KALORA | IA | 52247 | USA |
| TPI INC | | PO BOX 201152 | | | DALLAS | TX | 75320-1152 | USA |
| TRACFONE WIRELESS INC | | PO BOX 3103 | | | CAROL STREAM | IL | 60132-3103 | USA |
| TRACO MANUFACTURING INC | | PO BOX 1065 | | | OREM | UT | 84059 | USA |
| TRACY, GEOFFREY | | Address Redacted | | | | | | |
| TRACY, JORDAN ELAYNE | | Address Redacted | | | | | | |
| TRACY, MATHEW TODD | | Address Redacted | | | | | | |
| TRACY, WILLIAM BROCK | | Address Redacted | | | | | | |
| TRACYS TV & APPLIANCE | | 10 N MAIN STREET | | | TIOGA | ND | 58852 | USA |
| TRADE PRESS PUBLISHING CORP | | 2100 W FLORIST AVE | | | MILWAUKEE | WI | 53209 | USA |
| TRADE PRESS PUBLISHING CORP | | BOX 68 09480 | | | MILWAUKEE | WI | 53268-9480 | USA |
| TRADE SHOW ELECTRICAL | | ONE WASHINGTON BLVD | | | DETROIT | MI | 48226 | USA |
| TRADER, TYRONE | | Address Redacted | | | | | | |
| TRADESTAR INC | | 3741 RED BLUFF RD STE 330 | | | PASADENA | TX | 77503 | USA |
| TRADESTAR INC | | PO BOX 4652 | DEPARTMENT 306 | | HOUSTON | TX | 77210-4652 | USA |
| TRAFFICMARKETPLACE COM INC | | PO BOX 16006 | | | PHOENIX | AZ | 85011 | USA |
| TRAHAN, BRANDON | | 124 MARTHA DR | | | SUNSET | LA | 70584 | USA |
| TRAHAN, ENES MICHAEL | | Address Redacted | | | | | | |
| TRAHAN, JAMES | | Address Redacted | | | | | | |
| TRAHAN, LISA C | | Address Redacted | | | | | | |
| TRAHAN, MATT L | | Address Redacted | | | | | | |
| TRAHAN, MATTHEW DAVID | | Address Redacted | | | | | | |
| TRAHEY, RYAN STEPHEN | | Address Redacted | | | | | | |
| TRAIGLE, JAKE | | Address Redacted | | | | | | |
| TRAIL TV | | 4215 NICOLS RD | | | EAGAN | MN | 55122 | USA |
| TRAILER LEASING CO | | 2150 EAST LAKE COOK ROAD | | | BUFFALO GROVE | IL | 600891876 | USA |
| TRAILER LEASING CO | | 2150 EAST LAKE COOK ROAD | | | BUFFALO GROVE | IL | 60089-1876 | USA |
| TRAILER MOVES INC | | PO BOX 64651 | | | LUBBOCK | TX | 79464 | USA |
| TRAILS TOWING | | 610 ELDRIDGE | LARRY TRAIL | | WASHINGTON | IL | 61571 | USA |
| TRAILS TOWING | | LARRY TRAIL | | | WASHINGTON | IL | 61571 | USA |
| TRAINER, ROSS | | Address Redacted | | | | | | |
| TRAINING/CIRCULATION DEPT | | 50 SOUTH NINTH ST | | | MINNEAPOLIS | MN | 55402 | USA |
| TRAJKOVSKI, DRAGAN | | Address Redacted | | | | | | |
| TRAKES, TIM | | Address Redacted | | | | | | |
| TRAMMEL, JAMIE LYN | | Address Redacted | | | | | | |
| TRAMMELL CROW CO | | 2121 SAN JACINTO STE 350 | | | DALLAS | TX | 75201 | USA |
| TRAMMELL CROW COMPANY | | 5425 SOUTH PADRE ISLAND NO 104 | | | CORPUS CHRISTI | TX | 78411 | USA |
| TRAMMELL CROW COMPANY | | 5425 SOUTH PADRE ISLAND NO 104 | | | CORPUS CHRISTI | TX | 78411 | USA |
| TRAMMELL CROW COMPANY | | PO BOX 20155 DEPT 5035 | | | DALLAS | TX | 753971555 | USA |
| TRAMMELL CROW COMPANY | | PO BOX 20155 DEPT 5035 | | | DALLAS | TX | 75320-0155 | USA |
| TRAMMELL, TYGENE LARON | | Address Redacted | | | | | | |
| TRAN, ANH | | Address Redacted | | | | | | |
| TRAN, AUSTIN | | Address Redacted | | | | | | |
| TRAN, BICH PHUONG THI | | Address Redacted | | | | | | |
| TRAN, CHRIS DINH | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRAN, DAVID T | | Address Redacted | | | | | | |
| TRAN, DIENBAO NGOC | | Address Redacted | | | | | | |
| TRAN, DOAN | | Address Redacted | | | | | | |
| TRAN, DUNG | | Address Redacted | | | | | | |
| TRAN, ETHAN | | Address Redacted | | | | | | |
| TRAN, HONG THU | | Address Redacted | | | | | | |
| TRAN, HONG TU | | Address Redacted | | | | | | |
| TRAN, HUY CANH | | Address Redacted | | | | | | |
| TRAN, HUYEN NGOC | | Address Redacted | | | | | | |
| TRAN, ISAAC | | Address Redacted | | | | | | |
| TRAN, JERRY | | Address Redacted | | | | | | |
| TRAN, JOHN | | Address Redacted | | | | | | |
| TRAN, JOSEPH HUY | | Address Redacted | | | | | | |
| TRAN, JULIE THI | | Address Redacted | | | | | | |
| TRAN, PETER VAN | | Address Redacted | | | | | | |
| TRAN, PHONG NGUYEN | | Address Redacted | | | | | | |
| TRAN, STEVEN Q | | Address Redacted | | | | | | |
| TRAN, THOM THI | | Address Redacted | | | | | | |
| TRAN, TOM | | Address Redacted | | | | | | |
| TRAN, TONY | | Address Redacted | | | | | | |
| TRAN, TRACEY | | Address Redacted | | | | | | |
| TRAN, VI T | | Address Redacted | | | | | | |
| TRAN, VIET CHAN KINH | | Address Redacted | | | | | | |
| TRAN, VU T | | Address Redacted | | | | | | |
| TRAN, VU THANH | | Address Redacted | | | | | | |
| TRAN, VUONG | | Address Redacted | | | | | | |
| TRANCHIDA, JAMES ALLAN | | Address Redacted | | | | | | |
| TRANE | | PO BOX 98167 | | | CHICAGO | IL | 60693 | USA |
| TRANG, PHUONG QUOC | | Address Redacted | | | | | | |
| TRANS TECH ELECTRIC INC | | PO BOX 3915 | | | SOUTH BEND | IN | 466190915 | USA |
| TRANS TECH ELECTRIC INC | | PO BOX 3915 | | | SOUTH BEND | IN | 46619-0915 | USA |
| TRANS UNION CORP | | PO BOX 96749 | | | CHICAGO | IL | 606936749 | USA |
| TRANS UNION CORP | | PO BOX 99506 | | | CHICAGO | IL | 606939506 | USA |
| TRANS UNION CORP | | PO BOX 96749 | | | CHICAGO | IL | 60693-6749 | USA |
| TRANS UNION CORP | | PO BOX 99506 | | | CHICAGO | IL | 60693-9506 | USA |
| TRANSCAT | | PO BOX 711243 | | | CINCINNATI | OH | 45271-1243 | USA |
| TRANSFORCE INC | | PO BOX 1024 | | | ADDISON | TX | 75001 | USA |
| TRANSFORMER INSPECTION | | 2704 NORMANDY RD | | | ROYAL OAK | MI | 480732223 | USA |
| TRANSFORMER INSPECTION | | RETROFILL CORPORATION | 2704 NORMANDY RD | | ROYAL OAK | MI | 48073-2223 | USA |
| TRANSNATION TITLE INSURANCE CO | | 5801 W 11TH ST STE 201 | | | GREELEY | CO | 80634 | USA |
| TRANSNORM SYSTEM INC | | 1906 SOUTH GREAT SW PARKWAY | | | GRAND PRAIRIE | TX | 75051 | USA |
| TRANSPLACE COM LOWELL AR | | TRANSPLACE TEXAS | PO BOX 90405 | | CHICAGO | IL | 60696-0405 | USA |
| TRANSPLAN ASSOCIATES INC | | 1375 WALNUT STREET STE 211 | | | BOULDER | CO | 803025263 | USA |
| TRANSPLAN ASSOCIATES INC | | 1375 WALNUT STREET STE 211 | | | BOULDER | CO | 80302-5263 | USA |
| TRANSPLANT GPS, INC | | 5050 75TH AVENUE | | | BYRON | MN | 55920 | USA |
| TRANSPORT CLAIM SERVICE | | PO BOX 1371 | | | SALT LAKE CITY | UT | 84110 | USA |
| TRANSPORT SECURITY INC | | 820 SOUTH PINE STREET | | | WACONIA | MN | 55387 | USA |
| TRANSPORT SECURITY INC | | 820 S PINE ST | | | WACONIA | MN | 55387-9538 | USA |
| TRANSPORTER INC, THE | | 5410 OATES RD | | | HOUSTON | TX | 77013 | USA |
| TRANSUNION SETTLEMENT SOLUTION | | 5665 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | USA |
| TRAPP, BRENNAN RICHARD | | Address Redacted | | | | | | |
| TRASCRITTI, FRANK JOSEPH | | Address Redacted | | | | | | |
| TRASCRITTI, JAMES ANTHONY | | Address Redacted | | | | | | |
| TRASENTE, DEAN JAY | | Address Redacted | | | | | | |
| TRASH CORD | | 11834 STEAMBOAT SPRING | | | HOUSTON | TX | 77067 | USA |
| TRASKA, ANTHONY ROBERT | | Address Redacted | | | | | | |
| TRAUBE TENT CO INC | | PO BOX 798 | | | COLUMBIA | IL | 62236 | USA |
| TRAUBERMAN, TOM | | 3126 W POTTER DR | | | PHOENIX | AZ | 85027 | USA |
| TRAUPE, CANDY LYNN | | Address Redacted | | | | | | |
| TRAUTT, JARED ALLEN | | Address Redacted | | | | | | |
| TRAVEL & TRANSPORTATION INC | | P O BOX 72313 | | | ROSELLE | IL | 601720313 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRAVEL & TRANSPORTATION INC | | DBA TLC LIVERY | P O BOX 72313 | | ROSELLE | IL | 60172-0313 | USA |
| TRAVEL DESIGN | | 300 S APPLETON RD | | | APPLETON | WI | 54916 | USA |
| TRAVELERS INSURANCE | | PO BOX 91287 | NATIONAL ACCOUNTS | | CHICAGO | IL | 60693-1287 | USA |
| TRAVELODGE & SUITES | | 460 MUNSON AVE | | | TRAVERSE CITY | MI | 49686 | USA |
| TRAVELODGE LAFAYETTE CENTER | | 1101 WEST PINHOOK ROAD | | | LAFAYETTE | LA | 70503 | USA |
| TRAVER ELECTRONICS | | 920 HWY 1 N | | | MOUNT VERNON | IA | 52314 | USA |
| TRAVERSE BAY INN | | 2300 US 31 N | | | TRAVERSE CITY | MI | 49686 | USA |
| TRAVERSE BAY LODGE | | 460 MUNSON AVE | | | TRAVERSE CITY | MI | 49686 | USA |
| TRAVERSE CITY FRIEND OF COURT | | 328 WASHINGTON ST | | | TRAVERSE CITY | MI | 49684 | USA |
| TRAVERSE CITY RECORD EAGLE | | 120 W FRONT STREET | | | TRAVERSE CITY | MI | 496850632 | USA |
| TRAVERSE CITY RECORD EAGLE | | PO BOX 632 | 120 W FRONT STREET | | TRAVERSE CITY | MI | 49685-0632 | USA |
| TRAVERSI, FRANK JAY | | Address Redacted | | | | | | |
| TRAVILLA, BRIAN S | | Address Redacted | | | | | | |
| TRAVINA, AYRTON A | | Address Redacted | | | | | | |
| TRAVIS COUNTY | | P O BOX 1748 | | | AUSTIN | TX | 78767 | USA |
| TRAVIS COUNTY | | PO BOX 1495 | DOMESTIC RELATIONS OFFICE | | AUSTIN | TX | 78767 | USA |
| TRAVIS COUNTY CLERK | | PO BOX 149325 | | | AUSTIN | TX | 78714-9325 | USA |
| TRAVIS COUNTY COURT | | PO BOX 1748 | | | AUSTIN | TX | 78767 | USA |
| TRAVIS COUNTY PROBATE | | PO BOX 1748 | | | AUSTIN | TX | 78767 | USA |
| TRAVIS, CHRIS MICHAEL | | Address Redacted | | | | | | |
| TRAVIS, DANIEL RAY | | Address Redacted | | | | | | |
| TRAVIS, JESSICA CHERISE | | Address Redacted | | | | | | |
| TRAVIS, KIMBER RENA | | Address Redacted | | | | | | |
| TRAVIS, MARK S | | Address Redacted | | | | | | |
| TRAVIS, RYAN | | Address Redacted | | | | | | |
| TRAVIS, TRACY LAMAR | | Address Redacted | | | | | | |
| TRAVISS AUDIO VIDEO | | 4931 DOUGLAS AVENUE | | | DES MOINES | IA | 50310 | USA |
| TRAWINSKI, PAWEL J | | Address Redacted | | | | | | |
| TRAYLER, DONNA | | 16000 PRESTON RD | | | DALLAS | TX | 75248 | USA |
| TRAYLER, DONNA | | 16000 PRESTON RD | EBBY HALLIDAY | | DALLAS | TX | 75248 | USA |
| TRAYLOR, PATRICK A | | Address Redacted | | | | | | |
| TRAYLOR, WILLIAM TYRONE | | Address Redacted | | | | | | |
| TREA CORP APPRAISALS | | 1144 FALCON | | | TROY | MI | 48098 | USA |
| TREACY, GARY LEIGH | | Address Redacted | | | | | | |
| TREADWAY, CHARITY M | | Address Redacted | | | | | | |
| TREADWELL REAL ESTATE | | 33 BLOOMFIELD HILLS PKY 100 | C/O FREEMAN COTTON & NORRIS PC | | BLOOMFIELD HILL | MI | 48304-2945 | USA |
| TREADWELL, JIMMIE | | Address Redacted | | | | | | |
| TREASURE CHEST COMPUTERS | | PO BOX 10428 | | | NEW ORLEANS | LA | 701810428 | USA |
| TREASURE CHEST COMPUTERS | | PO BOX 10428 | | | NEW ORLEANS | LA | 70181-0428 | USA |
| TREASURE VALLEY COFFEE | | 14704 E 33RD PL UNIT C | | | AURORA | CO | 80011 | USA |
| TREASURE VALLEY COFFEE | | PO BOX 460781 | | | AURORA | CO | 80046 | USA |
| TREASURE VALLEY COFFEE | | 14550 E EASTER AVE | SUITE 900 | | ENGLEWOOD | CO | 80112 | USA |
| TREASURE VALLEY COFFEE | | SUITE 900 | | | ENGLEWOOD | CO | 80112 | USA |
| TREASURE VALLEY COFFEE INC | | 11875 PRESIDENT DR | | | BOISE | ID | 83713 | USA |
| TREASURE VALLEY COFFEE INC | | PO BOX 71613 | | | SALT LAKE CITY | UT | 84171 | USA |
| TREASURE VALLEY MOVERS | | 6857 MAXWELL LN | | | BOISE | ID | 83704 | USA |
| TREBER RADIO & TV | | 3101 S WASHINGTON ST | | | MARION | IN | 46963 | USA |
| TREBLE MUSIC MARKETING INC | | 60 ESTATE DR | | | GLENCOE | IL | 60022 | USA |
| TREE BARN | | 6944 FLORENCE BLVD | | | OMAHA | NE | 681123214 | USA |
| TREE BARN | | 6944 FLORENCE BLVD | | | OMAHA | NE | 68112-3214 | USA |
| TREJO LONGORIA, ROLAND MICHAEL | | Address Redacted | | | | | | |
| TREJO, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| TREJO, KRYSTAL DANIELLA | | Address Redacted | | | | | | |
| TREJO, MAURICIO | | Address Redacted | | | | | | |
| TREJO, PATRICIA | | Address Redacted | | | | | | |
| TRELEVEN, JENNIFER | | Address Redacted | | | | | | |
| TRELFA, TIMOTHY MARK | | Address Redacted | | | | | | |
| TREMBACK, DAVID | | Address Redacted | | | | | | |
| TREMPEALEAU COUNTY | | PO BOX 67 | REGISTER OF PROBATE | | WHITEHALL | WI | 54773 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRENKLER, ROBERT J | | Address Redacted | | | | | | |
| TRENNEPOHL, TRENT AARON | | Address Redacted | | | | | | |
| TRENT ELECTRIC CO INC | | 2606 E MAIN ST | | | PLAINFIELD | IN | 46168 | USA |
| TRENT, ALEXANDER | | Address Redacted | | | | | | |
| TRENT, SHANNA LYNN | | Address Redacted | | | | | | |
| TREPAGNIER IV, SHERIDON | | Address Redacted | | | | | | |
| TRESEMER, NICOLE LYNN | | Address Redacted | | | | | | |
| TRETO, MONICA | | Address Redacted | | | | | | |
| TRETTER, LOGAN MICHAEL | | Address Redacted | | | | | | |
| TREVASKIS, ANTHONY JOHN | | Address Redacted | | | | | | |
| TREVINO JR, ALFONSO | | Address Redacted | | | | | | |
| TREVINO JR, REYES M | | Address Redacted | | | | | | |
| TREVINO, ART | | Address Redacted | | | | | | |
| TREVINO, BENJAMIN ANDRES | | Address Redacted | | | | | | |
| TREVINO, BRENDA ELIZABETH | | Address Redacted | | | | | | |
| TREVINO, ERNEST | | 16723 NINA DR | | | FRIENDSWOOD | TX | 77546 | USA |
| TREVINO, FEDERICO J | | Address Redacted | | | | | | |
| TREVINO, JASON LEE | | Address Redacted | | | | | | |
| TREVINO, JESSICA MARIE | | Address Redacted | | | | | | |
| TREVINO, JUAN ANTONIO | | Address Redacted | | | | | | |
| TREVINO, MARCO A | | Address Redacted | | | | | | |
| TREVINO, MICHAEL T | | Address Redacted | | | | | | |
| TREVINO, MOISES N | | Address Redacted | | | | | | |
| TREVINO, NATALIE | | Address Redacted | | | | | | |
| TREVINO, NOEL | | Address Redacted | | | | | | |
| TREVINO, OCTAVIO MAXIMILLIA | | Address Redacted | | | | | | |
| TREVINO, RACHEL A | | Address Redacted | | | | | | |
| TREVINO, RICARDO GIOVANNI | | Address Redacted | | | | | | |
| TREVINO, ROBERT ANTHONY | | Address Redacted | | | | | | |
| TREVINOS REPAIR SHOP | | 1013 W 4TH | | | WESLACO | TX | 78596 | USA |
| TRG REGENCY SQUARE ASSOCIATES | | PO BOX 67000 DEPT 122301 | | | DETROIT | MI | 482671223 | USA |
| TRG REGENCY SQUARE ASSOCIATES | | PO BOX 67000 | DEPT 122301 | | DETROIT | MI | 48267-1223 | USA |
| TRI CITIES SOCCER ASSOCIATION | | PO BOX 390 | | | GENEVA | IL | 60134 | USA |
| TRI CITY INDUSTRIAL POWER | | PO BOX 576 | | | WEST CARROLLTON | OH | 45449 | USA |
| TRI CITY LOANS INC | | PO BOX 157 | | | WILSON | OK | 73463 | USA |
| TRI COR ASSOCIATES | | 430 NORTH 400 WEST | | | SALT LAKE CITY | UT | 84103 | USA |
| TRI COUNTY APPLIANCE REPAIR | | 1201 W SUL ROSS AVE | | | ALPINE | TX | 79830 | USA |
| TRI COUNTY COFFEE SERVICE | | 92 NORTHBOUND GRATIOT | | | MT CLEMENS | MI | 48043 | USA |
| TRI COUNTY COFFEE SERVICE | | PO BOX 387 | | | DRYDEN | MI | 48428 | USA |
| TRI COUNTY COMMUNICATIONS INC | | PO BOX 180 | | | PROGRESSO | TX | 78579 | USA |
| TRI COUNTY ELECTRIC COOPERATIVE | | 600 NW PARKWAY | | | AZLE | TX | 76020 | USA |
| TRI COUNTY ELECTRIC COOPERATIVE | | PO BOX 961032 | | | FORT WORTH | TX | 76161-0032 | USA |
| TRI COUNTY TIMES | | PO BOX 380 | | | AMES | IA | 50010-6101 | USA |
| TRI FIRE PROTECTION INC | | 2803 PRESTIGE | | | KELLER | TX | 76248 | USA |
| TRI GUARDS INC | | 490 HINTZ RD | | | WHEELING | IL | 60090 | USA |
| TRI LAKES APPLIANCE REPAIR | | 1030 S STATE RD STE 16 | | | HARBOR SPGS | MI | 49740-1169 | USA |
| TRI LAND PROPERTIES INC | | SUITE 620 | | | WESTCHESTER | IL | 601545764 | USA |
| TRI LAND PROPERTIES INC | | ONE WESTBROOK CORPORATE CTR | SUITE 620 | | WESTCHESTER | IL | 60154-5764 | USA |
| TRI LOGIC COMPUTER GROUP INC | | 1230 W LAKE ST | | | ROSELLE | IL | 60172 | USA |
| TRI NORTH BUILDERS INC | | PO BOX 259568 | | | MADISON | WI | 53725-9568 | USA |
| TRI PLEX REFRIGERATION | | PO BOX 510 | | | BEAUMONT | TX | 77701 | USA |
| TRI PLEX REFRIGERATION | | PO BOX 510 | | | BEAUMONT | TX | 77704 | USA |
| TRI R RECYCLING | | 3600 E 48TH AVE | | | DENVER | CO | 80216 | USA |
| TRI STAR COMMUNICATIONS | | PO BOX 327 | | | KINGFISHER | OK | 73750 | USA |
| TRI STATE APPRAISALS | | 3203 SUNSET TERR | | | MARION | IL | 62959 | USA |
| TRI STATE APPRAISERS & CONSULT | | 9604 S GLACIER LN | | | SANDY | UT | 84092 | USA |
| TRI STATE CHEMICAL | | 15421 S CICERO AVE | | | OAK FOREST | IL | 60452 | USA |
| TRI STATE ELECTRONIC CORP | | 200 W NORTHWEST HWY | | | MT PROSPECT | IL | 60056 | USA |
| TRI TEC | | PO BOX 1800 | | | LONE GROVE | OK | 73443 | USA |
| TRIAD FINANCIAL SERVICES INC | | 7801 METRO PARKWAY STE 100 | | | BLOOMINGTON | MN | 55425 | USA |
| TRIAD SERVICE CENTER | | PO BOX 1803 | | | GRAND RAPIDS | MI | 49501 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRIAD SERVICE CENTER | | 88 54TH ST SW STE 106 | | | GRAND RAPIDS | MI | 49548 | USA |
| TRIANGLE APPLIANCE SERVICE | | 2481 13 MILE RD | | | ROCKFORD | MI | 49341 | USA |
| TRIANGLE APPLIANCE SERVICE | | 3714 28TH STREET S W | | | GRANDVILLE | MI | 49418 | USA |
| TRIANGLE LASER CHARGE | | 239 SHERWOOD FOREST DR | | | WOODVILLE | TX | 75979 | USA |
| TRIBBETT, GRANT MICHAEL | | Address Redacted | | | | | | |
| TRIBBLE, SHAYANNA L | | Address Redacted | | | | | | |
| TRIBOU, ROB CHARLES | | Address Redacted | | | | | | |
| TRIBUNE | | PO BOX 50567 | | | KALAMAZOO | MI | 490050567 | USA |
| TRIBUNE | | 812 STAPLES AVE | PO BOX 50567 | | KALAMAZOO | MI | 49005-0567 | USA |
| TRIBUNE COMPANY D/B/A LOS ANGELES TIMES | ATTN CAROL LIOTTA | 435 N MICHIGAN AVE 3RD FL FSC | | | CHICAGO | IL | 60611 | USA |
| TRIBUNE INTERACTIVE | | PO BOX 4405 | | | CHICAGO | IL | 60680-4405 | USA |
| TRIBUNE STAR PUBLISHING INC | | PO BOX 149 | | | TERRE HAUTE | IN | 47808 | USA |
| TRIBUNE, THE | | 317 FIFTH ST | | | AMES | IA | 50010 | USA |
| TRIBUR, TIMOTHY JON | | Address Redacted | | | | | | |
| TRICE, BENNETT MICHAEL | | Address Redacted | | | | | | |
| TRICE, ROBIN MICHELLE | | Address Redacted | | | | | | |
| TRICIO, EDUARDO DAVID | | Address Redacted | | | | | | |
| TRICO ENTERPRISES INC | | 821 W FERGUSON STREET | | | TYLER | TX | 75702 | USA |
| TRICOM COMMUNICATIONS | | 1110 W THORNDALE AVE | | | BENSENVILLE | IL | 60106 | USA |
| TRICOR REALTY ADVISORS LLC | | 8235 DOUGLAS AVE STE 1310 | | | DALLAS | TX | 75225 | USA |
| TRIENDA CORP | | 5875 CASTLE CREEK PKY | NORTH DR STE 440 | | INDIANAPOLIS | IN | 46250 | USA |
| TRIENDA CORP | | 21456 NETWORK PL | ALLTRISTA | | CHICAGO | IL | 60673-1214 | USA |
| TRIERWEILER, KORTNEY LAROSE | | Address Redacted | | | | | | |
| TRIERWEILER, PHILIP | | Address Redacted | | | | | | |
| TRIGGS, COREY DEON | | Address Redacted | | | | | | |
| TRIGUEROS, MOKENA SHUNTALL | | Address Redacted | | | | | | |
| TRILIX MARKETING GROUP INC | | 4000 114TH ST | | | URBANDALE | IA | 50322 | USA |
| TRILLI, CHRISTOPHER RICHARD | | Address Redacted | | | | | | |
| TRILLIUM STAFFING SOLUTIONS | | DRAWER 641513 | | | DETROIT | MI | 482641513 | USA |
| TRILLIUM STAFFING SOLUTIONS | | DRAWER 641513 | | | DETROIT | MI | 48264-1513 | USA |
| TRIM DOCTOR | | 5824 CAVELL AVE N | | | NEW HOPE | MN | 55428 | USA |
| TRIM TIME | | 2500 MISSOURI AVE | | | METAIRIE | LA | 70003 | USA |
| TRIM, LAWREN ELISHA | | Address Redacted | | | | | | |
| TRIM, WELLOBEE ROSCOE | | Address Redacted | | | | | | |
| TRIMBLE, ADAM TRAVIS | | Address Redacted | | | | | | |
| TRIMBLE, CHRISTY ELEAIN | | Address Redacted | | | | | | |
| TRIMBLE, NICOLE CHEREE | | Address Redacted | | | | | | |
| TRIMBLE, RICHARD RHUEL | | Address Redacted | | | | | | |
| TRIMBLE, RYAN N | | Address Redacted | | | | | | |
| TRIMBLE, SARA LEANN | | Address Redacted | | | | | | |
| TRIMBOLI, CAMERON JAMES | | Address Redacted | | | | | | |
| TRINETT TELECOM | | 533 GARFIELD AVE | | | OWOSSO | MI | 48867 | USA |
| TRINGALE, ANTHONY JAMES | | Address Redacted | | | | | | |
| TRINH, DAT CHAN | | Address Redacted | | | | | | |
| TRINH, HUNG TIEN | | Address Redacted | | | | | | |
| TRINIDAD, ADRIAN DAVID | | Address Redacted | | | | | | |
| TRINITY APPLIANCE SERVICE | | PO BOX 1817 | | | TRINITY | TX | 75862 | USA |
| TRINITY ARMORED SECURITY INC | | 4221 CLAY AVE | | | FORT WORTH | TX | 76117 | USA |
| TRINITY CORPORATION | | 13158 VICKY | | | PLAINFIELD | IL | 60544 | USA |
| TRINITY CREDIT COUNSELING INC | | 10744 READING ROAD | | | CINCINNATI | OH | 45241 | USA |
| TRINITY CREDIT COUNSELING INC | | 11229 READING RD | | | CINCINNATI | OH | 45241 | USA |
| TRINITY ENGINEERING TESTING | | PO BOX 5241 | | | ABILENE | TX | 79608 | USA |
| TRINITY ENGINEERING TESTING | | PO BOX 3024 | | | ODESSA | TX | 79760 | USA |
| TRINITY FENCE CO INC | | 1321 HICKORY TREE RD | | | MESQUITE | TX | 75149 | USA |
| TRINITY GREEN SERVICES LLC | | 1165 S STEMMONS FWY | STE 100 | | LEWISVILLE | TX | 75067 | USA |
| TRINITY GREEN SERVICES LLC | | PO BOX 202387 | | | DALLAS | TX | 75320-2387 | USA |
| TRINITY WASTE SERVICES | | 1450 E CLEVELAND RD | | | HUTCHINS | TX | 75141 | USA |
| TRINSIC SPECTRUM BUSINESS | | PO BOX 60091 | | | NEW ORLEANS | LA | 70160-0091 | USA |
| TRIONE & GORDON LLP | | 1100 LOUISIANA | | | HOUSTON | TX | 77002 | USA |
| TRIONE & GORDON LLP | | 1100 LOUISIANA STE 1600 | | | HOUSTON | TX | 77002 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRIPAMER, MICHAEL JOHN | | Address Redacted | | | | | | |
| TRIPI, JAMES E | | Address Redacted | | | | | | |
| TRIPLE S ALARM COMPANY INC | | 2820 CANTRELL RD | | | LITTLE ROCK | AR | 722022006 | USA |
| TRIPLE S ALARM COMPANY INC | | 2820 CANTRELL RD | | | LITTLE ROCK | AR | 72202-2006 | USA |
| TRIPLETT DES MOINES | | 3553 109TH STREET | | | DES MOINES | IA | 50322 | USA |
| TRIPLETT, ALIXZANDRA C | | Address Redacted | | | | | | |
| TRIPLETT, MIKE ANTHONY | | Address Redacted | | | | | | |
| TRIPOLI, KRISTI LAUREN | | Address Redacted | | | | | | |
| TRIPP LITE | | 1111 W 35TH ST | | | CHICAGO | IL | 60609 | USA |
| TRIPP MFG CO | | PO BOX 91454 | | | CHICAGO | IL | 60693 | USA |
| TRIPP, RYAN ONEAL | | Address Redacted | | | | | | |
| TRIPPLETT, JENNIFER B | | Address Redacted | | | | | | |
| TRIPWIRE INC | | DEPT CH17020 | | | PALATINE | IL | 60055-7020 | USA |
| TRISTAN, JUAN E | | Address Redacted | | | | | | |
| TRISTAR FIRE PROTECTION INC | | 47810 GALLEON DRIVE | | | PLYMOUTH | MI | 48170 | USA |
| TRISTATE SATELLITE | | 1 VILLA VERDE 103 | | | BUFFALO GROVE | IL | 60089 | USA |
| TRISTATE SATELLITE | | 1 VILLA VERDE DRIVE | | | BUFFALO GROVE | IL | 60089 | USA |
| TRITSCHLER, PAT JOSEPH | | Address Redacted | | | | | | |
| TRITZ PLUMBING INC | | PO BOX 45773 | | | OMAHA | NE | 68145-0773 | USA |
| TRIUMPHANT ENTERPRISES | | PO BOX 413 | | | GOSHEN | OH | 45122 | USA |
| TROBECS BUS SERVICE INC | | 413 SOUTH COUNTY ROAD 2 | | | ST STEPHEN | MN | 56375 | USA |
| TROFHOLZ, DONALD | | Address Redacted | | | | | | |
| TROIANI, NICHOLAS ANTHONY | | Address Redacted | | | | | | |
| TRONCOSO, JUAN CARLOS | | Address Redacted | | | | | | |
| TRONE APPLIANCE CENTER | | 221 S STATE ST | | | BEARDSTOWN | IL | 62618 | USA |
| TRONT, JOHN | | Address Redacted | | | | | | |
| TROOST, STEPHANIE LEIGH | | Address Redacted | | | | | | |
| TROPHY CONNECTION INC | | 5411 EAST STATE ST | | | ROCKFORD | IL | 61108 | USA |
| TROPHY HOUSE | | 4815 N ROCKWOOD DRIVE | | | PEORIA | IL | 61615 | USA |
| TROPHY SHOP, THE | | 1021 N LEE RD | | | COVINGTON | LA | 70433 | USA |
| TROPHY WORLD | | 4901 W 77TH ST STE 120B | | | EDINA | MN | 554354810 | USA |
| TROPHY WORLD | | 4901 W 77TH ST STE 120B | | | EDINA | MN | 55435-4810 | USA |
| TROPLE, JACQUELYN A | | Address Redacted | | | | | | |
| TROSS, LEE MICHAEL | | Address Redacted | | | | | | |
| TROST, TOM C | | Address Redacted | | | | | | |
| TROSTELS GREENBRIAR | | 5810 MERLE HAY RD/PO BOX 445 | | | JOHNSTON | IA | 50131 | USA |
| TROSTELS GREENBRIAR | | RESTAURANT & BAR | 5810 MERLE HAY RD/PO BOX 445 | | JOHNSTON | IA | 50131 | USA |
| TROSTLE, ERIC S | | Address Redacted | | | | | | |
| TROTT, RALPH DOUGLAS | | Address Redacted | | | | | | |
| TROTTER, LEONARD ALAN | | Address Redacted | | | | | | |
| TROTTER, ROBERT WILLIAM | | Address Redacted | | | | | | |
| TROTTER, SHANDRA Y | | Address Redacted | | | | | | |
| TROTTERS ELECTRONICS | | PO BOX 7999 | | | ALEXANDRIA | LA | 71301 | USA |
| TROTWOOD, CITY OF | | PO BOX 633408 | | | CINCINNATI | OH | 45263 | USA |
| TROUNCE, DEBRA CORIN | | Address Redacted | | | | | | |
| TROUT, KENNETH RUSSELL | | Address Redacted | | | | | | |
| TROVILLION, JAY HUNTER | | Address Redacted | | | | | | |
| TROWBRIDGE, CHRISTOPHER ROBERT | | Address Redacted | | | | | | |
| TROWSLER SERVICES INC | | 820 S CHARLOTTE | | | LOMBARD | IL | 60148 | USA |
| TROXEL, KATHY | | 300 N GRANT RM 301 | ECTOR COUNTY DISTRICT CLERK | | ODESSA | TX | 79761 | USA |
| TROXLER, BONITA | | 310 ST CHARLES PL APT 12 | | | HAHNVILLE | LA | 70057 | USA |
| TROY & JODYS APPLIANCE REPAIR | | BOX 246 HWY 160 E TO 303 | | | GAINSVILLE | MO | 65655 | USA |
| TROY FORD INC | | 777 JOHN R | | | TROY | MI | 48083 | USA |
| TROY, CITY OF | | 500 W BIG BEAVER | ATTN FALSE ALARM UNIT | | TROY | MI | 48084 | USA |
| TROY, CITY OF | | PO BOX 33321 | | | DETROIT | MI | 48232-5321 | USA |
| TROY, CITY OF | | PO BOX 33321 | DRAWER NO 0103 | | DETROIT | MI | 48232-5321 | USA |
| TROY, STAGGS ALEN | | Address Redacted | | | | | | |
| TROY, STEVEN | | 116 N CHICAGO ST 555 | | | JULIET | IL | 60432 | USA |
| TRUAX COMMERCIAL LAWN CARE | | 1520 BANK ST | | | LAKE CHARLES | LA | 70601 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRUCH, STEPHEN MICHAEL | | Address Redacted | | | | | | |
| TRUCK & TRAVEL | | PO BOX 1203 | | | | | | |
| TRUCKEE MEADOWS WATER | | PO BOX 4500 | | | SCOTTSBLUFF | NE | 69363-4500 | USA |
| TRUCKLAND BODY & PAINT | | 365 W 1370 S | | | SALT LAKE CITY | UT | 84115 | USA |
| TRUCKSKIN LLC | | 2807 CASS RD | | | TRAVERSE CITY | MI | 49684 | USA |
| TRUDEAU, ANGEL MARIE | | Address Redacted | | | | | | |
| TRUDEAU, BLAKE MICHAEL | | Address Redacted | | | | | | |
| TRUDEAU, DOUGLAS JAMES | | Address Redacted | | | | | | |
| TRUDELL, KATELAND GRACE | | Address Redacted | | | | | | |
| TRUE REFLECTIONS GLASS CO | | 477 CHICAGO DR | | | HOLLAND | MI | 49423 | USA |
| TRUE TREASURER, J ROBERT | | 101 E MAIN ST | | | BATAVIA | OH | 45103 | USA |
| TRUE, NICKOLAS | | Address Redacted | | | | | | |
| TRUEBLOOD, SAMANTHA LYNN | | Address Redacted | | | | | | |
| TRUEL YOUNG, ALYSSA | | Address Redacted | | | | | | |
| TRUEL YOUNG, JESSICA NICOLE | | Address Redacted | | | | | | |
| TRUELOCK, TASHA TRENNETTE | | Address Redacted | | | | | | |
| TRUELOVE, TAYLOR GARRISON | | Address Redacted | | | | | | |
| TRUESDELL, OWEN FRANCIS | | Address Redacted | | | | | | |
| TRUETIME INC | | PO BOX 200929 | | | HOUSTON | TX | 77216-0929 | USA |
| TRUEX, MIKE | | Address Redacted | | | | | | |
| TRUEX, ROBERT CHRIS | | Address Redacted | | | | | | |
| TRUGREEN | | 29473 N HWY 83 | | | MUNDELEIN | IL | 60060 | USA |
| TRUGREEN | | PO BOX 73067 | | | HOUSTON | TX | 77273 | USA |
| TRUGREEN | | HOUSTON NASA | | | LEAGUE CITY | TX | 775740896 | USA |
| TRUGREEN | | PO BOX 896 | HOUSTON NASA | | LEAGUE CITY | TX | 77574-0896 | USA |
| TRUGREEN LANDCARE | | 29473 N HWY 83 | | | MUNDELEIN | IL | 60060 | USA |
| TRUGREEN LANDCARE | | 33 W 480 FABYAN PKY 101 | | | WEST CHICAGO | IL | 60185 | USA |
| TRUGREEN LANDCARE | | 21486 NETWORK PL | | | CHICAGO | IL | 60673 | USA |
| TRUGREEN LANDCARE | | 10203 E 51ST ST | | | TULSA | OK | 74146 | USA |
| TRUGREEN LANDCARE | | PO BOX 730470 | | | DALLAS | TX | 75373-0470 | USA |
| TRUITT APPRAISALS | | 2727 W NORTON RD | | | SPRINGFIELD | MO | 65803 | USA |
| TRUJILLO, ANDREW J | | Address Redacted | | | | | | |
| TRUJILLO, CAMERON C | | Address Redacted | | | | | | |
| TRUJILLO, DYLAN RHETT | | Address Redacted | | | | | | |
| TRUJILLO, GABRIEL KENNETH | | Address Redacted | | | | | | |
| TRUJILLO, JOEY | | Address Redacted | | | | | | |
| TRUJILLO, MARCUS | | Address Redacted | | | | | | |
| TRUJILLO, MELISSA LEE | | Address Redacted | | | | | | |
| TRUJILLO, MIGUEL MARTINEZ | | Address Redacted | | | | | | |
| TRUJILLO, MONIQUE S | | Address Redacted | | | | | | |
| TRUJILLO, REYES R | | 1331 CHEROKEE ST | | | DENVER | CO | 80204 | USA |
| TRULY NOLEN | | 4224 RIVERDALE RD | | | OGDEN | UT | 84405 | USA |
| TRUMAN, TIM | | CHPT 13 TRUSTEE | PO BOX 961076 | | FORT WORTH | TX | 76161-1076 | USA |
| TRUMBLEY, CLEOPATRA NITA | | Address Redacted | | | | | | |
| TRUNEK, GEORGE | | Address Redacted | | | | | | |
| TRUONG, ANDERSON B | | Address Redacted | | | | | | |
| TRUPIANO, NICHOLAS ANTHONY | | Address Redacted | | | | | | |
| TRUSGNICH, ADRIC JOSEPH | | Address Redacted | | | | | | |
| TRUSKOLASKI, ERICA RAE | | Address Redacted | | | | | | |
| TRUSS & SON PLUMBING INC | | 1212 S CHESTNUT | | | LUFKIN | TX | 75901 | USA |
| TRUSS, SHANE D | | Address Redacted | | | | | | |
| TRUSSELL, MASON PAUL | | Address Redacted | | | | | | |
| TRUST ACCOUNT OF TODD TEFTELLER | | 403 W TYLER | | | GILMER | TX | 75644 | USA |
| TRUST PLUMBING CO | | 11946 SOUTH 3600 WEST | | | RIVERTON | UT | 84065 | USA |
| TRUSTAR SOLUTIONS INC | | 10029 E 126TH ST STE D | | | FISHERS | IN | 46038 | USA |
| TRUSTWORTHY APPLIANCE SERVICE | | 3128 ST RD 25 N | | | LAFAYETTE | IN | 47905 | USA |
| TRUSTY, ADAM SCOTT | | Address Redacted | | | | | | |
| TRUTTMANN, VINCENT DAVID | | Address Redacted | | | | | | |
| TRUVIEW | | 6571 STONELICK TRACE | | | PLEASANT PLAIN | OH | 45107 | USA |
| TRYON, MAKAYLA ARCHELE | | Address Redacted | | | | | | |
| TRZNADEL, MARK LOUIS | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TSA STORES INC | | 1050 W HAMPDEN AVE | ATTN RE ACCTG SOUTH BLDG | | ENGLEWOOD | CO | 80110 | USA |
| TSA STORES INC | | 1050 W HAMPDEN AVE | | | ENGLEWOOD | CO | 80110 | USA |
| TSA STORES, INC | | 1050 W HAMPDEN AVENUE | ATTN GENERAL COUNSEL | | ENGLEWOOD | CO | 80110 | USA |
| TSANG, NELSON | | Address Redacted | | | | | | |
| TSC DIGITAL ENTERTAINMENT INC | | 5712 JENNY LIND RD | | | FORT SMITH | AR | 72903 | USA |
| TSC INC | | 27650 FARMINGTON RD STE 106 | | | FARMINGTON HILLS | MI | 48334 | USA |
| TSCHAEPE, CODY DEAN | | Address Redacted | | | | | | |
| TSCHAGGENY, NICK | | Address Redacted | | | | | | |
| TSCHIDA, ANDREW RONALD | | Address Redacted | | | | | | |
| TSCHIKOF, COLTON MATTHEW | | Address Redacted | | | | | | |
| TSCHIRHART, ATALIE NAOMI | | Address Redacted | | | | | | |
| TSCHOEPE, ZACHARIAH KANE | | Address Redacted | | | | | | |
| TSIMBALIST, DMITRIY | | Address Redacted | | | | | | |
| TSOLUMBA, TSOMWE OBEDUAH | | Address Redacted | | | | | | |
| TSP INC | | 2009 GLENN PKY | | | BATAVIA | OH | 45103 | USA |
| TST/IMPRESSO INC | | 652 SOUTHWESTERN BLVD | | | COPPELL | TX | 75019 | USA |
| TSUKIYAMA, RYANN MALIA | | Address Redacted | | | | | | |
| TT SYSTEMS LIC | | 22052 NETWORK PL | | | CHICAGO | IL | 60673-1220 | USA |
| TTHIEME, DUSTIN | | Address Redacted | | | | | | |
| TTI INC | | PO DRAWER 99111 | | | FORT WORTH | TX | 76199-0111 | USA |
| TTS HOME & OFFICE EQUIPMENT | | 13526 NORTHLINE RD | | | SOUTHGATE | MI | 48195 | USA |
| TUBAY, SAMANTHA GABRIELLE | | Address Redacted | | | | | | |
| TUBBS, ALEX SCOTT | | Address Redacted | | | | | | |
| TUBBS, HONESTE RAHKELL | | Address Redacted | | | | | | |
| TUBBS, JAYDEE RICHARD | | Address Redacted | | | | | | |
| TUBBS, PHILIP GILMER | | Address Redacted | | | | | | |
| TUBBYS SUB SHOP | | 1462 E 12 MILE RD | | | MADISON HEIGHTS | MI | 48071 | USA |
| TUBIC, RADE | | Address Redacted | | | | | | |
| TUCCI, MELISSA ANGELA | | Address Redacted | | | | | | |
| TUCCIK MICHELE | | 900 WILSHIRE DR STE 354 | | | TROY | MI | 48084 | USA |
| TUCK JR , KEITH EDWARD | | Address Redacted | | | | | | |
| TUCK, AMANDA R | | Address Redacted | | | | | | |
| TUCK, NICHOLAS RYAN | | Address Redacted | | | | | | |
| TUCKER CO INC, FC | | 9279 N MERIDIAN ST STE 201 | RELOCATION DEPT | | INDIANAPOLIS | IN | 46260 | USA |
| TUCKER ELECTRONICS COMPANY | | PO BOX 551419 | | | DALLAS | TX | 753551419 | USA |
| TUCKER ELECTRONICS COMPANY | | PO BOX 551419 | | | DALLAS | TX | 75355-1419 | USA |
| TUCKER OIL COMPANY | | PO BOX 252 | | | HUTCHINS | TX | 75141 | USA |
| TUCKER, ANDRE TERRELL | | Address Redacted | | | | | | |
| TUCKER, BENJAMIN E | | Address Redacted | | | | | | |
| TUCKER, BRITTANY LYNN | | Address Redacted | | | | | | |
| TUCKER, BRYAN PAUL | | Address Redacted | | | | | | |
| TUCKER, DAVID W | | Address Redacted | | | | | | |
| TUCKER, JAMES CALVIN | | Address Redacted | | | | | | |
| TUCKER, JOI LORRAINE | | Address Redacted | | | | | | |
| TUCKER, JONATHAN | | Address Redacted | | | | | | |
| TUCKER, JONTAE LORENZO | | Address Redacted | | | | | | |
| TUCKER, JOSH LEE | | Address Redacted | | | | | | |
| TUCKER, KEITH ANDREWS | | Address Redacted | | | | | | |
| TUCKER, LANCE CODY | | Address Redacted | | | | | | |
| TUCKER, MICHAEL SEAN | | Address Redacted | | | | | | |
| TUCKER, NICHOLAS MICHAEL | | Address Redacted | | | | | | |
| TUCKER, RAMOND CARL | | Address Redacted | | | | | | |
| TUCKER, ROBERT C | | Address Redacted | | | | | | |
| TUCKER, RYAN | | Address Redacted | | | | | | |
| TUCKER, SHANE JAMES | | Address Redacted | | | | | | |
| TUCKER, STEVEN MICHAEL | | Address Redacted | | | | | | |
| TUCKERS BEST BRANDS PLUS | | 2013 N 13TH ST | | | ROGERS | AR | 72756 | USA |
| TUCKFIELD, JOSH ALAN | | Address Redacted | | | | | | |
| TUCSON CABLEVISION | | PO BOX 173885 | | | DENVER | CO | 802173825 | USA |
| TUCSON CABLEVISION | | PO BOX 173885 | | | DENVER | CO | 80217-3825 | USA |
| TUCSON NEWSPAPERS | | PO BOX 2115 | | | PHOENIX | AZ | 85001-2115 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TUCSON NEWSPAPERS | | PO BOX 2155 | CUSTOMER ACCOUNTING SVCS | | PHOENIX | AZ | 85001-2155 | USA |
| TUCSON NEWSPAPERS | | PO BOX 2195 | CUSTOMER ACCOUNTING SVCS | | PHOENIX | AZ | 85001-2195 | USA |
| TUCSON, CITY OF | | 201 NORTH STONE AVE | 1ST FLOOR | | TUCSON | AZ | 83701 | USA |
| TUDOR CATERING | | 4610 AIRLINE ROAD | | | MUSKEGON | MI | 49444 | USA |
| TUDOR, BRENDEN ARIAS | | Address Redacted | | | | | | |
| TUEBOR PROTECTIVE SERVICES | | 13938 INKSTER RD | | | REDFORD | MI | 48239 | USA |
| TUFFEY, IAN ERDMANN | | Address Redacted | | | | | | |
| TUGGLE, MICHAEL D | | Address Redacted | | | | | | |
| TUINENGA, ERIC SCOTT | | Address Redacted | | | | | | |
| TUINSTRA PROFESSIONAL APP SVC | | 724 W CENTRE AVE | | | PORTAGE | MI | 49024 | USA |
| TUIRCUIT, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| TULCO OILS INC | | PO BOX 582410 | | | TULSA | OK | 74158 | USA |
| TULISIAK, BRYANNA | | Address Redacted | | | | | | |
| TULLY IV, WILLIAM ALLEN | | Address Redacted | | | | | | |
| TULLY, MICHEAL MARTIN | | Address Redacted | | | | | | |
| TULSA AUDIO VIDEO | | PO BOX 35767 | | | TULSA | OK | 74153 | USA |
| TULSA COUNTY PROBATE | | 201 W 5TH ST STE 110 | | | TULSA | OK | 74103 | USA |
| TULSA COUNTY TREASURER | | PO BOX 21017 | | | TULSA | OK | 741211017 | USA |
| TULSA COUNTY TREASURER | | 500 S DENVER AVE | | | TULSA | OK | 74103-3899 | USA |
| TULSA DISTRICT DEPT HUMAN SVCS | | PO BOX 3643 CHILD SUPP OFFICE | OK IV D NO 8816001 | | TULSA | OK | 74101 | USA |
| TULSA FINANCE DEPT | | 200 CIVIC CENTER | | | TULSA | OK | 74101 | USA |
| TULSA FINANCE DEPT | | PO BOX 451 | 200 CIVIC CENTER | | TULSA | OK | 74101 | USA |
| TULSA GLASS & METAL | | 1136 S PEORIA | | | TULSA | OK | 741205018 | USA |
| TULSA GLASS & METAL | | 1136 S PEORIA | | | TULSA | OK | 74120-5018 | USA |
| TULSA LOCK & KEY INC | | 10318 E 21ST | | | TULSA | OK | 74129 | USA |
| TULSA LOCK & KEY INC | | 10318 EAST 21ST | | | TULSA | OK | 74129 | USA |
| TULSA RETAIL CENTER LLC | | 11457 OLDE CABIN RD STE 200 | C/O WALPERT PROPERTIES INC | | ST LOUIS | MO | 63141 | USA |
| TULSA WORLD | | 315 S BOULDER | | | TULSA | OK | 741021770 | USA |
| TULSA WORLD | | PO BOX 1770 | | | TULSA | OK | 74102-1770 | USA |
| TULSA, CITY OF | | UTILITIES SERVICES | | | TULSA | OK | 741870001 | USA |
| TULSA, CITY OF | | UTILITIES SERVICES | | | TULSA | OK | 74187-0001 | USA |
| TUMANG, JAYSON | | Address Redacted | | | | | | |
| TUMBLE IN SERVICE | | 106 N 40TH | | | MUSKOGEE | OK | 74401 | USA |
| TUNAL, WILLIAM CHARLES | | Address Redacted | | | | | | |
| TUNE BELT | | 11400 GROOMS RD | | | CINCINNATI | OH | 45242 | USA |
| TUNG, CHUN HIM | | Address Redacted | | | | | | |
| TUNIS, ANTHONY | | Address Redacted | | | | | | |
| TUNLEY, EMMANUEL RAY | | Address Redacted | | | | | | |
| TUOMEY, STEPHANIE ANN | | Address Redacted | | | | | | |
| TURCIOS, JOSE AMADO | | Address Redacted | | | | | | |
| TUREK & SONS SUPPLY, N | | 333 S HALSTED | | | CHICAGO | IL | 606615484 | USA |
| TUREK & SONS SUPPLY, N | | 333 S HALSTED | | | CHICAGO | IL | 60661-5484 | USA |
| TURF MANAGEMENT SERVICES | | 2225 HAWK MEADOWS DR | | | PEARLAND | TX | 77581 | USA |
| TURF MANAGEMENT SERVICES | | 2225 HAWK MEADOWS DR | ATTN GREG MOORE | | PEARLAND | TX | 77581 | USA |
| TURFSCAPE INC | | PO BOX 86023 | | | BATON ROUGE | LA | 70879 | USA |
| TURGEON JOHNSON, SAMANTHA ANN | | Address Redacted | | | | | | |
| TURJANSKI, JEREMY WALTER | | Address Redacted | | | | | | |
| TURJANSKI, JORDAN JOSEPH | | Address Redacted | | | | | | |
| TURK, SCOTT ALAN | | Address Redacted | | | | | | |
| TURKEY CREEK FARMS DIST CENTER | | PO BOX 570426 | | | HOUSTON | TX | 772570426 | USA |
| TURKEY CREEK FARMS DIST CENTER | | PO BOX 570426 | | | HOUSTON | TX | 77257-0426 | USA |
| TURLEY, SARA | | Address Redacted | | | | | | |
| TURLICH, TIFFANY MARIE | | Address Redacted | | | | | | |
| TURMAN, JANA | | Address Redacted | | | | | | |
| TURNBERRY LAKES BUSINESS CTR | | PO BOX 7170 DEPT 58 | | | LIBERTYVILLE | IL | 60048 | USA |
| TURNBERRY LAKES BUSINESS CTR | | 1701 S FIRST AVE STE 508A | | | MAYWOOD | IL | 60153 | USA |
| TURNBLOM, ROBYN MAREN | | Address Redacted | | | | | | |
| TURNBOUGH, TERRIE R | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TURNBOW II, JESSE JAMES | | Address Redacted | | | | | | |
| TURNBOW, BRENT R | | Address Redacted | | | | | | |
| TURNBULL COUNTY CLERK, MARK | | PO BOX 959 | | | CONROE | TX | 77305 | USA |
| TURNBULL, STEPHANIE MARIE | | Address Redacted | | | | | | |
| TURNER ACCEPTANCE CORP | | 4454 N WESTERN AVE | | | CHICAGO | IL | 60625 | USA |
| TURNER APPLIANCE SALES & SVC | | PO BOX 441181 | | | INDIANAPOLIS | IN | 46244 | USA |
| TURNER CONSTRUCTION | | 1627 MAIN ST STE 400 | ATTN MR JIM HAYS | | KANSAS CITY | MO | 64108 | USA |
| TURNER, AARON CLAYTON | | Address Redacted | | | | | | |
| TURNER, AARON MENNO | | Address Redacted | | | | | | |
| TURNER, ANDREW N | | Address Redacted | | | | | | |
| TURNER, ASHLEY NICOL | | Address Redacted | | | | | | |
| TURNER, ATHENA SHONTA | | Address Redacted | | | | | | |
| TURNER, BOBBIE N | | Address Redacted | | | | | | |
| TURNER, BRANDI NICOLE | | Address Redacted | | | | | | |
| TURNER, BRIAN A | | Address Redacted | | | | | | |
| TURNER, CAMERON JERMELLE | | Address Redacted | | | | | | |
| TURNER, CLIFTON MAURICE | | Address Redacted | | | | | | |
| TURNER, CRYSTAL G | | Address Redacted | | | | | | |
| TURNER, DANIEL JARROD | | Address Redacted | | | | | | |
| TURNER, DANIEL JAY | | Address Redacted | | | | | | |
| TURNER, DARNELL ORENTHIAL | | Address Redacted | | | | | | |
| TURNER, DAVLIN LEVELLE | | Address Redacted | | | | | | |
| TURNER, DUSTIN JAMES | | Address Redacted | | | | | | |
| TURNER, ERICA LEIGH | | Address Redacted | | | | | | |
| TURNER, FRED HOWARD | | Address Redacted | | | | | | |
| TURNER, GEORGE | | Address Redacted | | | | | | |
| TURNER, HEATHER MARIE | | Address Redacted | | | | | | |
| TURNER, JACK EDWARD | | Address Redacted | | | | | | |
| TURNER, JAHID EHIOZE | | Address Redacted | | | | | | |
| TURNER, JAMES ROBERT | | Address Redacted | | | | | | |
| TURNER, JEREMY J | | Address Redacted | | | | | | |
| TURNER, JESSE JAMES | | Address Redacted | | | | | | |
| TURNER, JESSICA J | | Address Redacted | | | | | | |
| TURNER, JOHN DAVID | | Address Redacted | | | | | | |
| TURNER, JOHNATHAN GLEN | | Address Redacted | | | | | | |
| TURNER, JOSH D | | Address Redacted | | | | | | |
| TURNER, JUSTIN EDWARD | | Address Redacted | | | | | | |
| TURNER, KYLE LANE | | Address Redacted | | | | | | |
| TURNER, LAURA HAWLEY | | Address Redacted | | | | | | |
| TURNER, MAKEDA | | Address Redacted | | | | | | |
| TURNER, MARCUS ALLEN | | Address Redacted | | | | | | |
| TURNER, MARQUYAN PARIES | | Address Redacted | | | | | | |
| TURNER, MATT RICHARD | | Address Redacted | | | | | | |
| TURNER, MICHAEL DEWAYNE | | Address Redacted | | | | | | |
| TURNER, NAKETA DIANE | | Address Redacted | | | | | | |
| TURNER, NICHOLAS | | Address Redacted | | | | | | |
| TURNER, NICHOLAS ALEXANDER | | Address Redacted | | | | | | |
| TURNER, NICOLE | | Address Redacted | | | | | | |
| TURNER, PATRICK DANIEL | | Address Redacted | | | | | | |
| TURNER, PAUL | | Address Redacted | | | | | | |
| TURNER, RAY LEE | | Address Redacted | | | | | | |
| TURNER, REBECCA LEIGH | | Address Redacted | | | | | | |
| TURNER, ROBERT JOSEPH | | Address Redacted | | | | | | |
| TURNER, ROBERT LEE | | Address Redacted | | | | | | |
| TURNER, RODNEY MONTRAIL | | Address Redacted | | | | | | |
| TURNER, SEAN J | | Address Redacted | | | | | | |
| TURNER, STEPHANI A | | Address Redacted | | | | | | |
| TURNER, STEVEN CRAIG | | Address Redacted | | | | | | |
| TURNER, TAYLOR JOHN | | Address Redacted | | | | | | |
| TURNER, THERESA RENEE | | Address Redacted | | | | | | |
| TURNER, TRISTAN ELISE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TURNER, VALERIE S | | Address Redacted | | | | | | |
| TURNEY, JON | | Address Redacted | | | | | | |
| TURNKEY | | PO BOX 803370 | | | KANSAS CITY | MO | 641803370 | USA |
| TURNKEY | | PO BOX 803370 | | | KANSAS CITY | MO | 64180-3370 | USA |
| TURNKEY MATERIAL HANDLING | | PO BOX 971402 | | | DALLAS | TX | 75397-1402 | USA |
| TURNOCKS SEPTIC | | 24120 STATE RD NO 2 | | | SOUTH BEND | IN | 46619 | USA |
| TURNQUIST, ERIK FRANKLIN | | Address Redacted | | | | | | |
| TURNQUIST, KAL | | Address Redacted | | | | | | |
| TURON, TERESA | | 3242 LEBANON | | | EL PASO | TX | 79930 | USA |
| TUROWSKI, JASON | | Address Redacted | | | | | | |
| TURPEN, DANIEL JACK | | Address Redacted | | | | | | |
| TURPIN, DANNY | | Address Redacted | | | | | | |
| TURRELL, NATHAN ALLEN | | Address Redacted | | | | | | |
| TURRENTINE, SAMUEL JERRIS | | Address Redacted | | | | | | |
| TURRENTINE, SHAWN C | | Address Redacted | | | | | | |
| TURTLE CREEK PARTNERS LLC | | PO BOX 643614 | | | CINCINNATI | OH | 45264-3614 | USA |
| TUSA OFFICE SOLUTIONS INC | | 17300 DALLAS N PKY STE 3180 | | | DALLAS | TX | 75248 | USA |
| TUSCAN WOMEN COOK LLC | | PO BOX 152826 | | | ARLINGTON | TX | 76015 | USA |
| TUSING & ASSOCIATES INC | | 24900 PITKIN DR STE 332 | | | SPRING | TX | 77386 | USA |
| TUSTIN, CARA KATHERYN | | Address Redacted | | | | | | |
| TUTEN, CHRIS T | | Address Redacted | | | | | | |
| TUTTLE CROSSING ASSOCIATES | | PO BOX 67000 DEPT 64701 | | | DETROIT | MI | 482670647 | USA |
| TUTTLE CROSSING ASSOCIATES | | PO BOX 67000 | DEPT 64701 | | DETROIT | MI | 48267-0647 | USA |
| TUTTLE, AUSTIN ALAN | | Address Redacted | | | | | | |
| TUTTLE, BRYCE L | | Address Redacted | | | | | | |
| TUTTLE, COLLIN REID | | Address Redacted | | | | | | |
| TUTTLE, JESSE ALLEN | | Address Redacted | | | | | | |
| TUTTLE, JUSTIN D | | Address Redacted | | | | | | |
| TUTTLE, SAM JOSEPH | | Address Redacted | | | | | | |
| TUTTLE, SKYLAR TERRENCE | | Address Redacted | | | | | | |
| TUTTLE, STEVE M | | 205 W RUSK | | | ROCKWALL | TX | 75087 | USA |
| TUTTLE, TREVOR STEVEN | | Address Redacted | | | | | | |
| TUTTLE, WILLIAM MICHAEL | | Address Redacted | | | | | | |
| TUTWILER PROPERTIES LTD | | PO BOX 12045 | | | BIRMINGHAM | AL | 05202 | USA |
| TUTWILER PROPERTIES LTD | | P O BOX 12045 | ATTN TEMPLE W TUTWILER III | | BIRMINGHAM | AL | 65202 | USA |
| TUULA, BENJAMIN AARON | | Address Redacted | | | | | | |
| TUXHORN TOWING | | 1158 NORTH 6TH STREET | | | SPRINGFIELD | IL | 62702 | USA |
| TV & APPLIANCE DOCTOR | | 405 S 17TH ST | | | ESCANABA | MI | 49829 | USA |
| TV & APPLIANCE PLUS | | 134 WEST 8TH STREET | | | HORTON | KS | 66439 | USA |
| TV & VCR SHOP | | 801 S ST MARY | | | BEEVILLE | TX | 78102 | USA |
| TV CLINIC INC | | 1217 W ALGONQUIN RD | | | ALGONQUIN | IN | 60102 | USA |
| TV DOCTOR | | 1006 N LEROY | | | FENTON | MI | 48430 | USA |
| TV DOCTOR | | 719 LINCOLN PARKWAY | C/O DALE W RASMUSSEN | | DULUTH | MN | 55806 | USA |
| TV DOCTOR | | C/O DALE W RASMUSSEN | | | DULUTH | MN | 55806 | USA |
| TV ELECTRONIC SERVICES INC | | 2076 HARRISON AVENUE | | | CINCINNATI | OH | 45214 | USA |
| TV PLUS LLC | | 1225 WOODMERE AVE | | | TRAVERSE CITY | MI | 49686 | USA |
| TV SERVICE CENTER | | 224 W WASHINGTON ST | | | BRAINERD | MN | 56401 | USA |
| TV SERVICE CENTER | | 224 W WASHINGTON ST | | | BRAINERD | MN | 56401 | USA |
| TV SHOP, THE | | PO BOX 805 | 315C ST GEORGE ST | | GONZALES | TX | 78629 | USA |
| TV SHOP, THE | | PO BOX 805 | 315C ST GEORGE ST | | GONZALES | TX | 78629 | USA |
| TV SPECIALISTS INC | | 170 EAST 21ST SOUTH | | | SALT LAKE CITY | UT | 84115 | USA |
| TV STEREO CLINIC INC | | 601 S BELL HWY 183 | | | CEDAR PARK | TX | 78613 | USA |
| TV STEREO CLINIC INC | | 601B S BELL ST | | | CEDAR PARK | TX | 78613 | USA |
| TV SUPPLY CO | | NO 1 EUCLID DR | | | ATHENS | OH | 45701 | USA |
| TV TRONICS | | 2138 N MITTHOEFFER RD | | | INDIANAPOLIS | IN | 46229 | USA |
| TV UNLIMITED | | 5015 125TH ST SE | | | GRANITE FALLS | MN | 56241 | USA |
| TV UNLIMITED | | 218 MAIN ST N | | | RENVILLE | MN | 56284 | USA |
| TV VCR SHOP, THE | | 8035 CULEBRA RD NO 104 | | | SAN ANTONIO | TX | 78251 | USA |
| TV VIDEO CLINIC | | 335 SOUTH BLUFF | | | ST GEORGE | UT | 84770 | USA |
| TV WORLD & APPLIANCE CENTER | | 202 S BROADWAY | | | MOORE | OK | 73160 | USA |
| TVP COLOR GRAPHICS INC | | 1534 BURGUNDY PKY | | | STREAMWOOD | IL | 60107 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TVS BROTHERS LLC | | 19401 N CAVE CREEK RD | STE 8 | | PHOENIX | AZ | 85024-1802 | USA |
| TWEEDY, AMANDA LEA | | Address Redacted | | | | | | |
| TWELVE SEASONS CATERING | | 226 23RD STREET | | | KENNER | LA | 70062 | USA |
| TWG INNOVATIVE SOLUTIONS INC | | 13922 DENVER WEST PKY | | | GOLDEN | CO | 80401 | USA |
| TWICE | | PO BOX 7610 | | | HIGHLANDS RANCH | CO | 801269410 | USA |
| TWICE | | PO BOX 7610 | | | HIGHLANDS RANCH | CO | 80126-9410 | USA |
| TWIN BAYS GLASS | | 418 E EIGHTH ST | | | TRAVERSE CITY | MI | 49686 | USA |
| TWIN CITIES EMPLOYMENT WEEKLY | | 821 MARQUETTE AVENUE S | SUITE 2000 | | MINNEAPOLIS | MN | 55402 | USA |
| TWIN CITIES EMPLOYMENT WEEKLY | | SUITE 2000 | | | MINNEAPOLIS | MN | 55402 | USA |
| TWIN CITIES SERVICE CENTER INC | | 750 TRANSFER RD | | | ST PAUL | MN | 55114 | USA |
| TWIN CITY APPLIANCE INC | | 5037 FLOURNOY LUCAS RD | | | SHREVEPORT | LA | 71129 | USA |
| TWIN CITY ELECTRIC INC | | 1701 EASY STREET | | | BLOOMINGTON | IL | 61701 | USA |
| TWIN CITY GARAGE DOOR CO | | 5601 BOONE AVE | | | MINNEAPOLIS | MN | 55428 | USA |
| TWIN CITY GARAGE DOOR CO | | 5601 BOONE AVENUE | | | N NEW HOPE | MN | 55428 | USA |
| TWIN CITY OPTICAL CO INC | | 5205 HIGHWAY 169 NORTH | | | PLYMOUTH | MN | 55442 | USA |
| TWIN CITY OXYGEN | | SUITE 115 | | | NEW BRIGHTON | MN | 551123241 | USA |
| TWIN CITY OXYGEN | | 305 2ND STREET NW | SUITE 115 | | NEW BRIGHTON | MN | 55112-3241 | USA |
| TWIN PONDS DEVELOPMENT LLC | | 4104 NORTH HARLEM AVENUE | | | CHICAGO | IL | 606341298 | USA |
| TWIN PONDS DEVELOPMENT LLC | | C/O THE HARLEM IRVING COMPANY | 4104 NORTH HARLEM AVENUE | | CHICAGO | IL | 60634-1298 | USA |
| TWINS TV SERVICE INC | | 4711 N SHEPHERD | | | HOUSTON | TX | 77018-0000 | USA |
| TWIST, BRITTANY TAYLOR | | Address Redacted | | | | | | |
| TWO NICE GUYS RESTORATION | | 3637 CHILDRESS AVE | | | ST LOUIS | MO | 63109 | USA |
| TWORK, ADAM GORDON | | Address Redacted | | | | | | |
| TWU, JESSE JEN | | Address Redacted | | | | | | |
| TWU, JONAS JEN | | Address Redacted | | | | | | |
| TX COMP | | 207 PATTERSON ST | | | NAPLES | TX | 755689532 | USA |
| TX COMP | | 207 PATTERSON ST | | | NAPLES | TX | 75568-9532 | USA |
| TXU ENERGY | | PO BOX 660409 | | | DALLAS | TX | 752660409 | USA |
| TXU ENERGY | | PO BOX 660161 | | | DALLAS | TX | 75266-0161 | USA |
| TXU ENERGY | | PO BOX 100001 | | | DALLAS | TX | 75310-0001 | USA |
| TXU ENERGY | | PO BOX 120920 | DEPT 0920 | | DALLAS | TX | 75312-0920 | USA |
| TXU GAS | | PO BOX 650654 | | | DALLAS | TX | 752650654 | USA |
| TXU GAS | | PO BOX 650654 | | | DALLAS | TX | 75265-0654 | USA |
| TYCO INDUSTRIES INC | | PO BOX 70581 | | | CHICAGO | IL | 60673 | USA |
| TYDENBRAMMALL | | PO BOX 208 | | | ANGOLA | IN | 46703 | USA |
| TYDENBRAMMALL | | PO BOX 79001 | | | DETROIT | MI | 48279-1372 | USA |
| TYE, GREGORY | | 1404 CRESTLINE DRIVE | | | COEUR ALENE | ID | 83814 | USA |
| TYE, JOSEPH | | Address Redacted | | | | | | |
| TYE, KEVIN WAYNE | | Address Redacted | | | | | | |
| TYER, THOMAS BRADLEY | | Address Redacted | | | | | | |
| TYHURST, RONALD G | | Address Redacted | | | | | | |
| TYLER MEDICAL SERVICES | | 525 TYLER RD STE J | | | ST CHARLES | IL | 601743363 | USA |
| TYLER MEDICAL SERVICES | | 525 TYLER RD STE J | | | ST CHARLES | IL | 60174-3363 | USA |
| TYLER MORNING TELEGRAPH | | 410 W ERWIN | | | TYLER | TX | 75702 | USA |
| TYLER MORNING TELEGRAPH | | PO BOX 2030 | ATTN ACCTS RECEIVABLE | | TYLER | TX | 75710-2030 | USA |
| TYLER MOUNTAIN WATER | | 7359 HAZELWOOD BLVD | | | HAZELWOOD | MO | 63042 | USA |
| TYLER MOUNTAIN WATER | | PO BOX 60414 | | | ST LOUIS | MO | 63160-041 | USA |
| TYLER POLICE DEPT | | 711 W FERGUSON | ALARM COORDINATOR | | TYLER | TX | 75702 | USA |
| TYLER, BRETT M | | Address Redacted | | | | | | |
| TYLER, CITY OF | | PO BOX 2039 | | | TYLER | TX | 757102039 | USA |
| TYLER, CITY OF | | PO BOX 336 | | | TYLER | TX | 75710-0336 | USA |
| TYLER, CITY OF | | PO BOX 2039 | | | TYLER | TX | 75710-2039 | USA |
| TYLER, GREGORY TREY | | Address Redacted | | | | | | |
| TYLER, JAMES AARON | | Address Redacted | | | | | | |
| TYLER, JENNIFER LYNN | | Address Redacted | | | | | | |
| TYLER, JOHN MICHAEL | | Address Redacted | | | | | | |
| TYLER, LESHA RENEE | | Address Redacted | | | | | | |
| TYLER, MARCUS DEMONTREON | | Address Redacted | | | | | | |
| TYLER, MATTHEW DEREK | | Address Redacted | | | | | | |
| TYLER, MELVIN L | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TYLER, TAMIRRA SHENE | | Address Redacted | | | | | | |
| TYLER, WILLIAM DANIEL | | Address Redacted | | | | | | |
| TYLEX INC | | 5803 COVEY LN | | | TYLER | TX | 75703 | USA |
| TYLOR, BRYAN GLYN | | Address Redacted | | | | | | |
| TYNDALL, RANDALL EUGENE | | Address Redacted | | | | | | |
| TYNER ELECTRONICS | | 601 HONEY DRIVE | | | LONGVIEW | TX | 75605 | USA |
| TYNER, TRAVIS NATHANIEL | | Address Redacted | | | | | | |
| TYNES, REX A | | 1425 WASHINGTON VILLAGE PKWY | NO 307 | | BEAUMONT | TX | 77707 | USA |
| TYPE ELECTRIC INC | | 6505 NORTON | | | TROY | MI | 48098 | USA |
| TYPEWRITER SHOP, THE | | 117B 3RD ST | | | DAYTON | OH | 45402 | USA |
| TYREE, LAUREN ASHLEY | | Address Redacted | | | | | | |
| TYRELL, COLIN D | | Address Redacted | | | | | | |
| TYRKA, PATRICK MARK | | Address Redacted | | | | | | |
| TYSON, DAMONE Y | | Address Redacted | | | | | | |
| TYSON, JOEL M | | Address Redacted | | | | | | |
| TYSONS CORNER LLC | | PO BOX 847058 | | | DALLAS | TX | 752847058 | USA |
| TYTON, ALEX K | | Address Redacted | | | | | | |
| TYUS, DION L | | Address Redacted | | | | | | |
| TYUS, SHALANDRA RENEE | | Address Redacted | | | | | | |
| TYUS, STEPHEN R | | Address Redacted | | | | | | |
| TYZNIK, JONATHON MARTIN | | Address Redacted | | | | | | |
| U HAUL MADISON | | 522 W PLATTE DRIVE | | | MADISON | WI | 53719 | USA |
| UA DURR SERVICES | | PO BOX 23772 | | | HARAHAN | LA | 701833772 | USA |
| UA DURR SERVICES | | PO BOX 23772 | | | HARAHAN | LA | 70183-3772 | USA |
| UARCO | | PO BOX 71302 | | | CHICAGO | IL | 606941302 | USA |
| UARCO | | PO BOX 71302 | | | CHICAGO | IL | 60694-1302 | USA |
| UARCO | | PO BOX 71660 | | | CHICAGO | IL | 60694-1660 | USA |
| UDDIN, SHAHAAB M | | Address Redacted | | | | | | |
| UDE, BRIAN | | Address Redacted | | | | | | |
| UDEH, HYACINTH | | Address Redacted | | | | | | |
| UDER, BRIAN JAMES | | Address Redacted | | | | | | |
| UDOESSIEN, IMEH | | Address Redacted | | | | | | |
| UDSTUEN, MIKE | | Address Redacted | | | | | | |
| UDUMULA, GEORGE | | Address Redacted | | | | | | |
| UGF OF GENESEE & LAPEER COUNTY | | 202 E BOULEVARD DR | SUITE 130 | | FLINT | MI | 48503 | USA |
| UGF OF GENESEE & LAPEER COUNTY | | SUITE 130 | | | FLINT | MI | 48503 | USA |
| UGOLINI, ALYSSA LAUREN | | Address Redacted | | | | | | |
| UHEAA | | PO BOX 45202 | | | SALT LAKE CITY | UT | 84145-0202 | USA |
| UINTA BUSINESS SYSTEMS | | DEPT 1293 | | | DENVER | CO | 80291 | USA |
| UINTA BUSINESS SYSTEMS | | 2250 SOUTH MAIN STREET | | | SALT LAKE CITY | UT | 84115 | USA |
| UINTA BUSINESS SYSTEMS | | PO BOX 651054 | | | SALT LAKE CITY | UT | 84165-1054 | USA |
| UINTAH BASIN SECURITY PATROL INC | | PO BOX 3162 | | | OGDEN | UT | 84409 | USA |
| UK AMERICAN PROPERTIES INC | | 110 N WACKER DR | | | CHICAGO | IL | 60606 | USA |
| UK AMERICAN PROPERTIES INC | | PO BOX 86 SDS 12 1664 | C/O GGP LP NORTHRIDGE FASHION | | MINNEAPOLIS | MN | 55486-1664 | USA |
| UL OFFICE EQUIPMENT REPAIR | | 8238 COOLEY LAKE RD | | | COMMERCE TOWNSHIP | MI | 48382 | USA |
| ULAND, CHRISTOPHER BJORN | | Address Redacted | | | | | | |
| ULBRICH, KELLY | | Address Redacted | | | | | | |
| ULI, SARAH GABRIELLE | | Address Redacted | | | | | | |
| ULIBARRI, JORDAN SETH | | Address Redacted | | | | | | |
| ULINE CORPORATION | | BIN 53165 | | | MILWAUKEE | WI | 53288 | USA |
| ULLAH, ABID | | Address Redacted | | | | | | |
| ULLFIG, STEVEN DANIEL | | Address Redacted | | | | | | |
| ULLMANN, PATRICK L | | Address Redacted | | | | | | |
| ULM, JULIE ANN | | Address Redacted | | | | | | |
| ULSAKER, TRENT | | Address Redacted | | | | | | |
| ULSH, KARIN ELIZABETH | | Address Redacted | | | | | | |
| ULTIMATE AUTO FINISHES | | 4400 PORTAGE NW | | | NORTH CANTON | OH | 44720 | USA |
| ULTIMATE AUTO FINISHES | | PO BOX 2906 | 4400 PORTAGE NW | | NORTH CANTON | OH | 44720 | USA |
| ULTIMATE CATERING | | 113 S DIVISION | | | HOLLAND | MI | 49424 | USA |
| ULTIMATE ELECTRONICS SVC INC | | 1085 NORTH MILWAUKEE AVENUE | | | BOISE | ID | 83704 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ULTIMATE LANDSCAPE CARE INC | | 1947 S WADSWORTH BLVD NO 383 | | | LAKEWOOD | CO | 80227 | USA |
| ULTIMATE SATELLITE SYSTEMS INC | | 819 BONFOY AVE | | | COLORADO SPRINGS | CO | 80903 | USA |
| ULTIMATE SIGHT & SOUND | | 8177 S HARVARD PMB 115 | | | TULSA | OK | 74137 | USA |
| ULTIMATE SIGHT & SOUND | | 8177 S HARVARD STE 115 | | | TULSA | OK | 74137 | USA |
| ULTIMATE TECHNOLOGY CORP | | PO BOX 641435 | | | CINCINNATI | OH | 45264-1435 | USA |
| ULTRA CLEAN CARPET | | 305 W MAGNOLIA 281 | | | FT COLLINS | CO | 80521 | USA |
| ULTRA POWER WASH | | 243 WOLFNER | PO BOX 191092 | | FENTON | MO | 63026 | USA |
| ULTRA POWER WASH | | PO BOX 191092 | | | FENTON | MO | 63026 | USA |
| ULTRA POWER WASH INC | | 6242 COLUMBIA AVE STE 100 | | | ST LOUIS | MO | 63139 | USA |
| ULTRA POWER WASH INC | | PO BOX 191092 | | | ST LOUIS | MO | 631197092 | USA |
| ULTRA SOFTWARE CORP | | PO BOX 70992 | | | CHICAGO | IL | 60673-0992 | USA |
| ULTRA TECH ENCLOSURES | | 101 SW 2ND STREET | | | LAWTON | OK | 73505 | USA |
| ULTRAPAK | | PO BOX 16033 | | | CINCINNATI | OH | 45216 | USA |
| ULTRASONIC SERVICES | | 231 SOUTH BUSINESS IH35 | | | NEW BRAUNFELS | TX | 78130 | USA |
| ULTRATEC | | PO BOX 44040 | | | MADISON | WI | 53744-4040 | USA |
| ULTSCH, NICOLE LEE | | Address Redacted | | | | | | |
| UMAR, ZUBAIR A | | Address Redacted | | | | | | |
| UMB BANK | | 2 S BROADWAY STE 435 | | | ST LOUIS | MO | 63102 | USA |
| UMB BANK | | 928 GRAND BLVD | | | KANSAS CITY | MO | 64106 | USA |
| UMB BANK & TRUST | | PO BOX 419260 | ATTN TRUST OPERATION FEE GRP | | KANSAS CITY | MO | 64141-6260 | USA |
| UME, KINGSLEY A | | Address Redacted | | | | | | |
| UMOREN, MARY E | | Address Redacted | | | | | | |
| UNCAPHER, JAMES J | | Address Redacted | | | | | | |
| UNCLAIMED PROPERTY DIVISION | | TREASURY BUILDING | | | LANSING | MI | 48922 | USA |
| UNCLAIMED PROPERTY DIVISION | | 1120 LINCOLN ST STE 1004 | | | DENVER | CO | 80203 | USA |
| UNCLE SAMS TV REPAIR | | 375 SOUTH CARBON AVE BOX A7 | | | PRINCE | UT | 84501 | USA |
| UNCLE SQUEEGEES WINDOW CLNG | | 40670 GARFIELD | SUITE 437 | | CLINTON TOWNSHIP | MI | 48038 | USA |
| UNCLE SQUEEGEES WINDOW CLNG | | SUITE 437 | | | CLINTON TOWNSHIP | MI | 48038 | USA |
| UNDERGRADUATE CAREER SVCS | | 1309 E TENTH ST | | | BLOOMINGTON | IN | 47405-1701 | USA |
| UNDERGRADUATE MARKETING CLUB | | 1309 E 10TH ST | | | BLOOMINGTON | IN | 474051701 | USA |
| UNDERGRADUATE MARKETING CLUB | | SCHOOL OF BUSINESS INDIANA UNI | 1309 E 10TH ST | | BLOOMINGTON | IN | 47405-1701 | USA |
| UNDERWOOD FLOWERS & GIFTS | | PO BOX 269 | | | CHEYENNE | WY | 82001 | USA |
| UNDERWOOD, ALEX BRYAN | | Address Redacted | | | | | | |
| UNDERWOOD, BUCK | | Address Redacted | | | | | | |
| UNDERWOOD, CARSON BOONE | | Address Redacted | | | | | | |
| UNDERWOOD, DAWN L | | Address Redacted | | | | | | |
| UNDERWOOD, JONATHAN WESLY | | Address Redacted | | | | | | |
| UNDERWOOD, JOSEPH B | | Address Redacted | | | | | | |
| UNDERWOOD, JOSHUA JOSEPH | | Address Redacted | | | | | | |
| UNDERWOOD, RYAN MICHAEL | | Address Redacted | | | | | | |
| UNDERWOOD, ZACH AUSTIN | | Address Redacted | | | | | | |
| UNDERWRITERS LABORATORIES INC | | 726 EAST HWY 121 | | | LEWISVILLE | TX | 75057 | USA |
| UNDERWRITERS LABORATORIES INC | | PO BOX 75330 | | | CHICAGO | IL | 606755330 | USA |
| UNDERWRITERS LABORATORIES INC | | PO BOX 75330 | | | CHICAGO | IL | 60675-5330 | USA |
| UNGER, JEREMEY CHARLES | | Address Redacted | | | | | | |
| UNGER, KENNETH | | Address Redacted | | | | | | |
| UNGEWITTER, CHRISTINE | | Address Redacted | | | | | | |
| UNI COPY TECHNOLOGIES | | PO BOX 10905 | | | NEW ORLEANS | LA | 70181 | USA |
| UNI SOURCE 2000 INC | | 11040 MANCHESTER RD SUITE 200 | BANKING COLLECTION ACTG SYSTEM | | ST LOUIS | MO | 63122 | USA |
| UNI SOURCE 2000 INC | | BANKING COLLECTION ACTG SYSTEM | | | ST LOUIS | MO | 63122 | USA |
| UNICAL ENTERPRISES | | 1733 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1007 | USA |
| UNICHEM MFG CO INC | | 1240 LOS PADRES CT | | | CHESTERFIELD | MO | 63017 | USA |
| UNICHEM MFG CO INC | | PO BOX 32863 | | | ST LOUIS | MO | 63132-8863 | USA |
| UNIDATA INC | | LOCK BOX 0633 | | | DENVER | CO | 802560633 | USA |
| UNIDATA INC | | LOCK BOX 0633 | | | DENVER | CO | 80256-0633 | USA |
| UNIDEN | | PO BOX 95002 | | | FORT WORTH | TX | 76155 | USA |
| UNIDEN | | PO BOX 910597 | | | DALLAS | TX | 75391-0597 | USA |
| UNIFAX INC | | 11225 GORDON RD | | | SAN ANTONIO | TX | 788216 | USA |
| UNIFORM CODE COUNCIL INC | | 7887 WASHINGTON VILLAGE DR | STE 300 | | DAYTON | OH | 45459-8605 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNIFORMS TO YOU | | PO BOX 97627 | | | CHICAGO | IL | 606787627 | USA |
| UNIFORMS TO YOU | | PO BOX 97627 | | | CHICAGO | IL | 60678-7627 | USA |
| UNIFUND CCR | | PO BOX 3397 | | | LITTLE ROCK | AR | 72203 | USA |
| UNIGROUP WORLDWIDE INC | | ONE WORLDWIDE DR | | | ST LOUIS | MO | 63026 | USA |
| UNIMARK INC | | PO BOX 876390 | | | KANSAS CITY | MO | 64187-6390 | USA |
| UNION CHEMICAL CO | | PO BOX 5222 | | | LANSING | IL | 604385222 | USA |
| UNION CHEMICAL CO | | PO BOX 5222 | | | LANSING | IL | 60438-5222 | USA |
| UNION COUNTY CIRCUIT COURT | | PO BOX 360 | | | JONESBORO | IL | 62952 | USA |
| UNION COUNTY CLERK OF COURT | | CIRCUIT COURT | CIRCUIT CLERK | | ELK POINT | SD | 57025 | USA |
| UNION COUNTY CLERK OF COURT | | PO BOX 757 | CIRCUIT COURT | | ELK POINT | SD | 57025 | USA |
| UNION ELECTRIC | | PO BOX 66878 | | | ST LOUIS | MO | 63166 | USA |
| UNION ELECTRIC | | PO BOX 66529 | | | ST LOUIS | MO | 631666529 | USA |
| UNION ELECTRIC | | PO BOX 66529 | | | ST LOUIS | MO | 63166-6529 | USA |
| UNION ELECTRONIC DISTRIBUTORS | | 311 E CORNING ROAD | | | BEECHER | IL | 60401 | USA |
| UNION PARISH CLERK OF COURT | | 3RD DISTRICT COURT | COURTHOUSE BLDG | | FARMERVILLE | LA | 71241 | USA |
| UNION PARISH CLERK OF COURT | | COURTHOUSE BLDG | | | FARMERVILLE | LA | 71241 | USA |
| UNIQUE LIFT PARTS INC | | 39039 TREASURY CENTER | | | CHICAGO | IL | 60694-9000 | USA |
| UNIQUE PRODUCTS & SERVICE CORP | | 204 WEST NORTH AVENUE | | | LOMBARD | IL | 60148 | USA |
| UNIQUE PRODUCTS & SERVICE CORP | | 39039 TREASURY CENTER | | | CHICAGO | IL | 60694-9000 | USA |
| UNIQUE REPAIR SERVICES | | 324 B EAST GOLF RD | | | ARLINGTON HEIGHTS | IL | 60005 | USA |
| UNIQUE TECHNOLOGIES | | PO BOX 88872 | | | CHICAGO | IL | 60695-1872 | USA |
| UNISOURCE | | 5350 HAROLD GATTY DR | | | SALT LAKE CITY | UT | 84116 | USA |
| UNISOURCE | | PO BOX 650647 | DEPT 505 | | DALLAS | TX | 75265-0647 | USA |
| UNISOURCE WORLDWIDE INC | | PO BOX 849089 | | | DALLAS | TX | 75284-9089 | USA |
| UNISYS CORPORATION | LEASE ADMINISTRATION | P O BOX 5585 | | | BISMARCK | ND | 58502-5585 | USA |
| UNISYS CORPORATION | | P O BOX 5585 | | | BISMARCK | ND | 585025585 | USA |
| UNITECH INFO SYSTEMS INC | | 10717 SOUTH ROBERTS ROAD | | | PALOS HILLS | IL | 60465 | USA |
| UNITED AMERICAN REPORTING SVC | | SUITE 600 | | | DALLAS | TX | 75201 | USA |
| UNITED AMERICAN REPORTING SVC | | 5220 RENAISSANCE TOWER | 1201 ELM ST | | DALLAS | TX | 75270 | USA |
| UNITED ARMORED SERVICES | | 2001 WEST CERMAK ROAD | | | BROADVIEW | IL | 60153 | USA |
| UNITED ARMORED SERVICES | | 2100 W 21ST ST | | | BROADVIEW | IL | 60155 | USA |
| UNITED ARTISTS THEATRE CIRCUIT | | 9110 E NICHOLS AVE SUITE 200 | | | ENGLEWOOD | CO | 80112 | USA |
| UNITED AUTO CREDIT CORP | | 750 S MAIN NO 105 | | | BOUNTIFUL | UT | 84010 | USA |
| UNITED BROTHERS PAVING CO INC | | 8773 WEST POINT DRIVE | | | INDIANAPOLIS | IN | 46231 | USA |
| UNITED CABLE CONTRACTORS | | RR 1 BOX 249H NEW SALEM STATIO | | | PETERSBURG | IL | 62675 | USA |
| UNITED CAMERA | | 1062 TOWER LN | TOWER LANE BUSINESS PARK | | BENSENVILLE | IL | 60106 | USA |
| UNITED CARPET | | PO BOX 60935 | | | ST LOUIS | MO | 631600935 | USA |
| UNITED CARPET | | PO BOX 60935 | | | ST LOUIS | MO | 63160-0935 | USA |
| UNITED CEREBRAL PALSEY OF METR | | 23077 GREENFIELD | SUITE 205 | | SOUTHFIELD | MI | 48075 | USA |
| UNITED COFFEE SERVICE INC | | 460 LIVELY BLVD | | | ELK GROVE VILLAGE | IL | 60007 | USA |
| UNITED COMMERCIAL REALTY | | 7001 PRESTON ROAD SUITE 222 | C/O ROBIN ALLEN | | DALLAS | TX | 75205 | USA |
| UNITED COMMERCIAL REALTY | | C/O ROBIN ALLEN | | | DALLAS | TX | 75205 | USA |
| UNITED COMPUCRED COLLECTIONS | | PO BOX 111100 | | | CINCINNATI | OH | 452111100 | USA |
| UNITED COMPUCRED COLLECTIONS | | PO BOX 111100 | | | CINCINNATI | OH | 45211-1100 | USA |
| UNITED DISTRIBUTORS | | 1133 EMPIRE CENTRAL | | | DALLAS | TX | 75247 | USA |
| UNITED DISTRIBUTORS | | A DIVISION OF TELEBUSINESS INC | 1133 EMPIRE CENTRAL | | DALLAS | TX | 75247 | USA |
| UNITED INDUSTRIES INC | | PO BOX 715 | | | BENTONVILLE | AR | 72712 | USA |
| UNITED LIFT TRUCK | | 1100 S 25TH AVE | | | BELLWOOD | IL | 60104 | USA |
| UNITED LIFT TRUCK | | PO BOX 5948 | | | CAROL STREAM | IL | 60197-5948 | USA |
| UNITED MAINTENANCE SUPPLIES | | PO BOX 587135 | | | ALSIP | IL | 60803 | USA |
| UNITED MECHANICAL INC | | 1500 12TH ST | | | RACINE | WI | 53403 | USA |
| UNITED NATIONAL SECURITY INC | | 7900 WHIPPLE AVE NW | | | N CANTON | OH | 44720 | USA |
| UNITED OPERATIONS INC | | 5005 CHESHIRE LN N STE 1 | | | PLYMOUTH | MN | 55446 | USA |
| UNITED PARAMOUNT NETWORK | | 22881 NETWORK PL | BANK ONE LOCKBOX CHIC 22881 | | CHICAGO | IL | 60673-1228 | USA |
| UNITED PARCEL SERVICE | | LOCKBOX 577 | | | CAROL STREAM | IL | 60132 | USA |
| UNITED PARCEL SERVICE | | 1620 VALWOOD PKY NO 115 | | | CARROLLTON | TX | 75006 | USA |
| UNITED PARENTING PUBLICATIONS | | 75 REMITTANCE DR STE 1725 | | | CHICAGO | IL | 60675-1725 | USA |
| UNITED PUBLISHERS NETWORK | | 8816 MANCHESTER RD STE 137 | ATTN MAIL PROCESSING DEPT | | BRENTWOOD | MO | 63144-2602 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNITED RECYCLING INDUSTRIES | | 3700 N RUNGE AVE | | | FRANKLIN PARK | IL | 60131 | USA |
| UNITED REFINING & SMELTING CO | | 3700 N RUNGE AVE | | | FRANKLIN PARK | IL | 60131 | USA |
| UNITED REGIONAL HEALTH CARE | | 1600 EIGHTH ST | | | WICHITA FALLS | TX | 763013164 | USA |
| UNITED REGIONAL HEALTH CARE | | 1600 EIGHTH ST | | | WICHITA FALLS | TX | 76301-3164 | USA |
| UNITED RENT ALL MID CITY | | 811 S 48TH ST | | | OMAHA | NE | 68106 | USA |
| UNITED RENT ALL MID CITY | | 811 SOUTH 48TH STREET | | | OMAHA | NE | 68106 | USA |
| UNITED RENT ALLS OF LINCOLN | | 710 N 48TH ST | | | LINCOLN | NE | 68504 | USA |
| UNITED RENTAL | | 7612 S WESTNEDGE | | | PORTAGE | MI | 49002 | USA |
| UNITED RENTALS | | 112 W AIRLINE DR | | | KENNER | LA | 70062 | USA |
| UNITED RENTALS | | 112 W AIRLINE DR | | | KENNER | LA | 70062 | USA |
| UNITED RENTALS | | 525 JULIE RIVERS DR STE 200 | | | SUGAR LAND | TX | 77478 | USA |
| UNITED RENTALS | | PO BOX 503330 | | | ST LOUIS | MO | 63150-3330 | USA |
| UNITED RENTALS | | PO BOX 846394 | CREDIT OFFICE 930 | | DALLAS | TX | 75284-6394 | USA |
| UNITED RENTALS | | PO BOX 891413 | | | DALLAS | TX | 75389-1413 | USA |
| UNITED RENTALS | | PO BOX 4719 | | | HOUSTON | TX | 77210-4719 | USA |
| UNITED SECURITY SYSTEMS INC | | 10 S LATAH | | | BOISE | ID | 83705 | USA |
| UNITED SERVICES AUTOMOBILE ASS | | 9800 FREDRICKSBURG RD | | | SAN ANTONIO | TX | 78288 | USA |
| UNITED SERVICES OF AMERICA | | 7091 ORCHARD LAKE STE 270 | | | WEST BLOOMFIELD | MI | 48322 | USA |
| UNITED SIGN CORP | | PO BOX 300228 | | | KANSAS CITY | MO | 64130 | USA |
| UNITED STATES CELLULAR | | 8410 W BRYN MAWR AVE | | | CHICAGO | IL | 60631 | USA |
| UNITED STATES CELLULAR | | DEPT 607620 LOC 043 | | | DENVER | CO | 802810043 | USA |
| UNITED STATES CELLULAR | | LOC NO 043 | | | DENVER | CO | 802810043 | USA |
| UNITED STATES CELLULAR | | DEPT 0005 MARKET 603500 | | | PALATINE | IL | 60055-0005 | USA |
| UNITED STATES CELLULAR | | DEPT 606840 | DEPT 0005 | | PALATINE | IL | 60055-0005 | USA |
| UNITED STATES CELLULAR | | DEPT 601810 | LOC NO 043 | | DENVER | CO | 80281-0043 | USA |
| UNITED STATES CELLULAR COLUMBI | | DEPT 607620 LOC 043 | | | DENVER | CO | 80281-0043 | USA |
| UNITED STATES CELLULAR COLUMBI | | DEPT 603500 LOC 043 | | | DENVER | CO | 802810043 | USA |
| UNITED STATES CELLULAR CORP | | DEPT 603500 LOC 043 | | | DENVER | CO | 80281-0043 | USA |
| UNITED STATES CELLULAR CORP | | LOC 043 | | | DENVER | CO | 802810043 | USA |
| UNITED STATES CELLULAR CORP | | DEPT 601770 | LOC 043 | | DENVER | CO | 80281-0043 | USA |
| UNITED STATES DATA CORP | | PO BOX 910238 | | | DALLAS | TX | 753910238 | USA |
| UNITED STATES DATA CORP | | PO BOX 910238 | | | DALLAS | TX | 75391-0238 | USA |
| UNITED STATES FIRE PROTECTION | | 17750 W LIBERTY LANE | | | NEW BERLIN | WI | 53146 | USA |
| UNITED STATES FIRE PROTECTION | | 17750 W LIBERTY LANE | | | NEW BERLIN | WI | 53146 | USA |
| UNITED STATES FIRE PROTECTION | | 28427 N BALLARD UNIT H | | | LAKE FOREST | IL | 60045 | USA |
| UNITED STATES FIRE PROTECTION | | 28427 N BALLARD UNIT H | | | LAKE FOREST | IL | 60045 | USA |
| UNITED STATES PLASTIC CORP | | 1390 NEWBRECHT RD | | | LIMA | OH | 458013196 | USA |
| UNITED STATES PLASTIC CORP | | 1390 NEUBRECHT RD | | | LIMA | OH | 45801-3196 | USA |
| UNITED STATES POST OFFICE | | 205 E MAIN ST | | | MARION | IL | 62959 | USA |
| UNITED STATES POSTAL SERVICE | | CMRS PBP | | | CAROL STREAM | IL | 601320566 | USA |
| UNITED STATES POSTAL SERVICE | | P O BOX 0566 | | | CAROL STREAM | IL | 601320566 | USA |
| UNITED STATES POSTAL SERVICE | | CMRS PB | P O BOX 0566 | | CAROL STREAM | IL | 60132-0566 | USA |
| UNITED STATES POSTAL SERVICE | | PO BOX 0566 | CMRS PBP | | CAROL STREAM | IL | 60132-0566 | USA |
| UNITED STATES TREASURY | R E PORTER STOP 5226HSE | 8876 GULF FWY SUITE 305 | | | HOUSTON | TX | 77017 | USA |
| UNITED STATES TREASURY | | PO BOX 540 | | | SAGINAW | MI | 48606 | USA |
| UNITED STATES TREASURY | | PAM CHRISTOPHERSON | 21 SW SECOND ST / RM 301 | | ROCHESTER | MN | 55902 | USA |
| UNITED STATES TREASURY | | 860 E ALGONQUIN RD STE 101 | ATTN S SPIRO | | SCHAUMBURG | IL | 60173 | USA |
| UNITED STATES TREASURY | | IRS | | | AUSTIN | TX | 73301 | USA |
| UNITED STATES TREASURY | | 1331 AIRPORT FRWY STE 400 | ATTN CHARLES YAHNE REV OFFICE | | EULESS | TX | 76040 | USA |
| UNITED STATES TREASURY | | 8701 S GESSNER S436 HAL | ATTN M VALDEZ REV OFFICE | | HOUSTON | TX | 77074 | USA |
| UNITED STATES TREASURY | | PO BOX 2986 | AUSTIN COMMLIANCE CENTER | | AUSTIN | TX | 78768 | USA |
| UNITED STATES TREASURY | | AFRL CS | 1864 FOURTH ST | | WRIGHT PATTERSON | OH | 45433-7130 | USA |
| UNITED STATES TREASURY | | 8125 RIVER DR | C/O INTERNAL REVENUE SERVICE | | MORTON GROVE | IL | 60053-2648 | USA |
| UNITED STATES TREASURY | | INTERNAL REVENUE SERVICE | PO BOX 9941 STOP 5300 | | OGDEN | UT | 84409-0941 | USA |
| UNITED STATES TRUST COMPANY NA | | 730 SECOND AVE SOUTH STE 1400 | | | MINNEAPOLIS | MN | 55402 | USA |
| UNITED STUDENT AID FUNDS INC | | PO BOX 7159 | | | INDIANAPOLIS | IN | 462077159 | USA |
| UNITED STUDENT AID FUNDS INC | | PO BOX 7159 | | | INDIANAPOLIS | IN | 46207-7159 | USA |
| UNITED TRUCK WASH DOSWELL | | PO BOX 57 | | | OAK GROVE | MO | 64075 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNITED TV SERVICE | | PO BOX 7423 | | | MADISON | WI | 53707 | USA |
| UNITED VAN LINES INC | | PO BOX 502597 | | | ST LOUIS | MO | 631502597 | USA |
| UNITED VAN LINES INC | | PO BOX 502597 | | | ST LOUIS | MO | 63150-2597 | USA |
| UNITED VAN LINES LLC | | 22304 NETWORK PL | | | CHICAGO | IL | 60673-1223 | USA |
| UNITED VTR SERVICES | | 2005 SOUTHWEST FWY | | | HOUSTON | TX | 77098 | USA |
| UNITED WATER | | PAYMENT CENTER | | | BOISE | ID | 837076490 | USA |
| UNITED WATER | | PO BOX 7488 | | | BOISE | ID | 83707-1488 | USA |
| UNITED WATER | | PO BOX 6490 | PAYMENT CENTER | | BOISE | ID | 83707-6490 | USA |
| UNITED WAY CINCINNATI | | PO BOX 640676 | | | CINCINNATI | OH | 452640676 | USA |
| UNITED WAY CINCINNATI | | PO BOX 640676 | | | CINCINNATI | OH | 45264-0676 | USA |
| UNITED WAY CRUSADE MERCY | | PO BOX 292 | | | DOWNERS GROVE | IL | 605150292 | USA |
| UNITED WAY CRUSADE MERCY | | PO BOX 292 | | | DOWNERS GROVE | IL | 60515-0292 | USA |
| UNITED WAY ELMWOOD PARK | | 1606 N HARLEM AVE | CO MIDWEST BANK & TRUST | | ELMWOOD PARK | IL | 60707 | USA |
| UNITED WAY ELMWOOD PARK | | CO MIDWEST BANK & TRUST | | | ELMWOOD PARK | IL | 60707 | USA |
| UNITED WAY HEART OF W MICHIGAN | | 500 COMMERCE BLDG | | | GRAND RAPIDS | MI | 49503-3165 | USA |
| UNITED WAY HIDALGO COUNTY | | PO BOX 187 | | | MCALLEN | TX | 785050187 | USA |
| UNITED WAY HIDALGO COUNTY | | PO BOX 187 | | | MCALLEN | TX | 78505-0187 | USA |
| UNITED WAY LUFKIN TX | | 318 S 1ST LUFKIN | | | LUFKIN | TX | 75901 | USA |
| UNITED WAY NEW ORLEANS | | PO BOX 19144 | | | NEW ORLEANS | LA | 701790144 | USA |
| UNITED WAY NEW ORLEANS | | PO BOX 19144 | | | NEW ORLEANS | LA | 70179-0144 | USA |
| UNITED WAY OF CENTRAL IOWA | | SUITE 300 | | | DES MOINES | IA | 503142500 | USA |
| UNITED WAY OF CENTRAL IOWA | | 1111 NINTH ST | SUITE 300 | | DES MOINES | IA | 50314-2500 | USA |
| UNITED WAY OF COLUMBIA | | 105 EAST ASH | SUITE 300 | | COLUMBIA | MO | 65203 | USA |
| UNITED WAY OF COLUMBIA | | SUITE 300 | | | COLUMBIA | MO | 65203 | USA |
| UNITED WAY OF DANE COUNTY | | 2059 ATWOOD AVE | PO BOX 7548 | | MADISON | WI | 53707 | USA |
| UNITED WAY OF DANE COUNTY | | PO BOX 7548 | | | MADISON | WI | 53707 | USA |
| UNITED WAY OF MINNEAPOLIS | | 404 SOUTH 8TH STREET | | | MINNEAPOLIS | MN | 55404 | USA |
| UNITED WAY OF MUSKEGON | | PO BOX 207 | | | MUSKEGON | MI | 49443-0207 | USA |
| UNITED WAY OF SAGINAW COUNTY | | 100 S JEFFERSON | 16TH FLOOR | | SAGINAW | MI | 48607 | USA |
| UNITED WAY OF SAGINAW COUNTY | | 16TH FLOOR | | | SAGINAW | MI | 48607 | USA |
| UNITED WAY OF THE PLAINS | | 245 N WATER | | | WICHITA | KS | 67202 | USA |
| UNITED WAY SAINT PAUL | | 166 FOURTH STREET EAST | | | SAINT PAUL | MN | 55101 | USA |
| UNITED WAY ST JOSEPH COUNTY | | PO BOX 6396 | 3517 E JEFFERSON BLVD | | SOUTH BEND | IN | 46660-6396 | USA |
| UNITED WAY ST LOUIS | | PO BOX 14507 | | | ST LOUIS | MO | 63178 | USA |
| UNITED WAY TEXAS GULF COAST | | PO BOX 924507 | | | HOUSTON | TX | 77292 | USA |
| UNITED WAY TULSA AREA | | PO BOX 1859 | 1430 S BOULDER | | TULSA | OK | 74101-1859 | USA |
| UNITED WAY WEST COOK | | 900 JORIE BLVD | SUITE 260 | | OAK BROOK | IL | 60523 | USA |
| UNITED WAY WEST COOK | | SUITE 260 | | | OAK BROOK | IL | 60523 | USA |
| UNITED WAY WILL COUNTY | | 54 N OTTAWA STREET | SUITE 300 | | JOLIET | IL | 60431 | USA |
| UNITED WAY WILL COUNTY | | SUITE 300 | | | JOLIET | IL | 60431 | USA |
| UNITOG | | 6200 OLIVE BLVD | | | ST LOUIS | MO | 63130 | USA |
| UNITOG | | 6200 OLIVE BLVD | | | ST LOUIS | MO | 63130 | USA |
| UNITY PHYSICIAN GROUP INC | | PO BOX 742518 | | | CINCINNATI | OH | 452742518 | USA |
| UNITY PHYSICIAN GROUP INC | | PO BOX 742518 | | | CINCINNATI | OH | 45274-2518 | USA |
| UNITY SATELLITE INSTALLATION | | PO BOX 3806 | | | SOUTHFIELD | MI | 48037 | USA |
| UNIV OF COLORADO FOUNDATION | | 4740 WALNUT ST | | | BOULDER | CO | 80301-2538 | USA |
| UNIVERSAL AUTOMATIC DOORS | | 311 BREESPORT | | | SAN ANTONIO | TX | 78216 | USA |
| UNIVERSAL ELECTRONICS INC | | PO BOX 691244 | | | CINCINNATI | OH | 45269 | USA |
| UNIVERSAL FIXTURES & DISPLAY | | PO BOX 671474 | | | DALLAS | TX | 75267-1474 | USA |
| UNIVERSAL GLASS & CARPET INC | | 411 N ILLINOIS AVE | | | CARBONDALE | IL | 62901 | USA |
| UNIVERSAL LIGHTING CO | | 545 W TAFT DR | | | SOUTH HOLLAND | IL | 604732030 | USA |
| UNIVERSAL LIGHTING CO | | 545 W TAFT DR | | | SOUTH HOLLAND | IL | 60473-2030 | USA |
| UNIVERSAL MUSIC & VIDEO DIST | | PO BOX 98279 | EAST CREDIT DEPT | | CHICAGO | IL | 60693 | USA |
| UNIVERSAL MUSIC CORP | | 7475 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| UNIVERSAL MUSIC GROUP DIST | | PO BOX 98279 | EAST CREDIT DEPARTMENT | | CHICAGO | IL | 60693 | USA |
| UNIVERSAL PARTY & DISPLAY | | 2326 WASHINGTON BLVD | | | OGDEN | UT | 84401 | USA |
| UNIVERSAL REFRIGERATION | | 545 BEER ROAD | | | MANSFIELD | OH | 44906 | USA |
| UNIVERSAL SATELLITE | | 155 N HARBOR DR STE 810 | | | CHICAGO | IL | 60601 | USA |
| UNIVERSAL SATELLITE | | 651 GENEVIEVE AVE | | | FAYETTEVILLE | AR | 72704 | USA |
| UNIVERSAL SPRINKLER CORP | | 7077 WEST 43RD | | | HOUSTON | TX | 770924441 | USA |
| UNIVERSAL SPRINKLER CORP | | 7077 WEST 43RD | | | HOUSTON | TX | 77092-4441 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNIVERSAL TIME EQUIPMENT CO | | PO BOX 7279 | | | TYLER | TX | 75711 | USA |
| UNIVERSAL TV & VCR REPAIR | | 1032 W HURON | | | WATERFORD | MI | 48328 | USA |
| UNIVERSE CORPORATION | | 3333 FOERSTER RD | | | ST LOUIS | MO | 63044 | USA |
| UNIVERSE CORPORATION | | 2050 CONGRESSIONAL DRIVE | | | ST LOUIS | MO | 631464104 | USA |
| UNIVERSE CORPORATION | | 2050 CONGRESSIONAL DR | | | ST LOUIS | MO | 63146-4104 | USA |
| UNIVERSITY FLOWERS | | 1700 SW WASHBURN A | | | TOPEKA | KS | 66604 | USA |
| UNIVERSITY MEDICAL GROUP | | PO BOX 841178 | | | DALLAS | TX | 75284 | USA |
| UNIVERSITY MEDICAL GROUP | | 1806 SOUTHGATE | 2ND FLOOR | | HOUSTON | TX | 77030 | USA |
| UNIVERSITY MOVING & STORAGE | | 23305 COMMERCE DR | | | FARMINGTON HILLS | MI | 48335 | USA |
| UNIVERSITY MOVING & STORAGE | | 23305 COMMERCE DRIVE | | | FARMINGTON HILLS | MI | 48335 | USA |
| UNIVERSITY SILKSCREEN INC | | 739 ASP AVENUE | | | NORMAN | OK | 73069 | USA |
| UNIVERSITY TV SERVICE | | 3521 SO MASON ST | | | FT COLLINS | CO | 80525 | USA |
| UNIWEAR INC | | 6478 WEST NORTH AVENUE | | | CHICAGO | IL | 607074031 | USA |
| UNIWEAR INC | | 6478 WEST NORTH AVENUE | | | CHICAGO | IL | 60707-4031 | USA |
| UNLIMITED SERVICES IN TRANSPORTATION | | 9215 RIVERVIEW DR | | | ST LOUIS | MO | 63137 | USA |
| UNRUH, ALAN CRAIG | | Address Redacted | | | | | | |
| UNRUH, JASON MICHAEL | | Address Redacted | | | | | | |
| UNTERBORN, JOHN FREDRICK | | Address Redacted | | | | | | |
| UNUM LIFE INSURANCE | | PO BOX 890874 | | | DALLAS | TX | 753890874 | USA |
| UNUM LIFE INSURANCE | | PO BOX 890874 | | | DALLAS | TX | 75389-0874 | USA |
| UP & AWAY PROMOTIONS | | 7721 168TH AVENUE NW | | | RAMSEY | MN | 55303 | USA |
| UP INVESTMENTS LLC | | 220 N SMITH STE 300 | | | PALATINE | IL | 60067 | USA |
| UPBEAT INC | | PO BOX 952098 | | | ST LOUIS | MO | 63195 | USA |
| UPBEAT INC | | PO BOX 60035 | | | ST LOUIS | MI | 631600035 | USA |
| UPCHURCH PHOTOGRAPHY, MARK | | 2015 HOOD LN | | | GRAPEVINE | TX | 76051 | USA |
| UPHOFF, ANDREW MYRON | | Address Redacted | | | | | | |
| UPHOFF, ANDREW WESLEY | | Address Redacted | | | | | | |
| UPHOFF, JASON ROBERT | | Address Redacted | | | | | | |
| UPLINK SPECIALTY SERVICES INC | | PO BOX 181 | | | WATERFORD | WI | 53185-0181 | USA |
| UPPER MIDWEST MUTUAL ASSOC INC | | FIFTY EAST FIFTH STREET | SUITE 209 | | ST PAUL | MN | 55101 | USA |
| UPPER MIDWEST MUTUAL ASSOC INC | | SUITE 209 | | | ST PAUL | MN | 55101 | USA |
| UPS STORE, THE | | 1061 W RIVERDALE RD | | | RIVERDALE | UT | 84405 | USA |
| UPS SUPPLY CHAIN SOLUTIONS INC | | 636 E SANDY LAKE RD | | | COPPELL | TX | 75019 | USA |
| UPS SUPPLY CHAIN SOLUTIONS INC | | PO BOX 9001 | | | COPPELL | TX | 75019 | USA |
| UPS TRUCK LEASING | | PO BOX 680 | | | ADDISON | TX | 75001 | USA |
| UPSHAW, RICHARD CHRISTOPHE | | Address Redacted | | | | | | |
| UPTON, JESSICA | | Address Redacted | | | | | | |
| URAKHCHIN, ALEKSANDR A | | Address Redacted | | | | | | |
| URANGA, PATRICIA | | Address Redacted | | | | | | |
| URBAN REAL ESTATE RESEARCH INC | | PO BOX 10940 | | | CHICAGO | IL | 60601 | USA |
| URBAN RETAIL PROPERTIES | | AGENT LOUIS JOLIET MALL | | | CHICAGO | IL | 60693 | USA |
| URBAN RETAIL PROPERTIES | | PO BOX 98736 | AGENT LOUIS JOLIET MALL | | CHICAGO | IL | 60693 | USA |
| URBAN RETAIL PROPERTIES | | LOCK BOX 99923 | RANDHURST SHOPPING CENTER | | CHICAGO | IL | 60696-7723 | USA |
| URBAN RETAIL PROPERTIES CO | | 32133 COLLECTION CTR DR | C/O OAKBROOK URBAN VENTURE | | CHICAGO | IL | 60693 | USA |
| URBAN RETAIL PROPERTIES CO | | 32133 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | USA |
| URBAN, ANTHONY S | | Address Redacted | | | | | | |
| URBAN, ASHLEY GRACE | | Address Redacted | | | | | | |
| URBAN, JARED G | | Address Redacted | | | | | | |
| URBAN, ROBERT JAMES | | Address Redacted | | | | | | |
| URBANA CHAMPAIGN SANITARY DIST | | PO BOX 669 | ATTN CODE DEPT | | URBANA | IL | 61803 | USA |
| URBANA CHAMPAIGN SANITARY DIST | | PO BOX 669 | | | URBANA | IL | 61803 | USA |
| URBANCAL OAKLAND II LLC | | 900 N MICHIGAN AVE | 9TH FL | | CHICAGO | IL | 60611 | USA |
| URBANCAL OAKLAND II LLC | | C/O URBAN RETAIL PROPERTIES LLC | 900 NORTH MICHIGAN AVENUE SUITE 900 | | CHICAGO | IL | 60611 | USA |
| URBANCAL OAKLAND II LLC | | 6614 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | USA |
| URBIN, ANTHONY MICHAEL | | Address Redacted | | | | | | |
| URBINA III, SIMON | | Address Redacted | | | | | | |
| URBINA, JOSE LUIS | | Address Redacted | | | | | | |
| URIAS, HUMBERTO | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| URIAS, JESSICA | | Address Redacted | | | | | | |
| URIAUS, ANTHONY M | | Address Redacted | | | | | | |
| URIBE, JUAN J | | Address Redacted | | | | | | |
| URIBE, MIGUEL ANGEL | | Address Redacted | | | | | | |
| URIBE, RAUL | | Address Redacted | | | | | | |
| URLACHER, BRIAN | | 301 BELLE FORET DR | | | LAKE BLUFF | IL | 600441200 | USA |
| URLACHER, BRIAN | | 301 BELLE FORET DR | | | LAKE BLUFF | IL | 60044-1200 | USA |
| URQUHART, ALEXANDER JAMES | | Address Redacted | | | | | | |
| URQUIDI, AARON RICARDO | | Address Redacted | | | | | | |
| URREGO, JAMES CHRISTOPHR | | Address Redacted | | | | | | |
| URRUTIA, JEREMY BLAKE | | Address Redacted | | | | | | |
| US AUTO GLASS CENTERS INC | | SUITE 2500 | | | CHICAGO | IL | 606023876 | USA |
| US AUTO GLASS CENTERS INC | | 2 NORTH LASALLE | SUITE 2500 | | CHICAGO | IL | 60602-3876 | USA |
| US AWARDS INC | | PO BOX 1537 | | | PITTSBURGH | KS | 667621537 | USA |
| US AWARDS INC | | 603 E WASHINGTON | PO BOX 1537 | | PITTSBURGH | KS | 66762-1537 | USA |
| US BANK | | CM 9581 | | | ST PAUL | MN | 55170-9581 | USA |
| US BANKRUPTCY COURT | | 211 N BROADWAY 7TH FLOOR | | | ST LOUIS | MO | 63102 | USA |
| US BANKRUPTCY COURT | | ONE METROPOLITAN SQ | 211 N BROADWAY 7TH FLOOR | | ST LOUIS | MO | 63102 | USA |
| US BUSINESS SYSTEMS INC | | 3221 SOUTHVIEW | | | ELKHART | IN | 46514 | USA |
| US CELLULAR | | 1 PIERCE PL STE 1100 | ATTN FINANCE DEPT | | ITASCA | IL | 60143 | USA |
| US CELLULAR | | PO BOX 3062 | | | MILWAUKEE | WI | 532013062 | USA |
| US CELLULAR | | DEPT 603670 LOC 043 | | | DENVER | CO | 802810043 | USA |
| US CELLULAR | | PO BOX 3062 | | | MILWAUKEE | WI | 53201-3062 | USA |
| US CELLULAR | | DEPT 603670 DEPT 0005 | | | PALATINE | IL | 60055-0005 | USA |
| US CELLULAR | | PO BOX 0203 | | | PALATINE | IL | 60055-0203 | USA |
| US CELLULAR | | PO BOX 650684 | | | DALLAS | TX | 75265-0684 | USA |
| US COFFEE INC | | 2301 BELL AVE | | | DES MOINES | IA | 50321 | USA |
| US COFFEE INC | | 2319 BELL AVENUE | | | DES MOINES | IA | 50321 | USA |
| US CONSOLIDATED ROOFING | | 5740 W LITTLE YORK STE 378 | | | HOUSTON | TX | 77091 | USA |
| US CUSTOMS & BORDER PROTECTION | | 6650 TELECOM DR STE 100 | | | INDIANAPOLIS | IN | 46278 | USA |
| US DEPARTMENT OF EDUCATION | | NATIONAL PAYMENT CENTER | | | GREENVILLE | TX | 754034142 | USA |
| US DEPARTMENT OF EDUCATION | | PO BOX 4142 | NATIONAL PAYMENT CENTER | | GREENVILLE | TX | 75403-4142 | USA |
| US DEPARTMENT OF JUSTICE | | 300 FANNIN ST STE 3201 | | | SHREVEPORT | LA | 71101 | USA |
| US DEPT OF EDUCATION | | NATIONAL PAYMENT CENTER | | | GREENVILLE | TX | 754034169 | USA |
| US DEPT OF EDUCATION | | PO BOX 4169 | NATIONAL PAYMENT CENTER | | GREENVILLE | TX | 75403-4169 | USA |
| US DESIGN & CONSTRUCTION | | 10448 WESTOFFICE DR | | | HOUSTON | TX | 77042 | USA |
| US DESIGN & CONSTRUCTION | | PO BOX 440577 | | | HOUSTON | TX | 772440577 | USA |
| US DIARY COMPANY | | PO BOX 6217 | | | CAROL STREAM | IL | 601976217 | USA |
| US DIARY COMPANY | | PO BOX 6213 | | | CAROL STREAM | IL | 60197-6213 | USA |
| US DISTRIBUTING | | 10645 N TATUM BLVD STE 200 443 | | | PHOENIX | AZ | 85028 | USA |
| US DISTRICT COURT CLERK | | 1114 MARKET ST | EASTERN DISTRICT OF MISSOURI | | ST LOUIS | MO | 63101 | USA |
| US DISTRICT COURT CLERK | | 401 N MARKET | 204 US COURTHOUSE RM 204 | | WICHITA | KS | 67202 | USA |
| US FILTER | | 502 INDIANA AVE | | | SHEBOYGAN | WI | 53081 | USA |
| US GAS | | PO BOX 592 | | | WILLOW SPRINGS | IL | 60480 | USA |
| US HEALTHWORKS NC INC | | PO BOX 891221 | | | DALLAS | TX | 75389 | USA |
| US HOUSING MARKETS | | 42000 KOPPERNICK RD | | | CANTON | MI | 48187 | USA |
| US INTERNET | | 12450 WAYZATA BLVD | SUITE 121 | | MINNETONKA | MN | 55305 | USA |
| US INTERNET | | SUITE 121 | | | MINNETONKA | MN | 55305 | USA |
| US LEGAL SUPPORT INC | | PO BOX 671057 | | | DALLAS | TX | 75267-1057 | USA |
| US LIQUIDATION INC | | 5012 W 123RD ST | | | ALSIP | IL | 60803 | USA |
| US LONG DISTANCE | | PO BOX 791048 | | | SAN ANTONIO | TX | 782791048 | USA |
| US LONG DISTANCE | | PO BOX 791048 | | | SAN ANTONIO | TX | 78279-1048 | USA |
| US LONG DISTANCE | | PO BOX 459 | | | SAN ANTONIO | TX | 78292-0459 | USA |
| US MAGNETIX | | 404 N WASHINGTON AVE | | | MINNEAPOLIS | MN | 55401 | USA |
| US METRO LINE SERVICES INC | | 3818 DIVIDEND | | | GARLAND | TX | 75042 | USA |
| US MOBILE COMMUNICATIONS | | 3018 WILDWOOD AVE STE C | | | JACKSON | MI | 49202 | USA |
| US MUSIC CORPORATION | SUE WHEELER | 444 E COURTLAND | | | MUNDELEIN | IL | 60060 | USA |
| US MUSIC CORPORATION | | 444 E COURTLAND | | | MUNDELEIN | IL | 60060 | USA |
| US NETWORK | | 24561 CR 3107 | | | GLADEWATER | TX | 75647 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| US NEWS & WORLD REPORT LP | | PO BOX 55900 | | | BOULDER | CO | 803225900 | USA |
| US NEWS & WORLD REPORT LP | | PO BOX 55900 | | | BOULDER | CO | 80322-5900 | USA |
| US OFFICE PRODUCTS | | 1228 BURLINGTON | | | N KANSAS CITY | MO | 64116 | USA |
| US OFFICE PRODUCTS | | 1228 BURLINGTON | | | N KANSAS CITY | MO | 64116 | USA |
| US OFFICE PRODUCTS | | PO BOX 128 | | | STEVENS POINT | WI | 544810128 | USA |
| US OFFICE PRODUCTS | | PO BOX 128 | | | STEVENS POINT | WI | 54481-0128 | USA |
| US POSTAL SERVICE | | 208 1ST AVE SW | POSTMASTER | | ARDMORE | OK | 73401-9998 | USA |
| US POSTMASTER | | 37500 PEMBROKE AVE | | | LIVONIA | MI | 48152 | USA |
| US POSTMASTER | | 2002 CONGRESSIONAL DR | | | MARYLAND HEIGHTS | MD | 63146 | USA |
| US POSTMASTER | | 2002 CONGRESSIONAL DR | | | MARYLAND HEIGHTS | MD | 63146 | USA |
| US PROTECTION SERVICES | | 5909 BLUFFTON RD | | | FORT WAYNE | IN | 46809 | USA |
| US ROAD | | PO BOX 9070 | | | WICHITA | KS | 672770070 | USA |
| US ROAD | | PO BOX 9070 | | | WICHITA | KS | 67277-0070 | USA |
| US ROBOTICS INC | KIMBERLY MASON | 935 NATIONAL PARKWAY | | | SCHAUMBURG | IL | 600173 | USA |
| US ROBOTICS INC | | 4580 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA |
| US SIGNS | | PO BOX 840323 | | | DALLAS | TX | 75284-0323 | USA |
| US TOY CO INC | | 1227 EAST 119TH STREET | | | GRANDVIEW | MO | 640301117 | USA |
| US TOY CO INC | | 1227 EAST 119TH STREET | | | GRANDVIEW | MO | 64030-1117 | USA |
| US UNDERWATER SERVICES INC | | PO BOX 1311 | | | JOSHUA | TX | 76058 | USA |
| US WEST COMMUNICATIONS | | 6912 S QUENTIN ST RM 100A | DCG GROUP BART | | ENGLEWOOD | CO | 80112 | USA |
| US WEST DIRECT | | ACCOUNTS REC | | | DENVER | CO | 80271 | USA |
| US WEST DIRECT | | DEPT 334 | ACCOUNTS REC | | DENVER | CO | 80271 | USA |
| US WEST WIRELESS | | 1860 LINCOLN AVE | | | DENVER | CO | 80295 | USA |
| USA CANVAS SHOPPE | | 2435 GLENDA LN STE 1 | | | DALLAS | TX | 752294540 | USA |
| USA CANVAS SHOPPE | | 2435 GLENDA LN STE 1 | | | DALLAS | TX | 75229-4540 | USA |
| USA CHECKS CASHED | | 803 HILDEBRAND WEST | | | SAN ANTONIO | TX | 78212 | USA |
| USA CLEAN INC | | 4960 N BRUSH COLLEGE RD | | | DECATUR | IL | 62526-9766 | USA |
| USA CONVENTION SERVICES | | 11366 REDRIVER DR | | | ST LOUIS | MO | 63138 | USA |
| USA FLOORS | | PO BOX 11352 | | | FORT SMITH | AR | 72917-1352 | USA |
| USA FUNDS | | PO BOX 6137 | | | INDIANAPOLIS | IN | 46206 | USA |
| USA HOSTS | | DEPT 77 52214 LOCKBOX DEPT | | | CHICAGO | IL | 60678-2214 | USA |
| USA IDENTITY | | 9030 VISCOUNT ROW | | | DALLAS | TX | 75247 | USA |
| USA MOBILITY | | PO BOX 660770 | | | DALLAS | TX | 72566-0770 | USA |
| USA STAFFING | | 5012 PAYSHERE CIR | | | CHICAGO | IL | 60674 | USA |
| USA WIRELESS CABLE | | 1360 OLD SKOKIE RD STE 100 | | | HIGHLAND PARK | IL | 60035 | USA |
| USA WIRELESS CABLE | | 1360 OLD SMOKIE RD STE 201 | | | HIGHLAND PARK | IL | 60035 | USA |
| USABILITY SCIENCES CORP | | 909 HIDDEN RIDGE STE 575 | | | IRVING | TX | 75038 | USA |
| USELTON, MATTHEW K | | Address Redacted | | | | | | |
| USER NET 2000 INC | | 60 REVERE DR | SUITE 500 | | NORTHBROOK | IL | 60052 | USA |
| USER NET 2000 INC | | SUITE 500 | | | NORTHBROOK | IL | 60052 | USA |
| USEY, CHRISTOPHER ANDREW | | Address Redacted | | | | | | |
| USF DUGAN | | PO BOX 9448 | | | WICHITA | KS | 67277-0448 | USA |
| USF HOLLAND | | 750 E 40TH ST | | | HOLLAND | MI | 49423 | USA |
| USF HOLLAND | | PO BOX 79001 | DRAWER 5833 | | DETROIT | MI | 48279-5833 | USA |
| USHER, EVELYN CELESTE | | Address Redacted | | | | | | |
| USHER, JULIE ANN | | Address Redacted | | | | | | |
| USHER, MATTHEW BLAKE | | Address Redacted | | | | | | |
| USIS COMMERCIAL SERVICES INC | | 23883 NETWORK PL | | | CHICAGO | IL | 60673 | USA |
| USIS COMMERCIAL SERVICES INC | | 23883 NETWORK PL | | | CHICAGO | IL | 60673-1238 | USA |
| USIS COMMERCIAL SERVICES INC | | DEPT NO 145 PO BOX 21228 | | | TULSA | OK | 74121-1228 | USA |
| USIS COMMERCIAL SERVICES INC | | PO BOX 21228 | DEPT NO 130 | | TULSA | OK | 74121-1228 | USA |
| USIS COMMERCIAL SERVICES INC | | 4500 S 129TH E AVE STE 200 | | | TULSA | OK | 74134-5885 | USA |
| USMA | | PO BOX 21228 | DEPT 145 | | TULSA | OK | 74121-1228 | USA |
| USMANI, SAOOD | | Address Redacted | | | | | | |
| UT DALLAS | | PO BOX 830688 HH11 | | | RICHARDSON | TX | 750830688 | USA |
| UT DALLAS | | PO BOX 830688 HH11 | | | RICHARDSON | TX | 75083-0688 | USA |
| UTAH CHILD SUPPORT SERVICES | | PO BOX 45011 | | | SALT LAKE CITY | UT | 84145 | USA |
| UTAH CHILD SUPPORT SERVICES | | PO BOX 45011 | ORS | | SALT LAKE CITY | UT | 84145-0011 | USA |
| UTAH COUNTY ASSESSOR | | 100 E CENTER STREET | | | PROVO | UT | 84606 | USA |
| UTAH DEPARTMENT OF AGRICULTURE | | PO BOX 146500 | ADMINISTRATIVE SERVICES | | SALT LAKE CITY | UT | 84114-6500 | USA |
| UTAH DEPT OF COMMERCE | | COMMERCE DEPT | | | SALT LAKE CITY | UT | 84189 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UTAH DEPT OF COMMERCE | | PO BOX 30750 | | | SALT LAKE CIT | UT | 841890001 | USA |
| UTAH DEPT OF COMMERCE | | 160 EAST 300 S | SM BOX 146704 | | SALT LAKE CITY | UT | 84114-6704 | USA |
| UTAH DEPT OF COMMERCE | | PO BOX 25125 | | | SALT LAKE CITY | UT | 84125-0125 | USA |
| UTAH DEPT OF WORKFORCE SVCS | | PO BOX 11800 | | | SALT LAKE CITY | UT | 841470800 | USA |
| UTAH DEPT OF WORKFORCE SVCS | | PO BOX 45288 | 140 E 300 S | | SALT LAKE CITY | UT | 84145-0288 | USA |
| UTAH FIRE EQUIPMENT INC | | PO BOX 651276 | | | SALT LAKE CITY | UT | 84165 | USA |
| UTAH INSURANCE DEPT , STATE OF | | 3110 STATE OFFICE BUILDING | | | SALT LAKE CITY | UT | 841146901 | USA |
| UTAH INSURANCE DEPT , STATE OF | | 3110 STATE OFFICE BUILDING | | | SALT LAKE CITY | UT | 84114-6901 | USA |
| UTAH POWER | | PO BOX 31898 | | | SALT LAKE CITY | UT | 84131098 | USA |
| UTAH POWER | | USE V NO 170398 | PO BOX 31898 | | SALT LAKE CITY | UT | 84131-0898 | USA |
| UTAH RETAIL MERCHANTS ASSOC | | 1578 WEST 1700 SOUTH STE 100 | | | SALT LAKE CITY | UT | 841043470 | USA |
| UTAH RETAIL MERCHANTS ASSOC | | 1578 WEST 1700 SOUTH STE 100 | | | SALT LAKE CITY | UT | 84104-3470 | USA |
| UTAH STATE ATTORNEYS GENERAL | MARK SHURTLEFF | STATE CAPITOL RM 236 | | | SALT LAKE CITY | UT | 84114-2320 | USA |
| UTAH STATE TAX COMMISSION | | 160 EAST 300 SOUTH | | | SALT LAKE CITY | UT | 841340100 | USA |
| UTAH STATE TAX COMMISSION | | 160 EAST 300 SOUTH | | | SALT LAKE CITY | UT | 84134-0180 | USA |
| UTAH STATE TAX COMMISSION | | 210 NW 1950 W | | | SALT LAKE CITY | UT | 84134-0180 | USA |
| UTAH STATE TAX COMMISSION | | 210 N 1950 W | SALES TAX V | | SALT LAKE CITY | UT | 84134-0400 | USA |
| UTAH TELEPHONE & ELECTRONICS | | 12178 S SUMMIT HOLLOW CIR | | | RIVERTON | UT | 84065 | USA |
| UTAH TELEPHONE & ELECTRONICS | | 12613 S REDWOOD RD | | | RIVERTON | UT | 84065 | USA |
| UTE WATER CONSERVANCY DISTRICT | | 560 25 ROAD | | | GRAND JUNCTION | CO | 81502 | USA |
| UTE WATER CONSERVANCY DISTRICT | | PO BOX 460 | 560 25 ROAD | | GRAND JUNCTION | CO | 81502 | USA |
| UTES, KEITH AUSTIN | | Address Redacted | | | | | | |
| UTESCH, SHANE DOUGLAS | | Address Redacted | | | | | | |
| UTILITIES INC | | 2335 SANDERS RD | | | NORTHBROOK | IL | 600626196 | USA |
| UTILITIES INC | | 2335 SANDERS RD | | | NORTHBROOK | IL | 60062-6196 | USA |
| UTILITIES INC OF LOUISIANA | | 201 HOLIDAY BLVD 150 | | | COVINGTON | LA | 704339922 | USA |
| UTILITY BILLING SERVICES | | 211 E CAPITOL | | | LITTLE ROCK | AR | 722038100 | USA |
| UTILITY BILLING SERVICES | | PO BOX 1789 | 221 E CAPITOL | | LITTLE ROCK | AR | 72203-1789 | USA |
| UTILITY BILLING SERVICES | | PO BOX 8100 | | | LITTLE ROCK | AR | 72203-8100 | USA |
| UTILITY TRAILER SALES | | 3429 ADVENTURELAND DRIVE | | | ALTOONA | IA | 50009 | USA |
| UTILITY TRAILER SALES | | OF THE MIDWEST | 3429 ADVENTURELAND DRIVE | | ALTOONA | IA | 50009 | USA |
| UTILITY TRI STATE INC | | PO BOX 690505 DEPT 2100 | | | TULSA | OK | 74169 | USA |
| UTKE, RICHARD DAVID | | Address Redacted | | | | | | |
| UTM INC | | 93 MEADOWBROOK COUNTRY CLUB | | | BALLWIN | MO | 63011 | USA |
| UTM INC | | 2253 ADMINISTRATION DR | | | ST LOUIS | MO | 63146 | USA |
| UTTAMCHANDANI, SURESH | | Address Redacted | | | | | | |
| UTTECH SHEET METAL INC, GEORGE | | 4709 GREEN BAY RD | | | KENOSHA | WI | 53144 | USA |
| UTTER, JAMES L | | Address Redacted | | | | | | |
| UTTER, JEFF W | | Address Redacted | | | | | | |
| UTTKE, SHAWN | | Address Redacted | | | | | | |
| UVALDE FINANCE INC | | 140 N HIGH | | | UVALDE | TX | 78801 | USA |
| UWAGBAI, MICHAEL A | | Address Redacted | | | | | | |
| UWAZURIKE, NKIRUKA CATHERINE | | Address Redacted | | | | | | |
| UY, KRISTINE | | Address Redacted | | | | | | |
| UY, MARK ALLEN L | | Address Redacted | | | | | | |
| V Y ELECTRONICS | | 1906 1/2 2ND STREET SW | | | ROCHESTER | MN | 55902 | USA |
| V Y ELECTRONICS | | 1906 2ND STREET SW | | | ROCHESTER | MN | 55902 | USA |
| V&L APPLIANCE SERVICE CENTER | | 591 25 RD STE A6 | | | GRAND JUNCTION | CO | 81505 | USA |
| VAC HUT PLUS INC | | 5031 W HOWARD AVE | | | MILWAUKEE | WI | 53220 | USA |
| VACA, ANTONIO | | Address Redacted | | | | | | |
| VACANTI BROTHERS ELECTRICAL | | 802 PIERCE ST | | | OMAHA | NE | 68108 | USA |
| VACCARELLA, ANTHONY JOSEPH | | Address Redacted | | | | | | |
| VACULA, ZAK JAMES | | Address Redacted | | | | | | |
| VACURA, BLAINE | | Address Redacted | | | | | | |
| VADAS, NICHOLAS NORMAN | | Address Redacted | | | | | | |
| VAEREWYCK, LAUREN | | Address Redacted | | | | | | |
| VAGIAS, VASILIS NIKOLAOS | | Address Redacted | | | | | | |
| VAIL, AMBER NICOLE | | Address Redacted | | | | | | |
| VAIL, CHRISTINA LYNETTE | | Address Redacted | | | | | | |
| VAL TECH | | 631 HARVEY LAKE RD | | | HIGHLAND | MI | 48356 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALADEZ, DANIEL | | Address Redacted | | | | | | |
| VALADEZ, JULIAN ISIAH | | Address Redacted | | | | | | |
| VALADEZ, MICHAEL DAN | | Address Redacted | | | | | | |
| VALADEZ, SERGIO | | Address Redacted | | | | | | |
| VALASSIS INC | | 19975 VICTOR PKY | | | LIVONIA | MI | 48152 | USA |
| VALASSIS INC | | PO BOX 71645 | | | CHICAGO | IL | 60694-1645 | USA |
| VALCARCEL, JONATHAN ANDREW | | Address Redacted | | | | | | |
| VALCOM LEARNING & COMPUTER | | 313 N MATTIS AVENUE STE 114 | | | CHAMPAIGN | IL | 61821 | USA |
| VALCON CONSULTANTS | | 1650 SOUTH 70TH STREET | SUITE 101 | | LINCOLN | NE | 68506 | USA |
| VALCON CONSULTANTS | | SUITE 101 | | | LINCOLN | NE | 68506 | USA |
| VALDEBLANQUEZ, ROBERT ERIHK | | Address Redacted | | | | | | |
| VALDES, PEDRO JUAN | | Address Redacted | | | | | | |
| VALDES, RUBEN ANTONIO | | Address Redacted | | | | | | |
| VALDEZ BAGDANOV, DANIEL JACOB | | Address Redacted | | | | | | |
| VALDEZ, ARNALDO | | Address Redacted | | | | | | |
| VALDEZ, CARLOS A | | Address Redacted | | | | | | |
| VALDEZ, CARLOS RODOLFO | | Address Redacted | | | | | | |
| VALDEZ, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| VALDEZ, FRANK | | Address Redacted | | | | | | |
| VALDEZ, JESSICA ANN | | Address Redacted | | | | | | |
| VALDEZ, JESSIE | | Address Redacted | | | | | | |
| VALDEZ, JUAN ALBERTO | | Address Redacted | | | | | | |
| VALDEZ, JUAN JOSE | | Address Redacted | | | | | | |
| VALDEZ, LAURA ANN | | Address Redacted | | | | | | |
| VALDEZ, LUMIL D | | Address Redacted | | | | | | |
| VALDEZ, MARCOS M | | Address Redacted | | | | | | |
| VALDEZ, MARINA | | Address Redacted | | | | | | |
| VALDEZ, MIRIAM G | | Address Redacted | | | | | | |
| VALDEZ, VINCE MARTINEZ | | Address Redacted | | | | | | |
| VALDIVIA, ERNESTO | | Address Redacted | | | | | | |
| VALDIVIA, JUAN ANTONIO | | Address Redacted | | | | | | |
| VALEK ELECTRONICS | | 19841 W SCHWEITZER RD | | | JOLIET | IL | 60436 | USA |
| VALENCE TECHNOLOGY INC | | PO BOX 120319 | DEPT 0319 | | DALLAS | TX | 75312-0319 | USA |
| VALENCE, JUSTIN KENNETH | | Address Redacted | | | | | | |
| VALENCIA, BRIAN ALEXANDER | | Address Redacted | | | | | | |
| VALENCIA, CHRISTIAN A | | Address Redacted | | | | | | |
| VALENCIA, DEBORAH M | | Address Redacted | | | | | | |
| VALENCIA, DERRICK | | Address Redacted | | | | | | |
| VALENCIA, JUAN GUILLERMO | | Address Redacted | | | | | | |
| VALENCOUR, JACOB ALLEN | | Address Redacted | | | | | | |
| VALENCOURT, JOSHUA RICHARD | | Address Redacted | | | | | | |
| VALENTI, NICK | | 2 GLENWOOD | | | ST PETERS | MO | 63376 | USA |
| VALENTINE P A , THOMAS A | | 112 W 7TH SUITE 200 | | | TOPEKA | KS | 66603 | USA |
| VALENTINE, ABDUL | | Address Redacted | | | | | | |
| VALENTINE, BRITTANY ROSE | | Address Redacted | | | | | | |
| VALENTINE, CAMERON VINCENT | | Address Redacted | | | | | | |
| VALENTINE, CHRISTOPHER DAVID | | Address Redacted | | | | | | |
| VALENTINE, JOSHUA STEPHEN | | Address Redacted | | | | | | |
| VALENTINE, SUSAN MARIE | | Address Redacted | | | | | | |
| VALENTO, MICHAEL JAMES | | Address Redacted | | | | | | |
| VALENZUELA, JASON G | | Address Redacted | | | | | | |
| VALENZUELA, MONICA I | | Address Redacted | | | | | | |
| VALENZUELA, VICTOR HUGO | | Address Redacted | | | | | | |
| VALERA, NICHOLAS NELSON | | Address Redacted | | | | | | |
| VALERIANE, ANDREW MICHAEL | | Address Redacted | | | | | | |
| VALERIO, FIDEL | | Address Redacted | | | | | | |
| VALERIO, JOSHUA RYAN | | Address Redacted | | | | | | |
| VALICENTI, CHRIS | | Address Redacted | | | | | | |
| VALKANAS, ANDREW | | Address Redacted | | | | | | |
| VALKEMA, DUSTIN WAYNE | | Address Redacted | | | | | | |
| VALKO, VADIM | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALLANDINGHAM, GARRITT RICHARD | | Address Redacted | | | | | | |
| VALLE, JUAN J | | Address Redacted | | | | | | |
| VALLE, LACEY OLIVIA | | Address Redacted | | | | | | |
| VALLE, PHILLIP | | Address Redacted | | | | | | |
| VALLEJO, JOSE LUIS | | Address Redacted | | | | | | |
| VALLEJO, LAURA MICHELLE | | Address Redacted | | | | | | |
| VALLEJO, NATHANIEL ROBERT | | Address Redacted | | | | | | |
| VALLEJOS, ANDREW LEE | | Address Redacted | | | | | | |
| VALLERY, YOLANDA LYNN | | Address Redacted | | | | | | |
| VALLES, VERONICA | | Address Redacted | | | | | | |
| VALLEY APPLIANCE SALES | | PO BOX 446 | 4141 SHOOTING PARK RD | | PERU | IL | 61354 | USA |
| VALLEY APPRAISAL SERVICE | | 1837 W TYLER ST | | | HARLINGEN | TX | 78550 | USA |
| VALLEY APPRAISAL SERVICE | | 1837 W TYLER ST STE 5 | | | HARLINGEN | TX | 78550 | USA |
| VALLEY B&CS | | PO BOX 33656 | | | SAN ANTONIO | TX | 78265 | USA |
| VALLEY CITY LINEN | | 10 DIAMOND AVE SE | | | GRAND RAPIDS | MI | 49506 | USA |
| VALLEY DAY AND NIGHT CLINIC | | 3302 BOCA CHICA BLVD STE 109 | | | BROWNSVILLE | TX | 78521 | USA |
| VALLEY GARDEN CENTER INC | | 701 E HIGHWAY 83 | | | MCALLEN | TX | 78501 | USA |
| VALLEY LOCK & SECURITY | | 3617 JOHANN ROAD | | | APPLETON | WI | 54915 | USA |
| VALLEY MEDIA INC | | PO BOX 891980 | | | DALLAS | TX | 75389-1980 | USA |
| VALLEY RICH CO INC | | 147 N JONATHAN BLVD 5 | | | CHASKA | MN | 55318 | USA |
| VALLEY SERVICES INC | | 3685 WEST 6200 SOUTH | | | SALT LAKE CITY | UT | 84118 | USA |
| VALLEY SPORTS | | 102 WEST 1ST AVE | | | SHAKOPEE | MN | 55379 | USA |
| VALLEY SUITES INC | | 4435 MAIN ST STE 1000 | C/O COHEN ESREY REAL ESTATE | | KANSAS CITY | MO | 64111 | USA |
| VALLEY TITLE INC | | 1104 N MAIN | | | PUEBLO | CO | 81003 | USA |
| VALLEY VACUUM | | 1418 W 3500 S | | | SALT LAKE CITY | UT | 84119 | USA |
| VALLEY WIDE APPLIANCE | | 6150 MAVERICK ROAD | | | BROWNSVILLE | TX | 785216304 | USA |
| VALLEY WIDE APPLIANCE | | 6150 MAVERICK ROAD | | | BROWNSVILLE | TX | 78521-6304 | USA |
| VALLIE II, KEVIN CHARLES | | Address Redacted | | | | | | |
| VALOR ENTERPRISES INC | | 1711 COMMERCE DR | | | PIQUA | OH | 45356 | USA |
| VALOR TELECOM | | PO BOX 660766 | | | DALLAS | TX | 75266-0766 | USA |
| VALTECH TECHNOLOGIES INC | | 5080 SPECTRUM DR STE 700 W | | | ADDISON | TX | 75001 | USA |
| VALUATION & MANAGEMENT INC | | PO BOX 67062 | | | TOPEKA | KS | 66667 | USA |
| VALUATION SERVICE INC | | PO BOX 780 | | | ST JOSEPH | MI | 49085 | USA |
| VALUE ADDED SERVICES | CHRIS DEAN | 1205 S WHITE CHAPEL BLVD | | | SOUTHLAKE | TX | 76092 | USA |
| VALUE ADDED SERVICES | CHRISTINE STEPHENSON | 1205 S WHITE CHAPEL STE 100 | | | SOUTHLAKE | TX | 76092 | USA |
| VALUE ADDED SERVICES | | 1205 S WHITE CHAPEL BLVD | STE 100 | | SOUTHLAKE | TX | 76092 | USA |
| VALUE ADDED SERVICES INC | | 1205 S WHITE CHAPEL BLVD | STE 100 | | SOUTHLAKE | TX | 76092 | USA |
| VALUE AUTO MART | | 2734 N CICERO AVE | | | CHICAGO | IL | 60639 | USA |
| VALUELINK | | PO BOX 2021 | | | ENGLEWOOD | CO | 80150 | USA |
| VALUESOFT A DIVISION OF THQ | GINA LEHMANN | 3650 CHESTNUT ST N SUITE 101A | | | CHASKA | MN | 55318 | USA |
| VALUESOFT A DIVISION OF THQ | JULIANNE TURK | 3650 CHESTNUT ST N SUITE 101A | | | CHASKA | MN | 55318 | USA |
| VALUESOFT A DIVISION OF THQ | JULIANNE TURK | 3650 CHESTNUT ST N | SUITE 101A | | CHASKA | MN | 55318 | USA |
| VALUMASTERS INC | | SUITE 5 | | | ST CHARLES | IL | 60174 | USA |
| VALUMASTERS INC | | 700 S RANDALL RD STE 5 | | | ST CHARLES | IL | 60174-1504 | USA |
| VAN AALSBURG, DANIEL WADE | | Address Redacted | | | | | | |
| VAN ALST, AUDREY | | 117 W CASS ST | | | CADILLAC | MI | 49601 | USA |
| VAN BECK, THOMAS ANTHONY | | Address Redacted | | | | | | |
| VAN BLERKOM, DALLIN SCOTT | | Address Redacted | | | | | | |
| VAN BREEMEN, JON PIETER | | Address Redacted | | | | | | |
| VAN BUREN COUNTY PROBATE | | 212 PAW PAW STE 202A | | | PAW PAW | MI | 49079 | USA |
| VAN BUREN SANDERS, CORTNEY CHARNAE | | Address Redacted | | | | | | |
| VAN CLEAVE, ISSAC JAMES | | Address Redacted | | | | | | |
| VAN CLEAVE, MICHAEL LEE | | Address Redacted | | | | | | |
| VAN CLEVE, AMANDA PAIGE | | Address Redacted | | | | | | |
| VAN DEN HEUVEL, JASON M | | Address Redacted | | | | | | |
| VAN DENAKKER, BRODY B | | Address Redacted | | | | | | |
| VAN DRIE ELECTRONICS | | 10330 BLODGETT RD | | | MCBAIN | MI | 49657 | USA |
| VAN DRUNEN FORD CO | | 3233 W 183RD ST | | | HOMEWOOD | IL | 60430 | USA |
| VAN DYK, BRADLEY MICHAEL | | Address Redacted | | | | | | |
| VAN DYKE PARK | | 31800 VAN DYKE | | | WARREN | MI | 48093 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VAN DYL, GEORGE GERRIT | | Address Redacted | | | | | | |
| VAN EATON & ROMERO INC | | PO DRAWER 52748 | | | LAFAYETTE | LA | 70505 | USA |
| VAN FOSSEN, LARRY A | | Address Redacted | | | | | | |
| VAN GILDER, RYAN JOSEPH | | Address Redacted | | | | | | |
| VAN GOEY, TIFFANY MARIE | | Address Redacted | | | | | | |
| VAN GORP, RONALD JAMES | | Address Redacted | | | | | | |
| VAN HANDEL WASTE INC | | 1719 E EDGEWOOD DR | | | APPLETON | WI | 54915 | USA |
| VAN HATTUM, JEFFREY K | | PO BOX 1615 | | | GRAND RAPIDS | MI | 49501 | USA |
| VAN HECKE, BRIAN MASON | | Address Redacted | | | | | | |
| VAN KEPPEL CO, GW | | LOCK BOX 879515 | | | KANSAS CITY | MO | 64187-9515 | USA |
| VAN KLAVEREN, PETER CHARLES | | Address Redacted | | | | | | |
| VAN LAERE, LUCAS J | | Address Redacted | | | | | | |
| VAN LANKVELT, ERIK PETER | | Address Redacted | | | | | | |
| VAN LIER, DONALD | | Address Redacted | | | | | | |
| VAN METER APPRAISAL | | 6501 W 102 ST | | | SHAWNEE MISSION | KS | 66212 | USA |
| VAN METER, ROY E | | Address Redacted | | | | | | |
| VAN METRE, CYNTHIA K | | Address Redacted | | | | | | |
| VAN MOL, ERIN R | | Address Redacted | | | | | | |
| VAN NESS, KYLE ANTHONY | | Address Redacted | | | | | | |
| VAN OSTRAND, CHAD | | Address Redacted | | | | | | |
| VAN OVERSCHELDE, COLIN | | Address Redacted | | | | | | |
| VAN PELT, STEPHEN E | | Address Redacted | | | | | | |
| VAN RU CREDIT CORPORATION | | PO BOX 46377 | ATTN AWG DEPT | | LINCOLNWOOD | IL | 60646-0377 | USA |
| VAN RYN, JONATHAN LUKE | | Address Redacted | | | | | | |
| VAN SANFORD, JOSHUA MICHAELS | | Address Redacted | | | | | | |
| VAN SCHAICK, SCOTTY E | | Address Redacted | | | | | | |
| VAN SCHOOTEN, DANE S | | Address Redacted | | | | | | |
| VAN SICKLE INC, TOM | | PO BOX 1085 | 616 W 6TH | | EMPORIA | KS | 66801 | USA |
| VAN STENSEL & SON INC, A | | 2152 PLAINFIELD NE | | | GRAND RAPIDS | MI | 49505 | USA |
| VAN STENSEL & SON INC, A | | 2152 PLAINFIELD NE | | | GRAND RAPIDS | MI | 49505-4204 | USA |
| VAN TIEM, JOSEPH REAM | | Address Redacted | | | | | | |
| VAN TOL, NICK | | Address Redacted | | | | | | |
| VAN VUREN, CHRISTOPHER D | | Address Redacted | | | | | | |
| VAN WAKEMAN, JAMES J | | Address Redacted | | | | | | |
| VANATTA, JAMES ROBERT | | Address Redacted | | | | | | |
| VANBENNEKOM, PAULETTE PEARL | | Address Redacted | | | | | | |
| VANBOMMEL, JOSHUA L | | Address Redacted | | | | | | |
| VANBUREN, ADAM | | Address Redacted | | | | | | |
| VANCE EXECUTIVE PROTECTION INC | | 39271 TREASURY CENTER | | | CHICAGO | IL | 60694-9200 | USA |
| VANCE II, ALFRED G | | Address Redacted | | | | | | |
| VANCE INTERNATIONAL INC | | 39271 TREASURY CENTER | | | CHICAGO | IL | 60694-9200 | USA |
| VANCE, ASHLEY | | Address Redacted | | | | | | |
| VANCE, DARRYL EFREM | | Address Redacted | | | | | | |
| VANCE, JENNIFER A | | Address Redacted | | | | | | |
| VANCE, ROY MICHAEL | | Address Redacted | | | | | | |
| VANCE, SUSAN M | | Address Redacted | | | | | | |
| VANCE, TONY | | Address Redacted | | | | | | |
| VANCE, WILLIAM JOSEPH | | Address Redacted | | | | | | |
| VANDAL, LAUREN ELAINE | | Address Redacted | | | | | | |
| VANDALIA RENTAL | | PO BOX 160 | | | VANDALIA | OH | 45377 | USA |
| VANDAMME, JOURDAN ALYCIA | | Address Redacted | | | | | | |
| VANDEN HEUVEL, ANDREW LEE | | Address Redacted | | | | | | |
| VANDENBERG, JOSHUA RYAN | | Address Redacted | | | | | | |
| VANDENBROECK, ROLAND MITCHELL | | Address Redacted | | | | | | |
| VANDENBUSH, COREY JON | | Address Redacted | | | | | | |
| VANDENHEUVEL, NATHAN D | | Address Redacted | | | | | | |
| VANDER HOEVEN, KYLE DALE | | Address Redacted | | | | | | |
| VANDER WIELEN, BEN JOHN | | Address Redacted | | | | | | |
| VANDERBUR, CRAIG ALLEN | | Address Redacted | | | | | | |
| VANDERBURG COUNTY, CLERK OF | | 120 COURTS BUILDING | 825 SYCAMORE ST | | EVANSVILLE | IN | 47708 | USA |
| VANDERBURGH COUNTY TREASURER | | PO BOX 77 | | | EVANSVILLE | IN | 477010077 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VANDERBURGH COUNTY TREASURER | | PO BOX 77 | | | EVANSVILLE | IN | 47701-0077 | USA |
| VANDERBURGH SUPERIOR COURT | | PO BOX 3356 | | | EVANSVILLE | IN | 47732 | USA |
| VANDERKOLK, KRISTA LEE | | Address Redacted | | | | | | |
| VANDERLIP, MICHELLE SHERRIE | | Address Redacted | | | | | | |
| VANDERLOO, ZACH SHANE | | Address Redacted | | | | | | |
| VANDERMEYDEN, ASHLEY MARIE | | Address Redacted | | | | | | |
| VANDERMEYDEN, NICK JOHN | | Address Redacted | | | | | | |
| VANDERMOLEN, AARON GEORGE | | Address Redacted | | | | | | |
| VANDERPLOEG, JASON WAYNE | | Address Redacted | | | | | | |
| VANDERSCHEUREN, MICHAEL THOMAS | | Address Redacted | | | | | | |
| VANDERSON JR , BRYAN THOMAS | | Address Redacted | | | | | | |
| VANDERVEER, CHANCE L | | Address Redacted | | | | | | |
| VANDERVEER, NICOLE J | | 4748 KIMBERLY DR | | | BELTON | TX | 76513 | USA |
| VANDERWALL, RYAN SCOTT | | Address Redacted | | | | | | |
| VANDERWALL, SHAUN MICHAEL | | Address Redacted | | | | | | |
| VANDERWEY, ALISSA NICOLE | | Address Redacted | | | | | | |
| VANDERWIST OF CINCINNATI INC | | 4700 STATE ROUTE 42 | | | MASON | OH | 45040 | USA |
| VANDERWIST OF CINCINNATI INC | | 7445 INDUSTRIAL ROW DR | | | MASON | OH | 45040 | USA |
| VANDEVENDER, JUSTIN WILLIAM | | Address Redacted | | | | | | |
| VANDEVER, CHARLES C | | Address Redacted | | | | | | |
| VANDEVREDE, RUSSELL JAY | | Address Redacted | | | | | | |
| VANDEWATER, CINDY L | | Address Redacted | | | | | | |
| VANDIERENDONCK, MATTHEW JOHN | | Address Redacted | | | | | | |
| VANDILLEN & FLOOD PC | | 7730 CARONDELET 413 | | | CLAYTON | MO | 63105 | USA |
| VANDIVER, JAMES L | | 6526 WHITEWING DR | | | CORPUS CHRISTI | TX | 78413 | USA |
| VANDIVER, JAMES L | | 6826 WHITEWING DR | | | CORPUS CHRISTI | TX | 78413 | USA |
| VANDUSEN, TRENT REED | | Address Redacted | | | | | | |
| VANDYKE, CHRISTOPHER ALBERT | | Address Redacted | | | | | | |
| VANDYKE, TODD HOWARD | | Address Redacted | | | | | | |
| VANELLI, COLE ALEXANDER | | Address Redacted | | | | | | |
| VANENKEVORT, JELISSA | | Address Redacted | | | | | | |
| VANEREM, SARA | | Address Redacted | | | | | | |
| VANETTEN CO INC, THE | | 132 N WINTER ST | | | ADRIAN | MI | 49221 | USA |
| VANG, LISA | | 333 LAKE AVE | APT 202 | | RACINE | CA | 53403 | USA |
| VANG, LISA | | 333 LAKE AVE | APT 202 | | RACINE | WI | 53403 | USA |
| VANG, MAI CHAO | | Address Redacted | | | | | | |
| VANG, MAO | | Address Redacted | | | | | | |
| VANG, MENG | | Address Redacted | | | | | | |
| VANG, SIA | | Address Redacted | | | | | | |
| VANGENT INC | | 4484 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | USA |
| VANGUARD | | 7202 W HURON RIVER DR | | | DEXTER | MI | 48130 | USA |
| VANGUARD FIRE & SUPPLY CO | | PO BOX 9218 | | | GRAND RAPIDS | MI | 49509 | USA |
| VANGUARD INC | | 7202 W HURON RIVER DRIVE | | | DEXTER | MI | 48130 | USA |
| VANHAVERBECK, MARK | | Address Redacted | | | | | | |
| VANHOUSEN, TIM | | Address Redacted | | | | | | |
| VANHOUTEN, ALLEN A | | 10946 BEACON CT | | | SAINT JOHN | IN | 46373 | USA |
| VANHOUTEN, RYAN LYNN | | Address Redacted | | | | | | |
| VANHYNING, JEFF EUGENE | | Address Redacted | | | | | | |
| VANKEMPEN, MELISSA P | | Address Redacted | | | | | | |
| VANLANEN, JACOB G | | Address Redacted | | | | | | |
| VANMETER, PAUL M | | Address Redacted | | | | | | |
| VANN, CHRISTOPHER LESLIE | | Address Redacted | | | | | | |
| VANNS AUTHORIZED SERVICE CTR | | 3623 BROOKS STE A | | | MISSOULA | MT | 59801 | USA |
| VANOFFEREN, WILLIAM | | Address Redacted | | | | | | |
| VANOPYNEN, JOSHUA JEFFREY | | Address Redacted | | | | | | |
| VANOVER, ALEISA CHRISTINE | | Address Redacted | | | | | | |
| VANOVER, HEATHER | | Address Redacted | | | | | | |
| VANOVER, TRAVIS M | | Address Redacted | | | | | | |
| VANROEKEL, JASON DANIEL | | Address Redacted | | | | | | |
| VANRU CREDIT CORP | | PO BOX 46377 | | | LINCOLNWOOD | IL | 60646 | USA |
| VANS SPECIALTY PRODUCTS | | 451 E ST GERMAIN STE 1 | | | ST CLOUD | MI | 56302 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VANS SPECIALTY PRODUCTS | | PO BOX 6113 | 451 E ST GERMAIN STE 1 | | ST CLOUD | MI | 56302 | USA |
| VANS TV SALES & SERVICE | | 1212 3RD ST | | | FULTON | IL | 612521717 | USA |
| VANS TV SALES & SERVICE | | 1212 3RD ST | | | FULTON | IL | 61252-1717 | USA |
| VANS, OLIVER ALEX | | Address Redacted | | | | | | |
| VANSA, BRANDON | | Address Redacted | | | | | | |
| VANSICKLE, CHANDLER | | Address Redacted | | | | | | |
| VANSICKLE, DAVID WAYNE | | Address Redacted | | | | | | |
| VANSICKLE, TIMOTHY VANSICKLE | | Address Redacted | | | | | | |
| VANSICKLE, ZACHARY ANDREW | | Address Redacted | | | | | | |
| VANUNU, UVAL | | Address Redacted | | | | | | |
| VANWINGERDEN, CLAYTEN T | | Address Redacted | | | | | | |
| VANZANDT, LUCAS ANTHONY | | Address Redacted | | | | | | |
| VANZEE, JONATHAN | | Address Redacted | | | | | | |
| VANZEE, JOSHUAH DAVID | | Address Redacted | | | | | | |
| VAQUERA, COZETTE JANNELL | | Address Redacted | | | | | | |
| VAQUERANO, LEONARDO | | Address Redacted | | | | | | |
| VAQUIZ, EDGAR ALEXANDER | | Address Redacted | | | | | | |
| VARBONCOUER, JEFFERY JSOEPH | | Address Redacted | | | | | | |
| VARELA, ROMAN E | | Address Redacted | | | | | | |
| VARGAS A/C & REFRIGERATION | | 705 N 9TH STREET | | | CARRIZO SPRINGS | TX | 78834 | USA |
| VARGAS COOPER, REINHARD S | | Address Redacted | | | | | | |
| VARGAS, ANNALISA LAYFIELD | | Address Redacted | | | | | | |
| VARGAS, DIANIRA N | | Address Redacted | | | | | | |
| VARGAS, ERIC ANTHONY | | Address Redacted | | | | | | |
| VARGAS, FERNANDO | | Address Redacted | | | | | | |
| VARGAS, FRANK P | | Address Redacted | | | | | | |
| VARGAS, GUILLERMO | | Address Redacted | | | | | | |
| VARGAS, JOHNNY JOE | | Address Redacted | | | | | | |
| VARGAS, JOSE A | | 1488 S SEGUIN AVE | | | NEW BRAUNFELS | TX | 78130 | USA |
| VARGAS, JUAN CARLOS | | Address Redacted | | | | | | |
| VARGAS, MARISELA | | Address Redacted | | | | | | |
| VARGAS, MERCEDES ANN | | Address Redacted | | | | | | |
| VARGAS, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| VARGAS, RAMSES | | Address Redacted | | | | | | |
| VARGHESE, JASON | | Address Redacted | | | | | | |
| VARGHESE, JUSTIN ESO | | Address Redacted | | | | | | |
| VARGHESE, KURIAN | | Address Redacted | | | | | | |
| VARGO, CRAIG ALAN | | Address Redacted | | | | | | |
| VARGO, JOSEPH CHARLES | | Address Redacted | | | | | | |
| VARILEASE FINANCE INC | | 6340 S 3000 E | STE 400 | | SALT LAKE CITY | UT | 84121 | USA |
| VARKEY, JAY C | | Address Redacted | | | | | | |
| VARNADO, CRAIG | | Address Redacted | | | | | | |
| VARNADO, JOSEPH LEE | | Address Redacted | | | | | | |
| VARNER, CHELSEA NICOLE | | Address Redacted | | | | | | |
| VARNEY, DANIEL STEVEN | | Address Redacted | | | | | | |
| VARNEY, DOUG J | | Address Redacted | | | | | | |
| VARNEY, JOSHUA JAMES | | Address Redacted | | | | | | |
| VARNUM RIDDERING SCHMIDT HOWLT | | PO BOX 352 | | | GRAND RAPIDS | MI | 495010352 | USA |
| VARNUM RIDDERING SCHMIDT HOWLT | | PO BOX 352 | | | GRAND RAPIDS | MI | 49501-0352 | USA |
| VARON, ZACHARY | | Address Redacted | | | | | | |
| VARPNESS, JACOB PATRICK | | Address Redacted | | | | | | |
| VARQUERA, JOSHUA PAUL | | Address Redacted | | | | | | |
| VARTEC TELECOM INC | | PO BOX 11450 | | | MONROE | LA | 712111450 | USA |
| VARTEC TELECOM INC | | PO BOX 11450 | | | MONROE | LA | 71211-1450 | USA |
| VARUGHESE, JASON | | Address Redacted | | | | | | |
| VARVARO, ROBERT SALVATORE | | Address Redacted | | | | | | |
| VAS | | 3429 W RT 115 | | | KANKAKEE | IL | 60901 | USA |
| VASCONEZ, OMAR RAUL | | Address Redacted | | | | | | |
| VASEY, JESSON | | Address Redacted | | | | | | |
| VASQUEZ, ALBERTO | | Address Redacted | | | | | | |
| VASQUEZ, ANGEL GABRIEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VASQUEZ, CHRISTOBAL N | | Address Redacted | | | | | | |
| VASQUEZ, COY | | Address Redacted | | | | | | |
| VASQUEZ, DANIEL V | | Address Redacted | | | | | | |
| VASQUEZ, ELI L | | Address Redacted | | | | | | |
| VASQUEZ, ENRIQUE | | Address Redacted | | | | | | |
| VASQUEZ, FLOR IDALIA | | Address Redacted | | | | | | |
| VASQUEZ, JASMIN MARIE | | Address Redacted | | | | | | |
| VASQUEZ, JESUS ANTONIO | | Address Redacted | | | | | | |
| VASQUEZ, JOAD | | Address Redacted | | | | | | |
| VASQUEZ, JORGE | | Address Redacted | | | | | | |
| VASQUEZ, JUAN LUIS | | Address Redacted | | | | | | |
| VASQUEZ, LAURA | | Address Redacted | | | | | | |
| VASQUEZ, LAUREN BEE | | Address Redacted | | | | | | |
| VASQUEZ, MARCO ANTONIO | | Address Redacted | | | | | | |
| VASQUEZ, MARIANA | | Address Redacted | | | | | | |
| VASQUEZ, MATTHEW EDWARD | | Address Redacted | | | | | | |
| VASQUEZ, MAURICIO E | | Address Redacted | | | | | | |
| VASQUEZ, MEGAN RENEE | | Address Redacted | | | | | | |
| VASQUEZ, MELISSA LYNN | | Address Redacted | | | | | | |
| VASQUEZ, RAUL | | Address Redacted | | | | | | |
| VASQUEZ, RAUL | | Address Redacted | | | | | | |
| VASQUEZ, RAUL | | Address Redacted | | | | | | |
| VASQUEZ, RICARDO ABRAHAM | | Address Redacted | | | | | | |
| VASQUEZ, RONALD DAVID | | Address Redacted | | | | | | |
| VASQUEZ, SHEILIA TIENA | | Address Redacted | | | | | | |
| VASQUEZ, VALARIE | | Address Redacted | | | | | | |
| VASQUEZ, VINCENT A | | Address Redacted | | | | | | |
| VAUDT, JACOB | | Address Redacted | | | | | | |
| VAUGHAN, BRIAN C | | Address Redacted | | | | | | |
| VAUGHAN, DOUG W | | Address Redacted | | | | | | |
| VAUGHAN, JACOB LEVI | | Address Redacted | | | | | | |
| VAUGHAN, JAMES MICHAEL | | Address Redacted | | | | | | |
| VAUGHAN, JAMES WILLIAM | | Address Redacted | | | | | | |
| VAUGHAN, WESLEY EDWARD | | Address Redacted | | | | | | |
| VAUGHANS FLOORCARE EQUIPMENT | | 2405 VANCE JACKSON | | | SAN ANTONIO | TX | 78213 | USA |
| VAUGHN JR , LOUIS AUSTIN | | Address Redacted | | | | | | |
| VAUGHN, ANGELO JAMES | | Address Redacted | | | | | | |
| VAUGHN, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| VAUGHN, CORY JORDAN | | Address Redacted | | | | | | |
| VAUGHN, DAVID MATTHEW | | Address Redacted | | | | | | |
| VAUGHN, JONATHAN MICHAEL | | Address Redacted | | | | | | |
| VAUGHN, JUSTIN TYLER | | Address Redacted | | | | | | |
| VAUGHN, KEVIN KEITH | | Address Redacted | | | | | | |
| VAUGHN, MARCUS ALLEN | | Address Redacted | | | | | | |
| VAUGHN, MICAH B | | Address Redacted | | | | | | |
| VAUGHN, MICHAEL D | | Address Redacted | | | | | | |
| VAUGHN, NICOLE LEANNE | | Address Redacted | | | | | | |
| VAUGHN, RICHARD A | | Address Redacted | | | | | | |
| VAUGHN, ROBERT FRANCIS | | Address Redacted | | | | | | |
| VAUGHN, WALONDA SHANETHA | | Address Redacted | | | | | | |
| VAUGHN, ZACHERY | | Address Redacted | | | | | | |
| VAUGHNS TV & APPLIANCE | | 3833 AUBURN ST | | | ROCKFORD | IL | 61101 | USA |
| VAUGHNS, TIMOTHY WILLIAM | | Address Redacted | | | | | | |
| VAUGHT, BRIAN DEAN | | Address Redacted | | | | | | |
| VAUGHT, HAILEY DAWN | | Address Redacted | | | | | | |
| VAUGHT, SHELLI RENEE | | Address Redacted | | | | | | |
| VAUTER, NICOLE | | Address Redacted | | | | | | |
| VAVRICHEK, CHRISTINE ELIZABETH | | Address Redacted | | | | | | |
| VAVRIN, THOMAS | | Address Redacted | | | | | | |
| VAWTER, RICHARD BLAINE | | Address Redacted | | | | | | |
| VAYNE, MICHAEL JOHN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VAYNMAN, BORIS | | Address Redacted | | | | | | |
| VAZQUEZ JR, JAVIER | | Address Redacted | | | | | | |
| VAZQUEZ, ALFONSO | | Address Redacted | | | | | | |
| VAZQUEZ, JONATHAN IVAN | | Address Redacted | | | | | | |
| VAZQUEZ, KAYLA | | Address Redacted | | | | | | |
| VAZQUEZ, MARITZA | | Address Redacted | | | | | | |
| VAZQUEZ, MARTIN | | Address Redacted | | | | | | |
| VAZQUEZ, MARTIN R | | Address Redacted | | | | | | |
| VAZQUEZ, MIGUEL A | | Address Redacted | | | | | | |
| VAZQUEZ, RICHARD JOSEPH | | Address Redacted | | | | | | |
| VCC JA WALKER CO A JOINT VENTURE | | 216 LOUISIANA | | | LITTLE ROCK | AR | 72201 | USA |
| VCR CLINIC | | 102 HARDING DR | | | HOUMA | LA | 70364 | USA |
| VCR DYNAMICS INC | | 10137 B S HARLEM AVE | | | CHICAGO | IL | 60415 | USA |
| VCR HOUSECALLS | | 7363 N MICHIGAN RD | | | INDIANAPOLIS | IN | 46268 | USA |
| VCR REPAIR XPERTS INC | | 9720 SOUTH MILLARD AVE | | | EVERGREEN PARK | IL | 60805 | USA |
| VCR SERVICE INC | | 350 N YORK RD | | | ELMHURST | IL | 60126 | USA |
| VCULEK, JASON R | | Address Redacted | | | | | | |
| VDC RENTAL LLC | | PO BOX 714031 | | | CINCINNATI | OH | 45271-4031 | USA |
| VDO NORTH AMERICAN LLC | | PO BOX 73169 | | | CHICAGO | IL | 606737169 | USA |
| VDO NORTH AMERICAN LLC | | PO BOX 73169 | FIRST CHICAGO BANK | | CHICAGO | IL | 60673-7169 | USA |
| VEAL, TERRAS SHERELL | | Address Redacted | | | | | | |
| VEAL, VENOLA JEAN | | Address Redacted | | | | | | |
| VEASLEY, KENNETH LADAY | | Address Redacted | | | | | | |
| VEASLEY, REGINALD DESHAWN | | Address Redacted | | | | | | |
| VEAZEY SUPPLIERS INC | | 214 EDWARDS AVENUE | | | HARAHAN | LA | 70123 | USA |
| VEAZEY, JAMES THOMAS | | Address Redacted | | | | | | |
| VECTREN | | PO BOX 5300 | | | INDIANAPOLIS | IN | 462555300 | USA |
| VECTREN | | PO BOX 6248 | | | INDIANAPOLIS | IN | 46206-6248 | USA |
| VECTREN | | PO BOX 6250 | | | INDIANAPOLIS | IN | 46206-6250 | USA |
| VECTREN | | PO BOX 6262 | | | INDIANAPOLIS | IN | 46206-6262 | USA |
| VECTREN | | PO BOX 7138 | | | INDIANAPOLIS | IN | 46207-7138 | USA |
| VECTREN | | PO BOX 7249 | | | INDIANAPOLIS | IN | 46207-7249 | USA |
| VEDDER PRICE KAUFMAN & KAMMHOLZ | | 222 NORTH LASALLE ST | | | CHICAGO | IL | 60601 | USA |
| VEE, DYLAN | | Address Redacted | | | | | | |
| VEEN, CLAY DAVID | | Address Redacted | | | | | | |
| VEER INC | | 1020 S 250 E | | | PROVO | UT | 84606 | USA |
| VEER INC | | 36854 TREASURY CENTRE | | | CHICAGO | IL | 60694-6800 | USA |
| VEGA MORALES, JACQUELINE | | Address Redacted | | | | | | |
| VEGA, DORIAN | | Address Redacted | | | | | | |
| VEGA, ELIZABETH MARIE | | Address Redacted | | | | | | |
| VEGA, JANETH | | Address Redacted | | | | | | |
| VEGA, MARK ANTHONY | | Address Redacted | | | | | | |
| VEGA, SHAINA NICOLE | | Address Redacted | | | | | | |
| VEGA, STEPHEN MICHAEL | | Address Redacted | | | | | | |
| VEGA, TRINIDAD JOSEPH | | Address Redacted | | | | | | |
| VEGAS CONCEPTS | | 3712 PINEWOOD ST | | | BEDFORD | TX | 76021 | USA |
| VEGAS, RYAN M | | Address Redacted | | | | | | |
| VEINOT, ALEXANDER | | Address Redacted | | | | | | |
| VEIT, JAMESON ALEXANDER | | Address Redacted | | | | | | |
| VEITCH, WESLEY CAMERON | | Address Redacted | | | | | | |
| VEJNOVICH, KATIE MARIE | | Address Redacted | | | | | | |
| VELA JR, GERARDO | | Address Redacted | | | | | | |
| VELA, JEFFREY DON | | Address Redacted | | | | | | |
| VELA, LUIS E | | Address Redacted | | | | | | |
| VELA, MANNY ELIAS | | Address Redacted | | | | | | |
| VELA, REGINA LYNN | | Address Redacted | | | | | | |
| VELARDE, MELISSA ANN | | Address Redacted | | | | | | |
| VELASCO, ALEX STEVEN | | Address Redacted | | | | | | |
| VELASCO, CARLOS J | | Address Redacted | | | | | | |
| VELASCO, FERNANDO AGUSTIN | | Address Redacted | | | | | | |
| VELASCO, MONA LISA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VELASQUEZ, ASHLEY NATASHA | | Address Redacted | | | | | | |
| VELASQUEZ, DAMION E | | Address Redacted | | | | | | |
| VELASQUEZ, JOEL MARTIN | | Address Redacted | | | | | | |
| VELASQUEZ, LEO | | Address Redacted | | | | | | |
| VELASQUEZ, MARIO ENRIQUE | | Address Redacted | | | | | | |
| VELASQUEZ, MICHAEL THOMAS | | Address Redacted | | | | | | |
| VELAZCO, RAUL | | Address Redacted | | | | | | |
| VELAZQUEZ, ARIANA MARIA | | Address Redacted | | | | | | |
| VELAZQUEZ, DANNY JOEL | | Address Redacted | | | | | | |
| VELAZQUEZ, EDUARDO | | Address Redacted | | | | | | |
| VELAZQUEZ, HECTOR RAUL | | Address Redacted | | | | | | |
| VELAZQUEZ, MARTIN | | Address Redacted | | | | | | |
| VELAZQUEZ, RALPH | | Address Redacted | | | | | | |
| VELDKAMPS FLOWERS | | 9485 W COLFAX AVENUE | | | LAKEWOOD | CO | 80215 | USA |
| VELEY JR , JEFFREY ALLEN | | Address Redacted | | | | | | |
| VELEZ, ADRIANA | | Address Redacted | | | | | | |
| VELEZ, DANIEL R | | Address Redacted | | | | | | |
| VELEZ, JOHANNA J | | Address Redacted | | | | | | |
| VELEZ, JUAN JOSE | | Address Redacted | | | | | | |
| VELEZ, KARLO RAFAEL | | Address Redacted | | | | | | |
| VELEZ, LUIS | | Address Redacted | | | | | | |
| VELEZ, MELANIE DEE | | Address Redacted | | | | | | |
| VELEZ, OMAR | | Address Redacted | | | | | | |
| VELIN, THOMAS CHARLES | | Address Redacted | | | | | | |
| VELKY, KEITH PATRICK | | Address Redacted | | | | | | |
| VELOCITI INC | | PO BOX 419380 DEPT NO 145 | | | KANSAS CITY | MO | 64141-6380 | USA |
| VELOZ, RAFAEL | | Address Redacted | | | | | | |
| VENABLE OFFICE EQUIPMENT | | 214 W OAK ST | | | AMITE | LA | 70422 | USA |
| VENAL, VICTORE LEGAYADA | | Address Redacted | | | | | | |
| VENARD, DAVID MAX | | Address Redacted | | | | | | |
| VENCES, ISAIAS | | Address Redacted | | | | | | |
| VENDARE MEDIA CORP | | PO BOX 16006 | C/O FIRST COMMUNITY FINANCIAL | | PHOENIX | AZ | 85011 | USA |
| VENDITTI, ANTHONY J | | Address Redacted | | | | | | |
| VENDRYES, SHAUN P | | Address Redacted | | | | | | |
| VENECIA JR, HOMAR | | Address Redacted | | | | | | |
| VENEMA, TYLER | | Address Redacted | | | | | | |
| VENEZIO, MICHELLE | | Address Redacted | | | | | | |
| VENLET, KARA LEIGH | | Address Redacted | | | | | | |
| VENNEMAN, KYLE JOSEPH | | Address Redacted | | | | | | |
| VENTURA, ADRIAN ALEXANDER | | Address Redacted | | | | | | |
| VENTURA, ANAIS | | Address Redacted | | | | | | |
| VENTURA, ANDREA MARIE | | Address Redacted | | | | | | |
| VENTURI STAFFING PARTNERS | | PO BOX 809145 | | | CHICAGO | IL | 60680-9145 | USA |
| VENTURI STAFFING PARTNERS | | PO BOX 809237 | | | CHICAGO | IL | 60680-9237 | USA |
| VENTURI STAFFING PARTNERS | | 3612 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693-1210 | USA |
| VENTURI STAFFING PARTNERS | | PO BOX 844450 | | | DALLAS | TX | 75284-4450 | USA |
| VENTUROSO, ANTHONY J | | Address Redacted | | | | | | |
| VENUE CREATION RESOURCES | | 1918 FLAMINGO ST | | | SAN ANTONIO | TX | 78209 | USA |
| VENUSERV | | PO BOX 300707 | | | KANSAS CITY | MO | 64130 | USA |
| VENZOR, MIGUEL ANGEL | | Address Redacted | | | | | | |
| VERA, JUAN CARLOS | | Address Redacted | | | | | | |
| VERAKUL, KRISTOPHER LEE | | Address Redacted | | | | | | |
| VERBATIM REPORTING SERVICE | | 2 E MIFFLIN ST STE 102 | | | MADISON | WI | 53703 | USA |
| VERBERNE, CORY | | Address Redacted | | | | | | |
| VERBON, RUSSELL WADE | | Address Redacted | | | | | | |
| VERCUITY SOLUTIONS INC | | DEPT CH 17722 | | | PALATINE | IL | 60055-7722 | USA |
| VERDUGT, JAKE | | Address Redacted | | | | | | |
| VERES, AMY C | | Address Redacted | | | | | | |
| VERGARA, HOMERO | | Address Redacted | | | | | | |
| VERGARA, MICHAEL ANTHONY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VERGO, CHRISTOPHER | | Address Redacted | | | | | | |
| VERHEYEN, KARISA LIN | | Address Redacted | | | | | | |
| VERI CLEAN | | 1529 BEALL | | | HOUSTON | TX | 770083460 | USA |
| VERI CLEAN | | 1529 BEALL | | | HOUSTON | TX | 77008-3460 | USA |
| VERICEPT CORPORATION | | 555 SEVENTEENTH ST | STE 1500 | | DENVER | CO | 80202-3913 | USA |
| VERICHECK INC | | 1701 KIPLING ST STE 202 | | | LAKEWOOD | CO | 80215 | USA |
| VERISIGN INC | | 75 REMITTANCE DR STE 1689 | | | CHICAGO | IL | 60675-1689 | USA |
| VERITAS SOFTWARE GLOBAL LLC | | PO BOX 91936 | | | CHICAGO | IL | 60693 | USA |
| VERITY INC | | PO BOX 201051 | | | DALLAS | TX | 75320-1051 | USA |
| VERIZON | | PO BOX 6170 | | | CAROL STREAM | IL | 60197 | USA |
| VERIZON | | PO BOX 6170 | | | CAROL STREAM | IL | 60197 | USA |
| VERIZON | | PO BOX 630021 | | | DALLAS | TX | 752630021 | USA |
| VERIZON | | PO BOX 630022 | | | DALLAS | TX | 752630022 | USA |
| VERIZON | | PO BOX 920041 | | | DALLAS | TX | 753920041 | USA |
| VERIZON | | PO BOX 95601 | | | CHICAGO | IL | 60694-5601 | USA |
| VERIZON | | PO BOX 8015 | | | LITTLE ROCK | AR | 72203-8015 | USA |
| VERIZON | | PO BOX 8808 | | | LITTLE ROCK | AR | 72231-8808 | USA |
| VERIZON | | PO BOX 630021 | | | DALLAS | TX | 75263-0021 | USA |
| VERIZON | | PO BOX 630022 | | | DALLAS | TX | 75263-0022 | USA |
| VERIZON | | PO BOX 630044 | | | DALLAS | TX | 75263-0044 | USA |
| VERIZON | | PO BOX 660720 | | | DALLAS | TX | 75266-0720 | USA |
| VERIZON | | PO BOX 660720 | | | DALLAS | TX | 75266-0720 | USA |
| VERIZON | | PO BOX 660748 | | | DALLAS | TX | 75266-0748 | USA |
| VERIZON | | PO BOX 660748 | | | DALLAS | TX | 75266-0748 | USA |
| VERIZON | | PO BOX 660748 | | | DALLAS | TX | 75266-0748 | USA |
| VERIZON | | PO BOX 660748 | | | DALLAS | TX | 75266-0748 | USA |
| VERIZON | | PO BOX 920041 | | | DALLAS | TX | 75392-0041 | USA |
| VERIZON BA | | PO BOX 660720 | | | DALLAS | TX | 75266-0720 | USA |
| VERIZON BA | | PO BOX 660720 | | | DALLAS | TX | 75266-0720 | USA |
| VERIZON BA | | PO BOX 660748 | | | DALLAS | TX | 75266-0748 | USA |
| VERIZON BA | | PO BOX 660748 | | | DALLAS | TX | 75266-0748 | USA |
| VERIZON GTE | | PO BOX 920041 | | | DALLAS | TX | 75392-0041 | USA |
| VERIZON WIRELESS | | 4145 DUBLIN DR | | | BLOOMFIELD HILL | MI | 48302 | USA |
| VERIZON WIRELESS | | 1839 BELTWAY DR | | | ST LOUIS | MO | 63114 | USA |
| VERIZON WIRELESS | | PO BOX 1590 | | | PHOENIX | AZ | 85001 | USA |
| VERIZON WIRELESS | | PO BOX 790292 | | | ST LOUIS | MO | 631790292 | USA |
| VERIZON WIRELESS | | PO BOX 790293 | | | ST LOUIS | MO | 631790293 | USA |
| VERIZON WIRELESS | | PO BOX 630024 | | | DALLAS | TX | 752630024 | USA |
| VERIZON WIRELESS | | PO BOX 660636 | | | DALLAS | TX | 752660636 | USA |
| VERIZON WIRELESS | | PO BOX 672038 | | | DALLAS | TX | 752672038 | USA |
| VERIZON WIRELESS | | 1305 SOLUTIONS CENTER DRIVE | | | CHICAGO | IL | 60677-1003 | USA |
| VERIZON WIRELESS | | PO BOX 790292 | | | ST LOUIS | MO | 63179-0292 | USA |
| VERIZON WIRELESS | | PO BOX 790293 | | | ST LOUIS | MO | 63179-0293 | USA |
| VERIZON WIRELESS | | PO BOX 790406 | | | ST LOUIS | MO | 63179-0406 | USA |
| VERIZON WIRELESS | | PO BOX 630024 | | | DALLAS | TX | 75263-0024 | USA |
| VERIZON WIRELESS | | PO BOX 660756 | | | DALLAS | TX | 75263-0756 | USA |
| VERIZON WIRELESS | | PO BOX 660108 | | | DALLAS | TX | 75266-0108 | USA |
| VERIZON WIRELESS | | PO BOX 660108 | | | DALLAS | TX | 75266-0108 | USA |
| VERIZON WIRELESS | | PO BOX 660636 | | | DALLAS | TX | 75266-0636 | USA |
| VERIZON WIRELESS | | PO BOX 672038 | | | DALLAS | TX | 75267-2038 | USA |
| VERIZON WIRELESS | | PO BOX 120001 DEPT 0695 | | | DALLAS | TX | 75312-0695 | USA |
| VERIZON WIRELESS | | PO BOX 120001 DEPT 0695 | | | DALLAS | TX | 75312-0695 | USA |
| VERKADE, TYLER DAVID | | Address Redacted | | | | | | |
| VERKUILEN, KYLE JOSEPH | | Address Redacted | | | | | | |
| VERMA, SUNNY | | Address Redacted | | | | | | |
| VERMILION COUNTY CIRCUIT COURT | | 7 N VERMILION | COURT CLERK | | DANVILLE | IL | 61832 | USA |
| VERMILION COUNTY CIRCUIT COURT | | COURT CLERK | | | DANVILLE | IL | 61832 | USA |
| VERMILION PARISH SCHOOL BOARD | | PO DRAWER 1508 | SALES TAX DIVISION | | ABBEVILLE | LA | 70511 | USA |
| VERMILLION PARISH,CLERK OF THE | | PO BOX 790 | | | ABBEVILLE | LA | 705110790 | USA |
| VERMILLION PARISH,CLERK OF THE | | COURT 15TH DISTRICT COURT | PO BOX 790 | | ABBEVILLE | LA | 70511-0790 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VERMILLION, NICHOLAS A | | Address Redacted | | | | | | |
| VERMILLION, WILLAIM ANTHONY | | Address Redacted | | | | | | |
| VERMILYE, KRISTA M | | Address Redacted | | | | | | |
| VERNELLS INTERSTATE SERVICE | | PO BOX 1661 | | | MARION | IL | 62959 | USA |
| VERNET, NICOLE | | 2514 N SACRAMONO AVE NO 2N | | | CHICAGO | IL | 60647 | USA |
| VERNI, DUSTIN | | Address Redacted | | | | | | |
| VERNON CO, THE | | PO BOX 600 DEPT C | ONE PROMOTION PL | | NEWTON | IA | 50208-2065 | USA |
| VERNON FIRE PROTECTION DIST | | 115 SCHELTER ROAD | | | LINCOLNSHIRE | IL | 60069 | USA |
| VERNON HILLS, VILLAGE OF | | 290 EVERGREEN DRIVE | | | VERNON HILLS | IL | 60061 | USA |
| VERNON PARISH CLERK OF COURT | | 30TH DISTRICT COURT | | | LEESVILLE | LA | 71496 | USA |
| VERNON PARISH CLERK OF COURT | | PO BOX 40 | 30TH DISTRICT COURT | | LEESVILLE | LA | 71496 | USA |
| VERNON PARISH SALES TAX DEPT | | 117 BELVIEW RD | | | LEESVILLE | LA | 71446 | USA |
| VERNON, CHARLIE M | | 7602 OXFORDSHIRE DR | | | SPRING | TX | 773794694 | USA |
| VERNON, CHARLIE M | | 7602 OXFORDSHIRE DR | | | SPRING | TX | 77379-4694 | USA |
| VERNON, KAREN MARIE | | Address Redacted | | | | | | |
| VERNONS PLUMBING HEATING AC | | PO BOX 731 | | | ARDMORE | OK | 73402 | USA |
| VERNS ELECTRONICS | | RT 4 BOX 54A | | | VERSAILLES | MO | 65084 | USA |
| VERONA BUS SERVICE INC | | 219 PAOLI STREET | | | VERONA | WI | 53593 | USA |
| VERRET, JESSICA JAYNE | | Address Redacted | | | | | | |
| VERRET, SKYLER FLOYD | | Address Redacted | | | | | | |
| VERRIER, ELSA L | | Address Redacted | | | | | | |
| VERTICALXCHANGE LLC | | 1580 CLIFF RD EAST | | | BURNSVILLE | MN | 55337 | USA |
| VERTIS | | PREMEDIA | PO BOX 840617 | | DALLAS | TX | 75284-0617 | USA |
| VERTRUE INC | | 5217 PAYSHERE CIRCLE | | | CHICAGO | IL | 60674 | USA |
| VESTAR ARIZONA XXXI LLC | | 2425 E CAMELBACK RD NO 750 | | | PHOENIX | AZ | 85016 | USA |
| VESTAR ARIZONA XXXI LLC | | PO BOX 16281 | C/O VESTAR DEVELOPMENT CO | | PHOENIX | AZ | 85016 | USA |
| VESTAR ARIZONA XXXI LLC | | VESTAR QCM LLC | PO BOX 16281 | | PHOENIX | AZ | 85011-6281 | USA |
| VESTAR ARIZONA XXXI, LLC | | 2425 EAST CAMELBACK ROAD SUITE 750 | C/O VESTAR DEVELOPMENT COMPANY | ATTN PRESIDENT | PHOENIX | AZ | 85016 | USA |
| VESTAR ARIZONA XXXIX LLC | | 2425 E CAMELBACK RD STE 750 | | | PHOENIX | AZ | 85011-6281 | USA |
| VESTAR ARIZONA XXXIX LLC | | VESTAR QCM LLC | PO BOX 16281 VESTAR PROPERTIES | | PHOENIX | AZ | 85011-6281 | USA |
| VESTAR PROPERTY MANAGEMENT | | 2425 E CAMELBACK RD STE 750 | | | PHOENIX | AZ | 85016 | USA |
| VESTAR PROPERTY MANAGEMENT | | 2425 E CAMELBACK RD STE 750 | C/O QD DEVELOPMENT II | | PHOENIX | AZ | 85016 | USA |
| VESTAR QCM LLC | | 2425 E CAMELBACK RD | STE 750 | | PHOENIX | AZ | 85016 | USA |
| VESTAR QCM LLC | | 2425 EAST CAMELBACK ROAD | C/O VESTAR DEVELOPMENT COMPANY | SUITE 750 | PHOENIX | AZ | 85016 | USA |
| VESTAR QCM LLC | | PO BOX 16281 | CO VESTAR PROPERTIES INC | | PHOENIX | AZ | 85011-6281 | USA |
| VESTCOM ST LOUIS INC | | 13748 SHORELINE CT E | | | EARTH CITY | MO | 630451202 | USA |
| VETTER, ALEX LEE | | Address Redacted | | | | | | |
| VETTER, JASON DANIEL | | Address Redacted | | | | | | |
| VETTERKIND, TAYLOR OLSON | | Address Redacted | | | | | | |
| VH SQUARE LLC | | 5027 MADISON RD STE 200 | | | CINCINNATI | OH | 45227 | USA |
| VIA CHRISTI MEDICAL MANAGEMENT | | PO BOX 1258 | | | WICHITA | KS | 67201 | USA |
| VIAN, JEFF D | | Address Redacted | | | | | | |
| VIC DEAL CHEM DRY | | 3394 E OUTER DR | | | DETROIT | MI | 48234 | USA |
| VICE, ABEL VERAN | | Address Redacted | | | | | | |
| VICEDOMINI, MARK ANTHONIO | | Address Redacted | | | | | | |
| VICEROY OF INDIA | | 19 W 555 ROOSEVELT RD | | | LOMARD | IL | 60148 | USA |
| VICK, DAISY ELLON | | Address Redacted | | | | | | |
| VICK, DEVAN LEE | | Address Redacted | | | | | | |
| VICK, KYLE REID | | Address Redacted | | | | | | |
| VICK, LAURA MAE | | Address Redacted | | | | | | |
| VICKER, KEVIN SCOTT | | Address Redacted | | | | | | |
| VICKERS, BLAKE RYAN | | Address Redacted | | | | | | |
| VICKERS, CHRISTINE MARIE | | Address Redacted | | | | | | |
| VICKERS, JACOB E | | Address Redacted | | | | | | |
| VICKERS, JACOB EDWARD | | Address Redacted | | | | | | |
| VICKERS, MICHAEL DANIEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VICKERY, DIANA LEE | | 1115 CONGRESS | HARRIS COUNTY CHILD SUPPORT | | HOUSTON | TX | 77002 | USA |
| VICKERY, SHELBI J | | Address Redacted | | | | | | |
| VICKERY, SKYLER J | | Address Redacted | | | | | | |
| VICKSBURG PARTNERSHIP | | 4999 FRANCE AVE S 220 PINEHURST | | | MINNEAPOLIS | MN | 55410 | USA |
| VICKSBURG PARTNERSHIP | | 4999 FRANCE AVE S STE 245 | C/O PINEHURST PROPERTIES | | MINNEAPOLIS | MN | 55410 | USA |
| VICORP RESTAURANTS INC | | DEPT 337 | | | DENVER | CO | 80291 | USA |
| VICS RADIO & TV | | 89 E GENESEE | | | IRON RIVER | MI | 49935 | USA |
| VICTOR, JEREMY CHAZ | | Address Redacted | | | | | | |
| VICTORIAN INN | | PO BOX 1570 | I 55 & WILLIAM ST | | CAPE GIRARDEAU | MO | 63701 | USA |
| VICTORMAXX TECHNOLOGIES | | PO BOX 3056 | | | NORTHBROOK | IL | 60065 | USA |
| VICTORY PACKAGING | | PO BOX 844138 | | | DALLAS | TX | 75284-4138 | USA |
| VID TEK ELECTRONICS | | 1401 N PROSPECT AVE STE 6 | | | CHAMPAIGN | IL | 618202552 | USA |
| VID TEK ELECTRONICS | | 1401 N PROSPECT AVE STE 6 | | | CHAMPAIGN | IL | 61820-2552 | USA |
| VIDACKOVIC, OGNJAN | | Address Redacted | | | | | | |
| VIDAL, ERIN PEREZ | | Address Redacted | | | | | | |
| VIDAL, JAMES MARKUS | | Address Redacted | | | | | | |
| VIDAL, MARK ZYRUS NAYNES | | Address Redacted | | | | | | |
| VIDAL, ROBERTO PAUL | | Address Redacted | | | | | | |
| VIDALES, GILBERTO | | 2516 PEACHTREE LN | | | IRVING | TX | 75062 | USA |
| VIDALES, JOSEPH ANDREW | | Address Redacted | | | | | | |
| VIDALES, RAUL | | Address Redacted | | | | | | |
| VIDAURRI, JOSHUA DERRICK | | Address Redacted | | | | | | |
| VIDCOM ELECTRONICS | | 10200 ST RT BB | | | ROLLA | MO | 65401 | USA |
| VIDCOM ELECTRONICS | | 10200 ST RT BB | | | ROLLA | MO | 65401 | USA |
| VIDCOM ELECTRONICS | | 10200 STATE ROUTE BB | | | ROLLA | MO | 65401 | USA |
| VIDCOM ELECTRONICS | | 10200 STATE ROUTE BB | | | ROLLA | MO | 65401 | USA |
| VIDELL, BARBARA SALETA | | 5111 E 22ND PL | | | TULSA | OK | 74114 | USA |
| VIDELL, BARBARA SALETA | | 3304 W WASHINGTON ST | | | BROKEN ARROW | OK | 740129027 | USA |
| VIDEO & SOUND CENTER | | 2050 112TH AVENUE | | | HOLLAND | MI | 49424 | USA |
| VIDEO ARTS INC | | 8614 W CATALPA AVE | | | CHICAGO | IL | 606561160 | USA |
| VIDEO ARTS INC | | 8614 W CATALPA AVE | | | CHICAGO | IL | 60656-1160 | USA |
| VIDEO CLINIC | | 706 S MADISON | | | WEBB CITY | MO | 64870 | USA |
| VIDEO CLINIC, THE | | 1784 AUSTIN HIGHWAY | | | SAN ANTNIO | TX | 78218 | USA |
| VIDEO CLINIC, THE | | 1784 AUSTIN HIGHWAY | | | SAN ANTNIO | TX | 78218 | USA |
| VIDEO CLINICK | | 18W107 14TH ST | | | VILLA PARK | IL | 60181-3601 | USA |
| VIDEO DOCTOR, THE | | 519 DEKALB AVE | | | SYCAMORE | IL | 60178 | USA |
| VIDEO DOCTOR, THE | | 519 DEKALB AVE | | | SYCAMORE | IL | 60178 | USA |
| VIDEO DOCTOR, THE | | 1604 S ILLINOIS ST | | | BELLEVILLE | IL | 62220 | USA |
| VIDEO DOCTOR, THE | | 1604 S ILLINOIS ST | | | BELLEVILLE | IL | 62220 | USA |
| VIDEO KINGDOM | | 624 W 20TH ST | | | SCOTTSBLUFF | NE | 69361-2325 | USA |
| VIDEO LAB SOUND CLINIC | | 4444 CENTER TERRACE RD | | | ROCKFORD | IL | 61108 | USA |
| VIDEO MAGAZINE | | PO BOX 56264 | | | BOULDER | CO | 803226264 | USA |
| VIDEO MAGAZINE | | PO BOX 56264 | | | BOULDER | CO | 80322-6264 | USA |
| VIDEO PRO | | 3075 N COLE RD | | | BOISE | ID | 83704 | USA |
| VIDEO PROFESSOR INDUSTRIES INC | | 1310 WADSWORTH BLVD | SUITE 100 | | LAKEWOOD | CO | 80215-5169 | USA |
| VIDEO PUBLISHING HOUSE INC | | PO BOX 66973 | | | CHICAGO | IL | 606660973 | USA |
| VIDEO PUBLISHING HOUSE INC | | SLOT A 27 | PO BOX 66973 | | CHICAGO | IL | 60666-0973 | USA |
| VIDEO REPAIR PLACE, THE | | 2122 BAY AREA BLVD | | | HOUSTON | TX | 77058 | USA |
| VIDEO REPAIR SHOP | | PO BOX 1597 | 1 W 1ST ST | | CORTEZ | CO | 81321 | USA |
| VIDEO REVOLUTION INC | | 7030 S LEWIS AVE BLDG 1 | | | TULSA | OK | 74136 | USA |
| VIDEO SERVICE CO | | 2103 N WISCONSIN AVENUE | | | PEORIA | IL | 61603 | USA |
| VIDEO SERVICES | | 1118 NORTH FRAZIER | | | CONROE | TX | 77301 | USA |
| VIDEO SERVICES | | BY V C T S INC | 1118 NORTH FRAZIER | | CONROE | TX | 77301 | USA |
| VIDEO SERVICES INC | | 1227 CALEDONIA ST | | | MANKATO | MN | 56001 | USA |
| VIDEO SOUND SERVICE | | 2401 SUNNYSIDE AVE | | | BURLINGTON | IA | 52601 | USA |
| VIDEO STORE MAGAZINE | | 131 W 1ST STREET | | | DULUTH | MN | 55802 | USA |
| VIDEO TECH | | 3710 N NEWTON | | | JASPER | IN | 47546 | USA |
| VIDEO TECH TV | | 18313 W CLOVER LN | | | ALVIN | TX | 77511 | USA |
| VIDEO TECHNOLOGY COMPANY | | 506B NORTHLAND DRIVE | | | CAMERON | MO | 64429 | USA |
| VIDEO TECHNOLOGY IND | | 380 WEST PALATINE ROAD | | | WHEELING | IL | 60018 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIDOVIC, BOJAN | | Address Redacted | | | | | | |
| VIDOVIC, JONATHAN | | Address Redacted | | | | | | |
| VIDRINE, MARK JEFFERY | | Address Redacted | | | | | | |
| VIDRINE, RANDALL SCOTT | | Address Redacted | | | | | | |
| VIEL, ERIC | | Address Redacted | | | | | | |
| VIERLING, HANK | | Address Redacted | | | | | | |
| VIERRA, SABRINA | | Address Redacted | | | | | | |
| VIERZBA, PATRICK JAMES | | Address Redacted | | | | | | |
| VIETTA, TORAN DOMINIC | | Address Redacted | | | | | | |
| VIEYRA, JUAN CARLOS | | Address Redacted | | | | | | |
| VIGIL, ALEX | | Address Redacted | | | | | | |
| VIGIL, BRIAN LEE | | Address Redacted | | | | | | |
| VIGIL, BRIAN W | | Address Redacted | | | | | | |
| VIGIL, BRITTANY DENAL | | Address Redacted | | | | | | |
| VIGIL, CHRIS | | Address Redacted | | | | | | |
| VIGIL, EMMANUEL LAWRENCE | | Address Redacted | | | | | | |
| VIGIL, JESSE ANDRES | | Address Redacted | | | | | | |
| VIGIL, KIMBERLY | | Address Redacted | | | | | | |
| VIGLIOTTI, MICHAEL VINCENT | | Address Redacted | | | | | | |
| VIGNA, ELVERA J | | Address Redacted | | | | | | |
| VIGO COUNTY CLERK | | PO BOX 8449 SUPPORT DESK | CLERK OF THE COURT | | TERRE HAUTE | IN | 47808-8449 | USA |
| VIGO COUNTY SUPERIOR CT 5 | | 33 S 3RD ST | SMALL CLAIMS DIVISION | | TERRE HAUTE | IN | 47807 | USA |
| VIGO COUNTY TREASURER | | PO BOX 1466 | | | INDIANAPOLIS | IN | 46206-1466 | USA |
| VIHON, JOE ALLEN | | Address Redacted | | | | | | |
| VIKANDER, DANA MARIE | | Address Redacted | | | | | | |
| VIKING AUTOMATIC SPRINKLER CO | | 6593 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | USA |
| VIKING AWARDS INC | | 846 N YORK RD | | | ELMHURST | IL | 60126 | USA |
| VIKING COLLECTION SERVICE INC | | PO BOX 59207 | | | MINNEAPOLIS | MN | 55459 | USA |
| VIKING FENCE CO INC | | 9602 GRAY BLVD | | | AUSTIN | TX | 78758 | USA |
| VIKING FREIGHT SYSTEM | | PO BOX 10306 | DEPT CH | | PALATINE | IL | 60055-0306 | USA |
| VIKING OFFICE PRODUCTS | | PO BOX 465644 | | | CINCINNATI | OH | 45246-5644 | USA |
| VIKING OFFICE PRODUCTS | | PO BOX 88040 | | | CHICAGO | IL | 60680-1040 | USA |
| VIKING SUPPLY NET | | 300 MEADOW RUN DR STE F | | | HASTINGS | MI | 49058 | USA |
| VILLA JR , JUAN TORRES | | Address Redacted | | | | | | |
| VILLA JR , RAFAEL | | Address Redacted | | | | | | |
| VILLA PARK POLICE DEPARTMENT | | 11 WEST HOME | | | VILLA PARK | IL | 60181 | USA |
| VILLA, MANUEL ADRIAN | | Address Redacted | | | | | | |
| VILLA, PEDRO | | Address Redacted | | | | | | |
| VILLA, SAMUEL CHRISTOPHER | | Address Redacted | | | | | | |
| VILLACORTA, JOSE DAVID | | Address Redacted | | | | | | |
| VILLAFAN, ADAN ISMAEL | | Address Redacted | | | | | | |
| VILLAFAN, JENNIFER MARIA | | Address Redacted | | | | | | |
| VILLAFANA, CHARLES ROMO | | Address Redacted | | | | | | |
| VILLAFANA, DANIEL IVAN | | Address Redacted | | | | | | |
| VILLAFUERTE, PAUL SCOTT | | Address Redacted | | | | | | |
| VILLAGE APPLIANCE | | 216 BLACKHAWK BLVD | | | S BELOIT | IL | 61080 | USA |
| VILLAGE OF ARLINGTON HEIGHTS | | 33 S ARLINGTON HEIGHTS RD | | | ARLINGTON HEIGHTS | IL | 60005-1499 | USA |
| VILLAGE OF MATTESON | | 4900 VILLAGE COMMONS | | | MATTESON | IL | 60443 | USA |
| VILLAGE PANTRY CATERING | | 453 WARDS CORNER RD | | | LOVELAND | OH | 45140 | USA |
| VILLAGE PLAZA | | 31500 NORTHWESTERN HWY STE 300 | | | FARMINGTON HILLS | MI | 48334 | USA |
| VILLAGE PLAZA | | FILE NO 14960 | COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693-4960 | USA |
| VILLAGE SQUARE OF NORTHBROOK | | 31 315 SKOKIE BLVD | | | NORTHBROOK | IL | 60172 | USA |
| VILLAGE SQUARE OF NORTHBROOK | | TWO MID AMERICA PLAZA 3RD FL | MID AMERICA ASSET MGMT INC | | OAKBROOK TERRACE | IL | 60181 | USA |
| VILLAGE TELEVISION | | 1661 W 4800 S | | | TAYLORSVILLE | UT | 84123 | USA |
| VILLAGE, THE | | 1201 25TH ST S | PO BOX 9859 | | FARGO | ND | 58106 | USA |
| VILLAGE, THE | | PO BOX 9859 | | | FARGO | ND | 58106 | USA |
| VILLAGOMEZ, DAVID ANGELO | | Address Redacted | | | | | | |
| VILLAGRANA, HUMBERTO S | | Address Redacted | | | | | | |
| VILLALBA, JOSE LUIS | | Address Redacted | | | | | | |
| VILLALOBOS, LENNARD VARGAS | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VILLALOBOS, LORENZO ROBERT | | Address Redacted | | | | | | |
| VILLALPANDO, OSCAR EDGAR | | Address Redacted | | | | | | |
| VILLALTA III, JULIO C | | Address Redacted | | | | | | |
| VILLANUEVA, EDUARDO | | Address Redacted | | | | | | |
| VILLANUEVA, JOSE OSCAR | | Address Redacted | | | | | | |
| VILLANUEVA, JOSUE RICARDO | | Address Redacted | | | | | | |
| VILLANUEVA, VICTOR JAVIER | | Address Redacted | | | | | | |
| VILLAPANDO, VICENTE P | | Address Redacted | | | | | | |
| VILLARD IMPLEMENT CO | | PO BOX 98 | | | VILLARD | MN | 56385 | USA |
| VILLAREAL, ANDY C | | 205 W RUSK ST | | | ROCKWALL | TX | 75087 | USA |
| VILLAREAL, JOSE XAVIER | | Address Redacted | | | | | | |
| VILLAREAL, MICHAEL DAVID | | Address Redacted | | | | | | |
| VILLAREAL, NICOLE SAMANTHA | | Address Redacted | | | | | | |
| VILLARREAL JR , FELIPE ZAMORA | | Address Redacted | | | | | | |
| VILLARREAL, ADRIENNE JUAREZ | | Address Redacted | | | | | | |
| VILLARREAL, CHRISTOPHER | | Address Redacted | | | | | | |
| VILLARREAL, EDGAR NICK | | Address Redacted | | | | | | |
| VILLARREAL, ERICA MARIE | | Address Redacted | | | | | | |
| VILLARREAL, ERNEST | | Address Redacted | | | | | | |
| VILLARREAL, JAIME LEE | | Address Redacted | | | | | | |
| VILLARREAL, JAJAIRA BLYTHE | | Address Redacted | | | | | | |
| VILLARREAL, JONATHAN | | Address Redacted | | | | | | |
| VILLARREAL, JUAN PABLO | | Address Redacted | | | | | | |
| VILLARREAL, LORENZO RAYL | | Address Redacted | | | | | | |
| VILLARREAL, MARCO ANTONIO | | Address Redacted | | | | | | |
| VILLARREAL, MARK | | Address Redacted | | | | | | |
| VILLARREAL, MICHAEL | | Address Redacted | | | | | | |
| VILLARREAL, NELSON ANDRES | | Address Redacted | | | | | | |
| VILLARREAL, ROBERT | | Address Redacted | | | | | | |
| VILLARREAL, SARAH MARIA | | Address Redacted | | | | | | |
| VILLARREAL, SAUL | | Address Redacted | | | | | | |
| VILLARREAL, VIVIANN | | Address Redacted | | | | | | |
| VILLASANA, ADOLFO DAVID | | Address Redacted | | | | | | |
| VILLASANA, ANDREW RAY | | Address Redacted | | | | | | |
| VILLASENOR, ANGEL MAURICIO | | Address Redacted | | | | | | |
| VILLASENOR, JOCELYN PAMELA | | Address Redacted | | | | | | |
| VILLASENOR, JOSE GUADALUPE | | Address Redacted | | | | | | |
| VILLATORO, DAVID | | Address Redacted | | | | | | |
| VILLATORO, STEPHEN WAYNE | | Address Redacted | | | | | | |
| VILLAVERDE, KEVIN | | Address Redacted | | | | | | |
| VILLEGAS, JOSE JESUS | | Address Redacted | | | | | | |
| VILLEGAS, JUSTIN | | Address Redacted | | | | | | |
| VILLEGAS, TANYA | | Address Redacted | | | | | | |
| VILUMIS, MATTHEW M | | Address Redacted | | | | | | |
| VIN GIN INC | | 6458 WANDA | | | ST LOUIS | MO | 63116 | USA |
| VIN GIN INC | | DBA BLACK & WHITE CAB INC | 6458 WANDA | | ST LOUIS | MO | 63116 | USA |
| VINAS, CHRISTIAN ALEXANDER | | Address Redacted | | | | | | |
| VINCENT ROOFING INC | | PO BOX 498 | | | TOPEKA | KS | 66601 | USA |
| VINCENT, CHAD G | | Address Redacted | | | | | | |
| VINCENT, JOHN JOSEPH | | Address Redacted | | | | | | |
| VINCENT, KYLE | | Address Redacted | | | | | | |
| VINCENT, MICHAEL | | Address Redacted | | | | | | |
| VINCENT, REBECCA LIEGH | | Address Redacted | | | | | | |
| VINCENT, ROBERT C | | Address Redacted | | | | | | |
| VINCENT, WILLIAM ARTHUR | | Address Redacted | | | | | | |
| VINCI LAW OFFICE LLC | | 3091 S JAMAICA ST | | | AURORA | CO | 80014 | USA |
| VINCIGUERRA, ZACHARY ROBERT | | Address Redacted | | | | | | |
| VINES, JAMES KEVIN | | Address Redacted | | | | | | |
| VINES, JASSEN CORY | | Address Redacted | | | | | | |
| VINES, KELSEY JEAN | | Address Redacted | | | | | | |
| VINEYARD COURT EXECUTIVE SUITE | | 1500 GEORGE BUSH DR E | | | COLLEGE STATION | TX | 77840 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VINEYARD, SUSAN | | 301 E OAK ST | | | WEST FRANKFORT | IL | 62896 | |
| VINING, REBEKAH MARIE | | Address Redacted | | | | | | |
| VINSON & ASSOCIATES | | SUITE 180 | | | DALLAS | TX | 75244 | USA |
| VINSON GUARD SERVICE INC | | 955 HOWARD AVE | | | NEW ORLEANS | LA | 70113-1179 | USA |
| VINSON JR , BILLY JOE | | Address Redacted | | | | | | |
| VINSON, JAMIN ISIAH | | Address Redacted | | | | | | |
| VINSON, JARED AARON | | Address Redacted | | | | | | |
| VINSON, MATRINA E | | Address Redacted | | | | | | |
| VINSON, RICHARD ALLEN | | Address Redacted | | | | | | |
| VINTAGE ELECTRONICS | | 2917 NW COUNTRY RD 4071 | | | FROST | TX | 76641 | USA |
| VINTAGE MARKETING INC | | 2785 GEMINI LANE | | | RIVERWOODS | IL | 60015 | USA |
| VINTAGE REALTY CO | | 330 MARSHALL ST STE 200 | | | SHREVEPORT | LA | 71101 | USA |
| VINTAGE REALTY CO | | 330 MARSHALL STE 200 | | | SHREVEPORT | LA | 71101 | USA |
| VINYARD ENT GROUP INC | | 1450 W LEXINGTON | | | INDEPENDENCE | MO | 64052 | USA |
| VINYARD HOA | | 1600 NE LOOP 410 STE 202 | | | SAN ANTONIO | TX | 78209 | USA |
| VIOLA, REXJOSEPH F | | Address Redacted | | | | | | |
| VIOLETTE, SAM JOHN | | Address Redacted | | | | | | |
| VIOR CORP JANITORIAL SERVICE | | 831 NORTH MITCHELL | | | ARLINGTON HEIGHT | IL | 60004 | USA |
| VIOX SERVICES INC | | 15 W VOORHEES AVE | | | CINCINNATI | OH | 45215 | USA |
| VIRGINIA COOK REALTORS | | 5950 SHERRY LN | STE 120 | | DALLAS | TX | 75225 | USA |
| VIRGINIA KOOLERS | | PO BOX 6097 | | | INDIANAPOLIS | IN | 462066097 | USA |
| VIRGINIA KOOLERS | | PO BOX 6097 | C/O SIGNAL FINANCE | | INDIANAPOLIS | IN | 46206-6097 | USA |
| VIRGINIA SURETY CORP | | 1000 N MILWAUKEE AVE | 6TH FL | | GLENVIEW | IL | 60025 | USA |
| VIROSTKO, CHRIS | | Address Redacted | | | | | | |
| VIRTO, NANCY JOANA | | Address Redacted | | | | | | |
| VIRTU DESIGN STUDIO | | 1111 N MONTCLAIR AVE | | | DALLAS | TX | 75208 | USA |
| VISIBLE RESULTS USA INC | | 10770 EL MONTE STE 101 | | | OVERLAND PARK | KS | 66211 | USA |
| VISION ELECTRONICS | | 23618 VAN BORN RD | | | DEARBORN HEIGHTS | MI | 48125 | USA |
| VISION QUEST COMMUNICATIONS | | 5124 GARFIELD AVE | | | KANSAS CITY | KS | 66102 | USA |
| VISION SATELLITE SYSTEMS | | 7900 W 111TH PL | | | PALOS HILLS | IL | 60465 | USA |
| VISION TECHNOLOGIES | | 2000 INDUSTRIAL RD | | | IRONRIDGE | WI | 53035 | USA |
| VISION TECHNOLOGIES LLC | | 611 EAST WISCONSIN AVENUE | C/O BILTMORE INVESTORS | | MILWAUKEE | WI | 53202 | USA |
| VISION VIDEO LABS INC | | 1017 DOWNING AVE | | | HAYS | KS | 67601 | USA |
| VISIONARY PROPERTIES INC | | 11103 WEST AVE | | | SAN ANTONIO | TX | 78213-1392 | USA |
| VISIONEER INC | | 22455 NETWORK PL | | | CHICAGO | IL | 60673-1224 | USA |
| VISIONPOINT | | 1985 NW 94TH ST STE C | | | DES MOINES | IA | 50325 | USA |
| VISIONTEK | TINA ANDREWS | 1610 COLONIAL PARKWAY | | | IVERNESS | IL | 60067 | USA |
| VISIONTEK | | NO 774094 | 4094 SOLUTIONS CENTER | | CHICAGO | IL | 60677-4000 | USA |
| VISK, ADAM MICHAEL | | Address Redacted | | | | | | |
| VISOCCHI, JENNA | | Address Redacted | | | | | | |
| VISTA PLAZA LP | | 31500 NORTHWESTERN HWY STE 300 | | | FARMINGTON HILLS | MI | 48334 | USA |
| VISTA PLAZA LP | | FILE NO 14928 | | | CHICAGO | IL | 60693-4928 | USA |
| VISTA RIDGE OP&F INC | | PO BOX 74691 | | | CHICAGO | IL | 606754691 | USA |
| VISTA RIDGE OP&F INC | | PO BOX 74691 | | | CHICAGO | IL | 60675-4691 | USA |
| VISTAR AUTO GLASS | | PO BOX A3970 | | | CHICAGO | IL | 606903970 | USA |
| VISTAR AUTO GLASS | | PO BOX A3970 | | | CHICAGO | IL | 60690-3970 | USA |
| VISTAR AUTO GLASS | | PO BOX A3992 | | | CHICAGO | IL | 60690-3992 | USA |
| VISUAL BASIC | | PO BOX 58870 | | | BOULDER | CO | 803218871 | USA |
| VISUAL BASIC | | PO BOX 58870 | | | BOULDER | CO | 80321-8871 | USA |
| VISUAL SOLUTIONS DISTRIBUTING | | 135 SHORT ST | STE B | | LAWRENCEBURG | IN | 47025 | USA |
| VISUAL WIZARDRY LLC | | 3203 BERRY HOLLOW | | | MELISSA | TX | 75454 | USA |
| VITAL RECORDS | | 1525 ELM ST | CINCINNATI HEALTH DEPT | | CINCINNATI | OH | 45210 | USA |
| VITAL RECORDS | | CINCINNATI HEALTH DEPT | | | CINCINNATI | OH | 45210 | USA |
| VITAL RECORDS | | 1000 NORTHEAST 10TH ST | PO BOX 53551 | | OKLAHOMA CITY | OK | 73152 | USA |
| VITAL RECORDS | | PO BOX 53551 | | | OKLAHOMA CITY | OK | 73152 | USA |
| VITAL RECORDS | | 4300 CHERRY CRK DRS | | | DENVER | CO | 80222 | USA |
| VITAL RECORDS | | 4300 CHERRY CRK DRS | | | DENVER | CO | 80222 | USA |
| VITAL RECORDS AUSTIN | | 1100 W 49TH STREET | | | AUSTIN | TX | 787563191 | USA |
| VITAL RECORDS AUSTIN | | 1100 W 49TH STREET | | | AUSTIN | TX | 78756-3191 | USA |
| VITAL RECORDS NEW ORLEANS | | 325 LOYOLA AVENUE | | | NEW ORLEANS | LA | 70112 | USA |
| VITAL RECORDS, DEPT OF | | 414 E 12TH STREET | | | KANSAS CITY | MO | 64100 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VITAL RECORDS, DEPT OF | | CITY HALL 21ST FLOOR | 414 E 12TH STREET | | KANSAS CITY | MO | 641006 | USA |
| VITALE, BENJAMIN PAUL | | Address Redacted | | | | | | |
| VITALE, PETE VINCENT | | Address Redacted | | | | | | |
| VITALITY ALLIANCE | | 55 N UNIVERSITY AVE STE 225 | | | PROVO | UT | 84601 | USA |
| VITRAN EXPRESS | | PO BOX 7004 | | | INDIANAPOLIS | IN | 46207-7004 | USA |
| VITTITOW, CHAD CHRISTOPHE | | Address Redacted | | | | | | |
| VITTONE, ALFREDO | | Address Redacted | | | | | | |
| VIVENDI GAMES INC | | PO BOX 846328 | BANK OF AMERICA | | DALLAS | TX | 75284-6328 | USA |
| VIVENDI UNIVERSAL INTERACTIVE | | PO BOX 846328 | BANK OF AMERICA | | DALLAS | TX | 75284-6328 | USA |
| VIVEROS, IBRAIN | | Address Redacted | | | | | | |
| VIVITAR CORP | | PO BOX 71454 | | | CHICAGO | IL | 60694-1454 | USA |
| VIZCAINO, JAMEY | | Address Redacted | | | | | | |
| VIZZUETT, ANDRE | | Address Redacted | | | | | | |
| VJS TV SERVICE | | 360 S 48TH ST | | | WEST DES MOINES | IA | 50265 | USA |
| VLASIC, CHRISTOPHER MARTIN | | Address Redacted | | | | | | |
| VLASIC, WILLIAM RANDAL | | Address Redacted | | | | | | |
| VLM ENTERTAINMENT GROUP INC | | 313 WEST MADISON ST | | | OHAWA | IL | 61350 | USA |
| VM&SD | | 407 GILBERT AVENUE | | | CINCINNATI | OH | 452739441 | USA |
| VM&SD | | 407 GILBERT AVENUE | | | CINCINNATI | OH | 45273-9441 | USA |
| VMWARE INC | | DEPT CH10806 | | | PALATINE | IL | 60055-0806 | USA |
| VO, ANH TRAM | | Address Redacted | | | | | | |
| VO, CHOI V | | Address Redacted | | | | | | |
| VO, HANH J | | Address Redacted | | | | | | |
| VO, JESSE | | Address Redacted | | | | | | |
| VO, TONNY | | Address Redacted | | | | | | |
| VOCINO, MATTHEW THOMAS | | Address Redacted | | | | | | |
| VOEGELE, KATHERINE CHRISTINE | | Address Redacted | | | | | | |
| VOGEL & SON APPLIANCES, NORM | | 5607 E WASHINGTON ST | | | INDIANAPOLIS | IN | 46219 | USA |
| VOGEL WEIR BYE HUNKE ET AL | | 502 1ST AVE N | | | FARGO | ND | 58107 | USA |
| VOGEL WEIR BYE HUNKE ET AL | | 502 1ST AVE N | | | FARGO | ND | 581071389 | USA |
| VOGEL, BRYAN MICHAEL | | Address Redacted | | | | | | |
| VOGEL, CHRIS JOHN | | Address Redacted | | | | | | |
| VOGEL, CRAIG ALAN | | Address Redacted | | | | | | |
| VOGEL, DANIEL GENE | | Address Redacted | | | | | | |
| VOGELGESANG, GARY G | | COUNTY AUDITOR | | | BATAVIA | OH | 45103 | USA |
| VOGELS BUCKMAN APPRAISAL GROUP | | 2005 S WEBSTER AVE | | | GREEN BAY | WI | 54301 | USA |
| VOGHOOFI, NAVID | | Address Redacted | | | | | | |
| VOGLER, ALEX ZEISLER | | Address Redacted | | | | | | |
| VOGT NEWS DELIVERY | | PO BOX 38248 | | | ST LOUIS | MO | 63138 | USA |
| VOGT SRA, ROBERT J | | 222 SUMMIT ST | | | HOWELL | MI | 48843 | USA |
| VOGT SRA, ROBERT J | | 222 SUMMIT STREET | | | HOWELL | MI | 48843 | USA |
| VOGT, AARON MICHAEL | | Address Redacted | | | | | | |
| VOGT, DANA | | 1240 JACKSON BLVD | | | RAPID CITY | SD | 57702 | USA |
| VOGT, DONALD J | | PO BOX 26396 | | | ST LOUIS | MO | 63136 | USA |
| VOGT, JOSH LELAND | | Address Redacted | | | | | | |
| VOHS, JOSH RAY | | Address Redacted | | | | | | |
| VOICE IT WORLDWIDE INC | | 2643 MIDPOINT DR | SUITE A | | FORT COLLINS | CO | 80525 | USA |
| VOICE, ROY LEE | | Address Redacted | | | | | | |
| VOICELOGGER INC | | PO BOX 1742 | | | ENID | OK | 73702 | USA |
| VOICESTREAM WIRELESS | | PO BOX 742596 | | | CINCINNATI | OH | 45274-2596 | USA |
| VOIGT, HOWIE | | 1609 N RICHMOND ST | | | APPLETON | WI | 54911 | USA |
| VOISIN, MICHAEL PAUL | | Address Redacted | | | | | | |
| VOJTA, ANTHONY PAUL | | Address Redacted | | | | | | |
| VOKES, RYAN PAUL | | Address Redacted | | | | | | |
| VOKRAL, ALEC JAMES | | Address Redacted | | | | | | |
| VOLDARSKI, JOEY LEE | | Address Redacted | | | | | | |
| VOLK, TODD LAWRENCE | | Address Redacted | | | | | | |
| VOLLER, MICHAEL TYLER | | Address Redacted | | | | | | |
| VOLLMER APPRAISAL SERVICE | | 737 CREEKWOOD BLUFF DR | | | MILFORD | OH | 45150 | USA |
| VOLLMER, KATIE ANN | | Address Redacted | | | | | | |
| VOLOVLEK, ZACHARY JAMES | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VOLPE III, DONATO LEONEL | | Address Redacted | | | | | | |
| VOLPENDESTA, MARK | | 10907 BRITT OAK LANE | | | HOUSTON | TX | 77079 | USA |
| VOLTIN, BENJAMIN D | | Address Redacted | | | | | | |
| VOLTIN, JESSE | | Address Redacted | | | | | | |
| VOLTIN, LINDSEY | | Address Redacted | | | | | | |
| VOLUME MART | | 210 JESSIE JAMES RD | | | EXCELSIOR SPRINGS | MO | 64024 | USA |
| VOLUME MART | | 17021 NE 188 ST | | | HOLT | MO | 64048 | USA |
| VOLUME SERVICES AMERICA | | 900 S 5TH ST | | | MINNEAPOLIS | MN | 55415 | USA |
| VOLZ INC | | 10849 INDIAN HEAD INDUSTRIAL | BLVD | | ST LOUIS | MO | 63132 | USA |
| VOLZ, KEVIN P | | Address Redacted | | | | | | |
| VOMELA | | 380 ST PETER ST STE 705 | | | ST PAUL | MN | 55102 | USA |
| VOMELA | | PO BOX 1450 NW 7033 | | | MINNEAPOLIS | MN | 55485-7033 | USA |
| VON GLAHN, RYAN A | | Address Redacted | | | | | | |
| VON INS, KATHERINE MARIE | | Address Redacted | | | | | | |
| VON LOH, KRIS C | | 4979 BUTTERFIELD DR | | | COLORADO SPRINGS | CO | 80918 | USA |
| VON OLNHAUSEN, DEBRA J | | Address Redacted | | | | | | |
| VON RADER, JOHN MICHAEL | | Address Redacted | | | | | | |
| VONG, CUONG QUOC | | Address Redacted | | | | | | |
| VONGKAYSONE, ALEC | | Address Redacted | | | | | | |
| VONHOENE, ASHLEY DAWN | | Address Redacted | | | | | | |
| VOORHIES, DANIEL MICHAEL | | Address Redacted | | | | | | |
| VOORHIES, MIKE RICHARD | | Address Redacted | | | | | | |
| VORIS, PETE J | | Address Redacted | | | | | | |
| VORPAHL INC, WA | | PO BOX 12175 | | | GREEN BAY | WI | 54307 | USA |
| VORST, JENNIFER LYNN | | Address Redacted | | | | | | |
| VORTEX | | 7006 S ALTON WAY B | VORTEX COLORADO INC | | CENTENNIAL | CO | 80112 | USA |
| VORTEX | | 9844 TITAN COURT NO 1 | | | LITTLETON | CO | 80125 | USA |
| VORTEX | | 4895 JOLIET ST | UNIT 7C | | DENVER | CO | 80239 | USA |
| VORTEX | | UNIT 7C | | | DENVER | CO | 80239 | USA |
| VOS ELECTRIC INC | | 3131 MARKET ST | | | GREEN BAY | WI | 54304 | USA |
| VOSE, JAMES EVERETT | | Address Redacted | | | | | | |
| VOSEVICH, GREG J | | Address Redacted | | | | | | |
| VOSHEN, DREW | | Address Redacted | | | | | | |
| VOSS, ALEXANDER JAMES | | Address Redacted | | | | | | |
| VOSS, DESTINY N | | Address Redacted | | | | | | |
| VOSS, JASON JAMES | | Address Redacted | | | | | | |
| VOSS, JERRELL DE ANTE | | Address Redacted | | | | | | |
| VOSS, LORING SKY | | Address Redacted | | | | | | |
| VOSS, TINA ANN | | Address Redacted | | | | | | |
| VOTH, TYLER BRENT | | Address Redacted | | | | | | |
| VOWELS, CRYSTAL DEE | | Address Redacted | | | | | | |
| VOWELS, NOLAN | | Address Redacted | | | | | | |
| VOX SERVICES LLC | | 8912 HOLIDAY LN | | | AUBREY | TX | 76227 | USA |
| VOX SERVICES LLC | | 8912 HOLLIDAY LN | | | AUBREY | TX | 76227 | USA |
| VOXTECHNOLOGIES CORP | | 301 S SHERMAN NO 117 | | | RICHARDSON | TX | 75081 | USA |
| VOZAR APPRAISAL SERVICE INC | | 10909 W GREENFIELD AVE STE 207 | | | WEST ALLIS | WI | 53214 | USA |
| VRANA ESQ, TED | | 611 N 27TH ST STE 10 | | | LINCOLN | NE | 68503 | USA |
| VRANA, RYAN WAYNE | | Address Redacted | | | | | | |
| VRANA, TED | | 611 N 27TH ST STE 10 | | | LINCOLN | NE | 68503 | USA |
| VRANAS, GEORGE | | Address Redacted | | | | | | |
| VRASICH, CHUCK RICHARD | | Address Redacted | | | | | | |
| VRATSINAS CONSTRUCTION COMPANY | | 216 LOUISIANA PO BOX 2558 | | | LITTLE ROCK | AR | 72203 | USA |
| VRM SECURITY & PROTECTION AGENCY | | 6040 UPSHAW DR STE 409 | | | HUMBLE | TX | 77396 | USA |
| VTECH COMPUTERS INC | | 800 N CHURCH ST | | | LAKE ZURICH | IL | 60047 | USA |
| VTECH ELECTRONICS | | PO BOX 201221 | | | DALLAS | TX | 75320-1221 | USA |
| VTR SYSTEMS | | 1120 E KIMBERLY RD | | | DAVENPORT | IA | 52807 | USA |
| VU, ANH HOANG | | Address Redacted | | | | | | |
| VU, DAT TIEN | | Address Redacted | | | | | | |
| VU, DUNG THANH | | Address Redacted | | | | | | |
| VU, HOANG N | | Address Redacted | | | | | | |
| VU, LONG D | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VU, LONG NGUYEN | | Address Redacted | | | | | | |
| VU, MARYANN MCALLEN | | Address Redacted | | | | | | |
| VUE, CHING | | Address Redacted | | | | | | |
| VUJASIN, ANDREW | | Address Redacted | | | | | | |
| VUKIC, ALMIR | | Address Redacted | | | | | | |
| VULIC, ELVIRA | | Address Redacted | | | | | | |
| VUONG, BRYAN KHANG | | Address Redacted | | | | | | |
| VURA, BLAKE A | | Address Redacted | | | | | | |
| VURCIAGA, DEMETRIOS DOUGLAS | | Address Redacted | | | | | | |
| VURDELJA & HEAPHY | | 120 N LASALLE STE 1150 | | | CHICAGO | IL | 60602 | USA |
| VV WASHINGTON LP PARK 234 | | 75 REMITTANCE DR 3228 | RREEF AMERICA REIT II | | CHICAGO | IL | 60675-3228 | USA |
| VYLES, RYNE JOSEPH | | Address Redacted | | | | | | |
| VYVX INC | | PO BOX 73102 | | | CHICAGO | IL | 606737102 | USA |
| VYVX INC | | PO BOX 73102 | | | CHICAGO | IL | 60673-7102 | USA |
| W J MALONEY PLUMBING INC | | 9119 NORTH 7TH STREET | | | PHOENIX | AZ | 85020 | USA |
| W M KELLEY CO INC | | 620 DURGEE RD | | | NEW ALBANY | IN | 47150 | USA |
| W S REED COMPANY | | 2121 THREE MILE ROAD N W | | | GRAND RAPIDS | MI | 49504 | USA |
| W S REED COMPANY | | PO BOX 140587 | | | GRAND RAPIDS | MI | 49514 | USA |
| W W DAY CONSTRUCTION CO | | P O BOX 555 | | | ARDMORE | OK | 734020555 | USA |
| W W DAY CONSTRUCTION CO | | P O BOX 555 | | | ARDMORE | OK | 73402-0555 | USA |
| W&S ASSOCIATES LP | | 7535 RELIABLE PKY | | | CHICAGO | IL | 60686-0075 | USA |
| W&S ASSOCIATES LP | | 7535 RELIABLE PKY | | | CHICAGO | IL | 60686-0075 | USA |
| W&S ASSOCIATES, L P | DAVID SIMON | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | USA |
| W&S ASSOCIATES, L P | | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | WESTBURY | IN | 46204 | USA |
| W&W PLUMBING INC | | PO BOX 850724 | | | RICHARDSON | TX | 75080-0724 | USA |
| W&W PLUMBING INC | | PO BOX 850724 | | | RICHARDSON | TX | 75085-0724 | USA |
| W2001 WAL REAL ESTATE LP | | 15660 N DALLAS PKY STE 1100 | C/O PRIZM PARTNERS | | DALLAS | TX | 75248 | USA |
| W2005 NEW CENT HOTEL PORT | | THREE OAKS RD | | | CRYSTAL LAKE | IL | 60014 | USA |
| WAAG, NICHOLE M | | Address Redacted | | | | | | |
| WABASH COUNTY CIRCUIT COURT | | CLERK OF COURT | | | MT CARMEL | IL | 62863 | USA |
| WABASH COUNTY CIRCUIT COURT | | PO BOX 1057 | CLERK OF COURT | | MT CARMEL | IL | 62863 | USA |
| WABASH VALLEY MANUFACTURING | | PO BOX 5 / 505 EAST MAIN ST | | | SILVER LAKE | IN | 46982 | USA |
| WABX FM | | 1162 MT AUBURN ROAD | | | EVANSVILLE | IN | 47736 | USA |
| WABX FM | | PO BOX 3848 | 1162 MT AUBURN ROAD | | EVANSVILLE | IN | 47736 | USA |
| WACH, BRANDON JEFFREY | | Address Redacted | | | | | | |
| WACH, GEORGE | | Address Redacted | | | | | | |
| WACHAL, JOSHUA J | | Address Redacted | | | | | | |
| WACHOVIA | LAURA WHEELAND | 150 S WACKER DRIVE | SUITE 2200 | | CHICAGO | IL | 60606 | USA |
| WACKENHUT | | PO BOX 840062 | | | DALLAS | TX | 75284 | USA |
| WACKENHUT | | PO BOX 840062 | | | DALLAS | TX | 75284 | USA |
| WACKER & ASSOCIATES | | 321 TAYLOR AVE | | | ROCHESTER | MI | 48307 | USA |
| WACKER, JUSTIN KARL | | Address Redacted | | | | | | |
| WACL FM | | 5940 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| WACO CITIZEN NEWSPAPERS, THE | | 3313 BOSQUE BLVD | | | WACO | TX | 76707 | USA |
| WACO CITIZEN NEWSPAPERS, THE | | PO BOX 3280 | 3313 BOSQUE BLVD | | WACO | TX | 76707 | USA |
| WACO RADIO | | PO BOX 21088 | | | WACO | TX | 767021088 | USA |
| WACO RADIO | | PO BOX 21088 | | | WACO | TX | 76702-1088 | USA |
| WACO SYSTEMS INC | | PO BOX 20277 | | | WACO | TX | 767020277 | USA |
| WACO SYSTEMS INC | | MR CHUCK KLIMA | PO BOX 20277 | | WACO | TX | 76702-0277 | USA |
| WACO TRIBUNE HERALD | | P O BOX 2588 | | | WACO | TX | 767022588 | USA |
| WACO TRIBUNE HERALD | | 900 FRANKLIN | P O BOX 2588 | | WACO | TX | 76702-2588 | USA |
| WACO, CITY OF | | PO BOX 2649 | | | WACO | TX | 767022649 | USA |
| WACO, CITY OF | | PO BOX 2649 | | | WACO | TX | 76702-2649 | USA |
| WACY TV | | BOX 78567 | | | MILWAUKEE | WI | 53278 | USA |
| WACY TV | | PO BOX 78567 | | | MILWAUKEE | WI | 53278 | USA |
| WADDELL BATTERY CO INC | | PO BOX 26593 | | | INDIANAPOLIS | IN | 46226 | USA |
| WADDELL, DANIEL RAFIEL | | Address Redacted | | | | | | |
| WADDELL, TRACIE J | | Address Redacted | | | | | | |
| WADDOUPS, SEAN MICHAEL | | Address Redacted | | | | | | |
| WADE 13042, LOUIS J | | 9200 INDIAN CREEK PKY STE 450 | MORRISON & HECKER LLP | | OVERLAND PARK | KS | 66210 | USA |
| WADE, AARON JACOB | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WADE, ANNA MARIA | | Address Redacted | | | | | | |
| WADE, DARRIN LAMONT | | Address Redacted | | | | | | |
| WADE, DERRICK LEE | | Address Redacted | | | | | | |
| WADE, LACEY ANN | | Address Redacted | | | | | | |
| WADE, MATTHEW | | Address Redacted | | | | | | |
| WADE, MICHAEL R | | Address Redacted | | | | | | |
| WADE, QUINCY JEROME | | Address Redacted | | | | | | |
| WADENA TV CENTER INC | | 311 N JEFFERSON | | | WADENA | MN | 56482 | USA |
| WADES TV | | 203 W LIBERTY | | | FARMINGTON | MO | 63640 | USA |
| WADLEY APPRAISAL | | PO BOX 438 | | | EDMOND | OK | 73083 | USA |
| WADMAN JR, KENNETH C | | Address Redacted | | | | | | |
| WADZINSKI, SEAN PEPPER | | Address Redacted | | | | | | |
| WAGER, KREG BRIAN | | Address Redacted | | | | | | |
| WAGERS, ISAAC NATHAN | | Address Redacted | | | | | | |
| WAGGONER, AUGHNAE MITCHEM | | Address Redacted | | | | | | |
| WAGNER & CO, AL | | 2709 FLOSSMOOR RD PO BOX 5 | | | FLOSSMOOR | IL | 60422 | USA |
| WAGNER & CO, AL | | PO BOX 5 | 2709 FLOSSMOOR RD | | FLOSSMOOR | IL | 60422 | USA |
| WAGNER APPRAISAL GROUP, AL | | 1807 S WASHINGTON ST STE 106 | | | NAPERVILLE | IL | 60565 | USA |
| WAGNER PLUMBING & HEATING SUP | | 409 E KALAMAZOO AVE | | | KALAMAZOO | MN | 49007 | USA |
| WAGNER, AARON | | Address Redacted | | | | | | |
| WAGNER, BRANDON LEE | | Address Redacted | | | | | | |
| WAGNER, CHUCK | | 8449 S KOSTNER | | | CHICAGO | IL | 60652 | USA |
| WAGNER, COLIN DAVIS | | Address Redacted | | | | | | |
| WAGNER, JEREMY DALE | | Address Redacted | | | | | | |
| WAGNER, JESSICA MARIE | | Address Redacted | | | | | | |
| WAGNER, JONATHAN ROBERT | | Address Redacted | | | | | | |
| WAGNER, JORDAN JAMES | | Address Redacted | | | | | | |
| WAGNER, KEN L | | Address Redacted | | | | | | |
| WAGNER, KENTON TYLER | | Address Redacted | | | | | | |
| WAGNER, MATTHEW D | | Address Redacted | | | | | | |
| WAGNER, MICHAEL ALEXANDER | | Address Redacted | | | | | | |
| WAGNER, SOLOMON JACOB | | Address Redacted | | | | | | |
| WAGNER, THOMAS JAMES | | Address Redacted | | | | | | |
| WAGNITZ, NATHAN D | | Address Redacted | | | | | | |
| WAGONER, SCOTT M | | 2009 S ARBOR ROSE DR | | | GRAND PRAIRIE | TX | 75050 | USA |
| WAGONMASTER STEAK CO | | 2338 E COMBE RD | | | OGDEN | UT | 84403 | USA |
| WAGSTAFF, EASTIN DAROL | | Address Redacted | | | | | | |
| WAHAUS, AUSTIN | | Address Redacted | | | | | | |
| WAHEED, SYED | | Address Redacted | | | | | | |
| WAHIDI, QYSE A | | Address Redacted | | | | | | |
| WAHLEN, DUSTIN ROBERT | | Address Redacted | | | | | | |
| WAHLERS, TIFFANY | | Address Redacted | | | | | | |
| WAHOFF, MICHAEL A | | Address Redacted | | | | | | |
| WAHOSKE, ALEX DAVID | | Address Redacted | | | | | | |
| WAHV FM | | 3712 LAPEER RD | | | FLINT | MI | 48503 | USA |
| WAIBEL, JOHN ALLEN | | Address Redacted | | | | | | |
| WAID, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| WAID, CODY | | Address Redacted | | | | | | |
| WAID, NICHOLAS DALE | | Address Redacted | | | | | | |
| WAIER, TAYLOR KEVIN | | Address Redacted | | | | | | |
| WAINSCOTT, TERRY LEE | | Address Redacted | | | | | | |
| WAINSTEIN, BRIAN N | | Address Redacted | | | | | | |
| WAITE, JESSICA LEEANN | | Address Redacted | | | | | | |
| WAITERS, BRANDUNN LAVELL | | Address Redacted | | | | | | |
| WAITS, BRITTANY | | Address Redacted | | | | | | |
| WAJI FM | | 347 W BERRY ST PO BOX 5555 | | | FORT WAYNE | IN | 46895 | USA |
| WAJI FM | | PO BOX 5555 | 347 W BERRY ST | | FORT WAYNE | IN | 46895 | USA |
| WAKE, EVONNE MARIE | | Address Redacted | | | | | | |
| WAKEFIELD & ASSOC | | 3091 S JAMAICA CT 200 | | | AURORA | CO | 80014 | USA |
| WAKEFIELD, JILLIAN MARIE | | Address Redacted | | | | | | |
| WAKELAND, ASHLEY J | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAL MART STORES EAST LP | | PO BOX 500620 | | | ST LOUIS | MO | 63150-0620 | USA |
| WAL MART STORES EAST, L P | | 2001 S E 10TH STREET | | | BENTONVILLE | AR | 72716-0550 | USA |
| WALA TV | | PO BOX 5044 | | | INDIANAPOLIS | IN | 4625555044 | USA |
| WALA TV | | 1179 RELIABLE PKY | | | CHICAGO | IL | 60686-0011 | USA |
| WALBERG, JOSHUA AARON | | Address Redacted | | | | | | |
| WALBERG, JUSTIN MORRIS | | Address Redacted | | | | | | |
| WALBERT, DANIEL CHRIS | | Address Redacted | | | | | | |
| WALCZAK, TIM NEIL | | Address Redacted | | | | | | |
| WALCZYK, ANGELIKA | | Address Redacted | | | | | | |
| WALDBAUER, JEREMY LUKE | | Address Redacted | | | | | | |
| WALDECKER, KRISTIN L | | Address Redacted | | | | | | |
| WALDEN & ASSOC, ROBERT M | | 4716 TIMBERLINE DR | | | AUSTIN | TX | 78746 | USA |
| WALDEN, DAVE WILLIAM | | Address Redacted | | | | | | |
| WALDEN, HEATHER L | | Address Redacted | | | | | | |
| WALDEN, JOHN WALTER | | Address Redacted | | | | | | |
| WALDEN, JOSH E | | Address Redacted | | | | | | |
| WALDEN, ZECHERIAH JOHN | | Address Redacted | | | | | | |
| WALDENMEYER, ANDREW FRANCIS | | Address Redacted | | | | | | |
| WALDENS TV & APPLIANCE INC | | 300 N 15TH STREET | | | MATTOON | IL | 61938 | USA |
| WALDINGER CORP | | 4226 SOUTH 80TH STREET | | | OMAHA | NE | 68127 | USA |
| WALDMULLER, STUART KYLE | | Address Redacted | | | | | | |
| WALDOCH, DANIEL JAMES | | Address Redacted | | | | | | |
| WALDON, DOUGLAS ANTHONY | | Address Redacted | | | | | | |
| WALDORF ASTORIA | | 75 REMITTANCE DR STE 1108 | | | CHICAGO | IL | 606751108 | USA |
| WALDORF ASTORIA | | 75 REMITTANCE DR STE 1108 | | | CHICAGO | IL | 60675-1108 | USA |
| WALDORF, JOHN J | | Address Redacted | | | | | | |
| WALDRON, BEN J | | Address Redacted | | | | | | |
| WALDRON, JESSICA MARIE | | Address Redacted | | | | | | |
| WALDRON, SEAN JACOB | | Address Redacted | | | | | | |
| WALDROP, BRETT THOMAS | | Address Redacted | | | | | | |
| WALDROP, MICHAEL EDWARD | | Address Redacted | | | | | | |
| WALDRUM SIGNS & LIGHTING | | PO BOX 171373 | | | IRVING | TX | 75017 | USA |
| WALDRUM SIGNS & LIGHTING | | & MAZON ASSOCIATES INC | PO BOX 166858 | | IRVING | TX | 75016-6858 | USA |
| WALDSCHMIDT, ALEXIS ANN | | Address Redacted | | | | | | |
| WALEED, MARGARET | | Address Redacted | | | | | | |
| WALENCZAK, JEFFREY C | | Address Redacted | | | | | | |
| WALFORD, SHAUN MICHAEL | | Address Redacted | | | | | | |
| WALGREEN CO | | PO BOX 73621 | | | CHICAGO | IL | 606737621 | USA |
| WALGREEN CO | | PO BOX 73621 | | | CHICAGO | IL | 60673-7621 | USA |
| WALIGORA, ALAN | | Address Redacted | | | | | | |
| WALK FM | | 3993 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| WALK FM | | 3993 COLLECTIONS CENTER DR | CLEAR CHANNEL BROADCASTING INC | | CHICAGO | IL | 60693 | USA |
| WALK IN CLINIC SOUTH | | 207 WESTMARK BLVD | | | LAFAYETTE | LA | 70506 | USA |
| WALK IN MEDICAL OF MADISON | | 2810 E WASHINGTON AVENUE | | | MADISON | WI | 537045199 | USA |
| WALK IN MEDICAL OF MADISON | | 2810 E WASHINGTON AVENUE | | | MADISON | WI | 53704-5199 | USA |
| WALK THE TALK | | PO BOX 971259 | | | DALLAS | TX | 753971259 | USA |
| WALK THE TALK | | PO BOX 971259 | | | DALLAS | TX | 75397-1259 | USA |
| WALK, JEFFREY S | | Address Redacted | | | | | | |
| WALKER & HICKEY | | PO BOX 3780 | | | LITTLE ROCK | AR | 72203 | USA |
| WALKER & HICKEY | | PO BOX 3780 | | | LITTLE ROCK | AR | 722033780 | USA |
| WALKER APPLIANCE SERVICE | | RT 20 BOX 511 | | | LUBBOCK | TX | 79423 | USA |
| WALKER APPLIANCE SERVICE | | RT 20 BOX 511 | | | LUBBOCK | TX | 79423 | USA |
| WALKER APPRAISAL COMPANY | | 2605 NW LOWERY | | | CLAREMORE | OK | 74017 | USA |
| WALKER APPRAISALS | | PO BOX 100951 | | | FT WORTH | TX | 76185 | USA |
| WALKER COMMUNICATIONS INC, ROY | | 441 CHURCH CAMP RD | | | MAKANDA | IL | 62958 | USA |
| WALKER COMPANY, FRANK R | | PO BOX 3180 | | | LISLE | IL | 60532 | USA |
| WALKER II, CHARLES ANTHONY | | Address Redacted | | | | | | |
| WALKER INFORMATION | | 3939 PRIORITY WAY S DR | | | INDIANAPOLIS | IN | 46240 | USA |
| WALKER MICHIGAN | | PO BOX 153 WALKER INCOME TAX | WALKER CITY TREASURER | | GRAND RAPIDS | MI | 49501 | USA |
| WALKER MICHIGAN | | 300 MONROE AVE NW | | | GRAND RAPIDS | MI | 495032296 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALKER MICHIGAN | | 300 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-2296 | USA |
| WALKER PARKING CONS/ENGNRS INC | | 36852 EAGLE WAY | | | CHICAGO | IL | 60678-1368 | USA |
| WALKER TREASURER, CITY OF | | 4243 REMEMBERENCE RD NW | | | WALKER | MI | 49544 | USA |
| WALKER WHITESIDE, DONALD JEROME | | Address Redacted | | | | | | |
| WALKER, ALBERT LEE | | 1813 ACOSTA ST | | | GRAND PRAIRIE | TX | 75051 | USA |
| WALKER, ARCHIE SHERARD | | Address Redacted | | | | | | |
| WALKER, ASHLEY | | Address Redacted | | | | | | |
| WALKER, ASTEDE STEPHANIE | | Address Redacted | | | | | | |
| WALKER, AUBREY | | Address Redacted | | | | | | |
| WALKER, BEAU BRYAN | | Address Redacted | | | | | | |
| WALKER, BENNIE | | 3 MAURICE CIR DR | | | EAST ST LOUIS | IL | 62203 | USA |
| WALKER, BENNIE | | 3 MAURICE CIRCLE DR | | | EAST ST LOUIS | IL | 62203 | USA |
| WALKER, BRANDON | | Address Redacted | | | | | | |
| WALKER, BRANDON EARL | | Address Redacted | | | | | | |
| WALKER, BRIAN E | | Address Redacted | | | | | | |
| WALKER, CARY | | Address Redacted | | | | | | |
| WALKER, CAVIN GERARD | | Address Redacted | | | | | | |
| WALKER, CHRISTOPHER AARON | | Address Redacted | | | | | | |
| WALKER, CHRISTOPHER DEAN | | Address Redacted | | | | | | |
| WALKER, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| WALKER, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| WALKER, CHRISTOPHER RYAN | | Address Redacted | | | | | | |
| WALKER, CITY OF | | 4243 REMEMBRANCE RD NW | INCOME TAX DEPT | | WALKER | MI | 49544 | USA |
| WALKER, CLAYTON JOSEPH | | Address Redacted | | | | | | |
| WALKER, CLINTON BARRY | | Address Redacted | | | | | | |
| WALKER, CORTNEY | | Address Redacted | | | | | | |
| WALKER, CRAIG JULIAN | | Address Redacted | | | | | | |
| WALKER, DAMARCO JAMAR | | Address Redacted | | | | | | |
| WALKER, DANIELLE JEAN | | Address Redacted | | | | | | |
| WALKER, DARRYL JAMES | | Address Redacted | | | | | | |
| WALKER, ERIC KENT | | Address Redacted | | | | | | |
| WALKER, ETHAN DANIEL | | Address Redacted | | | | | | |
| WALKER, FRANK HENRY | | Address Redacted | | | | | | |
| WALKER, HEATHER NICOLE | | Address Redacted | | | | | | |
| WALKER, HENRY CLAY | | Address Redacted | | | | | | |
| WALKER, IAIN JOHN | | Address Redacted | | | | | | |
| WALKER, JAIRUS D | | Address Redacted | | | | | | |
| WALKER, JAMES RAY | | Address Redacted | | | | | | |
| WALKER, JASMINE LEE | | Address Redacted | | | | | | |
| WALKER, JASON | | Address Redacted | | | | | | |
| WALKER, JASON DAVID | | Address Redacted | | | | | | |
| WALKER, JENNIFER LIN | | Address Redacted | | | | | | |
| WALKER, JEREMY JOSEPH | | Address Redacted | | | | | | |
| WALKER, JERMIE JEROME | | Address Redacted | | | | | | |
| WALKER, JONATHAN LEE | | Address Redacted | | | | | | |
| WALKER, JONATHAN M | | Address Redacted | | | | | | |
| WALKER, JOSEPH JESSE | | Address Redacted | | | | | | |
| WALKER, JOSEPH LEWIS | | Address Redacted | | | | | | |
| WALKER, JOSHUA MICHAEL | | Address Redacted | | | | | | |
| WALKER, JUSTIN DAVIS | | Address Redacted | | | | | | |
| WALKER, JUSTIN WILLIAM | | Address Redacted | | | | | | |
| WALKER, KATHLEEN M | | Address Redacted | | | | | | |
| WALKER, KEANA TYEE | | Address Redacted | | | | | | |
| WALKER, KEITH MICHAEL | | Address Redacted | | | | | | |
| WALKER, KENNETH LANCE | | Address Redacted | | | | | | |
| WALKER, KEVIN RICHARD | | Address Redacted | | | | | | |
| WALKER, KODY W | | Address Redacted | | | | | | |
| WALKER, KRISTEN | | Address Redacted | | | | | | |
| WALKER, LAQUAYLIN LEMONT | | Address Redacted | | | | | | |
| WALKER, LATONIA | | Address Redacted | | | | | | |
| WALKER, LEA DAWN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALKER, LINDSEY MICHELE | | Address Redacted | | | | | | |
| WALKER, LOWELL CARSON | | Address Redacted | | | | | | |
| WALKER, MARCUS EDWARD | | Address Redacted | | | | | | |
| WALKER, MARCUS LEE | | Address Redacted | | | | | | |
| WALKER, MARQUES AARRON | | Address Redacted | | | | | | |
| WALKER, MICHAEL | | Address Redacted | | | | | | |
| WALKER, MICHAEL DEAN | | Address Redacted | | | | | | |
| WALKER, MICHAEL J | | Address Redacted | | | | | | |
| WALKER, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| WALKER, MICHAEL PATRICK | | Address Redacted | | | | | | |
| WALKER, MONROE | | Address Redacted | | | | | | |
| WALKER, MURRY D | | Address Redacted | | | | | | |
| WALKER, NICHOLAS DURHAM | | Address Redacted | | | | | | |
| WALKER, NICHOLAS P | | Address Redacted | | | | | | |
| WALKER, PAUL CHARLES | | Address Redacted | | | | | | |
| WALKER, PORSCHE CHANEE | | Address Redacted | | | | | | |
| WALKER, ROBIN | | Address Redacted | | | | | | |
| WALKER, ROY EVANS | | Address Redacted | | | | | | |
| WALKER, RYAN MICHEAL | | Address Redacted | | | | | | |
| WALKER, SANTANNA MICHELLE | | Address Redacted | | | | | | |
| WALKER, SHALANDA MICHELLE | | Address Redacted | | | | | | |
| WALKER, SHAWN BRADLEE | | Address Redacted | | | | | | |
| WALKER, SHON MIKEL | | Address Redacted | | | | | | |
| WALKER, STEVEN | | Address Redacted | | | | | | |
| WALKER, STEVEN JOSEPH | | Address Redacted | | | | | | |
| WALKER, STEVIE CASON | | Address Redacted | | | | | | |
| WALKER, TIFFANY | | Address Redacted | | | | | | |
| WALKER, TIFFANY CANDACE | | Address Redacted | | | | | | |
| WALKER, TIMOTHY DANIEL | | Address Redacted | | | | | | |
| WALKER, TRACI ANN | | Address Redacted | | | | | | |
| WALKER, TREMAYNE AVERY | | Address Redacted | | | | | | |
| WALKER, TYRONE JUSTIN | | Address Redacted | | | | | | |
| WALKER, YVONNE T | | Address Redacted | | | | | | |
| WALKER, ZACH | | Address Redacted | | | | | | |
| WALKER, ZACH RYAN | | Address Redacted | | | | | | |
| WALKINGTON, MICHAEL | | Address Redacted | | | | | | |
| WALKUP, ERIC EDWARD | | Address Redacted | | | | | | |
| WALKUP, ISAAC DONALD | | Address Redacted | | | | | | |
| WALKUP, ROBERT B | | Address Redacted | | | | | | |
| WALL JR, WILLIAM | | Address Redacted | | | | | | |
| WALL TO WALL APPLIANCE SVC | | PO BOX 355 | | | LAKEVIEW | AR | 72642 | USA |
| WALL, CODY | | Address Redacted | | | | | | |
| WALL, DREW JOHN | | Address Redacted | | | | | | |
| WALL, EMILY A | | Address Redacted | | | | | | |
| WALL, JAMIE L | | Address Redacted | | | | | | |
| WALL, JEREMIAH DOUGLAS | | Address Redacted | | | | | | |
| WALL, LEE MILTON | | Address Redacted | | | | | | |
| WALL, PETER ROBERT | | Address Redacted | | | | | | |
| WALLACE COMPUTER SERVICES | | PO BOX 93514 | | | CHICAGO | IL | 60673-3514 | USA |
| WALLACE ENGINEERING | | 200 E BRADY ST | | | TULSA | OK | 74103 | USA |
| WALLACE ENGINEERING | | STRUCTURAL CONSULTANTS INC | | | TULSA | OK | 74103 | USA |
| WALLACE REPORTING, JERRY | | 6502 BRITTANY PARK LN | | | HOUSTON | TX | 77066-3842 | USA |
| WALLACE TV | | RT 53 BOX 276 | | | GARDNER | IL | 60424 | USA |
| WALLACE, ANDREW MICHAEL | | Address Redacted | | | | | | |
| WALLACE, ANTON D | | Address Redacted | | | | | | |
| WALLACE, BRANDON RICHARD | | Address Redacted | | | | | | |
| WALLACE, CHARLES TRUMAN | | Address Redacted | | | | | | |
| WALLACE, CRYSTAL LYNETTE | | Address Redacted | | | | | | |
| WALLACE, DANAAN JOEL | | Address Redacted | | | | | | |
| WALLACE, DANIEL R | | Address Redacted | | | | | | |
| WALLACE, DUSTIN C | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALLACE, JEREMY | | Address Redacted | | | | | | |
| WALLACE, JONATHAN CARL | | Address Redacted | | | | | | |
| WALLACE, JUSTIN WILLIAM | | Address Redacted | | | | | | |
| WALLACE, KARNELL RASHARD | | Address Redacted | | | | | | |
| WALLACE, KEVIN PHILLIP | | Address Redacted | | | | | | |
| WALLACE, KRISTY J | | Address Redacted | | | | | | |
| WALLACE, KYLE JAMES | | Address Redacted | | | | | | |
| WALLACE, MERCEDES ANN | | Address Redacted | | | | | | |
| WALLACE, QUINTEN LAWREN | | Address Redacted | | | | | | |
| WALLACE, ROBERT | | Address Redacted | | | | | | |
| WALLACE, RYAN LEE | | Address Redacted | | | | | | |
| WALLACE, SCOTT MICHAEL | | Address Redacted | | | | | | |
| WALLACE, SCOTTIE RAE | | Address Redacted | | | | | | |
| WALLACE, SHAWN DANIEL | | Address Redacted | | | | | | |
| WALLACE, STEPHEN | | Address Redacted | | | | | | |
| WALLACE, STEVEN | | Address Redacted | | | | | | |
| WALLACE, TERRY W | | Address Redacted | | | | | | |
| WALLACE, THADDEUS ALEX | | Address Redacted | | | | | | |
| WALLACE, TIMOTHY MATTHEW | | Address Redacted | | | | | | |
| WALLACE, TRENTON TYLER | | Address Redacted | | | | | | |
| WALLACE, VANESSA | | Address Redacted | | | | | | |
| WALLACE, VICTORIA LEAH | | Address Redacted | | | | | | |
| WALLACE, ZACHARIAH WILLAIM | | Address Redacted | | | | | | |
| WALLACH, MICHAEL DAVID | | Address Redacted | | | | | | |
| WALLACH, NATHAN | | Address Redacted | | | | | | |
| WALLACK & WALLACK PC | | 1 INDIANA SQUARE STE 2230 | | | INDIANAPOLIS | IN | 46204 | USA |
| WALLEK, ANDREW WATSON | | Address Redacted | | | | | | |
| WALLENHORST, JOSEPH R | | Address Redacted | | | | | | |
| WALLER, ANGELA KAY | | Address Redacted | | | | | | |
| WALLER, BLAKE AARRON | | Address Redacted | | | | | | |
| WALLER, BRANDON MATTHEW | | Address Redacted | | | | | | |
| WALLER, DARRELL J | | Address Redacted | | | | | | |
| WALLER, MICHAEL LAURENCE | | Address Redacted | | | | | | |
| WALLER, THOMAS JUSTIN | | Address Redacted | | | | | | |
| WALLESCH, JOHNNY L | | Address Redacted | | | | | | |
| WALLETTE, JEFFREY PAUL | | Address Redacted | | | | | | |
| WALLI, HARITH | | Address Redacted | | | | | | |
| WALLIN APPLIANCE REPAIR | | RR 3 BOX 95 | | | PINE CITY | MN | 55063 | USA |
| WALLING, BENNIE R | | Address Redacted | | | | | | |
| WALLING, TREVOR REX | | Address Redacted | | | | | | |
| WALLINGSFORD, CHARLES JAMES | | Address Redacted | | | | | | |
| WALLINGSFORD, KRIS MICHAEL | | Address Redacted | | | | | | |
| WALLINGTON, JEFFERY | | Address Redacted | | | | | | |
| WALLIS, CHRISTOPHER | | Address Redacted | | | | | | |
| WALLIS, ROBERT T | | Address Redacted | | | | | | |
| WALLIS, SARA STANIELLE | | Address Redacted | | | | | | |
| WALLJASPER, MATTHEW JOSEPH | | Address Redacted | | | | | | |
| WALLS ACROSS TEXAS | | 9018 TESORO SUITE 103C | ATTN BOB LYNCH | | SAN ANTONIO | TX | 78217 | USA |
| WALLS, KRYSTLE RENE | | Address Redacted | | | | | | |
| WALLS, MILDRED LAQUIL | | Address Redacted | | | | | | |
| WALLS, TERRANCE A | | Address Redacted | | | | | | |
| WALLY & IRENES TV & APPLIANCE | | 18269 HWY 32 | | | TOWNSEND | WI | 541759583 | USA |
| WALLY & IRENES TV & APPLIANCE | | 18269 HWY 32 | | | TOWNSEND | WI | 54175-9583 | USA |
| WALMART BUSINESS | | PO BOX 4533 DEPT 87 | | | CAROL STREAM | IL | 60197-4533 | USA |
| WALMART STORES INC | | 1715 N COMMERCE | | | ARDMORE | OK | 73401 | USA |
| WALMART STORES INC | | INVOICE CONTROL DEPT | | | BENTONVILLE | AR | 727168002 | USA |
| WALMART STORES INC | | PO BOX 500620 | A DELAWARE CORP | | ST LOUIS | MO | 72716-0550 | USA |
| WALMART STORES INC | | 702 SW 8TH ST | INVOICE CONTROL DEPT | | BENTONVILLE | AR | 72716-8002 | USA |
| WALMART STORES TEXAS LP | | PO BOX 500620 | | | ST LOUIS | MO | 63150 | USA |
| WALMART STORES TEXAS LP | | 702 SW 8TH ST | | | BENTONVILLE | AR | 72716 | USA |
| WALONICK, BLAKE SAMUEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALOWSKI SR , JOHN DAVID | | Address Redacted | | | | | | |
| WALOWSKI, REBECCA JANE | | Address Redacted | | | | | | |
| WALP, WHITNEY ELIZABETH | | Address Redacted | | | | | | |
| WALSH JR, WILLIAM R | | Address Redacted | | | | | | |
| WALSH PFEIFER, ERICA ROSE | | Address Redacted | | | | | | |
| WALSH REAL ESTATE | | 4820 77TH ST 201 | | | MINNEAPOLIS | MN | 55435 | USA |
| WALSH, ALEX CHARLES | | Address Redacted | | | | | | |
| WALSH, BRIANNA NICOLE | | Address Redacted | | | | | | |
| WALSH, ERIN BERNADETTE | | Address Redacted | | | | | | |
| WALSH, LISA MARIE | | Address Redacted | | | | | | |
| WALSH, MATTHEW STEPHEN | | Address Redacted | | | | | | |
| WALSH, MICHAEL E | | Address Redacted | | | | | | |
| WALSH, NEAL DANNER | | Address Redacted | | | | | | |
| WALSH, ROBERT JACOB | | Address Redacted | | | | | | |
| WALSH, ROBERT THOMAS | | Address Redacted | | | | | | |
| WALSH, SCOTT ALLAN | | Address Redacted | | | | | | |
| WALSH, WILLIAM J | | 11976 E OREGON CIR | | | AURORA | CO | 80012 | USA |
| WALSTAD, NICHOLAS JAMES | | Address Redacted | | | | | | |
| WALSTROM, DANIEL L | | Address Redacted | | | | | | |
| WALTENBAUGH, JESSICA LYNN | | Address Redacted | | | | | | |
| WALTER ALARM SERVICE | | PO BOX 522 | | | CRYSTAL LAKE | IL | 60039-0522 | USA |
| WALTER ELECTRONICS INC | | 1320 S BROADWAY | PO BOX 623 | | NEW ULM | MN | 56073 | USA |
| WALTER ELECTRONICS INC | | PO BOX 623 | | | NEW ULM | MN | 56073 | USA |
| WALTER INDUSTRIAL & SANITARY | | 2420 17TH STREET | | | DENVER | CO | 80202 | USA |
| WALTER TERRY DISTRIBUTOR INC | | 3201 POLK | | | HOUSTON | TX | 77003 | USA |
| WALTER, DANIEL CHARLES | | Address Redacted | | | | | | |
| WALTER, LORENZO JAMES | | Address Redacted | | | | | | |
| WALTER, NOLAN JAMES | | Address Redacted | | | | | | |
| WALTER, THOMAS EGENE | | Address Redacted | | | | | | |
| WALTER, TRISHA A | | Address Redacted | | | | | | |
| WALTERS A/C & HEATING INC, E L | | 12430 N GREEN RIVER RD | | | EVANSVILLE | IN | 47725 | USA |
| WALTERS, ADAM MICHAEL | | Address Redacted | | | | | | |
| WALTERS, CHLOE MARIE | | Address Redacted | | | | | | |
| WALTERS, CRISTIE JO | | Address Redacted | | | | | | |
| WALTERS, DARIC R | | Address Redacted | | | | | | |
| WALTERS, DAVID DWAYNE | | Address Redacted | | | | | | |
| WALTERS, JORDAN E | | Address Redacted | | | | | | |
| WALTERS, JOSEPH THOMAS | | Address Redacted | | | | | | |
| WALTERS, MILES COATS | | Address Redacted | | | | | | |
| WALTERS, NATHANIEL D | | Address Redacted | | | | | | |
| WALTERS, RYAN | | Address Redacted | | | | | | |
| WALTERS, TROY LENN | | Address Redacted | | | | | | |
| WALTERS, VICTORIA R | | Address Redacted | | | | | | |
| WALTERS, WILLIAM JAKE | | Address Redacted | | | | | | |
| WALTERS, WILLIAM RYAN | | Address Redacted | | | | | | |
| WALTH, AARON WAYNE | | Address Redacted | | | | | | |
| WALTHALL, CHRISTOPHER ADAM | | Address Redacted | | | | | | |
| WALTHALL, NEDRA SHONIA | | Address Redacted | | | | | | |
| WALTHER ELECTRONICS SERVICE | | PO BOX 1183 | | | HARDY | AR | 72542 | USA |
| WALTHER, GRANT ROBERT | | Address Redacted | | | | | | |
| WALTMAN, ASHLY ANN | | Address Redacted | | | | | | |
| WALTON DISTRIBUTING | | 6000 TRI COUNTY PKWY | | | SCHERTZ | TX | 78154-3248 | USA |
| WALTON ELECTRONICS | | 612 MAIN ST | | | CREIGHTON | NE | 68729 | USA |
| WALTON HANOVER INVESTORS V LLC | | 900 N MICHIGAN AVE STE 1900 | | | CHICAGO | IL | 60611 | USA |
| WALTON HANOVER INVESTORS V, LLC | LUKE MASSAR AND HOWARD BRODY | 900 N MICHIGAN AVENUE SUITE 1900 | | | CHICAGO | IL | 60611 | USA |
| WALTON WHITNEY INVESTORS V LLC | | 900 N MICHIGAN AVE STE 1900 | | | CHICAGO | IL | 60611 | USA |
| WALTON WHITNEY INVESTORS V, L L C | LUKE MASSAR AND HOWARD BRODY | 900 N MICHIGAN AVENUE | SUITE 1900 | | CHICAGO | IL | 60611 | USA |
| WALTON, BRYAN SCOTT | | Address Redacted | | | | | | |
| WALTON, CALEB RAY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALTON, CHRIS C | | Address Redacted | | | | | | |
| WALTON, DANIEL DOUGLAS | | Address Redacted | | | | | | |
| WALTON, JUAN TERRELL | | Address Redacted | | | | | | |
| WALTON, KHAMRAN TIARA | | Address Redacted | | | | | | |
| WALTON, RAYMOND STEPHEN | | Address Redacted | | | | | | |
| WALTON, REBECCA L | | Address Redacted | | | | | | |
| WALTON, VINCENT TARELL | | Address Redacted | | | | | | |
| WALTON, WAYNE D | | Address Redacted | | | | | | |
| WALTON, WHITTNEY LEIGH | | Address Redacted | | | | | | |
| WALTS PLUMBING | | 10315 CLARK RD | | | DAVISON | MI | 48423 | USA |
| WALTZ, MICHAEL JACOB | | Address Redacted | | | | | | |
| WALWORTH CO CLERK OF COURT | | PO BOX 1001 | COURTHOUSE SQUARE | | ELKHORN | WI | 53121 | USA |
| WALZ, JAMES D | | Address Redacted | | | | | | |
| WAMG WMYX FM | | 11800 WEST GRANGE AVENUE | | | HALES CORNERS | WI | 53130 | USA |
| WAMPLER, JASON CROMER | | Address Redacted | | | | | | |
| WAMSLEY, JORDAN JACK | | Address Redacted | | | | | | |
| WANAMAKER 21 PARTNERS L C | | 2231 SW WANAMAKER RD STE 300 | | | TOPEKA | KS | 66614 | USA |
| WANAMAKER WILLOWBROOK THREE LP | | 3501 SW FAIRLAWN RD STE 200 | | | TOPEKA | KS | 66614 | USA |
| WANAMAKER, DAVID J | | Address Redacted | | | | | | |
| WANAMAKER, JENNIFER MARIE | | Address Redacted | | | | | | |
| WAND TV | | PO BOX 631 | | | DECATUR | IL | 62525 | USA |
| WANDERSKI, JONATHAN ADAM | | Address Redacted | | | | | | |
| WANDERSKI, MICHAEL F | | Address Redacted | | | | | | |
| WANE TV | | 2915 W STATE BLVD | | | FORT WAYNE | IN | 46808 | USA |
| WANG LABORATORIES INC | | PO BOX 845552 | | | DALLAS | TX | 75284 | USA |
| WANG LABORATORIES INC | | PO BOX 845552 | | | DALLAS | TX | 75284 | USA |
| WANG LABORATORIES INC | | PO BOX 95561 | | | CHICAGO | IL | 60694-0001 | USA |
| WANG, CHRISTINE HSIU WEI | | Address Redacted | | | | | | |
| WANG, DAVID | | Address Redacted | | | | | | |
| WANG, PENG ETHAN | | Address Redacted | | | | | | |
| WANG, XIAOWEN | | Address Redacted | | | | | | |
| WANTZ, FRANK R | | Address Redacted | | | | | | |
| WAOR FM | | PO BOX 370 | | | NILES | MI | 491200370 | USA |
| WAOR FM | | PO BOX 370 | | | NILES | MI | 49120-0370 | USA |
| WAPL FM | | PO BOX 1519 | WOODWARD RADIO GROUP | | APPLETON | WI | 54912 | USA |
| WAPL FM | | PO BOX 1519 | | | APPLETON | WI | 54913 | USA |
| WAPPLER, WILLIAM MICHAEL | | Address Redacted | | | | | | |
| WAQAR, WASAY | | Address Redacted | | | | | | |
| WAQZ FM | | 2060 READING RD | | | CINCINNATI | OH | 45202 | USA |
| WARBLE, TYLER | | Address Redacted | | | | | | |
| WARBRITTON, DONALD AVON | | Address Redacted | | | | | | |
| WARCHOL, ANTONI JOSEPH | | Address Redacted | | | | | | |
| WARD 3 MARSHAL | | PO BOX 1785 | | | LAKE CHARLES | LA | 70602 | USA |
| WARD BROTHERS INC | | 130 N MADISON STREET | GIOLITTO SHEET METAL | | ROCKFORD | IL | 61107 | USA |
| WARD BROTHERS INC | | GIOLITTO SHEET METAL | | | ROCKFORD | IL | 61107 | USA |
| WARD NELSON LLC | | 1539 JACKSON AVE 6TH FL | | | NEW ORLEANS | LA | 70130 | USA |
| WARD NELSON LLC | | 1539 JACKSON AVE 6TH FLOOR | | | NEW ORLEANS | LA | 70130 | USA |
| WARD, AARON JAMES | | Address Redacted | | | | | | |
| WARD, ALISSA MARIE | | Address Redacted | | | | | | |
| WARD, ANDREW L | | Address Redacted | | | | | | |
| WARD, BEN DILLON | | Address Redacted | | | | | | |
| WARD, BRIAN CURTIS | | Address Redacted | | | | | | |
| WARD, BRIDGET MICHELLE | | Address Redacted | | | | | | |
| WARD, BRYAN | | Address Redacted | | | | | | |
| WARD, CHAD M | | Address Redacted | | | | | | |
| WARD, CHARMIQUE | | Address Redacted | | | | | | |
| WARD, DANIEL COLE | | Address Redacted | | | | | | |
| WARD, DESMOND D | | Address Redacted | | | | | | |
| WARD, DESTINY PAIGE | | Address Redacted | | | | | | |
| WARD, EMMANUEL TIHILL | | Address Redacted | | | | | | |
| WARD, ERIC LOGAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WARD, FABRIZIO | | Address Redacted | | | | | | |
| WARD, JANAY | | Address Redacted | | | | | | |
| WARD, JEREMIAH C | | Address Redacted | | | | | | |
| WARD, JOHN PATRICK | | Address Redacted | | | | | | |
| WARD, JUSTIN LEE | | Address Redacted | | | | | | |
| WARD, KIMBERLY SUE | | Address Redacted | | | | | | |
| WARD, KRISTY M | | Address Redacted | | | | | | |
| WARD, LESLIE L | | Address Redacted | | | | | | |
| WARD, MELONY WARD | | Address Redacted | | | | | | |
| WARD, MICHEAL | | Address Redacted | | | | | | |
| WARD, RYAN CHARLES | | Address Redacted | | | | | | |
| WARD, SABRINA NICOLE | | Address Redacted | | | | | | |
| WARD, SHANE MICHAEL | | Address Redacted | | | | | | |
| WARD, STEVEN VERNON | | Address Redacted | | | | | | |
| WARD, TERRELL DANTE | | Address Redacted | | | | | | |
| WARD, TRISTAN JAMAL | | Address Redacted | | | | | | |
| WARDA, MICHELLE M | | 1301 VERNOR RD | | | LAPEER | MI | 48446 | USA |
| WARDA, MICHELLE M | | 1301 VERNOR ROAD | | | LAPEER | MI | 48446 | USA |
| WARDEN TV | | 17549 S STATE HWY 21 | | | IRONDALE | MO | 63648 | USA |
| WARDENBURG, ZACHARY LAURENCE | | Address Redacted | | | | | | |
| WARDLEY BETTER HOMES & GARDENS | | 5296 SO COMMERCE DRIVE NO 300 | | | SALT LAKE CITY | UT | 84107 | USA |
| WARDS SPRAYING, DEAN | | 100 LAURA AVE | | | CLIFTON | CO | 81520 | USA |
| WARDS TV | | 200 N E LOOP 286 | | | PARIS | TX | 75460 | USA |
| WARE ARCHITECTURE | | 1444 OAK LAWN AVE | STE 406 | | DALLAS | TX | 75207 | USA |
| WARE, AARON JAMES | | Address Redacted | | | | | | |
| WARE, ADAM BRYCE | | Address Redacted | | | | | | |
| WARE, JASON THOMAS | | Address Redacted | | | | | | |
| WARE, JONATHAN WAYNE | | Address Redacted | | | | | | |
| WARE, JUAN DAVID | | Address Redacted | | | | | | |
| WARE, KRISTOPHER | | Address Redacted | | | | | | |
| WARE, LANCE MICHAEL | | Address Redacted | | | | | | |
| WARE, SYLVESTER COLUMBUS | | Address Redacted | | | | | | |
| WAREHOUSING EDUC & RESEARCH | | 1100 JORIE BLVD STE 170 | | | OAK BROOK | IL | 60521 | USA |
| WAREHOUSING EDUC & RESEARCH | | 1100 JORIE BLVD STE 170 | | | OAK BROOK | IL | 60523-4413 | USA |
| WAREN, WENDY LYNN | | Address Redacted | | | | | | |
| WARFEL, JEREMY ALLEN | | Address Redacted | | | | | | |
| WARFIELD ELECTRIC CO INC | | 175 INDUSTRY AVE | | | FRANKFORT | IL | 60423-1639 | USA |
| WARFIELD, ASHLEY BRITTANY | | Address Redacted | | | | | | |
| WARFIELD, BRANDON LAMONT | | Address Redacted | | | | | | |
| WARFIELD, JARRETT | | Address Redacted | | | | | | |
| WARGI, JOHNATHAN DAVID | | Address Redacted | | | | | | |
| WARGO INSTALLATIONS | | 2976 INDIAN VALLEY ST | | | KANSAS | OK | 74347 | USA |
| WARH FM | | 11647 OLIVE BLVD | | | ST LOUIS | MO | 63141 | USA |
| WARING, MICHAEL | | 2613 GERAGHTY AVE | | | AUSTIN | TX | 78757 | USA |
| WARING, MICHAEL | | 202 E 45TH ST APT 301 | | | AUSTIN | TX | 78751-3899 | USA |
| WARLICK, COREY TERRALL | | Address Redacted | | | | | | |
| WARMAN, JEREMY DOUGLAS | | Address Redacted | | | | | | |
| WARNCKE, ERIC M | | Address Redacted | | | | | | |
| WARNECKE, WILLIAM RYAN | | Address Redacted | | | | | | |
| WARNER COMMUNICATIONS CORP | | 1340 BAUR BLVD | | | ST LOUIS | MO | 63132 | USA |
| WARNER ELEKTRA ATLANTIC CORP | | DEPT CH 10125 | | | PALATINE | IL | 60055 | USA |
| WARNER HOME VIDEO | | DEPT CH 10255 | | | PALATINE | IL | 60055-0255 | USA |
| WARNER INC, LO | | 222 LINWOOD ST STE 1 W | | | DAYTON | OH | 45405 | USA |
| WARNER MUSIC GROUP INC | | DEPT CH 10125 | | | PALATINE | IL | 60055-0125 | USA |
| WARNER, CHAD ALLEN | | Address Redacted | | | | | | |
| WARNER, JUSTIN CHRIS | | Address Redacted | | | | | | |
| WARNER, KEVIN L | | Address Redacted | | | | | | |
| WARNER, MATT | | Address Redacted | | | | | | |
| WARNER, MELANIE GENE | | Address Redacted | | | | | | |
| WARNER, NICHOLAS ALLEN | | Address Redacted | | | | | | |
| WARNER, REGINALD PAUL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WARNER, ROBERT W | | PO BOX 183244 | | | SHELBY TOWNSHIP | MI | 48318-3244 | USA |
| WARNER, TRAVIS DEAN | | Address Redacted | | | | | | |
| WARNKE, JOHNNY HOWARD | | Address Redacted | | | | | | |
| WARRAM, JAMES ROBERT | | Address Redacted | | | | | | |
| WARRANTY TV SERVICE INC | | 2110 SOUTH AVE W | | | MISSOULA | MT | 59801 | USA |
| WARRELL, SARAH | | Address Redacted | | | | | | |
| WARREN COUNTY CLERK OF COURT | | 500 JUSTICE DR | CRIMINAL RECORDS | | LEBANON | OH | 45036 | USA |
| WARREN COUNTY CLERK OF COURT | | CRIMINAL RECORDS | | | LEBANON | OH | 45036 | USA |
| WARREN COUNTY TV & APPLIANCE | | 26 SOUTH BROADWAY | | | LEBANON | OH | 45036 | USA |
| WARREN CSEA | | PO BOX 440 | 500 JUSTICE DR | | LEBANON | OH | 45036-0440 | USA |
| WARREN GORHAM LAMONT | | PO BOX 4966 | | | CHICAGO | IL | 606804966 | USA |
| WARREN GORHAM LAMONT | | PO BOX 4966 | | | CHICAGO | IL | 60680-4966 | USA |
| WARREN II, JERRY WAYNE | | Address Redacted | | | | | | |
| WARREN SIGN CO INC | | 2955 ARNOLD TENBROOK RD | | | ARNOLD | MO | 63010 | USA |
| WARREN TAYLOR PUBLISHING | | 2858 CRESTVIEW DR | | | LEWISVILLE | TX | 75067 | USA |
| WARREN TOWNSHIP OF MARION CTY | | SMALL CLAIMS COURT | 4925 SHELBY ST NO 100 | | INDIANAPOLIS | IN | 46227 | USA |
| WARREN TURNER APPRAISALS | | 37 CHAIR MOUNTAIN DR | | | CARBONDALE | CO | 81623-9408 | USA |
| WARREN TV & ELECTRONICS | | 2140 SW TEMPLE | | | SALT LAKE CITY | UT | 84115 | USA |
| WARREN, ANDREW EARL | | Address Redacted | | | | | | |
| WARREN, BRANDON ANTHONY | | Address Redacted | | | | | | |
| WARREN, BREANA S | | Address Redacted | | | | | | |
| WARREN, CAMERON RAY | | Address Redacted | | | | | | |
| WARREN, CASEY | | Address Redacted | | | | | | |
| WARREN, DAVID CHRISTIAN | | Address Redacted | | | | | | |
| WARREN, DENNIS L | | Address Redacted | | | | | | |
| WARREN, DOMINIC JOSE | | Address Redacted | | | | | | |
| WARREN, DONEIL PRESTON | | Address Redacted | | | | | | |
| WARREN, ERIC | | Address Redacted | | | | | | |
| WARREN, ERIC CHASE | | Address Redacted | | | | | | |
| WARREN, JAMIE A | | Address Redacted | | | | | | |
| WARREN, JARED WADE | | Address Redacted | | | | | | |
| WARREN, JAUSS | | Address Redacted | | | | | | |
| WARREN, JEFF D | | Address Redacted | | | | | | |
| WARREN, JENNA LEE | | Address Redacted | | | | | | |
| WARREN, JEREMY DEWAYNE | | Address Redacted | | | | | | |
| WARREN, JESSE ALAN | | Address Redacted | | | | | | |
| WARREN, JESSICA L | | Address Redacted | | | | | | |
| WARREN, KAREN REBEKAH | | Address Redacted | | | | | | |
| WARREN, KELLY | | Address Redacted | | | | | | |
| WARREN, MARCEL | | Address Redacted | | | | | | |
| WARREN, MICHAEL KEITH | | Address Redacted | | | | | | |
| WARREN, MICHAEL MARTIN | | Address Redacted | | | | | | |
| WARREN, NATHAN JAMES | | Address Redacted | | | | | | |
| WARREN, NATHAN LOYD | | Address Redacted | | | | | | |
| WARREN, STEPHANIE DAWN | | Address Redacted | | | | | | |
| WARREN, STEPHEN MICHAEL | | Address Redacted | | | | | | |
| WARREN, TRAVIS EARL | | Address Redacted | | | | | | |
| WARRENS APPLIANCE SERVICE | | 803 SIBLEY RD | | | MINDEN | LA | 71055 | USA |
| WARRENS MODERN APPLIANCE INC | | 2102 MAIN | | | WOODWARD | OK | 73801 | USA |
| WARRICK COUNTY, CLERK OF | | WARRICK COUNTY COURTHOUSE | | | BOONVILLE | IN | 47601 | USA |
| WARRICK, FRANK JAMES | | Address Redacted | | | | | | |
| WARRICK, JEFFREY | | Address Redacted | | | | | | |
| WARRICK, TIMOTHY KYLE | | Address Redacted | | | | | | |
| WARRINGTON II, STEPHEN R | | Address Redacted | | | | | | |
| WARSHAUER, CASEY RYAN | | Address Redacted | | | | | | |
| WARTH, SHAYNE RICHARD | | Address Redacted | | | | | | |
| WARTHAM, RICKY F | | Address Redacted | | | | | | |
| WARTHEN, DAVID BRIAN | | Address Redacted | | | | | | |
| WARWICK CONSTRUCTION | | 365 FM 1959 | | | HOUSTON | TX | 77034 | USA |
| WARWICK, CHRISTOPHER CHARLES | | Address Redacted | | | | | | |
| WASACZ, ELZBIETA ANNA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WASATCH DOOR CO LLC | | 3345 S 300 W B4 | | | SALT LAKE CITY | UT | 84115 | USA |
| WASATCH TILE & MARBLE COMPANY | | 7573 SOUTH STATE STREET | | | MIDVALE | UT | 84047 | USA |
| WASEK, MATTHEW WILLIAM | | Address Redacted | | | | | | |
| WASH FM | | CLEAR CHANNEL BRDCSTNG INC | 5567 COLLECTION CENTER DR | | CHICAGO | IL | 60693 | USA |
| WASH ON WHEELS OF MICHIANA | | 6183 E US 20 | | | ROLLING PRAIRIE | IN | 46371 | USA |
| WASHBURN ENGINEERING & ASSOC | | PO BOX 1726 | | | ARDMORE | OK | 73402 | USA |
| WASHBURN FLOWERS | | 111 NORTH ST | | | NORMAL | IL | 61761 | USA |
| WASHBURN, DAVID | | Address Redacted | | | | | | |
| WASHBURN, JOSHUA | | Address Redacted | | | | | | |
| WASHBURN, WALKER E | | Address Redacted | | | | | | |
| WASHCO INC | | 6400 HWY 300 | PO BOX 5092 | | LONGVIEW | TX | 75608 | USA |
| WASHCO INC | | PO BOX 5092 | | | LONGVIEW | TX | 75608 | USA |
| WASHER SPECIALTIES CO | | 224 INDIANA | | | WICHITA | KS | 67201 | USA |
| WASHER SPECIALTIES CO | | PO BOX 3268 | 224 INDIANA | | WICHITA | KS | 67201 | USA |
| WASHINGTON CO TAX COLLECTOR | | 280 N COLLEGE SUITE 202 | | | FAYETTEVILLE | AR | 72701 | USA |
| WASHINGTON COUNTY CLERK | | 280 N COLLEGE STE 300 | | | FAYETTEVILLE | AR | 72701 | USA |
| WASHINGTON COUNTY CLERK OF DIS | | PO BOX 431 | | | BLAIR | NE | 68008 | USA |
| WASHINGTON COUNTY CSEA | | 205 PUTNAM ST | FOURTH FLOOR | | MARIETTA | OH | 45750 | USA |
| WASHINGTON COUNTY CSEA | | FOURTH FLOOR | | | MARIETTA | OH | 45750 | USA |
| WASHINGTON COUNTY PROBATE | | 427 JOHN STONE | | | BARTLESVILLE | OK | 74003 | USA |
| WASHINGTON INVENTORY SERVICE | | PO BOX 200081 | | | DALLAS | TX | 75320-0081 | USA |
| WASHINGTON MUTUAL BANK | | 21174 NETWORK PL | | | CHICAGO | IL | 60673-1211 | USA |
| WASHINGTON PARISH COURT CLERK | | 22ND DISTRICT COURT | | | FRANKLINTON | LA | 70438 | USA |
| WASHINGTON PARISH COURT CLERK | | PO BOX 607 | | | FRANKLINTON | LA | 70438 | USA |
| WASHINGTON PARISH SHERIFFS OFC | | PO DRAWER 508 | SALES & USE TAX DEPARTMENT | | FRANKLINTON | LA | 70438 | USA |
| WASHINGTON PLACE ASSOCIATES | | PO BOX 7700 GPB CENTERS | | | INDIANAPOLIS | IN | 462773775 | USA |
| WASHINGTON PLACE ASSOCIATES | | PO BOX 66813 | | | INDIANAPOLIS | IN | 46266-6813 | USA |
| WASHINGTON, APRIL ELIZABETH | | Address Redacted | | | | | | |
| WASHINGTON, ARIONNE LATREVA | | Address Redacted | | | | | | |
| WASHINGTON, ASHLEY CHRISHON | | Address Redacted | | | | | | |
| WASHINGTON, ASHLEY NICOLE | | Address Redacted | | | | | | |
| WASHINGTON, BRYCE E | | Address Redacted | | | | | | |
| WASHINGTON, CARLA RENICE | | Address Redacted | | | | | | |
| WASHINGTON, CASSANDRA DEANNA | | Address Redacted | | | | | | |
| WASHINGTON, CENQUE PIERRE | | Address Redacted | | | | | | |
| WASHINGTON, CHILIMBWE | | Address Redacted | | | | | | |
| WASHINGTON, CHRIS | | Address Redacted | | | | | | |
| WASHINGTON, CONNEYJR | | Address Redacted | | | | | | |
| WASHINGTON, CRYSTAL ANN | | Address Redacted | | | | | | |
| WASHINGTON, DANIELLE CHEREE | | Address Redacted | | | | | | |
| WASHINGTON, GENE CLIFTON | | Address Redacted | | | | | | |
| WASHINGTON, GREGORY JAMES | | Address Redacted | | | | | | |
| WASHINGTON, JAMES | | 4100 PARKDALE APT 3510 | | | SAN ANTONIO | TX | 78229 | USA |
| WASHINGTON, JAREL LEVAR | | Address Redacted | | | | | | |
| WASHINGTON, KENDRICK | | Address Redacted | | | | | | |
| WASHINGTON, KENNETH L | | Address Redacted | | | | | | |
| WASHINGTON, LERON | | Address Redacted | | | | | | |
| WASHINGTON, OMAR A | | Address Redacted | | | | | | |
| WASHINGTON, ROI W | | Address Redacted | | | | | | |
| WASHINGTON, RONNIE OTIS | | Address Redacted | | | | | | |
| WASHINGTON, SEAN MICHAEL EARL | | Address Redacted | | | | | | |
| WASHINGTON, SHAUN DAMON | | Address Redacted | | | | | | |
| WASHINGTON, TYRELL LAMAR | | Address Redacted | | | | | | |
| WASHINGTON, VANLICE VEE | | Address Redacted | | | | | | |
| WASHINGTON, ZULU RAKIM | | Address Redacted | | | | | | |
| WASHKO, JOHNATHAN RICHARD | | Address Redacted | | | | | | |
| WASHTENAW COUNTY PROBATE COURT | | PO BOX 8645 | | | ANN ARBOR | MI | 48107-8645 | USA |
| WASIK, ELISSA JEAN | | Address Redacted | | | | | | |
| WASIM, JOEHER | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WASKEWICZ, MATTHEW | | Address Redacted | | | | | | |
| WASS, RACHEL KAY | | Address Redacted | | | | | | |
| WASS, ROB | | Address Redacted | | | | | | |
| WASSERMAN, JESSICA ROSE | | Address Redacted | | | | | | |
| WASSERMAN, MARY ANN | | Address Redacted | | | | | | |
| WASSON, CODY ANDREW | | Address Redacted | | | | | | |
| WASSON, DEBRA J | | Address Redacted | | | | | | |
| WASSON, JAMES K | | Address Redacted | | | | | | |
| WASTE EQUIPMENT SERVICE CO | | 2611 ELLIOTT | | | TROY | MI | 48083 | USA |
| WASTE EQUIPMENT SERVICE INC | | 4235 OAK TREE CIRCLE | | | ROCHESTER HILLS | MI | 48306 | USA |
| WASTE MANAGEMENT | | 12160 GARLAND RD | | | DALLAS | TX | 75218 | USA |
| WASTE MANAGEMENT | | 12160 GARLAND RD | | | DALLAS | TX | 75218 | USA |
| WASTE MANAGEMENT | | ACCTS REC | | | CHICAGO | IL | 606660963 | USA |
| WASTE MANAGEMENT | | PO BOX 2105 | | | BEDFORD | IL | 60499-2105 | USA |
| WASTE MANAGEMENT | | PO BOX 66963 | ATTN ROLLOFF | | CHICAGO | IL | 60666-0963 | USA |
| WASTEWATER MANAGEMENT DIVISION | | 2000 W THIRD AVE | ACCTS REC | | DENVER | CO | 80223 | USA |
| WASTON, CHRISTOPHER ARNESS | | Address Redacted | | | | | | |
| WATCHFIRE INC | | PO BOX 66512 AMF OHARE | | | CHICAGO | IL | 60666-0512 | USA |
| WATER CLUB SEAFOOD GRILL | | 39500 E ANN ARBOR ROAD | | | PLYMOUTH | MI | 48170 | USA |
| WATER DISTRICT NO 1 OF JOHNSON | | PO BOX 419756 | | | KANSAS CITY | MO | 641416756 | USA |
| WATER DISTRICT NO 1 OF JOHNSON | | PO BOX 219756 | | | KANSAS CITY | MO | 64121-9756 | USA |
| WATER DOCTORS, THE | | 901 NORTH GRANDVIEW BLVD | | | WAUKESHA | WI | 53188 | USA |
| WATER EARTH SOLUTIONS & TECH | | 17130 DALLAS PKY STE 120 | | | DALLAS | TX | 75248 | USA |
| WATER EVENT | | PO BOX 814449 | | | DALLAS | TX | 75381-4449 | USA |
| WATER ONE INC | | 960 MUIRFIELD DR | | | HANOVER PARK | IL | 60103-5457 | USA |
| WATER SHACK | | 755 POTTS AVE | | | GREEN BAY | WI | 54304 | USA |
| WATER SPECIALTIES INC | | PO BOX 540 | | | MIDVALE | UT | 84047 | USA |
| WATER STORE, THE | | 3603 PAGE AVE | | | JACKSON | MI | 49203 | USA |
| WATERFRONT INN | | US 31 NORTH AT FOUR MILE ROAD | | | TRAVERSE CITY | MI | 496851736 | USA |
| WATERFRONT INN | | PO BOX 1736 | US 31 NORTH AT FOUR MILE ROAD | | TRAVERSE CITY | MI | 49685-1736 | USA |
| WATERPOINT SYSTEMS/WP INC | | PO BOX 1283 | | | ARLINGTON | TX | 76004 | USA |
| WATERS, ALISON DAUN | | Address Redacted | | | | | | |
| WATERS, BRANDON CHARLES | | Address Redacted | | | | | | |
| WATERS, CALEB DUANE | | Address Redacted | | | | | | |
| WATERS, CLYDE RANDALL | | Address Redacted | | | | | | |
| WATERS, KRYSTAL GAIL | | Address Redacted | | | | | | |
| WATERS, PATRICK JAMES | | Address Redacted | | | | | | |
| WATERS, RACHEL | | Address Redacted | | | | | | |
| WATERS, ROBYN | | 19885 ANDOVER PL | | | DEEPHAVEN | MN | 55331 | USA |
| WATERS, SUSAN | | Address Redacted | | | | | | |
| WATHEN, JOHN | | Address Redacted | | | | | | |
| WATKINS, BRANDY MARIE | | Address Redacted | | | | | | |
| WATKINS, BRENNAN EARL | | Address Redacted | | | | | | |
| WATKINS, CAELA ALYSSA ANN | | Address Redacted | | | | | | |
| WATKINS, CAIN MICHAEL | | Address Redacted | | | | | | |
| WATKINS, CHARLES PATRICK | | Address Redacted | | | | | | |
| WATKINS, CHRISTOPER JAMES | | Address Redacted | | | | | | |
| WATKINS, CHRISTOPHER M | | Address Redacted | | | | | | |
| WATKINS, CHRISTOPHER ROBYN | | Address Redacted | | | | | | |
| WATKINS, ERIN ELORA | | Address Redacted | | | | | | |
| WATKINS, JACOB REESE | | Address Redacted | | | | | | |
| WATKINS, JAKLYN ALYSE | | Address Redacted | | | | | | |
| WATKINS, JENNIFER ROGINE | | Address Redacted | | | | | | |
| WATKINS, JESSICA LEE | | Address Redacted | | | | | | |
| WATKINS, JODI LYNN | | Address Redacted | | | | | | |
| WATKINS, JOHN WESLEY | | Address Redacted | | | | | | |
| WATKINS, KRYSTEN JOY | | Address Redacted | | | | | | |
| WATKINS, MATT THOMAS | | Address Redacted | | | | | | |
| WATKINS, MAURICE | | Address Redacted | | | | | | |
| WATKINS, MELANIE ANNE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WATKINS, MICHAEL N | | Address Redacted | | | | | | |
| WATKINS, MYRON EUGENE | | Address Redacted | | | | | | |
| WATKINS, STEPHEN K | | Address Redacted | | | | | | |
| WATKINS, TABETHA S | | Address Redacted | | | | | | |
| WATLOW MISSOURI INC | | 36785 TREASURY CTR | | | CHICAGO | IL | 60694-6700 | USA |
| WATROS, JOSEPH A | | Address Redacted | | | | | | |
| WATSEKA ELECTRIC CO | | 230 E CHERRY ST | | | WATSEKA | IL | 60970 | USA |
| WATSKY, MICHELLE | | Address Redacted | | | | | | |
| WATSON JR, WILLIAM HILL | | Address Redacted | | | | | | |
| WATSON WILLIAMS, JUDY M | | Address Redacted | | | | | | |
| WATSON WYATT & CO | | 1055 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1000 | USA |
| WATSON, ADRIAN KEITH | | Address Redacted | | | | | | |
| WATSON, ALLEN MICHAEL | | Address Redacted | | | | | | |
| WATSON, ANDREW GENE | | Address Redacted | | | | | | |
| WATSON, ANDREW JAMES | | Address Redacted | | | | | | |
| WATSON, ANN A | | Address Redacted | | | | | | |
| WATSON, ASHLEY S | | Address Redacted | | | | | | |
| WATSON, BRYAN | | Address Redacted | | | | | | |
| WATSON, CHASE WAYNE | | Address Redacted | | | | | | |
| WATSON, CHRISTOPHER LUKE | | Address Redacted | | | | | | |
| WATSON, DEONTRE RENELL | | Address Redacted | | | | | | |
| WATSON, EMILY RENEE | | Address Redacted | | | | | | |
| WATSON, EMMETT ANTHONY | | Address Redacted | | | | | | |
| WATSON, FLETCHER CHRISTIAN | | Address Redacted | | | | | | |
| WATSON, HENRY | | Address Redacted | | | | | | |
| WATSON, HOLLY KATHLEEN | | Address Redacted | | | | | | |
| WATSON, JAMES DAVID | | Address Redacted | | | | | | |
| WATSON, JASON | | Address Redacted | | | | | | |
| WATSON, JEFF VERONON | | Address Redacted | | | | | | |
| WATSON, JOHN D | | Address Redacted | | | | | | |
| WATSON, JOHNATHAN | | Address Redacted | | | | | | |
| WATSON, JOSHUA MICHAEL | | Address Redacted | | | | | | |
| WATSON, KIMBERLY ANNE | | Address Redacted | | | | | | |
| WATSON, LARRY | | Address Redacted | | | | | | |
| WATSON, LINDSEY MARIE | | Address Redacted | | | | | | |
| WATSON, MICAL SHAY | | Address Redacted | | | | | | |
| WATSON, NICK ALEXANDER | | Address Redacted | | | | | | |
| WATSON, RICHARD LAJUAN | | Address Redacted | | | | | | |
| WATSON, RICHARD WHITTEN | | Address Redacted | | | | | | |
| WATSON, SHARONDA ALEXIS | | Address Redacted | | | | | | |
| WATSON, STACEY M | | Address Redacted | | | | | | |
| WATSON, TYLER S | | Address Redacted | | | | | | |
| WATSONS APPLIANCE SERVICE | | 1803 VIVIAN ST | | | SHREVEPORT | LA | 71108 | USA |
| WATT, ADAM MICHAEL | | Address Redacted | | | | | | |
| WATT, DEREK MONTGOMERY | | Address Redacted | | | | | | |
| WATT, JASON B | | Address Redacted | | | | | | |
| WATT, SHAWN DEANE | | Address Redacted | | | | | | |
| WATTERS, MATTHEW TYLER | | Address Redacted | | | | | | |
| WATTERS, RYAN DONALD | | Address Redacted | | | | | | |
| WATTERSON, DANIEL WAYNE | | Address Redacted | | | | | | |
| WATTIE, KYLE J | | Address Redacted | | | | | | |
| WATTIGNEY, CLINTON KEITH | | Address Redacted | | | | | | |
| WATTLES CAPITAL MANAGEMENT LLC | | 321 W 84TH AVE | | | THORNTON | CO | 80260 | USA |
| WATTS COPY SYSTEMS INC | | PO BOX 3303 | | | SPRINGFIELD | IL | 62708 | USA |
| WATTS ELECTRONICS | | 11312 S ARKANSAS HWY 265 | | | PRAIRIE GROVE | AR | 72753 | USA |
| WATTS UP INC | | 44833 N TERRITORIAL RD | | | PLYMOUTH | MI | 48170 | USA |
| WATTS, ALEXANDRA DANIELLE | | Address Redacted | | | | | | |
| WATTS, DAVIN B | | Address Redacted | | | | | | |
| WATTS, JAMES CARROLL | | Address Redacted | | | | | | |
| WATTS, JAMES RICHARD | | Address Redacted | | | | | | |
| WATTS, JEREMY SCOTT | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WATTS, JOSEPH RAYMOND | | Address Redacted | | | | | | |
| WATTS, JOSHUA MARK | | Address Redacted | | | | | | |
| WATTS, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| WATTS, KENNETH D | | Address Redacted | | | | | | |
| WATTS, KEYION A | | Address Redacted | | | | | | |
| WATTS, ROBERTA ANN | | Address Redacted | | | | | | |
| WATTS, TONIA ASHLEY | | Address Redacted | | | | | | |
| WATTS, TRAVIS JORDAN | | Address Redacted | | | | | | |
| WATURUOCHA, CHIDI OBINNA | | Address Redacted | | | | | | |
| WAUKEGAN CLERK OF CIRCUIT CT | | 18 N COUNTY STREET | LAKE CO | | WAUKEGAN | IL | 60085 | USA |
| WAUKEGAN CLERK OF CIRCUIT CT | | LAKE CO | | | WAUKEGAN | IL | 60085 | USA |
| WAUKEGAN COUNTY COLLECTOR | | COURTHOUSE | JACK L ANDERSON | | WAUKEGAN | IL | 60085 | USA |
| WAUKEGAN COUNTY COLLECTOR | | JACK L ANDERSON | | | WAUKEGAN | IL | 60085 | USA |
| WAUKEGAN PORT DISTRICT | | PO BOX 620 | | | WAUKENGAN | IL | 600790620 | USA |
| WAUKEGAN PORT DISTRICT | | PO BOX 620 | | | WAUKENGAN | IL | 60079-0620 | USA |
| WAUKESHA CO CHILD SUPPORT | | 515 W MORELAND BLVD | | | WAUKESHA | WI | 531871627 | USA |
| WAUKESHA CO CHILD SUPPORT | | PO BOX 1627 | 515 W MORELAND BLVD | | WAUKESHA | WI | 53187-1627 | USA |
| WAUKESHA COUNTY COURTHOUSE | | 515 W MORELAND BLVD RM 375 | | | WAUKESHA | WI | 53188 | USA |
| WAUKESHA COUNTY PROBATE | | PO BOX 1627 | | | WAUKESHA | WI | 53187-1627 | USA |
| WAUKESHA COUNTY TREASURER | | 2000 N CALHOUN RD | | | BROOKFIELD | WI | 53005 | USA |
| WAUKESHA COUNTY TREASURER | | 1320 PEWAUKEE RD RM 148 | | | WAUKESHA | WI | 53188-3873 | USA |
| WAUPOOSE, KRISTIN KAYE | | Address Redacted | | | | | | |
| WAUSAU SATELLITES | | 2405 N 76 AVE | | | WAUSAU | WI | 54401 | USA |
| WAUSAU TILE INC | | PO BOX 1520 | | | WAUSAU | WI | 544021520 | USA |
| WAUSAU TILE INC | | PO BOX 1520 | | | WAUSAU | WI | 54402-1520 | USA |
| WAUSHARA COUNTY PROBATE | | PO BOX 508 | CLERK OF CIRCUIT COURT | | WAUTOMA | WI | 54982 | USA |
| WAVE TECHNOLOGIES INTL | | PO BOX 795014 | | | ST LOUIS | MO | 631790795 | USA |
| WAVE TECHNOLOGIES INTL | | PO BOX 795014 | | | ST LOUIS | MO | 63179-0795 | USA |
| WAVESET TECHNOLOGIES INC | | 6034 W COURTYARD DR STE 210 | | | AUSTIN | TX | 78730 | USA |
| WAVRIN, ANTHONY JOHN | | Address Redacted | | | | | | |
| WAWRZONEK, BRIAN RICHARD | | Address Redacted | | | | | | |
| WAX WORKS | | 12127 MURPHY RD | | | STAFFORD | TX | 77477 | USA |
| WAXIE SANITARY SUPPLY | | 2535 S 3850 W | | | WEST VALLEY CTY | UT | 84120 | USA |
| WAXMAN CONSUMER PRODUCTS GROUP | | PO BOX 96434 | | | CHICAGO | IL | 60693 | USA |
| WAXQ FM | | CLEAR CHANNEL BROADCASTING INC | 5080 COLLECTION CENTER DR | | CHICAGO | IL | 60693 | USA |
| WAY BACK MACHINE, THE | | 1820 ROUTE 37 | | | MARION | IL | 62959 | USA |
| WAY, CHRISTOPHER | | Address Redacted | | | | | | |
| WAYE, CHRISTOPHER RYAN | | Address Redacted | | | | | | |
| WAYEST SAFETY INC | | 5514 S 94TH E AVE | | | TULSA | OK | 74145 | USA |
| WAYLAND, CURTIS L | | Address Redacted | | | | | | |
| WAYLAND, RONALD JAMES | | Address Redacted | | | | | | |
| WAYMAN, JONATHAN A | | Address Redacted | | | | | | |
| WAYMIRE, BRIAN PATRICK | | Address Redacted | | | | | | |
| WAYNE COUNTY PROBATE | | 2 WOODARD AVE | | | DETROIT | MI | 48226 | USA |
| WAYNE COUNTY PROBATE COURT | | 41001 W SEVEN MILE RD | | | NORTHVILLE | MI | 48167-2698 | USA |
| WAYNE CREDIT ADJUSTER, ANTHONY | | 809 S CALHOUN ST | STE 100 MURPHY BLDG | | FORT WAYNE | IN | 46802 | USA |
| WAYNE DALTON CORP | | 362 HIGH POINT LANE | | | EAST PEORIA | IL | 06161 | USA |
| WAYNE TOWNSHIP OF MARION CO | | 5401 W WASHINGTON ST | SMALL CLAIMS CT | | INDIANAPOLIS | IN | 46241 | USA |
| WAYNE, DARRELL A | | Address Redacted | | | | | | |
| WAYNES APPLIANCE SERVICE | | 530 W RAILROAD AVE | | | FORT MOGAN | CO | 80701 | USA |
| WAYNES APPLIANCE SERVICE | | 530 W RAILROAD AVE | | | FORT MORGAN | CO | 80701 | USA |
| WAYTEC ELECTRONICS CORP | | PO BOX 81 | | | CHASKA | MN | 55318 | USA |
| WAYTULA, GINA MARIE | | Address Redacted | | | | | | |
| WAZR FM | | 5940 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| WAZU FM | | 23012 NETWORK PL | | | CHICAGO | IL | 60673 | USA |
| WBAK TV | | PO BOX 299 | | | TERRE HAUTE | IN | 47808 | USA |
| WBAP AM | | 2221 E LAMAR BLVD STE 300 | | | ARLINGTON | TX | 76006 | USA |
| WBAP AM | | PO BOX 841511 | | | DALLAS | TX | 75284-1511 | USA |
| WBBM AM | | PO BOX 93166 | | | CHICAGO | IL | 60673 | USA |
| WBBM AM | | 22577 NETWORK PL | | | CHICAGO | IL | 60673-1225 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WBBM AM | | 22577 NETWORK PL | | | CHICAGO | IL | 60673-1225 | USA |
| WBBM TV | | PO BOX 93166 | | | CHICAGO | IL | 606733166 | USA |
| WBBM TV | | 21247 NETWORK PL | | | CHICAGO | IL | 60673-1212 | USA |
| WBBS FM | | PO BOX 847447 | | | DALLAS | TX | 75284-7447 | USA |
| WBCT | | 77 MONROE CENTER | SUITE 1000 | | GRAND RAPIDS | MI | 49503 | USA |
| WBCT | | SUITE 1000 | | | GRAND RAPIDS | MI | 49503 | USA |
| WBDT TV | | 2589 CORPORATE PL | ACME TELEVISION OF OHIO LLC | | MIAMISBURG | OH | 45342 | USA |
| WBFX FM | | 77 MONROE CTR NW STE 1000 | | | GRAND RAPIDS | MI | 49503-2903 | USA |
| WBIG FM | | 5567 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| WBKS TV | | PO BOX 4949 | | | TOPEKA | KS | 66604 | USA |
| WBND TV | | 26 N HALSTED ST | WEIGEL BROADCASTING CO | | CHICAGO | IL | 60661 | USA |
| WBND TV | | 26 N HALSTED STREET | | | CHICAGO | IL | 60661 | USA |
| WBNQ 101 5 FM | | BOX 8 | | | BLOOMINGTON | IL | 617020008 | USA |
| WBNQ 101 5 FM | | BOX 8 | | | BLOOMINGTON | IL | 61702-0008 | USA |
| WBOB FM | | 60 SOUTH 6TH ST STE 930 | | | MINNEAPOLIS | MN | 55402 | USA |
| WBR ROOFING CO INC | | 25771 N HILLVIEW CT | | | MUNDELEIN | IL | 60060 | USA |
| WBRZ TV | | PO BOX 2906 | | | BATON ROUGE | LA | 70802 | USA |
| WBUI TV | | 2510 PARKWAY CT | | | DECATUR | IL | 62526 | USA |
| WBWL AM | | PO BOX 842334 | | | DALLAS | TX | 75284-2334 | USA |
| WBYT FM | | 237 EDISON RD NO 200 | | | MISHAWAKA | IN | 46545 | USA |
| WBZE FM 98 9 | | PO BOX 687000 | | | MILWAUKEE | WI | 532687000 | USA |
| WC WOOD COMPANY INC | | 9444 WOODLAND DRIVE | | | OTTAWA | OH | 45875 | USA |
| WC WOOD COMPANY INC | | PO BOX 310 | 9444 WOODLAND DRIVE | | OTTAWA | OH | 45875 | USA |
| WCCO TV | | WESTINGHOUSE GROUP | | | CHICAGO | IL | 606733166 | USA |
| WCCO TV | | 21253 NETWORK PL | | | CHICAGO | IL | 60673-1253 | USA |
| WCCU | | 712 KILLARNEY ST | | | URBANA | IL | 61801 | USA |
| WCEN | | 2929 S ISABELLA | | | MT PLEASANT | MI | 48858 | USA |
| WCEN | | PO BOX 407 | 2929 S ISABELLA | | MT PLEASANT | MI | 48858 | USA |
| WCIA TV | | 509 S NEIL STREET | | | CHAMPAIGN | IL | 61824 | USA |
| WCIU TV | | 26 N HALSTED | | | CHICAGO | IL | 60661 | USA |
| WCKG FM | | 180 N STETSON STE 1059 | | | CHICAGO | IL | 60601 | USA |
| WCKG FM | | 180 N STETSON STE 1059 | | | CHICAGO | IL | 60601 | USA |
| WCKG FM | | TWO PRUDENTIAL PLAZA STE 900 | | | CHICAGO | IL | 60601 | USA |
| WCKG FM | | 22702 NETWORK PLACE | | | CHICAGO | IL | 60673-1227 | USA |
| WCKW FM | | PO BOX 5905 | | | METAIRIE | LA | 700095905 | USA |
| WCKW FM | | PO BOX 5905 | | | METAIRIE | LA | 70009-5905 | USA |
| WCOL FM | | 5588 COLLECTIONS CENTER DR | CLEAR CHANNEL BROADCASTING | | CHICAGO | IL | 60693 | USA |
| WCPO TV | | 1720 GILBERT AVE | | | CINCINNATI | OH | 45202 | USA |
| WCSX GREATER MICHIGAN RADIO | | 8662 RELIABLE PKY | | | CHICAGO | IL | 60686-0086 | USA |
| WD WILKINS FURNITURE | | 3111 50TH | | | LUBBOCK | TX | 79413 | USA |
| WDAF TV | | PO BOX 844828 | | | DALLAS | TX | 752844828 | USA |
| WDAF TV | | PO BOX 844828 | | | DALLAS | TX | 75284-4828 | USA |
| WDAS FM | | 5529 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| WDBR | | 3501 E SANGAMON AVE | | | SPRINGFIELD | IL | 62707 | USA |
| WDBZ | | 705 CENTRAL AVE STE 200 | | | CINCINNATI | OH | 45202 | USA |
| WDBZ | | PO BOX 640757 | BLUE CHIP BROADCASTING | | CINCINNATI | OH | 45264-0757 | USA |
| WDCA TV | | 4682 COLLECTION CTR DR | BANK OF AMERICA LOCKBOX SVCS | | CHICAGO | IL | 60693 | USA |
| WDCI INC | | 2755 E COTTONWOOD PKY STE 100 | C/O CB RICHARD ELLIS | | SALT LAKE CITY | UT | 84121 | USA |
| WDEN FM | | PO BOX 643180 | | | CINCINNATI | OH | 45264-3180 | USA |
| WDGL FM | | PO BOX 2231 | | | BATON ROUGE | LA | 708212231 | USA |
| WDGL FM | | PO BOX 2231 | | | BATON ROUGE | LA | 70821-2231 | USA |
| WDIV TV | | 550 WEST LAFAYETTE BLVD | | | DETROIT | MI | 48231 | USA |
| WDIV TV | | 75 REMITTANCE DR SUITE 3110 | | | CHICAGO | IL | 60675-3110 | USA |
| WDJT WEIGEL BROADCASTING CO | | 26 N HALSTED STREET | | | CHICAGO | IL | 60661 | USA |
| WDLT FM CUMULUS BROADCASTING LLC | | PO BOX 643186 | | | CINCINNATI | OH | 45264-3186 | USA |
| WDNL | | 1501 N WASHINGTON STREET | | | DANVILLE | IL | 61832 | USA |
| WDOK FM | | 22286 NETWORK PL | INFINITY BROADCASTING | | CHICAGO | IL | 60673-1222 | USA |
| WDRM | | PO BOX 842302 | | | DALLAS | TX | 75284-2302 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WDRQ FM | | 13173 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| WDRQ FM | | 28411 NORTHWEST HWY STE 1000 | | | SOUTHFIELD | MI | 480345540 | USA |
| WDRQ FM | | 28411 NORTHWEST HWY STE 1000 | | | SOUTHFIELD | MI | 48034-5540 | USA |
| WDRV FM | | PO BOX 811100 | | | CHICAGO | IL | 60681-1100 | USA |
| WDSI TV | | PO BOX 891933 | | | DALLAS | TX | 753891933 | USA |
| WDSI TV | | PO BOX 891933 | PEGASUS COMMUNICATIONS | | DALLAS | TX | 75389-1933 | USA |
| WDSU TV | | PO BOX 54414 | | | NEW ORLEANS | LA | 70154 | USA |
| WDSU TV | | PO BOX 62031 | | | NEW ORLEANS | LA | 70162 | USA |
| WDTJ FM | | 3250 FRANKLIN ST | | | DETROIT | MI | 48207 | USA |
| WDTN | | 4595 S DIXIE DR | | | DAYTON | OH | 45439-2111 | USA |
| WDTN | | 4595 S DIXIE DR | | | DAYTON | OH | 45439-2111 | USA |
| WDUZ AM | | PO BOX 310 | | | GREENBAY | WI | 54305 | USA |
| WDVD FM | | 3011 W GRAND BLVD STE 800 | FISHER BUILDING | | DETROIT | MI | 48202 | USA |
| WDVD FM | | 13173 COLLECTIONS CENTER DR | ABC RADIO DETROIT LLC | | CHICAGO | IL | 60693 | USA |
| WDVE FM | | 5570 COLLECTIONS CENTER DR | CLEAR CHANNEL COMMUNICATIONS | | CHICAGO | IL | 60693 | USA |
| WDWB TV | | 27777 FRANKLIN ROAD | STE 1220 | | SOUTHFIELD | MI | 48034 | USA |
| WDWB TV | | STE 1220 | | | SOUTHFIELD | MI | 48034 | USA |
| WDZ WDZQ | | 250 N WATER ST STE 100 | | | DECATUR | IL | 62523 | USA |
| WDZQ FM | | 250 N WATER ST STE 100 | | | DECATUR | IL | 62523 | USA |
| WDZZ WFDF CONNOISSEUR COMM | | 1 E FIRST ST STE 1830 | | | FLINT | MI | 48502 | USA |
| WE COPY INC | | 217 219 S POLK | | | DALLAS | TX | 75208 | USA |
| WEA FLASHBACK | | WARNER ELEKTRA ATLANTIC | DEPT 10125 | | PALATINE | IL | 60055 | USA |
| WEA LATINA | | WARNER ELEKTRA ATLANTIC CORP | DEPT CH 10125 | | PALATINE | IL | 60055 | USA |
| WEAR TV | | PO BOX 842027 | | | DALLAS | TX | 752842027 | USA |
| WEAR, ANTHONY JOSEPH | | Address Redacted | | | | | | |
| WEAR, DAVID ALLEN | | Address Redacted | | | | | | |
| WEARGUARD | | 1057 SOLUTIONS CTR | | | CHICAGO | IL | 60677-1000 | USA |
| WEARY, MICHAEL LEON | | Address Redacted | | | | | | |
| WEARY, SABRINA MARIA | | Address Redacted | | | | | | |
| WEAS FM | | PO BOX 643225 | | | CINCINNATI | OH | 45264-3225 | USA |
| WEASE, NICHOLAS AYLEET | | Address Redacted | | | | | | |
| WEAST TV & ELECTRONICS | | 326 E FRANKLIN ROAD | | | MERIDIAN | ID | 836422911 | USA |
| WEAST TV & ELECTRONICS | | 326 E FRANKLIN ROAD | | | MERIDIAN | ID | 83642-2911 | USA |
| WEATHER TIGHT WATERPROOFING | | 9109 JOHN CARPENTER FWY | | | DALLAS | TX | 75247 | USA |
| WEATHERFORD, JACK H | | Address Redacted | | | | | | |
| WEATHERMON, ANNETTE MARIE | | Address Redacted | | | | | | |
| WEATHERS, HAYNNON | | Address Redacted | | | | | | |
| WEATHERS, LYSSA SHYANNE | | Address Redacted | | | | | | |
| WEATHERSBY, DUSTIN MICKAL | | Address Redacted | | | | | | |
| WEATHERSPOON, LAKESHA NICOLE | | Address Redacted | | | | | | |
| WEATHERSPOON, REGINALD LEWIS | | Address Redacted | | | | | | |
| WEAVER III, ALFRED LEAMAN | | Address Redacted | | | | | | |
| WEAVER JR , DONNIE LEE | | Address Redacted | | | | | | |
| WEAVER, ADAM NICHOLAS | | Address Redacted | | | | | | |
| WEAVER, BRANDI NICHOLE | | Address Redacted | | | | | | |
| WEAVER, CLAYTON THOMAS | | Address Redacted | | | | | | |
| WEAVER, DANIEL A | | Address Redacted | | | | | | |
| WEAVER, DARNELL MAURICE | | Address Redacted | | | | | | |
| WEAVER, JAMES DAVID | | Address Redacted | | | | | | |
| WEAVER, JASON | | Address Redacted | | | | | | |
| WEAVER, JOSHUA RYAN | | Address Redacted | | | | | | |
| WEAVER, JUSTIN SCOTT | | Address Redacted | | | | | | |
| WEAVER, KEVIN ROBERT | | Address Redacted | | | | | | |
| WEAVER, MATTHEW | | Address Redacted | | | | | | |
| WEAVER, NAFEESA ALIMAH | | Address Redacted | | | | | | |
| WEAVER, NATHAN OLIVER | | Address Redacted | | | | | | |
| WEAVER, TRACE | | 3226 CORAL REEF | | | CORPUS CHRISTI | TX | 78418 | USA |
| WEB EQUATIONS LLC | | 1918 FRIEDRICA ST | | | TERRY TOWN | LA | 70056 | USA |
| WEB TECHNIQUES | | PO BOX 58730 | | | BOULDER | CO | 803228730 | USA |
| WEB TECHNIQUES | | PO BOX 58730 | | | BOULDER | CO | 80322-8730Q | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEBB COUNTY CLERK | | 1110 VICTORIA STE 201 | | | LAREDO | TX | 78040 | USA |
| WEBB COUNTY CLERK | | PO BOX 420128 | PATRICIA A BARRERA | | LAREDO | TX | 78042-8128 | USA |
| WEBB JR, MICHAEL KEVIN | | Address Redacted | | | | | | |
| WEBB, ASHLEY DENISE | | Address Redacted | | | | | | |
| WEBB, CARLTON JAMES | | Address Redacted | | | | | | |
| WEBB, CARRIE L | | Address Redacted | | | | | | |
| WEBB, DEREK | | Address Redacted | | | | | | |
| WEBB, DUSTIN RAY | | Address Redacted | | | | | | |
| WEBB, GRANT DOUGLAS | | Address Redacted | | | | | | |
| WEBB, JAMES L | | Address Redacted | | | | | | |
| WEBB, JAMES WADE | | Address Redacted | | | | | | |
| WEBB, JUSTIN DALE | | Address Redacted | | | | | | |
| WEBB, MARCUS DELEON | | Address Redacted | | | | | | |
| WEBB, MICHELLE | | Address Redacted | | | | | | |
| WEBB, NICHOLAS S | | Address Redacted | | | | | | |
| WEBB, PERRY LEE | | Address Redacted | | | | | | |
| WEBB, REUBEN QUINN | | Address Redacted | | | | | | |
| WEBB, RYAN PATRICK | | Address Redacted | | | | | | |
| WEBB, TERRELL MAURICE | | Address Redacted | | | | | | |
| WEBB, TIMOTHY | | Address Redacted | | | | | | |
| WEBB, TRAVIS | | Address Redacted | | | | | | |
| WEBBER, JOSHUA JOSEPH | | Address Redacted | | | | | | |
| WEBBER, MATTHEW ALAN | | Address Redacted | | | | | | |
| WEBE FM | | CUMULUS BROADCASTING LLC | BRIDGEPORT CT PO BOX 643114 | | CINCINNATI | OH | 45264-3114 | USA |
| WEBER & TROSETH INC | | 1902 UNIVERSITY AVE | | | SAINT PAUL | MN | 55104 | USA |
| WEBER COUNTY ASSESSOR | | 2380 WASHINGTON BLVD 380 | | | OGDEN | UT | 84401 | USA |
| WEBER COUNTY ASSESSOR | | PO BOX 9700 | | | OGDEN | UT | 844090700 | USA |
| WEBER ELECTRIC INC | | 200 E LAFAYETTE | | | BLOOMINGTON | IL | 61701 | USA |
| WEBER FURNITURE SERVICE INC | | 5915 N RAVENSWOOD AVENUE | | | CHICAGO | IL | 60660 | USA |
| WEBER STEPHEN PRODUCTS INC | | 200 EAST DANIELS RD | | | PALATINE | IL | 60067 | USA |
| WEBER TV AND APPLIANCE INC | | 818 BROADWAY | | | CAPE GIRARDEAU | MO | 63701 | USA |
| WEBER, ALEXANDRA JUSTINE | | Address Redacted | | | | | | |
| WEBER, CHRISTOPHER L | | Address Redacted | | | | | | |
| WEBER, DANIELLE L | | Address Redacted | | | | | | |
| WEBER, DESIREE YOLANDA | | Address Redacted | | | | | | |
| WEBER, DUSTIN ALAN | | Address Redacted | | | | | | |
| WEBER, GIFFORD L | | Address Redacted | | | | | | |
| WEBER, JOHN | | Address Redacted | | | | | | |
| WEBER, JOHN MICHAEL | | Address Redacted | | | | | | |
| WEBER, JONATHAN M | | Address Redacted | | | | | | |
| WEBER, JOSH MICHAEL | | Address Redacted | | | | | | |
| WEBER, JUSTIN COLBY | | Address Redacted | | | | | | |
| WEBER, MATTHEW AARON | | Address Redacted | | | | | | |
| WEBER, NICK MARK | | Address Redacted | | | | | | |
| WEBER, NICKLAUS ANTHONY | | Address Redacted | | | | | | |
| WEBER, PHILIP | | Address Redacted | | | | | | |
| WEBER, PHILLIP A | | Address Redacted | | | | | | |
| WEBER, ROBERT FLOYD | | Address Redacted | | | | | | |
| WEBER, RUSSELL SCOTT | | Address Redacted | | | | | | |
| WEBER, SOPHIA ALLYSON | | Address Redacted | | | | | | |
| WEBER, VICTOR F | | Address Redacted | | | | | | |
| WEBERG, BRANDON ROY | | Address Redacted | | | | | | |
| WEBERSTOWN MALL LLC | | 75 REMITTANCE DR STE 6449 | DEPT 000WBR C/O WACHOVIA BANK | | CHICAGO | IL | 60675-6449 | USA |
| WEBLINK WIRELESS | | PO BOX 972554 | | | DALLAS | TX | 75397-2554 | USA |
| WEBN FM | | 5851 COLLECTIONS CENTER DR | CLEAR CHANNEL BROADCASTING INC | | CHICAGO | IL | 60693 | USA |
| WEBN FM | | PO BOX 710288 | | | CINCINNATI | OH | 452710288 | USA |
| WEBSTER APPLIANCE SALES & SVC | | 320 S 8TH ST | | | ST JOSEPH | MO | 64501 | USA |
| WEBSTER APPRAISAL SERVICE | | 6604 MCCALL DR | | | LONGMONT | CO | 80503 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEBSTER HOME SERVICES | | 4120 83RD AVE N | | | BROOKLYN PARK | MN | 55443 | USA |
| WEBSTER PARISH CLERK OF COURT | | 26TH DISTRICT COURT | | | MINDEN | LA | 71058 | USA |
| WEBSTER PARISH CLERK OF COURT | | PO BOX 370 | 26TH DISTRICT COURT | | MINDEN | LA | 71058 | USA |
| WEBSTER SRA, THOMAS | | 4227 ALABAMA AVE S | | | MINNEAPOLIS | MN | 55408 | USA |
| WEBSTER TV & SATELLITE | | 7464 W MAIN STREET | | | WEBSTER | WI | 54893 | USA |
| WEBSTER TV & SATELLITE | | PO BOX 115 | 7464 W MAIN STREET | | WEBSTER | WI | 54893 | USA |
| WEBSTER, ANTHONY CONRAD | | Address Redacted | | | | | | |
| WEBSTER, CASSANDRA LEAH | | Address Redacted | | | | | | |
| WEBSTER, ELLIOTT VINCENT | | Address Redacted | | | | | | |
| WEBSTER, JIM E | | 402 ROSEWOOD | | | WASHINGTON | IL | 61571 | USA |
| WEBSTER, KEVIN LAMONT | | Address Redacted | | | | | | |
| WEBSTER, KYLE | | Address Redacted | | | | | | |
| WEBSTER, KYLE DOUGLAS | | Address Redacted | | | | | | |
| WEBSTER, NEIL ALAN | | Address Redacted | | | | | | |
| WEC 96D NILES INVESTMENT TRUST | | 6750 LBJ FREEWAY | SUITE 1100 | | DALLAS | TX | 75240 | USA |
| WEC 97G SYRACUSE INVESTMENT TRUST | DAVID VAN DRIEL | C/O DAVID M VAN DRIEL | 6032 DUDLEY COURT | | ARVADA | CO | 80004 | USA |
| WEC99A 1 LLC | BILL E MESKER | C/O MESKER INVESTMENTS CO L C | 400 SOUTH MARKET | | WICHITA | KS | 67202 | USA |
| WEDDLE, ANDREW ARIAH | | Address Redacted | | | | | | |
| WEDDLE, KASEY ALLEN | | Address Redacted | | | | | | |
| WEDEPOHL, ANDREW W | | Address Redacted | | | | | | |
| WEDGEWOOD, ERIC COLLIN | | Address Redacted | | | | | | |
| WEDGEWORTH, STEPHEN LESLIE | | Address Redacted | | | | | | |
| WEDIN, WILLIAM KRISTER | | Address Redacted | | | | | | |
| WEDLL, JEREMIAH LAWRENCE | | Address Redacted | | | | | | |
| WEE BAG IT | | 1928 MCKELVEY | | | MARYLAND HEIGHTS | MO | 63043 | USA |
| WEEDEN IV, CHARLES HAROLD | | Address Redacted | | | | | | |
| WEEDER, JUSTIN MARK | | Address Redacted | | | | | | |
| WEEDMANS APPRAISAL SERVICE | | 117 SE 2ND ST | | | FAIRFIELD | IL | 62837 | USA |
| WEEK TV 25 | | 2907 SPRINGFIELD ROAD | | | EAST PEORIA | IL | 61611 | USA |
| WEEKLEY HOMES LP | | 1111 NORTH POST OAK RD | | | HOUSTON | TX | 77055 | USA |
| WEEKLEY, JACOB CLAY | | Address Redacted | | | | | | |
| WEEKS, BR ALAN | | Address Redacted | | | | | | |
| WEEKS, BRENTON ANDREW | | Address Redacted | | | | | | |
| WEEKS, DON W | | Address Redacted | | | | | | |
| WEEKS, NICK S | | Address Redacted | | | | | | |
| WEEKS, TRAVIS DEWAYNE | | Address Redacted | | | | | | |
| WEEMS, RYAN THOMAS | | Address Redacted | | | | | | |
| WEERS, WHITNEY NICOLE | | Address Redacted | | | | | | |
| WEERTZ, SETH JAMES | | Address Redacted | | | | | | |
| WEESE, MATTHEW PAUL | | Address Redacted | | | | | | |
| WEGENER, AARON JOSEPH | | Address Redacted | | | | | | |
| WEGMAN, KRISTINE MARIE | | Address Redacted | | | | | | |
| WEGNER, CHRISTOPHER ROBERT | | Address Redacted | | | | | | |
| WEGNER, DENNIS R | | Address Redacted | | | | | | |
| WEGNER, JOSEPH MICHAEL | | Address Redacted | | | | | | |
| WEHNER, DAN | | Address Redacted | | | | | | |
| WEHR, NATHANIEL JACOB | | Address Redacted | | | | | | |
| WEHT TV | | P O BOX 25 | | | EVANSVILLE | IN | 47701 | USA |
| WEICHSELBAUM, TIMOTHY | | Address Redacted | | | | | | |
| WEIDNER, MATTHEW JAMES | | Address Redacted | | | | | | |
| WEIGAND & SONS INC, JP | | 2040 S ROCK RD INC 10 | | | WICHITA | KS | 67202 | USA |
| WEIGAND, MELISSA ARLENE | | Address Redacted | | | | | | |
| WEIGEL, ADAM JACOB | | Address Redacted | | | | | | |
| WEIGEL, STEPHEN | | Address Redacted | | | | | | |
| WEIKEL, SEAN EDWARD | | Address Redacted | | | | | | |
| WEILAND, ZACHARY DANIEL | | Address Redacted | | | | | | |
| WEILER WELDING CO INC | | 324 E 2ND ST | | | DAYTON | OH | 45402-1759 | USA |
| WEIMAN, NICOLE SANDRA | | Address Redacted | | | | | | |
| WEIMAR, JEFFREY DAVID | | Address Redacted | | | | | | |
| WEIMER, TYLER J | | Address Redacted | | | | | | |
| WEINBERG, RACQUEL DANIELLE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEINBERG, SAM ISAIAH | | Address Redacted | | | | | | |
| WEINER WAGON RESTAURANT | | 440 WASHINGTON ST | | | ELGIN | IL | 60123 | USA |
| WEINER, ANDREW JAMES | | Address Redacted | | | | | | |
| WEINER, CALEB MICAH | | Address Redacted | | | | | | |
| WEINER, NATHANIEL TAYLOR | | Address Redacted | | | | | | |
| WEINGARTEN MILLER SHERIDAN LLC | STEVEN MILLER | 850 ENGLEWOOD PARKWAY SUITE 200 | | | ENGLEWOOD | CO | 80110 | USA |
| WEINGARTEN NOSTAT INC | | PO BOX 201692 | | | HOUSTON | TX | 77216-1692 | USA |
| WEINGARTEN NOSTAT INC | | PO BOX 201692 | C/O WEINGARTEN REALTY INVST | | HOUSTON | TX | 77216-1692 | USA |
| WEINGARTEN NOSTAT, INC | | P O BOX 924133 | | | HOUSTON | TX | 77292-4133 | USA |
| WEINGARTEN NOSTAT, INC | | P O BOX 924133 | | | ORLANDO | TX | 77292-4133 | USA |
| WEINGARTEN REALTY INVESTORS | | P O BOX 924133 | ATTN GENERAL COUNSEL | | HOUSTON | TX | 77292-4133 | USA |
| WEINHARDT PARTY RENTALS | | 11601 MANCHESTER RD | | | DES PERES | MO | 63131 | USA |
| WEINKAUF, ANDREW MICHAEL | | Address Redacted | | | | | | |
| WEINSTEIN, TYLER B | | Address Redacted | | | | | | |
| WEIR, BENJAMIN LOUIS | | Address Redacted | | | | | | |
| WEIR, DEANDRE LAMAR | | Address Redacted | | | | | | |
| WEIRICH, KYLE STEWART | | Address Redacted | | | | | | |
| WEIS JR , ROBERT SCOTT | | Address Redacted | | | | | | |
| WEISBART, ERIC | | Address Redacted | | | | | | |
| WEISBECK, SAMANTHA ANN | | Address Redacted | | | | | | |
| WEISENBECK, AUSTIN | | Address Redacted | | | | | | |
| WEISER, TIM | | Address Redacted | | | | | | |
| WEISIGER, DANIEL JOSEPH | | Address Redacted | | | | | | |
| WEISMANTEL, RALPH JOSEPH | | Address Redacted | | | | | | |
| WEISNER, DUSTIN | | Address Redacted | | | | | | |
| WEISS BERRETT PETTY LC | | 50 S MAIN ST KEY BANK TOWER STE 530 | | | SALT LAKE CITY | UT | 84144 | USA |
| WEISS, BEN MAX | | Address Redacted | | | | | | |
| WEISS, BRIAN MICHAEL | | Address Redacted | | | | | | |
| WEISS, CHELSEA MARIE | | Address Redacted | | | | | | |
| WEISS, COLIN | | Address Redacted | | | | | | |
| WEISS, JUSTIN DANIEL | | Address Redacted | | | | | | |
| WEISSENBORN, NICHOLAS BENJAMIN | | Address Redacted | | | | | | |
| WEISSMAN, LAW OFFICE KIMBERLY | | 633 SKOKIE BLVD STE 400 | | | NORTHBROOK | IL | 60062 | USA |
| WEITKAMP, TANYA RENEE | | Address Redacted | | | | | | |
| WEITZ CO LLC, THE | | 444 N 44TH ST STE 105 | | | PHOENIX | AZ | 85008 | USA |
| WEITZMAN GROUP, THE | | 3102 MAPLE AVE | SUITE 500 ATTN C WILMOTH | | DALLAS | TX | 75201 | USA |
| WEITZMAN GROUP, THE | | SUITE 500 ATTN C WILMOTH | | | DALLAS | TX | 75201 | USA |
| WEITZMAN GROUP, THE | | 70 N E LOOP 410 | SUITE 750 | | SAN ANTONIO | TX | 78216 | USA |
| WEITZMAN GROUP, THE | | SUITE 750 | | | SAN ANTONIO | TX | 78216 | USA |
| WEITZNER, KEVIN MICHAEL | | Address Redacted | | | | | | |
| WEIUM, KAYLA JO | | Address Redacted | | | | | | |
| WEJT FM | | 410 N WATER ST STE C | | | DECATUR | IL | 62523 | USA |
| WELBECK, ALLEN | | Address Redacted | | | | | | |
| WELBORN, JESSE EUGENE | | Address Redacted | | | | | | |
| WELCH EQUIPMENT COMPANY INC | | P O BOX 4359 | | | BOULDER | CO | 80306 | USA |
| WELCH EQUIPMENT COMPANY INC | | 5025 NOME ST | | | DENVER | CO | 80239-2725 | USA |
| WELCH HEATING & AIR COND | | 4774 S REDWOOD RD | | | SALT LAKE CITY | UT | 84123 | USA |
| WELCH INC, JIM | | 125 STEWART ST | | | LAFAYETTE | LA | 70501 | USA |
| WELCH INC, JIM | | 125 STEWART STREET | | | LAFAYETTE | LA | 70501 | USA |
| WELCH, ALAN MURRELL | | Address Redacted | | | | | | |
| WELCH, ARTHUR JAMES | | Address Redacted | | | | | | |
| WELCH, BRANDON LEE | | Address Redacted | | | | | | |
| WELCH, JARED ELLIOTT | | Address Redacted | | | | | | |
| WELCH, JASON R | | Address Redacted | | | | | | |
| WELCH, JEFFREY R | | 205 W RUSK | | | ROCKWALL | TX | 75087 | USA |
| WELCH, JEREMIAH FLOYD | | Address Redacted | | | | | | |
| WELCH, KEN | | Address Redacted | | | | | | |
| WELCH, LEE BRIAN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WELCH, LISA KAY | | Address Redacted | | | | | | |
| WELCH, MATTHEW LEE | | Address Redacted | | | | | | |
| WELCH, NATALIE KARYL | | Address Redacted | | | | | | |
| WELCH, NATHAN JAMES | | Address Redacted | | | | | | |
| WELCH, ROBERT H | | Address Redacted | | | | | | |
| WELCH, TREVER KYLE | | Address Redacted | | | | | | |
| WELCH, ZACHARY THOMAS | | Address Redacted | | | | | | |
| WELD COUNTY | | PO BOX 458 | | | GREELEY | CO | 80632-0458 | USA |
| WELDEN, PAUL M | | Address Redacted | | | | | | |
| WELDEN, SARAH KELLAM | | Address Redacted | | | | | | |
| WELDON, BRYON JOSEF | | Address Redacted | | | | | | |
| WELDON, JEFFREY RYAN | | Address Redacted | | | | | | |
| WELDY, AARON ALAN | | Address Redacted | | | | | | |
| WELFEL, JUDY JENNIFER | | Address Redacted | | | | | | |
| WELKER, ANDREW THOMAS | | Address Redacted | | | | | | |
| WELKER, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| WELLBAUM, JOHN DAVID | | Address Redacted | | | | | | |
| WELLCO SALE & SERVICE | | 1901 S MARKET ST | | | BRENHAM | TX | 77833 | USA |
| WELLER, CHRISTOPHER BLAKE | | Address Redacted | | | | | | |
| WELLER, MICHAEL DAVID | | Address Redacted | | | | | | |
| WELLESLEY INN AIRPORT | | 2635 NE LOOP 10 | | | SAN ANTONIO | TX | 78217 | USA |
| WELLESLEY INN AIRPORT | | 2635 NE LOOP 410 | | | SAN ANTONIO | TX | 78217 | USA |
| WELLINGTON, MALLORY SOPHIA | | Address Redacted | | | | | | |
| WELLNESS COUNCILS OF AMERICA | | 9802 NICHOLAS ST STE 315 | | | OMAHA | NE | 68114-2106 | USA |
| WELLS & ASSOCIATES | | 228 BROOKWOOD DR NO 8 | | | SOUTH LYON | MI | 48178 | USA |
| WELLS ELECTRIC SERVICE INC | | 3340 ATOM CT | | | MIDDLETON | WI | 53562 | USA |
| WELLS FARGO | | PO BOX 99477 | | | CHICAGO | IL | 60693 | USA |
| WELLS FARGO | | PO BOX 99477 | | | CHICAGO | IL | 60693 | USA |
| WELLS FARGO | | DEPT 1078 | | | DENVER | CO | 80291-1078 | USA |
| WELLS FARGO BANK | | ACCOUNT ANALYSIS | NW 7091 PO BOX 1450 | | MINNEAPOLIS | MN | 55485 | USA |
| WELLS FARGO BANK | | PO BOX 1450 NW 7091 | ACCOUNT ANALYSIS | | MINNEAPOLIS | MN | 55485 | USA |
| WELLS FARGO BANK | | 79 S MAIN ST | | | SALT LAKE CITY | UT | 84111 | USA |
| WELLS FARGO BANK | | PO BOX 30003 | | | SALT LAKE CITY | UT | 84130 | USA |
| WELLS FARGO BANK | | PO BOX 1450 | WF 8113 | | MINNEAPOLIS | MN | 55485-8113 | USA |
| WELLS FARGO CENTURY INC | | DEPT 1794 | | | DENVER | CO | 80291-1794 | USA |
| WELLS FARGO FINANCIAL | | 1319 NW SHERIDAN | | | LAWTON | OK | 73505 | USA |
| WELLS FARGO HOME MORTGAGE | | 1811 WEIR DR 365 | | | WOODBURY | MN | 55125 | USA |
| WELLS FARGO HOME MORTGAGE | | 1 HOME CAMPUS MAC X2404 035 | | | DES MOINES | IA | 503280001 | USA |
| WELLS FARGO SHAREOWNER SVCS | | PO BOX 64875 | | | ST PAUL | MN | 55164-0875 | USA |
| WELLS INC, RUSSELL C | | 1083 WILD CHERRY LN | | | FORT COLLINS | CO | 80521 | USA |
| WELLS JR , DAVID LEE | | Address Redacted | | | | | | |
| WELLS, AARON JAMES | | Address Redacted | | | | | | |
| WELLS, ANDRE RAMON | | Address Redacted | | | | | | |
| WELLS, ANDREW CLIFTON | | Address Redacted | | | | | | |
| WELLS, ASHLEY LAUREN | | Address Redacted | | | | | | |
| WELLS, CHAD ALLEN | | Address Redacted | | | | | | |
| WELLS, CHARLES FITZGERALD | | Address Redacted | | | | | | |
| WELLS, DERRICK D | | Address Redacted | | | | | | |
| WELLS, ERIC TYLER | | Address Redacted | | | | | | |
| WELLS, JARRETT DAVID | | Address Redacted | | | | | | |
| WELLS, JEFFREY JAMES | | Address Redacted | | | | | | |
| WELLS, JOEY MICHAEL | | Address Redacted | | | | | | |
| WELLS, JOHN L | | 1488 S SEGUIN AVE | | | NEW BRAUNFELS | TX | 78130 | USA |
| WELLS, JOHN L | | 2722 HEYNIS NORTH | | | NEW BRAUNFELS | TX | 78130 | USA |
| WELLS, KARRIE M | | Address Redacted | | | | | | |
| WELLS, KATHY J | | Address Redacted | | | | | | |
| WELLS, LAURA ELAINE | | Address Redacted | | | | | | |
| WELLS, MARJA D | | Address Redacted | | | | | | |
| WELLS, MELANIE ARLENE | | Address Redacted | | | | | | |
| WELLS, NICOLE ANN | | Address Redacted | | | | | | |
| WELLS, REGINALD TYRONE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WELLS, RYAN R | | Address Redacted | | | | | | |
| WELLS, SCOTT ALAN | | Address Redacted | | | | | | |
| WELLS, SHEVONNE DENEE | | Address Redacted | | | | | | |
| WELLS, TERRAN JERRELL | | Address Redacted | | | | | | |
| WELLS, THEADIS WILLIAM | | Address Redacted | | | | | | |
| WELLS, THOMAS RALPH | | Address Redacted | | | | | | |
| WELLS, WILLIAM N | | Address Redacted | | | | | | |
| WELSH COMPANIES | | 8200 NORMANDALE BLVD NO 200 | | | BLOOMINGTON | MN | 55437 | USA |
| WELSH COMPANIES | | CM 3472 | | | ST PAUL | MN | 551703472 | USA |
| WELSH COMPANIES | | CM 3472 | | | ST PAUL | MN | 55170-3472 | USA |
| WELSH, CRAIG | | Address Redacted | | | | | | |
| WELSH, ERIC R | | Address Redacted | | | | | | |
| WELSH, MATT | | Address Redacted | | | | | | |
| WELSH, RACHAEL CHRISTINE | | Address Redacted | | | | | | |
| WELSHANS, JOSHUA KARL | | Address Redacted | | | | | | |
| WELSHIMER, RIORDAN PHILIP | | Address Redacted | | | | | | |
| WELTE TV SALES, LOYD | | 1006 S BALTIMORE | | | KIRKSVILLE | MO | 63501 | USA |
| WELTMAN WEINBERG REIS | | 525 VINE ST STE 1020 | | | CINCINNATI | OH | 45202 | USA |
| WELTMAN WEINBERG REIS | | 525 VINE STREET SUITE 1020 | | | CINCINNATI | OH | 45202 | USA |
| WELTON, NICHOLAS DJON | | Address Redacted | | | | | | |
| WELTY, ELIZABETH JANE | | Address Redacted | | | | | | |
| WELTY, WILLIAM CHAD | | Address Redacted | | | | | | |
| WEMMERT JR, FRANZ PETER | | Address Redacted | | | | | | |
| WEMP AM | | 11800 WEST GRANGE AVENUE | | | HALES CORNERS | WI | 53130 | USA |
| WEMX FM | | 650 WOODDALE BLVD | | | BATON ROUGE | LA | 70806 | USA |
| WENCE, ROBERT EMIL | | Address Redacted | | | | | | |
| WENDEL, JOHN THOMAS | | Address Redacted | | | | | | |
| WENDEL, SAMANTHA JANE | | Address Redacted | | | | | | |
| WENDELL W GOAD II ATTY AT LAW | | 7803 W 75TH AVE | STE 1 | | SCHERERVILLE | IN | 46375 | USA |
| WENDLAND, TAWNI L | | Address Redacted | | | | | | |
| WENDLING JR, KYLE | | Address Redacted | | | | | | |
| WENDRICKX, THERESA LYNN | | Address Redacted | | | | | | |
| WENDT, JAN CHRISTIAN | | Address Redacted | | | | | | |
| WENDTLAND, DAN R | | Address Redacted | | | | | | |
| WENE, ROBERT ALEXANDER | | Address Redacted | | | | | | |
| WENGER, COLLEEN ALISSA | | Address Redacted | | | | | | |
| WENS FM | | 40 MONUMENT CIR STE 400 | | | INDIANAPOLIS | IN | 46204 | USA |
| WENS FM | | 40 MONUMENT CIR STE 600 | ONE EMMIS PLAZA | | INDIANAPOLIS | IN | 46204 | USA |
| WENS FM | | 950 N MERIDIAN ST STE 1297 | | | INDIANAPOLIS | IN | 46204 | USA |
| WENS FM | | 7999 RELIABLE PKY | EMMIS INDIANA BROADCASTING LP | | CHICAGO | IL | 60686 | USA |
| WENTWORTH ESTATES CORP | | 4801 SPRING VALLEY STE 115B | | | DALLAS | TX | 75244 | USA |
| WENTZ, JONATHAN DAVID | | Address Redacted | | | | | | |
| WENZEL, JACOB D | | Address Redacted | | | | | | |
| WENZEL, STAN | | 1602 GLENDAWAY DR | | | CHICHASHA | OK | 73018 | USA |
| WENZL, ROSS MICHAEL | | Address Redacted | | | | | | |
| WERCHEK, STEVE | | Address Redacted | | | | | | |
| WERKEMA, JOHN STEVEN | | Address Redacted | | | | | | |
| WERKSHOP | | 1829 LINCOLN ST | | | SALT LAKE CITY | UT | 84105 | USA |
| WERNER ENTERPRISES INC | | 39357 TREASURY CTR | | | CHICAGO | IL | 60694 | USA |
| WERNER, AARON LEE | | Address Redacted | | | | | | |
| WERNER, BRANDON | | Address Redacted | | | | | | |
| WERNER, CORY C | | Address Redacted | | | | | | |
| WERNICK KEY & LOCK SERVICE | | 8303 W BELMONT AVE | | | RIVER GROVE | IL | 60171 | USA |
| WERNIG, ERIN ROSE | | Address Redacted | | | | | | |
| WERNKE, PETER | | 3929 THOMAS AVE | | | DEL CITY | OK | 73115 | USA |
| WERNLE, BRENNAN LEE | | Address Redacted | | | | | | |
| WERNLI, CLAYTON GARRETT | | Address Redacted | | | | | | |
| WERO FM | | 2505 N HIGHWAY 360 | C/O RIVERSIDE NATIONAL BANK | | GRAND PRAIRIE | TX | 75050 | USA |
| WERO FM | | C/O RIVERSIDE NATIONAL BANK | | | GRAND PRAIRIE | TX | 75050 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WERT, JONATHON RUSSELL | | Address Redacted | | | | | | |
| WERTH, DARRELL | | Address Redacted | | | | | | |
| WERTMAN, CHRISTOPHER JOLE | | Address Redacted | | | | | | |
| WERTZ, JEREMY JOESPH | | Address Redacted | | | | | | |
| WERZNER, ROBERT ARTHUR | | Address Redacted | | | | | | |
| WES MATERIAL HANDLING INC | | 12456 W 62ND TERR STE C | | | SHAWNEE | KS | 66216 | USA |
| WES T GO KWIK LUBE | | 4201 RIDGECREST | | | AMARILLO | TX | 79106 | USA |
| WESBROOKS, JORDAN MICHAEL | | Address Redacted | | | | | | |
| WESHAHI, CAESAR OMAR | | Address Redacted | | | | | | |
| WESLEY, APRIL MONIQUE | | Address Redacted | | | | | | |
| WESLEY, MICHELLE CASEY | | Address Redacted | | | | | | |
| WESS, WILLIAM MICHAEL | | Address Redacted | | | | | | |
| WESSE, ERIC JOSEPH | | Address Redacted | | | | | | |
| WESSEL, MATTHEW DENNIS | | Address Redacted | | | | | | |
| WESSELER, PATRICK RYAN | | Address Redacted | | | | | | |
| WESSELS COMMERCIAL INC | | 7824 WOODSTONE DRIVE | | | CINCINNATI | OH | 45244 | USA |
| WESSELS INC, MJ | | 671 WILMER AVE | | | CINCINNATI | OH | 45226 | USA |
| WESSINGER, TIMOTHY CARNELL | | Address Redacted | | | | | | |
| WEST & ZAJAC ADVERTISING INC | | 7231 W LARAWAY RD | | | FRANKFORT | IL | 60423 | USA |
| WEST BATON ROUGE PARISH | | CLERK OF COURT CRIMINAL RECORD | | | PORT ALLEN | LA | 70767 | USA |
| WEST BATON ROUGE PARISH | | PO BOX 107 | CLERK OF COURT CRIMINAL RECORD | | PORT ALLEN | LA | 70767 | USA |
| WEST BEND | | 400 WASHINGTON STREET | BOX 278 | | WEST BEND | WI | 53095 | USA |
| WEST BEND | | PO BOX 93315 | | | CHICAGO | IL | 60673 | USA |
| WEST BEND | | PO BOX 93315 | | | CHICAGO | IL | 60673 | USA |
| WEST COUNTY SUPERVAC INC | | 9330 IRVINGTON | | | ST LOUIS | MO | 63134 | USA |
| WEST ELK APPLIANCE & REFRIGER | | 5688 COUNNTY RD | 730 | | GUNNISON | CO | 81230 | USA |
| WEST FARMS MALL LLC | | 200 E LONG LAKE RD | | | BLOOMFIELD HILLS | MI | 48304 | USA |
| WEST FARMS MALL LLC | | PO BOX 67000 | DEPT 55501 | | DETROIT | MI | 48267-0555 | USA |
| WEST FELICIANA PARISH | | PO BOX 1910 | SALES & USE TAX COLLECTOR | | ST FRANCISVILLE | LA | 70775 | USA |
| WEST FELICIANA PARISH CLERK | | PO BOX 290 | 160 E MAIN ST | | NEW ROADS | LA | 70760 | USA |
| WEST GROUP | | 620 OPPERMAN DR | | | ST PAUL | MN | 551720077 | USA |
| WEST GROUP | | PO BOX 64833 | 620 OPPERMAN DR | | ST PAUL | MN | 55172-0077 | USA |
| WEST GROUP | | PO BOX 6292 | | | CAROL STREAM | IL | 60197-6292 | USA |
| WEST HILLS FLOORING CO | | 3407 HARRISON AVE | | | CINCINNATI | OH | 45211 | USA |
| WEST HILLS SECURITY | | 2885 W 128TH | NO 1243 | | DENVER | CO | 80234 | USA |
| WEST HILLS SECURITY | | NO 1243 | | | DENVER | CO | 80234 | USA |
| WEST JEFFERSON PHYSICIAN SVCS | | 4413 WICHERS DR STE 200 | | | MARRERO | LA | 700723130 | USA |
| WEST JEFFERSON PHYSICIAN SVCS | | 4413 WICHERS DR STE 200 | | | MARRERO | LA | 70072-3130 | USA |
| WEST JORDAN, CITY OF | | 7602 S JORDAN LANDING BLVD | | | WEST JORDAN | UT | 84084 | USA |
| WEST LANSING LP | | 10700 E BEATHANY DR STE 200 | | | AURORA | CO | 80014 | USA |
| WEST MARINE PRODUCTS, INC NO 0052 | | 10400 N CENTRAL EXPRESSWAY | | | DALLAS | TX | 75231 | USA |
| WEST METRO DOOR INC | | 25739 VAN BORN RD | | | TAYLOR | MI | 48180 | USA |
| WEST MICHIGAN APPRAISAL SVC | | 821 W SOUTH ST | | | KALAMAZOO | MI | 49007 | USA |
| WEST MICHIGAN SEPTIC SEWER/DRN | | 1079 E NORTON | | | MUSKEGON | MI | 49444 | USA |
| WEST OAKS ASSOCIATES LTD | | PO BOX 200811 | | | DALLAS | TX | 753200811 | USA |
| WEST OAKS ASSOCIATES LTD | | 22850 NETWORK PL | | | CHICAGO | IL | 60673-1228 | USA |
| WEST OAKS I | | 31500 NORTHWESTERN HWY | STE 300 | | FARMINGTON HILLS | MI | 48334 | USA |
| WEST OAKS I | | FILE 14924 COLLECTION CTR DR | | | CHICAGO | IL | 60693-4924 | USA |
| WEST PERSONNEL SERVICE | | 21061 NETWORK PL | | | CHICAGO | IL | 60673-1210 | USA |
| WEST PUBLISHING CORP | | PO BOX 6187 | | | CAROL STREAM | IL | 601976187 | USA |
| WEST PUBLISHING CORP | | PO BOX 6187 | | | CAROL STREAM | IL | 60197-6187 | USA |
| WEST SIDE CLUB | | 3706 JUNCTION ROAD | | | MADISON | WI | 53719 | USA |
| WEST SIDE TRANSPORT INC | | PO BOX 9129 | | | CEDAR RAPIDS | IA | 52406-2164 | USA |
| WEST SUBURBAN CURRENCY EXCHNGE | | 1528 S LEE ST | | | DES PLAINES | IL | 60016 | USA |
| WEST TELEMARKETING CORPORATION | | 11808 MIRACLE HILLS DR | | | OMAHA | NE | 68154-4403 | USA |
| WEST TEXAS UTILITIES | | PO BOX 21588 | | | TULSA | OK | 74121-1588 | USA |
| WEST TEXAS UTILITIES | | PO BOX 21937 | | | TULSA | OK | 74121-1937 | USA |
| WEST VALLEY FLOWER PATCH | | 3443 WEST 3500 SOUTH | | | WEST VALLEY CITY | UT | 84119 | USA |
| WEST, AARON | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEST, BRENT ALAN | | Address Redacted | | | | | | |
| WEST, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| WEST, CHRISTOPHER RYAN | | Address Redacted | | | | | | |
| WEST, DARREL RICKEY | | Address Redacted | | | | | | |
| WEST, DAVID PAUL | | Address Redacted | | | | | | |
| WEST, GEORGE CHRIS | | Address Redacted | | | | | | |
| WEST, JAMILA AFIYA | | Address Redacted | | | | | | |
| WEST, JASON LEE | | Address Redacted | | | | | | |
| WEST, JASON MICHAEL | | Address Redacted | | | | | | |
| WEST, JEFF J | | Address Redacted | | | | | | |
| WEST, JERROD RAY | | Address Redacted | | | | | | |
| WEST, JONATHAN MILTON | | Address Redacted | | | | | | |
| WEST, KAMI EILEENE | | Address Redacted | | | | | | |
| WEST, KYLE ANDREW | | Address Redacted | | | | | | |
| WEST, LORI JO | | Address Redacted | | | | | | |
| WEST, MATTHEW AARON | | Address Redacted | | | | | | |
| WEST, MICHAEL P | | Address Redacted | | | | | | |
| WEST, MICHELLE LANETTE | | Address Redacted | | | | | | |
| WEST, MITCHELL | | Address Redacted | | | | | | |
| WEST, ROBERT JONATHAN | | Address Redacted | | | | | | |
| WEST, ROBIN M | | Address Redacted | | | | | | |
| WEST, SANDRA | | Address Redacted | | | | | | |
| WEST, THOMAS | | Address Redacted | | | | | | |
| WEST, TYLER JEVON | | Address Redacted | | | | | | |
| WEST, ZANDRIA D | | Address Redacted | | | | | | |
| WESTACOTT, DAVID JOHN | | Address Redacted | | | | | | |
| WESTAFF | | PO BOX 952372 | | | ST LOUIS | MO | 63195 | USA |
| WESTAFF | | PO BOX 952372 | | | ST LOUIS | MO | 63195 | USA |
| WESTAR ENERGY | | PO BOX 758500 | | | TOPEKA | KS | 66675-8500 | USA |
| WESTAR SUITES | | DEPT RB0928 | | | AUSTIN | TX | 787890928 | USA |
| WESTAR SUITES | | PO BOX 550 | DEPT RB0928 | | AUSTIN | TX | 78789-0928 | USA |
| WESTAR SUITES AMARILLO | | 2001 BRYAN STREET STE 2300 | | | DALLAS | TX | 75201 | USA |
| WESTAR SUITES AMARILLO | | C/O WYNDHAM HOTELS & RESORTS | 2001 BRYAN STREET STE 2300 | | DALLAS | TX | 75201 | USA |
| WESTBANK SURGICAL CLINIC | | 4475 WESTBANK EXWY DRS BLDG | | | MARRERO | LA | 700723102 | USA |
| WESTBANK SURGICAL CLINIC | | 4475 WESTBANK EXWY DRS BLDG | | | MARRERO | LA | 70072-3102 | USA |
| WESTBERRY, MARCUS ROMERO | | Address Redacted | | | | | | |
| WESTBROOK ARCHITECTS INC | | 2424 E 21ST ST STE 540 | | | TULSA | OK | 74114 | USA |
| WESTBROOK, BRIAN MATTHEW | | Address Redacted | | | | | | |
| WESTBROOK, CALEB MARK | | Address Redacted | | | | | | |
| WESTBROOK, FREDERICK A | | Address Redacted | | | | | | |
| WESTBROOK, TANSLEE | | Address Redacted | | | | | | |
| WESTBY, DUSTIN KIRK | | Address Redacted | | | | | | |
| WESTCO | | 205 W 9TH | | | COFFEYVILLE | KS | 67337 | USA |
| WESTCOAST ESTATES | | 110 N WACKER | | | CHICAGO | IL | 60606 | USA |
| WESTCOAST ESTATES | | PO BOX 86 | SDS 12 1609 | | MINNEAPOLIS | MN | 55486-1609 | USA |
| WESTCOATT, DEVON ERIC | | Address Redacted | | | | | | |
| WESTDAL, DAVID PAUL | | Address Redacted | | | | | | |
| WESTEC | | PO BOX 390 | | | LEAVENWORTH | KS | 66048 | USA |
| WESTEC INC | | 109 E OMAHA | | | RAPID CITY | SD | 57701 | USA |
| WESTENBERGER, CASSIDY | | Address Redacted | | | | | | |
| WESTENFIELD, ADAM JAMES | | Address Redacted | | | | | | |
| WESTERLING, SAMANTHA MARIE | | Address Redacted | | | | | | |
| WESTERMAN, TAYAUNA U | | Address Redacted | | | | | | |
| WESTERN AUTO SUPPLY CO | | 2107 GRAND BLVD | ATTN MARILYNN CARLETON | | KANSAS CITY | MO | 64108 | USA |
| WESTERN AUTOMATIC SPRINKLER | | 2510 SOUTH WEST TEMPLE | | | SALT LAKE CITY | UT | 84115 | USA |
| WESTERN BALING WIRE | | 342 E DUNLAP AVE | | | PHOENIX | AZ | 85020 | USA |
| WESTERN BARBEQUES | | 6060 MARBRISA LANE | | | IDAHO FALLS | ID | 83406 | USA |
| WESTERN CENTER, THE | | 770 SIMMS ST STE 100 | | | GOLDEN | CO | 80401 | USA |
| WESTERN COLORADO SECURITY INC | | 1753 MAIN ST | | | GRAND JUNCTION | CO | 81501 | USA |
| WESTERN COLORADO TESTING INC | | 529 25 1/2 ROAD | SUITE B 101 | | GRAND JUNCTION | CO | 81505 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESTERN COLORADO TESTING INC | | SUITE B 101 | | | GRAND JUNCTION | CO | 81505 | USA |
| WESTERN COLORADO TITLE COMPANY | | 521 ROOD AVE | | | GRAN JUNCTION | CO | 815010178 | USA |
| WESTERN COLORADO TITLE COMPANY | | 521 ROOD AVE | | | GRAN JUNCTION | CO | 81501-0178 | USA |
| WESTERN DIGITAL TECHNOLOGIES | NANCY MARRA | 3576 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | USA |
| WESTERN DIGITAL TECHNOLOGIES | | 3576 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | USA |
| WESTERN HEATING & AC | | 4980 BRADLEY ST | | | BOISE | ID | 83714 | USA |
| WESTERN HERALD | | 1523 FAUNCE STUDENT SEVICES | | | KALAMAZOO | MI | 49008 | USA |
| WESTERN HERALD | | WESTERN MICHIGAN UNIVERSITY | 1523 FAUNCE STUDENT SEVICES | | KALAMAZOO | MI | 49008 | USA |
| WESTERN MICHIGAN UNIV | | 1206 OLIVER ST | ATTN VERONICA THOMAS CAS DEPT | | KALAMAZOO | MI | 49008 | USA |
| WESTERN MICHIGAN UNIV | | FETZER CENTER | | | KALAMAZOO | MI | 490085044 | USA |
| WESTERN MICHIGAN UNIV | | FETZER CENTER | | | KALAMAZOO | MI | 49008-5044 | USA |
| WESTERN MICHIGAN UNIV | | CASHIERING DEPT | SEIBERT ADMINISTRATION BLDG | | KALAMAZOO | MI | 49008-5103 | USA |
| WESTERN NEON SIGN CO | | 3183 HALL AVE | | | GRAND JUNCTION | CO | 81504 | USA |
| WESTERN PACIFIC INC | | PO BOX 1413 | | | CINCINNATI | OH | 45263-1413 | USA |
| WESTERN RETAIL ADVISORS LLC | | 2525 E CAMELBACK RD | STE 625 | | PHOENIX | AZ | 85016 | USA |
| WESTERN STATES FIRE PROTECTION | | 4746 MEMPHIS ST | | | DALLAS | TX | 75207 | USA |
| WESTERN STATES FIRE PROTECTION | | 11923 FM 529 | | | HOUSTON | TX | 77041 | USA |
| WESTERN STATES FIRE PROTECTION | | 6448 HIGHWAY 290 E | NO C109 | | AUSTIN | TX | 78723 | USA |
| WESTERN STATES FIRE PROTECTION | | NO C109 | | | AUSTIN | TX | 78723 | USA |
| WESTERN UNION CORP | | P O BOX 4362 | | | CAROL STREAM | IL | 60197 | USA |
| WESTERN UNION CORP | | PRIORITY SERVICES | P O BOX 4362 | | CAROL STREAM | IL | 60197 | USA |
| WESTERN UNION FINANCIAL SVCS | | FINANCIAL SERVICES | | | ST LOUIS | MO | 631502123 | USA |
| WESTERN UNION FINANCIAL SVCS | | PO BOX 1758 | | | ENGLEWOOD | CO | 80150-1758 | USA |
| WESTERN WATERPROOFING CO | | 111 LOWRY AVE NE | | | MINNEAPOLIS | MN | 55418 | USA |
| WESTERN, KEVIN A | | Address Redacted | | | | | | |
| WESTERVELT, CHRISTOPHER MORGAN | | Address Redacted | | | | | | |
| WESTERVELT, JODY | | 1005 E ST NW | | | ARDMORE | OK | 73401 | USA |
| WESTEXAS SATELLITE SERVICE | | 4400 BUFFALO GAP RD STE 3400 | | | ABILENE | TX | 79606 | USA |
| WESTFALL, JUSTIN CLARK | | Address Redacted | | | | | | |
| WESTFARM ASSOCIATES | | 200 EAST LONG LAKE RD | | | BLOOMFIELD HILLS | MI | 48303 | USA |
| WESTFARM ASSOCIATES | | PO BOX 67000 DEPT 55501 | | | DETROIT | MI | 482670647 | USA |
| WESTFARM ASSOCIATES | | PO BOX 67000 DEPT 55501 | | | DETROIT | MI | 48267-0647 | USA |
| WESTFARMS ASSOCIATES | | DEPT 55501 | PO BOX 67000 | | DETROIT | MI | 48267 | USA |
| WESTFARMS ASSOCIATES | | PO BOX 67000 | | | DETROIT | MI | 48267 | USA |
| WESTFEST LLC | | 3875 N 44TH ST STE 102 | | | PHOENIX | AZ | 850185435 | USA |
| WESTFEST LLC | | 3875 N 44TH ST STE 350 | | | PHOENIX | AZ | 85018-5463 | USA |
| WESTFIELD GROUP | | 2325 DEAN ST STE 100 | ATTN JULIE BROCKSIECK | | ST CHARLES | IL | 60175 | USA |
| WESTIN HOTEL | | RENAISSANCE CENTER | | | DETROIT | MI | 48243 | USA |
| WESTIN HOTEL | | PO BOX 78000 | | | DETROIT | MI | 482780118 | USA |
| WESTIN HOTEL | | DRAWER 78118 | PO BOX 78000 | | DETROIT | MI | 48278-0118 | USA |
| WESTIN HOTEL CINCINNATI, THE | | AT FOUNTAIN SQUARE | | | CINCINNATI | OH | 452023160 | USA |
| WESTIN HOTEL CINCINNATI, THE | | 21 E FIFTH STREET | AT FOUNTAIN SQUARE | | CINCINNATI | OH | 45202-3160 | USA |
| WESTIN HOTEL, THE | | 1672 LAWRENCE ST | | | DENVER | CO | 802022010 | USA |
| WESTIN HOTEL, THE | | TABOR CENTER | 1672 LAWRENCE ST | | DENVER | CO | 80202-2010 | USA |
| WESTIN RIVER NORTH, THE | | 320 N DEARBORN | | | CHICAGO | IL | 60610 | USA |
| WESTIN WESTMINSTER | | 10600 WESTMINSTER BLVD | | | WESTMINSTER | CO | 80020 | USA |
| WESTIN, ROBERT SPENCER | | Address Redacted | | | | | | |
| WESTLAKE ACE HARDWARE | | PO BOX 419370 | | | KANSAS CITY | MO | 641416370 | USA |
| WESTLAKE ACE HARDWARE | | PO BOX 419370 | | | KANSAS CITY | MO | 64141-6370 | USA |
| WESTLAKE LIMITED PARTNERSHIP | TERRY BEINTEMA | 406 S W WASHINGTON STREET | | | PEORIA | IL | 61602 | USA |
| WESTLAKE LP | | 406 SW WASHINGTON ST | | | PEORIA | IL | 61602 | USA |
| WESTLAKE LP | | 406 SW WASHINGTON ST | ATTN MARY HALL | | PEORIA | IL | 61602 | USA |
| WESTLAND PROPERTIES INC | | PO BOX 79001 | | | DETROIT | MI | 482791346 | USA |
| WESTLAND PROPERTIES INC | | TRUMBULL SHOPPING PARK | PO BOX 79001 | | DETROIT | MI | 48279-1346 | USA |
| WESTLAND, CITY OF | | 37137 MARQUETTE ROAD | | | WESTLAND | MI | 48185 | USA |
| WESTLAND, CITY OF | | PO BOX 85040 | | | WESTLAND | MI | 48185 | USA |
| WESTLAND, CITY OF | | TREASURERS OFFICE POLICE DEPT | 36601 FORD RD | | WESTLAND | MI | 48185 | USA |
| WESTLAND, CITY OF | | PO BOX 64325 | | | DETROIT | MI | 48264 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESTLAND, CITY OF | | PO BOX 55000 | | | DETROIT | MI | 48255-1807 | USA |
| WESTLINK PAGING | | PO BOX 14417 | | | DES MOINES | IA | 503063417 | USA |
| WESTLINK PAGING | | PO BOX 14417 | | | DES MOINES | IA | 50306-3417 | USA |
| WESTLUND TV & ELECTRONICS | | 97 NORTH MAIN ST | | | CENTERFIELD | UT | 84622 | USA |
| WESTLUND, ERIK | | Address Redacted | | | | | | |
| WESTMANN APPRAISAL SERVICE | | 1014 FIRST CAPITOL DRIVE | | | ST CHARLES | MO | 63301 | USA |
| WESTMARK REALTORS | | 4104 84TH STREET | | | LUBBOCK | TX | 79423 | USA |
| WESTMARK REALTORS | | 4105 84TH ST | | | LUBBOCK | TX | 79423 | USA |
| WESTMINSTER CITY CTR MARKETPLC | | 1001 LINCOLN STREET | | | DENVER | CO | 80203 | USA |
| WESTMINSTER, CITY OF | | 4800 WEST 92ND AVENUE | | | WESTMINSTER | CO | 800306399 | USA |
| WESTMINSTER, CITY OF | | 4800 W 92ND AVE | FINANCE DEPT SALES TAX DIV | | WESTMINSTER | CO | 80031-6387 | USA |
| WESTMINSTER, CITY OF | | PO BOX 17107 | SALES TAX DIVISION | | DENVER | CO | 80217-0107 | USA |
| WESTMONT INT SUPPLY HOUSE INC | | 600 SW WASHINGTON STREET | | | PEORIA | IL | 61602 | USA |
| WESTMORELAND, LARRY | | Address Redacted | | | | | | |
| WESTNEY, JEFF | | Address Redacted | | | | | | |
| WESTON, CLARISSA EBONY | | Address Redacted | | | | | | |
| WESTON, CYNTHIA | | Address Redacted | | | | | | |
| WESTON, RASHAD JAMAR | | Address Redacted | | | | | | |
| WESTPHAL, CHARLES CHISM | | Address Redacted | | | | | | |
| WESTPORT CAR & TRUCK CARE INC | | 11725 DORSETT ROAD | | | MARYLAND HEIGHTS | MO | 63043 | USA |
| WESTQUIP | | 1901 S E 22ND STREET | | | OKLAHOMA CITY | OK | 73129 | USA |
| WESTROPE, GREGORY JAMES | | Address Redacted | | | | | | |
| WESTSHORE CREDITOR RELIEF SVCS | | 162 E 8TH ST STE 110 | | | HOLLAND | MI | 49423 | USA |
| WESTSIDE PLUMBING & REPAIR | | 3838 S 35TH W | | | IDAHO FALLS | ID | 83402 | USA |
| WESTSTAR SATELLITE INC | | 6 VILLA VERDE 109 | | | BUFFALO GROVE | IL | 60089 | USA |
| WESTWARD SHOPPING CENTER | | C/O SIZELER PROPERTIES DEPOSIT | P O BOX 62799 | | NEW ORLEANS | LA | 70162 | USA |
| WESTWARD SHOPPING CENTER | | P O BOX 62799 | | | NEW ORLEANS | LA | 70162 | USA |
| WESTWIND PAINTING | | 393 ROBERTS CT | | | GRAND JUNCTION | CO | 81504 | USA |
| WESTWOOD ONE | | 4106 COLLECTIONS CTR DR | BANK OF AMERICA LOCKBOX SVCS | | CHICAGO | IL | 60693 | USA |
| WESTWOOD, CRAIG G | | Address Redacted | | | | | | |
| WESTWORD CLASSIFIED | | PO BOX 5970 | | | DENVER | CO | 80217 | USA |
| WETECH PROFESSIONAL LAWN SVC | | 8005 CLINTON AVE | | | LUBBOCK | TX | 79424 | USA |
| WETHERELL VI, GEORGE ALBERT | | Address Redacted | | | | | | |
| WETHERN, BRITTAIN SCOTT | | Address Redacted | | | | | | |
| WETHINGTON, DONALD ELLIS | | Address Redacted | | | | | | |
| WETSCH & ASSOCIATES | | 974 73RD ST STE 20 | | | DES MOINES | IA | 50312 | USA |
| WETSELLINE, REYNALDO | | Address Redacted | | | | | | |
| WETTSTEIN, ROBERT M | | Address Redacted | | | | | | |
| WETTSTEINS | | 215 NO 3RD STREET | PO BOX 3159 | | LA CROSSE | WI | 54601 | USA |
| WETTSTEINS | | PO BOX 3159 | | | LA CROSSE | WI | 54601 | USA |
| WETZEL BROTHERS INC | | 112 N BROADWAY | | | MILWAUKEE | WI | 53202 | USA |
| WETZEL, DARRYL E | | Address Redacted | | | | | | |
| WEVV TV | | 44 MAIN STREET | | | EVANSVILLE | IN | 47708 | USA |
| WEWS | | PO BOX 643412 | | | CINCINNATI | OH | 45264-3412 | USA |
| WEXLER & WEXLER | | 500 W MADISON ST | SUITE 2910 | | CHICAGO | IL | 60661 | USA |
| WEXLER & WEXLER | | SUITE 2910 | | | CHICAGO | IL | 60661 | USA |
| WEY ELECTRIC | | 910 S MERCER AVE | | | BLOOMINGTON | IL | 61701 | USA |
| WEYAND, JONATHAN MICHAEL | | Address Redacted | | | | | | |
| WEYBURN, NATHAN G | | Address Redacted | | | | | | |
| WEYDERT, BRIEN | | Address Redacted | | | | | | |
| WEYERHAEUSER | | 4300 WEST 29TH STREET SOUTH | | | WICHITA | KS | 67215 | USA |
| WEYI | | 2225 W WILLARD ROAD | | | CLIO | MI | 48420 | USA |
| WEYLAND, JOHN R | | 1255 LEE ANN LN | | | WOODSTOCK | IL | 60098 | USA |
| WEYRAUCH, WILLIAM ROBERT | | Address Redacted | | | | | | |
| WEZB FM | | ENTERCOM NEW ORLEANS LLC | 400 POYDRAS ST STE 800 | | NEW ORLEANS | LA | 70130 | USA |
| WEZB FM | | BOX 9 | | | NEW ORLEANS | LA | 701700201 | USA |
| WFAA | | PO BOX 910802 | | | DALLAS | TX | 753910802 | USA |
| WFAA | | DEPT 891064 | PO BOX 121064 | | DALLAS | TX | 75312-1064 | USA |
| WFAT FM | | 6021 S WESTREDGE AVE | | | KALAMAZOO | MI | 49002 | USA |

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WFBQ FM | | PO BOX 2303 DEPT 166 | | | INDIANAPOLIS | IN | 46206 | USA |
| WFBQ FM | | 6161 FALLCREEK RD | | | INDIANAPOLIS | IN | 46220 | USA |
| WFBQ FM | | PO BOX 66148 | | | INDIANAPOLIS | IN | 46266 | USA |
| WFFT TV | | PO BOX 8655 | | | FORT WAYNE | IN | 46898 | USA |
| WFIE TV | | PO BOX 1414 | | | EVANSVILLE | IN | 47701 | USA |
| WFLD TV | | PO BOX 91427 | | | CHICAGE | IL | 60693 | USA |
| WFLD TV | | FOX TELEVISION STATIONS INC | PO BOX 91427 | | CHICAGO | IL | 60693 | USA |
| WFMK FM | | PO BOX 30124 | | | LANSING | MI | 48911 | USA |
| WFMK FM | | PO BOX 67000 | | | DETROIT | MI | 48267-1508 | USA |
| WFMS FM | | LOCKBOX 3649 INDIANAPOLIS | RADIO ONE DEPT 150801 | | CINCINNATI | OH | 45264 | USA |
| WFMS FM | | 8120 KNUE RD | MARKET PO BOX 643649 | | INDIANAPOLIS | IN | 46250 | USA |
| WFNT | | PO BOX 1080 | | | FLINT | MI | 48501 | USA |
| WFQX TV | | 7669 S 45 RD | | | CADILLAC | MI | 49601 | USA |
| WFRV TV | | PO BOX 19055 | | | CHICAGO | IL | 606733166 | USA |
| WFRV TV | | 21248 NETWORK PL | | | CHICAGO | IL | 60673-1212 | USA |
| WFTC TV | | 1701 BROADWAY STREET NE | | | MINNEAPOLIS | MN | 55413 | USA |
| WFTC TV | | 4706 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | USA |
| WFUN FM | | PO BOX 7857 | | | CHICAGO | IL | 60686 | USA |
| WFWI FM | | PO BOX 80397 | | | FORT WAYNE | IN | 468980397 | USA |
| WFWI FM | | PO BOX 80397 | | | FORT WAYNE | IN | 46898-0397 | USA |
| WFXT TV | | 3707 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | USA |
| WGAR FM | | PO BOX 98417 | COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | USA |
| WGBA TV | | BOX 78567 | | | MILWAUKEE | WI | 53278 | USA |
| WGBA TV | | PO BOX 78567 | | | MILWAUKEE | WI | 53278 | USA |
| WGBD FM | | PO BOX 1410 | | | LAFAYETTE | IN | 47902 | USA |
| WGBF FM | | PO BOX 297 | | | EVANSVILLE | IN | 47702 | USA |
| WGBO TV | | PO BOX 2328 | | | CAROL STREAM | IL | 601322328 | USA |
| WGBO TV | | UNIVISION TELEVISION GROUP INC | PO BOX 2328 | | CAROL STREAM | IL | 60132-2328 | USA |
| WGCI FM | | PO BOX 761 | | | CHICAGO | IL | 60690 | USA |
| WGCI FM | | 3972 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| WGFM | | 1356 MACKINAW AVE | | | CHEBOYGAN | MI | 49721 | USA |
| WGI SOLUTIONS | | PO BOX 952891 | | | ST LOUIS | MO | 63195-2891 | USA |
| WGKC FM | | 400 NORTH BROADWAY | | | URBANA | IL | 61801 | USA |
| WGKI TV | | 7669 S 45 RD | | | CADILLAC | MI | 49601 | USA |
| WGLD FM | | PO BOX 64596 | SUSQUEHANNA RADIO CORP | | BALTIMORE | MD | 46220 | USA |
| WGLD FM | | 6810 N SHADELAND AVE | | | INDIANAPOLIS | IN | 46220 | USA |
| WGLF | | PO BOX 687004 | | | MILWAUKEE | WI | 532687004 | USA |
| WGLF | | PO BOX 687004 | | | MILWAUKEE | WI | 53268-7004 | USA |
| WGLO FM | | PO BOX 2370 | | | EAST PEORIA | IL | 616112370 | USA |
| WGLO FM | | PO BOX 2370 | | | EAST PEORIA | IL | 61611-2370 | USA |
| WGMB TV | | PO BOX 80398 | | | BATON ROUGE | LA | 70898 | USA |
| WGMB TV | | PO BOX 82959 | | | BATON ROUGE | LA | 70884-2959 | USA |
| WGNO INC | | WTC BUILDING | | | NEW ORLEANS | LA | 70130 | USA |
| WGNO INC | | I GALLERIA BLVD STE 850 | | | METAIRIE | LA | 70001-7542 | USA |
| WGRD | | PO BOX 96 | | | GRAND RAPIDS | MI | 49501 | USA |
| WGRD AM/FM | | 38 WEST FULTON | REGENT COMMUNICATIONS | | GRAND RAPIDS | MI | 49503 | USA |
| WGRD AM/FM | | SUITE 200 | SUITE 200 | | GRAND RAPIDS | MI | 49503 | USA |
| WGRL | | 8120 KNUE RD | | | INDIANAPOLIS | IN | 46250 | USA |
| WGRR FM/THE DALTON GROUP INC | | 3656 EDWARDS ROAD | | | CINCINNATI | OH | 45208 | USA |
| WGTU TV | | 201 E FRONT ST | | | TRAVERSE CITY | MI | 49684 | USA |
| WGTU TV | | 201 E FRONT ST | SCANLAN COMMUNICATIONS | | TRAVERSE CITY | MI | 49684 | USA |
| WGTZ FM | | 717 EAST DAVID RD | | | DAYTON | OH | 45429 | USA |
| WGVX FM | | 13710 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| WHALEN, ALEXIS ANN | | Address Redacted | | | | | | |
| WHALEN, JAIME F | | Address Redacted | | | | | | |
| WHALEN, JAMES | | Address Redacted | | | | | | |
| WHALEY, BRENDAN SHAUGHN | | Address Redacted | | | | | | |
| WHALEY, LAUREN ASHLEY | | Address Redacted | | | | | | |
| WHALLS, ADAM SCOTT | | Address Redacted | | | | | | |
| WHARTON, BLAKE EUGENE | | Address Redacted | | | | | | |
| WHARTON, BLAKE MATTHEW | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHARTON, EDGAR ZELL | | Address Redacted | | | | | | |
| WHARTON, KIMBERLY | | Address Redacted | | | | | | |
| WHATLEY, KELLY R | | Address Redacted | | | | | | |
| WHATLEY, WHENDY J | | Address Redacted | | | | | | |
| WHATLEYS METAL BLDGS | | RT 1 BOX 162 | | | RINGLING | OK | 73456 | USA |
| WHB AM | | UNION BROADCASTING | 6721 W 121ST STREET | | OVERLAND PARK | KS | 66209 | USA |
| WHBX FM | | BOX 687002 | | | MILWAUKEE | WI | 532687002 | USA |
| WHBX FM | | BOX 687002 | | | MILWAUKEE | WI | 53268-7002 | USA |
| WHEAT, BRANDON MICHAEL | | Address Redacted | | | | | | |
| WHEAT, DANIEL HARRISON | | Address Redacted | | | | | | |
| WHEATLEY, JOSEPH MATTHEW | | Address Redacted | | | | | | |
| WHEATON VAN LINES | | 8010 CASTLETON RD | PO BOX 50800 | | INDIANAPOLIS | IN | 46250 | USA |
| WHEATON VAN LINES | | PO BOX 50800 | | | INDIANAPOLIS | IN | 46250 | USA |
| WHEATON, JASMINE SYMONE | | Address Redacted | | | | | | |
| WHEATON, KINA LATASHA | | Address Redacted | | | | | | |
| WHEATON, NICKALOUS JOSEPH | | Address Redacted | | | | | | |
| WHEELER, ADAM DEAN | | Address Redacted | | | | | | |
| WHEELER, ALEXANDER SCOTT | | Address Redacted | | | | | | |
| WHEELER, DANIEL DOUGLASS | | Address Redacted | | | | | | |
| WHEELER, DOUGLAS ALMAN | | Address Redacted | | | | | | |
| WHEELER, DUSTIN | | Address Redacted | | | | | | |
| WHEELER, JAMES LEON | | Address Redacted | | | | | | |
| WHEELER, JEREMY JONDELL | | Address Redacted | | | | | | |
| WHEELER, JERRY FERNAZO | | Address Redacted | | | | | | |
| WHEELER, MANUEL | | Address Redacted | | | | | | |
| WHEELER, MATTHEW KEENAN | | Address Redacted | | | | | | |
| WHEELER, MELANIE | | Address Redacted | | | | | | |
| WHEELER, MICHAEL TODD | | Address Redacted | | | | | | |
| WHEELER, NICK | | Address Redacted | | | | | | |
| WHEELER, RANDY MARTIN | | Address Redacted | | | | | | |
| WHEELER, STEPHANIE LAINE | | Address Redacted | | | | | | |
| WHEELER, TRISTEN DANIEL | | Address Redacted | | | | | | |
| WHEELHOUSE, IAN MICHAEL | | Address Redacted | | | | | | |
| WHEELOCK, CEDRIC | | Address Redacted | | | | | | |
| WHELAN, JASON MICHAEL | | Address Redacted | | | | | | |
| WHELAN, ROYCE CHRISTIAN | | Address Redacted | | | | | | |
| WHETSEL, KRISTEN | | Address Redacted | | | | | | |
| WHETSTONE, DAVID MICHAEL | | Address Redacted | | | | | | |
| WHETSTONE, ERIC MICHAEL | | Address Redacted | | | | | | |
| WHETSTONE, JOEL S | | 146 MONROE NW | SUITE 1221 | | GRAND RAPIDS | MI | 49503 | USA |
| WHETSTONE, JOEL S | | SUITE 1221 | | | GRAND RAPIDS | MI | 49503 | USA |
| WHETSTONE, SHELLEY RENEE | | Address Redacted | | | | | | |
| WHHY FM | | BOX 687101 | | | MILWAUKEE | WI | 532687101 | USA |
| WHHY FM | | BOX 687101 | | | MILWAUKEE | WI | 53268-7101 | USA |
| WHICKER, JACK HAYWOOD | | Address Redacted | | | | | | |
| WHIO AM | | PO BOX 710323 | | | CINCINNATI | OH | 45271323 | USA |
| WHIO AM | | PO BOX 710323 | | | CINCINNATI | OH | 452710323 | USA |
| WHIO TV | | MID CITY STN | | | DAYTON | OH | 45402933 | USA |
| WHIO TV | | PO BOX 714127 | | | CINCINNATI | OH | 45271-4127 | USA |
| WHIPKER, MARSHA S | | Address Redacted | | | | | | |
| WHIPPLE, JACOB DALE | | Address Redacted | | | | | | |
| WHIRL, BRAIS M | | Address Redacted | | | | | | |
| WHIRLMORE APPLIANCE INC | | 23629 JOHN R | | | HAZEL PARK | MI | 48080 | USA |
| WHIRLPOOL | | 553 BENSON ROAD | | | BENTON HARBOR | MI | 49022 | USA |
| WHIRLPOOL CORP | | 1900 WHIRLPOOL DRIVE | | | LA PORTE | IN | 46350 | USA |
| WHIRLPOOL CORP | | 1900 WHIRLPOOL DR | | | LA PORTE DRIVE | IN | 46350 | USA |
| WHIRLPOOL CORPORATION | | 1900 WHIRLPOOL DR | LITERATURE DEPT | | LA PORTE DR | IN | 46350 | USA |
| WHIRLPOOL CORPORATION | | 150 HILLTOP RD MD 7560 | | | SAINT JOSEPH | MI | 49085 | USA |
| WHIRLPOOL CORPORATION | | PO BOX 73077 | | | CHICAGO | IL | 60673 | USA |
| WHIRLPOOL CORPORATION | | PO BOX 73077 | | | CHICAGO | IL | 60673 | USA |
| WHIRLPOOL CORPORATION | | PO BOX 70111 | | | CHICAGO | IL | 606730111 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHIRLPOOL CORPORATION | | PO BOX 70111 | | | CHICAGO | IL | 60673-0111 | USA |
| WHISLER, ADAM RYAN | | Address Redacted | | | | | | |
| WHISLER, KYLE SEVEN | | Address Redacted | | | | | | |
| WHISTLER | | DEPT 3518 | | | CHICAGO | IL | 606743518 | USA |
| WHISTLER | | 135 S LASALLE | DEPT 3518 | | CHICAGO | IL | 60674-3518 | USA |
| WHISTLER GROUP, THE | | PO BOX 1157 | | | LOWELL | AR | 72745 | USA |
| WHISTLER GROUP, THE | | PO BOX 1157 | | | LOWELL | AR | 72745 | USA |
| WHITACRE, KATE ANNE | | Address Redacted | | | | | | |
| WHITAKER, AARON J | | Address Redacted | | | | | | |
| WHITAKER, BRITTANY DANIELLE | | Address Redacted | | | | | | |
| WHITAKER, BRITTANY RAYCHAEL | | Address Redacted | | | | | | |
| WHITAKER, JASON MICHAEL | | Address Redacted | | | | | | |
| WHITAKER, TRAVELL DEMOND | | Address Redacted | | | | | | |
| WHITBY, GAYL R | | Address Redacted | | | | | | |
| WHITCOMB, SHANNON LEIGH | | Address Redacted | | | | | | |
| WHITE & ASSOCIATES, SALLY | | PO BOX 660707 | | | DALLAS | TX | 75266-0707 | USA |
| WHITE APPRAISAL INC | | 4391 E GALBRAITH ROAD | | | CINCINNATI | OH | 45236 | USA |
| WHITE APPRAISAL INC | | 7445 MONTGOMERY RD | | | CINCINNATI | OH | 45236 | USA |
| WHITE ESQ, ROGER A | | 21 NORTH SKOKIE HIGHWAY | | | LAKE BLUFF | IL | 60044 | USA |
| WHITE KNIGHT SATELLITE | | 11330 HUFFMEISTER | SUITE 516 | | HOUSTON | TX | 77065 | USA |
| WHITE KNIGHT SATELLITE | | 11330 HUFFMEISTER STE 516 | | | HOUSTON | TX | 77065 | USA |
| WHITE OAKS FLOWER SHOPPE | | 3115 ROBBINS ROAD | | | SPRINGFIELD | IL | 62704 | USA |
| WHITE PAINTING INC, DANNY | | 2250 W DESERT COVE STE F | | | PHOENIX | AZ | 85029 | USA |
| WHITE PINE SERVICE CO | | 7013 COUNTRY RD 38 NW | | | WALKER | MN | 56484 | USA |
| WHITE SWAN MUSIC INC | | 6395 GUNPARK DR STE A | | | BOULDER | CO | 80301 | USA |
| WHITE WAY SIGN | | 451 KINGSTON CT | | | MOUNT PROSPECT | IL | 60056-6068 | USA |
| WHITE WAY SIGN | | 451 KINGSTON CT | | | MT PROSPECT | IL | 60056-6068 | USA |
| WHITE, ADRIAN L | | Address Redacted | | | | | | |
| WHITE, ALISON RAI | | Address Redacted | | | | | | |
| WHITE, AMANDA | | Address Redacted | | | | | | |
| WHITE, AMANDA BROOKE | | Address Redacted | | | | | | |
| WHITE, ASHLEY MARSHELLE | | Address Redacted | | | | | | |
| WHITE, BARBARA | | 1454 E WALNUT AVE | | | DES PLAINES | IL | 60016 | USA |
| WHITE, BRANDON JOHN | | Address Redacted | | | | | | |
| WHITE, BRENT P | | Address Redacted | | | | | | |
| WHITE, BRIANA NICOLE | | Address Redacted | | | | | | |
| WHITE, CARIBIA ANGEL | | Address Redacted | | | | | | |
| WHITE, CHANTELL F | | Address Redacted | | | | | | |
| WHITE, CHAZMAN DEMOND | | Address Redacted | | | | | | |
| WHITE, CHLOE ALEXIS | | Address Redacted | | | | | | |
| WHITE, CHRIS A | | Address Redacted | | | | | | |
| WHITE, CHRISTIAN NICHELE | | Address Redacted | | | | | | |
| WHITE, CHRISTOPHER A | | Address Redacted | | | | | | |
| WHITE, CORTNEY PATRESE | | Address Redacted | | | | | | |
| WHITE, COURTNEY LORRINE | | Address Redacted | | | | | | |
| WHITE, DANIEL FRANCIS | | Address Redacted | | | | | | |
| WHITE, DEAGAN CHASE | | Address Redacted | | | | | | |
| WHITE, DENNIS M | | Address Redacted | | | | | | |
| WHITE, DEONDRAY JEFFERY | | Address Redacted | | | | | | |
| WHITE, DEYANTE L | | Address Redacted | | | | | | |
| WHITE, DONNA MARIE | | Address Redacted | | | | | | |
| WHITE, EVAN GREGORY | | Address Redacted | | | | | | |
| WHITE, JAMIE L | | Address Redacted | | | | | | |
| WHITE, JANELL | | Address Redacted | | | | | | |
| WHITE, JARON URIAH | | Address Redacted | | | | | | |
| WHITE, JASON | | Address Redacted | | | | | | |
| WHITE, JASPER RYAN | | Address Redacted | | | | | | |
| WHITE, JAZZMIN | | Address Redacted | | | | | | |
| WHITE, JEFFREY | | Address Redacted | | | | | | |
| WHITE, JEREMY WILLIAM | | Address Redacted | | | | | | |
| WHITE, JESSICA E | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITE, JOHN | | Address Redacted | | | | | | |
| WHITE, JOHN ANDREW | | Address Redacted | | | | | | |
| WHITE, JOHN D | | Address Redacted | | | | | | |
| WHITE, JONATHAN DANIEL | | Address Redacted | | | | | | |
| WHITE, JONATHAN SCOTT | | Address Redacted | | | | | | |
| WHITE, JORDAN P | | Address Redacted | | | | | | |
| WHITE, JOSHUA PAUL | | Address Redacted | | | | | | |
| WHITE, JOSHUA W | | Address Redacted | | | | | | |
| WHITE, JOSHUA WARREN LEE | | Address Redacted | | | | | | |
| WHITE, JUSTIN K | | Address Redacted | | | | | | |
| WHITE, KALEB | | Address Redacted | | | | | | |
| WHITE, KARIA R | | Address Redacted | | | | | | |
| WHITE, KEEGAN CHRISTOPHER | | Address Redacted | | | | | | |
| WHITE, KENDRIEX RANAE | | Address Redacted | | | | | | |
| WHITE, KENNETH DION | | Address Redacted | | | | | | |
| WHITE, KEVIN | | Address Redacted | | | | | | |
| WHITE, KRISTOFER MICHAEL | | Address Redacted | | | | | | |
| WHITE, LADY KATHERINE ELIZABETH | | Address Redacted | | | | | | |
| WHITE, LE QUIENT SANTAL | | Address Redacted | | | | | | |
| WHITE, LEON RANDOLPH | | Address Redacted | | | | | | |
| WHITE, LUCAS VINCENT | | Address Redacted | | | | | | |
| WHITE, LUKE JARRED | | Address Redacted | | | | | | |
| WHITE, MARGUERITE ORION | | Address Redacted | | | | | | |
| WHITE, MATTHEW JOSEF | | Address Redacted | | | | | | |
| WHITE, MICHAEL ERIC | | Address Redacted | | | | | | |
| WHITE, MICHAEL STEVEN | | Address Redacted | | | | | | |
| WHITE, MONICA K | | Address Redacted | | | | | | |
| WHITE, NEAL BYRON | | Address Redacted | | | | | | |
| WHITE, NICHOLAS ALAN | | Address Redacted | | | | | | |
| WHITE, NICHOLAS ALLEN | | Address Redacted | | | | | | |
| WHITE, NICHOLAS STEVEN | | Address Redacted | | | | | | |
| WHITE, PAUL MICHAEL | | Address Redacted | | | | | | |
| WHITE, PHILIP WESLEY | | Address Redacted | | | | | | |
| WHITE, RANDY | | 1405 HEALTON | | | ARDMORE | OK | 73401 | USA |
| WHITE, RANDY DALE | | Address Redacted | | | | | | |
| WHITE, REBECCA ELIZABETH | | Address Redacted | | | | | | |
| WHITE, SAMANTHA | | Address Redacted | | | | | | |
| WHITE, SAMATHA JEAN | | Address Redacted | | | | | | |
| WHITE, SHANDEREEN MARIA | | Address Redacted | | | | | | |
| WHITE, SHELLY NICOLE | | Address Redacted | | | | | | |
| WHITE, STACY RENEE | | Address Redacted | | | | | | |
| WHITE, TARA MARIE | | Address Redacted | | | | | | |
| WHITE, THOMAS E | | 3195 N 2025TH ST | | | PARIS | IL | 61944 | USA |
| WHITE, TIFFANIE L | | Address Redacted | | | | | | |
| WHITE, TRAVIS BRANSON | | Address Redacted | | | | | | |
| WHITE, TREVOR ALLEN | | Address Redacted | | | | | | |
| WHITE, WILLIAM E | | Address Redacted | | | | | | |
| WHITE, WILLIAM JARVIS | | Address Redacted | | | | | | |
| WHITE, WINIFRED | | 318 RUTH ST | | | SIKESTON | MO | 63801 | USA |
| WHITE, YUMIKA N | | Address Redacted | | | | | | |
| WHITE, ZACH | | Address Redacted | | | | | | |
| WHITECO OUTDOOR ADVERTISING | | PO BOX 91219 | | | CHICAGO | IL | 606931219 | USA |
| WHITECO OUTDOOR ADVERTISING | | PO BOX 91219 | | | CHICAGO | IL | 60693-1219 | USA |
| WHITEFORD, COREY VINCENT | | Address Redacted | | | | | | |
| WHITEFORD, HOLLY | | Address Redacted | | | | | | |
| WHITEHEAD & CO, WM | | PO BOX 5855 | | | SAGINAW | MI | 486030855 | USA |
| WHITEHEAD & CO, WM | | PO BOX 5855 | | | SAGINAW | MI | 48603-0855 | USA |
| WHITEHEAD, CLAYTON ROBERT | | Address Redacted | | | | | | |
| WHITEHEAD, DANIEL J | | Address Redacted | | | | | | |
| WHITEHEAD, JAYMIN TANNER | | Address Redacted | | | | | | |
| WHITEHEAD, JOSHUA M | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITEHEAD, TRISTA ANNE | | Address Redacted | | | | | | |
| WHITEHEAD, TYLER J | | Address Redacted | | | | | | |
| WHITEHOUSE, LARA ALENE | | Address Redacted | | | | | | |
| WHITEHURST, CHAYLA MONTOYA | | Address Redacted | | | | | | |
| WHITEHURST, JEREMY JOSEPH | | Address Redacted | | | | | | |
| WHITEHURST, MATTHEW ELLIOT | | Address Redacted | | | | | | |
| WHITELEY, DAVID | | Address Redacted | | | | | | |
| WHITEMAN, MATTHEW WILLIAM | | Address Redacted | | | | | | |
| WHITES TV COMMUNICATIONS | | 2080 E S FRONT ST | | | MCPHERSON | KS | 67460 | USA |
| WHITES TV INC | | 1600 SE J ST | | | BENTONVILLE | AR | 72712 | USA |
| WHITESELL, PAMELA A | | Address Redacted | | | | | | |
| WHITESIDE, TYLER W | | Address Redacted | | | | | | |
| WHITESTONE REIT | RHONDA WALKER | 2600 S GESSNER ROAD | SUITE 500 | | HOUSTON | TX | 77063 | USA |
| WHITESTONE REIT | | 1450 W SAM HOUSTON PKWY N | STE 111 | | HOUSTON | TX | 77043 | USA |
| WHITESTONE REIT | | DEPT 234 PO BOX 4869 | | | HOUSTON | TX | 77210-4869 | USA |
| WHITEWATER, SARAH PAIGE | | Address Redacted | | | | | | |
| WHITFIELD JR, CHARLES EDWARD | | Address Redacted | | | | | | |
| WHITFIELD, ANNA CAROLINE | | Address Redacted | | | | | | |
| WHITFIELD, BRANDON KEITH | | Address Redacted | | | | | | |
| WHITFIELD, EDWARD | | Address Redacted | | | | | | |
| WHITFIELD, SHAUN WILLIAM | | Address Redacted | | | | | | |
| WHITING IV, ELMER HERSCHEL | | 2609 11TH ST | | | PORT NECHES | TX | 79651 | USA |
| WHITING, BRIAN MICHAEL | | Address Redacted | | | | | | |
| WHITING, TYLER JAN | | Address Redacted | | | | | | |
| WHITLATCH, AUSTIN KENT | | Address Redacted | | | | | | |
| WHITLEY, BRIAN DARNELL | | Address Redacted | | | | | | |
| WHITLEY, DEREK ELLIOTT | | Address Redacted | | | | | | |
| WHITLEY, FARREN LEIGH | | Address Redacted | | | | | | |
| WHITLEY, JASON CARL | | Address Redacted | | | | | | |
| WHITLOCK, CHRISTINA MARIE | | Address Redacted | | | | | | |
| WHITLOCK, KELSEY ANN | | Address Redacted | | | | | | |
| WHITLOCK, NEIL TRACY | | Address Redacted | | | | | | |
| WHITLOW, ERICK SEAN | | Address Redacted | | | | | | |
| WHITLOW, JOSEPH BLAIN | | Address Redacted | | | | | | |
| WHITLOW, KATRINA L | | Address Redacted | | | | | | |
| WHITMAN, PHILIP C A | | Address Redacted | | | | | | |
| WHITMARSH, JOHN | | Address Redacted | | | | | | |
| WHITMORE, KARI LEE | | Address Redacted | | | | | | |
| WHITMORE, MATTHEW SCOTT | | Address Redacted | | | | | | |
| WHITNEY & RICHARDSON INC | | 201 EVANS ROAD | STE 310 | | NEW ORLEANS | LA | 70123 | USA |
| WHITNEY & RICHARDSON INC | | STE 310 | | | NEW ORLEANS | LA | 70123 | USA |
| WHITNEY JR, MILTON C | | Address Redacted | | | | | | |
| WHITNEY, ANITA MARIE | | Address Redacted | | | | | | |
| WHITNEY, BRIAN C | | Address Redacted | | | | | | |
| WHITNEY, DEREK MICHAEL | | Address Redacted | | | | | | |
| WHITNEY, ERIC PAUL | | Address Redacted | | | | | | |
| WHITNEY, ERIC THOMAS | | Address Redacted | | | | | | |
| WHITNEY, NICHOLAS JEFFREY | | Address Redacted | | | | | | |
| WHITNEY, TODD JUSTIN | | Address Redacted | | | | | | |
| WHITSON, BLAKE EVANS | | Address Redacted | | | | | | |
| WHITSON, COURTNEY BLAKE | | Address Redacted | | | | | | |
| WHITSON, DAVID O | | Address Redacted | | | | | | |
| WHITT, GARY DARNELL | | Address Redacted | | | | | | |
| WHITT, KYLE ROBERT | | Address Redacted | | | | | | |
| WHITTAKER, STEFAN GLENN | | Address Redacted | | | | | | |
| WHITTED, JASON MICHAEL | | Address Redacted | | | | | | |
| WHITTEN, AMANDA LEANN | | Address Redacted | | | | | | |
| WHITTEN, BRODERICK DURAND | | Address Redacted | | | | | | |
| WHITTEN, MICHAEL MONROE | | Address Redacted | | | | | | |
| WHITTEN, SEAN LEE | | Address Redacted | | | | | | |
| WHITTEN, TABITHA REYONA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITTINGTON, KALEE LYNN | | Address Redacted | | | | | | |
| WHITTINGTON, RYAN HEATH | | Address Redacted | | | | | | |
| WHITTLEY, LAMOUR | | Address Redacted | | | | | | |
| WHITTMAN HART L P | | DEPT 773094 | | | CHICAGO | IL | 606783094 | USA |
| WHITTMAN HART L P | | DEPT 773094 | | | CHICAGO | IL | 60678-3094 | USA |
| WHITTUM, MELISSA ANN | | Address Redacted | | | | | | |
| WHITTY & ASSOC INC, PATRICK | | 45 NE LOOP 410 125 | | | SAN ANTONIO | TX | 78216 | USA |
| WHITWOOD, CODY LYNN | | Address Redacted | | | | | | |
| WHITWORTH, NICHOLAS WILLIAM | | Address Redacted | | | | | | |
| WHKO FM | | PO BOX 710323 | | | CINCINNATI | OH | 45271323 | USA |
| WHKO FM | | PO BOX 710323 | | | CINCINNATI | OH | 452710323 | USA |
| WHMH WVAL | | 1010 SECOND ST N | | | SAUK RAPIDS | MN | 563790366 | USA |
| WHMH WVAL | | 1010 SECOND ST N | | | SAUK RAPIDS | MN | 56379-0366 | USA |
| WHMS | | PO BOX 3939 | | | CHAMPAIGN | IL | 61826 | USA |
| WHNN | | 5196 STATE STREET | | | SAGINAW | MI | 48603 | USA |
| WHNN | | PO BOX 5679 | | | SAGINAW | MI | 48604 | USA |
| WHNT TV | | 21084 NETWORK PL | | | CHICAGO | IL | 606731210 | USA |
| WHNT TV | | 21084 NETWORK PL | NEW YORK TIMES | | CHICAGO | IL | 60673-1210 | USA |
| WHO WORKS SPORTS GUIDES INC | | 763 COLONIAL CT | | | BIRMINGHAM | MI | 48009 | USA |
| WHOLESALE ADVANTAGE | | PO BOX 13318 | | | SHAWNEE MISSION | KS | 662832992 | USA |
| WHOLESALE ADVANTAGE | | PO BOX 13318 | | | SHAWNEE MISSION | KS | 66282-2992 | USA |
| WHPN TV | | LOCKBOX 1059 | | | ROCKFORD | IL | 61105-1059 | USA |
| WHQG FM | | 5407 W MCKINLEY AVE | | | MILWAUKEE | WI | 53208 | USA |
| WHTZ FM | | CLEAR CHANNEL BROADCASTING INC | 5080 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | USA |
| WHYT FM | | PO BOX 77812 | | | DETROIT | MI | 482770812 | USA |
| WHYT FM | | PO BOX 77812 | | | DETROIT | MI | 48277-0812 | USA |
| WHYTOCK, BRANDON BRETT | | Address Redacted | | | | | | |
| WHZZ FM | | 600 W CAUANAUGH | | | LANSING | MI | 48909 | USA |
| WHZZ FM | | PO BOX 25008 | 600 W CAUANAUGH | | LANSING | MI | 48909 | USA |
| WI SCTF | | BOX 74400 | | | MILWAUKEE | WI | 53274-0400 | USA |
| WIACEK, RICHARD C | | Address Redacted | | | | | | |
| WIAI BROADCASTING | | PO BOX 970 | | | DANVILLE | IL | 61834 | USA |
| WIARDA, JORDAN | | Address Redacted | | | | | | |
| WIBA | | PO BOX 99 | | | MADISON | WI | 53701 | USA |
| WIBA | | PO BOX 78266 | | | MILWAUKEE | WI | 53278-0266 | USA |
| WIBBENMEYER, PAUL ADRIAN | | Address Redacted | | | | | | |
| WIBC AM | | 1 EMMIS PLAZA 40 MONUMENT CIR | | | INDIANAPOLIS | IN | 46204 | USA |
| WIBC AM | | 7999 RELIABLE PKY | EMMIS INDIANA BROADCASTING | | CHICAGO | IL | 60686-0079 | USA |
| WIBLEMO, RONALD PALMER | | Address Redacted | | | | | | |
| WIBW FM | | BOX 1818 | | | TOPEKA | KS | 66601 | USA |
| WIBW TV | | PO BOX 1119 | | | TOPEKA | KS | 66601 | USA |
| WICHITA AIRPORT RED COACH INN | | 6815 WEST KELLOGG | | | WICHITA | KS | 67209 | USA |
| WICHITA ALARMS, CITY OF | | PO BOX 9610 | | | WICHITA | KS | 672770610 | USA |
| WICHITA ALARMS, CITY OF | | PO BOX 9610 | | | WICHITA | KS | 67277-0610 | USA |
| WICHITA APPLIANCE PARTS | | 807 15TH | | | WICHITA FALLS | TX | 76301 | USA |
| WICHITA APPLIANCE SERVICE | | 831 W 61ST NORTH | | | WICHITA | KS | 67204 | USA |
| WICHITA CLERK OF CIRCUIT CT | | 525 NORTH MAIN STE 616 | CIVIL DEPT | | WICHITA | KS | 67203 | USA |
| WICHITA CLERK OF CIRCUIT CT | | CIVIL DEPT | | | WICHITA | KS | 67203 | USA |
| WICHITA CLINIC | | 3311 E MURDOCK | | | WICHITA | KS | 67208 | USA |
| WICHITA CLINIC | | PO BOX 2969 | | | WICHITA | KS | 67201-2969 | USA |
| WICHITA COUNTY CLERK | | PO BOX 1679 | | | WICHITA FALLS | TX | 763071679 | USA |
| WICHITA COUNTY CLERK | | PO BOX 1679 | | | WICHITA FALLS | TX | 76307-1679 | USA |
| WICHITA COUNTY FAMILY CT SVCS | | PO BOX 5346 | | | WICHITA FALLS | TX | 76307 | USA |
| WICHITA DOOR CONTROLS | | 1629 SW MEDFORD AVE | | | TOPEKA | KS | 666042678 | USA |
| WICHITA DOOR CONTROLS | | PO BOX 7768 | | | OVERLAND PARK | KS | 66207-0768 | USA |
| WICHITA DOOR CONTROLS | | 1629 SW MEDFORD AVE | | | TOPEKA | KS | 66604-2678 | USA |
| WICHITA EAGLE, THE | | PO BOX 3297 | | | WICHITA | KS | 672013297 | USA |
| WICHITA EAGLE, THE | | PO BOX 2487 | 825 E DOUGLAS | | WICHITA | KS | 67201-2487 | USA |
| WICHITA EAGLE, THE | | PO BOX 3297 | | | WICHITA | KS | 67201-3297 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WICHITA FALLS BOARD COMMERCE | | PO BOX 1860 | | | WICHITA FALLS | TX | 76307 | USA |
| WICHITA FALLS, CITY OF | | 610 HOLLIDAY ST | | | WICHITA FALLS | TX | 76301 | USA |
| WICHITA FALLS, CITY OF | | 710 FLOOD ST | WICHITA FALLS POLICE ALARM SEC | | WICHITA FALLS | TX | 76301 | USA |
| WICHITA FALLS, CITY OF | | PO BOX 1440 | PUBLIC SAFETY TRAINING CENTER | | WICHITA FALLS | TX | 76301 | USA |
| WICHITA FALLS, CITY OF | | UTILITY COLLECTIONS | UTILITY COLLECTIONS | | WICHITA FALLS | TX | 76307 | USA |
| WICHITA SERVICE CENTER | | 1005 BAYLOR | | | WICHITA FALLS | TX | 76301 | USA |
| WICHITA WATER & SEWER DEPT | | 455 N MAIN STREET 8TH FLOOR | | | WICHITA | KS | 67202 | USA |
| WICHITA, CITY OF | | 455 N MAIN ST NO 4FL | | | WICHITA | KS | 67202-1600 | USA |
| WICHMAN, JOSEPH BENJAMIN | | Address Redacted | | | | | | |
| WICK COMMUNICATIONS | | PO BOX 850 | | | MONTROSE | CO | 81402 | USA |
| WICK FLOOR MACHINE CO INC | | 4907 CENTER PARK BLVD | | | SAN ANTONIO | TX | 78218 | USA |
| WICK, ERIC ANTON | | Address Redacted | | | | | | |
| WICKENKAMP, ANDREW DIETRICH | | Address Redacted | | | | | | |
| WICKER, ALBERT | | Address Redacted | | | | | | |
| WICKHAM, ADAM WAYNE | | Address Redacted | | | | | | |
| WICKLANDER ZULAWSKI & ASSOC | | 4932 MAIN ST | | | DOWNERS GROVE | IL | 60515 | USA |
| WICKLANDER ZULAWSKI & ASSOC | | 4932 MAIN ST | | | DOWNERS GROVE | IL | 605153611 | USA |
| WICKLUND, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| WICKLUND, STEVE REED | | Address Redacted | | | | | | |
| WICKS, CRYSANDRIA | | Address Redacted | | | | | | |
| WICKS, DALE VARNER | | Address Redacted | | | | | | |
| WICKWARE, LLOYD JUNIOR | | Address Redacted | | | | | | |
| WICO KG | | 5847 SAN FELIPE STE 2400 | | | HOUSTON | TX | 77057 | USA |
| WICS TV | | PO BOX 3920 | | | SPRINGFILED | IL | 62708 | USA |
| WIDEMAN, MATT SCOTT | | Address Redacted | | | | | | |
| WIDENER, WILLIAM DONALD | | Address Redacted | | | | | | |
| WIDICO FIRE PROTECTION | | PO BOX 32432 | | | ST LOUIS | MO | 63132 | USA |
| WIDMAN, IVAN JERIC | | Address Redacted | | | | | | |
| WIDMERS | | 2016 MADISON RD | | | CINCINNATI | OH | 45208 | USA |
| WIDMERS | | 673 WILMER AVE | | | CINCINNATI | OH | 45226 | USA |
| WIDMERS | | 673 WILMER AVE | | | CINCINNATI | OH | 45226 | USA |
| WIDRIG, JANICE MARIE | | Address Redacted | | | | | | |
| WIEBE, RYAN | | Address Redacted | | | | | | |
| WIEBECK, JOB | | Address Redacted | | | | | | |
| WIEBERSICK, WALTER W | | Address Redacted | | | | | | |
| WIECK, ROBERT JAMES | | Address Redacted | | | | | | |
| WIECZOREK, DANIEL A | | Address Redacted | | | | | | |
| WIEDEMANN, KENNETH NEAL | | Address Redacted | | | | | | |
| WIEDEMEYER, JONATHAN | | Address Redacted | | | | | | |
| WIEGMAN, ERIC R | | Address Redacted | | | | | | |
| WIELGOT, JESSE J | | Address Redacted | | | | | | |
| WIEMERS, SHANE ROBERT | | Address Redacted | | | | | | |
| WIENER, DARREN DAVID | | Address Redacted | | | | | | |
| WIENKE, MARY LYNN | | Address Redacted | | | | | | |
| WIENKE, MATTHEW ROLAND | | Address Redacted | | | | | | |
| WIENS, MICHAEL EDWARD | | Address Redacted | | | | | | |
| WIERCINSKI, DANIEL EDWARD | | Address Redacted | | | | | | |
| WIERDA, REBECCA | | 6031 HILLSBOROUGH LN | | | GRANDVILLE | MI | 49418 | USA |
| WIERING, JUSTIN PIETER | | Address Redacted | | | | | | |
| WIERINGA, CHRIS J | | Address Redacted | | | | | | |
| WIESE PLANNING & ENGINEERING | | PO BOX 60106 | | | ST LOUIS | MO | 63160 | USA |
| WIESE, ERIC STEPHEN | | Address Redacted | | | | | | |
| WIESE, JASON P | | Address Redacted | | | | | | |
| WIESE, JONATHAN EDWIN | | Address Redacted | | | | | | |
| WIESEHAN, BRETT ANTHONY | | Address Redacted | | | | | | |
| WIFR 23 | | PO BOX 1295 | | | BEDFORD PARK | IL | 60499 | USA |
| WIGAL, TAMARA MARIE | | Address Redacted | | | | | | |
| WIGCHERT, JOHN PETER | | Address Redacted | | | | | | |
| WIGGAN, SEAN A | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WIGGANS KEYS, EVAN RUSSELL | | Address Redacted | | | | | | |
| WIGGINGTON, JASON MATTHEW | | Address Redacted | | | | | | |
| WIGGINS, BRITTANY LEANN | | Address Redacted | | | | | | |
| WIGGINS, DAVID EUGENE | | Address Redacted | | | | | | |
| WIGGINS, PHILIP DEWAYNE | | Address Redacted | | | | | | |
| WIGGINS, RICK | | Address Redacted | | | | | | |
| WIGHTMAN, JEFFERY V | | Address Redacted | | | | | | |
| WIGINTON, STEVEN LEON | | Address Redacted | | | | | | |
| WIGLEY, HEATHER BRIANE | | Address Redacted | | | | | | |
| WIHT FM | | CLEAR CHANNEL BROADCASTING INC | 5567 COLLECTION CENTER DR | | CHICAGO | IL | 60693 | USA |
| WIINAMAKI, JACOB KURT | | Address Redacted | | | | | | |
| WIK, DONALD BEAU | | Address Redacted | | | | | | |
| WIKOFF, CLIFF MARTIAN | | Address Redacted | | | | | | |
| WIKY FM | | P O BOX 3848 | | | EVANSVILLE | IN | 47736 | USA |
| WIL AM FM | | PO BOX 60988 | | | ST LOUIS | MO | 63101 | USA |
| WIL AM FM | | PO BOX 60988 | | | ST LOUIS | MO | 63160-0988 | USA |
| WIL FM | | PO BOX 952022 | | | ST LOUIS | MO | 63195-2022 | USA |
| WILBOURN, MARGARET JAYNE | | Address Redacted | | | | | | |
| WILBUR CO, J | | 1700 CENTRAL ST | | | KANSAS CITY | MO | 64108 | USA |
| WILBUR CO, J | | 1700 CENTRAL ST | | | KANSAS CITY | MO | 64108 | USA |
| WILBUR CO, J | | 1700 CENTRAL | | | KANSAS CITY | MO | 64141 | USA |
| WILBUR, BRADLEY ERNEST | | Address Redacted | | | | | | |
| WILBURN ELECTRIC | | 2110 WALL STREET STE 500 | | | GARLAND | TX | 750414043 | USA |
| WILBURN ELECTRIC | | 2110 WALL STREET STE 500 | | | GARLAND | TX | 75041-4043 | USA |
| WILBURN, ROCHELLE | | Address Redacted | | | | | | |
| WILBURN, STEPHANS LOUIS | | Address Redacted | | | | | | |
| WILCHECK, AARON CROSS | | Address Redacted | | | | | | |
| WILCOX, BENTRELL C | | Address Redacted | | | | | | |
| WILCOX, CHRISTOPHER DEAN | | Address Redacted | | | | | | |
| WILCOX, CHRISTOPHER RYAN | | Address Redacted | | | | | | |
| WILCOX, DANIEL MATTHEW | | Address Redacted | | | | | | |
| WILCOX, JASON D | | Address Redacted | | | | | | |
| WILCOX, MICHELLE LYNN | | Address Redacted | | | | | | |
| WILCOX, PETER ANDREW | | Address Redacted | | | | | | |
| WILCOX, RAYMOND HUGH | | Address Redacted | | | | | | |
| WILCOX, TAQUAYLA CAMILLE | | Address Redacted | | | | | | |
| WILCOXEN AIR INC | | PO BOX 18022 | | | SHREVEPORT | LA | 71138 | USA |
| WILCZEK, ANDREW ROBERT | | Address Redacted | | | | | | |
| WILD SCHEIBEN, LISA JO | | Address Redacted | | | | | | |
| WILD WEST OUTFITTERS | | 2515 CENTENNIAL DR | | | ARLINGTON | TX | 76011 | USA |
| WILD WEST OUTFITTERS | | 2515 CENTENNIAL DR | ATTN SKIP WELCH | | ARLINGTON | TX | 76011 | USA |
| WILD, MATTHEW ALLAN | | Address Redacted | | | | | | |
| WILDEBOER, KEN R | | Address Redacted | | | | | | |
| WILDECK INC | | PO BOX 89 | | | WAUKESHA | WI | 53187 | USA |
| WILDECK INC | | 4423 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | USA |
| WILDER, MARQUITA CHERI | | Address Redacted | | | | | | |
| WILDFONG, JOYLYNN LANAE | | Address Redacted | | | | | | |
| WILDING, QUINN TELFORD | | Address Redacted | | | | | | |
| WILDLIFE MANAGEMENT SERVICES | | 5701 SHERIDAN AVENUE S | | | MINNEAPOLIS | MN | 55410 | USA |
| WILDMAN HARROLD ALLEN & DIXON | | PO BOX 890 | | | WAUKEGAN | IL | 60079 | USA |
| WILDWOOD FLOWERS & GIFTS | | 17242W M NICHOLS | | | DETROIT | MI | 48235 | USA |
| WILER, WESLEY TRENTON | | Address Redacted | | | | | | |
| WILES JOHNSON, MILISSA | | 130 N 16TH ST | BARRISTER PL | | LINCOLN | NE | 68508 | USA |
| WILES, MIKE | | Address Redacted | | | | | | |
| WILEY, BOBBY JOPESH | | Address Redacted | | | | | | |
| WILEY, BRADLEY WAYNE | | Address Redacted | | | | | | |
| WILEY, BRIAN THOMAS | | Address Redacted | | | | | | |
| WILEY, GABRIEL ALEXANDER | | Address Redacted | | | | | | |
| WILEY, RICKEY DARNELL | | Address Redacted | | | | | | |
| WILEY, SERENA DIANNE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILEY, ZACKARY L | | Address Redacted | | | | | | |
| WILEYS TELEVISION SERVICE,BOB | | 1225 PIPESTONE | | | BENTON HARBOR | MI | 49022 | USA |
| WILFONG, CHAD LEE | | Address Redacted | | | | | | |
| WILFRED, TREVIA T | | Address Redacted | | | | | | |
| WILHELM, CHARLENE | | Address Redacted | | | | | | |
| WILHELM, MATTHEW W | | 5185 BURNHAM ST | | | LISLE | IL | 60532 | USA |
| WILHELM, THOMAS SCOTT | | Address Redacted | | | | | | |
| WILHITE, JEROME RAY | | Address Redacted | | | | | | |
| WILHITE, JESSE | | Address Redacted | | | | | | |
| WILIFE, INC | | 132 EAST 13065 SOUTH | SUITE 200 | | DRAPER | UT | 84020 | USA |
| WILKE SYSTEMS | | 21975 DORAL RD | | | WAUKESHA | WI | 53186 | USA |
| WILKE, DANIEL GEORGE | | Address Redacted | | | | | | |
| WILKE, WILLIAM CHARLES | | Address Redacted | | | | | | |
| WILKEN, JENNIFER KATHRYN | | Address Redacted | | | | | | |
| WILKERSON, CLAYTON TYLER | | Address Redacted | | | | | | |
| WILKERSON, DARYAN F | | Address Redacted | | | | | | |
| WILKERSON, DUSTIN MICHAEL | | Address Redacted | | | | | | |
| WILKERSON, ERIC J | | Address Redacted | | | | | | |
| WILKERSON, EVAN | | Address Redacted | | | | | | |
| WILKERSON, HEIDI | | Address Redacted | | | | | | |
| WILKERSON, NICK DMOND | | Address Redacted | | | | | | |
| WILKERSON, PATRICK SCOTT | | Address Redacted | | | | | | |
| WILKERSON, STEVEN LEE | | Address Redacted | | | | | | |
| WILKERSON, TANYA RENEE | | Address Redacted | | | | | | |
| WILKES, BRYAN DAVID | | Address Redacted | | | | | | |
| WILKES, DYLAN RICHARD | | Address Redacted | | | | | | |
| WILKES, JAMI | | Address Redacted | | | | | | |
| WILKES, JENNIFER ASHLEY | | Address Redacted | | | | | | |
| WILKES, ROBERT DANA | | Address Redacted | | | | | | |
| WILKIE, ERIC ALEXANDER | | Address Redacted | | | | | | |
| WILKIN INSULATION CO | | 501 W CARBOY RD | | | MT PROSPECT | IL | 60056 | USA |
| WILKIN, CHRISTOPHER | | Address Redacted | | | | | | |
| WILKINS, ALVERNON YUSEF | | Address Redacted | | | | | | |
| WILKINS, BRIAN C | | Address Redacted | | | | | | |
| WILKINS, BRYAN ELLIOTT | | Address Redacted | | | | | | |
| WILKINS, CHRISTOPHER KEITH | | Address Redacted | | | | | | |
| WILKINS, KAREEM ROSHAY | | Address Redacted | | | | | | |
| WILKINS, MIKE JOHN | | Address Redacted | | | | | | |
| WILKINSON NURSERY & LANDSCAPE | | 25 ROCKFORD ROAD | | | ARDMORE | OK | 73402 | USA |
| WILKINSON NURSERY & LANDSCAPE | | PO BOX 905 | 25 ROCKFORD ROAD | | ARDMORE | OK | 73402 | USA |
| WILKINSON, AARON SHAWN | | Address Redacted | | | | | | |
| WILKINSON, BRADLEY E | | Address Redacted | | | | | | |
| WILKINSON, CHRISTOPHER JERICHO | | Address Redacted | | | | | | |
| WILKINSON, CLAYTON ALLEN | | Address Redacted | | | | | | |
| WILKINSON, CRAIG AARON | | Address Redacted | | | | | | |
| WILKINSON, DOMINIC | | Address Redacted | | | | | | |
| WILKOF, TYLER SANFORD | | Address Redacted | | | | | | |
| WILKOSZ, DOMINIKA | | Address Redacted | | | | | | |
| WILKS, JENNA | | Address Redacted | | | | | | |
| WILKUS, SHAUN STEPHEN | | Address Redacted | | | | | | |
| WILL COUNTY CIRCUIT CLERK | | 14 WEST JEFFERSON ST | COURTHOUSE RM212 | | JOLIET | IL | 60432 | USA |
| WILL COUNTY CIRCUIT CLERK | | PO BOX 2801 | | | BEDFORD PARK | IL | 60499-2801 | USA |
| WILL COUNTY CIRCUIT COURT | | 14 W JEFFERSON ST | | | JOLIET | IL | 60432 | USA |
| WILL COUNTY CIRCUIT COURT | | HELEN HARSHBARGER | 14 W JEFFERSON ST | | JOLIET | IL | 60432 | USA |
| WILL COUNTY CLERK OF COURTS | | 3208 MCDONOUGH ST | | | JOLIET | IL | 60431 | USA |
| WILL COUNTY PROBATE COURT | | 3208 MCDONOUGH ST | | | JOLIET | IL | 60431 | USA |
| WILL COUNTY TREASURER | | WILL CO OFFICE BUILDING | | | JOLIET | IL | 604311062 | USA |
| WILL COUNTY TREASURER | | 302 N CHICAGO ST | WILL CO OFFICE BUILDING | | JOLIET | IL | 60431-1062 | USA |
| WILL, ERIC RYAN | | Address Redacted | | | | | | |
| WILL, TIMOTHY EDWARD | | Address Redacted | | | | | | |
| WILLACY DISTRICT CLERKS OFFICE | | 2ND FLR | | | RAYMONDVILLE | TX | 78580 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLACY DISTRICT CLERKS OFFICE | | WILLACY COUNTY COURTHOUSE | 2ND FLR | | RAYMONDVILLE | TX | 78580 | USA |
| WILLARD, ANGELA SERENE | | Address Redacted | | | | | | |
| WILLARD, MARK | | Address Redacted | | | | | | |
| WILLARD, TED | | Address Redacted | | | | | | |
| WILLE, BRYAN J | | Address Redacted | | | | | | |
| WILLETT, BRANDI MICHELLE | | Address Redacted | | | | | | |
| WILLEY, ASHLEY MARIE | | Address Redacted | | | | | | |
| WILLGOHS, JEREMY | | Address Redacted | | | | | | |
| WILLHOITE, MS DONNA LOUISE | | RR 4 BOX 576 | | | STILLWATER | OK | 74074 | USA |
| WILLIAM MARSH RICE UNIVERSITY | | 6100 MAIN ST MS 70 | | | HOUSTON | TX | 77005 | USA |
| WILLIAM WOODS UNIVERSITY | | ONE UNIVERSITY AVE | | | FULTON | MO | 63251 | USA |
| WILLIAM, CASEY CARL | | Address Redacted | | | | | | |
| WILLIAMS AC & HEATING INC | | 22 MURDALE GARDEN RD | | | MURPHYSBORO | IL | 62966 | USA |
| WILLIAMS APPLIANCE SERVICE | | 39 W SCHOOL ST | | | BONNE TERRE | MO | 63628 | USA |
| WILLIAMS APPLIANCE SERVICE | | 39 W SCHOOL ST | | | BONNE TERRE | MO | 63628 | USA |
| WILLIAMS APPLIANCE SERVICE | | 1112 HOSTETLER | | | MANHATTAN | KS | 66502 | USA |
| WILLIAMS APPLIANCE SERVICE | | 1112 HOSTETLER | | | MANHATTAN | KS | 66502 | USA |
| WILLIAMS APPLIANCE SERVICE | | 1124 FINLEY | | | PAMPA | TX | 79065 | USA |
| WILLIAMS APPLIANCE SERVICE | | 1124 FINLEY | | | PAMPA | TX | 79065 | USA |
| WILLIAMS APPRAISING, J SCOTT | | 9578 SHOSHORE CIR | | | SANDY | UT | 84092 | USA |
| WILLIAMS ASSOC INC, LAFE T | | 1108 E DOUGLAS AVE | | | WICHITA | KS | 67214-3997 | USA |
| WILLIAMS BANKS, MARINIQUE NICOLE | | Address Redacted | | | | | | |
| WILLIAMS BROS APPLIANCE SVC | | 915 FISHER RD | | | MANY | LA | 71449 | USA |
| WILLIAMS BROS APPLIANCES INC | | 2670 E MAIN ST | | | PLAINFIELD | IN | 46168 | USA |
| WILLIAMS BROTHERS FURNITURE | | 8744 OHIO RIVER ROAD | | | WHEELERSBURG | OH | 45694 | USA |
| WILLIAMS BROWN, LEVI CLARK | | Address Redacted | | | | | | |
| WILLIAMS CABLE INC | | PO BOX 191265 | | | LITTLE ROCK | AR | 722191265 | USA |
| WILLIAMS CABLE INC | | PO BOX 191265 | | | LITTLE ROCK | AR | 72219-1265 | USA |
| WILLIAMS COMMUNICATIONS | | ONE WILLIAMS CTR MD22 | PAYROLL ATTN NANCY MCCLELLAND | | TULSA | OK | 74172 | USA |
| WILLIAMS COMMUNICATIONS | | PO BOX 96817 | | | CHICAGO | IL | 606936817 | USA |
| WILLIAMS CONSULTING, CHUCK | | 4319 JENIFER NICOLE | | | SAN ANTONIO | TX | 78261 | USA |
| WILLIAMS COUNTY | | PO BOX 2047 | NORTHWEST JUDICIAL DIST COURT | | WILLISTON | ND | 58802 | USA |
| WILLIAMS DELIVERY | | 118 BURKETT DR | | | PECAN HILL | TX | 75154 | USA |
| WILLIAMS GERARD PRODUCTIONS | | PO BOX 95801 | | | CHICAGO | IL | 60694 | USA |
| WILLIAMS HEATING/AIR CONDTNING | | 921 IH 35 WEST | | | NEW BRAUNFELS | TX | 78130 | USA |
| WILLIAMS II, ANTHONY VERNEL | | Address Redacted | | | | | | |
| WILLIAMS III, DANIEL MOSES | | Address Redacted | | | | | | |
| WILLIAMS III, RUSSELL W | | Address Redacted | | | | | | |
| WILLIAMS IV, HENRY | | Address Redacted | | | | | | |
| WILLIAMS JR , ELIJAH LEWINDROW | | Address Redacted | | | | | | |
| WILLIAMS JR , TERRELL D | | Address Redacted | | | | | | |
| WILLIAMS JR, EDWIN O | | Address Redacted | | | | | | |
| WILLIAMS JR, OTIS JAMES | | Address Redacted | | | | | | |
| WILLIAMS LP, BLUE | | 3421 N CAUSEWAY BLVD 9TH FL | | | METAIRIE | LA | 700023760 | USA |
| WILLIAMS LP, BLUE | | 3421 N CAUSEWAY BLVD 9TH FL | | | METAIRIE | LA | 70002-3760 | USA |
| WILLIAMS PLUMBING INC, DON | | 2401 N 24TH AVE | REDDI ROOTR INC | | PHOENIX | AZ | 85009 | USA |
| WILLIAMS PLUMBING INC, DON | | PO BOX 11009 | | | PHOENIX | AZ | 85017 | USA |
| WILLIAMS REMODELING | | 2130 BUTTERCUP | | | FLORISSANT | MO | 63033 | USA |
| WILLIAMS SCOTSMAN | | PO BOX 91975 | | | CHICAGO | IL | 60693-1975 | USA |
| WILLIAMS TV & ELECTRONICS | | 4108 W VICKERY BLVD | | | FORT WORTH | TX | 76107 | USA |
| WILLIAMS, AARON SCOTT | | Address Redacted | | | | | | |
| WILLIAMS, ADRIAN BLAKE | | Address Redacted | | | | | | |
| WILLIAMS, AMANDA MARIE | | Address Redacted | | | | | | |
| WILLIAMS, ANDRE D | | Address Redacted | | | | | | |
| WILLIAMS, ANDRE RAPHAEL | | Address Redacted | | | | | | |
| WILLIAMS, ANDREW CLAUDE | | Address Redacted | | | | | | |
| WILLIAMS, ASHLEIGH | | Address Redacted | | | | | | |
| WILLIAMS, ASHLEY DIANE | | Address Redacted | | | | | | |
| WILLIAMS, BLAINE ANTHONY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS, BOBBY JAY | | Address Redacted | | | | | | |
| WILLIAMS, BRANDON | | Address Redacted | | | | | | |
| WILLIAMS, BRANDON WALTER | | Address Redacted | | | | | | |
| WILLIAMS, BRENT MICHAEL | | Address Redacted | | | | | | |
| WILLIAMS, BRETT MATTHEW ALAN | | Address Redacted | | | | | | |
| WILLIAMS, BRIAN | | Address Redacted | | | | | | |
| WILLIAMS, BRIAN | | Address Redacted | | | | | | |
| WILLIAMS, BRIAN LESLIE | | Address Redacted | | | | | | |
| WILLIAMS, BRIAN W | | 1531 CANYON | | | MIDLOTHIAN | TX | 76065 | USA |
| WILLIAMS, BRIANN MARIE | | Address Redacted | | | | | | |
| WILLIAMS, BRIANNA O | | Address Redacted | | | | | | |
| WILLIAMS, BRYAN MARCEL | | Address Redacted | | | | | | |
| WILLIAMS, BURSHAUD EDWARD | | Address Redacted | | | | | | |
| WILLIAMS, CANDICE ASHLEY | | Address Redacted | | | | | | |
| WILLIAMS, CASTERDERAL ANTHONY | | Address Redacted | | | | | | |
| WILLIAMS, CEIRRA ALAINA | | Address Redacted | | | | | | |
| WILLIAMS, CHARLES K | | Address Redacted | | | | | | |
| WILLIAMS, CHARLES TONY | | Address Redacted | | | | | | |
| WILLIAMS, CHERI LYN | | Address Redacted | | | | | | |
| WILLIAMS, CHRISTIAN LEJON | | Address Redacted | | | | | | |
| WILLIAMS, CHRISTOPHER | | Address Redacted | | | | | | |
| WILLIAMS, CHRISTOPHER DION | | Address Redacted | | | | | | |
| WILLIAMS, CLAY BRIAN | | Address Redacted | | | | | | |
| WILLIAMS, COLIN SEAN | | Address Redacted | | | | | | |
| WILLIAMS, CORBIN VANN | | Address Redacted | | | | | | |
| WILLIAMS, COREY JAMAAL | | Address Redacted | | | | | | |
| WILLIAMS, CRYSTAL A | | Address Redacted | | | | | | |
| WILLIAMS, CURTIAUS D | | Address Redacted | | | | | | |
| WILLIAMS, DAMALA DONESE | | Address Redacted | | | | | | |
| WILLIAMS, DANA CHRISTOPHE | | Address Redacted | | | | | | |
| WILLIAMS, DANIELLE | | Address Redacted | | | | | | |
| WILLIAMS, DANIELLE SHANTE | | Address Redacted | | | | | | |
| WILLIAMS, DARLENE | | Address Redacted | | | | | | |
| WILLIAMS, DAVES | | Address Redacted | | | | | | |
| WILLIAMS, DAVID RYAN | | Address Redacted | | | | | | |
| WILLIAMS, DAVID TODD | | Address Redacted | | | | | | |
| WILLIAMS, DAZZ SANTINO | | Address Redacted | | | | | | |
| WILLIAMS, DELWYN T | | Address Redacted | | | | | | |
| WILLIAMS, DEQUAN CARDE | | Address Redacted | | | | | | |
| WILLIAMS, DEREK THOMAS | | Address Redacted | | | | | | |
| WILLIAMS, DERRICK CHRISTOPHE | | Address Redacted | | | | | | |
| WILLIAMS, DERRICK DARNELL | | Address Redacted | | | | | | |
| WILLIAMS, DERRON C | | Address Redacted | | | | | | |
| WILLIAMS, DONALD | | Address Redacted | | | | | | |
| WILLIAMS, DONALD GENE | | Address Redacted | | | | | | |
| WILLIAMS, DONNIE RALPH | | Address Redacted | | | | | | |
| WILLIAMS, DR SIDNEY | | 801 S WASHINGTON | | | STILLWATER | OK | 74074 | USA |
| WILLIAMS, DUSTIN B | | Address Redacted | | | | | | |
| WILLIAMS, EDWARD | | Address Redacted | | | | | | |
| WILLIAMS, ELLA ELIZABETH | | Address Redacted | | | | | | |
| WILLIAMS, ELYSSA LEE | | Address Redacted | | | | | | |
| WILLIAMS, ERIC LONNEL | | Address Redacted | | | | | | |
| WILLIAMS, EVA J | | Address Redacted | | | | | | |
| WILLIAMS, FRANK | | Address Redacted | | | | | | |
| WILLIAMS, GABRIEL LEVAR | | Address Redacted | | | | | | |
| WILLIAMS, GARREN DEJUAN | | Address Redacted | | | | | | |
| WILLIAMS, GARY DALE | | Address Redacted | | | | | | |
| WILLIAMS, GASTON JAROD | | Address Redacted | | | | | | |
| WILLIAMS, GLENN A | | Address Redacted | | | | | | |
| WILLIAMS, GRANT BARCLAY | | Address Redacted | | | | | | |
| WILLIAMS, GREGORY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS, GUERIN ALEXANDER | | Address Redacted | | | | | | |
| WILLIAMS, HATTIE M | | Address Redacted | | | | | | |
| WILLIAMS, HENRY LEE | | Address Redacted | | | | | | |
| WILLIAMS, HOPE MYLYNN | | Address Redacted | | | | | | |
| WILLIAMS, IESHA H | | Address Redacted | | | | | | |
| WILLIAMS, ISAIAH ASWAD | | Address Redacted | | | | | | |
| WILLIAMS, JAJUAN DWAYNE | | Address Redacted | | | | | | |
| WILLIAMS, JAKE | | Address Redacted | | | | | | |
| WILLIAMS, JAMES ANDRE | | Address Redacted | | | | | | |
| WILLIAMS, JAMES ROBERT | | Address Redacted | | | | | | |
| WILLIAMS, JARRIUS WILLIAM | | Address Redacted | | | | | | |
| WILLIAMS, JARROD | | Address Redacted | | | | | | |
| WILLIAMS, JARRYD N | | Address Redacted | | | | | | |
| WILLIAMS, JASMINE JENEE | | Address Redacted | | | | | | |
| WILLIAMS, JASON DAVID | | Address Redacted | | | | | | |
| WILLIAMS, JASON W | | Address Redacted | | | | | | |
| WILLIAMS, JENIA | | Address Redacted | | | | | | |
| WILLIAMS, JEREMIAH | | Address Redacted | | | | | | |
| WILLIAMS, JEREMY LOUIS | | Address Redacted | | | | | | |
| WILLIAMS, JERMAINE LOUIS | | Address Redacted | | | | | | |
| WILLIAMS, JEROME | | Address Redacted | | | | | | |
| WILLIAMS, JESSE T | | Address Redacted | | | | | | |
| WILLIAMS, JESSIE JOSEPH | | Address Redacted | | | | | | |
| WILLIAMS, JOANNE N | | Address Redacted | | | | | | |
| WILLIAMS, JOEL ALLEN | | Address Redacted | | | | | | |
| WILLIAMS, JOHNQUNET L | | Address Redacted | | | | | | |
| WILLIAMS, JON DAVID | | Address Redacted | | | | | | |
| WILLIAMS, JON JERAL | | Address Redacted | | | | | | |
| WILLIAMS, JON ROBERT | | Address Redacted | | | | | | |
| WILLIAMS, JONATHAN RYAN | | Address Redacted | | | | | | |
| WILLIAMS, JOSEPH | | Address Redacted | | | | | | |
| WILLIAMS, JOSH STEVEN | | Address Redacted | | | | | | |
| WILLIAMS, JOSHUA | | Address Redacted | | | | | | |
| WILLIAMS, JOSHUA ALAN | | Address Redacted | | | | | | |
| WILLIAMS, JOSHUA CHARLES | | Address Redacted | | | | | | |
| WILLIAMS, JUSTIN DEAN | | Address Redacted | | | | | | |
| WILLIAMS, KEIRON RASHARD | | Address Redacted | | | | | | |
| WILLIAMS, KEITH A | | Address Redacted | | | | | | |
| WILLIAMS, KEITH ALLEN | | Address Redacted | | | | | | |
| WILLIAMS, KEITH DALE | | Address Redacted | | | | | | |
| WILLIAMS, KEITH EDWARD | | Address Redacted | | | | | | |
| WILLIAMS, KENDRICKS WELTON | | Address Redacted | | | | | | |
| WILLIAMS, KERSTIN A | | Address Redacted | | | | | | |
| WILLIAMS, KEVIN | | Address Redacted | | | | | | |
| WILLIAMS, KEVIN D | | Address Redacted | | | | | | |
| WILLIAMS, KEVIN ROSS | | Address Redacted | | | | | | |
| WILLIAMS, KHARY A | | Address Redacted | | | | | | |
| WILLIAMS, KRISTAL CIARA | | Address Redacted | | | | | | |
| WILLIAMS, KYLE J | | Address Redacted | | | | | | |
| WILLIAMS, LARRY C | | Address Redacted | | | | | | |
| WILLIAMS, LARRY JOE | | Address Redacted | | | | | | |
| WILLIAMS, LASHEIKA DEON | | Address Redacted | | | | | | |
| WILLIAMS, LASHUNTA | | Address Redacted | | | | | | |
| WILLIAMS, LAUREN MICHELLE | | Address Redacted | | | | | | |
| WILLIAMS, LELA ROCHELLE | | Address Redacted | | | | | | |
| WILLIAMS, LESLIE MARIE | | Address Redacted | | | | | | |
| WILLIAMS, LEWIS NAPOLEON | | Address Redacted | | | | | | |
| WILLIAMS, LINDSAY NICOLE | | Address Redacted | | | | | | |
| WILLIAMS, LINDSEY NICOLE | | Address Redacted | | | | | | |
| WILLIAMS, LIONEL DURAN | | Address Redacted | | | | | | |
| WILLIAMS, MADSION ELIZABETH | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS, MALCOLM JERMAIN | | Address Redacted | | | | | | |
| WILLIAMS, MARCKUS ALLEN | | Address Redacted | | | | | | |
| WILLIAMS, MARCUS SPENCER | | Address Redacted | | | | | | |
| WILLIAMS, MARGARET A | | Address Redacted | | | | | | |
| WILLIAMS, MARION | | Address Redacted | | | | | | |
| WILLIAMS, MARK | | Address Redacted | | | | | | |
| WILLIAMS, MARK ANTHONY | | Address Redacted | | | | | | |
| WILLIAMS, MARK EDWARD | | Address Redacted | | | | | | |
| WILLIAMS, MARKUS C | | Address Redacted | | | | | | |
| WILLIAMS, MARLON ANDRE | | Address Redacted | | | | | | |
| WILLIAMS, MARLON JAMAAL | | Address Redacted | | | | | | |
| WILLIAMS, MARTHA CLAIRE | | Address Redacted | | | | | | |
| WILLIAMS, MARTIN LLEWELLYN | | Address Redacted | | | | | | |
| WILLIAMS, MATTHEW D | | Address Redacted | | | | | | |
| WILLIAMS, MAURICE ANTOINE | | Address Redacted | | | | | | |
| WILLIAMS, MAURICE JOSEPH | | Address Redacted | | | | | | |
| WILLIAMS, MELINDA RHEA | | 401 W HICKORY | DENTON CO CHILD SUPP OFFICE | | DENTON | TX | 76202 | USA |
| WILLIAMS, MERRILL REYNAUD | | Address Redacted | | | | | | |
| WILLIAMS, MICAH N | | Address Redacted | | | | | | |
| WILLIAMS, MICHAEL G | | Address Redacted | | | | | | |
| WILLIAMS, MICHAEL RAY | | Address Redacted | | | | | | |
| WILLIAMS, MICHELLE LOUISE | | Address Redacted | | | | | | |
| WILLIAMS, MORGAN NICOLE | | Address Redacted | | | | | | |
| WILLIAMS, NEIL | | Address Redacted | | | | | | |
| WILLIAMS, NICHOLAS ANTOINE | | Address Redacted | | | | | | |
| WILLIAMS, NICKEISHA SHANEE | | Address Redacted | | | | | | |
| WILLIAMS, NIEKA NICOLE | | Address Redacted | | | | | | |
| WILLIAMS, OTIS LASALLE | | Address Redacted | | | | | | |
| WILLIAMS, PATRICK A | | Address Redacted | | | | | | |
| WILLIAMS, PAULA JEANNE | | Address Redacted | | | | | | |
| WILLIAMS, PAULA MICHELLE | | Address Redacted | | | | | | |
| WILLIAMS, PHILLIP | | Address Redacted | | | | | | |
| WILLIAMS, PORSCHE LAVETTE | | Address Redacted | | | | | | |
| WILLIAMS, RHONDA RAE ELLEN | | Address Redacted | | | | | | |
| WILLIAMS, RICHARD ANTHONY | | Address Redacted | | | | | | |
| WILLIAMS, ROBERT | | 1121 CULBERTSON AVE | | | NEW ALBANY | IN | 47150 | USA |
| WILLIAMS, ROBERT CLINT | | Address Redacted | | | | | | |
| WILLIAMS, ROBERT JAMAL | | Address Redacted | | | | | | |
| WILLIAMS, ROSS M | | Address Redacted | | | | | | |
| WILLIAMS, RYAN EDWARD | | Address Redacted | | | | | | |
| WILLIAMS, RYAN GREGORY | | Address Redacted | | | | | | |
| WILLIAMS, RYAN MCHENRY | | Address Redacted | | | | | | |
| WILLIAMS, RYAN PATRICK | | Address Redacted | | | | | | |
| WILLIAMS, SABRINA NICOLE | | Address Redacted | | | | | | |
| WILLIAMS, SAMUEL LEE | | Address Redacted | | | | | | |
| WILLIAMS, SCOTT ARNOLD | | Address Redacted | | | | | | |
| WILLIAMS, SEAN MAURICE | | Address Redacted | | | | | | |
| WILLIAMS, SHANE ALAN | | Address Redacted | | | | | | |
| WILLIAMS, SHANNON LEA | | CO DISTRICT CLERK NACAGDOCHES | | | NACOGDOCHES | TX | 75961 | USA |
| WILLIAMS, SHANNON LEA | | 203 COURTOUSE 100 W BLUFF | DISTRICT CLERK PATRICIA BROWN | | WOODVILLE | TX | 75979-5220 | USA |
| WILLIAMS, SHAUN B | | Address Redacted | | | | | | |
| WILLIAMS, SHEILA E | | Address Redacted | | | | | | |
| WILLIAMS, SHELBY RAY | | Address Redacted | | | | | | |
| WILLIAMS, SHELTON TAYLER | | Address Redacted | | | | | | |
| WILLIAMS, SHERRY A | | Address Redacted | | | | | | |
| WILLIAMS, SONYA DENISE | | Address Redacted | | | | | | |
| WILLIAMS, SPENSER CHRISTIAN | | Address Redacted | | | | | | |
| WILLIAMS, STANLEY BRANDON | | Address Redacted | | | | | | |
| WILLIAMS, STEDMAN MONROE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS, STEPHANIE L | | Address Redacted | | | | | | |
| WILLIAMS, STEPHEN | | Address Redacted | | | | | | |
| WILLIAMS, STEPHEN BLAKE | | Address Redacted | | | | | | |
| WILLIAMS, STEPHEN L | | 5127 FOXEY LN | | | MANSFIELD | TX | 76063 | USA |
| WILLIAMS, STEVEN LAMONTE | | Address Redacted | | | | | | |
| WILLIAMS, STEVEN WILLIAM | | Address Redacted | | | | | | |
| WILLIAMS, TAETIANNA | | Address Redacted | | | | | | |
| WILLIAMS, TAMEKA NICOLE | | Address Redacted | | | | | | |
| WILLIAMS, TANDRECA D | | Address Redacted | | | | | | |
| WILLIAMS, TAYLOR | | Address Redacted | | | | | | |
| WILLIAMS, TAYLOR JEANETTE | | Address Redacted | | | | | | |
| WILLIAMS, TAYMARA | | Address Redacted | | | | | | |
| WILLIAMS, TENETRIA JAVIONNE | | Address Redacted | | | | | | |
| WILLIAMS, THALIA ZETTA | | Address Redacted | | | | | | |
| WILLIAMS, THOMAS KEITH | | Address Redacted | | | | | | |
| WILLIAMS, THOMAS R | | Address Redacted | | | | | | |
| WILLIAMS, TIM ALEXANDER | | Address Redacted | | | | | | |
| WILLIAMS, TIMOTHY K | | Address Redacted | | | | | | |
| WILLIAMS, TONY LYNN | | Address Redacted | | | | | | |
| WILLIAMS, TRAELYNN LARIE | | Address Redacted | | | | | | |
| WILLIAMS, TRAVIS CHRISTOPHE | | Address Redacted | | | | | | |
| WILLIAMS, TRAVIS RAYMOND | | Address Redacted | | | | | | |
| WILLIAMS, TRENT | | Address Redacted | | | | | | |
| WILLIAMS, TREVOR JEROME | | Address Redacted | | | | | | |
| WILLIAMS, TRON | | Address Redacted | | | | | | |
| WILLIAMS, TY BRADON | | Address Redacted | | | | | | |
| WILLIAMS, VANNY | | Address Redacted | | | | | | |
| WILLIAMS, VAUGHN MICHAEL | | Address Redacted | | | | | | |
| WILLIAMS, VERNON GLEN | | Address Redacted | | | | | | |
| WILLIAMS, WALWORTH ALEXANDER | | Address Redacted | | | | | | |
| WILLIAMS, WHITNEY JOHN | | Address Redacted | | | | | | |
| WILLIAMS, WILLIAM ROSS | | Address Redacted | | | | | | |
| WILLIAMSON CO CIRCUIT COURT | | 200 W JEFFERSON ST | COURT CLERK | | MARION | IL | 62959 | USA |
| WILLIAMSON CO PROBATE CLERK | | 405 MARTIN LUTHER KING BOX 14 | | | GEORGETOWN | TX | 78626 | USA |
| WILLIAMSON COUNTY | | 200 W JEFFERSON | TREASURER | | MARION | IL | 62959 | USA |
| WILLIAMSON COUNTY | | 405 MLK BOX 14 | | | GEORGETOWN | TX | 78626 | USA |
| WILLIAMSON COUNTY | | 904 S MAIN ST | | | GEORGETOWN | TX | 78626 | USA |
| WILLIAMSON COUNTY | | NANCY RISTER COUNTY CLERK | PO BOX 18 | | GEORGETOWN | TX | 78627 | USA |
| WILLIAMSON COUNTY AIRPORT | | 10400 TERMINAL DR STE 100 | | | MARION | IL | 62959 | USA |
| WILLIAMSON COUNTY AIRPORT | | 10400 TERMINAL DR STE 200 | | | MARION | IL | 62959 | USA |
| WILLIAMSON COUNTY EVENTS | | 1602 SIOUX DR | | | MARION | IL | 62959 | USA |
| WILLIAMSON III, JACK | | Address Redacted | | | | | | |
| WILLIAMSON WASHING MACHINE SUP | | 6035 45TH STREET NO A | | | LUBBOCK | TX | 79407 | USA |
| WILLIAMSON, ASHLEY NOELLE | | Address Redacted | | | | | | |
| WILLIAMSON, CAQUAN ANDRE | | Address Redacted | | | | | | |
| WILLIAMSON, CHRISTIAN JORDAN | | Address Redacted | | | | | | |
| WILLIAMSON, DANIELLE NICOLE | | Address Redacted | | | | | | |
| WILLIAMSON, DYREK ELLIOTT | | Address Redacted | | | | | | |
| WILLIAMSON, JOSEPH F | | Address Redacted | | | | | | |
| WILLIAMSON, KINDRA | | Address Redacted | | | | | | |
| WILLIAMSON, KYLE JACOB | | Address Redacted | | | | | | |
| WILLIAMSON, LAURA ANN | | Address Redacted | | | | | | |
| WILLIAMSON, MICHAEL LAMONT | | Address Redacted | | | | | | |
| WILLIAMSON, NATHAN P | | Address Redacted | | | | | | |
| WILLIAMSON, SARA MARIE | | Address Redacted | | | | | | |
| WILLIAMSON, STEPHANIE JANE | | Address Redacted | | | | | | |
| WILLIE, DOHMA | | Address Redacted | | | | | | |
| WILLIES HIDDEN HARBOR MARINA | | PO BOX 301 | | | ST PAUL PARK | MN | 55071-0301 | USA |
| WILLIFORD, JESSE AARON | | Address Redacted | | | | | | |
| WILLIFORD, RONNIE | | 7601 N CHICOT APT 9G | | | LITTLE ROCK | AR | 72209 | USA |
| WILLIFORD, SHELLEY RENEE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIFORDS APPLIANCE SERVICE | | 3701 APOLLO | | | CORPUS CHRISTI | TX | 78413 | USA |
| WILLIFORDS APPLIANCE SERVICE | | 3809 APOLLO | | | CORPUS CHRISTI | TX | 78413 | USA |
| WILLINGER, JOHN JAMES | | Address Redacted | | | | | | |
| WILLINGHAM, BRENDA | | LOC NO 0034 PETTY CASH | 3737B DUNCANVILLE RD | | DALLAS | TX | 75236 | USA |
| WILLIS & ASSOCIATES | | PO BOX 185038 | | | FORT WORTH | TX | 76181-0038 | USA |
| WILLIS CO INC, AD | | PO BOX 18794 | | | AUSTIN | TX | 78760-8794 | USA |
| WILLIS ENGINEERING INC | | 1436 PETERMAN DRIVE | | | ALEXANDRIA | LA | 71301 | USA |
| WILLIS III, CHARLES H | | Address Redacted | | | | | | |
| WILLIS, BENJAMIN RAYMOND | | Address Redacted | | | | | | |
| WILLIS, DAVIS | | Address Redacted | | | | | | |
| WILLIS, DORIAN C | | Address Redacted | | | | | | |
| WILLIS, HANA BAY | | Address Redacted | | | | | | |
| WILLIS, HEATHER G | | 279 SANDBURG RD | | | WEST FRANKFORT | IL | 62896 | USA |
| WILLIS, HERB | | Address Redacted | | | | | | |
| WILLIS, JASON R | | Address Redacted | | | | | | |
| WILLIS, JENNIFER TEMPRANCE | | Address Redacted | | | | | | |
| WILLIS, JESSICA MAE | | Address Redacted | | | | | | |
| WILLIS, KEITH L | | Address Redacted | | | | | | |
| WILLIS, LEONARD ROLAND | | Address Redacted | | | | | | |
| WILLIS, MARCUS ANTONIO | | Address Redacted | | | | | | |
| WILLIS, MARK WILLIAM | | Address Redacted | | | | | | |
| WILLIS, MICHAEL | | Address Redacted | | | | | | |
| WILLIS, RAYSHAWNN DOMANEK | | Address Redacted | | | | | | |
| WILLIS, RODAMEON DESHUN | | Address Redacted | | | | | | |
| WILLIS, STEVEN RODGER | | Address Redacted | | | | | | |
| WILLIS, TASHA MARIE | | Address Redacted | | | | | | |
| WILLIS, TAVORIS JASON | | Address Redacted | | | | | | |
| WILLIS, TERRELL DECAL | | Address Redacted | | | | | | |
| WILLIS, TYLER CHARLES | | Address Redacted | | | | | | |
| WILLISON, JOHN P | | Address Redacted | | | | | | |
| WILLMAN, JASON | | Address Redacted | | | | | | |
| WILLMAR ELECTRIC SERVICE INC | | PO BOX 934 | | | WILLMAR | MN | 56201 | USA |
| WILLMORE & ASSOCIATES | | 311 1ST AVENUE NORTH | | | MINNEAPOLIS | MN | 55401 | USA |
| WILLMS, LYNDSAY NICOLE | | Address Redacted | | | | | | |
| WILLOUGHBY, MATTHEW MONROE | | Address Redacted | | | | | | |
| WILLOUGHBY, RICHARD EDWARD | | Address Redacted | | | | | | |
| WILLOUR, DOUGLAS | | Address Redacted | | | | | | |
| WILLOW BOWLING CENTER | | 1230 EAST MICHIGAN STREET | | | EVANSVILLE | IN | 47711 | USA |
| WILLOW SPRINGS SHOPPING CTR | | 2775 IRIS AVE | | | BOULDER | CO | 80304 | USA |
| WILLOWBROOK VENTURES INC | | 6909 ASHCROFT SUITE 200 | ACCT NO 44 001 00 17270 01 | | HOUSTON | TX | 77081 | USA |
| WILLOWBROOK VENTURES INC | | ACCT NO 44 001 00 17270 01 | | | HOUSTON | TX | 77081 | USA |
| WILLS, DONTE | | Address Redacted | | | | | | |
| WILLS, RANESHIA LA SHAYE | | Address Redacted | | | | | | |
| WILLSEY, JOSHUA PAUL | | Address Redacted | | | | | | |
| WILLSON, TRAVIS JEREMY | | Address Redacted | | | | | | |
| WILLSTAFF CRYSTAL | | 1094 MOMENTUM PL | | | CHICAGO | IL | 60689 | USA |
| WILLSTAFF CRYSTAL | | 328 DESIARD ST | | | MONROE | LA | 71201 | USA |
| WILLUWEIT, JESSICA DALE | | Address Redacted | | | | | | |
| WILMOUTH, SANDRA S | | Address Redacted | | | | | | |
| WILN FM | | PO BOX 0629 | | | DENVER | CO | 802170629 | USA |
| WILN FM | | PO BOX 0629 | | | DENVER | CO | 80217-0629 | USA |
| WILSHER, ERIC EDWIN | | Address Redacted | | | | | | |
| WILSHIRE TELEVISION | | 432 SPANISH VILLAGE | | | DALLAS | TX | 75248 | USA |
| WILSHIRE TV SERVICE | | 3415 THOMASON | | | MIDLAND | TX | 79703 | USA |
| WILSON & ASSOCIATES INC, JERRY | | 10816 EXECUTIVE CTR DR STE 102 | | | LITTLE ROCK | AR | 72211 | USA |
| WILSON & FENNELLY LLC | | 6400 S FIDDLERS GREEN CIR | STE 750 | | ENGLEWOOD | CO | 80111 | USA |
| WILSON ARCHITECTS, JIM | | 220 E VIRGINIA ST | | | MCKINNEY | TX | 75069 | USA |
| WILSON ELECTRIC CO | | 113 SOUTH MADISON STREET | | | ROCKFORD | IL | 611041195 | USA |
| WILSON ELECTRIC CO | | 113 SOUTH MADISON STREET | | | ROCKFORD | IL | 61104-1195 | USA |
| WILSON II, DENNIS LAMAR | | Address Redacted | | | | | | |
| WILSON II, GEORGE ALBERT | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILSON POLICE DEPARTMENT | | 122 EAST MAIN | | | WILSON | OK | 73463 | USA |
| WILSON WELDING & MEDICAL GASES | | 30600 DEQUINDRE RD | | | WARREN | MI | 48092-4819 | USA |
| WILSON WORLD HOTEL & SUITES | | 4600 W AIRPORT FWY | | | IRVING | TX | 75062 | USA |
| WILSON WORLD HOTEL & SUITES | | 4600 W AIRPORT FWY | | | IRVING | TX | 75062 | USA |
| WILSON, AARON | | Address Redacted | | | | | | |
| WILSON, ADAM L | | Address Redacted | | | | | | |
| WILSON, ALEXANDER NOLAN | | Address Redacted | | | | | | |
| WILSON, AMANDA RAY | | Address Redacted | | | | | | |
| WILSON, AMI JANA | | Address Redacted | | | | | | |
| WILSON, ANDREW | | Address Redacted | | | | | | |
| WILSON, ARLISICA LATRICE | | Address Redacted | | | | | | |
| WILSON, ARTHUR LEVERT | | Address Redacted | | | | | | |
| WILSON, AYESHA SHANTELL | | Address Redacted | | | | | | |
| WILSON, BRANDON | | Address Redacted | | | | | | |
| WILSON, BRANDON S | | Address Redacted | | | | | | |
| WILSON, BRETT THOMAS | | Address Redacted | | | | | | |
| WILSON, BRITTANY MORGAN | | Address Redacted | | | | | | |
| WILSON, BRITTANY RIHANA | | Address Redacted | | | | | | |
| WILSON, CARROLL | | 1254 SPRING RIDGE DR | | | SANDY | UT | 84094 | USA |
| WILSON, CHASE BOWMAN | | Address Redacted | | | | | | |
| WILSON, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| WILSON, CHRISTOPHER RALPH | | Address Redacted | | | | | | |
| WILSON, CLARENCE KIVAN | | Address Redacted | | | | | | |
| WILSON, CLIFFORD CALVIN | | Address Redacted | | | | | | |
| WILSON, CLORIS DELORES | | Address Redacted | | | | | | |
| WILSON, CONNIE | | 2847 SPRING WATER DR | | | ST LOUIS | MO | 63129 | USA |
| WILSON, CONNIE | | POST DISPATCH | 2847 SPRING WATER DR | | ST LOUIS | MO | 63129 | USA |
| WILSON, COREY DEWAYNE | | Address Redacted | | | | | | |
| WILSON, CORY DUANE | | Address Redacted | | | | | | |
| WILSON, CORY JAMES | | Address Redacted | | | | | | |
| WILSON, DAVID NATHANAEL | | Address Redacted | | | | | | |
| WILSON, DAWN REVEILLE | | Address Redacted | | | | | | |
| WILSON, DEMETRIS DIONE | | Address Redacted | | | | | | |
| WILSON, DERREKK | | Address Redacted | | | | | | |
| WILSON, DERRICK DEWAYNE | | Address Redacted | | | | | | |
| WILSON, DESMOND J | | Address Redacted | | | | | | |
| WILSON, DOUGLAS KIRKLIN | | Address Redacted | | | | | | |
| WILSON, DUSTIN W | | Address Redacted | | | | | | |
| WILSON, EMIL | | Address Redacted | | | | | | |
| WILSON, EMILY ANNE | | Address Redacted | | | | | | |
| WILSON, EMILY LAUREN | | Address Redacted | | | | | | |
| WILSON, ETHAN BASILIO | | Address Redacted | | | | | | |
| WILSON, EVAN TAI | | Address Redacted | | | | | | |
| WILSON, FRANKLIN OTROMAS | | Address Redacted | | | | | | |
| WILSON, GINA FAY | | Address Redacted | | | | | | |
| WILSON, HUNTER GRAHAM | | Address Redacted | | | | | | |
| WILSON, JACQUELINE | | Address Redacted | | | | | | |
| WILSON, JACQUELINE JESSICA | | Address Redacted | | | | | | |
| WILSON, JAMES | | Address Redacted | | | | | | |
| WILSON, JAMES WOODROW | | Address Redacted | | | | | | |
| WILSON, JARRID ANDREA | | Address Redacted | | | | | | |
| WILSON, JARYD CLAY | | Address Redacted | | | | | | |
| WILSON, JASON | | Address Redacted | | | | | | |
| WILSON, JASON ELIJAH | | Address Redacted | | | | | | |
| WILSON, JEANNE H | | 1612 DANBORN CREEK RD | | | PRIEST RIVER | ID | 83856 | USA |
| WILSON, JEFFREY LANCER | | Address Redacted | | | | | | |
| WILSON, JEREMY WADE | | Address Redacted | | | | | | |
| WILSON, JERRY | | Address Redacted | | | | | | |
| WILSON, JESSE | | Address Redacted | | | | | | |
| WILSON, JESSICA ALBERTA | | Address Redacted | | | | | | |
| WILSON, JOEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILSON, JOHN C | | Address Redacted | | | | | | |
| WILSON, JOHN PAUL MICHAEL | | Address Redacted | | | | | | |
| WILSON, JOHNNY LEE | | Address Redacted | | | | | | |
| WILSON, JON MARK | | Address Redacted | | | | | | |
| WILSON, JOSEPH JAMES | | Address Redacted | | | | | | |
| WILSON, JOSHUA JEVON | | Address Redacted | | | | | | |
| WILSON, JULIAN | | Address Redacted | | | | | | |
| WILSON, JUSTIN D | | Address Redacted | | | | | | |
| WILSON, JUSTIN DALE | | Address Redacted | | | | | | |
| WILSON, KAYLEIGH NICHOLE | | Address Redacted | | | | | | |
| WILSON, KEITH | | Address Redacted | | | | | | |
| WILSON, KELLY EFFIE | | Address Redacted | | | | | | |
| WILSON, KEVIN WADE | | Address Redacted | | | | | | |
| WILSON, LAKISHA R | | Address Redacted | | | | | | |
| WILSON, LATONYA S | | Address Redacted | | | | | | |
| WILSON, LAURA ANN | | Address Redacted | | | | | | |
| WILSON, LAURA REANE | | Address Redacted | | | | | | |
| WILSON, LESLEY LEANNE | | Address Redacted | | | | | | |
| WILSON, LOGAN FRANKLIN | | Address Redacted | | | | | | |
| WILSON, MATT | | Address Redacted | | | | | | |
| WILSON, MERLE FREDERICK | | Address Redacted | | | | | | |
| WILSON, MONIQUE NICOLE | | Address Redacted | | | | | | |
| WILSON, NICHOLAS ALLEN | | Address Redacted | | | | | | |
| WILSON, NICHOLAS KRISTOPHER | | Address Redacted | | | | | | |
| WILSON, NICOLE MARIE | | Address Redacted | | | | | | |
| WILSON, NICOLE RENAE | | Address Redacted | | | | | | |
| WILSON, NORMAN WILLIAM | | Address Redacted | | | | | | |
| WILSON, PATRICK MICHAEL | | Address Redacted | | | | | | |
| WILSON, PAUL DWAYNE | | Address Redacted | | | | | | |
| WILSON, QUENTIN DAVID | | Address Redacted | | | | | | |
| WILSON, RAY CHARLES | | Address Redacted | | | | | | |
| WILSON, RAYMOND | | 4127 FLAMINGO WAY | | | MESQUITE | TX | 75150 | USA |
| WILSON, RAYMOND EUGENE | | Address Redacted | | | | | | |
| WILSON, RENEE | | Address Redacted | | | | | | |
| WILSON, REVA ANN | | Address Redacted | | | | | | |
| WILSON, RHETT JONES | | Address Redacted | | | | | | |
| WILSON, RICHARD H | | PO BOX 1471 | | | BATON ROUGE | LA | 70821 | USA |
| WILSON, RICHARD H | | PO BOX 1471 | CITY CONSTABLE | | BATON ROUGE | LA | 70821 | USA |
| WILSON, ROBERT B | | PO BOX 6630 | | | LUBBOCK | TX | 79493 | USA |
| WILSON, ROBERT B | | TRUSTEE | PO BOX 6630 | | LUBBOCK | TX | 79493 | USA |
| WILSON, ROBERT L | | Address Redacted | | | | | | |
| WILSON, RODNEY D | | Address Redacted | | | | | | |
| WILSON, ROGER LEE | | Address Redacted | | | | | | |
| WILSON, RUSSELL ANTHONY | | Address Redacted | | | | | | |
| WILSON, RYAN | | Address Redacted | | | | | | |
| WILSON, SCOTT ALAN | | Address Redacted | | | | | | |
| WILSON, SEAN KIM | | Address Redacted | | | | | | |
| WILSON, SHANNON LEIGH | | Address Redacted | | | | | | |
| WILSON, SHANTRICE MARIE | | Address Redacted | | | | | | |
| WILSON, SONIA LATICIA | | Address Redacted | | | | | | |
| WILSON, STEPHANIE | | Address Redacted | | | | | | |
| WILSON, STEPHANIE DAWN | | Address Redacted | | | | | | |
| WILSON, STEPHEN EDWIN | | Address Redacted | | | | | | |
| WILSON, STEPHEN G | | Address Redacted | | | | | | |
| WILSON, STEPHEN VINCENT | | Address Redacted | | | | | | |
| WILSON, STEVEN MICHAEL | | Address Redacted | | | | | | |
| WILSON, STEVEN W | | Address Redacted | | | | | | |
| WILSON, SUZANNA | | CHILDRESS COUNTY COURTHOUSE | | | CHILDRESS | TX | 79201 | USA |
| WILSON, SUZANNA | | PO BOX 4 CHILD SUPPORT DIV | CHILDRESS COUNTY COURTHOUSE | | CHILDRESS | TX | 79201 | USA |
| WILSON, SYNECA MICHAEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILSON, TERRY B | | Address Redacted | | | | | | |
| WILSON, TRAVIS KEITH | | Address Redacted | | | | | | |
| WILSON, ZACHARY DONOVAN | | Address Redacted | | | | | | |
| WILTEL COMMUNICATIONS LLC | | PO BOX 678094 | WILTEL COMMUNICATIONS LLC | | DALLAS | TX | 75267-8094 | USA |
| WILTON MANOR INC | | 2200 N MAIN ST | | | WHEATON | IL | 60187 | USA |
| WILTON, JOEY WILLIAM | | Address Redacted | | | | | | |
| WILTONS TV & APPLIANCE INC | | 2703 PINE GROVE AVENUE | | | PORT HURON | MI | 48060 | USA |
| WILTRONICS SUPPLY INC | | 503 E OAKWOOD | | | TYLER | TX | 75702 | USA |
| WILTSE, BRENT ALLEN | | Address Redacted | | | | | | |
| WILTZ, ASHLEY NICHOLE | | Address Redacted | | | | | | |
| WILX TV | | 500 AMERICAN RD | | | LANSING | MI | 489115978 | USA |
| WILX TV | | 500 AMERICAN RD | | | LANSING | MI | 489115978 | USA |
| WILX TV | | 500 AMERICAN RD | | | LANSING | MI | 48911-5978 | USA |
| WIMBERLY & ASSOCIATES CONST | | 902 BOLLING LANE | | | HOUSTON | TX | 77076 | USA |
| WIMBLEY, CRAIG ALLEN | | Address Redacted | | | | | | |
| WIMER, ANDREW | | Address Redacted | | | | | | |
| WIMSATT, KELLY DAWN | | Address Redacted | | | | | | |
| WIMSEY, JONATHAN EDWARD | | Address Redacted | | | | | | |
| WINANDY, RYAN | | Address Redacted | | | | | | |
| WINANS, NATHAN JEREMIAH | | Address Redacted | | | | | | |
| WINBIGLER, ROBERT D | | Address Redacted | | | | | | |
| WINBURY REALTY OF KC INC | | 4520 MAIN STE 1000 | | | KANSAS CITY | MO | 64111 | USA |
| WINCH, DEAN R | | Address Redacted | | | | | | |
| WINCHESTER, HANNAH CLAIRE | | Address Redacted | | | | | | |
| WINCHESTER, JAMES EDWARD | | Address Redacted | | | | | | |
| WINCHESTER, TRILANNA ELIZABETH | | Address Redacted | | | | | | |
| WINCOR NIXDORF INC | | 8505 CROSS PARK DR STE 300 | | | AUSTIN | TX | 78754-4552 | USA |
| WIND RIVER ROOFING INC | | 3200 HANDLEY EDERVILLE RD | | | FT WORTH | TX | 76118 | USA |
| WIND, MATT | | Address Redacted | | | | | | |
| WINDER, ALEX | | Address Redacted | | | | | | |
| WINDERMERE COEUR D ALENE | | 1000 NORTHWEST BLVD | | | COEUR D ALENE | ID | 83814 | USA |
| WINDHAM, REBECCA LYNN | | Address Redacted | | | | | | |
| WINDLE, MATTHEW | | Address Redacted | | | | | | |
| WINDMILL TRUCK STOP INC | | I 69 AT EXIT 98 | | | DIMONDALE | MI | 48821 | USA |
| WINDMILL WOODWORKING INC | | 200 BALSAM RD | | | SHEBOYGAN FALLS | WI | 53085-2570 | USA |
| WINDMON, TIFFANY MONIQUE | | Address Redacted | | | | | | |
| WINDOW BUTLER, THE | | PO BOX 571491 | | | MURRAY | UT | 84157 | USA |
| WINDOW MAN, THE | | PO BOX 84 | | | BEECH GROVE | IN | 46107 | USA |
| WINDOW MAN, THE | | 3855 E FLETCHER AVE | | | INDIANAPOLIS | IN | 46203 | USA |
| WINDOWS BY LOIS INC | | EIGHT TRAILSIDE DR | | | LAKE SAINT LOUIS | MO | 63367 | USA |
| WINDOWS DEVELOPERS JOURNAL | | P O BOX 56565 | | | BOULDER | CO | 803226565 | USA |
| WINDOWS DEVELOPERS JOURNAL | | P O BOX 56565 | | | BOULDER | CO | 80322-6565 | USA |
| WINDOWS SOURCES | | PO BOX 59103 | | | BOULDER | CO | 803229103 | USA |
| WINDOWS SOURCES | | PO BOX 59103 | | | BOULDER | CO | 80322-9103 | USA |
| WINDSHIELDS & MORE | | 9500 MANCHESTER | | | ST LOUIS | MO | 63119 | USA |
| WINDSHIELDS & MORE | | 11907 ST CHARLES ROCK RD | | | BRIDGETON | MO | 63044-2623 | USA |
| WINDSHIELDS AMERICA INC | | PO BOX A3970 | | | CHICAGO | IL | 606903970 | USA |
| WINDSHIELDS AMERICA INC | | P O BOX 890344 | | | DALLAS | TX | 753890344 | USA |
| WINDSHIELDS AMERICA INC | | PO BOX A3970 | | | CHICAGO | IL | 60690-3970 | USA |
| WINDSHIELDS AMERICA INC | | P O BOX 890344 | | | DALLAS | TX | 75389-0344 | USA |
| WINDSOR PARK CENTRE | | 5068 W PLANO PKWY STE 215 | C/O WAYNE NASH | | PLANO | TX | 75093 | USA |
| WINDSOR PARK CENTRE | | C/O WAYNE NASH | | | PLANO | TX | 75093 | USA |
| WINDSOR PARK CENTRE | | 17440 DALLAS PKWY STE 210 | | | DALLAS | TX | 75287-7308 | USA |
| WINDSOR PARK CENTRE | | PO BOX 4869 | C/O HARTMAN MGT DEPT NO 197 | | HOUSTON | TX | 77210-4869 | USA |
| WINDSOR PARK CENTRE | | PO BOX 4918 | C/O COASTAL BANK DEPT 40 | | HOUSTON | TX | 77210-4918 | USA |
| WINDSOR STAR, THE | | PO BOX 32530 | | | DETROIT | MI | 482320530 | USA |
| WINDSOR STAR, THE | | PO BOX 32530 | | | DETROIT | MI | 48232-0530 | USA |
| WINDSTREAM | | PO BOX 83649 | | | LINCOLN | NE | 68501-3649 | USA |
| WINDSTREAM | | LOC 507 | | | LITTLE ROCK | AR | 72222-8317 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WINDTREE APARTMENTS | | 3600 W LOOP 250 N | | | MIDLAND | TX | 79707 | USA |
| WINE, ARLEN MICHAEL | | Address Redacted | | | | | | |
| WINEGARD | | 3000 KIRKWOOD STREET | | | BURLINGTON | IA | 52601 | USA |
| WINEGARD COMPANY | | 3000 KIRKWOOD ST | | | BURLINGTON | IA | 52601-1007 | USA |
| WINEMAN, MARISSA GABRIELLE | | Address Redacted | | | | | | |
| WINFIELD | | 6001 NORTH CLARK | | | CHICAGO | IL | 60660 | USA |
| WINFIELD, KANDICE NICHOLEE | | Address Redacted | | | | | | |
| WINFORD FUNERALS | | 8514 TYBOR DR | | | HOUSTON | TX | 77074 | USA |
| WINFORD, CHRISTOPHER K | | Address Redacted | | | | | | |
| WINFREE, BYRON KEITH | | Address Redacted | | | | | | |
| WING FM | | 717 EAST DAVID RD | | | DAYTON | OH | 45429 | USA |
| WING, FEDERICO BASTIEN | | Address Redacted | | | | | | |
| WINGATE INN | | 300 MALL DR | | | APPLETON | WI | 54915 | USA |
| WINGATE INN | | 101 MCDONALD AVE | | | JOLIET | IL | 60431 | USA |
| WINGATE INN | | 11050 SOUTHWEST FWY | | | HOUSTON | TX | 77074 | USA |
| WINGATE INN | | 11050 SOUTHWEST FWY | | | HOUSTON | TX | 77074 | USA |
| WINGATE INN | | 1209 N IH35 | | | ROUND ROCK | TX | 78664 | USA |
| WINGATE INN | | 8500 N INTERSTATE 35 | | | AUSTIN | TX | 78753 | USA |
| WINGATE INN PUEBLO | | 4711 N ELIZABETH | | | PUEBLO | CO | 81008 | USA |
| WINGE, ANGELA NICOLE | | Address Redacted | | | | | | |
| WINGER, LUKE | | Address Redacted | | | | | | |
| WINGETT, CURTIS RYAN | | Address Redacted | | | | | | |
| WINGFIELD, MATTHEW PATRICK | | Address Redacted | | | | | | |
| WINGFIELD, STANLEY | | Address Redacted | | | | | | |
| WINK, PRENTICE BRIDGES | | Address Redacted | | | | | | |
| WINKELMAN, DANIEL | | Address Redacted | | | | | | |
| WINKELMAN, TYLER RAY | | Address Redacted | | | | | | |
| WINKELMANN, DONALD E | | Address Redacted | | | | | | |
| WINKER, BRYAN | | Address Redacted | | | | | | |
| WINKFIELD, VON TESHA CHANTREL | | Address Redacted | | | | | | |
| WINKLEMAN, RANDY MICHAEL | | Address Redacted | | | | | | |
| WINKLER CO DISTRICT CLERK | | PO BOX 1065 | | | KERMIT | TX | 79745 | USA |
| WINKLER INC, EDW J | | 218 N 76 ST | | | MILWAUKEE | WI | 53213 | USA |
| WINKLER, BRANDON MATTHEW | | Address Redacted | | | | | | |
| WINKLER, HANNAH RAE | | Address Redacted | | | | | | |
| WINKLER, JOSH S | | Address Redacted | | | | | | |
| WINKLER, MAGNOLIA | | 401 WEST MARKHAM RM 122 | PULASKI CO CHANCERY CLERK | | LITTLE ROCK | AR | 72201 | USA |
| WINKLER, MAGNOLIA | | PULASKI CO CHANCERY CLERK | | | LITTLE ROCK | AR | 72201 | USA |
| WINKLER, STEVEN C | | Address Redacted | | | | | | |
| WINKOWSKI, JAMESPAUL | | Address Redacted | | | | | | |
| WINN APPRAISAL | | 14 S MAIN ST | | | JANESVILLE | WI | 53545 | USA |
| WINN APPRAISAL | | 14 S MAIN ST | | | JANESVILLE | WI | 53546 | USA |
| WINN DIXIE | | 205 N COMMERCE | | | ARDMORE | OK | 73401 | USA |
| WINN TAX COLLECTOR, GERALD L | | 300 E WILLIAM JOEL BRYAN PKY | | | BRYAN | TX | 77803 | USA |
| WINN TAX COLLECTOR, GERALD L | | 300 E WILLIAM JOEL BRYAN PKY | C/O GERALD L WINN | | BRYAN | TX | 77803-5397 | USA |
| WINN, BRET A | | Address Redacted | | | | | | |
| WINN, CODY EDWARD | | Address Redacted | | | | | | |
| WINN, NICHOLAS A | | Address Redacted | | | | | | |
| WINN, RANDY | | Address Redacted | | | | | | |
| WINN, SCOTT ANDREW | | Address Redacted | | | | | | |
| WINN, STEPHANIE | | Address Redacted | | | | | | |
| WINNE, ARRON LADD | | Address Redacted | | | | | | |
| WINNEBAGO COUNTY CIRCUIT COURT | | 400 W STATE ST | CLERK OF COURT | | ROCKFORD | IL | 61101 | USA |
| WINNEBAGO COUNTY CIRCUIT COURT | | CLERK OF COURT | | | ROCKFORD | IL | 61101 | USA |
| WINNEBAGO COUNTY PROBATE | | 400 W STATE ST RM 103 | CLERK OF COURTS PROBATE DIV | | ROCKFORD | IL | 61101 | USA |
| WINNEBAGO COUNTY TREASURER | | PO BOX 1216 ADMIN BLDG RM NO 205 | | | ROCKFORD | IL | 611051216 | USA |
| WINNEBAGO COUNTY TREASURER | | PO BOX 1216 ADMIN BLDG RM NO 205 | | | ROCKFORD | IL | 61105-1216 | USA |
| WINNECONNE, VILLAGE OF | | PO BOX 448 | JACQUIN JENSEN | | WINNECONNE | WI | 54986 | USA |
| WINNECONNE, VILLAGE OF | | PO BOX 488 | | | WINNECONNE | WI | 54986 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WINNECONNE, VILLAGE OF | | PO BOX 488 | | | WINNECONNE | WI | 54986 | USA |
| WINNEWICZ, ERIC ANTHONY | | Address Redacted | | | | | | |
| WINNSBORO 5TH JUDICIAL CS FUND | | PO BOX 127 | | | WINNSBORO | LA | 71295 | USA |
| WINSHIP & WINSHIP PC | | 100 N CENTER ST | | | CASPER | WY | 82602 | USA |
| WINSHIP & WINSHIP PC | | PO BOX 636 | 100 N CENTER ST | | CASPER | WY | 82602 | USA |
| WINSLOW, GEOFFREY GORDON | | Address Redacted | | | | | | |
| WINSLOW, GRANT ALAN | | Address Redacted | | | | | | |
| WINSTANLEY, BRITTANI NICOLE | | Address Redacted | | | | | | |
| WINSTEAD & ASSOCIATES 58762475 | | 1800 W CAUSEWAY | SUITE 107 | | MANDEVILE | LA | 70471 | USA |
| WINSTEAD & ASSOCIATES 58762475 | | SUITE 107 | | | MANDEVILE | LA | 70471 | USA |
| WINSTEAD APPRAISAL SERVICES | | 1800 W CAUSEWAY APPROACH | STE 107 | | MANDEVILLE | LA | 70448 | USA |
| WINSTEAD ELECTRONICS | | 207 A COMMERCIAL AVENUE | | | COLEMAN | TX | 76834 | USA |
| WINSTEAD SECHREST & MINICK PC | | 5400 RENAISSANCE TOWER | | | DALLAS | TX | 752702199 | USA |
| WINSTEAD SECHREST & MINICK PC | | 5400 RENAISSANCE TOWER | | | DALLAS | TX | 75270-2199 | USA |
| WINSTON SALEM JOINT VENTURE | | PO BOX 630685 | | | CINCINNATI | OH | 452630685 | USA |
| WINSTON SALEM JOINT VENTURE | | PO BOX 630685 | | | CINCINNATI | OH | 45263-0685 | USA |
| WINTER LANDSCAPING & MAINT | | PO BOX 17347 | | | SAN ANTONIO | TX | 782170347 | USA |
| WINTER LANDSCAPING & MAINT | | PO BOX 17347 | | | SAN ANTONIO | TX | 78217-0347 | USA |
| WINTER, DANIEL RYAN | | Address Redacted | | | | | | |
| WINTER, ELLIOT J | | Address Redacted | | | | | | |
| WINTER, GRANT | | Address Redacted | | | | | | |
| WINTER, MIKE JOSEPH | | Address Redacted | | | | | | |
| WINTER, RYAN | | Address Redacted | | | | | | |
| WINTER, TRAVIS ELMER | | Address Redacted | | | | | | |
| WINTERICH, ALEXANDER | | Address Redacted | | | | | | |
| WINTERMOTE, BLAKE TYLER | | Address Redacted | | | | | | |
| WINTEROWD, MARK THOMAS | | Address Redacted | | | | | | |
| WINTERS TV INC | | 2252 N GRAND AVE E | | | SPRINGFIELD | IL | 62702 | USA |
| WINTERS TV INC | | 2264 N GRAND AVE E | | | SPRINGFIELD | IL | 62702 | USA |
| WINTERS, ARWEN ROSE LAVOY | | Address Redacted | | | | | | |
| WINTERS, CASEY JOHN | | Address Redacted | | | | | | |
| WINTERS, CRAIG A | | Address Redacted | | | | | | |
| WINTERS, JASON MICHAEL | | Address Redacted | | | | | | |
| WINTERS, LANCE MARION | | Address Redacted | | | | | | |
| WINTERS, MOLLY ANN | | Address Redacted | | | | | | |
| WINTERS, NATE REYNARD | | Address Redacted | | | | | | |
| WINTERS, PRESTON NATHANIEL | | Address Redacted | | | | | | |
| WINTERS, STEVEN LAWRENCE | | Address Redacted | | | | | | |
| WINTERS, SUSAN | | 3000 TOWN CTR 2390 | | | SOUTHFIELD | MI | 48075 | USA |
| WINTERS, THERESA L | | Address Redacted | | | | | | |
| WINTHER, IAN ROCKNE | | Address Redacted | | | | | | |
| WINTHROP & WEINSTINE PA | | 3000 DAIN RAUSCHER 60 S 6TH ST | | | MINNEAPOLIS | MN | 55402 | USA |
| WINTHROP & WEINSTINE PA | | 225 S SIXTH ST STE 3500 | | | MINNEAPOLIS | MN | 55402-4629 | USA |
| WINTS CATERING PARTY RENTAL | | 2400 CORTEZ CIRCLE | | | ARDMORE | OK | 73401 | USA |
| WINTS CATERING PARTY RENTAL | | PO BOX 1411 | 2400 CORTEZ CIRCLE | | ARDMORE | OK | 73401 | USA |
| WIOG | | 1795 TILTAWBAWASEE ROAD | | | SAGINAW | MI | 48604 | USA |
| WIOG | | PO BOX 5679 | | | SAGINAW | MI | 48604 | USA |
| WIQB FM | | BOX 687060 | | | MILWAUKEE | WI | 53268-7060 | USA |
| WIRED MAGAZINE | | PO BOX 55689 | | | BOULDER | CO | 803225689 | USA |
| WIRED MAGAZINE | | PO BOX 37704 | | | BOONE | IA | 50037-0704 | USA |
| WIRED MAGAZINE | | PO BOX 55688 | | | BOULDER | CO | 80321-5688 | USA |
| WIRED MAGAZINE | | PO BOX 55691 | | | BOULDER | CO | 80321-5691 | USA |
| WIRED MANAGEMENT, LLC | REAL ESTATE | 1033 SOUTH FORT HOOD STREET | | | KILLEEN | TX | 76541 | USA |
| WIRED MANAGEMENT, LLC | | 2500 E CENTRAL TEXAS EXPWY SUITE C | | | KILLEEN | TX | 76543 | USA |
| WIRELESS BROADCASTING SYSTEM | | DEPT 36 | | | DENVER | CO | 80281-0036 | USA |
| WIRETEK | | 2515 TARPLEY STE 104 | | | CARROLLTON | TX | 75006 | USA |
| WIREWERKES | | PO BOX 6431 | | | LUBBOCK | TX | 794936431 | USA |
| WIREWERKES | | PO BOX 6431 | | | LUBBOCK | TX | 79493-6431 | USA |
| WIRING NUT INC, THE | | 4086 FLORENCE DR | | | LOVELAND | CO | 80538 | USA |
| WIRING NUT, THE | | 1727 S CALIFORNIA AVE | | | LOVELAND | CO | 80537 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WIRT, SAMUEL GORDON | | Address Redacted | | | | | | |
| WIRTH, LISA A | | Address Redacted | | | | | | |
| WIRTH, RACHEL | | Address Redacted | | | | | | |
| WIRTZ, JASON W | | Address Redacted | | | | | | |
| WIRTZ, JEREMY PAUL | | Address Redacted | | | | | | |
| WIRTZ, NICHOAS A | | Address Redacted | | | | | | |
| WIS RAPIDS CLERK OF CIRCUIT CT | | PO BOX 8095 | WOOD CO COURTHOUSE | | WIS RAPIDS | WI | 54495 | USA |
| WIS RAPIDS CLERK OF CIRCUIT CT | | WOOD CO COURTHOUSE | | | WIS RAPIDS | WI | 54495 | USA |
| WISC | | PO BOX 44965 | | | MADISON | WI | 537444965 | USA |
| WISC | | PO BOX 44965 | | | MADISON | WI | 53744-4965 | USA |
| WISCHMEYER, JEFFREY MARTIN | | Address Redacted | | | | | | |
| WISCO | | PO BOX 88666 | | | CHICAGO | IL | 60680-1666 | USA |
| WISCONSIN DEPT OF JUSTICE | | CRIME INFORMATION BUREAU | | | MADISON | WI | 537012688 | USA |
| WISCONSIN DEPT OF JUSTICE | | PO BOX 2688 RECORD CHECK UNIT | CRIME INFORMATION BUREAU | | MADISON | WI | 53701-2688 | USA |
| WISCONSIN DEPT OF REVENUE | | DRAWER 931 | | | MILWAUKEE | WI | 53293 | USA |
| WISCONSIN DEPT OF REVENUE | | PO BOX 7945 WORKFORCE DEV | DIV OF UNEMPLOYMENT INS | | MADISON | WI | 53707 | USA |
| WISCONSIN DEPT OF REVENUE | | PO BOX 8960 | | | MADISON | WI | 53708 | USA |
| WISCONSIN DEPT OF REVENUE | | PO BOX 93208 | | | MILWAUKEE | WI | 53293-0208 | USA |
| WISCONSIN DEPT OF REVENUE | | PO BOX 93389 | | | MILWAUKEE | WI | 53293-0389 | USA |
| WISCONSIN DEPT OF REVENUE | | PO BOX 8902 | | | MADISON | WI | 53708-8902 | USA |
| WISCONSIN DEPT OF REVENUE | | PO BOX 8906 | | | MADISON | WI | 53708-8906 | USA |
| WISCONSIN ELECTRIC & GAS | | PO BOX 2089 | | | MILWAUKEE | WI | 532012089 | USA |
| WISCONSIN ELECTRIC & GAS | | PO BOX 2089 | | | MILWAUKEE | WI | 53201-2089 | USA |
| WISCONSIN ELECTRIC POWER CO | | PO BOX 1923 | | | MILWAUKEE | WI | 53201 | USA |
| WISCONSIN GAS | | BOX 70474 | | | MILWAUKEE | WI | 532700474 | USA |
| WISCONSIN GAS | | BOX 70474 | | | MILWAUKEE | WI | 53270-0474 | USA |
| WISCONSIN GAS COMPANY | | PO BOX 340978 | ATTN ROBERT KAPLAN ATTORNEY | | MILWAUKEE | WI | 53234 | USA |
| WISCONSIN LABOR STAND BUREAU | | 1802 APPLETON RD | | | MENASHA | WI | 54952 | USA |
| WISCONSIN MERCHANTS FEDERATION | | 1 E MAIN ST STE 305 | | | MADISON | WI | 53703 | USA |
| WISCONSIN MERCHANTS FEDERATION | | 30 MIFFLIN ST STE 310 | | | MADISON | WI | 53703 | USA |
| WISCONSIN NATURAL GAS CO | | PO BOX 2089 | | | MILWAUKEE | WI | 532012089 | USA |
| WISCONSIN NATURAL GAS CO | | PO BOX 2089 | | | MILWAUKEE | WI | 53201-2089 | USA |
| WISCONSIN PUBLIC SERVICE CORP | | PO BOX 19003 | | | GREEN BAY | WI | 54307-9003 | USA |
| WISCONSIN SECRETARY OF STATE | | PO BOX 7847 | | | MADISON | WI | 537077847 | USA |
| WISCONSIN SECRETARY OF STATE | | PO BOX 7847 | | | MADISON | WI | 53707-7847 | USA |
| WISCONSIN STATE ATTORNEYS GENERAL | J B VAN HOLLEN | STATE CAPITOL STE 114 E | P O BOX 7857 | | MADISON | WI | 53707-7857 | USA |
| WISCONSIN STATE COMMISSIONER | | OFFICE OF INSURANCE COMMISSION | | | MADISON | WI | 53707873 | USA |
| WISCONSIN STATE COMMISSIONER | | BOX 93627 INSURANCE COMMISSION | FIRSTAR BANK MILWAUKEE | | MILWAUKEE | WI | 53293-0627 | USA |
| WISCONSIN STATE COMMISSIONER | | PO BOX 7873 | BUREAU OF FIN ANALYSIS & EXAM | | MADISON | WI | 53707-7873 | USA |
| WISCONSIN STATE COMMISSIONER | | PO BOX 7872 | AGENT LICENSE SECTION | | MADISON | WI | 53707-8699 | USA |
| WISCONSIN STATE JOURNAL | | 1901 FISH HATCHERY ROAD | | | MADISON | WI | 53708 | USA |
| WISCONSIN STATE JOURNAL | | PO BOX 3245 | | | MILWAUKEE | WI | 53201-3245 | USA |
| WISCONSIN STATE JOURNAL | | PO BOX 8975 | | | MADISON | WI | 53708-8975 | USA |
| WISCONSIN, STATE OF | | 121 EAST WILSON STREET | | | MADISON | WI | 53703 | USA |
| WISCONSIN, STATE OF | | INVESTMENT BOARD | 121 EAST WILSON STREET | | MADISON | WI | 53703 | USA |
| WISCONSIN, STATE OF | | DEPARTMENT OF REVENUE | 819 N 6TH ST RM 408 | | MILWAUKEE | WI | 53203-1682 | USA |
| WISCONSIN, STATE OF | | DEPT OF FINANCIAL INSTITUTIONS | DRAWER 978 CORPORATIONS DIV | | MILWAUKEE | WI | 53293-0978 | USA |
| WISCONSIN, STATE OF | | PO BOX 2114 | UNCLAIMED PROP DIV TREASURER | | MADISON | WI | 53701-2114 | USA |
| WISCONSIN, UNIVERSITY OF | | 2701 UNIVERSITY AVE DEPT 440 | UNIVERSITY SPORTS PUBLICATION | | MADISON | WI | 53705 | USA |
| WISCONSIN, UNIVERSITY OF | | PO BOX 5000 | | | EAU CLAIRE | WI | 54702 | USA |
| WISCONSIN, UNIVERSITY OF | | 432 N LAKE ST RM 102 | | | MADISON | WI | 537061498 | USA |
| WISCONSIN, UNIVERSITY OF | | BOX 78047 | UNIVERSITY OF WISCONSIN EXT | | MILWAUKEE | WI | 53278-0047 | USA |
| WISCONSIN, UNIVERSITY OF | | 702 LANGDON ST WI CENTER | REGISTRATION OFFICE INV | | MADISON | WI | 53706-1487 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WISCONSIN, UNIVERSITY OF | | 432 N LAKE ST RM 102 | | | MADISON | WI | 53706-1498 | USA |
| WISCTF | | PO BOX 74400 | | | MILWAUKEE | WI | 53274 | USA |
| WISE | | 200 ADMIRAL AVENUE | | | KALAMAZOO | MI | 490023503 | USA |
| WISE | | 200 ADMIRAL AVE | | | KALAMAZOO | MI | 49002-3503 | USA |
| WISE ELECTRIC INC | | PO BOX 50558 | | | COLORADO SPRINGS | CO | 809490558 | USA |
| WISE ELECTRIC INC | | PO BOX 50558 | | | COLORADO SPRINGS | CO | 80949-0558 | USA |
| WISE PERSONNEL SERVICE INC | | 1930 W MILHAM RD | | | PORTAGE | MI | 49024 | USA |
| WISE, BRAD LOGAN | | Address Redacted | | | | | | |
| WISE, DARNELL S | | Address Redacted | | | | | | |
| WISE, HEATHER LEAH | | Address Redacted | | | | | | |
| WISE, JOEL P | | Address Redacted | | | | | | |
| WISE, MARY ALICE CHAMPAGNE | | Address Redacted | | | | | | |
| WISE, MEGAN SCOTT | | Address Redacted | | | | | | |
| WISE, RICHARD | | 1250 COMMERCIAL FEDERAL TOWER | 2120 S 72ND ST | | OMAHA | NE | 68124 | USA |
| WISE, ROBERT | | Address Redacted | | | | | | |
| WISE, SAMUEL MARTIN | | Address Redacted | | | | | | |
| WISE, SEAN WILLIAM | | Address Redacted | | | | | | |
| WISELY, EMILY LAUREN | | Address Redacted | | | | | | |
| WISELY, MICHAEL | | Address Redacted | | | | | | |
| WISEMAN, ANDREW C | | Address Redacted | | | | | | |
| WISEMAN, NICOLAS A | | Address Redacted | | | | | | |
| WISEMAN, STEVE JAMES | | Address Redacted | | | | | | |
| WISH TV | | PO BOX 7088 | | | INDIANAPOLIS | IN | 46207 | USA |
| WISN AM FM | | PO BOX 1992 | | | MILWAUKEE | WI | 53201 | USA |
| WISN TV | | DRAWER 515 | | | MILWAUKEE | WI | 53278 | USA |
| WISNER, DONALD G | | Address Redacted | | | | | | |
| WISNER, KURT WAYNE | | Address Redacted | | | | | | |
| WISNIEWSKI, BRENTON JAMES | | Address Redacted | | | | | | |
| WISNIEWSKI, BRIDGET | | Address Redacted | | | | | | |
| WISNIEWSKI, MARC ALAN | | Address Redacted | | | | | | |
| WISSLER TV SALES & SERVICE | | 221 W MAIN | | | CAMBRIDGE CITY | IN | 47327 | USA |
| WISSMAN, ADAM THOMAS | | Address Redacted | | | | | | |
| WITCHER, ANTHONY MILLER | | Address Redacted | | | | | | |
| WITCHEY, ZACHARY DAVID | | Address Redacted | | | | | | |
| WITHERS JR, DONALD EDWARD | | Address Redacted | | | | | | |
| WITHERS, BRANDON CLAY | | Address Redacted | | | | | | |
| WITHERS, VERONICA LOUISE | | Address Redacted | | | | | | |
| WITHERSPOON JR, TERENCE | | Address Redacted | | | | | | |
| WITHERSPOON, LARRY J | | Address Redacted | | | | | | |
| WITHERSPOON, SYLVIA LATOYA | | Address Redacted | | | | | | |
| WITHHOLDING TAX RECAP | | IN DEPT OF REVENUE | | | INDIANAPOLIS | IN | 462066196 | USA |
| WITHHOLDING TAX RECAP | | IN DEPT OF REVENUE | | | INDIANAPOLIS | IN | 46206-6196 | USA |
| WITHROW, CANDACE LEIGH | | Address Redacted | | | | | | |
| WITKEMPER, RUSSELL THOMAS | | Address Redacted | | | | | | |
| WITKOWSKI, ASHLEY BLANCHE | | Address Redacted | | | | | | |
| WITKOWSKI, JOSELYNE M | | Address Redacted | | | | | | |
| WITL FM | | PO BOX 30124 | | | LANSING | MI | 48911 | USA |
| WITL FM | | PO BOX 67000 | RADIO ONE DEPT 150801 | | DETROIT | MI | 48267-1508 | USA |
| WITMAN, WYNN JOSHUA | | Address Redacted | | | | | | |
| WITMER, JASON PAUL | | Address Redacted | | | | | | |
| WITT APPRAISAL SERVICES INC | | 51447 HIGHLAND SHORES | | | GRANGER | IN | 46530 | USA |
| WITT, AMANDA KAYE | | Address Redacted | | | | | | |
| WITT, JACKIE ALISON | | Address Redacted | | | | | | |
| WITT, JERIMY | | Address Redacted | | | | | | |
| WITT, JUSTIN P | | Address Redacted | | | | | | |
| WITT, KIMBERLY M | | Address Redacted | | | | | | |
| WITT, MATTHEW JAMES | | Address Redacted | | | | | | |
| WITT, TRAVIS MICHAEL | | Address Redacted | | | | | | |
| WITTE, JESSICA LYNN | | Address Redacted | | | | | | |
| WITTE, JULIA MARIE | | Address Redacted | | | | | | |
| WITTE, MELISSA SUANNE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WITTE, SARA J | | Address Redacted | | | | | | |
| WITTELL, AMY ELIZABETH | | Address Redacted | | | | | | |
| WITTENBERG, ROSS ELLIOTT | | Address Redacted | | | | | | |
| WITTHUHN, MELISSA M | | Address Redacted | | | | | | |
| WITTKAMP, WALTER WILLIAM | | Address Redacted | | | | | | |
| WITTKOETTER, JONATHON JOSEPH | | Address Redacted | | | | | | |
| WITTMANN, SCOTT BRADLEY | | Address Redacted | | | | | | |
| WIVB TV | | PO BOX 90369 | | | CHICAGO | IL | 60696-0369 | USA |
| WIVT TV | | PO BOX 710398 | | | CINCINNATI | OH | 452710398 | USA |
| WIVT TV | | CENTRAL NY NEWS INC | PO BOX 710398 | | CINCINNATI | OH | 45271-0398 | USA |
| WIXV FM | | PO BOX 643225 | | | CINCINNATI | OH | 45264-3225 | USA |
| WIXX | | MIDWEST COMMUNICATIONS INC | | | GREEN BAY | WI | 543053333 | USA |
| WIXX | | PO BOX 23333 | MIDWEST COMMUNICATIONS INC | | GREEN BAY | WI | 54305-3333 | USA |
| WIXY | | 2603 W BRADLEY AVENUE | | | CHAMPAIGN | IL | 61821 | USA |
| WIZARDS ELECTRONICS | | 1742 N JACKSON ST | | | JUNCTION CITY | KS | 66441-2263 | USA |
| WIZARDS ELECTRONICS | | 1742 N JACKSON ST | | | JUNCTION CITY | KS | 66441-2266 | USA |
| WIZARDWORKS GROUP, THE | | 3850 ANNAPOLIS LANE | | | MINNEAPOLIS | MN | 55447 | USA |
| WIZE PLUMBING | | 10045 SPRINGFIELD PIKE | | | CINCINNATI | OH | 45215 | USA |
| WIZF | | 705 CENTRAL AVE STE 200 | | | CINCINNATI | OH | 45202 | USA |
| WIZF | | PO BOX 640757 | BLUE CHIP BROADCASTING | | CINCINNATI | OH | 45264-0757 | USA |
| WIZF FM | | 182 SUMMIT ROAD SUITE 400 | | | CINCINNATI | OH | 45237 | USA |
| WIZF FM | | BLUE CHIP BROADCASTING | 182 SUMMIT ROAD SUITE 400 | | CINCINNATI | OH | 45237 | USA |
| WJBK | | PO BOX 77120 | | | DETROIT | MI | 48277 | USA |
| WJCE FM | | SINCLAIR RADIO OF MEMPHIS | | | DALLAS | TX | 75284 | USA |
| WJCE FM | | PO BOX 844169 | SINCLAIR RADIO OF MEMPHIS | | DALLAS | TX | 752844169 | USA |
| WJIM AM FM | | PO BOX 30124 | | | LANSING | MI | 48909 | USA |
| WJIM AM FM | | PO BOX 67000 | RADIO DEPT 150801 | | DETROIT | MI | 48267-1508 | USA |
| WJJO RESULTS RADIO | | 2740 SKI LN | | | MADISON | WI | 53701 | USA |
| WJJO RESULTS RADIO | | PO BOX 2058 | 2740 SKI LN | | MADISON | WI | 53701 | USA |
| WJJZ FM | | 5529 COLLECTION CENTER DR | CAPSTAR RADIO OPERATING CO | | CHICAGO | IL | 60693 | USA |
| WJLB | | 645 GRISWOLD STE 633 | | | DETROIT | MI | 48226 | USA |
| WJLQ FM | | 1000 N MARKET ST BOX 687181 | BANK ONE | | MILWAUKEE | WI | 53268-7181 | USA |
| WJLW FM | | PO BOX 687018 | | | MILWAUKEE | WI | 53268 | USA |
| WJLW FM | | PO BOX 687018 | CUMULUS BROADCASTING | | MILWAUKEE | WI | 53268 | USA |
| WJM APPLIANCE REPAIR | | 209 VALLEY DR | | | BOLINGBROOK | IL | 60440 | USA |
| WJMK FM | | 180 N MICHIGAN AVE | | | CHICAGO | IL | 60601 | USA |
| WJMK FM | | 180 N STETSON AVE SUITE 900 | | | CHICAGO | IL | 60601 | USA |
| WJMN FM | | CLEAR CHANNEL BROADCASTING INC | 5630 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | USA |
| WJNH FM | | 929B GOVERNMENT ST | | | BATON ROUGE | LA | 70802 | USA |
| WJON BROADCASTING COMPANY | | PO BOX 220 | | | ST CLOUD | MN | 56302 | USA |
| WJRT | | 2302 LAPEER ROAD | | | FLINT | MI | 48503 | USA |
| WJXQ FM | | PO BOX 26007 | | | LANSING | MI | 48909 | USA |
| WJZ TV | | PO BOX 93166 | | | CHICAGO | IL | 606733166 | USA |
| WJZI | | 633 W WISCONSIN AVE | SUITE 593 | | MILWAUKEE | WI | 53203 | USA |
| WJZI | | SUITE 593 | | | MILWAUKEE | WI | 53203 | USA |
| WK APPLIANCE & PROPANE CO | | N4845 HWY 63 | | | SPOONER | WI | 54801 | USA |
| WKBD TV | | PO BOX 77259 | | | DETROIT | MI | 48277 | USA |
| WKBD TV | | 21722 NETWORK PL | | | CHICAGO | IL | 60673-1722 | USA |
| WKBQ/KGLD ZIMCO INC | | 638 WEST PORT PLAZA | | | ST LOUIS | MO | 63146 | USA |
| WKBU FM ENTERCOM NEW ORLEANS | | 400 POYDRAS ST | STE 800 | | NEW ORLEANS | LA | 70130 | USA |
| WKCF TV | | 1174 RELIABLE PKY | | | CHICAGO | IL | 66686-0011 | USA |
| WKCI FM | | PO BOX 85 | | | NEW HAVEN | CT | 60501 | USA |
| WKCQ FM | | PO BOX 1776 | | | SAGINAW | MI | 48605 | USA |
| WKEF TV | | 1731 SOLDIERS HOME RD | | | DAYTON | OH | 45418 | USA |
| WKFR | | 4154 JENNINGS DR | | | KALAMAZOO | MI | 490050911 | USA |
| WKFR | | 4154 JENNINGS DR | PO BOX 50911 | | KALAMAZOO | MI | 49005-0911 | USA |
| WKHM FM | | 1700 GLENSHIRE DR | | | JACKSON | MI | 49201 | USA |
| WKHQ | | PO BOX 286 | | | PETOSKEY | MI | 49770 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WKHY FM | | 711 N EARL STREET | | | LAFAYETTE | IN | 47903 | USA |
| WKHY FM | | PO BOX 7093 | 711 N EARL STREET | | LAFAYETTE | IN | 47903 | USA |
| WKI | | 1653 S FREAZEL ST | | | HARRISBURG | IL | 62946 | USA |
| WKIO FM | | 504 S NEIL STREET | | | CHAMPAIGN | IL | 61820 | USA |
| WKJG TV | | 2633 W STATE BLVD | | | FORT WAYNE | IN | 46808 | USA |
| WKKG FM | | PO BOX 1789 | | | COLUMBUS | IN | 47202 | USA |
| WKKG FM | | 3212 WASHINGTON ST | | | COLUMBUS | IN | 47203 | USA |
| WKKV FM | | SUITE 230 | | | MILWAUKEE | WI | 53227 | USA |
| WKKV FM | | PO BOX 847304 | | | DALLAS | TX | 75284-7304 | USA |
| WKKX FM | | PO BOX 5433 | | | INDIANAPOLIS | IN | 462555433 | USA |
| WKKX FM | | PO BOX 5433 | | | INDIANAPOLIS | IN | 46255-5433 | USA |
| WKLH FM | | 5407 W MCKINLEY AVE | | | MILWAUKEE | WI | 53208 | USA |
| WKLQ | | 60 MONROE CENTER NW | | | GRAND RAPIDS | MI | 49503 | USA |
| WKLT | | 745 S GARFIELD | | | TRAVERSE CITY | MI | 49686 | USA |
| WKLU FM | | 8120 KNUE RD | | | INDIANAPOLIS | IN | 46250 | USA |
| WKLU FM | | 8120 KUNE RD | 2ND FL | | INDIANAPOLIS | IN | 46250 | USA |
| WKMQ | | P O BOX 7180 | | | ROCKFORD | IL | 611267180 | USA |
| WKMQ | | SEGUEWAY BROADCASTING CORP | P O BOX 7180 | | ROCKFORD | IL | 61126-7180 | USA |
| WKOA FM | | PO BOX 7880 | | | LAFAYETTE | IN | 47903 | USA |
| WKOW TV | | SHOCKLEY COMM CORP | | | MADISON | WI | 53701 | USA |
| WKOW TV | | PO BOX 1081 | | | QUINCY | IL | 62306-1094 | USA |
| WKQI FM | | 27675 HALSTED RD | CLEAR CHANNEL COMMUNICATIONS | | FARMINGTON HILLS | MI | 48331 | USA |
| WKQI FM | | 5771 COLLECTIONS CENTER DR | BANK OF AMERICA LOCK BOX | | CHICAGO | IL | 60693 | USA |
| WKQQ FM | | 840 S CANAL ST 3RD FLOOR | | | CHICAGO | IL | 60693 | USA |
| WKQX FM | | PO BOX 5422 | | | INDIANAPOLIS | IN | 46255 | USA |
| WKQX FM | | 1198 RELIABLE PKWY | | | CHICAGO | IL | 60686-0011 | USA |
| WKQZ | | PO BOX 5679 | | | SAGINAW | MI | 48604 | USA |
| WKQZ | | 3190 CHRISTY WAY | | | SAGINAW | MI | 48608 | USA |
| WKRC TV | | PO BOX 710288 | | | CINCINNATI | OH | 45269 | USA |
| WKRC TV | | 5851 COLLECTIONS CENTER DR | CLEAR CHANNEL BROADCASTING INC | | CHICAGO | IL | 60693 | USA |
| WKRK FM | | 21840 NETWORK PL | | | CHICAGO | IL | 60673 | USA |
| WKRQ FM | | 1906 HIGHLAND AVE | | | CINCINNATI | OH | 45219 | USA |
| WKRQ FM | | PO BOX 710288 | | | CINCINNATI | OH | 452710288 | USA |
| WKSC FM | | 3964 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | USA |
| WKTI | | MB UNIT 9111 | | | MILWAUKEE | WI | 53268 | USA |
| WKTI FM | | PO BOX 689111 | | | MILWAUKEE | WI | 53268-9111 | USA |
| WKTU FM | | 5488 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| WKYC TV | | PO BOX 643034 | | | CINCINNATI | OH | 45264-3034 | USA |
| WLAJ TV | | 5815 S PENNSYLVANIA | | | LANSING | MI | 48911 | USA |
| WLAJ TV | | PO BOX 27307 | | | LANSING | MI | 489097307 | USA |
| WLAV | | 60 MONROE CENTER NW | | | GRAND RAPIDS | MI | 49503 | USA |
| WLEY FM | | 150 N MICHIGAN AVE STE 1040 | | | CHICAGO | IL | 60601 | USA |
| WLFI TV | | PO BOX 7088 | | | INDIANAPOLIS | IN | 46207 | USA |
| WLFI TV | | 2605 YEAGER ROAD | | | W LAFAYETTE | IN | 47906 | USA |
| WLHT | | PO BOX 96 | | | GRAND RAPIDS | MI | 49501 | USA |
| WLIT FM | | 3944 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| WLKT FM | | 840 S CANAL ST 3RD FLOOR | | | CHICAGO | IL | 60693 | USA |
| WLKY TV | | DEPT 8206 | | | CAROL STREAM | IL | 60122-8206 | USA |
| WLMG | | 1450 POYDRAS ST STE 440 | | | NEW ORLEANS | LA | 70112 | USA |
| WLMG | | SINCLAIR BROADCASTING NEW ORLE | | | DALLAS | TX | 752844856 | USA |
| WLMG FM | | 1450 POYDRAS ST 5TH FL | | | NEW ORLEANS | LA | 70122 | USA |
| WLMG FM | | 400 POYDRAS ST STE 800 | 9TH FL | | NEW ORLEANS | LA | 70130 | USA |
| WLOCH, THOMAS GREGORY | | Address Redacted | | | | | | |
| WLODEK, CORAL | | LOC NO 0226 PETTY CASH | 6300B MUIRFIELD DR | | HANOVER PARK | IL | 60103 | USA |
| WLQT | | SUITE 200 | | | DAYTON | OH | 45402 | USA |
| WLQT | | PO BOX 91724 | C/O BANK OF AMERICA | | CHICAGO | IL | 60693 | USA |
| WLRW | | 2603 W BRADLEY AVENUE | | | CHAMPAIGN | IL | 61821 | USA |
| WLS AM INC | | 12321 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WLSS | | PO BOX 14061 | | | BATON ROUGE | LA | 708984061 | USA |
| WLSS | | PO BOX 14061 | | | BATON ROUGE | LA | 70898-4061 | USA |
| WLTE FM FIRST CHICAGO | | PO BOX 73760 | | | CHICAGO | IL | 606737760 | USA |
| WLTE FM FIRST CHICAGO | | PO BOX 73760 | | | CHICAGO | IL | 60673-7760 | USA |
| WLTH AM | | BOX 2300 | | | GARY | IN | 464090300 | USA |
| WLTH AM | | INTER URBAN BROADCASTING CO | BOX 2300 | | GARY | IN | 46409-0300 | USA |
| WLTI FM | | 28411 NORTHWESTERN HWY | SUITE 1000 | | SOUTHFIELD | MI | 48034 | USA |
| WLTI FM | | SUITE 1000 | | | SOUTHFIELD | MI | 48034 | USA |
| WLTQ | | PO BOX 1992 | | | MILWAUKEE | WI | 53201 | USA |
| WLTS | | 1450 POYDRAS ST STE 440 | | | NEW ORLEANS | LA | 70112 | USA |
| WLTS | | SINCLAIR BROADCASTING NEW ORLE | | | DALLAS | TX | 752844856 | USA |
| WLTW FM | | CLEAR CHANNEL BROADCASTING INC | 5080 COLLECTION CENTER DR | | CHICAGO | IL | 60693 | USA |
| WLUK TV | | PO BOX 5046 | | | INDIANAPOLIS | IN | 46255 | USA |
| WLUK TV | | PO BOX 19011 | | | GREEN BAY | WI | 543079011 | USA |
| WLUM | | N72W12922 GOOD HOPE RD | | | MENOMONEE FLS | WI | 53051-4441 | USA |
| WLUM | | N72W12922 GOOD HOPE RD | | | MENOMONEE FLS | WI | 53051-4441 | USA |
| WLUP FM | | PO BOX 92739 | | | CHICAGO | IL | 60675 | USA |
| WLUP FM | | 1198 RELIABLE PKWY | | | CHICAGO | IL | 60686-0011 | USA |
| WLVQ FM | | 14528 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| WLW 700 | | DEPT 303 | | | CINCINNATI | OH | 45296 | USA |
| WLW AM | | 5851 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| WLWI FM | | BOX 687097 | | | MILWAUKEE | WI | 532687097 | USA |
| WLWI FM | | CUMULUS BROADCASTING LLC | PO BOX 643192 | | CINCINNATI | OH | 45264-3192 | USA |
| WLWT TV | | PO BOX 640189 | | | CINCINNATI | OH | 452640189 | USA |
| WLWT TV | | PO BOX 640189 | | | CINCINNATI | OH | 45264-0189 | USA |
| WLXT FM | | PO BOX 286 | | | PETOSKEY | MI | 49770 | USA |
| WLZR FM | | 5407 W MCKINLEY AVE | | | MILWAUKEE | WI | 53208 | USA |
| WM RESTAURANT EQUIPMENT | | 409 S NEVADA AVENUE | | | COLORADO SPRINGS | CO | 80903 | USA |
| WMA CONSULTING ENGINEERS LTD | | 815 S WABASH AVE | | | CHICAGO | IL | 60605 | USA |
| WMAD | | PO BOX 99 | | | MADISON | WI | 53701 | USA |
| WMAD | | PO BOX 842284 | | | DALLAS | TX | 75284 | USA |
| WMAN | | PO BOX 8 | | | MANSFIELD | OH | 44901 | USA |
| WMAQ GROUP W RADIO | | PO BOX 93166 | | | CHICAGO | IL | 606733166 | USA |
| WMAQ GROUP W RADIO | | PO BOX 93166 | | | CHICAGO | IL | 60673-3166 | USA |
| WMBD AM | | 3131 NORTH UNIVERSITY | | | PEORIA | IL | 61604 | USA |
| WMBD TV | | 3131 NORTH UNIVERSITY | | | PEORIA | IL | 61604 | USA |
| WMEE FM | | 2915 MAPLES RD | | | FORT WAYNE | IN | 46816 | USA |
| WMGI RADIO | | 824 S 3RD ST | BRIGHT TOWER COMMUNICATIONS | | TERRE HAUTE | IN | 47807-4609 | USA |
| WMGN RESULTS RADIO | | 2740 SKI LN PO BOX 2058 | | | MADISON | WI | 53701 | USA |
| WMGN RESULTS RADIO | | PO BOX 2058 | 2740 SKI LANE | | MADISON | WI | 53701 | USA |
| WMIL FM | | PO BOX 20920 | | | MILWAUKEE | WI | 53220 | USA |
| WMIL FM | | PO BOX 847304 | | | DALLAS | TX | 75284-7304 | USA |
| WMJI FM | | 98417 COLLECTIONS CENTER DR | CLEAR CHANNEL BROADCASTING | | CHICAGO | IL | 60693 | USA |
| WMJK FM | | 3190 CHRISTY WAY | SUITE 5 | | SAGINAW | MI | 48603 | USA |
| WMJK FM | | SUITE 5 | | | SAGINAW | MI | 48603 | USA |
| WMLI | | PO BOX 99 | | | MADISON | WI | 53701 | USA |
| WMLI | | PO BOX 842284 | | | DALLAS | TX | 75284 | USA |
| WMLL FM | | PO BOX 5432 | | | INDIANAPOLIS | IN | 46255-5432 | USA |
| WMMM | | 17601 GANSER ROAD | | | MADISON | WI | 53719 | USA |
| WMMM | | 7601 GANSER WAY | | | MADISON | WI | 53719 | USA |
| WMMQ FM | | PO BOX 30124 | | | LANSING | MI | 48911 | USA |
| WMMQ FM | | PO BOX 67000 | RADIO ONE DEPT 150801 | | DETROIT | MI | 48267-1508 | USA |
| WMMS FM | | 98417 COLLECTIONS CENTER DR | CLEAR CHANNEL BROADCASTING INC | | CHICAGO | IL | 60693 | USA |
| WMMX | | SUTIE 200 | | | DAYTON | OH | 45402 | USA |
| WMMX | | PO BOX 91724 | C/O BANK OF AMERICA | | CHICAGO | IL | 60693 | USA |
| WMRR FM | | 3565 GREEN ST | | | MUSKEGON | MI | 49444 | USA |
| WMRR FM | | 5725 COLLECTIONS CENTER DR | CLEAR CHANNEL RADIO | | CHICAGO | IL | 60693 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WMSN TV | | PO BOX 502905 | | | ST LOUIS | MO | 631502905 | USA |
| WMSN TV | | PO BOX 502905 | | | ST LOUIS | MO | 63150-2905 | USA |
| WMTV | | PO BOX 45080 | | | MADISON | WI | 537445080 | USA |
| WMUS FM | | 5725 COLLECTIONS CENTER DR | CLEAR CHANNEL RADIO | | CHICAGO | IL | 60693 | USA |
| WMUS FM | | 3565 GREEN ST | | | MUSKEGON | MI | 494444 | USA |
| WMUS FM/AM | | 3565 GREEN ST | | | MUSKEGON | MI | 49444 | USA |
| WMVP | | 875 NORTH MICHIGAN AVENUE | | | CHICAGO | IL | 60611 | USA |
| WMVX FM | | 98417 COLLECTIONS CENTER DR | CLEAR CHANNEL BRAODCASTING | | CHICAGO | IL | 60693 | USA |
| WMXD FM | | SUITE 633 PENOBSCOT BLDG | | | DETROIT | MI | 48226 | USA |
| WMXD FM | | 5758 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| WMXL FM | | PO BOX 91611 | | | CHICAGO | IL | 60693 | USA |
| WMXS FM | | PO BOX 643192 | | | CINCINNATI | OH | 45264-3192 | USA |
| WMYX FM | | 11800 W GRANGE AVE | | | HALES CORNERS | WI | 53130 | USA |
| WNA HOPPLE PLASTICS INC | | P O BOX 85262 | | | CINCINNATI | OH | 452015262 | USA |
| WNA HOPPLE PLASTICS INC | | PO BOX 85262 | | | CINCINNATI | OH | 45201-5262 | USA |
| WNAP FM | | 950 N MERIDIAN ST STE 1293 | | | INDIANAPOLIS | IN | 46204 | USA |
| WNCI FM | | 5588 COLLECTIONS CENTER DR | CLEAR CHANNEL BROADCASTING | | CHICAGO | IL | 60693 | USA |
| WNCO | | P O BOX 311 | | | ASHLAND | OH | 44805 | USA |
| WNCX FM | | 22326 NETWORK PL | INFINITY RADIO OF AUSTIN | | CHICAGO | IL | 60673-1222 | USA |
| WNCX FM | | 22326 NETWORK PL | | | CHICAGO | IL | 60673-1223 | USA |
| WNCY FM | | MIDWEST COMMUNICATIONS INC | PO BOX 23333 | | GREEN BAY | WI | 54305 | USA |
| WNCY FM | | PO BOX 23333 | | | GREEN BAY | WI | 54305 | USA |
| WNDE AM | | 6161 FALLCREEK RD | | | INDIANAPOLIS | IN | 46220 | USA |
| WNDU TV/FM | | BOX 1616 | | | SOUTH BEND | IN | 46634 | USA |
| WNDY TV | | PO BOX 73915 | | | CHICAGO | IL | 60661 | USA |
| WNEM TV | | PO BOX 531 | | | SAGINAW | MI | 48606 | USA |
| WNEP TV | | 21081 NETWORK PL | NEW YORK TIMES | | CHICAGO | IL | 60673-1210 | USA |
| WNIC FM | | 27675 HALSTED | CLEAR CHANNEL COMMUNICATIONS | | FARMINGTON HILL | MI | 48331 | USA |
| WNIC FM | | 5782 COLLECTIONS CENTER DR | BANK OF AMERICA LOCK BOX | | CHICAGO | IL | 60693 | USA |
| WNNK FM | | BOX 68 7199 | CUMULUS BROADCASTING INC | | MILWAUKEE | WI | 53268-7199 | USA |
| WNNS FM WQLZ | | PO BOX 460 | | | SPRINGFIELD | IL | 62705 | USA |
| WNOE FM | | PO BOX 56489 | | | NEW ORLEANS | LA | 70156489 | USA |
| WNOL QUINCY JONES BRDCST INC | | PO BOX 62019 | | | NEW ORLEANS | LA | 710622019 | USA |
| WNOL QUINCY JONES BRDCST INC | | PO BOX 62019 | | | NEW ORLEANS | LA | 71062-2019 | USA |
| WNOU FM | | 40 MONUMENT CIR STE 400 | | | INDIANAPOLIS | IN | 46204 | USA |
| WNOU FM | | 7999 RELIABLE PKY | EMMIS INDIANA BROADCASTING LP | | CHICAGO | IL | 60686 | USA |
| WNRQ FM | | PO BOX 842354 | CLEAR CHANNEL BROADCASTING INC | | DALLAS | TX | 75284-2354 | USA |
| WNSN FM | | 300 W JEFFERSON BLVD | WSBT INC | | SOUTH BEND | IN | 46601 | USA |
| WNSN FM | | WSBT INC | | | SOUTH BEND | IN | 46601 | USA |
| WNUA | | PO BOX 809328 | | | CHICAGO | IL | 606809328 | USA |
| WNUA | | PYRAMID COMM CHCO INC | PO BOX 809328 | | CHICAGO | IL | 60680-9328 | USA |
| WNYW TV | | 5561 COLLECTION CTR DR | FOX TELEVISION STATIONS INC | | CHICAGO | IL | 60693 | USA |
| WOAI AM | | 6222 NW INTERSTATE 10 | | | SAN ANTONIO | TX | 78201 | USA |
| WOAI TV | | LOCKBOX NO 847953 | 1401 ELM ST 5TH FL | | DALLAS | TX | 75202-2958 | USA |
| WODJ FM | | 2610 HORIZON DRIVE | SUITE F | | GRAND RAPIDS | MI | 49546 | USA |
| WODJ FM | | SUITE F | | | GRAND RAPIDS | MI | 49546 | USA |
| WODRASKA, THOMAS LAWRENCE | | Address Redacted | | | | | | |
| WODSKOW, LINDSAY MARIE | | Address Redacted | | | | | | |
| WOEHRMANNS LANDSCAPING | | 4101 BRIDGETON GREENS DR | | | BRIDGETON | MO | 63044 | USA |
| WOEHRMANNS LANDSCAPING | | 1245 WEST TERRA LANE | | | OFALLON | MO | 63366 | USA |
| WOELKE, PATRICK ALLEN | | Address Redacted | | | | | | |
| WOERMBKE, BRADLEY KEITH | | Address Redacted | | | | | | |
| WOERZ, MATTHEW T | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOFFORD BROTHERS PLUMBING INC | | 121 W WABASH | | | OFALLON | MO | 63366 | USA |
| WOFFORD, JOHN QUINCY | | Address Redacted | | | | | | |
| WOFFORD, KEVIN WILLIAM | | Address Redacted | | | | | | |
| WOFL TV | | 12315 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | USA |
| WOFX FM | | 5851 COLLECTIONS CTR DR | CLEAR CHANNEL BROADCASTING INC | | CHICAGO | IL | 60693 | USA |
| WOGL | | PO BOX 710288 | C/O FIRST CHICAGO BANK | | CINCINNATI | OH | 45271288 | USA |
| WOGL | | | | | CHICAGO | IL | 606737775 | USA |
| WOGX TV | | 12311 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | USA |
| WOGY FM | | PO BOX 844169 | | | DALLAS | TX | 75284 | USA |
| WOHL, VIVIAN CHRISTINE | | Address Redacted | | | | | | |
| WOHLFAHRT, TREVOR JORDON | | Address Redacted | | | | | | |
| WOITALEWICZ, MALLORY M | | Address Redacted | | | | | | |
| WOJAHN, REBEKAH FERN | | Address Redacted | | | | | | |
| WOJCIK, ANDREW | | Address Redacted | | | | | | |
| WOJCIK, JANET LYNN | | Address Redacted | | | | | | |
| WOJCIK, JOANNA KINGA | | Address Redacted | | | | | | |
| WOJCIK, MONIKA AGNIESZKA | | Address Redacted | | | | | | |
| WOJO RADIO | | 625 N MICHIGAN AVE | | | CHICAGO | IL | 60611 | USA |
| WOJTANOWSKI, BRIAN P | | Address Redacted | | | | | | |
| WOJTECKI, JENNIFER LYNN | | Address Redacted | | | | | | |
| WOJTECZKO, LINSEY RENEE | | Address Redacted | | | | | | |
| WOJTKIEWICZ, SHAWN ANTHONY | | Address Redacted | | | | | | |
| WOJTOWICZ, DAWID KRZYSZTOF | | Address Redacted | | | | | | |
| WOJTOWICZ, SCOTT PATRICK | | Address Redacted | | | | | | |
| WOKR TV | | PO BOX 711325 | | | CINCINNATI | OH | 452711325 | USA |
| WOKR TV | | PO BOX 711325 | | | CINCINNATI | OH | 45271-1325 | USA |
| WOLAK, JOSEPH ROBERT | | Address Redacted | | | | | | |
| WOLAK, SAMANTHA | | Address Redacted | | | | | | |
| WOLCOTT, CHRISTOPHER ALAN | | Address Redacted | | | | | | |
| WOLD, BRANDON LEE | | Address Redacted | | | | | | |
| WOLD, ZACHARY RICHARD | | Address Redacted | | | | | | |
| WOLDU, SIMON JAN | | Address Redacted | | | | | | |
| WOLEJSZA, NATHAN LEWIS | | Address Redacted | | | | | | |
| WOLF II, WILLIAM WAYNE | | Address Redacted | | | | | | |
| WOLF, ALEXANDER MARK | | Address Redacted | | | | | | |
| WOLF, ALEXANDRA MARIE | | Address Redacted | | | | | | |
| WOLF, ANDREW THOMAS | | Address Redacted | | | | | | |
| WOLF, JESSE LEE | | Address Redacted | | | | | | |
| WOLF, JOSH ADAM | | Address Redacted | | | | | | |
| WOLF, MATT SCOTT | | Address Redacted | | | | | | |
| WOLF, MATTHEW DAVID | | Address Redacted | | | | | | |
| WOLF, NICK A | | Address Redacted | | | | | | |
| WOLF, TOM DILLON | | Address Redacted | | | | | | |
| WOLFE INVESTIGATIONS INC | | PO BOX 8142 | | | LAFAYETTE | IN | 47903-8142 | USA |
| WOLFE, ALAN JAMES | | Address Redacted | | | | | | |
| WOLFE, AMANDA KELLY | | Address Redacted | | | | | | |
| WOLFE, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| WOLFE, CHRISTOPHER PAUL | | Address Redacted | | | | | | |
| WOLFE, CODY ALLEN | | Address Redacted | | | | | | |
| WOLFE, MICHAEL R | | Address Redacted | | | | | | |
| WOLFE, TRAVIS GREGORY | | Address Redacted | | | | | | |
| WOLFF, CAMRON JOSEPH | | Address Redacted | | | | | | |
| WOLFF, CHRISTOPHER D | | Address Redacted | | | | | | |
| WOLFF, GREGORY | | Address Redacted | | | | | | |
| WOLFF, JAMES | | Address Redacted | | | | | | |
| WOLFGRAM, LEE ROGER | | Address Redacted | | | | | | |
| WOLFIS, DAN P | | Address Redacted | | | | | | |
| WOLFMEYER, DAVID | | Address Redacted | | | | | | |
| WOLFORD & MARSH | | 210 W MAIN | | | SALEM | IL | 62881 | USA |
| WOLFORD, CHRIS | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOLFORD, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| WOLINE, JUSTIN DOYLE | | Address Redacted | | | | | | |
| WOLLASTON, RYAN SHANNON | | Address Redacted | | | | | | |
| WOLLENSAK, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| WOLOHAN LUMBER | | 2612 W DEYOUNG | | | MARION | IL | 62959 | USA |
| WOLOWICZ, DAVID JOSEPH | | Address Redacted | | | | | | |
| WOLPE, GILAD | | Address Redacted | | | | | | |
| WOLPOFF & ABRAMSON LLP | | 39500 HIGH POINTE BLVD | STE 250 | | NOVI | MI | 48375-2404 | USA |
| WOLTERS ESQ, LINDA M | | 3050 MONTVALE DR STE B | | | SPRINGFIELD | IL | 62704 | USA |
| WOLTERS ESQ, LINDA M | | SCHUERING & KERLEY P C | 3050 MONTVALE DR STE B | | SPRINGFIELD | IL | 62791-9622 | USA |
| WOLTERS, CHRISTIAN FRANK | | Address Redacted | | | | | | |
| WOLVERINE DISPATCH INC | | PO BOX 2843 | | | GRAND RAPIDS | MI | 49501 | USA |
| WOLX FM | | 7601 GANSER WAY | | | MADISON | WI | 53719 | USA |
| WOMACK SERVICES INC | | PO BOX 1024 | | | ADDISON | TX | 75001 | USA |
| WOMACK SERVICES LLC | | 2552 MERRELL RD | | | DALLAS | TX | 75229 | USA |
| WOMACK SERVICES LLC | | PO BOX 660076 | | | DALLAS | TX | 75266-0076 | USA |
| WOMACK, ENRICO EDUARDO | | Address Redacted | | | | | | |
| WOMACK, JOSHUA ALAN | | Address Redacted | | | | | | |
| WOMACK, JUAN A | | Address Redacted | | | | | | |
| WOMBLE, COREY WILLIAM | | Address Redacted | | | | | | |
| WOMBLE, KRISTEN MARIE | | Address Redacted | | | | | | |
| WOMC FM | | 2201 WOODWARD HEIGHTS | | | FENDLE | MI | 48220 | USA |
| WOMC FM | | 22522 NETWORK PLACE | | | CHICAGO | IL | 60673-1225 | USA |
| WONDER GARDENS | | 4153 STATE ROUTE 309 | | | MANSFIELD | OH | 44903 | USA |
| WONDERLIC PERSONNEL TEST INC | | 1509 N MILWAUKEE AVE | | | LIBERTYVILLE | IL | 60048-1387 | USA |
| WONDRA, CASSIE E | | Address Redacted | | | | | | |
| WONG, AARON STEPHEN | | Address Redacted | | | | | | |
| WONG, ALLISON PEAN | | Address Redacted | | | | | | |
| WONG, AUSTIN | | Address Redacted | | | | | | |
| WONG, CORBYN NICOLE | | Address Redacted | | | | | | |
| WONG, DANNY K | | Address Redacted | | | | | | |
| WONG, DAVID | | Address Redacted | | | | | | |
| WONG, DONALD L | | Address Redacted | | | | | | |
| WONG, JENNIFER | | Address Redacted | | | | | | |
| WONG, MIKE | | Address Redacted | | | | | | |
| WONG, RICHARD JOSEPH | | Address Redacted | | | | | | |
| WONG, SAMANTHA | | Address Redacted | | | | | | |
| WONGLER, JODI LYNN | | Address Redacted | | | | | | |
| WONSOWSKI, COREY G | | Address Redacted | | | | | | |
| WONUS, SUE | | 14 BECKETT HILL PL | | | THE WOODLANDS | TX | 77382 | USA |
| WOO, BRANDON L | | Address Redacted | | | | | | |
| WOO, CAROLYN Y | | UNIVERSITY OF NOTRE DAME | DEAN MENDOZA COLLEGE OF BUS | | NOTRE DAME | IN | 46556 | USA |
| WOO, CAROLYN Y | | UNIVERSITY OF NOTRE DAME | | | NOTRE DAME | IN | 46556 | USA |
| WOO, SOO | | Address Redacted | | | | | | |
| WOOD & SON APPLIANCE SERVICE | | 3802 W COUNTY RD 140 | | | MIDLAND | TX | 79706 | USA |
| WOOD AM | | 77 MONROE CTR STE 1000 | | | GRAND RAPIDS | MI | 49503 | USA |
| WOOD APPLIANCE SERVICE | | 305 GRAHAM | | | PARIS | TX | 75460 | USA |
| WOOD CO REGISTER OF WILLS | | PO BOX 8095 | | | WISCONSIN RAPIDS | WI | 54495 | USA |
| WOOD COUNTY CHILD SUPPORT | | PO BOX 8095 | 400 MARKET ST RM 116 | | WISC RAPIDS | WI | 54495 | USA |
| WOOD COUNTY DISTRICT CLERK | | JO ANNA NELSON | | | QUITMAN | TX | 757830488 | USA |
| WOOD COUNTY DISTRICT CLERK | | PO BOX 488 | JO ANNA NELSON | | QUITMAN | TX | 75783-0488 | USA |
| WOOD COUNTY PROBATE | | PO BOX 1796 | COUNTY CLERKS OFFICE | | QUITMAN | TX | 75783 | USA |
| WOOD COUNTY PROBATE | | PO BOX 339 | | | GRANBURY | TX | 76048 | USA |
| WOOD COUNTY REGISTER PROBATE | | PO BOX 8095 | | | WISCONSIN RAPIDS | WI | 54495 | USA |
| WOOD ENGINEERING INC, KL | | 3107 W COLORADO AVE STE 221 | | | COLORADO SPRINGS | CO | 80904 | USA |
| WOOD FM | | 77 MONROE CENTER | SUITE 1000 | | GRAND RAPIDS | MI | 49503 | USA |
| WOOD FM | | SUITE 1000 | | | GRAND RAPIDS | MI | 49503 | USA |
| WOOD PAINTING COMPANY INC | | PO BOX 614 | | | N LITTLE ROCK | AR | 72115 | USA |
| WOOD TV8 | | PO BOX 1574 | | | GRAND RAPIDS | MI | 495011574 | USA |
| WOOD TV8 | | PO BOX 1574 | | | GRAND RAPIDS | MI | 49501-1574 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOOD WORKS INC, THE | | 7710 W 63RD ST | | | OVERLAND PARK | KS | 66202 | USA |
| WOOD, AMBER | | Address Redacted | | | | | | |
| WOOD, BENJAMIN JAMES | | Address Redacted | | | | | | |
| WOOD, BRANDON | | Address Redacted | | | | | | |
| WOOD, BRANDON MICHAEL | | Address Redacted | | | | | | |
| WOOD, CADE CHARLES | | Address Redacted | | | | | | |
| WOOD, CANDICE L | | Address Redacted | | | | | | |
| WOOD, CLEMENTINE LOBOS | | Address Redacted | | | | | | |
| WOOD, CRAIG | | Address Redacted | | | | | | |
| WOOD, DAVID B | | Address Redacted | | | | | | |
| WOOD, ERIC E | | Address Redacted | | | | | | |
| WOOD, ERICA NICOLE | | Address Redacted | | | | | | |
| WOOD, ERIN MELISSA | | Address Redacted | | | | | | |
| WOOD, JAMES | | Address Redacted | | | | | | |
| WOOD, JAMES C | | Address Redacted | | | | | | |
| WOOD, JAMES DOUGLAS | | Address Redacted | | | | | | |
| WOOD, JAMES LEE | | Address Redacted | | | | | | |
| WOOD, JASON D | | Address Redacted | | | | | | |
| WOOD, JEANIE SHURICE | | Address Redacted | | | | | | |
| WOOD, JEREMIAH JAMES | | Address Redacted | | | | | | |
| WOOD, JONATHAN ROSS | | Address Redacted | | | | | | |
| WOOD, JOSEPH CARL | | Address Redacted | | | | | | |
| WOOD, KATHY | | 300 NORTH MAIN/COUNTY COURTHSE | MONTGOMERY CO CHILD SUPPORT | | CONROE | TX | 77301 | USA |
| WOOD, KATHY | | MONTGOMERY CO CHILD SUPPORT | | | CONROE | TX | 77301 | USA |
| WOOD, LINDSEY CHRISTINA | | Address Redacted | | | | | | |
| WOOD, MATTHEW CAREY | | Address Redacted | | | | | | |
| WOOD, MICHAEL THOMAS | | Address Redacted | | | | | | |
| WOOD, NICHOLAS RAYMOND | | Address Redacted | | | | | | |
| WOOD, NICOLE M | | Address Redacted | | | | | | |
| WOOD, ROBERT GEAROLD | | Address Redacted | | | | | | |
| WOOD, RYAN LYLE | | Address Redacted | | | | | | |
| WOOD, RYAN MATTHEW | | Address Redacted | | | | | | |
| WOOD, STEPHEN ERIC | | Address Redacted | | | | | | |
| WOOD, TIMOTHY MICHAEL | | Address Redacted | | | | | | |
| WOODALL, BENJAMIN DAVID | | Address Redacted | | | | | | |
| WOODALL, JESSE WARNER | | Address Redacted | | | | | | |
| WOODALL, PAMELA D | | Address Redacted | | | | | | |
| WOODARD EMHARDT MORIARTY | | 111 MONUMENT CR STE 3700 | | | INDIANAPOLIS | IN | 46204 | USA |
| WOODARD EMHARDT MORIARTY | | MCNETT & HENRY LLP | 111 MONUMENT CR STE 3700 | | INDIANAPOLIS | IN | 46204 | USA |
| WOODARD, CHRISTOPHER A | | Address Redacted | | | | | | |
| WOODARD, JEREMY THOMAS | | Address Redacted | | | | | | |
| WOODARD, JOSHUA ALLEN | | Address Redacted | | | | | | |
| WOODARD, MICHAEL J | | Address Redacted | | | | | | |
| WOODARD, MICHEAL GENE | | Address Redacted | | | | | | |
| WOODBECK, ROB FREDRICK | | Address Redacted | | | | | | |
| WOODBERRY, NICOLE S | | Address Redacted | | | | | | |
| WOODBURY, CITY OF | | 8301 VALLEY CREEK RD | | | WOODBURY | MN | 55125 | USA |
| WOODBURY, CITY OF | | 8301 VALLEY CREEK RD | | | WOODBURY | MN | 551253330 | USA |
| WOODBURY, CITY OF | | PO BOX 1450 | NW 7635 | | MINNEAPOLIS | MN | 55485-7635 | USA |
| WOODBURY, MATTHEW DAVID | | Address Redacted | | | | | | |
| WOODCOCK ATTY, BARBARA | | 905 N COURT ST | | | MARION | IL | 62959 | USA |
| WOODEN, THOMAS P | | Address Redacted | | | | | | |
| WOODFIELD ASSOCIATES | | PO BOX 67000 DEPT 55401 | | | DETROIT | MI | 482670523 | USA |
| WOODFIELD ASSOCIATES | | PO BOX 67000 | DEPT 55401 | | DETROIT | MI | 48267-0523 | USA |
| WOODFIELD LANES | | 350 E GOLF RD | | | SCHAUMBURG | IL | 60173 | USA |
| WOODFIELD MALL LLC | | 200 E LONG LAKE STE300 PO BOX 200 | | | BLOOMFIELD HILLS | MI | 483030200 | USA |
| WOODFIELD MALL LLC | | PO BOX 67000 | DEPT 55401 | | DETROIT | MI | 48267-0554 | USA |
| WOODFIELD SUITES | | 3730 W COLLEGE AVE | | | APPLETON | WI | 54914 | USA |
| WOODFIELD SUITES | | 3730 W COLLEGE AVE | | | APPLETON | WI | 54914 | USA |
| WOODFIELD SUITES | | 9009 E ARAPAHOE RD | | | GREENWOOD VILLAGE | CO | 80112 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOODFORD COUNTY | | PO BOX 284 | CIRCUIT COURT | | EUREKA | IL | 61530 | USA |
| WOODFORK, SHEENA | | Address Redacted | | | | | | |
| WOODHAMS, ANDREA | | Address Redacted | | | | | | |
| WOODHOUSE, KYLE GREGORY | | Address Redacted | | | | | | |
| WOODLAND ELECTRONIC SERVICE | | 8153 DENOYER DR | | | MINOCQUA | WI | 54548 | USA |
| WOODLAND ELECTRONIC SERVICE | | PO BOX 1433 | 8153 DENOYER DR | | MINOCQUA | WI | 54548 | USA |
| WOODLAND LANDSCAPE MAINTENANCE | | 231 S BYRON RD | | | WICHITA | KS | 627091440 | USA |
| WOODLAND LANDSCAPE MAINTENANCE | | 231 S BYRON RD | | | WICHITA | KS | 62709-1440 | USA |
| WOODLAND PARADISE CORP | | 101 N CASCADE AVE STE 300 | CO SUMMIT COMMERCIAL | | COLORADO SPRINGS | CO | 80903 | USA |
| WOODLAND PARADISE CORP | | CO SUMMIT COMMERCIAL | | | COLORADO SPRINGS | CO | 80903 | USA |
| WOODLAND PARK REVENUE DEPT | | PO BOX 9045 | | | WOODLAND PARK | CO | 808669045 | USA |
| WOODLAND PARK REVENUE DEPT | | PO BOX 9045 | SALES & USE TAX RTN | | WOODLAND PARK | CO | 80866-9045 | USA |
| WOODLAND PARK REVENUE DEPT | | PO BOX 9045 | | | WOODLAND PARK | CO | 80866-9045 | USA |
| WOODLAND, DANIELLE JANEE | | Address Redacted | | | | | | |
| WOODLANDS COMMERCIAL PROP CO | | 1440 LAKE FRONT CR NO 150 | | | THE WOODLANDS | TX | 77380 | USA |
| WOODLANDS COMMERCIAL PROP CO | | PO BOX 4951 DEPT 25 | C/O PM REALTY GROUP AGENT | | HOUSTON | TX | 77210-4951 | USA |
| WOODLANDS MALL ASSOCIATES, THE | | 1201 LAKE WOODLANDS DR STE 700 | | | THE WOODLANDS | TX | 77380 | USA |
| WOODLANDS METRO CENTER MUD | | PO BOX 4901 | TAX ASSESSOR COLLECTOR | | HOUSTON | TX | 77210-4901 | USA |
| WOODLANDS, THE | | 2301 N MILLBEND | | | THE WOODLANDS | TX | 77380 | USA |
| WOODLANDS, THE | | 2301 NORTH MILLBEND | | | THE WOODLANDS | TX | 77380 | USA |
| WOODLANDS, THE | | PO BOX 7859 | | | THE WOODLANDS | TX | 773877859 | USA |
| WOODLANDS, THE | | PO BOX 7859 | COMMERCIAL OWNERS ASSOC INC | | THE WOODLANDS | TX | 77387-7859 | USA |
| WOODMANSEE, TODD ANTHONY | | Address Redacted | | | | | | |
| WOODMONT SHERMAN LP | | 2100 W 7TH ST | | | FORT WORTH | TX | 76107 | USA |
| WOODMONT SHERMAN, LP | TODD KOLBA | 2100 WEST 7TH STREET | | | FORT WORTH | TX | 76107 | USA |
| WOODRIDGE AREA CHAMBER OF | | COMMERCE | 5 PLAZA DR STE 212 | | WOODRIDGE | IL | 60517 | USA |
| WOODROW, CARL T | | 810 GARDEN GROVE | | | YUKON | OK | 73099 | USA |
| WOODRUFF, ERIK MARTIN | | Address Redacted | | | | | | |
| WOODRUFF, LARRY J | | Address Redacted | | | | | | |
| WOODRUFF, SEAN M | | Address Redacted | | | | | | |
| WOODRUFF, TRES ANTHONY | | Address Redacted | | | | | | |
| WOODRUFF, VICTOR LAMONT | | Address Redacted | | | | | | |
| WOODS BROTHERS REALTY | | 4645 NORMAL BLVD | | | LINCOLN | NE | 69506 | USA |
| WOODS ELECTRONICS | | 3335 LONDON ROAD | | | EAU CLAIRE | WI | 54701 | USA |
| WOODS JR , BRIAN | | Address Redacted | | | | | | |
| WOODS POWRGRIP CO INC | | PO BOX 368 | | | LAUREL | MT | 59044 | USA |
| WOODS TOWING SERVICE | | PO BOX 54 | | | STAFFORD | TX | 77497-0054 | USA |
| WOODS WIRE PRODUCTS | | PO BOX 7038 DEPT 114 | | | INDIANAPOLIS | IN | 46207-7038 | USA |
| WOODS, ALONZO | | Address Redacted | | | | | | |
| WOODS, ANNA MARIE | | Address Redacted | | | | | | |
| WOODS, BENJAMIN JOSEPH | | Address Redacted | | | | | | |
| WOODS, CHASSIDY MICKALE | | Address Redacted | | | | | | |
| WOODS, CHELSE BENE | | Address Redacted | | | | | | |
| WOODS, CHRISTOPHER MARQUE | | Address Redacted | | | | | | |
| WOODS, DARRIN JAVON | | Address Redacted | | | | | | |
| WOODS, DEVANTE JIMEL | | Address Redacted | | | | | | |
| WOODS, DHANI R | | Address Redacted | | | | | | |
| WOODS, DIANA | | Address Redacted | | | | | | |
| WOODS, ERICA D | | Address Redacted | | | | | | |
| WOODS, JACOB MARTIN | | Address Redacted | | | | | | |
| WOODS, JENNA LYNN | | Address Redacted | | | | | | |
| WOODS, JOHN JUNIOUS | | Address Redacted | | | | | | |
| WOODS, JOHN MICHAEL | | Address Redacted | | | | | | |
| WOODS, KATHY | | 2711 PEACH TREE RD | | | LITTLE ROCK | AR | 72211 | USA |
| WOODS, KATIE E | | Address Redacted | | | | | | |
| WOODS, KELVIN A | | Address Redacted | | | | | | |
| WOODS, KYRA NICOLE | | Address Redacted | | | | | | |
| WOODS, LATOSHA NICOLE | | Address Redacted | | | | | | |
| WOODS, MARK A | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOODS, RAYMOND CHARLES | | Address Redacted | | | | | | |
| WOODS, ROBERT J | | Address Redacted | | | | | | |
| WOODS, SHAWN DEARTRAY | | Address Redacted | | | | | | |
| WOODS, TAKISHA KEYASHA | | Address Redacted | | | | | | |
| WOODS, TERESA LEE | | Address Redacted | | | | | | |
| WOODS, TERRY LAMAR | | Address Redacted | | | | | | |
| WOODSON, DARRELL LEON | | Address Redacted | | | | | | |
| WOODSON, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| WOODUL, AARON ZACHARIAH | | Address Redacted | | | | | | |
| WOODWARD, AMY M | | Address Redacted | | | | | | |
| WOODWARD, NATHAN PAUL | | Address Redacted | | | | | | |
| WOODWARD, RYAN LEWIS | | Address Redacted | | | | | | |
| WOODWARD, THOMAS EDWARD | | Address Redacted | | | | | | |
| WOODWARD, TIEGRA | | Address Redacted | | | | | | |
| WOODWARD, ZACH DANIEL | | Address Redacted | | | | | | |
| WOODY, CRAIG PATTERSON | | Address Redacted | | | | | | |
| WOODY, JAMES | | Address Redacted | | | | | | |
| WOODY, JOSHUA CHARLES | | Address Redacted | | | | | | |
| WOOLARD, JAMES ADELL | | Address Redacted | | | | | | |
| WOOLDRIDGE, JOHN DRYDEN | | Address Redacted | | | | | | |
| WOOLDRIDGE, JOSHUA MCCOY | | Address Redacted | | | | | | |
| WOOLEY, DREW KENNETH | | Address Redacted | | | | | | |
| WOOLF, NATHAN DORAN | | Address Redacted | | | | | | |
| WOOLF, SCOT C | | Address Redacted | | | | | | |
| WOOLFOLK, KEVIN | | 13401 NE 36 | | | CHOCTAW | OK | 73020 | USA |
| WOOLFOLK, KRYSTAL TINELLE | | Address Redacted | | | | | | |
| WOOLFORD, LEWIS | | Address Redacted | | | | | | |
| WOOLIVER, ERIC X | | Address Redacted | | | | | | |
| WOOLLEY, MATTHEW BLAKE | | Address Redacted | | | | | | |
| WOOLLEY, MATTHEW HENRY | | Address Redacted | | | | | | |
| WOOLPERT | | PO BOX 641998 | | | CINCINNATI | OH | 45264-1998 | USA |
| WOOLPERT | | 4454 IDEA CENTER BLVD | | | DAYTON | OH | 45430-1500 | USA |
| WOOLRIDGE, ADRIAN RYAN | | Address Redacted | | | | | | |
| WOOLRIDGE, TOMIKA | | Address Redacted | | | | | | |
| WOOLSEY, ROBERT LEE | | Address Redacted | | | | | | |
| WOOLSEY, WADE ALEXANDER | | Address Redacted | | | | | | |
| WOOLSLEY & KRUMM TRADING CO | | PO BOX 91337 | | | CHICAGO | IL | 606931337 | USA |
| WOOLSLEY & KRUMM TRADING CO | | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA |
| WOOLUMS, BRITTANY | | Address Redacted | | | | | | |
| WOOT INC | | 2060 LUNA RD STE 100 | | | CARROLLTON | TX | 75006 | USA |
| WOOT INC | | 4121 INTERNATIONAL PARKWAY | ATTN ALICE STRAKER | | CARROLLTON | TX | 75007 | USA |
| WOOTEN APPRAISAL CO | | 7301 MISSION RD STE 215 | | | PRAIRIE VILLAGE | KS | 66208-3000 | USA |
| WOOTEN VALENTINE, LAISHA YVETTE | | Address Redacted | | | | | | |
| WOOTEN, CHRISTOPHER J | | Address Redacted | | | | | | |
| WOOTEN, WILLIAM BRADFORD | | Address Redacted | | | | | | |
| WOOTON, JOSHUA A | | Address Redacted | | | | | | |
| WOOTTON &, DAVID | | 2211 NORFOLK STE 614 | | | HOUSTON | TX | 77098 | USA |
| WOOTTON &, DAVID | | BANNWART & ASSOC PC | 2211 NORFOLK STE 614 | | HOUSTON | TX | 77098 | USA |
| WOOTTON, JESSE | | Address Redacted | | | | | | |
| WORD PRO SYSTEMS LLC | | 3625 S KINGSHIGHWAY | | | ST LOUIS | MO | 63109 | USA |
| WORDEN, COREY DAVID | | Address Redacted | | | | | | |
| WORDEN, LAURA D | | Address Redacted | | | | | | |
| WORDPERFECT PUBLISHING CORP | | 270 WEST CENTER | | | OREM | UT | 840574637 | USA |
| WORDPERFECT PUBLISHING CORP | | 270 WEST CENTER | | | OREM | UT | 84057-4637 | USA |
| WORDSQUARE PUBLISHING | | 222 LAKESIDE DR | | | DEERFIELD | IL | 60015 | USA |
| WORDSQUARE PUBLISHING | | 1832 CENTRE POINT CIR STE 103 | | | NAPERVILLE | IL | 60563 | USA |
| WOREK, SAMUEL RYAN | | Address Redacted | | | | | | |
| WORK WEAR | | 2239 E DIVISION | | | ARLINGTON | TX | 76011 | USA |
| WORK WEAR | | 405A EAST FELIX | | | FORT WORTH | TX | 76115 | USA |
| WORK, JEREMY M | | Address Redacted | | | | | | |
| WORKCARE | | 2390 S REDWOOD RD | | | SALT LAKE CITY | UT | 84119 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WORKERS MEDICAL | | 2501 TEXAS AVE | SUITE C107 | | COLLEGE STATION | TX | 77840 | USA |
| WORKERS MEDICAL | | SUITE C107 | | | COLLEGE STATION | TX | 77840 | USA |
| WORKFORCE DEVELOPMENT, DEPT OF | | PO BOX 7888 | DIVISION OF UNEMPLOYMENT INSURANCE | | MADISON | WI | 53707 | USA |
| WORKLOAD INC | | PO BOX 83127 | | | BATON ROUGE | LA | 70884 | USA |
| WORKMAN, RIKKI NICOLE | | Address Redacted | | | | | | |
| WORKMANS TV | | PO BOX 325 | | | QUINTON | OK | 74561 | USA |
| WORKMED | | DEPT 35 | | | TULSA | OK | 74182 | USA |
| WORKMED | | 1992 W 2000 N STE 2B | | | LAYTON | UT | 84041 | USA |
| WORKMED | | 201 E 5900 S STE 100 | | | MURRAY | UT | 84107 | USA |
| WORKMED | | 1685 W 2200 SO | | | SALT LAKE CITY | UT | 84119 | USA |
| WORKMED | | 1355 W 3400 S | | | OGDEN | UT | 84401 | USA |
| WORKPLACE HEALTH CO OP | | 1930 N THOREAU STE 169 | | | SCHAUMBURG | IL | 60173 | USA |
| WORKRIGHT OCCUPATIONAL HEALTH | | 5219 N HARLEM AVE | | | CHICAGO | IL | 60656 | USA |
| WORKS & LENTZ INC ATTORNEYS | | 3030 NW EXPRESSWAY | SUITE 225 | | OKLAHOMA CITY | OK | 73112 | USA |
| WORKS & LENTZ INC ATTORNEYS | | SUITE 225 | | | OKLAHOMA CITY | OK | 73112 | USA |
| WORKS & LENTZ INC ATTORNEYS | | 1437 S BOULDER STE 900 | | | TULSA | OK | 74119 | USA |
| WORLD BEAT AUDIO & VIDEO INC | | 1278 PINE VALLEY DRIVE NO 308 | | | SCHAUMBURG | IL | 60173 | USA |
| WORLD COLOR OKLAHOMA GRAPHICS | | 5400 N W 5TH | | | OKLAHOMA | OK | 73127 | USA |
| WORLD DATA PRODUCTS | | 121 CHESHIRE LANE | | | MINNETONKA | MN | 55305 | USA |
| WORLD DISCOUNT TRAVEL | | 12414 N MACARTHUR BLVD | | | OKLAHOMA CITY | OK | 73142 | USA |
| WORLD DIVISION USA | | PO BOX 911552 | | | DALLAS | TX | 753911552 | USA |
| WORLD DIVISION USA | | PO BOX 911552 | | | DALLAS | TX | 75391-1552 | USA |
| WORLD FINANCE CORP | | 123 N PARKWAY DR | | | PEKIN | IL | 61554 | USA |
| WORLD FINANCE CORP | | 601 N COMMERCIAL | | | HARRISBURG | IL | 62946 | USA |
| WORLD KITCHEN INC | | PO BOX 911310 | | | DALLAS | TX | 75391-1310 | USA |
| WORLD OF CD ROM | | 4026 S WESNEDGE AVE | STE D | | KALAMAZOO | MI | 49008 | USA |
| WORLD OF CD ROM | | 4026 S WESTNEDGE AVE STE D | | | KALAMAZOO | MI | 49008 | USA |
| WORLD RICHMAN MFG CORP | | 2505 BATH RD | | | ELGIN | IL | 60124 | USA |
| WORLD TECHNOLOGIES LTD | | 9215 PFLUMM RD | | | LENEXA | KS | 66215 | USA |
| WORLD WIDE SATELLITE COMM INC | | 1152 NORTH AVE | | | APPLETON | WI | 54911 | USA |
| WORLDCOM | | MCI DEPT CH 10634 | PAYMENTS PROCESSING CENTER | | PALATINE | IL | 60055-0634 | USA |
| WORLDS OF FUN | | 4545 WORLDS OF FUN AVE | | | KANSAS CITY | MO | 64161 | USA |
| WORLDWIDE DIRECTORY PRODUCTS | | PO BOX 27 988 | | | KANSAS CITY | MO | 641800988 | USA |
| WORLDWIDE DIRECTORY PRODUCTS | | PO BOX 27 988 | | | KANSAS CITY | MO | 64180-0988 | USA |
| WORLDWIDE HEALTH SVC | | 1722 MM S GLENSTONE | | | SPRINGFIELD | MO | 65804 | USA |
| WORLEY, JAREE MONTAY | | Address Redacted | | | | | | |
| WORLEY, SPENCER BERGUM | | Address Redacted | | | | | | |
| WORMLEY, KEITH DWAYNE | | Address Redacted | | | | | | |
| WORRELL, MICAH DALE | | Address Redacted | | | | | | |
| WORS, THOMAS MARK | | Address Redacted | | | | | | |
| WORST & COMPANY INC, RC | | 625 BEST AVENUE | | | COEUR DALENE | ID | 83814 | USA |
| WORSTELL, COLTON G | | Address Redacted | | | | | | |
| WORSTER, BRYAN MICHAEL | | Address Redacted | | | | | | |
| WORTH, DANIEL AARON | | Address Redacted | | | | | | |
| WORTHEY, NAQUNDA SHANA | | Address Redacted | | | | | | |
| WORTHINGTON DIRECT HOLDINGS | | PO BOX 140038 | 6301 GASTON AVE STE 670 | | DALLAS | TX | 75214 | USA |
| WORTHINGTON, RONALD JAMES | | Address Redacted | | | | | | |
| WORTHY, ROBERT | | Address Redacted | | | | | | |
| WORTMAN, KEVIN JOEL | | Address Redacted | | | | | | |
| WORTSMAN, JEREMY C | | Address Redacted | | | | | | |
| WOTHERSPOON, ROBERT DONALD | | Address Redacted | | | | | | |
| WOTV | | PO BOX 2306 | | | GRAND RAPIDS | MI | 49501 | USA |
| WOW DIGITAL | | 12552 SOUTH 125 WEST | | | DRAPER | UT | 84020 | USA |
| WOW RADIO | | 5030 N 72ND ST | | | OMAHA | NE | 68134 | USA |
| WOWE FM | | 107 S MAIN STREET | | | VASSAR | MI | 48768 | USA |
| WOWT TV | | 3501 FARNAM ST | | | OMAHA | NE | 68131 | USA |
| WOYCHESHIN III, FLOYD ALBERT | | Address Redacted | | | | | | |
| WOZZ | | MIDWEST COMMUNICATIONS GROUP | | | APPLETON | WI | 549158220 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOZZ | | 1500 W CASALOMA DR STE 307 | MIDWEST COMMUNICATIONS GROUP | | APPLETON | WI | 54915-8220 | USA |
| WPDH FM | | 35191 EAGLE WAY | | | CHICAGO | IL | 606781351 | USA |
| WPDH FM | | 35191 EAGLE WAY | | | CHICAGO | IL | 60678-1351 | USA |
| WPGU FM | | 512 E GREEN ST | | | CHAMPAIGN | IL | 61820-5720 | USA |
| WPGU FM | | 512 E GREEN ST | | | CHAMPAIGN | IL | 61820-5720 | USA |
| WPHL TV | | DEPT 883 | | | CINCINNATI | OH | 45269 | USA |
| WPHL TV | | 15190 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| WPKR | | PO BOX 3450 | | | OSHKOSH | WI | 54903 | USA |
| WPMT TV | | 15247 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| WPTA TV | | PO BOX 2121 | | | FORT WAYNE | IN | 46801 | USA |
| WPTA TV | | PO BOX 2576 | | | FORT WAYNE | IN | 46801 | USA |
| WPVI TV | | 14285 COLLECTION CTR DR | ABC INC | | CHICAGO | IL | 60693 | USA |
| WPWR TV | | 12428 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | USA |
| WPWX FM | | 6336 CALUMET AVE | DONTRON INC | | HAMMOND | IN | 46324 | USA |
| WQAL FM | | 22286 NETWORK PL | INFINITY BROADCASTING | | CHICAGO | IL | 60673-1222 | USA |
| WQBW FM | | 12100 W HOWARD AVE | | | GREENFIELD | WI | 53228 | USA |
| WQHK FM | | 2915 MAPLES RD | | | FORT WAYNE | IN | 46816 | USA |
| WQHT FM | | PO BOX 5340 | | | INDIANAPOLIS | IN | 462555340 | USA |
| WQHT FM | | 1199 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0011 | USA |
| WQLR | | 4200 WEST MAIN | | | KALAMAZOO | MI | 64900 | USA |
| WQLR | | FAIRFIELD BROADCASTING CO | 4200 WEST MAIN | | KALAMAZOO | MI | 649006 | USA |
| WQLZ FM | | PO BOX 460 | | | SPRINGFIELD | IL | 62705 | USA |
| WQQK FM | | PO BOX 643198 | | | CINCINNATI | OH | 45264-3198 | USA |
| WQQK FM | | PO BOX 643198 | | | CINCINNATTI | OH | 45264-3198 | USA |
| WQQL | | 3501 E SANGAMON AVE | | | SPRINGFIELD | IL | 62707 | USA |
| WQRF TV | | PO BOX 139 | | | ROCKFORD | IL | 61105 | USA |
| WQSM FM | | BOX 687174 | CUMULUS BROADCASTING INC | | MILWAUKEE | WI | 53268-7174 | USA |
| WQUE FM | | PO BOX 56489 | | | NEW ORLEANS | LA | 701566489 | USA |
| WQUE FM | | PO BOX 56489 | | | NEW ORLEANS | LA | 70156-6489 | USA |
| WQXK FM | | PO BOX 643249 | CUMULUS BROADCASTING YNGSTWN | | CINCINNATI | OH | 45264-3249 | USA |
| WQXK FM | | PO BOX 643249 | | | CINCINNATI | OH | 45264-3249 | USA |
| WR KELSO SERVICE & MAINTNCE CO | | 10201 N HAGUE RD | | | INDIANAPOLIS | IN | 46256 | USA |
| WRAY, VALERIE RENEE | | Address Redacted | | | | | | |
| WRBR/WBYT FM | | P O BOX 699 | | | ELKHART | IN | 46515 | USA |
| WRBW TV | | 4598 COLLECTION CTR DR | BANK OF AMERICA LOCKBOX SVCS | | CHICAGO | IL | 60693 | USA |
| WRCQ FM | | BOX 687174 | CUMULUS BROADCASTING INC | | MILWAUKEE | WI | 53268-7174 | USA |
| WRCX | | 875 N MICHIGAN AVE | STE 4000 | | CHICAGO | IL | 60611 | USA |
| WRCX | | STE 4000 | | | CHICAGO | IL | 60611 | USA |
| WREG TV | | 21203 NETWORK PL | FIRST CHICAGO BANK | | CHICAGO | IL | 60673-1212 | USA |
| WREN, DEREK SCOTT | | Address Redacted | | | | | | |
| WREN, MICHAEL JAMES | | Address Redacted | | | | | | |
| WRENCH, CHARLI DYAN | | Address Redacted | | | | | | |
| WREX TV | | PO BOX 1062 | | | QUINCY | IL | 62306 | USA |
| WRGT TV | | 45 BROADCAST PLAZA | | | DAYTON | OH | 45408 | USA |
| WRI CAMP CREEK MARKETPLACE II, LLC | | C/O WEINGARTEN REALTY INVESTORS | ATTN GENERAL COUNSEL | P O BOX 924133 | ATLANTA | TX | 77292-4133 | USA |
| WRI CAMP CREEK MARKETPLACE II, LLC | | C/O WEINGARTEN REALTY INVESTORS | ATTN GENERAL COUNSEL | P O BOX 924133 | HOUSTON | TX | 77292-4133 | USA |
| WRI CAMP CREEK MARKETPLACE LLC | | PO BOX 924133 | PROJ NO 0525 228 | | HOUSTON | TX | 77292-4133 | USA |
| WRI LAKESIDE MARKETPLACE LLC | | PO BOX 924133 | PROJ NO 0526 229 | | HOUSTON | TX | 77292-4133 | USA |
| WRI LAKESIDE MARKETPLACE, LLC | | C/O WEINGARTEN REALTY INVESTORS | ATTN GENERAL COUNSEL | P O BOX 924133 | HOUSTON | TX | 77292-4133 | USA |
| WRI OVERTON PLAZA LP | | PO BOX 203229 | | | HOUSTON | TX | 77216-3229 | USA |
| WRI OVERTON PLAZA, LP | LISA MCKIEL | WEINGARTEN REALTY INVESTORS | 2600 CITADEL PLAZA DR | SUITE 300 | HOUSTON | TX | 77008 | USA |
| WRI PEMBROKE LTD | | PO BOX 924133 | | | HOUSTON | TX | 772924133 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WRI PEMBROKE LTD | | PO BOX 924133 | C/O WEINGARTEN NOSTAT INC | | HOUSTON | TX | 77292-4133 | USA |
| WRI SEMINOLE MARKETPLACE LLC | | PO BOX 924133 | | | HOUSTON | TX | 77292-4133 | USA |
| WRI SEMINOLE MARKETPLACE, LLC | ALEXANDER EVANS | C/O WEINGARTEN REALTY INVESTORS | P O BOX 924133 | | HOUSTON | TX | 77292-4233 | USA |
| WRICE, NATHANIEL JEROME | | Address Redacted | | | | | | |
| WRIF FM | | PO BOX 673811 | GREATER MEDIA DETROIT | | DETROIT | MI | 48267-3811 | USA |
| WRIF FM | | 8662 RELIABLE PKY | GREATER MICHIGAN RADIO | | CHICAGO | IL | 60686-0086 | USA |
| WRIGHT & ASSOCIATES, KENNETH | | 2009 W BEAUREGARD | | | SAN ANGELO | TX | 76901 | USA |
| WRIGHT BROTHERS INC | | 1930 LOSANTIVILLE ROAD | | | CINCINNATI | OH | 45237 | USA |
| WRIGHT COUNTY HUMAN SVCS | | 10 2ND ST NW | ROOM 300 | | BUFFALO | MN | 55313 | USA |
| WRIGHT COUNTY HUMAN SVCS | | ROOM 300 | | | BUFFALO | MN | 55313 | USA |
| WRIGHT COUNTY JOURNAL PRESS | | 108 CENTRAL AVENUE | | | BUFFALO | MN | 55313 | USA |
| WRIGHT INDUSTRIAL INC | | PO BOX 8105 | | | GREEN BAY | WI | 543088105 | USA |
| WRIGHT INDUSTRIAL INC | | PO BOX 8105 | | | GREEN BAY | WI | 54308-8105 | USA |
| WRIGHT LINDSEY & JENNINGS LLP | | 200 W CAPITAL AVE STE 2200 | | | LITTLE ROCK | AR | 722013699 | USA |
| WRIGHT LINDSEY & JENNINGS LLP | | 200 W CAPITAL AVE STE 2200 | | | LITTLE ROCK | AR | 72201-3699 | USA |
| WRIGHT WAY SHOPPER | | 108 CEDAR ST | P O BOX 25 | | MONTICELLO | MN | 55362 | USA |
| WRIGHT WAY SHOPPER | | P O BOX 25 | | | MONTICELLO | MN | 55362 | USA |
| WRIGHT, AARON D | | Address Redacted | | | | | | |
| WRIGHT, ADAM | | Address Redacted | | | | | | |
| WRIGHT, ADAM JOSEPH | | Address Redacted | | | | | | |
| WRIGHT, AIMEE | | 12293 E ARIZONA AVE | | | AURORA | CO | 80012 | USA |
| WRIGHT, ALEXANDER | | Address Redacted | | | | | | |
| WRIGHT, AMY JO | | Address Redacted | | | | | | |
| WRIGHT, ANDREA J | | Address Redacted | | | | | | |
| WRIGHT, ANNETTE JALISA | | Address Redacted | | | | | | |
| WRIGHT, ANTHONY DWAYNE | | Address Redacted | | | | | | |
| WRIGHT, BEN MICHAEL | | Address Redacted | | | | | | |
| WRIGHT, BENJAMIN JOHN | | Address Redacted | | | | | | |
| WRIGHT, BETTY NICOLE | | Address Redacted | | | | | | |
| WRIGHT, BRANDI LEE | | Address Redacted | | | | | | |
| WRIGHT, BRANDON ERIC | | Address Redacted | | | | | | |
| WRIGHT, BRANDON THOMAS | | Address Redacted | | | | | | |
| WRIGHT, CHRIS J | | Address Redacted | | | | | | |
| WRIGHT, CHRISTOPHER T | | Address Redacted | | | | | | |
| WRIGHT, COREY VONDELL | | Address Redacted | | | | | | |
| WRIGHT, CORNELIUS SHAWN | | Address Redacted | | | | | | |
| WRIGHT, DAWN MARIE | | Address Redacted | | | | | | |
| WRIGHT, DEANDRE LAQUAN | | Address Redacted | | | | | | |
| WRIGHT, DOUG SCOTT | | Address Redacted | | | | | | |
| WRIGHT, EREN STACEY | | Address Redacted | | | | | | |
| WRIGHT, ERIC M | | Address Redacted | | | | | | |
| WRIGHT, GREGORY | | Address Redacted | | | | | | |
| WRIGHT, HANNAHB | | Address Redacted | | | | | | |
| WRIGHT, HOUSTON IRRAN | | Address Redacted | | | | | | |
| WRIGHT, HUNTER PAUL | | Address Redacted | | | | | | |
| WRIGHT, JAMES | | Address Redacted | | | | | | |
| WRIGHT, JASON PAUL | | Address Redacted | | | | | | |
| WRIGHT, JENNIFER A | | Address Redacted | | | | | | |
| WRIGHT, JENNIFER LEEANN | | Address Redacted | | | | | | |
| WRIGHT, JOHN LEONARD | | Address Redacted | | | | | | |
| WRIGHT, JOHN W | | Address Redacted | | | | | | |
| WRIGHT, JOSEF | | Address Redacted | | | | | | |
| WRIGHT, JOSEPH | | Address Redacted | | | | | | |
| WRIGHT, JOSH A | | Address Redacted | | | | | | |
| WRIGHT, JOSHUA WAYNE | | Address Redacted | | | | | | |
| WRIGHT, JUSTIN LINELL | | Address Redacted | | | | | | |
| WRIGHT, KELLEY LOUISE | | Address Redacted | | | | | | |
| WRIGHT, KENNETH RAYMOND | | Address Redacted | | | | | | |
| WRIGHT, KEVIN CHRISTOPHER | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WRIGHT, LADON JUANTEZ | | Address Redacted | | | | | | |
| WRIGHT, LATEISHA NASHAY | | Address Redacted | | | | | | |
| WRIGHT, LAUREN ELIZABETH | | Address Redacted | | | | | | |
| WRIGHT, LESLIE DAVANA | | Address Redacted | | | | | | |
| WRIGHT, LINDA | | Address Redacted | | | | | | |
| WRIGHT, MARQITA ANNDELIA | | Address Redacted | | | | | | |
| WRIGHT, MATTHEW PAUL | | Address Redacted | | | | | | |
| WRIGHT, MATTHEW THOMAS | | Address Redacted | | | | | | |
| WRIGHT, MAYLEN L | | Address Redacted | | | | | | |
| WRIGHT, MELODY | | Address Redacted | | | | | | |
| WRIGHT, MELODY DENISE | | Address Redacted | | | | | | |
| WRIGHT, MIAYA MONET | | Address Redacted | | | | | | |
| WRIGHT, MICHAEL | | Address Redacted | | | | | | |
| WRIGHT, QUENTIN LAROYCE | | Address Redacted | | | | | | |
| WRIGHT, REBBECCA JOYCE | | Address Redacted | | | | | | |
| WRIGHT, SARAH ELIZABETH | | Address Redacted | | | | | | |
| WRIGHT, TAMMY DENISE | | Address Redacted | | | | | | |
| WRIGHT, TARELL LETROI | | Address Redacted | | | | | | |
| WRIGHT, TARIN PAUL | | Address Redacted | | | | | | |
| WRIGHT, TATANISHA | | Address Redacted | | | | | | |
| WRIGHT, TAYLOR ROYCE | | Address Redacted | | | | | | |
| WRIGHT, TERRANCE | | Address Redacted | | | | | | |
| WRIGHT, TIMOTHY RAY | | Address Redacted | | | | | | |
| WRIGHT, TONY | | 404 WEIS AVE | | | FOND DU LAC | WI | 54935 | USA |
| WRIGHT, VERONICA AHKEEMA | | Address Redacted | | | | | | |
| WRIGHT, WALTER JAMES | | Address Redacted | | | | | | |
| WRIGHT, ZACH RYAN | | Address Redacted | | | | | | |
| WRIGHT, ZARRIUS | | Address Redacted | | | | | | |
| WRIGLEY, JEFFREY D | | Address Redacted | | | | | | |
| WRINKLE, EVIE LYETTE | | Address Redacted | | | | | | |
| WRISTEN, BEATRICE | | Address Redacted | | | | | | |
| WRIT FM | | PO BOX 847304 | | | DALLAS | TX | 75284-7304 | USA |
| WRITE ON TARGET INC | | 7941 WASHINGTON WOODS DR | | | DAYTON | OH | 45459-4026 | USA |
| WRKR FM | | 4154 JENNINGS DR | | | KALAMAZOO | MI | 49005911 | USA |
| WRKR FM | | PO BOX 50911 | 4154 JENNINGS DR | | KALAMAZOO | MI | 490050911 | USA |
| WRKS FM | | PO BOX 5920 | | | INDIANAPOLIS | IN | 46255 | USA |
| WRKS FM | | PO BOX 5920 | | | INDIANAPOLIS | IN | 46255-5920 | USA |
| WRNO FM | | 929 HOWARD AVE | | | NEW ORLEANS | LA | 70113 | USA |
| WRNO FM INC | | BOX 9 | | | NEW ORLEANS | LA | 701700201 | USA |
| WRNO FM INC | | 201 ST CHARLES AVE STE 201 | BOX 9 | | NEW ORLEANS | LA | 70170-0201 | USA |
| WRNS | | CO FIRST STATE BANK OF TEXAS | | | GRAND PRAIRIE | TX | 75050 | USA |
| WROBLISKE, EDWARD J | | 18246 NOBLE FOREST DR | | | HUMBLE | TX | 77346 | USA |
| WRODA, AMY L | | Address Redacted | | | | | | |
| WROK | | 3901 BRENDENWOOD ROAD | | | ROCKFORD | IL | 61125 | USA |
| WROK | | PO BOX 6186 | 3901 BRENDENWOOD ROAD | | ROCKFORD | IL | 61125 | USA |
| WROU FM | | 211 S MAIN ST | FIDELITY PLAZA SUITE 1200 | | DAYTON | OH | 45402 | USA |
| WROU FM | | FIDELITY PLAZA SUITE 1200 | | | DAYTON | OH | 45402 | USA |
| WRRM | | 205 W 4TH ST | STE 1200 | | CINCINNATI | OH | 45202 | USA |
| WRRM | | STE 1200 | | | CINCINNATI | OH | 45202 | USA |
| WRRV FM | | 35191 EAGLE WAY | | | CHICAGO | IL | 60678-1351 | USA |
| WRRX FM | | LOCK BOX 687181 BANK ONE | 1000 N MARKET ST | | MILWAUKEE | WI | 53268-7181 | USA |
| WRSP TV | | 3003 OLD ROCHESTER ROAD | | | SPRINGFIELD | IL | 62703 | USA |
| WRTV TV | | 1330 NORTH MERIDIAN ST | | | INDIANAPOLIS | IN | 46206 | USA |
| WRWC RADIO | | PO BOX 345 | | | ROCKTON | IL | 61072 | USA |
| WRZX FM | | PO BOX 2303 DEPT 166 | | | INDIANAPOLIS | IN | 46206 | USA |
| WRZX FM | | 6161 FALLCREEK RD | | | INDIANAPOLIS | IN | 46220 | USA |
| WSA CORP | | 11933 JOHNSON DR | | | SHAWNEE | KS | 66216 | USA |
| WSAZ TV | | PO BOX 5669 | | | INDIANAPOLIS | IN | 46255-5669 | USA |
| WSBT INC | | 300 W JEFFERSON BLVD | | | SOUTH BEND | IN | 46601 | USA |
| WSCR AM | | 7081 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | USA |
| WSCR AM | | 22603 NETWORK PL | | | CHICAGO | IL | 60673-1226 | USA |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WSFR FM | | PO BOX 91414 | | | CHICAGO | IL | 60693 | USA |
| WSHZ FM | | 3565 GREEN ST | | | MUSKEGON | MI | 49444 | USA |
| WSHZ FM | | 5725 COLLECTIONS CENTER DR | CLEAR CHANNEL RADIO | | CHICAGO | IL | 60693 | USA |
| WSIL TV | | 1416 COUNTRY AIRE DR | | | CARTERVILLE | IL | 62918 | USA |
| WSIL TV | | RT 13 | | | CARTERVILLE | IL | 62918 | USA |
| WSIX FM | | PO BOX 842354 | CAPSTAR RADIO OPERATING CO | | DALLAS | TX | 75284-2354 | USA |
| WSJT | | 200 CONCORD PLAZA 600 | | | SAN ANTONIO | TX | 78216 | USA |
| WSJV TV | | PO BOX 28 | | | SOUTH BEND | IN | 46624 | USA |
| WSLC | | 5009 S HUEL NO 101 | | | FT WORTH | TX | 76132 | USA |
| WSLQ | | 5009 S HULEN NO 101 | | | FT WORTH | TX | 76132 | USA |
| WSMS FM | | BOX 687140 | | | MILWAUKEE | WI | 53268-7140 | USA |
| WSNI FM | | 5529 COLLECTION CENTER DR | CAPSTAR RADIO OPERATING CO | | CHICAGO | IL | 60693 | USA |
| WSNX FM | | 77 MONROE CTR STE 1000 | | | GRAND RAPIDS | MI | 49503 | USA |
| WSNX FM | | 2610 HORIZON SE STE F | | | GRAND RAPIDS | MI | 49546 | USA |
| WSNX FM | | 2610 HORIZON SE STE F | | | GRAND RAPIDS | MI | 49546 | USA |
| WSOY FM | | 250 N WATER ST STE 100 | | | DECATUR | IL | 62523-1300 | USA |
| WSSM | | 11647 OLIVE BLVD | | | ST LOUIS | MO | 63141 | USA |
| WSTR TV | | 5177 FISHWICK DR | | | CINCINNATI | OH | 45216 | USA |
| WSYM TV | | 600 WEST JOSEPH | | | LANSING | MI | 48933 | USA |
| WTAK | | PO BOX 842302 | C/O CAPSTAR SOUTHERN STAR | | DALLAS | TX | 75284-2302 | USA |
| WTAW AM | | PO BOX 3248 | | | BRYAN | TX | 77805 | USA |
| WTCF FM | | 3070 KABOBEL DRIVE | | | SAGINAW | MI | 48604 | USA |
| WTCM FM | | 314 E FRONT ST | | | TRAVERSE CITY | MI | 49685 | USA |
| WTCM FM | | PO BOX 472 | 314 E FRONT ST | | TRAVERSE CITY | MI | 49685 | USA |
| WTDY RESULTS RADIO | | 2740 SKI LN PO BOX 2058 | | | MADISON | WI | 53701 | USA |
| WTDY RESULTS RADIO | | PO BOX 2058 | 2740 SKI LANE | | MADISON | WI | 53701 | USA |
| WTEM AM | | 5567 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| WTHI FM AM | | PO BOX 1486 | | | TERRE HAUTE | IN | 47808 | USA |
| WTHI TV | | PO BOX 1486 | | | TERRE HAUTE | IN | 47808 | USA |
| WTHR TV | | PO BOX 1313 | | | INDIANAPOLIS | IN | 46206 | USA |
| WTIC TV | | 3562 COLLECTIONS CTR DR | BANK OF AMERICA | | CHICAGO | IL | 60693 | USA |
| WTKR TV | | 21082 NETWORK PL | | | CHICAGO | IL | 60673 | USA |
| WTLZ 107 FM | | 126 NORTH FRANKLIN NO 109 | | | SAGINAW | MI | 48607 | USA |
| WTLZ 107 FM | | PO BOX 107 48606 | 126 NORTH FRANKLIN NO 109 | | SAGINAW | MI | 48607 | USA |
| WTM GLIMCHER LLC | | DEPT 002WEB | 75 REMITTANCE DR STE 6449 | | CHICAGO | IL | 60675-6449 | USA |
| WTMJ | | MB UNIT 9111 | | | MILWAUKEE | WI | 53268 | USA |
| WTMJ AM | | BOX 689111 | | | MILWAUKEE | WI | 532689111 | USA |
| WTMJ AM | | JOURNAL BROADCAST GROUP | BOX 689111 | | MILWAUKEE | WI | 53268-9111 | USA |
| WTMX FM | | PO BOX 811100 | | | CHICAGO | IL | 60681-1100 | USA |
| WTNT | | 5723 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | USA |
| WTPA | | BOX 68 7199 | | | MILWAUKEE | WI | 53268-7199 | USA |
| WTPI FM | | 9245 N MERIDIAN ST | SUITE 300 | | INDIANAPOLIS | IN | 46260 | USA |
| WTPI FM | | SUITE 300 | | | INDIANAPOLIS | IN | 46260 | USA |
| WTSO | | PO BOX 99 | | | MADISON | WI | 53701 | USA |
| WTSO | | PO BOX 842284 | | | DALLAS | TX | 75284 | USA |
| WTTS | | PO BOX 2717 | | | BLOOMINGTON | IN | 47402 | USA |
| WTTV | | 6910 NETWORK PL | | | INDIANAPOLIS | IN | 46278 | USA |
| WTUE | | SUTIE 200 | | | DAYTON | OH | 45402 | USA |
| WTUE | | PO BOX 91724 | C/O BANK OF AMERICA | | CHICAGO | IL | 60693 | USA |
| WTV | | RT 1 BOX 55K | | | STOCKDALE | TX | 78160 | USA |
| WTVN AM | | 5588 COLLECTION CENTER DR | CITICASTERS CO CLEAR CHANNEL | | CHICAGO | IL | 60693 | USA |
| WTVW TV | | 477 CARPENTER STREET | | | EVANSVILLE | IN | 47701 | USA |
| WTWO TV | | PO BOX 437 | | | TERRE HAUTE | IN | 47808 | USA |
| WTXF TV | | 5532 COLLECTION CTR DR | FOX TELEVISION STATION INC | | CHICAGO | IL | 60693 | USA |
| WTXX TV | | 3562 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| WUBE | | SUITE 1050 | | | CINCINNATI | OH | 452026006 | USA |
| WUBE | | 625 EDEN PARK DRIVE | SUITE 1050 | | CINCINNATI | OH | 45202-6006 | USA |

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WUBU FM | | 2015 WESTERN AVE STE 226 | | | SOUTH BEACH | IN | 46629 | USA |
| WUBU FM | | 2015 WESTERN AVE STE 226 | | | SOUTH BEND | IN | 46629 | USA |
| WUJERCH, RACHEL ANN | | Address Redacted | | | | | | |
| WUEST II, KEVIN JAMES | | Address Redacted | | | | | | |
| WULBRECHT, JORDAN ERIC | | Address Redacted | | | | | | |
| WULF, BRIAN D | | Address Redacted | | | | | | |
| WULFERS, GREGORY THOMAS | | Address Redacted | | | | | | |
| WULFF, ALEX JEROME | | Address Redacted | | | | | | |
| WULLER, BRADLEY NICHOLAS | | Address Redacted | | | | | | |
| WULLER, RYAN PAUL | | Address Redacted | | | | | | |
| WUNDER, JOSHUA ADAM | | Address Redacted | | | | | | |
| WUNDERLICH & ASSOC INC, A DALE | | 2247 FEDERAL BOULEVARD | | | DENVER | CO | 802114641 | USA |
| WUNDERLICH & ASSOC INC, A DALE | | 2247 FEDERAL BOULEVARD | | | DENVER | CO | 80211-4641 | USA |
| WUNDERLICH, BRIAN THOMAS | | Address Redacted | | | | | | |
| WUNJAH, FON | | Address Redacted | | | | | | |
| WUNSCH, CHERYL LYNN | | BELL COUNTY DIST CLERK CHSP DT | PO BOX 909 | | BELTON | TX | 76513 | USA |
| WUNSCH, CHERYL LYNN | | PO BOX 909 | | | BELTON | TX | 76513 | USA |
| WUNSCHE, BRYAN GARRETT | | Address Redacted | | | | | | |
| WUPL TV | | C/O 1ST CHICAGO LOCKBOX 730076 | | | DALLAS | TX | 75229 | USA |
| WUPL TV | | PO BOX 730076 | | | DALLAS | TX | 75373 | USA |
| WURM, CHARLES B | | Address Redacted | | | | | | |
| WURSTER, NICK JOSEPH | | Address Redacted | | | | | | |
| WURTH, ANDREW RYAN | | Address Redacted | | | | | | |
| WURTZ, PHILLIP | | Address Redacted | | | | | | |
| WUSL FM | | ACCOUNTS RECV CLEAR CHANNEL | 5529 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | USA |
| WUSN FM | | 875 N MICHIGAN AVE STE 1310 | | | CHICAGO | IL | 60611 | USA |
| WUSN FM | | 22521 NETWORK PL | | | CHICAGO | IL | 60673-7225 | USA |
| WUTB TV | | 4633 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | USA |
| WVAE | | 250 WEST COURT STREET | STE 300E | | CINCINNATI | OH | 45202 | USA |
| WVAE | | STE 300E | | | CINCINNATI | OH | 45202 | USA |
| WVAZ FM | | 3957 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| WVBO FM | | P O BOX 96 | | | NEENAH | WI | 549570096 | USA |
| WVBO FM | | P O BOX 96 | | | NEENAH | WI | 54957-0096 | USA |
| WVEZ | | PO BOX 91414 | JACOR COMMUNICATIONS INC | | CHICAGO | IL | 60693 | USA |
| WVKS FM | | PO BOX 91752 | | | CHICAGO | IL | 60693 | USA |
| WVLA TV | | PO BOX 14685 | | | BATON ROUGE | LA | 70898 | USA |
| WVLA TV | | PO BOX 82359 | | | BATON ROUGE | LA | 70884-2359 | USA |
| WVMV FM | | 31555 W FOURTEEN MILE STE 102 | | | FARMINGTON HILLS | MI | 483341286 | USA |
| WVMV FM | | 31555 W FOURTEEN MILE STE 102 | | | FARMINGTON HILLS | MI | 48334-1286 | USA |
| WVNO | | 2900 PARK AVENUE WEST | | | MANSFIELD | OH | 44906 | USA |
| WVRV | | C/O NATIONS BANK | | | DALLAS | TX | 752844161 | USA |
| WVRV | | PO BOX 844161 | C/O NATIONS BANK | | DALLAS | TX | 75284-4161 | USA |
| WVRV FM | | 11647 OLIVE BLVD | | | LOUIS | MO | 63141 | USA |
| WVRV FM | | 11647 OLIVE BLVD | | | ST LOUIS | MO | 63141 | USA |
| WVUE | | PO BOX 5047 | | | INDIANAPOLIS | IN | 462555047 | USA |
| WVUE | | 1171 RELIABLE PKY | | | CHICAGO | IL | 60685-0011 | USA |
| WW APPLIANCE REPAIR | | PO BOX 435 | | | WELLINGTON | UT | 84542 | USA |
| WWBN | | PO BOX 1080 | | | FLINT | MI | 48501 | USA |
| WWBR | | 850 STEPHENSON HWY NO 405 | | | TROY | MI | 48083 | USA |
| WWCK RADIO | | 3217 LAPEER ROAD | | | FLINT | MI | 48503 | USA |
| WWCK RADIO | | MAJAC OF MICHIGAN | 3217 LAPEER ROAD | | FLINT | MI | 48503 | USA |
| WWCT | | 1111 MAIN ST | | | PEORIA | IL | 61606 | USA |
| WWDC FM | | 5567 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| WWDC FM | | 5714 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | USA |
| WWHO TV | | PO BOX 90510 | | | CHICAGO | IL | 60696-0510 | USA |
| WWHT FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847447 | | DALLAS | TX | 75284-7447 | USA |
| WWJ AM | | CBS RADIO GROUP | | | CHICAGO | IL | 606737777 | USA |
| WWJ AM | | 22800 NETWORK PL | | | CHICAGO | IL | 60673-1228 | USA |
| WWJ AM | | PO BOX 73771 | CBS RADIO GROUP | | CHICAGO | IL | 60673-77771 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WWJ TV | | PO BOX 93166 | | | CHICAGO | IL | 606733166 | USA |
| WWJ TV | | 21252 NETWORK PL | | | CHICAGO | IL | 60673-1252 | USA |
| WWKI FM | | 519 N MAIN ST | | | KOKOMO | IN | 46901 | USA |
| WWKZ FM | | PO BOX 687137 | | | MILWAUKEE | WI | 53268-7137 | USA |
| WWL AM | | 1450 POYDRAS ST STE 440 | | | NEW ORLEANS | LA | 70112 | USA |
| WWL AM | | 1450 POYDRAS ST 5TH FL | ENTERCOM | | NEW ORLEANS | LA | 70122 | USA |
| WWL AM | | 1450 POYDRAS ST 5TH FL | | | NEW ORLEANS | LA | 70122 | USA |
| WWL AM | | PO BOX 844165 | | | DALLAS | TX | 752844165 | USA |
| WWL TV INC | | PO BOX 54237 | | | NEW ORLEANS | LA | 701544237 | USA |
| WWLS | | 4045 NW 64TH STE 600 | | | OKLAHOMA CITY | OK | 73116 | USA |
| WWMT TV INC | | 590 W MAPLE STREET | | | KALAMAZOO | MI | 49008 | USA |
| WWNK / WSAI | | DEPT 927 | | | CINCINNATI | OH | 45269 | USA |
| WWOR TV | | 4491 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | USA |
| WWQM | | 2740 SKI LN | | | MADISON | WI | 53713 | USA |
| WWQM | | PO BOX 44408 | | | MADISON | WI | 53744-4408 | USA |
| WWQQ FM | | PO BOX 687010 | | | MILWAUKEE | WI | 532687010 | USA |
| WWQQ FM | | PO BOX 687010 | | | MILWAUKEE | WI | 53268-7010 | USA |
| WWSW FM | | 5570 COLLECTIONS CENTER DR | CLEAR CHANNEL COMMUNICATIONS | | CHICAGO | IL | 60693 | USA |
| WWTV TV | | PO BOX 627 | | | CADILLAC | MI | 49601 | USA |
| WWVR FM | | PO BOX 1486 | | | TERRE HAUTE | IN | 47808 | USA |
| WWWM FM | | PO BOX 687033 | | | MILWAUKEE | WI | 53268-7033 | USA |
| WWWW | | 2930 E JEFFERSON | | | DETROIT | MI | 48207 | USA |
| WWXQ FM | | PO BOX 842302 | | | DALLAS | TX | 75284-2302 | USA |
| WXCT FM | | PO BOX 2231 | | | BATON ROUGE | LA | 70812231 | USA |
| WXCT FM | | PO BOX 2231 | | | BATON ROUGE | LA | 70821-2231 | USA |
| WXDX FM | | 5570 COLLECTIONS CENTER DR | CLEAR CHANNEL COMMUNICATIONS | | CHICAGO | IL | 60693 | USA |
| WXDX FM | | 5788 COLLECTIONS CENTER DR | BANK OF AMERICA LOCK BOX | | CHICAGO | IL | 60693 | USA |
| WXEG | | SUITE 200 | | | DAYTON | OH | 45402 | USA |
| WXEG | | PO BOX 91724 | C/O BANK OF AMERICA | | CHICAGO | IL | 60693 | USA |
| WXFX FM | | BOX 687101 | | | MILWAUKEE | WI | 53268-7101 | USA |
| WXI AJP REAL ESTATE LP | | PO BOX 910149 | | | DALLAS | TX | 753910149 | USA |
| WXI AJP REAL ESTATE LP | | PO BOX 910149 | | | DALLAS | TX | 75391-0149 | USA |
| WXIII/PWM REAL ESTATE LIMITED PARTNERSHIP | | 6011 CONNECTION DRIVE | | | IRVING | TX | 75039 | USA |
| WXIII/PWM REAL ESTATE LTD PARTNERSHIP | | 15660 N DALLAS PKY STE 1100 | C/O PRIZM PARTNERS | | DALLAS | TX | 75248 | USA |
| WXIK | | PO BOX 26007 | | | LANSING | MI | 48909 | USA |
| WXIN TV | | 6910 NETWORK PL | | | INDIANAPOLIS | IN | 46278 | USA |
| WXIX TV | | 635 W 7TH ST | | | CINCINNATI | OH | 45203 | USA |
| WXKS FM | | 5630 COLLECTIONS CENTER DR | CLEAR CHANNEL BROADCASTING | | CHICAGO | IL | 60693 | USA |
| WXKS FM | | 5630 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| WXLK FM | | 5009 S HULEN NO 101 | | | FT WORTH | TX | 76132 | USA |
| WXMI TV | | 3117 PLAZA DRIVE NE | | | GRAND RAPIDS | MI | 49525 | USA |
| WXOK AM | | 650 WOODALE BLVD | CITYWIDE COMMUNICATIONS | | BATON ROUGE | LA | 70806 | USA |
| WXOK AM | | CITYWIDE COMMUNICATIONS | | | BATON ROUGE | LA | 70806 | USA |
| WXQW FM | | PO BOX 842302 | SOUTHERN STAR COMMUNICATIONS | | DALLAS | TX | 75284-2302 | USA |
| WXRK FM | | 22291 NETWORK PLACE | CBS RADIO | | CHICAGO | IL | 60673-1222 | USA |
| WXRT FM | | 4949 W BELMONT | | | CHICAGO | IL | 60641 | USA |
| WXRT FM | | 22603 NETWORK PL | | | CHICAGO | IL | 60673-1226 | USA |
| WXRX | | PO BOX 7180 | | | ROCKFORD | IL | 61267180 | USA |
| WXRX | | PO BOX 7180 | | | ROCKFORD | IL | 611126-7180 | USA |
| WXSS FM | | 11800 W GRANGE AVE | | | HALES CORNERS | WI | 53130 | USA |
| WXTM FM | | PO BOX 5432 | | | INDIANAPOLIS | IN | 462555432 | USA |
| WXTM FM | | PO BOX 5432 | | | INDIANAPOLIS | IN | 46255-5432 | USA |
| WXTM FM | | 22291 NETWORK PL | INFINITY RADIO OF AUSTIN | | CHICAGO | IL | 60673-1222 | USA |
| WXYT AM | | 15600 WEST 12 MILE ROAD | PO BOX 905 | | SOUTHFIELD | MI | 48037 | USA |
| WXYT AM | | PO BOX 905 | | | SOUTHFIELD | MI | 48037 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WXYZ TV | | PO BOX 643405 | | | CINCINNATTI | OH | 45264-3405 | USA |
| WXYZ TV | | 1089 MOMENTUM PL | | | CHICAGO | IL | 60689-5310 | USA |
| WXZZ FM | | PO BOX 643177 | LEXINGTON KY | | CINCINNATI | OH | 45264-3177 | USA |
| WYANDOTTE DISTRICT COURT | | 710 NORTH 7TH STREET | CLERK OF DISTRICT COURT | | KANSAS CITY | KS | 66101 | USA |
| WYANDOTTE DISTRICT COURT | | CLERK OF DISTRICT COURT | | | KANSAS CITY | KS | 66101 | USA |
| WYANDOTTE FEDERAL CREDIT UNION | | 1280 BIDDLE AVE | | | WYANDOTTE | MI | 48192 | USA |
| WYANDOTTE HOSPITAL, HENRY FORD | | 20300 SUPERIOR STE 120 | C/O WARREN WATERMAN PC | | TAYLOR | MI | 48180 | USA |
| WYATT MCREYNOLDS, PAMELA | | Address Redacted | | | | | | |
| WYATT, ANDREAS YOON | | Address Redacted | | | | | | |
| WYATT, BRANDON MICHAEL | | Address Redacted | | | | | | |
| WYATT, DAVID JOSEPH | | Address Redacted | | | | | | |
| WYATT, DUSTIN ANDREW | | Address Redacted | | | | | | |
| WYATT, LEN | | Address Redacted | | | | | | |
| WYATT, NATHAN TODD | | Address Redacted | | | | | | |
| WYATT, NATIKKI MICHELLE | | Address Redacted | | | | | | |
| WYATT, SARAH ANN | | Address Redacted | | | | | | |
| WYCD FM | | SUITE 675 | | | SOUTHFIELD | MI | 48076 | USA |
| WYCD FM | | 22464 NETWORK PL | | | CHICAGO | IL | 60673-1224 | USA |
| WYCHE, STEPHEN ANDREW | | Address Redacted | | | | | | |
| WYCO MECHANICAL SERVICES INC | | 4700 INNOVATION DR STE B3 | | | FORT COLLINS | CO | 80525 | USA |
| WYCO MECHANICAL SERVICES INC | | 4700 INNOVATION DR STE B3 | | | FT COLLINS | CO | 80525 | USA |
| WYDS FM | | 410 N WATER ST STE C | | | DECATUR | IL | 62523 | USA |
| WYETH, CAITLIN GRACE | | Address Redacted | | | | | | |
| WYHT | | P O BOX 8 | | | MANSFIELD | OH | 44901 | USA |
| WYLE, JAMES ALLAN | | Address Redacted | | | | | | |
| WYLER INDUSTRIAL WORKS INC | | 711 SOUTH ST VRAIN | | | EL PASO | TX | 79944 | USA |
| WYLER INDUSTRIAL WORKS INC | | PO BOX 636 | 711 SOUTH ST VRAIN | | EL PASO | TX | 79944 | USA |
| WYLES, JEREMY GUY | | Address Redacted | | | | | | |
| WYLIE COMMUNICATIONS | | 4618 WARWICK BLVD STE 7A | | | KANSAS CITY | MO | 64112 | USA |
| WYLIE, JASON MICHAEL | | Address Redacted | | | | | | |
| WYLIE, LAURENCE JOSEPH | | Address Redacted | | | | | | |
| WYLIE, RHET | | Address Redacted | | | | | | |
| WYLY, DAVID JAMES | | Address Redacted | | | | | | |
| WYLY, KEVIN GRAHAM | | Address Redacted | | | | | | |
| WYMER, MATTHEW A | | Address Redacted | | | | | | |
| WYMES, JAMES ELLIS | | Address Redacted | | | | | | |
| WYMG FM | | 3501 E SANGAMON AVE | | | SPRINGFIELD | IL | 62707 | USA |
| WYNDAM GARDEN HOTEL NOVI | | 42100 CRESCENT BLVD | | | NOVI | MI | 48375 | USA |
| WYNDAM GARDEN HOTEL NOVI | | 4100 MIDWAY RD STE 2115 | | | CARROLLTON | TX | 75007 | USA |
| WYNDHAM ANATOLE HOTEL | | 2201 STEMMONS FWY | | | DALLAS | TX | 75207 | USA |
| WYNDHAM GARDEN HOTEL | | 800 NATIONAL PARKWAY | | | SCHAUMBURG | IL | 60173 | USA |
| WYNDHAM GARDEN HOTEL | | 800 NATIONAL PARKWAY | | | SCHAUMBURG | IL | 60173 | USA |
| WYNDHAM GARDEN HOTEL | | 5615 N CUMBERLAND AVE | | | CHICAGO | IL | 60631 | USA |
| WYNDHAM GARDEN HOTEL | | 5615 N CUMBERLAND AVE | | | CHICAGO | IL | 60631 | USA |
| WYNDHAM GARDEN HOTEL DENVER SE | | 1475 S COLORADO BLVD | | | DENVER | CO | 80222 | USA |
| WYNDHAM GARDEN HOTEL DPC | | 8051 LYDON B JOHNSON FWY | | | DALLAS | TX | 75251 | USA |
| WYNDHAM GARDEN HOTEL DPC | | 8051 LYNDON B JOHNSON FWY | | | DALLAS | TX | 75251 | USA |
| WYNDHAM GARDEN HOTELS | | 1837 CENTRE POINT CIR | | | NAPERVILLE | IL | 60563 | USA |
| WYNDHAM GARDEN HOTELS BROOKFEI | | 18155 BLUEMOUND ROAD | | | BROOKFIELD | WI | 53045 | USA |
| WYNDHAM GREENSPOINT HOTEL | | 12400 GREENSPOINT DR | | | HOUSTON | TX | 77060-1998 | USA |
| WYNDHAM PARK APARTMENTS | | 5104 EAST VAN BUREN STREET | | | PHOENIX | AZ | 85008 | USA |
| WYNGAARD, JAMES A | | Address Redacted | | | | | | |
| WYNK | | PO BOX 14061 | | | BATON ROUGE | LA | 708984061 | USA |
| WYNK | | PO BOX 14061 | | | BATON ROUGE | LA | 70898-4061 | USA |
| WYNKOOP, DUSTIN ALLEN | | Address Redacted | | | | | | |
| WYNN HOME ELECTRONICS SVC | | 2522 A HWY 6 & 50 | | | GRAND JUNCTION | CO | 81505 | USA |
| WYNN, JAMES ALLEN | | Address Redacted | | | | | | |
| WYNN, RANDY | | PO BOX 090826 | 3900 W BROWN DEER RD 205 | | MILWAUKEE | WI | 53209 | USA |
| WYNN, SAMUEL RUSSELL | | Address Redacted | | | | | | |
| WYNN, TERRY | | Address Redacted | | | | | | |
| WYNNESCAFT INC | | 332 COPE DR | | | SHREVEPORT | LA | 71106 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WYOMING CHILD SUPPORT ENF | | PO BOX 1027 | | | CHEYENNE | WY | 82003 | USA |
| WYOMING ELECTRICAL BOARD | | 122 W 25TH ST | HERSCHLER BLDG | | CHEYENNE | WY | 82002 | USA |
| WYOMING RETAIL MERCHANTS ASSOC | | PO BOX 1003 | | | CHEYENNE | WY | 82003 | USA |
| WYOMING STATE ATTORNEYS GENERAL | BRUCE A SALZBURG | 123 STATE CAPITOL BLDG | | | CHEYENNE | WY | 82002 | USA |
| WYOMING STATE TREASURER | | 122 W 25TH ST HERSCHLER BLDG | 3RD E WYOMING INSURANCE DEPT | | CHEYENNE | WY | 82002 | USA |
| WYOMING TRIBUNE EAGLE | | 702 W LINCOLNWAY | | | CHEYENNE | WY | 820014397 | USA |
| WYOMING, STATE OF | | 2101 ONEIL AVE RM 101 | WYOMING CITY CLERKS OFFICE | | CHEYENNE | WY | 82001 | USA |
| WYOMING, STATE OF | | SECRETARY OF STATE | THE CAPITOL | | CHEYENNE | WY | 82002 | USA |
| WYOMING, STATE OF | | THE CAPITOL | | | CHEYENNE | WY | 82002 | USA |
| WYOMING, STATE OF | | 122 W 25TH ST HERSCHLER BLDG | WYOMING DEPT OF REVENUE | | CHEYENNE | WY | 82002-0110 | USA |
| WYOMING, STATE OF | | 122 W 25TH ST HERSCHLER BLDG | EMPLOYMENT TAX | | CHEYENNE | WY | 82002-0700 | USA |
| WYOMING, STATE OF | | PO BOX 2659 | EMPLOYMENT RESOURCES DIV | | CASPER | WY | 82602-2659 | USA |
| WYRICK, JUAN ROMAL | | Address Redacted | | | | | | |
| WYSINGER, KENNETH LEWIS | | Address Redacted | | | | | | |
| WYSONG, CHRISTOPHER | | Address Redacted | | | | | | |
| WYSOSKI, LAUREN ANNE | | Address Redacted | | | | | | |
| WYST FM | | CBS RADIO GROUP | | | CHICAGO | IL | 606737771 | USA |
| WYST FM | | PO BOX 73771 | CBS RADIO GROUP | | CHICAGO | IL | 60673-7771 | USA |
| WYTRYKUS, MICHAEL | | Address Redacted | | | | | | |
| WYXB FM | | 40 MONUMENT CIR STE 400 | | | INDIANAPOLIS | IN | 46204 | USA |
| WYXB FM | | 7999 RELIABLE PKY | EMMIS INDIANA BROADCASTING LP | | CHICAGO | IL | 60686 | USA |
| WYXY FM | | 3501 E SANGAMON AVE | | | SPRINGFIELD | IL | 62707 | USA |
| WYYX FM | | PO BOX 0629 | | | DENVER | CO | 802170629 | USA |
| WYYX FM | | PO BOX 0629 | | | DENVER | CO | 80217-0629 | USA |
| WZEE | | PO BOX 99 | | | MADISON | WI | 53701 | USA |
| WZEE | | PO BOX 842284 | | | DALLAS | TX | 75284 | USA |
| WZNF FM | | 400 NORTH BROADWAY AVENUE | | | URBANA | IL | 61801 | USA |
| WZNX FM | | 410 N WATER ST STE C | | | DECATUR | IL | 62523 | USA |
| WZOC FM | | 300 W JEFFERSON BLVD | | | SOUTH BEND | IN | 46601 | USA |
| WZOC FM | | WSBT INC | 300 W JEFFERSON BLVD | | SOUTH BEND | IN | 46601 | USA |
| WZOW FM | | 3371 CLEVELAND RD STE 300 | ACCOUNTS RECEIVABLE | | SOUTH BEND | IN | 46628 | USA |
| WZPL FM | | 9245 N MERIDIAN ST SUITE 300 | | | INDIANAPOLIS | IN | 46260 | USA |
| WZPL FM | | MYSTAR COMMUNICATION CORP | 9245 N MERIDIAN ST SUITE 300 | | INDIANAPOLIS | IN | 46260 | USA |
| WZSR | | 8800 RT 14 | | | CRYSTAL LAKE | IL | 60012 | USA |
| WZSR | | PRIDE COMMUNICATIONS LLC | 8800 RT 14 | | CRYSTAL LAKE | IL | 60012 | USA |
| WZSR FM | | 4120 EMPORIA CT | | | NAPERVILLE | IL | 60564 | USA |
| WZTR | | 520 W CAPITOL DRIVE | | | MILWAUKEE | WI | 53212 | USA |
| WZWZ FM | | PO BOX 2208 | | | KOKOMO | IN | 46904 | USA |
| WZZM TV | | PO BOX 1624 | | | GRAND RAPIDS | MI | 495011624 | USA |
| WZZM TV | | PO BOX 1624 | | | GRAND RAPIDS | MI | 49501-1624 | USA |
| WZZN FM | | 190 N STATE ST | | | CHICAGO | IL | 60601 | USA |
| WZZQ FM | | PO BOX 35 | 1341 OHIO ST | | TERRE HAUTE | IN | 47808 | USA |
| XAVO FM | | PO BOX 3037 | | | MCALLEN | TX | 78502-3037 | USA |
| XAVO FM | | PO BOX 3037 | BMP RADIO LP | | MCALLEN | TX | 78502-3037 | USA |
| XCAO FM | | PO BOX 3037 | BMP RADIO LP | | MCALLEN | TX | 78502-3037 | USA |
| XCAO FM | | PO BOX 3037 | | | MCALLEN | TX | 78502-3037 | USA |
| XCEL ENERGY | | PO BOX 9477 | | | MINNEAPOLIS | MN | 554849477 | USA |
| XCEL ENERGY | | PO BOX 35000 | | | AMARILLO | TX | 791205000 | USA |
| XCEL ENERGY | | PO BOX 9477 | | | MINNEAPOLIS | MN | 55484-9477 | USA |
| XCEL ENERGY | | PO BOX 35000 | | | AMARILLO | TX | 79120-5000 | USA |
| XCEL ENERGY | | PO BOX 92002 | | | AMARILLO | TX | 79120-6002 | USA |
| XEFV AM | | 700 E 8TH ST | | | WESLACO | TX | 78045 | USA |
| XEFV AM | | 2100 BOCA CHICA BLVD STE 403 | | | BROWNSVILLE | TX | 78521 | USA |
| XEGH FM | | PO BOX 3037 | | | MCALLEN | TX | 78502-3037 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| XEGH FM | | PO BOX 3037 | BMP RADIO LP | | MCALLEN | TX | 78502-3037 | USA |
| XELOURES, TERRA LYNN | | Address Redacted | | | | | | |
| XENIA DAILY GAZETTE | | PO BOX 490 | | | MIDDLETOWN | OH | 45042 | USA |
| XERGON | | PO BOX 971342 | | | DALLAS | TX | 75397-1342 | USA |
| XEROGRAPHIC DOCUMENT SOLUTIONS | | 6715 MEADOWBROOK DR | | | FORT WORTH | TX | 76112 | USA |
| XEROX CORP | | 2553 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| XEROX CORP | | PO BOX 650361 | | | DALLAS | TX | 75265-0361 | USA |
| XEROX CORP | | PO BOX 676772 | XEROX OMNIFAX | | DALLAS | TX | 75267-6772 | USA |
| XEROX CORP | | PO BOX 890990 | | | DALLAS | TX | 75389-0990 | USA |
| XERV TV | | 4909 N MCCOLL RD | | | MCALLEN | TX | 78504 | USA |
| XERV TV | | 4909 N MCCOLL RD | | | MCALLEN | TX | 78504 | USA |
| XERV TV | | 4909 N MCCOLL RD | COX MEDIA | | MCALLEN | TX | 78504 | USA |
| XGTS FM | | BMP RADIO LP | PO BOX 826 | | LAREDO | TX | 78042 | USA |
| XGTS FM | | 8828 N STEMMONS FRWY STE 212 | | | DALLAS | TX | 75247-3720 | USA |
| XHAAA FM | | 1510 CALLE DEL NORTE STE 2 | IMAGE BROADCASTING SYSTEM | | LAREDO | TX | 78041 | USA |
| XHAAA FM | | 1510 CALLE DEL NORTE STE 2 | | | LAREDO | TX | 78041 | USA |
| XHAAA FM | | 700 E 8TH ST | | | WESLACO | TX | 78045 | USA |
| XHAAA FM | | 2100 BOCA CHICA BLVD STE 403 | | | BROWNSVILLE | TX | 78521 | USA |
| XHFX TV | | 4909 N MCCOLL | | | MCALLEN | TX | 78504 | USA |
| XHFX TV | | 4909 N MCCOLL RD | | | MCALLEN | TX | 78504 | USA |
| XHFX TV | | 4909 N MCCOLL RD | | | MCALLEN | TX | 78504 | USA |
| XHGU FM | | 700 E 8TH ST | | | WESLACO | TX | 78045 | USA |
| XHGU FM | | 2100 BOCA CHICA BLVD STE 403 | | | BROWNSVILLE | TX | 78521 | USA |
| XHH FM | | 700 E 8TH ST | | | WESLACO | TX | 78045 | USA |
| XHH FM | | 2100 BOCA CHICA BLVD STE 403 | | | BROWNSVILLE | TX | 78521 | USA |
| XHIJ TV | | 1790 LEE TREVINO STE 440 | | | EL PASO | TX | 79936 | USA |
| XHIJ TV | | INTERN COMM OF EL PASO INC | 1790 LEE TREVINO STE 440 | | EL PASO | TX | 79936 | USA |
| XHJD FM | | 700 E 8TH ST | | | WESLACO | TX | 78045 | USA |
| XHJD FM | | 2100 BOCA CHICA BLVD STE 403 | | | BROWNSVILLE | TX | 78521 | USA |
| XHNA FM | | 700 E 8TH ST | | | WESLACO | TX | 78045 | USA |
| XHNA FM | | 2100 BOCA CHICA BLVD STE 403 | | | BROWNSVILLE | TX | 78521 | USA |
| XHQQ FM | | 700 E 8TH ST | | | WESLACO | TX | 78045 | USA |
| XHQQ FM | | SUITE 403 | | | BROWNSVILLE | TX | 78521 | USA |
| XHRK FM | | 700 E 8TH ST | | | WESLACO | TX | 78045 | USA |
| XHRK FM | | 2100 BOCA CHICA BLVD STE 403 | | | BROWNSVILLE | TX | 78521 | USA |
| XHRL FM | | 700 E 8TH ST | | | WESLACO | TX | 78045 | USA |
| XHRL FM | | SUITE 403 | | | BROWNSVILLE | TX | 78521 | USA |
| XHRYS FM | | 1510 CALLE DEL NORTE STE 2 | | | LAREDO | TX | 78041 | USA |
| XHRYS FM | | 1510 CALLE DEL NORTE STE 2 | IMAGE BROADCASTING SYSTEM INC | | LAREDO | TX | 78041 | USA |
| XHVT FM | | 700 E 8TH ST | | | WESLACO | TX | 78045 | USA |
| XHVT FM | | 2100 BOCA CHICA BLVD STE 403 | | | BROWNSVILLE | TX | 78521 | USA |
| XHVTH FM | | 1510 CALLE DEL NORTE STE 2 | | | LARADO | TX | 78041 | USA |
| XHVTH FM | | 1510 CALLE DEL NORTE STE 2 | IMAGE BROADCASTING SYSTEM INC | | LARADO | TX | 78041 | USA |
| XIA, YIXIN | | Address Redacted | | | | | | |
| XIONG, CHAO | | Address Redacted | | | | | | |
| XIONG, HOUA | | Address Redacted | | | | | | |
| XIONG, MOUA | | Address Redacted | | | | | | |
| XIONG, PASHIAB LINDA | | Address Redacted | | | | | | |
| XIONG, VANG YOU | | Address Redacted | | | | | | |
| XITEL TECHNOLOGIES LLC | | 13276 RESEARCH BLVD STE 208A | | | AUSTIN | TX | 78750 | USA |
| XL INDUSTRIAL SERVICE CO | | PO BOX 32107 | | | CHICAGO | IL | 606320107 | USA |
| XL INDUSTRIAL SERVICE CO | | PO BOX 32107 | | | CHICAGO | IL | 60632-0107 | USA |
| XMGM | | PO BOX 890928 | | | DALLAS | TX | 75389 | USA |
| XMLS FM | | 700 E 8TH ST | | | WESLACO | TX | 78045 | USA |
| XMLS FM | | SUITE 403 | | | BROWNSVILLE | TX | 78521 | USA |
| XO COMMUNICATIONS SERVICES INC | | 14242 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0142 | USA |
| XPEDX | | 13745 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | USA |
| XPEDX | | PO BOX 91894 | | | CHICAGO | IL | 60693 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| XPEDX | | 013745 COLLECTIONS CENTER DR | | | CHICAGO | FL | 60693 | USA |
| XPEDX | | PO BOX 120978 | DEPT 0978 | | DALLAS | TX | 75312 | USA |
| XPEDX | | PO BOX 29460 | | | CINCINNATI | OH | 452290460 | USA |
| XPEDX | | PO BOX 29460 | | | CINCINNATI | OH | 45229-0460 | USA |
| XPEDX | | PO BOX 951274 | | | DALLAS | TX | 75395-1274 | USA |
| XPRESS SATELLITE INSTALLATIONS | | PO BOX 131 | | | JAMESTOWN | IN | 46147 | USA |
| XRIO TV | | 500 E BEAUMONT P O BOX 5074 | | | MCALLEN | TX | 78502 | USA |
| XRYS FM | | 700 E 8TH ST | | | WESLACO | TX | 78045 | USA |
| XRYS FM | | SUITE 403 | | | BROWNSVILLE | TX | 78521 | USA |
| XTRA LEASE | | PO BOX 99262 | | | CHICAGO | IL | 606939262 | USA |
| XTRA LEASE | | PO BOX 99262 | | | CHICAGO | IL | 60693-9262 | USA |
| XTREME GRAPHICS | | 165 E NORTH AVE UNIT B | | | VILLA PARK | IL | 60181 | USA |
| XVTH FM | | 1510 CALLE DEL NORTH STE 2 | | | LAREDO | TX | 78041 | USA |
| XVTH FM | | 1510 CALLE DEL NORTH STE 2 | IMAGE BROADCASTING SYSTEM INC | | LAREDO | TX | 78041 | USA |
| Y NOT ELECTRONICS | | 24510 OAK GROVE LN STE 38 | | | SEDALIA | MO | 65301 | USA |
| Y&J CLEANING | | 7501 CAROTHERS | | | HOUSTON | TX | 77028 | USA |
| YACOUB, CHRIS WAEL | | Address Redacted | | | | | | |
| YADRO, ANDY JOHN | | Address Redacted | | | | | | |
| YAGELSKI, JOE DANIEL | | Address Redacted | | | | | | |
| YAGEMAN APPLIANCE INC | | 281 E HURON AVE | | | BAD AXE | MI | 48413 | USA |
| YAGER, NICK JOHN DAVID | | Address Redacted | | | | | | |
| YAGMOURIAN, GERRY | | 11223 N 28TH DR F100 | | | PHOENIX | AZ | 85029 | USA |
| YAHOO HOTJOBS | | PO BOX 0506 | | | CAROL STREAM | IL | 60132-0506 | USA |
| YAHOO INC | | PO BOX 3003 | | | CAROL STREAM | IL | 60132-3003 | USA |
| YAHOO INC | | PO BOX 3003 | | | CAROL STREAM | IL | 60132-3003 | USA |
| YAHOO INTERNET LIFE | | 3348 COLLECTIONS CTR DR | ZIFF DAVIS PUBLISHING INC | | CHICAGO | IL | 60693 | USA |
| YAKES, RYAN THOMAS | | Address Redacted | | | | | | |
| YALE ENFORCEMENT SERVICES INC | | 209 NORTH ILLINOIS ST | | | BELLEVILLE | IL | 62220 | USA |
| YALE ENFORCEMENT SERVICES INC | | 3601 N BELT W | | | BELLEVILLE | IL | 62226 | USA |
| YALE INCORPORATED | | 9649 GIRARD AVE S | | | BLOOMINGTON | MN | 55431 | USA |
| YAMAHA CORPORATION OF AMERICA | | PO BOX 73035 | | | CHICAGO | IL | 60673 | USA |
| YAMAHA CORPORATION OF AMERICA | | 23152 NETWORK PL | | | CHICAGO | IL | 60673-1231 | USA |
| YAMAHA GOLF & EQUIP CO | | HWY 75 NORTH | | | LEMARS | IA | 51031 | USA |
| YAMAKURA, RIKI | | Address Redacted | | | | | | |
| YAMBOR, DANIEL | | Address Redacted | | | | | | |
| YAMIN, WILLIAM | | Address Redacted | | | | | | |
| YAN, WILLIAM | | Address Redacted | | | | | | |
| YANCEY HAUSMAN & ASSOC | | 13333 NORTHWEST FWY STE 150 | | | HOUSTON | TX | 77040 | USA |
| YANCEY, CHRISTOPHER CRAIG | | Address Redacted | | | | | | |
| YANCEY, WES RANDALL | | Address Redacted | | | | | | |
| YANCIE, VALERIE DENISE | | Address Redacted | | | | | | |
| YANCY, ANTUAN DEANDRE | | Address Redacted | | | | | | |
| YANDALL, JEREMIAH KEALOHA | | Address Redacted | | | | | | |
| YANEZ SANDOVAL, AMARITA DONICIA | | Address Redacted | | | | | | |
| YANEZ, JOAQUIN | | Address Redacted | | | | | | |
| YANEZ, MAYRA | | Address Redacted | | | | | | |
| YANG, ERIC | | Address Redacted | | | | | | |
| YANG, JACK | | Address Redacted | | | | | | |
| YANG, JAMES | | Address Redacted | | | | | | |
| YANG, JASPER | | Address Redacted | | | | | | |
| YANG, JOSEPH | | Address Redacted | | | | | | |
| YANG, KENT | | Address Redacted | | | | | | |
| YANG, KHUE | | Address Redacted | | | | | | |
| YANG, MICHAEL JAMES | | Address Redacted | | | | | | |
| YANG, POR | | Address Redacted | | | | | | |
| YANG, TOM | | Address Redacted | | | | | | |
| YANGO, PATRICK JOSEPH | | Address Redacted | | | | | | |
| YANNEKIS, AMANDA CHRISTINE | | Address Redacted | | | | | | |
| YAPEJIAN, SAHAG | | 1049 W OGDEN AVE NO 213 | | | NAPERVILLE | IL | 60563 | USA |
| YAPP, OLIVIA DELANEY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YARBERRY, JEREMY KYLE | | Address Redacted | | | | | | |
| YARBROUGH & WILCOX PLLC | | 100 E FERGUSON ST | STE 1015 | | TYLER | TX | 75702 | USA |
| YARBROUGH WILLIAMS, KRISTAN JAMAL | | Address Redacted | | | | | | |
| YARBROUGH, MARK ANTHONY | | Address Redacted | | | | | | |
| YARC, ANTHONY JAMES | | Address Redacted | | | | | | |
| YARD DOG INC, A | | 4400 NE LOOP 338 N | | | ODESSA | TX | 79762 | USA |
| YARLAGADDA, VASUMA CHOWDARY | | Address Redacted | | | | | | |
| YARMUS, NICOLE MARISSA | | Address Redacted | | | | | | |
| YARN, MARK EDISON | | Address Redacted | | | | | | |
| YAROSH, WILLIAM THOMAS | | Address Redacted | | | | | | |
| YASIN, TOMMY MOHAMMED | | Address Redacted | | | | | | |
| YASSINE, ALAA | | Address Redacted | | | | | | |
| YATES & ASSOCIATES | | SUITE 202 | | | LAKEWOOD | CO | 80228 | USA |
| YATES & ASSOCIATES | | PO BOX 41 | | | BOULDER | CO | 80306 | USA |
| YATES, COREY WAYNE | | Address Redacted | | | | | | |
| YATES, JACE ALAN | | Address Redacted | | | | | | |
| YATES, JUSTIN | | Address Redacted | | | | | | |
| YATES, JUSTIN ALAN | | Address Redacted | | | | | | |
| YATES, JUSTIN NATHANIEL | | Address Redacted | | | | | | |
| YATES, KEVIN M | | Address Redacted | | | | | | |
| YATES, NATHAN ALAN | | Address Redacted | | | | | | |
| YATES, NICKY DARLENE | | Address Redacted | | | | | | |
| YATES, TIMOTHY ALEXANDER | | Address Redacted | | | | | | |
| YAX, CHRISTOPHER NEIL | | Address Redacted | | | | | | |
| YAZD, ISA A | | Address Redacted | | | | | | |
| YAZDANI, CYRUS | | Address Redacted | | | | | | |
| YBANEZ, DENISE ALICIA | | Address Redacted | | | | | | |
| YBANEZ, DUSTIN DANIEL | | Address Redacted | | | | | | |
| YBARGUEN, JOEL DAVID | | Address Redacted | | | | | | |
| YBARRA, GREG | | Address Redacted | | | | | | |
| YBARRA, JESSICA | | Address Redacted | | | | | | |
| YBARRA, LISA MARIE | | Address Redacted | | | | | | |
| YBARRA, THOMAS J | | Address Redacted | | | | | | |
| YBE COMMUNICATIONS | | 1149 BURTON SE | | | GRAND RAPIDS | MI | 49507 | USA |
| YDES MAJOR APPLIANCE | | 1220 OAK STREET | | | BRAINERD | MN | 56401 | USA |
| YE, ARTURO | | Address Redacted | | | | | | |
| YEAGER, CODY JOHN | | Address Redacted | | | | | | |
| YEAGER, MATT W | | Address Redacted | | | | | | |
| YEAKEL, RALPH JONATHAN | | Address Redacted | | | | | | |
| YEAKEL, SAM | | Address Redacted | | | | | | |
| YEAMANS, ZACH RYAN | | Address Redacted | | | | | | |
| YEAR 2000 JOURNAL | | PO BOX 550547 | | | DALLAS | TX | 753559905 | USA |
| YEAR 2000 JOURNAL | | PO BOX 550547 | | | DALLAS | TX | 75355-9905 | USA |
| YEARWOOD, JOSHUA STEVEN | | Address Redacted | | | | | | |
| YEATTS INC, JC | | PO BOX 1928 | | | ARDMORE | OK | 73402 | USA |
| YEE, KALVIN | | Address Redacted | | | | | | |
| YEFIMENKO, SVETLANA K | | Address Redacted | | | | | | |
| YEGOROV, MAXIM | | Address Redacted | | | | | | |
| YELENCICH, ERICA MARIE | | Address Redacted | | | | | | |
| YELL, EMILY | | Address Redacted | | | | | | |
| YELLES INC | | 816 S POKEGAMA AVE | | | GRAND RAPIDS | MN | 55744 | USA |
| YELLOW BRICK ROAD TECHNOLOGIES | | 411 N WOODLAWN ST | | | WICHITA | KS | 67208 | USA |
| YELLOW FREIGHT OVERLAND PARK | | C/O CORPORATE LEGAL COLLECTION | PO BOX 7929 | | OVERLAND PARK | KS | 66207 | USA |
| YELLOW FREIGHT OVERLAND PARK | | PO BOX 7929 | | | OVERLAND PARK | KS | 66207 | USA |
| YELLOW PAGES PROCESSING CENTER | | PO BOX 471902 | | | TULSA | OK | 74147 | USA |
| YELLOW PAGES, THE | | PO BOX 7370 | | | SPRING | TX | 77387 | USA |
| YELLOW STRIPE PAVEMENT | | PO BOX 2202 | | | ODESSA | TX | 79760 | USA |
| YELVERTON, MARK | | Address Redacted | | | | | | |
| YEN, CASPAR LUNG | | Address Redacted | | | | | | |
| YENCICH, DANNY MICHAEL | | Address Redacted | | | | | | |
| YEOMAN ELECTRONICS | | 111 E 8TH AVE | | | CHEYENNE | WY | 82001 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YEP, QUY NAM | | Address Redacted | | | | | | |
| YEPEZ, MAYRA ALEJANDRA | | Address Redacted | | | | | | |
| YERBY, DAVID PAUL | | Address Redacted | | | | | | |
| YERKES JR, JERRY DEAN | | Address Redacted | | | | | | |
| YESKE, CHRISTIAN PHILLIP | | Address Redacted | | | | | | |
| YETTE, JACOB EDWARD | | Address Redacted | | | | | | |
| YETTER, CALEB WADE | | Address Redacted | | | | | | |
| YETTER, JANIS ADRIENNE | | Address Redacted | | | | | | |
| YEUNG, HO YIN | | Address Redacted | | | | | | |
| YI, KYONG O | | Address Redacted | | | | | | |
| YINGLING, WILLIAM ROGER | | Address Redacted | | | | | | |
| YNIGUEZ, NICHOLAS DUSTIN | | Address Redacted | | | | | | |
| YOCKEY, DILLON LYLE | | Address Redacted | | | | | | |
| YOCKEY, KYLE L | | Address Redacted | | | | | | |
| YOCOM, TYLER BODIE | | Address Redacted | | | | | | |
| YOCUM, ALEXANDER JOSEPH | | Address Redacted | | | | | | |
| YOCUM, BRANDON ALLEN | | Address Redacted | | | | | | |
| YODER, BRENT | | Address Redacted | | | | | | |
| YODER, JEREMY ALAN | | Address Redacted | | | | | | |
| YODER, ROSS MICHAEL | | Address Redacted | | | | | | |
| YODER, TANYA MARIE | | Address Redacted | | | | | | |
| YOKLEY, JOSH DAVID | | Address Redacted | | | | | | |
| YONAN, GEORGE | | Address Redacted | | | | | | |
| YONG, JOHNET C | | Address Redacted | | | | | | |
| YONTS, JOSHUA PAUL | | Address Redacted | | | | | | |
| YORK & YORK INC | | 2825 EXCHANGE BLVD STE 103 | | | PLANO | TX | 76092 | USA |
| YORK & YORK INC | | 5168 VILLAGE CREEK DR STE 300 | | | PLANO | TX | 76092 | USA |
| YORK CONTRACTING INC | | 2875 84TH LN NE | | | MINNEAPOLIS | MN | 55449 | USA |
| YORK CREEK APARTMENTS | | PO BOX 0737 | | | GRANDVILLE | MI | 49468 | USA |
| YORK PUBLICATIONS | | 2730 S W 57TH | | | TOPEKA | KS | 66609 | USA |
| YORK SOLUTIONS LLC | | 231314 MOMENTUM PL | | | CHICAGO | IL | 60689-5311 | USA |
| YORK, ALIA BONITA | | Address Redacted | | | | | | |
| YORK, ASHLEE CHERE | | Address Redacted | | | | | | |
| YORK, BRITTNEY BLAIR | | Address Redacted | | | | | | |
| YORK, JASON | | Address Redacted | | | | | | |
| YORK, JOSHUA RYAN | | Address Redacted | | | | | | |
| YORK, MICHAEL | | 1200 S LINCOLN PARK DR | | | EVANSVILLE | IN | 47714 | USA |
| YORKS | | 739 ROCKWOOD AVE | | | CHESAPEAKE | OH | 45619 | USA |
| YORKTOWN AUDIO TV SERVICE | | 1196 S MAIN ST | | | LOMBARD | IL | 60148 | USA |
| YORKTOWN DELI | | 18 CONVENIENCE CTR | | | LOMBARD | IL | 60148 | USA |
| YORX ELECTRONICS CORP | | PO BOX 500573 | | | ST LOUIS | MO | 631500573 | USA |
| YORX ELECTRONICS CORP | | PO BOX 500573 | | | ST LOUIS | MO | 63150-0573 | USA |
| YOSHIDA, MICHAEL EDWARD | | Address Redacted | | | | | | |
| YOST, JENNIFER ELIZABETH | | Address Redacted | | | | | | |
| YOST, KAYLA KRISTINE | | Address Redacted | | | | | | |
| YOUDERIAN JR, GEORGE FRANKLIN | | Address Redacted | | | | | | |
| YOUMANS, MICHEAL JAMES | | Address Redacted | | | | | | |
| YOUN, CRAIG A | | Address Redacted | | | | | | |
| YOUNES, ALI HASSAN | | Address Redacted | | | | | | |
| YOUNG AMERICA | | 717 FAXON RD | | | YOUNG AMERICA | MN | 55397-9481 | USA |
| YOUNG AMERICA | | PO BOX 1450 NW 8916 | | | MINNEAPOLIS | MN | 55485-8916 | USA |
| YOUNG CO, JD | | 116 W THIRD ST | | | TULSA | OK | 74103 | USA |
| YOUNG CO, RM | | 2801 AERO PARK DR | | | TRAVERSE CITY | MI | 49686 | USA |
| YOUNG COLLINS, NAKISHA SAMON | | Address Redacted | | | | | | |
| YOUNG ELECTRIC SIGN CO | | PO BOX 390126 | | | DENVER | CO | 80239 | USA |
| YOUNG ELECTRIC SIGN CO | | 416 E 41ST ST | | | BOISE | ID | 83714 | USA |
| YOUNG ELECTRIC SIGN CO | | PO BOX 4478 | | | BOISE | ID | 83711-4478 | USA |
| YOUNG ELECTRIC SIGN CO SALT LA | | PO BOX 25728 | | | SALT LAKE CITY | UT | 841250728 | USA |
| YOUNG ELECTRIC SIGN CO SALT LA | | PO BOX 25728 | | | SALT LAKE CITY | UT | 84125-0728 | USA |
| YOUNG ELECTRICAL SERVICES INC | | PO BOX 924921 | | | HOUSTON | TX | 77292-4921 | USA |
| YOUNG GROUP LTD, THE | | 1508 FABRICON BLVD | YOUNG SALES CORP | | JEFFERSON | IN | 47130 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YOUNG GROUP LTD, THE | | 1508 FABRICON BLVD | | | JEFFERSONVILLE | IN | 47130 | USA |
| YOUNG GROUP LTD, THE | | 1054 CENTRAL DR | | | ST LOUIS | MO | 63110 | USA |
| YOUNG GROUP LTD, THE | | PO BOX 66911 | DEPT 10 160 | | ST LOUIS | MO | 63166-6911 | USA |
| YOUNG JR , ROBERT JAMES | | Address Redacted | | | | | | |
| YOUNG LLC, LARRY | | 3604 N MAY STE E | | | OKLAHOMA CITY | OK | 73112 | USA |
| YOUNG, ALEX TIMOTHY | | Address Redacted | | | | | | |
| YOUNG, AMANDA JEAN | | Address Redacted | | | | | | |
| YOUNG, ANDREW PHILLIP | | Address Redacted | | | | | | |
| YOUNG, ANDREW SCOTT | | Address Redacted | | | | | | |
| YOUNG, ASIA S | | Address Redacted | | | | | | |
| YOUNG, AUSTIN MATTHEW | | Address Redacted | | | | | | |
| YOUNG, BRETT MICHAEL | | Address Redacted | | | | | | |
| YOUNG, BRETT MICHAEL | | Address Redacted | | | | | | |
| YOUNG, CORY THOMAS | | Address Redacted | | | | | | |
| YOUNG, D BRENT | | 525 E 700 N | | | PLEASANT GROVE | UT | 84062 | USA |
| YOUNG, DAMON | | Address Redacted | | | | | | |
| YOUNG, DAVID | | Address Redacted | | | | | | |
| YOUNG, DEMARQUIS | | Address Redacted | | | | | | |
| YOUNG, DENISE LAJEAN | | Address Redacted | | | | | | |
| YOUNG, DONALD R | | 1331 CHEROKEE ST | | | DENVER | CO | 80203 | USA |
| YOUNG, DONAVON SAXON | | Address Redacted | | | | | | |
| YOUNG, DOUG RICHARD | | Address Redacted | | | | | | |
| YOUNG, ELSHUNDRIA MONIQUE | | Address Redacted | | | | | | |
| YOUNG, ERYN AUBREY | | Address Redacted | | | | | | |
| YOUNG, GINGER SHAY | | Address Redacted | | | | | | |
| YOUNG, GREG | | Address Redacted | | | | | | |
| YOUNG, GRISELDA | | Address Redacted | | | | | | |
| YOUNG, HARRY P | | Address Redacted | | | | | | |
| YOUNG, HEATHER | | Address Redacted | | | | | | |
| YOUNG, JAMELLE RICHARD | | Address Redacted | | | | | | |
| YOUNG, JAMES AARON | | Address Redacted | | | | | | |
| YOUNG, JAMES ALLEN | | Address Redacted | | | | | | |
| YOUNG, JAMES CODY | | Address Redacted | | | | | | |
| YOUNG, JAMES D | | Address Redacted | | | | | | |
| YOUNG, JAMES RYAN | | Address Redacted | | | | | | |
| YOUNG, JAMIEN CAVON | | Address Redacted | | | | | | |
| YOUNG, JARRELL JAMES | | Address Redacted | | | | | | |
| YOUNG, JASON J | | Address Redacted | | | | | | |
| YOUNG, JESSICA ELISE | | Address Redacted | | | | | | |
| YOUNG, JOHNNIE AMTAE | | Address Redacted | | | | | | |
| YOUNG, JOSEPH DICKEY | | Address Redacted | | | | | | |
| YOUNG, JOSH EUGENE | | Address Redacted | | | | | | |
| YOUNG, JOSHUA ONEAL | | Address Redacted | | | | | | |
| YOUNG, JOSHUA WHITNEY | | Address Redacted | | | | | | |
| YOUNG, KYLE W | | Address Redacted | | | | | | |
| YOUNG, KYLIE ANNE | | Address Redacted | | | | | | |
| YOUNG, LAKEISHA S | | Address Redacted | | | | | | |
| YOUNG, LARRY BRIAN | | Address Redacted | | | | | | |
| YOUNG, LINDSAY ELISE | | Address Redacted | | | | | | |
| YOUNG, LYNEL | | Address Redacted | | | | | | |
| YOUNG, MARLON J | | Address Redacted | | | | | | |
| YOUNG, MATT J | | Address Redacted | | | | | | |
| YOUNG, MEGAN LOUISE | | Address Redacted | | | | | | |
| YOUNG, MICHAEL E | | Address Redacted | | | | | | |
| YOUNG, MICHAEL STEPHEN | | Address Redacted | | | | | | |
| YOUNG, MICHELLE J N | | Address Redacted | | | | | | |
| YOUNG, MIKE | | Address Redacted | | | | | | |
| YOUNG, NICK RYAN | | Address Redacted | | | | | | |
| YOUNG, PAIGE EMILY | | Address Redacted | | | | | | |
| YOUNG, PAUL LEE | | Address Redacted | | | | | | |
| YOUNG, PHILLIP M | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YOUNG, RHYAN | | Address Redacted | | | | | | |
| YOUNG, ROBERT BLAKE | | Address Redacted | | | | | | |
| YOUNG, ROBERT FREDERICK | | Address Redacted | | | | | | |
| YOUNG, RYAN CRAIG | | Address Redacted | | | | | | |
| YOUNG, SARAH | | Address Redacted | | | | | | |
| YOUNG, SEBASTIAN JEREMY LEE | | Address Redacted | | | | | | |
| YOUNG, SHANEE MONIQUE | | Address Redacted | | | | | | |
| YOUNG, SHARRON DENISE | | Address Redacted | | | | | | |
| YOUNG, TAILER | | Address Redacted | | | | | | |
| YOUNG, TAMEKA DENISE | | Address Redacted | | | | | | |
| YOUNG, TANIKA SHANELL | | Address Redacted | | | | | | |
| YOUNG, TERENCE | | Address Redacted | | | | | | |
| YOUNG, TERRENCE K | | Address Redacted | | | | | | |
| YOUNG, TERRY | | Address Redacted | | | | | | |
| YOUNG, WILLIAM BYRON | | Address Redacted | | | | | | |
| YOUNG, WILLIAM H | | Address Redacted | | | | | | |
| YOUNG, ZACH BRIAN | | Address Redacted | | | | | | |
| YOUNG, ZACHERY WAYNE | | Address Redacted | | | | | | |
| YOUNGBERG, JOHN | | Address Redacted | | | | | | |
| YOUNGBLOOD, FLOYD A | | Address Redacted | | | | | | |
| YOUNGBLOOD, KEITH W | | Address Redacted | | | | | | |
| YOUNGBLOOD, MIKE | | 7111 BASELINE ROAD NO 6 | | | LITTLE ROCK | AR | 72209 | USA |
| YOUNGBLOOD, SHEETARA CORRINE | | Address Redacted | | | | | | |
| YOUNGBLOOD, VICTOR GENTRELL | | Address Redacted | | | | | | |
| YOUNGER IV, TOMMIE | | Address Redacted | | | | | | |
| YOUNGER, JUSTIN DAVID | | Address Redacted | | | | | | |
| YOUNGQUIST, JAN R | | PO BOX 395 | | | LONE GROVE | OK | 73443 | USA |
| YOUNGS | | PO BOX 66 | | | VALLEY PARK | MO | 63088 | USA |
| YOUNGS INC | | 400 N FIRST ST | | | SPRINGFIELD | IL | 62702 | USA |
| YOUNGS WATER CONDITIONING | | 1126 E MONROE | | | KOKOMO | IN | 46901 | USA |
| YOUNGS, ALLISON MARIE | | Address Redacted | | | | | | |
| YOUNT, CAMMIE | | Address Redacted | | | | | | |
| YOUNT, JAMES A | | Address Redacted | | | | | | |
| YOUR CREDIT INC | | 13 N WASHINGTON | | | ARDMORE | OK | 73401 | USA |
| YOURE NO ONE INC | | PO BOX 8102 | | | BARTLETT | IL | 60103-8102 | USA |
| YOUSAF, AMMAR | | Address Redacted | | | | | | |
| YOUSEF, MALEK | | Address Redacted | | | | | | |
| YOUSSEFI, CAMELLIA | | Address Redacted | | | | | | |
| YOUSSEFZADEH, BAVAND | | Address Redacted | | | | | | |
| YOVKOVICH, MICHAEL J | | Address Redacted | | | | | | |
| YRUEGAS, GERARDO A | | Address Redacted | | | | | | |
| YTUARTE, JASON DANIEL | | Address Redacted | | | | | | |
| YU, LONG | | Address Redacted | | | | | | |
| YU, YIMING | | Address Redacted | | | | | | |
| YUAN, HAI T | | Address Redacted | | | | | | |
| YUAN, PHU JONATHAN | | Address Redacted | | | | | | |
| YUDES, KIRK R | | Address Redacted | | | | | | |
| YUEN, TSZ KI JACKY | | Address Redacted | | | | | | |
| YUNKER INDUSTRIES INC | | 200 SHERIDAN SPRINGS RD | | | LAKE GENEVA | WI | 53147 | USA |
| YUNKER INDUSTRIES INC | | PO BOX 2088 DEPT 4000 | | | MILWAUKEE | WI | 53201-2088 | USA |
| YUSKO, GERALD | | Address Redacted | | | | | | |
| YZAGUIRRE, JEROME PHIILIP | | Address Redacted | | | | | | |
| Z LAWN INC | | PO BOX 961 | | | SPRINGFIELD | MO | 65801 | USA |
| ZABAN, ALEX EDWARD | | Address Redacted | | | | | | |
| ZABONICK, BRYAN J | | Address Redacted | | | | | | |
| ZABOROWSKI, ANDREW | | Address Redacted | | | | | | |
| ZABRANIAK, JASON | | Address Redacted | | | | | | |
| ZABRINA BRUDERER | | 300 DOLOROSA RM 33 POB 839901 | | | SAN ANTONIO | TX | 78204 | USA |
| ZABRINA BRUDERER | | BEXAR CNTY CHSP REG JUSTICE CT | 300 DOLOROSA RM 33 POB 839901 | | SAN ANTONIO | TX | 78204 | USA |
| ZABRISKIE, TYLER TRAVIS | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZACAVISH, MICHAEL GREGORY | | Address Redacted | | | | | | |
| ZACCARO, JESSICA | | Address Redacted | | | | | | |
| ZACH, CHRISTOPHER MATTHEW | | Address Redacted | | | | | | |
| ZACHARY, MATTHEW ADAM | | Address Redacted | | | | | | |
| ZACHER, DERICK | | Address Redacted | | | | | | |
| ZACHMAN, CORY STEVEN | | Address Redacted | | | | | | |
| ZACKERY, KENNETH WAYNE | | Address Redacted | | | | | | |
| ZACZKOWSKI, JOSEPH GABRIEL | | Address Redacted | | | | | | |
| ZAFFUTO, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| ZAFIROPOULOS, ALEXANDER | | Address Redacted | | | | | | |
| ZAGALIK, CHADWICK JOSEPH | | Address Redacted | | | | | | |
| ZAGAR, DAVID JOSEPH | | Address Redacted | | | | | | |
| ZAHNER, MELISSA DEANN ENDA | | Address Redacted | | | | | | |
| ZAHORCHAK, RAYMOND J | | Address Redacted | | | | | | |
| ZAHR, ALI | | Address Redacted | | | | | | |
| ZAHRINGER, JASON L | | Address Redacted | | | | | | |
| ZAHURAK, PETER GREGORY | | Address Redacted | | | | | | |
| ZAJKOWSKI, DUSTIN JAMES | | Address Redacted | | | | | | |
| ZAKOOR NOVELTY CO | | 32985 SCHOOLCRAFT | | | LIVONIA | MI | 48150 | USA |
| ZAKOOR NOVELTY CO | | 3909 WOODWARD AVE | | | DETROIT | MI | 48201 | USA |
| ZAKOS, CARA NICOLE | | Address Redacted | | | | | | |
| ZAKRZEWSKI, ELIZABETH FAYE | | Address Redacted | | | | | | |
| ZAKSHESKY, JOSEPH M | | Address Redacted | | | | | | |
| ZALESKA, DIANA D | | Address Redacted | | | | | | |
| ZALEWSKI, ERIC JAMES | | Address Redacted | | | | | | |
| ZALKIND, VINCENT BRUCE | | Address Redacted | | | | | | |
| ZALOGA, MICHAEL | | Address Redacted | | | | | | |
| ZALUCKYJ, MATTHEW A | | Address Redacted | | | | | | |
| ZALUTSKY & PINSKI LTD | | 20 N CLARK ST SUITE 600 | | | CHICAGO | IL | 60602 | USA |
| ZALUTSKY & PINSKI LTD | | ATTORNEYS AT LAW | 20 N CLARK ST SUITE 600 | | CHICAGO | IL | 60602 | USA |
| ZAMARRIPA, CRYSTAL BROOKE | | Address Redacted | | | | | | |
| ZAMARRON, CRYSTAL L | | Address Redacted | | | | | | |
| ZAMBRANA, ORLANDO | | Address Redacted | | | | | | |
| ZAMBRANO, DANIEL JIMENEZ | | Address Redacted | | | | | | |
| ZAMBRANO, GABRIEL GERARD | | Address Redacted | | | | | | |
| ZAMBRANO, JOSE LUIS | | Address Redacted | | | | | | |
| ZAMIR, SYED MAZIAR | | Address Redacted | | | | | | |
| ZAMMITT, ALEX CHARLES | | Address Redacted | | | | | | |
| ZAMMUTO, PETER DONALD | | Address Redacted | | | | | | |
| ZAMORA, ADAM | | Address Redacted | | | | | | |
| ZAMORA, ADRIAN JULIA | | Address Redacted | | | | | | |
| ZAMORA, ALEXANDER JAMES | | Address Redacted | | | | | | |
| ZAMORA, FELIX YNFANTE | | Address Redacted | | | | | | |
| ZAMORA, GEOFFREY S | | Address Redacted | | | | | | |
| ZAMORA, IRIS RENEE | | Address Redacted | | | | | | |
| ZAMORA, JOSE ISABEL | | Address Redacted | | | | | | |
| ZAMORA, PETE J | | Address Redacted | | | | | | |
| ZAMORA, RALPH A | | Address Redacted | | | | | | |
| ZAMORA, STEPHEN MICHAEL | | Address Redacted | | | | | | |
| ZAMORA, VANESSA MARIE | | Address Redacted | | | | | | |
| ZAMUDIO, JOSEPH ANGEL | | Address Redacted | | | | | | |
| ZAMUDIO, REGIS | | Address Redacted | | | | | | |
| ZANA, JOSEPH CHARLES | | Address Redacted | | | | | | |
| ZANDER, ALEXANDER D | | Address Redacted | | | | | | |
| ZANDER, MICHELLE L | | Address Redacted | | | | | | |
| ZANDERS, JOSHUA STEPHEN | | Address Redacted | | | | | | |
| ZANDONATTI APPRAISAL | | PO BOX 7586 | | | ROCKFORD | IL | 61126 | USA |
| ZANDSTRA, MATTHEW RYAN | | Address Redacted | | | | | | |
| ZANELLA, PRESTON SEAN | | Address Redacted | | | | | | |
| ZANGARA, STEVEN MICHAEL | | Address Redacted | | | | | | |
| ZANTOPULOS, WILLIAM JOHN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZAPATA JR , VICTOR | | Address Redacted | | | | | | |
| ZAPATA, ALBERTO LEONEL | | Address Redacted | | | | | | |
| ZAPATA, ARMANDO ALFREDO | | Address Redacted | | | | | | |
| ZAPATA, DANIEL | | Address Redacted | | | | | | |
| ZAPATA, LUIS A | | 8600B N TAYLOR RD | | | MCALLEN | TX | 78504 | USA |
| ZAPATA, PAUL NA | | Address Redacted | | | | | | |
| ZAPATA, STEPHIN RAY | | Address Redacted | | | | | | |
| ZAPIEN, ERIC | | Address Redacted | | | | | | |
| ZAPIEN, MANUEL JESSIE | | Address Redacted | | | | | | |
| ZAPPANTI, BRITT MICHELLE | | Address Redacted | | | | | | |
| ZAPPONE, MICHAEL J | | Address Redacted | | | | | | |
| ZARA, ABDUL HADI | | Address Redacted | | | | | | |
| ZARA, AMINA ANNETTE | | Address Redacted | | | | | | |
| ZARAGOZA, SAMUEL RAUL | | Address Redacted | | | | | | |
| ZARATE, ELISEO | | Address Redacted | | | | | | |
| ZARCO, MARCO ANTONIO | | Address Redacted | | | | | | |
| ZARGHOUNI, KAVEH | | Address Redacted | | | | | | |
| ZARNOTH, JONATHAN DUDLEY | | Address Redacted | | | | | | |
| ZAUDKE, JOHN RONALD | | Address Redacted | | | | | | |
| ZAVAGLIA, WILLIAM T | | Address Redacted | | | | | | |
| ZAVALA, BRENDA IBETT | | Address Redacted | | | | | | |
| ZAVALA, MARCOS | | Address Redacted | | | | | | |
| ZAVALA, MIGUEL A | | Address Redacted | | | | | | |
| ZAVERTNIK, STEVEN PATRICK | | Address Redacted | | | | | | |
| ZAVGORODNIY, SERGIY | | Address Redacted | | | | | | |
| ZAWOL, MATEUSZ ROBERT | | Address Redacted | | | | | | |
| ZAYAS, NELSON | | Address Redacted | | | | | | |
| ZAYAS, SYLVIA MARIE | | Address Redacted | | | | | | |
| ZAYAT, HASSAN | | Address Redacted | | | | | | |
| ZAYAT, RAMI MICHAEL | | Address Redacted | | | | | | |
| ZAYAZ, DOUGLAS JAY | | Address Redacted | | | | | | |
| ZCMI | | 2733 E PARLEYS WAY STE 302 | | | SALT LAKE CITY | UT | 84109 | USA |
| ZCMI | | 4685 HIGHLAND DR | | | SALT LAKE CITY | UT | 84117 | USA |
| ZDROJOWY, FRANK A | | Address Redacted | | | | | | |
| ZEBALLOS, RAUL A | | Address Redacted | | | | | | |
| ZEBRA TECHNOLOGIES CORP | | 333 CORPORATE WOODS DR | | | VERNON HILLS | IL | 60061 | USA |
| ZEBRA TECHNOLOGIES CORP | | DEPT 77 6048 | | | CHICAGO | IL | 606786048 | USA |
| ZEBRA TECHNOLOGIES CORP | | DEPT 77 6048 | | | CHICAGO | IL | 60678-6048 | USA |
| ZEE MEDICAL | | 501 W LAKE STREET | | | ELMHURST | IL | 60126 | USA |
| ZEE MEDICAL | | PO BOX 4604 | | | CHESTERFIELD | MO | 63006 | USA |
| ZEE MEDICAL | | PO BOX 37761 | | | OMAHA | NE | 68137 | USA |
| ZEE MEDICAL | | 3251 REVERE STREET | SUITE 220 | | AURORA | CO | 80011 | USA |
| ZEE MEDICAL | | PO BOX 39166 | | | DENVER | CO | 80239 | USA |
| ZEE MEDICAL | | PO BOX 45761 | | | OMAHA | NE | 68145-0761 | USA |
| ZEE MEDICAL BROOKFIELD | | PO BOX 4 | | | BROOKFIELD | WI | 530080004 | USA |
| ZEE MEDICAL BROOKFIELD | | PO BOX 4 | | | BROOKFIELD | WI | 53008-0004 | USA |
| ZEE MEDICAL BURNSVILLE | | PO BOX 911 | | | BURNSVILLE | MN | 55337 | USA |
| ZEE MEDICAL EL PASO | | PO BOX 220229 | | | EL PASO | TX | 79913 | USA |
| ZEE MEDICAL FARGO | | PO BOX 8310 | | | FARGO | ND | 581098310 | USA |
| ZEE MEDICAL FARGO | | PO BOX 8310 | | | FARGO | ND | 58109-8310 | USA |
| ZEE MEDICAL GRETNA | | GIARDINA ENTERPRISES INC | | | GRETNA | LA | 700532194 | USA |
| ZEE MEDICAL GRETNA | | 715 FRANKLIN STREET | GIARDINA ENTERPRISES INC | | GRETNA | LA | 70053-2194 | USA |
| ZEE MEDICAL INDIANAPOLIS | | 5360 W 84TH ST | | | INDIANAPOLIS | IN | 46268 | USA |
| ZEE MEDICAL KEARNS | | 4175 W 5345 S | | | KEARNS | UT | 84118 | USA |
| ZEE MEDICAL LUBBOCK | | PO BOX 64337 | | | LUBBOCK | TX | 79464 | USA |
| ZEE MEDICAL MESQUITE | | PO BOX 852906 | | | MESQUITE | TX | 751852906 | USA |
| ZEE MEDICAL MESQUITE | | PO BOX 852906 | | | MESQUITE | TX | 75185-2906 | USA |
| ZEE MEDICAL OKLAHOMA CITY | | 13 NW 132ND | | | OKLAHOMA CITY | OK | 731142318 | USA |
| ZEE MEDICAL OKLAHOMA CITY | | 13 NW 132ND | | | OKLAHOMA CITY | OK | 73114-2318 | USA |
| ZEE MEDICAL PITTSBURGH | | PO BOX 871159 | | | CANTON | MI | 48187 | USA |
| ZEE MEDICAL ROCKFORD | | PO BOX 15735 | | | LOVES PARK | IL | 61132 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZEE MEDICAL ROUND ROCK | | PO BOX 2049 | | | ROUND ROCK | TX | 786802049 | USA |
| ZEE MEDICAL ROUND ROCK | | PO BOX 2049 | | | ROUND ROCK | TX | 78680-2049 | USA |
| ZEE MEDICAL S HOUSTON | | PO BOX 35 | | | SOUTH HOUSTON | TX | 77587 | USA |
| ZEE MEDICAL SAN ANTONIO | | PO BOX 33008 | | | SAN ANTONIO | TX | 782653008 | USA |
| ZEE MEDICAL SAN ANTONIO | | PO BOX 33008 | | | SAN ANTONIO | TX | 78265-3008 | USA |
| ZEE MEDICAL SOUTH BEND | | PO BOX 8040 | | | SOUTH BEND | IN | 466608040 | USA |
| ZEE MEDICAL SOUTH BEND | | PO BOX 8040 | | | SOUTH BEND | IN | 46660-8040 | USA |
| ZEE MEDICAL ST LOUIS | | 1044 PERSHALL | | | ST LOUIS | MO | 63137 | USA |
| ZEE MEDICAL SVC N LITTLE ROCK | | PO BOX 15665 | | | N LITTLE ROCK | AR | 72231 | USA |
| ZEE MEDICAL TULSA | | PO BOX 54307 | | | TULSA | OK | 74155 | USA |
| ZEE MEDICAL W DES MOINES | | PO BOX 65753 | | | WEST DES MOINES | IA | 50265 | USA |
| ZEE MEDICAL WIXOM | | PO BOX 1005 | | | WIXOM | MI | 483931005 | USA |
| ZEE MEDICAL WIXOM | | PO BOX 1005 | | | WIXOM | MI | 48393-1005 | USA |
| ZEELAND COMMUNITY HOSPITAL | | 100 S PINE ST | | | ZEELAND | MI | 49464 | USA |
| ZEGAR, NASEER | | Address Redacted | | | | | | |
| ZEGERS, JEFF | | Address Redacted | | | | | | |
| ZEGLAM, AHMAIDA T | | Address Redacted | | | | | | |
| ZEGLAM, MILAD T | | Address Redacted | | | | | | |
| ZEHNDERS OF FRANKENMUTH | | 730 SOUTH MAIN ST | | | FRANKENMUTH | MI | 48734 | USA |
| ZEIDAN, ALI | | Address Redacted | | | | | | |
| ZEIDLER FLORAL CO | | 2011 N FULTON | | | EVANSVILLE | IN | 47710 | USA |
| ZEIGER, AMELIA B | | Address Redacted | | | | | | |
| ZEIGLER APPRAISAL GROUP | | 528 W VINE ST | | | SPRINGFIELD | IL | 62704 | USA |
| ZEIGLER, JUSTIN DALE | | Address Redacted | | | | | | |
| ZEIGLER, KATHRYN MARIE | | Address Redacted | | | | | | |
| ZEIMET BATTERY CO | | 3041 HAMMOND AVE | | | ELKHART | IN | 46516 | USA |
| ZEINERT, CORTNEY STAR | | Address Redacted | | | | | | |
| ZEISS, STEPHEN JOSEPH | | Address Redacted | | | | | | |
| ZEISSEL, DEREK C | | Address Redacted | | | | | | |
| ZELADA, WILLIAM NORBERTO | | Address Redacted | | | | | | |
| ZELEPIS, MICHAEL THOMAS | | Address Redacted | | | | | | |
| ZELINSKI, MARCUS JOSEPH | | Address Redacted | | | | | | |
| ZELINSKI, RANDY | | Address Redacted | | | | | | |
| ZELLER, DAVID | | 9933 N LAWLER STE 440 | | | SKOKIE | IL | 60077 | USA |
| ZELLER, JOSHUA JOSEPH | | Address Redacted | | | | | | |
| ZELLNER SALES & SERVICE | | PO BOX 1570 | | | CONWAY | AR | 72033 | USA |
| ZEMAN, SALLY J | | PO BOX 1169 | | | DENVER | CO | 802011169 | USA |
| ZEMAN, SALLY J | | PO BOX 1169 | STANDING CHAP 13 TRUSTEE | | DENVER | CO | 80201-1169 | USA |
| ZENDA, JASON ALLEN | | Address Redacted | | | | | | |
| ZENDEJAS, THEA LYNN | | Address Redacted | | | | | | |
| ZENI, MOHAMMED AAMIR | | Address Redacted | | | | | | |
| ZENITH | | 2000 MILLBROOK DR | | | LINCOLNSHIRE | IL | 60069 | USA |
| ZENITH | | 801 E ROOSEVELT RD | | | LOMBARD | IL | 60148 | USA |
| ZENITH | | 801 E ROOSEVELT RD | | | LOMBARD | IL | 60148 | USA |
| ZENITH CONTROLS INC | | 135 S LASALLE DEPT 2224 | | | CHICAGO | IL | 606742224 | USA |
| ZENITH CONTROLS INC | | 135 S LASALLE DEPT 2224 | | | CHICAGO | IL | 60674-2224 | USA |
| ZENITH ELECTRONICS CORP | | PO BOX 22230 NETWORK PL | | | CHICAGO | IL | 60673-1222 | USA |
| ZENITH ELECTRONICS CORPORATION | | REMIT TO NO 991000 | | | CHICAGO | IL | 60639 | USA |
| ZENITH ELECTRONICS CORPORATION | | 21291 NETWORK PL | | | CHICAGO | IL | 60673-1212 | USA |
| ZENO GOMEZ, JAYSEN OMAR | | Address Redacted | | | | | | |
| ZENO SYSTEMS OF HOUSTON INC | | 8601 JAMEEL NO 190 | | | HOUSTON | TX | 77040 | USA |
| ZENO, EMERSON JOHN | | Address Redacted | | | | | | |
| ZENO, LATANYA PAMELA | | Address Redacted | | | | | | |
| ZENOBIAN, CRAIG A | | Address Redacted | | | | | | |
| ZENTNER, CYNDI LOU | | Address Redacted | | | | | | |
| ZENTZ, NANCY JO | | Address Redacted | | | | | | |
| ZEOLI, CHRISTOPHER P | | Address Redacted | | | | | | |
| ZEP MANUFACTURING | | PO BOX 130250 | | | ST PAUL | MN | 55113 | USA |
| ZEP MANUFACTURING | | PO BOX 46668 | | | CINCINNATI | OH | 45246-0668 | USA |
| ZEP MANUFACTURING | | PO BOX 120048 | | | MOUNDS VIEW | MN | 55112-0011 | USA |
| ZEP MANUFACTURING | | DEPT CH10697 | | | PALATINE | IL | 60055-0697 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZEPEDA, DEVIN DEON | | Address Redacted | | | | | | |
| ZEPHYRHILLS NATL SPRING WATER | | PO BOX 650640 | | | DALLAS | TX | 752650640 | USA |
| ZEPPS ELECTRONIC REPAIR LLC | | 144B JEFFCO BLVD | | | ARNOLD | MO | 63010 | USA |
| ZERBAN, ANTHONY RAY | | Address Redacted | | | | | | |
| ZERBI, JENNIFER CRYSTAL | | Address Redacted | | | | | | |
| ZERCHER PHOTO | | 2105 SW GAGE BLVD | | | TOPEKA | KS | 666141122 | USA |
| ZERCHER PHOTO | | 2105 SW GAGE BLVD | | | TOPEKA | KS | 66614-1122 | USA |
| ZERILLI, DAMIANO | | Address Redacted | | | | | | |
| ZERTUCHE, AMY NICOLE | | Address Redacted | | | | | | |
| ZERTUCHE, MANUEL R | | Address Redacted | | | | | | |
| ZETTEL, SEAN M | | Address Redacted | | | | | | |
| ZEUSCHEL EQUIPMENT CO | | PO BOX 18013B | | | ST LOUIS | MO | 63160-8013 | USA |
| ZHANG, CHAO | | Address Redacted | | | | | | |
| ZHEN, WILSON YAN | | Address Redacted | | | | | | |
| ZHOU, JEE | | Address Redacted | | | | | | |
| ZHU, HE | | Address Redacted | | | | | | |
| ZICKUS, MATTHEW WILLIAM | | Address Redacted | | | | | | |
| ZIEBART REFRIGERATION | | 197 COUNTY RD B | | | WOODVILLE | WI | 54028 | USA |
| ZIEGER, CHRIS IVAN | | Address Redacted | | | | | | |
| ZIEGLER, CORY A | | Address Redacted | | | | | | |
| ZIEGLER, JIM C | | Address Redacted | | | | | | |
| ZIEGLER, MICHAEL GERALD | | Address Redacted | | | | | | |
| ZIEGLER, WILLIAM | | Address Redacted | | | | | | |
| ZIELINSKI, OSKAR P | | Address Redacted | | | | | | |
| ZIELINSKI, STEPHEN ANDREW | | Address Redacted | | | | | | |
| ZIEM, AARON B | | Address Redacted | | | | | | |
| ZIEMAN, MICHAEL J | | Address Redacted | | | | | | |
| ZIEMBA, JIM | | LOC NO 0284 PETTY CASH | 2080 LAKE ST | | MELROSE PARK | IL | 60161 | USA |
| ZIEMER STAYMAN WEITZEL ET AL | | PO BOX 916 | | | EVANSVILLE | IN | 477060916 | USA |
| ZIEMER STAYMAN WEITZEL ET AL | | PO BOX 916 | | | EVANSVILLE | IN | 47706-0916 | USA |
| ZIEMER, BRANDON C | | Address Redacted | | | | | | |
| ZIEMER, KYLE H | | Address Redacted | | | | | | |
| ZIFF DAVIS PUBLISHING INC | | 2546 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | USA |
| ZIKEAMA OBI, MARK ROYCE | | Address Redacted | | | | | | |
| ZILLMER, SHANE C | | Address Redacted | | | | | | |
| ZILLMER, SHAWN ALAN | | Address Redacted | | | | | | |
| ZIMMER, PATRICK | | Address Redacted | | | | | | |
| ZIMMERMAN & ASSOCIATES, JOEL | | 2024 HICKORY RD | | | HOMEWOOD | IL | 60430 | USA |
| ZIMMERMAN, CORY CHANDLER | | Address Redacted | | | | | | |
| ZIMMERMAN, DEANNA RENEE | | Address Redacted | | | | | | |
| ZIMMERMAN, DEVIN THOMAS | | Address Redacted | | | | | | |
| ZIMMERMAN, GARY M | | Address Redacted | | | | | | |
| ZIMMERMAN, JACOB W | | Address Redacted | | | | | | |
| ZIMMERMAN, MARCUS | | Address Redacted | | | | | | |
| ZIMMERMAN, MATTHEW D | | Address Redacted | | | | | | |
| ZIMMERMAN, MICHAEL | | Address Redacted | | | | | | |
| ZIMMERMAN, RUSSELL | | Address Redacted | | | | | | |
| ZIMMERMAN, TIM | | Address Redacted | | | | | | |
| ZIMMERMAN, WILLIAM BRENT | | Address Redacted | | | | | | |
| ZIMMERS CLERK OF COURTS, CRAIG | | 195 S CLAYTON RD | COUNTY COURT AREA ONE | | NEW LEBANON | OH | 45345 | USA |
| ZIMOWSK, NICHOLAS EDWARD | | Address Redacted | | | | | | |
| ZINANNI, CHRIS FRANKLIN | | Address Redacted | | | | | | |
| ZINGERMAN, LYNDSEY DIANNE | | Address Redacted | | | | | | |
| ZINGLER, MARK ROBERT | | Address Redacted | | | | | | |
| ZINK, CODY JAY | | Address Redacted | | | | | | |
| ZINK, JEFFREY ALAN | | Address Redacted | | | | | | |
| ZINN, ERIC MATTHEW | | Address Redacted | | | | | | |
| ZINNEN, MATHIAS RICHARD | | Address Redacted | | | | | | |
| ZIO, SKYLER VOOIS | | Address Redacted | | | | | | |
| ZIOS ITALIAN KITCHEN | | HWY 59 N | | | HUMBLE | TX | 77338 | USA |
| ZIRBEL, MICAH L D | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZLATKO, GREBENAR | | Address Redacted | | | | | | |
| ZLATY, EDWARD STANLEY | | Address Redacted | | | | | | |
| ZMIA, NICHOLAS JOHN | | Address Redacted | | | | | | |
| ZOBRIST, MATT JEFFERY | | Address Redacted | | | | | | |
| ZOIDIS, MATT BARNWELL | | Address Redacted | | | | | | |
| ZOLADZ, RICHARD JOHN | | Address Redacted | | | | | | |
| ZOLICOFFER, JAJUAN | | Address Redacted | | | | | | |
| ZOLLICOFFER, BRITANY SHANAE | | Address Redacted | | | | | | |
| ZOLTON, GREGORY LEE | | Address Redacted | | | | | | |
| ZOMBERG, ALEX S | | Address Redacted | | | | | | |
| ZOMPA, JOSEPH SALVATORE | | Address Redacted | | | | | | |
| ZOO GAMES INC | | PO BOX 1158 | | | DES PLAINES | IL | 60017-1158 | USA |
| ZOOK, MICHAEL | | Address Redacted | | | | | | |
| ZOOK, SEAN NICHOLAS | | Address Redacted | | | | | | |
| ZORIC, MIKE M | | Address Redacted | | | | | | |
| ZORN, RONNIE W | | Address Redacted | | | | | | |
| ZOYTO | | 5700 CAMPBELL | | | HOUSTON | TX | 77041 | USA |
| ZUBERI, SIAM | | Address Redacted | | | | | | |
| ZUBIA, ANNALYN | | Address Redacted | | | | | | |
| ZUCKERMAN, SCOTT E | | Address Redacted | | | | | | |
| ZUEHLKE, ADAM JOSPEH | | Address Redacted | | | | | | |
| ZUGHAYER, HANNA RAWHI | | Address Redacted | | | | | | |
| ZUJOVIC, MIDHADA | | Address Redacted | | | | | | |
| ZUKER, SAMUEL | | Address Redacted | | | | | | |
| ZULAUF, NICHOLAS ANDREW | | Address Redacted | | | | | | |
| ZUMAYA PERALES, DARIO | | Address Redacted | | | | | | |
| ZUMBRO, NICOLE MARIE | | Address Redacted | | | | | | |
| ZUMWALT CORPORATION | | 1617 LAFAYETTE AVE | | | ST LOUIS | MO | 63104 | USA |
| ZUMWALT, JOSHUA PAUL | | Address Redacted | | | | | | |
| ZUNIGA, JOHN FRANK | | Address Redacted | | | | | | |
| ZUNIGA, MATTHEW MICHAEL | | Address Redacted | | | | | | |
| ZUNIGA, VANESSA | | Address Redacted | | | | | | |
| ZUNO, GIANNI | | Address Redacted | | | | | | |
| ZUPAN, RUSSELL L | | Address Redacted | | | | | | |
| ZURBRIGGEN, ANTHONY STEVEN | | Address Redacted | | | | | | |
| ZURBRIGGEN, JEREMIAH A | | Address Redacted | | | | | | |
| ZURCHER, CRAIG DONALD | | Address Redacted | | | | | | |
| ZUREICK, BENJAMIN | | Address Redacted | | | | | | |
| ZURN, VENNESSA MARIE ANN | | Address Redacted | | | | | | |
| ZUYDDYK, ANNA JO | | Address Redacted | | | | | | |
| ZVIRBLIS, MICHAEL ROBERT | | Address Redacted | | | | | | |
| ZWAGERMAN, SARA LYNN | | Address Redacted | | | | | | |
| ZWAHLEN, DANIEL | | Address Redacted | | | | | | |
| ZWETZIG, MATTHEW | | Address Redacted | | | | | | |
| ZWIENER, BRIAN JAMES | | Address Redacted | | | | | | |
| ZWIENER, JESSICA ANN | | Address Redacted | | | | | | |
| ZWIGER, ZACHARIAH ALEXANDER | | Address Redacted | | | | | | |
| ZWINK, ALEXANDER B | | Address Redacted | | | | | | |
| ZWIRN, THEODORE EUGENE | | Address Redacted | | | | | | |
| ZYBER, ANTHONY JUSTIN | | Address Redacted | | | | | | |
| ZYCH, DAVID WILLIAM | | Address Redacted | | | | | | |
| ZYLLA TV, BOB | | 26 WILSON AVE NE PO BOX 6005 | | | ST CLOUD | MN | 563026005 | USA |
| ZYLLA TV, BOB | | PO BOX 6005 | 26 WILSON AVE NE | | ST CLOUD | MN | 56302-6005 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1 00 STUFF, INC | | 9951 MOUNTAIN VIEW DR | | | WEST MIFFLIN | PA | 15236 | USA |
| 1105 MEDIA INC | | 9121 OAKDALE AVE STE NO 101 | | | CHATSWORTH | CA | 91311-6513 | USA |
| 1251 FOURTH STREET INVESTORS | | 825 S BARRINGTON AVE | | | LOS ANGELES | CA | 90049 | USA |
| 1251 FOURTH STREET INVESTORS, LLC | & BEVERLY GEMINI INVESTMENTS LLC | 825 S BARRINGTON AVENUE | | | LOS ANGELES | CA | 90049 | USA |
| 13630 VICTORY BOULEVARD LLC | ISELA ECELLA ANDRADE | 12979 ARROYO STREET | | | SAN FERNANDO | CA | 91340 | USA |
| 13630 VICTORY BOULEVARD LLC | | CRISSMAN COMMERCIAL MANAGEMENT | 25031 W AVE STANFORD NO 70 | | VALENCIA | CA | 91355 | USA |
| 16TH STREET & CAMELBACK BBUO1 | | PO BOX 301100 | | | LOS ANGELES | CA | 90030-1100 | USA |
| 1800 BATTERIES | | 14388 UNIN AVE | ACCTS RECEIVABLE | | SAN JOSE | CA | 95124 | USA |
| 1800 BATTERIES | | ACCTS RECEIVABLE | | | SAN JOSE | CA | 95124 | USA |
| 1800 BATTERIES | | 2301 ROBB DR | | | RENO | NV | 89523 | USA |
| 180SOLUTIONS INC | | 5110 CARILLON POINT | | | KIRKLAND | WA | 98033 | USA |
| 2001 TV VCR | | PO BOX 180 | | | MAMMOTH LAKES | CA | 93546 | USA |
| 247MALLS | | 416 S JONES BLVD | | | LAS VEGAS | NV | 89107 | USA |
| 2M&G | | 14 MAIN ST | | | TIBURON | CA | 94920 | USA |
| 3 DAY BLINDS | | 2220 E CERRITOS AVE | | | ANAHEIM | CA | 92806 | USA |
| 3 TECHS INC | | 7668 CLAIRMONT MESA BLVD | | | SAN DIEGO | CA | 92111 | USA |
| 3D SUPPLY COMPANY INC | | 8350 SANTA MONICA BLVD | SUITE 108 | | LOS ANGELES | CA | 90069 | USA |
| 3D SUPPLY COMPANY INC | | SUITE 108 | | | LOS ANGELES | CA | 90069 | USA |
| 4 ANGELS TRUCKING | | 310 A CALIFORNIA AVE | | | MONROVIA | CA | 91016 | USA |
| 4 ANGELS TRUCKING | | 310 S CALIFORNIA AVE | | | MONROVIA | CA | 91016 | USA |
| 4 PEAKS SATELLITE | | 145 W JUANITA STE 12 | | | MESA | AZ | 85210 | USA |
| 4 PEAKS SATELLITE & SOUND INC | | 5861 S KYRENE 10 | | | TEMPE | AZ | 85283 | USA |
| 4 WAY LOGISTICS INC | | PO BOX 128 | | | SAN RAMON | CA | 94583 | USA |
| 428 DESIGNS | | 302 WASHINGTON ST NO 232 | | | SAN DIEGO | CA | 92103 | USA |
| 750 UNIVERSITY LLC | | 3945 FREEDOM CIRCLE | SUITE 640 | | SANTA CLARA | CA | 95054 | USA |
| 750 UNIVERSITY LLC | | SUITE 640 | | | SANTA CLARA | CA | 95054 | USA |
| 7900 CEDARVILLE RD LLC | | 12780 HIGH BLUFF DR STE 100 | | | SAN DIEGO | CA | 92130 | USA |
| 7900 CEDARVILLE RD LLC | | 12780 HIGH BLUFF DR STE 100 | C/O EREALTY FUND LLC | | SAN DIEGO | CA | 92130 | USA |
| 8 X 8 INC | | 3151 JAY ST | | | SANTA CLARA | CA | 95054 | USA |
| 800 COM INC | | 1516 NW THURMAN ST | | | PORTLAND | OR | 97209 | USA |
| 81 BEVERLY PARK LLC | | 27520 HAWTHORNE BLVD | STE 235 | | ROLLING HILLS ESTATES | CA | 90274 | USA |
| 845 EAST OHIO LLC | | 1050 E RIVER RD STE 300 | | | TUCSON | AZ | 85718 | USA |
| 845 EAST OHIO LLC | | 1050 E RIVER RD STE 300 | C/O ASHLAND GROUP LLC | | TUCSON | AZ | 85718 | USA |
| 91 EXPRESS LANES | | PO BOX 68039 | | | ANAHEIM | CA | 92817 | USA |
| A & A VIDEO SERVICE | | 17716 VANOWEN ST | | | RESEDA | CA | 91335 | USA |
| A & M TV & VIDEO SERVICE | | 1285 E FLORIDA AVE | | | HEMET | CA | 92543 | USA |
| A AMPHI TV | | 3458 N FIRST AVE | | | TUCSON | AZ | 85719 | USA |
| A BAT | | PO BOX 2374 | | | EVERETT | WA | 98203 | USA |
| A C E ENTERPRISES | | PO BOX 4028 | | | BLUE JAY | CA | 92317 | USA |
| A J PADELFORD & SON INC | | 13255 SOUTH ST | | | CERRITOS | CA | 90703 | USA |
| A PROFESSIONAL LOCKS INC | | 940 N ALMA SCHOOL RD STE 112 | | | CHANDLER | AZ | 85224 | USA |
| A TECH SYSTEMS | | 3129 S HACIENDA BLVD STE 416 | | | HACIENDA HEIGHTS | CA | 91745 | USA |
| A TO Z COMMERCIAL KITCHEN SVCS | | PO BOX 10311 | | | GOLDEN VALLEY | AZ | 86413 | USA |
| A&A APPLIANCE SERVICE INC | | PO BOX 1247 | | | PORT ANGELES | WA | 98362 | USA |
| A&A ENTERPRISES | | 4515 OCEAN VIEW BLVD | | | LA CANADA | CA | 91011 | USA |
| A&A ENTERPRISES | | 4515 OCEAN BLVD STE 150 | A&A FIRE PROTECTION | | LA CANADA | CA | 91011-1419 | USA |
| A&B MECHANICAL | | 5907 LUCRETIA AVE | | | MIRA LOMA | CA | 91752 | USA |
| A&B APPLIANCE PAINTING | | 3611 SUN VIEW CT | | | CONCORD | CA | 94520 | USA |
| A&B ELECTRIC CO INC | | 91 607 MALAKOLE ROAD | | | KAPOLEI | HI | 96707 | USA |
| A&B FIRE EXTINGUISHER | | PO BOX 1756 | | | SALINAS | CA | 93902 | USA |
| A&B PAINTING WEST INC | | 672 WALSH AVE | | | SANTA CLARA | CA | 95050 | USA |
| A&B SECURITY GROUP INC | | 3400 W DESERT INN NO 14 | | | LAS VEGAS | NV | 89102 | USA |
| A&B SECURITY GROUP INC | | PO BOX 27230 | | | LAS VEGAS | NV | 89126 | USA |
| A&D AUTOMATIC GATE CO | | PO BOX 5040 | | | REDWOOD CITY | CA | 94063 | USA |
| A&D AUTOMATIC GATE CO | | 2490 MIDDLEFIELD RD | | | REDWOOD CITY | CA | 94063-2824 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| A&E SIGNATURE SERVICE | | 3980 RESEARCH DR | | | SACRAMENTO | CA | 95838 | USA |
| A&J QUICK TV | | 1401 KOOSER RD | | | SAN JOSE | CA | 95118 | USA |
| A&K CLEANING AND RESTORATION | | 1832 E 3RD STREET | | | TEMPE | AZ | 85281 | USA |
| A&M TV | | PO BOX 4185 | | | GLENDALE | CA | 91222 | USA |
| A&P APPLIANCE INC | | 12625 SW BROADWAY | | | BEAVERTON | OR | 97005 | USA |
| A&R REFRIGERATION | | 139 N 3RD STREET | | | CHOWCHILLA | CA | 93610 | USA |
| A&R SPORTING GOODS | | 540 N MONTEBELLO BLVD | | | MONTEBELLO | CA | 90640 | USA |
| A&S ELECTRONICS | | 1349 NORTHCREST DR | | | CRESCENT CITY | CA | 95531 | USA |
| A1 APPLIANCE REPAIR | | 102 MIKES PIKE | | | FLAGSTAFF | AZ | 86001 | USA |
| A1 APPLIANCE SERVICE | | 455 ARUNDELL LANE | | | FALLON | NV | 89406 | USA |
| A1 APPLIANCE SERVICE | | 455 ARUNDELL LN | | | FALLON | NV | 89406 | USA |
| A1 CAMTECH | | 1833 NW CIRCLE BLVD | | | CORVALLIS | OR | 97330 | USA |
| A1 COAST RENTALS | | 24000 CRENSHAW BLVD | | | TORRANCE | CA | 90505 | USA |
| A1 FENCE COMPANY | | 2898 E MIRALOMA AVENUE | | | ANAHEIM | CA | 92806 | USA |
| A1 HYDRAULICS INC | | 2100 ROOSEVELT AVE | | | NATIONAL CITY | CA | 91950-6538 | USA |
| A1 HYDRAULICS INC | | 2100 ROOSEVELT AVE | | | NATIONAL CITY | CA | 91950-6538 | USA |
| A1 ILLUMINATED SIGN CO INC | | 1419 N THIERMAN ST | | | SPOKANE | WA | 99212 | USA |
| A1 LOCK & KEY SERVICE | | 99 398 HAKINA ST | | | AIEA | HI | 96701 | USA |
| A1 LOCK & SAFE | | 6020B PASEO DEL NORTE | | | CARLSBAD | CA | 92009-1114 | USA |
| A1 LOCK & SAFE | | 6020B PASEO DEL NORTE | | | CARLSBAD | CA | 92009-1114 | USA |
| A1 LOCK & SAFE | | 242 W 6TH | | | EUGENE | OR | 97401 | USA |
| A1 LOCKSMITH | | 359 BEACH RD | | | BURLINGAME | CA | 94010-2005 | USA |
| A1 LOCKSMITH & SECURITY CTR | | 1707 E WEBER DRIVE STE 1 | | | TEMPE | AZ | 85281 | USA |
| A1 LOCKTRONICS | | 533 NE KILLINGSWORTH | | | PORTLAND | OR | 97211 | USA |
| A1 MOBILE LOCKSMITH | | PO BOX 2507 | | | LIVERMORE | CA | 94551 | USA |
| A1 MOBILE PLUMBING INC | | 27812 FORBES ROAD STE A | | | LAGUNA NIGUEL | CA | 92673 | USA |
| A1 PLUMBING | | PO BOX 5486 | | | BELLINGHAM | WA | 98227 | USA |
| A1 QUALITY POWER SWEEPING INC | | PO BOX 87106 | ATTN ART SOLTZ | | PHOENIX | AZ | 85080-7106 | USA |
| A1 RADIO & TV SERVICE | | 781 S 4TH ST | | | EL CENTRO | CA | 92243 | USA |
| A1 SATELLITE TV INC | | 709 BREA CANYON ROAD STE 6 | | | WALNUT | CA | 91789 | USA |
| A1 SECURITY LOCK & SUPPLY CO | | 2630 S VIRGINIA | | | RENO | NV | 89502 | USA |
| A1 SECURITY SAFE & LOCK CO | | 3011 VICTOR AVENUE | | | REDDING | CA | 96002 | USA |
| A1 SPRING WATER | | 924 THOMASSON LN | | | PARADISE | CA | 95969 | USA |
| A1 TRUCK TRAILER REPAIR | | PO BOX 9792 | | | TRUCKEE | CA | 96162 | USA |
| A1 TV SERVICE | | 4508 E BROADWAY BLVD | | | TUSCON | AZ | 85711 | USA |
| A1 TV SERVICE | | 4528 E BROADWAY BLVD | | | TUCSON | AZ | 85711 | USA |
| A2Z BUSINESS SYSTEM | | 1234 FOLSOM ST | | | SAN FRANCISCO | CA | 94103-3817 | USA |
| A9 COM INC | | 130 LYTTON AVE | STE 300 | | PALO ALTO | CA | 94301 | USA |
| AA AETNA APPLIANCE REPAIR | | 234 W MAIN ST | | | MERCED | CA | 95340 | USA |
| AA CATERING | | 7437 SCOUT AVENUE | | | BELL GARDENS | CA | 90201 | USA |
| AA LOCK & ALARM INC | | 1251 EL CAMINO REAL | | | MENLO PARK | CA | 94025-4208 | USA |
| AA LOCK & ALARM INC | | PO BOX 909 | | | MENLO PARK | CA | 94026-0909 | USA |
| AA RENTALS | | PO BOX 1056 | | | LYNNWOOD | WA | 98046 | USA |
| AA RENTALS | | PO BOX 1056 | | | LYNNWOOD | WA | 98046-1056 | USA |
| AA SAFE & LOCK CO | | 712 SOQUEL AVE | | | SANTA CRUZ | CA | 95002 | USA |
| AA SPEEDY LOCKSMITHS & SECURIT | | PO BOX 4418 | | | WALNUT CREEK | CA | 94596 | USA |
| AAA APPLIANCE SERVICE | | PO BOX 1982 | | | CLOVIS | NM | 88102-1982 | USA |
| AAA APPLIANCE SERVICE | | PO BOX 1982 | | | CLOVIS | NM | 88102-1982 | USA |
| AAA AUTO GLASS | | 1121 E BIANCHI RD | | | STOCKTON | CA | 95210 | USA |
| AAA COFFEE SERVICE | | 1741 FIRST AVE S | | | SEATTLE | WA | 98134-1403 | USA |
| AAA COFFEE SERVICE | | 1741 FIRST AVE S | | | SEATTLE | WA | 98134-1403 | USA |
| AAA FIRE & SAFETY INC | | 3013 3RD AVENUE N | | | SEATTLE | WA | 98109 | USA |
| AAA LOCKSMITHS | | 6743 DUBLIN BLVD STE 30 | | | DUBLIN | CA | 94568-3029 | USA |
| AAA SATELLITE | | 2619 HILLRIDGE LN | | | SPRING VALLEY | CA | 91977 | USA |
| AAA SATELLITE & HDTV INC | | 700 N 75TH ST | | | SEATTLE | WA | 98103 | USA |
| AAA SCALE CO | | 3233 GRAND AVE NO N230 | | | CHINO HILLS | CA | 91709 | USA |
| AAA SECURITY INC | | PO BOX 535 | | | FARMERSVILLE | CA | 93223-0535 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AAA SECURITY INC | | PO BOX 535 | | | FARMERSVILLE | CA | 93223-0535 | USA |
| AAADVANTAGE AUTO TRANSPORT, A | | 8920 S HARDY DR | | | TEMPE | AZ | 85284 | USA |
| AABLE SWEEPING SERVICE | | 207 S PRAIRIE ROAD | | | CHEHALIS | WA | 98532 | USA |
| AALPHA BANNERS & SIGN SUPPLY,A | | 28710 B LAS HACIENDAS | SUITE 102 | | TEMECULA | CA | 92590 | USA |
| AALPHA BANNERS & SIGN SUPPLY,A | | SUITE 102 | | | TEMECULA | CA | 92590 | USA |
| AAMCO TRANSMISSIONS | | 2540 DOMINIC DRIVE | | | CHICO | CA | 95928 | USA |
| AAMES PLUMBING HEATING CORP | | PO BOX 1017 | | | GARDEN GROVE | CA | 92642 | USA |
| AARD PEST CONTROL INC | | 6019 212TH SW | | | LYNNWOOD | WA | 98036-7522 | USA |
| AARON, SHERR ISAAC | | Address Redacted | | | | | | |
| AAV SERVICE | | 2771 PLAZA DEL AMO STE 801 | | | TORRANCE | CA | 90503 | USA |
| AAV SERVICE | | 2771 PLAZA DEL AMO SUITE 801 | | | TORRANCE | CA | 90503 | USA |
| AB DICK IPS CO | | PO BOX 2145 | 1200 18TH ST | | BAKERSFIELD | CA | 93303 | USA |
| ABA DABA RENTS INC | | 4351 AUBURN BLVD | | | SACRAMENTO | CA | 95841-4152 | USA |
| ABAD, ALEX | | Address Redacted | | | | | | |
| ABADI, FELIX | | Address Redacted | | | | | | |
| ABADJIAN, ARMENAK | | Address Redacted | | | | | | |
| ABAHAZY, BRYNN | | Address Redacted | | | | | | |
| ABALES, MARYFEL LAGOS | | Address Redacted | | | | | | |
| ABALOS, JOSEPH ORBETA | | Address Redacted | | | | | | |
| ABASIAL, KORY GEORGE | | Address Redacted | | | | | | |
| ABAT, GREG LUCENA | | Address Redacted | | | | | | |
| ABAT, MICHAEL A | | Address Redacted | | | | | | |
| ABATECOLA, MARK A | | Address Redacted | | | | | | |
| ABAYE, SHERWIN SHAKA | | Address Redacted | | | | | | |
| ABBARA, MICHAEL YOESPH | | Address Redacted | | | | | | |
| ABBEY PARTY RENTS | | 6969 CORTE SANTA FE | | | SAN DIEGO | CA | 92121 | USA |
| ABBEY PARTY RENTS | | 8340 CAMINO SANTA FE SUITE A | | | SAN DIEGO | CA | 92121 | USA |
| ABBOTT & SIMPSON ROOFING | | 2144 NE 22ND AVE | | | PORTLAND | OR | 97212 | USA |
| ABBOTT SPECIALTY STAFFING INC | | PO BOX 57053 | | | IRVINE | CA | 92619-7053 | USA |
| ABBOTT, JERRY | | Address Redacted | | | | | | |
| ABBOTT, MICAH LEE | | Address Redacted | | | | | | |
| ABC APPLIANCE | | 421 WALNUT ST | | | NAPA | CA | 94559 | USA |
| ABC ECONOMY APPLIANCE SERVICE | | 3007 N ARGONNE RD | | | SPOKANE | WA | 99212 | USA |
| ABC ECONOMY APPLIANCE SERVICE | | PO BOX 13593 | | | SPOKANE | WA | 99213 | USA |
| ABC LOCK & GLASS INC | | 1700 VICTORIAN AVE | | | SPARKS | NV | 89431 | USA |
| ABC LOCKSMITH | | 1129 SOUTH GOLD STREET | | | CENTRALIA | WA | 98531 | USA |
| ABC MOBILE DETAILING | | PO BOX 4013 | | | NEWPORT BEACH | CA | 92661 | USA |
| ABC OFFICE EQUIPMENT COMPANY | | 7322 E BROADWAY | | | SPOKANE | WA | 99220-2763 | USA |
| ABC OFFICE EQUIPMENT COMPANY | | PO BOX 2763 | 7322 E BROADWAY | | SPOKANE | WA | 99220-2763 | USA |
| ABC PLUMBING HEATING AIRCONDIT | | 205 22ND STREET | | | SACRAMENTO | CA | 95816 | USA |
| ABC RENTAL CENTER | | 20031 HIWAY 99 | | | LYNNWOOD | WA | 98036 | USA |
| ABC RENTALS | | 6305 DOUGHERTY RD | | | DUBLIN | CA | 94568 | USA |
| ABC TECHNOLOGIES INC | | 16100 NW CORNELL RD STE 200 | | | BEAVERTON | OR | 97006 | USA |
| ABC TV | | 48 N FLOYD | | | FRESNO | CA | 93706 | USA |
| ABC TV | | 48 N FLOYD AVE | | | FRESNO | CA | 93706 | USA |
| ABCARIUS, OLIVER | | Address Redacted | | | | | | |
| ABCO APPLIANCE SALES & SERVICE | | 910 E WILLIAM ST | | | CARSON CITY | NV | 89701 | USA |
| ABDEL FADEEL, ROKAIA M | | Address Redacted | | | | | | |
| ABDELMAJED, SULEIMAN | | Address Redacted | | | | | | |
| ABDELMASIH, SAM GABRIEL | | Address Redacted | | | | | | |
| ABDI, DAHIR | | Address Redacted | | | | | | |
| ABDI, OMAR | | Address Redacted | | | | | | |
| ABDOULI, BITA | | Address Redacted | | | | | | |
| ABDUL MALIK, YASMIN | | Address Redacted | | | | | | |
| ABDUL, KHALIL | | Address Redacted | | | | | | |
| ABDULLA, HASSAN NAIM | | Address Redacted | | | | | | |
| ABDULLAH, AYESHA M | | Address Redacted | | | | | | |

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABDULLAHI, MOHAMED ALI | | Address Redacted | | | | | | |
| ABDULMASIH, NADER G | | Address Redacted | | | | | | |
| ABE, JONATHAN | | Address Redacted | | | | | | |
| ABEITA, DONOVAN | | Address Redacted | | | | | | |
| ABEL JARRARD & CO | | PO BOX 1510 | | | UPLAND | CA | 91785-1510 | USA |
| ABEL JARRARD & CO | | PO BOX 1510 | C/O EUCLID MANAGEMENT | | UPLAND | CA | 91785-1510 | USA |
| ABEL, AARON DANIEL | | Address Redacted | | | | | | |
| ABEL, SCOTT MICHAEL | | Address Redacted | | | | | | |
| ABELAR, JAMES ANTONIO | | Address Redacted | | | | | | |
| ABELGAS, EDGAR M | | Address Redacted | | | | | | |
| ABELL, JOSEPH RYAN | | Address Redacted | | | | | | |
| ABELLA, ARMAND J | | Address Redacted | | | | | | |
| ABELON, DAVID ANTHONY | | Address Redacted | | | | | | |
| ABERCROMBIA, JAMAL MICHAEL | | Address Redacted | | | | | | |
| ABERLE SCRODIN INC | | 41075 RAILROAD AVE | | | FREMONT | CA | 94539 | USA |
| ABERNATHY, CARINA SHANTAY | | Address Redacted | | | | | | |
| ABERNATHY, JARROD | | Address Redacted | | | | | | |
| ABERNATHY, JOSHUA MICHAEL | | Address Redacted | | | | | | |
| ABES DELI | | 19626 NORDHOFF STREET | | | NORTHRIDGE | CA | 91324-2421 | USA |
| ABES DELI | | 19626 NORDHOFF STREET | | | NORTHRIDGE | CA | 91324-2421 | USA |
| ABES ELECTRONICS | | 1030 LINCOLN AVE | | | NAPA | CA | 94558 | USA |
| ABES LOCK & SAFE MAINT | | C/O BILLY R BARRETT | | | SPOKANE | WA | 99207 | USA |
| ABES LOCK & SAFE MAINT | | E 2938 SANSON | C/O BILLY R BARRETT | | SPOKANE | WA | 99207 | USA |
| ABESELOM, YONATHAN TESFAYE | | Address Redacted | | | | | | |
| ABEYTA, GABRIEL FRANK | | Address Redacted | | | | | | |
| ABEYTA, ISAIAH ABEYTA SALGADO | | Address Redacted | | | | | | |
| ABEYTA, MARIO THOMAS | | Address Redacted | | | | | | |
| ABEYTA, THOMAS ANTHONY | | Address Redacted | | | | | | |
| ABILITY LABEL INC | | 1332 S GROVE AVE | | | ONTARIO | CA | 91761 | USA |
| ABILLANO, EDWARD DALUMPINES | | Address Redacted | | | | | | |
| ABITARE | | 6725 ALLOTT AVE | | | VAN NUYS | CA | 91401 | USA |
| ABLE APPLIANCE REPAIR | | 1140 CHANTICLEER | | | SANTA CRUZ | CA | 95062 | USA |
| ABM AUTOMATED | | 2720 S W CORBETT | | | PORTLAND | OR | 97201 | USA |
| ABM JANITORIAL | | PO BOX 34936 DEPT 01033 | | | SEATTLE | WA | 98124-1936 | USA |
| ABNEY, CODY LEE | | Address Redacted | | | | | | |
| ABOLIAN, SARMEN | | Address Redacted | | | | | | |
| ABOUKHOUZAM, MARWAN | | Address Redacted | | | | | | |
| ABOUTALEB, AHMED M | | Address Redacted | | | | | | |
| ABOVE ALL CO | | 205 N ASPAN AVE UNIT 5 | | | AZUSA | CA | 91702 | USA |
| ABOVE ALL SANITATION LLC | | PO BOX 1209 | | | VENETA | OR | 97487 | USA |
| ABOY, MICHAEL | | Address Redacted | | | | | | |
| ABOYTES, KELLY RENEE | | Address Redacted | | | | | | |
| ABRA KA DABRA CHEM DRY | | 46 292 KUPALE STREET | | | KANEOHE | HI | 96744 | USA |
| ABRACON CORP | | 29 JOURNEY | | | ALISO VIEJO | CA | 92656 | USA |
| ABRACOSA, GERSON MARK | | Address Redacted | | | | | | |
| ABRAHA, HABTOM | | Address Redacted | | | | | | |
| ABRAHAM, JASON MARSHALL | | Address Redacted | | | | | | |
| ABRAHAM, TRENISHIA LASTARR | | Address Redacted | | | | | | |
| ABRAHAMSON, ARTHUR A | | PO BOX 45558 | | | TACOMA | WA | 98445 | USA |
| ABRAHIM, MATTHEW MARK | | Address Redacted | | | | | | |
| ABRAM, ERIC ANTHONY | | Address Redacted | | | | | | |
| ABRAMIAN, NIKTAR H | | Address Redacted | | | | | | |
| ABRAMONTE, SUZANNE OLIVIA | | Address Redacted | | | | | | |
| ABRAMS MAH & KAHN | | 4101 BIRCH ST STE 130 | | | NEWPORT BEACH | CA | 92660 | USA |
| ABRAMS, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| ABRAMS, PATRICIA ERIN | | 4401 KLING ST 39 | | | BURBANK | CA | 91505 | USA |
| ABRAMS, RICHARD CARL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABRAMYAN, HARUTYUN | | Address Redacted | | | | | | |
| ABRAMYAN, VILLAN WILLIAM | | Address Redacted | | | | | | |
| ABRANTES, JOHN | | LOC NO 0353 PETTY CASH | | | WALNUT | CA | 91789 | USA |
| ABRANTES, JOHN | | LOC NO 0379 PETTY CASH | | | WALNUT | CA | 91789 | USA |
| ABRANTES, JOHN | | 208 MAURIN ROAD | | | CHEHALIS | WA | 98532 | USA |
| ABREGO, EDDIE RAY | | Address Redacted | | | | | | |
| ABREGO, KENNETH | | Address Redacted | | | | | | |
| ABREU JR, ALFRED SALVADOR | | Address Redacted | | | | | | |
| ABRHAM, THOMAS A | | Address Redacted | | | | | | |
| ABRIL, ASHLEY NICOLE | | Address Redacted | | | | | | |
| ABRON, ASHLEY | | Address Redacted | | | | | | |
| ABSOLUTE WIRELESS INC | | 2166 BOCA RATON | | | HAYWARD | CA | 94545 | USA |
| ABU ALSAOUD, AMIN M | | Address Redacted | | | | | | |
| ABUALNIL, AHMAD | | Address Redacted | | | | | | |
| ABUAN, ANNA M | | Address Redacted | | | | | | |
| ABUAN, DAVID P | | Address Redacted | | | | | | |
| ABUEG, MARK BATI | | Address Redacted | | | | | | |
| ABUGHANNAM, MAHA NABIL | | Address Redacted | | | | | | |
| ABUKHDEIR, MOHAMMAD KHALED | | Address Redacted | | | | | | |
| ABUKHDEIR, MUSTAFA KHALED | | Address Redacted | | | | | | |
| ABUKIEK, MOHAMED | | Address Redacted | | | | | | |
| ABUKWEIK, LANA | | Address Redacted | | | | | | |
| ABULAIL, STEVE A | | Address Redacted | | | | | | |
| ABUTIN, ADRIAN V | | Address Redacted | | | | | | |
| AC AUTO REPAIR & WELDING | | 331 PINE ST | | | RIPON | CA | 95366 | USA |
| AC NIELSEN | | 8350 WILSHIRE BLVD STE 210 | | | BEVERLY HILLS | CA | 90211 | USA |
| ACADEMY | | 8524 INDIAN SCHOOL ROAD NE | | | ALBUQUERQUE | NM | 87112 | USA |
| ACADEMY ALLIANCE, LLC T/A SALON PROFESSIONALS/SPA BLDRS | | 1012 S REED RD | | | KOKOMO | IN | 46904 | USA |
| ACAL TV & ELECTRONICS | | 1944 S SAVIERS | | | OXNARD | CA | 93030 | USA |
| ACBEL TECHNOLOGIES | | 1941 RINGWOOD AVENUE | | | SAN JOSE | CA | 95131 | USA |
| ACC 21ST CENTURY INSTALLATIONS | | 8813 DRYDEN CT | | | SACRAMENTO | CA | 95828 | USA |
| ACC SATELLITE TV | | 1144 W EAST AVE | | | CHICO | CA | 95926 | USA |
| ACC SATELLITE TV | | 130 W 6TH ST | | | CHICO | CA | 95928 | USA |
| ACCARDI, BRIAN JONATHAN | | Address Redacted | | | | | | |
| ACCELE ELECTRONICS INC | | PO BOX 92139 | | | LONG BEACH | CA | 90809 | USA |
| ACCELE VISION LLC | | PO BOX 1296 | | | ARTESIA | CA | 90701 | USA |
| ACCELERATED BUSINESS CREDIT | | PO BOX 4615 | FOR WE WIRE IT INC | | THOUSAND OAKS | CA | 91359 | USA |
| ACCELERATED PROFESSIONAL SAT | | 3126 OAK RD NO 410 | | | WALNUT CREEK | CA | 94597 | USA |
| ACCELERATED PROFESSIONAL SAT | | PO BOX 23695 | | | PLEASANT HILL | CA | 94523-0695 | USA |
| ACCENT ELECTRIC | | 28871 LIMESTONE WAY | | | COARSEGOLD | CA | 93614 | USA |
| ACCENT ENERGY CALIFORNIA LLC | | DEPT LA 21484 | | | PASADENA | CA | 91185-1484 | USA |
| ACCENT LAS VEGAS INC | | PO BOX 26115 | | | LAS VEGAS | NV | 89126-0115 | USA |
| ACCENT PAPER CO INC | | PO BOX 288 | | | STOCKTON | CA | 95201 | USA |
| ACCESS BUSINESS FINANCE LLC | | PO BOX 53450 | | | BELLEVUE | WA | 98015 | USA |
| ACCESSIBLE CONSULTING ENGINEER | | 20311 SW BIRCH ST STE 202 | | | NEWPORT BEACH | CA | 92660 | USA |
| ACCESSVIA INC | | 3131 WESTERN AVE 530 | | | SEATTLE | WA | 98121 | USA |
| ACCILIEN, ALEX | | Address Redacted | | | | | | |
| ACCLAIM PLUMBING & DRAIN INC | | 626 S 312TH ST | | | FEDERAL WAY | WA | 98003 | USA |
| ACCOMANDO, MICHAEL EDWARD | | Address Redacted | | | | | | |
| ACCOUNT CONTROL TECHNOLOGY | | PO BOX 8012 | | | CANOGA PARK | CA | 91309 | USA |
| ACCOUNTANTS EXCHANGE PERSONNEL | | 5455 WILSHIRE BLVD | | | LOS ANGELES | CA | 90036 | USA |
| ACCOUNTANTS ON CALL | | DEPT 1573 | PO BOX 61000 | | SAN FRANCISCO | CA | 94161-1573 | USA |
| ACCRUENT INC | | 1601 CLOVERFIELD BLVD STE 500 | | | SANTA MONICA | CA | 90404 | USA |
| ACCURATE | | 7840 BURNET AVENUE | | | VAN NUYS | CA | 91405 | USA |
| ACCURATE AIR | | 1205 NORTH MILLER RD | | | TEMPE | AZ | 85281 | USA |
| ACCURATE ELECTRONICS | | 6692 BROCTON AVE | | | RIVERSIDE | CA | 92506 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACCURATE LOCK & SECURITY INC | | 200 PROSPECT ST | | | BELLINGHAM | WA | 98225 | USA |
| ACCURATE VIDEO INC | | 8949 DESOTO AVE | | | CANOGA PARK | CA | 91304 | USA |
| ACD2 DESERT CROSSING | | FILE 54499 | | | LOS ANGELES | CA | 90079-4499 | USA |
| ACD2 DESERT CROSSING | | FILE 54499 | | | LOS ANGELES | CA | 90079-4499 | USA |
| ACE APPLIANCE SERVICE | | 98 124B KIHALE ST | | | AIEA | HI | 96701-4325 | USA |
| ACE APPLIANCE SERVICE | | 98 124B KIHALE ST | | | AIEA | HI | 96701-4325 | USA |
| ACE APPLIANCE SERVICE | | PO BOX 75351 | | | SEATTLE | WA | 98125 | USA |
| ACE ASPHALT OF TUCSON INC | | 895 W ELWOOD | | | PHOENIX | AZ | 85041 | USA |
| ACE BUILDING MAINTENANCE | | 1180J ASTER AVE | | | SUNNYVALE | CA | 94086-6804 | USA |
| ACE BUSINESS MACHINES INC | | 1545 N VERDUGO RD STE 16 | | | GLENDALE | CA | 91208 | USA |
| ACE CASINO EQUIPMENT | | 1844 W GRANT ROAD NO 106 | | | TUSCON | AZ | 85745 | USA |
| ACE ELECTRONIC REPAIR | | 147 N E 11TH | | | NEWPORT | OR | 97365 | USA |
| ACE ELECTRONICS | | 12822 LOST LAKE RD | | | SNOHOMISH | WA | 98296 | USA |
| ACE ENTERPRISES | | 248 S SIERRA WAY UNIT C | | | SAN BERNARDINO | CA | 92408 | USA |
| ACE FIRE SERVICES | | 745 N GILBERT RD | SUITE 124 | | GILBERT | AZ | 85234 | USA |
| ACE FIRE SERVICES | | SUITE 124 | | | GILBERT | AZ | 85234 | USA |
| ACE FIRE SYSTEMS INC | | 2620 WESTERN AVE | | | LAS VEGAS | NV | 89109 | USA |
| ACE MAINTENANCE INC | | PO BOX 686 | | | WALNUT | CA | 91789 | USA |
| ACE MOBILE KEY INC | | 4572 E HOME AVE | | | FRESNO | CA | 93703 | USA |
| ACE TV & APPLIANCE SERVICE | | 1010 WEST NOB HILL BLVD | | | YAKIMA | WA | 98902 | USA |
| ACE TV SERVICE | | 10 E WASHINGTON AVE STE 103 | | | YAKIMA | WA | 98903 | USA |
| ACEDO, KRIS A | | Address Redacted | | | | | | |
| ACEJAS, JERILYN ANCHETA | | Address Redacted | | | | | | |
| ACER | FINANCE | PO BOX 11007 | | | SAN JOSE | CA | 95103-1007 | USA |
| ACER | | 333 W SAN CARLOS | STE 1500 | | SAN JOSE | CA | 95110 | USA |
| ACER | | PO BOX 60000 | FILE 72357 | | SAN FRANCISCO | CA | 94160-2357 | USA |
| ACER AMERICA CORP | JOHN HUNTER | 333 W SAN CARLOS ST | | | SAN JOSE | CA | 95110 | USA |
| ACER AMERICA CORP | NGA LY | 333 W SAN CARLOS ST | | | SAN JOSE | CA | 95110 | USA |
| ACER AMERICA CORP | | 333 W SAN CARLOS ST | STE 1500 | | SAN JOSE | CA | 95110 | USA |
| ACERO, MARIDELLE CASTRO | | Address Redacted | | | | | | |
| ACEVEDO, ADRIAN | | Address Redacted | | | | | | |
| ACEVEDO, ARTURO | | Address Redacted | | | | | | |
| ACEVEDO, CHRISTOPHER | | Address Redacted | | | | | | |
| ACEVEDO, ERLYN ARMANDO | | Address Redacted | | | | | | |
| ACEVEDO, JESSICA ALEJANDRA | | Address Redacted | | | | | | |
| ACEVEDO, JUAN | | Address Redacted | | | | | | |
| ACEVEDO, MARIO JOHN | | Address Redacted | | | | | | |
| ACEVEDO, RAYMOND ALBERT | | Address Redacted | | | | | | |
| ACEVEDO, RENE | | Address Redacted | | | | | | |
| ACEVEDO, RICKY DANIEL | | Address Redacted | | | | | | |
| ACEVEDO, ROBERTO JUAN | | Address Redacted | | | | | | |
| ACEVES, CHRISTINA RENEE | | Address Redacted | | | | | | |
| ACEVES, EDDIE ISREAL | | Address Redacted | | | | | | |
| ACEVES, MARIA | | Address Redacted | | | | | | |
| ACEVES, STEVEN | | Address Redacted | | | | | | |
| ACEYTUNO, DEBI | | 680 S LEMON AVENUE | | | WALNUT | CA | 91789 | USA |
| ACEYTUNO, DEBI | | LOC NO 0039 PETTY CASH | 680 S LEMON AVENUE | | WALNUT | CA | 91789 | USA |
| ACHABAL, DALE D | | 17191 BUENA VISTA AVE | | | LOS GATOS | CA | 95030 | USA |
| ACHAL, RAJESH | | Address Redacted | | | | | | |
| ACHAY, LUKE | | Address Redacted | | | | | | |
| ACHE, JENILEE | | Address Redacted | | | | | | |
| ACIE LUCAS &, | | ALMAE LUCAS JT TEN | 325 LOMA ALTA DR | | MESQUITE | TX | 75150 | USA |
| ACKER, CHRISTOPHER BRIAN | | Address Redacted | | | | | | |
| ACKER, FAYDRA RECENDA | | Address Redacted | | | | | | |
| ACKERMAN FOR SENATE COMMITTEE | | PO BOX 8308 | | | FULLERTON | CA | 92834-6309 | USA |
| ACKERMAN, JONAS M | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACKERMAN, THOMAS LLOYD | | Address Redacted | | | | | | |
| ACKRICH, LEE A | | 35020 SAONARA PD VIA ROMA 1 | | | ROMA | | | ITALY |
| ACLE, RENE RUPERT | | Address Redacted | | | | | | |
| ACME CREDIT | | PO BOX 7665 | | | EUGENE | OR | 97401 | USA |
| ACME CREDIT | | PO BOX 7665 | | | EUGENE | OR | 97401-0201 | USA |
| ACME FIRE FIGHTING DEVICES | | 6698 PONDEROSA ST | | | CENTRAL POINT | OR | 97502-3442 | USA |
| ACME FIRE FIGHTING DEVICES | | 6698 PONDEROSA ST | | | CENTRAL POINT | OR | 97502-3442 | USA |
| ACME SCALE CO | | 1801 ADAMS AVENUE | | | SAN LEANDRO | CA | 94577 | USA |
| ACME SCALE CO | | PO BOX 1922 | 1801 ADAMS AVENUE | | SAN LEANDRO | CA | 94577 | USA |
| ACME TV & COMPUTERS | | E 1727 SPRAGUE AVE | | | SPOKANE | WA | 99202 | USA |
| ACORN PAPER PRODUCTS COMPANY | | PO BOX 23965 | | | LOS ANGELES | CA | 90023-3965 | USA |
| ACORN PAPER PRODUCTS COMPANY | | PO BOX 23965 | | | LOS ANGELES | CA | 90023-3965 | USA |
| ACOSTA, ALEXANDER RICHARD | | Address Redacted | | | | | | |
| ACOSTA, ALFRED C | | Address Redacted | | | | | | |
| ACOSTA, ANDREW HERBERT | | Address Redacted | | | | | | |
| ACOSTA, ANGEL A | | Address Redacted | | | | | | |
| ACOSTA, BENJAMIN EDUARDO | | Address Redacted | | | | | | |
| ACOSTA, ELISHA | | Address Redacted | | | | | | |
| ACOSTA, GILBERT | | Address Redacted | | | | | | |
| ACOSTA, GILBERT ANTHONY | | Address Redacted | | | | | | |
| ACOSTA, GILBERTO | | Address Redacted | | | | | | |
| ACOSTA, IRWIN ALEXIS | | Address Redacted | | | | | | |
| ACOSTA, JOSHUA CAESAR | | Address Redacted | | | | | | |
| ACOSTA, JULIO ALFONSO | | Address Redacted | | | | | | |
| ACOSTA, NAOMI ANNETTE | | Address Redacted | | | | | | |
| ACOSTA, OSCAR | | Address Redacted | | | | | | |
| ACOSTA, RAFAEL ANTONIO | | Address Redacted | | | | | | |
| ACOSTA, RENE | | Address Redacted | | | | | | |
| ACOSTA, RODOLFO PRIETO | | Address Redacted | | | | | | |
| ACOSTA, WILLIAM J | | Address Redacted | | | | | | |
| ACOSTA, YEYMI GUADALUPE | | Address Redacted | | | | | | |
| ACOUSTIC STANDARDS INC | | 3890 WALNUT AVE | | | CHINO | CA | 91710 | USA |
| ACOUSTICAL MATERIAL | | PO BOX 2071 | | | MONTEBELLO | CA | 90640 | USA |
| ACOUSTICAL MATERIAL | | PO BOX 51701 | | | LOS ANGELES | CA | 90051-6001 | USA |
| ACOUSTICAL MATERIAL | | 2312 KAM HWY BLDG E | | | HONOLULU | HI | 96819 | USA |
| ACOUSTICAL MATERIAL | | PO BOX 31171 | | | HONOLULU | HI | 96820 | USA |
| ACP INVESTIGATIONS INC | | PO BOX 1624 | | | MEDFORD | OR | 97501 | USA |
| ACQUAAH, NANA A | | Address Redacted | | | | | | |
| ACQUIPORT FIVE CORPORATION | | 5060 MONTCLAIR PLAZA LANE | | | MONTCLAIR | CA | 91763 | USA |
| ACQUIPORT FIVE CORPORATION | | C/O ACQUIPORT FIVE CORP | PO BOX C 19525 | | IRVINE | CA | 92715 | USA |
| ACQUIPORT FIVE CORPORATION | | PO BOX C 19525 | | | IRVINE | CA | 92715 | USA |
| ACS TECHNOLOGY SOLUTIONS | | 8880 RIO SAN DIEGO DR STE 925 | | | SAN DIEGO | CA | 92108 | USA |
| ACT 1 EVENTS | | 3160 S VALLEY VIEW STE 203 | | | LAS VEGAS | NV | 89102 | USA |
| ACT 1 PERSONNEL SERVICES | | 5334 TORRANCE BLVD | | | TORRANCE | CA | 90503 | USA |
| ACTION APPLIANCE SERVICE INC | | CORONADA STA | | | SANTA FE | NM | 87502-6476 | USA |
| ACTION APPLIANCE SERVICE INC | | PO BOX 6476 | CORONADA STA | | SANTA FE | NM | 87502-6476 | USA |
| ACTION AWARDS | | 9014 BENSON AVE | | | MONTCLAIR | CA | 91763 | USA |
| ACTION COMPUTER SUPPLY INC | | 28248 N TATUM BLVD STE B1 | | | CAVE CREEK | AZ | 85331-6343 | USA |
| ACTION DUCT CLEANING CO INC | | 3438 E COLLINS AVE STE 5 | | | ORANGE | CA | 92867 | USA |
| ACTION ELECTRIC CORP | | 1001 E WASHINGTON AVE | | | SANTA ANA | CA | 92701 | USA |
| ACTION FIRST ROOFING | | 7472 SLATER AVE | | | HUNTINGTON BEACH | CA | 92647 | USA |
| ACTION INDUSTRIAL SYSTEMS | | 4 E CLARK STE A | | | MEDFORD | OR | 97501 | USA |
| ACTION LOCK & SAFE | | 3066 EL CAJON BLVD AT 805 | | | SAN DIEGO | CA | 92104 | USA |
| ACTION MAINTENANCE CORP | | 9620 SANTA FE SPRINGS RD | | | SANTA FE SPRINGS | CA | 90670-2918 | USA |
| ACTION MAINTENANCE CORP | | 9620 SANTA FE SPRINGS RD | | | SANTA FE SPRINGS | CA | 90670-2918 | USA |
| ACTION MESSENGER SERVICE | | PO BOX 69763 | | | LOS ANGELES | CA | 90069 | USA |
| ACTION PERFORMANCE CO INC | | 4707 E BASELINE RD | | | PHOENIX | AZ | 85040 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACTION REPAIR SERVICE | | HCR 593 D | | | PAYSON | AZ | 85541 | USA |
| ACTION SATELLITE | | 1175 SHAW AVE 104 MS 128 | | | CLOVIS | CA | 93612 | USA |
| ACTION SATELLITE | | 1295 SHAW AVE STE 104 | MAILBOX 128 | | CLOVIS | CA | 93612 | USA |
| ACTION SATELLITE & TV | | 2510 LAS POSAS RD STE G | PMB 114 | | CAMARILLO | CA | 93010 | USA |
| ACTION TIME CLOCK | | 13321 ALONDRA BLVD UNIT J | | | SANTA FE SPRINGS | CA | 90670 | USA |
| ACTION TV | | 623 S 5TH AVE | | | SAFFORD | AZ | 85546 | USA |
| ACTIONTEC | | 760 N MARY AVE | | | SUNNYVALE | CA | 94086 | USA |
| ACTISYS CORP | | 921 CORPORATE WAY | | | FREMONT | CA | 94539-6118 | USA |
| ACTIVE CREDIT SERVICES INC | | PO BOX 80370 | | | PORTLAND | OR | 97280 | USA |
| ACTIVITY PLANNERS INC | | 3110 S POLARIS STE 4 | | | LAS VEGAS | NV | 89102 | USA |
| ACTON AGUA DULCE NEWS | | PO BOX 57 | | | ACTON | CA | 93510 | USA |
| ACTON AGUA DULCE NEWS | | PO BOX 57 | | | ACTON | CA | 93510-0057 | USA |
| ACTON LOCK & KEY | | PO BOX 824 | | | ACTON | CA | 93510 | USA |
| ACTS ELECTRIC | | 9150 PATRICK AVE | | | ARLETA | CA | 91331 | USA |
| ACTUATE CORP | | PO BOX 39000 DEPT 05875 | | | SAN FRANCISCO | CA | 94139-5875 | USA |
| ACU VAC POWER SWEEPING INC | | 3998 JOAN AVE | | | CONCORD | CA | 94521 | USA |
| ACUARIO, JEFFREY LASCANO | | Address Redacted | | | | | | |
| ACUMEN GROUP LLC | | 4751 WILSHIRE BLVD | STE 300 | | LOS ANGELES | CA | 90010 | USA |
| ACUNA, GLORIA | | Address Redacted | | | | | | |
| ACUNA, JOSEPH ALLEN | | Address Redacted | | | | | | |
| ACUNA, THOMAS CHRISTOPHER | | Address Redacted | | | | | | |
| ACUPRINT | | 848 S ROBERTSON BLVD | | | LOS ANGELES | CA | 90035 | USA |
| ACWIRE INSTALLS | | 2083 GALWAY DR | | | PITTSBURG | CA | 94565 | USA |
| ACWORTH, CITY OF | | ACWORTH CITY OF | 4415 SENATOR RUSSELL AVE | PO BOX 636 | ACWORTH | GA | 30102 | USA |
| AD TECH LLC | | 135 SHELDON ST | | | EL SEGUNDO | CA | 90245 | USA |
| ADA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | COURTHOUSE | P O BOX 2868 | BOISE | ID | 83799 | USA |
| ADAGER | | OFFICE 794 | PO BOX 430053 | | PORTLAND | OR | 97208 | USA |
| ADAGER | | PO BOX 430053 | | | PORTLAND | OR | 97208 | USA |
| ADAIR, SCOTT MICHAEL | | Address Redacted | | | | | | |
| ADAIR, SHELLY LYNN | | Address Redacted | | | | | | |
| ADAM HILL CO, THE | | 142 UTAH AVE | | | S SAN FRANCISCO | CA | 94080 | USA |
| ADAM HILL CO, THE | | 142 UTAH AVENUE | | | S SAN FRANCISCO | CA | 94080 | USA |
| ADAM HIRSCH | HIRSCH ADAM | BSA MANSION | 108 BENAVIDEZ ST APT 704 | | MAKATI F8 | | | Phillipines |
| ADAM SZMIDT TV | | 520 CALIFORNIA BLVD STE 13 15 | | | NAPA | CA | 94558 | USA |
| ADAM, BRENT ALEXANDER | | Address Redacted | | | | | | |
| ADAM, GEORGE WILLIAM | | Address Redacted | | | | | | |
| ADAM, GRUNDER | | Address Redacted | | | | | | |
| ADAMCZYK, BRANDON | | Address Redacted | | | | | | |
| ADAME, DANIEL ADAME ALEXANDER | | Address Redacted | | | | | | |
| ADAME, MEGHAN MARIE | | Address Redacted | | | | | | |
| ADAME, MIGUEL | | Address Redacted | | | | | | |
| ADAMICH, JONATHAN | | Address Redacted | | | | | | |
| ADAMO, EDWARDA MARIE | | Address Redacted | | | | | | |
| ADAMO, MARTIN L | | Address Redacted | | | | | | |
| ADAMS COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | PO BOX 869 | | BRIGHTON | CO | 80601 | USA |
| ADAMS ELECTRONICS INC | | 7128 EDINGER AVE | | | HUNTINGTON BEACH | CA | 92647-3505 | USA |
| ADAMS ELECTRONICS INC | | 7128 EDINGER AVE | | | HUNTINGTON BEACH | CA | 92647-3505 | USA |
| ADAMS MEDIA RESEARCH | | 15B WEST CARMEL VALLEY RD | | | CARMEL VALLEY | CA | 93924 | USA |
| ADAMS SRA, KENNY G | | PO BOX 1382 | | | WRIGHTWOOD | CA | 92397 | USA |
| ADAMS, ADRIANNA MERCEDES | | Address Redacted | | | | | | |
| ADAMS, AMY JOVITA | | Address Redacted | | | | | | |
| ADAMS, ASHLEY | | Address Redacted | | | | | | |
| ADAMS, BENJAMIN GRAYS | | Address Redacted | | | | | | |
| ADAMS, CHAD T | | Address Redacted | | | | | | |
| ADAMS, CHRISTOPHER PATRICK | | Address Redacted | | | | | | |
| ADAMS, DARIN LEE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADAMS, DAVID ANTHONY | | Address Redacted | | | | | | |
| ADAMS, DUSTIN MATTHEW | | Address Redacted | | | | | | |
| ADAMS, ELAINA JOY | | Address Redacted | | | | | | |
| ADAMS, FORREST | | Address Redacted | | | | | | |
| ADAMS, JANAYE | | Address Redacted | | | | | | |
| ADAMS, JESSICA ROSE | | Address Redacted | | | | | | |
| ADAMS, JOHN QUINCY | | Address Redacted | | | | | | |
| ADAMS, JOSHUA MATTHEW | | Address Redacted | | | | | | |
| ADAMS, KAREN R | | Address Redacted | | | | | | |
| ADAMS, KIEL MATTHEW | | Address Redacted | | | | | | |
| ADAMS, KYLE | | Address Redacted | | | | | | |
| ADAMS, LA TRAILLE ERAYNA KAN | | Address Redacted | | | | | | |
| ADAMS, LINDSAY DIANE | | Address Redacted | | | | | | |
| ADAMS, MICHELE D | | Address Redacted | | | | | | |
| ADAMS, NICHOLAS BURKE | | Address Redacted | | | | | | |
| ADAMS, NICHOLAS JOSEPH | | Address Redacted | | | | | | |
| ADAMS, PHILLIP ROBERT | | Address Redacted | | | | | | |
| ADAMS, RICHARD RAYMOND | | Address Redacted | | | | | | |
| ADAMS, RICHARD T | | 6022 WOODSIDE DR SE | | | SALEM | OR | 97306 | USA |
| ADAMS, RYAN CLARK | | Address Redacted | | | | | | |
| ADAMS, RYANJONATHON | | Address Redacted | | | | | | |
| ADAMS, SCOTT BRUCE | | Address Redacted | | | | | | |
| ADAMS, SEAN A | | Address Redacted | | | | | | |
| ADAMS, SUSAN JOANNE | | Address Redacted | | | | | | |
| ADAMS, THOMAS J | | Address Redacted | | | | | | |
| ADAMS, TYLER JAMES | | Address Redacted | | | | | | |
| ADAMS, VANESSA JEAN | | Address Redacted | | | | | | |
| ADAMS, YOLANDA RANASHA | | Address Redacted | | | | | | |
| ADAMSKI, ROBERT L | | Address Redacted | | | | | | |
| ADAMSON, JUSTIN TYLER | | Address Redacted | | | | | | |
| ADAMSON, TIMOTHY LEE | | Address Redacted | | | | | | |
| ADAMYAN, MIKHAIL | | Address Redacted | | | | | | |
| ADAN, EDWARD | | Address Redacted | | | | | | |
| ADAPTERS COM | | 3029 SCOTT BLVD | | | SANTA CLARA | CA | 95054 | USA |
| ADAPTIVE SOLUTIONS INC | | 1400 NW COMPTON DR | SUITE 340 | | BEAVERTON | OR | 97006 | USA |
| ADAPTIVE SOLUTIONS INC | | SUITE 340 | | | BEAVERTON | OR | 97006 | USA |
| ADART/ELECTRONICS SIGN CORP | | PO BOX 8570 | | | STOCKTON | CA | 95208 | USA |
| ADBOX INC | | 1035 AVIATION BLVD | | | HERMOSA BEACH | CA | 90254 | USA |
| ADC SATELLITE | | 10837 SHERMAN GROVE AVE | | | SUNLAND | CA | 91040 | USA |
| ADC TECHNOLOGIES | | 4631 TELLER AVE STE 130 | | | NEWPORT BEACH | CA | 92660 | USA |
| ADCO EQUIPMENT INC | | PO BOX 2100 | | | CITY OF INDUSTRY | CA | 91746 | USA |
| ADCOCK, CHRIS R | | Address Redacted | | | | | | |
| ADCOCK, LAURA ELIZABETH | | Address Redacted | | | | | | |
| ADCOM BHS INC | | PO BOX 4025 | 6600 HWY 9 | | FELTON | CA | 95018-4025 | USA |
| ADD ON COMPUTER | | 34 MAUCHLY STE A | | | IRVINE | CA | 92618 | USA |
| ADD ON COMPUTER PERIPHERALS | KEVIN COUCH | 34 A MAUCHLY | | | IRVINE | CA | 92618 | USA |
| ADDAIR, PAUL RYAN | | Address Redacted | | | | | | |
| ADDERLEY, PATRICIA ANN | | Address Redacted | | | | | | |
| ADDERLY, KEITH GARRETT | | Address Redacted | | | | | | |
| ADEBULE, TUNDE N | | Address Redacted | | | | | | |
| ADECCO | | DEPT LA 21403 | | | PASADENA | CA | 91185-1403 | USA |
| ADECCO | | DEPT LA21994 | | | PASADENA | CA | 91185-1994 | USA |
| ADECCO EMPLOYMENT SERVICES | | DEPT LA 21250 | | | PASADENA | CA | 91185-1250 | USA |
| ADEE PLUMBING & HEATING INC | | 5457 CRENSHAW PO BOX 431490 | | | LOS ANGELES | CA | 90043-2496 | USA |
| ADEE PLUMBING & HEATING INC | | 5457 CRENSHAW PO BOX 431490 | | | LOS ANGELES | CA | 90043-2496 | USA |
| ADEFSAC INC | | 6237 HAVILAND AVE | | | WHITTIER | CA | 90601 | USA |
| ADELI, BABAK | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADELMANN, ANDREW W | | Address Redacted | | | | | | |
| ADELPHIA | | PO BOX 78536 | | | PHOENIX | AZ | 85062-8536 | USA |
| ADELPHIA | | PO BOX 78536 | | | PHOENIX | AZ | 85062-8536 | USA |
| ADEMCO DISTRIBUTION | | 13190 56TH COURT | | | CLEARWATER | FL | 33755 | USA |
| ADEME, ABEBA AYITO | | Address Redacted | | | | | | |
| ADEPOJU, RICHARD A | | Address Redacted | | | | | | |
| ADESCO SAFE INC | | 16720 S GARFIELD AVE | | | PARAMOUNT | CA | 90723 | USA |
| ADGER, KEYANNA NEQUE | | Address Redacted | | | | | | |
| ADIMPACT CORPORATE SIGNAGE | | 2721 EAST COAST HWY | SUITE 205 | | CORONA DEL MAR | CA | 92625 | USA |
| ADIMPACT CORPORATE SIGNAGE | | SUITE 205 | | | CORONA DEL MAR | CA | 92625 | USA |
| ADIX, DAWSON CHRISTOPHER | | Address Redacted | | | | | | |
| ADJEI FRIMPONG, KING | | Address Redacted | | | | | | |
| ADKAN ENGINEERS | | 6820 AIRPORT DR | | | RIVERSIDE | CA | 92504-0241 | USA |
| ADKINS & ADKINS | | PO BOX 388 | | | PLEASANTON | CA | 94566 | USA |
| ADKINS, ERIC DWAYNE | | Address Redacted | | | | | | |
| ADKINS, NEAL ANTHONY | | Address Redacted | | | | | | |
| ADKINS, RYAN HOWARD | | Address Redacted | | | | | | |
| ADKINS, SEAN MICHAEL | | Address Redacted | | | | | | |
| ADKISSON, NIKKI ELISABETH | | Address Redacted | | | | | | |
| ADLER, CHAIM | | Address Redacted | | | | | | |
| ADLER, DAVID JUSTIN | | Address Redacted | | | | | | |
| ADLER, HERSCHEL L | | Address Redacted | | | | | | |
| ADLER, MATT DOUGLAS | | Address Redacted | | | | | | |
| ADLER, SHAYNA REBECCA | | Address Redacted | | | | | | |
| ADLINK CABLE ADVERTISING LLC | | 11150 SANTA MONICA BLVD | STE 1000 ADLINK | | LOS ANGELES | CA | 90025 | USA |
| ADOBE SYSTEMS | | PO BOX 45576 | | | SAN FRANCISCO | CA | 94145 | USA |
| ADOBE SYSTEMS | | 345 PARK AVE | | | SAN JOSE | CA | 95110 | USA |
| ADOBE SYSTEMS | | PO BOX 45576 | | | SAN FRANCISCO | CA | 94145-0576 | USA |
| ADOBE SYSTEMS | | 345 PARK AVE | | | SAN JOSE | CA | 95110-2704 | USA |
| ADOLF, DAVID ROBERT | | Address Redacted | | | | | | |
| ADOLFS, MATTHEW THOMAS | | Address Redacted | | | | | | |
| ADOLFSON & PETERSON INC | | 5002 S ASH AVE | | | TEMPE | AZ | 85282-6843 | USA |
| ADOLPHS FLOWERS INC | | 1424 EAST BURNSIDE ST | | | PORTLAND | OR | 97214 | USA |
| ADOLPHUS, KENDRA ROCHELLE | | Address Redacted | | | | | | |
| ADRE, NIKKO NOLAN ANGELES | | Address Redacted | | | | | | |
| ADRES, MICHAEL ERIC | | Address Redacted | | | | | | |
| ADRIANO, DWAYNE AARON | | Address Redacted | | | | | | |
| ADS TECHNOLOGIES | | 12627 HIDDEN CREEK WAY | | | CERRITOS | CA | 90703 | USA |
| ADSEM, STANLEY J | | Address Redacted | | | | | | |
| ADSUARA, KALENA KAWAILANI | | Address Redacted | | | | | | |
| ADV SUPPLIES INC | | 3532 OVERLAND AVE | SUITE A | | LOS ANGELES | CA | 90034 | USA |
| ADV SUPPLIES INC | | SUITE A | | | LOS ANGELES | CA | 90034 | USA |
| ADVANCE AMERICA | | 855 W UNIVERSITY DR 8 | | | MESA | AZ | 85201 | USA |
| ADVANCE CONSTRUCTION SVCS INC | | 23785 CABOT BLVD STE 317 | | | HAYWARD | CA | 94545 | USA |
| ADVANCE CONSTRUCTION SVCS INC | | 1288 W 11TH ST 288 | | | TRACY | CA | 95376 | USA |
| ADVANCE DOOR INC | | 5255 S KYRENE RD 1 | | | TEMPE | AZ | 85283 | USA |
| ADVANCE ENT INC | | SUITE M | | | AGOURA HILLS | CA | 91301 | USA |
| ADVANCE ENT INC | | 29348 ROADSIDE DR UNIT C | | | AGOURA HILLS | CA | 91301-1501 | USA |
| ADVANCE LIGHTING | | PO BOX 828 | | | VANCOUVER | WA | 98666 | USA |
| ADVANCE PAPER SYSTEMS | | 480 PARROTT STREET | | | SAN JOSE | CA | 95112 | USA |
| ADVANCED APPLIANCE SERVICE LLC | | 3600 OSUNA NE STE 309 | | | ALBUQUERQUE | NM | 87109 | USA |
| ADVANCED APPLIANCE SERVICE LLC | | PO BOX 51413 | | | ALBUQUERQUE | NM | 87181-1413 | USA |
| ADVANCED AUDIO VIDEO SERVICE | | 9460 E TELEGRAPH RD | | | DOWNEY | CA | 90240 | USA |
| ADVANCED COMMUNICATION INC | | 9500 SW TUALATIN SHERWOOD RD | | | TUALATIN | OR | 97062-1665 | USA |
| ADVANCED COMMUNICATION INC | | PO BOX 1665 | 9500 SW TUALATIN SHERWOOD RD | | TUALATIN | OR | 97062-1665 | USA |
| ADVANCED COMMUNICATIONS | | 169 DENA DR | | | NEWBURY PARK | CA | 91320 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADVANCED COPY SYSTEMS | | 571 E REDLANDS BLVD | | | SAN BERNARDINO | CA | 92408 | USA |
| ADVANCED ELECTRIC | | PMB 267 | 1030 N MOUNTAIN AVE | | ONTARIO | CA | 91762-2114 | USA |
| ADVANCED ELECTRICAL CONTACTORS | | 1264 STOWE AVE | | | MEDFORD | OR | 97501 | USA |
| ADVANCED ELECTRICAL CONTACTORS | | PO BOX 209 | | | JACKSONVILLE | OR | 97530 | USA |
| ADVANCED ELECTRONICS | | 2601 MANHATTAN BEACH BLVD | | | REDONDO BEACH | CA | 90278 | USA |
| ADVANCED ELECTRONICS | | 1470 NE 1ST 700 | | | BEND | OR | 97701 | USA |
| ADVANCED ELECTRONICS | | 1470 NE 1ST NO 700 | | | BEND | OR | 97701 | USA |
| ADVANCED ENERGY SYSTEMS | | 2022 JACKSON HWY | | | CHEHALIS | WA | 98532 | USA |
| ADVANCED ENTERTAINMENT | | 638 S CLOVIS AVE | | | FRESNO | CA | 93727 | USA |
| ADVANCED ENTRY SYSTEM INC | | 2701 S E 14TH | | | PORTLAND | OR | 97202 | USA |
| ADVANCED ENTRY SYSTEM INC | | 1904 SE OCHOCO ST | | | MILWAUKIE | OR | 97222 | USA |
| ADVANCED GRAVIS COMPUTER LTD | | 3140 MERCER AVENUE | | | BELLINGHAM | WA | 98225 | USA |
| ADVANCED HOME SERVICES | | 20427 CADY WY | | | BEND | OR | 97701 | USA |
| ADVANCED IMAGING SYSTEMS | | 2202 W HUNTINGTON DR | | | TEMPE | AZ | 85282 | USA |
| ADVANCED INTERIOR ELECTRONICS | | 9653 S 44TH ST | | | PHOENIX | AZ | 85044 | USA |
| ADVANCED KNOWLEDGE & INVESTIGA | | 3315 SAN FELIPE ROAD | STE 156 | | SAN JOSE | CA | 95135 | USA |
| ADVANCED KNOWLEDGE & INVESTIGA | | STE 156 | | | SAN JOSE | CA | 95135 | USA |
| ADVANCED LIFT MOTORS | | 12440 LAMBERT RD STE B | | | WHITTIER | CA | 90606 | USA |
| ADVANCED LIFT MOTORS | | 12345 FLORENCE AVE | | | SANTA FE SPRINGS | CA | 90670 | USA |
| ADVANCED MARKETING SERVICES | | 5880 OBERLIN DR | | | SAN DIEGO | CA | 92121 | USA |
| ADVANCED MARKETING SERVICES | | PO BOX 370270 | | | SAN DIEGO | CA | 92137-0270 | USA |
| ADVANCED MP TECHNOLOGY | | 1010 CALLE SOMBRA | | | SAN CLEMENTE | CA | 92673 | USA |
| ADVANCED MULTI GRAPHICS INC | | 1050 E DOMINGUEZ ST UNIT E | | | CARSON | CA | 90746 | USA |
| ADVANCED OFFICE AUTOMATION INC | | PO BOX 7856 | | | VENTURA | CA | 93006 | USA |
| ADVANCED OFFICE AUTOMATION INC | | PO BOX 7856 | | | VENTURA | CA | 93006-7856 | USA |
| ADVANCED PRODUCT EXCHANGE INC | | 580 YORK ST | | | SAN FRANCISCO | CA | 94110 | USA |
| ADVANCED RENTALS & SALES | | 20149 VIKING AVE NW | C/O KITSAP RENTALS INC | | POULSBO | WA | 98370 | USA |
| ADVANCED RENTALS & SALES | | 20157 VIKING AVE NW | | | POULSBO | WA | 98370 | USA |
| ADVANCED SECURITY INC | | 1255 CROSS ST SE | | | SALEM | OR | 97302 | USA |
| ADVANCED SECURITY LOCKS | | 7209 MARTIN WAY E | | | OLYMPIA | WA | 98516 | USA |
| ADVANCED TEST EQUIPMENT CORP | | 10401 ROSELLE ST | | | SAN DIEGO | CA | 92121 | USA |
| ADVANCED TV & ELECTRONICS | | 1600 EAST CYPRESS AVE NO 3 | | | REDDING | CA | 96002 | USA |
| ADVANCED TV & VIDEO | | 2080 W MAIN ST | | | MEDFORD | OR | 97501 | USA |
| ADVANTAGE AUDIO & ALARM | | 50 YONDER CT | | | SPARKS | NV | 89436-9068 | USA |
| ADVANTAGE AUDIO & ALARM | | 50 YONDER CT | | | SPARKS | NV | 89436-9068 | USA |
| ADVANTAGE IQ INC | | 1313 N ATLANTIC ST STE 5000 | | | SPOKANE | WA | 99201 | USA |
| ADVANTECH ELECTRONICS DIST CO | | 6725 N BLACKSTONE NO 103 | | | FRESNO | CA | 93710 | USA |
| ADVERTISING MAGIC INC | | 74 BISHOP LN | | | WALNUT CREEK | CA | 94596-5901 | USA |
| ADVIENTO, JENNYLYN PAREJAS | | Address Redacted | | | | | | |
| ADVISOR MEDIA | | PO BOX 469030 | | | ESCONDIDO | CA | 92046-9918 | USA |
| ADVISOR MEDIA | | PO BOX 469030 | | | ESCONDIDO | CA | 92046-9923 | USA |
| ADVISOR MEDIA | | PO BOX 429002 | ACCOUNTS RECEIVABLE DEPT | | SAN DIEGO | CA | 92142-9002 | USA |
| AEGIS CORP SERV | | 1111 BROADWAY ST | SUITE 1510 | | OAKLAND | CA | 94607 | USA |
| AEGIS CORP SERV | | SUITE 1510 | | | OAKLAND | CA | 94607 | USA |
| AEMMER, CARLYN LYNSEY | | Address Redacted | | | | | | |
| AERIAL DIMENSIONS INC | | 5240 ALHAMBRA AVE | | | LOS ANGELES | CA | 90032 | USA |
| AERIAL DIMENSIONS INC | | 16930 PARTHENIA STREET | | | NORTH HILLS | CA | 91343 | USA |
| AERO CLEAN | | PO BOX 88313 | | | TUKWILA | WA | 98138 | USA |
| AERO SPEED | | PO BOX 15068 | | | SACRAMENTO | CA | 95851 | USA |
| AERO SPEED | | PO BOX 15068 | | | SACRAMENTO | CA | 95851-0068 | USA |
| AES GROUP INC | | 605 STATE ST | PO BOX 15 | | NEWBURGH | IN | 47629 | USA |
| AES GROUP INC | | PO BOX 15 | | | NEWBURGH | IN | 47629 | USA |
| AETNA ADJUSTMENT CO INC | | PO BOX 14693 | | | SPOKANE | WA | 99214 | USA |
| AETNA LIFE INSURANCE CO | | 4440 VON KARMAN SUITE 150 | | | NEWPORT BEACH | CA | 92660 | USA |
| AETNA LIFE INSURANCE CO | | C/O LAYTON BELLING ASSOC | 4440 VON KARMAN SUITE 150 | | NEWPORT BEACH | CA | 92660 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AETNA LIFE INSURANCE CO | | 120 HOWARD ST | SUITE 460 | | SAN FRANCISCO | CA | 94105 | USA |
| AETNA LIFE INSURANCE CO | | SUITE 460 | | | SAN FRANCISCO | CA | 94105 | USA |
| AETNA REAL ESTATE ASSOC L P | | C/O HUNTER PROPERTIES INC | | | CUPERTINO | CA | 95014 | USA |
| AFABLE, ANDREALIZ | | Address Redacted | | | | | | |
| AFABLE, SCOTT M | | Address Redacted | | | | | | |
| AFAWUBO, MAWUTOR KWAMI | | Address Redacted | | | | | | |
| AFCOM | | 742 E CHAPMAN AVE | | | ORANGE | CA | 92866 | USA |
| AFFILIATED RESOURCES INC | | 7122 SE MILWAUKEE AVE | | | PORTLAND | OR | 97202 | USA |
| AFFIRMED MEDICAL | | 2509 THOUSAND OAKS BLVD | SUITE NO 172 | | THOUSAND OAKS | CA | 91362 | USA |
| AFFIRMED MEDICAL | | SUITE NO 172 | | | THOUSAND OAKS | CA | 91362 | USA |
| AFFIRMED MEDICAL | | 9452 TELEPHONE RD | SUITE 200 | | VENTURA | CA | 93004 | USA |
| AFFONSON, KIM | | 7150 PATTERSON PASS ROAD | | | LIVERMORE | CA | 94550 | USA |
| AFFONSON, KIM | | LOC NO 0575 PETTY CASH | 7150 PATTERSON PASS ROAD | | LIVERMORE | CA | 94550 | USA |
| AFFORDABLE DRYWALL OF PORTLAND | | P O BOX 16785 | | | PORTLAND | OR | 97216 | USA |
| AFFORDABLE KATERING & EVENT | | 1170 N TUSTIN | | | ORANGE | CA | 92867 | USA |
| AFFORDABLE SECURITY | | 4320 196TH ST SW B441 | | | LYNNWOOD | WA | 98036-6773 | USA |
| AFFORDABLE SECURITY | | 4320 196TH ST SW B441 | | | LYNNWOOD | WA | 98036-6773 | USA |
| AFI SECURITY INC | | 659 BREA CANYON RD | SUITE 1 | | WALNUT | CA | 91789 | USA |
| AFI SECURITY INC | | SUITE 1 | | | WALNUT | CA | 91789 | USA |
| AFKARI, ARMON JOSPEH | | Address Redacted | | | | | | |
| AFLLEJE, ALFRED GONZALES | | Address Redacted | | | | | | |
| AFRIDI, TARIQ K | | Address Redacted | | | | | | |
| AFSAR, ABRAR | | Address Redacted | | | | | | |
| AFSARI, ASHKON | | Address Redacted | | | | | | |
| AFTOWICZ, NICHOLAS BRETT | | Address Redacted | | | | | | |
| AFZAL ALI | | 14479 TWINS LAKE COURT | | | GREEN OAKS | IL | 60092 | USA |
| AFZAL, KHALID NIAZ | | Address Redacted | | | | | | |
| AFZAL, WALEED | | Address Redacted | | | | | | |
| AG DAVI LTD | | 484 D WASHINGTON ST | PO BOX 2350 | | MONTEREY | CA | 93942 | USA |
| AG INSTALLS | | 7116 NATICK AVE | | | VAN NUYS | CA | 91405 | USA |
| AGA, CHRISTINA ASHLEY | | Address Redacted | | | | | | |
| AGAHI, KAMRAN | | Address Redacted | | | | | | |
| AGAKHANYAN, TELMA | | Address Redacted | | | | | | |
| AGANON, JASON | | Address Redacted | | | | | | |
| AGANUS, AILEEN JADE | | Address Redacted | | | | | | |
| AGAZZI, LUCAS WILLIAM | | Address Redacted | | | | | | |
| AGBAYANI, CHERRY | | Address Redacted | | | | | | |
| AGBAYANI, FLORANTE | | Address Redacted | | | | | | |
| AGBAYANI, JOHN SUGUITAN | | Address Redacted | | | | | | |
| AGBAYANI, RICKY VILLARIN | | Address Redacted | | | | | | |
| AGCAMARAN, RICHARD JAMES | | Address Redacted | | | | | | |
| AGCONSULTING | | 275 BATTERY ST 5TH FL | | | SAN FRANCISCO | CA | 94111 | USA |
| AGDAYAN, HARRY HARUTIUN | | Address Redacted | | | | | | |
| AGDEPPA, JULES | | Address Redacted | | | | | | |
| AGDEPPA, RICHARD | | Address Redacted | | | | | | |
| AGE, ANTHONY ANDRE | | Address Redacted | | | | | | |
| AGEE ELECTRIC INC | | S 4905 SKY MEADOW LN | | | GREENACRES | WA | 99016 | USA |
| AGEE, BRIAN JOSEPH | | Address Redacted | | | | | | |
| AGEE, JEREMY ALLEN | | Address Redacted | | | | | | |
| AGENA, WHITNEY | | Address Redacted | | | | | | |
| AGHA, EMIL | | Address Redacted | | | | | | |
| AGHAMALIAN, ARPA | | Address Redacted | | | | | | |
| AGITATOR SHOP INC, THE | | 4238 E MISSION BLVD | | | MONTCLAIR | CA | 91763 | USA |
| AGOSTINO, DANIEL ROBERT | | Address Redacted | | | | | | |
| AGPAOA, EMERALD L | | Address Redacted | | | | | | |
| AGRA EARTH & ENVIRONMENTAL | | 7477 SW TECH CENTER DRIVE | | | PORTLAND | OR | 97223-8025 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AGRA EARTH & ENVIRONMENTAL | | 7477 SW TECH CENTER DRIVE | | | PORTLAND | OR | 97223-8025 | USA |
| AGREGADO, PAUL RICHARD | | Address Redacted | | | | | | |
| AGRICULTURAL COMMISSIONER | | WEIGHTS & MEASURES COUNTY LA | 11012 GARFIELD AVE BLDG A | | SOUTHGATE | CA | 90280 | USA |
| AGRON INC | | PO BOX 51708 | | | LOS ANGELES | CA | 90051-6008 | USA |
| AGRONOVITZ, KAREN | | Address Redacted | | | | | | |
| AGRUSA, GIANNI JOSEPH | | Address Redacted | | | | | | |
| AGTANE, CARY | | Address Redacted | | | | | | |
| AGTARAP, MICHAEL GOMEZ | | Address Redacted | | | | | | |
| AGUADO, LILYANA | | Address Redacted | | | | | | |
| AGUAYO JR, RAFAEL | | Address Redacted | | | | | | |
| AGUAYO, ANGEL | | Address Redacted | | | | | | |
| AGUAYO, DANIEL ANTHONY | | Address Redacted | | | | | | |
| AGUAYO, JORGE ANTONIO | | Address Redacted | | | | | | |
| AGUERO, ALEJANDRO | | Address Redacted | | | | | | |
| AGUERO, MASAO J | | Address Redacted | | | | | | |
| AGUIAR, ARTHUR STEPHEN | | Address Redacted | | | | | | |
| AGUIAR, MIGUEL CASILLASS | | Address Redacted | | | | | | |
| AGUILAR RUANO, MARTHA | | Address Redacted | | | | | | |
| AGUILAR, ALBERT | | Address Redacted | | | | | | |
| AGUILAR, ANDREI | | Address Redacted | | | | | | |
| AGUILAR, ANDRES G | | Address Redacted | | | | | | |
| AGUILAR, ANDREW ALLEN | | Address Redacted | | | | | | |
| AGUILAR, ANGEL | | Address Redacted | | | | | | |
| AGUILAR, ANTHONY JAMES | | Address Redacted | | | | | | |
| AGUILAR, BEATRICE ELAINE | | Address Redacted | | | | | | |
| AGUILAR, CESAR ARMANDO | | Address Redacted | | | | | | |
| AGUILAR, DANIEL R | | Address Redacted | | | | | | |
| AGUILAR, DINA RAQUEL | | Address Redacted | | | | | | |
| AGUILAR, EDGAR NAVARRO | | Address Redacted | | | | | | |
| AGUILAR, ELAINE | | Address Redacted | | | | | | |
| AGUILAR, ERIKA | | Address Redacted | | | | | | |
| AGUILAR, GABRIEL | | Address Redacted | | | | | | |
| AGUILAR, GABRIEL ALMANZA | | Address Redacted | | | | | | |
| AGUILAR, GUSTAVO | | Address Redacted | | | | | | |
| AGUILAR, JASON | | Address Redacted | | | | | | |
| AGUILAR, JOSE MANUEL | | Address Redacted | | | | | | |
| AGUILAR, JOSEPH RENE | | Address Redacted | | | | | | |
| AGUILAR, JUAN CARLOS | | Address Redacted | | | | | | |
| AGUILAR, JULIA NAILE | | Address Redacted | | | | | | |
| AGUILAR, JUSTIN NAMOR | | Address Redacted | | | | | | |
| AGUILAR, KRISTEN IRENE | | Address Redacted | | | | | | |
| AGUILAR, LUIS ERNESTO | | Address Redacted | | | | | | |
| AGUILAR, MARIA NELLY | | Address Redacted | | | | | | |
| AGUILAR, PAUL ANDREW | | Address Redacted | | | | | | |
| AGUILAR, RICARDO | | Address Redacted | | | | | | |
| AGUILAR, RICHARD ERNESTO | | Address Redacted | | | | | | |
| AGUILAR, ROBERT | | Address Redacted | | | | | | |
| AGUILAR, ROBERT JOSEF | | Address Redacted | | | | | | |
| AGUILAR, ROY | | Address Redacted | | | | | | |
| AGUILAR, SADIA Y | | Address Redacted | | | | | | |
| AGUILAR, SERGIO | | Address Redacted | | | | | | |
| AGUILAR, STEFANI | | Address Redacted | | | | | | |
| AGUILAR, VICTOR | | Address Redacted | | | | | | |
| AGUILAR, YAN C | | Address Redacted | | | | | | |
| AGUILERA, BRANDT M C | | Address Redacted | | | | | | |
| AGUILERA, GILBERT ANDREW | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AGUILERA, GUADALUPE | | Address Redacted | | | | | | |
| AGUILERA, JAIME MORENO | | Address Redacted | | | | | | |
| AGUILERA, JENNIFER LEE | | Address Redacted | | | | | | |
| AGUILERA, LUIS ERNESTO | | Address Redacted | | | | | | |
| AGUILERA, REPAIRS BY SANTOS | | PO BOX 1255 | | | BALDWIN PARK | CA | 91706 | USA |
| AGUILERA, ROBERT RAFAEL | | Address Redacted | | | | | | |
| AGUILING, WARREN N | | Address Redacted | | | | | | |
| AGUINAGA, MICHAEL ALBERTO | | Address Redacted | | | | | | |
| AGUINAGA, SEAN | | Address Redacted | | | | | | |
| AGUINIGA, CRISTIAN | | Address Redacted | | | | | | |
| AGUIRRE, ANDRES | | Address Redacted | | | | | | |
| AGUIRRE, CAROLINA | | Address Redacted | | | | | | |
| AGUIRRE, ERIC | | Address Redacted | | | | | | |
| AGUIRRE, GISEL G | | Address Redacted | | | | | | |
| AGUIRRE, JAIRO MOISES | | Address Redacted | | | | | | |
| AGUIRRE, LAURA YVONNE | | Address Redacted | | | | | | |
| AGUIRRE, MATTHEW | | Address Redacted | | | | | | |
| AGUIRRE, PAULINE TRACY | | Address Redacted | | | | | | |
| AGUIRRE, RAY PEDRO | | Address Redacted | | | | | | |
| AGUIRRE, SAMANTHA | | Address Redacted | | | | | | |
| AGUON, BRIAN ROBERT | | Address Redacted | | | | | | |
| AGUSTIN, FRANCO RYAN | | Address Redacted | | | | | | |
| AH LOO, THOMPSON F | | Address Redacted | | | | | | |
| AHARONYAN, HAYK | | Address Redacted | | | | | | |
| AHEDO IV, PETER | | Address Redacted | | | | | | |
| AHEDO, ROXANNA | | Address Redacted | | | | | | |
| AHERN & SONS PLUMBING | | 1881 ASPIN AVENUE | | | REDDING | CA | 96003 | USA |
| AHGOON, SUSAN C | | Address Redacted | | | | | | |
| AHLIN, STEPHEN PATRICK | | Address Redacted | | | | | | |
| AHLVIN, TARYN ASHLEY | | Address Redacted | | | | | | |
| AHMAD, FARAZ AMIRUDDIN | | Address Redacted | | | | | | |
| AHMAD, HASSAN MAHMOOD | | Address Redacted | | | | | | |
| AHMAD, OMAR A | | Address Redacted | | | | | | |
| AHMAD, SAAD SHARFUDDIN | | Address Redacted | | | | | | |
| AHMAD, SAMEER | | Address Redacted | | | | | | |
| AHMAD, SHARAB S | | Address Redacted | | | | | | |
| AHMAD, SHARAN SAJJAD | | Address Redacted | | | | | | |
| AHMADI, BORHAN | | Address Redacted | | | | | | |
| AHMAKI, LAVA | | Address Redacted | | | | | | |
| AHMED, AFAQUE | | Address Redacted | | | | | | |
| AHMED, AZIZ M | | Address Redacted | | | | | | |
| AHMED, BELALL | | Address Redacted | | | | | | |
| AHMED, FARHANA | | Address Redacted | | | | | | |
| AHMED, IHAB MOHAMED | | Address Redacted | | | | | | |
| AHMED, IMRAN | | Address Redacted | | | | | | |
| AHMED, OMAR OSSMAN | | Address Redacted | | | | | | |
| AHMED, SOPHIA | | Address Redacted | | | | | | |
| AHMED, TALLHA | | Address Redacted | | | | | | |
| AHMED, USMAN | | Address Redacted | | | | | | |
| AHMETOVIC, FARUK | | Address Redacted | | | | | | |
| AHN, RAY HYUNG | | Address Redacted | | | | | | |
| AHOSIVI, LAMONA ASHLEY | | Address Redacted | | | | | | |
| AHRENS, BRAD | | Address Redacted | | | | | | |
| AHRENS, DAVID J | | Address Redacted | | | | | | |
| AHSELN, GABRIEL DOUGLAS | | Address Redacted | | | | | | |
| AHUMADA UGALDE, RICARDO | | Address Redacted | | | | | | |
| AHUMADA, DANIEL OCTAVIO | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AHUMADA, DIANE MARIE | | Address Redacted | | | | | | |
| AHUMADA, JOSEPH MANUEL | | Address Redacted | | | | | | |
| AHUMADA, MANUEL | | Address Redacted | | | | | | |
| AHUMADA, VERONICA ELAINE | | Address Redacted | | | | | | |
| AICKARETH, TIM | | Address Redacted | | | | | | |
| AIDA COMPUTING SYSTEMS | | 18601 HATTERAS STREET | SUITE 270 | | TARZANA | CA | 91356 | USA |
| AIDA COMPUTING SYSTEMS | | SUITE 270 | | | TARZANA | CA | 91356 | USA |
| AIDS HEALTHCARE | | 6255 SUNSET BLVD 21ST FL | | | LOS ANGELES | CA | 90028 | USA |
| AIEA FLORIST INC | | 99 205 MOANALUA RD | | | AIEA | HI | 96701 | USA |
| AIELLO, CAPRICE MELANI | | Address Redacted | | | | | | |
| AIELLO, MARIO CARMINE | | Address Redacted | | | | | | |
| AIELLO, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| AIELLO, VINCENT MARIO | | Address Redacted | | | | | | |
| AIJAZ, ZAIN S | | Address Redacted | | | | | | |
| AIKEN, SUSAN | | Address Redacted | | | | | | |
| AIKENS, JESSE WILLIAM | | Address Redacted | | | | | | |
| AIM APPLIANCE INSTALLERS | | 5277 VINCENT AVE | UNIT 30 | | IRWINDALE | CA | 91706 | USA |
| AIM APPLIANCE INSTALLERS | | 5277 VINCENT AVE UNIT NO 17 | | | IRWINDALE | CA | 91706 | USA |
| AIMOLA, MARK SCOTT | | Address Redacted | | | | | | |
| AIMS LABS INC | | 46740 LAKEVIEW BLVD | | | FREMONT | CA | 94538 | USA |
| AINA, CAMILLE OMOYEMI | | Address Redacted | | | | | | |
| AINSWORTH, IRA D | | Address Redacted | | | | | | |
| AIR CONDITIONING COMPANY | | 6265 SAN FERNANDO ROAD | | | GLENDALE | CA | 91201 | USA |
| AIR CONDITIONING HEATING SVC | | PO BOX 4308 | | | SANTA FE | NM | 87502-4308 | USA |
| AIR CONDITIONING HEATING SVC | | PO BOX 4308 | | | SANTA FE | NM | 87502-4308 | USA |
| AIR CONTROL HEATING & AC INC | | 7203 E NORA | | | SPOKANE | WA | 99212 | USA |
| AIR DIMENSIONAL DESIGN INC | | 14141 COVELLO ST BLDG 1 | | | VAN NUYS | CA | 91405 | USA |
| AIR LINK INTERNATIONAL | | 977 N ENTERPRISE | | | ORANGE | CA | 92867 | USA |
| AIR LIQUIDE AMERICA CORP | | DEPT 01244 | P O BOX 39000 | | SAN FRANCISCO | CA | 94139-1244 | USA |
| AIR LIQUIDE AMERICA CORP | | P O BOX 39000 | | | SAN FRANCISCO | CA | 94139-1244 | USA |
| AIR MECHANICAL INC | | 14208 S TOWNE AVE | | | LOS ANGELES | CA | 90061 | USA |
| AIR PERFORMANCE HVAC INC | | 11111 FT TEJON ROAD | | | JUNIPER HILLS | CA | 93543 | USA |
| AIR RENTAL INC | | 5576 CORPORATE AVE | | | CYPRESS | CA | 90630 | USA |
| AIR SYSTEMS INC | | 940 REMILLARD CT | | | SAN JOSE | CA | 95122 | USA |
| AIR TECH INC | | 23011 MOULTON PKY | BLDG B UNIT 6 | | LAGUNA HILLS | CA | 92653 | USA |
| AIR UNLIMITED | | 1660 ANDREAS ESTATE PLACE | | | WATSONVILLE | CA | 95076 | USA |
| AIRBORNE EXPRESS INC | | PO BOX 91001 | | | SEATTLE | WA | 98111 | USA |
| AIRCO COMMERCIAL SERVICES INC | | 5700 ALDER AVE | | | SACRAMENTO | CA | 95828 | USA |
| AIRGAS | | PO BOX 19255 | | | SACRAMENTO | CA | 95819 | USA |
| AIRGAS | | PO BOX 6030 | | | LAKEWOOD | CA | 90714-6030 | USA |
| AIRGAS | | PO BOX 6030 | | | LAKEWOOD | CA | 90714-6030 | USA |
| AIRGAS | | PO BOX 7423 | | | PASADENA | CA | 91109-7423 | USA |
| AIRGAS | | PO BOX 7425 | | | PASADENA | CA | 91109-7425 | USA |
| AIRGAS | | PO BOX 19255 | | | SACRAMENTO | CA | 95819-0255 | USA |
| AIRGAS INTERMOUNTAIN INC | | PO BOX 7430 | | | PASADENA | CA | 91109 | USA |
| AIRGAS NORPAC INC | | 3591 N COLUMBIA BLVD | | | PORTLAND | OR | 97217-7466 | USA |
| AIRGAS NORPAC INC | | 3591 N COLUMBIA BLVD | | | PORTLAND | OR | 97217-7466 | USA |
| AIRGROUP EXPRESS | | PO BOX 3627 | | | BELLEVUE | WA | 98009-3627 | USA |
| AIRITAM, TOURNEUR HASSAN | | Address Redacted | | | | | | |
| AIRNETICS ENGINEERING OF CA | | 49103 MILLMONT DR | | | FREMONT | CA | 94538 | USA |
| AIRNETICS ENGINEERING OF CA | | PO BOX 14098 | | | FREMONT | CA | 94539 | USA |
| AIROSWEEP | | PO BOX 493148 | | | REDDING | CA | 96049-3148 | USA |
| AIROSWEEP | | PO BOX 493148 | | | REDDING | CA | 96049-3148 | USA |
| AIRPORT PLAZA ASSOCIATES II | | 2733 PACIFIC COAST HWY STE 300 | | | TORRANCE | CA | 90505 | USA |
| AIRPORT VENTURE 2002 LLC | | 2601 AIRPORT DR 300 | | | TORRANCE | CA | 90505 | USA |
| AIRPORT VENTURE 2002 LLC | | 2601 AIRPORT DR STE 300 | | | TORRANCE | CA | 90505 | USA |
| AIRTEK AIR COMPRESSOR SYSTEMS | | 1220 W ALAMEDA SUITE 114 | | | TEMPE | AZ | 85282 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AIRTEL PLAZA HOTEL | | 7277 VALIJEAN AVE | | | VAN NUYS | CA | 91406-3425 | USA |
| AIRTOUCH CELLULAR | | PO BOX 60170 | | | LOS ANGELES | CA | 90060 | USA |
| AIRTOUCH CELLULAR | | PO BOX 60170 | | | LOS ANGELES | CA | 90060-0170 | USA |
| AIRTOUCH PAGING HAYWARD | | PO BOX 4438 | | | HAYWARD | CA | 94544 | USA |
| AIRTOUCH TELETRAC | | PO BOX 2926 | | | LOS ANGELES | CA | 90051 | USA |
| AIRTOUCH TELETRAC | | PO BOX 2926 | | | LOS ANGELES | CA | 90051-0926 | USA |
| AITECH | | 47987 FREMONT BLVD | | | FREMONT | CA | 94538 | USA |
| AJANEL, MARIO ALEJANDRO | | Address Redacted | | | | | | |
| AJAX PORTABLE SERVICES | | PO BOX 78251 | WASTE MANAGEMENT | | PHOENIX | AZ | 85062-8251 | USA |
| AJAX PORTABLE SERVICES | | 1601 LANA WAY | | | HOLLISTER | CA | 95023-2533 | USA |
| AJL LITIGATION MEDIA INC | | 402 W BROADWAY STE 840 | | | SAN DIEGO | CA | 92101 | USA |
| AJR DOOR SERVICE | | 3518 ARDEN RD | | | HAYWARD | CA | 94545 | USA |
| AJS BAKERY | | 50 WEST 10TH ST | | | TRACY | CA | 95376 | USA |
| AK APPLIANCE REPAIR | | 95 943 MAKAUNULAU ST | | | MILILANI | HI | 96789 | USA |
| AKA MEDIA NETWORKS | | 2110 PICO BLVD | | | SANTA MONICA | CA | 90405 | USA |
| AKAHOSHI, KEVIN MICHAEL | | Address Redacted | | | | | | |
| AKAL SECURITY INC | | PO BOX 1197 | | | SANTA CRUZ | NM | 87567 | USA |
| AKANDE, QUAM OLAJIDE | | Address Redacted | | | | | | |
| AKANGBOU, OYINTONBRA EMILIA | | Address Redacted | | | | | | |
| AKANS, JON NAWEED | | Address Redacted | | | | | | |
| AKAS ELECTRONICS | | PO BOX 6260 | | | KAHULUI | HI | 96733 | USA |
| AKBARI, ALI ABOZAR | | Address Redacted | | | | | | |
| AKBARYAR, KAHYENAT | | Address Redacted | | | | | | |
| AKERELE, OZOVESE OMOTESO | | Address Redacted | | | | | | |
| AKINS, DEVEN LYNEPETAIN | | Address Redacted | | | | | | |
| AKINS, MICHAEL D | | Address Redacted | | | | | | |
| AKMAN, TIMOTHY RYAN | | Address Redacted | | | | | | |
| AKOPIAN, ESTER | | Address Redacted | | | | | | |
| AKOUBIAN, KEVORK | | Address Redacted | | | | | | |
| AKRIT APPLIANCE PARTS | | PO BOX 3400 | | | ALBUQUERQUE | NM | 87190-3400 | USA |
| AKRIT APPLIANCE PARTS | | PO BOX 3400 | | | ALBUQUERQUE | NM | 87190-3400 | USA |
| AKSAMIT, STAN J | | Address Redacted | | | | | | |
| AKSELROD, MIKHAIL | | Address Redacted | | | | | | |
| AL & KENS SATELLITE & AUDIO | | 12044 DUNIA RD STE E | | | VICTORVILLE | CA | 92392 | USA |
| AL BUTURKY, KARAR ABDUL | | Address Redacted | | | | | | |
| AL COMPRESSED GASES OF SPOKANE | | E 4230 TRENT AVE | | | SPOKANE | WA | 99202 | USA |
| AL DHAIF, HAIDER ALI | | Address Redacted | | | | | | |
| AL HABIB, MAHMOOD SALAH | | Address Redacted | | | | | | |
| AL KHABIR, ALLAH | | Address Redacted | | | | | | |
| AL QALLAF, BADER | | Address Redacted | | | | | | |
| AL RAYIS, AKRAM NAIL | | Address Redacted | | | | | | |
| AL RUBAIE, AHMAD KASIM | | Address Redacted | | | | | | |
| AL SHOKOKANI, FAISAL FAHD | | Address Redacted | | | | | | |
| AL VINSON INC | | 715 WEST SMITH STREET | | | KENT | WA | 98032 | USA |
| AL VINSON INC | | DBA SEA TAC SWEEPING SERVICE | 715 WEST SMITH STREET | | KENT | WA | 98032 | USA |
| ALACHUA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | OCCUPATIONAL LICENSE DEPT | 12 S E 1ST ST | GAINESVILLE | FL | 32653 | USA |
| ALAJA, TONY | | Address Redacted | | | | | | |
| ALAM, AFSANA | | Address Redacted | | | | | | |
| ALAM, TASHIB | | Address Redacted | | | | | | |
| ALAMEDA APPRAISAL | | 4495 W HACIENDA AVE STE 1 | | | LAS VEGAS | NV | 89118 | USA |
| ALAMEDA ASSOCIATES | | C/O JOHN C BEDROSIAN | 2934 1/2 BEVERLY GLEN CIRCLE No 419 | | LOS ANGELES | CA | 90077 | USA |
| ALAMEDA ASSOCIATES | RICHARD HODGE | C/O JOHN C BEDROSIAN | 2934 1/2 BEVERLY GLEN CIRCLE NO 419 | | LOS ANGELES | CA | 90077 | USA |
| ALAMEDA ASSOCIATES | | c/o JOHN C BEDROSIAN | 2934 1/2 BEVERLY GLEN CIRCLE NO 419 | | LOS ANGELES | CA | 90077 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALAMEDA COUNTY FAIR | | 4501 PLEASANTON AVE | | | PLEASANTON | CA | 94568 | USA |
| ALAMEDA COUNTY PROBATE | | 1225 FALLON ST RM 109 | | | OAKLAND | CA | 94612 | USA |
| ALAMEDA COUNTY SHERRIFF | | 1225 FALLON ST RM 104 | CHARLES C PLUMMER | | OAKLAND | CA | 94612 | USA |
| ALAMEDA COUNTY SHERRIFF | | CHARLES C PLUMMER | | | OAKLAND | CA | 94612 | USA |
| ALAMEDA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 1221 OAK ST | ROOM 137 | OAKLAND | CA | 94601 | USA |
| ALAMEDA COUNTY TAX COLLECTOR | | 1221 OAK ST | DONALD R WHITE | | OAKLAND | CA | 94612 | USA |
| ALAMEDA COUNTY TAX COLLECTOR | | DONALD R WHITE | | | OAKLAND | CA | 94612 | USA |
| ALAMEDA COUNTY WEIGHTS & MEASURES | | ALAMEDA COUNTY WEIGHTS & MEASURES | 333 FIFTH ST | | OAKLAND | CA | 94601 | USA |
| ALAMEDA COUNTY WTS & MEASURES | | 333 FIFTH ST | | | OAKLAND | CA | 94607 | USA |
| ALAMEDA COUNTY, TREASURER OF | | PO BOX 2072 | ALAMEDA CNTY DA FAMILY SUP DIV | | OAKLAND | CA | 94604 | USA |
| ALAMEDA COUNTY, TREASURER OF | | TREASURER OF ACCT | | | OAKLAND | CA | 94604 | USA |
| ALAMEDA DEPT OF CHILD SUPPORT SVCS | | PO BOX 2072 | | | OAKLAND | CA | 94604-2072 | USA |
| ALAMEDA ELECTRICAL DISTRIBUTOR | | PO BOX 4138 | 25823 CLAWITER RD | | HAYWARD | CA | 94545 | USA |
| ALAMEDA NEWSPAPER GROUP INC | | DEPT 8217 | | | LOS ANGELES | CA | 90084-8217 | USA |
| ALAMEIDA, DESTIN KAPOI | | Address Redacted | | | | | | |
| ALAMENE, FANTA ANUMIT | | Address Redacted | | | | | | |
| ALAMILLO, ERIKA | | Address Redacted | | | | | | |
| ALAMO CAR WASH & DETAIL CENTER | | 784 NORTH NOGALES ST | | | WALNUT | CA | 91789 | USA |
| ALAMOGORDO CLINIC LTD | | 1410 ASPEN DRIVE | | | ALAMOGORDO | MN | 88310 | USA |
| ALANGCAS, RANGIE BACALSO | | Address Redacted | | | | | | |
| ALANIS, BERNADINE M | | Address Redacted | | | | | | |
| ALANIZ CONSTRUCTION | | 7100 STEVENSON BLVD | | | FREMONT | CA | 94538-2485 | USA |
| ALANIZ, BENJAMIN | | Address Redacted | | | | | | |
| ALANIZ, ESPERANZA | | Address Redacted | | | | | | |
| ALANIZ, JESSICA ELISE | | Address Redacted | | | | | | |
| ALANIZ, KAREN SAMANTHA | | Address Redacted | | | | | | |
| ALANIZ, SANDRA ARISBET | | Address Redacted | | | | | | |
| ALANS FLOWERS | | 786 N GAREY AVE | | | POMONA | CA | 91767 | USA |
| ALANSALON, GUADA | | Address Redacted | | | | | | |
| ALARCON JR, MANUEL | | Address Redacted | | | | | | |
| ALARCON, EULISES | | Address Redacted | | | | | | |
| ALARCON, FRIENDS OF SEN RICHARD | | 555 S FLOWER ST STE 4510 | C/O DAVID GOULD TREASURER | | LOS ANGELES | CA | 90071 | USA |
| ALARCON, JASON BANUELOS | | Address Redacted | | | | | | |
| ALARCON, MARIBEL | | Address Redacted | | | | | | |
| ALARCON, MIA SARA | | Address Redacted | | | | | | |
| ALARCON, MICHAEL | | 30481 PUERTO VALLARTA DR | | | LAGUNA MIGUEL | CA | 92677 | USA |
| ALARCON, MICHAEL | | 30481 PUERTO VALLARTA DR | | | LAGUNA NIGUEL | CA | 92677 | USA |
| ALARCON, STACY DIANE | | Address Redacted | | | | | | |
| ALARID, DAVID | | Address Redacted | | | | | | |
| ALARIE, RYAN JAMES | | Address Redacted | | | | | | |
| ALARMCO INC | | 2007 LAS VEGAS BLVD SOUTH | | | LAS VEGAS | NV | 89104-2522 | USA |
| ALARMCO INC | | 2007 LAS VEGAS BLVD S | | | LAS VEGAS | NV | 89104-2555 | USA |
| ALAS, FERNANDO ARTURO | | Address Redacted | | | | | | |
| ALASKA COURT SYSTEM | | 125 TRADING BAY DRIVE STE 100 | KENAI TRIAL COURTS | | KENAI | AK | 99611-7717 | USA |
| ALASKA COURT SYSTEM | | KENAI TRIAL COURTS | | | KENAI | AK | 99611-7717 | USA |
| ALASKA LAW OFFICES INC | | 921 W SIXTH AVE 2ND FL | | | ANCHORAGE | AL | 99501 | USA |
| ALASKA STATE ATTORNEYS GENERAL | TALIS J COLBERG | P O BOX 110300 | DIAMOND COURTHOUSE | | JUNEAU | AK | 99811-0300 | USA |
| ALASKA, STATE OF | | PO BOX 110405 UNCLAIMED PROP | DEPT OF REVENUE TREASURY DIV | | JUNEAU | AK | 99811-0405 | USA |
| ALATORRE, ANA GABRIELA | | Address Redacted | | | | | | |
| ALATORRE, RICARDO ISIDRO | | Address Redacted | | | | | | |
| ALATORRE, ROBERTO FIDEL | | Address Redacted | | | | | | |
| ALBA, EDDY MICHAEL | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALBA, JORGE | | Address Redacted | | | | | | |
| ALBA, RICARDO JOSE | | Address Redacted | | | | | | |
| ALBADRI, OMAR | | Address Redacted | | | | | | |
| ALBANO, BRYAN T | | Address Redacted | | | | | | |
| ALBANO, DANIELLA MARIE | | Address Redacted | | | | | | |
| ALBANO, ROWLAND RAINIER ANDERSON | | Address Redacted | | | | | | |
| ALBANY APPLIANCE REPAIR INC | | 1185 ANDERSON PLACE SE | | | ALBANY | OR | 97321 | USA |
| ALBARRACIN, EDWIN A | | Address Redacted | | | | | | |
| ALBARRAN, IVAN | | Address Redacted | | | | | | |
| ALBERMALE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 401 MCINTIRE RD | | CHARLOTTESVILLE | VA | 22911 | USA |
| ALBERS, BENJAMIN DAVIS | | Address Redacted | | | | | | |
| ALBERT, LORI ANN | | Address Redacted | | | | | | |
| ALBERTS, DEREK ALLEN | | Address Redacted | | | | | | |
| ALBINO, KALEO PETER | | Address Redacted | | | | | | |
| ALBRITTON, ZACHARY LUKE | | Address Redacted | | | | | | |
| ALBUERA, TRACY | | Address Redacted | | | | | | |
| ALBUQUERQUE CONVENTION CENTER | | PO BOX 1293 | | | ALBUQUERQUE | NM | 87103 | USA |
| ALBUQUERQUE PUBLISHING CO | | PO BOX 95777 | | | ALBUQUERQUE | NM | 87199 | USA |
| ALBUQUERQUE SAFE & ALARM | | 3204 CANDELARIA NE | | | ALBUQUERQUE | NM | 87107 | USA |
| ALBUQUERQUE SERVICE CENTER | | 3010 ALTEZ RD NE | | | ALBUQUERQUE | NM | 87111 | USA |
| ALBUQUERQUE SERVICE CENTER | | DIV OF SKY ENTERPRISES INC | 3010 ALTEZ RD NE | | ALBUQUERQUE | NM | 87111 | USA |
| ALBUQUERQUE, CITY OF | | PO BOX 1313 | | | ALBUQUERQUE | NM | 87103 | USA |
| ALBUQUERQUE, CITY OF | | PO BOX 17 | TREASURY DIVISION | | ALBUQUERQUE | NM | 87103 | USA |
| ALBUQUERQUE, CITY OF | | PO BOX 17 | | | ALBUQUERQUE | NM | 87103 | USA |
| ALBUQUERQUE, CITY OF | | PO BOX 1313 | | | ALBUQUERQUE | NM | 87195 | USA |
| ALBUQUERQUE, CITY OF | | PO BOX 25625 | | | ALBUQUERQUE | NM | 87125-0625 | USA |
| ALBUQUERQUE, CITY OF | | PO BOX 27801 | TREASURY DIVISION | | ALBUQUERQUE | NM | 87125-7801 | USA |
| ALBUQUERQUE, LEANNE K | | Address Redacted | | | | | | |
| ALBUQUERQUE, NERRY | | Address Redacted | | | | | | |
| ALBUQUERQUE,CITY OF | | ALBUQUERQUE CITY OF | TREASURY DIVISION | PO BOX 17 | ALBUQUERQUE | NM | 87199 | USA |
| ALCALA, JAIME G | | Address Redacted | | | | | | |
| ALCALA, JOSE GUILLERMO | | Address Redacted | | | | | | |
| ALCALA, LILLIAN I | | Address Redacted | | | | | | |
| ALCALA, MIGUEL ANGEL | | Address Redacted | | | | | | |
| ALCANTAR, ANTONIO A | | Address Redacted | | | | | | |
| ALCANTARA, BRENDA E | | Address Redacted | | | | | | |
| ALCANTARA, STEVEN LAZO | | Address Redacted | | | | | | |
| ALCARAZ JR, ANTONIO | | Address Redacted | | | | | | |
| ALCARAZ, CRISTINA VANESSA | | Address Redacted | | | | | | |
| ALCARAZ, JESSE J | | Address Redacted | | | | | | |
| ALCARAZ, YADIRA | | Address Redacted | | | | | | |
| ALCHABOUN, OMAR | | Address Redacted | | | | | | |
| ALCIVAR, WALTER FABIAN | | Address Redacted | | | | | | |
| ALCOA, CITY OF | | ALCOA CITY OF | 223 ASSOCIATES BLVD | | ALCOA | TN | 37701 | USA |
| ALCOCER, ANDREW RICHARD | | Address Redacted | | | | | | |
| ALCOCER, MIGUEL | | Address Redacted | | | | | | |
| ALCORN, RYAN CRISTOPHER | | Address Redacted | | | | | | |
| ALCOSTA BP AUTO SERVICE | | 40930 CAMERO PL | | | FREMONT | CA | 94539-3730 | USA |
| ALCOVER, MATTHEW ALEXANDER | | Address Redacted | | | | | | |
| ALDABASHI, SAMIR | | Address Redacted | | | | | | |
| ALDANA JR , ELADIO | | Address Redacted | | | | | | |
| ALDANA, CHRISTOPHER SEAN | | Address Redacted | | | | | | |
| ALDANA, RICHARD | | Address Redacted | | | | | | |
| ALDANA, ROMILIO A | | Address Redacted | | | | | | |
| ALDAPE, CHRISTINA MAY | | Address Redacted | | | | | | |
| ALDEN, IAN MICHAEL | | Address Redacted | | | | | | |
| ALDERSON, ALAN BRYAN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALDERSON, JOELLE A | | Address Redacted | | | | | | |
| ALDERWOOD WATER DISTRICT | | PAYMENT PROCESSING CENTER | | | SEATTLE | WA | 98124-1108 | USA |
| ALDERWOOD WATER DISTRICT | | PO BOX 34108 | PAYMENT PROCESSING CENTER | | SEATTLE | WA | 98124-1108 | USA |
| ALDON | | 1999 HARRISON STREET STE 1500 | | | OAKLAND | CA | 94612 | USA |
| ALDON | | 401 15TH STREET | | | OAKLAND | CA | 94612 | USA |
| ALDON | | 6001 SHELLMOUND ST STE 600 | | | EMERYVILLE | CA | 94608-1901 | USA |
| ALDREDGE, WILLIAM M | | Address Redacted | | | | | | |
| ALDRETE, DANIEL RAY | | Address Redacted | | | | | | |
| ALDRIDGE, ARRON JEFFERY | | Address Redacted | | | | | | |
| ALDRIDGE, KEENAN K R | | Address Redacted | | | | | | |
| ALDUNCIN, ALEXANDER SALVADOR | | Address Redacted | | | | | | |
| ALEA, SCOVILL LOUISE | | Address Redacted | | | | | | |
| ALEEMUDDIN, NEHAL MOHAMMED | | Address Redacted | | | | | | |
| ALEGRE, DANILO VILLENA | | Address Redacted | | | | | | |
| ALEGRE, NUMERIANOJR ACOSTA | | Address Redacted | | | | | | |
| ALEGRIA, ANNELIESE DICHOSO | | Address Redacted | | | | | | |
| ALEGRIA, RICHARD MARTIN | | Address Redacted | | | | | | |
| ALEJANDRO, DANIEL PETER RAY | | Address Redacted | | | | | | |
| ALEJANDRO, GUADALUPE TERAN | | Address Redacted | | | | | | |
| ALEJANDRO, MORALES | | Address Redacted | | | | | | |
| ALEJO, GEORGE ENRIQUE | | Address Redacted | | | | | | |
| ALEJO, JOHN MICHAEL | | Address Redacted | | | | | | |
| ALEJOS, NISSA ANDREE | | Address Redacted | | | | | | |
| ALEMAN, ALEXANDER JOSE | | Address Redacted | | | | | | |
| ALEMAN, DANIEL ANTHONY | | Address Redacted | | | | | | |
| ALEMAN, EDUARDO | | Address Redacted | | | | | | |
| ALEMAN, MAURICIO | | Address Redacted | | | | | | |
| ALEMAR, VINCENT | | Address Redacted | | | | | | |
| ALERT DELIVERY & INSTALLATION | | 1911 E CARNEGIE AVE | | | SANTA ANA | CA | 92705 | USA |
| ALESSI, VANESSA NATALIE | | Address Redacted | | | | | | |
| ALEX PARKER | | 20 BIRCHWOOD RD | | | MONROE | CT | 06468 | USA |
| ALEX VIRTUE SRA INC | | PO BOX 210 | | | PALM SPRINGS | CA | 92263 | USA |
| ALEXANDE BAPTISTE | | 8716 WINCHESTER BLVD | | | QUEENS VILLAGE | NY | 11429 | USA |
| ALEXANDER INDUSTRIES INC | | 5836 S PECOS 304 | | | LAS VEGAS | NV | 89120 | USA |
| ALEXANDER, CHRIS | | Address Redacted | | | | | | |
| ALEXANDER, CHRIS ANTION | | Address Redacted | | | | | | |
| ALEXANDER, CLINT DANIEL | | Address Redacted | | | | | | |
| ALEXANDER, DANIEL JOSEPH | | Address Redacted | | | | | | |
| ALEXANDER, DEYOUNG LAMAR | | Address Redacted | | | | | | |
| ALEXANDER, ERIC BRANDAN | | Address Redacted | | | | | | |
| ALEXANDER, JON ROSS | | Address Redacted | | | | | | |
| ALEXANDER, LAMAR J | | Address Redacted | | | | | | |
| ALEXANDER, MARCUS | | Address Redacted | | | | | | |
| ALEXANDER, MARCUS A | | Address Redacted | | | | | | |
| ALEXANDER, MARK D | | Address Redacted | | | | | | |
| ALEXANDER, MELODY LYNN | | Address Redacted | | | | | | |
| ALEXANDER, NICHOLAS BRYAN | | Address Redacted | | | | | | |
| ALEXANDER, NICOLAS | | Address Redacted | | | | | | |
| ALEXANDER, PADILLA | | Address Redacted | | | | | | |
| ALEXANDER, SAMUEL LUKE | | Address Redacted | | | | | | |
| ALEXANDER, TONY JARELL | | Address Redacted | | | | | | |
| ALEXANDER, TRACY LEANN | | Address Redacted | | | | | | |
| ALEXANDER, VENETIA | | Address Redacted | | | | | | |
| ALEXANDERS CONTRACTING INC | | 1196 HOLMES CT | | | LIVERMORE | CA | 94550 | USA |
| ALEXANDRA, MILLAM J | | Address Redacted | | | | | | |
| ALEXANIAN, GEVORG | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALEXIOU, NIKOLAOS HARRY | | Address Redacted | | | | | | |
| ALEXS COUPONS | | 79 RAFT ISLAND DR NW | | | GIG HARBOR | WA | 98335 | USA |
| ALEZARD, LUIS | | Address Redacted | | | | | | |
| ALFAFARA, SIMON ALVIN | | Address Redacted | | | | | | |
| ALFARO, ERICK EDUARDO | | Address Redacted | | | | | | |
| ALFARO, JESSY ARRIAZA | | Address Redacted | | | | | | |
| ALFARO, LIDIA CAROLINA | | Address Redacted | | | | | | |
| ALFARO, SAMANTHA RAE | | Address Redacted | | | | | | |
| ALFEREZ, DERICK MARC | | Address Redacted | | | | | | |
| ALFINO, TERESA L | | Address Redacted | | | | | | |
| ALFONSO, ALDRIAN R | | Address Redacted | | | | | | |
| ALFONSO, ANTHONY M | | Address Redacted | | | | | | |
| ALFONSO, CHRISTOPHER | | Address Redacted | | | | | | |
| ALFORD REAL ESTATE SERVICES | | 1535 W 28TH PL | | | EUGENE | OR | 97405 | USA |
| ALFORD, AMY | | 28 HOLOHAN ROAD | | | WATSONVILLE | CA | 95076 | USA |
| ALFORD, CHRIS | | Address Redacted | | | | | | |
| ALFORD, ROBERT E | | Address Redacted | | | | | | |
| ALFRED PUBLISHING CO | | PO BOX 10003 | | | VAN NUYS | CA | 91410 | USA |
| ALFRED, KRISSTOFER LEANDRE | | Address Redacted | | | | | | |
| ALFSEN, CLIFFORD ALF | | Address Redacted | | | | | | |
| ALGARIN, JOSHUA THOMAS | | Address Redacted | | | | | | |
| ALGER, JORDAN RAY | | Address Redacted | | | | | | |
| ALGUIRE CACTUS COIN, JEFF | | 8034 E VIA DEL DESIERTO | | | SCOTTSDALE | AZ | 85258 | USA |
| ALHAMBRA, CITY OF | | BUILDING DEPARTMENT | 111 S FIRST ST | | ALHAMBRA | CA | 91801 | USA |
| ALHAMBRA, CITY OF | | FIRE DEPARTMENT | 301 N FIRST ST | | ALHAMBRA | CA | 91801 | USA |
| ALHASSAN, SANDY HAMEDU | | Address Redacted | | | | | | |
| ALI OVERHEAD DOORS CORP | | 20917 63RD AVE W 103 | | | LYNNWOOD | WA | 98036 | USA |
| ALI, ALI AHMED | | Address Redacted | | | | | | |
| ALI, ASHAR | | Address Redacted | | | | | | |
| ALI, LORIZA ROZINA | | Address Redacted | | | | | | |
| ALI, NYLA HASMIN | | Address Redacted | | | | | | |
| ALI, SALMAN | | Address Redacted | | | | | | |
| ALI, UMAR U | | Address Redacted | | | | | | |
| ALI, WILLIAM | | Address Redacted | | | | | | |
| ALICEA, SAMUEL | | Address Redacted | | | | | | |
| ALIDIO, LESLIE A | | Address Redacted | | | | | | |
| ALIDRA, ADAM BOUDJEMA | | Address Redacted | | | | | | |
| ALIKHAN, MARUF TARIQ | | Address Redacted | | | | | | |
| ALIKHANIAN, MICHAEL | | Address Redacted | | | | | | |
| ALIOTO PLC TRST ACCT, ANGELA | | 700 MONTGOMERY ST | | | SAN FRANCISCO | CA | 94101 | USA |
| ALIOTO PLC TRST ACCT, ANGELA | | 700 MONTGOMERY STREET | | | SAN FRANCISCO | CA | 94111 | USA |
| ALIRES, DOMINICK CHIRSTOPHE | | Address Redacted | | | | | | |
| ALIRES, JAMES R | | Address Redacted | | | | | | |
| ALIVIA, JULIAN | | Address Redacted | | | | | | |
| ALIZADEH GHAMSARI, ALI | | Address Redacted | | | | | | |
| ALIZADEH, SAMANEH G | | Address Redacted | | | | | | |
| ALKHAS, SHAMIRAN NINVEH | | Address Redacted | | | | | | |
| ALKHOURY, JOHN HERMIZ | | Address Redacted | | | | | | |
| ALKURDI, EIAD | | Address Redacted | | | | | | |
| ALL ABOUT TROPHIES & MORE | | 3701 MONTGOMERY BLVD NE | | | ALBUQUERQUE | NM | 87109 | USA |
| ALL ACTION SECURITY | | 23848 N 66TH LN | | | GLENDALE | AZ | 85310 | USA |
| ALL AMERICAN DISTRIBUTING | | 1720 N VOYAGER AVE | | | SIMI VALLEY | CA | 93063 | USA |
| ALL AMERICAN FIRE PROTECTION | | 412 MELCANYON | | | DUARTE | CA | 91010 | USA |
| ALL AMERICAN FLOOR | | PO BOX 4170 | | | VANCOUVER | WA | 98662 | USA |
| ALL AMERICAN LOCK CORPORATION | | 5362 PRODUCTION DR | | | HUNTINGTON BCH | CA | 92649 | USA |
| ALL AMERICAN LOCK CORPORATION | | PO BOX 2025 221 | | | TUSTIN | CA | 92780 | USA |
| ALL AMERICAN PRIVATE SECURITY | | 1415 W GARVEY AVE N STE 109 | | | WEST COVINA | CA | 91790-2137 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALL AMERICAN TROPHY | | 910 W WHITTIER BLVD | | | MONTEBELLO | CA | 90640 | USA |
| ALL APPLIANCE | | 4232 15TH AVE NE | | | OLYMPIA | WA | 98516 | USA |
| ALL APPLIANCE PARTS & SERVICE | | 2603 CERRILLOS RD | | | SANTA FE | NM | 87505 | USA |
| ALL AREA PLUMBING | | 2357 S BERETANIA ST | SUITE A 734 | | HONOLULU | HI | 96826-1499 | USA |
| ALL AREA PLUMBING | | SUITE A 734 | | | HONOLULU | HI | 96826-1499 | USA |
| ALL AREA SERVICE | | 25628 PACIFIC HWY S | | | KENT | WA | 98032 | USA |
| ALL AREA SERVICE | | 21665 PACIFIC HWY SO | | | SEATTLE | WA | 98198 | USA |
| ALL ARIZONA WATER CO | | PO BOX 6683 | | | MESA | AZ | 85216 | USA |
| ALL BRANDS APPLIANCE SERVICE | | 1050 FENNIE CT | | | SUISUN | CA | 94585 | USA |
| ALL CITY FENCE CO | | 2345 RAINIER AVE S | | | SEATTLE | WA | 98144-5388 | USA |
| ALL CITY FENCE CO | | 2345 RAINIER AVE S | | | SEATTLE | WA | 98144-5388 | USA |
| ALL DAY BAR B QUE & CATERING | | 45 PORTOLA | | | TRACY | CA | 95376 | USA |
| ALL DESERT APPLIANCE SERVICE | | 68 389 DESCANSO RD | | | CATHEDRAL CITY | CA | 92234 | USA |
| ALL FIRE CONTROL MFG CO INC | | 720 VAIL AVE | | | MONTEBELLO | CA | 90640 | USA |
| ALL ISLANDS PRESSURE WASHING | | 758 KAPAHULU AVE STE 112 | | | HONOLULU | HI | 96816 | USA |
| ALL PHASE ENVIRONMENTAL | | PO BOX 265 | | | TUSTIN | CA | 92781 | USA |
| ALL POST INC | | PO BOX 10968 | | | BURBANK | CA | 91510-0968 | USA |
| ALL PRO CARPET CARE | | PO BOX 17843 | | | ANAHEIM | CA | 92817 | USA |
| ALL PRO CLEANING SERVICE | | PO BOX 2661 | | | DUBLIN | CA | 94568 | USA |
| ALL PRO GLASS INC | | 275D CENTRAL TERRACE | | | BRENTWOOD | CA | 94513-2208 | USA |
| ALL RACK SYSTEMS | | 9254 JUNIPER AVE | | | FONTANA | CA | 92335 | USA |
| ALL RENTS | | 2339 FIRST ST | | | LIVERMORE | CA | 94550 | USA |
| ALL ROOFING MATERIALS | | 1011 E WALNUT ST | | | SANTA ANA | CA | 92701 | USA |
| ALL SAFE LOCKSMITH & ENGRAVERS | | 2862 FULTON AVENUE | | | SACRAMENTO | CA | 95821-5104 | USA |
| ALL SAFE LOCKSMITH & ENGRAVERS | | 2862 FULTON AVENUE | | | SACRAMENTO | CA | 95821-5104 | USA |
| ALL SHINE FLOOR SERVICE INC | | PO BOX 41602 | | | EUGENE | OR | 97404 | USA |
| ALL STAR FIRE PROTECTION | | 27758 SANTA MARGARITA PKWY | SUITE 151 | | MISSION VIEJO | CA | 92691 | USA |
| ALL STAR FIRE PROTECTION | | SUITE 151 | | | MISSION VIEJO | CA | 92691 | USA |
| ALL STAR STEEL INC | | 13766 IROQUOIS PL | | | CHINO | CA | 91710 | USA |
| ALL STAR SWEEPING SERVICE | | PO BOX 599 | | | ONALASKA | WA | 98570 | USA |
| ALL STAR SWEEPING SERVICE | | PO BOX 599 | DOMINIC D ETTNER | | ONALASKA | WA | 98570 | USA |
| ALL STATE CREDIT | | PO BOX 51388 | | | PHOENIX | AZ | 85076-1388 | USA |
| ALL STATE CREDIT | | PO BOX 51388 | | | PHOENIX | AZ | 85076-1388 | USA |
| ALL VALLEY AUDIO VIDEO | | 17304 ROPER ST NO 916 | | | MOJAVE | CA | 93501 | USA |
| ALL VALLEY LOCK & KEY | | 2271G E PALMDALE BLVD | | | PALMDALE | CA | 93550 | USA |
| ALL VIDEO REPAIR | | 11811 DUBLIN BLVD | | | DUBLIN | CA | 94568 | USA |
| ALLAHVERDI, DERIK DEREK | | Address Redacted | | | | | | |
| ALLAHVERDIAN, MARTIN | | Address Redacted | | | | | | |
| ALLAMBY, ANDERSON OBRIEN | | Address Redacted | | | | | | |
| ALLARD ASSOCIATES INC | | 1059 COURT ST STE 114 | OPERATIONS CTR | | WOODLAND | CA | 95695 | USA |
| ALLARD, MICHELLE ANN | | Address Redacted | | | | | | |
| ALLBRITTEN PLUMBING SVC INC | | 4630 E OLIVE | | | FRESNO | CA | 93702 | USA |
| ALLDER, KYLE | | Address Redacted | | | | | | |
| ALLEGRI ELECTRIC, PHIL | | PO BOX 2867 | | | SANTA CRUZ | CA | 95063-2867 | USA |
| ALLEGRI ELECTRIC, PHIL | | PO BOX 2867 | | | SANTA CRUZ | CA | 95063-2867 | USA |
| ALLEGRO CONSULTANTS INC | | 2101 WOODSIDE RD | | | REDWOOD CITY | CA | 94062 | USA |
| ALLEGRO CONSULTANTS INC | | 20700 VALEY GREEN DR | | | CUPERTINO | CA | 95014-1704 | USA |
| ALLEGRO CONSULTANTS INC | | 1072 DEANZA BLVD STE B101 | | | SAN JOSE | CA | 95129-3532 | USA |
| ALLEMANG, COLTON WILLIAM | | Address Redacted | | | | | | |
| ALLEN CO INC, LANCE | | PO BOX 613 | | | MONTROSE | CA | 91021 | USA |
| ALLEN COUNTY TREASURER | | ATTN COLLECTORS OFFICE | PO BOX 2540 | | FORT WAYNE | IN | 46899 | USA |
| ALLEN GREEN, JOE RICHARD | | Address Redacted | | | | | | |
| ALLEN MATKINS LECK GAMBLE & MA | | 515 S FIGUEROA ST 7TH FL | | | LOS ANGELES | CA | 90071-3398 | USA |
| ALLEN MATKINS LECK GAMBLE & MA | | 515 SOUTH FIGUEROA ST 7TH FL | | | LOS ANGELES | CA | 90071-3398 | USA |
| ALLEN, AARON BENJAMIN | | Address Redacted | | | | | | |
| ALLEN, ALYSSA LYNN | | Address Redacted | | | | | | |
| ALLEN, BRANDON MICHAEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLEN, BRANDON MITCHELL | | Address Redacted | | | | | | |
| ALLEN, CHRISTINA MAE | | Address Redacted | | | | | | |
| ALLEN, CHRISTOPHER ANDREW | | Address Redacted | | | | | | |
| ALLEN, CHUCK A | | Address Redacted | | | | | | |
| ALLEN, CORY | | Address Redacted | | | | | | |
| ALLEN, DANIEL GREGORY | | Address Redacted | | | | | | |
| ALLEN, DANIEL JARED | | Address Redacted | | | | | | |
| ALLEN, DANIEL ROSS | | Address Redacted | | | | | | |
| ALLEN, DARYL RAMAAN | | Address Redacted | | | | | | |
| ALLEN, DAYTON | | Address Redacted | | | | | | |
| ALLEN, DOMINIQUE MICHELLE | | Address Redacted | | | | | | |
| ALLEN, HEATHER MARIE | | Address Redacted | | | | | | |
| ALLEN, JACOB LEE | | Address Redacted | | | | | | |
| ALLEN, JASON E | | Address Redacted | | | | | | |
| ALLEN, JESSICA MARIE | | Address Redacted | | | | | | |
| ALLEN, KAYNEISHA JENTELL | | Address Redacted | | | | | | |
| ALLEN, LUKE DANIEL | | Address Redacted | | | | | | |
| ALLEN, NAMON NOLAN | | Address Redacted | | | | | | |
| ALLEN, NATHAN HOLLIS | | Address Redacted | | | | | | |
| ALLEN, NATHANIEL | | Address Redacted | | | | | | |
| ALLEN, NICOLAS ALEXANDER | | Address Redacted | | | | | | |
| ALLEN, OMAQKATTSA U | | Address Redacted | | | | | | |
| ALLEN, PATRICIA | | 1057 W BUXTON DR | | | RIALTO | CA | 92377 | USA |
| ALLEN, PAUL MICHAEL | | Address Redacted | | | | | | |
| ALLEN, ROB | | Address Redacted | | | | | | |
| ALLEN, RODERICK DEMOND | | Address Redacted | | | | | | |
| ALLEN, ROY | | Address Redacted | | | | | | |
| ALLEN, RUSSELL ANTHONY | | Address Redacted | | | | | | |
| ALLEN, RUSSELL ELIJAH | | Address Redacted | | | | | | |
| ALLEN, SCOTT M | | Address Redacted | | | | | | |
| ALLEN, SCOTT MATTHEW | | Address Redacted | | | | | | |
| ALLEN, STACY MAURICE | | Address Redacted | | | | | | |
| ALLEN, TIERRA NICOLE | | Address Redacted | | | | | | |
| ALLEN, TRAVIS BLAKE | | Address Redacted | | | | | | |
| ALLENS AUDIO & VIDEO REPAIR | | 9985 BUSINESS PARK AVE STE B | | | SAN DIEGO | CA | 92131 | USA |
| ALLETTO, ANTONIO | | Address Redacted | | | | | | |
| ALLEY, THE | | 44503 JACKSON ST | | | INDIO | CA | 92201 | USA |
| ALLIANCE COMMERCIAL PROP INC | | 12835 BELLEVUE REDMOND RD | SUITE 140 | | BELLEVUE | WA | 98005 | USA |
| ALLIANCE COMMERCIAL PROP INC | | SUITE 140 | | | BELLEVUE | WA | 98005 | USA |
| ALLIANCE WASTE SERVICES | | PO BOX 78829 | | | PHOENIX | AZ | 85062-8829 | USA |
| ALLIANCEONE | | PO BOX 2449 | | | GIG HARBOR | WA | 98335-4449 | USA |
| ALLIED BUILDING SERVICES | | 13850 BEL RED RD | | | BELLEVUE | WA | 98005 | USA |
| ALLIED BUSINESS PRODUCTS | | 3221 N ALAMEDA ST STE A | | | COMPTON | CA | 90222 | USA |
| ALLIED CREDIT | | PO BOX 709 | | | PORT ORCHARD | WA | 98366 | USA |
| ALLIED CREDIT CO A WA CORP | | PO BOX 2449 | | | GIG HARBOR | WA | 98335 | USA |
| ALLIED CREDIT CO A WA CORP | | PO BOX 709 | | | PORT ORCHARD | WA | 98366 | USA |
| ALLIED DOCK PRODUCTS | | 4746 W JENNIFER STE 107 | | | FRESNO | CA | 93722 | USA |
| ALLIED MANUFACTURERS | | 2900 PALISADES DR | | | CORONA | CA | 92880 | USA |
| ALLIED SCHOOL OFFICE PRODUCTS | | 4900 MENAUL BLVD NE | | | ALBUQUERQUE | NM | 87125 | USA |
| ALLIED SCHOOL OFFICE PRODUCTS | | PO BOX 25147 | 4900 MENAUL BLVD NE | | ALBUQUERQUE | NM | 87125 | USA |
| ALLIED SECURITY | | 425 W SECOND AVE | | | SPOKANE | WA | 99201-4311 | USA |
| ALLIED SECURITY | | 425 W SECOND AVE | | | SPOKANE | WA | 99201-4311 | USA |
| ALLISON, ABIGAIL KATHLEEN | | Address Redacted | | | | | | |
| ALLISON, CHRIS LEE | | Address Redacted | | | | | | |
| ALLISON, CLAYTON WARD | | Address Redacted | | | | | | |
| ALLISON, JOHN MICHAEL | | Address Redacted | | | | | | |
| ALLISON, JUSTIN RANDOLPH | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLISON, ROBERT CHARLES | | Address Redacted | | | | | | |
| ALLISON, ROBERT CHARLES | | Address Redacted | | | | | | |
| ALLMAN, ZACHARY DUANE | | Address Redacted | | | | | | |
| ALLRED, CASEY LYNN | | Address Redacted | | | | | | |
| ALLSMAN, OLIVIA ELTEN | | Address Redacted | | | | | | |
| ALLSOP INC | | PO 34826 | WEST ONE BANK | | SEATTLE | WA | 98124 | USA |
| ALLSOP INC | | WEST ONE BANK | | | SEATTLE | WA | 98124 | USA |
| ALLSPORT PHOTOGRAPHY INC | | 17383 SUNSET BLVD | | | PACIFIC PALISADES | CA | 90272-4191 | USA |
| ALLSTAR SATELLITE | | 6171 W ORAIBI | | | GLENDALE | AZ | 85308 | USA |
| ALLSTATE INSURANCE | | PO BOX 2806 | | | SANTE FE SPRINGS | CA | 90670 | USA |
| ALLSTATE MAINTENANCE INC | | 19720 VENTURA BLVD NO 105 | | | WOODLAND HILLS | CA | 91364 | USA |
| ALLTEL | | PO BOX 96019 | | | CHARLOTTE | NC | 28299 | USA |
| ALLTRONICS INC | | 16065 SE 98TH AVE | | | CLACKAMAS | OR | 97015 | USA |
| ALLUMS, CEDRIC LEMEAL | | Address Redacted | | | | | | |
| ALLWATER CORP | | PO BOX 5886 | | | LYNNWOOD | WA | 98046 | USA |
| ALLYN ELECTRONICS | | 509 N WESTERN STE 103 | | | WENATCHEE | WA | 98801 | USA |
| ALMADEN PLAZA SHOPPING CENTER, INC | | 100 BUSH STREET | SUITE 218 | | SAN FRANCISCO | CA | 94104 | USA |
| ALMADEN PLAZA SHOPPING CENTER, INC | | 100 BUSH STREET | SUITE 218 | | SAN JOSE | CA | 94104 | USA |
| ALMADEN PLAZA SHOPPING CTR INC | | 5353 ALMADEN EXPY | 49 ALMADEN PLAZA SHOPPING CTR | | SAN JOSE | CA | 95118 | USA |
| ALMAEFA GILSTRAP | | 918 NEWBERRY RD | | | THOUSAND OAKS | CA | 91320 | USA |
| ALMAGUER, ROLANDO | | Address Redacted | | | | | | |
| ALMANZA, JAIME | | Address Redacted | | | | | | |
| ALMANZA, LISA A | | Address Redacted | | | | | | |
| ALMARAZ, ALYSSA RAE | | Address Redacted | | | | | | |
| ALMARAZ, IVAN | | Address Redacted | | | | | | |
| ALMASE, LUIS ARMANDO | | Address Redacted | | | | | | |
| ALMAZAN, HECTOR ARMANDO | | Address Redacted | | | | | | |
| ALMAZAN, JEREMY FELIX | | Address Redacted | | | | | | |
| ALMEIDA, ARMANDO | | Address Redacted | | | | | | |
| ALMEIDA, LISA MARIE | | Address Redacted | | | | | | |
| ALMEIDA, XANDER | | Address Redacted | | | | | | |
| ALMIRON, JONATHAN CLARK | | Address Redacted | | | | | | |
| ALMISSOURI, AYAD TRAIQ | | Address Redacted | | | | | | |
| ALMO, SHAUN PATRICK | | Address Redacted | | | | | | |
| ALMONTE, ADAN | | Address Redacted | | | | | | |
| ALMONTE, ERIK | | Address Redacted | | | | | | |
| ALMQUIST, VICTOR A | | Address Redacted | | | | | | |
| ALOHA FAB & DOCKWORKS | | 625 W KATELLA AVE NO 17 | | | ORANGE | CA | 92867 | USA |
| ALOHA FILMS GROUP | | 758 S COAST HWY | | | LAGUNA BEACH | CA | 92651 | USA |
| ALONSO, JIMMY JOESPH | | Address Redacted | | | | | | |
| ALONSO, MIKE | | Address Redacted | | | | | | |
| ALONSO, RENE | | Address Redacted | | | | | | |
| ALONSO, RICARDO ANTONIO | | Address Redacted | | | | | | |
| ALONZO, CORNELIUS | | Address Redacted | | | | | | |
| ALONZO, DESERRAI ALICIA | | Address Redacted | | | | | | |
| ALONZO, FREDERICK SALVADOR | | Address Redacted | | | | | | |
| ALONZO, GERALD LOUIS | | Address Redacted | | | | | | |
| ALONZO, NIKKI MARTIN | | Address Redacted | | | | | | |
| ALOP, JOSHUEL JUAN | | Address Redacted | | | | | | |
| ALORICA INC | | 14726 RAMONA AVE 3RD FL | | | CHINO | CA | 91710 | USA |
| ALPERS, THOMAS J | | Address Redacted | | | | | | |
| ALPERT FOR SENATE, DEDE | | PO BOX 84324 | | | SAN DIEGO | CA | 92138-4324 | USA |
| ALPERT FOR SENATE, DEDE | | PO BOX 84324 | | | SAN DIEGO | CA | 92138-4324 | USA |
| ALPHA DATA ENTERPRISES INC | | 6850 VAN NUYS BLVD STE 300 | | | VAN NUYS | CA | 91405 | USA |
| ALPHA ELECTRONICS | | 10208 E OLLA AVE | | | MESA | AZ | 85212-2379 | USA |
| ALPHA ELECTRONICS | | 10208 E OLLA AVE | | | MEZA | AZ | 85212-2379 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALPHA ELECTRONICS INC | | 2750 4TH STREET | | | SANTA ROSA | CA | 95405 | USA |
| ALPHA ENTERPRISES LODI | | 23 MAXWELL ST | | | LODI | CA | 95240 | USA |
| ALPHA MICROSYSTEMS | | 2722 S FAIRVIEW ST | | | SANTA ANA | CA | 92704 | USA |
| ALPHA MICROSYSTEMS | | PO BOX 57095 | | | IRVINE | CA | 92619-7095 | USA |
| ALPHA PLUMBING & HEATING | | 4112 GLENVIEW DR | | | SANTA MARIA | CA | 93455 | USA |
| ALPHA RE APPRAISAL SERVICE | | 5776 STONERIDGE MALL RD | STE 365 | | PLEASANTON | CA | 94588 | USA |
| ALPHA ROAD INVESTMENTS LLC | | 11812 SAN VICENTE BLVD STE 510 | | | LOS ANGELES | CA | 90049-5022 | USA |
| ALPHA ROAD INVESTMENTS LLC | | 11812 SAN VICENTE BLVD STE 510 | | | LOS ANGELES | CA | 90049-5022 | USA |
| ALPHA TV & APPLIANCES | | 4019 BROADWAY BLVD SE | | | ALBUQUERQUE | NM | 87105 | USA |
| ALPHA TV & ELECTRONICS | | 2819 MACARTHUR BLVD | | | OAKLAND | CA | 94602 | USA |
| ALPHAGRAPHICS | | 10953 MERIDIAN DRIVE | SUITE A | | CYPRESS | CA | 90630 | USA |
| ALPHAGRAPHICS | | SUITE A | | | CYPRESS | CA | 90630 | USA |
| ALPHARETTA , CITY OF | | ALPHARETTA CITY OF | 2400 LAKEVIEW PARKWAY | SUITE 175 | ALPHARETTA | GA | 30097 | USA |
| ALPHARETTA, CITY OF | | ALPHARETTA CITY OF | BUSINESS OCCUPATION TAX OFFICE | 287 SOUTH MAIN ST | ALPHARETTA | GA | 30097 | USA |
| ALPHARETTA, CITY OF | | ALPHARETTA CITY OF | PO BOX 349 | | ALPHARETTA | GA | 30097 | USA |
| ALPINE | | 19145 GRAMERCY PLACE | | | TORRANCE | CA | 90501 | USA |
| ALPINE ELECTRONICS | | PO BOX 2428 | | | MURPHYS | CA | 95247 | USA |
| ALPINE ELECTRONICS INC | | PO BOX 2930 | | | CULVER CITY | CA | 90231-2930 | USA |
| ALPINE ELECTRONICS INC | | 19145 GRAMERCY PL | | | TORRANCE | CA | 90501-1162 | USA |
| ALPINE ELECTRONICS OF AMERICA | | 2648 28ST | | | SIGNAL HILL | CA | 90806 | USA |
| ALPINE GLASS CO INC | | 324 EAST FOURTH ST | | | RENO | NV | 89512 | USA |
| ALPINE ROOFING CO INC | | 25 GREG ST | | | SPARKS | NV | 89431 | USA |
| ALPINE WATER SYSTEMS | | 6351 HINSON ST | STE A | | LAS VEGAS | NV | 89118 | USA |
| ALPINE WATER SYSTEMS | | 6408 S WINDY RD STE B | | | LAS VEGAS | NV | 89119 | USA |
| ALPINE WATER SYSTEMS | | PO BOX 94436 | | | LAS VEGAS | NV | 89193-4436 | USA |
| ALQUIST, FRIENDS OF ELAINE | | 1400 N ST STE 9 | | | SACRAMENTO | CA | 95814 | USA |
| ALQUIST, FRIENDS OF ELAINE | | PO BOX 19582 | | | SACRAMENTO | CA | 95819 | USA |
| ALQUITRAN, JOHN ROLIN | | Address Redacted | | | | | | |
| ALS FIX IT UP SHOP | | BOX 2492 | | | W WENDOVER | NV | 89883 | USA |
| ALS INDUSTRIES INC | | 1942 WARTESIA BLVD | | | TORRANCE | CA | 90504-0313 | USA |
| ALS LAWN & YARD MAINT | | PO BOX 1413 | | | NIPOMO | CA | 93444 | USA |
| ALSALEM, SALEM | | Address Redacted | | | | | | |
| ALSBERRY, KORY DONTE | | Address Redacted | | | | | | |
| ALSHAR, HASSAN ABDELFATTA | | Address Redacted | | | | | | |
| ALSHAR, HESHAM | | Address Redacted | | | | | | |
| ALSILHI, FADI GEORGE | | Address Redacted | | | | | | |
| ALSTON HUNT FLOYD & ING | | 1001 BISHOP ST | 18TH FL PACIFIC TOWER | | HONOLULU | HI | 96813 | USA |
| ALSTON HUNT FLOYD & ING | | 1001 BISHOP ST 18 FL PACIFIC TOWER | | | HONOLULU | HI | 96813 | USA |
| ALSTON, AARON TERRELL | | Address Redacted | | | | | | |
| ALSTON, ERIC NOLAND | | Address Redacted | | | | | | |
| ALT, TIMOTHY JAMES | | Address Redacted | | | | | | |
| ALTA LIFT | | DEPT 9665 | | | LOS ANGELES | CA | 90084-9665 | USA |
| ALTAIR GASES & EQUIPMENT INC | | PO BOX 7912 | | | SAN FRANCISCO | CA | 94120-7912 | USA |
| ALTAIR GASES & EQUIPMENT INC | | PO BOX 7912 | | | SAN FRANCISCO | CA | 94120-7912 | USA |
| ALTAIR/LINDE GASES | | ALTAIR GASES & EQUIPMENT INC | DEPT 01464 | | SAN FRANCISCO | CA | 94139 | USA |
| ALTAIR/LINDE GASES | | DEPT 01464 | | | SAN FRANCISCO | CA | 94139 | USA |
| ALTAMIRANO, GUILLERMO CRESCENCIO | | Address Redacted | | | | | | |
| ALTAMIRANO, ISAAC | | Address Redacted | | | | | | |
| ALTAMIRANO, JAKOB ERIC | | Address Redacted | | | | | | |
| ALTAMIRANO, RONALD R | | Address Redacted | | | | | | |
| ALTAMONT CHEM DRY | | PO BOX 3177 | | | LIVERMORE | CA | 94551-3177 | USA |
| ALTAMONT CHEM DRY | | PO BOX 3177 | | | LIVERMORE | CA | 94551-3177 | USA |
| ALTENBURG, JENNIFER KATHLEEN | | Address Redacted | | | | | | |
| ALTERGOTT, JACOB SAMUAL | | Address Redacted | | | | | | |
| ALTERMAN, ZACHARY EVAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALTERNATIVE DIST ALLIANCE | YVONNE BUTLER | 3400 W OLIVE | | | BURBANK | CA | 91505 | USA |
| ALTERNATIVE DIST ALLIANCE | | 3500 W OLIVE AVE | SUITE 650 | | BURBANK | CA | 91505 | USA |
| ALTERNATIVE DIST ALLIANCE | | SUITE 650 | | | BURBANK | CA | 91505 | USA |
| ALTERNATOR GENERATOR STARTER | | 969 FAIRWAY DR | | | WALNUT | CA | 91789 | USA |
| ALTERNATOR GENERATOR STARTER | | 969 FAIRWAY DRIVE | | | WALNUT | CA | 91789 | USA |
| ALTIERI, JEFFREY | | Address Redacted | | | | | | |
| ALTIMUS, KATIE ELIZABETH | | Address Redacted | | | | | | |
| ALTMAN, JOSH SAMUEL | | Address Redacted | | | | | | |
| ALTMAN, ZACHARY AVI | | Address Redacted | | | | | | |
| ALTON, BYRON LINDELL | | Address Redacted | | | | | | |
| ALTON, JAMES WELDON | | Address Redacted | | | | | | |
| ALULEMA, ALEX | | Address Redacted | | | | | | |
| ALUMIT, JOSEPH MARRERO | | Address Redacted | | | | | | |
| ALUMNAE RESOURCES | | 120 MONTGOMERY STREET | SUITE 600 | | SAN FRANCISCO | CA | 94104 | USA |
| ALUMNAE RESOURCES | | SUITE 600 | | | SAN FRANCISCO | CA | 94104 | USA |
| ALUX INC | | PO BOX 5908 | | | LYNNWOOD | WA | 98046-5908 | USA |
| ALVARADO, ALEXANDER JUSTIN RAMIREZ | | Address Redacted | | | | | | |
| ALVARADO, ALICIA | | Address Redacted | | | | | | |
| ALVARADO, ARTURO | | Address Redacted | | | | | | |
| ALVARADO, ASHELEE BABBS | | Address Redacted | | | | | | |
| ALVARADO, BIANCA DENNISE | | Address Redacted | | | | | | |
| ALVARADO, CHEYENNE PALAFOX | | Address Redacted | | | | | | |
| ALVARADO, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| ALVARADO, DAVID | | Address Redacted | | | | | | |
| ALVARADO, DAVID SHANE | | Address Redacted | | | | | | |
| ALVARADO, EBELIN MARGARITA | | Address Redacted | | | | | | |
| ALVARADO, ELANY | | Address Redacted | | | | | | |
| ALVARADO, ERIC | | Address Redacted | | | | | | |
| ALVARADO, JESUS | | Address Redacted | | | | | | |
| ALVARADO, JOSE | | Address Redacted | | | | | | |
| ALVARADO, JOSE JESUS | | Address Redacted | | | | | | |
| ALVARADO, JOSE SANCHEZ | | Address Redacted | | | | | | |
| ALVARADO, JOSEPHINE | | Address Redacted | | | | | | |
| ALVARADO, LUIS ANTONIO | | Address Redacted | | | | | | |
| ALVARADO, MARICELA CECILIA | | Address Redacted | | | | | | |
| ALVARADO, MIGUEL ANGEL | | Address Redacted | | | | | | |
| ALVARADO, NOAH | | Address Redacted | | | | | | |
| ALVARADO, OMAR O | | Address Redacted | | | | | | |
| ALVARADO, ROBERT R | | Address Redacted | | | | | | |
| ALVARADO, SANTIAGO | | Address Redacted | | | | | | |
| ALVARADO, SERGIO | | Address Redacted | | | | | | |
| ALVARADO, STEVEN J | | Address Redacted | | | | | | |
| ALVARADO, THOMAS ROBERT | | Address Redacted | | | | | | |
| ALVARADO, ULYSSES | | Address Redacted | | | | | | |
| ALVARADO, YVETTE | | Address Redacted | | | | | | |
| ALVARADO, YVONNE | | Address Redacted | | | | | | |
| ALVAREZ FERNANDEZ, MOISES | | Address Redacted | | | | | | |
| ALVAREZ, ADRIAN A | | Address Redacted | | | | | | |
| ALVAREZ, ADRIANA OLIVIA | | Address Redacted | | | | | | |
| ALVAREZ, ALBERTO | | Address Redacted | | | | | | |
| ALVAREZ, ALVIN | | Address Redacted | | | | | | |
| ALVAREZ, ANA CELIA | | Address Redacted | | | | | | |
| ALVAREZ, ANDY GREG | | Address Redacted | | | | | | |
| ALVAREZ, ANNA GUZMAN | | Address Redacted | | | | | | |
| ALVAREZ, CAROLINE MARIE | | Address Redacted | | | | | | |
| ALVAREZ, CASEY LEE | | Address Redacted | | | | | | |
| ALVAREZ, DANIEL JOHN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALVAREZ, DAVID SOLOMON | | Address Redacted | | | | | | |
| ALVAREZ, ELIZABETH | | Address Redacted | | | | | | |
| ALVAREZ, ENRIQUE A | | Address Redacted | | | | | | |
| ALVAREZ, ERICK DAVID | | Address Redacted | | | | | | |
| ALVAREZ, ERNAN MAHALS | | Address Redacted | | | | | | |
| ALVAREZ, FABIAN ANTONIO | | Address Redacted | | | | | | |
| ALVAREZ, FELIX | | Address Redacted | | | | | | |
| ALVAREZ, FERNANDO ALBERTO | | Address Redacted | | | | | | |
| ALVAREZ, FLOR ARMIDA | | Address Redacted | | | | | | |
| ALVAREZ, FRANCISCO | | Address Redacted | | | | | | |
| ALVAREZ, GEORGE RICARDO | | Address Redacted | | | | | | |
| ALVAREZ, GREGORY | | Address Redacted | | | | | | |
| ALVAREZ, HUGO | | Address Redacted | | | | | | |
| ALVAREZ, HUMBERTO DE JESUS | | Address Redacted | | | | | | |
| ALVAREZ, ISAAC | | Address Redacted | | | | | | |
| ALVAREZ, JANELL FERNANDEZ | | Address Redacted | | | | | | |
| ALVAREZ, JOSEPH A | | Address Redacted | | | | | | |
| ALVAREZ, JUAN FRANCISCO | | Address Redacted | | | | | | |
| ALVAREZ, JUAN IGNACIO | | Address Redacted | | | | | | |
| ALVAREZ, LAURIE MARLENE | | Address Redacted | | | | | | |
| ALVAREZ, LUIS | | Address Redacted | | | | | | |
| ALVAREZ, MANUEL | | Address Redacted | | | | | | |
| ALVAREZ, MARIA ELENA | | Address Redacted | | | | | | |
| ALVAREZ, MARVIN ALEXANDER | | Address Redacted | | | | | | |
| ALVAREZ, MAURO ALEJANDRO | | Address Redacted | | | | | | |
| ALVAREZ, MICHAEL | | Address Redacted | | | | | | |
| ALVAREZ, OSCAR PABLO | | Address Redacted | | | | | | |
| ALVAREZ, PATRICK | | Address Redacted | | | | | | |
| ALVAREZ, PRINCESS AMARANTA | | Address Redacted | | | | | | |
| ALVAREZ, RICARDO | | Address Redacted | | | | | | |
| ALVAREZ, ROBERT BRENDAN | | Address Redacted | | | | | | |
| ALVAREZ, ROBERT CANDIDO | | Address Redacted | | | | | | |
| ALVAREZ, ROBERT CARLOS | | Address Redacted | | | | | | |
| ALVAREZ, ROBERT JOSE | | Address Redacted | | | | | | |
| ALVAREZ, ROBERTO | | Address Redacted | | | | | | |
| ALVAREZ, RUDY | | Address Redacted | | | | | | |
| ALVAREZ, SAMUEL IVAN | | Address Redacted | | | | | | |
| ALVAREZ, SAUL EDUARDO | | Address Redacted | | | | | | |
| ALVAREZ, TIRZA H | | Address Redacted | | | | | | |
| ALVAREZ, VANESSA | | Address Redacted | | | | | | |
| ALVAREZ, VERONICA | | Address Redacted | | | | | | |
| ALVAREZ, VICTORIA ELAINE | | Address Redacted | | | | | | |
| ALVAREZ, VINCENT GIOVANNI | | Address Redacted | | | | | | |
| ALVAREZ, ZANDRA E | | Address Redacted | | | | | | |
| ALVARICO, KRYSTAL K | | Address Redacted | | | | | | |
| ALVEY, LAURA LORRAINE | | Address Redacted | | | | | | |
| ALVIS, RYAN NEWT | | Address Redacted | | | | | | |
| ALVISO, GENE C | | Address Redacted | | | | | | |
| ALVITI, VICTORIA ELIZABETH | | Address Redacted | | | | | | |
| ALVORD, MICHAEL T | | Address Redacted | | | | | | |
| ALWAYS SAFE & LOCK | | 815 FOURTH AVE E | | | OLYMPIA | WA | 98506-3921 | USA |
| ALWIS, MOHAN CHANAKAYA | | Address Redacted | | | | | | |
| AM IRRIGATION AND LANDSCAPE | | 7118 N FREYA STREET | | | SPOKANE | WA | 99207 | USA |
| AM NUT & BOLT | | 4642 S 35TH ST | | | PHOENIX | AZ | 85040-2819 | USA |
| AM PM SPECIAL DELIVERY INC | | 11223 VENICE BLVD | | | LOS ANGELES | CA | 90066 | USA |
| AM PRECISION INSTALLATION | | 7322 CASCADE CT | | | RANCHO CUCAMONGA | CA | 91730 | USA |
| AMACKER, ROBERT CLIFTON | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMACKS TV SERVICE | | 16233 WOLDHORSE DR | | | PRESCOTT VALLEY | AZ | 86314 | USA |
| AMACKS TV SERVICE | | 8500 E HWY 69 | | | PRESCOTT VALLEY | AZ | 86314 | USA |
| AMADOR CENTRAL SIERRA | | STE 102 | | | JACKSON | CA | 95642 | USA |
| AMADOR CENTRAL SIERRA | | PO BOX 880 | CHILD SUPPORT AGENCY | | JACKSON | CA | 95642-0880 | USA |
| AMADOR COFFEE & VENDING | | 6978 SIERRA CT | | | DUBLIN | CA | 94568 | USA |
| AMADOR VILLASENOR, JORGE LUIS | | Address Redacted | | | | | | |
| AMADOR, ALEJANDRO | | Address Redacted | | | | | | |
| AMADOR, JAMES NICHOLAS | | Address Redacted | | | | | | |
| AMADOR, SUSANA | | Address Redacted | | | | | | |
| AMALGAMATED ACME CORP | | 1429 4TH ST | | | SANTA MONICA | CA | 90401 | USA |
| AMALGAMATED ACME CORP | | DBA EPSTEIN & ASSOCIATES | 1429 4TH ST | | SANTA MONICA | CA | 90401 | USA |
| AMAN, AARON | | Address Redacted | | | | | | |
| AMANA REFRIGERATION | | 2231 S 48TH STREET | NO 104&105 | | TEMPE | AZ | 85282 | USA |
| AMANSEC, KRISTOFER DAVID | | Address Redacted | | | | | | |
| AMANTE, ANTHONY WILLIAM | | Address Redacted | | | | | | |
| AMAR FLORIST INC | | C/O CASA FLORES | P O BOX 340 | | CLAREMONT | CA | 91711 | USA |
| AMAR FLORIST INC | | P O BOX 340 | | | CLAREMONT | CA | 91711 | USA |
| AMARAL, TRAVIS P | | Address Redacted | | | | | | |
| AMARGOSA COMMONS LLC | | 1801 CENTURY PARK E STE 1080 | GRAE VENTURE | | LOS ANGELES | CA | 90067 | USA |
| AMARGOSA COMMONS LLC | | 1801 CENTURY PARK E STE 1080 | C/O GRAE VENTURES LLC | | LOS ANGELES | CA | 90067 | USA |
| AMARGOSA PALMDALE INVESTMENTS | | 433 N CAMDEN DR | STE 500 | | BEVERLY HILLS | CA | 90210 | USA |
| AMARGOSA PALMDALE INVESTMENTS | | 433 N CAMDEN DR STE 725 | | | BEVERLY HILLS | CA | 90210 | USA |
| AMARGOSA PALMDALE INVESTMENTS, LLC | MILTON BANKS | 433 NORTH CAMDEN DRIVE | SUITE 500 | | BEVERLY HILLS | CA | 90210 | USA |
| AMARO, JOHAN MIGUEL | | Address Redacted | | | | | | |
| AMARO, JUDITH DOREEN | | Address Redacted | | | | | | |
| AMARO, LISA NICOLE | | Address Redacted | | | | | | |
| AMARO, PETE | | Address Redacted | | | | | | |
| AMARO, PHILIP ROBERT | | Address Redacted | | | | | | |
| AMATO, ANTHONY | | Address Redacted | | | | | | |
| AMAX ENGINEERING CORPORATION | | 1565 RELIANCE WY | | | FREMONT | CA | 94539 | USA |
| AMAYA JR , JAIME | | Address Redacted | | | | | | |
| AMAYA, ARTURO ALAN | | Address Redacted | | | | | | |
| AMAYA, CARINA | | Address Redacted | | | | | | |
| AMAYA, DANIEL | | Address Redacted | | | | | | |
| AMAYA, DINO | | Address Redacted | | | | | | |
| AMAYA, JULIO CESER | | Address Redacted | | | | | | |
| AMAYA, LUIS FERNANDO | | Address Redacted | | | | | | |
| AMAYA, NATALIE VIRGINIA | | Address Redacted | | | | | | |
| AMAZINGMAIL COM INC | | 8300 E RAINTREE DR STE 201 | | | SCOTTSDALE | AZ | 85260 | USA |
| AMAZINGMAIL COM INC | | 17767 N PERIMETER DR 103 | | | SCOTTSDALE | AZ | 85255-5452 | USA |
| AMAZINGMAIL COM INC | | 17767 N PERIMETER DR NO 103 | | | SCOTTSDALE | AZ | 85255-5452 | USA |
| AMAZON | | PO BOX 81226 | | | SEATTLE | WA | 98108-1226 | USA |
| AMAZON COM INC | | BILLING DEPARTMENT | | | SEATTLE | WA | 98101 | USA |
| AMAZON COM INC | | PO BOX 80463 | BILLING DEPARTMENT | | SEATTLE | WA | 98101 | USA |
| AMBATI, SVETHA | | Address Redacted | | | | | | |
| AMBER TWILIGHT PEST ELIMINATE | | PO BOX 83178 | | | PHOENIX | AZ | 85071 | USA |
| AMBER TWILIGHT PEST ELIMINATE | | PO BOX 83178 | | | PHOENIX | AZ | 85071-3178 | USA |
| AMBERG, JEFF R | | Address Redacted | | | | | | |
| AMBERLEY SUITE HOTEL | | 7620 PAN AMERICAN FRWY N E | | | ALBUQUERQUE | NM | 87109 | USA |
| AMBION, MICHAEL ROMULO | | Address Redacted | | | | | | |
| AMBOY, GLENN | | Address Redacted | | | | | | |
| AMBRIZ, ANTHONY ANGEL | | Address Redacted | | | | | | |
| AMBRIZ, DANIEL | | Address Redacted | | | | | | |
| AMBRIZ, HECTOR ALEJANDRO | | Address Redacted | | | | | | |
| AMBRIZ, JAVIER | | Address Redacted | | | | | | |
| AMBROSE, JONATHAN POWELL | | Address Redacted | | | | | | |
| AMEC EARTH & ENVIRONMENTAL INC | | PO BOX 24445 | | | SEATTLE | WA | 98124-0445 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMEDURI, ZACHARY RYAN | | Address Redacted | | | | | | |
| AMEER, MOAZIZ | | Address Redacted | | | | | | |
| AMELI, MOHAMMADREZA | | Address Redacted | | | | | | |
| AMELIAS DELI | | 4825 HOPYARD RD F2 | | | PLEASANTON | CA | 94588 | USA |
| AMENDOLA, ANTHONY JOSEPH | | Address Redacted | | | | | | |
| AMENDOLA, GREGORY MICHAEL | | Address Redacted | | | | | | |
| AMERICA ACTION INC | | 100 EXCHANGE PLACE | | | POMONA | CA | 91768 | USA |
| AMERICA, BANK OF | | C/O LINDA CURTIS | DEPT 7875 BUCKEYE ROAD | | PHOENIX | AZ | 85034 | USA |
| AMERICA, BANK OF | | DEPT 7875 BUCKEYE ROAD | | | PHOENIX | AZ | 85034 | USA |
| AMERICAL PAINTING CO | | 1735 MINNEWAWA SUITE 102 | | | CLOVIS | CA | 93612 | USA |
| AMERICAN 1 PROTECTIVE SERVICES | | 2510 N GRAND AVE STE 207 | | | SANTA ANA | CA | 92705 | USA |
| AMERICAN AGENCIES | | PO BOX 2829 | | | TORRANCE | CA | 90509 | USA |
| AMERICAN AIR CONDITIONING | | 500 ALAKAWA ST BLDG 204 | | | HONOLULU | HI | 96817 | USA |
| AMERICAN AIR CONDITIONING | | PO BOX 17246 | | | HONOLULU | HI | 96817-0246 | USA |
| AMERICAN ARBITRATION ASSOC | | 225 BUSH STREET 18TH FLOOR | | | SAN FRANCISCO | CA | 94104 | USA |
| AMERICAN ARBITRATION ASSOC | | 600 B ST STE 1450 | | | SAN DIEGO | CA | 92101-4586 | USA |
| AMERICAN AUTOMATIC DOORS | | 3910C MARKET ST | | | VENTURA | CA | 93003 | USA |
| AMERICAN AUTOMATIC FIRE | | 2525 Q ST | | | RIO LINDA | CA | 95673 | USA |
| AMERICAN BANKERS INSURANCE GRP | | PO BOX 100371 | | | PASADENA | CA | 91189-0371 | USA |
| AMERICAN BLINDS & DRAPERIES | | 1168 SAN LUIS OBISPO AVE | | | HAYWARD | CA | 94544-7932 | USA |
| AMERICAN BLINDS & DRAPERIES | | 1168 SAN LUIS OBISPO AVENUE | | | HAYWARD | CA | 94544-7932 | USA |
| AMERICAN CABLE CONCEPTS INC | | 8351 ELKGROVE BLVD NO 600 | | | ELKGROVE | CA | 95758 | USA |
| AMERICAN CASUALTY COMPANY OF READING, PA | | 8585 ARCHIVES AVE | | | OPELOUSAS | LA | 70571 | USA |
| AMERICAN CASUALTY COMPANY OF READING, PA | | 8585 ARCHIVES AVE | | | BATON ROUGE | LA | 70898 | USA |
| AMERICAN CINEMA | | 3033 MOORPARK AVE STE 25 | | | SAN JOSE | CA | 95128 | USA |
| AMERICAN COMMUNICATIONS GROUP | | 21311 MADRONA AVE | STE 101 | | TORRANCE | CA | 90503 | USA |
| AMERICAN COMPENSATION ASSOC | | 14040 N NORTHSIGHT BLVD | | | SCOTTSDALE | AZ | 85260 | USA |
| AMERICAN COMPENSATION ASSOC | | PO BOX 29312 | | | PHOENIX | AZ | 85038-9312 | USA |
| AMERICAN COMPENSATION ASSOC | | PO BOX 29312 | | | PHOENIX | AZ | 85038-9312 | USA |
| AMERICAN CYBERNETICS | | 1830 W UNIVERSITY DRIVE | SUITE 112 | | TEMPE | AZ | 85281 | USA |
| AMERICAN CYBERNETICS | | SUITE 112 | | | TEMPE | AZ | 85281 | USA |
| AMERICAN DATAMED | | PO BOX 8709 | | | NEWPORT BEACH | CA | 92658 | USA |
| AMERICAN ELECTRONICS | | 1283 N MAIN ST STE 105 | | | SALINAS | CA | 93906 | USA |
| AMERICAN FAMILY CC | | 7607 E MCDOWELL ROAD STE 108 | | | SCOTTSDALE | AZ | 85257 | USA |
| AMERICAN FINANCIAL SERVICES | | 2235 E FLAMINGO RD STE 400A | | | LAS VEGAS | NV | 89119 | USA |
| AMERICAN FINANCIAL SOLUTIONS | | 2400 3RD AVE | | | SEATTLE | WA | 98121 | USA |
| AMERICAN FIRE SAFETY | | PO BOX 10073 | | | BAKERSFIELD | CA | 93389 | USA |
| AMERICAN FIRE SYSTEMS | | 1102 BLACK DIAMOND WAY | | | LODI | CA | 95241 | USA |
| AMERICAN FIRE SYSTEMS | | PO BOX 2693 | 1102 BLACK DIAMOND WAY | | LODI | CA | 95241 | USA |
| AMERICAN FIRST AID | | 633 S ROCKFORD | | | TEMPE | AZ | 85281 | USA |
| AMERICAN FIRST AID | | 633 S ROCKFORD | | | TEMPE | AZ | 85281-3016 | USA |
| AMERICAN FIRST AID INC | | PO BOX 18209 | | | ANAHEIM | CA | 92817-8209 | USA |
| AMERICAN FIRST AID INC | | PO BOX 1444 | | | SHERWOOD | OR | 97140 | USA |
| AMERICAN FLAG & BANNER CO IN | | 5220 LARDON RD NE | | | SALEM | OR | 97305 | USA |
| AMERICAN FUTURE TECHNOLOGY | SUSAN HOU | 11581 FEDERAL DRIVE | | | EL MONTE | CA | 91731 | USA |
| AMERICAN GEAR | | 4321 ATLANTIC AVE | | | LONG BEACH | CA | 90807 | USA |
| AMERICAN GENERAL | | 745 W BASELINE RD | | | TEMPE | AZ | 85283 | USA |
| AMERICAN GENERAL | | 94 1040 WAIPIO UKA ST | SUITE 7 | | WAIPAHU | HI | 96797 | USA |
| AMERICAN GENERAL MESA | | 27 S STAPLEY DR SUITE H | | | MESA | AZ | 85204 | USA |
| AMERICAN HAKKO PRODUCTS INC | | 25072 ANZA DRIVE | | | SANTA CLARITA | CA | 91355 | USA |
| AMERICAN HAKKO PRODUCTS INC | | 28920 N AVE WILLIAMS | | | VALENCIA | CA | 91355 | USA |
| AMERICAN HOME & OFFICE TECH | | PO BOX 27408 | | | TEMPE | AZ | 85285 | USA |
| AMERICAN ICHIBAHN INC | | 114 S BERRY ST | ATTN ACCOUNTS RECEIVABLE | | BREA | CA | 92821 | USA |
| AMERICAN IMAGING CORP | | 18535 DEVONSHIRE ST STE 506 | | | NORTHRIDGE | CA | 91324 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN INN | | 1012 EL CAMINO REAL WEST | | | MOUNTAIN VIEW | CA | 94040 | USA |
| AMERICAN INTERNATIONAL | | 1040 AVENIDA ACASO | | | CAMARILLO | CA | 93012 | USA |
| AMERICAN INTERNATIONAL INDUSTR | | 1040 AVENIDA ACASO | | | CAMARILLO | CA | 93012 | USA |
| AMERICAN INTERNATIONAL PACIFIC | | 1040 AVENIDA ACASO | | | CAMARILLO | CA | 93012 | USA |
| AMERICAN INTERNATIONAL PACIFIC | | PO BOX 51362 | | | LOS ANGELES | CA | 90051-5662 | USA |
| AMERICAN LEAK DETECTION | | PO BOX 4230 | | | SAN RAFAEL | CA | 94913-4238 | USA |
| AMERICAN LEAK DETECTION | | PO BOX 4238 | | | SAN RAFAEL | CA | 94913-4238 | USA |
| AMERICAN LEGAL COPY LLC | | 1215 4TH AVE STE 1650 | | | SEATTLE | WA | 98161 | USA |
| AMERICAN LINEN | | 3231 S FLORENCE LN | | | YUMA | AZ | 85365-6388 | USA |
| AMERICAN LINEN | | 979 EAST RAMSEY | | | BANNING | CA | 92220-5997 | USA |
| AMERICAN LINEN | | 1831 W BROADWAY | | | EUGENE | OR | 97402 | USA |
| AMERICAN LOCK & KEY | | 1803 PLACER ST | | | REDDING | CA | 96001 | USA |
| AMERICAN LOCK & KEY | | 2920 S GRAND BLVD STE 115 | | | SPOKANE | WA | 99203 | USA |
| AMERICAN LOCK & KEY OF SO CA | | 18147 VENTURA BLVD | | | TARZANA | CA | 91356 | USA |
| AMERICAN LOCK & SECURITY CO | | 5656A AUBURN BLVD | | | SACRAMENTO | CA | 95841 | USA |
| AMERICAN MOBILE EQUIPMENT SVC | | PO BOX 650 | | | RIO LINDA | CA | 95673 | USA |
| AMERICAN OIL COMPANY | | 13740 SATICOY ST | | | VAN NUYS | CA | 91402 | USA |
| AMERICAN OIL COMPANY | | 14649 LANARK ST | | | PANORAMA CITY | CA | 91402 | USA |
| AMERICAN OIL COMPANY | | 14649 LANARK STREET | | | PANORAMA CITY | CA | 91402 | USA |
| AMERICAN PLUMBING | | 414 G ST | | | ANTIOCH | CA | 94509 | USA |
| AMERICAN PLUMBING | | 414 G STREET | | | ANTIOCH | CA | 94509 | USA |
| AMERICAN PRESSURE WASHING | | 6740 SW 169TH PLACE | | | ALOHA | OR | 97007 | USA |
| AMERICAN PRODUCTS CO | | 22324 TEMESCAL CANYON RD | | | CORONA | CA | 92883 | USA |
| AMERICAN PROTECTIVE SVCS INC | | PO BOX 61000 FILE 72795 | | | SAN FRANCISCO | CA | 94161-2795 | USA |
| AMERICAN PROTECTIVE SVCS INC | | PO BOX 61000 FILE 72795 | | | SAN FRANCISCO | CA | 94161-2795 | USA |
| AMERICAN REAL ESTATE APPRAISAL | | 6441 CRYSTAL DEW DR | | | LAS VEGAS | NV | 89118 | USA |
| AMERICAN REALTY APPRAISALS IN | | PO BOX 5 | | | KENT | WA | 98035 | USA |
| AMERICAN RED CROSS | | 430 MADELINE DR | | | PASADENA | CA | 91105-2838 | USA |
| AMERICAN RED CROSS | | 1900 25TH AVENUE SOUTH | | | SEATTLE | WA | 98144 | USA |
| AMERICAN RED CROSS | | SEATTLE KING COUNTY CHAPTER | 1900 25TH AVENUE SOUTH | | SEATTLE | WA | 98144 | USA |
| AMERICAN RED CROSS | | 1235 S TACOMA HWY | | | TACOMA | WA | 98409 | USA |
| AMERICAN RED CROSS | | PO BOX 787 | | | CHEHALIS | WA | 98532 | USA |
| AMERICAN RED CROSS BAY AREA CHPTR | | 85 2ND ST 8TH FL | | | SAN FRANCISCO | CA | 94105 | USA |
| AMERICAN RED CROSS S ARIZONA | | 4601 E BROADWAY | | | TUCSON | AZ | 85711 | USA |
| AMERICAN REFRIGERATION SUPP | | PO BOX 21127 | | | PHOENIX | AZ | 85036 | USA |
| AMERICAN RESOURCE SERVICE | | ACCOUNTING DEPT | | | SANTA CLARA | CA | 95052 | USA |
| AMERICAN RESOURCE SERVICE | | PO BOX 225 | ACCOUNTING DEPT | | SANTA CLARA | CA | 95052-0225 | USA |
| AMERICAN RIVER PACKAGING INC | | PO BOX 38903 | 4225 PELL DR | | SACRAMENTO | CA | 95838 | USA |
| AMERICAN SAMOA STATE ATTORNEYS GENERAL | FEPULEAI A AFA RIPLEY JR | AMERICAN SAMOA GOVT EXEC OFC BLDG | UTULEI TERRITORY OF AMERICAN SAMOA | | PAGO PAGO | AS | 96799 | |
| AMERICAN SATELLITE SYSTEMS | | 2578 EL CAMINO REAL N | | | PRUNDALE | CA | 93907 | USA |
| AMERICAN SAVINGS BANK | | PO BOX 2300 | | | HONOLULU | HI | 96804-2300 | USA |
| AMERICAN SAVINGS BANK | | PO BOX 2300 | COMMERCIAL BANKING CENTER | | HONOLULU | HI | 96804-2300 | USA |
| AMERICAN SERVICES | | 23333 AVENIDA LA CAZA | | | COTA DE CAZA | CA | 92679-3949 | USA |
| AMERICAN SERVICES | | 23333 AVENIDA LA CAZA | | | COTO DE CAZA | CA | 92679-3949 | USA |
| AMERICAN STEAM CLEANING | | PO BOX 33377 | | | GRANADA HILLS | CA | 91394 | USA |
| AMERICAN STRIPING | | PO BOX 1001 | | | ROCHESTER | WA | 98579 | USA |
| AMERICAN TV & VIDEO | | 106 E 1ST AVE | | | LA HABRA | CA | 90631 | USA |
| AMERICAN VIDEO ENGINEERS INC | | 7252 WOODLEY AVENUE | | | VAN NUYS | CA | 91406 | USA |
| AMERICAN WASH SYSTEMS | | 1415 SEA CLIFF DR NW | | | GIG HARBOR | WA | 98332 | USA |
| AMERICAN WATCH CO | | 2846 MISTY MORNING RD | | | TORRANCE | CA | 90505 | USA |
| AMERICAS INSTANT SIGNS | | 1020 NORTH TUSTIN AVENUE | | | ANAHEIM | CA | 92807 | USA |
| AMERICAS PLUMBING CO | | 4005 MANZANITA AVE 6 440 | | | CARMICHAEL | CA | 95608 | USA |
| AMERICASBEST INDUSTRIES INC | | 1960 E GRAND AVE 1165 | | | EL SEGUNDO | CA | 90245 | USA |
| AMERICHIP INC | | 19220 SOUTH NORMANDIE AVE | | | TORRANCE | CA | 90502 | USA |
| AMERINE, JUSTIN DAVID | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERIQUEST TECHNOLOGIES | | 2722 MICHELSON DR | | | IRVINE | CA | 92715 | USA |
| AMERISUITES | | 6901 ARVADA NE | | | ALBUQUERQUE | NM | 87110 | USA |
| AMERITECH LOS ANGELES | | PO BOX 30310 | | | LOS ANGELES | CA | 90030 | USA |
| AMERIVACS | | 3802 MAIN ST STE 3 | | | CHULA VISTA | CA | 91911-6247 | USA |
| AMES, LAUREN JEANNETTE | | Address Redacted | | | | | | |
| AMES, ZACHARY EDWARD | | Address Redacted | | | | | | |
| AMESQUA, AUDREY LORIANE | | Address Redacted | | | | | | |
| AMEZCUA, ERIK | | Address Redacted | | | | | | |
| AMEZCUA, JOSHUA MIKHAIL | | Address Redacted | | | | | | |
| AMEZQUITA, YAJAIRA F | | Address Redacted | | | | | | |
| AMGOTT KWAN, AARON TUNG JIAN | | Address Redacted | | | | | | |
| AMHEALTH MED GROUP OF CA PC | | PO BOX 4386 | | | CARSON | CA | 90749 | USA |
| AMHERST GROUP, THE | | 4804 ARLINGTON AVE STE A | | | RIVERSIDE | CA | 92504 | USA |
| AMIDON INC | | PO BOX 6122 | | | IRVINE | CA | 92616 | USA |
| AMIDON INC | | 240 BRIGGS AVE | | | COSTA MESA | CA | 92626 | USA |
| AMIDON, KYLE ELLIOTT | | Address Redacted | | | | | | |
| AMIGABLE, SHAROLEEN EMPERADOR | | Address Redacted | | | | | | |
| AMIGON, JESSE | | Address Redacted | | | | | | |
| AMIN, MAHBUBUL | | Address Redacted | | | | | | |
| AMINI, MARYAM | | Address Redacted | | | | | | |
| AMINI, MOHAMMAD B | | Address Redacted | | | | | | |
| AMINI, SAMIR | | Address Redacted | | | | | | |
| AMIRI, NABIL A | | Address Redacted | | | | | | |
| AMIRIAN, DVIN | | Address Redacted | | | | | | |
| AMIRIAN, SIMONIQUE | | Address Redacted | | | | | | |
| AMIRSHAHI, SCHUYLER A | | Address Redacted | | | | | | |
| AMLANI, MICHAEL | | Address Redacted | | | | | | |
| AMMAR, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| AMMONS, ANDREW R | | Address Redacted | | | | | | |
| AMMSSO, LUAE | | Address Redacted | | | | | | |
| AMODEO, MICHELLE MARIE | | Address Redacted | | | | | | |
| AMPAH, EBENEZER R | | Address Redacted | | | | | | |
| AMPAK ENGINEERING INC | | 16921 PARTHENIA ST STE 202 | | | NORTHRIDGE | CA | 91343 | USA |
| AMPCO SYSTEM PARKING | | 9181 KERNEY VILLA CT STE B | | | SAN DIEGO | CA | 92123 | USA |
| AMPCO SYSTEM PARKING | | 500 HOWARD ST STE 500 | | | SAN FRANCISCO | CA | 94105 | USA |
| AMPCO SYSTEM PARKING | | 500 HOWARD STREET STE 500 | | | SAN FRANCISCO | CA | 94105 | USA |
| AMPERSAND | | P O BOX 2445 | | | CHATSWORTH | CA | 91311 | USA |
| AMPERSAND | | AMPCO INDUSTRIES INC | P O BOX 2445 | | CHATSWORTH | CA | 91311-0690 | USA |
| AMPERSAND | | 9180 KELVIN AVENUE | | | CHATSWORTH | CA | 91311 | USA |
| AMPHION MEDIA WORKS | | PO BOX 86451 | | | LOS ANGELES | CA | 90086-0451 | USA |
| AMPV CORP | | PO BOX 98607 | DEPT 2012 | | LAS VEGAS | NV | 89193-8543 | USA |
| AMTEC COMMUNICATIONS | | 8033 SUNSET BLVD | SUITE 800 | | LOS ANGELES | CA | 90046 | USA |
| AMTEC COMMUNICATIONS | | SUITE 800 | | | LOS ANGELES | CA | 90046 | USA |
| AMTECH ELEVATOR SERVICES | | FILE 53014 | | | LOS ANGELES | CA | 90074-3014 | USA |
| AMTECH ELEVATOR SERVICES | | FILE 53124 | | | LOS ANGELES | CA | 90074-3014 | USA |
| AMTECH LIGHTING SERVICES | | FILE 53124 | | | LOS ANGELES | CA | 90074-3124 | USA |
| AMTECH LIGHTING SERVICES | | FILE NO 53124 | | | LOS ANGELES | CA | 90074-3124 | USA |
| AMTHABHAI, SAMIR | | Address Redacted | | | | | | |
| AMTRON | | PO BOX 1066 | | | WALNUT | CA | 91788-1066 | USA |
| AMTRON | | PO BOX 1066 | | | WALNUT | CA | 91788-1066 | USA |
| AMUKAMARA, KINGSLEY | | Address Redacted | | | | | | |
| AMUKAMARA, PHILLIP N | | Address Redacted | | | | | | |
| AMUWA, EDDIE | | Address Redacted | | | | | | |
| AN, JAY | | Address Redacted | | | | | | |
| ANACOMP | | PO BOX 30838 | | | LOS ANGELES | CA | 90030-0838 | USA |
| ANAHEIM SPORTS INC | | 2000 GENE AUTRY WAY | | | ANAHEIM | CA | 92806 | USA |
| ANAHEIM, CITY OF | | 200 S ANAHEIM BLVD 5TH FL | BUSINESS LICENSE DIV | | ANAHEIM | CA | 92805 | USA |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANAHEIM, CITY OF | | 201 S ANAHEIM BLVD | DIVISION OF COLLECTIONS | | ANAHEIM | CA | 92805 | USA |
| ANAHEIM, CITY OF | | BUSINESS LICENSE DIV | | | ANAHEIM | CA | 92805 | USA |
| ANAHEIM, CITY OF | | PO BOX 3069 | 201 S ANAHEIM BLVD | | ANAHEIM | CA | 92803-3069 | USA |
| ANALYSYSTEMS | | 510 GREENVILLE RD | | | LIVERMORE | CA | 94550 | USA |
| ANAYA, ARTEMIZA | | Address Redacted | | | | | | |
| ANAYA, AUZA AARON | | Address Redacted | | | | | | |
| ANAYA, CARLOS JOSE | | Address Redacted | | | | | | |
| ANAYA, FELIX A | | Address Redacted | | | | | | |
| ANAYA, LUIS GUILLERMO | | Address Redacted | | | | | | |
| ANAYA, MICHAEL GILBERT | | Address Redacted | | | | | | |
| ANCAYAN, CHRISTINE M | | Address Redacted | | | | | | |
| ANCAYAN, DARASIGRID M | | Address Redacted | | | | | | |
| ANCHANTE, JUAN J | | Address Redacted | | | | | | |
| ANCHETA, CHARLES BRIAN | | Address Redacted | | | | | | |
| ANCHOR TRANSPORT | | 9935 BEVERLY BLVD | | | PICO RIVERA | CA | 90660 | USA |
| ANCHORAGE COURT SYSTEM | | 825 W 4TH 3RD DISTRICT | SUPERIOR & DISTRICT CT | | ANCHORAGE | AK | 99501-2083 | USA |
| ANCOT CORP | | 115 CONSTITUTION DR | | | MENLO PARK | CA | 94025 | USA |
| ANDATACO | | DEPT 8893 | | | LOS ANGELES | CA | 90084-8893 | USA |
| ANDATACO | | DEPT 8893 | | | LOS ANGELES | CA | 90084-8893 | USA |
| ANDAZOLA, ADRIAN DEMETRE | | Address Redacted | | | | | | |
| ANDECK, BRENT | | Address Redacted | | | | | | |
| ANDER, JOSEPH UDDIN | | Address Redacted | | | | | | |
| ANDERSEN LLP, ARTHUR | | SPEAR ST TOWER STE 3500 | ONE MARKET | | SAN FRANCISCO | CA | 94105-1019 | USA |
| ANDERSEN, DAVID C | | Address Redacted | | | | | | |
| ANDERSEN, ERIK G | | Address Redacted | | | | | | |
| ANDERSON APPLIANCE | | 325 S 1ST STREET | | | MT VERNON | WA | 98273 | USA |
| ANDERSON APPRAISAL GROUP, THE | | PO BOX 51525 | | | PHOENIX | AZ | 85076 | USA |
| ANDERSON APPRAISAL, CARL | | 480 N MAGNOLIA AVE 102 | | | EL CAJON | CA | 92020 | USA |
| ANDERSON CARPET & LINOLEUM | | 401 BROADWAY | | | OAKLAND | CA | 94611 | USA |
| ANDERSON CARPET & LINOLEUM | | PO BOX 11082 | | | OAKLAND | CA | 94611-0082 | USA |
| ANDERSON COUNTY TREASURER | | ATTN COLLECTORS OFFICE | | P O BOX 8002 | ANDERSON | SC | 29626 | USA |
| ANDERSON MARTELLA | | 1200 MT DIABLO BLVD STE 400 | | | WALNUT CREEK | CA | 94596 | USA |
| ANDERSON SATELLITE | | 4813 W MILKY WAY | | | CHANDLER | AZ | 85226 | USA |
| ANDERSON SECURITY AGENCY LTD | | PO BOX 10146 | | | GLENDALE | AZ | 85318-0146 | USA |
| ANDERSON, ADAM | | Address Redacted | | | | | | |
| ANDERSON, ADAM S | | Address Redacted | | | | | | |
| ANDERSON, AISLINN ANN | | Address Redacted | | | | | | |
| ANDERSON, ALEXANDER | | Address Redacted | | | | | | |
| ANDERSON, ALLEN | | Address Redacted | | | | | | |
| ANDERSON, AMY M | | Address Redacted | | | | | | |
| ANDERSON, ANDREW RAYMOND | | Address Redacted | | | | | | |
| ANDERSON, ANTHONY JAMES | | Address Redacted | | | | | | |
| ANDERSON, BENJAMIN DAVID | | Address Redacted | | | | | | |
| ANDERSON, BLAKE | | Address Redacted | | | | | | |
| ANDERSON, BRANDON ALEXANDER | | Address Redacted | | | | | | |
| ANDERSON, CARLJUAN ANTHONY | | Address Redacted | | | | | | |
| ANDERSON, CAROL | | LOC NO 0587 PETTY CASH | 400 LONGFELLOWS CT B | | LIVERMORE | CA | 94550 | USA |
| ANDERSON, CHRISTIN | | 710 E VIRGINIA AVE | | | PEORIA | IL | 61656 | USA |
| ANDERSON, CHRISTINE E | | Address Redacted | | | | | | |
| ANDERSON, CHRISTOPHER P | | Address Redacted | | | | | | |
| ANDERSON, CITY OF | | ANDERSON CITY OF | TAX OFFICE | 908 N MAIN ST | ANDERSON | SC | 29626 | USA |
| ANDERSON, CLARK JOSEPH | | Address Redacted | | | | | | |
| ANDERSON, COBINA | | Address Redacted | | | | | | |
| ANDERSON, COURTENAY DANIEL | | Address Redacted | | | | | | |
| ANDERSON, DARRYL | | Address Redacted | | | | | | |

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDERSON, DENEDRA LEE | | Address Redacted | | | | | | |
| ANDERSON, DEREK L | | Address Redacted | | | | | | |
| ANDERSON, EMILY MAE | | Address Redacted | | | | | | |
| ANDERSON, ERIK WILLIAM | | Address Redacted | | | | | | |
| ANDERSON, EUGENE MARK | | Address Redacted | | | | | | |
| ANDERSON, GARRY | | Address Redacted | | | | | | |
| ANDERSON, GEOFF M | | Address Redacted | | | | | | |
| ANDERSON, GREG DUKE | | Address Redacted | | | | | | |
| ANDERSON, GREGORY A | | Address Redacted | | | | | | |
| ANDERSON, JACK D | | Address Redacted | | | | | | |
| ANDERSON, JAMAR ARMOND | | Address Redacted | | | | | | |
| ANDERSON, JAMES ROBERT | | Address Redacted | | | | | | |
| ANDERSON, JASON MICHAEL | | Address Redacted | | | | | | |
| ANDERSON, JEFF JOHN | | Address Redacted | | | | | | |
| ANDERSON, JEREMY ROBERT | | Address Redacted | | | | | | |
| ANDERSON, JESSE MICHAEL | | Address Redacted | | | | | | |
| ANDERSON, JESSICA | | Address Redacted | | | | | | |
| ANDERSON, JONATHAN | | Address Redacted | | | | | | |
| ANDERSON, JOSHUA MICHEAL | | Address Redacted | | | | | | |
| ANDERSON, JUSTIN KYLE | | Address Redacted | | | | | | |
| ANDERSON, KATRINA | | Address Redacted | | | | | | |
| ANDERSON, KELLY DANIEL | | Address Redacted | | | | | | |
| ANDERSON, KELLY L | | Address Redacted | | | | | | |
| ANDERSON, KEN | | PO BOX 1429 | | | SAN JUAN PUEBLO | NM | 87566 | USA |
| ANDERSON, KEVIN JOSEPH | | Address Redacted | | | | | | |
| ANDERSON, LARK A | | Address Redacted | | | | | | |
| ANDERSON, LARON RAYMOND | | Address Redacted | | | | | | |
| ANDERSON, LEIGHTON RYAN | | Address Redacted | | | | | | |
| ANDERSON, LEON | | Address Redacted | | | | | | |
| ANDERSON, MARCUS LE ALAN | | Address Redacted | | | | | | |
| ANDERSON, MARIO | | Address Redacted | | | | | | |
| ANDERSON, MARK | | Address Redacted | | | | | | |
| ANDERSON, MARQUIS DEANTA | | Address Redacted | | | | | | |
| ANDERSON, MEAGEN JEAN | | Address Redacted | | | | | | |
| ANDERSON, MICHAEL | | Address Redacted | | | | | | |
| ANDERSON, MICHAEL | | Address Redacted | | | | | | |
| ANDERSON, MICHAEL DONALD | | Address Redacted | | | | | | |
| ANDERSON, PAUL JOHN | | Address Redacted | | | | | | |
| ANDERSON, RAMON ANDRE | | Address Redacted | | | | | | |
| ANDERSON, RAVEN NICOLE | | Address Redacted | | | | | | |
| ANDERSON, REUBEN EDWARD | | Address Redacted | | | | | | |
| ANDERSON, RICHARD RHEIN | | Address Redacted | | | | | | |
| ANDERSON, ROBERT | | Address Redacted | | | | | | |
| ANDERSON, ROBERT | | Address Redacted | | | | | | |
| ANDERSON, RYAN | | 2115 CIVIC CENTER DR RM 17 | | | REDDING | CA | 96001 | USA |
| ANDERSON, RYAN MICHAEL | | Address Redacted | | | | | | |
| ANDERSON, SHAYCOLE SHANAY | | Address Redacted | | | | | | |
| ANDERSON, STEVEN B | | Address Redacted | | | | | | |
| ANDERSON, TERESA MARIE | | Address Redacted | | | | | | |
| ANDERSON, TERRENCE M | | Address Redacted | | | | | | |
| ANDERSON, THEODORE MARIUS | | Address Redacted | | | | | | |
| ANDERSON, THOMAS LESLIE | | Address Redacted | | | | | | |
| ANDERSON, TOI SHERRYLL | | Address Redacted | | | | | | |
| ANDERSON, VICTOR HERBERT | | Address Redacted | | | | | | |
| ANDERSSON, PATRICK ERIC | | Address Redacted | | | | | | |
| ANDERSSON, RYAN STEPHEN | | Address Redacted | | | | | | |
| ANDINO, FRANCISCO ANGELO | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDINO, JAVIER ENRIQUE | | Address Redacted | | | | | | |
| ANDON TV SERVICE | | 163 E GOBBI ST | | | UKIAH | CA | 95482 | USA |
| ANDON TV SERVICE | | 163 E GOBBI STREET | | | UKIAH | CA | 95482 | USA |
| ANDRADE II, JOHN LARRY | | Address Redacted | | | | | | |
| ANDRADE, ART ANDREW | | Address Redacted | | | | | | |
| ANDRADE, ASHLEY C | | Address Redacted | | | | | | |
| ANDRADE, BRENNEN CHARLES | | Address Redacted | | | | | | |
| ANDRADE, CONRADO A | | Address Redacted | | | | | | |
| ANDRADE, ELIZABETH | | Address Redacted | | | | | | |
| ANDRADE, FERNANDO | | Address Redacted | | | | | | |
| ANDRADE, FRANCISCO JAVIER | | Address Redacted | | | | | | |
| ANDRADE, IRAN | | Address Redacted | | | | | | |
| ANDRADE, JAIME L | | Address Redacted | | | | | | |
| ANDRADE, RAMON | | Address Redacted | | | | | | |
| ANDRADE, RICHARD KENNETH | | Address Redacted | | | | | | |
| ANDRADE, ROBERT | | Address Redacted | | | | | | |
| ANDRE WEST INC | | 9401 COORS BLVD | | | ALBUQUERQUE | NM | 87114 | USA |
| ANDRE, DAVID LEIF | | Address Redacted | | | | | | |
| ANDREASEN, JOSHUA LEE | | Address Redacted | | | | | | |
| ANDREE, REBECCA THERESE | | Address Redacted | | | | | | |
| ANDRES, ELI | | Address Redacted | | | | | | |
| ANDRES, FERNAN EMIL | | Address Redacted | | | | | | |
| ANDRES, RODEL | | Address Redacted | | | | | | |
| ANDRESEN, ANTHONY THOMAS | | Address Redacted | | | | | | |
| ANDREW COMMUNICATIONS | | PO BOX 1734 | | | HERMISTON | OR | 97838 | USA |
| ANDREW REES | REES ANDREW | ASCONA 12 BENARTH RD | PENRHYN BAY LLANDUDNO | | LL30 3PW L0 | | | United Kingdom |
| ANDREWS ELECTRONICS INC | | 25158 STANFORD AVENUE | | | SANTA CLARITA | CA | 91355 | USA |
| ANDREWS ROBI, ALMA DELORIS | | PO BOX 1619 | CHILD SUPPORT ENFORCEMENT | | SACRAMENTO | CA | 95812 | USA |
| ANDREWS, ANTHONY S | | Address Redacted | | | | | | |
| ANDREWS, ANTHONY THOMAS | | Address Redacted | | | | | | |
| ANDREWS, DAN | | Address Redacted | | | | | | |
| ANDREWS, DAVID RYAN | | Address Redacted | | | | | | |
| ANDREWS, DONNIE RAY | | Address Redacted | | | | | | |
| ANDREWS, ELI A | | Address Redacted | | | | | | |
| ANDREWS, ERIC | | Address Redacted | | | | | | |
| ANDREWS, ERIN | | Address Redacted | | | | | | |
| ANDREWS, EVA NORMA | | Address Redacted | | | | | | |
| ANDREWS, JAMIE BEN | | Address Redacted | | | | | | |
| ANDREWS, JASON B | | Address Redacted | | | | | | |
| ANDREWS, KEVIN DAVID | | Address Redacted | | | | | | |
| ANDREWS, MEAGAN R | | Address Redacted | | | | | | |
| ANDREWS, RICHARD L | | Address Redacted | | | | | | |
| ANDREWS, SCOTT | | Address Redacted | | | | | | |
| ANDREWS, SHAWNA DANEAN | | Address Redacted | | | | | | |
| ANDREWS, STEPHANIE ELIZABETH | | Address Redacted | | | | | | |
| ANDREWS, STEPHEN M | | Address Redacted | | | | | | |
| ANDREWS, THOMAS | | Address Redacted | | | | | | |
| ANDREWS, TIM JOHN | | Address Redacted | | | | | | |
| ANDREWS, VICTOR COLE | | Address Redacted | | | | | | |
| ANDRIEU, SHAUN PAUL | | Address Redacted | | | | | | |
| ANDRUS, TIMOTHY | | Address Redacted | | | | | | |
| ANDYS APPLIANCE SERVICE | | 555 WHITE SPAR RD | | | PRESCOTT | AZ | 86303 | USA |
| ANDYS APPLIANCE SERVICE | | 32501 MILL CREEK DR | | | FORT BRAGG | CA | 95437 | USA |
| ANDZHUNYAN, ELVIS | | Address Redacted | | | | | | |
| ANETEMA, ADRIAN ANTHONY | | Address Redacted | | | | | | |
| ANFOS DISMANTLING | | 5021 NORTH ELTON ST NO C | | | BALDWIN PARK | CA | 91706 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANG, JASMINE MAE | | Address Redacted | | | | | | |
| ANGEL APPLIANCES | | 8545 N SEPULVEDA BLVD | | | SEPULVEDA | CA | 91343 | USA |
| ANGEL BROS | | 1119 S CLEVELAND ST | | | OCEANSIDE | CA | 92054 | USA |
| ANGEL ENTERTAINMENT | | PO BOX 3754 | | | WALNUT CREEK | CA | 94598 | USA |
| ANGEL JR , CARLOS A | | Address Redacted | | | | | | |
| ANGEL, EDGAR ADIEL | | Address Redacted | | | | | | |
| ANGEL, JOE L | | Address Redacted | | | | | | |
| ANGEL, JOSE | | 13600 OXNARD ST | | | VAN NUYS | CA | 91401 | USA |
| ANGEL, JOSHUA AARON | | Address Redacted | | | | | | |
| ANGELES, ADRIENNE MICHELLE | | Address Redacted | | | | | | |
| ANGELES, ALVIN ROSEL | | Address Redacted | | | | | | |
| ANGELES, AURELIO GERARD CRUZ | | Address Redacted | | | | | | |
| ANGELES, RHIA | | Address Redacted | | | | | | |
| ANGELINA COUNTY COLLECTOR | | ATTN COLLECTORS OFFICE | P O BOX 1344 | | LUFKIN | TX | 75915 | USA |
| ANGELLOS TV | | 151 N 7TH ST | | | GROVER BEACH | CA | 93433 | USA |
| ANGELO PLUMBING INC | | 5404 E BEVERLY BLVD | | | LOS ANGELES | CA | 90022 | USA |
| ANGELO, JEFFREY LEE | | Address Redacted | | | | | | |
| ANGELWOOD | | PO BOX 5505 | | | RENO | NV | 89503 | USA |
| ANGENENT, GLENN GORDON | | Address Redacted | | | | | | |
| ANGER, MELISSA N | | Address Redacted | | | | | | |
| ANGLIN, RICHARD DALE | | Address Redacted | | | | | | |
| ANGUAY, HAZ | | Address Redacted | | | | | | |
| ANGUIANO, ADAM ARMANDO | | Address Redacted | | | | | | |
| ANGUIANO, DIANNE | | Address Redacted | | | | | | |
| ANGUIANO, RAFAEL | | 4650 W 137TH PLACE | | | HAWTHORNE | CA | 90250 | USA |
| ANGUIANO, ROBERTO | | Address Redacted | | | | | | |
| ANGUIANO, ROGELIO | | Address Redacted | | | | | | |
| ANGULO JR, JESUS | | Address Redacted | | | | | | |
| ANGULO, AMERICA P | | Address Redacted | | | | | | |
| ANGULO, ANTHONY NICHOLAS | | Address Redacted | | | | | | |
| ANGULO, ARMANDO | | Address Redacted | | | | | | |
| ANGULO, ARMANDO | | Address Redacted | | | | | | |
| ANGULO, DIANA PRECIADO | | Address Redacted | | | | | | |
| ANGULO, ELIZABETH | | Address Redacted | | | | | | |
| ANGULO, GINO VINICIO | | Address Redacted | | | | | | |
| ANGULO, LUZ E | | Address Redacted | | | | | | |
| ANGULO, SUZANNE | | Address Redacted | | | | | | |
| ANHAR, JANSON N | | Address Redacted | | | | | | |
| ANIMASHAUN, HAMED | | Address Redacted | | | | | | |
| ANIS, REHNUMA NAZIA | | Address Redacted | | | | | | |
| ANISON, KWESI | | Address Redacted | | | | | | |
| ANITA DEMONTE | | 8520 CEDAR LAKE DR | | | WALLS | MS | 38686 | USA |
| ANNABOOKS SOFTWARE LLC | | 12860 DANIELSON CT | | | POWAY | CA | 92064 | USA |
| ANNAPOLIS MALL LTD PARTNSHIP | | FILE 54730 C/O BANK OF AMERICA | | | LOS ANGELES | CA | 90074-4730 | USA |
| ANNAPOLIS MALL LTD PARTNSHIP | | LOCKBOX 54730 | C/O BANK OF AMERICA | | LOS ANGELES | CA | 90074-4730 | USA |
| ANNE ARUNDEL COUNTY | | ANNE ARUNDEL COUNTY | OFFICE OF FINANCE | PO BOX 17492 | BALTIMORE | MD | 21298 | USA |
| ANNE ARUNDEL COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 2700 | ANNAPOLIS | MD | 21412 | USA |
| ANNIS, CARMEN | | LOC NO 0379 PETTY CASH | 501 S CHERYL LN | | WALNUT | CA | 91789 | USA |
| ANOURACK, THANOUSINH | | Address Redacted | | | | | | |
| ANSELL, KARA SHAWN | | Address Redacted | | | | | | |
| ANSELMO, JARVIS | | Address Redacted | | | | | | |
| ANSELMO, JEROME MICHAEL | | Address Redacted | | | | | | |
| ANSENO, OSCAR SAUL | | Address Redacted | | | | | | |
| ANSLOW, JAMES STEPHEN | | Address Redacted | | | | | | |
| ANSPACH, PETER MICHAEL | | Address Redacted | | | | | | |
| ANSWERCONNECT | | PO BOX 80040 | | | PORTLAND | OR | 97280-1040 | USA |
| ANTARAN, XY ZA L | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTE CEDANO, ARMANDO | | Address Redacted | | | | | | |
| ANTEC INC | | PO BOX 340 | | | FREEMONT | CA | 94537 | USA |
| ANTELL, ANTHONY | | Address Redacted | | | | | | |
| ANTELOPE VALLEY FORD | | 1155 AUTO MALL DR | | | LANCASTER | CA | 93534 | USA |
| ANTELOPE VALLEY PRESS | | PO BOX 1210 | 37404 N SIERRA HWY | | PALMDALE | CA | 93590 | USA |
| ANTELOPE VALLEY PRESS | | PO BOX 880 | | | PALMDALE | CA | 93590 | USA |
| ANTELOPE VALLEY PRESS | | PO BOX 4050 | | | PALMDALE | CA | 93590-4050 | USA |
| ANTHONY CHRISTENSON, JONATHAN EDWARD | | Address Redacted | | | | | | |
| ANTHONY CRISTELLO | | 38 SIXTH ST | | | NEW BEDFORD | MA | 02746 | USA |
| ANTHONY POCCIA | | 8429 SOUTH SANDOVAL ST NOR | | | ALBUQUERQUE | NM | 87199 | USA |
| ANTHONY SATELLITE COMM, JP | | 8960 W BELL RD | | | PEORIA | AZ | 85382 | USA |
| ANTHONY, KAY | | 5555 CALIFORNIA AVE STE 200 | | | BAKERSFIELD | CA | 93309 | USA |
| ANTHONY, KEVIN DONNELL | | Address Redacted | | | | | | |
| ANTHONY, RACHEL MICHELLE | | Address Redacted | | | | | | |
| ANTIMO, JONATHAN IVAN | | Address Redacted | | | | | | |
| ANTIOCH UNIFIED SCHOOL DIST | | 510 G ST | | | ANTIOCH | CA | 94509-1259 | USA |
| ANTLE, MATTHEW ROBERT | | Address Redacted | | | | | | |
| ANTO, ANU ROSE | | Address Redacted | | | | | | |
| ANTOLIN, MARIA C | | Address Redacted | | | | | | |
| ANTOLIN, SERGIO | | Address Redacted | | | | | | |
| ANTON, SCOTT ALEXANDER | | Address Redacted | | | | | | |
| ANTONELLI, MARK ANTHONY | | Address Redacted | | | | | | |
| ANTONELLI, MARK J | | Address Redacted | | | | | | |
| ANTONIO PRECISE PRODUCTS MANUF | | 3F PHOTONICS CENTRE | NO 2 SCIENCE PARK EAST A | | HONG KONG | | | Hong Kong |
| ANTONIO, LOURDES BIANCA TORIO | | Address Redacted | | | | | | |
| ANTONIO, MIKHAIL G | | Address Redacted | | | | | | |
| ANTONIO, WALLY | | Address Redacted | | | | | | |
| ANTOS, MARIA T | | Address Redacted | | | | | | |
| ANTOS, NICOLE MARIE | | Address Redacted | | | | | | |
| ANTRIM IV, HENRY D | | Address Redacted | | | | | | |
| ANTUNES, FRANCISCO JAVIER | | Address Redacted | | | | | | |
| ANWAR, INDRA | | Address Redacted | | | | | | |
| ANWAR, MANSOOR JAVAID | | Address Redacted | | | | | | |
| ANYDAYS PAYDAY | | 4328 SE 82ND AVE STE 2050 | | | PORTLAND | OR | 97266 | USA |
| ANYIAM, CHINEDU HENRY | | Address Redacted | | | | | | |
| ANYTIME LOCK & SAFE | | 5050 STATE HWY 303 STE 115 | | | BREMERTON | WA | 98310 | USA |
| ANYWHERE SPORTS PRODUCTIONS | | 7510 W SUNSET BLVD 542 | | | HOLLYWOOD | CA | 90046 | USA |
| ANZALONE, KYLE ALEN | | Address Redacted | | | | | | |
| ANZANO &, CHARLES | | MARY ANZANO JT TEN | 407 FAIRVIEW AVE | | FAIRVIEW | NJ | 07022 | USA |
| AOAY, RAY KHRISTER PABROS | | Address Redacted | | | | | | |
| AOUDE, SUSAN L | | 31342 CALLEY DE CAMPO | SAN JUAN | | CAPISTRANO | CA | 92675 | USA |
| AOUDE, SUSAN L | | SAN JUAN | | | CAPISTRANO | CA | 92675 | USA |
| AOYAMA, JAMES | | Address Redacted | | | | | | |
| APA MARKETING INC | | 250 CONESTOGA WAY | | | HENDERSON | NV | 89015 | USA |
| APACANIS, YUSEF | | Address Redacted | | | | | | |
| APACHE APPLIANCE REPAIR | | 730 E PINE KNOLL DR | | | PRESCOTT | AZ | 86303 | USA |
| APACHE JUNCTION, CITY OF | | APACHE JUNCTION CITY OF | 300 E SUPERSTITION BLVD | | APACHE JUNCTION | AZ | 85117 | USA |
| APACHE JUNCTION, CITY OF | | 300 E SUPERSTITION BLVD | | | APACHE JUNCTION | AZ | 85219 | USA |
| APARICIO, SERGIO GABRIEL | | Address Redacted | | | | | | |
| APAYAN, HOVHANNES | | Address Redacted | | | | | | |
| APED INC | | 1840 E SAGINAW WAY | | | FRESNO | CA | 93726 | USA |
| APED INC | | 60 E 15TH ST | | | MERCED | CA | 95340 | USA |
| APED INC | | 216 S DUNWORTH | | | VISALIA | CA | 93292-6704 | USA |
| APED INC | | 216 S DUNWORTH | | | VISALIA | CA | 93292-6704 | USA |
| APED INC | | 1840 E SAGINAW WAY | | | FRESNO | CA | 93726-4800 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| APED INC BAKERSFIELD | | 621 E 21ST ST | | | BAKERSFIELD | CA | 93305 | USA |
| APELIAN, SHANT STEPHAN | | Address Redacted | | | | | | |
| APELO, JACLYN MARIE | | Address Redacted | | | | | | |
| APEX DIGITAL | | 2919 E PHILADELPHIA ST | | | ONTARIO | CA | 91761 | USA |
| APEX DIGITAL INC | JIM FITZGERALD | 15831 E VALLEY BLVD | | | CITY OF INDUSTRY | CA | 91761 | USA |
| APEX NATIONAL DECORATORS INC | | 7810 E PIERCE ST | | | SCOTTSDALE | AZ | 85257 | USA |
| API APPLIANCE PARTS INC | | API PO BOX 1347 | | | SAN CARLOS | CA | 94070-7347 | USA |
| API APPLIANCE PARTS INC | | API PO BOX 1347 | | | SAN CARLOS | CA | 94070-7347 | USA |
| APILANDO, ALEX HEKILI | | Address Redacted | | | | | | |
| APKARIAN, DAVID PAUL | | Address Redacted | | | | | | |
| APLANALP, MEGHANA | | Address Redacted | | | | | | |
| APODACA, BRYANT KEITH | | Address Redacted | | | | | | |
| APODACA, JIMMY ANDREW | | Address Redacted | | | | | | |
| APODACA, MATT | | Address Redacted | | | | | | |
| APODACA, TONI R | | 276 SAN ANGELO AVENUE | | | LA PUENTE | CA | 91746 | USA |
| APOLLO LOCK SERVICE | | 4502 W INDIAN SCHOOL RD | | | PHOENIX | AZ | 85031 | USA |
| APOLLO, PHOEBUS | | Address Redacted | | | | | | |
| APOLONIO, SHANNON | | Address Redacted | | | | | | |
| APOSTOLIS, ANDREW DEMETRIUS | | Address Redacted | | | | | | |
| APPEL, LETICIA MONICA | | Address Redacted | | | | | | |
| APPLE BAY EAST INC | | 21001 SAN RAMON VALLEY BLVD STE A4 | | | SAN RAMON | CA | 94583-3454 | USA |
| APPLE COMPUTER | | PO BOX 60000 FILE 51926 | | | SAN FRANCISCO | CA | 94160-1926 | USA |
| APPLE COMPUTER INC | | PO BOX 15399 | | | FREMONT | CA | 94539 | USA |
| APPLE, CAMERON MICHAEL | | Address Redacted | | | | | | |
| APPLE, CANDYCE MARIE | | Address Redacted | | | | | | |
| APPLE, ZACHARY ANDREW | | Address Redacted | | | | | | |
| APPLEBEE, NICOLAS | | Address Redacted | | | | | | |
| APPLEBEES | | 4301 N FIRST ST | | | LIVERMORE | CA | 94550 | USA |
| APPLEBEES | | 4301 NORTH FIRST ST | | | LIVERMORE | CA | 94550 | USA |
| APPLEONE | | PO BOX 29048 | | | GLENDALE | CA | 91209-9048 | USA |
| APPLEONE | | PO BOX 29048 | | | GLENDALE | CA | 91209-9048 | USA |
| APPLIANCE & REFRIGERATION HOSP | | 3003 NE ALBERTA ST | | | PORTLAND | OR | 97211 | USA |
| APPLIANCE & TV CENTER | | 1365 WILLANETTE | | | EUGENE | OR | 97401 | USA |
| APPLIANCE COMPANY, THE | | 1148 MINNESOTA | | | COOS BAY | OR | 97420 | USA |
| APPLIANCE DOCTOR | | 830 NORDIC ST | | | NORTH POLE | AK | 99705 | USA |
| APPLIANCE DOCTOR CARSON CITY | | 4750 HWY 50 EAST UNIT 2 | | | CARSON CITY | NV | 89706 | USA |
| APPLIANCE EXPERTS | | 1413 N 10TH ST | | | SAN JOSE | CA | 95112 | USA |
| APPLIANCE HOSPITAL | | 820 S FRONT | P O BOX 3112 | | CENTRAL POINT | OR | 97502 | USA |
| APPLIANCE HOSPITAL | | P O BOX 3112 | | | CENTRAL POINT | OR | 97502 | USA |
| APPLIANCE INSTALLATION INC | | 4401 TWAIN AVE STE 8 | | | SAN DIEGO | CA | 92120 | USA |
| APPLIANCE INSTALLATION SERVICE | | 3037 GOLF COURSE DR STE 1 | | | VENTURA | CA | 93003 | USA |
| APPLIANCE INSTALLATION SERVICE | | 3037 GOLF COURSE DRIVE | SUITE NO 1 | | VENTURA | CA | 93003 | USA |
| APPLIANCE INSTALLATION SERVICE | | 1161 LEVINE DR | | | SANTA ROSA | CA | 95401 | USA |
| APPLIANCE PARTS & EQUIP DIST | | 2901 SAN PABLO AVENUE | | | BERKELEY | CA | 92702 | USA |
| APPLIANCE PARTS & EQUIP DIST | | 2280 STEVENS CREEK BLVD | | | SAN JOSE | CA | 95128 | USA |
| APPLIANCE PARTS & EQUIP DIST | | 1123 E BIANCHI RD | | | STOCKTON | CA | 95210-3521 | USA |
| APPLIANCE PARTS & EQUIP DIST | | 1123 E BIANCHI RD | | | STOCKTON | CA | 95210-3521 | USA |
| APPLIANCE PARTS & EQUIPMENT | | 110 RAILROAD AVE | G2 | | SUISUN | CA | 94585 | USA |
| APPLIANCE PARTS & EQUIPMENT | | G2 | | | SUISUN | CA | 94585 | USA |
| APPLIANCE PARTS & EQUIPMENT | | 2315 SOQUEL DR | | | SANTA CRUZ | CA | 95065 | USA |
| APPLIANCE PARTS CENTER INC | | 222 EAST 8TH STREET | | | NATIONAL CITY | CA | 91950 | USA |
| APPLIANCE PARTS CO INC | | 94 472 UKEE ST | | | WAIPIO | HI | 96797 | USA |
| APPLIANCE PARTS CO INC | | 94 472 UKEE ST | | | WAIPIO | HI | 96797-4211 | USA |
| APPLIANCE PARTS DISTRIBUTOR | | 16200 EAST 14TH STREET | | | SAN LEANDRO | CA | 94578 | USA |
| APPLIANCE PARTS DISTRIBUTORS | | 1507A 9TH STREET | | | MODESTO | CA | 95354 | USA |
| APPLIANCE PARTS DISTRIBUTORS | | 1507A 9TH STREET | | | MODESTO | CA | 95354-0717 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| APPLIANCE PARTS EQUIPMENT INC | | 1145 PETALUMA HILL ROAD | | | SANTA ROSA | CA | 95404 | USA |
| APPLIANCE PARTS LAS VEGAS | | 6825 S KYRENE | | | TEMPE | AZ | 85283 | USA |
| APPLIANCE PARTS PHOENIX | | 6825 S KYRENE | | | TEMPE | AZ | 85283 | USA |
| APPLIANCE REPAIR BY MATT | | 850 SPRING ST | | | FRIDAY HARBOR | WA | 98250 | USA |
| APPLIANCE REPAIR BY MATT | | PO BOX 3225 | 850 SPRING ST | | FRIDAY HARBOR | WA | 98250 | USA |
| APPLIANCE REPAIR SPECIALISTS | | 2804 SW 330TH ST | | | FEDERAL WAY | WA | 98023 | USA |
| APPLIANCE REPAIRMAN, THE | | 11921 SE 212TH PLACE | | | KENT | WA | 98031 | USA |
| APPLIANCE SERVICE CENTER | | 705 N BRANCIFORTE AVE | | | SANTA CRUZ | CA | 95062 | USA |
| APPLIANCE SERVICE CENTER | | 300 CORAL STREET | | | HONOLULU | HI | 96813-5535 | USA |
| APPLIANCE SERVICE CENTER | | 300 CORAL STREET | | | HONOLULU | HI | 96813-5535 | USA |
| APPLIANCE SERVICE CO | | 78 138 HOLUA RD | | | KAILUA KONA | HI | 96740 | USA |
| APPLIANCE SERVICE CO | | 3210 MATTHEW NE | | | ALBUQUERQUE | NM | 87107 | USA |
| APPLIANCE SERVICE GROUP | | 255 SAND ISLAND ACCESS RD | UNIT IC | | HONOLULU | HI | 96819 | USA |
| APPLIANCE SERVICE LLC | | 728 SE RICE | | | ROSEBURG | OR | 97470 | USA |
| APPLIANCE SERVICE TODAY | | 654 E RT 66 | | | FLAGSTAFF | AZ | 86001 | USA |
| APPLIANCE SERVICENTER | | 7129 BALBOA BLVD | | | VAN NUYS | CA | 91406 | USA |
| APPLIANCE SOLUTIONS | | 7704 A BELL RD | | | WINDSOR | CA | 95492 | USA |
| APPLIANCE SPECIALISTS | | 1238 W OCOTILLO ST | | | SAFFORD | AZ | 85546 | USA |
| APPLIANCE STORE, THE | | 825 JENNINGS AVE | | | SANTA BARBARA | CA | 93103 | USA |
| APPLIANCE TECH SERVICE | | 23510 N 7TH STREET | | | HARRISBURG | OR | 97446 | USA |
| APPLICATED SECURITY TECHNOLOGY | | 8334 FOOTHILL BLVD UNIT 2 | | | SUNLAND | CA | 91040 | USA |
| APPLIED COMPUTER RESEARCH INC | | PO BOX 82266 | | | PHOENIX | AZ | 85071-2266 | USA |
| APPLIED COMPUTER RESEARCH INC | | PO BOX 82266 | | | PHOENIX | AZ | 85071-2266 | USA |
| APPLIED INDUST TECH | | PO BOX 3693 | | | PORTLAND | OR | 97208-3693 | USA |
| APPLIED INDUST TECH | | PO BOX 3693 | | | PORTLAND | OR | 97208-3693 | USA |
| APPLIED INDUSTRIAL TECHNOLOGY | | PO BOX 100538 | | | PASADENA | CA | 91189-0538 | USA |
| APPLIED MATERIALS/ENGINEERING | | 980 41ST STREET | | | OAKLAND | CA | 94608 | USA |
| APPLIED MICROSYSTEMS CORP | | PO BOX 94383 | | | SEATTLE | WA | 98124-6683 | USA |
| APPLIED MICROSYSTEMS CORP | | PO BOX 94383 | | | SEATTLE | WA | 98124-6683 | USA |
| APPLIED TELCOMM CORPORATION | | 1645 DONLON STREET | NO 107 | | VENTURA | CA | 93003 | USA |
| APPLIED TELCOMM CORPORATION | | NO 107 | | | VENTURA | CA | 93003 | USA |
| APPRAISAL GROUP INC, THE | | 652 WEST 20TH STREET | | | MERCED | CA | 95340 | USA |
| APPRAISAL GROUP RAINES PHILLIP | | 6810 W KENNEWICK AVE STE A | | | KENNEWICK | WA | 99336 | USA |
| APPRAISAL NETWORK OREGON | | 888 SUNRISE AVE | | | MEDFORD | OR | 97504 | USA |
| APPRAISAL SERVICE OF SACRAMENTO | | 203 GOLDEN HILL COURT | | | ROSEVILLE | CA | 95661-5058 | USA |
| APPRAISAL SERVICE OF SACRAMENTO | | 203 GOLDEN HILL CT | | | ROSEVILLE | CA | 95661-5058 | USA |
| APPRAISAL SERVICES OF SPOKANE | | 24412 E THIRD AVE | | | LIBERTY LAKE | WA | 99019 | USA |
| APRIL &, ADELAIDE | | WENDY KAVINOKY JT TEN | 850 E DESERT INN RD APT 408 | | LAS VEGAS | NV | 89109 | USA |
| APS | | PO BOX 2907 | | | PHOENIX | AZ | 85062-2907 | USA |
| APS | | PO BOX 2907 | | | PHOENIX | AZ | 85062-2907 | USA |
| APTE, DOUGLAS WILLIAM | | Address Redacted | | | | | | |
| AQUA BACKFLOW & CHLORINATION | | PO BOX 396 | | | WALNUT | CA | 91788-0396 | USA |
| AQUA CHILL INC | | 2245 W UNIVERSTIY STE 8 | | | TEMPE | AZ | 85281 | USA |
| AQUA CHILL INC | | PO BOX 24778 | | | TEMPE | AZ | 85285-4778 | USA |
| AQUA PERFECT OF ARIZONA | | 455 W 21ST ST STE 108 | | | TEMPE | AZ | 85282 | USA |
| AQUA PLUMBING | | 4130 SW 117TH PMB 152 | | | BEAVERTON | OR | 97005 | USA |
| AQUA POOL & SPA | | 5923 W IRIS COURT | | | VISALIA | CA | 93277 | USA |
| AQUA PURE | | 8352B CORONA LOOP NE | | | ALBUQUERQUE | NM | 87113-1665 | USA |
| AQUA PURE DRINKING WATER | | 3072 RUBIDOUX BLVD STE D | | | RIVERSIDE | CA | 92509 | USA |
| AQUARIUS ENTERPRISES | | 2715 E VILLA VISTA | | | ORANGE | CA | 92867 | USA |
| AQUASENSE | | 16625 REDMOND WAY STE M | PMB 367 | | REDMOND | WA | 98052 | USA |
| AQUATECH POOL COVERS | | 239 DELTA RD | | | OAKLEY | CA | 94561 | USA |
| AQUE, SHEENA PATRICIA | | Address Redacted | | | | | | |
| AQUINO, ALLAN MENDOZA | | Address Redacted | | | | | | |
| AQUINO, JEFFREY ALCAYDE | | Address Redacted | | | | | | |
| AQUINO, JONATHAN ADAM | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AQUINO, KARLA | | Address Redacted | | | | | | |
| AQUINO, LANCE TORRES | | Address Redacted | | | | | | |
| AQUINO, MARIO RAY | | Address Redacted | | | | | | |
| AQUINO, MARLENE PATRICIA | | Address Redacted | | | | | | |
| AQUINO, ROGER T | | Address Redacted | | | | | | |
| AR INVESTMENTS LP | | 11812 SAN VICENTE BLVD STE 510 | C/O TERRA ENTERPRISES INC | | LOS ANGELES | CA | 90049 | USA |
| AR INVESTMENTS LP | | 11812 SAN VICENTE BLVD STE 510 | | | LOS ANGELES | CA | 90049 | USA |
| ARAB, ANTHONY KEVIN | | Address Redacted | | | | | | |
| ARABATLIAN, ANDRANIK ANDY | | Address Redacted | | | | | | |
| ARABIT, DANIEL | | Address Redacted | | | | | | |
| ARABIT, TIMOTHY | | Address Redacted | | | | | | |
| ARAGON, DELLA A | | Address Redacted | | | | | | |
| ARAGON, NICHOLAS KENNETH | | Address Redacted | | | | | | |
| ARAIZA, ADRIAN RENE | | Address Redacted | | | | | | |
| ARAIZA, CHRISTINE ANNETTE | | Address Redacted | | | | | | |
| ARAKAKI, IKAIKA REI | | Address Redacted | | | | | | |
| ARAKAWA, ADAM MASARU | | Address Redacted | | | | | | |
| ARAKELIAN, ANDRE | | Address Redacted | | | | | | |
| ARAKELIAN, ARMIN | | Address Redacted | | | | | | |
| ARAMARK | | 48995 MILMONT DR | | | FREMONT | CA | 94538 | USA |
| ARAMARK | | 11419 SUNRISE GOLD CIR 4 | | | RANCHO CORDOVA | CA | 95742 | USA |
| ARAMBULA, I V | | Address Redacted | | | | | | |
| ARAMBULA, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| ARAMBULO, RAMON | | Address Redacted | | | | | | |
| ARAMBURO, GILBERT | | Address Redacted | | | | | | |
| ARANA & ASSOCIATES, CHRISTINA | | 11420 VENTURA BLVD | | | STUDIO CITY | CA | 91604 | USA |
| ARANDA, ADRIAN | | Address Redacted | | | | | | |
| ARANDA, AMANDO | | Address Redacted | | | | | | |
| ARANDA, ANTHONY | | Address Redacted | | | | | | |
| ARANDA, ARTURO JUAN | | Address Redacted | | | | | | |
| ARANDA, SHARMAINE DESIRE | | Address Redacted | | | | | | |
| ARANDAS MARKET & DELI | | 378 W CHARTER WAY | | | STOCKTON | GA | 95206 | USA |
| ARANGUA, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| ARAPAHOE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | PO BOX 571 | LITTLETON | CO | 80120 | USA |
| ARARAT EXTERMINATORS | | PO BOX 3081 | | | WALNUT CREEK | CA | 94598 | USA |
| ARAUJO, SUNNY ALI | | Address Redacted | | | | | | |
| ARAYA, BINIAM | | Address Redacted | | | | | | |
| ARAYA, CABRAL | | Address Redacted | | | | | | |
| ARAYA, MATIAS | | Address Redacted | | | | | | |
| ARAYA, MAURICIO IGNACIO | | Address Redacted | | | | | | |
| ARBALLO, MICHAEL WILLIAM | | Address Redacted | | | | | | |
| ARBOGAST, CYNTHIA TERESA | | Address Redacted | | | | | | |
| ARBON EQUIPMENT CORP | | 10600 SHOEMAKER DRIVE | | | SANTA FE SPRINGS | CA | 90670 | USA |
| ARBUCKLE COMPANY, JACK C | | 2050 H ST | | | FRESNO | CA | 93721-1078 | USA |
| ARBUCKLE COMPANY, JACK C | | 2050 H ST | | | FRESNO | CA | 93721-1078 | USA |
| ARC GAS PRODUCTS INC | | 140 SOUTH MONTGOMERY ST | | | SAN JOSE | CA | 95110-2520 | USA |
| ARC GAS PRODUCTS INC | | 140 SOUTH MONTGOMERY ST | | | SAN JOSE | CA | 95110-2520 | USA |
| ARCANO, JOSE | | Address Redacted | | | | | | |
| ARCAROLI, JAMES PHILLIPE | | Address Redacted | | | | | | |
| ARCE GUTIERREZ, EDUARDO | | Address Redacted | | | | | | |
| ARCE, ANTHONY MADAMBA | | Address Redacted | | | | | | |
| ARCE, JAIME | | Address Redacted | | | | | | |
| ARCE, JUSTIN D | | Address Redacted | | | | | | |
| ARCE, REBECCA RUTH | | Address Redacted | | | | | | |
| ARCE, REFUGIO MARIBELL | | Address Redacted | | | | | | |
| ARCE, STEVE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARCEGA, FRANCIS | | Address Redacted | | | | | | |
| ARCENEAUX, ADAM JOESPH | | Address Redacted | | | | | | |
| ARCH WIRELESS | | PO BOX 660770 | | | DALLAS | TX | 75398 | USA |
| ARCH, SHANE ERIK | | Address Redacted | | | | | | |
| ARCHER, JACOB | | Address Redacted | | | | | | |
| ARCHER, JUSTIN | | Address Redacted | | | | | | |
| ARCHER, PAMELA ELISABETH | | Address Redacted | | | | | | |
| ARCHIBEQUE, ARIANNA NICOLE | | Address Redacted | | | | | | |
| ARCHITECTURAL DIMENSIONS | | 1600 S MAIN ST STE 275 | | | WALNUT CREEK | CA | 94596 | USA |
| ARCHITECTURE INCORPORATING | | ARCHITECTURAL TECHNOLOGY | PO BOX 17480 | | FOUNTAIN HILLS | AZ | 85269-7480 | USA |
| ARCHITECTURE INCORPORATING | | PO BOX 17480 | | | FOUNTAIN HILLS | AZ | 85269-7480 | USA |
| ARCHUNG, KELLY | | Address Redacted | | | | | | |
| ARCIA, JORGE L | | Address Redacted | | | | | | |
| ARCIGA, LEINA | | Address Redacted | | | | | | |
| ARCINIEGA, BRYAN | | Address Redacted | | | | | | |
| ARCINIEGA, JARED JOSEPH | | Address Redacted | | | | | | |
| ARCINIEGA, JOSH TY | | Address Redacted | | | | | | |
| ARCO ALLOYS & EQUIPMENT CO INC | | 401 N LONG BEACH BLVD | | | COMPTON | CA | 90221-2291 | USA |
| ARCO ALLOYS & EQUIPMENT CO INC | | 401 N LONG BEACH BLVD | | | COMPTON | CA | 90221-2291 | USA |
| ARCURE JR , VINCENT P | | CO CIVIC CENTER RM 106 | | | VISALIA | CA | 93291 | USA |
| ARCURE JR , VINCENT P | | TULARE COUNTY MARCHAL | CO CIVIC CENTER RM 106 | | VISALIA | CA | 93291 | USA |
| ARCY SOLUTIONS INC | | 1542 MONTAGUE EXPY | | | SAN JOSE | CA | 95131 | USA |
| ARCY SOLUTIONS INC | | 1542 MONTAGUE EXPY | | | SAN JOSE | CA | 95131 | USA |
| ARDCO ELECTRONICS INC | | 925 A LINDEN AVE | | | S SAN FRANCISCO | CA | 94080 | USA |
| ARDEN FAIR ASSOCIATES LP | | 1689 ARDEN FAIR | | | SACRAMENTO | CA | 95815 | USA |
| ARDEN FAIR ASSOCIATES LP | | 1689 ARDEN FAIR STE 1167 | | | SACRAMENTO | CA | 95815 | USA |
| ARDIS FLOWERS & GIFTS | | 590 N ALMA SCHOOL ROAD | SUITE 12B | | CHANDLER | AZ | 85224 | USA |
| ARDIS FLOWERS & GIFTS | | SUITE 12B | | | CHANDLER | AZ | 85224 | USA |
| AREA | | 550 SOUTH HOPE STREET | SUITE 1835 | | LOS ANGELES | CA | 90071 | USA |
| AREA | | SUITE 1835 | | | LOS ANGELES | CA | 90071 | USA |
| AREA 51 ESG INC | | 622 N ECKHOFF ST | | | ORANGE | CA | 92868 | USA |
| ARECHIGA, JESSE JOE | | Address Redacted | | | | | | |
| ARECHIGA, JOANNA | | Address Redacted | | | | | | |
| ARECHIGA, JOSE B | | Address Redacted | | | | | | |
| ARECHIGA, SERGIO | | Address Redacted | | | | | | |
| ARELLANO HERNANDEZ, RAMON | | Address Redacted | | | | | | |
| ARELLANO, ALEJANDRA | | Address Redacted | | | | | | |
| ARELLANO, CHRISTIAN | | Address Redacted | | | | | | |
| ARELLANO, FRANKLIN LEE | | Address Redacted | | | | | | |
| ARELLANO, JAVIER | | Address Redacted | | | | | | |
| ARELLANO, JUAN FRANCISCO | | Address Redacted | | | | | | |
| ARELLANO, NICHOLAS | | Address Redacted | | | | | | |
| ARELLANO, PAULO CESAR | | Address Redacted | | | | | | |
| ARELLANO, RONNIE | | Address Redacted | | | | | | |
| ARENAS, CEASAR | | Address Redacted | | | | | | |
| ARENDS, JOSEPH | | Address Redacted | | | | | | |
| ARENELLA, CHASE SCOTT | | Address Redacted | | | | | | |
| ARETE PHYS MEDICAL GROUP INC | | 3090 M ST | | | MERCED | CA | 95348 | USA |
| ARETE PHYS MEDICAL GROUP INC | | 3090 M STREET | | | MERCED | CA | 95348 | USA |
| AREVALO, DEREK | | Address Redacted | | | | | | |
| AREVALO, IVETTE ABIGAIL | | Address Redacted | | | | | | |
| AREVALO, JANELLE ASHLEY | | Address Redacted | | | | | | |
| AREVALO, MELBIN E | | Address Redacted | | | | | | |
| ARGABRIGHT, AVI | | Address Redacted | | | | | | |
| ARGAEZ, IRVING | | Address Redacted | | | | | | |
| ARGEE, JOSHUA TYLER | | Address Redacted | | | | | | |
| ARGHANDIWAL, HAMED JOHN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARGO ELECTRIC SUPPLY CO | | PO BOX 40359 | | | DOWNEY | CA | 90239-1359 | USA |
| ARGO ELECTRIC SUPPLY CO | | 11899 S WOODRUFF AVE | | | DOWNEY | CA | 90241-5631 | USA |
| ARGOSY CRUISES | | PIER 55 SUITE 201 | | | SEATTLE | WA | 98101 | USA |
| ARGUELLO, ERIC JOSEPH | | Address Redacted | | | | | | |
| ARGUETA, CHRISTOPHER | | Address Redacted | | | | | | |
| ARGUILEZ, ALEJANDRO | | Address Redacted | | | | | | |
| ARGUS COURIER | | PO BOX 1091 | 830 PETALUMA BLVD N | | PETALUMA | CA | 94953 | USA |
| ARHA TOTAL SERVICE INC | | 313 S 4TH | | | PASCO | WA | 99301 | USA |
| ARHO LIMITED PARTNERS | | 3900 WINTERS ST | C/O SWANSONS PROPERTIES | | SACRAMENTO | CA | 95838 | USA |
| ARHO LIMITED PARTNERS | | 409 CROCKER RD | | | SACRAMENTO | CA | 95864 | USA |
| ARHO LIMITED PARTNERSHIP | | 409 CROCKER ROAD | DBA SWANSONS PROPERTIES | | SACRAMENTO | CA | 95864 | USA |
| ARI SERVICE INC | | 1813 E DYER RD STE 405/406 | | | SANTA ANA | CA | 92875 | USA |
| ARIAS, ALEXANDER | | Address Redacted | | | | | | |
| ARIAS, DANIEL | | Address Redacted | | | | | | |
| ARIAS, ELIA CARMINA | | Address Redacted | | | | | | |
| ARIAS, ERIKA ILLENE | | Address Redacted | | | | | | |
| ARIAS, HECTOR M | | Address Redacted | | | | | | |
| ARIAS, HUGO | | Address Redacted | | | | | | |
| ARIAS, ISRAEL | | Address Redacted | | | | | | |
| ARIAS, JAIME GARCIA | | Address Redacted | | | | | | |
| ARIAS, JERRY STANLEY | | Address Redacted | | | | | | |
| ARIAS, JESSICA LILLIAN | | Address Redacted | | | | | | |
| ARIAS, JOEL VICTOR | | Address Redacted | | | | | | |
| ARIAS, JOHN GABRIEL | | Address Redacted | | | | | | |
| ARIAS, JOSE | | Address Redacted | | | | | | |
| ARIAS, JOSE M | | Address Redacted | | | | | | |
| ARIAS, JULIO CESAR | | Address Redacted | | | | | | |
| ARIAS, KRYSTAL LYNN | | Address Redacted | | | | | | |
| ARIAS, MARIO ALBERTO | | Address Redacted | | | | | | |
| ARIAS, MISAEL ANTONIO | | Address Redacted | | | | | | |
| ARIAS, PATRICK THEODORE | | Address Redacted | | | | | | |
| ARIAS, SAUL ENRIQUE | | Address Redacted | | | | | | |
| ARIAS, YESENIA | | Address Redacted | | | | | | |
| ARIES ONE | | DEANE B HOUSTON ATTORNEY | P O BOX 390189 | | SAN DIEGO | CA | 92149 | USA |
| ARIES ONE | | P O BOX 390189 | | | SAN DIEGO | CA | 92149 | USA |
| ARIKIAN, AVO ZAVEN | | Address Redacted | | | | | | |
| ARISTONDO, BLANCA NATTALY | | Address Redacted | | | | | | |
| ARISTORENAS, MARC | | Address Redacted | | | | | | |
| ARIZA, RAUL | | Address Redacted | | | | | | |
| ARIZMENDEZ, JONATHAN VELAZQUEZ | | Address Redacted | | | | | | |
| ARIZONA APPLIANCE PARTS | | 6237 E 22ND ST | | | TUCSON | AZ | 85711 | USA |
| ARIZONA CHARLIES | | 740 SOUTH DECATUR BLVD | | | LAS VEGAS | NV | 89107 | USA |
| ARIZONA COFFEE SERVICE | | 2121 S PRIEST DR STE 113 | | | TEMPE | AZ | 85282 | USA |
| ARIZONA DAILY STAR | | PO BOX 2115 | | | PHOENIX | AZ | 85111 | USA |
| ARIZONA DEPT OF ECONOMIC SEC | | UNEMPLOYMENT TAX REPORTS 911B | | | PHOENIX | AZ | 85038-9203 | USA |
| ARIZONA DEPT OF ECONOMIC SEC | | PO BOX 52027 | | | PHOENIX | AZ | 85072-2027 | USA |
| ARIZONA DEPT OF REVENUE | | ARIZONA DEPT OF REVENUE | PO BOX 29032 | | PHOENIX | AZ | 85001 | USA |
| ARIZONA DEPT OF REVENUE | | PO BOX 29032 | LICENSE & REGISTRATION SECT | | PHOENIX | AZ | 85038 | USA |
| ARIZONA DEPT OF REVENUE | | PO BOX 29079 | | | PHOENIX | AZ | 85038-9079 | USA |
| ARIZONA DEPT OF WEIGHTS & MEASURES | | ARIZONA DEPT OF WEIGHTS & MEASURES | 4425 WEST OLIVE AVE STE 134 | | GLENDALE | AZ | 85301 | USA |
| ARIZONA HEAT PUMP SERVICE INC | | P O BOX 43337 | | | PHOENIX | AZ | 85080 | USA |
| ARIZONA HI TECH INC | | 801 S 75TH AVE | | | PHOENIX | AZ | 85043 | USA |
| ARIZONA HOME CENTERS | | 319 LEE BLVD | | | PRESCOTT | AZ | 86301 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARIZONA HOME CENTERS | | 935 FAIR STREET | | | PRESCOTT | AZ | 86301 | USA |
| ARIZONA HOME CENTERS | | 157 SOUTH MAIN | | | COTTONWOOD | AZ | 86326 | USA |
| ARIZONA INFORMANT NEWSPAPER | | 1746 E MADISON STREET NO 2 | | | PHOENIX | AZ | 85034 | USA |
| ARIZONA JOB SERVICE | | EMPLOYERS COMMITTEE | PO BOX 68083 | | PHOENIX | AZ | 85082-8083 | USA |
| ARIZONA JOB SERVICE | | PO BOX 68083 | | | PHOENIX | AZ | 85082-8083 | USA |
| ARIZONA PENNYSAVER | | PO BOX 2050 | | | TEMPE | AZ | 85280 | USA |
| ARIZONA PROTECTION AGENCY INC | | 3200 N HAYDEN RD STE 260 | | | SCOTTSDALE | AZ | 85251 | USA |
| ARIZONA RETAILERS ASSOCIATION | | 137 EAST UNIVERSITY DR | | | MESA | AZ | 85201 | USA |
| ARIZONA RETAILERS ASSOCIATION | | 224 W 2ND ST | | | MESA | AZ | 85201 | USA |
| ARIZONA STATE UNIVERSITY | | ASU CAREER SERVICES | | | TEMPE | AZ | 85287-1312 | USA |
| ARIZONA STATE UNIVERSITY | | PO BOX 871312 | ASU CAREER SERVICES | | TEMPE | AZ | 85287-1312 | USA |
| ARIZONA STATE UNIVERSITY | | DOCUMENT PRODUCTION SERVICES | | | TEMPE | AZ | 85287-3601 | USA |
| ARIZONA SUPERIOR COURT | | 222 E JAVELINA | CLERK OF THE COURT | | MESA | AZ | 85210 | USA |
| ARIZONA SUPERIOR COURT | | CLERK OF THE COURT | | | MESA | AZ | 85210 | USA |
| ARIZONA WEIGHTS & MEASURES DEP | | 4425 W OLIVE AVE STE 134 | | | GLENDALE | AZ | 85302 | USA |
| ARIZONA WHOLESALE SUPPLY INC | | PO BOX 2979 | | | PHOENIX | AZ | 85062 | USA |
| ARIZONA, STATE OF | | PO BOX 29009 | WITHHOLDING TAX | | PHOENIX | AZ | 85038-9009 | USA |
| ARIZONA, STATE OF | | PO BOX 29010 | REVENUE DEPT | | PHOENIX | AZ | 85038-9010 | USA |
| ARIZONA, STATE OF | | PO BOX 29026 | UNCLAIMED PROPERTY | | PHOENIX | AZ | 85038-9026 | USA |
| ARIZONA, STATE OF | | REVENUE DEPT | | | PHOENIX | AZ | 85038-9069 | USA |
| ARIZONA, STATE OF | | PO BOX 29070 | REVENUE DEPT | | PHOENIX | AZ | 85038-9070 | USA |
| ARK ENTERPRISES INC | | PO BOX 1285 | | | KENT | WA | 98035 | USA |
| ARK RECORDS INC | | 319 MOANA DR | | | CAMANO ISLAND | WA | 98282 | USA |
| ARKANSAS DEPT OF FINANCE & ADMIN | | ARKANSAS DEPT OF FINANCE & ADMIN | PO BOX 1272 | SALES & USE TAX SECTION | LITTLE ROCK | AR | 72201 | USA |
| ARKON RESOURCES INC | | 20 LA PORTE ST | | | ARCADIA | CA | 91006 | USA |
| ARLANTE, RAMON | | Address Redacted | | | | | | |
| ARLANTICO, JOSHUA ALLEN | | Address Redacted | | | | | | |
| ARLINGTON COUNTY TREASURER | | ATTN COLLECTORS OFFICE | PO BOX 1757 | | MERRIFIELD | VA | 22119 | USA |
| ARLINGTON HEIGHTS, VILLAGE OF | | ARLINGTON HEIGHTS VILLAGE OF | 33 S ARLINGTON HEIGHTS RD | | ARLINGTON HEIGHTS | IL | 60006 | USA |
| ARMADA CORP | | PO BOX 6756 | 1045 W COLUMBIA DR | | KENNEWICK | WA | 99336 | USA |
| ARMAS, MELANIE KIMBERLY | | Address Redacted | | | | | | |
| ARMCO OFFICE MACHINES INC | | 18561 B VENTURA BLVD | | | TARANZA | CA | 91356 | USA |
| ARMENDARIZ, JOSE RAMON | | Address Redacted | | | | | | |
| ARMENDARIZ, MAYRA ALEJANDRA | | Address Redacted | | | | | | |
| ARMENIAN, JACK SAMSON | | Address Redacted | | | | | | |
| ARMENTA JR, FRANCISCO D | | Address Redacted | | | | | | |
| ARMENTA, ALFRED | | Address Redacted | | | | | | |
| ARMENTA, ANTHONY STEVEN | | Address Redacted | | | | | | |
| ARMENTA, ANTONIO | | Address Redacted | | | | | | |
| ARMENTA, FABIAN RONNIE | | Address Redacted | | | | | | |
| ARMENTA, IGNACIO EVELIO | | Address Redacted | | | | | | |
| ARMENTA, JAIME RODRIGUEZ | | Address Redacted | | | | | | |
| ARMENTA, LORENA | | Address Redacted | | | | | | |
| ARMENTA, LOUIS MICHAEL | | Address Redacted | | | | | | |
| ARMENTA, ROSARIO LOPEZ | | Address Redacted | | | | | | |
| ARMENTA, SAUL R | | Address Redacted | | | | | | |
| ARMENTA, WILLIAM | | Address Redacted | | | | | | |
| ARMIJO, ARMELINA ALEXIS | | Address Redacted | | | | | | |
| ARMIJO, JOHN R | | Address Redacted | | | | | | |
| ARMISTEAD, MARCUS LEE | | Address Redacted | | | | | | |
| ARMOR AWNING CLEANERS | | PO BOX 1543 | | | KENTON | WA | 98057 | USA |
| ARMOR FIRE PROTECTION GROUP | | 1136 N CARPENTER RD 6 | | | MODESTO | CA | 95351 | USA |
| ARMOR FIRE PROTECTION GROUP | | 5543 HWY 108 | | | OAKDALE | CA | 95361 | USA |
| ARMOUR CV SANTA MARGARITA LLC | | 20320 SW BIRCH ST STE 110 | | | NEWPORT BEACH | CA | 92660 | USA |
| ARMSTRONG, ARTHUR JAMES | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARMSTRONG, AUBREY | | Address Redacted | | | | | | |
| ARMSTRONG, CARTER HALL | | Address Redacted | | | | | | |
| ARMSTRONG, CHARLES ANTHONY | | Address Redacted | | | | | | |
| ARMSTRONG, CHARON JAMAL | | Address Redacted | | | | | | |
| ARMSTRONG, EDWIN M | | Address Redacted | | | | | | |
| ARMSTRONG, GERALD | | Address Redacted | | | | | | |
| ARMSTRONG, JERMEL LAMAR | | Address Redacted | | | | | | |
| ARMSTRONG, KEVIN MICHAEL | | Address Redacted | | | | | | |
| ARMSTRONG, RICKY THOMAS | | Address Redacted | | | | | | |
| ARMSTRONG, STEPHEN RAY | | Address Redacted | | | | | | |
| ARMSTRONG, STEPHEN SEAN | | Address Redacted | | | | | | |
| ARMSTRONG, TYRONE NEAL | | Address Redacted | | | | | | |
| ARN, KIJL EUGENE | | Address Redacted | | | | | | |
| ARNESON, TYLER | | Address Redacted | | | | | | |
| ARNOLD, ANDREA DARLENE | | Address Redacted | | | | | | |
| ARNOLD, ANDREW FRANCIS | | Address Redacted | | | | | | |
| ARNOLD, CASEY ALEXANDER | | Address Redacted | | | | | | |
| ARNOLD, CHRISTOPHER MATTHEW | | Address Redacted | | | | | | |
| ARNOLD, DARVIN | | Address Redacted | | | | | | |
| ARNOLD, DAWN D | | Address Redacted | | | | | | |
| ARNOLD, EDWARD A | | 612 MARIPOSA AVE NO 216 | | | OAKLAND | CA | 94610 | USA |
| ARNOLD, JASON EDWARD | | Address Redacted | | | | | | |
| ARNOLD, KELLY LYNN | | Address Redacted | | | | | | |
| ARNOLD, LUCIA S | | 1118 STRATFORD CIR 2 | | | STOCKTON | CA | 95207 | USA |
| ARNOLD, MARIA MICHELLE | | Address Redacted | | | | | | |
| ARNOLD, ORLANDO TERRELL | | Address Redacted | | | | | | |
| ARNOLD, STEPHANIE MARIE | | Address Redacted | | | | | | |
| ARNOLD, WAYNE | | Address Redacted | | | | | | |
| ARNOLD, WILLIAM | | LOC NO 0582 | | | MANTECA | CA | 95336 | USA |
| ARNOTT, JOSH MICHAEL | | Address Redacted | | | | | | |
| ARNSBARGER, ERIC ALLAN | | Address Redacted | | | | | | |
| ARO, BARBARA SILVA DE | | Address Redacted | | | | | | |
| AROCHA, VICTORIA L | | 750 DOUGLAS ST | APT 1 | | LONGVIEW | WA | 98632 | USA |
| AROCHA, VICTORIA L | | APT 1 | | | LONGVIEW | WA | 98632 | USA |
| ARODAL | | 698 INDUSTRY DR BLDG 14 | | | TUKWILA | WA | 98138 | USA |
| ARODAL | | PO BOX 58344 | 698 INDUSTRY DR BLDG 14 | | TUKWILA | WA | 98138 | USA |
| ARON & ASSOCIATES PC | | 1075 EAST FORT LOWELL RD | | | TUCSON | AZ | 85719 | USA |
| ARON & ASSOCIATES PC | | 1615 E FORT LOWELL RD | | | TUCSON | AZ | 85719 | USA |
| ARONSON, JASON | | Address Redacted | | | | | | |
| AROUSHANIAN, CHRIS K | | Address Redacted | | | | | | |
| ARP, RYAN COLIN | | Address Redacted | | | | | | |
| ARRAIGA, ELVA | | Address Redacted | | | | | | |
| ARRAIGA, RAFAEL JR | | Address Redacted | | | | | | |
| ARRAY | | 555 WEST FIFTH ST 30TH FL | | | LOS ANGELES | CA | 90013 | USA |
| ARREAZA, HENRY E | | Address Redacted | | | | | | |
| ARREDONDO, CARLOS | | Address Redacted | | | | | | |
| ARREDONDO, EMMANUEL LAMEKO | | Address Redacted | | | | | | |
| ARREDONDO, FERNANDO ANGEL | | Address Redacted | | | | | | |
| ARREDONDO, JAVIER ALEJANDRO | | Address Redacted | | | | | | |
| ARREDONDO, JEREMY | | Address Redacted | | | | | | |
| ARREDONDO, JOSE | | Address Redacted | | | | | | |
| ARREDONDO, MARIA LUSI | | Address Redacted | | | | | | |
| ARREGUIN, JOSE A | | Address Redacted | | | | | | |
| ARREGUIN, XYLINA ISABEL | | Address Redacted | | | | | | |
| ARREOLA, ANDY | | Address Redacted | | | | | | |
| ARREOLA, ERIK | | Address Redacted | | | | | | |
| ARREOLA, JOSE J | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARREOLA, KYRIA | | Address Redacted | | | | | | |
| ARREOLA, MANUEL ABRAHAM | | Address Redacted | | | | | | |
| ARREOLA, TANYA L | | Address Redacted | | | | | | |
| ARRESCURRENAGA, DULCE MARIA | | Address Redacted | | | | | | |
| ARRIAGA, ABEL JOSEPH | | Address Redacted | | | | | | |
| ARRIAGA, EDER ALEXANDER | | Address Redacted | | | | | | |
| ARRIAGA, MYRNA LIZ V | | Address Redacted | | | | | | |
| ARRIAGA, SERGIO | | Address Redacted | | | | | | |
| ARRIETA, JOSE RAMON | | Address Redacted | | | | | | |
| ARRINDELL, JUANITA A | | Address Redacted | | | | | | |
| ARRINDELL, SIMONE MARIE | | Address Redacted | | | | | | |
| ARRINGTON, KRISTINA | | Address Redacted | | | | | | |
| ARRIOLA, DAVID | | Address Redacted | | | | | | |
| ARRISON, JOSHUA PAUL | | Address Redacted | | | | | | |
| ARRONA, THERESA NICOLE | | Address Redacted | | | | | | |
| ARROW APPLIANCE HEATING & AC | | 11510 E SUSSEX | | | SANGER | CA | 93657 | USA |
| ARROW AUDIO & VIDEO SERVICE | | PO BOX 571 | | | CRESCENT CITY | CA | 95531 | USA |
| ARROW FINANCIAL SERVICES LLC | | PO BOX 41688 | | | TUCSON | AZ | 85717 | USA |
| ARROW INDUSTRIES | | 5026 EAST SLAUSON AVENUE | | | MAYWOOD | CA | 90270-3089 | USA |
| ARROW INDUSTRIES | | 5026 EAST SLAUSON AVENUE | | | MAYWOOD | CA | 90270-3089 | USA |
| ARROW LOCK & SAFE | | 69 040 D HWY 111 | ATTN JOHN TEDDER | | CATHEDRAL CITY | CA | 92234 | USA |
| ARROW LOGISTICS | | 20830 LEAPWOOD AVE | | | CARSON | CA | 90746 | USA |
| ARROW STAR | | PO BOX 5465 | | | CARSON | CA | 90749 | USA |
| ARROWEYE SOLUTIONS INC | | 111 CORPORATE PARK DR | | | HENDERSON | NV | 89074 | USA |
| ARROWHEAD | | 2767 E IMPERIAL HWY STE 100 | | | BREA | CA | 92821 | USA |
| ARROWHEAD MOUNTN SPRNG WTR CO | | CASH PROCESSING CENTER | P O BOX 52237 | | PHOENIX | AZ | 85072-2237 | USA |
| ARROWHEAD MOUNTN SPRNG WTR CO | | P O BOX 52237 | | | PHOENIX | AZ | 85072-2237 | USA |
| ARROWSMITH, NATHAN LEE | | Address Redacted | | | | | | |
| ARROYAS, REGINA YVONNE | | Address Redacted | | | | | | |
| ARROYO, CLAUDIA LORENA | | Address Redacted | | | | | | |
| ARROYO, DANIELLE NICHOLE | | Address Redacted | | | | | | |
| ARROYO, JOSE LUZ | | Address Redacted | | | | | | |
| ARROYO, MIKE | | Address Redacted | | | | | | |
| ARSECULERATNE, SHANE ANTHONY | | Address Redacted | | | | | | |
| ARTATES, JEREMY BAUTISTA | | Address Redacted | | | | | | |
| ARTEAGA, FREDDIE R | | Address Redacted | | | | | | |
| ARTEAGA, PATRICIA | | Address Redacted | | | | | | |
| ARTEAGA, ROGELIO AARON | | Address Redacted | | | | | | |
| ARTEAGA, STEPHEN GEORGE | | Address Redacted | | | | | | |
| ARTEMYEVA, YANA OR JANE | | Address Redacted | | | | | | |
| ARTER & HADDEN | | 700 S FLOWER ST | | | LOS ANGELES | CA | 90017-4101 | USA |
| ARTESIAN OIL RECOVERY CO INC | | 2306 MAGNOLIA ST | | | OAKLAND | CA | 94607-2309 | USA |
| ARTHO BENTZ, SAM STEEJANS | | Address Redacted | | | | | | |
| ARTHUR, RYAN WILLIAM | | Address Redacted | | | | | | |
| ARTHURS PARTY STORE | | 1239 MC HENRY AVENUE | | | MODESTO | CA | 95350 | USA |
| ARTHURS PARTY STORE & FLORIST | | 656 ROSEMARIE LANE | | | STOCKTON | CA | 95207 | USA |
| ARTIAGA, CESAR | | Address Redacted | | | | | | |
| ARTIFICE INC | | PO BOX 1588 | | | EUGENE | OR | 97440 | USA |
| ARTS & SECURITY LOCKSMITH | | 1742 SECOND STREET | | | LIVERMORE | CA | 94550-4330 | USA |
| ARTS & SECURITY LOCKSMITH | | 1742 SECOND STREET | | | LIVERMORE | CA | 94550-4330 | USA |
| ARTS APPLIANCE & TV | | 3502 E MADISON | | | FRESNO | CA | 93702 | USA |
| ARTS TV SERVICE | | 2149 TARAVAL ST | | | SAN FRANCISCO | CA | 94116 | USA |
| ARTZ, FORREST AARON | | Address Redacted | | | | | | |
| ARUTYUNYANTS, ARTHUR | | Address Redacted | | | | | | |
| ARUTYUNYANTS, VILEN | | Address Redacted | | | | | | |
| ARVIN, CITY OF | | PO BOX 548 | | | ARVIN | CA | 93203 | USA |
| ARVISO, SARAH NICHOLE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARVIZO, ERNIE LOPEZ | | Address Redacted | | | | | | |
| ARVIZU, FEDERICO | | Address Redacted | | | | | | |
| ARVIZU, LORENZO | | Address Redacted | | | | | | |
| ASALATI, HAFIZ | | Address Redacted | | | | | | |
| ASAMI, DYLLON A | | Address Redacted | | | | | | |
| ASANTE HEALTH SYSTEM | | 2825 BARNETT RD | | | MEDFORD | OR | 97504-8389 | USA |
| ASANTE HEALTH SYSTEM | | 2825 BARNETT RD | | | MEDFORD | OR | 97504-8389 | USA |
| ASANTE WORK HEALTH | | 691 MURPHY RD STE 214 | | | MEDFORD | OR | 97504 | USA |
| ASATOURIAN, ROBERT | | Address Redacted | | | | | | |
| ASBERRY, WILLIE JAMES | | Address Redacted | | | | | | |
| ASCALON, MICHELLE OR MIKA CAILAH | | Address Redacted | | | | | | |
| ASCENCIO, DANIEL B | | Address Redacted | | | | | | |
| ASCENCIO, ERICA | | Address Redacted | | | | | | |
| ASEL, ROGER | | Address Redacted | | | | | | |
| ASENCIO, GEORGE ANTHONY | | Address Redacted | | | | | | |
| ASH, SHELBY LYNN | | Address Redacted | | | | | | |
| ASHBURN, STEPHEN TY | | Address Redacted | | | | | | |
| ASHE, JUSTIN WILLIAM | | Address Redacted | | | | | | |
| ASHER, KEVIN | | Address Redacted | | | | | | |
| ASHFORD, CORY M | | Address Redacted | | | | | | |
| ASHFORD, JULIAN DEAN | | Address Redacted | | | | | | |
| ASHFORD, MARKELL M | | Address Redacted | | | | | | |
| ASHISH, JOHN K | | Address Redacted | | | | | | |
| ASHLAND DAILY TIDINGS | | PO BOX 7 | | | ASHLAND | OR | 97520 | USA |
| ASHLEY, ANTIONETTE | | Address Redacted | | | | | | |
| ASHLEY, BRENT | | Address Redacted | | | | | | |
| ASHLEY, RYAN ALAN | | Address Redacted | | | | | | |
| ASHLOCK, STEVEN CHRISTOPHER | | Address Redacted | | | | | | |
| ASHMORE, JEFFERY DAVID | | Address Redacted | | | | | | |
| ASHTEN RACKS | | 15 CHRYSLER ST | DIRECTOR OF SALES | | IRVINE | CA | 92618 | USA |
| ASHTON ELECTRONICS | | 10812 W WASHINGTON BLVD | | | CULVER CITY | CA | 90232 | USA |
| ASI STERLING SECURITY SERVICES | | 7263 ENGINEER RD STE D | | | SAN DIEGO | CA | 92111 | USA |
| ASIAN JOURNAL | | 550 E 8T HST STE 6 | | | NATIONAL CITY | CA | 91950 | USA |
| ASIAN WEEK | | 809 SACRAMENTO ST | | | SAN FRANCISCO | CA | 94108 | USA |
| ASKAM, CLARK ROBERT | | Address Redacted | | | | | | |
| ASKARI, OMEED | | Address Redacted | | | | | | |
| ASKARI, SIAVOSH | | Address Redacted | | | | | | |
| ASKARISOBI, HAMID | | Address Redacted | | | | | | |
| ASKEW, DONALD | | Address Redacted | | | | | | |
| ASKEWIII, WILLIAM | | Address Redacted | | | | | | |
| ASLAM, ARSHAD | | Address Redacted | | | | | | |
| ASLANYAN, AVO | | Address Redacted | | | | | | |
| ASLANYAN, SONA | | Address Redacted | | | | | | |
| ASOKAN, ARJUN | | Address Redacted | | | | | | |
| ASP COMPUTER PRODUCTS INC | | 285 N WOLFE RD | | | SUNNYVALE | CA | 94086 | USA |
| ASPECT TV SERVICE | | 5419 143RD ST CT NW | | | GIG HARBOR | WA | 98332 | USA |
| ASPEN RIDGE APPRAISALS INC | | PO BOX 1604 | | | MUKILTEO | WA | 98275 | USA |
| ASPHALT MANAGEMENT INC | | PO BOX 975 | | | DOWNEY | CA | 90241 | USA |
| ASPHALT SERVICE | | 16869 SW 65TH AVE STE 287 | | | LAKE OSWEGO | OR | 97035 | USA |
| ASPHALT SERVICE | | 20834 MORNINGSTAR | | | BEND | OR | 97710 | USA |
| ASSADI, ALI | | Address Redacted | | | | | | |
| ASSEMBLY REPUBLICAN PAC | | 915 L ST STE 298 | | | SACRAMENTO | CA | 95814 | USA |
| ASSESSMENT & TAXATION | | PO BOX 3587 | | | PORTLAND | OR | 97208 | USA |
| ASSET RECOVERY GROUP | | PO BOX 14949 | | | PORTLAND | OR | 97293 | USA |
| ASSET SYSTEMS INC | | PO BOX 14550 | | | PORTLAND | OR | 97215 | USA |
| ASSET SYSTEMS INC | | PO BOX 14550 | | | PORTLAND | OR | 97293 | USA |
| ASSINK, DANIEL P | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASSOC FOR WOMEN IN COMPUTING | | 41 SUTTER ST STE 1006 | | | SAN FRANCISCO | CA | 94104 | USA |
| ASSOC OF APT OWNERS OF HIKINO | | 733 BISHOP ST STE 2301 | NEELEY & ANDERSON | | HONOLULU | HI | 96813 | USA |
| ASSOCIATED APPRAISERS INC | | 1613 S DAWES ST | | | KENNEWICK | WA | 99338 | USA |
| ASSOCIATED AUTO AIR & RADIATOR | | 746 N BARRANCA | | | COVINA | CA | 91723 | USA |
| ASSOCIATED COMMUNICATIONS | | 25823 KENDRA LN | | | HAYWARD | CA | 94541 | USA |
| ASSOCIATED CONSTRUCTION & PLUM | | 2370 CALIFORNIA STREET | | | REDDING | CA | 96001 | USA |
| ASSOCIATED GUARD & PATROL SVS | | P O BOX 3161 | | | CITRUS HEIGHTS | CA | 95611-3161 | USA |
| ASSOCIATED GUARD & PATROL SVS | | P O BOX 3161 | | | CITRUS HEIGHTS | CA | 95611-3161 | USA |
| ASSOCIATED OF LOS ANGELES INC | | PO BOX 3215 | | | ONTARIO | CA | 91761-0922 | USA |
| ASSOCIATED OREGON INDUSTRIES | | 1149 COURT ST NE | | | SALEM | OR | 97309 | USA |
| ASSOCIATED OREGON INDUSTRIES | | 1149 COURT ST NE | | | SALEM | OR | 97301-4030 | USA |
| ASSOCIATED PROFESSIONAL SVCINC | | 507 E UNIVERSITY DR NO 3 | | | MESA | AZ | 85203 | USA |
| ASSOCIATED PROFESSIONAL SVCINC | | 507 E UNIVERSITY DR NO 4C | | | MESA | AZ | 85203 | USA |
| ASSOCIATES & ZIMMER | | 1724 ESPLANADE STE A | | | REDONDO BEACH | CA | 90277-5321 | USA |
| ASSOCIATES & ZIMMER | | 1724 ESPLANADE STE A | | | REDONDO BEACH | CA | 90277-5321 | USA |
| ASSOCIATES IN FAMILY MEDICINE | | 3130 ELLIS STREET | | | BELLINGHAM | WA | 98225 | USA |
| ASSOCIATES LOCK & SAFE | | 2016 N G STREET | | | MERCED | CA | 95340 | USA |
| ASSOCIATES TRANSCAPITAL SVCS | | DEPT 4039 | | | LOS ANGELES | CA | 90096-4039 | USA |
| ASSOCIATES TRANSCAPITAL SVCS | | DEPT 4039 | | | LOS ANGELES | CA | 90096-4039 | USA |
| AST COMPUTERS | | 2029 CENTURY PARK E STE 1400 | | | LOS ANGELES | CA | 90067 | USA |
| AST COMPUTERS | | 2029 CENTURY PARK E 14TH FL | | | LOS ANGELES | CA | 90067 | USA |
| ASTACHKINE, VLADIMIR A | | Address Redacted | | | | | | |
| ASTLE II, DAVID WAYNE | | Address Redacted | | | | | | |
| ASTON, DANIEL | | Address Redacted | | | | | | |
| ASTORGA, ADRIAN | | Address Redacted | | | | | | |
| ASTORGA, LAURA ELIZABETH | | Address Redacted | | | | | | |
| ASTRO BUSINESS SOLUTIONS INC | | P O BOX 514637 | | | LOS ANGELES | CA | 90051-4637 | USA |
| ASTRO BUSINESS SOLUTIONS INC | | P O BOX 514637 | | | LOS ANGELES | CA | 90051-4637 | USA |
| ASTRO GLASS INC | | 17120 S FIGUEROA | | | GARDENA | CA | 90248 | USA |
| ASTRO JUMP | | 5231 CUSHMAN PL STE 1 | | | SAN DIEGO | CA | 92110 | USA |
| ASTRO JUMP OF SACRAMENTO | | PO BOX 2436 | | | FAIR OAKS | CA | 95628 | USA |
| ASTRO LOCKSMITH III | | 1226 U ST NW | | | AUBURN | WA | 98001 | USA |
| ASTRO TOOL CORPORATION | | 21615 SW TUALATIN VALLEY HWY | | | BEAVERTON | OR | 97006 | USA |
| ASTRO TOOL CORPORATION | | PO BOX 6567 | | | ALOHA | OR | 97007-0567 | USA |
| ASTRON CORPORATION | | 9 AUTRY | | | IRVINE | CA | 92718 | USA |
| ASUNCION, ANTHONY MICHAEL | | Address Redacted | | | | | | |
| ASW ENGINEERING MANAGEMENT | | 2512 CHAMBERS RD STE 103 | | | TUSTIN | CA | 92780-6950 | USA |
| ASYST A SYSTEMS CO | | 1330 N BROADWAY | | | WALNUT CREEK | CA | 94596 | USA |
| AT HOME ELECTRONICS | | 313 EAST FIRST AVENUE | | | KENNEWICK | WA | 99336 | USA |
| AT HOME THEATER OF HAWAII LLC | | 614 COOKE ST STE 100A | | | HONOLULU | HI | 96813 | USA |
| AT HOME TV | | 1881 BLUE BELL DR | | | LIVERMORE | CA | 94550 | USA |
| AT SYSTEMS WEST | | PO BOX 90131 | | | PASADENA | CA | 91109-0131 | USA |
| AT&T | | PO BOX 78522 | | | PHOENIX | AZ | 85001 | USA |
| AT&T | | PO BOX 78114 | | | PHOENIX | AZ | 85062-8114 | USA |
| AT&T | | PO BOX 78152 | | | PHOENIX | AZ | 85062-8152 | USA |
| AT&T | | PO BOX 78214 | | | PHOENIX | AZ | 85062-8214 | USA |
| AT&T | | PO BOX 78214 | | | PHOENIX | AZ | 85062-8214 | USA |
| AT&T | | PO BOX 78225 | | | PHOENIX | AZ | 85062-8225 | USA |
| AT&T | | PO BOX 78225 | | | PHOENIX | AZ | 85062-8225 | USA |
| AT&T | | PO BOX 78314 | | | PHOENIX | AZ | 85062-8314 | USA |
| AT&T | | PO BOX 78355 | | | PHOENIX | AZ | 85062-8355 | USA |
| AT&T | | PO BOX 78407 | | | PHOENIX | AZ | 85062-8407 | USA |
| AT&T | | PO BOX 78425 | | | PHOENIX | AZ | 85062-8425 | USA |
| AT&T | | PO BOX 78522 | | | PHOENIX | AZ | 85062-8522 | USA |
| AT&T | | PO BOX 78522 | | | PHOENIX | AZ | 85062-8522 | USA |
| AT&T | | PO BOX 78522 | | | PHOENIX | AZ | 85062-8522 | USA |
| AT&T | | PO BOX 78651 | | | PHOENIX | AZ | 85062-8651 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AT&T | | PO BOX 78667 | | | PHOENIX | AZ | 85062-8667 | USA |
| AT&T | | PO BOX 78670 | | | PHOENIX | AZ | 85062-8670 | USA |
| AT&T | | PO BOX 29980 | | | HONOLULU | HI | 96820-2380 | USA |
| AT&T | | PO BOX 380050 | | | HONOLULU | HI | 96838-0050 | USA |
| AT&T | | PO BOX 989045 | | | WEST SACRAMENTO | CA | 95798-9045 | USA |
| AT&T AMERITECH | | PO BOX 8100 | | | AURORA | IL | 60599 | USA |
| AT&T BELLSOUTH | | 85 ANNEX | | | ATLANTA | GA | 39901 | USA |
| AT&T BROADBAND | | PO BOX 78404 | | | PHOENIX | AZ | 85062-8404 | USA |
| AT&T BROADBAND | | PO BOX 78404 | | | PHOENIX | AZ | 85062-8404 | USA |
| AT&T BROADBAND | | 3242 AIRWAY DR | | | SANTA ROSA | CA | 95403-2070 | USA |
| AT&T MOBILITY | | PO BOX 6463 | | | CAROL STREAM | IL | 60199 | USA |
| AT&T PACIFIC BELL | | PAYMENT CENTER | | | SACRAMENTO | CA | 94203 | USA |
| AT&T PACIFIC BELL | | PAYMENT CENTER | | | SACRAMENTO | CA | 95887-0001 | USA |
| AT&T SNET | | PO BOX 8110 | | | AURORA | IL | 60599 | USA |
| AT&T SOUTHWESTERN BELL | | PO BOX 5001 | | | CAROL STREAM | IL | 60199 | USA |
| AT&T WIRELESS | | PO BOX 78248 | | | PHOENIX | AZ | 85062-8248 | USA |
| AT&T WIRELESS | | PO BOX 78360 | | | PHOENIX | AZ | 85062-8360 | USA |
| AT&T WIRELESS | | PO BOX 78360 | | | PHOENIX | AZ | 85062-8360 | USA |
| AT&T WIRELESS | | PO BOX 78620 | | | PHOENIX | AZ | 85062-8620 | USA |
| AT&T WIRELESS | | PO BOX 78620 | | | PHOENIX | AZ | 85062-8620 | USA |
| AT&T WIRELESS | | PO BOX 78654 | | | PHOENIX | AZ | 85062-8654 | USA |
| AT&T WIRELESS | | PO BOX 78654 | | | PHOENIX | AZ | 85062-8654 | USA |
| AT&T WIRELESS | | PO BOX 78669 | | | PHOENIX | AZ | 85062-8669 | USA |
| AT&T WIRELESS | | PO BOX 78674 | | | PHOENIX | AZ | 85062-8674 | USA |
| AT&T WIRELESS | | PO BOX 78674 | | | PHOENIX | AZ | 85062-8674 | USA |
| AT&T WIRELESS | | PO BOX 79075 | | | PHOENIX | AZ | 85062-9075 | USA |
| AT&T WIRELESS | | PO BOX 60360 | | | LOS ANGELES | CA | 90060-0360 | USA |
| AT&T WIRELESS | | PO BOX 7202 | | | SAN FRANCISCO | CA | 94120-7202 | USA |
| AT&T WIRELESS PHOENIX | | PO BOX 78524 | | | PHOENIX | AZ | 85062 | USA |
| AT&T WIRELESS PHOENIX | | PO BOX 78014 | | | PHOENIX | AZ | 85062-8014 | USA |
| AT&T WIRELESS PHOENIX | | PO BOX 78014 | | | PHOENIX | AZ | 85062-8014 | USA |
| AT&T WIRELESS PHOENIX | | PO BOX 78053 | | | PHOENIX | AZ | 85062-8053 | USA |
| AT&T WIRELESS PHOENIX | | PO BOX 78053 | | | PHOENIX | AZ | 85062-8053 | USA |
| AT&T WIRELESS PHOENIX | | PO BOX 78054 | | | PHOENIX | AZ | 85062-8054 | USA |
| AT&T WIRELESS PHOENIX | | PO BOX 78054 | | | PHOENIX | AZ | 85062-8054 | USA |
| AT&T WIRELESS PHOENIX | | PO BOX 78065 | | | PHOENIX | AZ | 85062-8065 | USA |
| AT&T WIRELESS PHOENIX | | PO BOX 78065 | | | PHOENIX | AZ | 85062-8065 | USA |
| AT&T WIRELESS PHOENIX | | PO BOX 78110 | | | PHOENIX | AZ | 85062-8110 | USA |
| AT&T WIRELESS PHOENIX | | PO BOX 78110 | | | PHOENIX | AZ | 85062-8110 | USA |
| AT&T WIRELESS PHOENIX | | PO BOX 78132 | | | PHOENIX | AZ | 85062-8132 | USA |
| AT&T WIRELESS PHOENIX | | PO BOX 78132 | | | PHOENIX | AZ | 85062-8132 | USA |
| AT&T WIRELESS PHOENIX | | PO BOX 78224 | | | PHOENIX | AZ | 85062-8224 | USA |
| AT&T WIRELESS PHOENIX | | PO BOX 78224 | | | PHOENIX | AZ | 85062-8224 | USA |
| AT&T WIRELESS PHOENIX | | PO BOX 78356 | | | PHOENIX | AZ | 85062-8356 | USA |
| AT&T WIRELESS PHOENIX | | PO BOX 78356 | | | PHOENIX | AZ | 85062-8356 | USA |
| AT&T WIRELESS PHOENIX | | PO BOX 78521 | | | PHOENIX | AZ | 85062-8521 | USA |
| AT&T WIRELESS PHOENIX | | PO BOX 78521 | | | PHOENIX | AZ | 85062-8521 | USA |
| AT&T WIRELESS PHOENIX | | PO BOX 78656 | | | PHOENIX | AZ | 85062-8656 | USA |
| AT&T WIRELESS PHOENIX | | PO BOX 78656 | | | PHOENIX | AZ | 85062-8656 | USA |
| AT&T WIRELESS PHOENIX | | PO BOX 78658 | | | PHOENIX | AZ | 85062-8658 | USA |
| AT&T WIRELESS PHOENIX | | PO BOX 78658 | | | PHOENIX | AZ | 85062-8658 | USA |
| AT&T WIRELESS SERVICES | | 651 GATEWAY BLVD | SUITE 1500 | | S SAN FRANCISCO | CA | 94080 | USA |
| AT&T WIRELESS SERVICES | | PO BOX 513316 | | | LOS ANGELES | CA | 90051-3316 | USA |
| AT&T WIRELESS SERVICES | | PO BOX 51471 | | | LOS ANGELES | CA | 90051-5771 | USA |
| AT&T WIRELESS SERVICES | | PO BOX 7107 | | | SAN FRANCISCO | CA | 94120-7107 | USA |
| AT&T WIRELESS SERVICES | | PO BOX 7552 | | | SAN FRANCISCO | CA | 94120-7552 | USA |
| AT&T WIRELESS SERVICES | | PO BOX 7552 | | | SAN FRANCISCO | CA | 94120-7552 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AT&T WIRELESS SERVICES | | PO BOX 7663 | | | SAN FRANCISCO | CA | 94120-7663 | USA |
| AT&T WIRELESS SERVICES | | PO BOX 97061 | ATTN EQUIPMENT | | REDMOND | WA | 98073 | USA |
| AT&T WIRELESS SERVICES | | 10000 GOETHE ROAD | | | SACRAMENTO | CA | 95827 | USA |
| AT&T WIRELESS SERVICES | | 617 EASTLAKE AVENUE EAST | | | SEATTLE | WA | 98109 | USA |
| AT&T WIRELESS SERVICES | | PO BOX 34335 | | | SEATTLE | WA | 98124-1332 | USA |
| ATALIG, ANTHONY | | Address Redacted | | | | | | |
| ATALLAH, ADRIEN | | Address Redacted | | | | | | |
| ATAYAN, ALAN | | Address Redacted | | | | | | |
| ATAYAN, GIAN CARLO BALATBAT | | Address Redacted | | | | | | |
| ATCHLEY, SEAN EUGENE | | Address Redacted | | | | | | |
| ATERNO, KRISTINE LYNNE | | Address Redacted | | | | | | |
| ATHENS CLARK COUNTY | | ATTN COLLECTORS OFFICE | | P O BOX 1748 | ATHENS | GA | 30612 | USA |
| ATHERLEY, CHARLES BRYAN | | Address Redacted | | | | | | |
| ATIKIAN, BEDROS PETER | | Address Redacted | | | | | | |
| ATILANO, ELIZABETH | | Address Redacted | | | | | | |
| ATILANO, FERNANDO | | Address Redacted | | | | | | |
| ATILANO, RICHARD EDWARD | | Address Redacted | | | | | | |
| ATIMUA, JONATHAN | | Address Redacted | | | | | | |
| ATKINS INC, STUART | | 270 N CANON DR 1626 | | | BEVERLY HILLS | CA | 90210 | USA |
| ATKINS INC, STUART | | 8383 WILSHIRE BLVD 920 | | | BEVERLY HILLS | CA | 90211 | USA |
| ATKINS, JENNIE CHERI | | Address Redacted | | | | | | |
| ATKINSON BAKER INC | | 500 N BRAND BLVD 3RD FL | | | GLENDALE | CA | 91203-4725 | USA |
| ATKINSON, CHRISTOPHER MARTIN | | Address Redacted | | | | | | |
| ATKINSON, COLIN STUART | | Address Redacted | | | | | | |
| ATKINSON, JARED DALE | | Address Redacted | | | | | | |
| ATKINSON, JOSEPH ANTHONY | | Address Redacted | | | | | | |
| ATKINSON, NEIL ALAN | | Address Redacted | | | | | | |
| ATKINSON, RAYFIELD DENNARD | | Address Redacted | | | | | | |
| ATLANTIS CASINO RESORT | | 3800 SOUTH VIRGINIA ST | | | RENO | NV | 89502 | USA |
| ATLAS BUILDING MAINTENANCE | | PO BOX 1634 | | | CARMICHAEL | CA | 95609 | USA |
| ATMOS ENERGY | | PO BOX 79073 | | | PHOENIX | AZ | 85062-9073 | USA |
| ATOIGUE, PHILLIP TENORIO | | Address Redacted | | | | | | |
| ATOL SOLUTIONS INC | | 224 BIRMINGHAM DR STE 1A1 | | | CARDIFF | CA | 92007 | USA |
| ATOL SOLUTIONS INC | | PO BOX 27740 | | | LAS VEGAS | NV | 89126 | USA |
| ATOMIC SCREEN PRINTING | | 407 W COLUMBIA DR | | | KENNEWICK | WA | 99336 | USA |
| ATONDO, ERICA DANIELLE | | Address Redacted | | | | | | |
| ATRAIN ENTERTAINMENT | | 401 GRAND AVE STE 300 | | | OAKLAND | CA | 94610 | USA |
| ATRAKCHI, ALIA F | | Address Redacted | | | | | | |
| ATS REAL ESTATE APPRAISAL SVC | | 5202 N 71ST AVE | | | GLENDALE | AZ | 85303 | USA |
| ATTACHMATE CORPORATION | | 3617 131ST AVE SE | | | BELLEVUE | WA | 98006 | USA |
| ATTACHMATE CORPORATION | | PO BOX 84685 | | | SEATTLE | WA | 98124-5985 | USA |
| ATTACHMATE CORPORATION | | PO BOX 84685 | | | SEATTLE | WA | 98124-5985 | USA |
| ATTALLA, SEAN | | Address Redacted | | | | | | |
| ATTANASIO, NICKOLAS I | | Address Redacted | | | | | | |
| ATTAPATTU, JEEVAKE | | Address Redacted | | | | | | |
| ATTARD, CARLA | | Address Redacted | | | | | | |
| ATTARD, JEREMY LEE | | Address Redacted | | | | | | |
| ATTCO INC | | 2855 KOAPAKA STREET | | | HONOLULU | HI | 96819 | USA |
| ATTEBERRY, JOSHUA DALE | | Address Redacted | | | | | | |
| ATTENSITY CORPORATION | | 2483 E BAYSHORE RD | STE 212 | | PALO ALTO | CA | 94303 | USA |
| ATTMORE, PATRICK | | Address Redacted | | | | | | |
| ATTORNEY GENERAL, OFFICE OF | | 300 S SPRING ST STE 1702 | DEPT OF JUSTICE | | LOS ANGELES | CA | 90013-1230 | USA |
| ATTORNEY GENERALS OFFICE | | 400 W CONGRESS S BLDG STE 315 | | | TUCSON | AZ | 85701-1367 | USA |
| ATTORNEY GENERALS OFFICE | | CONSUMER PROTECTION/ADVOCACY | 400 W CONGRESS S BLDG | STE 315 | TUCSON | AZ | 85701-1367 | USA |
| ATTRELL, WENDY LEE | | Address Redacted | | | | | | |
| ATTWOODS APPLIANCE SERVICE | | 1524 JILL WAY | | | FORT MOHAVE | AZ | 86426 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ATUR, HARNICK SINGH | | Address Redacted | | | | | | |
| ATV AUDIO | | 1641 W SAN CARLOS ST | | | SAN JOSE | CA | 95128 | USA |
| ATV SERVICE CO | | 91 N BASCOM AVE | | | SAN JOSE | CA | 95128 | USA |
| ATV SERVICE COMPANY | | 91 BASCOM AVE | | | SAN JOSE | CA | 95128 | USA |
| ATWAL, RONALD KISHAN | | Address Redacted | | | | | | |
| ATWOOD, DEREK MATTHEW | | Address Redacted | | | | | | |
| ATWOOD, JAMIE LEE | | Address Redacted | | | | | | |
| AU FRANCE, ADRIENNE MAY | | Address Redacted | | | | | | |
| AU, ARTHUR | | Address Redacted | | | | | | |
| AUBIN, MICHAEL VINCENT | | Address Redacted | | | | | | |
| AUBREY, RYAN CAMERON | | Address Redacted | | | | | | |
| AUBURN HILLS CITY TREASURER OAKLAND | | ATTN COLLECTORS OFFICE | 1827 NORTH SQUIRREL RD | | AUBURN HILLS | MI | 48326 | USA |
| AUDIO & VIDEO ELECTRONICS | | 94 759 KAAHOLO ST | | | WAIPAHU | HI | 96797 | USA |
| AUDIO & VIDEO SERVICES | | 13351 D RIVERSIDE DRIVE NO 523 | | | SHERMAN OAKS | CA | 91423 | USA |
| AUDIO EXCHANGE USA CORP | | 14259 E DON JULIAN RD | | | CITY OF INDUSTRY | CA | 91746 | USA |
| AUDIO PARTS COMPANY | | 1081 S ORANGE DR | | | LOS ANGELES | CA | 90019 | USA |
| AUDIO SOURCE | | 1327 N CAROLAN AVE | | | BURLINGAME | CA | 94010 | USA |
| AUDIO VIDEO CLINIC | | 202 W WADE AVE | | | PAYSON | AZ | 85541 | USA |
| AUDIO VIDEO CLINIC | | 202 W WADE AVE | C/O JACK THOMPSON | | PAYSON | AZ | 85541 | USA |
| AUDIO VIDEO CLINIC | | 759 WARD DR STE C | | | GOLETA | CA | 93111 | USA |
| AUDIO VIDEO SATELLITE SYSTEMS | | 4000 FARA BIUNDO DR STE 34 | | | MODESTO | CA | 95355 | USA |
| AUDIO VIDEO SERVICE CO | | 3338 S MCCARRAN BLVD | | | RENO | NV | 89502 | USA |
| AUDIO VIDEO SPECIALISTS | | 810 CENTRAL AVENUE | | | COOS BAY | OR | 97420 | USA |
| AUDIO&VIDEO SERVICES | | 4434 FULTON AVE NO 206 | | | SHERMAN OAKS | CA | 91423 | USA |
| AUDIO/VIDEO SOURCE | | 20641 SATICOY STREET | | | CONOGA PARK | CA | 91306 | USA |
| AUDIOBAHN INC | | 114 S BERRY ST | ATTN ACCOUNTS RECEIVABLE | | BREA | CA | 92821 | USA |
| AUDIOLINK | | 6928 W ASTER RD | | | PEORIA | AZ | 85345 | USA |
| AUDIOMATIC | | 903 E LAS TUNAS DRIVE | | | SAN GABRIEL | CA | 91776 | USA |
| AUDIOSOURCE | | 1327 N CAROLON AVE | | | BURLINGAME | CA | 94010 | USA |
| AUDIOTECH INC | | 3601 PRINCETON NE | | | ALBUQUERQUE | NM | 87107 | USA |
| AUDITOR CONTROLLER | | PO BOX 2399 | | | MARTINEZ | CA | 94553 | USA |
| AUDITOR CONTROLLER CENTRAL COL | | FINANCE BLDG RM 203 | | | MARTINEZ | CA | 94553 | USA |
| AUGENSTEIN, ANDREW E | | Address Redacted | | | | | | |
| AUGUST JONES, BRYAN KEITH | | Address Redacted | | | | | | |
| AUGUSTA, ASHLEY RAE | | Address Redacted | | | | | | |
| AUGUSTA, CITY OF | | AUGUSTA CITY OF | 16 CONY ST | | AUGUSTA | ME | 04338 | USA |
| AUGUSTE, MEDFORD STEVEN | | Address Redacted | | | | | | |
| AUGUSTINE III, VICTOR DEMARK | | Address Redacted | | | | | | |
| AUGUSTSON, KORY S | | Address Redacted | | | | | | |
| AUKEEN DIVISION DISTRICT COURT | | 1210 S CENTRAL | | | KENT | WA | 98031 | USA |
| AULETTA, JAY P | | Address Redacted | | | | | | |
| AURORA CORPORATION OF AMERICA | | PO BOX 31001 1669 | | | PASADENA | CA | 91110-1669 | USA |
| AURORA ELECTRONICS | | 4755 ALLA ROAD | | | MARINA DEL RAY | CA | 90292-6378 | USA |
| AURORA ELECTRONICS | | 4755 ALLA ROAD | | | MARINA DEL RAY | CA | 90292-6378 | USA |
| AUSBORN, CORNELIUS L | | Address Redacted | | | | | | |
| AUSTADS GOLF CO | | 741 F STREET | | | SAN DIEGO | CA | 92101 | USA |
| AUSTIN ECKMAN, ALINA BETH | | Address Redacted | | | | | | |
| AUSTIN, DANA | | Address Redacted | | | | | | |
| AUSTIN, DAVID R | | Address Redacted | | | | | | |
| AUSTIN, EMILY KATE | | Address Redacted | | | | | | |
| AUSTIN, MARK | | Address Redacted | | | | | | |
| AUSTIN, MICAH WALLACE | | Address Redacted | | | | | | |
| AUSTIN, MICHAEL A | | Address Redacted | | | | | | |
| AUSTIN, MILES ROBERT | | Address Redacted | | | | | | |
| AUSTIN, ROBERT EMANUEL | | Address Redacted | | | | | | |
| AUSTIN, RONALD | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUSTINS PLUMBING, AC | | PO BOX 6765 | | | SANTA MARIA | CA | 93456 | USA |
| AUSTRIA, ELAINE ANNE | | Address Redacted | | | | | | |
| AUSTRIA, JOE | | Address Redacted | | | | | | |
| AUTHENTIC FITNESS CORP | | PO BOX 10156 | | | VAN NUYS | CA | 91410 | USA |
| AUTHORIZED TECH SERVICES | | 1215 CENTER ST STE 202 | | | HONOLULU | HI | 96816 | USA |
| AUTHORIZED TECH SERVICES | | 3516 MALUHIA ST | | | HONOLULU | HI | 96816 | USA |
| AUTHORIZED TECH SERVICES | | 3632 WAIALAE AVE STE 202 | | | HONOLULU | HI | 96816-3261 | USA |
| AUTHORIZED TECHNICAL SERVICES | | 262 S PLUMER | | | TUCSON | AZ | 85719 | USA |
| AUTIN, JAMES CHARLES | | Address Redacted | | | | | | |
| AUTO ACCEPTANCE | | PO BOX 30237 | | | PORTLAND | OR | 97294 | USA |
| AUTO DOOR | | 44307 MESQUITE DR | | | INDIAN WELLS | CA | 92210 | USA |
| AUTO ELECTRIC SERVICE | | 1841 W COMMONWEALTH AVE | | | FULLERTON | CA | 92633 | USA |
| AUTO GLASS SERVICE CO INC | | 11144 S E DIVISION ST | | | PORTLAND | OR | 97266 | USA |
| AUTO IMAGE | | 271 S WASHINGTON | | | CHANDLER | AZ | 85225 | USA |
| AUTO IMAGERY INC | | PO BOX 428 | | | SAN DIMAS | CA | 91773 | USA |
| AUTO PARTS CLUB | | 2320 E ORANGETHORPE | | | ANAHEIM | CA | 92806 | USA |
| AUTO PARTS CLUB | | 5825 OBERLIN DR | SUITE 100 | | SAN DIEGO | CA | 92121-4786 | USA |
| AUTO PARTS CLUB | | SUITE 100 | | | SAN DIEGO | CA | 92121-4786 | USA |
| AUTOCAD TECH JOURNAL | | PO BOX 7367 | | | SAN FRANCISCO | CA | 94120-7367 | USA |
| AUTOCAD TECH JOURNAL | | PO BOX 7367 | | | SAN FRANCISCO | CA | 94120-7367 | USA |
| AUTOGLAS I | | 21301 VANOWEN ST | | | CANOGA PARK | CA | 91303 | USA |
| AUTOLOGIC INFORMATION INTL | | FILE NO 53353 | | | LOS ANGELES | CA | 90074-3353 | USA |
| AUTOLOGIC INFORMATION INTL | | FILE NO 53353 | | | LOS ANGELES | CA | 90074-3353 | USA |
| AUTOMATED ACCTS INC | | PO BOX 18190 | W 220 FRANCIS AVE | | SPOKANE | WA | 99228 | USA |
| AUTOMATED ACCTS INC | | PO BOX 18190 | | | SPOKANE | WA | 99228 | USA |
| AUTOMATED DOOR INC | | PO BOX 15130 | | | RIO RANCHO | NM | 87174 | USA |
| AUTOMATED ENTRANCES | | 1989 WHITNEY MESA DR | | | HENDERSON | NV | 89014 | USA |
| AUTOMATED TRAINING SYSTEMS INC | | 20929 47 VENTURA BLVD NO 293 | | | WOODLAND HILLS | CA | 91364 | USA |
| AUTOMATED TRAINING SYSTEMS LTD | | 21250 CALIFA ST STE 107 | | | WOODLAND HILLS | CA | 91367 | USA |
| AUTOMATIC DOOR SYSTEMS INC | | 982 TERMINAL WAY | | | SAN CARLOS | CA | 94070 | USA |
| AUTOMATIC ENTRIES INC | | 6720 210TH ST SW STE A | | | LYNWOOD | WA | 98036 | USA |
| AUTOMATIC GARAGE DOOR CORP | | 2501 CESAR CHAVEZ ST | | | ARMY S F | CA | 94124 | USA |
| AUTOMATIC SALES OF LONGVIEW | | 5001 NORTH LAGOON AVE | | | PORTLAND | OR | 97217 | USA |
| AUTOMATIC SALES OF LONGVIEW | | ESTERY CORP | 5001 NORTH LAGOON AVE | | PORTLAND | OR | 97217 | USA |
| AUTOMATIC STOREFRONT SVC INC | | 4550 SCHAEFER AVENUE | | | CHINO | CA | 91710 | USA |
| AUTOPAGE INC | | 1815 WEST 205TH STREET | SUITE 101 | | TORRANCE | CA | 90501 | USA |
| AUTOTALK INC | | 3350 SCOTT BLVD BLDG 4202 | | | SANTA BARBARA | CA | 95054 | USA |
| AUTRAND, SCOTT | | Address Redacted | | | | | | |
| AUTRY, KATELYN ELIZABETH | | Address Redacted | | | | | | |
| AUYEUNG, RODNEY | | Address Redacted | | | | | | |
| AV ELECTRONICS | | 269 KEAWE ST | | | HILO | HI | 96720 | USA |
| AV ELECTRONICS ISLAND VIDEO | | 269 KEAWE ST | | | HILO | HI | 96720 | USA |
| AV INNOVATIVE SOLUTIONS LLC | | 2323 KAALA ST | | | HONOLULU | HI | 96822 | USA |
| AV REPAIR CORPORATION | | 2039 EL CAMINO REAL | | | SANTA CLARA | CA | 95050 | USA |
| AVAGYAN, GEVORG | | Address Redacted | | | | | | |
| AVALON ELECTRONICS | | 208 METROPOLE AVE PO BOX 1922 | | | AVALON | CA | 90704 | USA |
| AVALON ELECTRONICS | | PO BOX 1922 | 208 METROPOLE AVE | | AVALON | CA | 90704 | USA |
| AVALOS, ALFREDO HURTADO | | Address Redacted | | | | | | |
| AVALOS, CYNTHIA MARLENE | | Address Redacted | | | | | | |
| AVALOS, DANIEL ARTHUR | | Address Redacted | | | | | | |
| AVALOS, DAVID DAGOBERTO | | Address Redacted | | | | | | |
| AVALOS, JESSICA | | Address Redacted | | | | | | |
| AVALOS, OLEGARIO | | Address Redacted | | | | | | |
| AVALOS, ROSARIO | | Address Redacted | | | | | | |
| AVALOS, WILLIAM | | Address Redacted | | | | | | |
| AVALOS, WILLIAM S | | Address Redacted | | | | | | |
| AVANESIAN, BENO | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AVANQUEST PUBLISHING USA | | 7031 KOLL CENTER PKY | STE 150 | | PLEASANTON | CA | 94566 | USA |
| AVANTOS PERFORMANCE SYSTEMS | | 5900 HOLLIS ST | STE A | | EMERYVILLE | CA | 94608 | USA |
| AVANTOS PERFORMANCE SYSTEMS | | STE A | | | EMERYVILLE | CA | 94608 | USA |
| AVARBUCH, LEONARD | | Address Redacted | | | | | | |
| AVAYA | | PB BOX 5332 | | | NEW YORK | NY | 10292 | USA |
| AVAYA INC | | PO BOX 39000 DEPT 05939 | QUINTUS | | SAN FRANCISCO | CA | 94139-5939 | USA |
| AVCO FINANCIAL SERVICES | | 459 M GRANADA AVE | | | TUCSON | AZ | 85701 | USA |
| AVE TV SERVICE | | 33412 WESTERN AVE | | | UNION CITY | CA | 94587 | USA |
| AVEC WATER AGENCY | | 6500 WEST AVE N | | | PALMDALE | CA | 93550 | USA |
| AVEC WATER AGENCY | | 6500 WEST AVE N | | | PALMDALE | CA | 93551 | USA |
| AVED, ISAAC EDWARD | | Address Redacted | | | | | | |
| AVELAR, ROBERT | | Address Redacted | | | | | | |
| AVELAR, STEVEN DAVID | | Address Redacted | | | | | | |
| AVELLAN, ALBERTO GABRIEL | | Address Redacted | | | | | | |
| AVENA JR , RAYMOND MANUEL | | Address Redacted | | | | | | |
| AVENA, JOSE ANGEL | | Address Redacted | | | | | | |
| AVENT INC | | 3701 E COLUMBIA ST | | | TUCSON | AZ | 85714 | USA |
| AVENTAIL CORP | | 808 HOWELL ST 2ND FL | | | SEATTLE | WA | 98101 | USA |
| AVENTURERA, GINO H | | Address Redacted | | | | | | |
| AVERATEC INC | | 1231 E DYER RD STE 150 | | | SANTA ANA | CA | 92705 | USA |
| AVERILL, BUZZ | | 3913 LOUISIANA NE | | | ALBUQUERQUE | NM | 87110 | USA |
| AVERILL, BUZZ | | PLUMBING & HEATING INC | 3913 LOUISIANA NE | | ALBUQUERQUE | NM | 87110 | USA |
| AVERY INTERNATIONAL INC | | 20825 CURRIER RD | | | WALNUT | CA | 91789 | USA |
| AVERY PACIFIC INC | | 20825 CURRIER RD | | | WALNUT | CA | 91789 | USA |
| AVERY, CARL MALON | | Address Redacted | | | | | | |
| AVERY, CHRISTOPHER THOMAS | | Address Redacted | | | | | | |
| AVERY, NATHAN | | Address Redacted | | | | | | |
| AVERY, RYAN DAVID | | Address Redacted | | | | | | |
| AVETISYAN, MERUZHAN MIKE | | Address Redacted | | | | | | |
| AVETYAN, ARMEN VAZGENOVIC | | Address Redacted | | | | | | |
| AVETYAN, MADLEN ATHENA | | Address Redacted | | | | | | |
| AVGERIS, JAMES | | 5170 COLUMBUS AVE NO 1 | | | SHERMAN OAKS | CA | 91403 | USA |
| AVI | | 919 S GLENBROOK CT | | | GREENACRES | WA | 99016 | USA |
| AVID EVENTS | | 8553 154TH AVE NE | | | REDMOND | WA | 98052 | USA |
| AVID EVENTS | | 13110 N E 177TH PL | SUITE 229 | | WOODINVILLE | WA | 98072-5714 | USA |
| AVID EVENTS | | SUITE 229 | | | WOODINVILLE | WA | 98072-5714 | USA |
| AVILA GONZALEZ, BANU | | Address Redacted | | | | | | |
| AVILA YOS, ALEJANDRA ANALY | | Address Redacted | | | | | | |
| AVILA, ALFRED J D | | Address Redacted | | | | | | |
| AVILA, ALFREDO | | Address Redacted | | | | | | |
| AVILA, AUDREY MARIE | | Address Redacted | | | | | | |
| AVILA, CARLOS | | Address Redacted | | | | | | |
| AVILA, EDITH TOMASA | | Address Redacted | | | | | | |
| AVILA, EDUARDO | | Address Redacted | | | | | | |
| AVILA, JOHN J | | Address Redacted | | | | | | |
| AVILA, JORGE ALEJANDRO | | Address Redacted | | | | | | |
| AVILA, LIZBETH | | Address Redacted | | | | | | |
| AVILA, MARCOS ALFREDO | | Address Redacted | | | | | | |
| AVILA, MARISOL | | Address Redacted | | | | | | |
| AVILA, MARITZA | | Address Redacted | | | | | | |
| AVILA, MATT JOHN | | Address Redacted | | | | | | |
| AVILA, MONICA | | Address Redacted | | | | | | |
| AVILA, NICK | | Address Redacted | | | | | | |
| AVILA, RICARDO ALEJANDRO | | Address Redacted | | | | | | |
| AVILA, VANESSA PAULINE | | Address Redacted | | | | | | |
| AVILA, VICTOR OMAR | | Address Redacted | | | | | | |
| AVILES, ANDREW BALTAZAR | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AVILES, MARIO ENRIQUE | | Address Redacted | | | | | | |
| AVILES, MARISOL | | Address Redacted | | | | | | |
| AVILES, VICTOR ALBERTO | | Address Redacted | | | | | | |
| AVILEZ, CARLOS NOEL | | Address Redacted | | | | | | |
| AVILLA GIBSON, ANTHONY MILES | | Address Redacted | | | | | | |
| AVILLA, BRENTON LORENCE | | Address Redacted | | | | | | |
| AVILLE, JASON S | | Address Redacted | | | | | | |
| AVINA, GEORGE | | Address Redacted | | | | | | |
| AVINA, JURGEN | | Address Redacted | | | | | | |
| AVISADO, MICHAEL DAGDAG | | Address Redacted | | | | | | |
| AVISTA UTILITIES | | 1411 E MISSION AVE | | | SPOKANE | WA | 99252-0001 | USA |
| AVM PRODUCTS | | 843 COLUMBIA AVE | | | SALINAS | CA | 93901 | USA |
| AVNET INC | | 2211 S 47TH ST | | | PHOENIX | AZ | 85034 | USA |
| AVON, THERESA C | | Address Redacted | | | | | | |
| AVONDALE, CITY OF | | 114 W WESTERN AVE | TAX DEPT | | AVONDALE | AZ | 85323 | USA |
| AVONDALE, CITY OF | | 1201 S 4TH ST | | | AVONDALE | AZ | 85323 | USA |
| AVONDALE, CITY OF | | 11465 W CIVIC CTR DR STE 260 | | | AVONDALE | AZ | 85323-6808 | USA |
| AVONDALE, CITY OF | | 11465 W CIVIC CTR DR STE 270 | SALES TAX DEPT | | AVONDALE | AZ | 85323-6808 | USA |
| AVRAHIM DAVOD GOLAN, SHERVIN | | Address Redacted | | | | | | |
| AVRAMOV, SHAUN | | Address Redacted | | | | | | |
| AW&W SECURITY INC | | 5656 A AUBURN BLVD | | | SACRAMENTO | CA | 95841 | USA |
| AWAD, DAVID | | Address Redacted | | | | | | |
| AWAD, MINAH SAMEH | | Address Redacted | | | | | | |
| AWARDS BY CATHEY | | 3811 SCHAEFER AVE | UNIT D | | CHINO | CA | 91710 | USA |
| AWARDS BY CATHEY | | UNIT D | | | CHINO | CA | 91710 | USA |
| AWARDS WEST INC | | 1124 KRESKY AVENUE | | | CENTRALIA | WA | 98531 | USA |
| AWARDS WEST INC | | 1124 KRESKY AVE | | | CENTRALIA | WA | 98531-3732 | USA |
| AWE OCALA, LTD | | 2533 NORTH CARSON STREET | SUITE 2499 | | CARSON CITY | NV | 89706 | USA |
| AWI TELECOM | | 6782 BIRCHWOOD CT N | | | KEIZER | OR | 97303 | USA |
| AWS CONVERGENCE TECHNOLOGIES | | PO BOX 49100 | | | SAN JOSE | CA | 95161-9100 | USA |
| AXELSON, BRADLEY ADAM | | Address Redacted | | | | | | |
| AXELTON, ZACHARY CHARLES | | Address Redacted | | | | | | |
| AXTELL, DUSTIN SHAWN | | Address Redacted | | | | | | |
| AYAD, CHRIS L | | Address Redacted | | | | | | |
| AYALA, AARON MATTHEW | | Address Redacted | | | | | | |
| AYALA, ALEJANDRO | | Address Redacted | | | | | | |
| AYALA, ALMA | | Address Redacted | | | | | | |
| AYALA, AMBER M | | Address Redacted | | | | | | |
| AYALA, AMNER JONATHAN | | Address Redacted | | | | | | |
| AYALA, ANA A | | Address Redacted | | | | | | |
| AYALA, ARMANDO JOSEPH | | Address Redacted | | | | | | |
| AYALA, CHRISTIAN | | Address Redacted | | | | | | |
| AYALA, CRISTOBAL | | Address Redacted | | | | | | |
| AYALA, DANIEL ABRAHAM | | Address Redacted | | | | | | |
| AYALA, JOSEPH | | Address Redacted | | | | | | |
| AYALA, JOSHUA EMANUEL | | Address Redacted | | | | | | |
| AYALA, JUSTIN MATHEW | | Address Redacted | | | | | | |
| AYALA, KAYLA REBECCA | | Address Redacted | | | | | | |
| AYALA, MARTIN ALEX | | Address Redacted | | | | | | |
| AYALA, OMAR | | Address Redacted | | | | | | |
| AYALA, PABLO | | Address Redacted | | | | | | |
| AYALA, RACHELLE IRENE | | Address Redacted | | | | | | |
| AYALA, ROBERTO | | Address Redacted | | | | | | |
| AYALA, ROGER STEVE | | Address Redacted | | | | | | |
| AYALA, SAMMY RODRIGUEZ | | Address Redacted | | | | | | |
| AYALA, YESENIA | | Address Redacted | | | | | | |
| AYBC COM | | 1802 N CARSON ST STE 253 | | | CARSON CITY | NV | 89701-1236 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AYERS, NATHAN D | | Address Redacted | | | | | | |
| AYERS, SELENA S | | Address Redacted | | | | | | |
| AYNVARG, STAN | | Address Redacted | | | | | | |
| AYRES INN & SUITES | | 2260 GRIFFIN WAY | | | CORONA | CA | 92879 | USA |
| AYRES SUITES | | 21951 GOLDEN SPRINGS DR | | | DIAMOND BAR | CA | 91765 | USA |
| AYRES SUITES | | 21951 GOLDEN SPRINGS DRIVE | | | DIAMOND BAR | CA | 91765 | USA |
| AYRES, DANNY | | Address Redacted | | | | | | |
| AYSON, MIGUEL PAMINTUAN | | Address Redacted | | | | | | |
| AYTEM, MIKE L | | Address Redacted | | | | | | |
| AYULE, LOGAN JASON | | Address Redacted | | | | | | |
| AZ FIRE & SAFETY | | PO BOX 9187 | | | PHOENIX | AZ | 85068-9187 | USA |
| AZ FIRE & SAFETY | | PO BOX 9187 | | | PHOENIX | AZ | 85068-9187 | USA |
| AZ TECH APPLIANCE | | PO BOX 221 | | | CRESCENT MILLS | CA | 95934 | USA |
| AZ TV | | 2804 N WEST ST | | | FLAGSTAFF | AZ | 86004 | USA |
| AZAMIAN, TANYA | | Address Redacted | | | | | | |
| AZARFAR, ARDAVAN | | Address Redacted | | | | | | |
| AZARIAN, ARIN N | | Address Redacted | | | | | | |
| AZELTINE & ASSOCIATES | | 15127 NE 24 ST | | | REDMOND | WA | 98052 | USA |
| AZELTINE & ASSOCIATES | | 3105 86TH AVE E | | | EDGEWOOD | WA | 98371 | USA |
| AZEVEDO, CHRISTOPHER ANTHONY | | Address Redacted | | | | | | |
| AZEVEDO, DANIELLE LEIGH | | Address Redacted | | | | | | |
| AZEVEDO, JOHN MICHAEL | | Address Redacted | | | | | | |
| AZIM, SUSAN | | Address Redacted | | | | | | |
| AZIM, TAMEM | | Address Redacted | | | | | | |
| AZIMI, CHRISTOPHER SCOTT | | Address Redacted | | | | | | |
| AZIZ, ARYAN | | Address Redacted | | | | | | |
| AZIZ, HAROON | | Address Redacted | | | | | | |
| AZIZ, MOHAMMAD MUSHTABA | | Address Redacted | | | | | | |
| AZRAN, EDO | | Address Redacted | | | | | | |
| AZTEC UNIFORM & TOWEL INC | | PO BOX 5894 | | | SAN BERNARDINO | CA | 92412 | USA |
| AZTECH ELECTRIC INC | | PO BOX 11795 | | | SPOKANE | WA | 99211 | USA |
| AZUA, ANTONIO | | Address Redacted | | | | | | |
| AZUELA, JOSEPH ISAIAH | | Address Redacted | | | | | | |
| AZUL SYSTEMS INC | | 1600 PLYMOUTH ST | | | MOUNTAIN VIEW | CA | 94040 | USA |
| AZUMA, EDWARD NORIYASU | | Address Redacted | | | | | | |
| AZURDIA, MANUEL | | Address Redacted | | | | | | |
| AZURIN, KATHERINE ARIAS | | Address Redacted | | | | | | |
| AZUSA, CITY OF | | BUSINESS LICENSE SECTION | | | AZUSA | CA | 91702-1395 | USA |
| AZUSA, CITY OF | | PO BOX 1395 | BUSINESS LICENSE SECTION | | AZUSA | CA | 91702-1395 | USA |
| AZZIES STORAGE | | PO BOX 1145 | | | FREEDOM | CA | 95019 | USA |
| B&B APPLIANCE REPAIR | | 35251 MANON AVE | | | MADERA | CA | 93638 | USA |
| B&B APPLIANCE SERVICE DEPT | | 1743 S ESC BLVD | | | ESCONDIDO | CA | 92025 | USA |
| B&B APPLIANCES | | 109 WEST HERON STREET | | | ABERDEEN | WA | 98520 | USA |
| B&B ASSOCIATES | | 1111 S ARROYO PKWY STE 450 | | | PASADENA | CA | 91105 | USA |
| B&B FLORIST AND DESIGN CENTER | | 2055 NORTH ALMA SCHOOL RD | STE 14 | | CHANDLER | AZ | 85224 | USA |
| B&B FLORIST AND DESIGN CENTER | | STE 14 | | | CHANDLER | AZ | 85224 | USA |
| B&B LANDSCAPE CONTRACTORS | | 450 PHELAN AVE | | | SAN JOSE | CA | 95112-1010 | USA |
| B&B PENNANTS AND FLAGS | | 9609 W 250 S MANILLA | | | MANILLA | IN | 96150 | USA |
| B&B SERVICE | | 9718 LAS TUNAS DR | | | TEMPLE CITY | CA | 91780 | USA |
| B&B SPECIALTIES INC | | 2555 JACKSONVILLE HWY | | | MEDFORD | OR | 97501 | USA |
| B&G ELECTRONIC REPAIR | | 382 N BROAD ST | | | GLOBE | AZ | 85501 | USA |
| B&G TV | | 2025 CHICAGO AVENUE A2 | | | RIVERSIDE | CA | 92507 | USA |
| B&J ELECTRIC INC | | 1500 W EL CAMINO AVE STE 13 | | | SACRAMENTO | CA | 95833-1945 | USA |
| B&J REFRIGERATION INC | | 422 S OLSEN | | | TUCSON | AZ | 85719-6337 | USA |
| B&K ELECTRIC WHOLESALE | | PO BOX 54507 | | | LOS ANGELES | CA | 90054 | USA |
| B&K ELECTRIC WHOLESALE | | PO BOX 54507 | | | LOS ANGELES | CA | 90054-0507 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| B&N INDUSTRIES | | 1409 CHAPIN AVE 2ND FL | | | BURLINGAME | CA | 94010 | USA |
| B&T INDUSTRIAL SUPPLY CO | | DIVISION OF OXYGEN SALES | | | CHEHALIS | WA | 98532 | USA |
| B&T INDUSTRIAL SUPPLY CO | | PO BOX 116 | DIVISION OF OXYGEN SALES | | CHEHALIS | WA | 98532 | USA |
| BABAIAN, MARTIN | | Address Redacted | | | | | | |
| BABATAHER, JOSHUA KAVEH | | Address Redacted | | | | | | |
| BABAYAN, ALEN | | Address Redacted | | | | | | |
| BABAYANS, BRENT E | | Address Redacted | | | | | | |
| BABCO CONSTRUCTION INC | | 4089 S INDUSTRIAL ROAD | | | LAS VEGAS | NV | 89103 | USA |
| BABCO CONSTRUCTION INC | | DBA BPJ CONSTRUCTION CO | 4089 S INDUSTRIAL ROAD | | LAS VEGAS | NV | 89103 | USA |
| BABCOCK, BENJAMEN ROBERT | | Address Redacted | | | | | | |
| BABOMIAN, ARIS | | Address Redacted | | | | | | |
| BABUROV, ANNA | | Address Redacted | | | | | | |
| BABY BACK BBQ SHACK | | 220 EUCLID AVENUE 10 A | | | SAN DIEGO | CA | 92126 | USA |
| BABY CENTER LLC | | 163 FREEDOM ST | ACCOUNTS RECEIVABLE | | SAN FRANCISCO | CA | 94107 | USA |
| BABY CENTER LLC | | 163 FREEDOM ST | | | SAN FRANCISCO | CA | 94107 | USA |
| BAC, MICHAEL RYAN | | Address Redacted | | | | | | |
| BACA FOR SENATE, JOE | | PO BOX 246057 | | | SACRAMENTO | CA | 95824 | USA |
| BACA, DEVIN A | | Address Redacted | | | | | | |
| BACA, GABRIELLE VICTORIA | | Address Redacted | | | | | | |
| BACA, JACKIE MARIE | | Address Redacted | | | | | | |
| BACA, NICHOLAS JARED | | Address Redacted | | | | | | |
| BACALLAN, ARLYN O | | Address Redacted | | | | | | |
| BACCHUS MD INC, HASSAN | | 43723 N 20TH ST STE 101 | | | LANCASTER | CA | 93534 | USA |
| BACH, CODY FRANKLIN | | Address Redacted | | | | | | |
| BACH, RICHARD JAMES | | Address Redacted | | | | | | |
| BACHICHA, ISAAC | | Address Redacted | | | | | | |
| BACHMAN, TORRY NICHOLAS | | Address Redacted | | | | | | |
| BACHOFNER ELECTRIC INC | | 55 S E MAIN | | | PORTLAND | OR | 97214 | USA |
| BACHOR, RICARDO AGUSTIN | | Address Redacted | | | | | | |
| BACIO, JOHN CHRISTOPHE | | Address Redacted | | | | | | |
| BACK TO EDEN LANDSCAPING INC | | PO BOX 1515 | | | CAPITOLA | CA | 95010 | USA |
| BACK, BRIAN DOUGLAS | | Address Redacted | | | | | | |
| BACKFLOW APPARATUS & VALVE CO | | 20435 S SUSANA RD | | | LONG BEACH | CA | 90810-1136 | USA |
| BACKFLOW TESTING SERVICE | | 11504 SANDPOINT WAY NE | | | SEATTLE | WA | 98125 | USA |
| BACKLUND, JENNIFER MARIE | | Address Redacted | | | | | | |
| BACLAAN JR , ROBERT PASAMONTE | | Address Redacted | | | | | | |
| BACLAAN, DERICK | | Address Redacted | | | | | | |
| BACLAGAN, ROLLIE | | Address Redacted | | | | | | |
| BACON, ADAM PATRICK | | Address Redacted | | | | | | |
| BACON, KELLI | | Address Redacted | | | | | | |
| BACONS MULTIVISION | | 2700 YGNACIO VALLEY RD STE 135 | | | WALNUT CREEK | CA | 94598 | USA |
| BACONS MULTIVISION | | 66 FRANKLIN ST 3RD FL | | | OAKLAND | CA | 94607 | USA |
| BADAL, BRANDON A | | Address Redacted | | | | | | |
| BADALAMENTI, ANTHONY DOMINICK | | Address Redacted | | | | | | |
| BADALAMENTI, ANTHONY VITO | | Address Redacted | | | | | | |
| BADALIAN, MENOOA | | Address Redacted | | | | | | |
| BADALYAN, GAYIK RICHARD | | Address Redacted | | | | | | |
| BADDERS, AMANDA MARIE | | Address Redacted | | | | | | |
| BADERE, RAYMOND MICHAEL | | Address Redacted | | | | | | |
| BADGER, ZACHARY SCOTT | | Address Redacted | | | | | | |
| BADI, AHSAN | | Address Redacted | | | | | | |
| BADIA, ALEXA | | Address Redacted | | | | | | |
| BADIKIAN, HAMLET | | Address Redacted | | | | | | |
| BADILLO, EVES A | | Address Redacted | | | | | | |
| BADIOLA, MELVIGN LEGASPI | | Address Redacted | | | | | | |
| BADUA, JOHN CAMPOS | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BADUA, RONALD PABLO | | Address Redacted | | | | | | |
| BAECKER, KENT S | | Address Redacted | | | | | | |
| BAECKER, SHAWN F | | Address Redacted | | | | | | |
| BAEK, ANDREW SUNG | | Address Redacted | | | | | | |
| BAEZ, EDGAR MAGANA | | Address Redacted | | | | | | |
| BAEZ, GERALD REYNA | | Address Redacted | | | | | | |
| BAEZA, GERARDO | | Address Redacted | | | | | | |
| BAEZA, JOSH PHILIP | | Address Redacted | | | | | | |
| BAGG, DARIN M | | Address Redacted | | | | | | |
| BAGG, JASON ANDREW | | Address Redacted | | | | | | |
| BAGHDASARIAN, TANIA | | Address Redacted | | | | | | |
| BAGHERIAN, NIMA | | Address Redacted | | | | | | |
| BAGHZOUZ, LILA | | Address Redacted | | | | | | |
| BAGLIERI, ERNESTO ANGELO | | Address Redacted | | | | | | |
| BAGMAN CAFE | | 23412 W VALLEY HWY | | | KENT | WA | 98032 | USA |
| BAGMAN DELI INC | | 19033 W V HWY D 108 | | | KENT | WA | 98032 | USA |
| BAGMASTERS | | 1160 CALIFORNIA AVE | | | CORONA | CA | 91719 | USA |
| BAGMASTERS | | DIVSN OF CTA MANUFACTURING INC | 1160 CALIFORNIA AVE | | CORONA | CA | 91719 | USA |
| BAGNAS, OSCAR NARTATEZ | | Address Redacted | | | | | | |
| BAGRAMYAN, GARY KAREN | | Address Redacted | | | | | | |
| BAGTAS, GLENN MONTEPIO | | Address Redacted | | | | | | |
| BAHAMA SOUNDS SPEAKERCRAFT | | 1650 SEVENTH ST | | | RIVERSIDE | CA | 92507 | USA |
| BAHENA, CESAR OMAR | | Address Redacted | | | | | | |
| BAHENA, KRISOPHER MICHAEL | | Address Redacted | | | | | | |
| BAHIA HOTEL SAN DIEGO | | 998 W MISSION BAY DRIVE | | | SAN DIEGO | CA | 92109-7895 | USA |
| BAHL, SAHIL | | Address Redacted | | | | | | |
| BAHNSEN, HARRO CARSTEN | | Address Redacted | | | | | | |
| BAHR, AARON | | Address Redacted | | | | | | |
| BAIER, CURRAN D | | Address Redacted | | | | | | |
| BAIG, MIRZA SACHAL | | Address Redacted | | | | | | |
| BAIK, KELLY | | Address Redacted | | | | | | |
| BAILES, GERALD W | | Address Redacted | | | | | | |
| BAILEY PINNEY & ASSOCIATES LLC | | 1498 SE TECH CENTER PL | STE 290 | | VANCOUVER | WA | 98683 | USA |
| BAILEY, AARON | | Address Redacted | | | | | | |
| BAILEY, BRENT MATTHEW | | Address Redacted | | | | | | |
| BAILEY, BYRON THOMAS | | Address Redacted | | | | | | |
| BAILEY, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| BAILEY, CRAIG | | Address Redacted | | | | | | |
| BAILEY, DESEAN MARQUESE | | Address Redacted | | | | | | |
| BAILEY, DONTE XAVIER | | Address Redacted | | | | | | |
| BAILEY, ERIC GORDON | | Address Redacted | | | | | | |
| BAILEY, ERREKA JANAY | | Address Redacted | | | | | | |
| BAILEY, JAMES A | | Address Redacted | | | | | | |
| BAILEY, JOHN C | | Address Redacted | | | | | | |
| BAILEY, JONATHAN M | | Address Redacted | | | | | | |
| BAILEY, KIMBERLY M | | Address Redacted | | | | | | |
| BAILEY, MATT | | Address Redacted | | | | | | |
| BAILEY, MONTY B | | Address Redacted | | | | | | |
| BAILEY, NICHOLAS JAMES | | Address Redacted | | | | | | |
| BAILEY, REID F | | Address Redacted | | | | | | |
| BAILEY, RYAN SCOTT | | Address Redacted | | | | | | |
| BAILEY, SEAN KENNETH | | Address Redacted | | | | | | |
| BAILEY, SHELBY DAWN | | Address Redacted | | | | | | |
| BAILEY, STEPHEN JAMES | | Address Redacted | | | | | | |
| BAILEY, TIFFANY JENNE | | Address Redacted | | | | | | |
| BAILEY, VIANCA VIANCA | | Address Redacted | | | | | | |
| BAILEY, VINCE JAY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAILEY, WADE CARSON | | Address Redacted | | | | | | |
| BAILEY, WILLIAM | | Address Redacted | | | | | | |
| BAILIFF, LISA | | 300 W SHERIDAN ST | | | NEWBERG | OR | 97132 | USA |
| BAILON, ARTHUR | | Address Redacted | | | | | | |
| BAINBRIDGE TV SERVICE | | 1240 E CRESCENT HARBOR RD | | | OAK HARBOR | WA | 98277 | USA |
| BAINES, TYLER EDWARD | | Address Redacted | | | | | | |
| BAIR, DEREK DANIEL | | Address Redacted | | | | | | |
| BAIR, ERIC EDWIN | | Address Redacted | | | | | | |
| BAIRD, CLORINDA C | | Address Redacted | | | | | | |
| BAIRD, CORY TAYLOR | | Address Redacted | | | | | | |
| BAIRD, DONNA L | | 5537 CALLE OCHO | | | CARPINTERIA | CA | 93013 | USA |
| BAIRD, KILO W | | Address Redacted | | | | | | |
| BAIRD, SEAN DANIEL | | Address Redacted | | | | | | |
| BAJAWORY, FAWAD | | Address Redacted | | | | | | |
| BAJRAMI, FUAD | | Address Redacted | | | | | | |
| BAK, DMITRIY | | Address Redacted | | | | | | |
| BAKER TOWING INC, ROSS | | 8750 VANALDEN | | | NORTHRIDGE | CA | 91324 | USA |
| BAKER, AARON | | Address Redacted | | | | | | |
| BAKER, ALBERT CLARK | | Address Redacted | | | | | | |
| BAKER, AMY M | | Address Redacted | | | | | | |
| BAKER, ARCHIE LEE | | Address Redacted | | | | | | |
| BAKER, BREEANNA MAY | | Address Redacted | | | | | | |
| BAKER, BRITTANY JANAY | | Address Redacted | | | | | | |
| BAKER, BRYCE W | | Address Redacted | | | | | | |
| BAKER, CINDY NICOLE | | Address Redacted | | | | | | |
| BAKER, EASTON JEFFERY | | Address Redacted | | | | | | |
| BAKER, FRANK ANTHONY | | Address Redacted | | | | | | |
| BAKER, GREG SCOTT | | Address Redacted | | | | | | |
| BAKER, HOPE MARIE | | Address Redacted | | | | | | |
| BAKER, JARED | | Address Redacted | | | | | | |
| BAKER, JOHN | | Address Redacted | | | | | | |
| BAKER, JUSTIN | | Address Redacted | | | | | | |
| BAKER, JUSTIN D | | Address Redacted | | | | | | |
| BAKER, KEVIN LEE | | Address Redacted | | | | | | |
| BAKER, KEVIN ROY | | Address Redacted | | | | | | |
| BAKER, LUIS THATCHER | | Address Redacted | | | | | | |
| BAKER, MARCUS BRANDON | | Address Redacted | | | | | | |
| BAKER, MATTHEW COLBY | | Address Redacted | | | | | | |
| BAKER, MICAHEL STEVEN | | Address Redacted | | | | | | |
| BAKER, NOAH WEBSTER | | Address Redacted | | | | | | |
| BAKER, ROBERT JOSEPH | | Address Redacted | | | | | | |
| BAKER, ROSS ALLEN | | Address Redacted | | | | | | |
| BAKER, STEVEN MICHAEL | | Address Redacted | | | | | | |
| BAKER, TERRY DREW | | Address Redacted | | | | | | |
| BAKER, WILLIAM PHILLIP | | Address Redacted | | | | | | |
| BAKER, ZACHARY KENNETH | | Address Redacted | | | | | | |
| BAKERS FLOWERS | | 18494 VAN BUREN BLVD | | | RIVERSIDE | CA | 92508 | USA |
| BAKERSFIELD CALIFORNIAN | | PO BOX 81015 | | | BAKERSFIELD | CA | 93380-1015 | USA |
| BAKERSFIELD CALIFORNIAN | | PO BOX 81015 | | | BAKERSFIELD | CA | 93390-1015 | USA |
| BAKERSFIELD LOCK & SAFE CO INC | | 4630 EASTON DRIVE STE 8 | | | BAKERSFIELD | CA | 93309 | USA |
| BAKERSFIELD OCC MEDICAL GROUP | | PO BOX 12022 | | | BAKERSFIELD | CA | 93389 | USA |
| BAKERSFIELD OCC MEDICAL GROUP | | PO BOX 7002 | | | LANCASTER | CA | 93539 | USA |
| BAKERSFIELD PLAZA CO | | 9864 WILSHIRE BLVD | | | BEVERLY HILLS | CA | 90210 | USA |
| BAKERSFIELD PLUMBING CO INC | | 4400 ASHE RD NO 213 | | | BAKERSFIELD | CA | 93313 | USA |
| BAKERSFIELD, CITY OF | | PO BOX 2057 | | | BAKERSFIELD | CA | 93303 | USA |
| BAKERSFIELD, CITY OF | | PO BOX 25120 | PARKING ADMINISTRATION | | SANTA ANA | CA | 92799-5120 | USA |
| BAKERSFIELD, CITY OF | | 1501 TRUXTUN AVE | | | BAKERSFIELD | CA | 93301-5201 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAKHARYAN, YERVAND | | Address Redacted | | | | | | |
| BAKHSH, CORDES ALEXANDER | | Address Redacted | | | | | | |
| BAKHTAMYAN, KHOREN | | Address Redacted | | | | | | |
| BAKHTAVAR, ASAL | | Address Redacted | | | | | | |
| BAKION, BRIAN RUSSELL | | Address Redacted | | | | | | |
| BAKO, DANIEL R | | Address Redacted | | | | | | |
| BAKTHASEKARAN, MATTHEW | | Address Redacted | | | | | | |
| BAKUTIS, RICHARD | | Address Redacted | | | | | | |
| BAKUWEL, BRANDON GERRIT | | Address Redacted | | | | | | |
| BAL, NURBIR S | | Address Redacted | | | | | | |
| BALAAM SHERIFF, DENNIS | | 630 GREENBRAE DR | | | SPARKS | NV | 89431 | USA |
| BALABANIS, DANIEL THOMAS | | Address Redacted | | | | | | |
| BALABANOFF, SINJUN | | Address Redacted | | | | | | |
| BALAGBIS, MARK LYNDON | | Address Redacted | | | | | | |
| BALAGTAS, ALGINO AGUILERA | | Address Redacted | | | | | | |
| BALAGUER, ROSA ESTELA | | Address Redacted | | | | | | |
| BALANAG, EDDIE JOE DELA CRUZ | | Address Redacted | | | | | | |
| BALANESCU, ANDREW | | Address Redacted | | | | | | |
| BALAZIC, AMY ELIZABETH | | Address Redacted | | | | | | |
| BALAZIC, ERIN MARIE | | Address Redacted | | | | | | |
| BALBOA, CLEMENTE SANTA CRUZ | | Address Redacted | | | | | | |
| BALBUENA, JONATHAN MICHAEL | | Address Redacted | | | | | | |
| BALCETA, ERIC J | | Address Redacted | | | | | | |
| BALDAUF, JASON D | | Address Redacted | | | | | | |
| BALDERAS JR, JESUS | | Address Redacted | | | | | | |
| BALDERAS USED APPLIANCES NO 2 | | 1321 W PICACHO & VALLEY | | | LAS CRUCES | NM | 88001 | USA |
| BALDERAS, JANELLE MARISSA | | Address Redacted | | | | | | |
| BALDERAS, VERONICA ANA | | Address Redacted | | | | | | |
| BALDERRAMA, DANIEL | | Address Redacted | | | | | | |
| BALDETTI, NICK | | Address Redacted | | | | | | |
| BALDONADO, JENIELYN | | Address Redacted | | | | | | |
| BALDONADO, ROMY M | | Address Redacted | | | | | | |
| BALDONE, FELIX ADRIAN | | Address Redacted | | | | | | |
| BALDRIDGE, KENNY PAUL | | Address Redacted | | | | | | |
| BALDWIN COUNTY | | BALDWIN COUNTY | ADRIAN T JOHNS PROBATE JUDGE | PO BOX 459 | BAY MINETTE | AL | 36507 | USA |
| BALDWIN PARK RECREATION DEPT | | 14019 BELLBROOK ST | | | BALDWIN PARK | CA | 91206 | USA |
| BALDWIN, BAILLEE DANIELLE | | Address Redacted | | | | | | |
| BALDWIN, DONAVON SCOTT | | Address Redacted | | | | | | |
| BALDWIN, TIFFANY KAMELLE | | Address Redacted | | | | | | |
| BALES, ANDREA LYNNE | | Address Redacted | | | | | | |
| BALES, BRIAN T | | Address Redacted | | | | | | |
| BALES, DAVID ANTHONY | | Address Redacted | | | | | | |
| BALESTERI, JOSEPH PETER | | Address Redacted | | | | | | |
| BALESTRIERI, JOHN TYLER | | Address Redacted | | | | | | |
| BALIDIO, MATTHEW AKIO | | Address Redacted | | | | | | |
| BALIGUAT, ABNER K | | Address Redacted | | | | | | |
| BALINO, ROBIN CAPISTRANO | | Address Redacted | | | | | | |
| BALISTRERI, JASON M | | Address Redacted | | | | | | |
| BALK, JOSEPH F | | Address Redacted | | | | | | |
| BALL JANIK&NOVAK | | 101 S W MAIN STREET | SUITE 1100 | | PORTLAND | OR | 97204 | USA |
| BALL JANIK&NOVAK | | SUITE 1100 | | | PORTLAND | OR | 97204 | USA |
| BALL, ANDREW | | Address Redacted | | | | | | |
| BALL, BERTRAND FRANCIS | | Address Redacted | | | | | | |
| BALL, BOBBY JOE | | Address Redacted | | | | | | |
| BALL, BRIAN ASHLEY | | Address Redacted | | | | | | |
| BALL, DON | | 16342 ANITA LANE | | | HUNTINGTON BEACH | CA | 92647 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BALL, JASON CAMERON | | Address Redacted | | | | | | |
| BALL, SARAH | | Address Redacted | | | | | | |
| BALL, SARAH JAYNE | | Address Redacted | | | | | | |
| BALL, SKYLER A | | Address Redacted | | | | | | |
| BALL, STEPHEN | | Address Redacted | | | | | | |
| BALLAN, JENNIFER KRISTEN | | Address Redacted | | | | | | |
| BALLARD, BRANDON KENT | | Address Redacted | | | | | | |
| BALLARD, DANIEL WAYNE | | Address Redacted | | | | | | |
| BALLARD, DAVID | | Address Redacted | | | | | | |
| BALLARD, KAYLA ANN | | Address Redacted | | | | | | |
| BALLARDO, GABRIELA | | Address Redacted | | | | | | |
| BALLESTER, JOSE D | | Address Redacted | | | | | | |
| BALLESTEROS, JULIE ANN | | Address Redacted | | | | | | |
| BALLESTEROS, MARIO | | Address Redacted | | | | | | |
| BALLEW, JEREMY KREGG | | Address Redacted | | | | | | |
| BALLI, DEAN CHESTER | | Address Redacted | | | | | | |
| BALLI, JAIME | | Address Redacted | | | | | | |
| BALLIN, GREGORY | | Address Redacted | | | | | | |
| BALLINGER, JUSTIN CARL | | Address Redacted | | | | | | |
| BALLOON ACCENTS | | 8717 OCONNELL CT | | | ELK GROVE | CA | 95624 | USA |
| BALLOON HAVEN | | 13867 CENTRAL AVE | | | CHINO | CA | 91710-5528 | USA |
| BALLOON SPECIALTIES | | 1115 REGENTS BLVD NO 9 | | | FIRCREST | WA | 98466 | USA |
| BALLOON SPECIALTIES | | NW GASES WCOPY | 1115 REGENTS BLVD NO 9 | | FIRCREST | WA | 98466 | USA |
| BALLOON THRILLS | | 2883 FYNE DR | | | WALNUT CREEK | CA | 94598 | USA |
| BALLOONS BY MAGIC WORLD | | 10122 TOPANGA CANYON BLVD | | | CHATSWORTH | CA | 91311 | USA |
| BALLOONS TO GOGO | | 3931 WASHINGTON BLVD | | | FREMONT | CA | 94538 | USA |
| BALLPARK ADVERTISING AGENCY | | 11601 WILTSHIRE BLVD STE 1440 | | | LOS ANGELES | CA | 90025 | USA |
| BALLYS LAS VEGAS | | 3645 LAS VEGAS BLVD S | | | LAS VEGAS | NV | 89109 | USA |
| BALOCH, JAVED | C 297 PHASE ONE QASIMABAD | NEAR SHAHAB COLLEDGE | | | HYDERABAD PAKIST | | | Pakistan |
| BALOCKI, JAMES DAN | | Address Redacted | | | | | | |
| BALSAMO, JOSEPH ALLEN | | Address Redacted | | | | | | |
| BALTAZAR, ERICK JAVIER | | Address Redacted | | | | | | |
| BALTAZAR, JORGE | | Address Redacted | | | | | | |
| BALTAZAR, SALVADOR P | | Address Redacted | | | | | | |
| BALTIMORE COUNTY | | BALTIMORE COUNTY | ZONING DEPARTMENT | 111 CHESAPEAKE AVE | TOWSON | MD | 21286 | USA |
| BALTIMORE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 400 WASHINGTON AVE RM 152 | | TOWSON | MD | 21286 | USA |
| BALTZER, CHRISTOPHER | | Address Redacted | | | | | | |
| BALUN, ADAM CHARLES | | Address Redacted | | | | | | |
| BALUYOT, KIRSTEN MARIE | | Address Redacted | | | | | | |
| BALZANO, AMANDA ROSE | | Address Redacted | | | | | | |
| BAMBINO, GREGORY | | Address Redacted | | | | | | |
| BAME, JEFF STEVEN | | Address Redacted | | | | | | |
| BAMFORD, ANTHONY JAY | | Address Redacted | | | | | | |
| BAMUHAIRA, BRIAN D | | Address Redacted | | | | | | |
| BANAAG, MICHAEL | | Address Redacted | | | | | | |
| BANALES, LIZBETH | | Address Redacted | | | | | | |
| BANASEK, RYAN | | Address Redacted | | | | | | |
| BANCROFT, MARK FORREST | | Address Redacted | | | | | | |
| BANDA, SILAS RICHARD | | Address Redacted | | | | | | |
| BANDAI OF AMERICA INC | | PO BOX 4357 | TERMINAL ANNEX | | LOS ANGELAS | CA | 90051-4857 | USA |
| BANDLI, STEVEN JAMES | | Address Redacted | | | | | | |
| BANDLI, ZACAHRY EUGENE | | Address Redacted | | | | | | |
| BANDROWSKI, JAMES | | 3160 CROW CANYON PL STE 150 | STRATEGIC ACTION ASSOC | | SAN RAMON | CA | 94583 | USA |

Circuit C Exhibit C
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BANDROWSKI, JAMES | | STRATEGIC ACTION ASSOC | | | SAN RAMON | CA | 94583 | USA |
| BANDY, ABRAHAM CHRISTOPHER | | Address Redacted | | | | | | |
| BANE, ALLISON NICOLE | | Address Redacted | | | | | | |
| BANGOR MUNICIPAL TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 73 HARLOW ST | | BANGOR | ME | 04402 | USA |
| BANGS, SARAH JEANLOUISE | | Address Redacted | | | | | | |
| BANK OF AMERICA | | 333 SOUTH BEUDRY | ATTN KAREN RICHARDS | | LOS ANGELES | CA | 90017 | USA |
| BANK OF AMERICA | | 555 S FLOWER ST 6TH FL | | | LOS ANGELES | CA | 90071 | USA |
| BANK OF AMERICA | | 425 FIRST STREET 2ND FLOOR | | | SAN FRANCISCO | CA | 94105 | USA |
| BANK OF AMERICA | | 185 BERRY STREET 3RD FLOOR | | | SAN FRANCISCO | CA | 94107 | USA |
| BANK OF AMERICA | | PO BOX 37000 | INTERACTIVE BANKING OPS 3460 | | SAN FRANCISCO | CA | 94137 | USA |
| BANK OF AMERICA | | 1850 GATEWAY BLVD 5TH FL | CA4 706 05 11 | | CONCORD | CA | 94520 | USA |
| BANK OF AMERICA | | 333 S BEAUDRY AVE 19TH FL | MAIL CODE CA9 703 19 23 | | LOS ANGELES | CA | 90017-1488 | USA |
| BANK OF AMERICA | | PO BOX 61000 FILE 719880 | ACCOUNT ANALYSIS | | SAN FRANCISCO | CA | 94161-9880 | USA |
| BANK OF AMERICA | | PO BOX 34414 | | | SEATTLE | WA | 98124-1414 | USA |
| BANK OF AMERICA | | PO BOX 34414 | CASC | | SEATTLE | WA | 98124-1414 | USA |
| BANK OF AMERICA OREGON | | 1001 SW 5TH AVE | | | PORTLAND | OR | 97204 | USA |
| BANK OF AMERICA OREGON | | PO BOX 34414 | WA1 501 21 20 | | SEATTLE | WA | 98124 | USA |
| BANK ONE ARIZONA | | 1820 E SKY HARBOR CIR S | AZ1 2179 | | PHOENIX | AZ | 85034-9701 | USA |
| BANK ONE ARIZONA | | PO BOX 52874 | | | PHOENIX | AZ | 85072-2874 | USA |
| BANK, MICHAEL S | | 1509 LE ROY AVE | | | BERKELEY | CA | 94708 | USA |
| BANKHEAD, JOHN PAUL | | Address Redacted | | | | | | |
| BANKRUPTCY RECOVERY NETWORK | | 18002 IRVINE BLVD | SUITE 160 | | TUSTIN | CA | 92780 | USA |
| BANKRUPTCY RECOVERY NETWORK | | SUITE 160 | | | TUSTIN | CA | 92780 | USA |
| BANKS, BRANDON JOHN | | Address Redacted | | | | | | |
| BANKS, CORDERO LARON | | Address Redacted | | | | | | |
| BANKS, JACQUELINE RAE | | Address Redacted | | | | | | |
| BANKSTON, BRANDON | | Address Redacted | | | | | | |
| BANNER BALLOON COMPANY | | 35138 SE FISH HATCHERY RD | | | FALL CITY | WA | 98024 | USA |
| BANNER, ELLEN M | | PO BOX 66942 | | | SEATTLE | WA | 98166 | USA |
| BANNERS CENTRAL ELECTRIC | | 5840 E FURGUSON | ATTN HELNA CONTRERAS | | COMMERCE | CA | 90022 | USA |
| BANNERS CENTRAL ELECTRIC | | 5840 E FURGUSON | | | COMMERCE | CA | 90022 | USA |
| BANNORA, MICHAEL GEORGE | | Address Redacted | | | | | | |
| BANOUVONG, ROBERT | | Address Redacted | | | | | | |
| BANTA, JOEL | | Address Redacted | | | | | | |
| BANUELAS, ARMANDO MANUEL | | Address Redacted | | | | | | |
| BANUELOS, ANTONIO | | Address Redacted | | | | | | |
| BANUELOS, ANTONIO RAMON | | Address Redacted | | | | | | |
| BANUELOS, DANIEL | | Address Redacted | | | | | | |
| BANUELOS, GILBERTO | | Address Redacted | | | | | | |
| BANUELOS, LISA LORRAINE | | Address Redacted | | | | | | |
| BANUELOS, YOSEL M | | Address Redacted | | | | | | |
| BAPTISTA, GUSTAVO COSTA MELO | | Address Redacted | | | | | | |
| BAR JO T V & APPLIANCE | | 241 SUNRISE AVE | | | ROSEVILLE | CA | 95661 | USA |
| BAR ZION, GIL | | Address Redacted | | | | | | |
| BAR ZION, SOPHIA | | Address Redacted | | | | | | |
| BARABINO, WILLIAM J | | Address Redacted | | | | | | |
| BARAHONA, DIEGO A | | Address Redacted | | | | | | |
| BARAHONA, HAZELT | | Address Redacted | | | | | | |
| BARAHONA, JEAN BRIAN | | Address Redacted | | | | | | |
| BARAHONA, JOHN CHRIS | | Address Redacted | | | | | | |
| BARAJAS, CESAR | | Address Redacted | | | | | | |
| BARAJAS, DESIREE ASHLEY | | Address Redacted | | | | | | |
| BARAJAS, IRVING FRANCISCO | | Address Redacted | | | | | | |
| BARAJAS, JESSICA PAULINA | | Address Redacted | | | | | | |
| BARAJAS, JONATHAN JOSE | | Address Redacted | | | | | | |
| BARAJAS, JOSE I | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARAJAS, KAREN | | Address Redacted | | | | | | |
| BARAJAS, MELISSA LETHINA | | Address Redacted | | | | | | |
| BARAJAS, PEDRO | | Address Redacted | | | | | | |
| BARAJAS, RICHARD | | Address Redacted | | | | | | |
| BARAJAS, STEFAN JOSEPH | | Address Redacted | | | | | | |
| BARAJAS, VICENTE | | Address Redacted | | | | | | |
| BARAKZAI, ZAKEEI | | Address Redacted | | | | | | |
| BARANCHUK, STEVEN | | Address Redacted | | | | | | |
| BARANCZYK, MEGAN ASHLEA | | Address Redacted | | | | | | |
| BARANOWSKY, DANIEL ROBERT | | Address Redacted | | | | | | |
| BARAQUIL, GINO J | | Address Redacted | | | | | | |
| BARARI, NEAMA CORY | | Address Redacted | | | | | | |
| BARBA IBARRA, JOSE RODRIGO | | Address Redacted | | | | | | |
| BARBA, MARY LOURDES | | Address Redacted | | | | | | |
| BARBANTI, THOMAS PAUL | | Address Redacted | | | | | | |
| BARBARO, MARCUS CARLO | | Address Redacted | | | | | | |
| BARBATOE, JONATHAN | | Address Redacted | | | | | | |
| BARBECUE CO INC, THE | | 4636 S 36TH ST | | | PHOENIX | AZ | 85040 | USA |
| BARBEQUES GALORE | | 15041 BAKE PARKWAY | NO A | | IRVINE | CA | 92618 | USA |
| BARBEQUES GALORE | | NO A | | | IRVINE | CA | 92618 | USA |
| BARBER, CHRIS | | Address Redacted | | | | | | |
| BARBER, JAMES | | Address Redacted | | | | | | |
| BARBER, JOHN KYLE | | Address Redacted | | | | | | |
| BARBER, JOSEPH DAVID | | Address Redacted | | | | | | |
| BARBOSA, CARLOS | | Address Redacted | | | | | | |
| BARBOSA, OSCAR DANIEL | | Address Redacted | | | | | | |
| BARBOSA, SER AMADO | | Address Redacted | | | | | | |
| BARBOUR, AMBER LYNN | | Address Redacted | | | | | | |
| BARBOUR, STEPHEN | | Address Redacted | | | | | | |
| BARBOZA, RICHARD ENEMENCIO | | Address Redacted | | | | | | |
| BARBQUE EXPRESS | | 1731 E TELEGRAPH RD STE G | | | SANTA FE SPRINGS | CA | 90670 | USA |
| BARBRE, BONNIE JEAN | | Address Redacted | | | | | | |
| BARBY, JOSHUA ANDREW | | Address Redacted | | | | | | |
| BARCELONA, CHETT S | | 107 BLAISDELL WAY | | | FREMONT | CA | 94536 | USA |
| BARCHASCH, JAMES A | | Address Redacted | | | | | | |
| BARCO, VICTOR ALEXANDER | | Address Redacted | | | | | | |
| BARCUS, CHRISTOPHER REAAL | | Address Redacted | | | | | | |
| BARD ERVIN & SUSANNE CHARITABLE REMAINDER TRUST | | 6346 MARYLAND DRIVE | C/O DAVID FRANK | | LOS ANGELES | CA | 90048 | USA |
| BARD, ERVIN & SUSANNE | | 1100 ALTA LOMA RD UNIT 16B | | | LOS ANGELES | CA | 90069 | USA |
| BARD, ERVIN & SUSANNE CHARITABLE | | 6346 MARYLAND DR | C/O DAVID FRANK AGENT/MANAGER | | LOS ANGELES | CA | 90048 | USA |
| BARD, ERVIN & SUZANNE BARD | | 1100 ALTA LOMA ROAD | SUITE 16B | | LOS ANGELES | CA | 90069 | USA |
| BARDESIS, JAKE LEE | | Address Redacted | | | | | | |
| BARDOWELL, EDDER E | | Address Redacted | | | | | | |
| BARDWELL, JASON LEE | | Address Redacted | | | | | | |
| BAREKATEIN, OMID | | Address Redacted | | | | | | |
| BARELA, FERNANDO WILLIE | | Address Redacted | | | | | | |
| BARENG, CHRISTOPHER AARON | | Address Redacted | | | | | | |
| BARENG, COURTNEY A | | Address Redacted | | | | | | |
| BARENG, KENNEDY A | | Address Redacted | | | | | | |
| BARGAIN PARTY RENT ALL SALES | | 453 W BEDFORD | | | FRESNO | CA | 93711 | USA |
| BARGALLO, KATRINA | | Address Redacted | | | | | | |
| BARGAS, DORI | | 3320 WAUKE ST | | | HONOLULU | HI | 96815 | USA |
| BARGER, JAMES WILEY | | Address Redacted | | | | | | |
| BARGHAUSEN CONSULTING ENGINEER | | 18215 72ND AVENUE SOUTH | | | KENT | WA | 98032 | USA |
| BARHAM, BRIAN KEITH | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARIFE, THEODORE LEMA | | Address Redacted | | | | | | |
| BARIKZAI, FAHIMEH | | Address Redacted | | | | | | |
| BARILLARO, JESSICA MARIE | | Address Redacted | | | | | | |
| BARILLARO, MELODIE A | | Address Redacted | | | | | | |
| BARILLAS, CINDY ROSSANA | | Address Redacted | | | | | | |
| BARILLAS, EDDIE ANTHONY | | Address Redacted | | | | | | |
| BARILLAS, STEVEN JEOVANNI | | Address Redacted | | | | | | |
| BARKER, CHAD FRIEDRICH | | Address Redacted | | | | | | |
| BARKER, CHARLENE | | LOC NO 0587 PETTY CASH | 400 LONGFELLOWS CT B | | LIVERMORE | CA | 94550 | USA |
| BARKER, JEFFREY MAX | | Address Redacted | | | | | | |
| BARKER, LEVI T | | Address Redacted | | | | | | |
| BARKER, NATHAN EVAN | | Address Redacted | | | | | | |
| BARKLEY COURT REPORTERS | | 11900 WEST OLYMPIC BLVD | SUITE 780 | | LOS ANGELES | CA | 90064 | USA |
| BARKLEY COURT REPORTERS | | SUITE 780 | | | LOS ANGELES | CA | 90064 | USA |
| BARKLEY COURT REPORTERS INC | | PO BOX 515436 | | | LOS ANGELES | CA | 90051-6736 | USA |
| BARKLEY, NICHOLAS ANTHONY | | Address Redacted | | | | | | |
| BARLETT, EMMALEE MARIE | | Address Redacted | | | | | | |
| BARLOW, ROBERT NEIL | | Address Redacted | | | | | | |
| BARLOW, TERRY A | | Address Redacted | | | | | | |
| BARLOW, TIM ALAN | | Address Redacted | | | | | | |
| BARNARD, ALEXANDER ANTHONY | | Address Redacted | | | | | | |
| BARNARDS APPLIANCE SERVICE | | 1060 THIRD ST | | | ATWATER | CA | 95301 | USA |
| BARND, ANTHONY PAUL | | Address Redacted | | | | | | |
| BARNER & ASSOCIATES | | 603 E UNIVERSITY DR 334 | | | CARSON | CA | 90746 | USA |
| BARNES, EDWARD VINCENT | | Address Redacted | | | | | | |
| BARNES, JAMES DAVID | | Address Redacted | | | | | | |
| BARNES, LORENZO DAVID LEON | | Address Redacted | | | | | | |
| BARNES, MATTHEW STEVEN | | Address Redacted | | | | | | |
| BARNES, MICHAEL STEPHEN | | Address Redacted | | | | | | |
| BARNES, NATHAN | | Address Redacted | | | | | | |
| BARNES, SHANE DAVID | | Address Redacted | | | | | | |
| BARNES, SHERRY | | 732 STRIKER AVE SUITE D | | | SACRAMENTO | CA | 95834 | USA |
| BARNES, SHERRY | | LOC NO 0586 PETTY CASH | 732 STRIKER AVE STE D | | SACRAMENTO | CA | 95834 | USA |
| BARNES, STEVEN D | | 707 NORTH DOUTY ST | | | HANFORD | CA | 93230 | USA |
| BARNES, TYLER ALAN | | Address Redacted | | | | | | |
| BARNETT, BRANDON CHRISTOPHER | | Address Redacted | | | | | | |
| BARNETT, COQUICE | | Address Redacted | | | | | | |
| BARNETT, DEANNA SPAIN | | Address Redacted | | | | | | |
| BARNETT, DREW ALAN | | Address Redacted | | | | | | |
| BARNETT, ERIKA JANAE | | Address Redacted | | | | | | |
| BARNETT, JAMES KEITH | | Address Redacted | | | | | | |
| BARNETT, JUSTIN MATTHEW | | Address Redacted | | | | | | |
| BARNETT, KEVIN MATTHEW | | Address Redacted | | | | | | |
| BARNETT, PHILLIP ANTHONY | | Address Redacted | | | | | | |
| BARNETT, RONNIE L | | Address Redacted | | | | | | |
| BARNEY, GARED CLAYTON | | Address Redacted | | | | | | |
| BARNEY, GREGORY LEWIS | | Address Redacted | | | | | | |
| BARNEY, JEREMY DAVID | | Address Redacted | | | | | | |
| BARNEY, JUSTIN EDWARD | | Address Redacted | | | | | | |
| BARNEY, NICHOLAS JAY | | Address Redacted | | | | | | |
| BARNHART, JEFF L | | Address Redacted | | | | | | |
| BARNHILL, KIMBERLY S | | Address Redacted | | | | | | |
| BARNUM, JESSICA LYNN | | Address Redacted | | | | | | |
| BARNWELL, DEVIN MARIE | | Address Redacted | | | | | | |
| BAROCIO, JESUS | | Address Redacted | | | | | | |
| BAROCIO, MARCO ANTONIO | | Address Redacted | | | | | | |
| BAROCIO, MARTIN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARONE, NICK R | | Address Redacted | | | | | | |
| BARRACA, CHRIS | | Address Redacted | | | | | | |
| BARRADAS, ROBERTO | | Address Redacted | | | | | | |
| BARRAGAN, ARMANDO | | Address Redacted | | | | | | |
| BARRAGAN, ARRON FLOYD | | Address Redacted | | | | | | |
| BARRAGAN, BRIAN ANTONIO | | Address Redacted | | | | | | |
| BARRAGAN, CHRISTOPHER BARRON | | Address Redacted | | | | | | |
| BARRAGAN, ESEQUIEL | | Address Redacted | | | | | | |
| BARRAGAN, GUILLERMO ALONSO | | Address Redacted | | | | | | |
| BARRAGAN, ISMAEL | | Address Redacted | | | | | | |
| BARRAGAN, MONICA BEATRIZ | | Address Redacted | | | | | | |
| BARRAGAN, RAFAEL | | Address Redacted | | | | | | |
| BARRAGAN, ROCIO | | Address Redacted | | | | | | |
| BARRALES, JULLIAN | | Address Redacted | | | | | | |
| BARRAQUIO, PATRICK RODA | | Address Redacted | | | | | | |
| BARRAZA, ANTHONY | | Address Redacted | | | | | | |
| BARRAZA, FREEMAN | | Address Redacted | | | | | | |
| BARRAZA, GEORGE ARMANDO | | Address Redacted | | | | | | |
| BARRAZA, GREGORIO D | | Address Redacted | | | | | | |
| BARRAZA, JANNEL M | | Address Redacted | | | | | | |
| BARRAZA, MARK EZEKIEL | | Address Redacted | | | | | | |
| BARRAZA, MARTIN | | Address Redacted | | | | | | |
| BARRAZA, SALVADOR | | Address Redacted | | | | | | |
| BARRE, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| BARRERA III, SAMUEL | | Address Redacted | | | | | | |
| BARRERA, AGUSTIN R | | Address Redacted | | | | | | |
| BARRERA, FRANK RAYMOND | | Address Redacted | | | | | | |
| BARRERA, HUMBERTO | | Address Redacted | | | | | | |
| BARRERA, JESSICA A | | Address Redacted | | | | | | |
| BARRERA, JUAN CARLOS | | Address Redacted | | | | | | |
| BARRERA, NOEL | | Address Redacted | | | | | | |
| BARRERA, PATRICIA | | Address Redacted | | | | | | |
| BARRERA, RACHEL VERAS | | Address Redacted | | | | | | |
| BARRERA, ROCIO | | Address Redacted | | | | | | |
| BARRERA, SABRINA ALICIA | | Address Redacted | | | | | | |
| BARRERA, VICTORIA ROSA | | Address Redacted | | | | | | |
| BARRERA, YLAINE VICKY | | Address Redacted | | | | | | |
| BARRETT BUSINESS SERVICES INC | | 2380 SALVIO ST STE 300 | | | CONCORD | CA | 94520 | USA |
| BARRETT TRANSLATIONS | | 4211 S 160TH ST | | | TUKWILA | WA | 98188 | USA |
| BARRETT, ALAN N | | BLDG 3 APT ZABRISKIE DR RM | NEWBURYPORT MASS 01950 | | NEWBURY PORT | MA | 01951 | USA |
| BARRETT, BLAKE EDWARD | | Address Redacted | | | | | | |
| BARRETT, BRENT JAMES | | Address Redacted | | | | | | |
| BARRETT, CHRISTOPHER RYAN | | Address Redacted | | | | | | |
| BARRETT, KENNY C | | Address Redacted | | | | | | |
| BARRETT, NATASHA LISA | | Address Redacted | | | | | | |
| BARRETTA, HENRY P | | 1337 LORANNE AVE | | | POMONA | CA | 91767 | USA |
| BARRIENTOS, AMY DIANE | | Address Redacted | | | | | | |
| BARRIENTOS, NEIL ANDREW | | Address Redacted | | | | | | |
| BARRINGTON, DRU BANE | | Address Redacted | | | | | | |
| BARRIOS III, LUIS | | Address Redacted | | | | | | |
| BARRIOS, ANDREW J | | Address Redacted | | | | | | |
| BARRIOS, EDGAR | | Address Redacted | | | | | | |
| BARRIOS, JAMIE | | Address Redacted | | | | | | |
| BARRIOS, JAVIER | | Address Redacted | | | | | | |
| BARRIOS, JOSE IGNACIO | | Address Redacted | | | | | | |
| BARRIOS, MATTHEW JAMES | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARRIOS, ROBERTO N | | Address Redacted | | | | | | |
| BARRIOS, RODRIGO | | Address Redacted | | | | | | |
| BARRISON, WILLIAM EDWARD | | Address Redacted | | | | | | |
| BARRON & RICH | | 775 UNIVERSITY AVE | | | SACRAMENTO | CA | 95825 | USA |
| BARRON, BRIAN | | Address Redacted | | | | | | |
| BARRON, HECTOR MIGUEL | | Address Redacted | | | | | | |
| BARRON, JESSICA M | | Address Redacted | | | | | | |
| BARRON, JOSE M | | Address Redacted | | | | | | |
| BARRON, JOSE ROBERTO | | Address Redacted | | | | | | |
| BARRON, MARCOS DANIEL | | Address Redacted | | | | | | |
| BARRON, MELISSA ANN | | Address Redacted | | | | | | |
| BARRON, SEAN THOMAS | | Address Redacted | | | | | | |
| BARROS PIZZA | | 21000 GOLDEN SPRING DR | | | DIAMOND BAR | CA | 91789 | USA |
| BARROSO, NANCY ELIZABETH | | Address Redacted | | | | | | |
| BARROW NETWORK, THE | | 4817 E PLACITA ABREVADERO | | | TUCSON | AZ | 85712 | USA |
| BARROW, DANIEL JAMES | | Address Redacted | | | | | | |
| BARROZO, ROBERT DANIEL | | Address Redacted | | | | | | |
| BARRS, RYAN DANIEL | | Address Redacted | | | | | | |
| BARRY CURTIS | | NP | NP | | DURHAM | NC | 27722 | USA |
| BARRY SANDERS, CALAYA DOMINIQUE | | Address Redacted | | | | | | |
| BARRY, DWAYNE MATTHEW | | Address Redacted | | | | | | |
| BARRY, JOHN J | | 1650 E RIVE RD NO 104 | | | TUCSON | AZ | 85718 | USA |
| BARRY, MICHAEL LEE ROY | | Address Redacted | | | | | | |
| BARSTOW, ELYSE ANN | | Address Redacted | | | | | | |
| BARTEL, FRED W | | Address Redacted | | | | | | |
| BARTELL, JAMES W | | Address Redacted | | | | | | |
| BARTH, BRYAN | | Address Redacted | | | | | | |
| BARTH, JOSHUA JAMES | | Address Redacted | | | | | | |
| BARTH, STEVEN WILLIAM | | Address Redacted | | | | | | |
| BARTHELEMY, CASEY JOSEPH | | Address Redacted | | | | | | |
| BARTHOLET, PETER CHRISTIAN | | Address Redacted | | | | | | |
| BARTHOLOMEW COUNTY TREASURER | | BARTHOLOMEW COUNTY TREASURER | PO BOX 1986 | | COLUMBUS | IN | 47203 | USA |
| BARTHOLOMEW, SCOTT EVANS | | Address Redacted | | | | | | |
| BARTISH, WILLIAM DONOVAN | | Address Redacted | | | | | | |
| BARTLEET, ZACHARY KURT ALLEN | | Address Redacted | | | | | | |
| BARTLETT, DUSTIN KYLE | | Address Redacted | | | | | | |
| BARTLETT, ERIK | | Address Redacted | | | | | | |
| BARTLETT, MATT J | | Address Redacted | | | | | | |
| BARTNETT, MICHAEL RAYMOND | | Address Redacted | | | | | | |
| BARTO, JOANNA L | | Address Redacted | | | | | | |
| BARTOLO JR , JEFFREY P | | Address Redacted | | | | | | |
| BARTON OVERHEAD DOOR INC | | 1132 N CARPENTER | | | MODESTO | CA | 95351 | USA |
| BARTON, ASHLEY BREANNE | | Address Redacted | | | | | | |
| BARTON, BLAKE ALLEN | | Address Redacted | | | | | | |
| BARTON, CHRISTOPHER KENNETH | | Address Redacted | | | | | | |
| BARTON, JASON ROBERT | | Address Redacted | | | | | | |
| BARTON, JONATHAN WILLIAM | | Address Redacted | | | | | | |
| BARTON, JUSTIN MITCHELL G | | Address Redacted | | | | | | |
| BARTON, JUSTIN RYAN | | Address Redacted | | | | | | |
| BARTON, KRIS JAMES | | Address Redacted | | | | | | |
| BARTON, ROBERT PAUL | | Address Redacted | | | | | | |
| BARTONE, TESLA L | | Address Redacted | | | | | | |
| BARTOS, DENNIS JAMES | | Address Redacted | | | | | | |
| BARTZ CONTRACTING, PAT | | 131 SIERRA VISTA | | | SANTA BARBARA | CA | 93108 | USA |
| BARTZ, MATTHIAS ALLEN | | Address Redacted | | | | | | |
| BARUSO, RYAN CHRIS | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARZANJY, ZANYAR | | Address Redacted | | | | | | |
| BASA, FRANCES ELIZABETH | | Address Redacted | | | | | | |
| BASA, JOSHUA | | Address Redacted | | | | | | |
| BASA, NIQUELETTE LAXAMANA | | Address Redacted | | | | | | |
| BASA, RYAN JAMES | | Address Redacted | | | | | | |
| BASAK, SELCUK | | Address Redacted | | | | | | |
| BASALDUA, MARTIN HUMBERTO | | Address Redacted | | | | | | |
| BASANESE, PAUL W | | Address Redacted | | | | | | |
| BASCOPHONICS | | 1293 SUITE B HILBY STREET | | | SEASIDE | CA | 93955 | USA |
| BASELINE SEW & VAC | | 115 E BASELINE RD 1 | | | TEMPE | AZ | 85283 | USA |
| BASELINE SOFTWARE INC | | PO BOX 1219 | | | SAUSALITO | CA | 94966 | USA |
| BASHAM, JASON RICHARD | | Address Redacted | | | | | | |
| BASHAMS ELECTRONIC SUPPLY | | 345 W COLLEGE AVE | | | SANTA ROSA | CA | 95401 | USA |
| BASHARAT, HAZIQ | | Address Redacted | | | | | | |
| BASIC BACKFLOW | | 3424 N DEL ROSA AVE SUITE B | | | SAN BERNARDINO | CA | 92404 | USA |
| BASIC ENERGY INC | | 2818 S HALLADAY ST | | | SANTA ANA | CA | 92705-5621 | USA |
| BASILIO, DAVID | | Address Redacted | | | | | | |
| BASILIO, MICHAEL GAVIN | | Address Redacted | | | | | | |
| BASINGER, JESSICA ANN | | Address Redacted | | | | | | |
| BASKENT, HULYA | | Address Redacted | | | | | | |
| BASKERVILLE COMMUNICATIONS COR | | PO BOX 6589 | | | TORRANCE | CA | 90504-9960 | USA |
| BASKERVILLE COMMUNICATIONS COR | | PO BOX 6589 | | | TORRANCE | CA | 90504-9960 | USA |
| BASLER GARCIA & GIFFORD INVEST | | 425 W BONITA AVE STE 210 | | | SAN DIMAS | CA | 91773 | USA |
| BASMAJIAN, SAMVEL | | Address Redacted | | | | | | |
| BASS, AARON | | Address Redacted | | | | | | |
| BASS, EBONY C | | Address Redacted | | | | | | |
| BASS, JONATHAN ELLIOTT | | Address Redacted | | | | | | |
| BASSLER, MICHAEL KENNETH | | Address Redacted | | | | | | |
| BASSO, ALBERTO | | Address Redacted | | | | | | |
| BASTA, ANTHONY M | | Address Redacted | | | | | | |
| BASTEDO, STEPHANIE ANN | | Address Redacted | | | | | | |
| BASTIDAS, DEBORA LIZBETH | | Address Redacted | | | | | | |
| BASTIDAS, MIGUEL JAIME | | Address Redacted | | | | | | |
| BASTOVAN, NICK ROSS | | Address Redacted | | | | | | |
| BASUA, STEVEN D | | Address Redacted | | | | | | |
| BAT JAC GLASS CO | | 3605 W 1ST STREET | | | SANTA ANA | CA | 92703 | USA |
| BATALLA, RONALD BOBIS | | Address Redacted | | | | | | |
| BATCHELDER, DAVID BRADLEY | | Address Redacted | | | | | | |
| BATE PETERSON DEACON ET AL | | 888 S FIGUEROA ST 15TH FL | | | LOS ANGELES | CA | 90017 | USA |
| BATEMAN, ANTHONY DAVID | | Address Redacted | | | | | | |
| BATEMAN, CHRISTOPHER | | Address Redacted | | | | | | |
| BATEMAN, CHRISTOPHER LAMONT | | Address Redacted | | | | | | |
| BATES FOR ASSEMBLY, PAT | | 1029 K ST STE 36 | C/O MB ASSOCIATES | | SACRAMENTO | CA | 95814 | USA |
| BATES, CASEY R | | Address Redacted | | | | | | |
| BATES, DANICA NICOLLE | | Address Redacted | | | | | | |
| BATES, GAVIN JERAMIE | | Address Redacted | | | | | | |
| BATES, JONATHON CADILLAC | | Address Redacted | | | | | | |
| BATES, MICHAEL REEF | | Address Redacted | | | | | | |
| BATES, NADINE | | Address Redacted | | | | | | |
| BATES, REYNALDO | | Address Redacted | | | | | | |
| BATES, SHASEN TEMERA | | Address Redacted | | | | | | |
| BATISTE, ASHLEY SIMONE | | Address Redacted | | | | | | |
| BATISTE, DIAMOND | | Address Redacted | | | | | | |
| BATMAN, HANNAH | | Address Redacted | | | | | | |
| BATOK, JOSEPH JACOB | | Address Redacted | | | | | | |
| BATONGMALAQUE, JON M | | Address Redacted | | | | | | |
| BATRES, ANTHONY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BATRES, TINA LORRAINE | | Address Redacted | | | | | | |
| BATTEN | | Address Redacted | | | | | | |
| BATTERIES PLUS | | 1829 E SOUTHERN AVE | | | TEMPE | AZ | 85282 | USA |
| BATTERSON, LAURICE EDEN | | Address Redacted | | | | | | |
| BATTERY SYSTEMS | | DEPT 1121 | | | LOS ANGELES | CA | 90084-1121 | USA |
| BATTERY SYSTEMS | | PO BOX 91624 | | | LONG BEACH | CA | 90809-1624 | USA |
| BATTERY X CHANGE INC | | 6150 NE 92ND DR STE 102 | INDUSTRIAL DIVISION | | PORTLAND | OR | 97220 | USA |
| BATTERY X CHANGE INC | | INDUSTRIAL DIVISION | | | PORTLAND | OR | 97220 | USA |
| BATTICE, GREGORY LYNN | | Address Redacted | | | | | | |
| BATTLE, ERIN | | Address Redacted | | | | | | |
| BATTLE, MATTHEW LEWIS | | Address Redacted | | | | | | |
| BATTLE, WILLETTE P | | Address Redacted | | | | | | |
| BATTUNG, CHRISTIAN GUILLEN | | Address Redacted | | | | | | |
| BATTUNG, CHRISTOPHER CESAR | | Address Redacted | | | | | | |
| BAUDISCH, ALEXANDER JAMES | | Address Redacted | | | | | | |
| BAUER, BRIAN | | Address Redacted | | | | | | |
| BAUER, EDDIE | | PO BOX 97000 | | | REDMOND | WA | 98073-9700 | USA |
| BAUER, EDDIE | | PO BOX 97000 | ATTN CASH CONTROL EBN | | REDMOND | WA | 98073-9700 | USA |
| BAUER, ELAINE F | | 10440 KARMONT AVE | | | SOUTH GATE | CA | 90280 | USA |
| BAUER, MATTHEW | | Address Redacted | | | | | | |
| BAUGH FOR ASSEMBLY 98, SCOTT | | 221 17TH STREET | | | HUNTINGTON BEACH | CA | 92648 | USA |
| BAUGH, ASHLEY IRENE | | Address Redacted | | | | | | |
| BAUGHMAN, DEREK KEITH | | Address Redacted | | | | | | |
| BAUGHMAN, JENNIFER LYNN | | Address Redacted | | | | | | |
| BAUGHN, RYAN KEITH | | Address Redacted | | | | | | |
| BAULERS SATELLITE SERVICE | | 445 SOUTH DOBSON ROAD NO 2024 | | | MESA | AZ | 85202 | USA |
| BAUM, JEREMY R | | Address Redacted | | | | | | |
| BAUMAN APPLIANCE & AC | | 5257 E CLINTON 120 | | | FRESNO | CA | 93727 | USA |
| BAUMAN APPLIANCE & AC | | 5757 E CLINTON SPACE 120 | | | FRESNO | CA | 93727 | USA |
| BAUMAN, DENNIS RYAN | | Address Redacted | | | | | | |
| BAUMAN, JARED | | Address Redacted | | | | | | |
| BAUMAN, MATTHEW ALLEN | | Address Redacted | | | | | | |
| BAUMANN, JONATHAN MICHAEL | | Address Redacted | | | | | | |
| BAUMGARTNER, CARRIE | | Address Redacted | | | | | | |
| BAUN, VIRGINIA FRIAS | | Address Redacted | | | | | | |
| BAUNE, NATHAN ALLEN | | Address Redacted | | | | | | |
| BAUSTIAN, JEANNINE LAUREN | | Address Redacted | | | | | | |
| BAUTISTA, AGNES DORADO | | Address Redacted | | | | | | |
| BAUTISTA, ALFREDO A | | Address Redacted | | | | | | |
| BAUTISTA, ALVIN JOHN | | Address Redacted | | | | | | |
| BAUTISTA, ANTHONY JAMES DIZON | | Address Redacted | | | | | | |
| BAUTISTA, BRIAN MALIC | | Address Redacted | | | | | | |
| BAUTISTA, CHRISTIANNE JOY | | Address Redacted | | | | | | |
| BAUTISTA, HERIBERTO | | Address Redacted | | | | | | |
| BAUTISTA, JAMES CARLO A | | Address Redacted | | | | | | |
| BAUTISTA, JO | | Address Redacted | | | | | | |
| BAUTISTA, JUAN CARLOS | | Address Redacted | | | | | | |
| BAUTISTA, JULIENNE NEPOMUCENO | | Address Redacted | | | | | | |
| BAUTISTA, MARICELA | | Address Redacted | | | | | | |
| BAUTISTA, MARISOL | | Address Redacted | | | | | | |
| BAUTISTA, PHILIP C | | Address Redacted | | | | | | |
| BAUTISTA, RYNER GARCIA | | Address Redacted | | | | | | |
| BAUZA, SEAN V | | Address Redacted | | | | | | |
| BAWDEN, JACOB BYRON | | Address Redacted | | | | | | |
| BAX GLOBAL | | DEPT LA 21047 | | | PASADENA | CA | 91185-1047 | USA |
| BAX GLOBAL | | 16808 ARMSTRON AVE | | | IRVINE | CA | 92713-9571 | USA |
| BAXLEY, ETHAN DANIEL | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAXTER, HEATHER ANNE | | Address Redacted | | | | | | |
| BAXTER, JAYSEN JOSE | | Address Redacted | | | | | | |
| BAXTER, MATTHEW DAVID | | Address Redacted | | | | | | |
| BAY AIR INC | | 1300 GALAXY WAY NO 9 | | | CONCORD | CA | 94520 | USA |
| BAY ALARM COMPANY INC | | PO BOX 7137 | | | SAN FRANCISCO | CA | 94120 | USA |
| BAY ALARM COMPANY INC | | PO BOX 30520 | | | LOS ANGELES | CA | 90030-0520 | USA |
| BAY ALARM COMPANY INC | | PO BOX 7965 | | | SAN FRANCISCO | CA | 94120-7965 | USA |
| BAY ALARM COMPANY INC | | 925 YGNACIO VALLEY RD | | | WALNUT CREEK | CA | 94596-8140 | USA |
| BAY AREA CELLULAR CELLULAR ONE | | 219 BROADWAY STE 515 | | | LAGUNA BEACH | CA | 92651 | USA |
| BAY AREA TRASH COMPACTOR | | 1764 NEWELL AVE | | | WALNUT CREEK | CA | 94595 | USA |
| BAY CABLE ADVERTISING | | 20902 CABOT BLVD | | | HAYWARD | CA | 94545 | USA |
| BAY CITY SCALE INC | | 25352 CYPRESS AVE NO A | | | HAYWARD | CA | 94544-2208 | USA |
| BAY COUNTIES PITCOCK PETROLEUM | | DEPT 33850 | PO BOX 3900 | | SAN FRANCISCO | CA | 94139 | USA |
| BAY COUNTIES PITCOCK PETROLEUM | | 3357 GARDELLA PLAZA | | | LIVERMORE | CA | 94550 | USA |
| BAY COUNTIES PITCOCK PETROLEUM | | PO BOX 23684 | | | PLEASANT HILL | CA | 94523-0684 | USA |
| BAY COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 648 MULBERRY AVE | P O BOX 2285 | PANAMA CITY | FL | 32461 | USA |
| BAY KNIGHTS PRO PROTECTION | | 1530 LA PRADA CT | | | LIVERMORE | CA | 94550 | USA |
| BAY LOCK & KEY | | 7311 VILLAGE PKWY | | | DUBLIN | CA | 94568 | USA |
| BAY LOGICS INC | | 1133 COLUMBIA ST STE 202 | | | SAN DIEGO | CA | 92101 | USA |
| BAY RENTALS | | 3396 STEVENS CREEK BLVD | | | SAN JOSE | CA | 95117 | USA |
| BAY TOOL & SUPPLY INC | | PO BOX 361329 | | | MILPITAS | CA | 95036 | USA |
| BAY VIEW FUNDING | | 2121 S EL CAMINO REAL STE B100 | CAMELOT MANAGEMENT & CONSULT | | SAN MATEO | CA | 94403-1897 | USA |
| BAY, PHILLIP DONALD | | Address Redacted | | | | | | |
| BAYAMDZHYAN, SARKIS VAZGEN | | Address Redacted | | | | | | |
| BAYAN, JEFFREY ABANO | | Address Redacted | | | | | | |
| BAYANDURYAN, RUBIK | | Address Redacted | | | | | | |
| BAYANZAY, HEDAYAT | | Address Redacted | | | | | | |
| BAYARD, JEFF M | | Address Redacted | | | | | | |
| BAYER, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| BAYER, JUSTIN GEORGE | | Address Redacted | | | | | | |
| BAYER, KARALEE ROSE | | Address Redacted | | | | | | |
| BAYLA, REMOLIVER ALBERTO | | Address Redacted | | | | | | |
| BAYLEY, KEVIN WILLIAM | | Address Redacted | | | | | | |
| BAYLOR, DEHAVILAND A | | 1056 TEMPLE AVE | | | LONG BEACH | CA | 90804 | USA |
| BAYNE, ALYCE E | | 24684 JUDY LN | | | MONROE | OR | 97456 | USA |
| BAYON, ALDARA | | Address Redacted | | | | | | |
| BAYONITO, RICHARD V | | Address Redacted | | | | | | |
| BAYVIEW ENVIRONMENTAL SERIVICE | | 1366 DOOLITTLE DR | | | SAN LEANDRO | CA | 94577 | USA |
| BAYZE, BRIAN EDWARD | | Address Redacted | | | | | | |
| BAZALDUA, HANAH NICOLE | | Address Redacted | | | | | | |
| BAZALDUA, MICHELLE | | Address Redacted | | | | | | |
| BAZAN, JASON | | Address Redacted | | | | | | |
| BAZAN, RICARDO MATTHEW | | Address Redacted | | | | | | |
| BC CONCRETE CUTTING | | 3810 ASPEN LN | | | CHINO HILLS | CA | 91709 | USA |
| BC PARKING LOT MAINTENANCE | | PO BOX 1228 | | | CAPITOLA | CA | 95010 | USA |
| BC QUALITY SATELLITE | | PO BOX 218 | | | CATHEDRAL CITY | CA | 92235 | USA |
| BC&C SERVICE | | 1696 BISHOP RD | | | CHEHALIS | WA | 98532 | USA |
| BCON LIFO INTERNATIONAL INC | | 6100 CENTER DR | STE 660 | | LOS ANGELES | CA | 90045 | USA |
| BCS | | 8745 REMMENT AVE | | | CANOGA PARK | CA | 91304 | USA |
| BDS MARKETING | | 10 HOLLAND | | | IRVINE | CA | 92618 | USA |
| BDS MARKETING | | FILE 1021 | 1801 W OLYMPIC BLVD | | PASADENA | CA | 91199-1021 | USA |
| BEA SYSTEMS | | 2315 N FIRST ST | MAIL BOX 1000 ATTN ED SVCS | | SAN JOSE | CA | 95131 | USA |
| BEACH CITIES INSTALLATIONS | | PO BOX 91144 | | | LONG BEACH | CA | 90809 | USA |
| BEACH WIRE &CABLE | | 15881 CHEMICAL LANE | | | HUNTINGTON BEACH | CA | 92649 | USA |
| BEACH, BRITTNEY | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEALL, KIMBERLY | | Address Redacted | | | | | | |
| BEALS, ANDREW ORVAL | | Address Redacted | | | | | | |
| BEALS, ERNIE A | | Address Redacted | | | | | | |
| BEAMAN BROS PLUMBING & HEATIN | | 14160 HESPERIA RD | P O BOX 716 | | VICTORVILLE | CA | 92392 | USA |
| BEAMAN BROS PLUMBING & HEATIN | | 14160 HESPERIA RD | | | VICTORVILLE | CA | 92392 | USA |
| BEAMISH, DANIEL | | Address Redacted | | | | | | |
| BEAN, ANDRANIQUE BRIANA | | Address Redacted | | | | | | |
| BEAN, IRENE | | Address Redacted | | | | | | |
| BEAN, JUSTIN ANTHONY | | Address Redacted | | | | | | |
| BEANSTALK TECHNOLOGY INC | | 411 NW FLANDERS ST STE 706 | | | PORTLAND | OR | 97209 | USA |
| BEAR FLOOR MAINTENANCE | | PO BOX 1473 | | | PLEASANTON | CA | 94566 | USA |
| BEAR PAPER CO | | 17795 FOOTHILL BLVD | | | FONTANA | CA | 92335 | USA |
| BEAR VALLEY ROAD PARTNERS LLC | | PO BOX 722253 | C/O CAM COMMERCIAL M MCLEMORE | | SAN DIEGO | CA | 92172 | USA |
| BEAR VALLEY ROAD PARTNERS LLC & MLANTZ LLC | BRAD BECKER | 3262 HOLIDAY COURT | SUITE 100 | | LAJOLLA | CA | 92037 | USA |
| BEARD, ROBERT A | | Address Redacted | | | | | | |
| BEARD, ROBERT EUGENE | | Address Redacted | | | | | | |
| BEARDSLEE, NICO | | Address Redacted | | | | | | |
| BEARDSLEY, ANTHONY JAMES | | Address Redacted | | | | | | |
| BEASLEY, AARON ALEXANDER | | Address Redacted | | | | | | |
| BEASLEYS SATELLITE | | PO BOX 218 | | | CATHEDRAL CITY | CA | 92235 | USA |
| BEASON, HAYLEY BRIGHTON | | Address Redacted | | | | | | |
| BEATTY, CHRISTOPHER THOMAS | | Address Redacted | | | | | | |
| BEATTY, JERRON ANTHONY | | Address Redacted | | | | | | |
| BEATTY, LUCAS S | | Address Redacted | | | | | | |
| BEATTYGRAHAM, JENNIFER ELIZABETH | | Address Redacted | | | | | | |
| BEATY, MICHAEL | | Address Redacted | | | | | | |
| BEAUDET, KARA MARIE | | Address Redacted | | | | | | |
| BEAUDETTE, TY MORGAN | | Address Redacted | | | | | | |
| BEAUDOIN, LAURA M | | Address Redacted | | | | | | |
| BEAUDOIN, MARK | | Address Redacted | | | | | | |
| BEAUDOIN, WENDI | | Address Redacted | | | | | | |
| BEAUMONT ENTERPRISE | | PO BOX 80097 | | | PRESCOTT | AZ | 86304-8097 | USA |
| BEAVER, GINA MARIE | | Address Redacted | | | | | | |
| BEAVER, KIMBALL ROYCE | | Address Redacted | | | | | | |
| BEAVERS, ERIK DAVID | | Address Redacted | | | | | | |
| BEAVERTON POLICE DEPARTMENT | | PO BOX 4755 | | | BEAVERTON | OR | 97076 | USA |
| BEAVERTON, CITY OF | | BEAVERTON CITY OF | PO BOX 4755 | BUSINESS LICENSE DEPT | BEAVERTON | OR | 97077 | USA |
| BEAVERTON, CITY OF | | PO BOX 4755 | BUSINESS LICENSE DEPT | | BEAVERTON | OR | 97076-4755 | USA |
| BEBBINGTON, PHILIP J | | Address Redacted | | | | | | |
| BEBERNES, DANIEL K | | Address Redacted | | | | | | |
| BEC | | 2600 WALNUT AVE STE D | | | TUSTIN | CA | 92680 | USA |
| BECCARELLI, ASHLEY ELIZABETH | | Address Redacted | | | | | | |
| BECERRA LOPEZ, YESENIA | | Address Redacted | | | | | | |
| BECERRA, CARMI SHEILA | | Address Redacted | | | | | | |
| BECERRA, CESAR | | Address Redacted | | | | | | |
| BECERRA, IRVIN | | Address Redacted | | | | | | |
| BECERRA, JONATHAN MATTHEW | | Address Redacted | | | | | | |
| BECERRA, RODOLFO PENA | | Address Redacted | | | | | | |
| BECERRA, RUTH G | | Address Redacted | | | | | | |
| BECERRA, SALVADOR | | Address Redacted | | | | | | |
| BECHER, WILLIAM ROBERT | | Address Redacted | | | | | | |
| BECHHOLD, JERRY ROY | | Address Redacted | | | | | | |
| BECHTEL, RACHEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BECK CASTRO, JOSEPH | | Address Redacted | | | | | | |
| BECK, BRYAN L | | Address Redacted | | | | | | |
| BECK, FRANK | | Address Redacted | | | | | | |
| BECK, JACOB N | | Address Redacted | | | | | | |
| BECK, MATT DELOS | | Address Redacted | | | | | | |
| BECK, MELISSA F | | Address Redacted | | | | | | |
| BECK, SEAN THOMAS | | Address Redacted | | | | | | |
| BECK, TAYLOR MICHELLE | | Address Redacted | | | | | | |
| BECKER INVESTMENT COMPANY | | 50 S JONES BLVD STE 100 | | | LAS VEGAS | NV | 89107 | USA |
| Becker Trust LLC | | Location No 272 | 5055 Sahara Ave | | Las Vegas | NV | 89199 | USA |
| Becker Trust LLC | Becker Trust LLC | Location No 272 | 5055 Sahara Ave | | Las Vegas | NV | 89199 | USA |
| BECKER TRUST LLC | | 50 S JONES BLVD STE 100 | | | LAS VEGAS | NV | 89107 | USA |
| BECKER TRUST, LLC | BARRY BECKER | 50 SOUTH JONES BOULEVARD | SUITE 100 | | LAS VEGAS | NV | 89107 | USA |
| BECKER, AMORETTE LEDILYNN | | Address Redacted | | | | | | |
| BECKER, BENJAMIN DONALD | | Address Redacted | | | | | | |
| BECKER, BRANDI LYNN | | Address Redacted | | | | | | |
| BECKER, CHRISTOPHER J | | Address Redacted | | | | | | |
| BECKER, JASMINE | | Address Redacted | | | | | | |
| BECKER, LINDSAY MARIE | | Address Redacted | | | | | | |
| BECKETT GALLIC, LYDIA A | | Address Redacted | | | | | | |
| BECKHAM, CRYSTAL | | Address Redacted | | | | | | |
| BECKHAM, JASON | | Address Redacted | | | | | | |
| BECKHAM, ROBERT C | | Address Redacted | | | | | | |
| BECKLEY, ANDREW L | | Address Redacted | | | | | | |
| BECKLEY, TODD LELAND | | Address Redacted | | | | | | |
| BECKMAN, KAREN | | Address Redacted | | | | | | |
| BECKS ENTERTAINMENT | | 10147 KNIGHT DR | | | SAN DIEGO | CA | 92126 | USA |
| BECKWITH, CODY TODD | | Address Redacted | | | | | | |
| BECU RECOVERY DEPARTMENT | | PO BOX 97050 | | | SEATTLE | WA | 98124-9750 | USA |
| BEDARD, NATHAN SCOTT | | Address Redacted | | | | | | |
| BEDFORD PROPERTY INVESTORS INC | | LOCKBOX NO 73048 EXECUTIVE CTR | PO BOX 60000 | | SAN FRANCISCO | CA | 94160-3048 | USA |
| BEDFORD PROPERTY INVESTORS INC | | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160-3048 | USA |
| BEDICH, JARED B | | Address Redacted | | | | | | |
| BEDISON, EARL SANDY | | Address Redacted | | | | | | |
| BEDNAROWSKI, MARTA | | Address Redacted | | | | | | |
| BEDNARSKI, BRANDON H | | Address Redacted | | | | | | |
| BEDOLLA, ALEX | | Address Redacted | | | | | | |
| BEDOLLA, FRANCISCO XAVIER | | Address Redacted | | | | | | |
| BEDOLLA, KENNETH | | Address Redacted | | | | | | |
| BEDROSS, LANCE JOESPH | | Address Redacted | | | | | | |
| BEDSTED, JORGEN CHRISTIAN | | Address Redacted | | | | | | |
| BEE SAFE LOCK & KEY | | 906 S BROADWAY | | | SANTA MARIA | CA | 93454 | USA |
| BEE, LAWRENCE D | | Address Redacted | | | | | | |
| BEEBER, JOSH ANDREW | | Address Redacted | | | | | | |
| BEECHER CARLSON | | 21800 OXNARD STREET STE 1080 | | | WOODLAND HILLS | CA | 91367 | USA |
| BEECHER CARLSON | | RISK MANAGEMENT INC | 21800 OXNARD STREET STE 1080 | | WOODLAND HILLS | CA | 91367 | USA |
| BEEKEN APPRAISAL INC | | 154 FRONT ST N | | | ISSAQUAH | WA | 98029 | USA |
| BEEKMAN, PATRICK JAMES | | Address Redacted | | | | | | |
| BEELINE GROUP | | 7000 GATEWAY BLVD | | | NEWARK | CA | 94560 | USA |
| BEEMAN, BRENT KRIS | | Address Redacted | | | | | | |
| BEER, SHANNON I | | 745 HEATH ST | CHESTNUT HILL MA 02467 2200 | | CHESTNUT HILL | MA | 02467-2200 | USA |
| BEERAM, AVINASH REDDY | | Address Redacted | | | | | | |
| BEERBAUM, KONRAD C | | Address Redacted | | | | | | |
| BEERBOWER, DAVID JAMES | | Address Redacted | | | | | | |
| BEESON, JUSTIN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEESON, RYAN L | | Address Redacted | | | | | | |
| BEETSO, BRIAN HORSEHERDE | | Address Redacted | | | | | | |
| BEFREE INC | | PO BOX 5600 | ATTN ACCOUNTS RECEIVABLE | | THOUSAND OAKS | CA | 91359-5600 | USA |
| BEGAY, BRANDON LLOYD | | Address Redacted | | | | | | |
| BEGAY, DION | | Address Redacted | | | | | | |
| BEGAZO, ROBERT ALEXANDER | | Address Redacted | | | | | | |
| BEHESHTAIEN, AMIR | | Address Redacted | | | | | | |
| BEHRENS, LAWRENCE JOSEPH | | Address Redacted | | | | | | |
| BEHRMAN, DEBORAH | | Address Redacted | | | | | | |
| BEHRMAN, NEIL | | Address Redacted | | | | | | |
| BEIM & JAMES PROPERTIES III | | 15 S W COLORADO AVE STE G | | | BEND | OR | 97702 | USA |
| BEISNER, BRIAN WAYNE | | Address Redacted | | | | | | |
| BEJARANA, JOHN | | Address Redacted | | | | | | |
| BEJARANO, ALMA DELIA | | Address Redacted | | | | | | |
| BEJARANO, ANTHONY JOSEPH | | Address Redacted | | | | | | |
| BEJARANO, ENRIQUE EMILIO | | Address Redacted | | | | | | |
| BEK INC DBA B&D CO | | 99 1374 KOAHA PLACE NO 6 | | | AIEA | HI | 96701 | USA |
| BEK INC DBA B&D CO | | 991374 KOAHA PLACE NO 6 | | | ALEA | HI | 96701 | USA |
| BELANGER, JAMEY ARTHER | | Address Redacted | | | | | | |
| BELBEL, ERIC MICHAEL | | Address Redacted | | | | | | |
| BELCHER, GREG | | Address Redacted | | | | | | |
| BELCOURT PACKARD, DANIEL M | | Address Redacted | | | | | | |
| BELDEN, BRYAN JOSEPH | | Address Redacted | | | | | | |
| BELDING, GREGORY THOMAS | | Address Redacted | | | | | | |
| BELFIELD, ALEX | | Address Redacted | | | | | | |
| BELHUMEUR, LANCE W | | Address Redacted | | | | | | |
| BELKHEIRI, MOHAMED | | Address Redacted | | | | | | |
| BELKIN INC | JOE CAPONETTO | 501 WEST WALNUT STREET | | | COMPTON | CA | 90220 | USA |
| BELKIN LOGISTICS INC | JOE CAPONETTO | 501 WEST WALNUT STREET | | | COMPTON | CA | 90220 | USA |
| BELL & ASSOCIATES, GARY | | 862 26TH AVE | | | SAN FRANCISCO | CA | 94121 | USA |
| BELL BUILDING MAINTENANCE CO | | 15501 SAN FERNANDO | MISSION BLVD STE 103 | | MISSION HILLS | CA | 91345 | USA |
| BELL BUILDING MAINTENANCE CO | | 15501 SAN FERNANDO M BLVD STE103 | | | MISSION HILLS | CA | 91345 | USA |
| BELL COUNTY CHIEF APPRAISER | | ATTN APPRAISERS OFFICE | | P O BOX 390 | BELTON | TX | 76513 | USA |
| BELL DANSBY, ROSETTA JOYCE | | Address Redacted | | | | | | |
| BELL GARDENS, CITY OF | | PO BOX 958 | C/O PARKING CITATION SVC CTR | | TORRANCE | CA | 90508-0958 | USA |
| BELL MICROPRODUCTS | | 1941 RINGWOOD AVE | | | SAN JOSE | CA | 95131 | USA |
| BELL, AMBER STARR | | Address Redacted | | | | | | |
| BELL, ANDREW DURHAM | | Address Redacted | | | | | | |
| BELL, ANTHONY KEITH | | Address Redacted | | | | | | |
| BELL, APRIL PATRICIA | | Address Redacted | | | | | | |
| BELL, BRANDON EDWARD | | Address Redacted | | | | | | |
| BELL, DAVID | | Address Redacted | | | | | | |
| BELL, DONALD EDWARD | | Address Redacted | | | | | | |
| BELL, EARL WAYNE | | Address Redacted | | | | | | |
| BELL, ELYSE KRISTINA | | Address Redacted | | | | | | |
| BELL, ERIC CHARLES | | Address Redacted | | | | | | |
| BELL, IVORY SHANNEL | | Address Redacted | | | | | | |
| BELL, JANAE | | 2206 MORAY AVENUE | | | SAN PADRO | CA | 90732 | USA |
| BELL, JEFF JAMES | | Address Redacted | | | | | | |
| BELL, JESSE ALBERT | | Address Redacted | | | | | | |
| BELL, JOHN JEWETT | | Address Redacted | | | | | | |
| BELL, JONATHAN DWAYNE | | Address Redacted | | | | | | |
| BELL, JUSTIN | | Address Redacted | | | | | | |
| BELL, LANCE ROSE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BELL, MARK STEPHEN | | Address Redacted | | | | | | |
| BELL, NICHOLAS ROBERT | | Address Redacted | | | | | | |
| BELL, SARAH LOUISE | | Address Redacted | | | | | | |
| BELL, SHAMIKA S | | Address Redacted | | | | | | |
| BELL, STACEY LYNN | | Address Redacted | | | | | | |
| BELL, TALBERT JOE | | Address Redacted | | | | | | |
| BELLA TERRA ASSOCIATES LLC | ERIC SAHN | C/O DJM CAPITAL PARNERS | 60 S MARKET STREET SUITE 1120 | ATTN ERIC SAHN | SAN JOSE | CA | 95113 | USA |
| BELLA TERRA ASSOCIATES LLC | | 60 S MARKET ST STE 1120 | C/O DJM CAPITAL PARTNERS | | SAN JOSE | CA | 95113 | USA |
| BELLA TERRA ASSOCIATES LLC | | PNC BANK LOCKBOX 911071 | ACCT 8611683142 PO BOX 310011071 | | PASADENA | CA | 91110-1071 | USA |
| BELLAGIO | | PO BOX 98810 | | | LAS VEGAS | NV | 89195 | USA |
| BELLAMY, DENNIS LAMAR | | Address Redacted | | | | | | |
| BELLANI, CHAD J | | Address Redacted | | | | | | |
| BELLASSAI, JOSEPH EMMANUEL | | Address Redacted | | | | | | |
| BELLEVUE CITY TREASURER | | PO BOX 90030 | | | BELLEVUE | WA | 98009-9030 | USA |
| BELLEVUE, CITY OF | | PO BOX 34372 | | | SEATTLE | WA | 98124 | USA |
| BELLEVUE, CITY OF | | PO BOX 90012 | FINANCE DEPARTMENT | | BELLEVUE | WA | 98009-9012 | USA |
| BELLEVUE, CITY OF | | PO BOX 34349 | | | SEATTLE | WA | 98124-1349 | USA |
| BELLEZZA, AMY JO RENEE | | Address Redacted | | | | | | |
| BELLEZZA, FRANK L | | Address Redacted | | | | | | |
| BELLFIELD, DANIEL ROY | | Address Redacted | | | | | | |
| BELLI, NORMAN M | | Address Redacted | | | | | | |
| BELLIDO, ROBERT ANTHONY | | Address Redacted | | | | | | |
| BELLING, ROBERT VICTOR | | Address Redacted | | | | | | |
| BELLINGHAM FINANCE DEPT, CITY | | P O BOX V | | | BELLINGHAM | WA | 98227 | USA |
| BELLINGHAM HERALD, THE | | PO BOX 1277 | | | BELLINGHAM | WA | 98227 | USA |
| BELLINGHAM POLICE DEPT | | 505 GRAND AVE | ATTN GLADYS FULLFORD | | BELLINGHAM | WA | 98227 | USA |
| BELLINGHAM, CITY OF | | 505 GRAND AVE | | | BELLINGHAM | WA | 98225 | USA |
| BELLO, LIZBETH | | Address Redacted | | | | | | |
| BELLO, RONALD | | Address Redacted | | | | | | |
| BELLOSO, ENA E | | Address Redacted | | | | | | |
| BELLOW, CHAD | | Address Redacted | | | | | | |
| BELLUOMINI, BRANDON LEE | | Address Redacted | | | | | | |
| BELMONT COUNTY TREASURER | | ATTN COLLECTORS OFFICE | BELMONT COUNTY COURTHOUSE | 101 WEST MAIN ST | SAINT CLAIRSVILLE | OH | 43950 | USA |
| BELMONTE, CESAR J | | Address Redacted | | | | | | |
| BELNAP, ZACH BRUCE | | Address Redacted | | | | | | |
| BELNAVIS, JOSE JOHN | | Address Redacted | | | | | | |
| BELOKAS, GEORGE M | | Address Redacted | | | | | | |
| BELTRAN JARAMILLO, RENE | | Address Redacted | | | | | | |
| BELTRAN, ABRAHAM | | Address Redacted | | | | | | |
| BELTRAN, ADRIAN | | Address Redacted | | | | | | |
| BELTRAN, ANDREA ILSE | | Address Redacted | | | | | | |
| BELTRAN, CHRIS | | Address Redacted | | | | | | |
| BELTRAN, ERIKA | | Address Redacted | | | | | | |
| BELTRAN, ESTEPHAN JOSEPH | | Address Redacted | | | | | | |
| BELTRAN, GERMAN | | Address Redacted | | | | | | |
| BELTRAN, JEFFREY | | Address Redacted | | | | | | |
| BELTRAN, JOSEPH ARTHUR | | Address Redacted | | | | | | |
| BELTRAN, SERGIO | | Address Redacted | | | | | | |
| BELTRAN, YADIRA YVETTE | | Address Redacted | | | | | | |
| BELTZ, CARSON | | Address Redacted | | | | | | |
| BELVER, LORI A | | Address Redacted | | | | | | |
| BEMIS, ANDREW SAMUEL | | Address Redacted | | | | | | |
| BEMPAH, BERNARD | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENALLY, JERRY LEE | | Address Redacted | | | | | | |
| BENALLY, MELISSA MICHELLE | | Address Redacted | | | | | | |
| BENARBASHIAN, BEDROS PETER | | Address Redacted | | | | | | |
| BENAVIDES, JOSHUA MICHAEL | | Address Redacted | | | | | | |
| BENAVIDES, MICHAEL BRIAN | | Address Redacted | | | | | | |
| BENAVIDEZ, JACQUELINE S | | Address Redacted | | | | | | |
| BENAVIDEZ, KEITH RICHARD | | Address Redacted | | | | | | |
| BENBROOKS, ROBERTM | | Address Redacted | | | | | | |
| BENCH, MATT EVAN | | Address Redacted | | | | | | |
| BENCHMARK PORTAL INC | | 3130 SKYWAY DR STE 702 | | | SANTA MARIA | CA | 93455 | USA |
| BENCHMARK STAFFING INC | | PO BOX 60000 | FILE 73484 | | SAN FRANCISCO | CA | 94160-3484 | USA |
| BENDANA, NELIA ANNE | | Address Redacted | | | | | | |
| BENDEBEL, WAYNE JASON | | Address Redacted | | | | | | |
| BENDER GOLDMAN & HELPER INC | | 11500 W OLYMPIC BLVD 655 | | | LOS ANGELES | CA | 90064 | USA |
| BENDER, ASHLEY NICHOLE | | Address Redacted | | | | | | |
| BENDER, JOSH | | Address Redacted | | | | | | |
| BENDER, RYAN | | Address Redacted | | | | | | |
| BENDIXEN, NICCOLE | | Address Redacted | | | | | | |
| BENEDETTI, JOEL ANTHONY | | Address Redacted | | | | | | |
| BENEDETTO, RYAN JEFFREY | | Address Redacted | | | | | | |
| BENEDICT COMPUTER | | 220 FELTON DRIVE | | | MENLO PARK | CA | 94025 | USA |
| BENEDICT, TIMOTHY CHARLES | | Address Redacted | | | | | | |
| BENEFIT SERVICES OF HAWAII INC | | PO BOX 31000 | | | HONOLULU | HI | 96849-5136 | USA |
| BENEFIT SERVICES OF HAWAII INC | | PO BOX 31000 | | | HONOLULU | HI | 96849-5136 | USA |
| BENELLI, MICHAEL JAMES | | Address Redacted | | | | | | |
| BENFIELD, KENTON JAMES | | Address Redacted | | | | | | |
| BENGE INDUSTRIES | | PO BOX 1604 | | | TUALATIN | OR | 97062 | USA |
| BENGE, LOREN CURTIS | | Address Redacted | | | | | | |
| BENICIA APPLIANCE CTR | | PO BOX 1975 | | | BENICIA | CA | 94510 | USA |
| BENITES, LUIS ALBERTO | | Address Redacted | | | | | | |
| BENITEZ, JUANITA ELIZABETH | | Address Redacted | | | | | | |
| BENITEZ, QUEMILLE EVADINE | | Address Redacted | | | | | | |
| BENITEZ, ZULY | | Address Redacted | | | | | | |
| BENJAMIN, DENISE N | | Address Redacted | | | | | | |
| BENJAMIN, JASON MARK | | Address Redacted | | | | | | |
| BENJAMIN, KEVIN L | | Address Redacted | | | | | | |
| BENJAMIN, RACHEL RAYNELL | | Address Redacted | | | | | | |
| BENJAMIN, RYAN JEFFREY | | Address Redacted | | | | | | |
| BENJAMIN, SHAWN RAY | | Address Redacted | | | | | | |
| BENN, JASON DONALD | | Address Redacted | | | | | | |
| BENNALLIE, EVANS JAMES | | Address Redacted | | | | | | |
| BENNETT JR , HARRY NICHOLAS | | Address Redacted | | | | | | |
| BENNETT, ANDREW | | Address Redacted | | | | | | |
| BENNETT, ANTHONY DRAKE | | Address Redacted | | | | | | |
| BENNETT, ANTHONY MATHEW | | Address Redacted | | | | | | |
| BENNETT, CHRISTINA M | | Address Redacted | | | | | | |
| BENNETT, DANNY | | LOC NO 0353 PETTY CASH | | | WALNUT | CA | 91789 | USA |
| BENNETT, DEJUAN | | Address Redacted | | | | | | |
| BENNETT, GARY TODD | | Address Redacted | | | | | | |
| BENNETT, JORDAN KEITH | | Address Redacted | | | | | | |
| BENNETT, JOSHUA LAMAR | | Address Redacted | | | | | | |
| BENNETT, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| BENNETT, MICHAEL RAYMOND | | Address Redacted | | | | | | |
| BENNETT, NATHAN ANDER | | Address Redacted | | | | | | |
| BENNETT, NICK DANIEL | | Address Redacted | | | | | | |
| BENNETT, RYAN S | | Address Redacted | | | | | | |
| BENNETTS, JOSEPH RICHARD | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENNINGFIELD, CALEB THOMAS ROB | | Address Redacted | | | | | | |
| BENNYS FLORIST & GREENHOUSE | | 748 S MARKET BLVD | | | CHEHALIS | WA | 98532 | USA |
| BENNYS FLORIST & GREENHOUSE | | 748 S MARKET BLVD | | | CHEHALIS | WA | 98532-3401 | USA |
| BENOIT, MARIO MANUEL | | Address Redacted | | | | | | |
| BENQ | | 53 DISCOVERY | | | IRVINE | CA | 92618 | USA |
| BENS BARGAINS NET LLC | | PO BOX 190816 | | | SAN FRANCISCO | CA | 94109 | USA |
| BENS BARGAINS NET LLC | | PO BOX 190816 | | | SAN FRANCISCO | CA | 94119-0816 | USA |
| BENSON HOTEL, THE | | 309 SW BROADWAY AT OAK | | | PORTLAND | OR | 97205 | USA |
| BENSON SYSTEMS | | 310 N PASADENA ST | | | GILBERT | AZ | 85233 | USA |
| BENSON, BRANDON | | Address Redacted | | | | | | |
| BENSON, BRETT | | Address Redacted | | | | | | |
| BENSON, CHAD J | | Address Redacted | | | | | | |
| BENSON, CHRISTOPHER B | | Address Redacted | | | | | | |
| BENSON, CITY OF | | BENSON CITY OF | BUSINESS LIC DEPT | PO BOX 2223 | BENSON | AZ | 85602 | USA |
| BENSON, ERIC PALMER | | Address Redacted | | | | | | |
| BENSON, KLIVENDEAR CHAD GUTIERREZ | | Address Redacted | | | | | | |
| BENSON, RYAN | | Address Redacted | | | | | | |
| BENSUSSEN DEUTSCH & ASSOC | SHERYL SZWEDA | 15525 WOODINVILLE REDMOND RD NE | | | WOODINVILLE | WA | 98072 | USA |
| BENSUSSEN DEUTSCH & ASSOC | | 1525 WOODINVILLE REDMOND RD NE | | | WOODINVILLE | WA | 98072 | USA |
| BENSUSSEN DEUTSCH & ASSOC INC | | 15525 WOODINVILLE REAMOND RD | | | WOODINVILLE | WA | 98072 | USA |
| BENSUSSEN DEUTSCH & ASSOC INC | | PO BOX 34935 DEPT 119 | | | SEATTLE | WA | 98124 | USA |
| BENSUSSEN DEUTSCH & ASSOC INC | | 15525 WOODINVILLE REDMOND RD | NE | | WOODINVILLE | WA | 98072 | USA |
| BENSUSSEN, SIMON DAVID | | Address Redacted | | | | | | |
| BENTALEB, LARBI | | Address Redacted | | | | | | |
| BENTER, GINGER M | | 70 SKYLAR | NO 703 | | LADERA RANCH | CA | 92694 | USA |
| BENTLEY, ADAM THOMAS | | Address Redacted | | | | | | |
| BENTLEY, ERIN E | | Address Redacted | | | | | | |
| BENTLEY, VANCE | | Address Redacted | | | | | | |
| BENTON COUNTY PUBLIC UTILITY | | PO BOX 6270 | KENNEWICK BUSINESS OFFICE | | KENNEWICK | WA | 99336-0270 | USA |
| BENTON COUNTY SUPERIOR COURT | | 7320 W QUINAULT | COURT CLERK | | KENNEWICK | WA | 99336-7690 | USA |
| BENTON COUNTY SUPERIOR COURT | | COURT CLERK | | | KENNEWICK | WA | 99336-7690 | USA |
| BENTON COUNTY TREASURER | | ATTN COLLECTORS OFFICE | P O BOX 630 | | PROSSER | WA | 99350 | USA |
| BENTON II, GEORGE SAMUEL | | Address Redacted | | | | | | |
| BENTON PUD | | 2721 W 10TH AVE | | | KENNEWICK | WA | 99336-0270 | USA |
| BENTON, AMANDA MARIE | | Address Redacted | | | | | | |
| BENTON, MATTHEW ZACHARY | | Address Redacted | | | | | | |
| BENTON, PHILIP G | | Address Redacted | | | | | | |
| BENTSON ROYAL, MICHAEL SOLOMON | | Address Redacted | | | | | | |
| BENYA LIGHTING DESIGN | | 3491 CASCADE TERR | | | WEST LINN | OR | 97068 | USA |
| BENYI, STEPHEN KENNETH | | Address Redacted | | | | | | |
| BENZENHOEFER, BENJAMIN A | | Address Redacted | | | | | | |
| BERAKSA JR , STEVEN PAUL | | Address Redacted | | | | | | |
| BERALDE, RANDELL ALLAN MANIPOD | | Address Redacted | | | | | | |
| BERALDE, RUSSELL ARON | | Address Redacted | | | | | | |
| BERBERA, BIRIDIANA | | Address Redacted | | | | | | |
| BERBRICH, KEVIN JAMES | | Address Redacted | | | | | | |
| BERCH, KRISTINA MARIE | | Address Redacted | | | | | | |
| BERCHENKO, ALLEN ANDREW | | Address Redacted | | | | | | |
| BERCI, ADRIAN DAVID | | Address Redacted | | | | | | |
| BERDAI, NADIA JANINE | | Address Redacted | | | | | | |
| BEREL, CHRISTINA | | Address Redacted | | | | | | |
| BERG PHD & ASSOC, PAUL SD | | 400 29TH ST STE 315 | | | OAKLAND | CA | 94609 | USA |
| BERG, CARL | | LOC NO 0075 PETTY CASH | 7255 S KYRENE RD | | TEMPE | AZ | 85283 | USA |
| BERG, COURTNEY ANN | | Address Redacted | | | | | | |
| BERG, JASON M | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERG, KARRAN SINGH | | Address Redacted | | | | | | |
| BERG, KEVIN | | Address Redacted | | | | | | |
| BERG, KYLE BRANDON | | Address Redacted | | | | | | |
| BERG, NATALIE J | | Address Redacted | | | | | | |
| BERGAMASCO, MIKE | | Address Redacted | | | | | | |
| BERGER, TAJANA V | | Address Redacted | | | | | | |
| BERGERON, ANNIE J | | Address Redacted | | | | | | |
| BERGIN, DAVID JOHN | | Address Redacted | | | | | | |
| BERGLUND, STEPHANIE | | Address Redacted | | | | | | |
| BERGMAN, ANA | | Address Redacted | | | | | | |
| BERGMAN, DANE | | Address Redacted | | | | | | |
| BERGMANS LOCK & KEY | | 1714 12TH AVE | | | SEATTLE | WA | 98122-2436 | USA |
| BERGMANS LOCK & KEY | | 1714 12TH AVE | | | SEATTLE | WA | 98122-2436 | USA |
| BERGNER, SKYE BODINE | | Address Redacted | | | | | | |
| BERGQUIST, TYANNE MARIE | | Address Redacted | | | | | | |
| BERGREN, ERIC RANDALL | | Address Redacted | | | | | | |
| BERGSAGEL, MEGAN E | | Address Redacted | | | | | | |
| BERGSTROM, JOHN M | | Address Redacted | | | | | | |
| BERGSTROM, SARAH D | | Address Redacted | | | | | | |
| BERIA, SHILOH MICHAEL | | Address Redacted | | | | | | |
| BERINA, GERARD | | Address Redacted | | | | | | |
| BERK, LANE KILLIAN | | Address Redacted | | | | | | |
| BERKELEY, CITY OF | | 2180 MILVIA STREET | | | BERKELEY | CA | 94704 | USA |
| BERKELEY, CITY OF | | PO BOX 519 | PARKING CITATION CTR | | SAN LEANDRO | CA | 94577-0519 | USA |
| BERKMAN, GREGORY | | Address Redacted | | | | | | |
| BERLANGA, RENA LORRAINE | | Address Redacted | | | | | | |
| BERLANGA, ROBERT | | Address Redacted | | | | | | |
| BERLANGA, WILLIAM GUELLERMO JOSEPH | | Address Redacted | | | | | | |
| BERLIN MUNICIPAL TAX COLLECTOR | | ATTN COLLECTORS OFFICE | TOWN HALL | WOODWARD AVE | BERLIN | MA | 01503 | USA |
| BERMEO, EDGAR EDUARDO | | Address Redacted | | | | | | |
| BERMILLO, MERCEDES | | Address Redacted | | | | | | |
| BERMUDEZ, AARON JAMES | | Address Redacted | | | | | | |
| BERMUDEZ, ANTHONY JOSEPH | | Address Redacted | | | | | | |
| BERMUDEZ, JASON ADRIAN | | Address Redacted | | | | | | |
| BERMUDEZ, NELSON | | Address Redacted | | | | | | |
| BERNABE, NINO R | | Address Redacted | | | | | | |
| BERNABEL, ALCYR ALBERT | | Address Redacted | | | | | | |
| BERNAL, ARTURO DANIEL | | Address Redacted | | | | | | |
| BERNAL, ERIKA LEE | | Address Redacted | | | | | | |
| BERNAL, JENNIFER IRENE | | Address Redacted | | | | | | |
| BERNAL, KUMAR | | Address Redacted | | | | | | |
| BERNAL, MARY CRUZ | | Address Redacted | | | | | | |
| BERNAL, MIGUEL ANGEL | | Address Redacted | | | | | | |
| BERNAL, OLIVIA | | Address Redacted | | | | | | |
| BERNAL, ROBERT GABRIEL | | Address Redacted | | | | | | |
| BERNAL, ROBERT J | | Address Redacted | | | | | | |
| BERNAL, ROLAND JAMES | | Address Redacted | | | | | | |
| BERNAL, SERGIO ARMANDO | | Address Redacted | | | | | | |
| BERNAL, VANESSA NA | | Address Redacted | | | | | | |
| BERNAL, VICTORIA | | Address Redacted | | | | | | |
| BERNALILLO COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 269 | ALBUQUERQUE | NM | 87199 | USA |
| BERNALILLO, COUNTY OF | | 2ND JUDICIAL DIST COURT CLERK | | | ALBUQUERQUE | NM | 87103 | USA |
| BERNALILLO, COUNTY OF | | PO BOX 488 COUNTY COURTHOUSE | 2ND JUDICIAL DIST COURT CLERK | | ALBUQUERQUE | NM | 87103 | USA |
| BERNALILLO, COUNTY OF | | PO BOX 269 | | | ALBUQUERQUE | NM | 87103-0269 | USA |
| BERNARD COMPANY, THE | | 999 INDIANA ST | | | SAN FRANCISCO | CA | 94107 | USA |

Circuit Docket No. 678
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERNARD, CAMERON PHILIP | | Address Redacted | | | | | | |
| BERNARD, EUGENE | | 5935 LEONA ST | | | OAKLAND | CA | 94605 | USA |
| BERNARD, JUSTIN ELLIS | | Address Redacted | | | | | | |
| BERNARD, KIJAN | | Address Redacted | | | | | | |
| BERNARD, RICHARD P | | Address Redacted | | | | | | |
| BERNARDIS HALLMARK | | 926 S MAIN ST | | | SALINAS | CA | 93901 | USA |
| BERNARDO, CARL M | | Address Redacted | | | | | | |
| BERNARDO, CHRISTOPHER MARC | | Address Redacted | | | | | | |
| BERNARDS BROS CONST | | 610 ILEX STREET | | | SAN FERNANDO | CA | 91340 | USA |
| BERNDT, JAMES | | Address Redacted | | | | | | |
| BERNDT, LANE | | Address Redacted | | | | | | |
| BERNER, DON M | | Address Redacted | | | | | | |
| BERNHARD, PETER JOHN | | Address Redacted | | | | | | |
| BERNHARDT, JAMES S | | 345 FRANKLIN ST | | | SAN FRANCISCO | CA | 94102 | USA |
| BERNHARDT, JAMES S | | ABRAHAM CAMHY AS ATTORNEY | 345 FRANKLIN STREET | | SAN FRANCISCO | CA | 94102 | USA |
| BERNKNOPF, MIKE ADAM | | Address Redacted | | | | | | |
| BERNS, ALEX | | Address Redacted | | | | | | |
| BERNSTEIN, MICHAEL | | Address Redacted | | | | | | |
| BERNTSEN, THOMAS | | Address Redacted | | | | | | |
| BERRETT KOEHLER PUBLISHERS INC | | 450 SANSOME ST | SUITE 1200 | | SAN FRANCISCO | CA | 94111-3320 | USA |
| BERRETT KOEHLER PUBLISHERS INC | | SUITE 1200 | | | SAN FRANCISCO | CA | 94111-3320 | USA |
| BERRETT, JOSHUA S | | Address Redacted | | | | | | |
| BERRINGTON, CAMERON C | | Address Redacted | | | | | | |
| BERRIOS III, GEORGE ALBERT | | Address Redacted | | | | | | |
| BERRIOS, LUIS M | | Address Redacted | | | | | | |
| BERRONES, NICHOLAS | | Address Redacted | | | | | | |
| BERROYA, GIANCARLO | | Address Redacted | | | | | | |
| BERRY & ASSOCIATES, ML | | 14500 BIG BASIN WAY STE G | | | SARATOGA | CA | 95070 | USA |
| BERRY & BLOCK LLP | | 2150 RIVER PLAZA DR STE 415 | | | SACRAMENTO | CA | 95833 | USA |
| BERRY II, KEVIN DOUGLAS | | Address Redacted | | | | | | |
| BERRY, ALLIE MOHAMED | | Address Redacted | | | | | | |
| BERRY, BRIAN PAUL | | Address Redacted | | | | | | |
| BERRY, BRITTNI | | Address Redacted | | | | | | |
| BERRY, CHRISTOPHER C | | Address Redacted | | | | | | |
| BERRY, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| BERRY, CLIFTON J | | Address Redacted | | | | | | |
| BERRY, DAYNA RACHELLE | | Address Redacted | | | | | | |
| BERRY, DYLAN THOMAS | | Address Redacted | | | | | | |
| BERRY, JEFFREY | | Address Redacted | | | | | | |
| BERRY, JENNIFER | | Address Redacted | | | | | | |
| BERRY, MICHAEL R | | Address Redacted | | | | | | |
| BERRY, STEPHEN R | | Address Redacted | | | | | | |
| BERRY, STEVEN EDWARD | | Address Redacted | | | | | | |
| BERRYMAN, JONATHAN GRANT | | Address Redacted | | | | | | |
| BERRYMAN, ZACHARY RHEA | | Address Redacted | | | | | | |
| BERTAGNA, DANA L | | Address Redacted | | | | | | |
| BERTAINA, ANGELA C | | Address Redacted | | | | | | |
| BERTAO, LEO MATTHEW | | Address Redacted | | | | | | |
| BERTAO, PAUL ALEXANDRO | | Address Redacted | | | | | | |
| BERTCO GRAPHICS | | PO BOX 26220 | | | LOS ANGELES | CA | 90026 | USA |
| BERTELSEN, AIMEE LYNNE | | Address Redacted | | | | | | |
| BERTRAM, DAVID A | | 8333 WILLOW BASIN CT | | | LAS VEGAS | NV | 89131 | USA |
| BERUBE, DERILYN R | | Address Redacted | | | | | | |
| BERUMEN, AHRIS OLIVIA | | Address Redacted | | | | | | |
| BERUMEN, JAMES JACOB | | Address Redacted | | | | | | |
| BERWICK KRAUSZ | | PO BOX 2844 | | | SAN FRANCISCO | CA | 94083 | USA |

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERWICK KRAUSZ | | C/O THE KRAUSZ COMPANIES INC | 44 MONTGOMERY ST STE 3300 | | SAN FRANCISCO | CA | 94104 | USA |
| BESAM | | 9731 DINO DRIVE | SUITE 100 | | ELK GROVE | CA | 95624 | USA |
| BESEDA, STEPHEN SCOTT | | Address Redacted | | | | | | |
| BESONG, PHILIP MAXWELL | | Address Redacted | | | | | | |
| BESS O QUINN | | 208 LAKE FOREST SOUTH | | | KINGSLAND | GA | 31548 | USA |
| BESSEMER, CITY OF | | BESSEMER CITY OF | C/O ALA TAX INC BUS LIC | | BIRMINGHAM | AL | 35201 | USA |
| BEST APPLIANCE | | 73 091 COUNTRY CLUB DR A5 PMB 51 | | | PALM DESERT | CA | 92260 | USA |
| BEST APPLIANCE SERVICE | | P O BOX 675 | | | CLEARLAKE OAKS | CA | 95423 | USA |
| BEST APPLIANCE SERVICE | | 12521 FOOT HILL DR | PO BOX 675 | | CLEARLAKE OAKS | CA | 95423-0675 | USA |
| BEST BUY RENTAL | | 737 W MAIN ST | | | MERCED | CA | 95340 | USA |
| BEST DATA PRODUCTS INC | | 9650 DE SOTO AVE | | | CHATSWORTH | CA | 91311 | USA |
| BEST ELECTRIC | | 1322 7TH ST | | | MODESTO | CA | 95354 | USA |
| BEST INN & SUITES | | 600 RIVERSIDE AVE | | | SANTA CRUZ | CA | 95060 | USA |
| BEST INSTALLERS | | 1495 W 9TH STREET SUITE 507 | | | UPLAND | CA | 91786 | USA |
| BEST LIMO & TRANSPORTATION INC | | 7472 WARNER AVE | | | HUNTINGTON BEACH | CA | 92647 | USA |
| BEST PARKING LOT CLEANING | | PO BOX 4 | | | SUMNER | WA | 98390 | USA |
| BEST PLUMBING & DRAIN CLEANING | | 7811 MISSION GORGE RD | | | SAN DIEGO | CA | 92120 | USA |
| BEST TOOLS & EQUIPMENT | | 2012 MOORE ST | | | BELLINGHAM | WA | 98227 | USA |
| BEST TOOLS & EQUIPMENT | | PO BOX 428 | 2012 MOORE ST | | BELLINGHAM | WA | 98227 | USA |
| BEST VACUUM & JANITORIAL STORE | | 1912 E MCFADDEN AVE | | | SANTA ANA | CA | 92705 | USA |
| BEST WESTERN | | 123 WEST COLORADO | | | GLENDALE | CA | 91204 | USA |
| BEST WESTERN | | 85 ENCINITAS BLVD | | | ENCINITAS | CA | 92024 | USA |
| BEST WESTERN | | 27706 JEFFERSON | | | TEMECULA | CA | 92590 | USA |
| BEST WESTERN | | 2220 BATH STREET | | | SANTA BARBARA | CA | 93105 | USA |
| BEST WESTERN | | 3850 STATE ST | | | SANTA BARBARA | CA | 93105 | USA |
| BEST WESTERN | | 3850 STATE ST | PEPPER TREE INN | | SANTA BARBARA | CA | 93105 | USA |
| BEST WESTERN | | 9310 KEARNY MESA RD | | | SAN DIEGO | CA | 92126-4503 | USA |
| BEST WESTERN | | 9310 KEARNY MESA RD | | | SAN DIEGO | CA | 92126-4503 | USA |
| BEST WESTERN | | 1720 EL CAMINO REAL W | | | MT VIEW | CA | 94040-2455 | USA |
| BEST WESTERN | | 1720 EL CAMINO REAL W | | | MT VIEW | CA | 94040-2455 | USA |
| BEST WESTERN BAYVIEW INN | | 5640 KITSAP WAY | | | BREMERTON | WA | 98312 | USA |
| BEST WESTERN CORDELIA | | 4373 CENTRAL PLACE | | | CORDELIA | CA | 94585 | USA |
| BEST WESTERN DUBLIN | | 6680 REGIONAL STREET | | | DUBLIN | CA | 94568 | USA |
| BEST WESTERN EVERETT | | 2800 PACIFIC AVENUE | | | EVERETT | WA | 98201 | USA |
| BEST WESTERN EXECUTIVE INN | | 333 W DRACHMAN | | | TUCSON | AZ | 85705 | USA |
| BEST WESTERN FEDERAL WAY | | 31611 20TH AVENUE SOUTH | | | FEDERAL WAY | WA | 98003 | USA |
| BEST WESTERN GRAND MANOR INN | | 971 KRUSE WAY | | | SPRINGFIELD | OR | 97477 | USA |
| BEST WESTERN GREEN TREE INN | | 14173 GREEN TREE BLVD | | | VICTORVILLE | CA | 92392 | USA |
| BEST WESTERN GRESHAM | | 1060 NE CLEVELAND AVE | PONY SOLIDERS MOTOR INNS | | GRESHAM | OR | 97030 | USA |
| BEST WESTERN GRESHAM | | PONY SOLIDERS MOTOR INNS | | | GRESHAM | OR | 97030 | USA |
| BEST WESTERN HERITAGE INN | | 25 HERITAGE LANE | | | CHICO | CA | 95926 | USA |
| BEST WESTERN INN PALM SPRINGS | | 1633 SOUTH PALM CANYON DRIVE | | | PALM SPRINGS | CA | 92264 | USA |
| BEST WESTERN INN SUITES | | 6201 N ORACLE RD | | | TUCSON | AZ | 85704 | USA |
| BEST WESTERN LANDMARK HOTEL | | 4300 200TH STREET SOUTH WEST | | | LYNNWOOD | WA | 98036 | USA |
| BEST WESTERN MAGIC CARPET | | 1875 FREMONT BLVD | | | SEASIDE | CA | 93955 | USA |
| BEST WESTERN MILL CREEK INN | | 3125 RYAN DRIVE SE | | | SALEM | OR | 97301 | USA |
| BEST WESTERN PORTLAND | | 1215 N HAYDEN MEADOWS DRIVE | AT THE MEADOW | | PORTLAND | OR | 97217 | USA |
| BEST WESTERN PORTLAND | | AT THE MEADOW | | | PORTLAND | OR | 97217 | USA |
| BEST WESTERN RAMA INN | | 1711 21ST ST | | | LA GRANDE | OR | 97850 | USA |
| BEST WESTERN ROWLAND HEIGHTS | | 18880 E GALE AVE | | | ROWLAND HEIGHTS | CA | 91748 | USA |
| BEST WESTERN SACRAMENTO | | 1413 HOWE AVE | | | SACRAMENTO | CA | 95825 | USA |
| BEST WESTERN SAN JOSE LODGE | | 1440 NORTH FIRST STREET | | | SAN JOSE | CA | 95112 | USA |
| BEST WESTERN SEACLIFF INN | | 7500 OLD DOMINION COURT | | | APTOS | CA | 95003 | USA |
| BEST WESTERN TACOMA | | 8726 SO HOSMER ST | | | TACOMA | WA | 98444 | USA |
| BEST WESTERN VALENCIA | | 27413 N TOURNEY | | | VALENCIA | CA | 91355 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEST, KAMILLAH | | LOC NO 852 | | | FAYETTEVILLE | NC | 28301 | USA |
| BEST, KEVIN TAYLOR | | Address Redacted | | | | | | |
| BEST, PATRICK M | | Address Redacted | | | | | | |
| BEST, SARAH I | | Address Redacted | | | | | | |
| BESTEC ELECTRONICS CO | | 19600 S WILMINGTON AVE | | | CARSON | CA | 90746 | USA |
| BESTEDA, BRYANT ISSAIAH | | Address Redacted | | | | | | |
| BETANCE, RANDY | | Address Redacted | | | | | | |
| BETANCOURT, CESAR C | | Address Redacted | | | | | | |
| BETANCOURT, CINDY | | Address Redacted | | | | | | |
| BETANCOURT, DANIEL I | | Address Redacted | | | | | | |
| BETANCOURT, JESUS OSCAR | | Address Redacted | | | | | | |
| BETETTA, ALEXANDER JOAQUIN | | Address Redacted | | | | | | |
| BETGEORGE, DANIEL | | Address Redacted | | | | | | |
| BETHEL, BRIAN G | | Address Redacted | | | | | | |
| BETMALECK, ASHUR | | Address Redacted | | | | | | |
| BETONIO, JONATHAN SO | | Address Redacted | | | | | | |
| BETTENCOURT, TRAVIS SHERWOOD | | Address Redacted | | | | | | |
| BETTER BUSINESS SYSTEMS | | PO BOX 9277 | | | VAN NUYS | CA | 91409 | USA |
| BETTER OFFICE SYSTEMS INC | | FILE NO 73005 | P O BOX 60000 | | SAN FRANCISCO | CA | 94160-3005 | USA |
| BETTER OFFICE SYSTEMS INC | | P O BOX 60000 | | | SAN FRANCISCO | CA | 94160-3005 | USA |
| BETTNER, STEPHANIE RAE | | Address Redacted | | | | | | |
| BETTS, CHRISTOPHER R | | Address Redacted | | | | | | |
| BETTS, WILLIAM EDWARD | | Address Redacted | | | | | | |
| BETZ, ERIK MICHAEL | | Address Redacted | | | | | | |
| BEUKELMAN, JASON DANIEL | | Address Redacted | | | | | | |
| BEVAN HEATH & JARED | | 1605 WILLYS KNIGHT NE | | | ALBUQUERQUE | NM | 87112 | USA |
| BEVANS, CLINT | | 20501 PLUMMER ST | | | CHATSWORTH | CA | 91311 | USA |
| BEVANS, CLINT | | Address Redacted | | | | | | |
| BEVANS, MICHAEL | | LOC NO 1454 PETTY CASH | 505 S CHERYL LN | | WALNUT | CA | 91788 | USA |
| BEVANS, MICHAEL L | | Address Redacted | | | | | | |
| BEVARD, BEN MICHAEL | | Address Redacted | | | | | | |
| BEVER, KEN B | | Address Redacted | | | | | | |
| BEWLEY, CHAD | | Address Redacted | | | | | | |
| BEXAR COUNTY CHIEF APPRAISER | | ATTN APPRAISERS OFFICE | | P O BOX 839950 | SAN ANTONIO | TX | 78299 | USA |
| BEXIM TECHNOLOGIES INC | | 1124 E DEL AMO BLVD | | | CARSON | CA | 90746-3180 | USA |
| BEXIM TECHNOLOGIES INC | | 1124 E DEL AMO BLVD | | | CARSON | CA | 90746-3180 | USA |
| BEYAZYAN, ANNA | | Address Redacted | | | | | | |
| BEYENHOF, NEIL ANTHONY | | Address Redacted | | | | | | |
| BEYER, TIMOTHY JAMES | | Address Redacted | | | | | | |
| BEYNON, ADRIANA | | Address Redacted | | | | | | |
| BEYOND MARKETING | | 17500 RED HILL AVE | STE 230 | | IRVINE | CA | 92614 | USA |
| BEZA, JAMES THOMAS | | Address Redacted | | | | | | |
| BEZARES, JOSHUA | | Address Redacted | | | | | | |
| BEZDICEK, KATELYN ELIZABETH | | Address Redacted | | | | | | |
| BEZUSKA, ALEX | | Address Redacted | | | | | | |
| BF APPRAISALS | | 22431 B160 ANTONIO PKY STE 609 | | | RANCHO SANTA MARGARI | CA | 92688 | USA |
| BF APPRAISALS | | 22431 B160 ANTONIO PKY STE 609 | | | RANCHO SANTA MARGARITA | CA | 92688 | USA |
| BFB INC DBA BALLOONS ETC | | 2121 S PRIEST NO 1007 | | | TEMPE | AZ | 85282 | USA |
| BG OFFICE PRODUCTS | | 3236 AUBURN BLVD | | | SACRAMENTO | CA | 95821 | USA |
| BGC | | 584 CASTRO STREET SUITE 543 | | | SAN FRANCISCO | CA | 94114 | USA |
| BGW SYSTEMS INC | | 13130 YUKON AVE | | | HAWTHORNE | CA | 90251-5042 | USA |
| BGW SYSTEMS INC | | 13130 YUKON AVE | | | HAWTHORNE | CA | 90251-5042 | USA |
| BH TANK WORKS | | 555 EL CAMINO REAL SO | | | SALINAS | CA | 93908 | USA |
| BHACHU, RAJINDER | | Address Redacted | | | | | | |
| BHAJAN, CHRISTOPHER | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BHAMBHANI, DEEPAK | | 3717 BARING ST NO 1 | | | PHILADELPHIA | PA | 19255 | USA |
| BHANGOO, GURPREET SINGH | | Address Redacted | | | | | | |
| BHATTI, MUGHEES FAROOQ | | Address Redacted | | | | | | |
| BHG AUDIO VISUAL SERVICE | | 3526 INVESTMENT BLVD NO 214 | | | HAYWARD | CA | 94545 | USA |
| BHUEE, AMARJIT SINGH | | Address Redacted | | | | | | |
| BIAGGI, KELLY MARIE | | Address Redacted | | | | | | |
| BIAGGNE, JOSEPH T | | Address Redacted | | | | | | |
| BIAGI, CHRISTOPHER ALAN | | Address Redacted | | | | | | |
| BIANCA, MATT K | | Address Redacted | | | | | | |
| BIANCHI, RYAN JOSEPH | | Address Redacted | | | | | | |
| BIANCO MCKAY, BRIGIT | | Address Redacted | | | | | | |
| BIANCO, WINSTON ALBERT | | Address Redacted | | | | | | |
| BIAS, MICHAEL | | 1701 E D ST 301 | | | ONTARIO | CA | 91764 | USA |
| BIBB COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 4724 | MACON | GA | 31297 | USA |
| BIBBENS WILLIAMS, CHRISTOPHER MAX | | Address Redacted | | | | | | |
| BIBIAN, MARISSA | | Address Redacted | | | | | | |
| BICKER, JONATHAN ELLIOT | | Address Redacted | | | | | | |
| BICKINGS, EMILY ANNE | | Address Redacted | | | | | | |
| BICKLER, BRIAN TIMOTHY | | Address Redacted | | | | | | |
| BICKLEY, BRANDON JAMES | | Address Redacted | | | | | | |
| BICOCCA, MATTHEW | | Address Redacted | | | | | | |
| BIDDLE, DEREK SCOTT | | Address Redacted | | | | | | |
| BIDDLE, JUSTIN D | | Address Redacted | | | | | | |
| BIDDLE, NATHAN JAMES | | Address Redacted | | | | | | |
| BIDWELL TITLE & ESCROW | | 500 WALL ST | | | CHICO | CA | 95928 | USA |
| BIEDA, JEFF | | Address Redacted | | | | | | |
| BIELSKI, LUCY | | 2600 PUALANI WAY 702 | | | HONOLULU | HI | 96815 | USA |
| BIERCE, BRYAN ANDREW | | Address Redacted | | | | | | |
| BIERMAN, COURTNEY M | | Address Redacted | | | | | | |
| BIERS, DANIELLE D | | Address Redacted | | | | | | |
| BIG 3D | | 1419 M ST | | | FRESNO | CA | 93721 | USA |
| BIG 4 RENTS INC | | PO BOX 2939 | | | ROHNERT PARK | CA | 94927 | USA |
| BIG APPLE BAGELS | | 4365 FIRST ST | | | LIVERMORE | CA | 94550 | USA |
| BIG DISCOUNT GLASS | | 5207 TILDEN AVE | | | VAN NUYS | CA | 91401 | USA |
| BIG FISH MEDIA LLC | | 7405 LIZ CT | | | WEST HILLS | CA | 91304 | USA |
| BIG FUN BALLOONS INC | | 2121 S PRIEST 107 | | | TEMPE | AZ | 85282 | USA |
| BIG JOE CALIFORNIA INC | | 1112 E DOMINGUEZ ST | | | CARSON | CA | 90746-3518 | USA |
| BIG SCREEN TV SERVICES | | 529 PAOKANO LOOP | | | KAILUA | HI | 96734 | USA |
| BIG SCREEN UNLIMITED | | 224 C REINDOLLAR AVE | | | MARINA | CA | 93933 | USA |
| BIG SKY | | 6A LIBERTY STE 200 | | | ALISO VIEJO | CA | 92656 | USA |
| BIG SUR BOTTLED WATER INC | | 21875 ROSEHART WAY | | | SALINAS | CA | 93908-9726 | USA |
| BIG SUR BOTTLED WATER INC | | 21875 ROSEHART WAY | | | SALINAS | CA | 93908-9726 | USA |
| BIG T ELECTRIC | | 4013 W YORKSHIRE DRIVE | | | GLENDALE | AZ | 85308 | USA |
| BIG T TV VCR & ELECTRONIC | | 3836 A EAST MAIN STREET | | | FARMINGTON | NM | 87402-8726 | USA |
| BIG T TV VCR & ELECTRONIC | | 3836 A EAST MAIN STREET | | | FARMINGTON | NM | 87402-8726 | USA |
| BIG VAC INC | | 809 S 38TH | | | TACOMA | WA | 98408 | USA |
| BIG VALLEY | | 3282 AUTO CENTER CIRCLE | | | STOCKTON | CA | 95212 | USA |
| BIGGERS TV VCR SERVICE | | 1006 MAIN | | | CLOVIS | NM | 88101 | USA |
| BIGGS, BRANDON TYLER | | Address Redacted | | | | | | |
| BIGGS, RICK | | Address Redacted | | | | | | |
| BIGHAM TAYLOR ROOFING CO INC | | 22721 ALICE STREET | | | HAYWARD | CA | 94541 | USA |
| BIJAN BAKERY & CAFE | | 441 SARATOGA AVE | | | SAN JOSE | CA | 95129 | USA |
| BILAL, HOZYFAH JOSEPH | | Address Redacted | | | | | | |
| BILBREY, JON RAYMOND | | Address Redacted | | | | | | |
| BILDER, GASTON | | OLAZABAL 5416 6B | | | BS AS ARGENTINA TI | | | Argentia |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BILGERA, CLARENCE SERRANO | | Address Redacted | | | | | | |
| BILITZO, WESLEY WAYNE | | Address Redacted | | | | | | |
| BILL LAW | | 1363 DONLAN ST UNIT 14 | REAL ESTATE APPRAISERS | | VENTURA | CA | 93003 | USA |
| BILL LAW | | REAL ESTATE APPRAISERS | | | VENTURA | CA | 93003 | USA |
| BILLARD INC, WT | | 10261 MATERN PL | | | SANTA FE SPRINGS | CA | 90670 | USA |
| BILLARD INC, WT | | PO BOX 3683 | | | SANTA FE SPRINGS | CA | 90670-3258 | USA |
| BILLARD INC, WT | | PO BOX 3683 | | | SANTA FE SPRINGS | CA | 90670-3258 | USA |
| BILLBOARD | | PO BOX 17480 | | | FOUNTAIN HILLS | AZ | 85269-7480 | USA |
| BILLBOARD | | PO BOX 17480 CIRCULATION DEPT | 16913 ENTERPRISE DR | | FOUNTAIN HILLS | AZ | 85269-7480 | USA |
| BILLBOARD | | PO BOX 15158 | | | NORTH HOLLYWOOD | CA | 91615 | USA |
| BILLEDO, RONALD YI | | Address Redacted | | | | | | |
| BILLENA, GEORGE G | | Address Redacted | | | | | | |
| BILLERBECK, KODI CONNER | | Address Redacted | | | | | | |
| BILLIARDS & BARSTOOLS | | 18605 E GALE STE 130 | | | CITY OF INDUSTRY | CA | 91748 | USA |
| BILLINGS, AMANDA | | C/O LABOR COMMSIONER | 50 D ST STE 360 | | SANTA ROSA | CA | 95404 | USA |
| BILLINGS, AMANDA | | Address Redacted | | | | | | |
| BILLS AUDIO VIDEO TV | | 2705 CLINTON TER | | | SANTA BARBARA | CA | 93105-3734 | USA |
| BILLS TOWING | | PO BOX 2138 | | | SAN LEANDRO | CA | 94577 | USA |
| BILLS TV SERVICE | | 909 S SUNSET | | | ROSWELL | NM | 88201 | USA |
| BILLS TV SERVICE | | 909 SOUTH SUNSET | | | ROSWELL | NM | 88201 | USA |
| BILLS, DAVID MICHAEL | | Address Redacted | | | | | | |
| BILLS, JEFFREY MIKEL | | Address Redacted | | | | | | |
| BILLS, JUSTIN OSBOURNE | | Address Redacted | | | | | | |
| BILOTTI, MATTHEW ANTHONY | | Address Redacted | | | | | | |
| BILYEU, ROCKY LEE | | Address Redacted | | | | | | |
| BINCZEWSKI II, FREDERICK EDWARD | | Address Redacted | | | | | | |
| BINDER, KYLE R | | Address Redacted | | | | | | |
| BINGHAM, GREGORY SCOTT | | Address Redacted | | | | | | |
| BINGHAM, JOEL ANTHONY | | Address Redacted | | | | | | |
| BINGHAM, KYLE DOUGLAS | | Address Redacted | | | | | | |
| BINGHAM, NICHOLAS RYAN | | Address Redacted | | | | | | |
| BINGHAM, RYAN ANDREW | | Address Redacted | | | | | | |
| BINGHAM, WILLIAM KEITH | | Address Redacted | | | | | | |
| BINNARH, GUNTAS | | Address Redacted | | | | | | |
| BIO DIAGNOSTICS LABORATORIES | | 20221 HAMILTON AVE STE 200 | | | TORRANCE | CA | 90502-1313 | USA |
| BIO DIAGNOSTICS LABORATORIES | | 20221 HAMILTON AVE STE 200 | | | TORRANCE | CA | 90502-1313 | USA |
| BIRCH, MARK LESLIE | | Address Redacted | | | | | | |
| BIRD, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| BIRDSAWAY PIGEONS AWAY | | 3478 BUSKIRK AVE STE 242 | | | PLEASANT HILL | CA | 94523 | USA |
| BIRDSAWAY PIGEONS AWAY | | 3100 DEL OCEANO DR | VAN GELDER ENTERPRISES INC | | LAFAYETTE | CA | 94549 | USA |
| BIRES, DEREK ALAN | | Address Redacted | | | | | | |
| BIRGE, CHAZ MICHAEL | | Address Redacted | | | | | | |
| BIRKS, JASMINE BIANCA | | Address Redacted | | | | | | |
| BIRMINGHAM, IAN JAMES | | Address Redacted | | | | | | |
| BIROCZKY, ETHAN JARED | | Address Redacted | | | | | | |
| BIRON, JOSHUA ALLEN | | Address Redacted | | | | | | |
| BISARRA, ROXANNE PAGDILAO | | Address Redacted | | | | | | |
| BISBEE, GRIFF STARRITT | | Address Redacted | | | | | | |
| BISCHOFF MARKET RESEARCH INC | | 915 31ST AVE | | | SAN MATEO | CA | 94403-3152 | USA |
| BISCO INDUSTRIES INC | | 1500 N LAKEVIEW AVE | | | ANAHEIM | CA | 92807 | USA |
| BISHOP & ASSOCIATES | | PO BOX 2027 | | | BOTHELL | WA | 98041 | USA |
| BISHOP 7 LYNCH P S | | 720 OLIVE WAY SUITE 1600 | | | SEATTLE | WA | 98101-1801 | USA |
| BISHOP 7 LYNCH P S | | 720 OLIVE WAY SUITE 1600 | | | SEATTLE | WA | 98101-1801 | USA |
| BISHOP JR, STEVEN DOUGLAS | | Address Redacted | | | | | | |
| BISHOP TV | | 133 EAST LINE ST | | | BISHOP | CA | 93514 | USA |
| BISHOP WISECARVER CORP | | 2104 MARTIN WAY | PO BOX 1109 | | PITTSBURG | CA | 94565 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BISHOP WISECARVER CORP | | PO BOX 1109 | | | PITTSBURG | CA | 94565 | USA |
| BISHOP, GARIE | | Address Redacted | | | | | | |
| BISHOP, KEN LUCAS | | Address Redacted | | | | | | |
| BISHOP, KYLE DAVID | | Address Redacted | | | | | | |
| BISHOP, ROY ADAM | | Address Redacted | | | | | | |
| BISHOP, SABRINA PAULINE | | Address Redacted | | | | | | |
| BISHOP, STEPHEN KENT | | Address Redacted | | | | | | |
| BISON, STEVEN ROBERT | | Address Redacted | | | | | | |
| BISOU, ANNA | | Address Redacted | | | | | | |
| BISSELL, DAVID A | | Address Redacted | | | | | | |
| BISSETT, BRETT DEARMOND | | Address Redacted | | | | | | |
| BISSETT, JOHN STERLING | | Address Redacted | | | | | | |
| BISSONNETTE, MICHAEL CHARLES | | Address Redacted | | | | | | |
| BISTREVSKY, DMITRY | | Address Redacted | | | | | | |
| BISUANO, DANNY | | Address Redacted | | | | | | |
| BITAR, MAHER | | Address Redacted | | | | | | |
| BITOLAS, NATALIE MARIE | | Address Redacted | | | | | | |
| BITTKE, DENIS G | | Address Redacted | | | | | | |
| BITZ, CAMERON MICHAEL | | Address Redacted | | | | | | |
| BIVENS ELECTRIC INC | | 95 1003 LUAEHU ST | | | MILILANI | HI | 96789 | USA |
| BIVENS, DIONNE NICOLE | | Address Redacted | | | | | | |
| BIZLINK TECHNOLOGY | | 44911 INDUSTRIAL DR | | | FREMONT | CA | 94538 | USA |
| BIZZELL, EUGENE NA | | Address Redacted | | | | | | |
| BJ FISHER PLUMBING | | PO BOX 5127 | | | LACEY | WA | 98509-5127 | USA |
| BJ FISHER PLUMBING | | PO BOX 5127 | | | LACEY | WA | 98509-5127 | USA |
| BJARNASON, BRANDON R | | Address Redacted | | | | | | |
| BJERK, GUNNAR ALAN | | Address Redacted | | | | | | |
| BJERKE, JUSTIN MIKAEL | | Address Redacted | | | | | | |
| BJS RENTAL STORE | | 7585 MISSION GORGE RD | | | SAN DIEGO | CA | 92120 | USA |
| BJS TURNPIKE TOWING INC | | 8 DEPOT ROAD | | | GOLETA | CA | 93117 | USA |
| BK PRECISION | | 1031 SEGOVIA CIR | | | PLACENTIA | CA | 92870 | USA |
| BLACK ANGUS | | 507 BROADWAY | | | TEMPE | AZ | 85282 | USA |
| BLACK DIAMOND PACKAGING | | 1630 CHALLENGE DR | | | CONCORD | CA | 94520 | USA |
| BLACK LAKE APPRAISAL GROUP | | 2103 HARRISON AVE NW STE 2432 | | | OLYMPIA | WA | 98502 | USA |
| BLACK MOUNTAIN SPRING WATER | | PO BOX 52237 | PROCESSING CTR | | PHOENIX | AZ | 85072-2237 | USA |
| BLACK MOUNTAIN SPRING WATER | | PO BOX 3010 | | | SAN CARLOS | CA | 94070-1310 | USA |
| BLACK VOICE NEWS, THE | | 3585 MAIN STREET | SUITE 201 | | RIVERSIDE | CA | 92501 | USA |
| BLACK VOICE NEWS, THE | | SUITE 201 | | | RIVERSIDE | CA | 92501 | USA |
| BLACK, ANTHONY K | | Address Redacted | | | | | | |
| BLACK, DANIEL | | Address Redacted | | | | | | |
| BLACK, DAVID HARDY | | Address Redacted | | | | | | |
| BLACK, DERRICK ANTHONY | | Address Redacted | | | | | | |
| BLACK, JACOB ANTHONY | | Address Redacted | | | | | | |
| BLACK, JENETTE CARRIE | | Address Redacted | | | | | | |
| BLACK, JOSH C | | Address Redacted | | | | | | |
| BLACK, JOSHUA D | | Address Redacted | | | | | | |
| BLACK, KELLY JEAN | | Address Redacted | | | | | | |
| BLACKBURN OFFICE EQUIPMENT | | 203 WEST CHESTNUT | | | BELLINGHAM | WA | 98225-4305 | USA |
| BLACKBURN OFFICE EQUIPMENT | | 203 WEST CHESTNUT | | | BELLINGHAM | WA | 98225-4305 | USA |
| BLACKBURN, JOSHUA M | | Address Redacted | | | | | | |
| BLACKLEDGE, WILLIAM C | | Address Redacted | | | | | | |
| BLACKMAN TOWNSHIP TREASURER JACKSON | | ATTN COLLECTORS OFFICE | 1990 WEST PARNALL RD | | JACKSON | MI | 49204 | USA |
| BLACKMAN, ALLISON | | Address Redacted | | | | | | |
| BLACKMON, ERIC DREW | | Address Redacted | | | | | | |
| BLACKMON, PERRIS SHARNEA | | Address Redacted | | | | | | |
| BLACKMORE, JOSHUA M | | Address Redacted | | | | | | |
| BLACKROCK ENTERTAINMENT INC | | 5242 ARGOSY AVE | | | HUNTINGTON BEACH | CA | 92649 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLACKS APPLIANCES | | 320 W MINER ST | | | YREKA | CA | 96097 | USA |
| BLACKSHEAR, JULIE MICHELLE | | Address Redacted | | | | | | |
| BLACKWELL, BRETT HENRY | | Address Redacted | | | | | | |
| BLACKWOOD, CHRISTOPHER LOUIS | | Address Redacted | | | | | | |
| BLADE, NATE TYLER | | Address Redacted | | | | | | |
| BLAEUL, JUERGEN | | Address Redacted | | | | | | |
| BLAGG, KAYLA LEE ANN | | Address Redacted | | | | | | |
| BLAIES, JONATHAN ALLYN | | Address Redacted | | | | | | |
| BLAIN, JEREMY | | 16836 E PALISADES BLVD | MARICOPA COUNTY SHERIFF OFFICE | | FOUNTAIN HILLS | AZ | 85268 | USA |
| BLAIN, JEREMY | | 3739 N 103RD DR | | | AVONDALE | AZ | 85323 | USA |
| BLAIR MAINTENANCE | | PO BOX 641745 | | | LOS ANGELES | CA | 90064 | USA |
| BLAIR SRA, JOHN R | | 4215 SPRING ST 215 | | | LA MESA | CA | 91941 | USA |
| BLAIR, CRAIG D | | Address Redacted | | | | | | |
| BLAIR, MARIO DEMETRIUS | | Address Redacted | | | | | | |
| BLAIR, TJ | | Address Redacted | | | | | | |
| BLAISDELL, CHRIS ERIK | | Address Redacted | | | | | | |
| BLAKE MILLER, JESSICA ROSE | | Address Redacted | | | | | | |
| BLAKE, CALEB N | | Address Redacted | | | | | | |
| BLAKE, MATT JOHN | | Address Redacted | | | | | | |
| BLAKE, MICHAEL EARL | | Address Redacted | | | | | | |
| BLAKE, NICK L | | Address Redacted | | | | | | |
| BLAKE, RYAN J | | Address Redacted | | | | | | |
| BLAKE, SEAN PATRICK | | Address Redacted | | | | | | |
| BLAKELY & HOUT INC | | 1685 N NATIONAL | | | CHEHALIS | WA | 98532 | USA |
| BLAKELY & HOUT INC | | PO BOX 959 | | | CHEHALIS | WA | 98532 | USA |
| BLAKELY JR , PIERRE ANTIONE | | Address Redacted | | | | | | |
| BLAKELY, RICHARD | | Address Redacted | | | | | | |
| BLAKEMAN, JOSHUA JOEL | | Address Redacted | | | | | | |
| BLAKESLEY, BEAU J | | Address Redacted | | | | | | |
| BLAKLEY, JAMES LYLE | | Address Redacted | | | | | | |
| BLALOCK JR, MICHAEL LAMAR | | Address Redacted | | | | | | |
| BLALOCK, COREY BRIAN | | Address Redacted | | | | | | |
| BLANCAS, RUBEN PAUL | | Address Redacted | | | | | | |
| BLANCHARD COMPANIES, KEN | | 125 STATE PLACE | | | ESCONDIDO | CA | 92029 | USA |
| BLANCHARD, ALAN STUART | | Address Redacted | | | | | | |
| BLANCHARD, HEATHER ELAINE | | Address Redacted | | | | | | |
| BLANCHARD, JACQUELINE JO | | Address Redacted | | | | | | |
| BLANCHARD, JANICE | | Address Redacted | | | | | | |
| BLANCHARD, LANCE | | Address Redacted | | | | | | |
| BLANCHARD, ZACHARY ROSS | | Address Redacted | | | | | | |
| BLANCHE, SEAN THOMAS | | Address Redacted | | | | | | |
| BLANCHET, ARTURO | | Address Redacted | | | | | | |
| BLANCO III, MARTIN | | Address Redacted | | | | | | |
| BLANCO, EDGAR | | Address Redacted | | | | | | |
| BLANCO, JONATHAN RAY | | Address Redacted | | | | | | |
| BLANCO, KEITH L | | Address Redacted | | | | | | |
| BLANCO, MICHEAL JAMES | | Address Redacted | | | | | | |
| BLANCO, RAMON | | Address Redacted | | | | | | |
| BLANCO, ROBIN JASON | | Address Redacted | | | | | | |
| BLANCO, VERENICE VANESSA | | Address Redacted | | | | | | |
| BLANDFORD, MAX | | Address Redacted | | | | | | |
| BLANFORD, TAYLOR KENNETH | | Address Redacted | | | | | | |
| BLANK, SHANE KYLE | | Address Redacted | | | | | | |
| BLANK, TOD | | Address Redacted | | | | | | |
| BLANKENBEKER, AARON | | Address Redacted | | | | | | |
| BLANKENSHIP, LINDSEY ELIZABETH | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLANKENSHIP, LUCAS CHARLES | | Address Redacted | | | | | | |
| BLANKENSHIP, SAMUEL KELLY | | Address Redacted | | | | | | |
| BLANKENSHIP, WILLIAM TRUMAN | | Address Redacted | | | | | | |
| BLANKEVOORT, JOSE DARIO | | Address Redacted | | | | | | |
| BLANTON, ROBERT AREN | | Address Redacted | | | | | | |
| BLANTON, ROBERT EARL | | Address Redacted | | | | | | |
| BLASE, THOMAS ANTHONY | | Address Redacted | | | | | | |
| BLASEY, ADAM WILLIAM | | Address Redacted | | | | | | |
| BLASINGAME, CASSI RAE | | Address Redacted | | | | | | |
| BLASS, EDGAR | | Address Redacted | | | | | | |
| BLASTRONIX INC | | 2892 S HWY 49 STE 3 | | | ANGELS CAMP | CA | 95222 | USA |
| BLASZAK, ADELINA MONTALLA | | Address Redacted | | | | | | |
| BLATTE, BEAU JEAN | | Address Redacted | | | | | | |
| BLATTER, KRISTEN | | Address Redacted | | | | | | |
| BLAWN, LEANN YVONNE | | Address Redacted | | | | | | |
| BLAYLOCK JR , THOMAS RAYMOND | | Address Redacted | | | | | | |
| BLAYLOCK SR , THOMAS RAYMOND | | Address Redacted | | | | | | |
| BLAYLOCK, ELIZABETH SUSAN | | Address Redacted | | | | | | |
| BLEAK, MICHAEL WELLS | | Address Redacted | | | | | | |
| BLECH, EL AD DAVID | | Address Redacted | | | | | | |
| BLECHERTAS, PHILIP P | | Address Redacted | | | | | | |
| BLEE, ANDREW THOMAS | | Address Redacted | | | | | | |
| BLEHM, NICOLLETTEA | | Address Redacted | | | | | | |
| BLEI, BRANT ALLEN | | Address Redacted | | | | | | |
| BLEIKER, ALEX J | | Address Redacted | | | | | | |
| BLEIMEYER, MORGAN ELIZABETH | | Address Redacted | | | | | | |
| BLEM, ANDREW E | | Address Redacted | | | | | | |
| BLENHEIM NDN | | 1975 W EL CAMINO REAL | SUITE 307 | | MOUNTAIN VIEW | CA | 94040 | USA |
| BLENHEIM NDN | | SUITE 307 | | | MOUNTAIN VIEW | CA | 94040 | USA |
| BLESSING, RANDY ALEXANDER | | Address Redacted | | | | | | |
| BLESSITT, LINDA REANE | | Address Redacted | | | | | | |
| BLEVENS, MATTHEW OTTO | | Address Redacted | | | | | | |
| BLEVINS, FRANCES | | 1577 PARKWAY DR | | | ROHNERT PARK | CA | 94928 | USA |
| BLEVINS, MARK C | | Address Redacted | | | | | | |
| BLICHARSKI, BRENNAN ALBERT | | Address Redacted | | | | | | |
| BLIGH PACIFIC | | 11043 FOREST PLACE | | | SANTA FE SPRINGS | CA | 90670 | USA |
| BLIGH PACIFIC | | PO BOX 3083 | 11043 FOREST PL | | SANTA FE SPRINGS | CA | 90670 | USA |
| BLIGHT, KATHRYN VIVIAN | | Address Redacted | | | | | | |
| BLIMPIE | | 136 S VASCO RD | | | LIVERMORE | CA | 94550 | USA |
| BLIMPIES SUBS AND SALADS | | 136 SO VASCO RD | | | LIVERMORE | CA | 94550 | USA |
| BLIMPIES SUBS AND SALADS | | 187 MIRAMONTE DR | | | MORAGA | CA | 94556 | USA |
| BLIND PIG RECORDS | | PO BOX 2344 | | | SAN FRANCISCO | CA | 94126 | USA |
| BLINDS ETC | | 1937 W 11 ST F | | | UPLAND | CA | 91786 | USA |
| BLIZZARD, ISAAC ANTHONY | | Address Redacted | | | | | | |
| BLM PLASTICS | | 3348 41ST AVE N E | | | OLYMPIA | WA | 98506 | USA |
| BLOIS, BENJAMIN JOEL | | Address Redacted | | | | | | |
| BLOMQUIST, CHARLES LOUIS | | Address Redacted | | | | | | |
| BLOMQUIST, JASON C | | Address Redacted | | | | | | |
| BLOODSAW, GILBERT IV | | Address Redacted | | | | | | |
| BLOODWORTH, JACQUELINE MARIE | | Address Redacted | | | | | | |
| BLOOM, ERICK | | 12574 CHARLOMA DR | | | TUSTIN | CA | 92780 | USA |
| BLOOM, THERESA LOUISE | | Address Redacted | | | | | | |
| BLOOMENRADER, JORDAN HUGHES | | Address Redacted | | | | | | |
| BLOOMFIELD TOWNSHIP | | BLOOMFIELD TOWNSHIP | 4200 TELEGRAPH RD | PO BOX 489 | BLOOMFIELD | MI | 48304 | USA |
| BLOOMQUIST, JOHN MICHAEL PETER | | Address Redacted | | | | | | |
| BLOSS, HEATHER CHRISTINE | | Address Redacted | | | | | | |
| BLOUNT COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 345 COURT ST | | MARYVILLE | TN | 37804 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLOXSON, MARLO O | | Address Redacted | | | | | | |
| BLUE CROSS | | PO BOX 629 | | | WOODLAND | CA | 91365 | USA |
| BLUE CROSS | | DEPT 5812 | | | LOS ANGELES | CA | 90074-5812 | USA |
| BLUE CROSS | | DEPT 4492 | | | PASADENA | CA | 91050-4492 | USA |
| BLUE LITHIUM INC | | 2880 STEVENS CREEK BLVD | 3RD FL | | SAN JOSE | CA | 95128 | USA |
| BLUE PUMPKIN SOFTWARE INC | | 884 HERMOSA CT STE 100 | | | SUNNYVALE | CA | 94086 | USA |
| BLUE PUMPKIN SOFTWARE INC | | PO BOX 39000 DEPT 33426 | | | SAN FRANCISCO | CA | 94139-3426 | USA |
| BLUE STAR ENTERPRISES | | 212 CALLE HERMOSA | | | PAGE | AZ | 86040 | USA |
| BLUE STAR ENTERPRISES | | PO BOX 396 | 212 CALLE HERMOSA | | PAGE | AZ | 86040 | USA |
| BLUE, CHARLES ROBERT | | Address Redacted | | | | | | |
| BLUE, CHELSEA MICHELLE | | Address Redacted | | | | | | |
| BLUE, GENONA | | Address Redacted | | | | | | |
| BLUEBEAM SOFTWARE INC | | 396 W WASHINGTON BLVD | SUITE 600 | | PASADENA | CA | 91103 | USA |
| BLUME, IVAN C | | Address Redacted | | | | | | |
| BLUNT, DWAYNE | | Address Redacted | | | | | | |
| BLUNT, JONATHAN KEITH | | Address Redacted | | | | | | |
| BLUNT, JOSHUA ALLEN | | Address Redacted | | | | | | |
| BLUNT, THERESA M | | Address Redacted | | | | | | |
| BLYTHE, KYLE JORDAN | | Address Redacted | | | | | | |
| BLYTHER, MARVIN | | Address Redacted | | | | | | |
| BO, Z | | Address Redacted | | | | | | |
| BOARD OF EQUALIZATION | | PO BOX 409 | | | NORWALK | CA | 90651 | USA |
| BOARD OF EQUALIZATION | | 3737 MAIN ST | SUITE 1000 | | RIVERSIDE | CA | 92501 | USA |
| BOARD OF EQUALIZATION | | SUITE 1000 | | | RIVERSIDE | CA | 92501 | USA |
| BOARD OF EQUALIZATION | | 111 E NAVAJO DRIVE | SUITE 100 | | SALINAS | CA | 93906 | USA |
| BOARD OF EQUALIZATION | | SUITE 100 | | | SALINAS | CA | 93906 | USA |
| BOARD OF EQUALIZATION | | 333 SUNSET STE 330 | | | SUISUN CITY | CA | 94585 | USA |
| BOARD OF EQUALIZATION | | PO BOX 1500 | 1521 W CAMERON AVE STE 300 | | WEST COVINA | CA | 91793-1500 | USA |
| BOARD, MICHAEL ROBERT | | Address Redacted | | | | | | |
| BOARD, PARIS D | | Address Redacted | | | | | | |
| BOARDBUYERS COM | | PMB 124 2222 FRANCISCO DR NO 510 | | | EL DORADO HILLS | CA | 95762 | USA |
| BOARDMAN, LAUREN NICOLE | | Address Redacted | | | | | | |
| BOATES, JONAH ALEXANDER | | Address Redacted | | | | | | |
| BOATMAN, BRANDON MICHAEL | | Address Redacted | | | | | | |
| BOATMAN, DONAVAN P | | Address Redacted | | | | | | |
| BOATNER MARSHALL, DENNIS L | | 1500 COURT ST ROOM 206 | | | REDDING | CA | 96001 | USA |
| BOATWRIGHT, JESSE | | Address Redacted | | | | | | |
| BOATWRIGHT, TOMEKA | | Address Redacted | | | | | | |
| BOAZ, JASON C | | Address Redacted | | | | | | |
| BOB, MICHAEL FRANCIS | | Address Redacted | | | | | | |
| BOBADILLA, ELAINE | | Address Redacted | | | | | | |
| BOBADILLA, ESMERALDA | | Address Redacted | | | | | | |
| BOBADILLA, JOSE JUAN | | Address Redacted | | | | | | |
| BOBB, JASON ANDREW | | Address Redacted | | | | | | |
| BOBBIES FLOWERS | | 1425 WEST SOUTHERN AVE NO 16 | | | TEMPE | AZ | 85282 | USA |
| BOBBITT, BRANDI RAYCHELLE | | Address Redacted | | | | | | |
| BOBBY COTTON | | 22732 DOVER COURT | | | TAMPA | FL | 33694 | USA |
| BOBEK, CHRISTINA | | Address Redacted | | | | | | |
| BOBERG, KURT | | Address Redacted | | | | | | |
| BOBIER, RYAN DANIEL | | Address Redacted | | | | | | |
| BOBIT PUBLISHING | | 2512 ARTESIA BLVD | | | REDONDO BEACH | CA | 90278 | USA |
| BOBIT PUBLISHING | | PO BOX 2703 | 3520 CHALLENGER ST | | TORRANCE | CA | 90509 | USA |
| BOBLBEE INC | | 4512 ANDREWS STE G | | | NORTH LAS VEGAS | NV | 89081 | USA |
| BOBLICK, ERIC DANIEL | | Address Redacted | | | | | | |
| BOBS APPLIANCE REPAIR INC | | 19922 HWY 2 | | | MONROE | WA | 98272 | USA |
| BOBS APPLIANCE SERVICE INC | | 3880 MENUAL NE | | | ALBUQUERQUE | NM | 87110 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOBS BIG BOY | | 21090 GOLDEN SPRINGS | | | DIAMOND BAR | CA | 91789 | USA |
| BOBS DISCOUNT | | 1641 EUBANK BLVD NE | | | ALBUQUERQUE | NM | 87112 | USA |
| BOBS ELECTRONICS INC | | 1470 S MAIN ST | | | SALT LAKE CITY | UT | 84101 | USA |
| BOBS PLUMBING HEATING & ELECT | | 1185 N MAIN STE 5 | | | SALINAS | CA | 93906 | USA |
| BOBS PLUMBING HEATING & ELECT | | 588 POWELL STREET | | | SALINAS | CA | 93907 | USA |
| BOBS TV | | 4419 N SCOTTSDALE RD STE 116 | | | SCOTTSDALE | AZ | 85251 | USA |
| BOCCACCIO, JOSHUA NELSON | | Address Redacted | | | | | | |
| BOCCI REALTY, RICHARD J | | 194 SCHOOL STREET | | | DALY CITY | CA | 94014 | USA |
| BOCK, PAUL RICHARD | | Address Redacted | | | | | | |
| BOCK, THOMAS ANDREW | | Address Redacted | | | | | | |
| BOCOX, ELLORY GLENN | | Address Redacted | | | | | | |
| BOCSKOVITS, ANTHONY MICHAEL | | Address Redacted | | | | | | |
| BODDIE, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| BODE, KARL DENNIS | | Address Redacted | | | | | | |
| BODENHAMER, CHRISTOPHER J | | Address Redacted | | | | | | |
| BODENHAMER, NICHOLAS RYAN | | Address Redacted | | | | | | |
| BODLE, MATTHEW LUKE | | Address Redacted | | | | | | |
| BODNER, JULIA M | | Address Redacted | | | | | | |
| BOEHM, BROCK EUGENE | | Address Redacted | | | | | | |
| BOEHM, KARL | | Address Redacted | | | | | | |
| BOEHM, MATTHEW | | Address Redacted | | | | | | |
| BOEHME, BLAKE ROBERT | | Address Redacted | | | | | | |
| BOEHNING, AARON | | Address Redacted | | | | | | |
| BOEHNLEIN, JOHN MICHAEL | | Address Redacted | | | | | | |
| BOELENS, ALEXANDER ROBERT | | Address Redacted | | | | | | |
| BOERSMA, BRONSON JEREMIA | | Address Redacted | | | | | | |
| BOERSMA, NICOLAAS RYAN | | Address Redacted | | | | | | |
| BOGAN, BRANDON SPENCER | | Address Redacted | | | | | | |
| BOGAN, SAMMY EDWARD | | Address Redacted | | | | | | |
| BOGART, BRANDON JAMES | | Address Redacted | | | | | | |
| BOGART, GABRIEL DARYN | | Address Redacted | | | | | | |
| BOGART, JUSTIN C | | Address Redacted | | | | | | |
| BOGGESS, CHELSEA JO | | Address Redacted | | | | | | |
| BOGGS, BRIAN W | | Address Redacted | | | | | | |
| BOGLE & GATES | | 601 UNION STREET | | | SEATTLE | WA | 98101-2346 | USA |
| BOGLE & GATES | | TWO UNION SQUARE | 601 UNION STREET | | SEATTLE | WA | 98101-2346 | USA |
| BOGLE, DANIEL | | Address Redacted | | | | | | |
| BOGLE, MARVA | | Address Redacted | | | | | | |
| BOGOTAY, BRANDON COBURN | | Address Redacted | | | | | | |
| BOGUSLAVSKY, NICOLE | | Address Redacted | | | | | | |
| BOHANNAN HUSTON INC | | 7500 JEFFERSON STREET NE | | | ALBLUQUERQUE | NM | 87109 | USA |
| BOHANNAN HUSTON INC | | COURTYARD I | 7500 JEFFERSON STREET NE | | ALBLUQUERQUE | NM | 87109 | USA |
| BOHARSIK, MICHAEL THOMAS | | Address Redacted | | | | | | |
| BOHN, BRIAN ROBERT | | Address Redacted | | | | | | |
| BOHNENKAMP, JOSHUA LOUIS | | Address Redacted | | | | | | |
| BOILER FORCE WATER HEATING CO | | 39 CALIFORNIA AVE 402 | | | PLEASANTON | CA | 94566 | USA |
| BOILER FORCE WATER HEATING CO | | 39 CALIFORNIA AVE UNIT 402 | | | PLEASANTON | CA | 94566 | USA |
| BOISE CASCADE | | FILE 42256 | | | LOS ANGELES | CA | 90074-2256 | USA |
| BOISE CASCADE | | FILE 42256 | | | LOS ANGELES | CA | 90074-2256 | USA |
| BOISE CASCADE | | PO BOX 1025 | | | PORTLAND | OR | 97207-0000 | USA |
| BOISE CASCADE | | PO BOX 4905 | | | PORTLAND | OR | 97208-0000 | USA |
| BOISE MARKETING SERVICES | | 14150 S W MILTON CT | | | TIGARD | OR | 97224 | USA |
| BOITANO, KEVIN THOMAS | | Address Redacted | | | | | | |
| BOITS, CHRISTOPHER | | Address Redacted | | | | | | |
| BOJORQUEZ, DAMARIS ELENA | | Address Redacted | | | | | | |
| BOJORQUEZ, DANIEL DE JESUS | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOJORQUEZ, DAVID ARNOLD | | Address Redacted | | | | | | |
| BOJORQUEZ, MARC | | Address Redacted | | | | | | |
| BOKAMPER, MICHAEL WILLIAM | | Address Redacted | | | | | | |
| BOLANDER, JOHN M | | Address Redacted | | | | | | |
| BOLANOS, JAVIER | | Address Redacted | | | | | | |
| BOLANOS, JOSHUA ADAM | | Address Redacted | | | | | | |
| BOLAR, SHIRLEY | | LOC NO 1017 PETTY CASH | 1916 STONEROSE DR | | ROCKY MOUNT | NC | 27801 | USA |
| BOLD, DAVID DEAN | | Address Redacted | | | | | | |
| BOLDT, JEFF | | Address Redacted | | | | | | |
| BOLGER, MATTHEW EDWARD | | Address Redacted | | | | | | |
| BOLIN, NADENE RENAE | | Address Redacted | | | | | | |
| BOLIN, SCOTT | | Address Redacted | | | | | | |
| BOLING, KEVIN LEE | | Address Redacted | | | | | | |
| BOLINGBROOK LLC | | 27520 HAWTHORNE BLVD 235 | | | ROLLING HILLS ESTATE | CA | 90274 | USA |
| BOLLA, LAUREN MARLYSE | | Address Redacted | | | | | | |
| BOLLES, ANDREW JOSEPH | | Address Redacted | | | | | | |
| BOLLINGER, MAC | | Address Redacted | | | | | | |
| BOLLISH, TIMOTHY JOHN | | Address Redacted | | | | | | |
| BOLOGNA, MATTEW JOESPH | | Address Redacted | | | | | | |
| BOLT KONNO ELECTRONICS | | 455A KILANI AVE | | | WAHIAWA | HI | 96786 | USA |
| BOLTE, JADYN L | | Address Redacted | | | | | | |
| BOLTZ, BRENT CARL | | Address Redacted | | | | | | |
| BOLUSAN, BRIAN JAYSON | | Address Redacted | | | | | | |
| BOLYARD, CRAIG | | 3529 EVERETT | | | WEST RICHLAND | WA | 99353 | USA |
| BOLYARD, CRAIG A | | Address Redacted | | | | | | |
| BOMAR SECURITY & INVESTIGATION | | 222 W CARMEN LN STE 204 | | | SANTA MARIA | CA | 93458 | USA |
| BOMBARDIER INC | | PO BOX 6087 STATN CENTREVILLE | ATTN ACCT DEPT | | MONTREAL QUEBEC | QC | H3C3G9 | Canada |
| BOMERSBACH, JOHN N | | Address Redacted | | | | | | |
| BOMGARDNER, ZAK B | | Address Redacted | | | | | | |
| BOMKAMP, RONALD S | | Address Redacted | | | | | | |
| BOMMARITO, BIANKA GISELLE | | Address Redacted | | | | | | |
| BON MARKETING GROUP INC | | 8383 WILSHIRE BLVD STE 230 | | | BEVERLY HILLS | CA | 90211 | USA |
| BON, CHEYRITHA | | Address Redacted | | | | | | |
| BONACORSI, AUGUSTIN | | Address Redacted | | | | | | |
| BONANKEN, KARINA ALEXANDRA | | Address Redacted | | | | | | |
| BONANNO, ANDREW DAVID | | Address Redacted | | | | | | |
| BOND CIRCUIT III DELAWARE BUSINESS TRUST | | CIA WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | | WILMINGTON | DE | 19801 | USA |
| BOND MAYTAG | | 2626 N SCOTTSDALE RD | | | SCOTTSDALE | AZ | 85257 | USA |
| BONDED CREDIT CO | | PO BOX 42228 | | | PORTLAND | OR | 97242 | USA |
| BONDOC, ERVIN REBOLLEDO | | Address Redacted | | | | | | |
| BONDOC, ROLAND UNGSON | | Address Redacted | | | | | | |
| BONDWELL INDUSTRIAL CO INC | | 47485 SEABRIDGE DR | | | FREMONT | CA | 94538 | USA |
| BONESTEELE, GRANT WILLIAM | | Address Redacted | | | | | | |
| BONFADINI, ALEX JAMES | | Address Redacted | | | | | | |
| BONFIGLIO, AUSTIN JAMES | | Address Redacted | | | | | | |
| BONG, JOHN | | Address Redacted | | | | | | |
| BONGIOVANNI, CLARK ALLEN | | Address Redacted | | | | | | |
| BONI, DAVID | | Address Redacted | | | | | | |
| BONIFACIO, BONIDICK | | Address Redacted | | | | | | |
| BONIFACIO, DARWIN LAWRENCE CANO | | Address Redacted | | | | | | |
| BONIFACIO, MIGUELINA L | | Address Redacted | | | | | | |
| BONILLA, ALEXANDER | | Address Redacted | | | | | | |
| BONILLA, BRANDON JOHN | | Address Redacted | | | | | | |
| BONILLA, DANNY | | Address Redacted | | | | | | |
| BONILLA, HECTOR G | | Address Redacted | | | | | | |
| BONILLA, JENNIFER R | | Address Redacted | | | | | | |
| BONILLA, JOSEPH MICHAEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BONILLA, JOSUE RODOLFO | | Address Redacted | | | | | | |
| BONNER, PANSY | | 346 N LA TORTOLA DRIVE | | | WALNUT | CA | 91789 | USA |
| BONNER, PANSY | | 346 N TORTOLA DR | | | WALNUT | CA | 91789 | USA |
| BONNEVILLE BILLING & COLLECTNS | | 4370 NE HALSEY ST 117 | | | PORTLAND | OR | 97213 | USA |
| BONNEVILLE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 605 NORTH CAPITAL AVE | | IDAHO FALLS | ID | 83415 | USA |
| BONNIE & CLYDES PLUMBING | | 609 RIVERSIDE STREET | | | VENTURA | CA | 93001 | USA |
| BONNIE & CLYDES PLUMBING | | AND DRAIN | 609 RIVERSIDE STREET | | VENTURA | CA | 93001 | USA |
| BONO, DOMINIC A | | Address Redacted | | | | | | |
| BOOK, GARRETT HOUSTON | | Address Redacted | | | | | | |
| BOOKER, BRANDON K | | Address Redacted | | | | | | |
| BOOKER, CHRISTOPHER WILLIAM | | Address Redacted | | | | | | |
| BOOKER, MARK ALAN | | Address Redacted | | | | | | |
| BOOLEN, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| BOOMAN, DEYONA | | Address Redacted | | | | | | |
| BOONE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | BOONE COUNTY COURTHOUSE | P O BOX 198 | BURLINGTON | KY | 41005 | USA |
| BOONE, JACK WILLIAM | | Address Redacted | | | | | | |
| BOONE, JESSICA LYNN | | Address Redacted | | | | | | |
| BOONE, VAN D | | Address Redacted | | | | | | |
| BOONYARATSUNTRON, ANDY | | Address Redacted | | | | | | |
| BOOT CAMP NEW DADS | | 4605 BARRANCA PKY STE 205 | | | IRVINE | CA | 92604 | USA |
| BOOTH III, EDWARD CLAYTON | | Address Redacted | | | | | | |
| BOOTH, JEFFREY A | | Address Redacted | | | | | | |
| BOOTH, TROY JONATHAN | | Address Redacted | | | | | | |
| BOOZENNY, HEATHER MARIE | | Address Redacted | | | | | | |
| BOPP, LAUREN | | Address Redacted | | | | | | |
| BORANE, RICKY JOHN | | Address Redacted | | | | | | |
| BORBON, JUSTIN D | | Address Redacted | | | | | | |
| BORCHERDING, MIKE A | | Address Redacted | | | | | | |
| BORDA, MARKIE JEAN | | Address Redacted | | | | | | |
| BORDELON, TRAVIS JON | | Address Redacted | | | | | | |
| BORDERS, JAMES PATRICK | | Address Redacted | | | | | | |
| BORDERS, RYAN A | | Address Redacted | | | | | | |
| BORDERS, TIMOTHY JAMES | | Address Redacted | | | | | | |
| BORDON, BRYAN | | Address Redacted | | | | | | |
| BOREHAM, MICHAEL AUSTIN | | Address Redacted | | | | | | |
| BORES, DAN JOSEPH | | Address Redacted | | | | | | |
| BORG, GREGORY WILLIAM | | Address Redacted | | | | | | |
| BORG, REBEKAH KIM | | Address Redacted | | | | | | |
| BORGEN, JON LEIGH | | Address Redacted | | | | | | |
| BORGES, KIMO GEORGE | | Address Redacted | | | | | | |
| BORGES, MEGHAN DANIELLE | | Address Redacted | | | | | | |
| BORGFIELD, DAMON RAY | | Address Redacted | | | | | | |
| BORGOGNONE, DOMINIC | | Address Redacted | | | | | | |
| BORING, NICHOLAS SCOTT | | Address Redacted | | | | | | |
| BORIS, CHRISTOPHER CODY | | Address Redacted | | | | | | |
| BORISOV, MARIA | | Address Redacted | | | | | | |
| BORJA, DAVID | | Address Redacted | | | | | | |
| BORJA, JULIANA | | Address Redacted | | | | | | |
| BORJA, JUSTIN PETER | | Address Redacted | | | | | | |
| BORKOWSKI, BLAKE | | Address Redacted | | | | | | |
| BORLAND SOFTWARE CORP | | DEPT 33630 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | USA |
| BORLAND SOFTWARE CORP | | 100 ENTERPRISE WAY | | | SCOTTS VALLEY | CA | 95066 | USA |
| BORLAND SOFTWARE CORP | | 100 ENTERPRISE WAY | DEPT 1410 | | SCOTTS VALLEY | CA | 95066 | USA |
| BORLAND SOFTWARE CORP | | 1700 GREEN HILLS RAOD | | | SCOTTS VALLEY | CA | 95066 | USA |
| BORLAND SOFTWARE CORP | | 1800 GREEN HILLS RD | DEPT 1410 | | SCOTTS VALLEY | CA | 95066 | USA |
| BORLAND SOFTWARE CORP | | DEPT 22 ATTN ACCTS REC | 1700 GREEN HILLS RAOD | | SCOTTS VALLEY | CA | 95066-0001 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BORLAND, NICHOLAS | | Address Redacted | | | | | | |
| BORMAN, DAVID A | | Address Redacted | | | | | | |
| BORNCAMP, JOHN HAROLD | | Address Redacted | | | | | | |
| BORREGO, ANDREA NICOLE | | Address Redacted | | | | | | |
| BORREGO, BRANDON IVAN | | Address Redacted | | | | | | |
| BORREGO, GABRIELLA MURILLO | | Address Redacted | | | | | | |
| BORRESEN, DAVE | | Address Redacted | | | | | | |
| BORTES, CHRISTIAN F | | Address Redacted | | | | | | |
| BORTON PETRINI & CONRON LLP | | 1600 TRUXTUN AVE | | | BAKERSFIELD | CA | 93302 | USA |
| BORTZ, BRANDON D | | Address Redacted | | | | | | |
| BORUJERDPUR, ARASH | | Address Redacted | | | | | | |
| BOS, GREGORY H | | 505 E COLORADO BLVD STE 200 | | | PASADENA | CA | 91101 | USA |
| BOSCHEN, DAVID MARK | | Address Redacted | | | | | | |
| BOSCOLE, MATTHEW WILLIAM | | Address Redacted | | | | | | |
| BOSE | | 1283 KAPIOLANI BLVD | | | HONOLULU | HI | 96814 | USA |
| BOSKOVIC, SRDJAN | | Address Redacted | | | | | | |
| BOSSARD, JANET | | Address Redacted | | | | | | |
| BOSSE, ERIC RONALD | | Address Redacted | | | | | | |
| BOSSERT, TREVOR ALAN | | Address Redacted | | | | | | |
| BOSSUYT, JOSEPH M | | Address Redacted | | | | | | |
| BOST, KENNY RYAN | | Address Redacted | | | | | | |
| BOSTAN, ADELAIDA | | Address Redacted | | | | | | |
| BOSTER, CAITLIN ELISABETH | | Address Redacted | | | | | | |
| BOSTICK CO INC, JB | | 2870 E LA CRESTA | | | ANAHEIM | CA | 92806 | USA |
| BOSTICK CO, JB | | 2175 CPFE RD | | | ROSEVILLE | CA | 95747 | USA |
| BOSTON MARKET | | 775 B GILMAN BLVD | | | ISSAQUAH | WA | 98027 | USA |
| BOSTON, CHRISTOPHER GEORGE | | Address Redacted | | | | | | |
| BOSTON, CITY OF | | BOSTON CITY OF | OFFICE OF THE CITY CLERK | ROOM 601 | BOSTON | MA | 02298 | USA |
| BOSTON, MERCEDES B | | Address Redacted | | | | | | |
| BOSTROM, AUDREY NICOLE | | Address Redacted | | | | | | |
| BOSTWICK, KELLIN QUINN | | Address Redacted | | | | | | |
| BOSTWICK, PATRICK D | | Address Redacted | | | | | | |
| BOSWELL AND ASSOCIATES | | 8563 E SAN ALBERTO | SUITE 10 | | SCOTTSDALE | AZ | 85258 | USA |
| BOSWELL AND ASSOCIATES | | SUITE 10 | | | SCOTTSDALE | AZ | 85258 | USA |
| BOSWELL, KELLE BRANDON | | Address Redacted | | | | | | |
| BOSWORTH, SARA L | | Address Redacted | | | | | | |
| BOTELHO, CYLE RAY | | Address Redacted | | | | | | |
| BOTELLO, JESUS | | Address Redacted | | | | | | |
| BOTELLO, SERGIO A | | Address Redacted | | | | | | |
| BOTROS, JAMES TALAT | | Address Redacted | | | | | | |
| BOTT, EMILEE CHRISTINE | | Address Redacted | | | | | | |
| BOTT, JONATHAN GENE | | Address Redacted | | | | | | |
| BOTTINI, LAURA LYNN | | Address Redacted | | | | | | |
| BOTTS, KEVIN PAUL | | Address Redacted | | | | | | |
| BOUAJRAM, RAYAN | | Address Redacted | | | | | | |
| BOUCHARD, AUSTIN WALLACE | | Address Redacted | | | | | | |
| BOUCHER, PHILLIP | | Address Redacted | | | | | | |
| BOUGHNER, ASHELY ALEA | | Address Redacted | | | | | | |
| BOUGHTON, JASON | | Address Redacted | | | | | | |
| BOUGHTON, JEFFREY MICHAEL | | Address Redacted | | | | | | |
| BOULDER COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 471 | BOULDER | CO | 80301 | USA |
| BOULEVARD FLORIST & GREENHOUSE | | 1143 S SAN GABRIEL BLVD | | | SAN GABRIEL | CA | 91776 | USA |
| BOUNTHARATH, CHRISTINE SUPHON | | Address Redacted | | | | | | |
| BOURBON, KHRISTINE ABUBO | | Address Redacted | | | | | | |
| BOURDET, JENNIFER L | | Address Redacted | | | | | | |
| BOURGUIGNON, ANTOINETTE FRANCESCA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOURN PARTNERS LLC | | 3915 E BROADWAY BLVD 4TH FL | | | TUCSON | AZ | 85711 | USA |
| BOURQUE, DARYLE JOHN | | Address Redacted | | | | | | |
| BOURQUE, JAIMIE | | Address Redacted | | | | | | |
| BOURQUE, PHIL | | Address Redacted | | | | | | |
| BOURQUE, RYAN A | | Address Redacted | | | | | | |
| BOUSAID, ROWAN | | Address Redacted | | | | | | |
| BOUSCAL, NATHAN ANDREW | | Address Redacted | | | | | | |
| BOUSE, TRAVIS WILLIAM | | Address Redacted | | | | | | |
| BOUSMAN, GARY | | Address Redacted | | | | | | |
| BOUSQUET, BRIANNA LYNNE | | Address Redacted | | | | | | |
| BOUSTEAD, AMANDA MARIE | | Address Redacted | | | | | | |
| BOUTSABOUALOY, MICHAEL THOMAS | | Address Redacted | | | | | | |
| BOUTTE, ROLAN JAMES | | Address Redacted | | | | | | |
| BOUZIDA, LYDIA | | Address Redacted | | | | | | |
| BOUZOUBAA, LATIF | | Address Redacted | | | | | | |
| BOVA, RACHEL ANN | | Address Redacted | | | | | | |
| BOVITZ RESEARCH GROUP | | 16133 VENTURA BLVD STE 820 | | | ENCINO | CA | 91436 | USA |
| BOWDLE, LISA | | Address Redacted | | | | | | |
| BOWEN, ANDREA | | Address Redacted | | | | | | |
| BOWEN, BONNIE L | | Address Redacted | | | | | | |
| BOWEN, DERIK ALAN | | Address Redacted | | | | | | |
| BOWEN, JASON CARL | | Address Redacted | | | | | | |
| BOWEN, JEANNETTE BELLE | | Address Redacted | | | | | | |
| BOWEN, JOSEPH EUGENE | | Address Redacted | | | | | | |
| BOWEN, RANDALL A | | Address Redacted | | | | | | |
| BOWEN, REBECCA LEE | | Address Redacted | | | | | | |
| BOWEN, SIERRA KORIN | | Address Redacted | | | | | | |
| BOWEN, STEVEN L | | 10992 SAN DIEGO MISSION RD | STE 201 | | SAN DIEGO | CA | 92108 | USA |
| BOWEN, TERRELL ANTHONY | | Address Redacted | | | | | | |
| BOWER, JAMES A | | Address Redacted | | | | | | |
| BOWERS, BRANDON | | Address Redacted | | | | | | |
| BOWERS, BRYAN JAMES | | Address Redacted | | | | | | |
| BOWERS, DELICIA MONIQUE | | Address Redacted | | | | | | |
| BOWERS, JUSTIN HOWARD | | Address Redacted | | | | | | |
| BOWERS, STEPHEN C | | Address Redacted | | | | | | |
| BOWIE ELECTRIC SERVICE | | 2232 NW MARKET ST 1 | | | SEATTLE | WA | 98107 | USA |
| BOWIE, LAVERY DASHAWN | | Address Redacted | | | | | | |
| BOWIE, MESHA RENEE | | Address Redacted | | | | | | |
| BOWIE, ROBERT F | | Address Redacted | | | | | | |
| BOWLES & VERNA, LAW OFFICE OF | | 2121 N CALIFORNIA BLVD | NO 875 | | WALNUT CREEK | CA | 94596-8180 | USA |
| BOWLES & VERNA, LAW OFFICE OF | | 2121 N CALIFORNIA BLVD 875 | | | WALNUT CREEK | CA | 94596-8180 | USA |
| BOWLES, CHELSY ELIZABETH | | Address Redacted | | | | | | |
| BOWLES, JONATHAN MARSHALL | | Address Redacted | | | | | | |
| BOWLES, RODNEY D | | Address Redacted | | | | | | |
| BOWLIN, ANDREA LYNN | | Address Redacted | | | | | | |
| BOWLING, CHARLES ALLEN | | Address Redacted | | | | | | |
| BOWLING, GENNA | | Address Redacted | | | | | | |
| BOWLING, JOSHUA TAYLOR | | Address Redacted | | | | | | |
| BOWMAN & WILLIAMS CONSULTING | | 1011 CEDAR | P O BOX 1621 | | SANTA CRUZ | CA | 95061-1621 | USA |
| BOWMAN & WILLIAMS CONSULTING | | P O BOX 1621 | | | SANTA CRUZ | CA | 95061-1621 | USA |
| BOWMAN, BRANDON GLENN | | Address Redacted | | | | | | |
| BOWMAN, GARRY J | | 637 THIRD AVE STE E | | | CHULA VISTA | CA | 91910-5703 | USA |
| BOWMAN, GEOFFREY | | Address Redacted | | | | | | |
| BOWMAN, JACOB M | | Address Redacted | | | | | | |
| BOWMAN, JOHN ROBERT | | Address Redacted | | | | | | |
| BOWMAN, MATTHEW THOMAS | | Address Redacted | | | | | | |
| BOWMER & BERRYS SHOWKASE | | 3061 S MARYLAND PKY | | | LAS VEGAS | NV | 89109 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOWRIN, SEAN | | Address Redacted | | | | | | |
| BOWSER, RAESHAWN LEROY | | Address Redacted | | | | | | |
| BOWSMAN, ADAM | | Address Redacted | | | | | | |
| BOX, JENNIFER ELISE | | Address Redacted | | | | | | |
| BOX, NANCY R | | Address Redacted | | | | | | |
| BOXMART | | 3742 HAWKINS ST N E | | | ALBUQUERQUE | NM | 87109 | USA |
| BOXX, CHANEL | | Address Redacted | | | | | | |
| BOYAN, ANDREW EVAN | | Address Redacted | | | | | | |
| BOYCE, HAYDEN HAMILTON | | Address Redacted | | | | | | |
| BOYCE, MICHAEL GAR MING | | Address Redacted | | | | | | |
| BOYD COFFEE CO | | PO BOX 20547 | | | PORTLAND | OR | 97294 | USA |
| BOYD IV, JESSE WILLARD | | Address Redacted | | | | | | |
| BOYD, ANTHONY | | Address Redacted | | | | | | |
| BOYD, COLIN STEVENSON | | Address Redacted | | | | | | |
| BOYD, DANIELLE KELLY | | Address Redacted | | | | | | |
| BOYD, JONATHAN BRACK | | Address Redacted | | | | | | |
| BOYD, MICHAEL JAREL | | Address Redacted | | | | | | |
| BOYD, MICHAEL PATRICK | | Address Redacted | | | | | | |
| BOYD, SHEENA NICOLE | | Address Redacted | | | | | | |
| BOYDS REPAIR | | 16442 LETTEAU AVENUE | | | DELHI | CA | 95315 | USA |
| BOYER ELECTRIC CO | | 830 A NORTH 12TH ST | | | SEATTLE | WA | 98133-8030 | USA |
| BOYER ELECTRIC CO | | 830 A NORTH 12TH ST | | | SEATTLE | WA | 98133-8030 | USA |
| BOYER, CAMERON WEST | | Address Redacted | | | | | | |
| BOYER, JENNIFER JO | | Address Redacted | | | | | | |
| BOYER, MARK KEITH | | Address Redacted | | | | | | |
| BOYER, MELINDA RAE | | Address Redacted | | | | | | |
| BOYER, THOMAS P | | 2918 W MAIN ST | | | VISALIA | CA | 93279 | USA |
| BOYER, THOMAS P | | 2918 W MAIN STREET | | | VISALIA | CA | 93279 | USA |
| BOYKIN, DEYON ANTHONY | | Address Redacted | | | | | | |
| BOYKIN, EDWIN ANDREAS | | Address Redacted | | | | | | |
| BOYKIN, LAWRENCE JAMES | | Address Redacted | | | | | | |
| BOYKIN, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| BOYKINS, CHIKE | | Address Redacted | | | | | | |
| BOYLAN, SEAN DAVID | | Address Redacted | | | | | | |
| BOYLE ENGINEERING CORPORATION | | 1501 QUAIL ST | | | NEWPORT BEACH | CA | 92660 | USA |
| BOYLE, SEAN BRIAN | | Address Redacted | | | | | | |
| BOYNTON, STEVEN | | Address Redacted | | | | | | |
| BOYONE, JAMES | | Address Redacted | | | | | | |
| BOYS & GIRLS CLUB EL DORADO CTY | | PO BOX 2535 | | | PLACERVILLE | CA | 95667 | USA |
| BOYS & GIRLS CLUB OF FONTANA | | PO BOX 3712 | | | FONTANA | CA | 92334 | USA |
| BOYS & GIRLS CLUB OF THE FOOTHILLS | | PO BOX 2386 | | | MONROVIA | CA | 91017 | USA |
| BOYS & GIRLS CLUBS | | OF MERCED COUNTY | 614 W 15TH ST | | MERCED | CA | 95340 | USA |
| BOYS & GIRLS CLUBS OF | | SOUTHWEST COUNTY | PO BOX 892349 | | TEMECULA | CA | 92589 | USA |
| BOYS & GIRLS CLUBS OF | | MONTEREY COUNTY | PO BOX 97 | | SEASIDE | CA | 93955 | USA |
| BOYS & GIRLS CLUBS OF | | SILICON VALLEY | 518 VALLEY WAY | | MILPITAS | CA | 95035 | USA |
| BOYS & GIRLS CLUBS OF | | SALEM MARION & POLK COUNTIES | 1395 SUMMER ST NE | | SALEM | OR | 97301 | USA |
| BOYS & GIRLS CLUBS OF | | SOUTH PUGET SOUND | 1501 PACIFIC AVE STE 301 | | TACOMA | WA | 98402 | USA |
| BOYS & GIRLS CLUBS OF BREA | | 132 E CROWTHER AVE | | | PLACENTIA | CA | 92870 | USA |
| BOYS & GIRLS CLUBS OF CAPISTRANO VALLEY | | 1 VIA POSITIVIA | | | SAN JUAN CAPISTRANO | CA | 92656 | USA |
| BOYS & GIRLS CLUBS OF EAST VALLEY | | 1405 E GUADALUPE NO 4 | | | TEMPE | AZ | 85283 | USA |
| BOYS & GIRLS CLUBS OF LA HABRA | | 1211 FAHRINGER WAY | | | LA HABRA | CA | 90631 | USA |
| BOYS & GIRLS CLUBS OF LAS VEGAS | | PO BOX 26689 | | | LAS VEGAS | NV | 89126 | USA |
| BOYS & GIRLS CLUBS OF LONG BEACH | | 3635 LONG BEACH BLVD | | | LONG BEACH | CA | 90807 | USA |
| BOYS & GIRLS CLUBS OF MANTECA | | PO BOX 1061 | | | MANTECA | CA | 95366 | USA |
| BOYS & GIRLS CLUBS OF REDLANDS | | 1251 CLAY ST | | | REDLANDS | CA | 92374 | USA |
| BOYS & GIRLS CLUBS OF SACRAMENTO | | 5212 LEMON HILL AVE | | | SACRAMENTO | CA | 95824 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOYS & GIRLS CLUBS OF SANTA ROSA | | PO BOX 2392 | | | SANTA ROSA | CA | 95405 | USA |
| BOYS & GIRLS CLUBS OF SOUTH | | SAN LUIS OBISPO COUNTY | PO BOX 1005 | | OCEANO | CA | 93475 | USA |
| BOYS & GIRLS CLUBS OF THE PENINSULA | | 401 PIERCE RD | | | MENLO PARK | CA | 94403 | USA |
| BOYS & GIRLS CLUBS OF TRUCKEE | | 2680 EAST NINTH ST | | | RENO | NV | 89512 | USA |
| BOYT, JASON ANDREW | | Address Redacted | | | | | | |
| BOZUKLUOGLU, LISA ANN | | Address Redacted | | | | | | |
| BP WETMORE PHASE II MANAGERS LLC | | 3915 E BROADWAY BLVD 4TH FL | | | TUCSON | AZ | 85711 | USA |
| BPP LIQUIDATING TRUST | | 110 W A ST STE 900 | C/O CHERYL HOAR | | SAN DIEGO | CA | 92101-3711 | USA |
| BPP PUENTE HILLS III | | FILE 55139 | | | LOS ANGELES | CA | 90074-5139 | USA |
| BPP PUENTE HILLS III | | FILE 55139 03 | | | LOS ANGELES | CA | 90074-5139 | USA |
| BRACAMONTES, MARYLYNN CASTILLO | | Address Redacted | | | | | | |
| BRACKEN, ERIC J | | Address Redacted | | | | | | |
| BRACKETT, DEONDRE OWEN | | Address Redacted | | | | | | |
| BRACKIN, ANTHONY LEON | | Address Redacted | | | | | | |
| BRACKS, MATTHEW FRANCIS | | Address Redacted | | | | | | |
| BRADEN, CHRIS DOUGLAS | | Address Redacted | | | | | | |
| BRADFIELD, BRIAN S | | Address Redacted | | | | | | |
| BRADFORD, CHRISTOPHER FONZA | | Address Redacted | | | | | | |
| BRADFORD, DARRELL LAMOUNT | | Address Redacted | | | | | | |
| BRADFORD, JESSICA ELIZABETH | | Address Redacted | | | | | | |
| BRADFORD, KEITH | | Address Redacted | | | | | | |
| BRADFORD, MICHAEL | | Address Redacted | | | | | | |
| BRADHAM, SKYLOR HOUSTON | | Address Redacted | | | | | | |
| BRADLEY, BRIAN SCOTT | | Address Redacted | | | | | | |
| BRADLEY, BRITTANY SHARMAINE | | Address Redacted | | | | | | |
| BRADLEY, CHRISTINE | | Address Redacted | | | | | | |
| BRADLEY, DANI JANE | | Address Redacted | | | | | | |
| BRADLEY, JEFFREY GERARD | | Address Redacted | | | | | | |
| BRADLEY, JUSTIN DAVID | | Address Redacted | | | | | | |
| BRADLEY, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| BRADLEY, MARCUS EUGENE | | Address Redacted | | | | | | |
| BRADLEY, MATTHEW WILLIAM | | Address Redacted | | | | | | |
| BRADLEY, MEGAN NICOLE | | Address Redacted | | | | | | |
| BRADLEY, MOON | | Address Redacted | | | | | | |
| BRADLEYS JANITOR SUPPLY CO | | 876 N BROADWAY | | | ESCONDIDO | CA | 92025 | USA |
| BRADLEYS PLASTIC | | 9130 FIRESTONE BLVD | | | DOWNEY | CA | 90241 | USA |
| BRADS CARPET CLEANING | | 98 508 LULU PL | | | AIEA | HI | 96701 | USA |
| BRADS TV & ANTENNAS | | 1780 CEDAR FLAT RD | | | WILLIAMS | OR | 97544 | USA |
| BRADSHAW, JAMES DANIEL | | Address Redacted | | | | | | |
| BRADSHAW, JARED STEPHEN | | Address Redacted | | | | | | |
| BRADT, DAVID WILLIAM | | Address Redacted | | | | | | |
| BRADY INDUSTRIES INC | | 4175 S ARVILLE | | | LAS VEGAS | NV | 89103 | USA |
| BRADY JR, PATRICK JAMES | | Address Redacted | | | | | | |
| BRADY, BENJAMIN J | | Address Redacted | | | | | | |
| BRADY, REGINALD JAMES | | Address Redacted | | | | | | |
| BRAGANO, LUISA RENEE | | Address Redacted | | | | | | |
| BRAGAS, KIRK NESTOR | | Address Redacted | | | | | | |
| BRAGG, JOHN | | Address Redacted | | | | | | |
| BRAGGE, SAMUEL PERRY | | Address Redacted | | | | | | |
| BRAGGS, ERIC | | Address Redacted | | | | | | |
| BRAGGS, RAYMOND | | Address Redacted | | | | | | |
| BRAHAM, MONIQUE OLIVIA | | Address Redacted | | | | | | |
| BRAIN, KEVIN CHRISTPHER | | Address Redacted | | | | | | |
| BRAINARD, JACK W | | 6595 N ORACLE | SUITE 127 | | TUCSON | AZ | 85704 | USA |
| BRAINARD, JACK W | | SUITE 127 | | | TUCSON | AZ | 85704 | USA |
| BRAINTREE , TOWN OF | | ATTN COLLECTORS OFFICE | 1 JFK MEMORIAL DR | | BRAINTREE | MA | 02185 | USA |
| BRAITMAN, KATHRYN | | Address Redacted | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRAITMAN, SAMUEL JACOB | | Address Redacted | | | | | | |
| BRAKE, BLAIR K | | Address Redacted | | | | | | |
| BRAKEBILL, STEPHEN WIGHT | | Address Redacted | | | | | | |
| BRAKENBURY, KEVIN R | | Address Redacted | | | | | | |
| BRALLIER, JACK GRADER | | Address Redacted | | | | | | |
| BRAMBILA, FELIPE | | Address Redacted | | | | | | |
| BRAMBILA, JOSE ANTONIO | | Address Redacted | | | | | | |
| BRAMBLE, EDWIN LEE | | Address Redacted | | | | | | |
| BRAMBORA, RANDI LEE | | Address Redacted | | | | | | |
| BRAMLETT, CHRIS RICHARD | | Address Redacted | | | | | | |
| BRAMSTEDT CUMMINGS INC | | 80 SW CHEHALIS AVE | | | CHEHALIS | WA | 98532 | USA |
| BRAMSTEDT CUMMINGS INC | | 80 SW CHEHALIS AVE | THE U JOINT | | CHEHALIS | WA | 98532 | USA |
| BRAN JR, JOSE ALFRERDO | | Address Redacted | | | | | | |
| BRAN, JULIAN KYLE | | Address Redacted | | | | | | |
| BRAND MODEL & TALENT AGENCY | | 601 N BAKER ST | | | SANTA ANA | CA | 92703-2213 | USA |
| BRAND, COLIN | | Address Redacted | | | | | | |
| BRAND, STEVEN ALAN | | Address Redacted | | | | | | |
| BRANDCO CORP | | PO BOX 1631 | | | BAKERSFIELD | CA | 93301 | USA |
| BRANDCO CORP | | PO BOX 1631 | | | BAKERSFIELD | CA | 93302-1631 | USA |
| BRANDELAND, ROBERT S | | Address Redacted | | | | | | |
| BRANDES, EMILY DENISE | | Address Redacted | | | | | | |
| BRANDIN, LORI E | | C/O UAE UNIVERSITY | | | AL AIN UA | | | United Arab Emirate |
| BRANDL, MONIQUE VICTORIA | | Address Redacted | | | | | | |
| BRANDOW & ASSOCIATES, PETER | | 20301 SW BIRCH STREET | SUITE 102 | | NEWPORT BEACH | CA | 92660-1754 | USA |
| BRANDOW & ASSOCIATES, PETER | | SUITE 102 | | | NEWPORT BEACH | CA | 92660-1754 | USA |
| BRANDOW & JOHNSON ASSOCIATES | | 1660 W 3RD ST | | | LOS ANGELES | CA | 90017 | USA |
| BRANDT, AMY JO | | Address Redacted | | | | | | |
| BRANDT, CHRISTOPHER S | | Address Redacted | | | | | | |
| BRANDT, CHRISTOPHER SCOTT | | Address Redacted | | | | | | |
| BRANDY, WARD | | Address Redacted | | | | | | |
| Brandywine Operating Partnership  LP | Brandywine Operating Partnership LP | 2 Righter Pkwy | | | Talleyville | DE | 19803 | USA |
| Brandywine Operating Partnership LP | | 2 Righter Pkwy | | | Talleyville | DE | 19803 | USA |
| BRANNAN, TEARANCE J | | Address Redacted | | | | | | |
| BRANNOCK, CARL E | | Address Redacted | | | | | | |
| BRANNON, DESERRAY DAWNA | | Address Redacted | | | | | | |
| BRANNON, SYNQUIS LORRAINE | | Address Redacted | | | | | | |
| BRANON, BRANDON | | Address Redacted | | | | | | |
| BRANSCOMB, JAMES | | Address Redacted | | | | | | |
| BRANSHAW, DOUGLAS ROBERT | | Address Redacted | | | | | | |
| BRANT, SCOTT | | Address Redacted | | | | | | |
| BRANT, TROY | | Address Redacted | | | | | | |
| BRAR, IQBAL S | | Address Redacted | | | | | | |
| BRAS, GREG A | | Address Redacted | | | | | | |
| BRASH, CHRISTOPHER STEVEN | | Address Redacted | | | | | | |
| BRASI, ANTHONY | | Address Redacted | | | | | | |
| BRASK PHEASANT LANE SERVICES | | PO BOX 94258 | | | LAS VEGAS | NV | 89193 | USA |
| BRASSFIELD, BRIAN STUART | | Address Redacted | | | | | | |
| BRASSINE, JAY WAYNE | | Address Redacted | | | | | | |
| BRASSRING INC | | 4701 PATRICK HENRY DR STE 1901 | | | SANTA CLARA | CA | 95054-1847 | USA |
| BRASWELL, JASON | | Address Redacted | | | | | | |
| BRASWELL, JORDON DEJON | | Address Redacted | | | | | | |
| BRATLIEN, KYLE | | Address Redacted | | | | | | |
| BRATTAIN, JEREMY ALLAN | | Address Redacted | | | | | | |
| BRAUN, AUSTIN MICHAEL | | Address Redacted | | | | | | |
| BRAUN, CHRISTOPHER N | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRAUN, JEFFREY | | Address Redacted | | | | | | |
| BRAUN, JORDAN | | Address Redacted | | | | | | |
| BRAUN, NICK ALLEN | | Address Redacted | | | | | | |
| BRAUN, PAUL MATTHEW | | Address Redacted | | | | | | |
| BRAUNSTEIN, ANDREW | | Address Redacted | | | | | | |
| BRAUSCH, STEPHANIE E | | Address Redacted | | | | | | |
| BRAVIN, STEVEN M | | Address Redacted | | | | | | |
| BRAVO ENVIRONMENTAL SERVICES | | 19552 38TH AVE NE | | | SEATTLE | WA | 98155 | USA |
| BRAVO JR, GONZALO | | Address Redacted | | | | | | |
| BRAVO ZAVALA, KARLA | | Address Redacted | | | | | | |
| BRAVO, ADAN VARGAS | | 315 ANTEENO WAY | | | SANTA ROSA | CA | 95407 | USA |
| BRAVO, ANDREW | | Address Redacted | | | | | | |
| BRAVO, CESAR V | | Address Redacted | | | | | | |
| BRAVO, DANIEL JOSE | | Address Redacted | | | | | | |
| BRAVO, DAVID MICHAEL | | Address Redacted | | | | | | |
| BRAVO, FRANCISCO | | Address Redacted | | | | | | |
| BRAVO, JOSE RAFAEL | | Address Redacted | | | | | | |
| BRAVO, SERGIO A | | Address Redacted | | | | | | |
| BRAXTON, AKI MCKINNEY | | Address Redacted | | | | | | |
| BRAXTON, SHANNAH | | 8383 WILSHIRE BLVD 954 | CO MEDIA ARTISTS GROUP | | BEVERLY HILLS | CA | 90211 | USA |
| BRAXTON, SHANNAH | | CO MEDIA ARTISTS GROUP | | | BEVERLY HILLS | CA | 90211 | USA |
| BRAY, MATTHEW JOHN | | Address Redacted | | | | | | |
| BRAY, STEVEN ROBERT | | Address Redacted | | | | | | |
| BRAYMAN, GEOFFREY | | Address Redacted | | | | | | |
| BRAZA, RICHARD | | Address Redacted | | | | | | |
| BRAZIL, MANNY S | | Address Redacted | | | | | | |
| BRAZIL, MARQUITA TANAY | | Address Redacted | | | | | | |
| BRAZLEY, COURTNEY | | Address Redacted | | | | | | |
| BRAZOS COUNTY CHIEF APPRAISER | | ATTN APPRAISERS OFFICE | 300 E WILLIAM JOEL BRYAN PRKY | GERALD L WINN ASSESSOR | BRYAN | TX | 77808 | USA |
| BRB PUBLICATIONS INC | | 4653 S LAKESHORE | SUITE 3 | | TEMPE | AZ | 85282 | USA |
| BRB PUBLICATIONS INC | | SUITE 3 | | | TEMPE | AZ | 85282 | USA |
| BRB PUBLICATIONS INC | | PO BOX 27869 | | | TEMPE | AZ | 85285-7869 | USA |
| BRCP GREENWOOD CORPORATE PLAZA LLC | | PO BOX 39000 | DEPT 33636 | | SAN FRANCISCO | CA | 94139 | USA |
| BREA FINANCE DEPT | | ACCOUNTS REC | | | BREA | CA | 92821-5732 | USA |
| BREA MARKETPLACE BUILDING SITE | | 145 S STATE COLL BLVD NO 145 | C/O LOWE DEVELOP CORP | | BREA | CA | 92621 | USA |
| BREA MARKETPLACE BUILDING SITE | | C/O LOWE DEVELOP CORP | | | BREA | CA | 92621 | USA |
| BREA, CITY OF | | BUSINESS LICENSE DIVISION | | | BREA | CA | 92821-5732 | USA |
| BREA, CITY OF | | ONE CIVIC CIRCLE | BUSINESS LICENSE DIVISION | | BREA | CA | 92821-5732 | USA |
| BREAKTHRU TECH INC | | 2710 ROOSEVELT BLVD | | | EUGENE | OR | 97402 | USA |
| BRECEDA, AARON ISAAC | | Address Redacted | | | | | | |
| BRECKENRIDGE, JAMAAL | | Address Redacted | | | | | | |
| BRECKENRIDGE, RANDALL | | Address Redacted | | | | | | |
| BRECKENRIDGE, RYAN | | Address Redacted | | | | | | |
| BREDELL, ELWOOD | | Address Redacted | | | | | | |
| BREEDLOVE, CHRIS EVAN | | Address Redacted | | | | | | |
| BREEN, NICHOLE LEE | | Address Redacted | | | | | | |
| BREES, JOSHUA MILES | | Address Redacted | | | | | | |
| BREESE, DEVIN H | | Address Redacted | | | | | | |
| BREIT, MICHAEL THOMAS | | Address Redacted | | | | | | |
| BREM AIR DISPOSAL INC | | PO BOX 34615 | | | SEATTLE | WA | 98124-1615 | USA |
| BREM AIR DISPOSAL INC | | PO BOX 34615 | | | SEATTLE | WA | 98124-1615 | USA |
| BREMER, SCOTT | | Address Redacted | | | | | | |
| BREMMEYER, TRAVIS E | | Address Redacted | | | | | | |
| BREMNER, DYLAN CHARLES | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRENAMAN, TODD R | | Address Redacted | | | | | | |
| BRENAY, RONALD W | | Address Redacted | | | | | | |
| BRENDA DEESE | | 825 N  SHORE DR | | | ASHBORO | NC | 27205 | USA |
| BRENNAN, CANDICE KAY | | Address Redacted | | | | | | |
| BRENNER, BENJAMIN R | | Address Redacted | | | | | | |
| BRENTS, GEORGE L | | Address Redacted | | | | | | |
| BRENTWOOD , CITY OF | | BRENTWOOD CITY OF | PO BOX 306048 | | NASHVILLE | TN | 37250 | USA |
| BRENTWOOD COMMUNICATIONS INC | | 31344 VIA COLINAS | SUITE 106 | | WESTLAKE VILLAGE | CA | 91362 | USA |
| BRERETON, DREYTON LAWRENCE | | Address Redacted | | | | | | |
| BRESNAHAN, JAMISON ALLAN | | Address Redacted | | | | | | |
| BRESSETTE, NATHAN EDWARD | | Address Redacted | | | | | | |
| BRESSLER, BRANDON | | Address Redacted | | | | | | |
| BRESSLER, CURTIS SEAN | | Address Redacted | | | | | | |
| BRETT, JESSE JOSEPH | | Address Redacted | | | | | | |
| BRETZ, BRIAN RICHARD | | Address Redacted | | | | | | |
| BREUNING, STEPHEN M | | Address Redacted | | | | | | |
| BREVARD COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | PO BOX 2020 | | TITUSVILLE | FL | 32796 | USA |
| BREW, YASMEEN JAMILLAH | | Address Redacted | | | | | | |
| BREWDER, WAYNE A | | Address Redacted | | | | | | |
| BREWED HOT COFFEE INC | | 802 NE DAVIS STREET | | | PORTLAND | OR | 97232-2998 | USA |
| BREWED HOT COFFEE INC | | 802 NE DAVIS STREET | | | PORTLAND | OR | 97232-2998 | USA |
| BREWER, ERIC LEE | | Address Redacted | | | | | | |
| BREWER, GORDON EARL | | Address Redacted | | | | | | |
| BREWER, KAREN MICHELLE | | Address Redacted | | | | | | |
| BREWER, KATHERINE ERIN | | Address Redacted | | | | | | |
| BREWER, SEAN MICHAEL | | Address Redacted | | | | | | |
| BREWSTER, RICKY MARQUIS | | Address Redacted | | | | | | |
| BREYMEYER, LUCAS WAYNE | | Address Redacted | | | | | | |
| BRIAN WELSH | | 88 WILTON AVE | | | MIDDLESEX | NJ | 08846 | USA |
| BRIAN, TURNER | | Address Redacted | | | | | | |
| BRICENO, LUIS E | | Address Redacted | | | | | | |
| BRICK TOWNSHIP TAX COLLECTOR OCEAN | | OFFICE OF THE TAX COLLECTOR | MUNICIPAL COMPLEX | 401 CHAMBERS BRIDGE RD | BRICK | NJ | 08724 | USA |
| BRICK, STACIE | | 16 CALLE DE ARENA | | | RANCHO SANTA MAR | CA | 92688 | USA |
| BRICKER, KYLE S | | Address Redacted | | | | | | |
| BRICKEY, BRETT MICHAEL | | Address Redacted | | | | | | |
| BRICKMAN DEPOSITION REPORTING | | 41 SUTTER ST STE 100 | | | SAN FRANCISCO | CA | 94104 | USA |
| BRIDGE, JOSHUA DON | | Address Redacted | | | | | | |
| BRIDGEPORT TRANSPORTATION | | PO BOX 23733 | | | OAKLAND | CA | 94623 | USA |
| BRIDGES, CAMERON STUART | | Address Redacted | | | | | | |
| BRIDGEWATER TOWNSHIP TAX COLLECTOR SOMERSET | | OFFICE OF THE TAX COLLECTOR | | P O BOX 6300 | BRIDGEWATER | NJ | 08807 | USA |
| BRIDGEWATER, RICHARD A | | PO BOX 3026 | | | PAGE | AZ | 86040 | USA |
| BRIEN, SHANTEL CRYSTAMY | | Address Redacted | | | | | | |
| BRIESE, JOANNA LEE | | Address Redacted | | | | | | |
| BRIGGS, ADAM LYNN | | Address Redacted | | | | | | |
| BRIGGS, BRANDON DAVID | | Address Redacted | | | | | | |
| BRIGGS, CHRISTOPHER CHARLES | | Address Redacted | | | | | | |
| BRIGGS, GEORGE CLAIR | | Address Redacted | | | | | | |
| BRIGGS, KIMBERLY | | 4433 BENTON WAY | | | SHINGLE SPRINGS | CA | 95682 | USA |
| BRIGGS, LIBERTY RAEANN | | Address Redacted | | | | | | |
| BRIGGS, MIKE LOGAN | | Address Redacted | | | | | | |
| BRIGGS, PAUL T | | Address Redacted | | | | | | |
| BRIGHAM, BRIANA SHANECE | | Address Redacted | | | | | | |
| BRIGHT, BRANDON LAMAR | | Address Redacted | | | | | | |
| BRIGHT, EDWARD | | Address Redacted | | | | | | |

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIGHT, ERIK HUNTER | | Address Redacted | | | | | | |
| BRIGHT, JESSIKA RENE | | Address Redacted | | | | | | |
| BRIGHTHOUSE NETWORKS | | PO BOX 30765 | | | TAMPA | FL | 33694 | USA |
| BRIGHTWELL, JAMES ROBERT | | Address Redacted | | | | | | |
| BRILEY, CAREY C | | Address Redacted | | | | | | |
| BRILL, DANIEL A | | Address Redacted | | | | | | |
| BRILLIANT MAINTENANCE SERVICE | | 7657 WINNETKA AVE 704 | | | CANOGA PARK | CA | 91306 | USA |
| BRIMAGE, SIRJAMES ALLEN | | Address Redacted | | | | | | |
| BRIMM, ANDREW THOMAS | | Address Redacted | | | | | | |
| BRINCKEN SAFE & LOCK | | 800 SLEATER KINNEY RD PMB 210 | | | LACEY | WA | 98503 | USA |
| BRINCKEN SAFE & LOCK | | 800 SLEATER KINNEY RD SE | PMB 210 | | LACEY | WA | 98503 | USA |
| BRININGSTOOL, JOSHUA MICHAEL | | Address Redacted | | | | | | |
| BRINKERHOFFS APPLIANCE CENTER | | 533 4TH ST | | | BREMERTON | WA | 98337 | USA |
| BRINKS | | FILE NO 52005 | | | LOS ANGELES | CA | 90074-2005 | USA |
| BRINSON, JOHN L | | Address Redacted | | | | | | |
| BRINSON, JOSEPH PAUL | | Address Redacted | | | | | | |
| BRIONES, ALBERT | | Address Redacted | | | | | | |
| BRIONES, DARRYL ALLAN | | Address Redacted | | | | | | |
| BRIONES, FRANCISCO III NAVARRO | | Address Redacted | | | | | | |
| BRIONES, MUTYA MAANYAG | | Address Redacted | | | | | | |
| BRIONES, RITA AVELINA | | Address Redacted | | | | | | |
| BRISCOE, MICHAEL LUCAS | | Address Redacted | | | | | | |
| BRISENO CANCHOLA, AURELIO | | Address Redacted | | | | | | |
| BRISENO, FRANCISCO SOTO | | Address Redacted | | | | | | |
| BRISTLIN, BRIAN KEITH | | Address Redacted | | | | | | |
| BRISTOL PARK MEDICAL | | 2445 MCCABE WAY | | | IRVINE | CA | 92614 | USA |
| BRISTOL PROPERTIES | | 30402 MIRADOR COURT | C/O CRAIG JONES | | LAGUNA NIGUEL | CA | 92677 | USA |
| BRISTOL PROPERTIES | | C/O CRAIG JONES | | | LAGUNA NIGUEL | CA | 92677 | USA |
| BRISTOL, BRANDON CHRISTOPHER | | Address Redacted | | | | | | |
| BRISTOL, BRITTANY | | Address Redacted | | | | | | |
| BRISTOL, THOMAS A | | Address Redacted | | | | | | |
| BRITE TOUCH CARPET CLEANING | | 711 E HOFFMAN | | | SPOKANE | WA | 99207 | USA |
| BRITO, LINDSEY LEIGH | | Address Redacted | | | | | | |
| BRITO, OLIVER F | | Address Redacted | | | | | | |
| BRITT, JADE DESIREE | | Address Redacted | | | | | | |
| BRITTAIN, EARL E | | Address Redacted | | | | | | |
| BRITTELLE JR, GREGORY | | Address Redacted | | | | | | |
| BRITTON, ANDREW WILLIAM | | Address Redacted | | | | | | |
| BRIXEN & SONS | | 15542 MOSHER AVE | | | TUSTIN | CA | 92780 | USA |
| BRIZUELA, LENIN ANTONIO | | Address Redacted | | | | | | |
| BRIZZOLARA, KURT GREGORY | | Address Redacted | | | | | | |
| BROAD, BRITTANY | | Address Redacted | | | | | | |
| BROADAX SYSTEM INC | | 9440 TELSTAR AVE NO 4 | | | EL MONTE | CA | 91731 | USA |
| BROADMOOR ELECTRIC COMPANY INC | | 1445 DAILY DR | | | SAN LEANDRO | CA | 94577-6341 | USA |
| BROADMOOR ELECTRIC COMPANY INC | | 1445 DAILY DR | | | SAN LEANDRO | CA | 94577-6341 | USA |
| BROADNAX, DARRIEN | | Address Redacted | | | | | | |
| BROADSTONE CROSSING LLC | MR STEPHEN HEMINGTON | 80 IRON POINT CIRCLE SUITE 110 | WITH AN OFFICE C/O ELLIOT HOMES | ATTN MR STEPHEN HEMINGTON | FOLSOM | CA | 95630 | USA |
| BROADSTONE CROSSING LLC | | 80 IRON POINT CIR | STE 110 | | FOLSOM | CA | 95630 | USA |
| BROADVISION INC | | 1620 MONTGOMERY ST STE 120 | C/O LKE PRODUCTIONS | | SAN FRANCISCO | CA | 94111 | USA |
| BROBECK PHLEGER & HARRISON | | TWO EMBARCADERO PLACE | | | PALO ALTO | CA | 94303 | USA |
| BROBECK PHLEGER & HARRISON | | 2200 GENG ROAD | TWO EMBARCADERO PLACE | | PALO ALTO | CA | 94303-0913 | USA |
| BROCADE COMMUNICATIONS | | 1745 TECHNOLOGY DR | | | SAN JOSE | CA | 95110 | USA |
| BROCHER, MARK OKUBO | | Address Redacted | | | | | | |
| BROCK, GLORIA MARIE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROCK, JEFFREY | | Address Redacted | | | | | | |
| BROCK, MATTHEW JONATHON | | Address Redacted | | | | | | |
| BROCKMAN, CORY | | Address Redacted | | | | | | |
| BROCKMAN, TAWNY LYNN | | Address Redacted | | | | | | |
| BROCKTON, CITY OF | | BROCKTON CITY OF | WEIGHTS & MEASURES DEPT | 45 SCHOOL ST CITY HALL | BROCKTON | MA | 023\05 | USA |
| BRODEUR, LYNDSEY NICHOLE | | Address Redacted | | | | | | |
| BROENING, RACHAEL ILENE | | Address Redacted | | | | | | |
| BROESAMLE, ALBERT WAYNE | | Address Redacted | | | | | | |
| BROLIN, BRIAN MACKLIN | | Address Redacted | | | | | | |
| BROLUTTI, MISCHA B | | Address Redacted | | | | | | |
| BROMBACH, JOHN BUCHANAN | | Address Redacted | | | | | | |
| BROMLEY COMMUNICATIONS | | DEPT 0010 | | | LOS ANGELES | CA | 90088 | USA |
| BROMLEY, CODY JAMES | | Address Redacted | | | | | | |
| BROMONT PAVILION BELLINGHAM | | 2010 156TH AVE NE STE 100 | | | BELLEVUE | WA | 98007 | USA |
| BROMONT PAVILION BELLINGHAM | | LOCKBOX 13404 | PO BOX 24801 | | SEATTLE | WA | 98124 | USA |
| BRONITSKY CT TRUSTEE, MARTHA G | | PO BOX 5004 | | | HAYWARD | CA | 94540-5004 | USA |
| BRONITSKY CT TRUSTEE, MARTHA G | | PO BOX 5004 | | | HAYWARD | CA | 94540-5004 | USA |
| BRONKAR, BRANDON CHRISTOPHER | | Address Redacted | | | | | | |
| BRONSON BRONSON & MCKINNON | | PO BOX 45952 | | | SAN FRANCISCO | CA | 94145 | USA |
| BRONSON, CHRISTOPHER LAMONT | | Address Redacted | | | | | | |
| BRONSON, NATHANIAL JOSEPH | | Address Redacted | | | | | | |
| BRONSTEIN INDUSTRIAL, GERALD M | | 23901 CALABASAS RD STE 2063 | | | CALABASAS | CA | 91302 | USA |
| BRONSTEIN INDUSTRIAL, GERALD M | | 23901 CALABASAS RD STE 2063 | C/O GROUP 100 JIM MCDONALD | | CALABASAS | CA | 91302 | USA |
| BROOKFIELD CITY COLLECTOR WAUKESHA | | ATTN COLLECTORS OFFICE | 2000 N CALHOUN RD | | BROOKFIELD | WI | 53072 | USA |
| BROOKFIELD CITY COLLECTOR WAUKESHA | | ATTN TREASURERS OFFICE | 2000 N CALHOUN RD | | BROOKFIELD | WI | 53072 | USA |
| BROOKINS, SAMIR | | Address Redacted | | | | | | |
| BROOKS II, RICHARD DALE | | 7575 METROPOLITAN DR STE 210 | | | SAN DIEGO | CA | 92108 | USA |
| BROOKS, ADAM JASON JAMES | | Address Redacted | | | | | | |
| BROOKS, AQUANETTA | | Address Redacted | | | | | | |
| BROOKS, AUSTIN | | Address Redacted | | | | | | |
| BROOKS, BRANDON JOSEPH | | Address Redacted | | | | | | |
| BROOKS, CALEB GORDON | | Address Redacted | | | | | | |
| BROOKS, DAVID AARON | | Address Redacted | | | | | | |
| BROOKS, EDIE NICOLE | | Address Redacted | | | | | | |
| BROOKS, JAMAL R | | Address Redacted | | | | | | |
| BROOKS, JIA VICTORIA | | Address Redacted | | | | | | |
| BROOKS, JORDAN DANIEL | | Address Redacted | | | | | | |
| BROOKS, LAWRENCE EUGENE | | Address Redacted | | | | | | |
| BROOKS, RYAN ANTHONY | | Address Redacted | | | | | | |
| BROOKS, STANLEY ADRIAN | | Address Redacted | | | | | | |
| BROOKS, STEVEN BENJAMIN | | Address Redacted | | | | | | |
| BROOKS, TIANA ANGEL | | Address Redacted | | | | | | |
| BROOKS, TRAMAINE M | | Address Redacted | | | | | | |
| BROOKS, VINCENT EDWARD | | Address Redacted | | | | | | |
| BROOKSBANK ESQ, THOMAS R | | 3753 HOWARD HUGHES PKY 200 | | | LAS VEGAS | NV | 89109 | USA |
| BROOKSHIER, JENNIFER LYNN | | Address Redacted | | | | | | |
| BROOKSHIRE, KEVIN EUGENE | | Address Redacted | | | | | | |
| BROOKTER, CRYSTAL D | | Address Redacted | | | | | | |
| BROOMFIELD, DAVID MICHAEL | | Address Redacted | | | | | | |
| BROSE, JOHN SUMNER | | Address Redacted | | | | | | |
| BROSNAC, ANDREW JAMES | | Address Redacted | | | | | | |
| BROTCKE, KEVIN JAMES | | Address Redacted | | | | | | |
| BROTHERS CLEANING SERVICE | | 582 SHELLEY ST | | | SPRINGFIELD | OR | 97477 | USA |
| BROTHERS ELECTRO MECHANICAL | | 2620 TENNESSEE ST NE | | | ALBUQUERQUE | NM | 87110-4630 | USA |
| BROTHERS ELECTRO MECHANICAL | | 2620 TENNESSEE ST NE | | | ALBUQUERQUE | NM | 87110-4630 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROTHERS INTERNATIONAL CORP | | 5353 ALMADEN EXP SUITE 49 | C/O ALMADEN PLAZA SHOPPING CTR | | SAN JOSE | CA | 95118-3601 | USA |
| BROTHERS INTERNATIONAL CORP | | C/O ALMADEN PLAZA SHOPPING CTR | | | SAN JOSE | CA | 95118-3601 | USA |
| BROTHERS PLUMBING | | PO BOX 1314 | | | SILVERDALE | WA | 98383 | USA |
| BROTHERS, BRIAN PHILLIP | | Address Redacted | | | | | | |
| BROUGH, TAMARA MARIE | | Address Redacted | | | | | | |
| BROUSSARD, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| BROUSSARD, PIERRE ANDRE | | Address Redacted | | | | | | |
| BROWARD COUNTY CONSUMER AFFAIRS DIV | | BROWARD COUNTY CONSUMER AFFAIRS DIV | 115 S ANDREWS AVE RM A460 | | FORT LAUDERDALE | FL | 33394 | USA |
| BROWARD COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 115 S ANDREWS AVE | | FORT LAUDERDALE | FL | 33394 | USA |
| BROWN & BROWN CHEVROLET | | 145 EAST MAIN STREET | | | MESA | AZ | 85201 | USA |
| BROWN CO, THE | | PO BOX 2711 | | | CASTRO VALLEY | CA | 94546-0711 | USA |
| BROWN COUNTY COLLECTOR | | ATTN TREASURERS OFFICE | P O BOX 23600 | | GREEN BAY | WI | 54344 | USA |
| BROWN FIRST AID, FLOYD D | | 499C SALMAR AVE | | | CAMPBELL | CA | 95008 | USA |
| BROWN FOR ASSEMBLY | | PO BOX 3858 | | | HUNTINGTON BEACH | CA | 92605 | USA |
| BROWN II, DONALD R | | Address Redacted | | | | | | |
| BROWN MESHUL INC | | 11835 W OLYMPIC BLVD | STE 285 | | LOS ANGELES | CA | 90064-5001 | USA |
| BROWN MESHUL INC | | STE 285 | | | LOS ANGELES | CA | 90064-5001 | USA |
| BROWN MORRIS, ROCCO | | Address Redacted | | | | | | |
| BROWN PRODUCTIONS INC, DON | | 1429 W COLLINS AVENUE | | | ORANGE | CA | 92667 | USA |
| BROWN, AAREN TALMAGE | | Address Redacted | | | | | | |
| BROWN, ALEX DENNIS | | Address Redacted | | | | | | |
| BROWN, AMARD LEON | | Address Redacted | | | | | | |
| BROWN, AMBER RENAE | | Address Redacted | | | | | | |
| BROWN, ANGELLE KIM | | Address Redacted | | | | | | |
| BROWN, BENJAMIN ROBERT | | Address Redacted | | | | | | |
| BROWN, BOB O | | Address Redacted | | | | | | |
| BROWN, BRANDON COREY | | Address Redacted | | | | | | |
| BROWN, BRANDON MARQUIS | | Address Redacted | | | | | | |
| BROWN, BRANDON PATRICK | | Address Redacted | | | | | | |
| BROWN, BRANDON RAY | | Address Redacted | | | | | | |
| BROWN, BRANDON TYRONE | | Address Redacted | | | | | | |
| BROWN, BRANDON WATSON | | Address Redacted | | | | | | |
| BROWN, BRIAN ADAM | | Address Redacted | | | | | | |
| BROWN, CALEB DANIEL | | Address Redacted | | | | | | |
| BROWN, CEVIN M | | Address Redacted | | | | | | |
| BROWN, CHARLES JAMES | | Address Redacted | | | | | | |
| BROWN, CHRISTOPHER ONEAL | | Address Redacted | | | | | | |
| BROWN, CORRIE ALEXIS | | Address Redacted | | | | | | |
| BROWN, CORY R | | Address Redacted | | | | | | |
| BROWN, CRYSTAL LATOYA | | Address Redacted | | | | | | |
| BROWN, CYNTHIA RYNA | | Address Redacted | | | | | | |
| BROWN, DAMEION | | Address Redacted | | | | | | |
| BROWN, DANIELLE JANINE | | Address Redacted | | | | | | |
| BROWN, DANIELLE MICHELLE IRENE | | Address Redacted | | | | | | |
| BROWN, DAVID R | | Address Redacted | | | | | | |
| BROWN, DEREK BROWN ALLEN | | Address Redacted | | | | | | |
| BROWN, DERRICK EARL | | Address Redacted | | | | | | |
| BROWN, DERRICK G | | Address Redacted | | | | | | |
| BROWN, DEWAN MAYA | | Address Redacted | | | | | | |
| BROWN, DONALD WILLIAM | | Address Redacted | | | | | | |
| BROWN, ELLIOTT RANDALL | | Address Redacted | | | | | | |
| BROWN, GEORGE W | | Address Redacted | | | | | | |
| BROWN, HERBERT L | | 2428 N MARTIN L KING BLVD | NORTH LAS VEGAS CONSTABLE | | NORTH LAS VEGAS | NV | 89032 | USA |
| BROWN, JAMES | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, JAMES H | | Address Redacted | | | | | | |
| BROWN, JAMES RUSSELL | | Address Redacted | | | | | | |
| BROWN, JAMIE | | Address Redacted | | | | | | |
| BROWN, JAMIE A | | Address Redacted | | | | | | |
| BROWN, JANA L | | Address Redacted | | | | | | |
| BROWN, JARED | | 4353 VACHELL LN NO A | | | SAN LUIS OBISPO | CA | 93401 | USA |
| BROWN, JARED | | Address Redacted | | | | | | |
| BROWN, JARED MICHAEL | | Address Redacted | | | | | | |
| BROWN, JASON S | | Address Redacted | | | | | | |
| BROWN, JEREMY PAUL | | Address Redacted | | | | | | |
| BROWN, JOANNIE ELIZABETH | | Address Redacted | | | | | | |
| BROWN, JOSEPH | | Address Redacted | | | | | | |
| BROWN, JOSEPH G | | Address Redacted | | | | | | |
| BROWN, JOSEPH MICHAEL | | Address Redacted | | | | | | |
| BROWN, JOYCE ANN | | Address Redacted | | | | | | |
| BROWN, JUSTIN WILLIAM | | Address Redacted | | | | | | |
| BROWN, KAREN R | | Address Redacted | | | | | | |
| BROWN, KAYCE N | | Address Redacted | | | | | | |
| BROWN, KEITH LAMONT | | Address Redacted | | | | | | |
| BROWN, KEN D | | 1918 SHADY LN | | | REDDING | CA | 96002 | USA |
| BROWN, KEVIN D | | Address Redacted | | | | | | |
| BROWN, KEVIN RYAN | | Address Redacted | | | | | | |
| BROWN, KEVIN TERRELL | | Address Redacted | | | | | | |
| BROWN, KYLE | | Address Redacted | | | | | | |
| BROWN, KYLE DAVID | | Address Redacted | | | | | | |
| BROWN, LANCE ANTHONY | | Address Redacted | | | | | | |
| BROWN, LAWSON MILLARD | | Address Redacted | | | | | | |
| BROWN, LENDRICK | | Address Redacted | | | | | | |
| BROWN, LINDSAY | | Address Redacted | | | | | | |
| BROWN, LOGAN ALLEN | | Address Redacted | | | | | | |
| BROWN, MARIO DELRETTEE | | Address Redacted | | | | | | |
| BROWN, MARISSA MARIE | | Address Redacted | | | | | | |
| BROWN, MARKEITH | | Address Redacted | | | | | | |
| BROWN, MATT | | 16437 S 33RD ST | | | PHOENIX | AZ | 85048 | USA |
| BROWN, MATTHEW ALLEN | | Address Redacted | | | | | | |
| BROWN, MELVIN ANTHONY | | Address Redacted | | | | | | |
| BROWN, MICHAEL | | Address Redacted | | | | | | |
| BROWN, MICHAEL E | | Address Redacted | | | | | | |
| BROWN, MICHAEL S | | Address Redacted | | | | | | |
| BROWN, MICHAEL THOMAS | | Address Redacted | | | | | | |
| BROWN, MICHELLE ALEXANDRIA | | Address Redacted | | | | | | |
| BROWN, NANNA A | | Address Redacted | | | | | | |
| BROWN, NATHANIEL WILLIS | | Address Redacted | | | | | | |
| BROWN, NICHOLAS AARON | | Address Redacted | | | | | | |
| BROWN, NICHOLAS ROBERT | | Address Redacted | | | | | | |
| BROWN, NICOLAS JASON | | Address Redacted | | | | | | |
| BROWN, NICOLE A | | Address Redacted | | | | | | |
| BROWN, ONIKA D | | Address Redacted | | | | | | |
| BROWN, RICHARD E | | Address Redacted | | | | | | |
| BROWN, ROBERT A | | 6655 N CANYON CREST DR | UNIT 2410 | | TUSCON | AZ | 85750-0987 | USA |
| BROWN, ROBERT CHRISTOPHER | | Address Redacted | | | | | | |
| BROWN, ROBERTA MEYISHA | | Address Redacted | | | | | | |
| BROWN, RONALD | | Address Redacted | | | | | | |
| BROWN, RONEISHA CHANEL | | Address Redacted | | | | | | |
| BROWN, ROY S | | 2130 63 SUNSET DR | | | VISTA | CA | 92083 | USA |
| BROWN, RYAN JOSEPH | | Address Redacted | | | | | | |
| BROWN, RYAN M | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, RYAN MATTHEW | | Address Redacted | | | | | | |
| BROWN, SHAMELA D | | Address Redacted | | | | | | |
| BROWN, SHANA JO | | Address Redacted | | | | | | |
| BROWN, SHANE ALLAN | | Address Redacted | | | | | | |
| BROWN, SHERIKA JENELLE | | Address Redacted | | | | | | |
| BROWN, SIMON ANDREW | | Address Redacted | | | | | | |
| BROWN, STEVEN C | | Address Redacted | | | | | | |
| BROWN, STEVEN LOVELL | | Address Redacted | | | | | | |
| BROWN, TIM | | 1220 HARBOR BAY PKY | | | ALAMEDA | CA | 94502 | USA |
| BROWN, TONI LASHAE | | Address Redacted | | | | | | |
| BROWN, TONY C | | Address Redacted | | | | | | |
| BROWN, TYRELL DEVON | | Address Redacted | | | | | | |
| BROWN, URIAS ANTONIO | | Address Redacted | | | | | | |
| BROWN, VICTORIA CHARMAINE | | Address Redacted | | | | | | |
| BROWN, WALTER | | Address Redacted | | | | | | |
| BROWNE, CAMERON MASAMI | | Address Redacted | | | | | | |
| BROWNE, SHANE ANTHONY | | Address Redacted | | | | | | |
| BROWNE, SHEREE NICHOLE | | Address Redacted | | | | | | |
| BROWNE, TRACY ANN | | Address Redacted | | | | | | |
| BROWNIES A OK APPLIANCE SVC | | 922 S CASINO CTR BLVD | | | LAS VEGAS | NV | 89101-6819 | USA |
| BROWNING & FURNESS | | 402 W BROADWAY STE 1240 | THE EMERALD PLAZA | | SAN DIEGO | CA | 92101 | USA |
| BROWNING & FURNESS | | 402 W BROADWAY STE 1240 | | | SAN DIEGO | CA | 92101 | USA |
| BROWNING FERRIS INDUSTRIES | | PO BOX 78816 | | | PHOENIX | AZ | 85062-8816 | USA |
| BROWNING FERRIS INDUSTRIES | | PO BOX 78816 | NATIONAL ACCT SALES & SVC CTR | | PHOENIX | AZ | 85062-8816 | USA |
| BROWNING FERRIS INDUSTRIES | | OAHU OFFICE | | | HONOLULU | HI | 96849-5077 | USA |
| BROWNING FERRIS INDUSTRIES | | PO BOX 31000 | OAHU OFFICE | | HONOLULU | HI | 96849-5077 | USA |
| BROWNING, CHAD MICHAEL | | Address Redacted | | | | | | |
| BROWNING, RACHEL ELIZABETH | | Address Redacted | | | | | | |
| BROWNINGS OF WASHINGTON INC | | 500 WEST MAIN | | | CENTRAL IA | WA | 98531 | USA |
| BROWNS TRUE VALUE | | 221 S BRIDGE | | | WINNEMUCCA | NV | 89445 | USA |
| BROZENEC, ANDREW JOHN | | Address Redacted | | | | | | |
| BROZENEC, TIM | | Address Redacted | | | | | | |
| BRUBAKER, KAREN JANNETH | | Address Redacted | | | | | | |
| BRUCE & JACK AUTOMOTIVE | | 12 EAST POPLAR | | | STOCKTON | CA | 95202 | USA |
| BRUCE AKMAN, LESLIE | | Address Redacted | | | | | | |
| BRUCE ENTERPRISES | | 603 MANUEL DR | | | NOVATO | CA | 94945 | USA |
| BRUCE, CHANDLER WESLEY | | Address Redacted | | | | | | |
| BRUCE, JAMIN LA DOW | | Address Redacted | | | | | | |
| BRUCE, SCOTT MICHAEL | | Address Redacted | | | | | | |
| BRUCES ELECTRONIC SERVICE CTR | | 1048 W MAIN ST | | | MERCED | CA | 95340-4521 | USA |
| BRUCES TIRE INC | | 1315 N 10TH STREET | | | SAN JOSE | CA | 95112 | USA |
| BRUCKNER, JOCHANAN JOSEPH | | Address Redacted | | | | | | |
| BRUCKS, DANIEL A | | Address Redacted | | | | | | |
| BRUGGEMAN, JASON SCOTT | | Address Redacted | | | | | | |
| BRUGMAN, MICHAEL ARTHUR | | Address Redacted | | | | | | |
| BRUHN, ROBERT C | | Address Redacted | | | | | | |
| BRULOTTE, MATTHEW | | Address Redacted | | | | | | |
| BRULTE, FRIENDS OF JIM | | PO BOX 846 | | | RANCHO CUCAMONGA | CA | 91729 | USA |
| BRUMIT DIESEL INC | | 1631 NORTH CARLOTTI DRIVE | | | SANTA MARIA | CA | 93454 | USA |
| BRUNASSO, JONATHAN MICHAEL | | Address Redacted | | | | | | |
| BRUNDIGE GLASS | | PO BOX 9415 | | | BREA | CA | 92822-9415 | USA |
| BRUNDIGE GLASS | | PO BOX 9415 | | | BREA | CA | 92822-9415 | USA |
| BRUNEAU, TERRY R | | Address Redacted | | | | | | |
| BRUNGARDT, ADAM ROBERT | | Address Redacted | | | | | | |
| BRUNI, JOSE H | | Address Redacted | | | | | | |
| BRUNK, JOSHUA DUANE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRUNNER, JOSEPH JAMES | | Address Redacted | | | | | | |
| BRUNO, DANIEL WAYNE | | Address Redacted | | | | | | |
| BRUNO, JASON S | | Address Redacted | | | | | | |
| BRUNO, NICHOLAS MATTHEW | | Address Redacted | | | | | | |
| BRUNORI, MATTHEW C | | Address Redacted | | | | | | |
| BRUNSWICK, CITY OF | | BRUNSWICK CITY OF | PO BOX 550 | | BRUNSWICK | GA | 31561 | USA |
| BRUNTZ, JESSICA IRENE | | Address Redacted | | | | | | |
| BRUSTOFSKI, DAVID | | Address Redacted | | | | | | |
| BRUTON, ROBERT LOVELL | | Address Redacted | | | | | | |
| BRYAN EXHAUST SERVICE INC | | 2808 N NAOMI ST | | | BURBANK | CA | 91504 | USA |
| BRYAN PRESS | | 1011 S STIMSON AVE | | | CITY OF INDUSTRY | CA | 91745 | USA |
| BRYAN, CHRISTOPHER | | Address Redacted | | | | | | |
| BRYAN, GEORGE F | | Address Redacted | | | | | | |
| BRYAN, JAMES FREDERICK | | Address Redacted | | | | | | |
| BRYAN, JARED | | Address Redacted | | | | | | |
| BRYAN, JOCELYN ANN | | Address Redacted | | | | | | |
| BRYANT, CHANYEL | | 1914 W CENTURY BLVD | | | LOS ANGELES | CA | 90047 | USA |
| BRYANT, COULTER JAMES | | Address Redacted | | | | | | |
| BRYANT, DONELL | | Address Redacted | | | | | | |
| BRYANT, ERIC MIN SOO | | Address Redacted | | | | | | |
| BRYANT, JAMIE MARIE | | Address Redacted | | | | | | |
| BRYANT, JAMISON ROBERT | | Address Redacted | | | | | | |
| BRYANT, JASON DAVID | | Address Redacted | | | | | | |
| BRYANT, JOHN | | Address Redacted | | | | | | |
| BRYANT, KENNETH BERNARD | | Address Redacted | | | | | | |
| BRYANT, KIMBERLY J | | Address Redacted | | | | | | |
| BRYANT, KYLE JAMES | | Address Redacted | | | | | | |
| BRYANT, NATETASHA LATRICE | | Address Redacted | | | | | | |
| BRYANT, SHANNON | | Address Redacted | | | | | | |
| BRYANT, TAQUENAH | | Address Redacted | | | | | | |
| BRYCE, KEVIN JAY | | Address Redacted | | | | | | |
| BRYNING, SCOTT A | | Address Redacted | | | | | | |
| BRYNJULSON, BEAU TAYLOR | | Address Redacted | | | | | | |
| BRYSON, STEVEN M | | Address Redacted | | | | | | |
| BS SUN SERVICES | | PO BOX 1591 | | | MESA | AZ | 85211 | USA |
| BSAFE | | 1920 E OCCIDENTAL STREET | | | SANTA ANA | CA | 92705-5116 | USA |
| BSAFE | | 1920 E OCCIDENTAL STREET | | | SANTA ANA | CA | 92705-5116 | USA |
| BSQUARE CORP | | 3150 139TH AVE SE STE 500 | | | BELLEVUE | WA | 98005-4081 | USA |
| BSW ARCHITECTS | | DEPT 1908 | | | TULSA | OK | 94182 | USA |
| BT COMMERCIAL | | 1995 N FIRST ST STE 200 | | | SAN JOSE | CA | 95112 | USA |
| BT COMMERCIAL | | 1995 N FIRST ST SUITE 200 | | | SAN JOSE | CA | 95112-4218 | USA |
| BT OFFICE PRODUCTS | | PO BOX 53592 | | | PHOENIX | AZ | 85072-3592 | USA |
| BT OFFICE PRODUCTS | | PO BOX 5035 | | | HAYWARD | CA | 94540 | USA |
| BT OFFICE PRODUCTS | | FILE 55584 | | | LOS ANGELES | CA | 90074-5584 | USA |
| BT OFFICE PRODUCTS | | PO BOX 160 | | | ALBUQUERQUE | NM | 87103-0160 | USA |
| BTB EVENTS INC | | 1319 E ST GERTRUDE PLACE | | | SANTA ANA | CA | 92705 | USA |
| BTI APPRAISAL | | 605 W OLYMPIA BLVD STE 820 | | | LOS ANGELES | CA | 90015 | USA |
| BUAHIN, ANDREWS KWABENA | | Address Redacted | | | | | | |
| BUAN, ISAAC | | Address Redacted | | | | | | |
| BUBBICO, LAUREN NICOLE | | Address Redacted | | | | | | |
| BUBECK, JEFFREY PAUL | | Address Redacted | | | | | | |
| BUCA DI BEPPO | | 11757 HARBOR BLVD | | | GARDEN GROVE | CA | 92840 | USA |
| BUCCAT, TINA PRISCILLA | | Address Redacted | | | | | | |
| BUCCI, JONATHAN | | Address Redacted | | | | | | |
| BUCCI, SHAY W | | Address Redacted | | | | | | |
| BUCHANAN BROS CARPET CLEANING | | PO BOX 625 | | | SPARKS | NV | 89432 | USA |
| BUCHANAN IV, JOHN G | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUCHANAN, BLAKE ROBERT | | Address Redacted | | | | | | |
| BUCHANAN, BRYCE ROBERT | | Address Redacted | | | | | | |
| BUCHANAN, JEFF S | | Address Redacted | | | | | | |
| BUCHANAN, QUINTON JARELL | | Address Redacted | | | | | | |
| BUCHANAN, STEVEN ZACHARY | | Address Redacted | | | | | | |
| BUCHS, BRANDON KEITH | | Address Redacted | | | | | | |
| BUCK ELECTRONIC SERVICE INC | | 215 MAIN | | | W KELSO | WA | 98626 | USA |
| BUCK JR, DAVID D | | 220 S FOURTH AVE | | | KENT | WA | 98032-5895 | USA |
| BUCK JR, DAVID D | | 220 S FOURTH AVE | KENT POLICE DEPT | | KENT | WA | 98032-5895 | USA |
| BUCK, ASHLEY MARIE | | Address Redacted | | | | | | |
| BUCK, JAMES PHILLIP | | Address Redacted | | | | | | |
| BUCK, RYAN DANIEL | | Address Redacted | | | | | | |
| BUCK, ZACHARY ALEXANDER | | Address Redacted | | | | | | |
| BUCKHAM, ISAAC DANIEL | | Address Redacted | | | | | | |
| BUCKINGHAM, DASHAWN MARQUIS | | Address Redacted | | | | | | |
| BUCKLES SMITH | | 5594 BRISA STREET | | | LIVERMORE | CA | 94550 | USA |
| BUCKLES SMITH | | 801 SAVAKER AVE | | | SAN JOSE | CA | 95126-3712 | USA |
| BUCKLEY, AMENRA | | Address Redacted | | | | | | |
| BUCKLEY, CHRISTOPHER A | | Address Redacted | | | | | | |
| BUCKLEY, MATTHEW | | Address Redacted | | | | | | |
| BUCKLEY, NATHAN C | | Address Redacted | | | | | | |
| BUCKLIN, ANTHONY J | | Address Redacted | | | | | | |
| BUCKNER, CHRIS GEORGE | | Address Redacted | | | | | | |
| BUCKNER, WESLEY ROY | | Address Redacted | | | | | | |
| BUCKNER, WHITNEY JOY | | Address Redacted | | | | | | |
| BUDDEAU, ANTHONY DOUGLAS | | Address Redacted | | | | | | |
| BUDDYS TV | | 520A BARTOW DR | | | SIERRA VISTA | AZ | 85635-1810 | USA |
| BUDGE, EDWIN S | | 1607 40TH AVE | | | SEATTLE | WA | 98122 | USA |
| BUDGET & FINANCE DIRECTOR | | 830 PUNCHBOWL ST | DEPT OF LABOR & INDUSTRIAL REL | | HONOLULU | HI | 96813 | USA |
| BUDGET & FINANCE DIRECTOR | | 830 PUNCHBOWL ST | | | HONOLULU | HI | 96813 | USA |
| BUDGET LOCK & KEY | | PO BOX 1103 | | | SCOTTSDALE | AZ | 85252 | USA |
| BUDGET OFFICE FURNITURE | | 2244 FIRST AVENUE SOUTH | | | SEATTLE | WA | 98134-1408 | USA |
| BUDGET OFFICE FURNITURE | | 2244 FIRST AVENUE SOUTH | | | SEATTLE | WA | 98134-1408 | USA |
| BUDGET RENT A CAR | | PO BOX 20368 | | | PHOENIX | AZ | 85036 | USA |
| BUDGET RENT A CAR | | PO BOX 15188 | | | HONOLULU | HI | 96830-0188 | USA |
| BUDGET RENT A CAR | | 22005 84TH AVE SO | | | KENT | WA | 98032 | USA |
| BUDGET RENT A CAR | | 19030 28TH AVE S | | | SEATTLE | WA | 98188 | USA |
| BUDGET RENT A CAR PHOENIX | | 2114 EAST MOHAVE | | | PHOENIX | AZ | 85034 | USA |
| BUDGET WINDOW TINT INC | | 150 W ELLIOT 4 | | | CHANDLER | AZ | 85225 | USA |
| BUDNIKOV, KONSTANTIN Y | | Address Redacted | | | | | | |
| BUDS FIRE PROTECTION MAINT CO | | PO BOX 17006 | | | FRESNO | CA | 93744-7006 | USA |
| BUDWORTH, COLEMAN | | Address Redacted | | | | | | |
| BUECHEL, JOSHUA SHAWN | | Address Redacted | | | | | | |
| BUEHRER INC | | 1061 EASTSHORE HWY | | | BERKLEY | CA | 94710 | USA |
| BUELNA, ANDREYA YVONNE | | Address Redacted | | | | | | |
| BUELNA, ERIN ASHLEIGH | | Address Redacted | | | | | | |
| BUENA PARK PLAQUE & TROPHY | | 6122 BEACH BLVD | | | BUENA PARK | CA | 90621 | USA |
| BUENA PARK, CITY OF | | FINANCE DEPARTMENT | | | BUENA PARK | CA | 90622-5009 | USA |
| BUENA PARK, CITY OF | | PO BOX 5009 6650 BEACH BLVD | FINANCE DEPARTMENT | | BUENA PARK | CA | 90622-5009 | USA |
| BUENA VISTA CATERING | | 1673 DONLON ST STE 205 | | | VENTURA | CA | 93001 | USA |
| BUENA VISTA DATACASTING | | 3800 W ALAMEDA AVE | | | BURBANK | CA | 91505 | USA |
| BUENA VISTA HOME ENTERTAINMENT | | 350 S BUENA VISTA ST | | | BURBANK | CA | 91505 | USA |
| BUENA VISTA HOME VIDEO | LIZETTE BRADLEY | 500 SOUTH BUENA VISTA STREET | | | BURBANK | CA | 91521 | USA |
| BUENAFE, JOHN ANDREW | | Address Redacted | | | | | | |
| BUENDIA, JESICA ELIZETT | | Address Redacted | | | | | | |
| BUENDIA, JOSHUA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUENDIA, SUZETTE SACHIE | | Address Redacted | | | | | | |
| BUENDIA, VILLAMOR ESTELLOSO | | Address Redacted | | | | | | |
| BUENO ARMENTA, BRENDALYN | | Address Redacted | | | | | | |
| BUENO DIAZ JR, ANTHONY WILLIAM | | Address Redacted | | | | | | |
| BUENO, BRAULIO L | | Address Redacted | | | | | | |
| BUENO, STEVE ANTHONY | | Address Redacted | | | | | | |
| BUENO, TRACEY AGNES | | Address Redacted | | | | | | |
| BUENROSTRO, EDGAR | | Address Redacted | | | | | | |
| BUENROSTRO, WENDY ANAYA | | Address Redacted | | | | | | |
| BUENVIAJE, IAN WARREN | | Address Redacted | | | | | | |
| BUERK, ALYSSA LEIGH | | Address Redacted | | | | | | |
| BUESCHER, SARAH ELIZABETH | | Address Redacted | | | | | | |
| BUESCHER, SOPHIA LAUREN | | Address Redacted | | | | | | |
| BUESCHER, TIMOTHY JOHN | | Address Redacted | | | | | | |
| BUG DOCTOR PEST CONTROL | | 21057 CLIVUS DR | | | GRASS VALLEY | CA | 95949 | USA |
| BUGARIN, ANTOINETTE | | 11387 MOUNTAIN VIEW DR | APT 87 | | RANCHO CUCAMONGA | CA | 91730 | USA |
| BUGARIN, BRITTNEY | | Address Redacted | | | | | | |
| BUGARIN, CRISTINA | | Address Redacted | | | | | | |
| BUGGS, KRISTINA ANNE | | Address Redacted | | | | | | |
| BUGHER, JEREMY DEAN | | Address Redacted | | | | | | |
| BUI, HENRY HUY | | Address Redacted | | | | | | |
| BUI, JIMMY | | Address Redacted | | | | | | |
| BUI, NHUNG | | Address Redacted | | | | | | |
| BUI, RYAN | | Address Redacted | | | | | | |
| BUI, TRACY TRAM | | Address Redacted | | | | | | |
| BUI, TRUNG NATHAN T | | Address Redacted | | | | | | |
| BUI, TU ANH | | Address Redacted | | | | | | |
| BUILDERS ELECTRIC INC | | 195 MADISON ST | | | EUGENE | OR | 97402-5030 | USA |
| BUILDING & SAFETY, DEPT OF | | FILE 54563 | | | LOS ANGELES | CA | 90074-4563 | USA |
| BUILDING & SAFETY, DEPT OF | | FILE 54563 | | | LOS ANGELES | CA | 90074-4563 | USA |
| BUILDING CARE | | PO BOX 162441 | | | SACRAMENTO | CA | 95816 | USA |
| BUILDING CARE SYSTEMS | | 60 LEVERONI CT STE 200A | | | NOVATO | CA | 94949 | USA |
| BUILDING ELECTRONIC CONTROLS INC | | 2246 LINDSAY WY | | | GLENDORA | CA | 91740 | USA |
| BUILDING TECH BOOKSTORE INC | | 8020 SW CIRRUS DRIVE | | | BEAVERTON | OR | 97008-5986 | USA |
| BUILDING TECH BOOKSTORE INC | | 8020 SW CIRRUS DRIVE | | | BEAVERTON | OR | 97008-5986 | USA |
| BUILDINGS & DWELLINGS ROOFING | | PO BOX 50028 | | | RENO | NV | 89513 | USA |
| BUKALA, JUSTINE NICOLE | | Address Redacted | | | | | | |
| BUKOSKEY, CHAD EDWARD | | Address Redacted | | | | | | |
| BUKSOONTORN, SAKSITT A | | Address Redacted | | | | | | |
| BULATAO, JUSTIN MACARIOLA | | Address Redacted | | | | | | |
| BULBMAN INC | | PO BOX 12280 | | | RENO | NV | 89510 | USA |
| BULDA, JADE IRYNE | | Address Redacted | | | | | | |
| BULGER SAFE & LOCK INC | | 11502 LAKE CITY WAY NE | | | SEATTLE | WA | 98125 | USA |
| BULKLEY, LEO | | 802 NE 108TH AVE | | | VANCOUVER | WA | 98664 | USA |
| BULL, ALEXANDER JAMES | | Address Redacted | | | | | | |
| BULL, LESTER ANTHONY | | Address Redacted | | | | | | |
| BULLDOG PLUMBING & CONSTRUCTIO | | 4822 N ILA | | | FRESNO | CA | 93705 | USA |
| BULLDOG REPORTER | | 5900 HOLLIS ST STE R2 | | | EMERYVILLE | CA | 94608 | USA |
| BULLER, BRADLEY ROSS | | Address Redacted | | | | | | |
| BULLEY, KEVIN L | | Address Redacted | | | | | | |
| BULLIS, DAVID MICHAEL | | Address Redacted | | | | | | |
| BULLOCKS, RONNIE LEON | | Address Redacted | | | | | | |
| BULMAN, CHRISTOPHER GERARD | | Address Redacted | | | | | | |
| BULMER, PATRICK JON | | Address Redacted | | | | | | |
| BULOS, BRANDON MARCO | | Address Redacted | | | | | | |
| BULTEMEYER, LYDIA ANN | | Address Redacted | | | | | | |
| BULZOMI, SALVATORE MICHAEL | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUMA, JOEL C | | Address Redacted | | | | | | |
| BUMANGLAG JR, ERNESTO | | Address Redacted | | | | | | |
| BUMANN, JENNIFER M | | Address Redacted | | | | | | |
| BUNAC, WHITNEY J | | Address Redacted | | | | | | |
| BUNAG, ALEXANDAR MAXAMINO | | Address Redacted | | | | | | |
| BUNCE II, GREGORY JOHN | | Address Redacted | | | | | | |
| BUNCE, NICHOLAS CHRISTOPHE | | Address Redacted | | | | | | |
| BUNCH OF BALLOONS, A | | 2196 VICTORIAN AVENUE | | | SPARKS | NV | 89431 | USA |
| BUNCH, ADAM JOSEPH | | Address Redacted | | | | | | |
| BUNCH, BRIAN RICHARD | | Address Redacted | | | | | | |
| BUNDALIAN, VINCENT JOSEPH | | Address Redacted | | | | | | |
| BUNDLIE, MARK RYAN | | Address Redacted | | | | | | |
| BUNGE, NICHOLAS ALAN | | Address Redacted | | | | | | |
| BUNIN, BORIS | | Address Redacted | | | | | | |
| BUNKLEY, RODNEY D | | Address Redacted | | | | | | |
| BUNN, AARON PHILIP | | Address Redacted | | | | | | |
| BUNN, PEGGY LYNN | | Address Redacted | | | | | | |
| BUNNELL, EVAN MATTHEW | | Address Redacted | | | | | | |
| BUNNELL, TIERNEY RACHEL | | Address Redacted | | | | | | |
| BUNTING, JASON HARO | | Address Redacted | | | | | | |
| BUNYAD, AHMAD S | | Address Redacted | | | | | | |
| BURAK, ADAM LEITH | | Address Redacted | | | | | | |
| BURBANK MALL ASSOCIATES LLC | | FILE 57238 | | | LOS ANGELES | CA | 90074-7238 | USA |
| BURBANK MALL ASSOCIATES, LLC | | 18201 VON KARMAN AVENUE | SUITE 950 | | IRVINE | CA | 92612 | USA |
| BURBANK TRANSPORTATION MGMT | | 3500 W OLIVE AVE NO 725 | | | BURBANK | CA | 91505 | USA |
| BURBANK WATER & POWER | | P O BOX 631 | | | BURBANK | CA | 91503 | USA |
| BURBANK WATER & POWER | | PO BOX 631 | | | BURBANK | CA | 91503-0631 | USA |
| BURBANK, CITY OF | | 200 N THIRD ST | BURBANK POLICE ALARM OFFICE | | BURBANK | CA | 91502 | USA |
| BURBANK, CITY OF | | 275 EAST OLIVE AVENUE | | | BURBANK | CA | 91510 | USA |
| BURBANK, CITY OF | | LICENSE DIVISION | P O BOX 6459 | | BURBANK | CA | 91510 | USA |
| BURBANK, CITY OF | | P O BOX 6459 | | | BURBANK | CA | 91510 | USA |
| BURBANK, CITY OF | | 200 N THIRD ST | PO BOX 6459 | | BURBANK | CA | 91510-6459 | USA |
| BURBANK, COLIN PATRICK | | Address Redacted | | | | | | |
| BURCH FORD | | 201 N HARBOR BLVD PO BOX 518 | | | LA HABRA | CA | 90631 | USA |
| BURCH, AUSTIN | | Address Redacted | | | | | | |
| BURCH, BRYAN ANTHONY | | Address Redacted | | | | | | |
| BURCH, TIANA JENAE | | Address Redacted | | | | | | |
| BURCHAK, NAZARIY A | | Address Redacted | | | | | | |
| BURCHARD, ADAM | | Address Redacted | | | | | | |
| BURCHARDT, JAMES | | Address Redacted | | | | | | |
| BURCHETT, BOB C | | Address Redacted | | | | | | |
| BURCHILL, JUSTIN MORSE | | Address Redacted | | | | | | |
| BURCIAGA, EDUARDO ELIAS | | Address Redacted | | | | | | |
| BURCIAGA, KRYSTAL | | Address Redacted | | | | | | |
| BURDICK, ALEXANDRA LOU | | Address Redacted | | | | | | |
| BUREAU OF AUTOMOTIVE REPAIR | | 10220 SYSTEMS PKY STE B | ATTN THERESA MONTOYA | | SACRAMENTO | CA | 95827 | USA |
| BUREAU OF LABOR & INDUSTRIES | | CHILD LABOR UNIT STE 1045 | 800 NE OREGON ST | | PORTLAND | OR | 97232-2180 | USA |
| BUREAU OF MEDICAL ECONOMICS | | 111 NORTH KING ST | SUITE 403 | | HONOLULU | HI | 96817 | USA |
| BUREAU OF MEDICAL ECONOMICS | | SUITE 403 | | | HONOLULU | HI | 96817 | USA |
| BUREAU SECURITY & INVEST SERV | | PO BOX 989002 | | | WEST SACRAMENTO | CA | 95798-9002 | USA |
| BURFIEND, MAURICE MARCEL | | Address Redacted | | | | | | |
| BURG, MATTHEW JAMES | | Address Redacted | | | | | | |
| BURGDORF, JAYME KATHLEEN | | Address Redacted | | | | | | |
| BURGER, JEFF EDWARD | | Address Redacted | | | | | | |
| BURGERS, BRITTANEY NICOLE | | Address Redacted | | | | | | |
| BURGESON, GUNNAR KARL | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURGESS JR, LEONARD BRENT | | Address Redacted | | | | | | |
| BURGESS, BARBARA | | Address Redacted | | | | | | |
| BURGESS, BRETT EDWARD | | Address Redacted | | | | | | |
| BURGESS, BRIAN MICHAEL | | Address Redacted | | | | | | |
| BURGESS, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| BURGESS, ZAKARY MICHAEL | | Address Redacted | | | | | | |
| BURGOR, JOLEENA MARIE | | Address Redacted | | | | | | |
| BURGOS, CHRISTIAN M | | Address Redacted | | | | | | |
| BURGOS, DANIEL C | | Address Redacted | | | | | | |
| BURGOS, JOSE ANGEL | | Address Redacted | | | | | | |
| BURGOYNE, MATTHEW RICHARD | | Address Redacted | | | | | | |
| BURK, SHANNON MARIE | | Address Redacted | | | | | | |
| BURKE ELECTRIC | | 13563 S E 27TH PLACE | | | BELLEVUE | WA | 98005 | USA |
| BURKE, ADAM ROBERT | | Address Redacted | | | | | | |
| BURKE, ALEX G | | Address Redacted | | | | | | |
| BURKE, AMBER L | | Address Redacted | | | | | | |
| BURKE, ARMANDO | | Address Redacted | | | | | | |
| BURKE, BAILEY IRENE | | Address Redacted | | | | | | |
| BURKE, BENJAMIN MICHAEL | | Address Redacted | | | | | | |
| BURKE, DEREK | | 39073 VIA LAS SINTRAS | | | MURRIETA | CA | 92562 | USA |
| BURKE, JONATHAN ANDREW | | Address Redacted | | | | | | |
| BURKE, MAKAYLA MARIE | | Address Redacted | | | | | | |
| BURKE, TAYLOR NATHANIAL | | Address Redacted | | | | | | |
| BURKE, TYLER J K | | Address Redacted | | | | | | |
| BURKETT HOME SERVICES | | 21990 YERBA SANTA DR | | | SONORA | CA | 95370 | USA |
| BURKETT, ROBERT JASON | | Address Redacted | | | | | | |
| BURKETT, THOMAS TROY | | Address Redacted | | | | | | |
| BURKEY, CHRISTOPHER MICHEAL | | Address Redacted | | | | | | |
| BURKHARDT, BRYAN SHAUN | | Address Redacted | | | | | | |
| BURKHART, CATHERINE | | Address Redacted | | | | | | |
| BURKHART, DAVID SCOTT | | Address Redacted | | | | | | |
| BURKHART, SAMANTHA LOUISE | | Address Redacted | | | | | | |
| BURKMAN, DUSTIN | | Address Redacted | | | | | | |
| BURKS, NATHANIEL | | Address Redacted | | | | | | |
| BURKS, ROMEO RAFEAL | | Address Redacted | | | | | | |
| BURLESON, JOVON KLINE | | Address Redacted | | | | | | |
| BURLINGAME, JUSTIN | | Address Redacted | | | | | | |
| BURLINGTON MUNICIPAL TAX COLLECTOR | | ATTN COLLECTORS OFFICE | TOWN HALL | PO BOX 376 | BURLINGTON | MA | 01805 | USA |
| BURLISON, HARVEY EUGENE | | Address Redacted | | | | | | |
| BURLS, BARRY LYNN | | Address Redacted | | | | | | |
| BURMAN, LARRY PHILIP | | Address Redacted | | | | | | |
| BURNAUGH, KEVIN RICHARD | | Address Redacted | | | | | | |
| BURNETT JR , ALDO R | | Address Redacted | | | | | | |
| BURNETT, BRITTANY NICOLE | | Address Redacted | | | | | | |
| BURNETT, CARL N | | Address Redacted | | | | | | |
| BURNETT, DEONTRE MARQUIS | | Address Redacted | | | | | | |
| BURNETT, DOUG RUSSELL | | Address Redacted | | | | | | |
| BURNETT, ERIC DAQUAN | | Address Redacted | | | | | | |
| BURNETT, RASHON ANTWON | | Address Redacted | | | | | | |
| BURNHAM PACIFIC OPERATING PROP | | PO BOX 51767 LOC 6010 | | | LOS ANGELES | CA | 90051-6067 | USA |
| BURNHAM PACIFIC OPERATING PROP | | PO BOX 51767 LOC 6010 | | | LOS ANGELES | CA | 90051-6067 | USA |
| BURNHAM PACIFIC PROP HILLTOP | | CO HILLTOP PLAZA | | | LOS ANGELES | CA | 90051-6067 | USA |
| BURNHAM PACIFIC PROP HILLTOP | | PO BOX 51767 LOC 5801 | | | LOS ANGELES | CA | 90051-6067 | USA |
| BURNHAM REAL ESTATE SERVICES | | 610 W ASH ST | | | SAN DIEGO | CA | 92101 | USA |
| BURNHAM REAL ESTATE SERVICES | | 4435 EASTGATE MALL STE 200 | | | SAN DIEGO | CA | 92112-1909 | USA |
| BURNHAM, KELSEY LORENE | | Address Redacted | | | | | | |
| BURNS, CHRISTOPHER | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURNS, DANIEL LEVI | | Address Redacted | | | | | | |
| BURNS, JAKE | | Address Redacted | | | | | | |
| BURNS, LAURA | | 7270 MT VERNON ST | | | LEMON GROVE | CA | 91945 | USA |
| BURNS, LAURYN ASHLEY KRI | | Address Redacted | | | | | | |
| BURNS, MATTHEW DAVID | | Address Redacted | | | | | | |
| BURNS, MICHAEL J | | Address Redacted | | | | | | |
| BURNS, TRENTON ANDREW | | Address Redacted | | | | | | |
| BURNSTAD, KRIS MICHAEL | | Address Redacted | | | | | | |
| BURR WOLFF, L P | | 3800 BUFFALO SPEEDWAY | | | HOUSTON | TX | 77299 | USA |
| BURRELL ENGINEERING GROUP INC | | 11344 COLOMA RD STE 435 | | | GOLD RIVER | CA | 95670 | USA |
| BURRELL, KENNETH ANTHONY | | Address Redacted | | | | | | |
| BURRIS, KEITH RICHARD | | Address Redacted | | | | | | |
| BURROUGHS HENRY, MICHAEL DAVID | | Address Redacted | | | | | | |
| BURROWS JR, DANIEL WADE | | Address Redacted | | | | | | |
| BURROWS, KEVIN PATRICK | | Address Redacted | | | | | | |
| BURRUEL, ANDRES JOSE | | Address Redacted | | | | | | |
| BURSIAGA, MANUEL A | | Address Redacted | | | | | | |
| BURSON, BENJAMIN BRYAN | | Address Redacted | | | | | | |
| BURSON, JOHNATHON | | Address Redacted | | | | | | |
| BURST ELECTRONICS INC | | SUITE 605 | | | HONOLULU | HI | 96813 | USA |
| BURST ELECTRONICS INC | | 703 KAWAIAHAO ST | | | HONOLULU | HI | 96813-5242 | USA |
| BURT, BEN RAYMOND | | Address Redacted | | | | | | |
| BURTON & ASSOCIATES, STEPHEN | | 5447 E 5TH ST STE 201 | | | TUCSON | AZ | 85711 | USA |
| BURTON FOR SENATE | | 465 CALIFORNIA ST STE 400 | | | SAN FRANCISCO | CA | 94104 | USA |
| BURTON FOR SENATE | | 1006 P STREET | | | SACRAMENTO | CA | 95814 | USA |
| BURTON SOLOMON, CHARELSHE LYN | | Address Redacted | | | | | | |
| BURTON, AARON MICHAEL | | Address Redacted | | | | | | |
| BURTON, ANTHONY QUINN | | Address Redacted | | | | | | |
| BURTON, CHRIS | | Address Redacted | | | | | | |
| BURTON, COREY LEE | | Address Redacted | | | | | | |
| BURTON, HAROLD | | Address Redacted | | | | | | |
| BURTON, KEVAN J | | Address Redacted | | | | | | |
| BURTON, RUBY L | | Address Redacted | | | | | | |
| BURTON, RYAN | | Address Redacted | | | | | | |
| BURTON, SHANNON | | Address Redacted | | | | | | |
| BURTON, TIFFANY LASHAUN | | Address Redacted | | | | | | |
| BURTONS, JOE | | 22607 WILD CAT RIDGE RD | | | SONORA | CA | 95370 | USA |
| BURTONS, JOE | | MOTHER LODE APPLIANCE | 22607 WILD CAT RIDGE ROAD | | SONORA | CA | 95370 | USA |
| BURWELL, BRANDON LEE | | Address Redacted | | | | | | |
| BURY, G C | | Address Redacted | | | | | | |
| BURY, SPENCER GRANT | | Address Redacted | | | | | | |
| BURZINSKI, THOMAS RICHARD | | Address Redacted | | | | | | |
| BUSAKA, RICHARD NGADI | | Address Redacted | | | | | | |
| BUSBY, DANAE KATHLEEN | | Address Redacted | | | | | | |
| BUSCH, CHRISTOPHER RICHARD | | Address Redacted | | | | | | |
| BUSCH, TAYLOR MICHELLE | | Address Redacted | | | | | | |
| BUSCHE, CRYSTAL LYNN | | Address Redacted | | | | | | |
| BUSEY PHD, JOSEPH S | | 12945 PEACH TREE LN | | | RED BLUFF | CA | 96080-7807 | USA |
| BUSH APPLIANCE & TV | | 111 W COUNTRY CLUB RD | | | ROSWELL | NM | 88201 | USA |
| BUSH PRINTING SPECIALTIES | | 574 E LAMBERT ROAD | | | BREA | CA | 92821 | USA |
| BUSH ROED & HITCHINGS INC | | 2009 MINOR AVE EAST | | | SEATTLE | WA | 98102 | USA |
| BUSH, DARRELL LEE | | Address Redacted | | | | | | |
| BUSH, DOUGLAS SCOTT | | Address Redacted | | | | | | |
| BUSH, MICHAEL | | Address Redacted | | | | | | |
| BUSH, NATHANIEL R | | Address Redacted | | | | | | |
| BUSH, TRACEY A | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUSHEY, JORDAN MYCHAEL | | Address Redacted | | | | | | |
| BUSHNELL CAPLAN FIELDING LLP | | 221 PINE ST STE 600 | | | SAN FRANCISCO | CA | 94104 | USA |
| BUSHNELL, AMANDA LINN | | Address Redacted | | | | | | |
| BUSHNELL, BRANDON JOHN | | Address Redacted | | | | | | |
| BUSHNELL, KEVIN MICHAEL | | Address Redacted | | | | | | |
| BUSHNELL, ZACHARY | | Address Redacted | | | | | | |
| BUSINESS COM | | DEPT LA 22473 | | | PASADENA | CA | 91185 | USA |
| BUSINESS IMAGING SYSTEMS | | 2202 W HUNTINGTON DR | | | TEMPE | AZ | 85282 | USA |
| BUSINESS JOURNAL, THE | | PO BOX 14490 | | | PORTLAND | OR | 97293 | USA |
| BUSINESS MACHINE SPECIALISTS | | 1258 S BASCOM AVE | | | SAN JOSE | CA | 95128 | USA |
| BUSINESS OBJECTS AMERICAS | | 2870 ZANKER ROAD | | | SAN JOSE | CA | 95134 | USA |
| BUSINESS OBJECTS AMERICAS | | 3030 ORCHARD PKWY | | | SAN JOSE | CA | 95134 | USA |
| BUSINESS OBJECTS AMERICAS | | 3030 ORCHARD PKY | | | SAN JOSE | CA | 95134 | USA |
| BUSINESS OFFICE SYSTEMS | | 8026 LORRAINE AVE 201 | | | STOCKTON | CA | 95210 | USA |
| BUSINESS PRODUCTS DISTRIBUTORS | | 10542 CALLE LEE | SUITE 114 | | LOS ALAMITOS | CA | 90720 | USA |
| BUSINESS PRODUCTS DISTRIBUTORS | | SUITE 114 | | | LOS ALAMITOS | CA | 90720 | USA |
| BUSINESS REAL ESTATE BROKERAGE | | 5050 AVENIDA ENCINAS | SUITE 150 | | CARLSBAD | CA | 92008 | USA |
| BUSINESS REAL ESTATE BROKERAGE | | SUITE 150 | | | CARLSBAD | CA | 92008 | USA |
| BUSINESS SERVICES CENTER | | 23011 MOULTON PARKWAY BLDG C 2 | | | LAGUNA HILLS | CA | 92653-1282 | USA |
| BUSINESS SERVICES CENTER | | 23011 MOULTON PARKWAY BLDG C 2 | | | LAGUNA HILLS | CA | 92653-1282 | USA |
| BUSINESS WIRE | | 44 MONTGOMERY ST 39TH FL | ACCOUNT RECEIVABLE | | SAN FRANCISCO | CA | 94104 | USA |
| BUSKUHL, CURT PAUL | | Address Redacted | | | | | | |
| BUSLINK USA INC | | 434 CLOVERLEAF DR | | | BALDWIN PARK | CA | 91706 | USA |
| BUSS SHELGER ASSOCIATES | | 865 S FIGUEROA ST STE 3300 | | | LOS ANGELES | CA | 90017 | USA |
| BUSSE, MICHAEL F | | Address Redacted | | | | | | |
| BUSSEY, DANIELL MARIE | | Address Redacted | | | | | | |
| BUSTAMANTE, ADAM ANDREW | | Address Redacted | | | | | | |
| BUSTAMANTE, CARLOS EMILIO | | Address Redacted | | | | | | |
| BUSTAMANTE, GABRIEL | | Address Redacted | | | | | | |
| BUSTAMANTE, JAINA ALAINE | | Address Redacted | | | | | | |
| BUSTAMANTE, KAREN ANICETO | | Address Redacted | | | | | | |
| BUSTAMANTE, PAUL A | | Address Redacted | | | | | | |
| BUSTAMANTE, PAUL MATTHEW | | Address Redacted | | | | | | |
| BUSTAMANTE, RAYMOND | | Address Redacted | | | | | | |
| BUSTAMANTE, ROMEO GERARDO | | Address Redacted | | | | | | |
| BUSTAMENTE TOLBE, RYAN K | | Address Redacted | | | | | | |
| BUSTILLOS, ANDREW ROBERT | | Address Redacted | | | | | | |
| BUSTILLOS, LUIS L | | Address Redacted | | | | | | |
| BUSTILLOS, RANDY | | 1515 CLAY ST STE 801 | | | OAKLAND | CA | 94612-1499 | USA |
| BUSTO, ALAIN F | | Address Redacted | | | | | | |
| BUSTOS, CYNTHIA | | 319 CORNELL DR | | | BURBANK | CA | 91504 | USA |
| BUSTOS, EDWARD | | Address Redacted | | | | | | |
| BUSTOS, JUAN CARLOS | | Address Redacted | | | | | | |
| BUSTOS, ZULEYMA JADERY | | Address Redacted | | | | | | |
| BUSZKIEWICZ, MICHAEL CAMERON | | Address Redacted | | | | | | |
| BUTALA, ANNA MARIE | | Address Redacted | | | | | | |
| BUTALIA, SURINDER SINGH | | Address Redacted | | | | | | |
| BUTALIA, VARINDER S | | Address Redacted | | | | | | |
| BUTCHER, SHANE T | | Address Redacted | | | | | | |
| BUTER, AARON RYNE | | Address Redacted | | | | | | |
| BUTLER ROTHOLZ, ABRAHAM | | Address Redacted | | | | | | |
| BUTLER, AUSTIN ANTHONY | | Address Redacted | | | | | | |
| BUTLER, COREY DANIEL | | Address Redacted | | | | | | |
| BUTLER, COREY MICHAEL | | Address Redacted | | | | | | |
| BUTLER, DAVID MICHAEL | | Address Redacted | | | | | | |
| BUTLER, DAWN | | 11930 COURSER AVE | | | LA MIRADA | CA | 90638 | USA |
| BUTLER, DONNIE ANDREW | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUTLER, EZELLE K | | 3502 RANDOLPH AVE | | | OAKLAND | CA | 94602 | USA |
| BUTLER, JOHN K | | Address Redacted | | | | | | |
| BUTLER, LAWRENCE | | Address Redacted | | | | | | |
| BUTLER, MACKENZIE ALYSE | | Address Redacted | | | | | | |
| BUTLER, PHILANDER CONWAY | | Address Redacted | | | | | | |
| BUTLER, SAVANNAH MICHELLE | | Address Redacted | | | | | | |
| BUTLER, SHAWN KERWICK | | Address Redacted | | | | | | |
| BUTLER, TARA LYNN | | Address Redacted | | | | | | |
| BUTLER, TAYLOR CHARLES | | Address Redacted | | | | | | |
| BUTLER, TOM WILLIAM | | Address Redacted | | | | | | |
| BUTLER, TOWN OF | | BUTLER TOWN OF | PO BOX 455 | | BUTLER | AL | 36904 | USA |
| BUTLER, TRAVIS ALEXANDER | | Address Redacted | | | | | | |
| BUTLER, TREVOR JONATHAN | | Address Redacted | | | | | | |
| BUTTAR, GURSIMRAN | | Address Redacted | | | | | | |
| BUTTE COUNTY SHERIFFS OFFICE | | CIVIL DIVISION | COUNTY CENTER DRIVE | | OROVILLE | CA | 95965 | USA |
| BUTTE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 25 COUNTY CENTER DR | | OROVILLE | CA | 95915 | USA |
| BUTTE, COUNTY OF | | BUTTE COUNTY OF | DIRECTOR OF WEIGHTS & MEASURES | 316 NELSON AVE | OROVILLE | CA | 95915 | USA |
| BUTTE, COUNTY OF | | DIRECTOR OF WEIGHTS & MEASURES | 316 NELSON AVE | | OROVILLE | CA | 95965-3318 | USA |
| BUTTE, COUNTY OF | | 25 COUNTY CENTER DRIVE | | | OROVILLE | CA | 95965-3384 | USA |
| BUTTE, COUNTY OF | | ATTENTION DICK PUELICHER | 25 COUNTY CENTER DRIVE | | OROVILLE | CA | 95965-3384 | USA |
| BUTTERBRODT, ANDREA RITA | | Address Redacted | | | | | | |
| BUTTERFIELD, ARRON MICHEAL | | Address Redacted | | | | | | |
| BUTTERFIELD, CODY CLOUD | | Address Redacted | | | | | | |
| BUTTERFIELD, CORI ANNE | | Address Redacted | | | | | | |
| BUTTERFIELD, GEOFFREY ALLEN | | Address Redacted | | | | | | |
| BUTTERNICK, JOHN | | 1727 W AVENUE K NO 102 | | | LANCASTER | CA | 98534 | USA |
| BUTTON, MATTHEW ALLEN | | Address Redacted | | | | | | |
| BUTTS FORD, ED | | PO BOX 507 | | | LA PUENTE | CA | 91747 | USA |
| BUTTS, SAMANTHA | | Address Redacted | | | | | | |
| BUZA, LASZLO | | Address Redacted | | | | | | |
| BUZAR, JIAN PAOLO B | | Address Redacted | | | | | | |
| BUZBEE, IAN ANDREW | | Address Redacted | | | | | | |
| BUZZARD, DANIEL CHRISTOPHE | | Address Redacted | | | | | | |
| BVAC INC | | BARBARA V ANDERSON | PO BOX 7198 | | SAN CARLOS | CA | 94070-7198 | USA |
| BVAC INC | | PO BOX 7198 | | | SAN CARLOS | CA | 94070-7198 | USA |
| BWF CONSULTING ENGINEERS | | 510 MYRTLE AVE | STE 100 | | S SAN FRANCISCO | CA | 94080 | USA |
| BWF CONSULTING ENGINEERS | | STE 100 | | | S SAN FRANCISCO | CA | 94080 | USA |
| BYBEE STUDIOS & MARKETING LLC | | 9499 MILL STATION RD | | | SEBASTOPOL | CA | 95472 | USA |
| BYDALEK, DAVID | | Address Redacted | | | | | | |
| BYE, JEFFREY A | | Address Redacted | | | | | | |
| BYE, JOHN A | | Address Redacted | | | | | | |
| BYERS ENTERPRISES INC | | 11773 SLOW POKE LN | | | GRASS VALLEY | CA | 95945 | USA |
| BYNE, JOSEPH DAVID | | Address Redacted | | | | | | |
| BYRAM, BRITTANY TAYLOR | | Address Redacted | | | | | | |
| BYRD, ARCELLAS | | Address Redacted | | | | | | |
| BYRD, ERICA DAWN | | Address Redacted | | | | | | |
| BYRD, MARKELL ERIC | | Address Redacted | | | | | | |
| BYRD, MARSHAUN | | Address Redacted | | | | | | |
| BYRNE, ROGER LEE | | Address Redacted | | | | | | |
| BYRNE, SHAWN | | 6535 E LONESOME TRAIL | | | CAVE CREEK | AZ | 85331 | USA |
| BYRNES, STEPHEN JOHN | | Address Redacted | | | | | | |
| BYTE & FLOPPY COMPUTERS INC | | 7636 CLAREMONT MESA BLVD | | | SAN DIEGO | CA | 92111 | USA |
| BYTHWOOD, ALICHIA D | | Address Redacted | | | | | | |
| C & C FENCE CO INC | | 12822 SHERMAN WAY | | | NO HOLLYWOOD | CA | 91605 | USA |
| C & M PARTY PROPS | | 1942 MT DIABLO BLVD | | | WALNUT CREEK | CA | 94596 | USA |

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C D BECK & ASSOCIATES INC | | P O BOX 3651 | | | SEATTLE | WA | 98124 | USA |
| C H A | | C HOELZLE ASSOCS INC | PO BOX 18768 | | IRVINE | CA | 92613-8768 | USA |
| C H A | | PO BOX 18768 | | | IRVINE | CA | 92613-8768 | USA |
| C TECH ELECTRIC | | 11848 ALTADENA ROAD | | | LAKESIDE | CA | 92040 | USA |
| C&A NAVARRA RANCH INC | | 475 W BLEWETT RD | | | TRACY | CA | 95376 | USA |
| C&H ENTERPRISES | | 566 W LANCASTER BLVD 18 | | | LANCASTER | CA | 93534-2564 | USA |
| C&H ENTERPRISES | | 566 W LANCASTER BLVD 18 | | | LANCASTER | CA | 93534-2564 | USA |
| C&H METAL PRODUCTS INC | | 2207 CHICO AVENUE | | | SOUTH EL MONTE | CA | 91733 | USA |
| C&K SYSTEMS INC | | FILE 72934 | | | SAN FRANCISCO | CA | 94160-2934 | USA |
| C&K SYSTEMS INC | | PO BOX 60000 | FILE 72934 | | SAN FRANCISCO | CA | 94160-2934 | USA |
| C&K SYSTEMS INC | | 107 WOODMERE ROADE | | | FOLSOM | CA | 95630 | USA |
| C&L COATINGS INC | | 1113 W COLUMBUS AVE | | | BAKERSFIELD | CA | 93301 | USA |
| C&L CUSTOM LETTERING | | 9161 WALKER ST | | | CYPRESS | CA | 90630 | USA |
| C&M LANDSCAPING | | 2517 VAN GIESEN | | | RICHLAND | WA | 99352 | USA |
| C&S ELEVATOR CO INC | | 7931 E 23RD ST | | | WESTMINSTER | CA | 92683 | USA |
| C&S TECHNOLOGIES INC | | 830 HILLVIEW CT STE 250 | ESMART PAYROLL DEPT | | MILPITAS | CA | 95035 | USA |
| C&S TV VCR | | 5448 ROSEVILLE RD | | | N HIGHLANDS | CA | 95660 | USA |
| CA at DAVIS, UNIVERSITY OF | | 1 SHIELDS AVE | 1120 HARING HALL | | DAVIS | CA | 95616 | USA |
| CA EMER PHYS ST BERNARDINE OH | | 1601 CUMMINS DR | NO D | | MODESTO | CA | 95358-6403 | USA |
| CA EMER PHYS ST BERNARDINE OH | | NO D | | | MODESTO | CA | 95358-6403 | USA |
| CA FRANCHISE TAX BOARD | | P O BOX 942867 | | | SACRAMENTO | CA | 94267 | USA |
| CA FRANCHISE TAX BOARD | | P O BOX 942867 | | | SACRAMENTO | CA | 94267-0051 | USA |
| CA SHOPPING CART RETRIEVAL | | DEPT 2650 | | | LOS ANGELES | CA | 90084-2650 | USA |
| CA SHOPPING CART RETRIEVAL | | 1600 SACRAMENTO INN WAY STE 201 | | | SACRAMENTO | CA | 95815-3460 | USA |
| CAAL, CARLOS | | Address Redacted | | | | | | |
| CAALIM, WALTER JAY | | Address Redacted | | | | | | |
| CAASI, ROLANDO B | | Address Redacted | | | | | | |
| CAAWAY, MICHAEL RAYMOND | | Address Redacted | | | | | | |
| CAB, SANDRO | | Address Redacted | | | | | | |
| CABAB, JOEL CRUZ | | Address Redacted | | | | | | |
| CABADAS, MARTEL JR | | Address Redacted | | | | | | |
| CABADING, CANDICE | | Address Redacted | | | | | | |
| CABAK ROONEY JORDAN ASSOCIATES | | 1080 OBRIEN DR | | | MENLO PARK | CA | 94025 | USA |
| CABALLERO, DIEGO RIVERA | | Address Redacted | | | | | | |
| CABALLERO, GIRLIE | | Address Redacted | | | | | | |
| CABALLERO, HECTOR | | Address Redacted | | | | | | |
| CABALLERO, JOSE ALFREDO | | Address Redacted | | | | | | |
| CABALLERO, LAURA PATRICIA | | Address Redacted | | | | | | |
| CABALLERO, ROBERT ANTONIO | | Address Redacted | | | | | | |
| CABALLERO, RYAN PLOICAR | | Address Redacted | | | | | | |
| CABANBAN, EDGAR BERNABE | | Address Redacted | | | | | | |
| CABANGON, KRISTIAN SANTIAGO | | Address Redacted | | | | | | |
| CABANILLA, DEVIN ISRAEL | | Address Redacted | | | | | | |
| CABANLIT, JAMMIE LYNN | | Address Redacted | | | | | | |
| CABANLIT, MARLENA | | Address Redacted | | | | | | |
| CABARRUS COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | PO BOX 580347 | | CHARLOTTE | NC | 28299 | USA |
| CABATIC, ALEXANDER | | Address Redacted | | | | | | |
| CABAUATAN, JENESH J | | Address Redacted | | | | | | |
| CABAUATAN, JERRY LT | | Address Redacted | | | | | | |
| CABE, GLENN D | | Address Redacted | | | | | | |
| CABELL COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | CABELL COUNTY COURTHOUSE | 750 5TH AVE PO BOX 2114 | HUNTINGTON | WV | 25779 | USA |
| CABELL, GEORGE RYAN | | Address Redacted | | | | | | |
| CABELLO, MARTIN B | | Address Redacted | | | | | | |
| CABELLO, RODOLFO | | Address Redacted | | | | | | |
| CABESAS, FELIPE JESUS | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CABEZA, BENJAMIN VILLARAZA | | Address Redacted | | | | | | |
| CABEZAS, LUIS GUILLERMO | | Address Redacted | | | | | | |
| CABLE RUNNERS SATELLITE | | 4307 E GARLAND AVE | | | FRESNO | CA | 93726 | USA |
| CABLE, BRYAN ALLEN | | Address Redacted | | | | | | |
| CABLEBUSTERS | | 10052 CENTRAL AVE | | | GARDEN GROVE | CA | 92843 | USA |
| CABLECON TESORO CABLE SERVICES | | 44425 N SIERRA HWY STE ONE | | | LANCASTER | CA | 93534 | USA |
| CABLEREP ADVERTISING | | PO BOX 50333 | | | SAN DIEGO | CA | 92165-0333 | USA |
| CABLES UNLIMITED | | PO BOX 80590 | | | SAN MARINO | CA | 91118-8590 | USA |
| CABLETIME OF SAN FRANCISCO | | 601 MONTGOMERY ST STE 850 | | | SAN FRANCISCO | CA | 94111 | USA |
| CABLEVISION INDUSTRIES | | PO BOX 79220 | | | CITY OF INDUSTRY | CA | 91716-9220 | USA |
| CABLEVISION INDUSTRIES | | PO BOX 79220 | | | CITY OF INDUSTRY | CA | 91716-9220 | USA |
| CABRAL, ASHLEY P | | Address Redacted | | | | | | |
| CABRAL, CHRIS MARK | | Address Redacted | | | | | | |
| CABRAL, COREY | | Address Redacted | | | | | | |
| CABRAL, MELANIE ROSIE | | Address Redacted | | | | | | |
| CABRAL, WHITNEY | | Address Redacted | | | | | | |
| CABRALES, PATRICIA ALEECE | | Address Redacted | | | | | | |
| CABRERA, ALAN | | Address Redacted | | | | | | |
| CABRERA, CAROLINE | | Address Redacted | | | | | | |
| CABRERA, CHRISTY LEIGH | | Address Redacted | | | | | | |
| CABRERA, CRISTINA | | Address Redacted | | | | | | |
| CABRERA, DANI EDRIC | | Address Redacted | | | | | | |
| CABRERA, JUAN RAFAEL | | Address Redacted | | | | | | |
| CABRERA, JULIAN GABRIEL | | Address Redacted | | | | | | |
| CABRERA, MARIBEL | | Address Redacted | | | | | | |
| CABRERA, MOISES ANTONIO | | Address Redacted | | | | | | |
| CABRERA, SANDRA | | Address Redacted | | | | | | |
| CABRERA, YESICA | | Address Redacted | | | | | | |
| CAC INC | | 610 INDUSTRIAL AVE NE | | | ALBUQUERQUE | NM | 87107 | USA |
| CACABELOS, RUSSELL B | | Address Redacted | | | | | | |
| CACERES, PAUL MICHAEL | | Address Redacted | | | | | | |
| CACHA, KRISTINA | | Address Redacted | | | | | | |
| CACHERO, RONALD | | Address Redacted | | | | | | |
| CACTUS CLEANING | | 3404 SOUTH MCCLINTOCK | SUITE NO 843 | | TEMPE | AZ | 85283 | USA |
| CACTUS CLEANING | | SUITE NO 843 | | | TEMPE | AZ | 85283 | USA |
| CACUCCIOLO, ANGELINA NICOLE | | Address Redacted | | | | | | |
| CADAVOS, BRYANLEE CAPARAS | | Address Redacted | | | | | | |
| CADAY, CHRISTINA C | | Address Redacted | | | | | | |
| CADDELL, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| CADDO PARISH TAX COLLECTOR | | ATTN COLLECTORS OFFICE | PO BOX 20905 | | SHREVEPORT | LA | 71166 | USA |
| CADDOCK ELECTRONICS INC | | 1717 CHICAGO AVE | | | RIVERSIDE | CA | 92507-2364 | USA |
| CADENA, ADRIAN JOSEPH | | Address Redacted | | | | | | |
| CADENA, JAMES JOSHUA | | Address Redacted | | | | | | |
| CADENA, JUNUEN GOMEZ | | Address Redacted | | | | | | |
| CADENA, MARIO JOSEPH | | Address Redacted | | | | | | |
| CADENA, VERONICA | | Address Redacted | | | | | | |
| CADENASSO, MAX VICTOR | | Address Redacted | | | | | | |
| CADET UNIFORM SUPPLY | | 11113 PENROSE STREET | | | SUN VALLEY | CA | 91352 | USA |
| CADWELL, MICHELLE RENEE | | Address Redacted | | | | | | |
| CADY, ADAM KEITH | | Address Redacted | | | | | | |
| CADY, CHARLIE | | Address Redacted | | | | | | |
| CADY, JAMES ARTHUR | | Address Redacted | | | | | | |
| CAESAR, RON KENO | | Address Redacted | | | | | | |
| CAESARS PALACE | | 3570 LAS VEGAS BLVD SOUTH | | | LAS VEGAS | NV | 89109 | USA |
| CAESARS TAHOE | | PO BOX 5800 | | | LAKE TAHOE | NV | 89449-9905 | USA |
| CAESARS TAHOE | | PO BOX 5800 | | | LAKE TAHOE | NV | 89449-9905 | USA |
| CAFARELLI, CHRISTOPHER | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAFFARATTI, MELISSA ANN | | Address Redacted | | | | | | |
| CAGAMPANG, JORDAN PHILIP | | Address Redacted | | | | | | |
| CAGE, DURRAN MICHAEL | | Address Redacted | | | | | | |
| CAGLES APPLIANCE | | 114 S CAMPUS | | | ONTARIO | CA | 91761 | USA |
| CAGUIAT, REGINALD | | Address Redacted | | | | | | |
| CAGUIOA, JARVIS VICENCIO | | Address Redacted | | | | | | |
| CAICEDO, ALEX | | 1019 OCEAN AVENUE NO C | | | SEAL BEACH | CA | 90740 | USA |
| CAIDO, JOHN ANTHONY PUNZALAN | | Address Redacted | | | | | | |
| CAIN, JOSHUA EUGENE | | Address Redacted | | | | | | |
| CAIN, LANCE DAVID | | Address Redacted | | | | | | |
| CAIN, SHANNON EUGENE | | Address Redacted | | | | | | |
| CAIN, STACY | | Address Redacted | | | | | | |
| CAINGLET, IRNA PAYPA | | Address Redacted | | | | | | |
| CAIRNS, TYLEE MICHAEL | | Address Redacted | | | | | | |
| CAISIP, DEAN CARLO MENESES | | Address Redacted | | | | | | |
| CAJAN LLC | | 1321 HEAVEN HILL RD | | | SONOMA | CA | 95476 | USA |
| CAJAN LLC | | 1321 HEAVEN HILL ROAD | | | SONOMA | CA | 95476 | USA |
| CAJAS CERVANTES, CORINE MARIE | | Address Redacted | | | | | | |
| CAJAS, PETER ANARBOL | | Address Redacted | | | | | | |
| CAJBON, EDDSON A | | Address Redacted | | | | | | |
| CAJITA, JOSE VICTORIO FLORES | | Address Redacted | | | | | | |
| CAL AIR INC | | PO BOX 30759 | | | LOS ANGELES | CA | 90030-0759 | USA |
| CAL AIR INC | | DEPT LA 22105 | | | PASADENA | CA | 91185-2105 | USA |
| CAL BAY SYSTEMS | | 3070 KERNER BLVD STE B | | | SAN RAFAEL | CA | 94901 | USA |
| CAL CENTRON WHOLESALE DISTR CO | | 3225 TOMAHAWK DR | | | STOCKTON | CA | 95205 | USA |
| CAL DOR SPECIALISTS INC | | 244 MILLAR AVE | | | EL CAJON | CA | 92020-4219 | USA |
| CAL NEVA INC | | 505 PIONEER DR NO 101 | | | LODI | CA | 95240 | USA |
| CAL OSHA | | PO BOX 603 | | | SAN FRANCISCO | CA | 94101 | USA |
| CAL OSHA | | DEPT IND RELATIONS OSHA | | | SAN FRANCISCO | CA | 94142 | USA |
| CAL OSHA | | PO BOX 420603 | DEPT OF INDUSTRIAL RELATIONS | | SAN FRANCISCO | CA | 94142 | USA |
| CAL OSHA | | DEPT OF INDUSTRIAL RELATIONS | PO BOX 420603 | | SAN FRANCISCO | CA | 94142-0603 | USA |
| CAL PACIFIC SCALE CO | | 4320 ORANGE GROVE AVENUE | SUITE C | | SACRAMENTO | CA | 95841-4121 | USA |
| CAL PACIFIC SCALE CO | | SUITE C | | | SACRAMENTO | CA | 95841-4121 | USA |
| CAL PROTECTION | | 2505 MIRA MAR AVE | | | LONG BEACH | CA | 90815-1759 | USA |
| CAL STATE CONTRACTORS SERVICE | | PO BOX 20147 | | | EL CAJON | CA | 92021 | USA |
| CAL STATE PATROL SERVICE INC | | PO BOX 426740 | | | SAN FRANCISCO | CA | 94142-6740 | USA |
| CAL STATE PATROL SERVICE INC | | PO BOX 426740 | | | SAN FRANCISCO | CA | 94142-6740 | USA |
| CAL WEST INDUSTRIAL PROPERTIES | | PO BOX 60000 FILE 30022 | | | SAN FRANCISCO | CA | 94160 | USA |
| CAL WEST INDUSTRIAL PROPERTIES | | PO BOX 60000 FILE 30022 | SACRAMENTO BUSINESS PARKS | | SAN FRANCISCO | CA | 94160-0001 | USA |
| CALA, JOVEN MANUIT | | Address Redacted | | | | | | |
| CALABRO REPORTING SERVICES | | 549 N SIXTH AVE | | | TUCSON | AZ | 85705-8371 | USA |
| CALABRO REPORTING SERVICES | | 549 N SIXTH AVE | | | TUCSON | AZ | 85705-8371 | USA |
| CALACI, AGUSTINA M | | Address Redacted | | | | | | |
| CALAMIGOS RANCH | | 327 S LATIGO CANYON RD | | | MALIBU | CA | 90265 | USA |
| CALAMP SOLUTIONS | | PO BOX 51920 UNIT I | | | LOS ANGELES | CA | 90051 | USA |
| CALANDRA, GASPARE | | Address Redacted | | | | | | |
| CALANDRINO, CHRISTOPHER RAY | | Address Redacted | | | | | | |
| CALANGAN, ADRIAN BORGE | | Address Redacted | | | | | | |
| CALANOC, ALPHONSO | | Address Redacted | | | | | | |
| CALARA, ARMILLA JANE | | Address Redacted | | | | | | |
| CALARA, IVAN | | Address Redacted | | | | | | |
| CALAVERAS COUNTY DA FAM SUPP | | PO BOX 1510 | | | SAN ANDREAS | CA | 95249 | USA |
| CALAWAY, AUSTIN VAL | | Address Redacted | | | | | | |
| CALBERO, MICHAEL SCOTT | | Address Redacted | | | | | | |
| CALCASIEU PARISH TAX COLLECTOR | | ATTN COLLECTORS OFFICE | PO BOX 1450 | | LAKE CHARLES | LA | 70629 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALCIANO & ASSOCIATES | | 1780 POLK ST APT A | | | EUGENE | OR | 97402 | USA |
| CALCO FENCE INC | | 4568 CONTRACTORS PL | | | LIVERMORE | CA | 94551 | USA |
| CALCO FENCE INC | | PO BOX 1127 | | | LIVERMORE | CA | 94551 | USA |
| CALCOM TECHNOLOGY INSTALLATION | | 3393 B CLAYTON RD | | | CONCORD | CA | 94519 | USA |
| CALDEIRA, MARIO RICHARDO | | Address Redacted | | | | | | |
| CALDEIRA, RENE YVES | | Address Redacted | | | | | | |
| CALDERA, ERICKA | | Address Redacted | | | | | | |
| CALDERA, PATRICIA | | Address Redacted | | | | | | |
| CALDERA, RENNY MIGUEL | | Address Redacted | | | | | | |
| CALDERAS, ESTEVAN | | Address Redacted | | | | | | |
| CALDERON III, CELSO COTA | | Address Redacted | | | | | | |
| CALDERON, ANA | | Address Redacted | | | | | | |
| CALDERON, AUSTIN GARRICK | | Address Redacted | | | | | | |
| CALDERON, CARLOS ROMAN | | Address Redacted | | | | | | |
| CALDERON, CHRIS | | Address Redacted | | | | | | |
| CALDERON, COMM TO REELECT TOM | | 1700 L ST | C/O ROBERTS & ASSOCIATES | | SACRAMENTO | CA | 95814 | USA |
| CALDERON, DANIEL DAVID | | Address Redacted | | | | | | |
| CALDERON, DANIEL TITO | | Address Redacted | | | | | | |
| CALDERON, DAVID ANTHONY | | Address Redacted | | | | | | |
| CALDERON, GINA ELVIRA | | Address Redacted | | | | | | |
| CALDERON, JOHN ANTHONY | | Address Redacted | | | | | | |
| CALDERON, JONATHAN JAMES | | Address Redacted | | | | | | |
| CALDERON, JOSE JESUS | | Address Redacted | | | | | | |
| CALDERON, JUAN MANUEL | | Address Redacted | | | | | | |
| CALDERON, MICHAEL PAUL PHILLIPS | | Address Redacted | | | | | | |
| CALDERON, OSCAR | | Address Redacted | | | | | | |
| CALDERON, RANDY LEE | | Address Redacted | | | | | | |
| CALDERON, SCOTT HENRY | | Address Redacted | | | | | | |
| CALDERON, YASMIN | | Address Redacted | | | | | | |
| CALDWELL, AMANDA | | Address Redacted | | | | | | |
| CALDWELL, DAVID BRIAN | | Address Redacted | | | | | | |
| CALDWELL, JEREMY WAYNE | | Address Redacted | | | | | | |
| CALDWELL, JESSICA ANNE MARIE | | Address Redacted | | | | | | |
| CALDWELL, MATTHEW | | Address Redacted | | | | | | |
| CALDWELL, PRESTON MARC | | Address Redacted | | | | | | |
| CALE, EDWARD | | Address Redacted | | | | | | |
| CALE, TRAVIS JOHN | | Address Redacted | | | | | | |
| CALERO, STEFANIE MADELAINE | | Address Redacted | | | | | | |
| CALFY, DANIEL ALEXANDER | | Address Redacted | | | | | | |
| CALHOON, JAMES M | | 35227 34TH AVE S | | | AUBURN | WA | 98001 | USA |
| CALHOUN COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 1702 NOBLE ST | SUITE 104 | ANNISTON | AL | 36201 | USA |
| CALHOUN, JUSTIN PAUL | | Address Redacted | | | | | | |
| CALHOUN, ROBERT | | Address Redacted | | | | | | |
| CALIBER PAVING CO | | 2906 SOUTH HALLADAY | | | SANTA ANA | CA | 92705 | USA |
| CALIBO, JASON ALAN | | Address Redacted | | | | | | |
| CALIBRUS INC | | 1225 W WASHINGTON ST | STE 213 | | TEMPE | AZ | 85281 | USA |
| CALIF ULTIMATE DESIGNS INC | | 750 DEBRA LANE | | | ANAHEIM | CA | 92805 | USA |
| CALIFORNIA , STATE OF | | CALIFORNIA STATE OF | BUREAU OF AUTOMOTIVE REPAIR | PO BOX 989001 | WEST SACRAMENTO | CA | 95605 | USA |
| CALIFORNIA AGENDA COMMITTEE | | PO BOX 1346 | | | MONTEBELLO | CA | 90640 | USA |
| CALIFORNIA AIR COMPRESSOR CO | | 1630 COOLIDGE AVE | | | NATIONAL CITY | CA | 91950 | USA |
| CALIFORNIA AMERICAN | | 2439 WEST HILLCREST DRIVE | | | NEWBURY PARK | CA | 91320-2202 | USA |
| CALIFORNIA AMERICAN | | 2439 WEST HILLCREST DRIVE | | | NEWBURY PARK | CA | 91320-2202 | USA |
| CALIFORNIA AMERICAN WATER | | PO BOX 7144 | | | PASADENA | CA | 91109-7144 | USA |
| CALIFORNIA AMERICAN WATER | | PO BOX 7144 | | | PASADENA | CA | 91109-7144 | USA |
| CALIFORNIA AMERICAN WATER | | PO BOX 7150 | | | PASADENA | CA | 91109-7150 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALIFORNIA AMERICAN WATER | | 511 FOREST LODGE RD NO 100 | | | PACIFIC GROVE | CA | 93950-5040 | USA |
| CALIFORNIA APPRAISALS | | 120 INDEPENDENCE CIR STE B | | | CHICO | CA | 95973 | USA |
| CALIFORNIA APPRAISALS | | 120 INDEPENDENCE CIR STE B | PHILADELPHIA SQUARE | | CHICO | CA | 95973 | USA |
| CALIFORNIA ATTRACTIONS LTD | | 7023 CANOGA AVE STE C | | | CANOGA PARK | CA | 91303 | USA |
| CALIFORNIA AUTO COLLISION INC | | 18125 EUCLID STREET | | | FOUNTAIN VALLEY | CA | 92708 | USA |
| CALIFORNIA BANKING SYSTEMS | | 5905 LABATH AVE STE 106 | | | ROHNERT PARK | CA | 94928 | USA |
| CALIFORNIA CABLE TELEVISION | | PO BOX 11080 | 4341 PIEDMONT AVE | | OAKLAND | CA | 94611 | USA |
| CALIFORNIA CHAMBER OF COMMERCE | | 3255 RAMOS CIR | | | SACRAMENTO | CA | 95827 | USA |
| CALIFORNIA CHAMBER OF COMMERCE | | 1332 N MARKET BLVD | | | SACRAMENTO | CA | 95834 | USA |
| CALIFORNIA CHAMBER OF COMMERCE | | 3255 RAMOS CIR | | | SACRAMENTO | CA | 95827-2501 | USA |
| CALIFORNIA CHAMBER OF COMMERCE | | PO BOX 13819 | | | SACRAMENTO | CA | 95852-3819 | USA |
| CALIFORNIA CHAMBER OF COMMERCE | | PO BOX 526020 | | | SACRAMENTO | CA | 95852-6020 | USA |
| CALIFORNIA CHAMBER OF COMMERCE | | PO BOX 13819 | | | SACRAMENTO | CA | 95853-3819 | USA |
| CALIFORNIA CHAMBER OF COMMERCE | | PO BOX 537016 | | | SACRAMENTO | CA | 95853-7016 | USA |
| CALIFORNIA COMMERCIAL CAPITAL | | 13428 MAXELLA AVE | SUITE 147 | | MARINA DEL RAY | CA | 90292 | USA |
| CALIFORNIA COMMERCIAL CAPITAL | | SUITE 147 | | | MARINA DEL RAY | CA | 90292 | USA |
| CALIFORNIA COMMERCIAL LIGHTING | | 1375 N BRASHER ST | | | ANAHEIM | CA | 92807 | USA |
| CALIFORNIA COMMERCIAL SECURITY | | 4241 PONDEROSA AVE STE D | | | SAN DIEGO | CA | 92123 | USA |
| CALIFORNIA COMMUNITY NEWS | | 300 W BAY ST | | | COSTA MESA | CA | 92627 | USA |
| CALIFORNIA COMMUNITY NEWS | | 330 W BAY ST | | | COSTA MESA | CA | 92627 | USA |
| CALIFORNIA CONSUMER CREDIT | | 2500 WILSHIRE BLVD | | | LOS ANGELES | CA | 90057 | USA |
| CALIFORNIA CONSUMER CREDIT | | 2500 WILSHIRE BLVD 1000 | | | LOS ANGELES | CA | 90057 | USA |
| CALIFORNIA COPIER SERVICES | | 4883 E LAPALMA AVE 506 | | | ANAHEIM | CA | 92807 | USA |
| CALIFORNIA COURIERS INC | | PO BOX 3940 | | | HAYWARD | CA | 94544 | USA |
| CALIFORNIA DEBT COUNSELING SVC | | PO BOX 192251 | | | SAN FRANCISCO | CA | 94119-2251 | USA |
| CALIFORNIA DEPOSITION REPORTERS | | PO BOX 108 | | | COVINA | CA | 91723 | USA |
| CALIFORNIA DEPT OF INSURANCE | | PO BOX 1139 | | | SACRAMENTO | CA | 95812-1139 | USA |
| CALIFORNIA DEPT OF INSURANCE | | 320 CAPITOL MALL | | | SACRAMENTO | CA | 95814-4309 | USA |
| CALIFORNIA DEPT OF TRANSPORT | | 111 GRAND AVE | ATTN GREDIT MANAGEMENT | | OAKLAND | CA | 94612 | USA |
| CALIFORNIA DIESEL & POWER | | 1909 E ARNOLD INDUSTRIAL WAY | | | CONCORD | CA | 94520 | USA |
| CALIFORNIA DMV PULL NOTICE DIV | | PO BOX 944231 | INFORMATION SERVICES BRANCH | | SACRAMENTO | CA | 94244-2310 | USA |
| CALIFORNIA DMV, STATE OF | | PO BOX 932345 | | | SACRAMENTO | CA | 94232-3345 | USA |
| CALIFORNIA DMV, STATE OF | | PO BOX 942894 | | | SACRAMENTO | CA | 94294-0894 | USA |
| CALIFORNIA EDD | | PO BOX 942880 | | | SACRAMENTO | CA | 94280 | USA |
| CALIFORNIA EDD | | PO BOX 826203 MIC 92C | | | SACRAMENTO | CA | 94230-6203 | USA |
| CALIFORNIA ELECTRONICS | | 929 N YOSEMITE ST | | | STOCKTON | CA | 95203 | USA |
| CALIFORNIA FENCE CONCEPTS | | 3017 S HALLADAY | | | SANTA ANA | CA | 92705 | USA |
| CALIFORNIA FLOOD & RESCUE INC | | 4898 RONSON CT STE B | | | SAN DIEGO | CA | 92111 | USA |
| CALIFORNIA GENERAL TIRE | | 1312 FULTON AVE | NEXT TO PAYLESS DRUG | | SACRAMENTO | CA | 95825 | USA |
| CALIFORNIA GENERAL TIRE | | NEXT TO PAYLESS DRUG | | | SACRAMENTO | CA | 95825 | USA |
| CALIFORNIA HIGHWAY PATROL | | PO BOX 942902 | | | SACRAMENTO | CA | 94298-2902 | USA |
| CALIFORNIA HIGHWAY PATROL | | PO BOX 942902 | CHP ACCTG SECTION BIT PROGRAM | | SACRAMENTO | CA | 94298-2902 | USA |
| CALIFORNIA INFOPLACE INC | | 1674 ORD WAY | | | OCEANSIDE | CA | 92056 | USA |
| CALIFORNIA INN | | 1030 WIBLE ROAD | | | BAKERSFIELD | CA | 93304 | USA |
| CALIFORNIA INN | | 3400 CHESTER LANE | | | BAKERSFIELD | CA | 93309 | USA |
| CALIFORNIA JANITORIAL SUPPLYCO | | 437 W SAN CARLOS | | | SAN JOSE | CA | 95110 | USA |
| CALIFORNIA LANDSCAPE MAINT INC | | 5245 E SANTA ANA CANYON RD | STE 100 | | ANAHEIM HILLS | CA | 92807 | USA |
| CALIFORNIA LANDSCAPE MAINT INC | | PO BOX 9128 | | | BREA | CA | 92822-9128 | USA |
| CALIFORNIA MANDATORY POSTER | | 5431 AUBURN BLVD 300 | | | SACRAMENTO | CA | 95841-2801 | USA |
| CALIFORNIA MAP & TRAVEL CENTER | | 3312 PICO BLVD | | | SANTA MONICA | CA | 90405 | USA |
| CALIFORNIA MECHANICAL | | 173 CAMINO DR | | | LIVERMORE | CA | 94550 | USA |
| CALIFORNIA MULTIMODAL INC | | PO BOX 22777 | | | LONG BEACH | CA | 90801 | USA |
| CALIFORNIA OVERNIGHT | | 2380 W WINTON AVE | | | HAYWARD | CA | 94545 | USA |
| CALIFORNIA PC PRODUCTS | | 205 APOLLO WAY | | | HOLLISTER | CA | 95023 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALIFORNIA PRECISION SERVICE INC | | 1714 28TH ST | | | SACRAMENTO | CA | 95816 | USA |
| CALIFORNIA PRINTING | | 13220 TIERRA CANYON DR | | | MORENO VALLEY | CA | 92553 | USA |
| CALIFORNIA RADIATOR WORKS | | 328 S CALIFORNIA ST | | | STOCKTON | CA | 95203 | USA |
| CALIFORNIA RADIATOR WORKS | | 328 S CALIFORNIA ST | | | STOCKTON | CA | 95203-3502 | USA |
| CALIFORNIA RADIO RELAY | | 10444 SYLVIA AVE | | | NORTHRIDGE | CA | 91326 | USA |
| CALIFORNIA RESIDENTIAL APPRAIS | | 16776 BERNARDO CNTR DR 110B | | | SAN DIEGO | CA | 92128 | USA |
| CALIFORNIA RETAILERS ASSOC | | 980 9TH ST STE 2100 | | | SACRAMENTO | CA | 95814 | USA |
| CALIFORNIA RETAILERS ASSOC | | STE 2100 | | | SACRAMENTO | CA | 95814 | USA |
| CALIFORNIA RETROFIT INC | | 1375 N BRASHER ST | | | ANAHEIM | CA | 92807 | USA |
| CALIFORNIA SECRETARY OF STATE | | PO BOX 944230 | | | SACRAMENTO | CA | 94244 | USA |
| CALIFORNIA SECRETARY OF STATE | | PO BOX 944230 | | | SACRAMENTO | CA | 94244-0230 | USA |
| CALIFORNIA SPEEDWAY | | 9300 CHERRY AVE | | | FONTANA | CA | 92335 | USA |
| CALIFORNIA STATE ATTORNEYS GENERAL | EDMUND G JERRY BROWN JR | 1300 I ST | STE 1740 | | SACRAMENTO | CA | 95814 | USA |
| CALIFORNIA STUDENT AID COMMISS | | PO BOX 419034 | | | RANCHO CORDOVA | CA | 95741 | USA |
| CALIFORNIA SUPPLY NORTH INC | | PO BOX 45647 | | | SAN FRANCISCO | CA | 94145 | USA |
| CALIFORNIA SUPPLY NORTH INC | | PO BOX 51955 | | | LOS ANGELES | CA | 90051-6255 | USA |
| CALIFORNIA SURVEYING AND | | 4733 AUBURN BLVD | | | SACRAMENTO | CA | 95841 | USA |
| CALIFORNIA SURVEYING AND | | DRAFTING SUPPLY | 4733 AUBURN BLVD | | SACRAMENTO | CA | 95841 | USA |
| CALIFORNIA TEMPORARIES | | 960 W HEDDING AVENUE STE 125 | | | SAN JOSE | CA | 95126 | USA |
| CALIFORNIA TOOL & WELDING | | 201 N MAIN | | | RIVERSIDE | CA | 92501 | USA |
| CALIFORNIA ULTIMATE DESIGNS | | 750 E DEBRA LANE | | | ANAHEIM | CA | 92650 | USA |
| CALIFORNIA ULTIMATE DESIGNS | | 3558 ENTERPRISE DR | | | ANAHEIM | CA | 92807 | USA |
| CALIFORNIA VIDEO REPAIR | | 4747 OCEANSIDE BLVD STE G | | | OCEANSIDE | CA | 92056 | USA |
| CALIFORNIA WATER COOLER SVC | | 21430 STRATHERN ST | UNIT I | | CANOGA PARK | CA | 91304 | USA |
| CALIFORNIA WATER COOLER SVC | | UNIT I | | | CANOGA PARK | CA | 91304 | USA |
| CALIFORNIA WATER SERVICE CO | | PO BOX 940001 | | | SAN JOSE | CA | 95194 | USA |
| CALIFORNIA WORKERS COMPENSATI | | 120 MONTGOMERY ST STE 1300 | | | SAN FRANCISCO | CA | 94104 | USA |
| CALIFORNIA, MUNICIPAL COURT OF | | 12425 MONTEREY RD | CLERK OF MUNICIPAL COURT | | SAN MARTIN | CA | 95046 | USA |
| CALIFORNIA, MUNICIPAL COURT OF | | 3836 COFFEE RD | C/O DAVID E BURKE | | MODESTO | CA | 95355 | USA |
| CALIFORNIA, MUNICIPAL COURT OF | | C/O DAVID E BURKE | | | MODESTO | CA | 95355 | USA |
| CALIFORNIA, STATE OF | | 1350 FRONT STREET RM 5047 | BOARD OF EQUALIZATION | | SAN DIEGO | CA | 92101 | USA |
| CALIFORNIA, STATE OF | | BOARD OF EQUALIZATION | | | SAN DIEGO | CA | 92101 | USA |
| CALIFORNIA, STATE OF | | 464 W 4TH ST RM 348 | DIVISION OF LABOR STANDARDS | | SAN BERNARDIN | CA | 92401 | USA |
| CALIFORNIA, STATE OF | | 770 E SHAW AVE STE 315 | DIVISION OF LABOR STANDARDS | | FRESNO | CA | 93710 | USA |
| CALIFORNIA, STATE OF | | 5070 N 6TH ST 110 | BOARD OF EQUALIZATION | | FRESNO | CA | 93729 | USA |
| CALIFORNIA, STATE OF | | PO BOX 942850 | CONTROLLER UNCLAIMED PROPERTY | | SACRAMENTO | CA | 94250 | USA |
| CALIFORNIA, STATE OF | | CONSUMER AFFAIRS | | | W SACRAMENTO | CA | 94258 | USA |
| CALIFORNIA, STATE OF | | DEPT OF CONSUMER AFFAIRS | PO BOX 942512 | | W SACRAMENTO | CA | 94258 | USA |
| CALIFORNIA, STATE OF | | 100 PASEO DE SAN ANTONIO RM120 | LABOR COMM LABOR STANDARDS | | SAN JOSE | CA | 95113 | USA |
| CALIFORNIA, STATE OF | | PO BOX 1237 | FRANCHISE TAX BOARD | | RANCHO CORDOVA | CA | 95741 | USA |
| CALIFORNIA, STATE OF | | 400 R ST STE 2000 TEAM 932 | DEPT OF CONSUMER AFFAIRS | | SACRAMENTO | CA | 95814 | USA |
| CALIFORNIA, STATE OF | | PO BOX 903447 | OFFICE OF ATTORNEY GENERAL | | SACRAMENTO | CA | 94203-4470 | USA |
| CALIFORNIA, STATE OF | | EMPLOYMENT DEVELOPMENT DEPT | | | SACRAMENTO | CA | 94230-6276 | USA |
| CALIFORNIA, STATE OF | | PO BOX 826276 | EMPLOYMENT DEVELOPMENT DEPT | | SACRAMENTO | CA | 94230-6276 | USA |
| CALIFORNIA, STATE OF | | PO BOX 980578 | CONSUMER AFFAIRS | | W SACRAMENTO | CA | 94258-0578 | USA |
| CALIFORNIA, STATE OF | | PO BOX 942869 | DMV REGISTRATION | | SACRAMENTO | CA | 94269-0001 | USA |
| CALIFORNIA, STATE OF | | 31 EAST CHANNEL ST RM 219 | | | STOCKTON | CA | 95202-2394 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALIFORNIA, STATE OF | | PO BOX 980578 | DEPT OF CONSUMER AFFAIRS BEAR LICENSING | | W SACRAMENTO | CA | 95798-0578 | USA |
| CALIFORNIA, STATE OF | | CA EPA | PO BOX 806 | | SACRAMENTO | CA | 95812-0806 | USA |
| CALIFORNIA, STATE OF | | 9823 OLD WINERY PLACE STE 1 | BOARD OF EQUALIZATION | | SACRAMENTO | CA | 95827-1731 | USA |
| CALIFORNIA, STATE OF | | BOARD OF EQUALIZATION | | | SACRAMENTO | CA | 95827-1731 | USA |
| CALIFORNIA, STATE OF | | BUREAU AUTO REPAIR LICENSE DIV | | | WEST SACRAMENTO | CA | 98798-9001 | USA |
| CALIFORNIA, STATE OF | | PO BOX 989001 | BUREAU AUTO REPAIR LICENSE DIV | | WEST SACRAMENTO | CA | 98798-9001 | USA |
| CALIFORNIA, SUPERIOR COURT OF | | 301 BICENTENNIAL CIR RM 300 | SACRAMENTO CNTY SMALL CLAIMS | | SACRAMENTO | CA | 95826-2701 | USA |
| CALIFORNIAN, THE | | PO BOX 81091 | | | SALINAS | CA | 93912-1091 | USA |
| CALIFORNIAN, THE | | PO BOX 81091 | | | SALINAS | CA | 93912-8109 | USA |
| CALIFORNIANS FOR PERSONAL | | PO BOX 2306 | | | SACRAMENTO | CA | 95812-2306 | USA |
| CALIFORNIANS FOR PERSONAL | | RESPONSIBILITY | PO BOX 2306 | | SACRAMENTO | CA | 95812-2306 | USA |
| CALIMBAS, MATTHEW DEQUINA | | Address Redacted | | | | | | |
| CALIO, BRENDEN LEE | | Address Redacted | | | | | | |
| CALISTOGA PROCESSING CENTER | | PO BOX 52237 | | | PHOENIX | AZ | 85072-2237 | USA |
| CALISTOGA PROCESSING CENTER | | PO BOX 52237 | | | PHOENIX | AZ | 85072-2237 | USA |
| CALKINS, CHRISTINA DENISE | | Address Redacted | | | | | | |
| CALKINS, TIMOTHY JEREMIAH | | Address Redacted | | | | | | |
| CALL, VINCENT RYAN | | Address Redacted | | | | | | |
| CALLAHAN JR , ANTONIO | | Address Redacted | | | | | | |
| CALLAHAN, JOSH | | Address Redacted | | | | | | |
| CALLAHAN, TIFFANY LEE | | Address Redacted | | | | | | |
| CALLAHAN, TYLER MICHAEL | | Address Redacted | | | | | | |
| CALLAN ASSOCIATES INC | | 101 CALIFORNIA ST STE 3500 | | | SAN FRANCISCO | CA | 94111-5812 | USA |
| CALLANTA, ABRAHAM JAMES | | Address Redacted | | | | | | |
| CALLAWAY, CURTIS R | | Address Redacted | | | | | | |
| CALLEJA, ARMANDO | | Address Redacted | | | | | | |
| CALLEJA, THEODORE | | Address Redacted | | | | | | |
| CALLEJAS, EDMUNDO | | Address Redacted | | | | | | |
| CALLEN, JACOB ANDREW | | Address Redacted | | | | | | |
| CALLENDER JR , VINCENT ANTHONY | | Address Redacted | | | | | | |
| CALLENDERS RESTAURANT, MARIE | | 1560 ALBATROSS | | | CITY OF INDUSTRY | CA | 91748 | USA |
| CALLIS, REBECCA | | Address Redacted | | | | | | |
| CALLISON, BRIAN MATTHEW | | Address Redacted | | | | | | |
| CALLO, GLENN ESTOQUE | | Address Redacted | | | | | | |
| CALLOWAY, JUSTIN LEE | | Address Redacted | | | | | | |
| CALMA, DUSTIN P | | Address Redacted | | | | | | |
| CALMUS, JUSTIN | | Address Redacted | | | | | | |
| CALOPE, JEAN YVES RABAGO | | Address Redacted | | | | | | |
| CALPERS BREA MARKETPLACE | | 1111 ARROYO PKY PLAZA 1ST FL | | | PASADENA | CA | 91105 | USA |
| CALPERS BREA MARKETPLACE | | FILE 56752 | BANK OF AMERICA BREA MARKETPL | | LOS ANGELES | CA | 90074-6752 | USA |
| CALS APPLIANCE SERVICE | | 2839 SHERIDAN AVENUE | | | NORTH BEND | OR | 97459 | USA |
| CALSADILLO, CHRISTOPHER STEVEN | | Address Redacted | | | | | | |
| CALSTAFF | | PO BOX 254525 | | | SACRAMENTO | CA | 95865-4525 | USA |
| CALTAR | | 10035 GREENLEAF AVE | | | SANTA FE SPRINGS | CA | 90670 | USA |
| CALVERT, JONATHON A | | Address Redacted | | | | | | |
| CALVILLO, ANDY | | Address Redacted | | | | | | |
| CALVILLO, JESUS | | Address Redacted | | | | | | |
| CALVILLO, LESLIE | | Address Redacted | | | | | | |
| CALVILLO, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| CALVILLO, STEPHEN | | Address Redacted | | | | | | |
| CALVIN, CHARLES T | | Address Redacted | | | | | | |
| CALVO, ALBERT FRANKIE | | Address Redacted | | | | | | |
| CALVO, RYAN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALZADILLAS, DANIEL | | Address Redacted | | | | | | |
| CAMACHO, DAVID VALENTINO | | Address Redacted | | | | | | |
| CAMACHO, ERICA MILNE | | Address Redacted | | | | | | |
| CAMACHO, GUILLERMO | | Address Redacted | | | | | | |
| CAMACHO, JASON | | Address Redacted | | | | | | |
| CAMACHO, JEREMY J | | Address Redacted | | | | | | |
| CAMACHO, JOSE M | | Address Redacted | | | | | | |
| CAMACHO, LUIS ALBERTO | | Address Redacted | | | | | | |
| CAMACHO, MARCO | | Address Redacted | | | | | | |
| CAMACHO, MISAEL TALIA | | Address Redacted | | | | | | |
| CAMACHO, RAFAEL | | Address Redacted | | | | | | |
| CAMACHO, SERGIO | | Address Redacted | | | | | | |
| CAMARA, MARK P | | Address Redacted | | | | | | |
| CAMARDELLA, MARTIE ANN | | Address Redacted | | | | | | |
| CAMARENA, ALFONSO | | Address Redacted | | | | | | |
| CAMARENA, CESAR | | Address Redacted | | | | | | |
| CAMARENA, FRANCISCO | | Address Redacted | | | | | | |
| CAMARENA, GABRIELA GUADALUPE | | Address Redacted | | | | | | |
| CAMARGO, CYNTHIA ELIZABETH | | Address Redacted | | | | | | |
| CAMARGO, JESSICA | | Address Redacted | | | | | | |
| CAMARGO, ROCKY CALEB | | Address Redacted | | | | | | |
| CAMARGO, WILLIAM | | Address Redacted | | | | | | |
| CAMARILLO, KRISTINA MICHELLE | | Address Redacted | | | | | | |
| CAMBA, JOSE | | Address Redacted | | | | | | |
| CAMBRA, CHRISTOPHER PAUL | | Address Redacted | | | | | | |
| CAMBRA, MEGAN | | Address Redacted | | | | | | |
| CAMBRIDGE MUNICIPAL TAX COLLECTOR | | ATTN COLLECTORS OFFICE | CITY HALL | 795 MASSACHUSE TTS AVE | CAMBRIDGE | MA | 02238 | USA |
| CAMBRIDGE SILICON RADIO LTD | | MILTON RD | CAMBRIDGE SCIENCE PARK | | CAMBRIDGE | | CB4 0WH | United Kingdom |
| CAMBRON, LINDSEY RAEANN | | Address Redacted | | | | | | |
| CAMCO PACIFIC | | 17891 CARTWRIGHT RD | STE 100 | | IRVINE | CA | 92614 | USA |
| CAMELBACK CENTER PROPERTIES | | PO BOX 1260 | | | LAKE HAVASU CTY | AZ | 86405 | USA |
| CAMELBACK CENTER PROPERTIES | | PO BOX 1260 | | | LAKE HAVASUCITY | AZ | 86405 | USA |
| CAMELOT PARK FAMILY ENTERTAINM | | 2400 KITTY HAWK RD | ATTN JENIFER LINHART | | LIVERMORE | CA | 94550 | USA |
| CAMERA EXCHANGE | | 1636 S GOLD STREET | | | CENTRALIA | WA | 98531 | USA |
| CAMERLENGO & JOHNSON | | 500 AIRPORT BLVD STE 350 | | | BURLINGAME | CA | 94010 | USA |
| CAMERON CO BROWNSVILLE ISD | | ATTN COLLECTORS OFFICE | 1860 PRICE RD | P O BOX 4050 | BROWNSVILLE | TX | 78526 | USA |
| CAMERON II, ROBERT BUCKINGHAM | | Address Redacted | | | | | | |
| CAMEZ, PAUL | | Address Redacted | | | | | | |
| CAMILLI, DERRICK | | Address Redacted | | | | | | |
| CAMONAYAN, CHLOE | | Address Redacted | | | | | | |
| CAMP & ASSOCIATES, JAMES F | | 1125 W BASELINE RD STE 2141 | | | MESA | AZ | 85210 | USA |
| CAMP & ASSOCIATES, JAMES F | | SUITE 2141 | | | MESA | AZ | 85210 | USA |
| CAMP, ANDREW JAMES | | Address Redacted | | | | | | |
| CAMP, ANTHONY EDWARD | | Address Redacted | | | | | | |
| CAMP, FRANK GUY | | Address Redacted | | | | | | |
| CAMPA JR , FRANCISCO JAVEIR | | Address Redacted | | | | | | |
| CAMPANA, CHRIS | | Address Redacted | | | | | | |
| CAMPANA, COLE ROBERT | | Address Redacted | | | | | | |
| CAMPANA, NANCY | | Address Redacted | | | | | | |
| CAMPBELL III, GEORGE WINGARD | | Address Redacted | | | | | | |
| CAMPBELL INN | | 675 E CAMPBELL AVE | | | CAMPBELL | CA | 95008 | USA |
| CAMPBELL RD, KARL ERNEST | | Address Redacted | | | | | | |
| CAMPBELL TV | | 4614 MERIDIAN AVE | | | SAN JOSE | CA | 95124 | USA |
| CAMPBELL, ALEXIS TIMOTHY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMPBELL, BRUCE E | | Address Redacted | | | | | | |
| CAMPBELL, CANDI ANN | | Address Redacted | | | | | | |
| CAMPBELL, DANIEL GEORGE | | Address Redacted | | | | | | |
| CAMPBELL, FRIENDS OF JOHN | | 53 COLORADO | C/O SUZANNA CHOI | | IRVINE | CA | 92606 | USA |
| CAMPBELL, JAMES | | Address Redacted | | | | | | |
| CAMPBELL, JASON | | Address Redacted | | | | | | |
| CAMPBELL, JASON K | | Address Redacted | | | | | | |
| CAMPBELL, JENNA A | | Address Redacted | | | | | | |
| CAMPBELL, JENNIFER M | | Address Redacted | | | | | | |
| CAMPBELL, JORDAN M | | Address Redacted | | | | | | |
| CAMPBELL, KENRICK R | | Address Redacted | | | | | | |
| CAMPBELL, KYLE JEFFREY | | Address Redacted | | | | | | |
| CAMPBELL, MICHELLE | | 7903 ELM AVENUE APT NO 303 | | | RANCHO CUCAMONGA | CA | 91730 | USA |
| CAMPBELL, NICHOLAS ALAN | | Address Redacted | | | | | | |
| CAMPBELL, PIERRE B | | Address Redacted | | | | | | |
| CAMPBELL, RAYMOND M | | Address Redacted | | | | | | |
| CAMPBELL, ROBERT KIRK | | Address Redacted | | | | | | |
| CAMPBELL, SARAH F | | Address Redacted | | | | | | |
| CAMPBELL, TRISTIN ALLEN | | Address Redacted | | | | | | |
| CAMPBELL, TYLER RYAN | | Address Redacted | | | | | | |
| CAMPBELL, WILLIAM DARRYL | | Address Redacted | | | | | | |
| CAMPBELL, ZSANAE MARIE | | Address Redacted | | | | | | |
| CAMPER, JANAY D | | Address Redacted | | | | | | |
| CAMPION, AARON BRANDON | | Address Redacted | | | | | | |
| CAMPION, CHARLES MAURICE | | Address Redacted | | | | | | |
| CAMPION, CHRIS | | Address Redacted | | | | | | |
| CAMPION, LAUREN ARIEL | | Address Redacted | | | | | | |
| CAMPISE, FRANK ANTHONY | | Address Redacted | | | | | | |
| CAMPO, ROBERTO CHASE | | Address Redacted | | | | | | |
| CAMPOS JR, ROBERTO | | Address Redacted | | | | | | |
| CAMPOS, ABEL | | Address Redacted | | | | | | |
| CAMPOS, AMMIEL ANASTACIO | | Address Redacted | | | | | | |
| CAMPOS, ANTHONY RAYMOND | | Address Redacted | | | | | | |
| CAMPOS, ART | | Address Redacted | | | | | | |
| CAMPOS, CARLOS E | | Address Redacted | | | | | | |
| CAMPOS, CHARLIE | | Address Redacted | | | | | | |
| CAMPOS, CHRISTOPHER | | Address Redacted | | | | | | |
| CAMPOS, CHRISTOPHER MATHIAS | | Address Redacted | | | | | | |
| CAMPOS, DAVID P | | Address Redacted | | | | | | |
| CAMPOS, DORA ANGELICA | | Address Redacted | | | | | | |
| CAMPOS, EMMANUEL | | Address Redacted | | | | | | |
| CAMPOS, JASON RENE | | Address Redacted | | | | | | |
| CAMPOS, JONATHAN DANIEL | | Address Redacted | | | | | | |
| CAMPOS, KOREANA MIN | | Address Redacted | | | | | | |
| CAMPOS, LEANNE HELENE | | Address Redacted | | | | | | |
| CAMPOS, LUIS ANGEL | | Address Redacted | | | | | | |
| CAMPOS, PETER FERNANDO | | Address Redacted | | | | | | |
| CAMPOS, RACHEL ERIN | | Address Redacted | | | | | | |
| CAMPOS, RAFAEL | | Address Redacted | | | | | | |
| CAMPOS, RICARDO MIGUEL | | Address Redacted | | | | | | |
| CAMPOS, ROBERTO A | | Address Redacted | | | | | | |
| CAMPOS, SAMUEL A | | Address Redacted | | | | | | |
| CAMPTOONS PROMOTIONS INC | | 897 OAKPARK BLVD SUITE 271 | | | PISMO BEACH | CA | 93449 | USA |
| CAMPUS SQUARE | | PO BOX 24742 | | | SEATTLE | WA | 98124 | USA |
| CAMPUS SQUARE | | PO BOX 24742 | C/O WEST CAMPUS SQUARE | | SEATTLE | WA | 98124-0742 | USA |
| CAMPUZANO, JUAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CANADY, RANDY JUSTIN | | Address Redacted | | | | | | |
| CANALES, CESAR EDUARDO | | Address Redacted | | | | | | |
| CANALES, OSCAR OSWALDO | | Address Redacted | | | | | | |
| CANARE CORP OF AMERICA | | 531 5TH ST UNIT A | | | SAN FERNANDO | CA | 91340 | USA |
| CANAZA, ANDY JOSEPH | | Address Redacted | | | | | | |
| CANCHE, MAXIMO R | | Address Redacted | | | | | | |
| CANCHE, SCOTT | | Address Redacted | | | | | | |
| CANCHOLA, RAUL GULLERMO | | Address Redacted | | | | | | |
| CANDELARIA, JOCELYN RENEE | | Address Redacted | | | | | | |
| CANDELARIA, JOSHUA RENE | | Address Redacted | | | | | | |
| CANDELARIA, NEHEMIAH DANIEL | | Address Redacted | | | | | | |
| CANDELARIO, CHARLES PUNAHELE | | Address Redacted | | | | | | |
| CANDELAS, MAYRA | | Address Redacted | | | | | | |
| CANDLE CORPORATION | | 2425 OLYMPIC BLVD | | | SANTA MONICA | CA | 90404 | USA |
| CANDLER, ANDRE JOVAN | | Address Redacted | | | | | | |
| CANDLEWOOD SUITES | | 1335 BASELINE RD | | | TEMPE | AZ | 85283 | USA |
| CANDLEWOOD SUITES | | 5535 JOHNSON DR | | | PLEASANTON | CA | 94588 | USA |
| CANDLEWOOD SUITES | | 15805 SE 37TH ST | | | BELLEVUE | WA | 98006 | USA |
| CANEDO, CARLOS DAVID | | Address Redacted | | | | | | |
| CANEL, DAMIEN JOSEPH | | Address Redacted | | | | | | |
| CANEL, ROBERT MARCELINO | | Address Redacted | | | | | | |
| CANEPA, LAUREN | | Address Redacted | | | | | | |
| CANILAO, RAQUEL MICHELLE | | Address Redacted | | | | | | |
| CANNELL, CHRISTOPHER S | | Address Redacted | | | | | | |
| CANNING DESIGN GROUP | | 14535 VALLEY VIEW AVE STE H | | | SANTA FE SPRINGS | CA | 90670 | USA |
| CANNIZZARO, CURTIS JAMES | | Address Redacted | | | | | | |
| CANNON ASSOCIATES INC | | 364 PACIFIC STREET | | | SAN LUIS OBISPO | CA | 93401 | USA |
| CANNON, GINGER MARY | | Address Redacted | | | | | | |
| CANNON, JAMES WILSON | | Address Redacted | | | | | | |
| CANNON, JOSEPH ALLEN | | Address Redacted | | | | | | |
| CANNON, STEPHEN NICHOLAS | | Address Redacted | | | | | | |
| CANO, ADRIAN | | Address Redacted | | | | | | |
| CANO, AMY NICOLE | | Address Redacted | | | | | | |
| CANO, CARLOS ALBERTO | | Address Redacted | | | | | | |
| CANO, LUIS ARMONDO | | Address Redacted | | | | | | |
| CANO, NICK PEREZ | | Address Redacted | | | | | | |
| CANON | | 15955 ALTON PKWY | | | IRVINE | CA | 92618-3616 | USA |
| CANON | | 15955 ALTON PKWY | | | IRVINE | CA | 92618-3616 | USA |
| CANON COATING CO | | PO BOX 399 | | | NORCO | CA | 92860 | USA |
| CANON COATING CO | | PO BOX 399 | | | NORCO | CA | 92860-0399 | USA |
| CANON COMPUTER SYSTEMS INC | | 2995 REDHILL AVE | | | COSTA MESA | CA | 92626 | USA |
| CANON COMPUTER SYSTEMS INC | | PO BOX 514187 | | | LOS ANGELES | CA | 90051-4187 | USA |
| CANON USA INC | | 210 WARD AVE | | | HONOLULU | HI | 96814 | USA |
| CANON USA INC | | SUITE 200 WARD PLAZA | 210 WARD AVE | | HONOLULU | HI | 96814 | USA |
| CANON, SARAH ELIZABETH | | Address Redacted | | | | | | |
| CANSECO, MARISELLA | | Address Redacted | | | | | | |
| CANSINO, DIANA KIMBERLY | | Address Redacted | | | | | | |
| CANTEEN | | FILE NO 91337 P O BOX 97908 | | | INGLEWOOD | CA | 90397 | USA |
| CANTEEN | | PO BOX 91337 | | | LOS ANGELES | CA | 90074-1337 | USA |
| CANTEL SWEEPING | | 1709 NW ELEVEN MILE AVE | | | GRESHAM | OR | 97030 | USA |
| CANTER ELECTRIC INC | | 7220 N MARKET ST | | | SPOKANE | WA | 99217 | USA |
| CANTOLINO, SAUL | | Address Redacted | | | | | | |
| CANTOR BROS | | HAULING SERVICES INC | PO BOX 2717 | | KAILUA KANA | HI | 96745 | USA |
| CANTOR BROS | | PO BOX 2717 | | | KAILUA KANA | HI | 96745 | USA |
| CANTORAN, DANIEL | | Address Redacted | | | | | | |
| CANTORAN, RODRIGO | | Address Redacted | | | | | | |
| CANTORNE, DIANE CORDOVA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CANTRELL, GEOFFREY | | Address Redacted | | | | | | |
| CANTRELL, RANDALL JAMES | | Address Redacted | | | | | | |
| CANTU, ARMANDO RAUL | | Address Redacted | | | | | | |
| CANTU, CHEYENNE ISAO | | Address Redacted | | | | | | |
| CANTU, CHRISTINA ISABEL | | Address Redacted | | | | | | |
| CANTU, JAIME J | | Address Redacted | | | | | | |
| CANTU, MONICA MARIE | | Address Redacted | | | | | | |
| CANTU, NICHOLAS EDWARD | | Address Redacted | | | | | | |
| CANTY, ARSENIO TEREZZ | | Address Redacted | | | | | | |
| CANYON ATE | | 19425B SOLEDAD CANYON RD 322 | | | CANYON COUNTRY | CA | 91351 | USA |
| CANYON CAFE | | 667 BREA CANYON RD STE 20A | | | WALNUT | CA | 91789 | USA |
| CANYON CAHAN KENNEWICK LLC | | 11440 W BERNARDO CT STE 273 | | | SAN DIEGO | CA | 92127 | USA |
| CANYON COMPACTOR SERVICE INC | | 17000 SIERRA HWY | | | CANYON COUNTRY | CA | 91351 | USA |
| CANYON ELECTRIC | | 1711 S HIGHLAND NO L | | | LAS VEGAS | NV | 89102 | USA |
| CANYON RANCH SPA CLUB | | 3355 LAS VEGAS BLVD S STE 1159 | | | LAS VEGAS | NV | 89109 | USA |
| CANYON STATE COMMUNICATIONS | | PO BOX 29626 | | | PHOENIX | AZ | 85038 | USA |
| CAO, DUC | | Address Redacted | | | | | | |
| CAO, KIET TAI | | Address Redacted | | | | | | |
| CAO, MARTINA | | Address Redacted | | | | | | |
| CAO, TIEN | | Address Redacted | | | | | | |
| CAPARAZ, VANESSA | | Address Redacted | | | | | | |
| CAPCOM ENTERTAINMENT INC | PEGGY SINCERBOX | 800 CONCAR DR SUITE 300 | | | SAN MATEO | CA | 94402 | USA |
| CAPCOM ENTERTAINMENT INC | | PO BOX 45016 | | | SAN FRANCISCO | CA | 94145-0016 | USA |
| CAPE CORAL, CITY OF | | CAPE CORAL CITY OF | PO BOX 31526 | | TAMPA | FL | 33694 | USA |
| CAPE GIRARDEAU COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | COUNTY ADMIN BUILDING | 1 BARTON SQUARE | JACKSON | MO | 63755 | USA |
| CAPELO, BRIANNA ALEXANDRIA | | Address Redacted | | | | | | |
| CAPENER, STEPHANIE SHEREE | | Address Redacted | | | | | | |
| CAPFER, BRYAN K | | Address Redacted | | | | | | |
| CAPFER, NICOLE MARIE | | Address Redacted | | | | | | |
| CAPILLA, AUDREY | | Address Redacted | | | | | | |
| CAPILLA, SHERYL LEE | | Address Redacted | | | | | | |
| CAPIN, MARK | | RUA SAO PAULO 58/302 | | | SALVADOR BAHIA | | | Brazil |
| CAPISTRAN, SANTIAGO | | Address Redacted | | | | | | |
| CAPISTRANO, HUBERT MALONSO | | Address Redacted | | | | | | |
| CAPITAL APPRAISAL | | 39665 CHARDONNAY PL | | | MURRIETA | CA | 92562 | USA |
| CAPITAL APPRAISAL | | 40960 CALIFORNIA OAKS RD 103 | | | MURRIETA | CA | 92562 | USA |
| CAPITAL APPRAISAL | | 5585 CAMINO CALUROSA | | | YORBA LINDA | CA | 92687 | USA |
| CAPITAL APPRAISALS INC | | 8014 SACRAMENTO ST | | | FAIR OAKS | CA | 95628 | USA |
| CAPITAL BUSINESS MACHINES | | PO BOX 1456 | | | OLYMPIA | WA | 98507 | USA |
| CAPITAL CREDIT & COLLECTION | | 9900 S W WILSHIRE | SUITE 160 | | PORTLAND | OR | 97225 | USA |
| CAPITAL CREDIT & COLLECTION | | SUITE 160 | | | PORTLAND | OR | 97225 | USA |
| CAPITAL MEDICAL CENTER | | 3900 CAPITAL MALL DR SW | OCCUPATIONAL MEDICINE PROGRAM | | OLYMPIA | WA | 98502 | USA |
| CAPITAL MEDICAL CENTER | | OCCUPATIONAL MEDICINE PROGRAM | | | OLYMPIA | WA | 98502 | USA |
| CAPITAL PARTNERS USA INC | | PO BOX 1609 | | | CARLSBAD | CA | 92018-1609 | USA |
| CAPITAL PRESS | | 11010 SANTA MONICA BLVD | | | LOS ANGELES | CA | 90025 | USA |
| CAPITAL SHEET METAL | | 1218 CARPENTER RD SE | | | LACEY | WA | 98503 | USA |
| CAPITOL BARRICADE INC | | 1810 WOOLLEY WAY | | | SACRAMENTO | CA | 95815 | USA |
| CAPITOL BUILDERS HARDWARE INC | | 4699 24TH ST | | | SACRAMENTO | CA | 95822 | USA |
| CAPITOL CITY FENCE | | 8940 ELDER CREEK ROAD NO 3 | | | SACRAMENTO | CA | 95829 | USA |
| CAPITOL COURIER | | 2747 PACIFIC AVENUE B 18 | | | OLYMPIA | WA | 98507 | USA |
| CAPITOL COURIER | | PO BOX 1742 | 2747 PACIFIC AVENUE B 18 | | OLYMPIA | WA | 98507 | USA |
| CAPITOL RADIO & TV INC | | 2513 E 4TH AVE | | | OLYMPIA | WA | 98506 | USA |
| CAPITOL RADIO & TV INC | | 2513 EAST FOURTH AVENUE | | | OLYMPIA | WA | 98506 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAPITOL RECORDS INC | | 1750 N VINE ST | | | LOS ANGELES | CA | 90028 | USA |
| CAPITOL REPORTERS | | 2340 HARVARD STREET | | | SACRAMENTO | CA | 95815 | USA |
| CAPITOL TV & VIDEO | | 12601 E HWY 20 | | | CLEAR LAKE OAKS | CA | 95423 | USA |
| CAPITOL TV SERVICE SALEM | | 3882 STATE ST | | | SALEM | OR | 97301 | USA |
| CAPLE, JOHN THOMAS | | Address Redacted | | | | | | |
| CAPLINGER, SANDRA | | 13116 THUNDERHEAD ST | | | SAN DIEGO | CA | 92129 | USA |
| CAPLINGER, SHAWN STEVEN | | Address Redacted | | | | | | |
| CAPPY, AARON C | | Address Redacted | | | | | | |
| CAPTAIN VIDEO | | 132 N EL CAMINO REAL NO 423 | | | ENCINITAS | CA | 92024 | USA |
| CAPTARIS MEDIALINQ SERVICES | | PO BOX 45619 | | | SAN FRANCISCO | CA | 94145-0619 | USA |
| CAPTIONS INC | | 5744 SAN FERNANDO RD | | | GLENDALE | CA | 91202 | USA |
| CAR AUDIO & ELECTRONICS | | 21700 OXNARD ST STE 1600 | | | WOODLAND HILLS | CA | 91367 | USA |
| CAR DOMAIN NETWORK INC | | 1633 WESTLAKE AVE N STE 100 | | | SEATTLE | WA | 98109 | USA |
| CAR, BRADLEY | | Address Redacted | | | | | | |
| CARABALLO, EDUARDO | | Address Redacted | | | | | | |
| CARABALLO, JULIET LOERA | | Address Redacted | | | | | | |
| CARACAS, CHARMAE CORNELIA | | Address Redacted | | | | | | |
| CARACAS, RUBEN EDWARD | | Address Redacted | | | | | | |
| CARADINE, DAVID ANTHONY | | Address Redacted | | | | | | |
| CARAG, DEVON T | | Address Redacted | | | | | | |
| CARAGAN, TOMAS G | | Address Redacted | | | | | | |
| CARAMAT, TONI BRIAN | | Address Redacted | | | | | | |
| CARANTO, AXL | | Address Redacted | | | | | | |
| CARANZA, VICTORIA NICOLE | | Address Redacted | | | | | | |
| CARAS, JOSE GUZMAN | | Address Redacted | | | | | | |
| CARAVELLO, JONATHAN ANTHONY | | Address Redacted | | | | | | |
| CARBAJAL, CARLOS MANUEL | | Address Redacted | | | | | | |
| CARBAJAL, DESIREE ANN | | Address Redacted | | | | | | |
| CARBAJAL, EDGAR | | Address Redacted | | | | | | |
| CARBAJAL, EDWARD VINCENT | | Address Redacted | | | | | | |
| CARBAJAL, EFRAIN | | Address Redacted | | | | | | |
| CARBAJAL, GUILLERMO FRANCISCO | | Address Redacted | | | | | | |
| CARBAJAL, TONYA KATHLEEN | | Address Redacted | | | | | | |
| CARBIN, DEVENITI ANNIE | | Address Redacted | | | | | | |
| CARBONIC SALES & SERVICE | | 3299 S CEDAR | | | FRESNO | CA | 93725 | USA |
| CARCAMO DERAS, ALESA ESVETLANA | | Address Redacted | | | | | | |
| CARCAMO DERAS, SINDY CAROLINA | | Address Redacted | | | | | | |
| CARCAMO, MILENA ELIZABETH | | Address Redacted | | | | | | |
| CARCHEDI, ROBERT A | | Address Redacted | | | | | | |
| CARD, CHRISTOPHER GEORGE | | Address Redacted | | | | | | |
| CARD, JONATHAN | | Address Redacted | | | | | | |
| CARD, STEVEN G | | Address Redacted | | | | | | |
| CARDEN SPRINKLER CO INC, JM | | 2909 FLETCHER DRIVE | | | LOS ANGELES | CA | 90065 | USA |
| CARDEN, STEVEN RYAN | | Address Redacted | | | | | | |
| CARDENAS RAMOS, MAYRA ALEJANDRA | | Address Redacted | | | | | | |
| CARDENAS, ADRIAN C | | Address Redacted | | | | | | |
| CARDENAS, ANEL VIRIANA | | Address Redacted | | | | | | |
| CARDENAS, ANTHONY MICHAEL | | Address Redacted | | | | | | |
| CARDENAS, ARMANDO B | | Address Redacted | | | | | | |
| CARDENAS, DANIEL | | Address Redacted | | | | | | |
| CARDENAS, DANIEL JONATHAN | | Address Redacted | | | | | | |
| CARDENAS, EDGAR FRANCISCO | | Address Redacted | | | | | | |
| CARDENAS, ENRIQUE OCHOA | | Address Redacted | | | | | | |
| CARDENAS, ERIC ROBERT | | Address Redacted | | | | | | |
| CARDENAS, JESUS R | | Address Redacted | | | | | | |
| CARDENAS, JOHN ANTHONY | | Address Redacted | | | | | | |
| CARDENAS, JOHN MICHAEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARDENAS, JOHNATHAN DON | | Address Redacted | | | | | | |
| CARDENAS, JUAN | | Address Redacted | | | | | | |
| CARDENAS, JULIAN ADAM | | Address Redacted | | | | | | |
| CARDENAS, LAURA GUADALUPE | | Address Redacted | | | | | | |
| CARDENAS, LEONARDO | | Address Redacted | | | | | | |
| CARDENAS, LIONEL | | Address Redacted | | | | | | |
| CARDENAS, LUIS ALVARO | | Address Redacted | | | | | | |
| CARDENAS, NICOLE ELAINE | | Address Redacted | | | | | | |
| CARDENAS, OSBALDO | | Address Redacted | | | | | | |
| CARDENAS, RAFAEL JUNIOR | | Address Redacted | | | | | | |
| CARDENAS, RAYMOND | | Address Redacted | | | | | | |
| CARDENAS, RITO ERNESTO | | Address Redacted | | | | | | |
| CARDENAS, RUBEN | | Address Redacted | | | | | | |
| CARDENAS, STEVEN RAMON | | Address Redacted | | | | | | |
| CARDENAS, SUSANA | | Address Redacted | | | | | | |
| CARDENAS, URIEL A | | Address Redacted | | | | | | |
| CARDENAS, VALERIE | | Address Redacted | | | | | | |
| CARDILLO, MISTY MARIE | | Address Redacted | | | | | | |
| CARDINALE, BRITTANY | | Address Redacted | | | | | | |
| CARDINALE, VINCENT LYNN | | Address Redacted | | | | | | |
| CARDINALLI, DAVID ANTHONY | | Address Redacted | | | | | | |
| CARDINES, JOEL UY | | Address Redacted | | | | | | |
| CARDONA JR, BONIFACIO A | | Address Redacted | | | | | | |
| CARDONA, DANIEL | | Address Redacted | | | | | | |
| CARDONA, JAMES MICHAEL | | Address Redacted | | | | | | |
| CARDONA, MIGUEL ANGEL | | Address Redacted | | | | | | |
| CARDONA, RAUL E | | Address Redacted | | | | | | |
| CARDONA, STEPHANIE CRYSTAAL | | Address Redacted | | | | | | |
| CARDOZA, FRIENDS OF DENNIS | | PO BOX 19145 | | | SACRAMENTO | CA | 95819 | USA |
| CARDOZA, JASON ANTHONY | | Address Redacted | | | | | | |
| CARDOZA, OSCAR RAFAEL | | Address Redacted | | | | | | |
| CARDSDIRECT INC | | 8959 WILSON AVE | | | ALTA LOMA | CA | 91701 | USA |
| CARDWELL, BRYANT DOUGLAS | | Address Redacted | | | | | | |
| CARDWELL, KYLE AUSTIN | | Address Redacted | | | | | | |
| CAREER CENTER/SJSU FOUNDATION | | SAN JOSE STATE UNIV/ CAREER CT | | | SAN JOSE | CA | 95192 | USA |
| CAREER CENTER/SJSU FOUNDATION | | 1 WASHINGTON SQ | | | SAN JOSE | CA | 95192-0032 | USA |
| CAREER CENTER/SJSU FOUNDATION | | MARGARET WILKES | SAN JOSE STATE UNIV/ CAREER CT | | SAN JOSE | CA | 95192-0032 | USA |
| CAREER EDUCATION CENTER | | 1350 OLD BAYSHORE HWY 40 | | | BURLINGAME | CA | 94010 | USA |
| CAREER NETWORKING GROUP | | 4299 MAC ARTHUR BLVD STE 222 | | | NEWPORT BEACH | CA | 92660 | USA |
| CAREER PLANNING & ADULT DEV | | PO BOX 1484 | | | PACIFICA | CA | 94044 | USA |
| CAREER SOURCE MAGAZINE INC | | 255 N MARKET ST | SUITE 180 | | SAN JOSE | CA | 95110 | USA |
| CAREER SOURCE MAGAZINE INC | | SUITE 180 | | | SAN JOSE | CA | 95110 | USA |
| CAREER SUMMIT | | 895 DOVE ST STE 300 | | | NEWPORT BEACH | CA | 92660 | USA |
| CAREER SUMMIT | | 895 DOVE ST STE 300 | ACCT DEPT | | NEWPORT BEACH | CA | 92660 | USA |
| CAREMORE MEDICAL | | 355 S LEMON NO H | | | WALNUT | CA | 91789 | USA |
| CAREMORE MEDICAL | | WALNUT INDUSTRIAL MED | 355 S LEMON NO H | | WALNUT | CA | 91789 | USA |
| CAREY, DEVON NICOLE | | Address Redacted | | | | | | |
| CAREY, JESSICA ANN | | Address Redacted | | | | | | |
| CAREY, JESSICA C | | Address Redacted | | | | | | |
| CAREY, JOHN | | Address Redacted | | | | | | |
| CAREY, JOSH JOSEPH | | Address Redacted | | | | | | |
| CAREY, KARINA K | | Address Redacted | | | | | | |
| CAREY, KENDRA LYN | | Address Redacted | | | | | | |
| CAREY, NICOLAS JAY | | Address Redacted | | | | | | |
| CAREY, PHILIP T | | Address Redacted | | | | | | |
| CARGILE, ZACHARY KENNETH | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARIAGA, DAEDRA KIM | | Address Redacted | | | | | | |
| CARIAN, ALLAN VINCENT | | Address Redacted | | | | | | |
| CARITHERS, JOHNNY EVERETT | | Address Redacted | | | | | | |
| CARL JACKSON | | 2204 MAPLEWOOD AVENUE | | | RICHMOND | VA | 23218 | USA |
| CARLENES T SHIRT CORNER | | 15098 E 14TH ST | | | SAN LEANDRO | CA | 94578 | USA |
| CARLETON, ERICK RICHARD | | Address Redacted | | | | | | |
| CARLIN, TAMARA R | | Address Redacted | | | | | | |
| CARLISLE, JESSE ALAN | | Address Redacted | | | | | | |
| CARLISLE, KINDRA | | LOC NO 1472 PETTY CASH | 501 S CHERYL LN | | WALNUT | CA | 91789 | USA |
| CARLOS, ALFREDO | | Address Redacted | | | | | | |
| CARLOS, BRIAN DION | | Address Redacted | | | | | | |
| CARLOS, JOHN BENEDICT | | Address Redacted | | | | | | |
| CARLOS, JOHN RICKY GARCIA | | Address Redacted | | | | | | |
| CARLOS, LESLIE ROSE | | Address Redacted | | | | | | |
| CARLOS, NATHANIEL HENRY | | Address Redacted | | | | | | |
| CARLOS, URIEL | | Address Redacted | | | | | | |
| CARLOS, VERONICA | | Address Redacted | | | | | | |
| CARLS APPLIANCE REPAIR SERVICE | | 317 CALIFORNIA AVE | | | BAKERSFIELD | CA | 93304 | USA |
| CARLSBAD TV & APPLIANCE | | 2840 STATE ST | | | CARLSBAD | CA | 92008 | USA |
| CARLSON HELO, BRITNEY DEANN | | Address Redacted | | | | | | |
| CARLSON SYSTEMS LLC | | 3335 EAST BROADWAY | | | PHOENIX | AZ | 85040-2872 | USA |
| CARLSON, ARIC MILES | | Address Redacted | | | | | | |
| CARLSON, ASHLEY CANDICELEE | | Address Redacted | | | | | | |
| CARLSON, BENJAMIN JOHN | | Address Redacted | | | | | | |
| CARLSON, BRANDON TYLER | | Address Redacted | | | | | | |
| CARLSON, BRYANT | | Address Redacted | | | | | | |
| CARLSON, CHAD D | | Address Redacted | | | | | | |
| CARLSON, DEVON L | | Address Redacted | | | | | | |
| CARLSON, KRISTEN A | | Address Redacted | | | | | | |
| CARLSON, LORENZO DAVID | | Address Redacted | | | | | | |
| CARLSON, MATTHEW W | | Address Redacted | | | | | | |
| CARLSON, MICHELLE | | Address Redacted | | | | | | |
| CARLSTROM, JEFFREY THOMAS | | Address Redacted | | | | | | |
| CARLSTROM, TODD CHRISTIAN | | Address Redacted | | | | | | |
| CARLTONS TRAINING SOLUTIONS | | 11693 SAN VICENTE BLVD 197 | | | BRENTWOOD | CA | 90049 | USA |
| CARLTONS TRAINING SOLUTIONS | | 11693 SAN VICENTE BLVD 197 | | | BRENTWOOD LA | CA | 90049 | USA |
| CARMAN, AMBER ANN | | Address Redacted | | | | | | |
| CARMAN, CRISTINA MARIE | | Address Redacted | | | | | | |
| CARMAN, ERIC | | Address Redacted | | | | | | |
| CARMAX AUTO SUPERSTORES INC | | 6375 SEMORAN BLVD  SOUTH | | | ORLANDO | FL | 32899 | USA |
| CARMAX AUTO SUPERSTORES INC | | 1300 N W  98TH COURT | | | MIAMI | FL | 33299 | USA |
| CARMAX AUTO SUPERSTORES INC | | 2000 HIGHRIDGE RD | | | BOYNTON BEACH | FL | 33474 | USA |
| CARMAX AUTO SUPERSTORES INC | | 7420 STATE RD 84 | | | DAVIE | FL | 33526 | USA |
| CARMAX AUTO SUPERSTORES INC | | 14920 NEBRASKA AVE | | | TAMPA | FL | 33694 | USA |
| CARMAX AUTO SUPERSTORES INC | | 1975 BEAVER RUN RD | | | NORCROSS | GA | 30093 | USA |
| CARMAX AUTO SUPERSTORES INC | | 1215 ERNEST BARRETT PARKWAY | | | KENNESAW | GA | 30160 | USA |
| CARMAX AUTO SUPERSTORES INC | | 250 E  GOLF RD | | | SCHAUMBURG | IL | 60196 | USA |
| CARMAX AUTO SUPERSTORES INC | | 18800 SOUTH OAK PARK AVE | | | TINLEY PARK | IL | 60487 | USA |
| CARMAX AUTO SUPERSTORES INC | | 3320 ODYSSEY AVE | | | NAPERVILLE | IL | 60567 | USA |
| CARMAX AUTO SUPERSTORES INC | | 4550 HARRISON ST | | | CHICAGO | IL | 60827 | USA |
| CARMAX AUTO SUPERSTORES INC | | 8520 GLENWOOD AVE | | | RALEIGH | NC | 27699 | USA |
| CARMAX AUTO SUPERSTORES INC | | 7700 KREFELD DR | | | CHARLOTTE | NC | 28299 | USA |
| CARMAX AUTO SUPERSTORES INC | | 12715 LBJ FREEWAY | | | GARLAND | TX | 75049 | USA |
| CARMAX AUTO SUPERSTORES INC | | 3100 SPUR 482 | | | IRVING | TX | 75063 | USA |
| CARMAX AUTO SUPERSTORES INC | | 8400 ANDERSON BLVD | | | FT WORTH | TX | 76244 | USA |
| CARMAX AUTO SUPERSTORES INC | | 13100 GULF FREEWAY | | | HOUSTON | TX | 77299 | USA |
| CARMAX AUTO SUPERSTORES INC | | 16110 NORTH FREEWAY | | | HOUSTON | TX | 77299 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARMAX AUTO SUPERSTORES INC | | 6909 SOUTHWEST FREEWAY | | | HOUSTON | TX | 77299 | USA |
| CARMAX AUTO SUPERSTORES INC | | 3611 FOUNTAINHEAD DR | | | SAN ANTONIO | TX | 78299 | USA |
| CARMAX AUTO SUPERSTORES INC | | 11090 WEST BROAD ST | | | GLEN ALLEN | VA | 23060 | USA |
| CARMELITAS MEXICAN RESTAURANT | | 204 RIVERSIDE AVE | | | ROSEVILLE | CA | 95678 | USA |
| CARMI, JASON | | Address Redacted | | | | | | |
| CARMICHAEL INTL SERVICE | | 533 GLENDALE BLVD | | | LOS ANGELES | CA | 90026 | USA |
| CARMICHAEL INTL SERVICE | | PO BOX 51025 | | | LOS ANGELES | CA | 90051 | USA |
| CARMICHAEL, KATHLEEN MARIE | | Address Redacted | | | | | | |
| CARMIER, MARIA TERESA | | Address Redacted | | | | | | |
| CARMONA GARCIA, GERARDO | | Address Redacted | | | | | | |
| CARMONA, DIEGO M | | Address Redacted | | | | | | |
| CARMONA, JESUS | | Address Redacted | | | | | | |
| CARMONA, JORGE JESUS | | Address Redacted | | | | | | |
| CARMONA, MIGUEL HARO | | Address Redacted | | | | | | |
| CARMONA, SERGIO | | Address Redacted | | | | | | |
| CARNAHAN, PATRICK KELLEY | | Address Redacted | | | | | | |
| CARNEY, KENNON ROBERT | | Address Redacted | | | | | | |
| CARNEY, MICHELLE MARIE | | Address Redacted | | | | | | |
| CARNEY, NICK | | Address Redacted | | | | | | |
| CARO, CHELSEA NICKOLE | | Address Redacted | | | | | | |
| CAROL ANN SANDERSON BOZWARD | BOZWARD CAROL ANN SA | 152 DOULTON ST | | | ST HELENS MERSEYSIDE L0 | | | United Kingdom |
| Carol Lolaus | | 4270 Jarvis Rd | | | Hillsboro | MO | 63050 | USA |
| CAROL S TOONE & ASSOC INC | | PO BOX 1399 | | | CARLSBAD | CA | 92018 | USA |
| CAROLINA KITCHEN & BARBEQUE CO | | PO BOX 884 | | | SPARKS | NV | 89432 | USA |
| CAROLS LOCK KEY & SAFE | | 2525 S MARKET ST | | | REDDING | CA | 96001 | USA |
| CARON, STEVEN GRANT | | Address Redacted | | | | | | |
| CARONE, JOSEPH VICTOR | | Address Redacted | | | | | | |
| CARONE, KEVIN | | Address Redacted | | | | | | |
| CARP, MATTHEW L | | Address Redacted | | | | | | |
| CARPENETI, DANI M | | Address Redacted | | | | | | |
| CARPENITO, CHRIS | | Address Redacted | | | | | | |
| CARPENITO, CHRIS ANTHONY | | Address Redacted | | | | | | |
| CARPENTER SHERIFF, LARRY | | 800 S VICTORIA AVE | HALL OF JUSTICE RM 101 | | VENTURA | CA | 93009 | USA |
| CARPENTER SHERIFF, LARRY | | HALL OF JUSTICE RM 101 | | | VENTURA | CA | 93009 | USA |
| CARPENTER, ALLYSON MARIE | | Address Redacted | | | | | | |
| CARPENTER, AMANDA LEIGH | | Address Redacted | | | | | | |
| CARPENTER, CHRIS G | | Address Redacted | | | | | | |
| CARPENTER, JOSHUA RYAN | | Address Redacted | | | | | | |
| CARPENTER, MARCUS A | | Address Redacted | | | | | | |
| CARPENTER, PATRICK JOHN | | Address Redacted | | | | | | |
| CARPENTER, TIFFANY SUE | | Address Redacted | | | | | | |
| CARPENTERS TOWING SERVICE | | PO BOX 572 | | | OCEANSIDE | CA | 92049 | USA |
| CARPENTIER, WILLIAM JOHN | | Address Redacted | | | | | | |
| CARPET CO INC, THE | | 95867 PAIKAUHALE ST | | | MILILANI | HI | 96789 | USA |
| CARPET PRO | | 461 S MOUNTAIN ROAD | | | APACHE JUNCTION | AZ | 85220 | USA |
| CARPINETTI, GERRY | | Address Redacted | | | | | | |
| CARPINO, REBECCA MARIE | | Address Redacted | | | | | | |
| CARPIO, ADRIAN B | | Address Redacted | | | | | | |
| CARPIO, EMMA JERUSALEM | | Address Redacted | | | | | | |
| CARPIO, FREDDY | | Address Redacted | | | | | | |
| CARPIO, JENNIFER | | Address Redacted | | | | | | |
| CARPIO, JOCELYN M | | Address Redacted | | | | | | |
| CARPIO, JULIE JANET | | Address Redacted | | | | | | |
| CARPIO, MON AMADO BRINAS | | Address Redacted | | | | | | |
| CARR ELECTRIC | | 3750 WILCOX RD | | | STOCKTON | CA | 95215 | USA |
| CARR, ANDREEA SHEREECE | | Address Redacted | | | | | | |
| CARR, JACQUELINE | | Address Redacted | | | | | | |

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARR, MEGAN MAUREEN | | Address Redacted | | | | | | |
| CARR, ROBIN PATRICIA | | Address Redacted | | | | | | |
| CARR, TIFFANY EVETTE | | Address Redacted | | | | | | |
| CARRAL, ADAM | | Address Redacted | | | | | | |
| CARRANO, JORDAN TAYLOR | | Address Redacted | | | | | | |
| CARRANZA, ALBERT LUIS | | Address Redacted | | | | | | |
| CARRANZA, ALFREDO JUNIOR | | Address Redacted | | | | | | |
| CARRANZA, ARIEL | | Address Redacted | | | | | | |
| CARRANZA, CHRISTIAN | | Address Redacted | | | | | | |
| CARRANZA, EDGAR | | Address Redacted | | | | | | |
| CARRANZA, HILDA IRENE | | Address Redacted | | | | | | |
| CARRANZA, JORGE DAVID | | Address Redacted | | | | | | |
| CARRASCO, ABELARDO LARRY | | Address Redacted | | | | | | |
| CARRASCO, CHERIE E | | Address Redacted | | | | | | |
| CARRASCO, CHRIS RICHARD | | Address Redacted | | | | | | |
| CARRASCO, JUSTIN M | | Address Redacted | | | | | | |
| CARRASCO, LISA M | | Address Redacted | | | | | | |
| CARRASCO, MARICELA | | Address Redacted | | | | | | |
| CARRASCO, MARICELA | | Address Redacted | | | | | | |
| CARRASCO, MICHAEL | | Address Redacted | | | | | | |
| CARRASCO, NICOLE ANGELICA | | Address Redacted | | | | | | |
| CARRASCO, STEVEN | | Address Redacted | | | | | | |
| CARRASQUILLO JR, BENITO | | Address Redacted | | | | | | |
| CARRASQUILLO, MARCOS ANTHONY | | Address Redacted | | | | | | |
| CARREAU, GARY S | | Address Redacted | | | | | | |
| CARRELLO, CATHERINE JEWEL | | Address Redacted | | | | | | |
| CARRELLO, PETER MICHAEL | | Address Redacted | | | | | | |
| CARREON JR , CEFERINO J | | Address Redacted | | | | | | |
| CARREON, GERMAN RICARDO | | Address Redacted | | | | | | |
| CARREON, GILBERTO A | | Address Redacted | | | | | | |
| CARREON, LISA M | | Address Redacted | | | | | | |
| CARREON, NATHANIEL HUERTAS | | Address Redacted | | | | | | |
| CARREON, RUDY CHRISTIAN | | Address Redacted | | | | | | |
| CARRERA, ANA | | 4741 IVY ST | | | PICA RIVERA | CA | 90660 | USA |
| CARRERA, ANDREW JOSE | | Address Redacted | | | | | | |
| CARRERA, CRISTIAN OMAR | | Address Redacted | | | | | | |
| CARRERA, JULIA CHRIS | | Address Redacted | | | | | | |
| CARRERA, OMAR | | Address Redacted | | | | | | |
| CARRETERO, VINCENT NICHOLAS | | Address Redacted | | | | | | |
| CARRICO JACKSON, ARACELI A | | Address Redacted | | | | | | |
| CARRILLO, ADRIAN JESUS | | Address Redacted | | | | | | |
| CARRILLO, ALEXANDER | | Address Redacted | | | | | | |
| CARRILLO, ALISHA NICOLE | | Address Redacted | | | | | | |
| CARRILLO, ANDREW JOSEPH | | Address Redacted | | | | | | |
| CARRILLO, BRIANDA JENICE | | Address Redacted | | | | | | |
| CARRILLO, CHRISTIAN J | | Address Redacted | | | | | | |
| CARRILLO, CHRISTOPHER M | | Address Redacted | | | | | | |
| CARRILLO, DAVID | | Address Redacted | | | | | | |
| CARRILLO, DAVID PATRICK | | Address Redacted | | | | | | |
| CARRILLO, EDUARDO DOMINGO | | Address Redacted | | | | | | |
| CARRILLO, EDWARD | | Address Redacted | | | | | | |
| CARRILLO, FRANCISCO JAVIER | | Address Redacted | | | | | | |
| CARRILLO, GEOFFREY ALONZO | | Address Redacted | | | | | | |
| CARRILLO, JOSUE GERARDO | | Address Redacted | | | | | | |
| CARRILLO, JULIO BEN | | Address Redacted | | | | | | |
| CARRILLO, KIRK D | | Address Redacted | | | | | | |
| CARRILLO, MONICA L | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARRILLO, OSCAR PRIETO | | Address Redacted | | | | | | |
| CARRILLO, RAMON C | | Address Redacted | | | | | | |
| CARRILLO, ROBERT | | Address Redacted | | | | | | |
| CARRILLO, ROBERT EDWARD | | Address Redacted | | | | | | |
| CARRILLO, RUDY | | Address Redacted | | | | | | |
| CARRILLO, SONIA MARIE | | Address Redacted | | | | | | |
| CARRILLO, VANESSA MARY | | Address Redacted | | | | | | |
| CARRILLO, WILLIAM DAVID | | Address Redacted | | | | | | |
| CARRINGTON, ANGELA CHRISTINE | | Address Redacted | | | | | | |
| CARRINGTON, PIERCE CRAIG | | Address Redacted | | | | | | |
| CARRION, NATHAN CRAIG | | Address Redacted | | | | | | |
| CARROLL & SONS INC, RJ | | PO BOX 4487 | | | SANTA BARBARA | CA | 93140 | USA |
| CARROLL JR , DAN R | | Address Redacted | | | | | | |
| CARROLL JR, RANDY LEE | | Address Redacted | | | | | | |
| CARROLL PLUMBING & MAINT INC | | 2825 DE LA VINA ST | | | SANTA BARBARA | CA | 93105 | USA |
| CARROLL, ALEXANDER NICHOLAS | | Address Redacted | | | | | | |
| CARROLL, AMANDI CHRISTOPHER | | Address Redacted | | | | | | |
| CARROLL, CAMERON | | Address Redacted | | | | | | |
| CARROLL, CASEY JOSEPH | | Address Redacted | | | | | | |
| CARROLL, CHRISTOPHER A | | Address Redacted | | | | | | |
| CARROLL, JAHMAR ANTHONY | | Address Redacted | | | | | | |
| CARROLL, JOHN DAVID | | Address Redacted | | | | | | |
| CARROLL, JOSEPH L | | Address Redacted | | | | | | |
| CARROLL, LONDA KAYE | | Address Redacted | | | | | | |
| CARROLL, RYAN CHRIS | | Address Redacted | | | | | | |
| CARROLL, TERENCE | | PO BOX 519 | | | MOUNT VERNON | WA | 98273 | USA |
| CARRUBBA, MICHAEL ANOTHY | | Address Redacted | | | | | | |
| CARRUTH, BRENNEN G W | | Address Redacted | | | | | | |
| CARSLAKE, TROY TIMOTHY | | Address Redacted | | | | | | |
| CARSON CITY BUSINESS LICENSE | | 2621 NORTHGATE LANE STE 6 | BUSINESS LICENSE DIVISION | | CARSON CITY | NV | 89706 | USA |
| CARSON CITY BUSINESS LICENSE | | STE 11 | | | CARSON CITY | NV | 89706 | USA |
| CARSON CITY COUNTY | | 198 N CARSON STREET | | | CARSON CITY | NV | 89701 | USA |
| CARSON CITY COUNTY | | COURT CLERK | 198 N CARSON STREET | | CARSON CITY | NV | 89701 | USA |
| CARSON CITY PROBATE | | 885 E MUSSER STE 3031 | | | CARSON CITY | NV | 89701 | USA |
| CARSON CITY SHERIFFS OFFICE | | 901 E MUSSER ST | ATTN CIVIL DIVISION | | CARSON CITY | NV | 89701 | USA |
| CARSON CITY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 2621 NORTHGATE LANE SUITE 6 | | CARSON CITY | NV | 89721 | USA |
| CARSON CITY TV VCR | | 2164 E HWY 50 | | | CARSON CITY | NV | 89701 | USA |
| CARSON ENTERTAINMENT, CHRIS | | 10290 QUEENS CHURCH AVE | | | LAS VEGAS | NV | 89135 | USA |
| CARSON TOWN CENTER | | 2050 W 190TH ST STE 201 | C/O MAR VENTURES INC | | TORRANCE | CA | 90504 | USA |
| CARSON, CITY OF | | PO BOX 4726 | PARKING ENFORCEMENT CTR | | IRVINE | CA | 92616-4726 | USA |
| CARSON, JERALD J | | Address Redacted | | | | | | |
| CARSON, JOSHUA ALLEN | | Address Redacted | | | | | | |
| CARSON, LARRY DALE | | Address Redacted | | | | | | |
| CARSON, MARK | | Address Redacted | | | | | | |
| CARTAGENA, KIMBERLY | | Address Redacted | | | | | | |
| CARTER COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 20 B ST SW | | ARDMORE | OK | 73403 | USA |
| CARTER JR , JOHN PATRICK | | Address Redacted | | | | | | |
| CARTER, AJAMU KHALID | | Address Redacted | | | | | | |
| CARTER, ANDREA LYNN | | Address Redacted | | | | | | |
| CARTER, DANIELLE J | | Address Redacted | | | | | | |
| CARTER, ELIZABETH ANNE | | Address Redacted | | | | | | |
| CARTER, EMMANUEL EDMOND | | Address Redacted | | | | | | |
| CARTER, ISLEY WALTER | | Address Redacted | | | | | | |
| CARTER, JERED A | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARTER, JOSIAH JOVON | | Address Redacted | | | | | | |
| CARTER, KIRK S | | Address Redacted | | | | | | |
| CARTER, LATRICE MECHELLE | | Address Redacted | | | | | | |
| CARTER, LESLIE DEAN | | Address Redacted | | | | | | |
| CARTER, MALIK AKEEM | | Address Redacted | | | | | | |
| CARTER, MICHAEL | | LOC NO 1472 PETTY CASH | 505 S CHERYL LN | | WALNUT | CA | 91789 | USA |
| CARTER, MICHAEL | | Address Redacted | | | | | | |
| CARTER, MICHAEL AZIZI | | Address Redacted | | | | | | |
| CARTER, MICHAEL WARREN | | Address Redacted | | | | | | |
| CARTER, MICHELLE RENE | | Address Redacted | | | | | | |
| CARTER, NICHELLE | | Address Redacted | | | | | | |
| CARTER, RANDLE | | Address Redacted | | | | | | |
| CARTER, ROBERT K | | Address Redacted | | | | | | |
| CARTER, TIMIQUE MARQUIS | | Address Redacted | | | | | | |
| CARTER, TRAVIS DAVIS | | Address Redacted | | | | | | |
| CARTHEL, ROBERT DEL | | Address Redacted | | | | | | |
| CARTMASTERS | | 382 N LEMON AVE NO 151 | | | WALNUT | CA | 91789 | USA |
| CARTMASTERS | | 385 N LEMON AVE NO 151 | | | WALNUT | CA | 91789 | USA |
| CARTRIDGE IMAGING SUPPLIES | | PO BOX 69330 PMB 126 | | | LOS ANGELES | CA | 90069 | USA |
| CARTRIDGE MAN, THE | | 1001 W RUMBLE RD | | | MODESTO | CA | 95350 | USA |
| CARTWRIGHT, NATE | | Address Redacted | | | | | | |
| CARTY, CALVIN JAMES | | Address Redacted | | | | | | |
| CARUBIO, EDMOND UNIRA | | Address Redacted | | | | | | |
| CARUSO, JOE PATRICK | | Address Redacted | | | | | | |
| CARVEL, NICHOLAS V | | Address Redacted | | | | | | |
| CARVER CORPORATION | | PO BOX 137 | | | WOODINVILLE | WA | 98072 | USA |
| CARVER CORPORATION | | PO BOX 137 | | | WOODINVILLE | WA | 98072-0137 | USA |
| CARVER CORPORATION | | PO BOX 137 | | | WOODINVILLE | WA | 98072 | USA |
| CARVER, RALPH P | | Address Redacted | | | | | | |
| CARVER, ROSALIND MARIE | | Address Redacted | | | | | | |
| CARVER, SCOTT A | | Address Redacted | | | | | | |
| CARWALL, DESTINY SADE | | Address Redacted | | | | | | |
| CASA FLORES INC | | P O BOX 340 | | | CLAREMONT | CA | 91711 | USA |
| CASA FLORES INC | | 232 YALE AVE | P O BOX 340 | | CLAREMONT | CA | 91711-0340 | USA |
| CASA MEXICO | | 4076 EAST AVENUE | | | LIVERMORE | CA | 94550-4941 | USA |
| CASA MEXICO | | 4076 EAST AVENUE | | | LIVERMORE | CA | 94550-4941 | USA |
| CASADO, JOHN EMIL | | Address Redacted | | | | | | |
| CASAFRANCISCO, RALPH ANDREW | | Address Redacted | | | | | | |
| CASALE, PHILIP ANTHONY | | Address Redacted | | | | | | |
| CASANAS, ANTHONY ANGELES | | Address Redacted | | | | | | |
| CASANOVA, ANTHONY LOUIS | | Address Redacted | | | | | | |
| CASARA, JOSHUA GIOVANNI | | Address Redacted | | | | | | |
| CASAREZ, ARES JOE | | Address Redacted | | | | | | |
| CASARRUBIAS, VIVIANA | | Address Redacted | | | | | | |
| CASAS, NICOLAS CHRISTIAN | | Address Redacted | | | | | | |
| CASAS, RIGOBERTO | | Address Redacted | | | | | | |
| CASAS, RODERICK FLORES | | Address Redacted | | | | | | |
| CASASOLA, EMILY | | 12444 SAYRE LN | | | SYLMAR | CA | 91342 | USA |
| CASASOLA, EMILY VERALY | | Address Redacted | | | | | | |
| CASAYURAN, VIRGINA LOUISE | | Address Redacted | | | | | | |
| CASCADE APPLIANCE | | 4745 EL CEDRO ST NE | | | SALEM | OR | 97305 | USA |
| CASCADE APPLIANCE | | 205 N FIRST STREET | | | STAYTON | OR | 97383 | USA |
| CASCADE APPRAISAL LLC | | PO BOX 6187 | | | BELLEVUE | WA | 98008 | USA |
| CASCADE AUDIO ENGINEERING | | 19135 KIOWA RD | | | BEND | OR | 97702 | USA |
| CASCADE CLEAR WATER CO | | 1600 PORT DRIVE | | | BURLINGTON | WA | 98233 | USA |
| CASCADE CLEAR WATER CO | | PO BOX 326 | 1600 PORT DR | | BURLINGTON | WA | 98233 | USA |
| CASCADE COLLECTIONS INC | | PO BOX 3166 | | | SALEM | OR | 97302 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASCADE ELECTRONICS | | 1601 S E 11TH AVENUE | | | PORTLAND | OR | 97214 | USA |
| CASCADE EQUIPMENT REPAIR | | PO BOX 8957 | | | LACEY | WA | 98509 | USA |
| CASCADE JANITORIAL | | PO BOX 671 | | | EVERETT | WA | 98206 | USA |
| CASCADE JANITORIAL | | 10425 29TH AVE SE | | | EVERETT | WA | 98208 | USA |
| CASCADE MEDICAL ASSOCIATES | | PO BOX 825 | | | SPRINGFIELD | OR | 97477 | USA |
| CASCADE MEDICAL ASSOCIATES | | PO BOX 825 | | | SPRINGFIELD | OR | 97477-0141 | USA |
| CASCADE MEDICAL CENTER | | 1233 EDGEWATER NW | INDUSTRIAL MEDICAL CENTER | | SALEM | OR | 97304 | USA |
| CASCADE MEDICAL CENTER | | INDUSTRIAL MEDICAL CENTER | | | SALEM | OR | 97304 | USA |
| CASCADE NATURAL GAS CORP | | PO BOX 24463 | | | SEATTLE | WA | 98124 | USA |
| CASCADE NATURAL GAS CORP | | PO BOX 24463 | | | SEATTLE | WA | 98124-0463 | USA |
| CASCADE NATURAL GAS CORP | | PO BOX 34344 | | | SEATTLE | WA | 98124-1344 | USA |
| CASCADE NATURAL GAS CORP | | PO BOX 34344 | | | SEATTLE | WA | 98124-1344 | USA |
| CASCADE OCCUPATIONAL MEDICINE | | 15862 SW 72ND AVE 200 | | | PORTLAND | OR | 97224 | USA |
| CASCADE PACIFIC INTERNATIONAL | | 11918 SE DIVISION | SUITE 310 | | PORTLAND | OR | 97266 | USA |
| CASCADE PACIFIC INTERNATIONAL | | SUITE 310 | | | PORTLAND | OR | 97266 | USA |
| CASCADE STATIONERY | | 563 N MARKET | | | CHEHALIS | WA | 98532 | USA |
| CASCADE SUBSCRIPTION SERVICE | | PO BOX 75327 | | | SEATTLE | WA | 98125-0327 | USA |
| CASCO | | FILE 7038 | | | LOS ANGELES | CA | 90074-7038 | USA |
| CASCO CALIFORNIA COMMERCAIL | | PO BOX 94234 | | | SEATTLE | WA | 98124-6534 | USA |
| CASCO CALIFORNIA COMMERCAIL | | PO BOX 94234 | | | SEATTLE | WA | 98124-6534 | USA |
| CASCO EQUIPMENT CORP | | 4141 FLAT ROCK DR | | | RIVERSIDE | CA | 92505 | USA |
| CASE INC, SUSAN W | | 917 GLENNEYRE ST 7 | | | LAGUNA BEACH | CA | 92651 | USA |
| CASE LAND SURVEYING INC | | 2859 GUNDRY AVE | | | SIGNAL HILL | CA | 90806 | USA |
| CASE, CHEVE E | | Address Redacted | | | | | | |
| CASE, ERIC | | LOC NO 0367 PETTY CASH | 208 MAURIN RD | | CHEHALIS | WA | 98532 | USA |
| CASE, FRANK JAMES | | Address Redacted | | | | | | |
| CASETEK | | 28065 AVE STANFORD | | | VALENCIA | CA | 91355 | USA |
| CASEY, CAITLYN ROSE | | Address Redacted | | | | | | |
| CASEY, JASPER | | Address Redacted | | | | | | |
| CASEY, RYAN | | Address Redacted | | | | | | |
| CASEYS CLEANING | | 21516 52ND AVE SE | | | WOODINVILLE | WA | 98072 | USA |
| CASH LEWIS | | DEPT 7527 | PAYMENT PROCESSING CENTER | | LOS ANGELES | CA | 90088-7527 | USA |
| CASH LEWIS | | PAYMENT PROCESSING CENTER | | | LOS ANGELES | CA | 90088-7527 | USA |
| CASH, KEVIN M | | Address Redacted | | | | | | |
| CASHMAN EQUIPMENT | | 3101 E CRAIG RD | | | N LAS VEGAS | NV | 89030 | USA |
| CASHMAN PHOTO ENTERPRISES | | 3660 CINDER LN | | | LAS VEGAS | NV | 89103 | USA |
| CASHMERE TV & ELECTRONICS | | 101 COTTAGE AVE STE E | | | CASHMERE | WA | 98815 | USA |
| CASIAN, MIGUEL ANGEL | | Address Redacted | | | | | | |
| CASIL, MATTHEW | | Address Redacted | | | | | | |
| CASILLAN, CHAD ELIZAGA | | Address Redacted | | | | | | |
| CASILLAN, CHRISTIAN | | Address Redacted | | | | | | |
| CASILLAS, ANTHONY CARLOS | | Address Redacted | | | | | | |
| CASILLAS, JUSTO | | Address Redacted | | | | | | |
| CASILLAS, NICOLAS | | Address Redacted | | | | | | |
| CASILLAS, NICOLAS | | Address Redacted | | | | | | |
| CASILLAS, RICHARD J | | Address Redacted | | | | | | |
| CASILLAS, SERGIO | | Address Redacted | | | | | | |
| CASINO DEL SOL ENTERTAINMENT | | 4405 MANCHESTER AVE STE 204 | | | ENCINITAS | CA | 92024 | USA |
| CASINO DEL SOL ENTERTAINMENT | | PO BOX 449 | | | RANCHO SANTA FE | CA | 92067 | USA |
| CASIO COMMUNICATIONS INC | | PO BOX 45128 | | | SAN FRANCISCO | CA | 94145 | USA |
| CASIO PHONEMATE | | 20665 MANHATTAN PL | | | TORRANCE | CA | 90501 | USA |
| CASIO PHONEMATE | | 20665 MANHATTAN PLACE | | | TORRANCE | CA | 90501 | USA |
| CASIO PHONEMATE | | PO BOX 45128 | | | SAN FRANCISCO | CA | 94145 | USA |
| CASLER, RUSSELL JAMES | | Address Redacted | | | | | | |
| CASNER, SIERRA C | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASON, BRUCE ANDREW | | Address Redacted | | | | | | |
| CASON, JOSEPH EDWARD | | Address Redacted | | | | | | |
| CASPER, OMAR A | | Address Redacted | | | | | | |
| CASPER, RICHARD J | | Address Redacted | | | | | | |
| CASPIAN PLUMBING INC | | 2520 HONOLULU AVE | STE 170 | | MONTROSE | CA | 91020 | USA |
| CASPIAN PLUMBING INC | | STE 170 | | | MONTROSE | CA | 91020 | USA |
| CASS ELECTRONICS INC | | P O BOX 30848 | | | OAKLAND | CA | 94604 | USA |
| CASS ELECTRONICS INC | | 715 4TH ST | | | SAN RAFAEL | CA | 94901 | USA |
| CASS PLUMBING & HEATING | | 4569 30TH ST STE C | | | SAN DIEGO | CA | 92116-4239 | USA |
| CASS PLUMBING & HEATING | | SUITE C | | | SAN DIEGO | CA | 92116-4239 | USA |
| CASSADA, KEVIN BRAXTON | | Address Redacted | | | | | | |
| CASSARA, TAMMY LOUISE | | Address Redacted | | | | | | |
| CASSELL, JONATHAN COREY | | Address Redacted | | | | | | |
| CASSELS, ERIC A | | Address Redacted | | | | | | |
| CASSEZZA, BRADEN ALLEN | | Address Redacted | | | | | | |
| CASSIDY, KEVIN THOMAS | | Address Redacted | | | | | | |
| CASSIDY, MICHAEL JAMES | | Address Redacted | | | | | | |
| CASSOTTA, ANTHONY L | | Address Redacted | | | | | | |
| CASTAIC LAKE WATER AGENCY | | 27234 BOQUET CANYON ROAD | | | SANTA CLARITA | CA | 91350 | USA |
| CASTAIC LAKE WATER AGENCY | | 27234 BOQUET CANYON ROAD | | | SANTA CLARITA | CA | 91355 | USA |
| CASTANEDA, ALVARO | | Address Redacted | | | | | | |
| CASTANEDA, ANGEL DE JESUS | | Address Redacted | | | | | | |
| CASTANEDA, CHARLES | | Address Redacted | | | | | | |
| CASTANEDA, CHRISTOPHER A | | Address Redacted | | | | | | |
| CASTANEDA, DANIEL | | Address Redacted | | | | | | |
| CASTANEDA, DAVID SEBASTIAN | | Address Redacted | | | | | | |
| CASTANEDA, ELIZABETH | | Address Redacted | | | | | | |
| CASTANEDA, ELIZABETH ELAINE | | Address Redacted | | | | | | |
| CASTANEDA, FRANK LEOBARDO | | Address Redacted | | | | | | |
| CASTANEDA, JAVIER VILLAREAL | | Address Redacted | | | | | | |
| CASTANEDA, JEOVANA DANIELLE | | Address Redacted | | | | | | |
| CASTANEDA, JESUS JUAN | | Address Redacted | | | | | | |
| CASTANEDA, JOHN C | | Address Redacted | | | | | | |
| CASTANEDA, JUAN CARLOS | | Address Redacted | | | | | | |
| CASTANEDA, JUAN RODOLFO | | Address Redacted | | | | | | |
| CASTANEDA, KEVIN ALEXANDER | | Address Redacted | | | | | | |
| CASTANEDA, LAURA CHRISTINA | | Address Redacted | | | | | | |
| CASTANEDA, MARIO | | Address Redacted | | | | | | |
| CASTANEDA, MARISOL | | 4620 WHITNEY DR | | | EL MONTE | CA | 91731 | USA |
| CASTANEDA, MARTIN | | Address Redacted | | | | | | |
| CASTANEDA, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| CASTANEDA, MIGUEL | | Address Redacted | | | | | | |
| CASTANEDA, NICHOLE S | | Address Redacted | | | | | | |
| CASTANEDA, SILVERIO M | | Address Redacted | | | | | | |
| CASTANON, ALYSSA LEEANN | | Address Redacted | | | | | | |
| CASTANON, CHRIS R | | Address Redacted | | | | | | |
| CASTANON, CHRISTOPHER A | | Address Redacted | | | | | | |
| CASTANON, KAYLEE SHAYLINE | | Address Redacted | | | | | | |
| CASTANON, MATTHEW ANTHONY | | Address Redacted | | | | | | |
| CASTEEL, SCOTT | | 16836 E PALISADES BLVD | MARICOPA COUNTY SHERIFF OFFICE | | FOUNTAIN HILL | AZ | 85268 | USA |
| CASTELLANOS, ABEL | | Address Redacted | | | | | | |
| CASTELLANOS, DAVID | | Address Redacted | | | | | | |
| CASTELLANOS, EDGAR H | | Address Redacted | | | | | | |
| CASTELLANOS, ERIK | | Address Redacted | | | | | | |
| CASTELLANOS, ESTHER MICHELLE | | Address Redacted | | | | | | |
| CASTELLANOS, HERIBERTO DE JESUS | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASTELLANOS, MARIA CRISTINA | | Address Redacted | | | | | | |
| CASTELLANOS, MIRIAM | | Address Redacted | | | | | | |
| CASTELLANOS, SONIA | | Address Redacted | | | | | | |
| CASTELLANOS, TARA MICHELLE | | Address Redacted | | | | | | |
| CASTELLON, JESSE JOEL | | Address Redacted | | | | | | |
| CASTELLON, JESSE RENE | | Address Redacted | | | | | | |
| CASTELLON, SANDRA Y | | Address Redacted | | | | | | |
| CASTELLON, TEFFANY | | Address Redacted | | | | | | |
| CASTELO, MARCO | | Address Redacted | | | | | | |
| CASTER TECHNOLOGY CO | | 11552 MARKON DR | | | GARDEN GROVE | CA | 92841 | USA |
| CASTER, CALVIN | | Address Redacted | | | | | | |
| CASTER, JENNIFER MARIE | | Address Redacted | | | | | | |
| CASTERS INC | | 2250 S RAILROAD AVE | | | FRESNO | CA | 93721 | USA |
| CASTILLO JR , FRANCISCO RODRIGUEZ | | Address Redacted | | | | | | |
| CASTILLO, ADRIAN VICTA | | Address Redacted | | | | | | |
| CASTILLO, ALBIN ART | | Address Redacted | | | | | | |
| CASTILLO, ALEJANDRO | | Address Redacted | | | | | | |
| CASTILLO, ALVARO GUSTAVO | | Address Redacted | | | | | | |
| CASTILLO, ANTHONY | | Address Redacted | | | | | | |
| CASTILLO, BONN JANRY | | Address Redacted | | | | | | |
| CASTILLO, CARLOS ISAAC | | Address Redacted | | | | | | |
| CASTILLO, CARLOS ROBERTO | | Address Redacted | | | | | | |
| CASTILLO, CHARLES BUENO | | Address Redacted | | | | | | |
| CASTILLO, CHRISTIAN C | | Address Redacted | | | | | | |
| CASTILLO, CHRISTOPHER ANTHONY | | Address Redacted | | | | | | |
| CASTILLO, CORINNA SOPHIA | | Address Redacted | | | | | | |
| CASTILLO, DAVID | | Address Redacted | | | | | | |
| CASTILLO, DEREK | | Address Redacted | | | | | | |
| CASTILLO, DOMINIC | | Address Redacted | | | | | | |
| CASTILLO, DUANE RUSSELL | | Address Redacted | | | | | | |
| CASTILLO, ELLIOTT ABRAHAM | | Address Redacted | | | | | | |
| CASTILLO, ERIC C | | Address Redacted | | | | | | |
| CASTILLO, FRANCESCA | | Address Redacted | | | | | | |
| CASTILLO, FRANK | | Address Redacted | | | | | | |
| CASTILLO, HENRY GEORGE | | Address Redacted | | | | | | |
| CASTILLO, ISAIAS | | Address Redacted | | | | | | |
| CASTILLO, IVAN | | Address Redacted | | | | | | |
| CASTILLO, JACOB | | Address Redacted | | | | | | |
| CASTILLO, JEFFREY P | | Address Redacted | | | | | | |
| CASTILLO, JOHNNY WILBERTH | | Address Redacted | | | | | | |
| CASTILLO, JORDAN | | Address Redacted | | | | | | |
| CASTILLO, JORGE A | | Address Redacted | | | | | | |
| CASTILLO, JOSE | | Address Redacted | | | | | | |
| CASTILLO, JULIAN AL | | Address Redacted | | | | | | |
| CASTILLO, KAREN ANN | | Address Redacted | | | | | | |
| CASTILLO, KRISTOPHER JOSEPH | | Address Redacted | | | | | | |
| CASTILLO, LUIS | | Address Redacted | | | | | | |
| CASTILLO, MANUEL | | Address Redacted | | | | | | |
| CASTILLO, MANUEL R | | Address Redacted | | | | | | |
| CASTILLO, MARIO A | | Address Redacted | | | | | | |
| CASTILLO, MARIO ALBERTO | | Address Redacted | | | | | | |
| CASTILLO, MICHAEL | | Address Redacted | | | | | | |
| CASTILLO, MICHAEL RAMON | | Address Redacted | | | | | | |
| CASTILLO, MIGUEL ANDRES | | Address Redacted | | | | | | |
| CASTILLO, MIKE J | | Address Redacted | | | | | | |
| CASTILLO, NANCY ELIZABETH | | Address Redacted | | | | | | |
| CASTILLO, NATHANIEL MICHAEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASTILLO, RAEANN | | Address Redacted | | | | | | |
| CASTILLO, RAILEEN MICHELLE | | Address Redacted | | | | | | |
| CASTILLO, RICHARD GILBERT | | Address Redacted | | | | | | |
| CASTILLO, ROBERT AURELIO | | Address Redacted | | | | | | |
| CASTILLO, ROMAN C | | Address Redacted | | | | | | |
| CASTILLO, RYAN MATHEW | | Address Redacted | | | | | | |
| CASTILLO, SARAH R | | Address Redacted | | | | | | |
| CASTILLO, STEPHANI JASMINE | | Address Redacted | | | | | | |
| CASTILLO, TODD TERAN | | Address Redacted | | | | | | |
| CASTILLO, VERONICA SUZANNE | | Address Redacted | | | | | | |
| CASTILLO, VICTOR ALEJANDRO | | Address Redacted | | | | | | |
| CASTLE PUBLICATIONS LTD | | PO BOX 580 | | | VAN NUYS | CA | 91408 | USA |
| CASTLE ROCK, TOWN OF | | CASTLE ROCK TOWN OF | PO BOX 5332 | | DENVER | CO | 80012 | USA |
| CASTLE SERVICES AUSTIN DOORS | | 925 POINSETTIA AVE STE 12 | | | VISTA | CA | 92081-8452 | USA |
| CASTLE, BRIAN MICHALE | | Address Redacted | | | | | | |
| CASTLE, DAVID | | Address Redacted | | | | | | |
| CASTLEBERRY, CHRISTINA | | Address Redacted | | | | | | |
| CASTO, BRANDON SCOTT | | Address Redacted | | | | | | |
| CASTO, CRYSTAL NICOLE | | Address Redacted | | | | | | |
| CASTORELA, JOSHUA ALEXANDER | | Address Redacted | | | | | | |
| CASTREJON, ROCIO | | Address Redacted | | | | | | |
| CASTRENCE, JEFFREY SEGUNDO | | Address Redacted | | | | | | |
| CASTRILLO, ANIBAL ROBERTO | | Address Redacted | | | | | | |
| CASTRO III, PHILLIP | | Address Redacted | | | | | | |
| CASTRO MARTINEZ, MARIA STEPHANIE | | Address Redacted | | | | | | |
| CASTRO REMATA, KATHERINE L | | Address Redacted | | | | | | |
| CASTRO, ADAM M | | Address Redacted | | | | | | |
| CASTRO, ADRIENNE SIRENA | | Address Redacted | | | | | | |
| CASTRO, ALMA | | Address Redacted | | | | | | |
| CASTRO, ARELY AGUILAR | | Address Redacted | | | | | | |
| CASTRO, BRENDA | | Address Redacted | | | | | | |
| CASTRO, CENDY | | Address Redacted | | | | | | |
| CASTRO, CHRISTOPHER | | Address Redacted | | | | | | |
| CASTRO, DANIEL | | Address Redacted | | | | | | |
| CASTRO, DANIEL ABRAHAM | | Address Redacted | | | | | | |
| CASTRO, DANIEL GANDARA | | Address Redacted | | | | | | |
| CASTRO, DANIEL SCOTT | | Address Redacted | | | | | | |
| CASTRO, DEREK | | Address Redacted | | | | | | |
| CASTRO, EDUARDO | | Address Redacted | | | | | | |
| CASTRO, EFRAIN | | Address Redacted | | | | | | |
| CASTRO, ERIKA EMIRE | | Address Redacted | | | | | | |
| CASTRO, FERNANDO VALENTINO | | Address Redacted | | | | | | |
| CASTRO, GILBERT MELAD | | Address Redacted | | | | | | |
| CASTRO, HECTOR ANDRES | | Address Redacted | | | | | | |
| CASTRO, HUMBERTO | | Address Redacted | | | | | | |
| CASTRO, JEFFERY SABLAN | | Address Redacted | | | | | | |
| CASTRO, JONATHAN SEAN | | Address Redacted | | | | | | |
| CASTRO, JOSE | | Address Redacted | | | | | | |
| CASTRO, JOSEPH ANDREW | | Address Redacted | | | | | | |
| CASTRO, MANUEL ABELARDO | | Address Redacted | | | | | | |
| CASTRO, MANUEL ALFONSO | | Address Redacted | | | | | | |
| CASTRO, MAYARI | | Address Redacted | | | | | | |
| CASTRO, MICHAEL DAVID | | Address Redacted | | | | | | |
| CASTRO, MITCH T | | Address Redacted | | | | | | |
| CASTRO, MONICA L | | Address Redacted | | | | | | |
| CASTRO, NICHOLAS MACHICHI | | Address Redacted | | | | | | |
| CASTRO, NICOLE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASTRO, OCTAVIO JOSE | | Address Redacted | | | | | | |
| CASTRO, RAUL E | | Address Redacted | | | | | | |
| CASTRO, RICHARD WILLIAM | | Address Redacted | | | | | | |
| CASTRO, SERGIO | | Address Redacted | | | | | | |
| CASTRO, SERGIO | | Address Redacted | | | | | | |
| CASTRO, SIGIFREDO LUCIANO | | Address Redacted | | | | | | |
| CASTRO, TERESA | | Address Redacted | | | | | | |
| CASTRO, VANESSA DENISE | | Address Redacted | | | | | | |
| CASTRO, VINCENT GABRIEL | | Address Redacted | | | | | | |
| CASTRO, XAVIER ANTIONIO | | Address Redacted | | | | | | |
| CASUAL MALE INC THE | | 3617 NORTH WEST EXPRESSWAY | | | OKLAHOMA CITY | OK | 73101 | USA |
| CASUN, DANILO BERNARD | | Address Redacted | | | | | | |
| CASWELL, DANIEL | | Address Redacted | | | | | | |
| CATAHAY JR, JESSE ANTHONY S | | Address Redacted | | | | | | |
| CATALINA | | 9917 GIDLEY ST | | | EL MONTE | CA | 91731-1111 | USA |
| CATALINA | | 9917 GIDLEY ST | | | EL MONTE | CA | 91731-1111 | USA |
| CATALOGUE STATIONERS INC | | PO BOX 513926 | | | LOS ANGELES | CA | 90051-3926 | USA |
| CATALOGUE STATIONERS INC | | PO BOX 513926 | | | LOS ANGELES | CA | 90051-3926 | USA |
| CATANZARO, VITO SALVATORE | | Address Redacted | | | | | | |
| CATAPULT INC | | PO BOX C 34108 | | | SEATTLE | WA | 98124 | USA |
| CATAWABA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 580510 | CHARLOTTE | NC | 28299 | USA |
| CATELLUS DEVELOPMENT CORP | | FILE NO 1918 | | | SAN FRANCISCO | CA | 94161-1918 | USA |
| CATELLUS DEVELOPMENT CORP | | PO BOX 61000 | FILE 1918 | | SAN FRANCISCO | CA | 94161-1918 | USA |
| CATELLUS DEVELOPMENT CORPORATION | ELIZABETH BOUTON | PROLOGIS | 841 APOLLO STREET | SUITE 350 | EL SEGUNDO | CA | 90245 | USA |
| CATELLUS OPERATING LP | | 201 MISSION ST | | | SAN FRANCISCO | CA | 94105 | USA |
| CATELLUS OPERATING LP | | PO BOX 61000 | FILE 1918 | | SAN FRANCISCO | CA | 94161-1918 | USA |
| CATELLUS OPERATING LP | | 66 FRANKLIN STREET | SUITE 200 | ATTN DAN MARCUS | OAKLAND | CA | 94607 | USA |
| CATERED AFFAIR, A | | 9265 ACTIVITY RD STE 108 | | | SAN DIEGO | CA | 92126 | USA |
| CATERTAINMENT | | 1017 S GILBERT ROAD NO 107 | | | MESA | AZ | 85204 | USA |
| CATES, DAVID L | | Address Redacted | | | | | | |
| CATHCART, ERIN | | Address Redacted | | | | | | |
| CATHCART, TANYA R | | Address Redacted | | | | | | |
| CATHERINE INGLE & THE LAW OFFICES | | DF GARRETTSON HOUSE | 2366 FRONT ST | | SAN DIEGO | CA | 92101 | USA |
| CATHERINE INGLE & THE LAW OFFICES | | OF MICHAEL H CROSBY | 2366 FRONT ST | | SAN DIEGO | CA | 92101 | USA |
| CATIGAN, ALEXANDER ALBANO | | Address Redacted | | | | | | |
| CATON MOVING AND STORAGE INC | | 6270 HOUSTON PLACE | | | DUBLIN | CA | 94568 | USA |
| CATOTA, FRANK ANTHONY | | Address Redacted | | | | | | |
| CATS USA PEST CONTROL INC | | PO BOX 151 | | | NORTH HOLLYWOOD | CA | 91603 | USA |
| CATTLEMENS | | 250 DUTTON AVE | | | SANTA ROSA | CA | 95407 | USA |
| CATUDAN, BRIAN ANDREW | | Address Redacted | | | | | | |
| CATUNA, ANDREI MARIUS | | Address Redacted | | | | | | |
| CATURA, RYAN NIPA | | Address Redacted | | | | | | |
| CAUDILL, DARYL JOE | | Address Redacted | | | | | | |
| CAUFFIELD, THOMAS DALE | | Address Redacted | | | | | | |
| CAULASTICS PLASTIC CARD | | 151 PARK LN | | | BRISBANE | CA | 94005-1311 | USA |
| CAUSE ORGANIZATION INC, THE | | PO BOX 631 | | | PASADENA | CA | 91102 | USA |
| CAUSE ORGANIZATION INC, THE | | PO BOX 631 | | | PASADENA | CA | 91102-0631 | USA |
| CAUSEY, DANIELLE LOIS | | Address Redacted | | | | | | |
| CAUSEY, KAMERON RANDALL | | Address Redacted | | | | | | |
| CAUTHRON, DONALD JAMES | | Address Redacted | | | | | | |
| CAVALLERO HEATING & AIR INC | | 5541 HWY 50 EAST | | | CARSON CITY | NV | 89706 | USA |
| CAVANAUGH, CHRISTOPHER MASAHIRO | | Address Redacted | | | | | | |
| CAVANAUGH, JOSHUA JAMES | | Address Redacted | | | | | | |
| CAVANAUGH, NICOLE LEIGHANN | | Address Redacted | | | | | | |
| CAVANAUGHS FOURTH AVENUE | | E 110TH AVENUE | | | SPOKANE | WA | 99202 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAVANAUGHS RIVER INN | | 700 N DIVISION | | | SPOKANE | WA | 99202-1696 | USA |
| CAVANAUGHS RIVER INN | | N 700 DIVISION | | | SPOKANE | WA | 99202-1696 | USA |
| CAVAZOS, GABRIEL RANGEL | | Address Redacted | | | | | | |
| CAVAZOS, JACQUEZ CHRISTIAN | | Address Redacted | | | | | | |
| CAVEMAN KITCHEN | | 809A W VALLEY HWY | | | KENT | WA | 98032 | USA |
| CAVEZA, SCOTT MARTIN | | Address Redacted | | | | | | |
| CAVNER, MATT | | Address Redacted | | | | | | |
| CAYA REPAIR, WAYNE | | 3625 DOWS PRAIRIE RD | | | MCKINLEYVILLE | CA | 95519-9444 | USA |
| CAYAGO, NICO DON CALDERON | | Address Redacted | | | | | | |
| CAYANAN, JOSE ZUNIGA | | Address Redacted | | | | | | |
| CAYANGYANG, KEVIN L | | Address Redacted | | | | | | |
| CAYTON, MICHAEL J | | Address Redacted | | | | | | |
| CAZARES, ROMEO A | | Address Redacted | | | | | | |
| CAZAREZ, LUIS | | Address Redacted | | | | | | |
| CAZDEN, HEATHER JAYNE | | Address Redacted | | | | | | |
| CAZESSUS, RICHARD VIDAL | | Address Redacted | | | | | | |
| CAZIER, ZACHARY CAMERON | | Address Redacted | | | | | | |
| CB COMMERCIAL | | 555 CAPITAL MALL | | | SACRAMENTO | CA | 95814-4599 | USA |
| CB COMMERCIAL | | 555 CAPITAL MALL | | | SACRAMENTO | CA | 95814-4599 | USA |
| CB COMMERCIAL REAL ESTATE | | 5555 CALIFORNIA AVENUE | SUITE 301 | | BAKERSFIELD | CA | 93309-1699 | USA |
| CB COMMERCIAL REAL ESTATE | | 201 N CIVIC DR STE 240 | | | WALNUT CREEK | CA | 94596-3880 | USA |
| CB RICHARD ELLIS | | 4141 INLAND EMPIRE BLVD | STE 100 | | ONTARIO | CA | 91764 | USA |
| CB RICHARD ELLIS | | 1512 EUREKA RD STE 100 | | | ROSEVILLE | CA | 95661 | USA |
| CB RICHARD ELLIS | | 5555 CALIFORNIA AVE STE 301 | | | BAKERSFIELD | CA | 93309-1699 | USA |
| CBM AMERICA CORP | | 365 VAN NESS WAY STE 510 | | | TORRANCE | CA | 90501 | USA |
| CBM ELECTRONICS | | 915 N ARIZONA AVE | | | WILLCOX | AZ | 85643 | USA |
| CBREI 1031FORT 1 MT LLC | | 865 S FIGUEROA ST STE 3500 | | | LOS ANGELES | CA | 90017-2543 | USA |
| CBS INC | | CBS CORPORATION | FILE NO 53755 | | LOS ANGELES | CA | 90074 | USA |
| CBT SYSTEMS USA LTD | | 1005 HAMILTON CT | ATTN JEANNE SCULLY | | MENLO PARK | CA | 94025 | USA |
| CBT SYSTEMS USA LTD | | 900 CHESAPEAKE DR | | | REDWOOD CITY | CA | 94063 | USA |
| CBT SYSTEMS USA LTD | | SUITE 401 | | | S SAN FRANCISCO | CA | 94080 | USA |
| CC BRANDYWINE INVESTORS 1998, LLC | | C/O CAPITAL DEVELOPMENT COMPANY | 711 SLEATER KINNEY RD SE | | LACEY | WA | 98503 | USA |
| CC CITRUS PARK LLC | | 27520 HAWTHORNE BLVD 235 | | | ROLLING HILLS ESTATE | CA | 90274 | USA |
| CC COMERCIAL COATINGS INC | | 1991 NATIONAL AVE | | | HAYWARD | CA | 94545 | USA |
| CC INVESTORS 1995 3 | RON CAMRON | P O BOX 6370 | | | MALIBU | CA | 90264 | USA |
| CC INVESTORS 1996 7 | JON DONALDSON | C/O CAPITAL DEVELOPMENT COMPANY | ATTN ROBERT L BLUME | 711 SLEATER KINNEY ROAD SE | LACEY | WA | 98503 | USA |
| CC KINGSPORT 98 LLC | | 11150 SANTA MONICA BLVD 230 | | | LOS ANGELES | CA | 90025 | USA |
| CC KINGSPORT 98, LLC | | C/O 2025 ASSOCIATES | 11150 SANTA MONICA BLVD NO 230 | | LOS ANGELES | CA | 90025 | USA |
| CC LA QUINTA LLC | | 80618 DECLARATION AVE | | | INDIO | CA | 92201 | USA |
| CC LA QUINTA LLC | | DEPT 9643 | | | LOS ANGELES | CA | 90084-9643 | USA |
| CC LA QUINTA LLC | JEANNE L CHUZEL | 80618 DECLARATION AVENUE | ATTN JEANNE L CHUZEL | | INDIO | CA | 92201 | USA |
| CC1FORT1 LLC | | 865 S FIGUEROA ST STE 3400 | | | LOS ANGELES | CA | 90017 | USA |
| CCC | | 5838 EDISON PL | | | CARLSBAD | CA | 92008 | USA |
| CCC | | 445 MAINE VIEW AVE STE 260E | | | DEL MAR | CA | 92014 | USA |
| CCC | | 445 MARINE VIEW AVE STE 260E | | | DEL MAR | CA | 92014 | USA |
| CCC | | 5300 LENNOX AVE | SUITE 200 | | BAKERSFIELD | CA | 93309 | USA |
| CCC | | SUITE 200 | | | BAKERSFIELD | CA | 93309 | USA |
| CCC | | 199 E LINDA MESA | SUITE 5 | | DANVILLE | CA | 94526 | USA |
| CCC | | PO BOX 550 | | | DANVILLE | CA | 94526 | USA |
| CCC | | PO BOX 1127 | | | SAN RAMON | CA | 94583-1127 | USA |
| CCC | | PO BOX 3815 | | | ENGLEWOOD | CO | 80110 | USA |
| CCC | | 309 W LAKE MEAD DR STE B | | | HENDERSON | NV | 89015 | USA |
| CCC | | 3650 S DECATUR BLVD STE 30 | | | LAS VEGAS | NV | 89103 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CCC | | SUITE 30 | | | LAS VEGAS | NV | 89103 | USA |
| CCC ALBANY | | PO BOX 1006 | | | ALBANY | OR | 97321 | USA |
| CCC ANCHORAGE | | 208 EAST FOURTH AVENUE | | | ANCHORAGE | AK | 99501 | USA |
| CCC ARCATA | | 1309 11TH ST STE 104 | | | ARCATA | CA | 95521 | USA |
| CCC BEND | | PO BOX 5578 | | | BEND | OR | 97708 | USA |
| CCC CAMARILLO | | 80 NORTH WOOD ROAD NO 312 | | | CAMARILLO | CA | 93010 | USA |
| CCC COOS CURRY | | 2110 NEWMARK | | | COOS BAY | OR | 97420 | USA |
| CCC DOWNEY | | PO BOX 189 | | | DOWNEY | CA | 90241 | USA |
| CCC DOWNEY | | PO BOX 189 | 9470 E FIRESTONE BLVD | | DOWNEY | CA | 90241-0189 | USA |
| CCC EUGENE | | PO BOX 10845 | | | EUGENE | OR | 97440 | USA |
| CCC FINANCIAL FREEDOM OF NM | | 2500 LOUISIANA NE 225 | | | ALBUQUERQUE | NM | 87110 | USA |
| CCC FRESNO | | 4969 E MCKINLEY AVE | | | FRESNO | CA | 93721 | USA |
| CCC GRANTS PASS | | 1314 N E FOSTER WAY | | | GRANTS PASS | OR | 97526-1306 | USA |
| CCC GRANTS PASS | | 1314 N E FOSTER WAY | | | GRANTS PASS | OR | 97526-1306 | USA |
| CCC HONOLULU | | 841 BISHOP STREET STE 550 | | | HONOLULU | HI | 96813 | USA |
| CCC KENNEWICK | | PO BOX 6551 | | | KENNEWICK | WA | 99336 | USA |
| CCC KENNEWICK | | 11 S CASCADE | PO BOX 6551 | | KENNEWICK | WA | 99336-0504 | USA |
| CCC LOS ANGELES | | PO BOX 910905 | | | LOS ANGELES | CA | 90091 | USA |
| CCC MADISON | | 128 E OLIN AVE | | | MADISON | WI | 53701 | USA |
| CCC MEDFORD | | 820 CRATER LAKE AVE NO 202 | | | MEDFORD | OR | 97504 | USA |
| CCC OAKLAND | | 333 HEGENBERGER RD | SUITE 710 | | OAKLAND | CA | 94621 | USA |
| CCC OAKLAND | | SUITE 710 | | | OAKLAND | CA | 94621 | USA |
| CCC OF ORANGE COUNTY | | PO BOX 11330 | | | SANTA ANA | CA | 92711 | USA |
| CCC PENDLETON | | PO BOX 582 | | | PENDLETON | OR | 97801 | USA |
| CCC PORTLAND | | PO BOX 42488 | | | PORTLAND | OR | 97242 | USA |
| CCC PORTLAND | | PO BOX 20337 | | | PORTLAND | OR | 97294 | USA |
| CCC REDDING | | 3609 BECHELLI LANE | SUITE I | | REDDING | CA | 96002 | USA |
| CCC REDDING | | SUITE I | | | REDDING | CA | 96002 | USA |
| CCC RENO | | 575 EAST PLUMB LANE | SUITE 101 | | RENO | NV | 89502 | USA |
| CCC RENO | | SUITE 101 | | | RENO | NV | 89502 | USA |
| CCC RIVERSIDE | | PO BOX 51479 | | | RIVERSIDE | CA | 92517 | USA |
| CCC RIVERSIDE | | PO BOX 51149 | SERVICES OF INLAND EMPIRE | | RIVERSIDE | CA | 92517-2149 | USA |
| CCC RIVERSIDE | | SERVICES OF INLAND EMPIRE | | | RIVERSIDE | CA | 92517-2149 | USA |
| CCC ROSEBURG | | PO BOX 1011 | | | ROSEBURG | OR | 97470 | USA |
| CCC SALEM | | PO BOX 5727 | | | SALEM | OR | 97304 | USA |
| CCC SALEM | | PO BOX 5727 | | | SALEM | OR | 97304-0727 | USA |
| CCC SALINAS | | PO BOX 5879 | | | SALINAS | CA | 93915-5879 | USA |
| CCC SALINAS | | PO BOX 5879 | | | SALINAS | CA | 93915-5879 | USA |
| CCC SAN DIEGO | | 110 WEST C STREET STE 1810 | | | SAN DIEGO | CA | 92101 | USA |
| CCC SAN DIEGO | | 1550 HOTEL CIRCLE N STE 110 | | | SAN DIEGO | CA | 92108 | USA |
| CCC SAN DIEGO | | 110 WEST C STREET STE 1810 | | | SAN DIEGO | CA | 92101-3909 | USA |
| CCC SAN FRANCISCO | | 77 MAIDEN LANE | | | SAN FRANCISCO | CA | 94108 | USA |
| CCC SANTA CLARA | | 1825 DE LA CRUZ BLVD | SUITE 204 | | SANTA CLARA | CA | 95050 | USA |
| CCC SANTA CLARA | | SUITE 204 | | | SANTA CLARA | CA | 95050 | USA |
| CCC SEATTLE | | 4220 AURORA AVENUE N | P O BOX 31389 | | SEATTLE | WA | 98103 | USA |
| CCC SEATTLE | | P O BOX 31389 | | | SEATTLE | WA | 98103 | USA |
| CCC SPOKANE | | PO BOX 5425 | | | SPOKANE | WA | 99205 | USA |
| CCC SPOKANE | | PO BOX 5425 | | | SPOKANE | WA | 99205-0425 | USA |
| CCC STOCKTON | | 1776 W MARCH LN NO 420 | | | STOCKTON | CA | 95207-6451 | USA |
| CCC STOCKTON | | 1776 W MARCH LN NO 420 | | | STOCKTON | CA | 95207-6451 | USA |
| CCC TACOMA | | 11306 BRIDGEPORT WAY SW | | | TACOMA | WA | 98499 | USA |
| CCC YAKIMA | | PO BOX 511 | | | YAKIMA | WA | 98907 | USA |
| CCC YAKIMA | | PO BOX 511 | 312 N 3RD ST STE A | | YAKIMA | WA | 98907 | USA |
| CCC YUBA | | 718 B BRIDGE STREET | | | YUBA CITY | CA | 95991 | USA |
| CCCS OF ORANGE COUNTY | | 1920 OLD TUSTIN AVE | | | SANTA ANA | CA | 92705 | USA |
| CCCS OF SACRAMENTO VALLEY | | 8793 FOLSOM BLVD STE 250 | | | SACRAMENTO | CA | 95670 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CCCS OF SACRAMENTO VALLEY | | 8793 FOLSOM BLVD STE 250 | | | SACRAMENTO | CA | 95826 | USA |
| CCCS SOUTHWEST INC | | P O BOX 81229 | | | PHOENIX | AZ | 85069 | USA |
| CCCS SOUTHWEST INC | | PO BOX 81229 | | | PHOENIX | AZ | 85069-1229 | USA |
| CCDS INC | | 3337 SUNRISE BLVD STE 2 | | | RANCHO CORDOVA | CA | 95742 | USA |
| CCDS INC | | 6251 SKYCREEK DR UNIT H | | | SACRAMENTO | CA | 95828 | USA |
| CCFS | | PO BOX 6501 | | | SCOTTSDALE | AZ | 85261-6501 | USA |
| CCI CLAY COMMUNICATIONS | | 6732 E KELTON LN | | | SCOTTSDALE | AZ | 85254 | USA |
| CCI CLAY COMMUNICATIONS | | 6743 E PHELPS RD | | | SCOTTSDALE | AZ | 85254 | USA |
| CCI INDUSTRIES INC | | 350 A FISCHER AVENUE | | | COSTA MESA | CA | 92626 | USA |
| CCN INC | | DEPT 8787 | | | LOS ANGELES | CA | 90088-8787 | USA |
| CCRT PROPERTIES | | 3914 MURPHY CANYON RD STE A107 | C/O GATEWAY PROPERTY MGNT | | SAN DIEGO | CA | 92123 | USA |
| CCRT PROPERTIES | | 3914 MURPHY CANYON RD STE A107 | | | SAN DIEGO | CA | 92123 | USA |
| CCS DIGITAL | | 13312 SE 30TH ST | | | BELLVUE | WA | 98005 | USA |
| CD BABY | | 5925 NE 80TH AVE | ATTN KRISTEN ARNETTE | | PORTLAND | OR | 97218-2891 | USA |
| CD INSTALLATION INC | | 5007 NETTO DR | | | CONCORD | CA | 94521 | USA |
| CEASE, JOSEPH RAY | | Address Redacted | | | | | | |
| CEBALLOS JR, GREGORIO A | | Address Redacted | | | | | | |
| CEBALLOS, CHRISTOPHER GARRETT | | Address Redacted | | | | | | |
| CEBALLOS, MARIO GEROME | | Address Redacted | | | | | | |
| CEBALLOS, MELISSA CAROLINA | | Address Redacted | | | | | | |
| CEBALLOS, RAMIRO | | Address Redacted | | | | | | |
| CEBAN, TUDOR | | Address Redacted | | | | | | |
| CEBECIOGLU, BURAK R | | Address Redacted | | | | | | |
| CECENAS, DANIEL | | Address Redacted | | | | | | |
| CECIL, MICHAEL SHIN | | Address Redacted | | | | | | |
| CED INC | | PO BOX 6166 | | | SAN BERNARDINO | CA | 92412 | USA |
| CED INC | | 711 KIMBERLY AVE STE 125 | | | PLACENTIA | CA | 92870-6346 | USA |
| CEDAR CONTRACTORS INC | | 13817 S E MCLOUGHLIN | SUITE 3 | | MILWAUKIE | OR | 97222 | USA |
| CEDAR CONTRACTORS INC | | SUITE 3 | | | MILWAUKIE | OR | 97222 | USA |
| CEDAR HILL JOINT TAX OFFICE | | CEDAR HILL JOINT TAX OFFICE | KIM ARCHER TAX COLLECTOR | PO BOX 498 | CEDAR HILL | TX | 75106 | USA |
| CEDAR HILL, CITY OF | | CEDAR HILL CITY OF | PO BOX 96 | | CEDAR HILL | TX | 75106 | USA |
| CEDAR ROOFING | | 3645 W OQUENDO NO 200 | | | LAS VEGAS | NV | 89118 | USA |
| CEDENO, ADRIANA | | Address Redacted | | | | | | |
| CEDENO, ANAHI | | Address Redacted | | | | | | |
| CEDILLO, ALEJANDRO JAVIER | | Address Redacted | | | | | | |
| CEDILLO, MANUEL A | | Address Redacted | | | | | | |
| CEDILLO, VICTORIA MARIA | | Address Redacted | | | | | | |
| CEIL KIRBY MAPS | | 1302 ARLOURA WAY | | | TUSTIN | CA | 92780 | USA |
| CEIVA LOGIC INC | | 214 E MAGNOLIA BLVD | | | BURBANK | CA | 91502 | USA |
| CEJA, HENRY | | Address Redacted | | | | | | |
| CEJA, IXABEL | | Address Redacted | | | | | | |
| CEJA, STEVE | | Address Redacted | | | | | | |
| CELARDO, MARIO DAVID | | Address Redacted | | | | | | |
| CELAYA, EVELYN JIMENEZ | | Address Redacted | | | | | | |
| CELEBRITY ENTERPRISES INC | | 143 SADDLE SPUR TRAIL | | | TIJERAS | NM | 87059 | USA |
| CELENTANO, MERCY | | Address Redacted | | | | | | |
| CELERGY NETWORKS INC | | 201 AVENIDA FABRICATE | STE 100 | | SAN CLEMENTE | CA | 92672 | USA |
| CELIS, NATALIE TERESE | | Address Redacted | | | | | | |
| CELLMANIA INC | | 82 PIONEER WAY STE 108 | | | MOUNTAIN VIEW | CA | 94041 | USA |
| CELLULAR ONE | | PO BOX 78503 | | | PHOENIX | AZ | 85062-8503 | USA |
| CELLULAR ONE | | PO BOX 78503 | | | PHOENIX | AZ | 85062-8503 | USA |
| CELLULAR ONE | | PO BOX 7598 | | | SAN FRANCISCO | CA | 94120-7598 | USA |
| CELLULAR ONE | | PO BOX 7598 | | | SAN FRANCISCO | CA | 94120-7598 | USA |
| CELLULAR ONE | | 3949 RESEARCH PARK T STE 100 | | | SOQUEL | CA | 95073 | USA |
| CELLULAR ONE OREGON | | 2901 NW FRONT AVE | | | PORTLAND | OR | 97210 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CELLULAR ONE SAN FRANCISCO | | PO BOX 7154 | | | SAN FRANCISCO | CA | 94120-7154 | USA |
| CELLULAR ONE SAN FRANCISCO | | PO BOX 7154 | | | SAN FRANCISCO | CA | 94120-7154 | USA |
| CELLULAR ONE SAN FRANCISCO | | 651 GATEWAY BLVD | SUITE 1500 | | S SAN FRANCISCO | CA | 94080 | USA |
| CELMO, MARIO ANTONIO | | Address Redacted | | | | | | |
| CELSKI, CHRISTOPHER M | | Address Redacted | | | | | | |
| CEN CAL FIRE SYSTEMS | | PO BOX 1284 | | | LODI | CA | 95241-1284 | USA |
| CEN CAL FIRE SYSTEMS | | PO BOX 1284 | | | LODI | CA | 95241-1284 | USA |
| CENDYNE INC | | 1919 S SUSAN ST | | | SANTA ANA | CA | 92704 | |
| CENICEROS, DARLENE CRYSTAL | | Address Redacted | | | | | | |
| CENSKY, JASON S | | Address Redacted | | | | | | |
| CENSKY, MICHAEL C | | Address Redacted | | | | | | |
| CENTALA, COLTON | | Address Redacted | | | | | | |
| CENTENNIAL HOLDINGS LLC | MINDY LEIGH | 5785 CENTENNIAL CENTER BOULEVARD | SUITE 230 | C/O TERRITORY INC | LAS VEGAS | NV | 89149 | USA |
| CENTENNIAL HOLDINGS LLC | | 5785 CENTENNIAL CENTER BLVD | C/O TERRITORY INC STE 230 | | LAS VEGAS | NV | 89149 | USA |
| CENTENNIAL HOLDINGS LLC | | 5785 CENTENNIAL CENTER BOULEVARD | SUITE 230 | C/O TERRITORY INC | LAS VEGAS | NV | 89149 | USA |
| CENTENNIAL WIRELESS | | PO BOX 78636 | | | PHOENIX | AZ | 85062-8636 | USA |
| CENTENNIAL WIRELESS | | PO BOX 78636 | | | PHOENIX | AZ | 85062-8636 | USA |
| CENTENO, ALAN DANIEL | | Address Redacted | | | | | | |
| CENTENO, BIANCA LORENA | | Address Redacted | | | | | | |
| CENTENO, CHRIS JOSEPH | | Address Redacted | | | | | | |
| CENTENO, JENNIFER | | Address Redacted | | | | | | |
| CENTENO, LYNDA LUPITA | | Address Redacted | | | | | | |
| CENTERGISTIC SOLUTIONS | | 505 N EUCLID ST STE 480 | | | ANAHEIM | CA | 92801-5507 | USA |
| CENTON ELECTRONICS INC | | 20 MORGAN | | | IRVINE | CA | 92618-2022 | USA |
| CENTON ELECTRONICS INC | | 20 MORGAN | | | IRVINE | CA | 92618-2022 | USA |
| CENTON ELECTRONICS INC | | 15 ARGONAUT | | | ALISO VIEJO | CA | 92656-1423 | USA |
| CENTON PACKAGING | | FILE NUMBER 53632 | | | LOS ANGELES | CA | 90074 | USA |
| CENTRAL ALARM SECURITY INC | | PO BOX 2266 | | | TUCSON | AZ | 85702-2266 | USA |
| CENTRAL AVENUE URGENT CARE | | 8891 CENTRAL AVENUE | | | MONTCLAIR | CA | 91763 | USA |
| CENTRAL BILLING BUREAU | | PO BOX 22188 | | | MILWAUKIE | OR | 97222 | USA |
| CENTRAL BUSINESS SYSTEMS INC | | 7439 VAN NUYS BLVD | | | VAN NUYS | CA | 91405 | USA |
| CENTRAL CARPET CLEANING | | 1440 SW SNIVELY | | | CHEHALIS | WA | 98532 | USA |
| CENTRAL COAST APPLIANCE | | 2104 9TH ST | | | LOS OSOS | CA | 93402 | USA |
| CENTRAL COAST APPLIANCE | | PO BOX 6083 | 2104 9TH ST | | LOS OSOS | CA | 93402 | USA |
| CENTRAL COAST URGENT CARE CTR | | 340 E BETTERAVIA SUITE C | | | SANTA MARIA | CA | 93454 | USA |
| CENTRAL DATA SUPPLY CO | | PO BOX 370205 | | | RESEDA | CA | 91337 | USA |
| CENTRAL JANITORS SUPPLY CO INC | | 701 K ST | | | MODESTO | CA | 95354 | USA |
| CENTRAL PARKING SYSTEM INC | | 100 FIRST ST STE 120 | | | SAN FRANCISCO | CA | 94105 | USA |
| CENTRAL SALES AND SUPPLY | | 214 S TOWER AVE | PO BOX 398 | | CENTRALIA | WA | 98531 | USA |
| CENTRAL SALES AND SUPPLY | | PO BOX 398 | | | CENTRALIA | WA | 98531 | USA |
| CENTRAL SUPPLY NETWORK | | 1625 CENTINELA AVE STE A | | | INGLEWOOD | CA | 90302 | USA |
| CENTRAL TEXAS STYLE BARBQ | | 4110 W BROADWAY | | | PEARLAND | TX | 77581 | USA |
| CENTRAL TV | | 25422 TRABUCO RD | | | LAKE FOREST | CA | 92630 | USA |
| CENTRAL TV & VIDEO | | 911 N GRAND AVE | | | GROVER BEACH | CA | 93443 | USA |
| CENTRAL VALLEY APPRAISAL | | 1524 W MINERAL KING AVE | | | VISALIA | CA | 93291 | USA |
| CENTRAL VALLEY COLLECTIONS | | 1741 COFFEE RD | | | MODESTO | CA | 95355 | USA |
| CENTRAL VALLEY INJURED | | WORKER LEGAL CLINIC INC | PO BOX 3247 | | MODESTO | CA | 95353-3247 | USA |
| CENTRAL VALLEY LANDSCAPING | | PO BOX 1488 | | | MERCED | CA | 95341 | USA |
| CENTRAL VALLEY MICROWAVE&APPLI | | 2132 WYLIE DR | | | MODESTO | CA | 95355 | USA |
| CENTRAL WAREHOUSE OFFICE SUPPLY | | 18016 WESTERN AVE NO 102 | | | GARDENA | CA | 90248 | USA |
| CENTRAL WAREHOUSE OFFICE SUPPLY | | 1061 S LABREN AVE | | | INGLEWOOD | CA | 90301 | USA |
| CENTRALIA MONUMENT CO | | 502 SOUTH TOWER | | | CENTRALIA | WA | 98531 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTRALIA PARKS & RECREATION | | 902 JOHNSON ROAD | | | CENTRALIA | WA | 98531 | USA |
| CENTRALIA PARKS & RECREATION | | PO BOX 609 | 902 JOHNSON ROAD | | CENTRALIA | WA | 98531 | USA |
| CENTRALVALLEYJOBS COM | | 2601 OAKDALE RD STE C134 | | | MODESTO | CA | 95355 | USA |
| CENTRO WATT OPERATING PARTNERSHIP | | 2716 OCEAN BLVD STE 2005 | | | SANTA MONICA | CA | 90405 | USA |
| CENTRO WATT OPERATING PRTNRSHP | | DEPT 9180 150109 | | | LOS ANGELES | CA | 90084-9180 | USA |
| CENTRO WATT PROPERTY OWNER I, LLC | | 2716 OCEAN PARK BOULEVARD | SUITE 2005 | ATTENTION OPERATIONS DIVISION | SANTA MONICA | CA | 90405 | USA |
| CENTRO WATT PROPERTY OWNER II | | 2716 OCEAN PARK BLVD STE 2005 | | | SANTA MONICA | CA | 90405 | USA |
| CENTRO WATT PROPERTY OWNER II | | ESPLANDE SHOPPING CTR | DEPT 9192 | | LOS ANGELES | CA | 90084-9192 | USA |
| CENTROVISION | | 2088 ANCHOR CT | | | NEWBURY PARK | CA | 91320 | USA |
| CENTURY 21 SALVADORI | | 3500 N G STREET | | | MERCED | CA | 95340 | USA |
| CENTURY BUSINESS SOLUTIONS | | PO BOX 2376 | | | BREA | CA | 92822-2376 | USA |
| CENTURY BUSINESS SOLUTIONS | | PO BOX 2376 | | | BREA | CA | 92822-2376 | USA |
| CENTURY CABLE TELEVISION | | PO BOX 78464 | | | PHOENIX | AZ | 85062-8464 | USA |
| CENTURY CABLE TELEVISION | | PO BOX 78464 | | | PHOENIX | AZ | 85062-8464 | USA |
| CENTURY CABLE TELEVISION | | 6650 CRECENT STE 11 | | | VENTURA | CA | 93003-7239 | USA |
| CENTURY COMMUNICATIONS | | PO BOX 78464 | | | PHOENIX | AZ | 85062-8464 | USA |
| CENTURY COMMUNICATIONS | | 6650 CRESCENT STE 11 | | | VENTURA | CA | 93003-7239 | USA |
| CENTURY PLAZA DEVELOPMENT CORP | | 3890 RAILROAD AVE | C/O SIERRA PACIFIC PROPERTIES | | PITTSBURG | CA | 94565 | USA |
| CENTURY PLAZA HOTEL | | 2025 AVE OF THE STAIS | | | LOS ANGELES | CA | 90067 | USA |
| CENTURY PRODUCTIONS | | 5210 S PROCYON AVE | | | LAS VEGAS | NV | 89118 | USA |
| CENTURY SPRING CORP | | PO BOX 513079 | | | LOS ANGELES | CA | 90051-1079 | USA |
| CENTURY TV VCR | | 2673 W LINCOLN AVE | | | ANAHEIM | CA | 92801 | USA |
| CENTURYTEL | | PO BOX 4300 | | | CAROL STREAM | IL | 60199 | USA |
| CEO MEDIA | | 630 N TUSTIN STE 530 | | | ORANGE | CA | 92867 | USA |
| CEPSCO INC | | 1999 RHEEM DR | | | PLEASANTON | CA | 94588 | USA |
| CERDA, FLORA | | Address Redacted | | | | | | |
| CERDA, JIMMY DANIEL | | Address Redacted | | | | | | |
| CERDA, NATHANIEL C | | Address Redacted | | | | | | |
| CERDA, OSCAR MISAEL | | Address Redacted | | | | | | |
| CERDA, RICARDO | | Address Redacted | | | | | | |
| CERDA, ROBERT CARLOS | | Address Redacted | | | | | | |
| CERDA, TANYA VANESSA | | Address Redacted | | | | | | |
| CEREDI, ANTONIO MICHAEL | | Address Redacted | | | | | | |
| CERES TV SALES & SERVICE | | 3005 4TH ST | | | CERES | CA | 95307 | USA |
| CEREZO, ALVIN B | | Address Redacted | | | | | | |
| CERNA, JOSHUA RAY | | Address Redacted | | | | | | |
| CERNA, STEVEN M | | Address Redacted | | | | | | |
| CERON, IVAN | | Address Redacted | | | | | | |
| CERPLEX GROUP INC, THE | | 4755 ALLA RD | | | MARINA DEL REY | CA | 90292-6378 | USA |
| CERPLEX GROUP INC, THE | | DEPT 66152 | | | EL MONTE | CA | 91735-6152 | USA |
| CERRITOS MINI STORAGE | | 10755 ARTESIA BLVD | | | CERRITOS | CA | 90701 | USA |
| CERRUTI, DENISE | | Address Redacted | | | | | | |
| CERTAIN, CHRISTOPHER E | | Address Redacted | | | | | | |
| CERTIFIED AIR CONDITIONING | | 221 N GRIMES | | | HOBBS | NM | 88240 | USA |
| CERTIFIED AIR CONDITIONING | | PO BOX 7 | 221 N GRIMES | | HOBBS | NM | 88240 | USA |
| CERTIFIED APPLIANCE | | 1208 LELAND | | | MEDFORD | OR | 97501 | USA |
| CERTIFIED APPLIANCE REPAIR | | PO BOX 1925 | | | SEQUIM | WA | 98382 | USA |
| CERTIFIED APPRAISAL INC | | E 12215 TRENT | | | SPOKANE | WA | 99206 | USA |
| CERTIFIED AUDIO & TV SPECIALIS | | 3512 E GRANT RD | | | TUCSON | AZ | 85716 | USA |
| CERTIFIED AUDIO & TV SPECIALIS | | DBA CATS | 3512 E GRANT RD | | TUCSON | AZ | 85716 | USA |
| CERTIFIED DOCUMENT DESTRUCTION | | 18724 S BROADWICK ST | | | COMPTON | CA | 90220-6426 | USA |
| CERTIFIED ELECTRONICS | | 3523 S HIGUERA NO C | | | SAN LUIS OBISPO | CA | 93401 | USA |
| CERTIFIED TELEVISION SERVICE | | 2921 B MARICOPA AVE | | | LAKE HAVASU CITY | AZ | 86406 | USA |
| CERTIFIED TELEVISION SERVICE | | OF ARIZONA | 2921 B MARICOPA AVE | | LAKE HAVASU CITY | AZ | 86406 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CERTIFIED TV | | 1620 N INYO ST | | | RIDGECREST | CA | 93555 | USA |
| CERVANTES, ALEJANDRO RENE | | Address Redacted | | | | | | |
| CERVANTES, ALEX N | | Address Redacted | | | | | | |
| CERVANTES, ANGEL EMILIO | | Address Redacted | | | | | | |
| CERVANTES, ARMANDO | | Address Redacted | | | | | | |
| CERVANTES, BRITTANY A | | Address Redacted | | | | | | |
| CERVANTES, CARLOS | | Address Redacted | | | | | | |
| CERVANTES, CARLOS R | | Address Redacted | | | | | | |
| CERVANTES, EZEKIEL JAVIER | | Address Redacted | | | | | | |
| CERVANTES, FABIAN | | Address Redacted | | | | | | |
| CERVANTES, HECTOR | | Address Redacted | | | | | | |
| CERVANTES, MARK ANTONIO | | Address Redacted | | | | | | |
| CERVANTES, MICHAEL CHRISTOPHE | | Address Redacted | | | | | | |
| CERVANTES, MICHAEL MITCHELL | | Address Redacted | | | | | | |
| CERVANTES, NICOLE | | Address Redacted | | | | | | |
| CERVANTES, NOE DUARTE | | Address Redacted | | | | | | |
| CERVANTES, PEDRO LUIS | | Address Redacted | | | | | | |
| CERVANTES, SALVADOR | | Address Redacted | | | | | | |
| CERVANTES, SERGIO | | Address Redacted | | | | | | |
| CERVANTES, STEPHANY | | Address Redacted | | | | | | |
| CERVANTEZ, EDNA PETRA | | Address Redacted | | | | | | |
| CERVANTEZ, EDUARDO RAFAEL | | Address Redacted | | | | | | |
| CERVERA, ART JUNIOR | | Address Redacted | | | | | | |
| CERVERA, CARLOS MANUEL | | Address Redacted | | | | | | |
| CERWIN VEGA | | 555 EAST EASY STREET | | | SIMI VALLEY | CA | 93065 | USA |
| CERWIN VEGA INC | | 555 EAST EASY ST | | | SIMI VALLEY | CA | 93065 | USA |
| CERWIN VEGA INC | | PO BOX 51776 | | | LOS ANGELES | CA | 90051-6076 | USA |
| CES | | 1833 PORTOLA RD UNIT B | | | VENTURA | CA | 93003-7787 | USA |
| CESARIO, NATHANIEL | | Address Redacted | | | | | | |
| CEVALLOS, CHRISTOPHER | | Address Redacted | | | | | | |
| CFA INC | | 1150 CORPORATE BLVD | | | RENO | NV | 89502 | USA |
| CH PRODUCTS | | 970 PARK CENTER DRIVE | | | VISTA | CA | 92083 | USA |
| CHA, TOU L | | Address Redacted | | | | | | |
| CHACHRA, ALVIN SY | | Address Redacted | | | | | | |
| CHACON, BELINDA ARACELY | | Address Redacted | | | | | | |
| CHACON, BRIAN ARIS | | Address Redacted | | | | | | |
| CHACON, BRYAN RICHARD | | Address Redacted | | | | | | |
| CHACON, CELYSHA JARE | | Address Redacted | | | | | | |
| CHACON, LUIS EDUARDO | | Address Redacted | | | | | | |
| CHACON, MARSHA | | Address Redacted | | | | | | |
| CHACONLOPEZ, DARWIN OTHNIEL | | Address Redacted | | | | | | |
| CHADWICK HOOKS | | 3689 BETHEL CHAPEL RD | | | LORIS | SC | 29569 | USA |
| CHADWICK, FELICIA M | | Address Redacted | | | | | | |
| CHADWICK, KENNY MICHAEL | | Address Redacted | | | | | | |
| CHAE, PETER SOOYEON | | Address Redacted | | | | | | |
| CHAFE, MATTHEW | | Address Redacted | | | | | | |
| CHAFFEE INVESTMENTS LLC | | 27520 HAWTHORNE BLVD 235 | | | ROLLING HILLS ESTATE | CA | 90274 | USA |
| CHAFIN, BRANDON MICHAEL | | Address Redacted | | | | | | |
| CHAGOYA, DAVID NEWLAND | | Address Redacted | | | | | | |
| CHAHIL, DAMAN SINGH | | Address Redacted | | | | | | |
| CHAIDES, CHRISTIAN JOSUE | | Address Redacted | | | | | | |
| CHAIDEZ, ANTONIO | | Address Redacted | | | | | | |
| CHAIDEZ, NOEL | | Address Redacted | | | | | | |
| CHAILDIN, WILLIAM | | Address Redacted | | | | | | |
| CHAING, DANIEL HYUNGU | | Address Redacted | | | | | | |
| CHAIRES, LISSETTE C | | Address Redacted | | | | | | |
| CHAIRES, SAMUEL VEGAS | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAIREZ JR , DAVID | | Address Redacted | | | | | | |
| CHAIREZ, MAYRA PATRICIA | | Address Redacted | | | | | | |
| CHAIZE, TIMOTHY BRIAN | | Address Redacted | | | | | | |
| CHALEK COMPANY LLC | MARVIN M CHALEK | P O BOX 11239 | | | MARINA DEL REY | CA | 90295 | USA |
| CHALEK COMPANY LLC | | PO BOX 11239 | | | MARINA DEL REY | CA | 90295 | USA |
| CHALEK, MARVIN M | | 1801 CENTURY PARK E STE 2101 | | | LOS ANGELES | CA | 90067 | USA |
| CHALMERS, COLE ROBERT | | Address Redacted | | | | | | |
| CHALMERS, COLIN WILLIAM | | Address Redacted | | | | | | |
| CHAMBERLAIN, ANDREW JOHN STEVE | | Address Redacted | | | | | | |
| CHAMBERLAIN, KATELIN KATHLEEN | | Address Redacted | | | | | | |
| CHAMBERLAIN, THOMAS RODGER | | Address Redacted | | | | | | |
| CHAMBERLIN, CASEY DUANE | | Address Redacted | | | | | | |
| CHAMBERS II, KENNETH | | Address Redacted | | | | | | |
| CHAMBERS, ALISON | | Address Redacted | | | | | | |
| CHAMBERS, JOCOBI LENARD | | Address Redacted | | | | | | |
| CHAMBERS, JUSTIN DANIEL | | Address Redacted | | | | | | |
| CHAMBERS, LAMAR R | | Address Redacted | | | | | | |
| CHAMBERS, LAMDRUM KEITH | | Address Redacted | | | | | | |
| CHAMBERS, LYDIA ANN | | Address Redacted | | | | | | |
| CHAMBERS, REID | | Address Redacted | | | | | | |
| CHAMBERS, SHAMAHL TOMAS | | Address Redacted | | | | | | |
| CHAMBLIS, LANCE ELLIOTT | | Address Redacted | | | | | | |
| CHAMBLISS, BENJAMIN EDWARD | | Address Redacted | | | | | | |
| CHAMPAGNE, STEPHEN L | | Address Redacted | | | | | | |
| CHAMPAIGN COUNTY TREASURER | | ATTN TREASURERS OFFICE | DANIEL J WELCH COLLECTOR | PO BOX 9 | URBANA | IL | 61803 | USA |
| CHAMPION ELECTRIC | | 1200 DODSON WAY | | | RIVERSIDE | CA | 92507 | USA |
| CHAMPION ENTERPRISES | | 8127 BROADWAY | | | LEMON GROVE | CA | 91945 | USA |
| CHAMPION, ERIC | | Address Redacted | | | | | | |
| CHAN, ALEX | | Address Redacted | | | | | | |
| CHAN, ANNETTE HILL | | Address Redacted | | | | | | |
| CHAN, ANTHONY | | Address Redacted | | | | | | |
| CHAN, BRIAN | | Address Redacted | | | | | | |
| CHAN, CHAPMANN W | | Address Redacted | | | | | | |
| CHAN, CYNTHIA A | | Address Redacted | | | | | | |
| CHAN, JASON EDWARD | | Address Redacted | | | | | | |
| CHAN, JOSH | | Address Redacted | | | | | | |
| CHAN, KA SHING | | Address Redacted | | | | | | |
| CHAN, MALEE | | Address Redacted | | | | | | |
| CHAN, NYDA | | Address Redacted | | | | | | |
| CHAN, PETER E | | Address Redacted | | | | | | |
| CHAN, TAN LEA SOCRATES | | Address Redacted | | | | | | |
| CHAN, TIMOTHY Y | | Address Redacted | | | | | | |
| CHAN, VICTOR | | Address Redacted | | | | | | |
| CHANCE, PAROZ DREW | | Address Redacted | | | | | | |
| CHAND, AVNIT P | | Address Redacted | | | | | | |
| CHAND, RAVIASHNI | | Address Redacted | | | | | | |
| CHANDLER GATEWAY PARTNERS LLC | | PO BOX 52637 | DEPT CHNGAT | | PHOENIX | AZ | 85072-2637 | USA |
| CHANDLER POLICE DEPT | | PO BOX 4008 ALARM UNIT | MAIL STOP 303 | | CHANDLER | AZ | 85244-4008 | USA |
| CHANDLER, ALISON D | | Address Redacted | | | | | | |
| CHANDLER, CHRISTOPHER ROBIN | | Address Redacted | | | | | | |
| CHANDLER, CITY OF | | PO BOX 4008 | MAIL STOP 701 | | CHANDLER | AZ | 85244-4008 | USA |
| CHANDLER, CITY OF | | PO BOX 15001 | MAIL STOP 701 | | CHANDLER | AZ | 85244-5001 | USA |
| CHANDLER, SAMUEL | | Address Redacted | | | | | | |
| CHANDLER, WAYNE KENITH | | Address Redacted | | | | | | |
| CHANDNANI, HIRREN | | Address Redacted | | | | | | |
| CHANEL, DENISE VAING | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHANEMANIVONG, SOMPHONG | | Address Redacted | | | | | | |
| CHANEY, GABRIELLE ELIZABETH | | Address Redacted | | | | | | |
| CHANEY, KEN BRANDON | | Address Redacted | | | | | | |
| CHANG ASSOCIATES INC, RICHARD | | 15265 ALTON PKY STE 300 | | | IRVINE | CA | 92618 | USA |
| CHANG, ALLEN C | | Address Redacted | | | | | | |
| CHANG, ALLEN LEEWEN | | Address Redacted | | | | | | |
| CHANG, CATHERINE | | Address Redacted | | | | | | |
| CHANG, CLIFFORD D | | Address Redacted | | | | | | |
| CHANG, DER | | Address Redacted | | | | | | |
| CHANG, JACK | | Address Redacted | | | | | | |
| CHANG, SAM MINSU | | Address Redacted | | | | | | |
| CHANG, SPENCER | | Address Redacted | | | | | | |
| CHANG, TA YUAN | | Address Redacted | | | | | | |
| CHANGE KEY LOCKSMITHING | | 13685 TIERRA SPUR | | | SALINAS | CA | 93908 | USA |
| CHANIKARE INC CORP OFFICE | | 9045 EAST IMPERIAL HWY | | | DOWNEY | CA | 90242 | USA |
| CHANTARAWONG, MARK | | Address Redacted | | | | | | |
| CHANTHAKHOUN, MARK SOURISAK | | Address Redacted | | | | | | |
| CHANTHALANGSY, BOUNLIAP | | Address Redacted | | | | | | |
| CHANTHAVONG, HENRY | | Address Redacted | | | | | | |
| CHAO, CHENGTA | | Address Redacted | | | | | | |
| CHAO, JOHNATHAN | | Address Redacted | | | | | | |
| CHAO, KEVIN MICHAEL | | Address Redacted | | | | | | |
| CHAO, ROGER | | Address Redacted | | | | | | |
| CHAPARRO, CELESTE | | Address Redacted | | | | | | |
| CHAPARRO, TIMOTHY CARDIEL | | Address Redacted | | | | | | |
| CHAPARYAN, HAKOP JACK | | Address Redacted | | | | | | |
| CHAPMAN & MAIN | | 629 CAMINO DE LOS MARES | STE 201 | | SAN CLEMENTE | CA | 92673-2834 | USA |
| CHAPMAN & MAIN | | 629 CAMINO DE LOS MARES STE 201 | | | SAN CLEMENTE | CA | 92673-2834 | USA |
| CHAPMAN AND MAIN  NOTE PAYMENT | | NOTE PAYMENT | | | SAN CLEMENTE | CA | 92672 | USA |
| CHAPMAN AND MAIN NOTE PAYMENT | | NOTE PAYMENT | | | SAN CLEMENTE | CA | 92672 | USA |
| CHAPMAN, AMANDA LEANN | | Address Redacted | | | | | | |
| CHAPMAN, DAVID B | | Address Redacted | | | | | | |
| CHAPMAN, MICHAEL NELSON | | Address Redacted | | | | | | |
| CHAPMAN, RYAN DAVID | | Address Redacted | | | | | | |
| CHAPMAN, SEAN KELLY | | Address Redacted | | | | | | |
| CHAPPELL, CAMERON ANTHONY | | Address Redacted | | | | | | |
| CHAPPELL, CHRIS LAMAR | | Address Redacted | | | | | | |
| CHAPPELL, DEVON MARIE | | Address Redacted | | | | | | |
| CHAPPELL, ERIC T | | Address Redacted | | | | | | |
| CHAPPELL, TIM VAN | | Address Redacted | | | | | | |
| CHAPPLE, DESIRAE LYNN | | Address Redacted | | | | | | |
| CHAPPLE, RYAN ELONCE | | Address Redacted | | | | | | |
| CHAPTER 13 TRUSTEE SAN DIEGO | | PO BOX 671 | | | SAN DIEGO | CA | 92112 | USA |
| CHAPTER 13 TRUSTEE SEATTLE | | 600 UNIVERSITY NO 2200 ST | | | SEATTLE | WA | 98101-4100 | USA |
| CHAPTER 13 TRUSTEE SEATTLE | | 600 UNIVERSITY NO 2200 ST | | | SEATTLE | WA | 98101-4100 | USA |
| CHARAN, VINCE V | | Address Redacted | | | | | | |
| CHARITRA, NITESH NITIN | | Address Redacted | | | | | | |
| CHARLES COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | P O BOX 970 | | LA PLATA | MD | 20646 | USA |
| CHARLES MCPHERSON | | 2168 COLD SPRINGS | | | LITHONIA | GA | 30058 | USA |
| CHARLES, SHAWNA | | Address Redacted | | | | | | |
| CHARLESTON COUNTY TREASURER | | ATTN COLLECTORS OFFICE | P O BOX 878 | | CHARLESTON | SC | 29492 | USA |
| CHARLESTON, ANTHONY B | | Address Redacted | | | | | | |
| CHARLIES APPLIANCES | | 33735 37 PL SW | | | FEDERAL WAY | WA | 98023 | USA |
| CHARLIES DAY & NITE | | 706 N EL DORADO STREET | | | STOCKTON | CA | 95202 | USA |
| CHARLIES SANDWICH SHOPPE INC | | 667 BREA CANYON RD STE 20A | | | DIAMOND BAR | CA | 91789 | USA |
| CHARLIES SANDWICH SHOPPE INC | | 20651 GOLDEN SPRINGS E | | | DIAMOND BAR | CA | 91789-3860 | USA |
| CHARLOTTE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 1850 MURDOCK CIRCLE | | MURDOCK | FL | 33938 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLTON, SHAWN PAUL | | Address Redacted | | | | | | |
| CHARO, REYNA MARIE | | Address Redacted | | | | | | |
| CHARPENTIER, LUCIEN JOSEPH | | Address Redacted | | | | | | |
| CHARREY, MICHEAL DAVID | | Address Redacted | | | | | | |
| CHARTER COMMUNICATIONS | | PO BOX 3019 | | | MILWAUKEE | WI | 53295 | USA |
| CHARTER COMMUNICATIONS | | PO BOX 78005 | | | PHOENIX | AZ | 85062-8005 | USA |
| CHARTER COMMUNICATIONS | | PO BOX 78154 | | | PHOENIX | AZ | 85062-8154 | USA |
| CHARTER COMMUNICATIONS | | PO BOX 78154 | | | PHOENIX | AZ | 85062-8154 | USA |
| CHARTER COMMUNICATIONS | | PO BOX 78315 | | | PHOENIX | AZ | 85062-8315 | USA |
| CHARTER COMMUNICATIONS | | PO BOX 78315 | | | PHOENIX | AZ | 85062-8315 | USA |
| CHARTER COMMUNICATIONS | | PO BOX 78502 | | | PHOENIX | AZ | 85062-8502 | USA |
| CHARTER SYSTEMS INC | | PO BOX 2208 | | | VACAVILLE | CA | 95687 | USA |
| CHARTRAND, DEREK A | | Address Redacted | | | | | | |
| CHASE & WEIL | | 722 SW SECOND AVENUE STE 240 | | | PORTLAND | OR | 97204 | USA |
| CHASE APPLIANCE SERVICE | | 385 S OREGON | | | ONTARIO | OR | 97914 | USA |
| CHASE INDUSTRIES INC | | PO BOX 577 | | | REDMOND | OR | 97756 | USA |
| CHASE RECEIVABLES | | 1247 BROADWAY ST | | | SONOMA | CA | 95476-9005 | USA |
| CHASE RECEIVABLES | | 1247 BROADWAY ST | | | SONOMA | CA | 95476-9005 | USA |
| CHASE REPAIR SHOP | | 40155 ENTERPRISE DR STE A2 | | | OAKHURST | CA | 93644 | USA |
| CHASE, DONALD M | | Address Redacted | | | | | | |
| CHASE, JOSHUA | | Address Redacted | | | | | | |
| CHASE, PRESTON JOSEPH | | Address Redacted | | | | | | |
| CHATHAM COUNTY TAX COMMISSIONER | | ATTN COLLECTORS OFFICE | TAX COMMISSIONER | PO BOX 9827 | SAVANNAH | GA | 31421 | USA |
| CHATMAN, DARIAN ANTHONY | | Address Redacted | | | | | | |
| CHATMAN, JOSLYN TIFFANY | | Address Redacted | | | | | | |
| CHATSWORTH, THE | | 9777 TOPANGA CANYON BLVD | | | CHATSWORTH | CA | 91311 | USA |
| CHATTANOOGA, CITY OF | | CHATTANOOGA CITY OF | 101 E 11TH ST STE 100 | | CHATTANOOGA | TN | 37450 | USA |
| CHAU, ANDY P | | Address Redacted | | | | | | |
| CHAU, DAVID CHI | | Address Redacted | | | | | | |
| CHAU, JESSIE | | Address Redacted | | | | | | |
| CHAU, JOHN | | Address Redacted | | | | | | |
| CHAU, JUDY | | Address Redacted | | | | | | |
| CHAU, RAYMOND L | | Address Redacted | | | | | | |
| CHAU, RYAN PHUOC | | Address Redacted | | | | | | |
| CHAU, TIM | | Address Redacted | | | | | | |
| CHAUDHARI, JAY | | Address Redacted | | | | | | |
| CHAUDOIN, BENJAMIN JOSEPH | | Address Redacted | | | | | | |
| CHAUSSKY, ZAKHAR | | 7742 REDLANDS ST APT D 1040 | | | PLAYA DEL REY | CA | 90293 | USA |
| CHAVARRIA, ALEXANDREA NICOLE | | Address Redacted | | | | | | |
| CHAVARRIA, ARNOLD | | Address Redacted | | | | | | |
| CHAVARRIA, FREDDY | | Address Redacted | | | | | | |
| CHAVARRIA, JAIME EFRAIN | | Address Redacted | | | | | | |
| CHAVARRIA, KARL GILBERT | | Address Redacted | | | | | | |
| CHAVARRIA, PEDRO E | | Address Redacted | | | | | | |
| CHAVARRIA, VICTOR MANUEL | | Address Redacted | | | | | | |
| CHAVERO, CESAR HUGO | | Address Redacted | | | | | | |
| CHAVEZ, AARON STEVE | | Address Redacted | | | | | | |
| CHAVEZ, ALBERTO FRANCO | | Address Redacted | | | | | | |
| CHAVEZ, ALEJANDRO | | Address Redacted | | | | | | |
| CHAVEZ, ANDREA DAVINA | | Address Redacted | | | | | | |
| CHAVEZ, ANTHONY FRANCISCO | | Address Redacted | | | | | | |
| CHAVEZ, BRANDY NICOLE | | Address Redacted | | | | | | |
| CHAVEZ, CARLOS ALBERTO | | Address Redacted | | | | | | |
| CHAVEZ, CHARLIE JOSE | | Address Redacted | | | | | | |
| CHAVEZ, CHRISTIAN ANDREW | | Address Redacted | | | | | | |
| CHAVEZ, CHRISTINA ANNA | | Address Redacted | | | | | | |
| CHAVEZ, CHRISTOPHER | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ, CHRISTOPHER ANTHONY | | Address Redacted | | | | | | |
| CHAVEZ, CHRISTOPHER ASTERIS | | Address Redacted | | | | | | |
| CHAVEZ, CINTIA | | Address Redacted | | | | | | |
| CHAVEZ, DANIEL | | Address Redacted | | | | | | |
| CHAVEZ, DANIEL RAY | | Address Redacted | | | | | | |
| CHAVEZ, DAVID ARTURO | | Address Redacted | | | | | | |
| CHAVEZ, DENNY | | Address Redacted | | | | | | |
| CHAVEZ, ELIZABETH | | Address Redacted | | | | | | |
| CHAVEZ, ENRIQUE FIDEL | | Address Redacted | | | | | | |
| CHAVEZ, ERIC DUARTE | | Address Redacted | | | | | | |
| CHAVEZ, ERICA | | Address Redacted | | | | | | |
| CHAVEZ, FRANCISCO | | Address Redacted | | | | | | |
| CHAVEZ, FRANZ GERSON | | Address Redacted | | | | | | |
| CHAVEZ, GABRIEL A | | Address Redacted | | | | | | |
| CHAVEZ, GABRIEL DEJESUS | | Address Redacted | | | | | | |
| CHAVEZ, GEOVANNI | | Address Redacted | | | | | | |
| CHAVEZ, GERALD | | Address Redacted | | | | | | |
| CHAVEZ, ISAAC | | Address Redacted | | | | | | |
| CHAVEZ, JACOB ERNEST | | Address Redacted | | | | | | |
| CHAVEZ, JACQUELINE R | | Address Redacted | | | | | | |
| CHAVEZ, JAMES | | Address Redacted | | | | | | |
| CHAVEZ, JEFFREY MARTIN | | Address Redacted | | | | | | |
| CHAVEZ, JESUS E | | Address Redacted | | | | | | |
| CHAVEZ, JIMMY T | | Address Redacted | | | | | | |
| CHAVEZ, JOAQUIN I | | Address Redacted | | | | | | |
| CHAVEZ, JOHN | | Address Redacted | | | | | | |
| CHAVEZ, JONAH JOSEPH | | Address Redacted | | | | | | |
| CHAVEZ, JONATHAN LAURENCE | | Address Redacted | | | | | | |
| CHAVEZ, JORGE DANIEL | | Address Redacted | | | | | | |
| CHAVEZ, JOSSUE EMMANUEL | | Address Redacted | | | | | | |
| CHAVEZ, JULLIAN ANDREW | | Address Redacted | | | | | | |
| CHAVEZ, KOJI RAFAEL | | Address Redacted | | | | | | |
| CHAVEZ, KRYSTEL EVE | | Address Redacted | | | | | | |
| CHAVEZ, LOUIS SAMUEL | | Address Redacted | | | | | | |
| CHAVEZ, LUKE ANTHONY | | Address Redacted | | | | | | |
| CHAVEZ, MARIBELLE | | Address Redacted | | | | | | |
| CHAVEZ, MARIO | | Address Redacted | | | | | | |
| CHAVEZ, MELANIE VICTORIA | | Address Redacted | | | | | | |
| CHAVEZ, MICHAEL | | Address Redacted | | | | | | |
| CHAVEZ, MIKE L | | Address Redacted | | | | | | |
| CHAVEZ, NORBERTO | | Address Redacted | | | | | | |
| CHAVEZ, ORSY N | | Address Redacted | | | | | | |
| CHAVEZ, RAUL JOSE | | Address Redacted | | | | | | |
| CHAVEZ, ROGER | | Address Redacted | | | | | | |
| CHAVEZ, RONALD EDWARD | | Address Redacted | | | | | | |
| CHAVEZ, RUBEN G | | Address Redacted | | | | | | |
| CHAVEZ, RYAN ANDREW | | Address Redacted | | | | | | |
| CHAVEZ, RYAN WAYNE | | Address Redacted | | | | | | |
| CHAVEZ, SALVADOR | | Address Redacted | | | | | | |
| CHAVEZ, SARAH ANGELINE | | Address Redacted | | | | | | |
| CHAVEZ, SONIA RICE | | Address Redacted | | | | | | |
| CHAVEZ, STEVEN MICHAEL | | Address Redacted | | | | | | |
| CHAVEZ, ULYSSES CHRISTOPHER | | Address Redacted | | | | | | |
| CHAVEZ, VALARIE MONIQUE | | Address Redacted | | | | | | |
| CHAVEZ, YOLANDA DALORES | | Address Redacted | | | | | | |
| CHAVIRA, VICTOR A | | Address Redacted | | | | | | |
| CHAVIRA, YOLANDA | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAVIS, ERIK ANTHONY | | Address Redacted | | | | | | |
| CHAVOYA, BRANDON JAY | | Address Redacted | | | | | | |
| CHAWLA, RAMANJOT SINGH | | Address Redacted | | | | | | |
| CHAYA, KHALID | | Address Redacted | | | | | | |
| CHC OF CALIFORNIA | | FILE 56548 | | | LOS ANGELES | CA | 90074 | USA |
| CHE, JUSTIN | | Address Redacted | | | | | | |
| CHEA, CHAMNAB | | Address Redacted | | | | | | |
| CHEA, CHANTHAN | | Address Redacted | | | | | | |
| CHEA, CHANTHY | | Address Redacted | | | | | | |
| CHEA, CHHEANYRORT | | Address Redacted | | | | | | |
| CHEA, SAVETH SETH | | Address Redacted | | | | | | |
| CHEARSAMRAN, MARESA | | Address Redacted | | | | | | |
| CHEATHAM, WADE | | 1617 W CARSON RD | | | PHOENIX | AZ | 85041 | USA |
| CHECKERS CATERING | | 83 WRIGHT BROTHERS AVE | | | LIVERMORE | CA | 94551-9473 | USA |
| CHECKMARK COMPACTOR SERVICES | | PO BOX 634 | | | NEWARK | CA | 94560 | USA |
| CHEE, KENNETH KWANG KYU | | Address Redacted | | | | | | |
| CHEEK, STEPHANIE M | | Address Redacted | | | | | | |
| CHEEMA, MANDEEP | | Address Redacted | | | | | | |
| CHEEMA, SUKHPAL SINGH | | Address Redacted | | | | | | |
| CHEETAH SOFTWARE SYSTEMS INC | | 200 N WESTLAKE BLVD STE 200 | | | WESTLAKE VILLAGE | CA | 91362 | USA |
| CHEHALIS DELI | | 355 NW CHEHALIS AVE | | | CHEHALIS | WA | 98532 | USA |
| CHEHALIS HAWAII PARTNERS, LLC | | C/O KURISU & FERGUS | 1000 BISHOP STREET SUITE 310 | | HONOLULU | HI | 96813 | USA |
| CHEHALIS SHEET METAL & ROOFING | | 350 SW RIVERSIDE DR | | | CHEHALIS | WA | 98532 | USA |
| CHEHALIS, CITY OF | | 1321 S MARKET BLVD | | | CHEHALIS | WA | 98532-3619 | USA |
| CHELLS MOBILE EXPRESS LUBE | | 6820 LATIJERA BLVD STE 200 | C/O CORNERSTONE TAX & FIN | | LOS ANGELES | CA | 90045 | USA |
| CHELLS MOBILE EXPRESS LUBE | | 6820 LATIJERA BLVD STE 200 | | | LOS ANGELES | CA | 90045 | USA |
| CHEM DRY | | 617 ELEFA ST | | | ROSEVILLE | CA | 95678 | USA |
| CHEM DRY BY THE SEA | | 7155 SW BEVELAND | | | TIGARD | OR | 97223 | USA |
| CHEM DRY CARPET CLEANING | | 2160 CALIFORNIA AVE STE B130 | | | SAND CITY | CA | 93955 | USA |
| CHEM DRY OF THE FOOTHILLS III | | 1005 W FOOTHILL BLVD | | | AZUSA | CA | 91702 | USA |
| CHEM DRY VISALIA | | 45 E SANTA CLARA STREET | | | ARCADIA | CA | 91006 | USA |
| CHEM FREE RESTORATION | | PO BOX 448 | | | VISALIA | CA | 93279 | USA |
| CHEMALI, MARK ANTOINE | | PO BOX 115 | | | PORT COSTA | CA | 94569 | USA |
| CHEN, CHRISTINA MAY | | Address Redacted | | | | | | |
| CHEN, CHRISTOPHER SUI | | Address Redacted | | | | | | |
| CHEN, COLLEEN PAM | | Address Redacted | | | | | | |
| CHEN, DAVID | | Address Redacted | | | | | | |
| CHEN, DENNIS P | | Address Redacted | | | | | | |
| CHEN, EDWARD | | Address Redacted | | | | | | |
| CHEN, EVAN C | | Address Redacted | | | | | | |
| CHEN, JUSTIN | | Address Redacted | | | | | | |
| CHEN, KING HAO | | Address Redacted | | | | | | |
| CHEN, LI HSING P | | Address Redacted | | | | | | |
| CHEN, SHIN HOWE MICHAEL | | Address Redacted | | | | | | |
| CHENBRO MICOM INC | | 2260 S HAVEN AVE UNIT E | | | ONTARIO | CA | 91761 | USA |
| CHENEY, GREG D | | Address Redacted | | | | | | |
| CHENG, DARYL ATIENZA | | Address Redacted | | | | | | |
| CHENG, DAVID | | Address Redacted | | | | | | |
| CHENG, MING | | Address Redacted | | | | | | |
| CHENG, POWEN | | Address Redacted | | | | | | |
| CHENG, TERRENCE K T | | Address Redacted | | | | | | |
| CHENGCUENCA, ANDREW OLIVER | | Address Redacted | | | | | | |
| CHERBA, DAVID | | Address Redacted | | | | | | |
| CHERLIN, HARVEY A | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHERNG, TERESA | | Address Redacted | | | | | | |
| CHERRIN, DANIEL | | Address Redacted | | | | | | |
| CHERRY CITY ELECTRIC | | 1596 22ND ST SE | | | SALEM | OR | 97302 | USA |
| CHERRY HILL TOWNSHIP TAX COLLECTOR CAMDEN | | OFFICE OF THE TAX COLLECTOR | 820 MERCER ST | | CHERRY HILL | NJ | 08034 | USA |
| CHESAPEAKE CITY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 1375 | MERRIFIELD | VA | 22119 | USA |
| CHESAPEAKE, CITY OF | | CHESAPEAKE CITY OF | BARBARA O CARRAWAY TREASURER | PO BOX 16495 | CHESAPEAKE | VA | 23328 | USA |
| CHESNUTIS, EDWARD JOSEPH | | Address Redacted | | | | | | |
| CHESTER COUNTY TREASURER | | CHESTER COUNTY TREASURER | PO BOX 2748 | | WEST CHESTER | PA | 19388 | USA |
| CHESTERFIELD COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 124 | CHESTERFIELD | VA | 23838 | USA |
| CHETNER, RACHAEL | | Address Redacted | | | | | | |
| CHEUNG, ALBEN | | Address Redacted | | | | | | |
| CHEUNG, ALEX YAU TIN | | Address Redacted | | | | | | |
| CHEUNG, DON STEPHENSON | | Address Redacted | | | | | | |
| CHEUNG, LUKE K | | Address Redacted | | | | | | |
| CHEUNG, WILLIAM KWOK YAN | | Address Redacted | | | | | | |
| CHEVALLIER, JOHN DAVID | | Address Redacted | | | | | | |
| CHEVYS FRESH MEX | | 1369 GARDEN HWY | | | SACRAMENTO | CA | 95834 | USA |
| CHEYNNE SRA CA R, JOANNE | | 30511 PUERTO VALLARTA DR | | | LAGUNA NIGUEL | CA | 92677 | USA |
| CHEYNNE SRA CA R, JOANNE | | 30511 PUERTO VALLARTA DRIVE | | | LAGUNA NIGUEL | CA | 92677 | USA |
| CHHABRA, SUMESH K | | Address Redacted | | | | | | |
| CHHAM, RORTHANAK | | Address Redacted | | | | | | |
| CHHAYA, THAYAB R | | Address Redacted | | | | | | |
| CHHOM, PHOERN | | Address Redacted | | | | | | |
| CHI, ALEX | | Address Redacted | | | | | | |
| CHI, HSIAO TSU | | Address Redacted | | | | | | |
| CHI, JESSE CHUAN | | Address Redacted | | | | | | |
| CHI, JOHN | | Address Redacted | | | | | | |
| CHI, TONY | | Address Redacted | | | | | | |
| CHIAPPA, JODIE C | | Address Redacted | | | | | | |
| CHICAGO DEPARTMENT OF REVENUE | | CHICAGO DEPARTMENT OF REVENUE | 22149 NETWORK PLACE | | CHICAGO | IL | 60827 | USA |
| CHICAGO TITLE | | 24300 TOWN CENTER DR | STE 320 | | VALENCIA | CA | 91355 | USA |
| CHICAGO TITLE | | 925 B ST | | | SAN DIEGO | CA | 92101 | USA |
| CHICAGO TITLE | | 560 E HOSPITALITY LN | | | SAN BERNARDINO | CA | 92408 | USA |
| CHICAGO TITLE | | 110 W TAYLOR ST | | | SAN JOSE | CA | 95110 | USA |
| CHICAGO TITLE | | 700 S FLOWER ST STE 900 | | | LOS ANGELES | CA | 90017-4111 | USA |
| CHICAGO TITLE | | 4100 NEWPORT PLACE DR | STE 120 | | NEWPORT BEACH | CA | 92660-1427 | USA |
| CHICAGO TITLE | | PO BOX 60016 | | | FREZNO | CA | 93794-0016 | USA |
| CHICAGO TITLE | | 2601 SOUTH 35TH STREET | | | TACOMA | WA | 98409 | USA |
| CHICHESTER, CLAIRE MEGAN | | Address Redacted | | | | | | |
| CHICK FIL A | | 1664 S STAPLEY DR | | | MESA | AZ | 85204 | USA |
| CHICK FIL A | | 4908 S POWER RD | | | MESA | AZ | 85212 | USA |
| CHICK FIL A | | 1466 N DYSART RD | | | GOODYEAR | AZ | 85395 | USA |
| CHICK FIL A | | 4500 N ORACLE RD | SPACE GFC 10 | | TUCSON | AZ | 85705 | USA |
| CHICK FIL A | | 7681 CARSON BLVD | | | LONG BEACH | CA | 90808 | USA |
| CHICK FIL A | | 12190 FOOTHILL BLVD | | | RANCHO CUCAMONGO | CA | 91739 | USA |
| CHICK FIL A | | 4350 E ONTARIO MILLS PKY | | | ONTARIO | CA | 91764 | USA |
| CHICK FIL A | | 24794 MADISON AVE | | | MURRIETA | CA | 92562 | USA |
| CHICO CROSSROADS CENTER LTD | | 1510 ARDEN WAY SUITE 205 | C/O COMMERCIAL MGMT & DEVELOPM | | SACRAMENTO | CA | 95815 | USA |
| CHICO CROSSROADS CENTER LTD | | C/O COMMERCIAL MGMT & DEVELOPM | | | SACRAMENTO | CA | 95815 | USA |
| CHICO FINANCE DEPARTMENT | | PO BOX 3420 | ALARM PERMITS | | CHICO | CA | 95927 | USA |
| CHICO FINANCE DEPARTMENT | | 180 E 5TH ST | | | CHICO | CA | 95928 | USA |
| CHICO, CHRISTOPHER | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHICO, GABRIEL LEWIS | | Address Redacted | | | | | | |
| CHIE, KENNETH LESTER | | Address Redacted | | | | | | |
| CHIEF FOWLER, SHARYL HOPE | | Address Redacted | | | | | | |
| CHIEN, PATRICK ALEXANDER | | Address Redacted | | | | | | |
| CHILD SUPPORT COLLECTION PRGRM | | PO BOX 460 | | | RANCHO CORDOVA | CA | 95741 | USA |
| CHILD SUPPORT COLLECTION PRGRM | | USE V NO 160451 | PO BOX 460 | | RANCHO CORDOVA | CA | 95741-0460 | USA |
| CHILD SUPPORT ENFORCEMENT | | PO BOX 52411 | | | PHOENIX | AZ | 85072-2411 | USA |
| CHILD SUPPORT ENFORCEMENT | | PO BOX 52411 | | | PHOENIX | AZ | 85072-2411 | USA |
| CHILD SUPPORT ENFORCEMENT | | PO BOX 1619 | | | SACRAMENTO | CA | 95812 | USA |
| CHILD SUPPORT ENFORCEMENT AGEN | | PO BOX 1860 | | | HONOLULU | HI | 96805 | USA |
| CHILD SUPPORT ENFORCEMENT DIV | | PO BOX 25109 | | | SANTA FE | NM | 87504 | USA |
| CHILD SUPPORT SVCS, DEPT OF | | FAMILY SUPPORT DIVISION | | | SANTA BARBARA | CA | 93102 | USA |
| CHILD SUPPORT SVCS, DEPT OF | | PO BOX 697 | COUNTY OF SANTA BARBARA | | SANTA BARBARA | CA | 93102 | USA |
| CHILDERS, RON | | Address Redacted | | | | | | |
| CHILES, JAMES ALAN | | Address Redacted | | | | | | |
| CHILSON, KEITH M | | Address Redacted | | | | | | |
| CHILSTROM, MATT AARON | | Address Redacted | | | | | | |
| CHILYAN, MHER | | Address Redacted | | | | | | |
| CHIM, BORY | | Address Redacted | | | | | | |
| CHIMONYO, KIMBERLY SHAMISO | | Address Redacted | | | | | | |
| CHIN, DANIEL | | Address Redacted | | | | | | |
| CHIN, JAMES C | | Address Redacted | | | | | | |
| CHIN, SANDRA J | | Address Redacted | | | | | | |
| CHIN, SEAN STEVEN | | Address Redacted | | | | | | |
| CHIN, SPENCER | | Address Redacted | | | | | | |
| CHINCHILLA, BARNEY D | | Address Redacted | | | | | | |
| CHINESE FOOD RESTAL | | 113 COLLEGE MAIN | | | COLLEGE STATION | TX | 77845 | USA |
| CHING, BRYAN ANDREW | | Address Redacted | | | | | | |
| CHING, PHILIP HARVEY | | Address Redacted | | | | | | |
| CHING, RAMIRO | | Address Redacted | | | | | | |
| CHINICHIAN, KAYVAN | | Address Redacted | | | | | | |
| CHINN, ROBIN | | Address Redacted | | | | | | |
| CHINO HILLS HEALTHCARE | | 14726 RAMONA STE 107 | | | CHINO HILLS | CA | 91710 | USA |
| CHINO HILLS PARKING CITATION | | PO BOX 958 | | | TORRANCE | CA | 90508 | USA |
| CHINO HILLS PARKING CITATION | | PO BOX 958 | | | TORRANCE | CA | 90508-0958 | USA |
| CHINO SOUTH RETAIL PG LLC | | 8395 JACKSON ROAD SUITE F | C/O PDC PROPERTIES | ATTN DIRECTOR OF PROPERTY MANAGEMENT | SACRAMENTO | CA | 95826 | USA |
| CHIODO, ANTHONY SANTO | | Address Redacted | | | | | | |
| CHIP & WAFER OFFICE AUTO CORP | | PO BOX 17290 | | | HONOLULU | HI | 96817 | USA |
| CHIRIBOGA, MARIA J | | PO BOX 1701 2515 | | | QUITO ECUADOR SO | | | Ecuador |
| CHIRINOS, OSWALD ROBERT | | Address Redacted | | | | | | |
| CHISLER, NICHOLAS DEAN | | Address Redacted | | | | | | |
| CHISM, LATOYA ANNIE | | Address Redacted | | | | | | |
| CHITWOOD, KIMBERLY MARIE | | Address Redacted | | | | | | |
| CHIU, E CHING | | Address Redacted | | | | | | |
| CHIVARI, JUSTIN ERIC | | Address Redacted | | | | | | |
| CHK LLC CHUNG HEE KIM75720146 | | 199 MAIN ST | C/O WASHINGTON MUTUAL BANK | | LOS ALTOS | CA | 94022 | USA |
| CHK, LLC | | C/O MRS CHUNG HEE KIM | 12 DEEP WELL LANE | | LOS ALTOS | CA | 94022 | USA |
| CHMIELEWSKI, ZACHARY | | Address Redacted | | | | | | |
| CHO, LAVEEN | | Address Redacted | | | | | | |
| CHO, RAYMOND | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHO, SUNG H | | Address Redacted | | | | | | |
| CHOBANIAN, OVANES | | Address Redacted | | | | | | |
| CHOCHUA, DIANA | | Address Redacted | | | | | | |
| CHODOR, JOSIAH ANTHONY | | Address Redacted | | | | | | |
| CHOE, ALEX JASON | | Address Redacted | | | | | | |
| CHOE, TONY HUN | | Address Redacted | | | | | | |
| CHOHAN, HASSAM JAVED | | Address Redacted | | | | | | |
| CHOI, ABIGAIL | | Address Redacted | | | | | | |
| CHOI, ANTHONY J | | Address Redacted | | | | | | |
| CHOI, CHRISTOPHER THOMAS | | Address Redacted | | | | | | |
| CHOI, COREY | | Address Redacted | | | | | | |
| CHOI, EUGENE | | Address Redacted | | | | | | |
| CHOI, HONG | | Address Redacted | | | | | | |
| CHOI, JAE HYUK | | Address Redacted | | | | | | |
| CHOI, JOHN PAUL | | Address Redacted | | | | | | |
| CHOI, JONATHAN HYUNSUK | | Address Redacted | | | | | | |
| CHOI, STEVE | | Address Redacted | | | | | | |
| CHOI, SUNGJIN ENOCH | | Address Redacted | | | | | | |
| CHOI, SURA JOHN | | Address Redacted | | | | | | |
| CHOICE LIGHTING SUPPLY | | 1601 NINTH STREET NO B | | | MODESTO | CA | 95354 | USA |
| CHOMNONG, ZOTA | | Address Redacted | | | | | | |
| CHON, DIANE | | Address Redacted | | | | | | |
| CHONG, BRANDON | | Address Redacted | | | | | | |
| CHONG, BRIAN S | | Address Redacted | | | | | | |
| CHONG, GREGORY JOSEPH | | Address Redacted | | | | | | |
| CHONG, HENRY | | Address Redacted | | | | | | |
| CHONG, JASON | | Address Redacted | | | | | | |
| CHOO, LAWRENCE | | Address Redacted | | | | | | |
| CHOO, NICK | | Address Redacted | | | | | | |
| CHOPRA, PAVAN SINGH | | Address Redacted | | | | | | |
| CHORUBY, LARRY | | 5335 SW MEADOWS RD | SUITE 280 | | LAKE OSWEGO | OR | 97035 | USA |
| CHORUBY, LARRY | | SUITE 280 | | | LAKE OSWEGO | OR | 97035 | USA |
| CHOVANEC, GREGORY F | | Address Redacted | | | | | | |
| CHOW, BELTRAN DOMINGO | | Address Redacted | | | | | | |
| CHOW, WILFRED | | Address Redacted | | | | | | |
| CHOWDHURY, MOSTAQUE A | | Address Redacted | | | | | | |
| CHOY, ALEX S | | Address Redacted | | | | | | |
| CHOYE, DANIEL JAY | | Address Redacted | | | | | | |
| CHRISAN, MATT RYAN | | Address Redacted | | | | | | |
| CHRISS, SHANE ANTHONY | | Address Redacted | | | | | | |
| CHRISTEL, RORY E | | Address Redacted | | | | | | |
| CHRISTEN, GARY RAY | | Address Redacted | | | | | | |
| CHRISTENSEN & HAWKES INC PC | | PO BOX 975 | | | MONROE | WA | 98272 | USA |
| CHRISTENSEN, CYNTHIA ERIKA | | Address Redacted | | | | | | |
| CHRISTENSEN, JON ROBERT | | Address Redacted | | | | | | |
| CHRISTENSEN, RUSSELL JAMES | | Address Redacted | | | | | | |
| CHRISTENSEN, TIFFANY | | 7255 SOUTH KYRENE ROAD | | | TEMPE | AZ | 85283 | USA |
| CHRISTENSEN, TIFFANY | | LOC NO 0075 PETTY CASH | 7255 S KYRENE RD | | TEMPE | AZ | 85283 | USA |
| CHRISTENSEN, TIFFANY MARIE | | Address Redacted | | | | | | |
| CHRISTENSON ELECTRIC INC | | PO BOX 4800 | | | PORTLAND | OR | 97208-4800 | USA |
| CHRISTENSON ELECTRIC INC | | PO BOX 4800 UNIT 75 | | | PORTLAND | OR | 97208-4800 | USA |
| CHRISTENSON, ALAN | | Address Redacted | | | | | | |
| CHRISTIAN, EDWARD SHAWN | | Address Redacted | | | | | | |
| CHRISTIANO, MICHAEL | | 7340 S KYRENE RD SUITE 111 | | | TEMPE | AZ | 85283 | USA |
| CHRISTIANO, MICHAEL | | LOC NO 9017 PETTY CASH | 7340 S KYRENE RD STE 111 | | TEMPE | AZ | 85283 | USA |
| CHRISTIANSEN, DANIEL AARON | | Address Redacted | | | | | | |
| CHRISTIANSEN, ERIC JOSEPH | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTIANSEN, KYLE HUNTER | | Address Redacted | | | | | | |
| CHRISTIANSON III, J MILTON | | Address Redacted | | | | | | |
| CHRISTIE, COLE | | Address Redacted | | | | | | |
| CHRISTIE, KYLE ROBERT | | Address Redacted | | | | | | |
| CHRISTISON, KREGE MATTHEW | | Address Redacted | | | | | | |
| CHRISTLER, BRIANNA ELIZABETH | | Address Redacted | | | | | | |
| CHRISTMAN, CODY | | Address Redacted | | | | | | |
| CHRISTODOULOU, ANDREAS WALTER | | Address Redacted | | | | | | |
| CHRISTOFFELS, NIKOLE LYNN | | Address Redacted | | | | | | |
| CHRISTOFFER, KODY | | Address Redacted | | | | | | |
| CHRISTOPHER, ALLAN SCOTT | | Address Redacted | | | | | | |
| CHRISTOPHER, DIAN | | Address Redacted | | | | | | |
| CHRISTOPHER, KANDYSE REGINA | | Address Redacted | | | | | | |
| CHRISTYS DONUTS | | 1131 1/2 BREA CYN RD | | | WALNUT | CA | 91789 | USA |
| CHRZAS, DENNIS EUGENE | | Address Redacted | | | | | | |
| CHU, JONATHAN Y | | Address Redacted | | | | | | |
| CHU, JULIAN NA | | Address Redacted | | | | | | |
| CHU, KUAN QUEN QUINCY | | Address Redacted | | | | | | |
| CHU, PAUL MIN | | Address Redacted | | | | | | |
| CHU, PETER YOUNGANG | | Address Redacted | | | | | | |
| CHU, RAYMOND | | Address Redacted | | | | | | |
| CHU, ROBERT | | Address Redacted | | | | | | |
| CHU, RYAN | | Address Redacted | | | | | | |
| CHU, VINCENT GARMING | | Address Redacted | | | | | | |
| CHUANG, JIMMY | | Address Redacted | | | | | | |
| CHUANG, KAI HUNG | | Address Redacted | | | | | | |
| CHUANG, KAI LUN | | Address Redacted | | | | | | |
| CHUANG, TUNG | | Address Redacted | | | | | | |
| CHUCK KNIGHT | | 324 MERCER LANE | | | WINDSOR | CT | 06006 | USA |
| CHUCK THE SATELLITE | | 7732 CLAIREMONT MESA BLVD | | | SAN DIEGO | CA | 92111 | USA |
| CHUDOWSKY, ANDREW L | | UNIT 3913 CRO | | | APO AA 34032 | AA | 34032 | USA |
| CHUE, SAM | | Address Redacted | | | | | | |
| CHUE, SHERRY | | Address Redacted | | | | | | |
| CHUI, BENJAMIN | | 355 1ST ST | | | SAN FRANCISCO | CA | 94109 | USA |
| CHUI, BENJAMIN | | PO BOX 190816 | | | SAN FRANCISCO | CA | 94109 | USA |
| CHULA VISTA TV | | 695 3RD AVE | | | CHULA VISTA | CA | 91910 | USA |
| CHUM, BRIAN | | Address Redacted | | | | | | |
| CHUM, SOPHAN | | Address Redacted | | | | | | |
| CHUMAKIN, ALEX | | Address Redacted | | | | | | |
| CHUMBE JR, ARTURO | | Address Redacted | | | | | | |
| CHUN & CO, J MICHAEL | | 1188 BISHOP ST STE 3611 | | | HONOLULU | HI | 96813 | USA |
| CHUNG, ANTHONY | | Address Redacted | | | | | | |
| CHUNG, DAVID | | Address Redacted | | | | | | |
| CHUNG, DWANE ANTHONY | | Address Redacted | | | | | | |
| CHUNG, JOHN J | | Address Redacted | | | | | | |
| CHUNG, JONATHAN MAXX | | Address Redacted | | | | | | |
| CHUNG, MICHAEL | | Address Redacted | | | | | | |
| CHUNG, STEPHANIE MARIE | | Address Redacted | | | | | | |
| CHUNGS TV VIDEO SERVICE | | 1439 ALICE ST | | | OAKLAND | CA | 94612 | USA |
| CHURCH III, GARLAND K | | Address Redacted | | | | | | |
| CHURCH, JOSHUA RYAN | | Address Redacted | | | | | | |
| CHURCH, KEVIN WAYNE | | Address Redacted | | | | | | |
| CHURCHILL & ASSOCIATES | | 19162 ORIENTE DRIVE | | | YORBA LINDA | CA | 92686 | USA |
| CHURCHILL COUNTY | | 73 N MAIN ST | | | FALLON | NV | 89406 | USA |
| CHURCHILL COUNTY | | 73 N MAIN ST | 3RD JUDICIAL DISTRICT COURT | | FALLON | NV | 89406 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHURCHILL, MARK A | | Address Redacted | | | | | | |
| CHURNETSKI, LAUREN M | | Address Redacted | | | | | | |
| CHURNTECH | | 1220 PIONEER ST | SUITE F | | BREA | CA | 92821 | USA |
| CHURNTECH | | SUITE F | | | BREA | CA | 92821 | USA |
| CIARDULLI, LISA MARIE | | Address Redacted | | | | | | |
| CIAURI, STEPHEN BENNETT | | Address Redacted | | | | | | |
| CIAVOLA, SUMMER | | Address Redacted | | | | | | |
| CIBOLA COUNTY | | BOX 758 | 13TH JUDICIAL DISTRICT COURT | | GRANTS | NM | 87020 | USA |
| CIBRIAN, ENRIQUE J | | Address Redacted | | | | | | |
| CICALA, JOHN ANTHONY | | Address Redacted | | | | | | |
| CICCARELLO, DANIEL ANGELO | | Address Redacted | | | | | | |
| CICCIARELLI, DOUGLAS A | | Address Redacted | | | | | | |
| CICHOWLAS, ANETA Z | | Address Redacted | | | | | | |
| CIELITO LINDO RESTAURANT & BAR | | 2389 2417 FIRST ST | | | LIVERMORE | CA | 94551 | USA |
| CIENEGA, VALDIR ORLANDO | | Address Redacted | | | | | | |
| CIERVO, ANGELO BRANDON | | Address Redacted | | | | | | |
| CIESLA, MARK ANDREW | | Address Redacted | | | | | | |
| CIFUENTES, DANIEL FELIPE | | Address Redacted | | | | | | |
| CIFUENTES, MARIELOU | | Address Redacted | | | | | | |
| CIGNA ROSS LOOS MEDICAL OP | | PO BOX 9103 | | | VAN NUYS | CA | 91409 | USA |
| CIM BIRCH ST INC | | 6922 HOLLYWOOD BLVD STE 900 | ATTN V ESGUERRA | | LOS ANGELES | CA | 90028 | USA |
| CIM/BIRCH ST , INC | | 6922 HOLLYWOOD BOULEVARD | SUITE 900 | ATTN GENERAL COUNSEL | LOS ANGELES | CA | 90028 | USA |
| CIMAGALA, LAWRENCE ANTHONY | | Address Redacted | | | | | | |
| CIMINI, JENNIFER MARIE | | Address Redacted | | | | | | |
| CINCINNATI BELL | | PO BOX 748003 | | | CINCINNATI | OH | 45999 | USA |
| CINGULAR WIRELESS | | PO BOX 54360 | | | LOS ANGELES | CA | 90054-0360 | USA |
| CINTAS | | 20933 CABOT BLVD | | | HAYWARD | CA | 94545 | USA |
| CINTAS CORP | | 2829 WORKMAN MILL RD | | | WHITTIER | CA | 90601 | USA |
| CINTAS CORP | | 777 139TH AVENUE | | | SAN LEANDRO | CA | 94578 | USA |
| CINTAS CORP | | 2460 KIEL WAY | | | N LAS VEGAS | NV | 89030 | USA |
| CINTAS CORP | | 3501 A INDUSTRY DRIVE | | | FIFE | WA | 98424-1805 | USA |
| CINTAS FIRE PROTECTION CARBONDALE | | 5432 W MISSOURI AVE | | | GLENDALE | AZ | 85301 | USA |
| CINTAS FIRST AID & SAFETY | | PO BOX 2357 | | | VACAVILLE | CA | 95696 | USA |
| CIPEX INTERNATIONAL LTD | | 4321 ATLANTIC AVE | | | LONG BEACH | CA | 90807 | USA |
| CIPRIAN, JOHNNY | | Address Redacted | | | | | | |
| CIR LLP | | 8031 LINDA VISTA RD | | | SAN DIEGO | CA | 92111 | USA |
| CIRCUIT CITY 0045 | | 400 CROSSING DR | | | BRISTOL | PA | 19007 | USA |
| CIRCUIT ELECTRIC | | PO BOX 4025 | 2343 LOUISE AVE | | KINGMAN | AZ | 86402 | USA |
| CIRCUIT ELECTRIC | | PO BOX 4452 | | | KINGMAN | AZ | 86402 | USA |
| CIRCUIT OKLA PROPERTY INVESTOR | NO NAME SPECIFIED | C/O IMMOBILIEN VERWALTUNG GMBH | AUGUSTENSTR 14A 5TH FLOOR | | D 80333 MUNCHEN | | | Germany |
| CIRCUIT PROTECTION DEVICES INC | | 18440 TECHNOLOGY DR 120 | | | MORGAN HILL | CA | 95037 | USA |
| CIRCUIT TEX PROPERTY INVESTORS L P | NO NAME SPECIFIED | C/O IMMOBILIEN VERWALTUNG GMBH | AUGUSTENSTR 14A 5TH FLOOR | | D 80333 MUNCHEN | | | Germany |
| CIRCUITPRO SERVICE CENTER | | 472 WILSHIRE DR | | | REDDING | CA | 96002 | USA |
| CIRCUS CIRCUS RENO HOTEL | | 500 N SIERRA ST | | | RENO | NV | 89503 | USA |
| CISCO AIR SYSTEMS INC | | 214 27TH ST | | | SACRAMENTO | CA | 95816 | USA |
| CISCO SYSTEMS INC | | DEPT NO 1659 P O BOX 61000 | | | SAN FRANCISCO | CA | 94161 | USA |
| CISEK, MICHAEL | | Address Redacted | | | | | | |
| CISNEROS CASANOVA, CARMEN PATRICIA | | Address Redacted | | | | | | |
| CISNEROS, ALEJANDRO STEPHEN | | Address Redacted | | | | | | |
| CISNEROS, CHRIS | | Address Redacted | | | | | | |
| CISNEROS, CRISTIAN | | Address Redacted | | | | | | |
| CISNEROS, EDWARD R | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CISNEROS, EVA | | Address Redacted | | | | | | |
| CISNEROS, FRANCISCO ABDRES | | Address Redacted | | | | | | |
| CISNEROS, JAMES | | Address Redacted | | | | | | |
| CISNEROS, JORGE BRANDO | | Address Redacted | | | | | | |
| CISNEROS, MARIA ESTHER | | Address Redacted | | | | | | |
| CISNEROS, ROBERT A | | Address Redacted | | | | | | |
| CISNEROS, SIMON | | Address Redacted | | | | | | |
| CISNEROZ, CRAIG ROBERT | | Address Redacted | | | | | | |
| CISSNA, NICHOLAS ALEXANDER | | Address Redacted | | | | | | |
| CITADEL BROADCASTING CO | | 1581 CUMMINS DR 135 | | | MODESTO | CA | 95358 | USA |
| CITARELLA, HENRY JOHN | | Address Redacted | | | | | | |
| CITIZEN AMERICA CORP | | 831 S DOUGLAS ST 131 | | | EL SEGUNDO | CA | 90245 | USA |
| CITIZEN AMERICA CORP | | 363 VAN NESS WAY STE 404 | | | TORRANCE | CA | 90501 | USA |
| CITIZEN CBM AMERICA CORP | | 10900 WILSHIRE BLVD | SUITE 650 | | LOS ANGELES | CA | 90024 | USA |
| CITIZENS COMMUNICATIONS | | PO BOX 496044 | | | REDDING | CA | 96049-6044 | USA |
| CITIZENS COMMUNICATIONS | | PO BOX 496044 | | | REDDING | CA | 96049-6044 | USA |
| CITIZENS FOR DEAN ANDAL | | 3422 WEST HAMMER LANE STE C107 | | | STOCKTON | CA | 95219 | USA |
| CITIZENS UTILITIES CO | | PO BOX 496035 | | | REDDING | CA | 96049-6035 | USA |
| CITIZENS UTILITIES CO | | PO BOX 496035 | | | REDDING | CA | 96049-6035 | USA |
| CITIZENS WATER RESOURCES | | PO BOX 78059 | | | PHOENIX | AZ | 85062 | USA |
| CITIZENS WATER RESOURCES | | PO BOX 78244 | | | PHOENIX | AZ | 85062-8244 | USA |
| CITIZENS WATER RESOURCES | | PO BOX 78357 | | | PHOENIX | AZ | 85062-8357 | USA |
| CITRO, MICHAEL FRANK | | Address Redacted | | | | | | |
| CITRUS AUTO PAINTING&BODY WORK | | 576 A NORTH CITRUS AVE | | | COVLNA | CA | 91723 | USA |
| CITRUS HEIGHTS IRRIGATION DIST | | PO BOX 286 | | | CITRUS HEIGHTS | CA | 95611 | USA |
| CITRUS HEIGHTS IRRIGATION DIST | | 6230 SYLVAN ROAD | PO BOX 286 | | CITRUS HEIGHTS | CA | 95611-0286 | USA |
| CITRUS HEIGHTS TIRE & AUTO | | 8124 AUBURN BLVD | | | CITRUS HEIGHTS | CA | 95610 | USA |
| CITRUS HEIGHTS, CITY OF | | CITRUS HEIGHTS CITY OF | 6237 FOUNTAIN SQUARE DR | | CITRUS HEIGHTS | CA | 95610 | USA |
| CITRUS HEIGHTS, CITY OF | | 6237 FOUNTAIN SQUARE DR | | | CITRUS HEIGHTS | CA | 95621 | USA |
| CITRUS HEIGHTS, CITY OF | | 6315 FOUNTAIN SQUARE DR | | | CITRUS HEIGHTS | CA | 95621 | USA |
| CITTIO INC | | 282 2ND ST NO 801 | | | SAN FRANCISCO | CA | 94105 | USA |
| CITTIS FLORISTS INC | | 800 SCOTT BLVD | | | SANTA CLARA | CA | 95050 | USA |
| CITY AND COUNTY OF HONOLULU | | 530 S KING ST ROOM 115 | | | HONOLULU | HI | 96813 | USA |
| CITY APPLIANCE | | 823 W LAUREL AVE | | | LOMPOC | CA | 93436 | USA |
| CITY ATTORNEY, OFFICE OF THE | | 1800 CITY HALL EAST | 200 N MAIN STREET | | LOS ANGELES | CA | 90012-4131 | USA |
| CITY ATTORNEY, OFFICE OF THE | | 200 N MAIN STREET | | | LOS ANGELES | CA | 90012-4131 | USA |
| CITY ELECTRONICS | | 3000 MC HENRY AVE | | | MODESTO | CA | 95350 | USA |
| CITY EVENT STAFF SERVICES INC | | 5797 CHESAPEAKE CT STE 100 | | | SAN DIEGO | CA | 92123 | USA |
| CITY OF ANN ARBOR | | ATTN COLLECTORS OFFICE | P O BOX 77000 | | DETROIT | MI | 48288 | USA |
| CITY OF BENSON | | PO BOX 2223 | BUSINESS LIC DEPT | | BENSON | AZ | 85602 | USA |
| CITY OF LA QUINTA | | PO BOX 1504 | | | LA QUINTA | CA | 92247-1504 | USA |
| CITY OF MADISON HEIGHTS | | ATTN COLLECTORS OFFICE | 300 WEST THIRTEEN MILE RD | | MADISON HEIGHTS | MI | 48071 | USA |
| CITY SANITARY CO | | 2615 N PEARL | | | CENTRALIA | WA | 98531 | USA |
| CITY SANITARY CO | | 2615 NO PEARL | | | CENTRALIA | WA | 98531 | USA |
| CITY TREASURER, CITY OF TACOMA | | PO BOX 1175 | | | TACOMA | WA | 98401 | USA |
| CITY VIDEO ELECTRONIC REPAIR | | 2745 W SHAW NO 111 | | | FRESNO | CA | 93710 | USA |
| CITYSEARCH | | 8833 SUNSET BLVD | | | WEST HOLLYWOOD | CA | 90069 | USA |
| CIUFFO, RENATO | | Address Redacted | | | | | | |
| CIURLEO, FRANK VINCENT | | Address Redacted | | | | | | |
| CIVADANES BERTINI, MIKEL | | Address Redacted | | | | | | |
| CIVIL RECOVERY SERVICES | | 4225 VAKKET FAIR STREET NO 208 | | | SIMI VALLEY | CA | 93063 | USA |
| CK MANUFACTURING | | PO BOX 25229 | C/O ORANGE COMMERCIAL CREDIT | | ANAHEIM | CA | 92825 | USA |
| CK MANUFACTURING | | PO BOX 25229 | | | ANAHEIM | CA | 92825 | USA |
| CLAAR, MATTHEW DALE | | Address Redacted | | | | | | |

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLABAUGH, JOHN A | | Address Redacted | | | | | | |
| CLACKAMAS COUNTY | | 2223 S KAEN RD | ALARM ORDINANCE COORDINATOR | | OREGON CITY | OR | 97045 | USA |
| CLACKAMAS COUNTY | | 1425 KAEN RD | | | OREGON CITY | OR | 97045-4093 | USA |
| CLACKAMAS COUNTY | | PUBLIC HEALTH DIVISION | 1425 KAEN RD | | OREGON CITY | OR | 97045-4093 | USA |
| CLACKAMAS COUNTY COLL BUREAU | | PO BOX 1646 | | | OREGON CITY | OR | 97045 | USA |
| CLACKAMAS COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 168 WARNER MILNE RD | | OREGON CITY | OR | 97045 | USA |
| CLACKAMAS FEDERAL CREDIT UNION | | 10400 SE MAIN ST | | | MILWAUKIE | OR | 97222 | USA |
| CLACKAMAS RIVER WATER | | PO BOX 2439 | | | CLACKAMAS | OR | 97015-2439 | USA |
| CLACKAMAS RIVER WATER | | PO BOX 3277 | | | PORTLAND | OR | 97208-3277 | USA |
| CLACKAMAS TOWING | | 14727 S E 82ND DRIVE | | | CLACKAMAS | OR | 97023 | USA |
| CLACKAMAS TOWING | | 14727 SE 82ND DR | | | CLACKAMAS | OR | 97023 | USA |
| CLAEYS JR, ESTATE OF ROBERT A | | Address Redacted | | | | | | |
| CLAFLIN, MATTHEW | | Address Redacted | | | | | | |
| CLAIMS PROCESSING CENTER | | PMB 459 PO BOX 7000 | | | REDONDO BEACH | CA | 90277 | USA |
| CLAIR, KEVIN | | Address Redacted | | | | | | |
| CLAIREMONT SQUARE | ERIC FRAZER | 4821 CLAIREMONT DRIVE | | | SAN DIEGO | CA | 92117 | USA |
| CLAIREMONT TOWN SQUARE | | 4821 CLAIREMONT DR | | | SAN DIEGO | CA | 92117 | USA |
| CLANCY, SHAUN P | | Address Redacted | | | | | | |
| CLAPPE, JOSHUA SIMMONS | | Address Redacted | | | | | | |
| CLARDY, ASHLEY NICOLE | | Address Redacted | | | | | | |
| CLARE, STEPHEN ANTHONY | | Address Redacted | | | | | | |
| CLARIA CORP | | 555 BROADWAY ST | ATTN ACCOUNTS RECEIVABLE | | REDWOOD CITY | CA | 94063 | USA |
| CLARILLOS, ANDRIA NICOLE | | Address Redacted | | | | | | |
| CLARILLOS, ERIK JAMES | | Address Redacted | | | | | | |
| CLARION CORP | | FILE 51097 | | | LOS ANGELES | CA | 90074 | USA |
| CLARION CORP | | FILE NO 62304 | | | LOS ANGELES | CA | 90074-2304 | USA |
| CLARION CORP | | FILE NO 62304 | | | LOS ANGELES | CA | 90074-2304 | USA |
| CLARION CORP OF AMERICA | | 661 W REDONDO BEACH BLVD | | | GARDINA | CA | 90247-4201 | USA |
| CLARION CORP OF AMERICA | | 661 W REDONDO BEACH BLVD | | | GARDINA | CA | 90247-4201 | USA |
| CLARION HOTEL DIAMOND BAR | | 21725 E GATEWAY CENTER DRIVE | | | DIAMOND BAR | CA | 91765 | USA |
| CLARION PRESIDENT INN | | 3200 MONTEREY ROAD | | | SAN JOSE | CA | 95111 | USA |
| CLARIS CORPORATION | | FILE NO 53588 | | | LOS ANGELES | CA | 90074-3588 | USA |
| CLARIS CORPORATION | | FILE NO 53588 | | | LOS ANGELES | CA | 90074-3588 | USA |
| CLARITAS INC | | 5375 MIRA SORRENTO PL STE 400 | | | SAN DIEGO | CA | 92121 | USA |
| CLARK COUNTY ASSESSOR | | PO BOX 551401 | | | LAS VEGAS | NV | 89155 | USA |
| CLARK COUNTY BUSINESS LICENSE | | CLARK COUNTY BUSINESS LICENCE | 500 S GRAND CENTRAL PKWY | 2ND FLOOR | LAS VEGAS | NV | 89199 | USA |
| CLARK COUNTY BUSINESS LICENSE | | 500 S GRAND CENTRAL PKWY | PO BOX 551401 | | LAS VEGAS | NV | 89155-1220 | USA |
| CLARK COUNTY BUSINESS LICENSE | | PO BOX 551220 | | | LAS VEGAS | NV | 89155-1220 | USA |
| CLARK COUNTY BUSINESS LICENSE | | PO BOX 551810 | | | LAS VEGAS | NV | 89155-1810 | USA |
| CLARK COUNTY BUSINESS LICENSE | | PO BOX 551810 | 500 S GRAND CENTRAL PKY 3RD FL | | LAS VEGAS | NV | 89155-1810 | USA |
| CLARK COUNTY DA OFFICE | | FAMILY SUPPORT DIV | | | LAS VEGAS | NV | 89193-8584 | USA |
| CLARK COUNTY DA OFFICE | | PO BOX 98584 | FAMILY SUPPORT DIV | | LAS VEGAS | NV | 89193-8584 | USA |
| CLARK COUNTY SANITATION DISTRI | | PO BOX 98526 | | | LAS VEGAS | NV | 89121 | USA |
| CLARK COUNTY TREASURER | | ATTN COLLECTORS OFFICE | 501 E COURT AVE RM 125 | PO BOX 1508 | JEFFERSONVILLE | IN | 47199 | USA |
| CLARK COUNTY TREASURER | | CLARK COUNTY TREASURER | 500 S GRAND CENTRAL PKWY | 1ST FLOOR | LAS VEGAS | NV | 89199 | USA |
| CLARK COUNTY TREASURER | | PO BOX 551220 | 500 S GRAND CENTRAL PKY 1ST FL | | LAS VEGAS | NV | 89155-1220 | USA |
| CLARK III, RICHARD WILLIAM | | Address Redacted | | | | | | |
| CLARK PEST CONTROL | | 1370 MERCED AVENUE | | | MERCED | CA | 95340 | USA |
| CLARK RACING PHOTOGRAPHY | | 24252 CASTILLA LANE | | | MISSION VIEJO | CA | 92691 | USA |
| CLARK ROOFING COMPANY | | 10812 BENSON AVENUE | | | ONTARIO | CA | 91762 | USA |
| CLARK ROOFING INC | | 2076 ACOMA ST | | | SACRAMENTO | CA | 95815-3507 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARK SECURITY PRODUCTS | | PO BOX 85005 | | | SAN DIEGO | CA | 92138-9110 | USA |
| CLARK SECURITY PRODUCTS | | PO BOX 85005 | | | SAN DIEGO | CA | 92138-9110 | USA |
| CLARK, AARON A | | Address Redacted | | | | | | |
| CLARK, ALISON MARIE | | Address Redacted | | | | | | |
| CLARK, ALISSA LAURON | | Address Redacted | | | | | | |
| CLARK, ALLISON MICHELLE | | Address Redacted | | | | | | |
| CLARK, ANDREW GARY | | Address Redacted | | | | | | |
| CLARK, BRAD | | Address Redacted | | | | | | |
| CLARK, BRANDON REECE | | Address Redacted | | | | | | |
| CLARK, BRANDON TEAGUE | | Address Redacted | | | | | | |
| CLARK, BRIAN CARL | | Address Redacted | | | | | | |
| CLARK, BRIAN MATTHEW | | Address Redacted | | | | | | |
| CLARK, CARY | | Address Redacted | | | | | | |
| CLARK, CASEY | | Address Redacted | | | | | | |
| CLARK, CEDRIC C | | Address Redacted | | | | | | |
| CLARK, DANIEL | | Address Redacted | | | | | | |
| CLARK, DANIEL ADRIAN | | Address Redacted | | | | | | |
| CLARK, DARREN WAYNE | | Address Redacted | | | | | | |
| CLARK, DERICK ALAN | | Address Redacted | | | | | | |
| CLARK, ERIC ELIJAH | | Address Redacted | | | | | | |
| CLARK, FRANKLIN WILLIAM | | Address Redacted | | | | | | |
| CLARK, HEATHER LEANNE | | Address Redacted | | | | | | |
| CLARK, JAMIE LEVADA | | Address Redacted | | | | | | |
| CLARK, JARELL | | Address Redacted | | | | | | |
| CLARK, JASON ANDREW | | Address Redacted | | | | | | |
| CLARK, JONATHAN PAUL | | Address Redacted | | | | | | |
| CLARK, KALANAH | | Address Redacted | | | | | | |
| CLARK, KATHERINE ROSE | | Address Redacted | | | | | | |
| CLARK, KERRY COSBY | | Address Redacted | | | | | | |
| CLARK, KEVIN MICHAEL | | Address Redacted | | | | | | |
| CLARK, KRISTIN ANN | | Address Redacted | | | | | | |
| CLARK, LESLIE A | | Address Redacted | | | | | | |
| CLARK, MATHEW JAMES | | Address Redacted | | | | | | |
| CLARK, MATTHEW DAVID | | Address Redacted | | | | | | |
| CLARK, MICHAEL LEWIS | | Address Redacted | | | | | | |
| CLARK, MICHAEL P | | Address Redacted | | | | | | |
| CLARK, MICHELLE CHRISTINE | | Address Redacted | | | | | | |
| CLARK, RICHARD CHARLES | | Address Redacted | | | | | | |
| CLARK, RYAN P | | Address Redacted | | | | | | |
| CLARK, RYAN T | | Address Redacted | | | | | | |
| CLARK, SHANTE LORRAINE | | Address Redacted | | | | | | |
| CLARK, TAMEKA RENEE | | Address Redacted | | | | | | |
| CLARK, THOMAS RONALD | | Address Redacted | | | | | | |
| CLARK, TOMMY | | Address Redacted | | | | | | |
| CLARK, TYRICE DONTE | | Address Redacted | | | | | | |
| CLARK, WESTON DANA | | Address Redacted | | | | | | |
| CLARK, WILLIAM C | | Address Redacted | | | | | | |
| CLARKE ELECTRONICS CO | | 17402 SE PLYMOUTH CT | | | MILWAUKIE | OR | 97267 | USA |
| CLARKE JR, CLAUDIUS CHARLES | | Address Redacted | | | | | | |
| CLARKE, CHRIS JOSEPH | | Address Redacted | | | | | | |
| CLARKE, CINDY LEIGH | | 39903C MILLBROOK WAY | | | MURRIETA | CA | 92563 | USA |
| CLARKE, JOSH JAMES | | Address Redacted | | | | | | |
| CLARKE, KATHRYN LILLIE | | Address Redacted | | | | | | |
| CLARKE, RYAN WILLIAM | | Address Redacted | | | | | | |
| CLARKE, STEVEN MICHAEL | | Address Redacted | | | | | | |
| CLARKLIFT OF SALINAS | | 761 S SANBORN PLACE | | | SALINAS | CA | 93901 | USA |
| CLARKLIFT OF WASHINGTON | | 1313 S 96TH ST | | | SEATTLE | WA | 98108 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARKLIFT OF WASHINGTON | | PO BOX 34935 | DEPT 412 | | SEATTLE | WA | 98124-1935 | USA |
| CLARKSTOWN TOWN TAX COLLECTOR ROCKLAND | | ATTN COLLECTORS OFFICE | 10 MAPLE AVE | | NEW CITY | NY | 10956 | USA |
| CLARO, BRENDA VERONICA | | Address Redacted | | | | | | |
| CLASSEN, DONALD L | | Address Redacted | | | | | | |
| CLASSEN, JUSTIN MATTHEW | | Address Redacted | | | | | | |
| CLASSIC APPLIANCE | | 734 S HWY 89 | | | CHINO VALLEY | AZ | 86323 | USA |
| CLASSIC DESIGN | | 519 W 13TH ST | | | TEMPE | AZ | 85281 | USA |
| CLASSIFIED FLEA MARKET | | 6001 TELEGRAPH AVE | | | OAKLAND | CA | 94609 | USA |
| CLASSIFIED MARKETPLACE, THE | | PO BOX 90130 | | | BELLEVUE | WA | 98009-9230 | USA |
| CLASSIFIED MARKETPLACE, THE | | PO BOX 90130 | | | BELLEVUE | WA | 98009-9230 | USA |
| CLASSIFIED MARKETPLACE, THE | | PO BOX 91231 | | | BELLEVUE | WA | 98009-9233 | USA |
| CLAUSEN PATTEN INC | | 633 TARAVAL ST | | | SAN FRANCISCO | CA | 94116 | USA |
| CLAVILLE, MARISA GWEN | | Address Redacted | | | | | | |
| CLAXTON, KRISTA RENE | | Address Redacted | | | | | | |
| CLAXTON, PHILLIP NICHOLAS | | Address Redacted | | | | | | |
| CLAY INC, BRUCE | | 207 W LOS ANGELES AVE | STE 277 | | MOORPARK | CA | 93021 | USA |
| CLAY, COLBY ROBERT | | Address Redacted | | | | | | |
| CLAY, DARRELL ALEXANDER | | Address Redacted | | | | | | |
| CLAYCAMP, ADAM CLARENCE | | Address Redacted | | | | | | |
| CLAYCOMB ELECTRIC | | 1314 SOUTH FIRST | | | CLAYTON | NM | 88415 | USA |
| CLAYTON COUNTY TAX COMMISSIONER | | ATTN COLLECTORS OFFICE | AMINISTRATION ANNEX 3 2ND FLO | 121 S MCDONOUGH ST | JONESBORO | GA | 30238 | USA |
| CLAYTON, JONATHAN DALLAS | | Address Redacted | | | | | | |
| CLAYTON, SHARON MARIE | | Address Redacted | | | | | | |
| CLAYTON, STEPHEN | | 12130 SHENANDOAH RD | | | MIDDLETON | CA | 95461 | USA |
| CLEAN CRAFT | | 2509 EUCLID CRESCENT E | | | UPLAND | CA | 91784 | USA |
| CLEANER ENVIRONMENT, A | | PO BOX 86281 | | | PORTLAND | OR | 97286 | USA |
| CLEANSWEEP SERVICES | | PO BOX 906 | | | SARATOGA | CA | 95071-0906 | USA |
| CLEANSWEEP SERVICES | | PO BOX 906 | | | SARATOGA | FL | 95071-0906 | USA |
| CLEANWAY SANITARY SUPPLY INC | | P O BOX 2589 | | | BAKERSFIELD | CA | 93303 | USA |
| CLEAR CHANNEL COMMUNICATIONS | | 3202 N ORACLE RD | KWFM KRQQ KNST KCEE | | TUCSON | AZ | 85705 | USA |
| CLEAR CHANNEL OUTDOOR | | 19320 HARBORGATE WY | | | TORRANCE | CA | 90501 | USA |
| CLEAR CHANNEL OUTDOOR | | PO BOX 60000 FILE 30005 | | | SAN FRANCISCO | CA | 94160 | USA |
| CLEAR, TYLER | | Address Redacted | | | | | | |
| CLEARINGHOUSE | | PO BOX 52107 | | | PHOENIX | AZ | 85072 | USA |
| CLEARINGHOUSE | | PO BOX 52107 | | | PHOENIX | AZ | 85072-2107 | USA |
| CLEARMARK PRINTING CO INC | | 16321 SOUTH BROADWAY | | | GARDENA | CA | 90248 | USA |
| CLEARWATER ENVIRONMENTAL MGMT | | PO BOX 2407 | | | UNION CITY | CA | 94587-2407 | USA |
| CLEARWIRE | | 5808 LAKE WASHINGTON BLVD | STE 300 | | KIRKLAND | WA | 98033 | USA |
| CLECO | | PO BOX 69000 | | | ALEXANDRIA | LA | 91306-9000 | USA |
| CLEE, MARY | | Address Redacted | | | | | | |
| CLEEK, WILLIAM JOHN | | Address Redacted | | | | | | |
| CLELAND JR , ROBERT TIMOTHY | | Address Redacted | | | | | | |
| CLELAND, ASHLEY NICOLE | | Address Redacted | | | | | | |
| CLELAND, CLIFF DALE | | Address Redacted | | | | | | |
| CLEM, CORBIN | | Address Redacted | | | | | | |
| CLEMENHAGEN, SHANE SCOTT | | Address Redacted | | | | | | |
| CLEMENS, MARK R | | Address Redacted | | | | | | |
| CLEMENS, PETER S | | Address Redacted | | | | | | |
| CLEMENT, BETHANY | | Address Redacted | | | | | | |
| CLEMENT, ROBERT ANGEL | | Address Redacted | | | | | | |
| CLEMENT, SAMUEL | | Address Redacted | | | | | | |
| CLEMENTE, CYNTHIA VICTORIA | | Address Redacted | | | | | | |
| CLEMMONS, FREDERICK | | Address Redacted | | | | | | |
| CLEMMONS, RICKY LOURAND | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLERICI, ELSA CHRISTINA | | Address Redacted | | | | | | |
| CLERK OF COURT | | 10025 E FLOWER ST | LOS ANGELES COUNTY SUPERIOR CT | | BELLFLOWER | CA | 90706 | USA |
| CLERK OF COURT | | LOS ANGELES SUPERIOR COURT | 1440 ERWIN STREET MALL | | VAN NUYS | CA | 91401 | USA |
| CLERK OF COURT | | LOS ANGELES SUPERIOR COURT | 42011 4TH ST WEST | | LANCASTER | CA | 93534 | USA |
| CLERK OF THE CIRCUIT COURT | | CLERK OF THE CIRCUIT COURT | PRINCE GEORGES COUNTY COURT | BUSINESS LICENSE DEPT | UPPER MARLBORO | MD | 20792 | USA |
| CLERK, MUNICIPAL COURT | | 24405 AMADOR STREET | | | HAYWARD | CA | 94544 | USA |
| CLERK, MUNICIPAL COURT | | SMALL CLAIMS DIVISION | 24405 AMADOR STREET | | HAYWARD | CA | 94544 | USA |
| CLERMONT COUNTY TREASURER | | ATTN COLLECTORS OFFICE | 101 EAST MAIN ST | | BATAVIA | OH | 45103 | USA |
| CLEVANO, MICHAEL LUIS | | Address Redacted | | | | | | |
| CLEVELAND, BRANDON MICHEAL | | Address Redacted | | | | | | |
| CLEVELAND, DUSTIN D | | Address Redacted | | | | | | |
| CLEVELAND, JEFFERY RYAN | | Address Redacted | | | | | | |
| CLEVELAND, JENNIFER NICOLE | | Address Redacted | | | | | | |
| CLICK2LEARN COM | | 110 110TH AVE NE | | | BELLEVUE | WA | 98009 | USA |
| CLIENT TRUST ACCT OF GARY RAND | & SUZANNE E RAND LEWIS PLC | 5990 SEPULVEDA BLVD STE 330 | | | VAN NUYS | CA | 91411-2523 | USA |
| CLIFFORD ELECTRONICS | | 20750 LASSEN ST | | | CHATSWORTH | CA | 91311 | USA |
| CLIFFORD ELECTRONICS INC | | 20750 LASSEN ST | | | CHATSWORTH | CA | 91311 | USA |
| CLIFFORD, JACOB ANDREW | | Address Redacted | | | | | | |
| CLIFFORD, SCOTT DOUGLAS | | Address Redacted | | | | | | |
| CLIFTON, CHRISTIAN ASHER | | Address Redacted | | | | | | |
| CLIMER, MICHAEL L | | Address Redacted | | | | | | |
| CLINE II, JAMES RICHARD | | Address Redacted | | | | | | |
| CLINE, BEN | | 2609 W WYOMING SUITE A | | | BURBANK | CA | 91505-1950 | USA |
| CLINE, BEN | | C/O CINEMA TALENT AGENCY | 2609 W WYOMING SUITE A | | BURBANK | CA | 91505-1950 | USA |
| CLINE, TANNER DEAN | | Address Redacted | | | | | | |
| CLINICAL HEALTH SYSTEMS | | 1319 S EUCLID ST | | | ANAHEIM | CA | 92802 | USA |
| CLOCK, MATT THOMAS | | Address Redacted | | | | | | |
| CLONINGER, SCOTT HOLLAND | | Address Redacted | | | | | | |
| CLONTZ, DANIEL JOSEPH | | Address Redacted | | | | | | |
| CLOPHUS, AMBER | | Address Redacted | | | | | | |
| CLOSE, KRYSTLE LYNN | | Address Redacted | | | | | | |
| CLOTHIER, MIKAIELLA MARIE | | Address Redacted | | | | | | |
| CLOUD 9 SHUTTLE INC | | 123 CAMINO DE LA REINA STE 200E | | | SAN DIEGO | CA | 92108-3006 | USA |
| CLOUD NINE ELECTRONICS | | 157 N HOCKETT ST | | | PORTERVILLE | CA | 93257 | USA |
| CLOUD, MARCUS WILLIAM | | Address Redacted | | | | | | |
| CLOUD, PARKER LOGAN | | Address Redacted | | | | | | |
| CLOUDBURST INC | | 270 EASY ST ST UNIT 3 | | | SIMI VALLEY | CA | 93065 | USA |
| CLOUSE, ERICK | | Address Redacted | | | | | | |
| CLOUTIER, DALE JOESPH | | Address Redacted | | | | | | |
| CLOVER INSTALLATIONS | | 2208 E 11TH ST | | | BREMERTON | WA | 98310 | USA |
| CLOVER, JOSHUA JAMES | | Address Redacted | | | | | | |
| CLOW, CHRISTOPHER SCOTT | | Address Redacted | | | | | | |
| CLOW, JUSTIN | | Address Redacted | | | | | | |
| CLOWN N AROUND | | LYNDA SPIGELMITZ | 562 W D ST | | ONTARIO | CA | 91762 | USA |
| CLOWN N AROUND | | 13834 BLUE RIBBON LN | | | CORONA | CA | 92880-3034 | USA |
| CLOWNS N FRIENDS | | 925 N MILITARY RD | | | WINLOCK | WA | 98596 | USA |
| CLS COMMUNICATIONS INC | | 1162 NW STATE AVE | | | CHEHALIS | WA | 98532 | USA |
| CLS COMMUNICATIONS INC | | PO BOX 943 | | | CHEHALLIS | WA | 98532 | USA |
| CLSI | | 3211 COORS BLVD SW STE A3 | | | ALBUQUERQUE | NM | 87121 | USA |
| CLUB RESOURCE GROUP | | 25520 SCHULTE CT | | | TRACY | CA | 95377 | USA |
| CLYDE, GARY | | Address Redacted | | | | | | |
| CLYDE, THOMAS JACOB | | Address Redacted | | | | | | |
| CM PRESCOTT ELECTRICAL CONTRACTING | | 1459 OAK GROVE AVE | | | BERLINGAME | CA | 94010 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CMC | | PO BOX 1617 | | | CRESTLINE | CA | 92325 | USA |
| CME LIGHTING | | 950 DETROIT AVE | | | CONCORD | CA | 94518-2527 | USA |
| CNE CARPET STEAM CLEAN | | 31020 50TH AVENUE S W | | | FEDERAL WAY | WA | 98023 | USA |
| CO, NATHANIEL MADRID | | Address Redacted | | | | | | |
| CO, WILLIE ABLAZA | | Address Redacted | | | | | | |
| COACHELLA VALLEY WATER DISTRCT | | PO BOX 5000 | | | COACHELLA | CA | 92236-5000 | USA |
| COACHUSA | | 350 EIGHTH ST | | | SAN FRANCISCO | CA | 94103-4422 | USA |
| COALINGA HARDWARE INC | | PO BOX 527 | | | COALINGA | CA | 93210 | USA |
| COAN, RAYMOND | | Address Redacted | | | | | | |
| COAST APPLIANCE PARTS INC | | 2606 LEE AVENUE SO | | | EL MONTE | CA | 91733 | USA |
| COAST DOOR CO INC | | 11832 1/2 ALONDRA BLVD | | | NORWALK | CA | 90650 | USA |
| COAST FIRE EQUIPMENT | | 5930 LAS POSITAS RD | | | LIVERMORE | CA | 94551 | USA |
| COAST FIRE EQUIPMENT | | 5930 LAS POSITAS RD | | | LIVERMORE | CA | 94551-7804 | USA |
| COAST LOCK & SAFE INC | | 345 SOQUEL AVE | | | SANTA CRUZ | CA | 95062 | USA |
| COAST PLUMBING HEATING & AIR | | 2737 S CRODDY STE D | | | SANTA ANA | CA | 92704 | USA |
| COAST TO COAST | | SUITE 101/PO BOX 2418 | | | NORTH HILLS | CA | 91343 | USA |
| COAST TO COAST | | PO BOX 2418 | | | NORTH HILLS | CA | 91393-2418 | USA |
| COAST TO COAST | | 4277 VALLEY FAIR ST | | | SIMI VALLEY | CA | 93063-2940 | USA |
| COAST TO COAST ELECTRONICS | | 3085 W BULLARD AVE | | | FRESNO | CA | 93711 | USA |
| COAST TO COAST OFFICE ESS INC | | PO BOX 10921 | | | PLEASANTON | CA | 94588 | USA |
| COAST TO COAST OFFICE ESS INC | | 288 LINDBERGH AVE | | | LIVERMORE | CA | 94550-9512 | USA |
| COASTAL ADJUSTMENT BUREAU INC | | PO BOX 182 | | | LEBANON | OR | 97355 | USA |
| COASTAL ADJUSTMENT BUREAU INC | | PO BOX 1590 | | | EUGENE | OR | 97440 | USA |
| COASTAL ADJUSTMENT BUREAU INC | | PO BOX 9218 | | | PORTLAND | OR | 97207-9218 | USA |
| COASTAL ADJUSTMENT BUREAU INC | | PO BOX 9218 | | | PORTLAND | OR | 97207-9218 | USA |
| COASTAL COMMUNICATIONS | | 18351 BEACH BLVD STE E | | | HUNTINGTON BEACH | CA | 92648 | USA |
| COASTAL COMMUNICATIONS | | 16458 BOLSA CHICA ST 408 | | | HUNTINGTON BEACH | CA | 92649 | USA |
| COASTAL MANAGEMENT GROUP INC | | 4856 LANKERSHIM BLVD | | | NORTH HOLLYWOOD | CA | 91601 | USA |
| COASTLAND | | 1220 W BETTARAVIA RD | | | SANTA MARIA | CA | 93455 | USA |
| COASTLAND | | PO BOX 5833 | | | SANTA MARIA | CA | 93456-5833 | USA |
| COASTLINE COMPUTER PRODUCTS | | 8522 HAMILTON AVE | | | HUNTINGTON BEACH | CA | 92646-7007 | USA |
| COASTLINE COMPUTER PRODUCTS | | 8522 HAMILTON AVE | | | HUNTINGTON BEACH | CA | 92646-7007 | USA |
| COASTWIDE LABORATORIES | | PO BOX 84203 | | | SEATTLE | WA | 98124-5503 | USA |
| COATES, MENCIL RANELL | | Address Redacted | | | | | | |
| COATES, MIKE | | 14914 NE RANCHO DRIVE | | | VANCOUVER | WA | 98682 | USA |
| COATS, NICHOLAS A | | Address Redacted | | | | | | |
| COBA, MARCELO | | Address Redacted | | | | | | |
| COBB COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | PO BOX 649 | | MARIETTA | GA | 30090 | USA |
| COBB, ANDREW MAXWELL | | Address Redacted | | | | | | |
| COBB, NICOLE | | Address Redacted | | | | | | |
| COBB, STEPHEN E | | Address Redacted | | | | | | |
| COBBS, ASHLEY ALYSSA | | Address Redacted | | | | | | |
| COBEEN TSUCHIDA & ASSOC INC | | 210 WARD AVENUE | SUITE 240 | | HONOLULU | HI | 96814 | USA |
| COBEEN TSUCHIDA & ASSOC INC | | SUITE 240 | | | HONOLULU | HI | 96814 | USA |
| COBIAN, CHRISTOPHER DAVID | | Address Redacted | | | | | | |
| COBIAN, FERNANDO RAFAEL | | Address Redacted | | | | | | |
| COBIAN, YENIA J | | Address Redacted | | | | | | |
| COBO, DANIEL STEVEN | | Address Redacted | | | | | | |
| COBRA ROOFING SERVICES | | PO BOX 19068 | | | SPOKANE | WA | 99219 | USA |
| COBURN, AMANDA RAE | | Address Redacted | | | | | | |
| COBURN, MATTHEW DENIS | | Address Redacted | | | | | | |
| COBURN, ROBERT | | Address Redacted | | | | | | |
| COBY ELECTRONICS CORP | | 8 FLOOR PO SHAU CENTRE 1 | MING ST KWUN TONG | | HONG KONG | | | Hong Kong |
| COCA COLA USA | | 1334 S CENTRAL AVE | | | LOS ANGELES | CA | 90021 | USA |
| COCA COLA USA | | 1334 S CENTRAL AVE | ATTN DAVID CASEY | | LOS ANGELES | CA | 90021 | USA |
| COCAS TV SERVICE | | 3019 CIELO CT | | | SANTA FE | NM | 87507 | USA |
| COCCHI, JOEY | | PO BOX 4933 | | | FOSTER CITY | CA | 94403 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COCHISE COUNTY SUPERIOR COURT | | QUALITY HILL DRAWER CK | | | BISBEE | AZ | 85603 | USA |
| COCHRAN BOND & CONNON | | 601 S FIGUEROA ST SUITE 4200 | | | LOS ANGELES | CA | 90017 | USA |
| COCHRAN INC | | 626 S E MAIN STREET | | | PORTLAND | OR | 97214 | USA |
| COCHRAN INC | | 626 SE MAIN ST | BROADWAY ELECTRIC | | PORTLAND | OR | 97214 | USA |
| COCHRAN INC | | PO BOX 33524 | 12500 AURORA AVENUE N | | SEATTLE | WA | 98133 | USA |
| COCHRAN, DEREK ADAM | | Address Redacted | | | | | | |
| COCHRAN, DEZERAE LYNN | | Address Redacted | | | | | | |
| COCHRAN, KINETHA JOY | | Address Redacted | | | | | | |
| COCHRANE, AMANDA ANN | | Address Redacted | | | | | | |
| COCKE, BRANDON M | | 22751 EL PRADO | APT 3111 | | RANCH SANTA MARGARITA | CA | 92688 | USA |
| COCKE, BRANDON MAXWELL | | Address Redacted | | | | | | |
| COCKERHAM, PAMELA B | | 24450 ATWOOD APT 8 | | | MORENO | CA | 92553 | USA |
| COCKERHAM, PAMELA B | | 24450 ATWOOD APT 8 | | | MORENO VALLEY | CA | 92553 | USA |
| COCKERHAM, PERRY L | | Address Redacted | | | | | | |
| COCKRELL, ANTHONY IRA | | Address Redacted | | | | | | |
| COCKRELL, LARRY S | | Address Redacted | | | | | | |
| COCKRELL, PHILIP | | Address Redacted | | | | | | |
| COCKRELL, SHELBY J | | Address Redacted | | | | | | |
| COCONINO COUNTY SUPERIOR COURT | | 100 E BIRCH ST | | | FLAGSTAFF | AZ | 86001 | USA |
| CODDING ENTERPRISES | | PO BOX 6655 | 6400 REDWOOD DR | | SANTA ROSA | CA | 95406 | USA |
| CODIROLI MOTOR CO | | PO BOX 392 | | | LIVERMORE | CA | 94550 | USA |
| CODRINGTON, CYNTHIA | | 38840 STONING TERR | | | FREMONT | CA | 94536 | USA |
| CODRINGTON, CYNTHIA | | 38840 STONINGTON TERR | | | FREMONT | CA | 94536 | USA |
| CODY, BRIAN ANDREW | | Address Redacted | | | | | | |
| CODY, TRAVIS JAMES | | Address Redacted | | | | | | |
| COE, BRANDON ROBERT | | Address Redacted | | | | | | |
| COEL, CHRIS MICHAEL | | Address Redacted | | | | | | |
| COELHO, JEFF W | | Address Redacted | | | | | | |
| COEXTANT | | 2990 N SWAN RD STE 226 | | | TUCSON | AZ | 85712 | USA |
| COFFEE BREAK SERVICE INC | | PO BOX 1091 | | | FRESNO | CA | 93714 | USA |
| COFFEE BREAK SERVICE INC | | PO BOX C | | | MEDFORD | OR | 97501 | USA |
| COFFEE BREAK SERVICE INC | | PO BOX C | | | MEDFORD | OR | 97501-0051 | USA |
| COFFEE, KRYSTA ANNE | | Address Redacted | | | | | | |
| COFFEY, CHARMAINE | | Address Redacted | | | | | | |
| COFFEY, DAVID | | Address Redacted | | | | | | |
| COFFEY, KIMBERLY KAY | | Address Redacted | | | | | | |
| COFFEY, WILLIAM MICHAEL | | Address Redacted | | | | | | |
| COFFIN, DAISY I | | Address Redacted | | | | | | |
| COFFIN, MENE JOSHUA | | Address Redacted | | | | | | |
| COFFIN, SEAN MICHAEL | | Address Redacted | | | | | | |
| COFFMAN, ANDREW | | Address Redacted | | | | | | |
| COFFMAN, DEXTER ALEX | | Address Redacted | | | | | | |
| COFIELD, JASON RICHARD | | Address Redacted | | | | | | |
| COFIELD, TERRIE CHARDONAY | | Address Redacted | | | | | | |
| COHEN, ARI | | Address Redacted | | | | | | |
| COHEN, CRISTA LEE | | Address Redacted | | | | | | |
| COHEN, DORIAN SILVER | | Address Redacted | | | | | | |
| COHEN, JAMIE LEE | | Address Redacted | | | | | | |
| COHEN, SHAHAR BEN | | Address Redacted | | | | | | |
| COHEN, ZACHARY A | | Address Redacted | | | | | | |
| COHN, BRIAN PHILLIP | | Address Redacted | | | | | | |
| COHN, JASON BRANDON | | Address Redacted | | | | | | |
| COIGNY, TARA | | Address Redacted | | | | | | |
| COINER, PATRICK CLAYTON | | Address Redacted | | | | | | |
| COIT | | 897 HINCKLEY RD | | | BURLINGAME | CA | 94010 | USA |
| COIT SPECIALTY CLEANERS | | 1205 MARTIN LUTHER KING JR WAY | | | TACOMA | WA | 98405 | USA |
| COKELY, ZANE ALLEN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLAR, RANNISE ANTIONETTE | | Address Redacted | | | | | | |
| COLBATH, MATTHEW A | | Address Redacted | | | | | | |
| COLBERT, ASHLEY KRYSTAL | | Address Redacted | | | | | | |
| COLBERT, KIMBERLY JO | | Address Redacted | | | | | | |
| COLBERT, SKOT A | | Address Redacted | | | | | | |
| COLBRAN, MONTANA | | Address Redacted | | | | | | |
| COLBURN, SPENCER | | Address Redacted | | | | | | |
| COLBY, BRIAN TK | | Address Redacted | | | | | | |
| COLCHAO, ALEXANDER | | Address Redacted | | | | | | |
| COLDWELL BANKER | | 11900 OLYMPIC BLVD STE 400 | | | LOS ANGELES | CA | 90064 | USA |
| COLDWELL BANKER | | 27271 LAS RAMBLAS STE 233 | | | MISSION VIEJO | CA | 92691 | USA |
| COLDWELL BANKER | | 12657 ALCOSTA BLVD 500 | | | SAN RAMON | CA | 94583 | USA |
| COLDWELL BANKER | | 220A STANDIFORD AVE | VINSON CHASE | | MODESTO | CA | 95350 | USA |
| COLDWELL BANKER | | 1177 KAPIOLANI BLVD | ATTN ACCOUNTING | | HONOLULU | HI | 96814 | USA |
| COLDWELL BANKER | | 1909 ALA WAI BLVD | SUITE C 2 | | HONOLULU | HI | 96815 | USA |
| COLDWELL BANKER | | SUITE C 2 | | | HONOLULU | HI | 96815 | USA |
| COLDWELL BANKER ACTION REALTOR | | 2565 GEER RD | | | TURLOCK | CA | 95382 | USA |
| COLDWELL BANKER PREMIER | | 8290 W SAHARA AVE STE 200 | | | LAS VEGAS | NV | 89117 | USA |
| COLE SERVICES | | PO BOX 3048 | | | CULVER CITY | CA | 90230 | USA |
| COLE SERVICES | | 10652 TRASK AVE | | | GARDEN GROVE | CA | 92843 | USA |
| COLE SERVICES | | PO BOX 310 | | | WESTMINSTER | CA | 92684-0310 | USA |
| COLE, ALEXANDER CHARLES | | Address Redacted | | | | | | |
| COLE, BRETT ALLEN | | Address Redacted | | | | | | |
| COLE, CHRIS ELLIS | | Address Redacted | | | | | | |
| COLE, CHRISTIAN ALEXANDER | | Address Redacted | | | | | | |
| COLE, HEATHER JO | | Address Redacted | | | | | | |
| COLE, JAMES CHRISTIAN | | Address Redacted | | | | | | |
| COLE, MATTHEW JASON | | Address Redacted | | | | | | |
| COLE, RICHARD W | | Address Redacted | | | | | | |
| COLE, SEAN CHRISTAIN | | Address Redacted | | | | | | |
| COLE, SHIRLEY A | | P O BOX 1245 | | | MAKKAH SAUDIA A | | | Saudi Arabia |
| COLEMAN ELECTRONICS | | 307 SO MAIN ST | | | UKIAH | CA | 95482 | USA |
| COLEMAN, ANDREW GENE | | Address Redacted | | | | | | |
| COLEMAN, ANTOINE EUGENE | | Address Redacted | | | | | | |
| COLEMAN, BYRON D | | Address Redacted | | | | | | |
| COLEMAN, CHARIE ANN | | Address Redacted | | | | | | |
| COLEMAN, DEON GREGORY | | Address Redacted | | | | | | |
| COLEMAN, HEIDI ELIZABETH | | Address Redacted | | | | | | |
| COLEMAN, JASMIN RUTH | | Address Redacted | | | | | | |
| COLEMAN, JOSEPH C | | Address Redacted | | | | | | |
| COLEMAN, KEVIN ANTHONY | | Address Redacted | | | | | | |
| COLEMAN, LOUIS CHRISTOPHE | | Address Redacted | | | | | | |
| COLEMAN, MARK L | | Address Redacted | | | | | | |
| COLEMAN, MARTIN ANTONIO | | Address Redacted | | | | | | |
| COLEMAN, NICHOLAS S | | Address Redacted | | | | | | |
| COLEMAN, NICOLE SHIREE | | Address Redacted | | | | | | |
| COLEMAN, RICHARD | | Address Redacted | | | | | | |
| COLEMAN, SERRITA UNIQUE | | Address Redacted | | | | | | |
| COLEN, JEREMY | | Address Redacted | | | | | | |
| COLEY, DUANE TYRONE | | Address Redacted | | | | | | |
| COLFAX, DOUGLAS R | | Address Redacted | | | | | | |
| COLFLESH, CHRIS RAYMOND | | Address Redacted | | | | | | |
| COLFLESH, JAMIE LYNN | | Address Redacted | | | | | | |
| COLGAN, ROBERT EARL | | Address Redacted | | | | | | |
| COLGROVE JR, THOMAS A | | Address Redacted | | | | | | |
| COLIN, GUSTAVO | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLIN, JACQUELINE | | Address Redacted | | | | | | |
| COLLADO, ROBERT ADOLFO | | Address Redacted | | | | | | |
| COLLANTES, CARLOS ERIC | | Address Redacted | | | | | | |
| COLLATOS, NICHOLAS | | Address Redacted | | | | | | |
| COLLAZO, CHARLENE | | Address Redacted | | | | | | |
| COLLECT RITE INC | | 8200 MOUNTAIN RD NE STE 100 | PO BOX 26328 | | ALBUQUERQUE | NM | 87125 | USA |
| COLLECTION BUREAU WALLA WALLA | | 6 E ALDER STE 317 | C/O ATTORNEY GREGORY LUTCHER | | WALLA WALLA | WA | 99362 | USA |
| COLLECTION BUREAU WALLA WALLA | | PO BOX 1756 | | | WALLA WALLA | WA | 99362 | USA |
| COLLECTION RECOVERY SVCS INC | | PO BOX 5386 | | | ORANGE | CA | 92613 | USA |
| COLLETTI FISS LLC | | 8423 E CHARTER OAK DR | | | SCOTTSDALE | AZ | 85260 | USA |
| COLLIE, ANGELICA ARIATE | | Address Redacted | | | | | | |
| COLLIER COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 3301 E TAMIAMI TRAIL RM 101 | COURTHOUSE BLDG C1 | NAPLES | FL | 34120 | USA |
| COLLIER COUNTY TAX COLLECTOR | | COLLIER COUNTY TAX COLLECTOR | BOARD OF COUNTY COMMISSIONERS | 2800 N HORSESHOE DR | NAPLES | FL | 34120 | USA |
| COLLIER COUNTY TAX COLLECTOR | | COLLIER COUNTY TAX COLLECTOR | 2800 N HORSESHOE DR | | NAPLES | FL | 34120 | USA |
| COLLIER, CODY BRENT | | Address Redacted | | | | | | |
| COLLIER, KEVIN | | 6710 74TH DR NE | | | MARYSVILLE | WA | 98270 | USA |
| COLLIER, KYLE | | Address Redacted | | | | | | |
| COLLIER, TIMOTHY RYAN | | Address Redacted | | | | | | |
| COLLIERS INTERNATIONAL | | 1610 ARDEN WAY STE 240 | ATTN ACCOUNTS RECEIVABLE | | SACRAMENTO | CA | 95815 | USA |
| COLLIERS SEELEY | | 444 S FLOWER ST STE 2200 | | | LOS ANGELES | CA | 90071 | USA |
| COLLIERS SEELEY | | 16830 VENTURA BLVD STE S | | | ENCINO | CA | 91436-1721 | USA |
| COLLIERS TINGEY | | 1310 E SHAW AVE | | | FRESNO | CA | 93710 | USA |
| COLLIERS TINGEY | | 7485 N PALM AVE STE 110 | | | FRESNO | CA | 93711 | USA |
| COLLIERVILLE, TOWN OF | | COLLIERVILLE TOWN OF | 500 POPLAR VIEW PARKWAY | | COLLIERVILLE | TN | 38027 | USA |
| COLLIN CO FRISCO CITY | | ATTN COLLECTORS OFFICE | 6891 MAIN ST | | FRISCO | TX | 75035 | USA |
| COLLIN CO FRISCO ISD | | ATTN COLLECTORS OFFICE | | P O BOX 547 | FRISCO | TX | 75035 | USA |
| COLLIN COUNTY | | ATTN COLLECTORS OFFICE | KENNETH L MAUN TAX COLLECTOR | P O BOX 8046 | MCKINNEY | TX | 75071 | USA |
| COLLIN COUNTY CLERK | | COLLIN COUNTY CLERK | 200 S MCDONALD ANNEX A | SUITE 120 | MCKINNEY | TX | 75071 | USA |
| COLLINGWOOD, MATTHEW ALAN | | Address Redacted | | | | | | |
| COLLINS, AJAMU EARL | | Address Redacted | | | | | | |
| COLLINS, ANDREW MARK | | Address Redacted | | | | | | |
| COLLINS, BLAKE ADDISON | | Address Redacted | | | | | | |
| COLLINS, BRAD CHARLES | | Address Redacted | | | | | | |
| COLLINS, BRANNON D | | Address Redacted | | | | | | |
| COLLINS, BRITNEE ROCHELLE | | Address Redacted | | | | | | |
| COLLINS, CHRISTOPHER | | Address Redacted | | | | | | |
| COLLINS, DUSTIN | | Address Redacted | | | | | | |
| COLLINS, JAMES J | | Address Redacted | | | | | | |
| COLLINS, JANELLE MARIE | | Address Redacted | | | | | | |
| COLLINS, JOHN C | | Address Redacted | | | | | | |
| COLLINS, JOSIAH ADAM | | Address Redacted | | | | | | |
| COLLINS, KENNETH | | Address Redacted | | | | | | |
| COLLINS, KENNETH DARNEL | | Address Redacted | | | | | | |
| COLLINS, KIRA LYNETTE | | Address Redacted | | | | | | |
| COLLINS, MARK ALAN | | Address Redacted | | | | | | |
| COLLINS, MARK R | | 78 LINCOLN ST | LOWELL MA 01851 3318 | | LOWELL | MA | 01851-3318 | USA |
| COLLINS, PATRICK | | 8383 WILSHIRE BLVD 954 | CO MEDIA ARTIST GROUP | | BEVERLY HILLS | CA | 90211 | USA |
| COLLINS, PATRICK | | CO MEDIA ARTIST GROUP | | | BEVERLY HILLS | CA | 90211 | USA |
| COLLINS, ROBERT ADAM | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLLINS, SEAN M | | Address Redacted | | | | | | |
| COLLINS, SEAN T | | Address Redacted | | | | | | |
| COLLINS, SHERI | | 3833 SCHAEFER AVE | BLDG 3 / SUITES A & B | | CHINO | CA | 91710 | USA |
| COLLINS, SHERI | | BLDG 3 / SUITES A & B | | | CHINO | CA | 91710 | USA |
| COLLINS, TERREL SHAUN | | Address Redacted | | | | | | |
| COLLINS, TYREE DEJUAN | | Address Redacted | | | | | | |
| COLMENARES, JOSE L | | Address Redacted | | | | | | |
| COLMENERO, HUGO IVAN | | Address Redacted | | | | | | |
| COLOCHO, CARLOS ALFREDO | | Address Redacted | | | | | | |
| COLOMA, JOELL EOMEL | | Address Redacted | | | | | | |
| COLOMA, LUIS GABRIEL | | Address Redacted | | | | | | |
| COLOMBI, JUSTIN EDWARD | | Address Redacted | | | | | | |
| COLOMBO, DANIEL STEPHEN | | Address Redacted | | | | | | |
| COLOMO, ARTHUR JOE | | Address Redacted | | | | | | |
| COLON, ANDRES C | | Address Redacted | | | | | | |
| COLON, KIMBERLEE ANN | | Address Redacted | | | | | | |
| COLON, LOUIS NOEL | | Address Redacted | | | | | | |
| COLON, LUIS ROBERTO | | Address Redacted | | | | | | |
| COLON, NATHALIE MARIE | | Address Redacted | | | | | | |
| COLONIAL ELECTRIC INC | | 14981 TELEPHONE AVENUE | | | CHINO | CA | 91710 | USA |
| COLONIAL HEIGHTS CITY TAX COLLECTOR | ATTN COLLECTORS OFFICE | P O BOX 3401 | | | COLONIAL HEIGHTS | VA | 23834 | USA |
| COLONNA, NICHOLAS R | | Address Redacted | | | | | | |
| COLONY HOUSE, THE | | 49 NE DIVISION | | | CHEHALIS | WA | 98532 | USA |
| COLORADO SPRINGS, CITY OF | | COLORADO SPRINGS CITY OF | PO BOX 1575 MC 225 | | COLORADO SPRINGS | CO | 80901 | USA |
| COLORTECH SERVICES LLC | | 5653 STONERIDGE DR 117 | | | PLEASANTON | CA | 94588 | USA |
| COLORTRONICS | | 912 HARVEY RD | | | AUBURN | WA | 98002 | USA |
| COLOSIMO, JENNIFER MARIE | | Address Redacted | | | | | | |
| COLT SECURITY INC | | 41 625 ELECTRIC ST | SUITE A 1 | | PALM DESERT | CA | 92260 | USA |
| COLT SECURITY INC | | SUITE A 1 | | | PALM DESERT | CA | 92260 | USA |
| COLTON JOINT UNIFIED SCHOOL | | 1212 VALENCIA DR | | | COLTON | CA | 92324-1798 | USA |
| COLTON JOINT UNIFIED SCHOOL | | 1212 VALENCIA DRIVE | | | COLTON | CA | 92324-1798 | USA |
| COLTON, VICTORIA RANAE | | Address Redacted | | | | | | |
| COLUMBIA INFORMATION SYSTEMS | | 111 SW 5TH AVE STE 1850 | | | PORTLAND | OR | 97204 | USA |
| COLUMBIA TRISTAR HOME VIDEO | MICHAEL SCHILLO | 10202 W WASHINGTON BLVD | | | CULVER CITY | CA | 90232 | USA |
| COLUMBIAN, THE | | PO BOX 180 | | | VANCOUVER | WA | 98666-0180 | USA |
| COLUNGA, DERRICK ANTHONY | | Address Redacted | | | | | | |
| COLVER, JOEY | | Address Redacted | | | | | | |
| COLVILLE APPLIANCE | | PO BOX 523 | | | COLVILLE | WA | 99114 | USA |
| COLVIN, MIKE WAYNE | | Address Redacted | | | | | | |
| COLVIN, NATHANIEL JESS | | Address Redacted | | | | | | |
| COMA, PAUL JASON | | Address Redacted | | | | | | |
| COMBS, JAMEY T | | Address Redacted | | | | | | |
| COMBS, MERLE T | | 971 WINDEMERE DR NW | | | SALEM | OR | 97304 | USA |
| COMCAST | | PO BOX 3005 | | | SOUTHEASTERN | PA | 19399 | USA |
| COMCAST | | PO BOX 34227 | | | SEATTLE | WA | 98124-1227 | USA |
| COMCAST | | PO BOX 34744 | | | SEATTLE | WA | 98124-1744 | USA |
| COMCAST | | PO BOX 34878 | | | SEATTLE | WA | 98124-1878 | USA |
| COMCAST ADVERTISING SALES | | 20902 CABOT BLVD | | | HAYWOOD | CA | 94545 | USA |
| COMENDANT, NICHOLAS BLAKE | | Address Redacted | | | | | | |
| COMER, EDWIN | | Address Redacted | | | | | | |
| COMER, KEITH TRAVIS | | Address Redacted | | | | | | |
| COMER, PAUL DAVID | | Address Redacted | | | | | | |
| COMET, JASON EDWARD | | Address Redacted | | | | | | |
| COMET, SHANE ANTHONY | | Address Redacted | | | | | | |
| COMFORT INN | | 7350 E GOLD DUST AVE | | | SCOTTSDALE | AZ | 85258 | USA |
| COMFORT INN | | 210 S NICHOLSON | | | SANTA MARIA | CA | 93454 | USA |
| COMFORT INN | | 2625 CONSTITUTION DR | | | LIVERMORE | CA | 94550 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMFORT INN | | 4342 SALIDA BLVD | | | MODESTO | CA | 95368 | USA |
| COMFORT INN ALBUQUERQUE | | 2015 MENAUL BLVD N E | | | ALBUQUERQUE | NM | 87107 | USA |
| COMFORT INN KENT | | 22311 84TH AVE SO | | | KENT | WA | 98032 | USA |
| COMFORT INN SAN DIEGO | | 1955 SAN DIEGO AVE | AIRPORT AT OLD TOWN | | SAN DIEGO | CA | 92110 | USA |
| COMFORT INN SAN DIEGO | | AIRPORT AT OLD TOWN | | | SAN DIEGO | CA | 92110 | USA |
| COMFORT INN SAN JOSE | | 1215 S FIRST ST | | | SAN JOSE | CA | 95110 | USA |
| COMFORT INN SEATTLE | | 19333 PACIFIC HIGHWAY SO | | | SEATTLE | WA | 98188 | USA |
| COMFORT INN SPOKANE | | NORTH 7111 DIVISION STREET | | | SPOKANE | WA | 99208 | USA |
| COMFORT INN TEMECULA | | 27338 JEFFERSON AVE | | | TEMECULA | CA | 92590 | USA |
| COMFORT SUITES | | 501 WEST BONITA AVE | | | SAN DIMAS | CA | 91773 | USA |
| COMFORT SUITES | | 102 E HERNDON AVE | | | FRESNO | CA | 93720 | USA |
| COMFORT SUITES | | 12010 NE AIRPORT WAY | | | PORTLAND | OR | 97220 | USA |
| COMFORT, BENJAMIN WARREN | | Address Redacted | | | | | | |
| COMFORT, NICHOLAS | | Address Redacted | | | | | | |
| COMIN, TYLER JAMES | | Address Redacted | | | | | | |
| COMINS, YANCY | | Address Redacted | | | | | | |
| COMITO, ALEXANDER JAMES | | Address Redacted | | | | | | |
| COMITO, MICHAEL JAMES | | Address Redacted | | | | | | |
| COMM CON CONNECTORS INC | | 1848 EVERGREEN ST | | | DUARTE | CA | 91010 | USA |
| COMMAND AUDIO CORP | | 101 REDWOOD SHORES PKY | | | REDWOOD CITY | CA | 94065 | USA |
| COMMAND PERFORMANCE CATERINGS | | 5273 COMMERCE NO 6 | | | MOORPARK | CA | 93021 | USA |
| COMMBRIDGE ELECTRONICS SERVICE | | 1745 ADRIAN RD NO 1 | | | BURLINGAME | CA | 94010 | USA |
| COMMERCE STATIONERS & PRINTERS | | 2522 MALT AVE | | | COMMERCE | CA | 90040 | USA |
| COMMERCIAL COLLECTION SERVICE | | PO BOX 1397 | | | OLYMPIA | WA | 98507-1397 | USA |
| COMMERCIAL DISTRIBUTION CENTER | | 12405 VENICE BLVD STE 351 | | | LOS ANGELES | CA | 90066 | USA |
| COMMERCIAL DOOR CO INC | | 1374 E 9TH ST | | | POMONA | CA | 91766 | USA |
| COMMERCIAL GENERAL MAINTENANCE | | PO BOX 1135 | | | MONTEREY PARK | CA | 91754 | USA |
| COMMERCIAL LIGHTING | | 1375 N BRASHER STREET | | | ANAHEIM | CA | 92807 | USA |
| COMMERCIAL LIGHTING INDUSTRIES | | 68 730 SUMMIT DR | | | CATHEDRAL CITY | CA | 92234 | USA |
| COMMERCIAL OFFICE INTERIORS | | 2601 4TH AVE STE 700 | | | SEATTLE | WA | 98121-3210 | USA |
| COMMERCIAL PLASTICS & SUPPLY | | PO BOX 1091 | | | POMONA | CA | 91769 | USA |
| COMMERCIAL PLUS JANITORIAL SERVICES | | 1045 CALORA ST | | | SAN DIMAS | CA | 91773 | USA |
| COMMERCIAL PROPERTY NEWS | | PO BOX 7700 | | | TORRANCE | CA | 90504-9955 | USA |
| COMMERCIAL PROPERTY NEWS | | PO BOX 7700 | | | TORRANCE | CA | 90504-9955 | USA |
| COMMERCIAL PROPERTY SERVICES | | 5345 WYOMING NE | SUITE 102 | | ALBUQUERQUE | NM | 87109 | USA |
| COMMERCIAL PROPERTY SERVICES | | SUITE 102 | | | ALBUQUERQUE | NM | 87109 | USA |
| COMMERCIAL REALTY ADVISORS | | 50 SW PINE | SUITE NO 400 | | PORTLAND | OR | 97204 | USA |
| COMMERCIAL REALTY ADVISORS | | SUITE NO 400 | | | PORTLAND | OR | 97204 | USA |
| COMMERCIAL RESOURCES TAX GROUP | | 3040 SATURN ST STE 107 | | | BREA | CA | 92821 | USA |
| COMMERCIAL ROOF MANAGEMENT | | 33049 CALLE AVIADOR | UNIT C | | SAN JUAN CAPISTR | CA | 92675 | USA |
| COMMERCIAL ROOF MANAGEMENT | | UNIT C | | | SAN JUAN CAPISTR | CA | 92675 | USA |
| COMMERCIAL SATELLITE | | PO BOX 3104 | | | ARLINGTON | WA | 98223 | USA |
| COMMERCIAL SERVICE SYSTEMS INC | | PO BOX 3307 | | | VAN NUYS | CA | 91407 | USA |
| COMMERCIAL SHELVING INC | | PO BOX 29480 | | | HONOLULU | HI | 96820 | USA |
| COMMERCIAL VAN INTERIORS | | PO BOX 2987 | | | SANTE FE SPRINGS | CA | 90670 | USA |
| COMMERCIAL WAREHOUSE SYSTEMS | | PO BOX 390 | | | WHITTIER | CA | 90608-0390 | USA |
| COMMERICAL ROOFING | | 16627 S AVALON BLVD | | | CARSON | CA | 90746 | USA |
| COMMITTEE TO ELECT KEVINMURRAY | | 1401 3RD STREET NO 15 | | | SACRAMENTO | CA | 95814 | USA |
| COMMITTEE TO REELECT HARDEMAN | | 3348 W 117TH ST | | | INGLEWOOD | CA | 90397 | USA |
| COMMNET CELLULAR INC | | PO BOX 78434 | | | PHOENIX | AZ | 85062-8434 | USA |
| COMMUNICATION ARTS | | 110 CONSTITUTION DR | | | MENLO PARK | CA | 94025-9359 | USA |
| COMMUNICATION ARTS | | PO BOX 10300 | SUBSCRIPTION DEPT | | PALO ALTO | CA | 94303-9979 | USA |
| COMMUNICATION ARTS | | SUBSCRIPTION DEPT | | | PALO ALTO | CA | 94303-9979 | USA |
| COMMUNICATION HARDWARE | | 2972 C ALVARADO ST | | | SAN LEANDRO | CA | 94577 | USA |
| COMMUNICATIONS UNLIMITED | | 4400 DON DIABLO DR | | | LOS ANGELES | CA | 90008 | USA |
| COMMUNITY DEVELOPMENT, DEPT OF | ROSEMARIE HOOSER | 614 DIVISION ST MS 36 | | | PORT ORCHARD | WA | 98366 | USA |
| COMMUNITY DEVELOPMENT, DEPT OF | | 614 DIVISION ST MS 36 | | | PORT ORCHARD | WA | 98366 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMMUNITY HOUSING IMPROVEMENT | | 1001 WILLOW ST | | | CHICO | CA | 95928 | USA |
| COMMUNITY LIFE SUPPORT | | 3545 GINGERWOOD ROAD | C/O JAMES BOOTH | | ONTARIO | CA | 91761 | USA |
| COMMUNITY LIFE SUPPORT | | C/O JAMES BOOTH | | | ONTARIO | CA | 91761 | USA |
| COMMUNITY MEDICAL GROUP | | 4444 MAGNOLIA AVENUE | | | RIVERSIDE | CA | 92501-4136 | USA |
| COMMUNITY MEDICAL GROUP | | 4444 MAGNOLIA AVENUE | | | RIVERSIDE | CA | 92501-4136 | USA |
| COMMUNITY NEWSPAPERS INC | | PO BOX 370 | | | BEAVERTON | OR | 97075 | USA |
| COMPACT POWER SYSTEMS | | 7801 HAYVENHURST AVE | | | VAN NUYS | CA | 91406 | USA |
| COMPACTION SALES & SERVICE INC | | PO BOX 27901 | | | TEMPE | AZ | 85285-7901 | USA |
| COMPACTION SALES & SERVICE INC | | PO BOX 27901 | | | TEMPE | AZ | 85285-7901 | USA |
| COMPACTOR EQUIPMENT | | 42636 FONTAINEBLEAU PK LN | | | FREMONT | CA | 94538 | USA |
| COMPCARE MEDICAL GROUP INC | | 17487 E HURLEY ST | | | CITY OF INDUSTRY | CA | 91744 | USA |
| COMPCARE MEDICAL GROUP INC | | PO BOX 449 | | | WALNUT | CA | 91788 | USA |
| COMPCARE MEDICAL GROUP INC | | PO BOX 449 | | | WALNUT | CA | 91788-0449 | USA |
| COMPLETE COMPUTER CARE | | 3020 EAST PALMDALE BOULEVARD | | | PALMDALE | CA | 93550 | USA |
| COMPLETE DATA SYSTEMS | | PO BOX 571316 | | | TARZANA | CA | 91357-1316 | USA |
| COMPRESSED GAS WESTERN INC | | 4535 W MARGINAL WY SW | | | SEATTLE | WA | 98106 | USA |
| COMPTON COMMERCIAL REDEVELOP | | DEPT 2783 110248 | | | LOS ANGELES | CA | 90084 | USA |
| COMPTON COMMERCIAL REDEVELOP | | 2716 OCEAN PARK BLVD 3040 | | | SANTA MONICA | CA | 90405 | USA |
| COMPTON COMMERCIAL REDEVELOPMENT COMPANY | | COMPTON TOWNE CENTER | 2716 OCEAN PARK BOULEVARD NO 3040 | C/O WATT MANAGEMENT COMPANY | SANTA MONICA | CA | 90405 | USA |
| COMPTON ESQ, GARY L | | 233 S 4TH ST 302 | | | LAS VEGAS | NV | 89101 | USA |
| COMPTON, CHRISTOPHER ANTHONY | | Address Redacted | | | | | | |
| COMPTON, CITY OF | | 205 S WILLOWBROOK | TREASURY OFFICE | | COMPTON | CA | 90220 | USA |
| COMPTON, CITY OF | | 205 S WILLOWBROOK AVE | | | COMPTON | CA | 90220 | USA |
| COMPTON, CITY OF | | PO BOX 51740 | MUNICIPAL WATER DEPT | | LAS ANGELES | CA | 90051-6040 | USA |
| COMPTON, JOSH | | Address Redacted | | | | | | |
| COMPTON, TYLER STEVEN | | Address Redacted | | | | | | |
| COMPTROLLER OF FLORIDA | | COMPTROLLER OF FLORIDA | 101 E GAINS ST | | TALLAHASSEE | FL | 32773 | USA |
| COMPU D INTERNATIONAL INC | | 6741 VAN NUYS BLVD | | | VAN NUYS | CA | 91405 | USA |
| COMPUCABLE CORPORATION | | 43 TESLA WAY | | | IRVINE | CA | 92618 | USA |
| COMPUSA | | 18645 E GALE AVE STE 130 | | | CITY OF INDUSTRY | CA | 91748 | USA |
| COMPUTER ACCESS TECHNOLOGY | | 2403 WALSH AVE | | | SANTA CLARA | CA | 95051 | USA |
| COMPUTER ACCESS TECHNOLOGY | | DEPT LA22209 | | | PASADENA | CA | 91185-2209 | USA |
| COMPUTER BATH PRODUCTS | | 3422 W MACARTHUR BLVD STE F | | | SANTA ANA | CA | 92704 | USA |
| COMPUTER BATH PRODUCTS | | SUITE F | | | SANTA ANA | CA | 92704 | USA |
| COMPUTER CO OP | | 3303 HARBOR BLVD STE B3 | | | COSTA MESA | CA | 92626 | USA |
| COMPUTER CONNECTIONS | | 221 E MAIN STREET | | | CENTRALIA | WA | 98531 | USA |
| COMPUTER DOCTOR | | 17869 SEQUOIA ST | | | HESPERIA | CA | 92345 | USA |
| COMPUTER HOUSE | | 8271 WEST WASHINGTON | | | PEORIA | AZ | 85346 | USA |
| COMPUTER MART | | 7612 LINDA VISTA ROAD | SUITE 110 | | SAN DIEGO | CA | 92111 | USA |
| COMPUTER MART | | SUITE 110 | | | SAN DIEGO | CA | 92111 | USA |
| COMPUTER MEDIA DIRECT | | 2190 PARAGON DRIVE | | | SAN JOSE | CA | 95131 | USA |
| COMPUTER PARTS UNLIMITED | | 5069 MAUREEN LANE | | | MOORPARK | CA | 93021 | USA |
| COMPUTER PARTS UNLIMITED | | 3949 HERITAGE OAK CT | | | SIMI VALLEY | CA | 93063 | USA |
| COMPUTER RELIANCE | | PO BOX 2323 | | | BAKERSFIELD | CA | 93303 | USA |
| COMPUTER RESOURCES HAWAII INC | | 720 IWILEI ROAD | ROOM 210 BOX 14 | | HONOLULU | HI | 96817 | USA |
| COMPUTER RESOURCES HAWAII INC | | ROOM 210 BOX 14 | | | HONOLULU | HI | 96817 | USA |
| COMPUTER SECURITY INSTITUTE | | 600 HARRISON ST | | | SAN FRANCISCO | CA | 94107 | USA |
| COMPUTER SUPPLIES WAREHOUSE | | 1220 A S RENAISSANCE NE | | | ALBUQUERQUE | NM | 87107 | USA |
| COMPUTER SUPPLIES WAREHOUSE | | 2740 WYOMING BLVD NE STE 4 | | | ALBUQUERQUE | NM | 87111-4573 | USA |
| COMPUTIME TECHNOLOGY CORP | | 7878 CLAIREMONT MESA BLVD | STE A | | SAN DIEGO | CA | 92111 | USA |
| COMPUTIME TECHNOLOGY CORP | | STE A | | | SAN DIEGO | CA | 92111 | USA |
| CON WAY WESTERN EXPRESS INC | | PO BOX 5160 | | | PORTLAND | OR | 97208 | USA |
| CONALES, LEONARD | | Address Redacted | | | | | | |
| CONCAR ENTERPRISES INC | | 1825 SOUTH GRANT ST SUITE 280 | | | SAN MATEO | CA | 94402-2660 | USA |
| CONCAR ENTERPRISES INC | | 1700 S EL CAMINO REAL | STE 407 | | SAN MATEO | CA | 94402-3050 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONCAR ENTERPRISES, INC | JEFFREY ATKINSON | 1700 SOUTH EL CAMINO REAL | SUITE 407 | | SAN MATEO | CA | 94402-3050 | USA |
| CONCENTRA INC | | 2502 E WASHINGTON STE 206 | | | PHOENIX | AZ | 85034 | USA |
| CONCENTRA INC | | 2502 E WASHINGTON SUITE 206 | | | PHOENIX | AZ | 85034 | USA |
| CONCENTRA MEDICAL CENTERS | | 6042 N FRESNO STE 201 | | | FRESNO | CA | 93710 | USA |
| CONCENTRA MEDICAL CENTERS | | PO BOX 3700 | | | RANCHO CUCAMONGA | CA | 91729-3700 | USA |
| CONCENTRA MEDICAL CENTERS | | PO BOX 4300 | | | RANCHO CUCAMONGA | CA | 91729-4300 | USA |
| CONCENTRA MEDICAL CENTERS | | 5700 HARPER NE SUITE 490 | | | ALBUQUERQUE | NM | 87109 | USA |
| CONCENTRA MEDICAL CENTERS | | PO BOX 5950 | | | SPARKS | NV | 89432 | USA |
| CONCENTRA MEDICAL CENTERS | | PO BOX 5950 | | | SPARKS | NV | 89432-5950 | USA |
| CONCENTRIC CREDIT SERVICES | | 5694 MISSION CENTER RD 470 | | | SAN DIEGO | CA | 92108 | USA |
| CONCEPCION DACUMOS, SIMON JUDE | | Address Redacted | | | | | | |
| CONCEPCION, BRYAN BARRIENTOS | | Address Redacted | | | | | | |
| CONCEPCION, MARILLE LEON | | Address Redacted | | | | | | |
| CONCEPT ENTERPRISES INC VERNON | | 4260 CHARTER STREET | | | VERNON | CA | 90058 | USA |
| CONCEVIDA, PATRICIA | | Address Redacted | | | | | | |
| CONCHAS, GRACIELA ROCIO | | Address Redacted | | | | | | |
| CONCLARA, ROMMEL NAVARRA | | Address Redacted | | | | | | |
| CONCORD AYSO | | 3500 B CLAYTON ROAD NO 300 | | | CONCORD | CA | 94519 | USA |
| CONCORD CREDIT SOLUTIONS | | 12459 LEWIS ST STE 102 | | | GARDEN GROVE | CA | 92840 | USA |
| CONCORD CREDIT SOLUTIONS | | 12465 LEWIS ST STE 101 | | | GARDEN GROVE | CA | 92840 | USA |
| CONCORD DISC MANUFACTURING | | 3845 E CORONADO ST | | | ANAHEIM | CA | 92807 | USA |
| CONCORD FINANCE DEPT, CITY OF | | 1950 PARKSIDE DR | MS/09 | | CONCORD | CA | 94519-2578 | USA |
| CONCORD FINANCE DEPT, CITY OF | | MS/06 | | | CONCORD | CA | 94519-2578 | USA |
| CONCORD LOCKSMITH | | 1840 GRANT STREET | | | CONCORD | CA | 94520 | USA |
| CONCORD MUSIC GROUP INC | | 100 N CRESCENT DR | STE 275 | | BEVERLY HILLS | CA | 90210 | USA |
| CONCORD, CITY OF | | CONCORD CITY OF | TAX COLLECTOR | PO BOX 580473 | CONCORD | NC | 28027 | USA |
| CONDON, JOHN L | | Address Redacted | | | | | | |
| CONDOR ELECTRONICS | | 580 WEDDELL DR | | | SUNNYVALE | CA | 94089-2122 | USA |
| CONE, CRAIG MATTHEW | | Address Redacted | | | | | | |
| CONE, DANIEL ANDREW | | Address Redacted | | | | | | |
| CONE, DOUG E | | Address Redacted | | | | | | |
| CONE, JACK CHRISTOPHER | | Address Redacted | | | | | | |
| CONEJO VALLEY CHAMBER OF COMM | | 625 W HILLCREST DRIVE | | | THOUSAND OAKS | CA | 91360 | USA |
| CONERLY, CARMEN C | | Address Redacted | | | | | | |
| CONEX GLOBAL / PACER INTL | | PO BOX 512356 | | | LOS ANGELES | CA | 90051 | USA |
| CONEX GLOBAL / PACER INTL | | PO BOX 513439 | | | LOS ANGELES | CA | 90051-3439 | USA |
| CONEY, JOCELYN MEGAN | | Address Redacted | | | | | | |
| CONFER, CHRIS K | | Address Redacted | | | | | | |
| CONFER, MICHAEL EDWARD | | Address Redacted | | | | | | |
| CONFERENCE PLANNERS | | 433 AIRPORT BLVD STE 500 | | | BURLINGAME | CA | 94010 | USA |
| CONFERENCE PLANNERS | | 999 SKYWAY RD STE 300 | | | SAN CARLOS | CA | 94070 | USA |
| CONFERENCE REGISTRATION | | PO BOX 751 | | | SAN FRANCISCO | CA | 94080 | USA |
| CONFUSION | | 7939 GARDENIA DR | | | BUENA PARK | CA | 90620 | USA |
| CONFUSION | | 21782 CABROSA | | | MISSION VIEJO | CA | 92691 | USA |
| CONGER, JACOB ANDREW | | Address Redacted | | | | | | |
| CONGI, TYLER | | Address Redacted | | | | | | |
| Congressional North Associates Limited Partnership | Craig M Palik Esq | McNamee Hosea et al | 6411 Ivy Ln Ste 200 | | Greenbelt | MD | 20771 | USA |
| CONIGLIO, JORDAN LEE | | Address Redacted | | | | | | |
| CONKLIN SPECIALTIES | | 3370 N HAYDEN ROAD | STE 123 137 | | SCOTTSDALE | AZ | 85251 | USA |
| CONKLIN SPECIALTIES | | STE 123 137 | | | SCOTTSDALE | AZ | 85251 | USA |
| CONKLIN, JAMES E | | Address Redacted | | | | | | |
| CONKLINS APPLIANCE PARTS & SVC | | 5810 196TH ST | | | LYNNWOOD | WA | 98036 | USA |
| CONLEY, CLINT RUSSELL | | Address Redacted | | | | | | |
| CONLEY, FRANKLIN DELANO | | Address Redacted | | | | | | |
| CONLISK, BRIAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONNECT IT | | 9151 W CROCUS DR | | | PEORIA | AZ | 85381 | USA |
| CONNECT3 SYSTEMS INC | | 11100 E ARTESIA BLVD STE A | | | CERRITOS | CA | 90703 | USA |
| CONNECTICUT STATE TREASURER | | CONNRCTICUT STATE TREASURER | 165 CAPITOL AVE | DEPT OF CONSUMER PROTECTION | HARTFORD | CT | 06101 | USA |
| CONNECTICUT SURETY GROUP | | 1495 RIDGEVIEW DR STE 100 | | | RENO | NV | 89509 | USA |
| CONNECTING POINT | | 73 195 HIGHWAY 111 | | | PALM DESERT | CA | 92260 | USA |
| CONNECTIONS INC | | 15540 WOODINVILLE REDMOND RD | SUITE 500 | | WOODINVILLE | WA | 98072 | USA |
| CONNECTIONS INC | | SUITE 500 | | | WOODINVILLE | WA | 98072 | USA |
| CONNELL, CHRISTOPHER BRYAN | | Address Redacted | | | | | | |
| CONNELL, JORDAN WADE | | Address Redacted | | | | | | |
| CONNELLEY, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| CONNELLY, MICHAEL RYAN | | Address Redacted | | | | | | |
| CONNER, KARYN MARIE | | Address Redacted | | | | | | |
| CONNER, KENDRA MEGAN | | Address Redacted | | | | | | |
| CONNER, LONNIE J | | Address Redacted | | | | | | |
| CONNER, MALARIE MARIE | | Address Redacted | | | | | | |
| CONNER, REGINALD MARQUEL | | Address Redacted | | | | | | |
| CONNER, RYAN ALLEN | | Address Redacted | | | | | | |
| CONNERS, THOMAS | | Address Redacted | | | | | | |
| CONNIFF DEBORBA ELECTRIC INC | | 1001D SHANNON CT | | | LIVERMORE | CA | 94550 | USA |
| CONNIFF ELECTRIC INC | | 5594 B BRISA ST | | | LIVERMORE | CA | 94550 | USA |
| CONNOLLY, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| CONNOLLY, JOHN J | | Address Redacted | | | | | | |
| CONNOLLY, ROBERT O | | Address Redacted | | | | | | |
| CONNOLLY, SCOTT | | Address Redacted | | | | | | |
| CONNORS & KOLLIGIAN | | 4810 LOUIS AVE | | | ENCINO | CA | 91316 | USA |
| CONNORS & KOLLIGIAN | | 4810 LOUIS AVE | C/O MICHAEL CONNERS | | ENCINO | CA | 91316 | USA |
| CONNORS, PATRICK DOUGLAS | | Address Redacted | | | | | | |
| CONOD, KEVIN R | | Address Redacted | | | | | | |
| CONOWITCH, DENNIS H | | Address Redacted | | | | | | |
| CONRAD ENTERPRISES INC | | 301 SAND ISLAND ACCESS RD | | | HONOLULU | HI | 96819 | USA |
| CONRAD, CARL DEAN | | Address Redacted | | | | | | |
| CONRAD, CRAIG J | | 429 STATEN AVE | | | OAKLAND | CA | 94610 | USA |
| CONRAD, MATTHEW J | | Address Redacted | | | | | | |
| CONRADO, CHRISTOPHER ALEXANDER | | Address Redacted | | | | | | |
| CONROY, MRS LILLIAN | | 28 MILES MORGAN CT APT 103 | WILBRAHAM MA 01095 2260 | | WILBRAHAM | MA | 01905-2260 | USA |
| CONROYS | | 5311 HOPYARD RD | | | PLEASANTON | CA | 94588 | USA |
| CONROYS FLOWERS | | 3474 KATELLA AVENUE | | | LOS ALAMITOS | CA | 90720 | USA |
| CONSENSUS PLANNING GROUP INC | | 355 S GRAND AVE | STE 4200 | | LOS ANGELES | CA | 90071 | USA |
| CONSENSUS PLANNING GROUP INC | | STE 4200 | | | LOS ANGELES | CA | 90071 | USA |
| CONSHOHOCKEN LLC | | 27520 HAWTHORNE BLVD 235 | | | ROLLING HILLS ESTATE | CA | 90274 | USA |
| CONSOLAZIO, DAVID MICHAEL | | Address Redacted | | | | | | |
| CONSOLIDATED COMMUNICATIONS | | PO BOX 66523 | | | ST LOUIS | MO | 63198 | USA |
| CONSOLIDATED ELECTRICAL | | PO BOX 1120 | | | VANCOUVER | WA | 98666 | USA |
| CONSOLIDATED ENGINEERING LABOR | | PO BOX 9131 | | | PLEASANTON | CA | 94566 | USA |
| CONSOLIDATED FREIGHTWAY INC | | PO BOX 4488 | | | PORTLAND | OR | 97208 | USA |
| CONSOLIDATED FREIGHTWAY INC | | PO BOX 3221 | RECOVERY CLERK | | PORTLAND | OR | 97208-3221 | USA |
| CONSOLIDATED FREIGHTWAY INC | | PO BOX 4488 | | | PORTLAND | OR | 97208-4488 | USA |
| CONSOLIDATED IRRIGATION DIST | | N 120 GREENACRES RD | | | GREENACRES | WA | 99016 | USA |
| CONSOLIDATED PARTS INC | | 2040 JUNCTION AVENUE | | | SAN JOSE | CA | 95131-2186 | USA |
| CONSOLIDATED PARTS INC | | 2040 JUNCTION AVENUE | | | SAN JOSE | CA | 95131-2186 | USA |
| CONSOLIDATED PLUMBING | | 307 E CHAPMAN AVE | | | ORANGE | CA | 92866 | USA |
| CONSOLIDATED VAULT SERVICES | | PO BOX 15060 | | | LOS ANGELES | CA | 90015 | USA |
| CONSTABLE | | 200 SOUTH THIRD ST | NO 2077 | | LAS VEGAS | NV | 89155 | USA |
| CONSTABLE | | 309 S THIRD ST | | | LAS VEGAS | NV | 89155 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONSTABLE | | NO 2077 | | | LAS VEGAS | NV | 89155 | USA |
| CONSTANTE, DAVID M G | | Address Redacted | | | | | | |
| CONSTANTIN, JOHNNY CRISTOPHER | | Address Redacted | | | | | | |
| CONSTANTINESCU, DAN I | | Address Redacted | | | | | | |
| CONSTANTINESCU, RYAN JOHN | | Address Redacted | | | | | | |
| CONSTRUCTION CONTRACTORS BOARD | | 700 SUMMER ST NE STE 300 | | | SALEM | OR | 97309 | USA |
| CONSTRUCTION POLYMER TECH | | 2800 BAY RD | | | REDWOOD CITY | CA | 94063 | USA |
| CONSTRUCTION SPECIALTIES | | PO BOX 31001 0298 | | | PASADENA | CA | 91110 | USA |
| CONSTRUCTION TESTING & ENG | | 1441 MONTIEL RD STE 115 | | | ESCONDIDO | CA | 92026 | USA |
| CONSTRUCTION TESTING SVCS INC | | 2142 RHEEM DR STE E | | | PLEASANTON | CA | 94588 | USA |
| CONSULTING PSYCHOLOGISTS PRESS | | 3803 E BAYSHORE ROAD | | | PALO ALTO | CA | 94303 | USA |
| CONSULTING PSYCHOLOGISTS PRESS | | PO BOX 49156 | DAVIES BLACK PUBLISHING | | SAN JOSE | CA | 95161-9156 | USA |
| CONSULTIVE EQUIPMENT | | PO BOX 40026 | | | DOWNEY | CA | 90239 | USA |
| CONSUMER DEBT MGMT | | PO BOX 51149 | | | RIVERSIDE | CA | 92506 | USA |
| CONSUMER ELECTRONIC SERVICE CTR | | 2011 25TH ST SE | | | SALEM | OR | 97302-1130 | USA |
| CONSUMER ELECTRONIC SVC CENTER | | 11 B NORTH MAIN ST | | | COTTONWOOD | AZ | 86326 | USA |
| CONSUMER GUIDANCE CORP | | 2102 EAGLE WATCH DR | | | HENDERSON | NV | 89012 | USA |
| CONSUMER HOUSING & CREDIT CNTR | | 1109 W SAN BERNARDINO RD | NO 130 | | COVINA | CA | 91723 | USA |
| CONSUMER HOUSING & CREDIT CNTR | | NO 130 | | | COVINA | CA | 91723 | USA |
| CONSUMER TECHNICAL SERVICES | | 1720 G JUAN TABO BLVD N E | | | ALBUQUERQUE | NM | 87112 | USA |
| CONSUMERINFO COM | | 18500 VON KARMAN AVE | STE 900 | | IRVINE | CA | 92612 | USA |
| CONTAINERFREIGHT EIT LLC | | PO BOX 900 | | | LONG BEACH | CA | 90801 | USA |
| CONTECH SERVICES INC | | PO BOX 84886 | | | SEATTLE | WA | 98124 | USA |
| CONTEL CELLULAR INGLEWOOD | | PAYMENT PROCESSING CENTER | | | INGLEWOOD | CA | 90313 | USA |
| CONTEL CELLULAR INGLEWOOD | | PAYMENT PROCESSING CENTER | | | INGLEWOOD | CA | 90313-0005 | USA |
| CONTEMPORARY CATERING | | 8831 VENICE BLVD | | | LOS ANGELES | CA | 90034 | USA |
| CONTI, BRIAN ANDREW | | Address Redacted | | | | | | |
| CONTI, JENNIFER HELEN | | Address Redacted | | | | | | |
| CONTI, MICHAEL WILLIAM | | Address Redacted | | | | | | |
| CONTINENTAL ALLIANCE INC | | CREDIT CONTROL CORP | P O BOX 19509 | | PORTLAND | OR | 97280 | USA |
| CONTINENTAL ALLIANCE INC | | P O BOX 19509 | | | PORTLAND | OR | 97280 | USA |
| CONTINENTAL BUILDING SERVICE | | 120 MARTIN ST | | | RENO | NV | 89509 | USA |
| CONTINENTAL CASUALTY CO | | 8585 ARCHIVES AVE | | | OPELOUSAS | LA | 70571 | USA |
| CONTINENTAL CASUALTY CO | | 8585 ARCHIVES AVE | | | BATON ROUGE | LA | 70898 | USA |
| CONTINENTAL CATERING | | 225 N 32ND PL | | | PHOENIX | AZ | 85034 | USA |
| CONTINENTAL CREDIT SVCS INC | | 4700 CARILLON POINT | | | KIRKLAND | WA | 98083-0969 | USA |
| CONTINENTAL CURRENCY SVCS | | 13850 CERRITOS CORPORATE DR | STE E | | CERRITOS | CA | 90703 | USA |
| CONTINENTAL DISTRIBUTORS | | 17939 CHATSWORTH ST 212 | | | GRANADA HILLS | CA | 91344 | USA |
| CONTINENTAL SATELLITE INSTLLTN | | 8601 NORTH 71ST AVE NO 13 | | | GLENDALE | AZ | 85301 | USA |
| CONTRA COSTA AUDITOR CONTROLER | | CENTRAL COLLECTIONS DIV | ROOM 203 FINANCE BLDG | | MARTINEZ | CA | 94553 | USA |
| CONTRA COSTA AUDITOR CONTROLER | | ROOM 203 FINANCE BLDG | | | MARTINEZ | CA | 94553 | USA |
| CONTRA COSTA COUNTY | | WEIGHTS & MEASURES | 2366A STANWELL CR | | CONCORD | CA | 94520 | USA |
| CONTRA COSTA COUNTY | | PO BOX 2399 | | | MARTINEZ | CA | 94553 | USA |
| CONTRA COSTA COUNTY | | TAX COLLECTOR | | | MARTINEZ | CA | 94553 | USA |
| CONTRA COSTA COUNTY | | PO BOX 631 | CONTRA COSTA COUNTY | | MARTINEZ | CA | 94553-0063 | USA |
| CONTRA COSTA COUNTY | | PO BOX 2399 | | | MARTINEZ | CA | 94553-0239 | USA |
| CONTRA COSTA COUNTY CIVIL DIV | | 920 MELLUS ST | | | MARTINEZ | CA | 94553 | USA |
| CONTRA COSTA COUNTY CIVIL DIV | | 920 MELLUS ST | WARREN E RUPE SHERIFF | | MARTINEZ | CA | 94553 | USA |
| CONTRA COSTA COUNTY FIRE DIST | | 2010 GEARY RD | PERMIT DIVISION | | PLEASANT HILL | CA | 94523 | USA |
| CONTRA COSTA CTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 625 COURT ST ROOM 100 | P O BOX 631 | MARTINEZ | CA | 94553 | USA |
| CONTRA COSTA CTY PROBATE COURT | | FILE UNIT PO BOX 911 | | | MARTINEZ | CA | 94553 | USA |
| CONTRA COSTA HEALTH SVC | | 2120 DIAMOND BLVD STE 200 | | | CONCORD | CA | 94520 | USA |
| CONTRA COSTA HEALTH SVC | | 20 ALLEN ST 210 | ENVIRONMENTAL HEALTH DIV | | MARTINEZ | CA | 94553 | USA |
| CONTRA COSTA NEWSPAPERS | | PO BOX 9029 T | | | WALNUT CREEK | CA | 94598 | USA |
| CONTRA COSTA NEWSPAPERS | | PO BOX 5501 | | | WALNUT CREEK | CA | 94596-1501 | USA |
| CONTRA COSTA NEWSPAPERS | | PO BOX 9029 W | | | WALNUT CREEK | CA | 94598-0929 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONTRA COSTA PROBATE | | PO BOX 911 FILE UNIT | | | MARTINEZ | CA | 94553 | USA |
| CONTRA COSTA TIMES INC | | PO BOX 4147 | | | WALNUT CREEK | CA | 94596 | USA |
| CONTRA COSTA TIMES INC | | PO BOX 8217 | | | LOS ANGELES | CA | 90084-8217 | USA |
| CONTRA COSTA WATER DISTRICT | | 1331 CONCORD AVE | PO BOX H20 | | CONCORD | CA | 94524 | USA |
| CONTRA COSTA WATER DISTRICT | | PO BOX H20 | | | CONCORD | CA | 94524 | USA |
| CONTRA COSTA WELDING SUPPLY | | PO BOX 6417 | | | BERKELEY | CA | 94706 | USA |
| CONTRA COSTA WELDING SUPPLY | | PO BOX 6417 | | | BERKELEY | CA | 94706-0417 | USA |
| CONTRACTOR STATE LICENSE BOARD | | PO BOX 26999 | | | SACTO | CA | 95826 | USA |
| CONTRACTORS INTERIORS NW | | 7530 NE GLISAN ST | | | PORTLAND | OR | 97213 | USA |
| CONTRACTORS LIFELINE, A | | 2197 SE 61ST DR | | | HILLSBORO | OR | 97123 | USA |
| CONTRERAS, ALLAN ESTUARDO | | Address Redacted | | | | | | |
| CONTRERAS, ANTHONY | | Address Redacted | | | | | | |
| CONTRERAS, BRANDON MICHAEL | | Address Redacted | | | | | | |
| CONTRERAS, BRIAN E | | Address Redacted | | | | | | |
| CONTRERAS, CARLOS ANTON | | Address Redacted | | | | | | |
| CONTRERAS, CLAUDIA LILIA | | Address Redacted | | | | | | |
| CONTRERAS, DANIEL | | Address Redacted | | | | | | |
| CONTRERAS, DAVID STEVE | | Address Redacted | | | | | | |
| CONTRERAS, DUSTIN J | | Address Redacted | | | | | | |
| CONTRERAS, ELIODORO | | Address Redacted | | | | | | |
| CONTRERAS, ERICA | | Address Redacted | | | | | | |
| CONTRERAS, ERICA PATRICIA | | Address Redacted | | | | | | |
| CONTRERAS, EVERARDO | | Address Redacted | | | | | | |
| CONTRERAS, JACQUELINE P | | Address Redacted | | | | | | |
| CONTRERAS, JAMES EDWARD | | Address Redacted | | | | | | |
| CONTRERAS, JESUS ALEXANDRO | | Address Redacted | | | | | | |
| CONTRERAS, JOE MANUAL | | Address Redacted | | | | | | |
| CONTRERAS, JORGE ENRIQUE | | Address Redacted | | | | | | |
| CONTRERAS, JOSE | | Address Redacted | | | | | | |
| CONTRERAS, KIM | | 2545 E AVE I SPC 75 | | | LANCASTER | CA | 93535 | USA |
| CONTRERAS, LETICIA C | | Address Redacted | | | | | | |
| CONTRERAS, LILLIAN | | Address Redacted | | | | | | |
| CONTRERAS, MANUEL ANTONIO | | Address Redacted | | | | | | |
| CONTRERAS, MARISOL | | Address Redacted | | | | | | |
| CONTRERAS, NATHANIEL STEVEN | | Address Redacted | | | | | | |
| CONTRERAS, NOAH RAMON | | Address Redacted | | | | | | |
| CONTRERAS, PABLO JOSE | | Address Redacted | | | | | | |
| CONTRERAS, PRISCILLA M | | Address Redacted | | | | | | |
| CONTRERAS, RICHARD | | Address Redacted | | | | | | |
| CONTRERAS, ROGER JOSHUA | | Address Redacted | | | | | | |
| CONTRERAS, SANDOR ALFONSO | | Address Redacted | | | | | | |
| CONTRERAS, STEPHANIE MORENO | | Address Redacted | | | | | | |
| CONTRERAS, WILLIAM | | Address Redacted | | | | | | |
| CONTROL ELECTRIX | | 1550 S LEWIS STREET | | | ANAHEIM | CA | 92805 | USA |
| CONVER, TYJANNA R | | Address Redacted | | | | | | |
| CONVERSE CONSULTANTS SOUTHWEST | | 4840 MILL STREET UNIT 4 | | | RENO | NV | 89502 | USA |
| CONVERSE CONSULTANTS WEST | | 222 E HUNTINGTON DRIVE | SUITE 211 A | | MONROVIA | CA | 91016-3500 | USA |
| CONVERSE CONSULTANTS WEST | | SUITE 211 A | | | MONROVIA | CA | 91016-3500 | USA |
| CONVERSE, VALERIE A | | Address Redacted | | | | | | |
| CONWAY, JAMIE LYNN | | Address Redacted | | | | | | |
| COOK ARTHUR INC | | PO BOX 1970 | | | UPLAND | CA | 91785-1970 | USA |
| COOK COUNTY COLLECTOR | | ATTN TREASURERS OFFICE | | P O BOX 802448 | CHICAGO | IL | 60827 | USA |
| COOK COUNTY COLLECTOR | | COOK COUNTY COLLECTOR | PO BOX 641547 | | CHICAGO | IL | 60827 | USA |
| COOK COUNTY TREASURER | | COOK COUNTY TREASURER | PO BOX 4468 | | CAROL STREAM | IL | 60199 | USA |
| COOK COUNTY TREASURER | | COOK COUNTY TREASURER | PO BOX 4488 | | CAROL STREAM | IL | 60199 | USA |
| COOK COUNTY TREASURER | | COOK COUNTY TREASURER | PO BOX 802448 | | CHICAGO | IL | 60827 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COOK ELECTRIC & CONSTRUCTION | | 130 FOXTAIL LN | | | TEMPLETON | CA | 93465 | USA |
| COOK, ANDREW BRANDT | | Address Redacted | | | | | | |
| COOK, APRIL D | | Address Redacted | | | | | | |
| COOK, ASHLEY | | Address Redacted | | | | | | |
| COOK, ASHLEY KATHLEEN | | Address Redacted | | | | | | |
| COOK, BRIAN ALEXANDER | | 7575 METROPOLITAN DR | STE 210 | | SAN DIEGO | CA | 92108 | USA |
| COOK, BRIAN W | | Address Redacted | | | | | | |
| COOK, CHRIS M | | Address Redacted | | | | | | |
| COOK, CHRIS ROBERT | | Address Redacted | | | | | | |
| COOK, CLAUDIA MARIE | | Address Redacted | | | | | | |
| COOK, DANIEL RAY | | Address Redacted | | | | | | |
| COOK, DUNDI R | | Address Redacted | | | | | | |
| COOK, FLETCHER A | | Address Redacted | | | | | | |
| COOK, JUSTIN M | | Address Redacted | | | | | | |
| COOK, KAELYN ELIZABETH | | Address Redacted | | | | | | |
| COOK, KYLE ANTHONY | | Address Redacted | | | | | | |
| COOK, MATTHEW RYAN | | Address Redacted | | | | | | |
| COOK, SEAN RYAN | | Address Redacted | | | | | | |
| COOK, ZACHARIAH JOSEPH | | Address Redacted | | | | | | |
| COOKE, GARY A | | Address Redacted | | | | | | |
| COOKE, NATASHA ANASTASIA | | Address Redacted | | | | | | |
| COOKE, TAJAHI A A | | Address Redacted | | | | | | |
| COOKIES BY DESIGN | | 11960 WILSHIRE BLVD | | | LOS ANGELES | CA | 90025 | USA |
| COOKIES BY DESIGN | | 4247 15 ROSEWOOD DR | | | PLEASANTON | CA | 94588 | USA |
| COOKIES FROM HOME | | 1605 W UNIVERSITY 106 | | | TEMPE | AZ | 85281 | USA |
| COOKS, MICHAEL EDWARD | | Address Redacted | | | | | | |
| COOKSON DOOR SALES | | 4802 S 35TH ST | | | PHOENIX | AZ | 85040 | USA |
| COOKSON DOOR SALES | | 705 W 22ND ST | | | TEMPE | AZ | 85282 | USA |
| COOKSTON, CRESS | | Address Redacted | | | | | | |
| COOLEY, CASEY CHAD | | Address Redacted | | | | | | |
| COOMBE, WENDY KAY | | Address Redacted | | | | | | |
| COON, MATTHEW PAUL | | Address Redacted | | | | | | |
| COON, TIMOTHY PATTON | | Address Redacted | | | | | | |
| COONEY, DEBRA A | | Address Redacted | | | | | | |
| COONRADT, TIFFANY MARIE | | Address Redacted | | | | | | |
| COOPER ROBERTS RESEARCH INC | | 690 MARKET ST STE 320 | | | SAN FRANCISCO | CA | 94104-5104 | USA |
| COOPER, CAMERON LEE | | Address Redacted | | | | | | |
| COOPER, CHARLES EDWARD | | Address Redacted | | | | | | |
| COOPER, CHRISTOPHER MICKLE | | Address Redacted | | | | | | |
| COOPER, DILLON DEAN | | Address Redacted | | | | | | |
| COOPER, ELISHA DEAN | | Address Redacted | | | | | | |
| COOPER, GAKQUIA | | Address Redacted | | | | | | |
| COOPER, JESSE IAN | | Address Redacted | | | | | | |
| COOPER, JOEL WAYNE | | Address Redacted | | | | | | |
| COOPER, JONATHAN SCOTT | | Address Redacted | | | | | | |
| COOPER, JORDAN DREW | | Address Redacted | | | | | | |
| COOPER, JOSEPHINE | | Address Redacted | | | | | | |
| COOPER, KENDEL MERANDA | | Address Redacted | | | | | | |
| COOPER, KEVIN ISAIAH | | Address Redacted | | | | | | |
| COOPER, KYLE DAVID | | Address Redacted | | | | | | |
| COOPER, LATRICE DENISE | | Address Redacted | | | | | | |
| COOPER, MICHAEL C | | Address Redacted | | | | | | |
| COOPER, PAUL W | | Address Redacted | | | | | | |
| COOPER, ROBIN T | | Address Redacted | | | | | | |
| COOPER, RODERICK LEE | | Address Redacted | | | | | | |
| COOPER, SCOTT | | 536 WASHINGTON ST | | | PEMBROKE | MA | 02359 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COOPER, SHELBY CHRISTINE | | Address Redacted | | | | | | |
| COPADO, ALEX A | | Address Redacted | | | | | | |
| COPE MANUFACTURING CO | | P O DRAWER 2660 | | | LODI | CA | 95241-2660 | USA |
| COPE MANUFACTURING CO | | P O DRAWER 2660 | | | LODI | CA | 95241-2660 | USA |
| COPE, AMBER ALYSSA | | Address Redacted | | | | | | |
| COPE, HEIDI MARIE | | Address Redacted | | | | | | |
| COPE, THOMAS I | | Address Redacted | | | | | | |
| COPELAN, RYAN ALLEN | | Address Redacted | | | | | | |
| COPELAND, BLAKE EDWARD | | Address Redacted | | | | | | |
| COPELAND, CAMERON J | | Address Redacted | | | | | | |
| COPELAND, EDWARD JOSEPH | | Address Redacted | | | | | | |
| COPELAND, HEATHER ANN | | Address Redacted | | | | | | |
| COPELAND, MICHAEL J | | Address Redacted | | | | | | |
| COPIER CUSTOMER SERVICE INC | | PO BOX 933025 | | | LOS ANGELES | CA | 90093 | USA |
| COPIER MAINTENENANCE TECHNOLOG | | 5121 PACIFIC HWY E | SUITE 1 | | FIFE | WA | 98424 | USA |
| COPIER MAINTENENANCE TECHNOLOG | | SUITE 1 | | | FIFE | WA | 98424 | USA |
| COPIER SALES REPS INC | | PO BOX 933010 | | | LOS ANGELES | CA | 90093 | USA |
| COPIER SUPPLY DISTRIBUTORS INC | | PO BOX 933003 | | | LOS ANGELES | CA | 90093 | USA |
| COPIERS MARKETPLACE INC | | 1020 KNUTSON | | | MEDFORD | OR | 97504 | USA |
| COPLEY NEWSPAPER OF LOS ANGELE | | 5215 TORRANCE BLVD | | | TORRANCE | CA | 90509 | USA |
| COPLEY, YVONNE | | Address Redacted | | | | | | |
| COPPERSTATE TECHNOLOGIES INC | | 7310 N 108TH AVE | | | GLENDALE | AZ | 85307 | USA |
| COPPOCK, APRIL LEIGH | | Address Redacted | | | | | | |
| COPPOTELLI, ANTHONY JOSEPH | | Address Redacted | | | | | | |
| COPY DEPOT | | 2605 KRESKY WAY | | | CHEHALIS | WA | 98532 | USA |
| COPY DEPOT INC | | 1624 S GOLD | | | CENTRALIA | WA | 98531 | USA |
| COPY LINK | | 1621 OLEANDER AVENUE | | | CHULA VISTA | CA | 91911 | USA |
| COPYGRAPHIX | | 740 E AJO WAY | | | TUCSON | AZ | 85713 | USA |
| COPYMAT | | PO BOX 20696 | | | CASTRO VALLEY | CA | 94546 | USA |
| COPYSCAN INC | | 1166 COLUMBIA ST | | | SAN DIEGO | CA | 92101 | USA |
| COQUIOCO, WILFREDO CRUZ | | Address Redacted | | | | | | |
| CORADO, JONATHAN BRIAN | | Address Redacted | | | | | | |
| CORADO, WANDA RUBY | | Address Redacted | | | | | | |
| CORAL SPRINGS, CITY OF | | CORAL SPRINGS CITY OF | OCCUPATIONAL LICENSE DEPT | PO BOX 754501 | CORAL SPRINGS | FL | 33077 | USA |
| CORBERT, ALBERT RAY | | Address Redacted | | | | | | |
| CORBETT, BRIAN JAMES | | Address Redacted | | | | | | |
| CORBETT, KORBAN ROBERT | | Address Redacted | | | | | | |
| CORBETT, KYLE | | Address Redacted | | | | | | |
| CORBETT, PATRICK ANDREW | | Address Redacted | | | | | | |
| CORBIN, JEFFREY JOHN | | Address Redacted | | | | | | |
| CORBIN, ROBERT A | | Address Redacted | | | | | | |
| CORBIS | | 2223 S CARMELINA AVE | | | LOS ANGELES | CA | 90064 | USA |
| CORBIS | | DEPT 2644 | | | LOS ANGELES | CA | 90084-2644 | USA |
| CORBISELLO, LEANN | | Address Redacted | | | | | | |
| CORBITT, KELLAN | | Address Redacted | | | | | | |
| CORCORAN, MACKENZIE JOSEPH | | Address Redacted | | | | | | |
| CORDELL, CURTIS JOSEPH | | Address Redacted | | | | | | |
| CORDELL, RUSSELL A | | Address Redacted | | | | | | |
| CORDER, ANDREW | | Address Redacted | | | | | | |
| CORDERO, CHRISTOPHER | | Address Redacted | | | | | | |
| CORDERO, DAVID | | Address Redacted | | | | | | |
| CORDERO, ERIC JOSEPH | | Address Redacted | | | | | | |
| CORDERO, GERARDO FRANCISCO | | Address Redacted | | | | | | |
| CORDES JR , MARK EDWARD | | Address Redacted | | | | | | |
| CORDES, CASEY GLENN | | Address Redacted | | | | | | |
| CORDILL, JERICK | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORDOBA, RANDALL RHOADS | | Address Redacted | | | | | | |
| CORDOVA, ADRIANA | | Address Redacted | | | | | | |
| CORDOVA, CHRISTOPHER KEITH | | Address Redacted | | | | | | |
| CORDOVA, CHRISTOPHER KEITH | | Address Redacted | | | | | | |
| CORDOVA, EDDIE LEONEL | | Address Redacted | | | | | | |
| CORDOVA, ERVEY DANIEL | | Address Redacted | | | | | | |
| CORDOVA, FRANK | | 17739 BURTON ST | | | RESEDA | CA | 91335 | USA |
| CORDOVA, SAL S | | Address Redacted | | | | | | |
| COREA, ROBERT ANTONIO | | Address Redacted | | | | | | |
| CORELLA, ANTONIO | | Address Redacted | | | | | | |
| COREMETRICS INC | | PO BOX 49022 | | | SAN JOSE | CA | 95161-9022 | USA |
| CORESTAFF STAFFING SERVICES | | DEPT 66051 | | | EL MONTE | CA | 91735 | USA |
| COREY, RANDY | | LOC NO 0412 PETTY CASH | 855 E BIRCH ST | | BREA | CA | 92821 | USA |
| COREY, RICHARD | | Address Redacted | | | | | | |
| CORFAR, ALEX | | Address Redacted | | | | | | |
| CORI, JASON DAVID | | Address Redacted | | | | | | |
| CORIA, JUAN ALBERTO | | Address Redacted | | | | | | |
| CORIO, JOSHUA MAXWELL | | Address Redacted | | | | | | |
| CORKILL, MATTHEW GREGORY | | Address Redacted | | | | | | |
| CORKYS MOBILE LOCKSMITH | | 2805 VIA CLAREZ | | | CARLSBAD | CA | 92008 | USA |
| CORLEE, MICHAEL DAVID | | Address Redacted | | | | | | |
| CORLESS, STEPHANIE ESTHER | | Address Redacted | | | | | | |
| CORLEY, NICHOLAS CHRISTOPHER | | Address Redacted | | | | | | |
| CORMIER JR , ANDRE D | | Address Redacted | | | | | | |
| CORMIER, HEATHER | | Address Redacted | | | | | | |
| CORMIER, MICHAEL | | Address Redacted | | | | | | |
| CORMIER, NICHOLAS BRETT | | Address Redacted | | | | | | |
| CORNEJO, CESAR | | Address Redacted | | | | | | |
| CORNEJO, EDISON | | Address Redacted | | | | | | |
| CORNEJO, ELI LUKE | | Address Redacted | | | | | | |
| CORNEJO, ERNIE LAURO | | Address Redacted | | | | | | |
| CORNEJO, FRANK ALEXANDER | | Address Redacted | | | | | | |
| CORNEJO, ROBERTO | | Address Redacted | | | | | | |
| CORNEJO, VINCENT EDWARD | | Address Redacted | | | | | | |
| CORNETT, ROBERT WAYNE | | Address Redacted | | | | | | |
| CORNICE | | 290 N BENSON AVENUE STE 3 | | | UPLAND | CA | 91786-5652 | USA |
| CORNICE | | 290 N BENSON AVENUE STE 3 | | | UPLAND | CA | 91786-5652 | USA |
| CORNISH & CAREY COMMERCIAL RE | | PO BOX 58159 | | | SANTA CLARA | CA | 95052-8159 | USA |
| CORNN, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| CORNS, JAMIE MICHELL | | Address Redacted | | | | | | |
| CORNWALL, MICHAEL ANDREW | | Address Redacted | | | | | | |
| CORNWELL, CLINTON | | Address Redacted | | | | | | |
| CORNWELL, PHILLIP AURTHER | | Address Redacted | | | | | | |
| CORONA, AMBERLY | | 43085 CORTE SALAMANCA | | | TEMECULA | CA | 92592 | USA |
| CORONA, AMBERLY | | 43405 CALLE CARABANA | | | TEMECULA | CA | 92592 | USA |
| CORONA, ERICK | | Address Redacted | | | | | | |
| CORONA, ERUVE | | Address Redacted | | | | | | |
| CORONA, FELICIA MARIE | | Address Redacted | | | | | | |
| CORONA, JOSE LUIS | | Address Redacted | | | | | | |
| CORONA, SALVADOR | | Address Redacted | | | | | | |
| CORONA, SANTIAGO | | Address Redacted | | | | | | |
| CORONADO, BRITTANI NICHOLE | | Address Redacted | | | | | | |
| CORONADO, CHRISTOPHER DONALD | | Address Redacted | | | | | | |
| CORONADO, DAVID | | Address Redacted | | | | | | |
| CORONADO, EDUARDO ANDRES | | Address Redacted | | | | | | |
| CORONADO, HENRY A | | Address Redacted | | | | | | |
| CORONADO, JUAN CARLOS | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORONADO, RICHARD | | Address Redacted | | | | | | |
| CORONADO, RICHARD | | Address Redacted | | | | | | |
| CORONEL, MARCOS A | | Address Redacted | | | | | | |
| CORPORATE APPAREL | | 3231 W MACARTHUR BLVD | | | SANTA ANA | CA | 92704 | USA |
| CORPORATE EXPRESS | | FILE NO 92126 | | | LOS ANGELES | CA | 90074-2126 | USA |
| CORPORATE EXPRESS | | FILE NO 92126 | | | LOS ANGELES | CA | 90074-2126 | USA |
| CORPORATE FURNISHINGS | | 145 E ARROW HWY | | | SAN DIMAS | CA | 91773 | USA |
| CORPORATE INTERIOR SYSTEMS | | 3311 E BROADWAY ROAD | SUITE A | | PHOENIX | AZ | 85040 | USA |
| CORPORATE INTERIOR SYSTEMS | | SUITE A | | | PHOENIX | AZ | 85040 | USA |
| CORPORATE MEETINGS & INCENTIVE | | PO BOX 2200 | | | CATHEDRAL CITY | CA | 92235 | USA |
| CORPORATE MEETINGS & INCENTIVE | | PO BOX 2150 | | | CATHEDRAL CITY | CA | 92235-2150 | USA |
| CORPORATE RENTAL INC | | PO BOX 2397 | | | LAKE OSWEGO | OR | 97035 | USA |
| CORPORATE SERVICES USA INC | | 38434 9TH ST E STE H | | | PALMDALE | CA | 93550 | USA |
| CORPORATE SYSTEMS CENTER | | 3310 WOODWARD AVENUE | | | SANTA CLARA | CA | 94054 | USA |
| CORPORATE SYSTEMS CENTER | | PO BOX 6676 | | | SANTA CLARA | CA | 95056-6676 | USA |
| CORPORATE TECHNOLOGY DIRECT | | 2801 W PCH STE 370 | | | NEWPORT BEACH | CA | 92659 | USA |
| CORPORATE TECHNOLOGY DIRECT | | 2801 W PCH STE 370 | | | NEWPORT BEACH | CA | 92660 | USA |
| CORPORATE TECHNOLOGY DIRECT | | 2801 W COAST HWY STE 370 | | | NEWPORT BEACH | CA | 92663 | USA |
| CORPUS, FRANCISCO | | Address Redacted | | | | | | |
| CORPUZ, EUGENE | | Address Redacted | | | | | | |
| CORRADO, BRYAN D | | Address Redacted | | | | | | |
| CORRAL, JOSEPH DAVID | | Address Redacted | | | | | | |
| CORRAL, MARCO ANTHONY | | Address Redacted | | | | | | |
| CORRAL, SERGIO A | | Address Redacted | | | | | | |
| CORRALES, BAUDILIO | | Address Redacted | | | | | | |
| CORRAO, LUCAS MICAH | | Address Redacted | | | | | | |
| CORREA, ADRIANNA FELICE | | Address Redacted | | | | | | |
| CORREA, CARLOS | | Address Redacted | | | | | | |
| CORREA, JEAN PAUL | | Address Redacted | | | | | | |
| CORREA, JORGE ALEX | | Address Redacted | | | | | | |
| CORREA, JUSTIN BRADLEY CABANADA | | Address Redacted | | | | | | |
| CORREA, LISA ANN | | Address Redacted | | | | | | |
| CORREA, MARCELINO ANTONIO | | Address Redacted | | | | | | |
| CORREA, RAYMOND JOSEPH | | Address Redacted | | | | | | |
| CORREA, SARAH ROSE | | Address Redacted | | | | | | |
| CORREIA MCCUAIG, JUSTIN KAWIKA | | Address Redacted | | | | | | |
| CORRIEIA, ADAM | | Address Redacted | | | | | | |
| CORRIEA, ERIC JAMES | | Address Redacted | | | | | | |
| CORRIEA, SCOTT ADAM | | Address Redacted | | | | | | |
| CORRIGAN, WENDY LEE | | Address Redacted | | | | | | |
| CORSELLI, DANIEL EVAN | | Address Redacted | | | | | | |
| CORSIGLIA, MICHAEL SCOTT | | Address Redacted | | | | | | |
| CORSON, DAVID EDWARD | | Address Redacted | | | | | | |
| CORT FURNITURE RENTAL | | 1217 WEST ARTESIA BLVD | | | COMPTON | CA | 90220 | USA |
| CORT FURNITURE RENTAL | | 4151 INDUSTRIAL CTR STE 800 | | | N LAS VEGAS | NV | 89030 | USA |
| CORTES, ADALY | | Address Redacted | | | | | | |
| CORTES, CARLOS JUAN | | Address Redacted | | | | | | |
| CORTES, CHRISTIAN RENE | | Address Redacted | | | | | | |
| CORTES, DAISY | | Address Redacted | | | | | | |
| CORTES, DAVID | | Address Redacted | | | | | | |
| CORTES, EDUARDO | | Address Redacted | | | | | | |
| CORTES, EMMANUEL | | Address Redacted | | | | | | |
| CORTES, JADE A | | Address Redacted | | | | | | |
| CORTESE, CHRIS MARIO | | Address Redacted | | | | | | |
| CORTEZ & ASSOCIATES | | 13632 CEDAR STREET | | | HESPERIA | CA | 92345 | USA |
| CORTEZ LOVOS, EDWIN XAVIER | | Address Redacted | | | | | | |
| CORTEZ, ALBERTO | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORTEZ, ANDREW | | Address Redacted | | | | | | |
| CORTEZ, ANDREW LUIS | | Address Redacted | | | | | | |
| CORTEZ, CHRISTOPHER | | Address Redacted | | | | | | |
| CORTEZ, DAGOVERTO ANGEL | | Address Redacted | | | | | | |
| CORTEZ, DAPHNE JENNIFER | | Address Redacted | | | | | | |
| CORTEZ, DIOSCELINE | | Address Redacted | | | | | | |
| CORTEZ, EDDIE DAVID | | Address Redacted | | | | | | |
| CORTEZ, ERICA | | Address Redacted | | | | | | |
| CORTEZ, FERNANDO | | Address Redacted | | | | | | |
| CORTEZ, HECTOR FERNANDO | | Address Redacted | | | | | | |
| CORTEZ, JADE R | | Address Redacted | | | | | | |
| CORTEZ, JANCARLO | | Address Redacted | | | | | | |
| CORTEZ, JORGE A | | Address Redacted | | | | | | |
| CORTEZ, JOSE CARLOS | | Address Redacted | | | | | | |
| CORTEZ, JOSE MANUEL | | Address Redacted | | | | | | |
| CORTEZ, MARIA FERNANDA | | Address Redacted | | | | | | |
| CORTEZ, MARLENE | | Address Redacted | | | | | | |
| CORTEZ, MARTIN M | | Address Redacted | | | | | | |
| CORTEZ, MATTHEW THOMAS | | Address Redacted | | | | | | |
| CORTEZ, MITZI NALLELY | | Address Redacted | | | | | | |
| CORTEZ, ROGELIO | | Address Redacted | | | | | | |
| CORTEZ, RUDY J | | Address Redacted | | | | | | |
| CORTEZ, SANDRA | | Address Redacted | | | | | | |
| CORTEZ, VICTOR H | | Address Redacted | | | | | | |
| CORVALLIS PRODUCTION, PETER | | 79 S W OAK ST | | | PORTLAND | OR | 97204 | USA |
| CORVALLIS SERVICE CENTER | | 1030 NE CIRCLE BLVD BLDG 11 | | | CORVALLIS | OR | 97330 | USA |
| CORVEL | | 600 CITY PKWY WEST NO 200 | | | ORANGE | CA | 92668 | USA |
| CORVEL | | 1800 SUTTER ST SUITE 700 | | | CONCORD | CA | 94520 | USA |
| CORVINO, TERRY | | LOC 3104 | | | PRINCETOWN | NY | 12056 | USA |
| CORY, BAUGHMAN | | Address Redacted | | | | | | |
| CORY, LEANNE MARIE | | Address Redacted | | | | | | |
| COSBY, LEJON | | Address Redacted | | | | | | |
| COSCO FIRE PROTECTION INC | | 240 S VASCO RD | | | LIVERMORE | CA | 94551-9060 | USA |
| COSCO FIRE PROTECTION INC | | 99 1191 IWAENA ST | | | AIEA | HI | 96701 | USA |
| COSCOLLUELA, MIGUEL DEFANTE | | Address Redacted | | | | | | |
| COSGROVE, JACK C | | Address Redacted | | | | | | |
| COSIO, DANIELA | | Address Redacted | | | | | | |
| COSIO, JOSHUA RENE | | Address Redacted | | | | | | |
| COSKUN, STEPHEN ANDREW | | Address Redacted | | | | | | |
| COSME, JONATHAN PHILIP | | Address Redacted | | | | | | |
| COSNER, KAYLA | | Address Redacted | | | | | | |
| COST PLUS INC | | 200 4TH ST | | | OAKLAND | CA | 94607 | USA |
| COST PLUS INC | | 201 CLAY ST | | | OAKLAND | CA | 94607 | USA |
| COSTA FOR SENATE COMMITTEE | | 1400 N ST STE 9 | CO JULIE SANDINO | | SACRAMENTO | CA | 95814 | USA |
| COSTA FOR SENATE COMMITTEE | | CO JULIE SANDINO | | | SACRAMENTO | CA | 95814 | USA |
| COSTA MESA, CITY OF | | 77 FAIR DR 1ST FL | FINANCE DEPT | | COSTA MESA | CA | 92626 | USA |
| COSTA MESA, CITY OF | | PO BOX 1200 | | | COSTA MESA | CA | 92628-1200 | USA |
| COSTA MESA, CITY OF | | PO BOX 1200 | | | COSTA MESA | CA | 92628-1200 | USA |
| COSTA, KAITLIN AKEMI | | Address Redacted | | | | | | |
| COSTALES, KRISTEN | | Address Redacted | | | | | | |
| COSTANTINO, ANTHONY WAYNE | | Address Redacted | | | | | | |
| COSTANZA, TREVOR RYAN | | Address Redacted | | | | | | |
| COSTANZO, TONY D | | Address Redacted | | | | | | |
| COSTCO WHOLESALE | | PO BOX 34535 | | | SEATTLE | WA | 98124-1535 | USA |
| COSTCO WHOLESALE | | PO BOX 34535 | | | SEATTLE | WA | 98124-1535 | USA |
| COSTELLO, ALISA M | | Address Redacted | | | | | | |
| COSTELLO, BRITTNY ROSE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COSTELLO, CHRISTOPHER THOMAS | | Address Redacted | | | | | | |
| COSTELLO, JOSEPH EDWARD | | Address Redacted | | | | | | |
| COSTELLO, LAWRENCE GENE | | Address Redacted | | | | | | |
| COSTELLO, PHILIP MARK | | Address Redacted | | | | | | |
| COSTELLO, SEAN M | | Address Redacted | | | | | | |
| COSTELLO, WAYNE | | Address Redacted | | | | | | |
| COSTELLO, WILLIAM K | | 2828 COCHRAN ST PMB NO 173 | | | SIMI VALLEY | CA | 93065 | USA |
| COSTELLO, WILLIAM ROBERT | | Address Redacted | | | | | | |
| COSTLOW, SCOTT MICHAEL | | Address Redacted | | | | | | |
| COTA, ALFONSO RITCHIE | | Address Redacted | | | | | | |
| COTA, MICHAEL ALFRED | | Address Redacted | | | | | | |
| COTAN, ANDRE JACOB | | Address Redacted | | | | | | |
| COTHARN, SARAH ANN | | Address Redacted | | | | | | |
| COTHERN, JUSTIN MATTHEW | | Address Redacted | | | | | | |
| COTINOLA, DANA M | | Address Redacted | | | | | | |
| COTTA, DARREN | | Address Redacted | | | | | | |
| COTTA, TREVOR WILLIAM | | Address Redacted | | | | | | |
| COTTEN, CYLE ROSS | | Address Redacted | | | | | | |
| COTTINGHAM, BRAD THOMAS | | Address Redacted | | | | | | |
| COTTINGHAM, CAROL ANN | | Address Redacted | | | | | | |
| COTTO, DANIEL | | Address Redacted | | | | | | |
| COTTON, GERALD LAMAR | | Address Redacted | | | | | | |
| COTTON, GILBERT J | | Address Redacted | | | | | | |
| COTTON, JONULIOUS ISIAH | | Address Redacted | | | | | | |
| COTTONS TV | | 16530 GREENTREE BLVD NO 7 | | | VICTORVILLE | CA | 92395 | USA |
| COTTONWOOD APPLIANCE REPAIR | | 512 E LAUREL DRIVE | | | CASA GRANDE | AZ | 85222 | USA |
| COTTONWOOD CORNERS PHASE III | | C/O RSF LAND & CATTLE CO LLC | 4801 LANG AVE STE 210 | | ALBUQUERQUE | NM | 87109 | USA |
| COTTONWOOD CORNERS PHASE III | | 10200 CORRALES RD NW | | | ALBUQERQUE | NM | 87114 | USA |
| COTTONWOOD PHASE V LLC | | 4801 LANG AVE NE STE 120 | CO COMMERCIAL RE MGMT LLC | | ALBUQUERQUE | NM | 87109 | USA |
| COTTONWOOD PHASE V LLC | | 4801 LANG AVE NE STE 210 | | | ALBUQUERQUE | NM | 87109 | USA |
| COTTONWOOD PHASE V LLC | | 4801 LANG AVENUE N E | SUITE 210 | | ALBUQUERQUE | NM | 87109 | USA |
| COUCH, BRANDON JAMES | | Address Redacted | | | | | | |
| COUCH, JAMES N | | Address Redacted | | | | | | |
| COUCH, JONATHAN M | | Address Redacted | | | | | | |
| COUGHLIN, ALEXANDRI KATHLEEN | | Address Redacted | | | | | | |
| COUGHLIN, ALLISON M | | Address Redacted | | | | | | |
| COUGHLIN, THOMAS | | Address Redacted | | | | | | |
| COULIBALY, ADAMA | | Address Redacted | | | | | | |
| COULTER, RYAN MICHAEL | | Address Redacted | | | | | | |
| COUMIDES, ALEXANDER MICHAEL | | Address Redacted | | | | | | |
| COUNCIL OF COMMUNICATION MGMT | | 65 ENTERPRISE | | | ALISI VIEJO | CA | 92656 | USA |
| COUNCIL ON EDUCATION IN MGMT | | 350 NORTH WIGET LN | SUITE 100 | | WALNUT CREEK | CA | 94598-2406 | USA |
| COUNCIL ON EDUCATION IN MGMT | | SUITE 100 | | | WALNUT CREEK | CA | 94598-2406 | USA |
| COUNSELING TEAM, THE | | 1881 BUSINESS CENTER DRIVE | SUITE 11 | | SAN BERNARDINO | CA | 92408 | USA |
| COUNSELING TEAM, THE | | SUITE 11 | | | SAN BERNARDINO | CA | 92408 | USA |
| COUNTRY CLUB SHELL | | 2575 COUNTRY CLUB BLVD | | | STOCKTON | CA | 95204 | USA |
| COUNTRY COUSIN RESTAURANT | | 1054 HARRISON AVE | | | CENTRALIA | WA | 98531 | USA |
| COUNTRY INN & SUITES BY CARLSON | | 6650 E SUPERSTITION SPNGS BLVD | | | MESA | AZ | 85206 | USA |
| COUNTRY SATELLITE | | 623 S COUNTRY CLUB DR | | | MESA | AZ | 85210 | USA |
| COUNTRY SIDE INN AND SUITES | | 325 BRISTOL STREET | | | COSTA MESA | CA | 92626 | USA |
| COUNTRY SIDE SUITE | | 1945 E HOLT BLVD | | | ONTARIO | CA | 91764 | USA |
| COUNTRY SIDE SUITE | | 204 N VINEYARD | | | ONTARIO | CA | 91764 | USA |
| COUNTRY SIDE SUITE | | 204 N VINEYARD AVE | | | ONTARIO | CA | 91764 | USA |
| COUNTRY SIDE SUITES | | 204 NORTH VINEYARD AVE | | | ONTARIO | CA | 91764 | USA |
| COUNTRY SUITES BYCARLSON TEMPE | | 1660 W ELLIOT ROAD | | | TEMPE | AZ | 85283 | USA |
| COUNTRY SUITES BYCARLSON TEMPE | | 1660 W ELLIOT RD | | | TEMPE | AZ | 85284 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COUNTRYMAN, RUSSELL | | Address Redacted | | | | | | |
| COUNTRYSIDE, CITY OF | | COUNTRYSIDE CITY OF | CITY CLERK SHIRLEY HERBERTS | 5550 EAST AVE | COUNTRYSIDE | IL | 60525 | USA |
| COUNTRYWIDE HOME LOANS INC | | 4500 PARK GRANADA | | | CALABASAS | CA | 91302 | USA |
| COUNTS, RYAN STEVEN | | Address Redacted | | | | | | |
| COUNTY APPLIANCE SERVICE | | 415 SO MAIN ST | | | PORTERVILLE | CA | 93257 | USA |
| COUNTY APPLIANCE SERVICE | | 1411 S MOONEY BLVD | | | VISALIA | CA | 93277 | USA |
| COUNTY FIRE EXTINGUISHER | | 1865 E MAIN STREET | | | VENTURA | CA | 93001 | USA |
| COUNTY FIRE EXTINGUISHER | | 303 S DOS CAMINOS | | | VENTURA | CA | 93003 | USA |
| COUNTY FIRE PROTECTION SERVICE | | PO BOX 6002 | | | VENTURA | CA | 93006-6002 | USA |
| COUNTY FIRE PROTECTION SERVICE | | PO BOX 6002 | | | VENTURA | CA | 93006-6002 | USA |
| COUNTY SANITATION DISTRICTS | | 1955 WORKMAN MILL RD | | | WHITTIER | CA | 90607 | USA |
| COUNTY SERVICE CO | | 1411 S MOONEY BLVD | | | VISALIA | CA | 93277 | USA |
| COUNTY TELEGRAM TRIBUNE, THE | | PO BOX 112 | | | SAN LUIS OBISPO | CA | 93406 | USA |
| COUNTY TELEGRAM TRIBUNE, THE | | 3825 S HIGUERA | PO BOX 112 | | SAN LUIS OBISPO | CA | 93406-0112 | USA |
| COUNTY WIDE APPLIANCE REPAIR | | 25082 E DESERT HILLS RD | | | FLORENCE | AZ | 85232-9028 | USA |
| COUNTY WIDE APPLIANCE REPAIR | | 25082 E DESERT HILLS RD | | | FLORENCE | AZ | 85232-9028 | USA |
| COUREY PICKERING, SEAN | | Address Redacted | | | | | | |
| COURIER EXPRESS INC | | 30914 SAN ANTONIO STREET | PO BOX 3940 | | HAYWARD | CA | 94540 | USA |
| COURREJOLLES, JEANNETTE ASHLEY | | Address Redacted | | | | | | |
| COURTESY TEMPORARY SERVICES | | PO BOX 17329 | | | IRVINE | CA | 92623-7329 | USA |
| COURTESY TEMPORARY SERVICES | | PO BOX 17329 | | | IRVINE | CA | 92623-7329 | USA |
| COURTESY TV SERVICE CENTER | | 7812 BROADWAY | | | LEMON GROVE | CA | 91945 | USA |
| COURTNEY, GEORGE | | Address Redacted | | | | | | |
| COURTNEY, LATOYA DOMEQUE | | Address Redacted | | | | | | |
| COURTNEY, PATRICK | | Address Redacted | | | | | | |
| COURTNEY, RICKY | | Address Redacted | | | | | | |
| COURTYARD | | 1221 S WESTWOOD | | | MESA | AZ | 85210 | USA |
| COURTYARD | | 3002 SOUTH HARBOR BOULEVARD | | | SANTA ANA | CA | 92704 | USA |
| COURTYARD | | 2701 MAIN STREET | | | IRVINE | CA | 92714 | USA |
| COURTYARD BY MARRIOTT | | 74895 FRANK SINATRA DR | | | PALM DESERT | CA | 92211 | USA |
| COURTYARD BY MARRIOTT | | 1510 UNIVERSITY AVE | | | RIVERSIDE | CA | 92507 | USA |
| COURTYARD BY MARRIOTT | | 530 WEST AVE P | | | PALMDALE | CA | 93550 | USA |
| COURTYARD BY MARRIOTT | | 11550 NE AIRPORT WAY | | | PORTLAND | OR | 97220 | USA |
| COURTYARD BY MARRIOTT | | 3443 HUTTON ST | | | SPRINGFIELD | OR | 97477 | USA |
| COURTYARD MARRIOTT | | 15686 SW SEQUOIA PKY | | | TIGARD | OR | 97224 | USA |
| COURTYARD MARRIOTT MONROVIA | | 700 W HUNTINGTON DR | | | MONROVIA | CA | 91016 | USA |
| COURTYARD MARRIOTT SPOKANE | | NORTH 401 RIVERPOINT BLVD | | | SPOKANE | WA | 98022 | USA |
| COURTYARD MARRIOTT SPOKANE | | NORTH 401 RIVERPOINT BLVD | | | SPOKANE | WA | 99202 | USA |
| COURTYARD RICHMOND | | 3150 GARRITY WAY | | | RICHMOND | CA | 94806 | USA |
| COUSART, RYAN | | Address Redacted | | | | | | |
| COUSTIC CORP | | 4260 CHARTER ST | | | VERNON | CA | 90058 | USA |
| COUTE, JOHN | | 3083 N PEPPER ST | | | HIGHLAND | CA | 92346 | USA |
| COVAD COMMUNICATIONS | | DEPT 33408 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139-0001 | USA |
| COVARRUBIAS, BRYAN | | Address Redacted | | | | | | |
| COVARRUBIAS, FRANK | | 3336 SYLVIA NO C | | | LAS VEGAS | NV | 89121 | USA |
| COVARRUBIAS, FRANK | | SIERRA ENTERTAINMENT | 3336 SYLVIA NO C | | LAS VEGAS | NV | 89121 | USA |
| COVARRUBIAS, RAFAEL | | Address Redacted | | | | | | |
| COVARRUBIAS, RUDY | | Address Redacted | | | | | | |
| COVARRUBIAS, SEBASTIAN MARTINEZ | | Address Redacted | | | | | | |
| COVARRUBIAS, SHAUN DEAN | | Address Redacted | | | | | | |
| COVARRUBIAS, STEPHEN B | | Address Redacted | | | | | | |
| COVENEY, KAYLA | | Address Redacted | | | | | | |
| COVENTE, JAY | | 499 N CANON DRIVE NO 314 | C/O DOROTHY DAY OTIS AGENCY | | BEVERLY HILLS | CA | 90210 | USA |
| COVENTE, JAY | | C/O DOROTHY DAY OTIS AGENCY | | | BEVERLY HILLS | CA | 90210 | USA |
| COVENTRY, JOHN MICHAEL FRED | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COVERALL | | 4600 NORTHGATE BLVD | SUITE 205 | | SACRAMENTO | CA | 95834 | USA |
| COVERALL OF OREGON INC | | 9900 SW GREENBURG ROAD STE 260 | | | PORTLAND | OR | 97223 | USA |
| COVEY, NATHAN PAUL | | Address Redacted | | | | | | |
| COVINA, CITY OF | | 125 E COLLEGE ST | | | COVINA | CA | 91723-2199 | USA |
| COVINGTON, CHRISTOPHER GARRETT | | Address Redacted | | | | | | |
| COWAN, CLINTON J | | Address Redacted | | | | | | |
| COWAN, JEREMY T | | Address Redacted | | | | | | |
| COWART, BRITTANEY MARIE | | Address Redacted | | | | | | |
| COWART, JENNIFER NICOLE | | Address Redacted | | | | | | |
| COWART, MATTHEW AUSTIN | | Address Redacted | | | | | | |
| COWARTS, TOWN OF | | COWARTS TOWN OF | PO BOX 69 | | COWARTS | AL | 36321 | USA |
| COWBOY CAMPFIRES | | 22609 S LINDSAY RD | | | CHANDLER | AZ | 85249 | USA |
| COWETA COUNTY BUSINESS TAX | | COWETA COUNTY BUSINESS TAX | 22 EAST BROAD ST | | NEWNAN | GA | 30271 | USA |
| COWETA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | P O BOX 195 | | NEWNAN | GA | 30271 | USA |
| COWFER, ERIC L | | Address Redacted | | | | | | |
| COWHAM, ROBERT STEVEN | | Address Redacted | | | | | | |
| COWLES, JON | | Address Redacted | | | | | | |
| COWLEY, ROBIN | | 2451 POTOMAC STREET | | | OAKLAND | CA | 94602 | USA |
| COWPERTHWAITE, WHEELER JOSEPH | | Address Redacted | | | | | | |
| COX APPRAISAL SERVICE | | PO BOX 81 | | | RIALTO | CA | 92377 | USA |
| COX CABLE | | PO BOX 787 | | | GOLETA | CA | 93116 | USA |
| COX CABLE | | PO BOX 787 | | | GOLETA | CA | 93116-0787 | USA |
| COX COMMUNICATIONS | | PO BOX 9001078 | | | LOUISVILLE | KY | 40299 | USA |
| COX COMMUNICATIONS | | PO BOX 78071 | | | PHOENIX | AZ | 85062-8071 | USA |
| COX COMMUNICATIONS | | PO BOX 78834 | | | PHOENIX | AZ | 85062-8834 | USA |
| COX COMMUNICATIONS | | PO BOX 78936 | | | PHOENIX | AZ | 85062-8936 | USA |
| COX COMMUNICATIONS | | PO BOX 79172 | | | PHOENIX | AZ | 85062-9172 | USA |
| COX COMMUNICATIONS | | PO BOX 53262 | | | PHOENIX | AZ | 85072-3262 | USA |
| COX COMMUNICATIONS | | PO BOX 53262 | | | PHOENIX | AZ | 85072-3262 | USA |
| COX COMMUNICATIONS | | PO BOX 7034 | | | ANAHEIM | CA | 92850-7034 | USA |
| COX COMMUNICATIONS | | PO BOX 7034 | | | ANAHEIM | CA | 92850-7034 | USA |
| COX COMMUNICATIONS | | PO BOX 7040 | | | ANAHEIM | CA | 92850-7040 | USA |
| COX COMMUNICATIONS | | PO BOX 7040 | | | ANAHEIM | CA | 92850-7040 | USA |
| COX COMMUNICATIONS INC | | 5159 FEDERAL BLVD | | | SAN DIEGO | CA | 92105 | USA |
| COX TV & SATELLITE | | 75 BELLAM BLVD STE B | | | SAN RAFAEL | CA | 94901-5352 | USA |
| COX TV & SATELLITE | | 75 BELLAM BLVD STE B | | | SAN RAFAEL | CA | 94901-5352 | USA |
| COX, AMANDA | | Address Redacted | | | | | | |
| COX, ANDY JOSEPH | | Address Redacted | | | | | | |
| COX, ANGELA BREANNA | | Address Redacted | | | | | | |
| COX, BRIAN | | Address Redacted | | | | | | |
| COX, BRIAN D | | Address Redacted | | | | | | |
| COX, BRITTANY LYNN | | Address Redacted | | | | | | |
| COX, CARL | | 921 SW WASHINGTON | SUITE 816 | | PORTLAND | OR | 97205 | USA |
| COX, CARL | | SUITE 816 | | | PORTLAND | OR | 97205 | USA |
| COX, CEDRIC SANTELL | | Address Redacted | | | | | | |
| COX, CHAD ALLEN | | Address Redacted | | | | | | |
| COX, COURTNEY K | | Address Redacted | | | | | | |
| COX, DANNY HERBERT | | Address Redacted | | | | | | |
| COX, DAVID ANTHONY | | Address Redacted | | | | | | |
| COX, JAMAAL OMAR | | Address Redacted | | | | | | |
| COX, JAMES DOUGLAS | | Address Redacted | | | | | | |
| COX, JESSICA SHANTEL | | Address Redacted | | | | | | |
| COX, JORDAN KENDALL | | Address Redacted | | | | | | |
| COX, JORDAN KUTTLER | | Address Redacted | | | | | | |
| COX, KATHERINE I | | Address Redacted | | | | | | |
| COX, NATHAN ALDEN | | Address Redacted | | | | | | |
| COX, NATHAN DEAN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COX, NICHOLAS KENDALL | | Address Redacted | | | | | | |
| COX, RACHEL M | | Address Redacted | | | | | | |
| COX, TAXPAYERS FOR DAVE | | 4010 RIVA RIDGE DR | | | FAIR OAKS | CA | 95628 | USA |
| COX, THOMAS PAUL | | Address Redacted | | | | | | |
| COX, TRENTON LEE | | Address Redacted | | | | | | |
| COY, TAWNYA ASHLEY | | Address Redacted | | | | | | |
| COYAZO CUEVAS, OMAR | | Address Redacted | | | | | | |
| COYLE, JEFFERSON | | Address Redacted | | | | | | |
| COYLE, JEREMY B | | Address Redacted | | | | | | |
| COYNE, JESSE DEAN | | Address Redacted | | | | | | |
| COZENS, JONATHAN ROBERT | | Address Redacted | | | | | | |
| CPD INDUSTRIES | | 4665 STATE ST | | | MONTCLAIR | CA | 91763 | USA |
| CPR CENTER | | 335 MILL ST | | | EUGENE | OR | 97401 | USA |
| CPR COMPUTER REPAIR INC | | 16115 VALERIO STREET | | | VAN NUYS | CA | 91406 | USA |
| CPR SERVICES | | 150 E COLORADO 101 | | | OLDTOWN PASADENA | CA | 91105 | USA |
| CPR TRAINING CENTER | | PO BOX 55806 | | | SEATTLE | WA | 98155 | USA |
| CPS SOUTHWEST | | 1940 B PETRA LANE | | | PLACENTIA | CA | 92870 | USA |
| CPU COMPUTER REPAIR | | 18023 SKYPARK CIRCLE SUITE A | | | IRVINE | CA | 92714 | USA |
| CR FIRELINE INC | | 108 CENTER AVE | | | PACHECO | CA | 94553 | USA |
| CRA GOOD GOVERNMENT COUNCIL | | 980 NINTH ST STE 2100 | C/O CALIFORNIA RETAILERS ASSOC | | SACRAMENTO | CA | 95814-2741 | USA |
| CRABBE, JOSHUA BARRETT | | Address Redacted | | | | | | |
| CRACE, RACHEL DEANNE | | Address Redacted | | | | | | |
| CRAFTSMAN BOOK COMPANY | | 6058 CORTE DEL CEDRO | PO BOX 6500 | | CARLSBAD | CA | 92018 | USA |
| CRAFTSMAN BOOK COMPANY | | PO BOX 6500 | | | CARLSBAD | CA | 92018 | USA |
| CRAGER, JONATHAN ALLAN | | Address Redacted | | | | | | |
| CRAIG FURNITURE REPAIR&REFIN | | 605 BREA CANYON RD | | | WALNUT | CA | 91789 | USA |
| CRAIG JONES, DARYL | | Address Redacted | | | | | | |
| CRAIG JR, MICHAEL EUGENE | | Address Redacted | | | | | | |
| Craig M Palik Esq | McNamee Hosea et al | 6411 Ivy Ln Ste 200 | | | Greenbelt | MD | 20771 | USA |
| CRAIG, DESSTINNEY CRYSTAL | | Address Redacted | | | | | | |
| CRAIG, GLEN | | PO BOX 805 | | | SACRAMENTO | CA | 95812 | USA |
| CRAIG, GLEN | | 520 9TH ST RM 202 | | | SACRAMENTO | CA | 95812-0805 | USA |
| CRAIG, JOHN HUGH | | Address Redacted | | | | | | |
| CRAIG, KESHIA CHANEL | | Address Redacted | | | | | | |
| CRAIG, RICK JAY | | Address Redacted | | | | | | |
| CRAIG, TIMOTHY LAMAONT | | Address Redacted | | | | | | |
| CRAIGHEAD COUNTY | | CRAIGHEAD COUNTY | TAX COLLECTOR CARL WARD | PO BOX 9276 | JONESBORO | AR | 72401 | USA |
| CRAIGS TV & VCR | | 448 S WASHINGTON ST | | | SONORA | CA | 95370 | USA |
| CRAIN CONSTRUCTION, GL | | 8105 172ND ST NE | | | ARLINGTON | WA | 98223 | USA |
| CRAIN, JOSEPH SCOTT | | Address Redacted | | | | | | |
| CRAIN, SARAH CHARNITA | | Address Redacted | | | | | | |
| CRAMER, BLAKE ANDREW | | Address Redacted | | | | | | |
| CRAMER, CHAD Q | | Address Redacted | | | | | | |
| CRANDALL, MICHAEL D | | Address Redacted | | | | | | |
| CRANDLEMIRE, TRISHELLE REBECCA | | Address Redacted | | | | | | |
| CRANE & SON PLUMBING & HEATING | | 2995 DUTTON AVENUE | | | SANTA ROSA | CA | 95407 | USA |
| CRANE REALTY SERVICES | | 2201 DUPONT DR STE 750 | | | IRVINE | CA | 92612-1515 | USA |
| CRANE REALTY SERVICES | | SUITE 850 | | | IRVINE | CA | 92612-1515 | USA |
| CRANE, DAVID JOSEPH | | Address Redacted | | | | | | |
| CRANFILL, DARYL H | | Address Redacted | | | | | | |
| CRANFILL, SANDENA ANNETTE | | Address Redacted | | | | | | |
| CRANFORD, MARK A | | Address Redacted | | | | | | |
| CRANKSON, PAYNE K | | Address Redacted | | | | | | |
| CRANSTON CITY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | P O BOX 1177 | | PROVIDENCE | RI | 02940 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRANSTON, CITY OF | | CRANSTON CITY OF | DEPT OF RECORDS | 869 PARK AVE | CRANSTON | RI | 02921 | USA |
| CRANSTON, STEPHEN JAMES | | Address Redacted | | | | | | |
| CRAPPS, ALTARIQ | | Address Redacted | | | | | | |
| CRARY, GARRETT ALLEN | | Address Redacted | | | | | | |
| CRAVATZO, CARLO | | Address Redacted | | | | | | |
| CRAVE ENTERTAINMENT | | PO BOX 515370 | | | LOS ANGELES | CA | 90051-6670 | USA |
| CRAVEN, TYLER ANDREW | | Address Redacted | | | | | | |
| Crawford JT Ten, Garland N and Gale | | 919 S Broadway St | | | Blanchester | OH | 45107 | USA |
| CRAWFORD ROLL LITE DOOR SALES | | 10340 SW SPOKANE CT | | | TUALATIN | OR | 97062 | USA |
| CRAWFORD, ALEX WAYNE | | Address Redacted | | | | | | |
| CRAWFORD, AMANDA GAIL | | Address Redacted | | | | | | |
| CRAWFORD, AMBER M | | Address Redacted | | | | | | |
| CRAWFORD, COLLIN MICHEAL | | Address Redacted | | | | | | |
| CRAWFORD, DEBRA ANN | | Address Redacted | | | | | | |
| CRAWFORD, JABARI DAMU | | Address Redacted | | | | | | |
| CRAWFORD, JONATHAN LESLIE | | Address Redacted | | | | | | |
| CRAWFORD, MALLORIE ALISE | | Address Redacted | | | | | | |
| CRAWFORD, RYAN JAMES | | Address Redacted | | | | | | |
| CRAWFORD, SAMUEL | | Address Redacted | | | | | | |
| CRAWFORD, SPENCER THOMAS | | Address Redacted | | | | | | |
| CRAWFORD, STEPHEN MARCUS | | Address Redacted | | | | | | |
| CRAWFORD, TYLER GLENN | | Address Redacted | | | | | | |
| CRAWLEY, JESSIE DELILAH | | Address Redacted | | | | | | |
| CRC COMPONENTS INC | | 186 UNIVERSITY PARKWAY | | | POMONA | CA | 91768 | USA |
| CRC CONSULTING GROUP INC | | 1400 EASTON DRIVE | SUITE 138 | | BAKERSFIELD | CA | 93309 | USA |
| CRC CONSULTING GROUP INC | | SUITE 138 | | | BAKERSFIELD | CA | 93309 | USA |
| CREASMAN, RYAN DAVID | | Address Redacted | | | | | | |
| CREATIONS IN CATERING | | PO BOX 17805 | | | HONOLULU | HI | 96817 | USA |
| CREATIONS IN CATERING | | PO BOX 17805 | | | HONOLULU | HI | 96817-0805 | USA |
| CREATIVE CONCEPT SOUND | | 72 ARGONAUT STE 120 | | | ALISO VIEJO | CA | 92656 | USA |
| CREATIVE LABS | | 1901 MCCARTHY BLVD | | | MILPITAS | CA | 95035 | USA |
| CREATIVE LABS INC | | 1901 MCCARTHY BLVD | | | MILPITAS | CA | 95035 | USA |
| CREATIVE MEDIA DEVELOPMENT | | 1732 NW QUIMBY ST | | | PORTLAND | OR | 97209 | USA |
| CREATIVE PLUMBING INC | | 1388 DICKENSON FERRY RD | | | MERCED | CA | 95340 | USA |
| CREATIVE PROJECT MANAGERS INC | | 23679 CALABASAS RD 186 | | | CALABASAS | CA | 91302 | USA |
| CREATIVE RESEARCH SYSTEMS | | 411 B ST STE 2 | | | PETALUMA | CA | 94952 | USA |
| CREATIVE RESEARCH SYSTEMS | | 140 VISTA VIEW STE 100 | | | PETALUMA | CA | 94952-4728 | USA |
| CREDIT BUREAU ASSOCIATES | | PO BOX 150 | | | FAIRFIELD | CA | 94533 | USA |
| CREDIT BUREAU OF JOSEPHINE CTY | | 910 NE D ST STE 102 | | | GRANTS PASS | OR | 97526 | USA |
| CREDIT CONSOLIDATION ASSISTANT | | 421 GRAND AVE STE A | | | S SAN FRANCISCO | CA | 94080 | USA |
| CREDIT COUNSELORS OF AMERICA | | PO BOX 83330 | | | PHOENIX | AZ | 85071-3330 | USA |
| CREDIT DATA SOUTHWEST INC | | PO BOX 29320 | | | PHOENIX | AZ | 85038 | USA |
| CREDIT INTERNATIONAL CORP | | PO BOX 1268 | | | BOTHELL | WA | 98041 | USA |
| CREDIT MANAGEMENT SERIVCES | | 8383 WILSHIRE BLVD | SUITE 310 | | BEVERLY HILLS | CA | 90211 | USA |
| CREDIT MANAGEMENT SERIVCES | | SUITE 310 | | | BEVERLY HILLS | CA | 90211 | USA |
| CREDIT SERVICES OF OREGON INC | | 1229 31 SE STEPHENS | PO BOX 1666 | | ROSEBURG | OR | 97470 | USA |
| CREDIT SERVICES OF OREGON INC | | PO BOX 1666 | | | ROSEBURG | OR | 97470 | USA |
| CREDIT STORE, THE | | 445 MARINE VIEW AVE STE 320 | | | DEL MAR | CA | 92014 | USA |
| CREECH, PATRICK EARL | | Address Redacted | | | | | | |
| CREED, MATTHEW MONTGOMERY | | Address Redacted | | | | | | |
| CREEKMORE, BRUCE ALLEN | | Address Redacted | | | | | | |
| CREEKPAUM, DOUG RUEBEN | | Address Redacted | | | | | | |
| CREEKSIDE PROPERTIES | | 150 S ROBLES AVE STE 970 | | | PASADENA | CA | 91101 | USA |
| CREEKSIDE SHOPPING CENTER | | 200 E CARRILLO ST STE 200 | | | SANTA BARBARA | CA | 93101 | USA |
| CREEKSIDE SHOPPING CENTER | | 200 E CARRILLO ST STE 200 | C/O INVESTEC MANAGEMENT CORP | | SANTA BARBARA | CA | 93101 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CREEL, MICHAEL THOMAS | | Address Redacted | | | | | | |
| CREIGHTON, JOSHUA ALEXANDER | | Address Redacted | | | | | | |
| CREMAX USA CORP | | 900 VIA RODEO | | | PLACENTIA | CA | 92870 | USA |
| CRENSHAW, DMARI TISHAUNA | | Address Redacted | | | | | | |
| CRESCENT TRUCK LINES | | PO BOX 44696 | | | SAN FRANCISCO | CA | 94144 | USA |
| CRESCITELLI, CHRISTOPHER LAWRENCE | | Address Redacted | | | | | | |
| CRESCITELLI, MATTHEW DANIEL | | Address Redacted | | | | | | |
| CRESCO EQUIPMENT RENTALS | | 318 STEALTH CT | | | LIVERMORE | CA | 94551-1616 | USA |
| CRESPIN, KYLE PAUL | | Address Redacted | | | | | | |
| CRESPO, DIANA | | Address Redacted | | | | | | |
| CRESPO, EVELYN G | | Address Redacted | | | | | | |
| CRESPO, MARTIN | | Address Redacted | | | | | | |
| CRESPOS | | 4381 N PECK RD | | | EL MONTE | CA | 91732 | USA |
| CREST TALMADGE SALES INC | | 1590 ROLLINS RD | | | BURLINGAME | CA | 94010 | USA |
| CRESTEK CLEANING CENTER INC | | 1115 YOUNG STREET | | | HONOLULU | HI | 96814 | USA |
| CREWS, MARQUES LEON | | Address Redacted | | | | | | |
| CREWSE, JOSH PAUL | | Address Redacted | | | | | | |
| CRG TOTAL EVENT SOLUTIONS | | 2200 ALASKAN WAY STE 100 | | | SEATTLE | WA | 98121 | USA |
| CRIBBS, ZAZANNE | | Address Redacted | | | | | | |
| CRIDGE, STEPHANIE NICOLE | | Address Redacted | | | | | | |
| CRIME SCENE CLEANERS, INC | | 23 ALTARINDA RD STE103 | | | ORINDA | CA | 94563 | USA |
| CRIPPS, WILLIAM JOSEPH | | Address Redacted | | | | | | |
| CRISAN, CLAUDIU | | Address Redacted | | | | | | |
| CRISAN, LIGIA | | Address Redacted | | | | | | |
| CRISCIONE, NICHOLAS JOSEPH | | Address Redacted | | | | | | |
| CRISOSTOMO, JESSICA SUZANNE | | Address Redacted | | | | | | |
| CRISP PUBLICATIONS INC | | 1200 HAMILTON COURT | | | MENLO PARK | CA | 94025 | USA |
| CRISP, BRANDON JAMES | | Address Redacted | | | | | | |
| CRISP, NICOLE J | | Address Redacted | | | | | | |
| CRISPINO, AARON | | Address Redacted | | | | | | |
| CRIST, CHAD DOUGLAS | | Address Redacted | | | | | | |
| CRISTIAN, FILIPOV | | Address Redacted | | | | | | |
| CRISTOBAL, HUMBERTO | | Address Redacted | | | | | | |
| CRISTOBAL, KATHERINE | | Address Redacted | | | | | | |
| CRISTODORU, ANDI | | Address Redacted | | | | | | |
| CRISTOFOL, KRIS JAMES | | Address Redacted | | | | | | |
| CRISTOS, DUSTIN E | | Address Redacted | | | | | | |
| CRISWELL, CALEB DANIEL | | Address Redacted | | | | | | |
| CRITCHFIELD, EMILY LOUISE | | Address Redacted | | | | | | |
| CRITCHLOW, KEVIN JAMES | | Address Redacted | | | | | | |
| CRITES, DOUGLAS A | | Address Redacted | | | | | | |
| CRITICAL PATH INC | | 3420 OCEAN PARK BLVD STE 2010 | | | SANTA MONICA | CA | 90405 | USA |
| CRITIQUE | | 120 HAWTHORNE AVE STE 102 | | | PALO ALTO | CA | 94301 | USA |
| CRITTENDEN CITY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 104 N MAIN ST | P O BOX 207 | CRITTENDEN | KY | 41030 | USA |
| CRITTENDEN PUBLISHING INC | | PO BOX 1150 | | | NOVATO | CA | 94948 | USA |
| CRITTLE, JORDAN CHARLES | | Address Redacted | | | | | | |
| CRM LEARNING | | 2215 FARADAY AVE | | | CARLSBAD | CA | 92008-7295 | USA |
| CRM LEARNING | | 2215 FARADAY AVE | | | CARLSBAD | CA | 92008-7295 | USA |
| CROCE, PRIMO ALEJANDRO | | Address Redacted | | | | | | |
| CROCKER, SAMANTHA MARIE | | Address Redacted | | | | | | |
| CROCKER, TOMMY PETER | | Address Redacted | | | | | | |
| CROCKETT, DAREN | | Address Redacted | | | | | | |
| CROENI, ANDREW JAMES | | Address Redacted | | | | | | |
| CROFOOT, DWIGHT MILES | | Address Redacted | | | | | | |
| CROFT, MALAINA NYREE | | Address Redacted | | | | | | |
| CROKER, HILLARY MARIE | | Address Redacted | | | | | | |
| CROMBIE, SHANE ROY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CROMER EQUIPMENT CO | | PO BOX 14338 | | | OAKLAND | CA | 94614-2388 | USA |
| CROMER, AJ JULIAN | | Address Redacted | | | | | | |
| CROMER, JAZMINE APRIL | | Address Redacted | | | | | | |
| CROMWELL, R PATRICK D | | Address Redacted | | | | | | |
| CRONE & ASSOCIATES INC, JAMES | | 101 N BROADWAY | | | ESCONDIDO | CA | 92025 | USA |
| CRONIN, AMMON L | | Address Redacted | | | | | | |
| CRONIN, KATIE | | Address Redacted | | | | | | |
| CROOKS, BRENT DAVIS | | Address Redacted | | | | | | |
| CROOKSHANK, SHIRLEY D | | Address Redacted | | | | | | |
| CROOKSTON, CASEY JOHN | | Address Redacted | | | | | | |
| CROOMES, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| CROSBY CARLSEN, ROBYN MICHELLE | | Address Redacted | | | | | | |
| CROSBY, CHRISTOPHER ALLEN | | Address Redacted | | | | | | |
| CROSBY, LAW OFFICE OF MICHAEL H | | DF GARRETTSON HOUSE | 2366 FRONT ST | | SAN DIEGO | CA | 92101 | USA |
| CROSBY, RYAN SCOTT | | Address Redacted | | | | | | |
| CROSLAND, JOHNATHAN O | | Address Redacted | | | | | | |
| CROSLEY, DYLAN JESSE | | Address Redacted | | | | | | |
| CROSS COUNTRY CORPORATION | | 15904 STRATHERN ST STE 5 | | | VAN NUYS | CA | 91406-1314 | USA |
| CROSS COUNTRY CORPORATION | | 15904 STRATHERN ST STE 5 | | | VAN NUYS | CA | 91406-1314 | USA |
| CROSS CULTURAL COMMUNICATIONS | | 4585 48TH ST | | | SAN DIEGO | CA | 92115 | USA |
| CROSS CULTURAL COMMUNICATIONS | | 4585 48TH STREET | | | SAN DIEGO | CA | 92115 | USA |
| CROSS ROOFING CO INC | | 371 S HWY 59 | PO BOX 2348 | | MERCED | CA | 95344 | USA |
| CROSS ROOFING CO INC | | PO BOX 2348 | | | MERCED | CA | 95344 | USA |
| CROSS, DIANE | | Address Redacted | | | | | | |
| CROSS, GREGORY | | Address Redacted | | | | | | |
| CROSS, JAMES ALEXANDER | | Address Redacted | | | | | | |
| CROSS, JEANINE A | | Address Redacted | | | | | | |
| CROSS, JEANNE | | 3264 SE 24 TERR | | | GRESHAM | OR | 97080 | USA |
| CROSS, JESSICA MARIA | | Address Redacted | | | | | | |
| CROSS, KRISTEN PAIGE | | Address Redacted | | | | | | |
| CROSS, MARQUES LAMONT | | Address Redacted | | | | | | |
| CROSS, OMAUN R | | Address Redacted | | | | | | |
| CROSS, RYAN NEALE | | Address Redacted | | | | | | |
| CROSS, SCOTT JOSEPH | | Address Redacted | | | | | | |
| CROSS, STEPHEHN | | 3264 SE 24TH TERR | | | GRESHAM | OR | 97080 | USA |
| CROSSING RESTAURANT, THE | | 2690 S 4TH AVE | | | YUMA | AZ | 85364 | USA |
| CROSSLAND PACKAGING CO | | PO BOX 71412 | | | EUGENE | OR | 97401 | USA |
| CROSSMAN, RYAN C | | Address Redacted | | | | | | |
| CROSTA, JASON ANTHONY | | Address Redacted | | | | | | |
| CROSTHWAITE, STEPHANIE | | Address Redacted | | | | | | |
| CROTTY, JOHN L | | 100 PASCO DE SAN ANTONIO | STE 120 | | SAN JOSE | CA | 95113 | USA |
| CROUCH, NATHANIEL | | Address Redacted | | | | | | |
| CROUCH, NICK I | | Address Redacted | | | | | | |
| CROUSE, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| CROW, MARCUS C | | Address Redacted | | | | | | |
| CROW, SAMANTHA | | Address Redacted | | | | | | |
| CROWDER, ALBERT | | Address Redacted | | | | | | |
| CROWDER, ROBERT COLE | | Address Redacted | | | | | | |
| CROWE, EBONY LEANN | | Address Redacted | | | | | | |
| CROWELL, JOHN JAMES | | Address Redacted | | | | | | |
| CROWELL, JONATHAN | | Address Redacted | | | | | | |
| CROWL, MATTHEW ALLEN | | Address Redacted | | | | | | |
| CROWLEY, BRANDON CHRISTOPHE | | Address Redacted | | | | | | |
| CROWLEY, BRITTANY LOUISE | | Address Redacted | | | | | | |
| CROWN CC 1 LLC | | 18201 VON KARMAN AVE STE 950 | | | IRVINE | CA | 92612 | USA |
| CROWN CC 1, LLC | PHIL CARTER | 18201 VON KARMAN AVENUE SUITE 950 | ATTN ROBERT A FLAXMAN | | IRVINE | CA | 92612 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CROWN COLONY PROPERTIES | | 399 IMPERIAL WAY 1 | | | DALY CITY | CA | 94015 | USA |
| CROWN COUNTER TOPS | | 1322 EL MONTE AVENUE | | | SACRAMENTO | CA | 95815 | USA |
| CROWN EQUIPMENT CORP | | 1360 DARIUS CT | | | CITY OF INDUSTRY | CA | 91744 | USA |
| CROWN EQUIPMENT CORP | | 1400 CROCKER AVENUE | | | HAYWARD | CA | 94544 | USA |
| CROWN EQUIPMENT CORP | | 4061 VIA ORO AVENUE | | | LONG BEACH | CA | 90810-1458 | USA |
| CROWN TV & APPLIANCE | | 3350 OAKDALE RD | | | MODESTO | CA | 95355 | USA |
| CROWN TV & ELECTRONICS | | 4601 MENAUL NE | | | ALBUQUERQUE | NM | 87110 | USA |
| CROWN TV & ELECTRONICS | | 9430 SAN MATEO BLVD NE STE B | | | ALBUQUERQUE | NM | 87113 | USA |
| CROWN WEST APPLIANCE REPAIR | | PO BOX 294 | | | SILVER CITY | NM | 88061 | USA |
| CROWNE PLAZA | | 5985 CENTURY BLVD | | | LOS ANGELES | CA | 90045 | USA |
| CROWNE PLAZA | | 11950 DUBLIN CANYON RD | | | PLEASANTON | CA | 94588-2818 | USA |
| CROWNE PLAZA | | 14811 KRUSE OAKS BLVD | | | LAKE OSWEGO | OR | 97035 | USA |
| CROWS NEST ENTERTAINMENT | | 8727 148TH AVE NE | | | REDMOND | WA | 98052 | USA |
| CRT CORP | | PO BOX 4038 | | | WEST HILLS | CA | 91308 | USA |
| CRT CORP | | 6431 INDEPENDENCE AVE | | | WOODLAND HILLS | CA | 91367 | USA |
| CRUDO, MONICA R | | Address Redacted | | | | | | |
| CRUM, MICHAEL HUGHES | | Address Redacted | | | | | | |
| CRUM, NICHOLAS KEITH | | Address Redacted | | | | | | |
| CRUMBO, DERIK DEAN | | Address Redacted | | | | | | |
| CRUME, SPENCER DAVID | | Address Redacted | | | | | | |
| CRUMP, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| CRUMP, STEPHEN | | Address Redacted | | | | | | |
| CRUMPTON, KATE MARIE | | Address Redacted | | | | | | |
| CRUMPTON, MARK I | | Address Redacted | | | | | | |
| CRUMRINE, SHANE MICHAEL | | Address Redacted | | | | | | |
| CRUSE, JENA LESLIE | | Address Redacted | | | | | | |
| CRUTCHFIELD, JESSE RANDOLPH | | Address Redacted | | | | | | |
| CRUTCHLEY, DASH KENNETH | | Address Redacted | | | | | | |
| CRUZ GARCIA, ANA L | | Address Redacted | | | | | | |
| CRUZ JR , SERGIO | | Address Redacted | | | | | | |
| CRUZ, ADAM JEFFREY | | Address Redacted | | | | | | |
| CRUZ, ALEXANDER | | Address Redacted | | | | | | |
| CRUZ, ANTHONY | | Address Redacted | | | | | | |
| CRUZ, ANTHONY JESUS | | Address Redacted | | | | | | |
| CRUZ, ANTHONY M | | Address Redacted | | | | | | |
| CRUZ, ARMANDO ALONSO | | Address Redacted | | | | | | |
| CRUZ, CARLOS BENEDICT | | Address Redacted | | | | | | |
| CRUZ, CESAR | | Address Redacted | | | | | | |
| CRUZ, CHARLES DOMINIC | | Address Redacted | | | | | | |
| CRUZ, DANNY CRUZ | | Address Redacted | | | | | | |
| CRUZ, DAVID | | Address Redacted | | | | | | |
| CRUZ, DAVID | | Address Redacted | | | | | | |
| CRUZ, EDGAR | | Address Redacted | | | | | | |
| CRUZ, EDGAR R | | Address Redacted | | | | | | |
| CRUZ, EDWIN | | Address Redacted | | | | | | |
| CRUZ, EDZON ABEL | | Address Redacted | | | | | | |
| CRUZ, ELVIN A | | Address Redacted | | | | | | |
| CRUZ, EVA DALILA | | Address Redacted | | | | | | |
| CRUZ, FRANCISCO JAVIER | | Address Redacted | | | | | | |
| CRUZ, FRANK | | Address Redacted | | | | | | |
| CRUZ, GLORIA | | Address Redacted | | | | | | |
| CRUZ, GUADALUPE | | Address Redacted | | | | | | |
| CRUZ, GUADALUPE J | | Address Redacted | | | | | | |
| CRUZ, IGNACIO | | Address Redacted | | | | | | |
| CRUZ, JESUS | | Address Redacted | | | | | | |
| CRUZ, JOHNNY THOMAS | | Address Redacted | | | | | | |
| CRUZ, JORGE ALBERT | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ, JORGE SUYAT | | Address Redacted | | | | | | |
| CRUZ, JOSE ALBERTO | | Address Redacted | | | | | | |
| CRUZ, JOSEPH | | Address Redacted | | | | | | |
| CRUZ, JOSEPH CALVIN | | Address Redacted | | | | | | |
| CRUZ, JUAN | | Address Redacted | | | | | | |
| CRUZ, JUAN MIGUEL | | Address Redacted | | | | | | |
| CRUZ, KEITH STEPHEN | | Address Redacted | | | | | | |
| CRUZ, LUIS C | | Address Redacted | | | | | | |
| CRUZ, LUIS CARLOS | | Address Redacted | | | | | | |
| CRUZ, MARICELA | | Address Redacted | | | | | | |
| CRUZ, MAURICIO ANTONY | | Address Redacted | | | | | | |
| CRUZ, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| CRUZ, MICHAEL J | | Address Redacted | | | | | | |
| CRUZ, NATHAN THOMAS | | Address Redacted | | | | | | |
| CRUZ, NELSON ARMANDO | | Address Redacted | | | | | | |
| CRUZ, RANDY RAE | | Address Redacted | | | | | | |
| CRUZ, REYNALDO | | Address Redacted | | | | | | |
| CRUZ, ROGER | | Address Redacted | | | | | | |
| CRUZ, RUEBEN JORDAN | | Address Redacted | | | | | | |
| CRUZ, SEAN JOEL | | Address Redacted | | | | | | |
| CRUZ, TERESA | | Address Redacted | | | | | | |
| CRUZ, VICTOR ANTHONY | | Address Redacted | | | | | | |
| CRUZAN, CHRISTOPHER | | Address Redacted | | | | | | |
| CRYSTAL BOTTLING CO | | 575 DISPLAY WAY | | | SACRAMENTO | CA | 95838 | USA |
| CRYSTAL BOTTLING CO | | PO BOX 13728 | | | SACRAMENTO | CA | 95853-3728 | USA |
| CRYSTAL CLEAR VIDEO & AUDIO | | 7632 HWY 238 | | | JACKSONVILLE | OR | 97530 | USA |
| CRYSTAL DYNAMICS INC | | 64 WILLOW PLACE | | | MENLO PARK | CA | 94025-3691 | USA |
| CRYSTAL FRESH BOTTLED WATER | | PMB 1027 106 NW F ST | | | GRANTS PASS | OR | 97526 | USA |
| CRYSTAL SPRINGS | | PO BOX 515326 | | | LOS ANGELES | CA | 90051-6626 | USA |
| CRYSTAL SPRINGS | | PO BOX 1509 | | | HILLSBORO | OR | 97123-1509 | USA |
| CRYSTAL SPRINGS | | PO BOX 1509 | | | HILLSBORO | OR | 97123-1509 | USA |
| CRYSTAL SPRINGS | | PO BOX 34070 | | | SEATTLE | WA | 98124-1070 | USA |
| CRYSTAL SPRINGS | | PO BOX 34070 | | | SEATTLE | WA | 98124-1070 | USA |
| CRYSTAL SPRINGS | | P O BOX 88322 | | | TUKWILA | WA | 98138-2322 | USA |
| CRYSTAL SPRINGS | | P O BOX 88322 | | | TUKWILA | WA | 98138-2322 | USA |
| CRYSTAL SPRINGS WATER CO INC | | PO BOX 2590 | | | CLACKAMAS | OR | 97015-2590 | USA |
| CRYSTAL SPRINGS WATER CO INC | | 7100 42ND AVENUE SOUTH | | | SEATTLE | WA | 98118 | USA |
| CRYSTAL SPRINGS WATER CO INC | | PO BOX 326 | | | BURLINGTON | WA | 98233 | USA |
| CRYSTAL SPRINGS WATER CO INC | | 7100 42ND AVE S | | | SEATTLE | WA | 98118-3515 | USA |
| CRYSTAL SPRINGS WATER COMPANY | | PO BOX 2590 | | | CLACKAMAS | OR | 97015 | USA |
| CRYSTAL SPRINGS WATER COMPANY | | PO BOX 1780 | | | CLACKAMAS | OR | 97015-1780 | USA |
| CSEC SOLUTIONS INC | | 2355 WESTWOOD BLVD NO 233 | | | LOS ANGELES | CA | 90064-2109 | USA |
| CSED | | PO BOX 102760 | | | ANCHORAGE | AK | 99510 | USA |
| CSERI, ISTVAN | | Address Redacted | | | | | | |
| CSI | | PO BOX 70127 | | | VANCOUVER | WA | 98665 | USA |
| CSI COMMUNICATIONS INC | | PO BOX 22270 | | | MILWAUKIE | OR | 97269-2270 | USA |
| CSI COMMUNICATIONS INC | | 430 CARPENTER RD SE | | | OLYMPIA | WA | 98503 | USA |
| CSI COMMUNICATIONS INC | | 39 INTERNATIONAL WAY | SALES DIVISION | | LONGVIEW | WA | 98632 | USA |
| CSI CONSTRUCTION COMPANY | | 9272 JERONIMO | STE 116 | | IRVINE | CA | 92618 | USA |
| CSI CONSTRUCTION COMPANY | | 5060 ROBERT J MATTHEWS | STE 110 | | EL DORADO HILLS | CA | 95762 | USA |
| CSI CONSTRUCTION COMPANY | | 17721 NE RIVERSIDE PKWY | STE A | | PORTLAND | OR | 97230 | USA |
| CSLB | | 9821 BUSINESS PARK DR | | | SACRAMENTO | CA | 95827 | USA |
| CSRA INC | | 3 MADAGASCAR | | | IRVINE | CA | 92618 | USA |
| CSUS DEPARTMENT OF MUSIC | | 1700 L ST | CO ROBERTS & ASSOC | | SACRAMENTO | CA | 95814 | USA |
| CSUS DEPARTMENT OF MUSIC | | CO ROBERTS & ASSOC | | | SACRAMENTO | CA | 95814 | USA |
| CSW STUBER STROEH ENGINEERING GROUP INC | | 790 DELONG AVE | | | NOVATO | CA | 94945 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CSWL INC | | 1015 E HILLSDALE BLVD STE 208 | | | FOSTER CITY | CA | 94404 | USA |
| CT OPERATING PARTNERSHIP LP | | FILE 54646 | ATTN 500214 214008 | | LOS ANGELES | CA | 90074 | USA |
| CT OPERATING PARTNERSHIP LP | | 3500 SEPULVEDA BLVD | | | MANHATTAN BEACH | CA | 90266 | USA |
| CT OPERATING PARTNERSHIP LP | | PO BOX 515150 | ATTN 115072 | | LOS ANGELES | CA | 90051-5150 | USA |
| CT OPERATING PARTNERSHIP LP | | PO BOX 515150 | ATTN 103124 | | LOS ANGELES | CA | 90051-5150 | USA |
| CT RETAIL PROPERTIES FINANCE V | | PO BOX 515150 | ATTN 214008 | | LOS ANGELES | CA | 90051-5150 | USA |
| CT RETAIL PROPERTIES FINANCE V | | PO BOX 100548 | SCAS 1421 LCIRCCI00 | | PASADENA | CA | 91189-0548 | USA |
| CTA FIXTURES INC | | 5721 EAST SANTA ANA STREET | UNIT B | | ONTARIO | CA | 91761 | USA |
| CTA FIXTURES INC | | UNIT B | | | ONTARIO | CA | 91761 | USA |
| CTE SYSTEMS INC | | 511 W WASHINGTON BLVD | | | MONTEBELLO | CA | 90640 | USA |
| CTM MAGNETICS INC | | 820 W FAIRMONT DR | | | TEMPE | AZ | 85282 | USA |
| CTS NETWORK SERVICES | | 8913 COMPLEX DRIVE STE NO C | | | SAN DIEGO | CA | 92123-1413 | USA |
| CTS NETWORK SERVICES | | 8913 COMPLEX DRIVE STE NO C | | | SAN DIEGO | CA | 92123-1413 | USA |
| CTS STORAGE LLC | | 2475 CHANDLER AVENUE STE 7 | | | LAS VEGAS | NV | 89120 | USA |
| CTS STORAGE LLC | | 2475 CHANDLER AVENUE STE 7 | | | LAS VEGAS | NV | 89120-4062 | USA |
| CUALES, LANCE ALAN | | Address Redacted | | | | | | |
| CUBIAS, GUADALUPE ALFONSO | | Address Redacted | | | | | | |
| CUCAMONGA COUNTY WATER DISTRCT | | PO BOX 638 | | | RANCHO CUCAMONGA | CA | 91729-0638 | USA |
| CUCAMONGA COUNTY WATER DISTRCT | | 9641 SAN BERNADINO ROAD | | | RANCHO CUCAMONG | CA | 91730-2738 | USA |
| CUCCARO, KATE LEINANI | | Address Redacted | | | | | | |
| CUCCIA, DAN B | | Address Redacted | | | | | | |
| CUELLAR, ALEXANDER | | Address Redacted | | | | | | |
| CUELLAR, DAN B | | Address Redacted | | | | | | |
| CUELLAR, ERICK DANIEL | | Address Redacted | | | | | | |
| CUELLAR, RICHARD ADAM | | Address Redacted | | | | | | |
| CUELLAR, VERONICA | | Address Redacted | | | | | | |
| CUENCO, SHEILA | | Address Redacted | | | | | | |
| CUERPO JR, DAVID ANTHONY | | Address Redacted | | | | | | |
| CUESY, VICTORIA | | Address Redacted | | | | | | |
| CUEVAS, ANDREW | | Address Redacted | | | | | | |
| CUEVAS, ANTHONY DAVID | | Address Redacted | | | | | | |
| CUEVAS, ERIC DAVID | | Address Redacted | | | | | | |
| CUEVAS, ERIK | | Address Redacted | | | | | | |
| CUEVAS, JESUS NICOLAS | | Address Redacted | | | | | | |
| CUEVAS, MICHAEL SHAWN CUEVAS | | Address Redacted | | | | | | |
| CUEVAS, ORLANDO | | Address Redacted | | | | | | |
| CUEVAS, PATRICIO | | Address Redacted | | | | | | |
| CUEVO, CHRISTOPHER CALVIN | | Address Redacted | | | | | | |
| CULBERSON, CHRISTOPHER RAY | | Address Redacted | | | | | | |
| CULBERT, SPENCER BEAUDRY | | Address Redacted | | | | | | |
| CULBERTSON, EVERETT JAMES | | Address Redacted | | | | | | |
| CULBERTSON, KAREN MARIE | | Address Redacted | | | | | | |
| CULDA, MARIAN | | Address Redacted | | | | | | |
| CULHANE, STEPHANIE MARIE | | Address Redacted | | | | | | |
| CULL, BRYCE THEAODORE | | Address Redacted | | | | | | |
| CULLEN REAL ESTATE APP, TIM | | PO BOX 501704 | | | SAN DIEGO | CA | 92150 | USA |
| CULLEN, MAX | | 680 SOUTH LEMON AVENUE | | | WALNUT | CA | 91789 | USA |
| CULLEN, MAX | | LOC NO 0579 PETTY CASH | 680 S LEMON AVE | | WALNUT | CA | 91789 | USA |
| CULLEY ASSOCIATES INC | | 130 SUTTER STREET | SUITE 400 | | SAN FRANCISCO | CA | 94101 | USA |
| CULLEY ASSOCIATES INC | | SUITE 400 | | | SAN FRANCISCO | CA | 94101 | USA |
| CULLIGAN | | 5410 S 28TH ST | | | PHOENIX | AZ | 85040 | USA |
| CULLIGAN | | 15580 ROXFORD ST | | | SYLMAR | CA | 91342 | USA |
| CULLIGAN | | PO BOX 760 | 11614 PENDLETON STREET | | SUN VALLEY | CA | 91353 | USA |
| CULLIGAN | | PO BOX 14810 | | | LAS VEGAS | NV | 89114 | USA |
| CULLIGAN | | 18404 CASCADE AVE S STE 100 | | | SEATTLE | WA | 98188 | USA |
| CULLIGAN | | 18404 CASCADE AVE S STE 100 | | | TUKWILA | WA | 98188 | USA |
| CULLIGAN | | 570 INDUSTRY DR BLDG 6 | | | SEATTLE | WA | 98188 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CULLIGAN | | 2517 CRITES ST SW | | | TUMWATER | WA | 98512 | USA |
| CULLIGAN | | 25 E THIRD AVE | | | SPOKANE | WA | 99202 | USA |
| CULLIGAN PORTLAND | | 909 N COLUMBIA BLVD | | | PORTLAND | OR | 97217 | USA |
| CULLIGAN SACRAMENTO | | 1200 ARDEN WAY | | | SACRAMENTO | CA | 95815-3398 | USA |
| CULLIGAN SACRAMENTO | | 1200 ARDEN WAY | | | SACRAMENTO | CA | 95815-3398 | USA |
| CULLIGAN SAN FERNANDO | | PO BOX 151 | | | SAN FERNANDO | CA | 91341 | USA |
| CULLINS HAUGE PLUMBING | | PO BOX 1282 | | | SONOMA | CA | 95476 | USA |
| CULLITAN, TRAVIS KENNETH | | Address Redacted | | | | | | |
| CULP JR , MICHAEL EDWARD | | Address Redacted | | | | | | |
| CULP, CURTIS E | | Address Redacted | | | | | | |
| CULPEN, JEREMIAH SHANE | | Address Redacted | | | | | | |
| CULPEPPER, SABRINA D | | Address Redacted | | | | | | |
| CULVER CITY REDEVELOPMNT AGNCY | | 9696 CULVER BLVD STE 308 | | | CULVER CITY | CA | 90232-2759 | USA |
| CULVER CITY REDEVELOPMNT AGNCY | | 9696 CULVER BLVD STE 308 | | | CULVER CITY | CA | 90232-2759 | USA |
| CULVER CITY TREASURER | | 9770 CULVER BLVD | | | CULVER CITY | CA | 90232 | USA |
| CULVER CITY TREASURER | | PO BOX 507 | 9770 CULVER BLVD | | CULVER CITY | CA | 90232-0507 | USA |
| CULVER CITY, CITY OF | | P O BOX 507 | | | CULVER CITY | CA | 90232 | USA |
| CULVER CITY, CITY OF | | PO BOX 507 | | | CULVER CITY | CA | 90232-0507 | USA |
| CULVER CITY, CITY OF | | SUA A MCCABE | P O BOX 507 | | CULVER CITY | CA | 90232-0507 | USA |
| CULVER COURTHOUSE | | PO BOX 2785 | | | CULVER CITY | CA | 90231-2785 | USA |
| CULVER, JOHN R | | Address Redacted | | | | | | |
| CULVER, LUIS | | Address Redacted | | | | | | |
| CULY, CHARLES RYAN | | Address Redacted | | | | | | |
| CUMBERLAND COUNTY | | CUMBERLAND COUNTY | DEPT OF WEIGHTS & MEASURES | 1 COURTHOUSE SQUARE | CARLISLE | PA | 17015 | USA |
| CUMMINGS, GIUSEPH | | Address Redacted | | | | | | |
| CUMMINGS, JASON LEE | | Address Redacted | | | | | | |
| CUMMINGS, NATHAN ZACHARY | | Address Redacted | | | | | | |
| CUMULUS MEDIA INC | | 1376 WALTER ST | | | VENTURA | CA | 93003 | USA |
| CUNANAN, CANDICE ANN DIEHL | | Address Redacted | | | | | | |
| CUNANAN, NOELE PASI | | Address Redacted | | | | | | |
| CUNGIOUS, JERMAINE JEFFERY | | Address Redacted | | | | | | |
| CUNICO, NICHOLAS R | | Address Redacted | | | | | | |
| CUNLIFFE, LAUREN | | Address Redacted | | | | | | |
| CUNNIFFE, JOHN MICHAEL | | MARY PATRICIA CUNNIFFE JT TEN | 100 NORTH ST | | HYANNIS | MA | 02601 | USA |
| CUNNINGHAM JR , RICHARD ALLEN | | Address Redacted | | | | | | |
| CUNNINGHAM, ANDREW JAMES | | Address Redacted | | | | | | |
| CUNNINGHAM, DANIEL GEORGE | | Address Redacted | | | | | | |
| CUNNINGHAM, ERIKA L | | Address Redacted | | | | | | |
| CUNNINGHAM, HILLIARY EILEEN | | Address Redacted | | | | | | |
| CUNNINGHAM, KRISTOPHER CHACE | | Address Redacted | | | | | | |
| CUNNINGHAM, MANDY | | Address Redacted | | | | | | |
| CUNNINGHAM, MARQUES LAWRENCE | | Address Redacted | | | | | | |
| CUNNINGHAM, NICKOLUS ROY | | Address Redacted | | | | | | |
| CUNNINGHAM, RACHEL | | Address Redacted | | | | | | |
| CUNNINGHAM, RAHMAD CONRAD | | Address Redacted | | | | | | |
| CUNNINGHAM, SCOTT THOMAS | | Address Redacted | | | | | | |
| CUOCCI, MICHAEL | | 6424 E MENLO ST | | | MESA | AZ | 85215 | USA |
| CUPERTINO COURTYARD | | 10605 N WOLFE RD | | | CUPERTINO | CA | 95014 | USA |
| CUPPLES, BRANDIE LORAINE | | Address Redacted | | | | | | |
| CUPPLES, JESSICA AMBER | | Address Redacted | | | | | | |
| CUPPS, AMANDA RAE | | Address Redacted | | | | | | |
| CURA, MYRONNE BULAN | | Address Redacted | | | | | | |
| CURGES, JUSTIN DAVID | | Address Redacted | | | | | | |
| CURIEL, SHANE M | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CURIEL, TOMAS | | Address Redacted | | | | | | |
| CURL, BRIAN | | Address Redacted | | | | | | |
| CURL, STEVEN RICHARD | | Address Redacted | | | | | | |
| CURLEY, AMANDA | | Address Redacted | | | | | | |
| CURLEY, BRANDON RICHARD | | Address Redacted | | | | | | |
| CURLEY, CHRIS MICHAEL | | Address Redacted | | | | | | |
| CURRANO, DOMINIC A | | Address Redacted | | | | | | |
| CURRENT SUPPLY ELECTRICAL | | 15044 GOLDEN WEST CIRCLE | | | WESTMINSTER | CA | 92683 | USA |
| CURRENT SUPPLY ELECTRICAL | | 15192 GOLDEN WEST CIRCLE | | | WESTMINSTER | CA | 92683 | USA |
| CURREY, RYAN AARON | | Address Redacted | | | | | | |
| CURRY, CHRISTIAN NICOLE | | Address Redacted | | | | | | |
| CURRY, JONATHTAN ALEXANDER | | Address Redacted | | | | | | |
| CURRY, RONALD R | | Address Redacted | | | | | | |
| CURTCO FREEDOM GROUP | | PO BOX 6710 | ATTN ACCOUNTS RECEIVABLE | | MALIBU | CA | 90265 | USA |
| CURTIN, LAURA M | | Address Redacted | | | | | | |
| CURTIS COMPANY, NL | | 10702 VANOWEN ST | | | NORTH HOLLYWOOD | CA | 91605 | USA |
| CURTIS PLUMBING INC | | 3779 E KLEINDALE | | | TUCSON | AZ | 85716 | USA |
| CURTIS RAND INDUSTRIES INC | | 123 TOWNSEND ST STE 360 | | | SAN FRANCISCO | CA | 94107 | USA |
| CURTIS, AMANDA NICOLE | | Address Redacted | | | | | | |
| CURTIS, CRAIG STEVEN | | Address Redacted | | | | | | |
| CURTIS, JAMES MONROE | | Address Redacted | | | | | | |
| CURTIS, MATTHIAS | | Address Redacted | | | | | | |
| CURTIS, MIKE W | | Address Redacted | | | | | | |
| CURTIS, MIKEL JOSEF | | Address Redacted | | | | | | |
| CURTIS, NICHOLAS DYLAN | | Address Redacted | | | | | | |
| CURTIS, SARAH | | Address Redacted | | | | | | |
| CUSANO, MATTHEW P | | Address Redacted | | | | | | |
| CUSHING, JAMES M | | 2042 SMOKEWOOD AVE | | | FULLERTON | CA | 92831 | USA |
| CUSHING, KEVIN MICHAEL | | Address Redacted | | | | | | |
| CUSHMAN & WAKEFIELD OF CA INC | | 601 S FIGUEROA ST 47TH FL | | | LOS ANGELES | CA | 90017 | USA |
| CUSHMAN & WAKEFIELD OF WA INC | | PO BOX 84651 BLDG 226 | | | SEATTLE | WA | 98124 | USA |
| CUSHMAN, ARIELLE ASTRID | | Address Redacted | | | | | | |
| CUSLIDGE, JARED DAVID | | Address Redacted | | | | | | |
| CUSTODIO, MICHAEL JOSEPH RAMOS | | Address Redacted | | | | | | |
| CUSTOM CATERING | | 11327 TRADE CENTER DR 340 | | | RANCHO CORDOVA | CA | 95742 | USA |
| CUSTOM CATERING | | 11327 TRADE CENTER DRIVE NO 340 | | | RANCHO CORDOVA | CA | 95742 | USA |
| CUSTOM COFFEE PLAN | | 7855 A OSTROW ST | | | SAN DIEGO | CA | 92111 | USA |
| CUSTOM CREDIT CO | | PO BOX 2104 | | | BEAVERTON | OR | 97075 | USA |
| CUSTOM DESIGN | | 3601 PRINCETON NE | | | ALBUQUERQUE | NM | 87109 | USA |
| CUSTOM GRINDING | | 2133 RESEARCH DR 19 | | | LIVERMORE | CA | 94550 | USA |
| CUSTOM HEARTH DISTRIBUTORS INC | | PO BOX 335367 | | | N LAS VEGAS | NV | 89033 | USA |
| CUSTOM HI TECH MAINTENANCE INC | | PO BOX 586 | | | N HIGHLANDS | CA | 95660 | USA |
| CUSTOM HOME THEATERS | | 9471 URBANA AVE | | | ARLETA | CA | 91331 | USA |
| CUSTOM HOME THEATERS | | 67235 MEDANO RD | | | CATHEDRAL CITY | CA | 92234 | USA |
| CUSTOM LASERS | | 29395 AGOURA RD STE 104 | | | AGOURA HILLS | CA | 91301-2529 | USA |
| CUSTOM LASERS | | 28914 ROADSIDE DR A6 | | | AGOURA | GA | 91301 | USA |
| CUSTOM SATELLITE & ELECTRONICS | | 405 S BEELINE HWY STE C17 | | | PAYSON | AZ | 85541 | USA |
| CUSTOM SOUND & VIDEO | | PO Box 54297 | | | PHOENIX | AZ | 85078-4297 | USA |
| CUSTOM THEATRE & SOUND | | 29645 BAKER LN | | | MURRIETA | CA | 92563 | USA |
| CUSTOMER CARE CLINIC | | 11343 MOORPARK ST | | | STUDIO CITY | CA | 91602 | USA |
| CUSTOMER MATCH INC | | 12526 ADMIRAL AVE | | | LOS ANGELES | CA | 90066 | USA |
| CUSTOMER SAT INC | | 500 ELLIS ST | | | MOUNTAIN VIEW | CA | 94043 | USA |
| CUTCHON, MELANIE FELARCA | | Address Redacted | | | | | | |
| CUTLER TV SERVICE | | 300 W SHAW NO 102 | | | CLOVIS | CA | 93612 | USA |
| CUTLER, MATTHEW WAYNE | | Address Redacted | | | | | | |
| CUTTS, BRANDON ALEXANDER | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CVRP BASH | | 1020 12TH ST STE 100 | | | SACRAMENTO | CA | 95814 | USA |
| CWC SPORTS INC | | 8055 W MANCHESTER BLVD | SUITE 455 | | PLAYA DEL REY | CA | 90293 | USA |
| CWC SPORTS INC | | SUITE 455 | | | PLAYA DEL REY | CA | 90293 | USA |
| CWI SECURITY INC | | 45 W MEAD | | | YAKIMA | WA | 98902 | USA |
| CWIKLINSKI, BRITTANIE MARIE | | Address Redacted | | | | | | |
| CYBER ACOUSTICS | STEVE MURPHY | 3109 NE 109TH AVE | | | VANCOUVER | WA | 98682 | USA |
| CYBERCSI | | 3501 THOMAS RD | | | SANTA CLARA | CA | 95054 | USA |
| CYBERSOURCE | | PO BOX 60000 FILE 74009 | | | SAN FRANCISCO | CA | 94160 | USA |
| CYCLADES CORPORATION | | 3541 GATEWAY BLVD | | | FREMONT | CA | 94538-6585 | USA |
| CYPRESS INN | | 9040 SE ADAMS | | | CLACKAMAS | OR | 97015 | USA |
| CYPRESS TECHNOLOGIES | | 4450 CALIFORNIA AVE STE K165 | | | BAKERSFIELD | CA | 93309 | USA |
| CZAPLICKI, PALMER JAYSON | | Address Redacted | | | | | | |
| CZEPANIEWSKI, TOMEK | | Address Redacted | | | | | | |
| CZYZS INCLINE APPLIANCE | | 774 MAYS BLVD NO 11 PO BOX 5210 | | | INCLINE VILLAGE | NV | 89450 | USA |
| D & B WELDING SUPPLY | | 1200 UNION AVE N E | PO BOX 2022 | | RENTON | WA | 98056 | USA |
| D & B WELDING SUPPLY | | PO BOX 2022 | | | RENTON | WA | 98056 | USA |
| D & D MOBIL TV | | 16225 WALNUT ST NO 2 | | | HESPERIA | CA | 92345 | USA |
| D C LOCK & SECURITY SERVICE | | 6692 MISSION STREET | | | DALY CITY | CA | 94014 | USA |
| D N DISTRIBUTORS DBA ENVIRO | | 2469 EAST 58TH STREET | | | LOS ANGELES | CA | 90058 | USA |
| D TOOLS INC | | 1850 GATEWAY BLVD | | | CONCORD | CA | 94520 | USA |
| D&B MARKETING LLC | | 1351 WESTWOOD BLVD 128 | | | LOS ANGELES | CA | 90024 | USA |
| D&B NEW CONCEPTS INC | | 4500 EAST THOUSAND OAKS BLVD | STE 100 ATTN ROBERT DELELLIS | | WESTLAKE VILLAGE | CA | 91362 | USA |
| D&B NEW CONCEPTS INC | | STE 100 ATTN ROBERT DELELLIS | | | WESTLAKE VILLAGE | CA | 91362 | USA |
| D&D ENTERPRISES | | 1710 94TH AVE E | | | EDGEWOOD | WA | 98371 | USA |
| D&D SIGNS | | 7762 N NATHAN HALE AVE | | | TUCSON | AZ | 85741 | USA |
| D&D SPORTING GOODS | | 4144 WOODRUFF AVE | | | LAKEWOOD | CA | 90713 | USA |
| D&E CASINO | | 5023 BELLFLOWER BLVD | | | LAKEWOOD | CA | 90713 | USA |
| D&M CARPET CLEANING | | 289 N 19TH AVE | | | CORNELIUS | OR | 97113 | USA |
| D&M ELECTRONICS | | 436 S ROCK RD | | | SPARKS | NV | 89431 | USA |
| D&S APPLIANCE | | PO BOX 2284 | | | EL PRADO | NM | 87529 | USA |
| D&S DISH | | 6280 NEWVILLE RD | | | ORLAND | CA | 95963 | USA |
| D&S SERVICES | | 1120 SODA LAKE RD | | | FALLON | NV | 89406 | USA |
| DA PONTE, VANESSA ROSE | | Address Redacted | | | | | | |
| DA SILVA, BINTOU NDEY | | Address Redacted | | | | | | |
| DA SILVA, ERIC JOSEPH | | Address Redacted | | | | | | |
| DA TRANSPORT INC | | 2035 S MYRTLE AVE | | | MONROVIA | CA | 91017 | USA |
| DA TRUST FUND | | PO BOX 5720 | | | NAPA | CA | 94581 | USA |
| DABNEY, GARY JAMES | | Address Redacted | | | | | | |
| DABNEY, MADISON MCNEIL | | Address Redacted | | | | | | |
| DABOUB, TIRZZA JUDITH | | Address Redacted | | | | | | |
| DAC | | PO BOX 27425 | | | TEMPE | AZ | 85285 | USA |
| DAC | | PROFESSIONAL OFFICE CLEANING | PO BOX 27425 | | TEMPE | AZ | 85285 | USA |
| DAC SYSTEMS | | 2009 IRON STREET | | | BELLINGHAM | WA | 98225 | USA |
| DACHS PROFESSIONAL LAWN | | 12715 E MAIN AVE | | | SPOKANE | WA | 99216 | USA |
| DACO | | 18715 EAST VALLEY HIGHWAY | | | KENT | WA | 98032 | USA |
| DACO | | 18715 EAST VALLEY HIGHWAY | | | KENT | WA | 98032-1241 | USA |
| DACQUISTO, MICHAEL PAUL | | Address Redacted | | | | | | |
| DADASHOVA, INNA | | Address Redacted | | | | | | |
| DADDIO, MICHAEL VINCENT | | Address Redacted | | | | | | |
| DADIVS, BIANCA MARIE | | Address Redacted | | | | | | |
| DADZIE, DANIEL ATTA KAKRA | | Address Redacted | | | | | | |
| DAELEY, TAYLOR PATRICK | | Address Redacted | | | | | | |
| DAGA, JESSIE I | | Address Redacted | | | | | | |
| DAGGETT, DEBBIE L | | Address Redacted | | | | | | |
| DAGNAN, MICHAEL | | Address Redacted | | | | | | |
| DAGNINO, MICHAEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAHL, BRANDON L | | Address Redacted | | | | | | |
| DAHL, CINTHIA | | 4600 COLDWATER CANYON NO 6 | | | STUDIO CITY | CA | 91604 | USA |
| DAHL, KEVIN CHRIS | | Address Redacted | | | | | | |
| DAHLEN, TIMOTHY RAYMOND | | Address Redacted | | | | | | |
| DAHLIN, TUCKER | | Address Redacted | | | | | | |
| DAHLKE, ASHLEY NICHOLE | | Address Redacted | | | | | | |
| DAHMS, STEVEN TYLER | | Address Redacted | | | | | | |
| DAHUD, OSAMA MOHAMMED | | Address Redacted | | | | | | |
| DAIAN, CALIN NICOLAE | | Address Redacted | | | | | | |
| DAIEI USA INC, THE | | 801 KAHEKA STREET | | | HONOLULU | HI | 96814 | USA |
| DAILEY, NINA | | LOC NO 8806 PETTY CASH | DIVISION ACCTG 4900 COX RD | | GLEN ALLEN | VA | 23508 | USA |
| DAILEY, VANESSA | | Address Redacted | | | | | | |
| DAILY BREEZE | | 5215 TORRANCE BLVD | | | TORRANCE | CA | 90509 | USA |
| DAILY BREEZE | | PO BOX 6151 | | | COVINA | CA | 91722-5151 | USA |
| DAILY BULLETIN | | PO BOX 4200 | | | WOODLAND HILLS | CA | 91365 | USA |
| DAILY BULLETIN | | PO BOX 4438 | | | WOODLAND HILLS | CA | 91365 | USA |
| DAILY BULLETIN | | PO BOX 50400 | | | ONTARIO | CA | 91761-1081 | USA |
| DAILY DEMOCRAT | | 711 MAIN ST | | | WOODLAND | CA | 95695 | USA |
| DAILY DEMOCRAT | | PO BOX 730 | | | WOODLAND | CA | 95776 | USA |
| DAILY NEWS | | PO BOX 4120 | | | WOODLAND HILLS | CA | 91365 | USA |
| DAILY NEWS | | PO BOX 4410 | | | WOODLAND HILLS | CA | 91365 | USA |
| DAILY NEWS | | 21221 OXNARD ST | | | WOODLAND HILLS | CA | 91367 | USA |
| DAILY NEWS | | PO BOX 6151 | | | COVINA | CA | 91722 | USA |
| DAILY NEWS | | PO BOX 4110 | | | WOODLAND HILLS | CA | 91365-4110 | USA |
| DAILY NEWS, THE | | PO BOX 189 | | | LONGVIEW | WA | 98632 | USA |
| DAILY PRESS | | PO BOX 1389 | 13891 PARK AVE | | VICTORVILLE | CA | 92393-1389 | USA |
| DAILY TIMES, THE | | PO BOX 450 | | | FARMINGTON | NM | 87499 | USA |
| DAILY TIRE | | 23440 LYONS AVE | | | NEWHALL | CA | 91321 | USA |
| DAILY, ERIC MITCHELL | | Address Redacted | | | | | | |
| DAILY, TODD MICHAEL | | Address Redacted | | | | | | |
| DAILYEDEALS COM | | 872 ARMADA TERR | | | SAN DIEGO | CA | 92106 | USA |
| DAILYEDEALS COM INC | | 1428 BELLA AZUL CT | | | ENCINATAS | CA | 92024 | USA |
| DAIMONJI, DAVIN | | Address Redacted | | | | | | |
| DAISLEY, BROOKE DUVALL | | Address Redacted | | | | | | |
| DAISY FLORIST, THE | | 376 S LEMON AVE | | | WALNUT | CA | 91789 | USA |
| DAITRE, DANA JOSEPH | | Address Redacted | | | | | | |
| DALAS CO IRVING ISD | | ATTN COLLECTORS OFFICE | P O BOX 152021 | | IRVING | TX | 75063 | USA |
| DALBEY, TIMOTHY JAMES | | Address Redacted | | | | | | |
| DALE, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| DALE, JEFFREY LUKE | | Address Redacted | | | | | | |
| DALE, KELLEN C | | Address Redacted | | | | | | |
| DALE, TONI | | Address Redacted | | | | | | |
| DALES CATERING SERVICE INC | | 2420 SE BELMONT ST | | | PORTLAND | CA | 97214 | USA |
| DALES TOE | | 12345 BELLFLOWER BLVD | | | DWONEY | CA | 90242 | USA |
| DALEVILLE REVENUE DEPT, CITY OF | | DALEVILLE REVENUE DEPT CITY OF | PO DRAWER 188 | | DALEVILLE | AL | 36322 | USA |
| DALEY MARKETING CORPORATION | | 151 KALMUS H4 | PO BOX 3950 | | COSTA MESA | CA | 92626 | USA |
| DALEY MARKETING CORPORATION | | PO BOX 3950 | | | COSTA MESA | CA | 92626 | USA |
| DALIDA, GLEN ANDREW | | Address Redacted | | | | | | |
| DALIVA, LILLIAN D | | Address Redacted | | | | | | |
| DALL, KAYLYNN DARA | | Address Redacted | | | | | | |
| DALLACOSTA, JAKE | | Address Redacted | | | | | | |
| DALLAS CO IRVING I S D | | ATTN COLLECTORS OFFICE | P O BOX 152021 | | IRVING | TX | 75063 | USA |
| DALLAS CO MESQUITE, CITY OF I S D | | ATTN COLLECTORS OFFICE | P O BOX 850267 | | MESQUITE | TX | 75187 | USA |
| DALLDORF, BRET JAMES | | Address Redacted | | | | | | |
| DALTON APPLIANCE SERVICE | | 162 W LINE ST | | | BISHOP | CA | 93514 | USA |
| DALTON SERVICE CENTER | | 11108 APACHE NE | | | ALBURQUERQUE | NM | 87112 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DALTON, JAKE PATRICK | | Address Redacted | | | | | | |
| DALTON, JAMES LEE | | Address Redacted | | | | | | |
| DALTON, JOSH | | Address Redacted | | | | | | |
| DALTON, WILLIAM ETHAN | | Address Redacted | | | | | | |
| DALY CITY BREUNERS LEASE PARTN | | 650 CALIFORNIA ST STE 1288 | | | SAN FRANCISCO | CA | 94108 | USA |
| DALY CITY PARTNERS I LP | | 650 CALIFORNIA ST STE 1288 | | | SAN FRANCISCO | CA | 94102 | USA |
| DALY CITY PARTNERS I LP | | 650 CALIFORNIA STREET | SUITE 1288 | | SAN FRANCISCO | CA | 94102 | USA |
| DALY CITY, CITY OF | | 333 90TH ST | | | DALY CITY | CA | 94015 | USA |
| DALY CITY, CITY OF | | 333 90TH ST | ALARM BILLINGS | | DALY CITY | CA | 94015 | USA |
| DALY CITY, CITY OF | | PO BOX 9003 | | | REDWOOD CITY | CA | 94065-9003 | USA |
| DALY SATELLITE | | 2210 GRANDE ST | | | REDDING | CA | 96001 | USA |
| DALYAN, KHOREN | | Address Redacted | | | | | | |
| DAMATO, THOMAS | | 24315 RIMFORD PL | | | DIAMOND | CA | 91765 | USA |
| DAMATO, THOMAS | | 24315 RIMFORD PL | | | DIAMOND BAR | CA | 91765 | USA |
| DAMATO, THOMAS | | Address Redacted | | | | | | |
| DAMES & MOORE | | FILE 54280 | | | LOS ANGELES | CA | 90074-4280 | USA |
| DAMES & MOORE | | FILES NO 54280 | | | LOS ANGELES | CA | 90074-4280 | USA |
| DAMES & MOORE | | FILES NO 54280 | | | LOS ANGELES | CA | 90074-4280 | USA |
| DAMIAN, ALONSO | | Address Redacted | | | | | | |
| DAMICO IVY, DEVLIN GREY | | Address Redacted | | | | | | |
| DAMORE, ADANTO ANDREW | | Address Redacted | | | | | | |
| DAMRON, MICHAEL | | Address Redacted | | | | | | |
| DAN HULL DISTRIBUTING INC | | PO BOX 479 | | | CENTRALIA | WA | 98531 | USA |
| DAN LAMONT | | 7430 MOHAWK TRAIL | | | DAYTON | OH | 45490 | USA |
| DAN, MARTIN M | | Address Redacted | | | | | | |
| DANBRU WIRE & CABLE INC | | 11639 COLEY RIVER CIRCLE | | | FOUNTAIN VALLEY | CA | 92708 | USA |
| DANBURY CITY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | P O BOX 237 | | DANBURY | CT | 06810 | USA |
| DANBURY TOWN CLERK | | DANBURY TOWN CLERK | 155 DEER HILL AVE | HEALTH AND HOUSING DEPARTMENT | DANBURY | CT | 06810 | USA |
| DANCEY, JOVAN JOSEPH | | Address Redacted | | | | | | |
| DANCIEN & CO INC, JJ | | 95 S MARKET ST STE 410 | | | SAN JOSE | CA | 95113 | USA |
| DANDRIDGE, ANGELIQUE NICHOLE | | Address Redacted | | | | | | |
| DANE COUNTY COLLECTOR | | ATTN TREASURERS OFFICE | P O BOX 1299 | | MADISON | WI | 53794 | USA |
| DANEK, MARIO ANGELO | | Address Redacted | | | | | | |
| DANG, BAC H | | Address Redacted | | | | | | |
| DANG, HASAN | | Address Redacted | | | | | | |
| DANG, HONG LE | | Address Redacted | | | | | | |
| DANG, JIMMY | | Address Redacted | | | | | | |
| DANG, KATHRYN S | | Address Redacted | | | | | | |
| DANG, MARVIN S C | | PO BOX 4109 | CLIENT TRUST ACCOUNT | | HONOLULU | HI | 96812 | USA |
| DANG, PHUC | | Address Redacted | | | | | | |
| DANG, PHUONGLAN | | Address Redacted | | | | | | |
| DANG, QUAN | | Address Redacted | | | | | | |
| DANG, TAM DAN | | Address Redacted | | | | | | |
| DANG, TOM QUANG | | Address Redacted | | | | | | |
| DANGELO COMPANY | | 601 S HARBOR BLVD | | | LA HABRA | CA | 90631 | USA |
| DANGERFIELD, DARLENE LAFAE | | Address Redacted | | | | | | |
| DANIEL, AARON PAUL | | Address Redacted | | | | | | |
| DANIEL, BETTINA M | | Address Redacted | | | | | | |
| DANIEL, DAVID A | | Address Redacted | | | | | | |
| DANIEL, JOSHUA ANDREW | | Address Redacted | | | | | | |
| DANIEL, NIONDRE JAQUIN | | Address Redacted | | | | | | |
| DANIEL, NOEMI | | Address Redacted | | | | | | |
| DANIEL, VICTOR JAMES | | Address Redacted | | | | | | |
| DANIELLE, CHASE THOMAS | | Address Redacted | | | | | | |
| DANIELS SERVICE CENTER | | 456 W MAIN STREET | | | MESA | AZ | 86201 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIELS, ALEXIS CHRISTINE | | Address Redacted | | | | | | |
| DANIELS, ANTHONY P | | Address Redacted | | | | | | |
| DANIELS, CEDRIC | | Address Redacted | | | | | | |
| DANIELS, CHRISTA ALICIA | | Address Redacted | | | | | | |
| DANIELS, JESSIE C | | Address Redacted | | | | | | |
| DANIELS, MAXIME N | | Address Redacted | | | | | | |
| DANIELS, RORRI GUY | | Address Redacted | | | | | | |
| DANIELS, TRACI | | Address Redacted | | | | | | |
| DANIELS, TYLER WAYNE | | Address Redacted | | | | | | |
| DANIELSON, DANNIELLA T | | Address Redacted | | | | | | |
| DANIELSON, GUSTAV WILLIAM | | Address Redacted | | | | | | |
| DANKA | | 6455 S INDUSTRIAL NO C | | | LAS VEGAS | NV | 89118 | USA |
| DANKA OFFICE IMAGING CO | | FILE 53558 | | | LOS ANGELES | CA | 90074-3558 | USA |
| DANKA OFFICE IMAGING CO | | FILE 53558 | | | LOS ANGELES | CA | 90074-3558 | USA |
| DANKA UNI COPY CORPORATION | | PO BOX 7406 | | | PASADENA | CA | 91109-7406 | USA |
| DANKA UNI COPY CORPORATION | | PO BOX 7406 | | | PASADENA | CA | 91109-7406 | USA |
| DANKBAR, MATTHEW JERROLD | | Address Redacted | | | | | | |
| DANKONGKAKUL, BEN | | Address Redacted | | | | | | |
| DANLY, CHRISTOPHER WAYNE | | Address Redacted | | | | | | |
| DANNER, TRISTAN PETER | | Address Redacted | | | | | | |
| DANNHAUSER AUTOMOTIVE | | PO BOX 501666 | | | SAN DIEGO | CA | 92150 | USA |
| DANNY PRICE | | 1219 GRANADA LANE | | | LEWISVILLE | TX | 75077 | USA |
| DANNYS APPLIANCE SERVICES | | 494 LANDSDOWN CIR | | | ROHNERT PARK | CA | 94928 | USA |
| DANONE WATERS OF NORTH AMERICA | | PO BOX 515326 | | | LOS ANGELES | CA | 90051-6626 | USA |
| DANS APPLIANCE SERVICE | | 416 CALIFORNIA AVE | | | WAHIAWA | HI | 96786 | USA |
| DANS AUTOBODY | | 701 N ACACIA AVE | | | RIPON | CA | 95366 | USA |
| DANS BIG & TALL SHOP, INC | | 5957 ALPHA RD | | | DALLAS | TX | 75398 | USA |
| DANS RADIO AND TV | | 1024 DELA VINA ST | | | SANTA BARBARA | CA | 93101 | USA |
| DANS TV & SATELLITE INC | | 1408 SIMS WAY | SUITE 29 | | PORT TOWNSEND | WA | 98368 | USA |
| DANS TV & SATELLITE INC | | SUITE 29 | | | PORT TOWNSEND | WA | 98368 | USA |
| DANSEREAU, JOSHUA ERIC | | Address Redacted | | | | | | |
| DANTES, DAVID TRIAS | | Address Redacted | | | | | | |
| DANVERS MUNICIPAL TAX COLLECTOR | | ATTN COLLECTORS OFFICE | TOWN HALL | 1 SYLVAN ST | DANVERS | MA | 01923 | USA |
| DAO, ANH TUAN | | Address Redacted | | | | | | |
| DAO, JULIE ANH | | Address Redacted | | | | | | |
| DAOANG, CHESTER QUIBAEL | | Address Redacted | | | | | | |
| DAOUDI, HITHAM | | Address Redacted | | | | | | |
| DAPELLO, ANGELINA | | Address Redacted | | | | | | |
| DARAISEH GROUP | | 8405 S 48TH DR | | | LAVEEN | AZ | 85339 | USA |
| DARBY III, GEORGE | | Address Redacted | | | | | | |
| DARBY, IAN | | Address Redacted | | | | | | |
| DARDON, ERWIN JOSUE | | Address Redacted | | | | | | |
| DARE, JACLYN NICOLE | | Address Redacted | | | | | | |
| DARENSBOURG, SCOTT MARCUS | | Address Redacted | | | | | | |
| DARJEAN, IMMANUEL XAIVER | | Address Redacted | | | | | | |
| DARLAK, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| DARLING, ASHLEY ELISE | | Address Redacted | | | | | | |
| DARLING, BRIAN C | | Address Redacted | | | | | | |
| DARNELL, LAWRENCE ROBERT | | Address Redacted | | | | | | |
| DARNELY, ASHLEY PEARL | | Address Redacted | | | | | | |
| DARNOLD, SEAN L | | Address Redacted | | | | | | |
| DARRAH, WHITNEY | | Address Redacted | | | | | | |
| DARRELL, CANDICE NATSUKO | | Address Redacted | | | | | | |
| DARREN SEEKE | | 4505 EAST 14TH ST | | | CHEYENNE | WY | 82010 | USA |
| DARRIN, MILLIE VERAN | | Address Redacted | | | | | | |
| DARRINGTON, WAYNE ANTHONY | | Address Redacted | | | | | | |
| DARROW, BRYCE S | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DARST, ANTHONY | | Address Redacted | | | | | | |
| DARTMOUTH MUNICIPAL TAX COLLECTOR | | ATTN COLLECTORS OFFICE | TOWN HALL 400 SLOCUM RD | P O BOX 70600 | DARTMOUTH | MA | 02747 | USA |
| DARVY MACK COHAN | | 1200 PROSPECT ST STE 550 | | | LA JOLLA | CA | 92037 | USA |
| DARVY MACK COHAN | | 1200 PROSPECT STREET STE 550 | | | LA JOLLA | CA | 92037 | USA |
| DARYLS PLUMBING | | 42450 2ND ST EAST | | | LANCASTER | CA | 93535 | USA |
| DAS C/O TECH TV, MOUSUMI | | 650 TOWNSEND ST 4TH FL | | | SAN FRANCISCO | CA | 94103 | USA |
| DAS, ASHISHKUMAR P | | Address Redacted | | | | | | |
| DAS, DENNIS | | Address Redacted | | | | | | |
| DAS, MONOJ R | | Address Redacted | | | | | | |
| DAS, VIJAY KUMAR | | Address Redacted | | | | | | |
| DASCENZO, RAYMOND R | | Address Redacted | | | | | | |
| DASCENZO, RYAN KENNETH | | Address Redacted | | | | | | |
| DASCO SYSTEM | | 1571 NE ST | | | SAN BERNADINO | CA | 92407 | USA |
| DASCO, EDWARD | | Address Redacted | | | | | | |
| DASH BOARD | | 3918 LEONA ST | | | SAN MATEO | CA | 94403 | USA |
| DASH NAVIGATION | | 888 ROSS DRIVE | | | SUNNYVALE | CA | 94089 | USA |
| DASHIELL, RAYCHEL D | | Address Redacted | | | | | | |
| DASHTI, SINA M | | Address Redacted | | | | | | |
| DASS, LENNY OMAR | | Address Redacted | | | | | | |
| DASSE, WILLIAM R | | Address Redacted | | | | | | |
| DASTMALCHI, AHRASH | | Address Redacted | | | | | | |
| DASTVARZ, MATTHEW | | Address Redacted | | | | | | |
| DASWANI, VISHAL DILIP | | Address Redacted | | | | | | |
| DAT TECHNOLOGIES INC | | 2811A MCGAW AVE | | | IRVINE | CA | 92614 | USA |
| DATA BASE OF VIRGINIA INC | | DEPT 2022 | PO BOX 34936 | | SEATTLE | WA | 98124-1936 | USA |
| DATA BASE OF VIRGINIA INC | | PO BOX 34936 | | | SEATTLE | WA | 98124-1936 | USA |
| DATA BASE RICHMOND INC | | BOX 34936 | DEPT 2022 | | SEATTLE | WA | 98124-1936 | USA |
| DATA BASE RICHMOND INC | | DEPT 2022 | | | SEATTLE | WA | 98124-1936 | USA |
| DATA CAL | | PO BOX 2228 | | | CHANDLER | AZ | 85244-2228 | USA |
| DATA CAL | | PO BOX 2228 | | | CHANDLER | AZ | 85244-2228 | USA |
| DATA CIRCUIT SYSTEMS INC | | 355 TURTLE CREEK CT | | | SAN JOSE | CA | 95125 | USA |
| DATA DISTRIBUTION SERVICES INC | | 22122 SHERMAN WAY 106 | | | CANOGA PARK | CA | 91303 | USA |
| DATA DISTRIBUTION SERVICES INC | | 22647 VENTURA BLVD STE 238 | | | WOODLAND HILLS | CA | 91364 | USA |
| DATA EXCHANGE CORP | | 3600 VIA PESCADOR | | | CAMARILLO | CA | 93012 | USA |
| DATA FELLOWS | | 675 N FIRST ST 8TH FL | | | SAN JOSE | CA | 95112 | USA |
| DATA I/O | | PO BOX 3833 | | | SEATTLE | WA | 98124 | USA |
| DATA SERVICES INTERNATIONAL INC | | 2600 MISSION ST | STE 100 | | SAN MARINO | CA | 91108 | USA |
| DATA, JAMISON DANE | | Address Redacted | | | | | | |
| DATA, NICHOLAS DAVID | | Address Redacted | | | | | | |
| DATABASE GROUP, THE | | 625 SECOND ST STE 107 | | | PETALUMA | CA | 94952 | USA |
| DATABASE GROUP, THE | | 625 SECOND ST STE 202 | | | PETALUMA | CA | 94952 | USA |
| DATACOM RESEARCH INC | | 2861 SATURN ST A | | | BREA | CA | 92621 | USA |
| DATAMAX SOLUTIONS INC | | 5632 VAN NUYS BLVD | | | VAN NUYS | CA | 91401 | USA |
| DATATECH DEPOT INC | | 1371 N MILLER ST | | | ANAHEIM | CA | 92806-1478 | USA |
| DATATECH DEPOT INC | | 1371 N MILLER ST | | | ANAHEIM | CA | 92806-1478 | USA |
| DATEL COMMUNICATIONS INC | | 1000 S PARK LN 1 | | | TEMPE | AZ | 85281 | USA |
| DATT, SHAWN SUNIT | | Address Redacted | | | | | | |
| DATUM INC | | 6781 VIA DEL ORO | | | SAN JOSE | CA | 95119-1360 | USA |
| DATUM INC | | 6781 VIA DEL ORO | | | SAN JOSE | CA | 95119-1360 | USA |
| DATUM TT&M | | DEPT 1003 | C/O WELLS FARGO BANK | | LOS ANGELES | CA | 90088-1003 | USA |
| DAUM COMMERCIAL REAL ESTATE | | 13191 CROSSROADS PKW N | STE 175 | | CITY OF INDUSTRY | CA | 91746 | USA |
| DAUN, CHRISTOPHER RICHARD | | Address Redacted | | | | | | |
| DAVALOS, DAVID | | Address Redacted | | | | | | |
| DAVALOS, ESMERALDA | | Address Redacted | | | | | | |
| DAVALOS, MANUEL PADILLA | | Address Redacted | | | | | | |
| DAVALOS, VANESSA | | Address Redacted | | | | | | |

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVANZO, JOSEPH | | Address Redacted | | | | | | |
| DAVE & BUSTERS INC | | 4821 MILLS CIR | | | ONTARIO | CA | 91764 | USA |
| DAVENPORT, ANDREW ROBERT | | Address Redacted | | | | | | |
| DAVENPORT, CHRIS JOHN | | Address Redacted | | | | | | |
| DAVES CHEM DRY | | BOX 1327 | | | MILTON | WA | 98354 | USA |
| DAVES FIRE PROTECTION | | 1273 INDUSTRIAL PKY W NO 180 | | | HAYWARD | CA | 94544 | USA |
| DAVES FURNITURE SERVICE | | 638 W BROADWAY RD STE 301 | | | MESA | AZ | 85210 | USA |
| DAVES SACRAMENTO PRESSURECLEAN | | 7909 WALERGA RD STE 112 209 | | | ANTELOPE | CA | 95843 | USA |
| DAVES TV & APPLIANCE | | 901 STATE AVE | | | MARYSVILLE | WA | 98270 | USA |
| DAVES TV & ELECTRONICS | | 2049 NE VERONICA LANE | | | BEND | OR | 97701 | USA |
| DAVES TV/VCR & ELECTRONICS | | 1201 IRON SPRINGS RD | | | PRESCOTT | AZ | 86301 | USA |
| DAVEY, KEVIN ROBERT | | Address Redacted | | | | | | |
| DAVID HENSLEY | | 3760 JAMESTOWN RD | | | CAMDEN | SC | 29021 | USA |
| DAVID HEROD | | 35934 UNION LKAE RD | | | HARRISON TOWNSHIP | MI | 48045 | USA |
| DAVID KAHN & RONALD T COLE | | 5473 KEARNEY VILLA RD STE 230 | | | SAN DIEGO | CA | 92101 | USA |
| DAVID KAHN & RONALD T COLE | | AS ATTORNEYS | 5473 KEARNEY VILLA RD STE 230 | | SAN DIEGO | CA | 92101 | USA |
| DAVID LYKINS | | 604 N DURHAM | | | CREEDMOORE | NC | 27564 | USA |
| DAVID, JOHANN S | | Address Redacted | | | | | | |
| DAVID, JOSEPH JASON | | Address Redacted | | | | | | |
| DAVID, KENNETH B | | Address Redacted | | | | | | |
| DAVID, MASSEY | | Address Redacted | | | | | | |
| DAVIDS TV & VCR REPAIR | | PO BOX 325 | | | WARRENTON | OR | 97146 | USA |
| DAVIDS TV & VCR SERVICE | | 1001 E VISTA WY NO C | | | VISTA | CA | 92084 | USA |
| DAVIDSON & CHUNG SIGN CO | | 1906 E EDINGER AVE | | | SANTA ANA | CA | 92705 | USA |
| DAVIDSON COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | PO BOX 196333 | NASHVILLE | TN | 37250 | USA |
| DAVIDSON ELECTRONICS | | 401 BERRY | | | MT SHASTA | CA | 96067 | USA |
| DAVIDSON ELECTRONICS | | 411 B SKI VILLAGE DR | | | MT SHASTA | CA | 96067 | USA |
| DAVIDSON TELECOM LLC | | PO BOX 2342 | | | DAVIDSON | NC | 28036 | USA |
| DAVIDSON, ANTHONY WILLIS | | Address Redacted | | | | | | |
| DAVIDSON, CLIFTON L | | Address Redacted | | | | | | |
| DAVIDSON, ERICA M | | Address Redacted | | | | | | |
| DAVIDSON, JOHN L | | Address Redacted | | | | | | |
| DAVIDSON, KAYLA | | Address Redacted | | | | | | |
| DAVIDSON, KRISTIE MARIE | | Address Redacted | | | | | | |
| DAVIDSON, MICHAEL ANDREW | | Address Redacted | | | | | | |
| DAVIDSON, RAIN | | Address Redacted | | | | | | |
| DAVIDSON, SHANIKA SHANAE | | Address Redacted | | | | | | |
| DAVIDSON, TONY CLAUDE | | Address Redacted | | | | | | |
| DAVIDSON, WILLIAM RICHARD | | Address Redacted | | | | | | |
| DAVIE, CORY JAYSON | | Address Redacted | | | | | | |
| DAVIES, MATTHEW RYAN | | Address Redacted | | | | | | |
| DAVIES, NICHOLAS MICHAEL | | Address Redacted | | | | | | |
| DAVILA, CRYSTAL MARIE | | Address Redacted | | | | | | |
| DAVILA, EDGAR L | | Address Redacted | | | | | | |
| DAVILA, EDGARD KLAUS | | Address Redacted | | | | | | |
| DAVILA, ELSA | | Address Redacted | | | | | | |
| DAVILA, GESSICA LOURINA | | Address Redacted | | | | | | |
| DAVILA, JOSE ANGEL | | Address Redacted | | | | | | |
| DAVILA, TREVEAUN JMACIEO | | Address Redacted | | | | | | |
| DAVILA, ZELESTE MARLENE | | Address Redacted | | | | | | |
| DAVIN, CHRISTINE | | Address Redacted | | | | | | |
| DAVIS AUDIO VIDEO SERVICE | | 1403 5TH ST STE G | | | DAVIS | CA | 95616 | USA |
| DAVIS BACON MATERIAL HANDLING | | 5000 VALLEY BLVD | | | LOS ANGELES | CA | 90032-3925 | USA |
| DAVIS DOOR SERVICE INC | | 2021 S GRAND ST | | | SEATTLE | WA | 98144-4526 | USA |
| DAVIS ENTERPRISE | | 315 G ST | PO BOX 1078 | | DAVIS | CA | 95617 | USA |

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIS GRIMM PAYNE & MARRA INC | | 701 5TH AVE STE 4040 | | | SEATTLE | WA | 98104 | USA |
| DAVIS III, MARVIN | | Address Redacted | | | | | | |
| DAVIS JR , DANIEL SCOTT | | Address Redacted | | | | | | |
| DAVIS JR , HAROLD LEON | | Address Redacted | | | | | | |
| DAVIS JR, KEVIN | | Address Redacted | | | | | | |
| DAVIS PUBLIC IMAGE | | 2340 N GLASSELL ST | | | ORANGE | CA | 92865 | USA |
| DAVIS TV & VIDEO | | 1975 SO BROADWAY SUITE C | | | SANTA MARIA | CA | 93458-7888 | USA |
| DAVIS TV & VIDEO | | 1975 SO BROADWAY SUITE C | | | SANTA MARIA | CA | 93458-7888 | USA |
| DAVIS TV & VIDEO SERVICE | | 1975 S BROADWAY STE C | | | SANTA MARIA | CA | 93458 | USA |
| DAVIS TV & VIDEO SERVICE | | 1975 S BROADWAY STE C | | | SANTA MARIA | CA | 93458-7888 | USA |
| DAVIS WRIGHT TREMAINE | | 1300 SW FIFTH AVE | 2300 WELLS FARGO CTR | | PORTLAND | OR | 97201 | USA |
| DAVIS WRIGHT TREMAINE | | 1300 SW FIFTH AVE | | | PORTLAND | OR | 97201-5682 | USA |
| DAVIS, AARON TYRONE | | Address Redacted | | | | | | |
| DAVIS, ALEXIS | | Address Redacted | | | | | | |
| DAVIS, AMY KYRENE | | Address Redacted | | | | | | |
| DAVIS, ANDREW MICHAEL | | Address Redacted | | | | | | |
| DAVIS, ANEKA B | | Address Redacted | | | | | | |
| DAVIS, ANTHONY EDWARD | | Address Redacted | | | | | | |
| DAVIS, ASHLEY BELINDA | | Address Redacted | | | | | | |
| DAVIS, BRADLEY JOSEPH | | Address Redacted | | | | | | |
| DAVIS, BRANAN NEIL | | Address Redacted | | | | | | |
| DAVIS, BRANDON OLIVER | | Address Redacted | | | | | | |
| DAVIS, CAITLIN SPENCER | | Address Redacted | | | | | | |
| DAVIS, CARLOS BENJAMIN | | Address Redacted | | | | | | |
| DAVIS, CASSANDRA LYNN | | Address Redacted | | | | | | |
| DAVIS, CHALON DION | | Address Redacted | | | | | | |
| DAVIS, CHRIS ALAN | | Address Redacted | | | | | | |
| DAVIS, CHRIS MICHAEL | | Address Redacted | | | | | | |
| DAVIS, CLIFFORD | | Address Redacted | | | | | | |
| DAVIS, COURTNEY ALEXANDER | | Address Redacted | | | | | | |
| DAVIS, DAMAR L | | Address Redacted | | | | | | |
| DAVIS, DAMIONN J | | Address Redacted | | | | | | |
| DAVIS, DANE ALEXANDER | | Address Redacted | | | | | | |
| DAVIS, DANTE L | | Address Redacted | | | | | | |
| DAVIS, DARREL JONATHAN | | Address Redacted | | | | | | |
| DAVIS, DESHAWN R | | Address Redacted | | | | | | |
| DAVIS, DESIRAE MONIQUE | | Address Redacted | | | | | | |
| DAVIS, DURAUN R | | Address Redacted | | | | | | |
| DAVIS, FELICIA T | | Address Redacted | | | | | | |
| DAVIS, GARY LEON | | Address Redacted | | | | | | |
| DAVIS, GLADYS M | | Address Redacted | | | | | | |
| DAVIS, GRAHAM MCLENDON | | Address Redacted | | | | | | |
| DAVIS, GREGG WYATT | | Address Redacted | | | | | | |
| DAVIS, GREGORY PAUL | | Address Redacted | | | | | | |
| DAVIS, HAROLD | | Address Redacted | | | | | | |
| DAVIS, IAN A | | Address Redacted | | | | | | |
| DAVIS, JACQUELINE F | | Address Redacted | | | | | | |
| DAVIS, JAMES ROBERT | | Address Redacted | | | | | | |
| DAVIS, JARREL LAVANTE | | Address Redacted | | | | | | |
| DAVIS, JASMINE KENESHA | | Address Redacted | | | | | | |
| DAVIS, JASON ANDREW | | Address Redacted | | | | | | |
| DAVIS, JEREMIAH T | | Address Redacted | | | | | | |
| DAVIS, JONATHAN JARRETT | | Address Redacted | | | | | | |
| DAVIS, JORDAN | | Address Redacted | | | | | | |
| DAVIS, JORDAN | | Address Redacted | | | | | | |
| DAVIS, JULIA M | | Address Redacted | | | | | | |
| DAVIS, JUSTIN CHARLES | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIS, KELLI MARIE | | Address Redacted | | | | | | |
| DAVIS, KIA RENAE | | Address Redacted | | | | | | |
| DAVIS, KRAIG M | | Address Redacted | | | | | | |
| DAVIS, KRISTAL ANNE | | Address Redacted | | | | | | |
| DAVIS, LANAYA CHANEL | | Address Redacted | | | | | | |
| DAVIS, LANITA LYN | | Address Redacted | | | | | | |
| DAVIS, LASHANA | | Address Redacted | | | | | | |
| DAVIS, MARC RYAN | | Address Redacted | | | | | | |
| DAVIS, MARGARET ANN | | Address Redacted | | | | | | |
| DAVIS, MARK ALAN | | Address Redacted | | | | | | |
| DAVIS, MARLA MARIE | | Address Redacted | | | | | | |
| DAVIS, MATTHEW DONALD | | Address Redacted | | | | | | |
| DAVIS, MELIA KIM | | Address Redacted | | | | | | |
| DAVIS, MICHAEL ADAM | | Address Redacted | | | | | | |
| DAVIS, MICHAEL LEE | | Address Redacted | | | | | | |
| DAVIS, MITCHELL JAMES | | Address Redacted | | | | | | |
| DAVIS, MYCHAL ANTHONY | | Address Redacted | | | | | | |
| DAVIS, NATASCHA NICOLE | | Address Redacted | | | | | | |
| DAVIS, NATHAN | | Address Redacted | | | | | | |
| DAVIS, NATHANIEL ALAN | | Address Redacted | | | | | | |
| DAVIS, ONA MELISSA | | Address Redacted | | | | | | |
| DAVIS, RAY | | Address Redacted | | | | | | |
| DAVIS, REBECCA | | 3675 FIGUEROA DR | | | SAN LEANDRO | CA | 94578 | USA |
| DAVIS, RICHARD | | Address Redacted | | | | | | |
| DAVIS, RON L | | Address Redacted | | | | | | |
| DAVIS, RYAN MARCEL | | Address Redacted | | | | | | |
| DAVIS, RYAN MICHAEL | | Address Redacted | | | | | | |
| DAVIS, SCOTT FOSTER | | Address Redacted | | | | | | |
| DAVIS, SEAN | | Address Redacted | | | | | | |
| DAVIS, SHAUN THOMAS | | Address Redacted | | | | | | |
| DAVIS, SHAYLAN KLANCY | | Address Redacted | | | | | | |
| DAVIS, ULES CHARLES | | Address Redacted | | | | | | |
| DAVIS, VAUGHN WESLEY | | Address Redacted | | | | | | |
| DAVIS, WILLIAM P | | Address Redacted | | | | | | |
| DAVIS, WILSON | | 3749 CAHUENGA BLVD WEST STE 2 | | | STUDIO CITY | CA | 91604 | USA |
| DAVIS, WILSON | | C/O C A TALENT | 3749 CAHUENGA BLVD WEST STE 2 | | STUDIO CITY | CA | 91604 | USA |
| DAVISON, ASHLEY | | Address Redacted | | | | | | |
| DAVISON, LARRY CHRISTOPHE | | Address Redacted | | | | | | |
| DAVISON, LOWELL J | | Address Redacted | | | | | | |
| DAVISON, MATTHEW JAMES | | Address Redacted | | | | | | |
| DAVISON, NICOLE SUZANNE | | Address Redacted | | | | | | |
| DAVISSON, RANDELL CURTIS | | Address Redacted | | | | | | |
| DAVOODIAN, SEVAN | | Address Redacted | | | | | | |
| DAVY, JULIE L | | 7505 BRIDGE PL NE | | | BREMERTON | WA | 98311 | USA |
| DAVY, NOEL C | | Address Redacted | | | | | | |
| DAWALD, JEFFREY | | Address Redacted | | | | | | |
| DAWES, AARON MACKENZIE | | Address Redacted | | | | | | |
| DAWN, ST GERMAINE | | Address Redacted | | | | | | |
| DAWOODJEE, FRANK | | Address Redacted | | | | | | |
| DAWSON & JONES | | 2278 CAMINO RAMON | | | SAN RAMON | CA | 94583 | USA |
| DAWSON, ANDRE DANIEL | | Address Redacted | | | | | | |
| DAWSON, BRANDON TYLER | | Address Redacted | | | | | | |
| DAWSON, BYRON EDWARD | | Address Redacted | | | | | | |
| DAWSON, ELIZABETH ROSE | | Address Redacted | | | | | | |
| DAWSON, LANCE EDDIE | | Address Redacted | | | | | | |
| DAWSON, RENEE NICOLE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAWSON, WILLIAM L | | Address Redacted | | | | | | |
| DAY WIRELESS SYSTEMS | | PO BOX 22189 | | | MILWAUKIE | OR | 97269 | USA |
| DAY, BRANDON J | | Address Redacted | | | | | | |
| DAY, CARMEN I | | Address Redacted | | | | | | |
| DAY, CHARLES | | Address Redacted | | | | | | |
| DAY, CHARLES EVERETT | | Address Redacted | | | | | | |
| DAY, COREY MICHAEL | | Address Redacted | | | | | | |
| DAY, EMERY CHRIS | | Address Redacted | | | | | | |
| DAY, JASON B | | Address Redacted | | | | | | |
| DAY, PAUL | | 28455 ZURITA | | | MISSION VIEJO | CA | 92692 | USA |
| DAY, ROB | | Address Redacted | | | | | | |
| DAYAWANSA, BINARA B | | Address Redacted | | | | | | |
| DAYCOM SYSTEMS INC | | 5744 PACIFIC CTR BLVD STE 311 | | | SAN DIEGO | CA | 92121 | USA |
| DAYS INN | | 1226 DE LA TORRE | | | SALINAS | CA | 93905 | USA |
| DAYS INN | | 2460 FONTAINE RD | | | SAN JOSE | CA | 95121 | USA |
| DAYS INN | | 9717 SE SUNNYSIDE RD | | | CLACKAMAS | OR | 97015-9765 | USA |
| DAYS INN | | 9717 SE SUNNYSIDE RD | | | CLACKAMAS | OR | 97015-9765 | USA |
| DAYS INN BELLEVUE | | 3241 156TH AVENUE S E | | | BELLEVUE | WA | 98007 | USA |
| DAYS INN EMERYVILLE | | 1603 POWELL STREET | | | EMERYVILLE | CA | 94608 | USA |
| DAYS INN LACEY | | 120 COLLEGE STREET SE | | | LACEY | WA | 98503-1232 | USA |
| DAYS INN LACEY | | 120 COLLEGE STREET SE | | | LACEY | WA | 98503-1232 | USA |
| DAYS INN RIVERSIDE | | 10545 MAGNOLIA AVENUE | | | RIVERSIDE | CA | 92505 | USA |
| DAYS INN TACOMA | | 6802 TACOMA MALL BLVD | | | TACOMA | WA | 98409-9924 | USA |
| DAYS INN TACOMA | | 6802 TACOMA MALL BLVD | | | TACOMA | WA | 98409-9924 | USA |
| DAYSTAR USA FACILITY MAINTENANCE | | PO BOX 79054 | | | CITY OF INDUSTRY | CA | 91716-9054 | USA |
| DAYTON, ERIK WILLIAM | | Address Redacted | | | | | | |
| DAZZLE MULTIMEDIA | | 47211 BAYSIDE PKY | | | FREMONT | CA | 94538 | USA |
| DB & ASSOCIATES | | 2232 HOLTSPUR CT | | | TRACY | CA | 95376 | USA |
| DB ASSOCIATES | ACCOUNTING 510/980 5133 | 2800 TRACEY BLVD SUITE 31 | | | TRACY | CA | 95376 | USA |
| DB ASSOCIATES | | 2800 TRACEY BLVD SUITE 31 | | | TRACY | CA | 95376 | USA |
| DBL DISTRIBUTING LLC | | 16648 N 94TH ST | | | SCOTTSDALE | AZ | 85260 | USA |
| DBL DISTRIBUTING LLC | | PO BOX 29661 2069 | | | PHOENIX | AZ | 85038-9661 | USA |
| DBO DEVELOPMENT CO | | 10 HARRIS CT STE C2 | | | MONTEREY | CA | 93940 | USA |
| DCA CIVIL ENGINEERING | | 17625 CRENSHAW BLVD STE 300 | | | TORRANCE | CA | 90504 | USA |
| DCBS FISCAL SERVICES | | PO BOX 14610 | | | SALEM | OR | 97309 | USA |
| DCF CONCRETE CONSTRUCTION | | 46750 FREMONT BLVD 207 | | | FREMONT | CA | 94538 | USA |
| DCS SATELLITE & SECURITY | | 41973 50TH ST W | | | QUARTZ HILL | CA | 93536 | USA |
| DDI SALES CORP | | PO BOX 45732 | | | SAN FRANCISCO | CA | 94145-0732 | USA |
| DDS APPLIANCE SERVICE | | PO BOX 1235 | | | CLIFTON | AZ | 85533 | USA |
| DE ASIS, RAPHAEL DECENA | | Address Redacted | | | | | | |
| DE CHAVEZ, SUSAN | | 680 SOUTH LEMON AVENUE | | | WALNUT | CA | 91789 | USA |
| DE CHAVEZ, SUSAN | | WC HUMAN RESOURCES PETTY CASH | 680 S LEMON AVE | | WALNUT | CA | 91789 | USA |
| DE FILIPPO, LARISA LACEY | | Address Redacted | | | | | | |
| DE FRANCO, MATTHEW DIMITRIUS | | Address Redacted | | | | | | |
| DE GRAW, TOMMY DONALD | | Address Redacted | | | | | | |
| DE GUZMAN, DANIEL F | | Address Redacted | | | | | | |
| DE HOYOS, SANTIAGO | | Address Redacted | | | | | | |
| DE JARNETTE, ERIN CELESTE | | Address Redacted | | | | | | |
| DE JESUS, ANDREW NED | | Address Redacted | | | | | | |
| DE JESUS, MARK PHILIP | | Address Redacted | | | | | | |
| DE LA CRUZ, BONNY COLLEEN | | Address Redacted | | | | | | |
| DE LA CRUZ, EMILI CAMILLIE | | Address Redacted | | | | | | |
| DE LA CRUZ, ENRIQUE | | Address Redacted | | | | | | |
| DE LA CRUZ, ERNESTO | | Address Redacted | | | | | | |
| DE LA CRUZ, EVELIO Z | | Address Redacted | | | | | | |
| DE LA CRUZ, GERARDO | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DE LA CRUZ, JACQUELINE | | Address Redacted | | | | | | |
| DE LA CRUZ, JORGE | | Address Redacted | | | | | | |
| DE LA CRUZ, MARCUS RAIN | | Address Redacted | | | | | | |
| DE LA CRUZ, OMAR | | Address Redacted | | | | | | |
| DE LA CRUZ, ORLANDO | | Address Redacted | | | | | | |
| DE LA CRUZ, RUBEN | | Address Redacted | | | | | | |
| DE LA CRUZ, SANDRA | | Address Redacted | | | | | | |
| DE LA FEUILLIEZ, KIMO | | Address Redacted | | | | | | |
| DE LA GUERRA, EMMANUEL | | Address Redacted | | | | | | |
| DE LA GUERRA, JOSEPH RAY | | Address Redacted | | | | | | |
| DE LA ISLA, ADAN | | Address Redacted | | | | | | |
| DE LA MORA, CAROLINA | | Address Redacted | | | | | | |
| DE LA MORA, WENCESLAO TREVINO | | Address Redacted | | | | | | |
| DE LA O, GEORGE RAYMOND | | Address Redacted | | | | | | |
| DE LA ROCHA, NICOLE PEARL | | Address Redacted | | | | | | |
| DE LA ROSA, ARMANDO | | Address Redacted | | | | | | |
| DE LA ROSA, EMMANUEL MARCOS | | Address Redacted | | | | | | |
| DE LA ROSA, JAIME BERNAL | | Address Redacted | | | | | | |
| DE LA ROSA, JOCELYN | | Address Redacted | | | | | | |
| DE LA ROSA, JOHN P | | Address Redacted | | | | | | |
| DE LA ROSA, LORENA | | Address Redacted | | | | | | |
| DE LA TORRE, DAVID MOISES | | Address Redacted | | | | | | |
| DE LA TORRE, GERARDO | | Address Redacted | | | | | | |
| DE LA TORRE, HOLLY MICHELLE | | Address Redacted | | | | | | |
| DE LA TORRE, JOSHUA | | Address Redacted | | | | | | |
| DE LA VEGA, ANALIA MARINA | | Address Redacted | | | | | | |
| DE LA VEGA, JESUS ERNESTO | | Address Redacted | | | | | | |
| DE LA VEGA, JUDITH D | | Address Redacted | | | | | | |
| DE LARA, CHRISTOPHER RYAN | | Address Redacted | | | | | | |
| DE LEON, ANTHONY HUMBERTO | | Address Redacted | | | | | | |
| DE LEON, EDGAR ALEXIS | | Address Redacted | | | | | | |
| DE LEON, HERIBERTO | | Address Redacted | | | | | | |
| DE LEON, JESSICA MARIE | | Address Redacted | | | | | | |
| DE LEON, JESUS JAVIER | | Address Redacted | | | | | | |
| DE LEON, JOHN PAUL | | Address Redacted | | | | | | |
| DE LEON, LILA | | Address Redacted | | | | | | |
| DE LEON, MARLENE | | Address Redacted | | | | | | |
| DE LEON, MIGUEL ANGEL | | Address Redacted | | | | | | |
| DE LEON, ROSALIA MARIE | | Address Redacted | | | | | | |
| DE LEON, RUEL REYES | | Address Redacted | | | | | | |
| DE LEON, YVONNE CHRISTINA | | Address Redacted | | | | | | |
| DE LOA, ANDRES | | Address Redacted | | | | | | |
| DE LOS SANTOS, ANA CECILIA | | Address Redacted | | | | | | |
| DE LOS SANTOS, ANDRES | | Address Redacted | | | | | | |
| DE LUCA, JOE MICHAEL | | Address Redacted | | | | | | |
| DE MARCO, NICOLE | | Address Redacted | | | | | | |
| DE MAREE, CHRISTOPHER ANDREW | | Address Redacted | | | | | | |
| DE MEL, DIMITRI MICHAEL | | Address Redacted | | | | | | |
| DE MIRANDA, ALEXANDRE | | Address Redacted | | | | | | |
| DE MURO, JOSHUA CHARLES | | Address Redacted | | | | | | |
| DE SANTIAGO, ROBERT DANIEL | | Address Redacted | | | | | | |
| DE SHON, CHRISTOPHER GEORGE | | Address Redacted | | | | | | |
| DE SILVA, ASITHA M | | Address Redacted | | | | | | |
| DE SILVA, JASON MANUEL | | Address Redacted | | | | | | |
| DE SILVA, RANDIKA SULAKSHAN | | Address Redacted | | | | | | |
| DE SOTO COUNTY TAX COLLECTOR | | DE SOTO COUNTY TAX COLLECTOR | 365 LOSHER ST | SUITE 110 | HERNANDO | MS | 38632 | USA |
| DE SOUSA, OSCAR ENRIQUE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DE URIOSTE, JUAN CARLOS | | Address Redacted | | | | | | |
| DE VEGA, JENNY LYNN | | Address Redacted | | | | | | |
| DE VENECIA, JANELE JACOBO | | Address Redacted | | | | | | |
| DE VERA, ALYSSA | | Address Redacted | | | | | | |
| DE VRIEND, DAVID JAMES | | Address Redacted | | | | | | |
| DEADY, SHEILA MARIE | | Address Redacted | | | | | | |
| DEAGUERO, SAMANTHA ROSE | | Address Redacted | | | | | | |
| DEAL, DEOSHEA L | | Address Redacted | | | | | | |
| DEALER ELECTRONICS | | 64 S MESA DR | | | MESA | AZ | 85210 | USA |
| DEALER ELECTRONICS | | 64 SOUTH MESA DR | | | MESA | AZ | 85210 | USA |
| DEAN, ALLEN | | Address Redacted | | | | | | |
| DEAN, CRYSTAL MARIE | | Address Redacted | | | | | | |
| DEAN, GRANT DAVID | | Address Redacted | | | | | | |
| DEAN, JASON | | Address Redacted | | | | | | |
| DEAN, JOSHUA SEAN | | Address Redacted | | | | | | |
| DEAN, MELISSA ANN MARIE | | Address Redacted | | | | | | |
| DEAN, ROYCE SAMUEL | | Address Redacted | | | | | | |
| DEAN, STEVEN ARTHUR | | Address Redacted | | | | | | |
| DEANDA, CAMILO TADEO | | Address Redacted | | | | | | |
| DEANDA, GABRIEL | | Address Redacted | | | | | | |
| DEANDA, MARY | | Address Redacted | | | | | | |
| DEANE, NICK ALAN | | Address Redacted | | | | | | |
| DEANER, DANE JEFFREY | | Address Redacted | | | | | | |
| DEANS, CHARLES | | Address Redacted | | | | | | |
| DEANS, JAMES JUSTIN | | Address Redacted | | | | | | |
| DEAR, JOSHUA JAMES | | Address Redacted | | | | | | |
| DEARBORN & MOSS PLLC | | 2183 SUNSET AVE SW | | | SEATTLE | WA | 98116 | USA |
| DEARBORN CITY TREASURER WAYNE | | ATTN COLLECTORS OFFICE | P O BOX 4000 | | DEARBORN | MI | 48128 | USA |
| DEARDORFF, BRANDON MICHAEL | | Address Redacted | | | | | | |
| DEARING, NATHAN WINFORD | | Address Redacted | | | | | | |
| DEARMOND, RENEE | | Address Redacted | | | | | | |
| DEASIS, CHARMETTE CALUBAYAN | | Address Redacted | | | | | | |
| DEATHERAGE, CASSANDRA | | Address Redacted | | | | | | |
| DEATHERAGE, JONATHAN CALEB | | Address Redacted | | | | | | |
| DEATHERAGE, MORGON MARIE | | Address Redacted | | | | | | |
| DEATON FOUNTAIN SERVICE | | 1650 NEPTUNE DR | | | SAN LEANDRO | CA | 94577 | USA |
| DEBERRY, JAMES N | | Address Redacted | | | | | | |
| DEBIASO, TORY | | Address Redacted | | | | | | |
| DEBORAH D THOMAS, | | 3010 N HILL ST | | | AMARILLO | TX | 79107-7423 | USA |
| DEBRUIN, MATTHEW BLAKE | | Address Redacted | | | | | | |
| DEBT COUNSELING SERVICES INC | | 3035 S JONES BLVD STE 5 | | | LAS VEGAS | NV | 89146 | USA |
| DEBT COUNSELING SERVICES INC | | 6707 W CHARLESTON BLVD STE 1B | | | LAS VEGAS | NV | 89146 | USA |
| DEBT EDUCATION & COUNSELING | | 3645 RUFFIN RD SUITE 310 | | | SAN DIEGO | CA | 92123-1868 | USA |
| DEBT EDUCATION & COUNSELING | | 3645 RUFFIN RD SUITE 310 | | | SAN DIEGO | CA | 92123-1868 | USA |
| DEBT FREE | | 1845 E BROADWAY RD STE 115 | | | TEMPE | AZ | 85282 | USA |
| DEBT FREE | | PO BOX 22054 | | | TEMPE | AZ | 85285 | USA |
| DEBT MASTERS INC | | 22365 BARTON RD 206 | | | GRAND TERRACE | CA | 92313 | USA |
| DEBT MONSTER | | PO BOX 2998 | | | SAN RAMON | CA | 94585 | USA |
| DEBT PREVENTION CENTER | | PO BOX 17367 | | | SAN DIEGO | CA | 92177 | USA |
| DEC TRANSPORT INC | | 7400 E SLAUSON AVE | | | COMMERCE | CA | 90040 | USA |
| DECAL APPLICATORS | | 4373 LA COSA AVENUE | | | FREMONT | CA | 94536 | USA |
| DECAL APPLICATORS | | 4802 WINGATE DRIVE | | | PLEASANTON | CA | 94566 | USA |
| DECARLO, MICHAEL D | | Address Redacted | | | | | | |
| DECCLESSIS, MICHELLE ISABELLA | | Address Redacted | | | | | | |
| DECCO | | PO BOX 156 | | | GLENDORA | CA | 91740 | USA |
| DECCO | | PO BOX 156 | | | GLENDORA | CA | 91741 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DECHAMBEAU, JEAN PAUL | | Address Redacted | | | | | | |
| DECHANT, ERIC THOMAS | | Address Redacted | | | | | | |
| DECISIONONE | | DEPT 60993 | | | LOS ANGELES | CA | 90088 | USA |
| DECISIONONE | | DEPT 05550 | | | SAN FRANCISCO | CA | 94139 | USA |
| DECK, MICHAEL WILLIAM | | Address Redacted | | | | | | |
| DECKER, DAVID DANIEL | | Address Redacted | | | | | | |
| DECKER, JESSICA MARIE | | Address Redacted | | | | | | |
| DECKER, MALAINE LEIANE | | Address Redacted | | | | | | |
| DECKER, SCOTT COLBY | | Address Redacted | | | | | | |
| DECKINGER, TODD JEREMY | | Address Redacted | | | | | | |
| DECOLLIBUS, DAN GIULIO | | Address Redacted | | | | | | |
| DECOUTO, ROBERT PAUL | | Address Redacted | | | | | | |
| DECURION MANAGEMENT COMPANY | | 120 N ROBERTSON BLVD | | | LOS ANGELES | CA | 90048 | USA |
| DEDHAM, TOWN OF | | DEDHAM TOWN OF | BOARD OF HEALTH | 26 BRYANT ST | DEDHAM | MA | 02027 | USA |
| DEDICATED STAFFING SERVICES | | 3425 POMONA BLVD STE E | | | POMONA | CA | 91768 | USA |
| DEDIEGOS CARPET/UPHOLST CLNG | | 3119 PORTER GULCH RD | | | APTOS | CA | 95003 | USA |
| DEE, LAUREN NICOLE | | Address Redacted | | | | | | |
| DEEGANS APPLIANCE | | 351 W CROMWELL 103 | | | FRESNO | CA | 93711 | USA |
| DEEPA TEXTILES | | 333 BRYANT STREET | SUITE 160 | | SAN FRANCISCO | CA | 94107 | USA |
| DEEPA TEXTILES | | SUITE 160 | | | SAN FRANCISCO | CA | 94107 | USA |
| DEERING, JAHCOREE DEWAYNE | | Address Redacted | | | | | | |
| DEFER, MIKE WILLIAM | | Address Redacted | | | | | | |
| DEFFENBAUGH, CANDACE LAUREN | | Address Redacted | | | | | | |
| DEFREITAS, JOEL JOSEPH | | Address Redacted | | | | | | |
| DEGNER, BRANDON MICHAEL | | Address Redacted | | | | | | |
| DEGON, BRYCE ANDREW | | Address Redacted | | | | | | |
| DEGUZMAN, ANTHONY RAYSEAN | | Address Redacted | | | | | | |
| DEGUZMAN, BERNADETTE DALMACIO | | Address Redacted | | | | | | |
| DEHART, CHRISTOPHER LE | | Address Redacted | | | | | | |
| DEHAVEN, NICOLE E | | Address Redacted | | | | | | |
| DEHGHAN, ELIKA | | Address Redacted | | | | | | |
| DEHOFF, PAUL | | Address Redacted | | | | | | |
| DEHOYOS, MONICA T | | Address Redacted | | | | | | |
| DEIS, SCOTT KEITH | | Address Redacted | | | | | | |
| DEISS, ZACHARY J | | Address Redacted | | | | | | |
| DEISTER, BRETT JOHN | | Address Redacted | | | | | | |
| DEJAGER, DEREK R | | Address Redacted | | | | | | |
| DEJESA, LEROI | | Address Redacted | | | | | | |
| DEK ELECTRIC | | PO BOX 1368 | | | CARSON CITY | NV | 89702 | USA |
| DEKALB COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 4380 MEMORIAL DR | | DECATUR | GA | 30073 | USA |
| DEKHTYAR, ALAN | | Address Redacted | | | | | | |
| DEKKERS, MONIKA ANNA | | Address Redacted | | | | | | |
| DEKNOBLOUGH, JUSTIN RYAN | | Address Redacted | | | | | | |
| DEL AGUILA, ERIC NATHAN | | Address Redacted | | | | | | |
| DEL AGUILA, VICTOR H | | Address Redacted | | | | | | |
| DEL ALCAZAR, JESSICA CHRISTINE | | Address Redacted | | | | | | |
| DEL BOSQUE, DOMINICK JEROME | | Address Redacted | | | | | | |
| DEL CASTILLO, FRANCIS PADILLA | | Address Redacted | | | | | | |
| DEL CASTILLO, HECTOR | | Address Redacted | | | | | | |
| DEL CASTILLO, RAMON K | | Address Redacted | | | | | | |
| DEL CASTILLO, WILSON MIGUEL | | Address Redacted | | | | | | |
| DEL CID, CHRISTIAN MANUEL | | Address Redacted | | | | | | |
| DEL CID, MANFRED PAOLO | | Address Redacted | | | | | | |
| DEL GIORGIO, CHRISTIAN G | | Address Redacted | | | | | | |
| DEL MARTO, JAMES ANTHONY | | Address Redacted | | | | | | |
| DEL MURO, PAUL A | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEL REAL NAVA, ABEL | | Address Redacted | | | | | | |
| DEL RIO, ELIZABETH RENEE | | Address Redacted | | | | | | |
| DEL RIO, RUBEN HENRY | | Address Redacted | | | | | | |
| DEL ROSARIO, ANDREA ALEJANDRO | | Address Redacted | | | | | | |
| DEL ROSARIO, CANDICE P | | Address Redacted | | | | | | |
| DEL ROSARIO, ERROL FLYNN CORPUZ | | Address Redacted | | | | | | |
| DEL ROSARIO, JUSTIN LLANORA | | Address Redacted | | | | | | |
| DEL ROSARIO, LEA | | Address Redacted | | | | | | |
| DEL ROSARIO, MARK ANTHONY LIM | | Address Redacted | | | | | | |
| DEL ROSARIO, RENATO | | Address Redacted | | | | | | |
| DEL TORO, ALEJANDRO | | Address Redacted | | | | | | |
| DEL VALLE, ROB B | | Address Redacted | | | | | | |
| DELA CRUZ, BERNADETT LYNNE | | Address Redacted | | | | | | |
| DELA CRUZ, CHRIS ANTHONY | | Address Redacted | | | | | | |
| DELA CRUZ, JAYSON PADILLA | | Address Redacted | | | | | | |
| DELA CRUZ, KEONE R | | Address Redacted | | | | | | |
| DELA CRUZ, VANESSA | | Address Redacted | | | | | | |
| DELA ROSA, JERRY | | Address Redacted | | | | | | |
| DELA VEGA, JACE G | | Address Redacted | | | | | | |
| DELACRUZ II, ARTURO | | Address Redacted | | | | | | |
| DELACRUZ, VICTOR DANIEL | | Address Redacted | | | | | | |
| DELAHOUSSAYE, DAVID JONATHAN | | Address Redacted | | | | | | |
| DELAHOUSSAYE, RICHARD JOSEPH | | Address Redacted | | | | | | |
| DELAKYAN, VAHE | | Address Redacted | | | | | | |
| DELAMARE FULTZ ENGINEERING | | 3421 TULLY RD STE J | | | MODESTO | CA | 95350 | USA |
| DELANCEY, SEAN PATRICK | | Address Redacted | | | | | | |
| DELANEY, JOHN ALLAN | | Address Redacted | | | | | | |
| DELANEY, SAMUEL FRANCIS | | Address Redacted | | | | | | |
| DELANGIS, JACOB F | | Address Redacted | | | | | | |
| DELANO, PAUL | | Address Redacted | | | | | | |
| DELANO, RANDY CRAIG | | Address Redacted | | | | | | |
| DELAO, DANIEL J | | Address Redacted | | | | | | |
| DELAPAZ, ANTHONY MATTHEW | | Address Redacted | | | | | | |
| DELAPAZ, MAGALY RUBY | | Address Redacted | | | | | | |
| DELAPENA, GABRIEL THOMAS | | Address Redacted | | | | | | |
| DELARA, CASSANDRA F | | Address Redacted | | | | | | |
| DELARA, JENNIFER | | Address Redacted | | | | | | |
| DELAROSA, NICHOLAS THOMAS | | Address Redacted | | | | | | |
| DELAURENTIS FLORISTS | | 15100 S E 38TH STREET | | | BELLEVUE | WA | 98006 | USA |
| DELAWARE COUNTY TREASURER | | ATTN COLLECTORS OFFICE | 100 W MAIN ST RM 102 | | MUNCIE | IN | 47308 | USA |
| DELAWARE DIVISION OF REVENUE | | DELAWARE DIVISION OF REVENUE | PO BOX 8750 | | WILMINGTON | DE | 19801 | USA |
| DELAWARE STATE OF | | DELAWARE STATE OF | DIVISION OF REVENUE | 20653 DUPONT HWY SUITE 2 | GEORGETOWN | DE | 19947 | USA |
| DELAY, DANIEL A | | Address Redacted | | | | | | |
| DELEO, VIRGINIA Y | | Address Redacted | | | | | | |
| DELEON, ADRIAN | | Address Redacted | | | | | | |
| DELEON, BENJAMIN GUTIERREZ | | Address Redacted | | | | | | |
| DELEON, LUCIA F | | Address Redacted | | | | | | |
| DELEON, RAYMOND | | Address Redacted | | | | | | |
| DELEON, SAMANTHA | | Address Redacted | | | | | | |
| DELGADILLO, CHRISTOPHER ALFRED | | Address Redacted | | | | | | |
| DELGADILLO, ERIK | | Address Redacted | | | | | | |
| DELGADILLO, ERIK ANTHONY | | Address Redacted | | | | | | |
| DELGADILLO, HERLINDA | | Address Redacted | | | | | | |
| DELGADILLO, ORLANDO | | Address Redacted | | | | | | |
| DELGADILLO, SALVADOR J | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELGADILLO, SARAH MARIE | | Address Redacted | | | | | | |
| DELGADO BUSTOS, ROBERT JOAQUIN | | Address Redacted | | | | | | |
| DELGADO JR , MICHAEL | | Address Redacted | | | | | | |
| DELGADO, ALBERT | | Address Redacted | | | | | | |
| DELGADO, BRANDON ANDREW | | Address Redacted | | | | | | |
| DELGADO, CARMELO S | | Address Redacted | | | | | | |
| DELGADO, CATHERINE ROSE | | Address Redacted | | | | | | |
| DELGADO, CHRISTOPHER JOSEPH | | Address Redacted | | | | | | |
| DELGADO, DANIEL HELAMAN | | Address Redacted | | | | | | |
| DELGADO, DAVID | | Address Redacted | | | | | | |
| DELGADO, EDWARD | | Address Redacted | | | | | | |
| DELGADO, EMILY ROXANNE | | Address Redacted | | | | | | |
| DELGADO, JACOB | | Address Redacted | | | | | | |
| DELGADO, JACOB MICHAEL | | Address Redacted | | | | | | |
| DELGADO, JESSICA ALISE | | Address Redacted | | | | | | |
| DELGADO, JOEL PATRICK | | Address Redacted | | | | | | |
| DELGADO, JOSEPH A | | Address Redacted | | | | | | |
| DELGADO, KRISTY MARISOL | | Address Redacted | | | | | | |
| DELGADO, LISSETTE | | Address Redacted | | | | | | |
| DELGADO, LUIS | | Address Redacted | | | | | | |
| DELGADO, MARK ANTHONY | | Address Redacted | | | | | | |
| DELGADO, NATALIE | | Address Redacted | | | | | | |
| DELGADO, RICHARD M | | Address Redacted | | | | | | |
| DELGADO, RUBEN VINCENT | | Address Redacted | | | | | | |
| DELGADO, RUDY TRAVIS | | Address Redacted | | | | | | |
| DELGADO, TIM DAVID | | Address Redacted | | | | | | |
| DELGADOS DJ SERVICE, RICK | | 6413 TALL TREE | | | CITRUS HEIGHTS | CA | 95621 | USA |
| DELIA, JENESSA MICHELLE | | Address Redacted | | | | | | |
| DELICH APPRAISAL SERVICE | | PO BOX 5927 | | | SCOTTSDALE | AZ | 85261 | USA |
| DELILLO, CASEY MICHAEL | | Address Redacted | | | | | | |
| DELINE, BRIANA | | Address Redacted | | | | | | |
| DELINO, DARYL RODIL | | Address Redacted | | | | | | |
| DELISO, SAMUEL MICHAEL | | Address Redacted | | | | | | |
| DELIVERY CORP | | 1888 DEMING WAY | ATTN A/R | | SPARKS | NV | 89431 | USA |
| DELIVERY SOLUTIONS | | 16700 VALLEY VIEW AVE NO 175 | | | LA MIRADA | CA | 90638 | USA |
| DELKANINIA, ALI | | Address Redacted | | | | | | |
| DELKIN DEVICES INC | | 13350 KIRKHAM WAY | | | POWAY | CA | 92064 | USA |
| DELLA, OLIVER MANZANO | | Address Redacted | | | | | | |
| DELLARAGIONE, NICK LOUIS | | Address Redacted | | | | | | |
| DELLLIBOVI, TOMMY JAMES | | Address Redacted | | | | | | |
| DELMONICO SMITH, JOSHUA ALLEN | | Address Redacted | | | | | | |
| DELOACH, BRITTANY LATASHA | | Address Redacted | | | | | | |
| DELONEY, JYELLA E | | Address Redacted | | | | | | |
| DELONEY, ROBERT MICHAEL | | Address Redacted | | | | | | |
| DELONG UNLIMITED | | 827 E ALOSTA AVE | | | GLENDORA | CA | 91740 | USA |
| DELORIA, HERBERT DELMONTE | | Address Redacted | | | | | | |
| DELOS ANGELES, JOHN | | Address Redacted | | | | | | |
| DELOS REYES, CHRISTINA L | | Address Redacted | | | | | | |
| DELOS REYES, JEFF B | | Address Redacted | | | | | | |
| DELOSSANTOS, EDIZA V | | Address Redacted | | | | | | |
| DELPAPA, FRANKIE SUE | | 1441 ALTA ST | | | RENO | NV | 89503 | USA |
| DELRIO, JESSICA LYNN | | Address Redacted | | | | | | |
| DELRIO, NICOLE MARIE | | Address Redacted | | | | | | |
| DELROSARIO, LOU ANGELO MARINAS | | Address Redacted | | | | | | |
| DELTA CHARTER TOWNSHIP TREASURER EATON | | ATTN COLLECTORS OFFICE | 7710 WEST SAGINAW HWY | | LANSING | MI | 48980 | USA |
| DELTA DIABLO SANITATION DIST | | 2500 PITTSBURGH | ANTIOCH HWY | | ANTIOCH | CA | 94509 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELTA ELECTRIC COMPANY INC | | 3261 FITZGERALD RD | | | RANCHO CORDOVA | CA | 95742 | USA |
| DELTA INTL OUTDOOR SALES INC | | 7839 RIO VISTA DR | | | BIG RIVER | CA | 92242 | USA |
| DELTA INTL OUTDOOR SALES INC | | PO BOX 2258 | DELTA MEDIA INC | | BIG RIVER | CA | 92242 | USA |
| DELTA LOCK & KEY SERVICE INC | | 4975 WESTLANE | | | STOCKTON | CA | 95210 | USA |
| DELTA MUSIC INC | | 1663 SAWTELLE BLVD | | | LOS ANGELES | CA | 90025 | USA |
| DELTA ONE SECURITY GROUP | | 2040 PACIFIC COAST HWY STE S | | | LOMITA | CA | 90717 | USA |
| DELTA PRODUCTS | | 4405 CUSHING PKWY | | | FREMONT | CA | 94538 | USA |
| DELTA SCIENTIFIC CORPORATION | | 24901 W AVE STANFORD | | | VALENCIA | CA | 91355 | USA |
| DELTA SHIPPING SUPPLIES | | 990 S ARROYO PKY STE 3 | | | PASADENA | CA | 91105 | USA |
| DELVALLE, JASON MANNY | | Address Redacted | | | | | | |
| DEMAGGIOS SATELLITE INSTALL | | 15930 CASCADE LN SE | | | MONROE | WA | 98272 | USA |
| DEMANBY, FAYE MARIE | | Address Redacted | | | | | | |
| DEMARIS, MONICA ANN | | Address Redacted | | | | | | |
| DEMARTINI, GARRETT RAYMOND | | Address Redacted | | | | | | |
| DEMARTINI, NICOLE RENEE | | Address Redacted | | | | | | |
| DEMARTINO, JOSEPH ROBERT | | Address Redacted | | | | | | |
| DEMBKOWSKI, MARC RICHARD | | Address Redacted | | | | | | |
| DEMELLO TRUCK BODY&TRAILER RPR | | 29015 HOPKINS STREET | | | HAYWARD | CA | 94545 | USA |
| DEMELLO TRUCK BODY&TRAILER RPR | | 6784 CLARK AVE | | | NEWARK | CA | 94560 | USA |
| DEMERA, KELLY | | 4502 MARYLAND STREET | | | SAN DIEGO | CA | 92116 | USA |
| DEMEROUTIS, ANGEL WILLIAM | | Address Redacted | | | | | | |
| DEMERS, DYLAN J | | Address Redacted | | | | | | |
| DEMESA, MAURICE JOHN | | Address Redacted | | | | | | |
| DEMING, MEAGAN MACKENZIE | | Address Redacted | | | | | | |
| DEMIRAIAKIAN, CATHERINE T | | Address Redacted | | | | | | |
| DEMIRCHYAN, OVSEP JOE | | Address Redacted | | | | | | |
| DEMOSS, ERNEST H | | Address Redacted | | | | | | |
| DEMOSS, WES HOWARD | | Address Redacted | | | | | | |
| DEMOTT, BRITTANY LEIGH ANNE | | Address Redacted | | | | | | |
| DEMPSEY BUSINESS SYSTEMS | | 2136 MICHELSON DR | | | IRVINE | CA | 92612-1304 | USA |
| DEMPSEY, BRIAN | | Address Redacted | | | | | | |
| DEMPSEY, GEORGE | | Address Redacted | | | | | | |
| DEMPSEY, PATRICK JOSEPH | | Address Redacted | | | | | | |
| DEMULDER, JON | | Address Redacted | | | | | | |
| DEN U DOMWATANA, JESSICA PATRICIA | | Address Redacted | | | | | | |
| DENALI | | BOX 298 | HEALY MAGISTRATE CT 4TH DIST | | HEALY | AK | 99743-0298 | USA |
| DENDAUW, ADAM EVERETT | | Address Redacted | | | | | | |
| DENISON, CRYSTAL LYNN | | Address Redacted | | | | | | |
| DENKE, CHRISTOPHER ANDREW | | Address Redacted | | | | | | |
| DENMAN, GRAHAM MICHAEL | | Address Redacted | | | | | | |
| DENNCO PLUMBING | | 704 SOUTH RAILROAD AVE | | | SAN MATEO | CA | 94401-4247 | USA |
| DENNCO PLUMBING | | 704 SOUTH RAILROAD AVE | | | SAN MATEO | CA | 94401-4247 | USA |
| DENNEHY, ADAM J | | Address Redacted | | | | | | |
| DENNEN, ALEX JERMAINE | | Address Redacted | | | | | | |
| DENNING, MICHAEL H | | Address Redacted | | | | | | |
| DENNIS FULLER, CHANEA L | | Address Redacted | | | | | | |
| DENNIS KULBERG ENTERPRISES INC | | PO BOX 406 | | | MANTECA | CA | 95336 | USA |
| DENNIS REDDY | | NO 8 SYCAMORE DR | | | KINGSTON | NY | 12402 | USA |
| DENNIS SEVEN DEES LANDSCAPING | | 7355 SE JOHNSON CREEK BLVD | | | PORTLAND | OR | 97206-9329 | USA |
| DENNIS SEVEN DEES LANDSCAPING | | 7355 SE JOHNSON CREEK BLVD | | | PORTLAND | OR | 97206-9329 | USA |
| DENNIS, DAVID LEWIS | | Address Redacted | | | | | | |
| DENNIS, ROMAN | | Address Redacted | | | | | | |
| DENNIS, SHERRI | | Address Redacted | | | | | | |
| DENNY, LINDSEY MARIE | | Address Redacted | | | | | | |
| DENNYS TV INC | | 13211 N 11TH AVE | | | SUN CITY | AZ | 85351 | USA |
| DENSON, LAUREN N | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENSON, WILL | | Address Redacted | | | | | | |
| DENT, JUSTIN SHARARD | | Address Redacted | | | | | | |
| DENT, LONDON MICHELLE | | Address Redacted | | | | | | |
| DENTON CO COUNTY TAX OFFICE | | ATTN COLLECTORS OFFICE | | P O BOX 90223 | DENTON | TX | 76210 | USA |
| DENTON, BRANDI NICOLE | | Address Redacted | | | | | | |
| DENTON, JOHN | | Address Redacted | | | | | | |
| DENTON, ROBERT FRANK | | Address Redacted | | | | | | |
| DENURRA, JESSICA IRENE | | Address Redacted | | | | | | |
| DENVER, CITY & COUNTY OF | | ATTN COLLECTORS OFFICE | 144 WEST COLFAX SUITE 310 | PO BOX 17420 | DENVER | CO | 80012 | USA |
| DEORIO, MIKE L | | Address Redacted | | | | | | |
| DEPANTE, LESTER ANDREW | | Address Redacted | | | | | | |
| DEPAOLI, BRIANNA RASHELLE | | Address Redacted | | | | | | |
| DEPAZ, CHRISTIAN FERMIN | | Address Redacted | | | | | | |
| DEPENDABLE APPLIANCE CO | | 2005 W LEWIS ST | | | PASCO | WA | 99301 | USA |
| DEPENDABLE JANITORIAL SERVICE | | 6681 FOOTHILL BLVD | | | OAKLAND | CA | 94605-2096 | USA |
| DEPENDABLE PRINTER SUPPORT INC | | PO BOX 17795 | | | SALEM | OR | 97305 | USA |
| DEPIN, DAVID MICHAEL | | Address Redacted | | | | | | |
| DEPINA, VANESSA MARGARET | | Address Redacted | | | | | | |
| DEPOBOOK REPORTING | | PO BOX 579004 | | | MODESTO | CA | 95357 | USA |
| DEPOLO, RONALD A | | Address Redacted | | | | | | |
| DEPRIEST, MATT THOMAS | | Address Redacted | | | | | | |
| DEPRIEST, MICHAEL RYAN | | Address Redacted | | | | | | |
| DEPT OF CONSUMER & BUSINESS SERVICES | | FISCAL SERV SECTION OR OSHA | PO BOX 14610 | | SALEM | OR | 97309 | USA |
| DEPT OF VETERANS AFFAIRS | | 500 GOLD AVE SW | | | ALBUQUERQUE | NM | 87102 | USA |
| DEPUTY, BOB | | 3603 W HILLSDALE DR 86A | | | VISALIA | CA | 93291 | USA |
| DEPUTY, BOB H | | Address Redacted | | | | | | |
| DEQUEIROZ, JEAN CARLOS | | Address Redacted | | | | | | |
| DERBY, DEVIN MICHAEL | | Address Redacted | | | | | | |
| DERDERIAN, BRIAN MOORE | | Address Redacted | | | | | | |
| DERDERIAN, MIRAN | | Address Redacted | | | | | | |
| DERDERIAN, MISAK | | Address Redacted | | | | | | |
| DEREMER, MATTHEW PAUL | | Address Redacted | | | | | | |
| DEREMER, RYAN P | | Address Redacted | | | | | | |
| DEREMO, LARISSA LYNNE | | Address Redacted | | | | | | |
| DERHAM BURK, DEVIN | | PO BOX 50013 | CHAPTER 13 TRUSTEE | | SAN JOSE | CA | 95150-0013 | USA |
| DERITO PAVILIONS 140 LLC | | DEPT 2919 | | | LOS ANGELES | CA | 90084-2919 | USA |
| DERKS, WESLEY JAMES | | Address Redacted | | | | | | |
| DERMODY, DEREK ALLEN | | Address Redacted | | | | | | |
| DERNBACH, HEIDI MARIE | | Address Redacted | | | | | | |
| DEROECK, PHILLIP | | Address Redacted | | | | | | |
| DEROLLO, FRANCIS SALVATORE | | Address Redacted | | | | | | |
| DEROSA, ALEX MICHAEL | | Address Redacted | | | | | | |
| DEROSE, ADAM JAMES | | Address Redacted | | | | | | |
| DEROSE, RICHARD ETHAN | | Address Redacted | | | | | | |
| DEROSIER, JESSICA LEE | | Address Redacted | | | | | | |
| DERR, ALEX JAMES | | Address Redacted | | | | | | |
| DERRICK, MATTHEW PAUL | | Address Redacted | | | | | | |
| DERRYBERRY, LAURA | | Address Redacted | | | | | | |
| DERSARKISSIAN, CHRISTOPHER SAHAG | | Address Redacted | | | | | | |
| DESA, JASON TYRONE | | Address Redacted | | | | | | |
| DESAI, SHREYA | | Address Redacted | | | | | | |
| DESAI, SUHANG | | Address Redacted | | | | | | |
| DESANTIS, DEZ MARIE RICHETTA | | Address Redacted | | | | | | |
| DESAY A&V USA INC | | 1606 W LOCKNESS PL | | | TORRANCE | CA | 90501 | USA |
| DESCH, TIMOTHY JOHN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DESCO ELECTRONICS CORP | | 2306 HARRISON AVE NW | | | OLYMPIA | WA | 98502 | USA |
| DESCO INDUSTRIES INC | | FILE 54769 | | | LOS ANGELES | CA | 90074-4769 | USA |
| DESDUNES, OREN MARION | | Address Redacted | | | | | | |
| DESERT ALARM/VALLEY PATROL | | 45044 N YUCCA ST | | | LANCASTER | CA | 93534 | USA |
| DESERT CROSSING V LLC | | PO BOX 708 | C/O BANK OF MARIN | | NOVATO | CA | 94948 | USA |
| DESERT EMPIRE | | 258 E COMMERCIAL RD | | | SAN BERNARDINO | CA | 92408 | USA |
| DESERT FIRE EXTINGUISHER | | PO BOX 1607 | | | PALM SPRINGS | CA | 92263 | USA |
| DESERT FOUNTAIN GAS SUPPLY | | 3591 N INDIAN CYN B | | | PALM SPRINGS | CA | 92262 | USA |
| DESERT INN HOTEL | | 44219 SIERRA HWY | | | LANCASTER | CA | 93534 | USA |
| DESERT JEWEL LOGISTICS INC | | 8321 W OCOTILLO RD | | | GLENDALE | AZ | 85305 | USA |
| DESERT OASIS SERVICE CENTER | | 9879 KINDER RD STE 1 | | | MOSES LAKE | WA | 98837 | USA |
| DESERT PRIMARY CARE MED ASSOC | | 2500 N PALM CANYON DRIVE | SUITE D2 | | PALM SPRINGS | CA | 92262 | USA |
| DESERT PRIMARY CARE MED ASSOC | | SUITE D2 | | | PALM SPRINGS | CA | 92262 | USA |
| DESERT REPAIR SERVICE | | 1687 BELL AIRE LN | | | FALLON | NV | 89406 | USA |
| DESERT SATELLITE | | 7791 E OSBORN NO 91 | | | SCOTTSDALE | AZ | 85251 | USA |
| DESERT SUN, THE | | 750 N GENE AUTRY TRAIL | | | PALM SPRINGS | CA | 92262 | USA |
| DESERT SUN, THE | | PO BOX 2735 | | | PALM SPRINGS | CA | 92262 | USA |
| DESERT SUN, THE | | PO BOX 2737 | ATTN ACCOUNTING | | PALM SPRINGS | CA | 92263-2737 | USA |
| DESERT VALLEY MEDICAL GROUP | | 18031 HWY 18 | | | APPLE VALLEY | CA | 92307 | USA |
| DESERT VALLEY MEDICAL GROUP | | 16850 BEAR VALLEY RD | | | VICTORVILLE | CA | 92392-5794 | USA |
| DESILVA, BRIANA NICOLE | | Address Redacted | | | | | | |
| DESIR, ANTHONY | | Address Redacted | | | | | | |
| DESJARDINS DUCHARME STEIN MONA | | SUITE 2400 | | | MONTREAL QUEBEC | QC | H3B 48 | Canada |
| DESJARDINS DUCHARME STEIN MONA | | 600 DE LA GAUGHTIERE ST WEST | SUITE 2400 | | MONTREAL QUEBEC | QC | H3B 4L8 | Canada |
| DESLAURIERS, STEPHEN KYLE | | Address Redacted | | | | | | |
| DESMOND, DREW | | Address Redacted | | | | | | |
| DESOTO SALES INC | | 20940 LASSEN ST | | | CHATSWORTH | CA | 91311 | USA |
| DESOTO, MYCHAL DAVID | | Address Redacted | | | | | | |
| DESOUSA, NICHOLAS P | | Address Redacted | | | | | | |
| DESPIAN, MAXIMO | | KINIKINIWEG NO 8 | | | NETHERLAND ANTIL | | | Netherlands |
| DESPUES, MEGAN | | Address Redacted | | | | | | |
| DESROCHERS, JAMES | | Address Redacted | | | | | | |
| DESTINY GROUP, THE | | 750 B ST STE 1840 | | | SAN DIEGO | CA | 92101 | USA |
| DETEMPLE COMPANY INC | | 1951 NW OVERTON ST | | | PORTLAND | OR | 97209 | USA |
| DETERRA, JONATHAN W | | 47 ROUNSEVILLE ST | NEW BEDFORD MA 02745 3630 | | NEW BEDFORD | MA | 02745-3630 | USA |
| DEUEL, SCOTT H | | Address Redacted | | | | | | |
| DEULLEY, MARK S | | Address Redacted | | | | | | |
| DEULLOA, AMBER JEANETTE | | Address Redacted | | | | | | |
| DEUTSCH, YOSEF TZVI | | Address Redacted | | | | | | |
| DEUTSCHE FINANCIAL SERVICES | | 2401 E KATELLA AVE 400 | ATTN DIANA ROWE | | ANAHEIM | CA | 92806 | USA |
| DEUTSCHER, CHRIS JAMES | | Address Redacted | | | | | | |
| DEUTSCHMAN, ROGER JOSEPH | | Address Redacted | | | | | | |
| DEVCON ENTERPRISES INC | | 6155 E INDIAN SCHOOL ROAD | SUITE 200 | | SCOTTSDALE | AZ | 85251 | USA |
| DEVCON ENTERPRISES INC | | SUITE 200 | | | SCOTTSDALE | AZ | 85251 | USA |
| DEVELOPMENT RESOURCE CONSULT | | 8175 E KAISER BLVD | | | ANAHEIM HILLS | CA | 92808 | USA |
| DEVELOPMENTOR | | 21535 HAWTHORNE BLVD 4TH FL | | | TORRANCE | CA | 90503 | USA |
| DEVERA, BRANDON JAY | | Address Redacted | | | | | | |
| DEVIA, VANESSA | | Address Redacted | | | | | | |
| DEVILLE, ANTHONY PAUL | | Address Redacted | | | | | | |
| DEVIN DERHAM BURK CH 13 TRSTEE | | PO BOX 50013 | | | SAN JOSE | CA | 95150 | USA |
| DEVINE, GABRIEL SHANE | | Address Redacted | | | | | | |
| DEVINE, NATHANAEL | | Address Redacted | | | | | | |
| DEVINE, TRACI CAMILLA | | Address Redacted | | | | | | |
| DEVITO, NICOLE MARIA | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEVLIN ESQ, DARREN J | | 401 W A ST 17TH FL | MULVANEY KAHAN & BARRY | | SAN DIEGO | CA | 92101-7994 | USA |
| DEVLIN, PATRICK T | | Address Redacted | | | | | | |
| DEVOLVE, JOSH WILLIAM | | Address Redacted | | | | | | |
| DEVONSHIRE & BALBOA SHOP CTR | | PO BOX 1024 | | | THOUSAND OAKS | CA | 91358 | USA |
| DEVONSHIRE & BALBOA SHOP CTR | | 30807 MAINMAST DR | C/O MS LORIN KUPAN RPA | | AGOURA HILLS | CA | 91301-1937 | USA |
| DEVORCE, BRANDI DEAN | | Address Redacted | | | | | | |
| DEW, DONALD EDWARD | | Address Redacted | | | | | | |
| DEW, NICHOLAS ST JAMES | | Address Redacted | | | | | | |
| DEWA, TAMIKA | | Address Redacted | | | | | | |
| DEWALT, CHRISTOPHER ALLEN | | Address Redacted | | | | | | |
| DEWARD & BODE INC | | 1815 CORNWALL AVE | | | BELLINGHAM | WA | 98225 | USA |
| DEWEESE, TYLER | | Address Redacted | | | | | | |
| DEWEY, ALEX | | Address Redacted | | | | | | |
| DEWEY, RYAN P | | Address Redacted | | | | | | |
| DEWITT, CHRISTOPHER PRICE | | Address Redacted | | | | | | |
| DEWS, DEMETRIUS JOSEPH | | Address Redacted | | | | | | |
| DEXTER, JEREMIAH LEE | | Address Redacted | | | | | | |
| DEXTER, RYAN MARTIN | | Address Redacted | | | | | | |
| DEYOUNG, MATTHEW | | Address Redacted | | | | | | |
| DEYRO, DESIREE COLOMA | | Address Redacted | | | | | | |
| DFI TECHNOLOGIES LLC | | PO BOX 340759 | | | SACRAMENTO | CA | 95834 | USA |
| DFI TECHNOLOGIES LLC | | 732 C STRIKER AVE | | | SACRAMENTO | CA | 95834-1112 | USA |
| DHAESE DBA DENNIS L | | 717 W STEWART AVE STE C | | | PUYALLUP | WA | 98371 | USA |
| DHAESE DBA DENNIS L | | 717 W STEWART AVE STE C | COMPASS APPRAISAL SVC | | PUYALLUP | WA | 98371 | USA |
| DHANRAJ, HARRYCHAN | | Address Redacted | | | | | | |
| DHILLON, RAJDEEP | | Address Redacted | | | | | | |
| DHL EXPRESS, INC | | 208 MAURIN RD | | | CHEHALIS | WA | 98532 | USA |
| DHL EXPRESS, INC | | 208 MAURIN ROAD | | | CHEHALIS | WA | 98532 | USA |
| DHL WORLDWIDE EXPRESS | | PO BOX 78016 | | | PHOENIX | AZ | 85062-8016 | USA |
| DHL WORLDWIDE EXPRESS | | PO BOX 78016 | | | PHOENIX | AZ | 85062-8016 | USA |
| DHR CHILD SUPPORT ACCOUNT UNIT | | PO BOX 14506 | | | SALEM | OR | 97309 | USA |
| DI BATTISTA, ROBERT | | Address Redacted | | | | | | |
| DI BENEDETTI, ANTHONY STERLING | | Address Redacted | | | | | | |
| DI CRISTOFARO, LEONELLO MARCELLO | | Address Redacted | | | | | | |
| DI LELLO, JOSEPH VITO | | Address Redacted | | | | | | |
| DI NO COMPUTERS INC | | 2091 E COLORADO BLVD | | | PASADENA | CA | 91107 | USA |
| DI SALVO TRUCKING CO INC | | PO BOX 7970 | | | SAN FRANCISCO | CA | 94120 | USA |
| DIA, ANN S | | Address Redacted | | | | | | |
| DIABLO PLUMBING | | PO BOX 10446 | | | PLEASANTON | CA | 94588 | USA |
| DIAL A PRO PLUMBING | | 11423 SUNRISE GOLD CIRCLE | STE 9 | | RANCHO CORDOVA | CA | 95742 | USA |
| DIAL A PRO PLUMBING | | STE 9 | | | RANCHO CORDOVA | CA | 95742 | USA |
| DIALLO, AHMED M | | Address Redacted | | | | | | |
| DIAMOND BUILDING MAINTENANCE | | 6399 WILSHIRE BLVD STE 1009 | | | LOS ANGELES | CA | 90048 | USA |
| DIAMOND FLOWERS | | 732C STRIKER AVE | | | SACRAMENTO | CA | 95834 | USA |
| DIAMOND PACIFIC INC | | 3086 NORTH LIMA | | | BURBANK | CA | 91504 | USA |
| DIAMOND SQUARE LLC | EDWARD I SHYU | 900 SOUTH SAN GABRIEL BOULEVARD | NO 100 | | SAN GABRIEL | CA | 91776 | USA |
| DIANA MCGEE | | RT 2 BOX 188 | | | LOST CREEK | WV | 26385 | USA |
| DIAS, DARIN BREN | | Address Redacted | | | | | | |
| DIAS, JONATHAN D | | Address Redacted | | | | | | |
| DIAW, SEYDINA MOUHAMED | | Address Redacted | | | | | | |
| DIAZ CANJURA, GUADALUPE LISSETT | | Address Redacted | | | | | | |
| DIAZ GARCIA, MAYRA | | Address Redacted | | | | | | |
| DIAZ GODOY, JUAN | | Address Redacted | | | | | | |
| DIAZ JR, ANASTACIO | | Address Redacted | | | | | | |
| DIAZ, ADRIAN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ, ALEX | | Address Redacted | | | | | | |
| DIAZ, ALEXANDER | | Address Redacted | | | | | | |
| DIAZ, ALFONSO J | | Address Redacted | | | | | | |
| DIAZ, ALLAN E | | Address Redacted | | | | | | |
| DIAZ, ANDREW NICOLAS | | Address Redacted | | | | | | |
| DIAZ, ANGEL | | Address Redacted | | | | | | |
| DIAZ, ARMANDO | | Address Redacted | | | | | | |
| DIAZ, ARMANDO M | | Address Redacted | | | | | | |
| DIAZ, ASUSENA | | Address Redacted | | | | | | |
| DIAZ, BROOKE ASHLEY | | Address Redacted | | | | | | |
| DIAZ, BRYAN | | Address Redacted | | | | | | |
| DIAZ, BUDDY ANTHONY | | Address Redacted | | | | | | |
| DIAZ, CANDACE MARIE | | Address Redacted | | | | | | |
| DIAZ, CARLOS | | Address Redacted | | | | | | |
| DIAZ, CARLOS | | Address Redacted | | | | | | |
| DIAZ, CESAR | | Address Redacted | | | | | | |
| DIAZ, CHRIS PAUL | | Address Redacted | | | | | | |
| DIAZ, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| DIAZ, DANIEL | | Address Redacted | | | | | | |
| DIAZ, DANIEL | | Address Redacted | | | | | | |
| DIAZ, DAVID | | Address Redacted | | | | | | |
| DIAZ, DAVID R | | Address Redacted | | | | | | |
| DIAZ, DEVIN LUIS | | Address Redacted | | | | | | |
| DIAZ, EDGAR E | | Address Redacted | | | | | | |
| DIAZ, EDWINGS A | | Address Redacted | | | | | | |
| DIAZ, EMILIO | | Address Redacted | | | | | | |
| DIAZ, ENRIQUE | | Address Redacted | | | | | | |
| DIAZ, EUSEBIO | | Address Redacted | | | | | | |
| DIAZ, FRANCISCO JAVIER | | Address Redacted | | | | | | |
| DIAZ, FRANKLIN GIOVANY | | Address Redacted | | | | | | |
| DIAZ, FREDDY | | Address Redacted | | | | | | |
| DIAZ, GABBY MONIQUE | | Address Redacted | | | | | | |
| DIAZ, GRACIELA | | Address Redacted | | | | | | |
| DIAZ, GUADALUPE | | Address Redacted | | | | | | |
| DIAZ, GUSTAVO ADOLFO | | Address Redacted | | | | | | |
| DIAZ, HECTOR | | Address Redacted | | | | | | |
| DIAZ, JAMES A | | Address Redacted | | | | | | |
| DIAZ, JAMES C | | Address Redacted | | | | | | |
| DIAZ, JEAN NICHOLE | | Address Redacted | | | | | | |
| DIAZ, JORGE ALBERTO | | Address Redacted | | | | | | |
| DIAZ, JOSE DE JESUS | | Address Redacted | | | | | | |
| DIAZ, JOSE I | | Address Redacted | | | | | | |
| DIAZ, JOSE LUIS | | Address Redacted | | | | | | |
| DIAZ, JOSEPH ANTHONY | | Address Redacted | | | | | | |
| DIAZ, JOSEPH RICHARD | | Address Redacted | | | | | | |
| DIAZ, JOSHUA EDWARD | | Address Redacted | | | | | | |
| DIAZ, JULIAN FRANK | | Address Redacted | | | | | | |
| DIAZ, JULIO CESAR | | Address Redacted | | | | | | |
| DIAZ, KENNY | | Address Redacted | | | | | | |
| DIAZ, LAURA LEE | | Address Redacted | | | | | | |
| DIAZ, LEONEL A | | Address Redacted | | | | | | |
| DIAZ, LETICIA LILIANA | | Address Redacted | | | | | | |
| DIAZ, LUIS BERNARDO | | Address Redacted | | | | | | |
| DIAZ, LYNDA CRYSTAL | | Address Redacted | | | | | | |
| DIAZ, MARC TUGAS | | Address Redacted | | | | | | |
| DIAZ, MARCO ANTONIO | | Address Redacted | | | | | | |
| DIAZ, MARIA SOLEDAD | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ, MATTHEW | | Address Redacted | | | | | | |
| DIAZ, MICHAEL ALEXANDER | | Address Redacted | | | | | | |
| DIAZ, NATHANIEL E | | Address Redacted | | | | | | |
| DIAZ, NESTOR DANIEL | | Address Redacted | | | | | | |
| DIAZ, OSCAR | | Address Redacted | | | | | | |
| DIAZ, OZZIE | | Address Redacted | | | | | | |
| DIAZ, PAULINO PETER | | Address Redacted | | | | | | |
| DIAZ, RAYMOND | | Address Redacted | | | | | | |
| DIAZ, REGINA MARINA | | Address Redacted | | | | | | |
| DIAZ, RENE CECENASS | | Address Redacted | | | | | | |
| DIAZ, RICARDO | | Address Redacted | | | | | | |
| DIAZ, RICHARD | | Address Redacted | | | | | | |
| DIAZ, ROBERT | | Address Redacted | | | | | | |
| DIAZ, SEAN | | Address Redacted | | | | | | |
| DIAZ, VICTOR ADRIAN | | Address Redacted | | | | | | |
| DIAZ, VICTOR MICHAEL | | Address Redacted | | | | | | |
| DIAZ, YESENIA | | Address Redacted | | | | | | |
| DIAZCHAVEZ, IAN | | Address Redacted | | | | | | |
| DIAZLEAL, RAY | | Address Redacted | | | | | | |
| DIBBLE, HEWLETTE C | | Address Redacted | | | | | | |
| DIBELLA, ANTHONY JOHN | | Address Redacted | | | | | | |
| DIBENEDETTO, FRANK JOSEPH | | Address Redacted | | | | | | |
| DIBLEY, BENJAMIN | | Address Redacted | | | | | | |
| DICECCA, RYAN VITTORIANO | | Address Redacted | | | | | | |
| DICKENS, CHRISTOPHER ALAN | | Address Redacted | | | | | | |
| DICKER WARMINGTON PROPERTIES | | 1915A E KATELLA AVE | | | ORANGE | CA | 92867 | USA |
| DICKER WARMINGTON PROPERTIES | | CENTER 331 | 1915A E KATELLA AVE | | ORANGE | CA | 92867 | USA |
| DICKER WARMINGTON PROPERTIES | | CENTER 332 | 1915A E KATELLA AVE | | ORANGE | CA | 92867 | USA |
| DICKER WARMINGTON PROPERTIES | | CENTER 336 | 1915A E KATELLA AVE | | ORANGE | CA | 92867 | USA |
| DICKER WARMINGTON PROPERTIES | | CENTER 337 | 1915A E KATELLA AVE | | ORANGE | CA | 92867 | USA |
| DICKERSON/WARMINGTON PROPERTIES | | DAVID CASE CFO | 1915 A EAST KATELLA AVENUE | | ORANGE | CA | 92867 | USA |
| DICKERSON, BRANDON LAWRENCE | | Address Redacted | | | | | | |
| DICKERSON, CALEB DANIEL | | Address Redacted | | | | | | |
| DICKERSON, DANIELLE CHRISTINE | | Address Redacted | | | | | | |
| DICKERSON, SHANE LEE | | Address Redacted | | | | | | |
| DICKERSON, WILLIAM ALEXANDER | | Address Redacted | | | | | | |
| DICKEY, BYRON SCOTT | | Address Redacted | | | | | | |
| DICKEY, SILAS C | | Address Redacted | | | | | | |
| DICKINSON, KATHY | | 680 SOUTH LEMON AVENUE | | | WALNUT | CA | 91789 | USA |
| DICKINSON, KEVIN RYAN | | Address Redacted | | | | | | |
| DICKS APPLIANCE CENTER | | 3707 STATE STREET | | | SALEM | OR | 97301 | USA |
| DICKS RANCHO GLASS | | 5349 SAN JUAN AVE | | | FAIR OAKS | CA | 95628 | USA |
| DICKS TV & SATELLITE | | 2505 OLYMPIC HWY N | | | SHELTON | WA | 98584 | USA |
| DICKS TV & SATELLITE | | PO BOX 2236 | 2505 OLYMPIC HWY N | | SHELTON | WA | 98584 | USA |
| DICKS TV CENTER | | 980 N STATE ST STE B9 | | | HEMET | CA | 92543-1472 | USA |
| DICKSON REALTY | | 1030 CAUGHLIN CROSSING | | | RENO | NV | 89509 | USA |
| DICKSON, CHRISTOPHER F | | Address Redacted | | | | | | |
| DICKSON, DAVID | | Address Redacted | | | | | | |
| DICLARO II, JOHN L | | Address Redacted | | | | | | |
| DICOLA, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| DIDONNA, JOHN T | | Address Redacted | | | | | | |
| DIEDERICHS SECURITY, D | | 1038 B W 9TH ST | | | UPLAND | CA | 91786 | USA |
| DIEGO, JOLANDA D | | Address Redacted | | | | | | |
| DIEHL, AMANDA DIANE | | Address Redacted | | | | | | |
| DIEP, TOM HAI | | Address Redacted | | | | | | |
| DIERICKX CO, WM | | 3075 112TH AVENUE NE | | | BELLEVUE | WA | 98009 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIERICKX CO, WM | | PO BOX 96046 | 3075 112TH AVENUE NE | | BELLEVUE | WA | 98009 | USA |
| DIERKING, BRITTANY NICHOLE | | Address Redacted | | | | | | |
| DIETZ, MARISSA CHRISTINA | | Address Redacted | | | | | | |
| DIETZ, RYAN D | | Address Redacted | | | | | | |
| DIEZ, AMY PATRICIA | | Address Redacted | | | | | | |
| DIGENNARO, FRANKIE REYNOLD | | Address Redacted | | | | | | |
| DIGGS, SHAUN K | | Address Redacted | | | | | | |
| DIGIACOMO, ANDREA | | Address Redacted | | | | | | |
| DIGITAL AUTO SOUNDS | | 307 SOUTH COAST HIGHWAY | | | OCEANSIDE | CA | 92054 | USA |
| DIGITAL CANDLE | | 1720 130TH AVE STE 130 | | | BELLEVUE | WA | 98005 | USA |
| DIGITAL CONNECTION NETWORK | | 1521 S GILBERT STE 10 | | | FULLERTON | CA | 92833 | USA |
| DIGITAL DREAMS | | 7617 MOOSE CREEK CT | | | ANTELOPE | CA | 95843 | USA |
| DIGITAL EQUIPMENT | | DUNS 15 779 7572 | DEPT 63208 | | LOS ANGELES | CA | 90088 | USA |
| DIGITAL EQUIPMENT | | 22 EXECUTIVE PARK | | | IRVINE | CA | 92714 | USA |
| DIGITAL EXPRESS | | 6910 SANTA TERESA BLVD | C/O AEROFUND FINANCIAL | | SAN JOSE | CA | 95119 | USA |
| DIGITAL MUSIC MARKETING | | PO BOX 4348 | | | BURBANK | CA | 91503-4348 | USA |
| DIGITAL MUSICWORKS INTERNATIONAL INC | | 1545 RIVER PARK DR STE 210 | ATTN BRETT KIHAR | | SACRAMENTO | CA | 95815 | USA |
| DIGITAL ON DEMAND | | 1390 DECISION ST STE B | | | VISTA | CA | 92081 | USA |
| DIGITAL PLUS | | 2405 29TH AVE | | | SAN FRANCISCO | CA | 94116 | USA |
| DIGITAL POWER CORP | | 41324 CHRISTY ST | | | FREMONT | CA | 94538-3115 | USA |
| DIGITAL RESOLUTION | | 9906 FLYROD DR | | | PASO ROBLES | CA | 93446 | USA |
| DIGITAL RESOURCES GROUP LLC | | 270 REDWOOD SHORES PKWY | PMB 210 | | REDWOOD CITY | CA | 94065 | USA |
| DIGITAL RIGHTS AGENCY LLC | | 1539 FOLSOM ST | | | SAN FRANCISCO | CA | 94103 | USA |
| DIGITAL RIGHTS AGENCY LLC | | 514 HILL ST NO 1 | | | SAN FRANCISCO | CA | 94114 | USA |
| DIGITAL SATELLITE SALES | | 4350 AIRPORT RD 5232 | | | SANTA FE | NM | 87505 | USA |
| DIGITAL SERVICE SOLUTIONS | | 1155 TRITON DR STE B | | | FOSTER CITY | CA | 94404 | USA |
| DIGITAL SERVICES INC | | 128 SOUTH 2ND AVENUE | | | YAKIMA | WA | 98902 | USA |
| DIGITAL STOCK CORP | | 400 SOUTH SIERRA AVE 100 | | | SOLANA BEACH | CA | 92075 | USA |
| DIGITAL TV | | 9150 PATRICK AVE | | | ARLETA | CA | 91331 | USA |
| DIGITAL TV | | 9150 PATRICK AVE | | | ARLETA | CA | 91331 | USA |
| DIGITAL VIEW INC | | C/O AERO FUND FINANCIAL | 6910 SANTA TERESA BLVD | | SAN JOSE | CA | 95119 | USA |
| DIGITAL WEST MARKETING INC | | 9540 COZYCROFT AVE | | | CHATSWORTH | CA | 91311 | USA |
| DIGITALDEALS NET | | 4100 DEER HILL DR | | | SACRAMENTO | CA | 95823 | USA |
| DIGITRON COMMUNICATIONS INC | | 6355 TOPANGA CANYON BLVD | SUITE 340 | | WOODLAND HILLS | CA | 91367 | USA |
| DIGITRON COMMUNICATIONS INC | | SUITE 340 | | | WOODLAND HILLS | CA | 91367 | USA |
| DIGIUSEPPE, MICHELLE LEE | | Address Redacted | | | | | | |
| DIGNAN, STEVEN N | | Address Redacted | | | | | | |
| DIIORIO, NICHOLAS | | Address Redacted | | | | | | |
| DIJOS, NICOLE DAWN | | Address Redacted | | | | | | |
| DIKE, CHRISTOPHER LARY | | Address Redacted | | | | | | |
| DILANIAN, SHANT | | Address Redacted | | | | | | |
| DILDY, JUSTIN WENDELL | | Address Redacted | | | | | | |
| DILEGAME, DANIEL JAMES | | Address Redacted | | | | | | |
| DILG, LACEY ELIZABETH | | Address Redacted | | | | | | |
| DILLABOUGH, DANIEL C | | Address Redacted | | | | | | |
| DILLARD, PATRICIA ELIZABETH | | Address Redacted | | | | | | |
| DILLON, ARUN | | Address Redacted | | | | | | |
| DILLON, BRIAN | | Address Redacted | | | | | | |
| DILLON, JOSPEH CHARELS | | Address Redacted | | | | | | |
| DILLON, KEVIN VINCENT | | Address Redacted | | | | | | |
| DIMACALI, ALPHA ROMEO ALMEDA | | Address Redacted | | | | | | |
| DIMALANTA, EMILEE | | Address Redacted | | | | | | |
| DIMARCO, DANIEL JOESPH | | Address Redacted | | | | | | |
| DIMARIANO, NICOLE MARIE | | Address Redacted | | | | | | |
| DIMAS, ALBERT | | Address Redacted | | | | | | |
| DIMAS, ISAAC | | Address Redacted | | | | | | |
| DIMENSION EXPRESS | | 3550 SPRINGHILL RD | | | LAFAYETTE | CA | 94549-2536 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIMENSION EXPRESS | | 3550 SPRINGHILL RD | SUBSCRIPTION DEPT | | LAFAYETTE | CA | 94549-2536 | USA |
| DIMIT, BRANDON MICHAEL | | Address Redacted | | | | | | |
| DIMITROV, BOGOSLAV VASSIL | | Address Redacted | | | | | | |
| DIMMICK, KYLE MICHAEL | | Address Redacted | | | | | | |
| DIN, JEFF | | Address Redacted | | | | | | |
| DINC, GURKAN AHMET | | Address Redacted | | | | | | |
| DINEV, VESSELIN DENKOV | | Address Redacted | | | | | | |
| DINH, BINH QUANG | | Address Redacted | | | | | | |
| DINH, MAURICE | | Address Redacted | | | | | | |
| DINH, MICHAEL V | | Address Redacted | | | | | | |
| DININO, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| DINIZ, MELISSA ANDREA | | Address Redacted | | | | | | |
| DINLEY, TYLER NORMAN | | Address Redacted | | | | | | |
| DINO JUMP SACRAMENTO | | 851 STETSON WAY | | | GALT | CA | 95632 | USA |
| DINSMORE, CLINT COOPER | | Address Redacted | | | | | | |
| DINWIDDIE, AARON LEE | | Address Redacted | | | | | | |
| DINYARI CONSTRUCTION INC | | 500 PHELAN AVE | | | SAN JOSE | CA | 95112 | USA |
| DIONICIO, ROWELL | | Address Redacted | | | | | | |
| DIONS PIZZA | | 10301 2ND ST NW | | | ALBUQUERQUE | NM | 87114 | USA |
| DIONS PIZZA | | PETER DEFRIES CORPORATION | 10301 2ND ST NW | | ALBUQUERQUE | NM | 87114 | USA |
| DIOT, JENNIFER ROSE | | Address Redacted | | | | | | |
| DIPASUPIL, MARK | | Address Redacted | | | | | | |
| DIRECT APPLIANCE SERVICE | | 225 N INYO ST | | | RIDGECREST | CA | 93555 | USA |
| DIRECT BROADCAST | | 7566 ISLEY AVENUE | | | LAS VEGAS | NV | 89117 | USA |
| DIRECT BROADCAST SATELLITE CTR | | 4904 NE 122ND AVENUE | | | PORTLAND | OR | 97230 | USA |
| DIRECT BROADCASTING SATELLITE | | 12602 NE MARX ST | | | PORTLAND | OR | 97230 | USA |
| DIRECT COMMUNICATION | | PO BOX 5357 | | | GLENDALE | CA | 91221-5357 | USA |
| DIRECT COMMUNICATION | | PO BOX 5357 | | | GLENDALE | CA | 91221-5357 | USA |
| DIRECT INSTALLS | | 9405 LA ALBA DR | | | WHITTIER | CA | 90603 | USA |
| DIRECT INSTALLS | | 5222 VERURA AVE | | | LAKEWOOD | CA | 90712 | USA |
| DIRECT MARKETING SOLUTIONS | | 8534 NE ALDERWOOD RD | | | PORTLAND | OR | 97220-1347 | USA |
| DIRECT MIDRANGE SYSTEMS | | 1342 BELL AVE UNIT C | | | TUSTIN | CA | 92780 | USA |
| DIRECT OFFICE CONCEPTS | | 950 E ORANGETHORPE AVE STE A | | | ANAHEIM | CA | 92801 | USA |
| DIRECT SUPPLY CENTER | | 310 WASHINTONG BLVD NO 212 | | | MARINA DEL REY | CA | 90292 | USA |
| DIRECT SUPPORT RESOURCES INC | | 1004 MAKEPONO ST | | | HONOLULU | HI | 96819 | USA |
| DIRECT SUPPORT RESOURCES INC | | 240 B PUUHALE ROAD | | | HONOLULU | HI | 96819 | USA |
| DIRECTED ELECTRONICS INC | | 2560 PROGRESS STREET | | | VISTA | CA | 92083 | USA |
| DIRECTIONS ON MICROSOFT | | 135 LAKE ST S STE 155 | | | KIRKLAND | WA | 98033 | USA |
| DIRECTV BROADBAND INC | | 10355 N DE ANZA BLVD | | | CUPERTINO | CA | 95014 | USA |
| DIRECTV INC | | PO BOX 78626 | | | PHOENIX | AZ | 85062-8626 | USA |
| DIRECTV INC | | 2230 E IMPERIAL HWY | | | EL SEGUNDO | CA | 90245 | USA |
| DIRECTV INC | | PO BOX 915 | | | EL SEGUNDO | CA | 90245 | USA |
| DIRECTV INC | | PO BOX 60036 | | | LOS ANGELES | CA | 90060-0036 | USA |
| DIRECTV INC | | PO BOX 915 RE R08 N366 | ATTN PAYMENT PROCESSING | | EL SEGUNDO | CA | 90245-0915 | USA |
| DIRECTV INC | | PO BOX 100455 | | | PASADENA | CA | 91189-0455 | USA |
| DIRECTV INC | | PO BOX 100746 | | | PASADENA | CA | 91189-0746 | USA |
| DIRECTVISION | | PO BOX 4736 | | | GLENDALE | CA | 91222 | USA |
| DIRECTVISION | | PO BOX 4736 | | | GLENDALE | CA | 91222-0736 | USA |
| DIRICKSON, JOHN | | Address Redacted | | | | | | |
| DIRMANDZHYAN, RICHARD TIGRAN | | Address Redacted | | | | | | |
| DISABATO & ASSOCIATES | | 1836 EAST LA JOLLA DR | | | TEMPE | AR | 85282 | USA |
| DISABLED ADVOCACY GROUP | | 12 WILLIAMSBURG LN | APLC TRUST ACCOUNT | | CHICO | CA | 95926 | USA |
| DISANTO, DARRYN | | Address Redacted | | | | | | |
| DISCH, BRYAN C | | Address Redacted | | | | | | |
| DISCOUNT BILLIARDS | | 3754 BROOKVIEW DR | | | STOCKTON | CA | 95219 | USA |
| DISCOUNT PACKAGE SUPPLY INC | | 2415 S ROOSEVELT STE 101 | | | TEMPE | AZ | 85282 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DISCOVERY APPRAISAL SERVICES | | 5387 WILLOW LAKE CT | | | DISCOVERY BAY | CA | 94514 | USA |
| DISCOVERY TRAVEL | | 2020 BREA CANYON RD STE 1 | | | DIAMOND BAR | CA | 91765 | USA |
| DISH 4 U INC | | W SIERRA DR | | | BOCA RATON | FL | 33427 | USA |
| DISHER, ASHLEY MICHELLE | | Address Redacted | | | | | | |
| DISHMANS APPLIANCE SERVICE | | 1601 SO WASHINGTON | | | KENNEWICK | WA | 99337 | USA |
| DISNEY INTERACTIVE | | 500 S BUENA VISTA ST | | | BURBANK | CA | 91521-7305 | USA |
| DISNEY PUBLISHING WORLDWIDE | | 500 S BUENA VISTA ST | C/O CASH CONTROL | | BURBANK | CA | 91521-1110 | USA |
| DISNEY, RACHEL A | | Address Redacted | | | | | | |
| DISTINGUISHED RECRUITING | | 1240 E ONTARIO AVE | STE 102 PMB 328 | | CORONA | CA | 92881 | USA |
| DISTLER, JASON THOMAS | | Address Redacted | | | | | | |
| DISTOR, ALLAN SALVO | | Address Redacted | | | | | | |
| DISTOR, MARK ANTHONY | | Address Redacted | | | | | | |
| DISTRIBUTION NORTH AMERICA | | PO BOX 2083 | 1280 SANTA ANITA CT | | WOODLAND | CA | 95778 | USA |
| DISTRICT ATTORNEY | | 1300 18TH ST | FAMILY SUPPORT DIVISION | | BAKERFIELD | CA | 93301 | USA |
| DISTRICT ATTORNEY | | FAMILY SUPPORT OFFICE | | | SACRAMENTO | CA | 95816 | USA |
| DISTRICT ATTORNEY | | PO BOX 160937 | FAMILY SUPPORT OFFICE | | SACRAMENTO | CA | 95816 | USA |
| DISTRICT ATTORNEY FAMILY SUPP | | PO BOX 1385 | | | WOODLAND | CA | 95776-1385 | USA |
| DISTRICT ATTORNEY FAMILY SUPP | | PO BOX 1385 | | | WOODLAND | CA | 95776-1385 | USA |
| DISTRICT ATTORNEY SALINAS | | PO BOX 2059 | | | SALINAS | CA | 93902 | USA |
| DISTRICT ATTORNEY TRUST | | PO BOX 50 | | | STOCKTON | CA | 95201 | USA |
| DITO, JULIA SHANE | | Address Redacted | | | | | | |
| DITRI, KRISTINA THERESA | | Address Redacted | | | | | | |
| DITSON, PATRICK JOSEPH | | Address Redacted | | | | | | |
| DITTMAN, RYAN SCOTT | | Address Redacted | | | | | | |
| DIVERSIFIED COLLECTION SERVICE | | PO BOX 5228 | | | SAN LEANDRO | CA | 94577 | USA |
| DIVERSIFIED COLLECTION SERVICE | | PO BOX 9063 | | | PLEASANTON | CA | 94566-9063 | USA |
| DIVERSIFIED COLLECTION SVCS | | PO BOX 9063 | | | PLEASANTON | CA | 94566-9063 | USA |
| DIVERSIFIED COLLECTIONS SVCS | | PO BOX 45959 | | | SAN FRANCISCO | CA | 94145 | USA |
| DIVERSIFIED DATA RESOURCES INC | | 114 PROFESSIONAL CTR DR | | | NOVATO | CA | 94947 | USA |
| DIVERSIFIED MAINTENANCE SVCS | | 417 E HUNTINGTON DR | | | MONROVIA | CA | 91016-3632 | USA |
| DIVERSIFIED PARATRANSIT INC | | 1400 E MISSION BLVD | | | POMONA | CA | 91766 | USA |
| DIVERSIFIED PARTS | | PO BOX 14309 | | | PORTLAND | OR | 97214 | USA |
| DIVIRGILIO, RUSSELL | | Address Redacted | | | | | | |
| DIVISION 8 INC | | 5 SAND ISLAND RD | BOX NO 126 | | HONOLULU | HI | 96819 | USA |
| DIVISION 8 INC | | BOX NO 126 | | | HONOLULU | HI | 96819 | USA |
| DIVISION APPLIANCE SERVICE CO | | 4035 SE DIVISION | | | PORTLAND | OR | 97202 | USA |
| DIVISION INC | | 1400 FASHION ISLAND BLVD | SUITE 510 | | SAN MATEO | CA | 94404 | USA |
| DIXON III, BENJAMIN FRANKLIN | | Address Redacted | | | | | | |
| DIXON, ALEXIUS M | | Address Redacted | | | | | | |
| DIXON, APRIL MARIE | | Address Redacted | | | | | | |
| DIXON, ARCHIE | | Address Redacted | | | | | | |
| DIXON, BREANA LEA | | Address Redacted | | | | | | |
| DIXON, CARLOS ANTONIO | | Address Redacted | | | | | | |
| DIXON, JAMARH | | Address Redacted | | | | | | |
| DIXON, JAMES ANDREW | | Address Redacted | | | | | | |
| DIXON, JENNIFER LEE | | Address Redacted | | | | | | |
| DIXON, KIERRE LAVELL | | Address Redacted | | | | | | |
| DIXON, NATHANIEL LAWRENCE | | Address Redacted | | | | | | |
| DIXON, SCOTT JEFFREY | | Address Redacted | | | | | | |
| DIXON, SHANNON | | Address Redacted | | | | | | |
| DIXON, TERRELL AVERY | | Address Redacted | | | | | | |
| DIXSON TRUSTEE, TOM E | | 4525 VISTA DE LA TIERRA | TOM E DIXSON TRUST 10 16 86 | | DEL MAR | CA | 92014-4105 | USA |
| DIXSON TRUSTEE, TOM E | | 4525 VISTA DE LA TIERRA | | | DEL MAR | CA | 92014-4105 | USA |
| DIZACK, AARON | | Address Redacted | | | | | | |
| DIZDAREVIC, MIRZA | | Address Redacted | | | | | | |
| DIZON II, ROBERT | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIZON JR, CHARLES DAVID ZULUETA | | Address Redacted | | | | | | |
| DIZON, THOMAS GABRIEL | | Address Redacted | | | | | | |
| DJEMANT, SYLVIA | | Address Redacted | | | | | | |
| DJORDJEVSKI, JOE MEYER | | Address Redacted | | | | | | |
| DK MAINTENANCE CO | | 319 S LEMON CREEK DR M | | | WALNUT | CA | 91789 | USA |
| DKG ADVANCED SOLUTIONS INC | | 3830 VALLEY CTR DR STE 705 294 | | | SAN DIEGO | CA | 92130 | USA |
| DLINK | | 17595 MT HERMANN ST | | | FOUNTAIN VALLEY | CA | 92708 | USA |
| DLINK SYSTEMS | SHEENA LEWIS WALCZYK | 17595 MOUNT HERMANN ST | | | FOUNTAIN | CA | 92708-4160 | USA |
| DLINK SYSTEMS | | 17595 MOUNT HERMANN ST | | | FOUNTAIN | CA | 92708-4160 | USA |
| DMI INTERNATIONAL | | PO BOX 726 | 30750 NW HILLCREST ST | | NORTH PLAINS | OR | 97133 | USA |
| DMV | | PO BOX 942839 | | | SACRAMENTO | CA | 94239 | USA |
| DMV | | PO BOX 932370 | | | SACRAMENTO | CA | 94232-3700 | USA |
| DMV | | PO BOX 825339 | INFORMATION SERVICES/ ABIS SEC | | SACRAMENTO | CA | 94232-5339 | USA |
| DMV | | PO BOX 942890 | | | SACRAMENTO | CA | 94290-0001 | USA |
| DMV | | PO BOX 942894 | | | SACRAMENTO | CA | 94294-0894 | USA |
| DMV | | 555 WRIGHT WAY | REGISTRATION DIVISION | | CARSON CITY | NV | 89711-0725 | USA |
| DO, DANIEL DINH | | Address Redacted | | | | | | |
| DO, HUNG | | Address Redacted | | | | | | |
| DO, HUY KHANG | | Address Redacted | | | | | | |
| DO, JIMMY | | Address Redacted | | | | | | |
| DO, JIMMY | | Address Redacted | | | | | | |
| DO, KATHY DINH | | Address Redacted | | | | | | |
| DO, KIEN | | Address Redacted | | | | | | |
| DO, MISTY | | Address Redacted | | | | | | |
| DO, MYLINH THUY | | Address Redacted | | | | | | |
| DO, PETER N | | Address Redacted | | | | | | |
| DO, SANG NGOC | | Address Redacted | | | | | | |
| DO, SI N | | Address Redacted | | | | | | |
| DO, STEVEN | | Address Redacted | | | | | | |
| DO, WILLIAM TUNG | | Address Redacted | | | | | | |
| DOAN, CAROLINE | | Address Redacted | | | | | | |
| DOAN, PHI VAN | | Address Redacted | | | | | | |
| DOANE, JOSHUA S | | Address Redacted | | | | | | |
| DOANE, KATIE C | | Address Redacted | | | | | | |
| DOBBIN, CULVER JAMES | | Address Redacted | | | | | | |
| DOBBS TV APPLIANCE VIDEO | | 131 N MAIN | | | BLYTHE | CA | 92225 | USA |
| DOBBS, WILLIAM JAMES | | Address Redacted | | | | | | |
| DOBROWSKI, MICHAEL JOHN | | Address Redacted | | | | | | |
| DOBSON, DEAN | | Address Redacted | | | | | | |
| DOBY, MATTHEW BLAKE | | Address Redacted | | | | | | |
| DOCAMPO, BRIAN MICHAEL | | Address Redacted | | | | | | |
| DOCHY, VIVIANE CLAIRE | | Address Redacted | | | | | | |
| DOCKLER, DAVID A | | Address Redacted | | | | | | |
| DOCS TV CLINIC | | 7026 NORTH 59TH DR | | | GLENDALE | AZ | 85301 | USA |
| DOCTOLERO TOLENTINO, PUNAHELE K | | Address Redacted | | | | | | |
| DOCTOLERO, BENJIE | | Address Redacted | | | | | | |
| DOCTOR DESIGN | | 10505 SORRENTO VALLEY RD | NO 1 | | SAN DIEGO | CA | 92121-1608 | USA |
| DOCTOR DESIGN | | NO 1 | | | SAN DIEGO | CA | 92121-1608 | USA |
| DOCTORS ON DUTY | | PO BOX 2300 | | | SALINAS | CA | 93902-2300 | USA |
| DOCTORS ON DUTY | | PO BOX 2300 | | | SALINAS | CA | 93902-2300 | USA |
| DOCTORS ON DUTY | | PO BOX 2538 | | | SALINAS | CA | 93902-2538 | USA |
| DOCTORS ON DUTY | | PO BOX 2538 | | | SALINAS | CA | 93902-2538 | USA |
| DOCTORS ON DUTY | | PO BOX 660018 | | | SCOTTS VALLEY | CA | 95067-0018 | USA |
| DOCU SHRED INC | | 24416 SW STAFFORD RD | | | TUALATIN | OR | 97062 | USA |
| DOCU SHRED INC | | 9730 SW HILLMAN CT STE 640 | | | WILSONVILLE | OR | 97070 | USA |
| DOCUMENT RESOURCES | | 7305 S KYRENE RD STE 112 | | | TEMPE | AZ | 85283 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOCUMENT SCIENCES CORPORATION | | 6333 GREENWICH DRIVE STE 100 | | | SAN DIEGO | CA | 92122 | USA |
| DOCUYANAN, ANGELO TAROMA | | Address Redacted | | | | | | |
| DOCUYANAN, ANTONIO TAROMA | | Address Redacted | | | | | | |
| DODD, JOHN COLE | | Address Redacted | | | | | | |
| DODELE, JESSICA JANE | | Address Redacted | | | | | | |
| DODGE, JORDAN CARL DAVID | | Address Redacted | | | | | | |
| DODGE, KIRSTEN LAUREL | | Address Redacted | | | | | | |
| DODGE, MICHAEL P | | Address Redacted | | | | | | |
| DODGE, MICHAEL ROBERT | | Address Redacted | | | | | | |
| DODSON, ROBERT ANDREW | | Address Redacted | | | | | | |
| DOE, RONNIE | | Address Redacted | | | | | | |
| DOEHR, WILLIAM ALAN | | Address Redacted | | | | | | |
| DOEKSEN, JOSHUA AARON | | Address Redacted | | | | | | |
| DOERR ASSOCIATES INC | | 6280 S VALLEY VIEW BLVD | STE 618 SOUTHERN NEVADA DOOR | | LAS VEGAS | NV | 89118 | USA |
| DOERR, JENNIFER MARIE | | Address Redacted | | | | | | |
| DOERSCHER, RICK THOMAS | | Address Redacted | | | | | | |
| DOES CUSTOM CABINETS | | 2080 RESEARCH DR | | | LIVERMORE | CA | 94550 | USA |
| DOHERTY, BRAD ANDREW | | Address Redacted | | | | | | |
| DOHERTY, BRIAN A | | Address Redacted | | | | | | |
| DOHERTY, SEAN MATTHEW | | Address Redacted | | | | | | |
| DOHRMANN, MIKE BYRON | | Address Redacted | | | | | | |
| DOLACK, ADAM MICHAEL | | Address Redacted | | | | | | |
| DOLAN, CHAD WAUGH | | Address Redacted | | | | | | |
| DOLAN, TIMOTHY JAMES | | Address Redacted | | | | | | |
| DOLAN, WESLEY EDWARD | | Address Redacted | | | | | | |
| DOLATSHAHI, SEYED ASLAN | | Address Redacted | | | | | | |
| DOLBEER, JED ELLIOTT | | Address Redacted | | | | | | |
| DOLE, ANDY LAWRANCE | | Address Redacted | | | | | | |
| DOLEZAL, JOSS JOSEPH | | Address Redacted | | | | | | |
| DOLLAND, LAURA NICOLE | | Address Redacted | | | | | | |
| DOLLARHIDE, JASPER LEE | | Address Redacted | | | | | | |
| DOLLIE WORKS | | 732 W ROSEWOOD CT | | | ONTARIO | CA | 91762 | USA |
| DOLLIE WORKS | | MARCO SOLORZANO | 732 W ROSEWOOD CT | | ONTARIO | CA | 91762 | USA |
| DOLLINGER LOST HILLS ASSOCIATES | | 555 TWIN DOLPHIN DRIVE | SUITE 600 | ATTN DAVE DOLLINGER TRUSTEE | REDWOOD CITY | CA | 94065 | USA |
| DOLPIES, JOHN PATRICK | | Address Redacted | | | | | | |
| DOLVENS APPLIANCES | | 1422 ADAMS AVENUE | | | LAGRANDE | OR | 97850 | USA |
| DOLVENS APPLIANCES | | BOX 942 | 1422 ADAMS AVENUE | | LAGRANDE | OR | 97850 | USA |
| DOMANTAY, MICHAEL DEXTER | | Address Redacted | | | | | | |
| DOMBROSKI, JACOB LANDON | | Address Redacted | | | | | | |
| DOMENICHINI, JAMES MARTIN | | Address Redacted | | | | | | |
| DOMENZAIN, JAZMINE | | Address Redacted | | | | | | |
| DOMIANUS, MICHAEL HENRY | | Address Redacted | | | | | | |
| DOMINGO, ANTHONY | | Address Redacted | | | | | | |
| DOMINGO, CHRISTOPHER S | | Address Redacted | | | | | | |
| DOMINGO, JOEMARI LIM | | Address Redacted | | | | | | |
| DOMINGO, LEAZA RAMOS | | Address Redacted | | | | | | |
| DOMINGUEZ JR, IVAN JOSE | | Address Redacted | | | | | | |
| DOMINGUEZ, ALLISON MARIE | | Address Redacted | | | | | | |
| DOMINGUEZ, AMELIA G | | Address Redacted | | | | | | |
| DOMINGUEZ, ANDY | | Address Redacted | | | | | | |
| DOMINGUEZ, ANGELICA | | Address Redacted | | | | | | |
| DOMINGUEZ, ERIC | | Address Redacted | | | | | | |
| DOMINGUEZ, GAMALIEL | | Address Redacted | | | | | | |
| DOMINGUEZ, GEORGE P | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOMINGUEZ, ISABEL MARIE | | Address Redacted | | | | | | |
| DOMINGUEZ, JACOB MICHAEL | | Address Redacted | | | | | | |
| DOMINGUEZ, JESSIE T | | Address Redacted | | | | | | |
| DOMINGUEZ, JESUS G | | Address Redacted | | | | | | |
| DOMINGUEZ, MAX F | | Address Redacted | | | | | | |
| DOMINGUEZ, MICHELLE | | Address Redacted | | | | | | |
| DOMINGUEZ, MIKE JOSEPH | | Address Redacted | | | | | | |
| DOMINGUEZ, NANCY | | Address Redacted | | | | | | |
| DOMINGUEZ, OSCAR O | | Address Redacted | | | | | | |
| DOMINGUEZ, RENEYRO J | | Address Redacted | | | | | | |
| DOMINGUEZ, ROBBIE ANDRE | | Address Redacted | | | | | | |
| DOMINGUEZ, RYAN | | Address Redacted | | | | | | |
| DOMINGUEZ, SARAI ANTOINETTE | | Address Redacted | | | | | | |
| DOMINGUEZ, TERESA RUFINA | | Address Redacted | | | | | | |
| DOMINGUEZ, THERESA ANN | | Address Redacted | | | | | | |
| DOMINGUEZ, VIVIAN | | Address Redacted | | | | | | |
| DOMINGUEZ, YESENIA | | Address Redacted | | | | | | |
| DOMS OUTDOOR OUTFITTERS | | 1870 FIRST ST | | | LIVERMORE | CA | 94550 | USA |
| DON & TOMS TV & APPL SERVICE | | 4210 WOODRUFF AVE | | | LAKEWOOD | CA | 90713 | USA |
| DON H KURTZ, | | 1902 BORDEAUX CT | | | ALLEN | TX | 75002-2672 | USA |
| DON VELLINES | | 104 GREENWOOD DR | | | WILLIAMSBURG | VA | 23188 | USA |
| DON, JONATHAN ANDREW | | Address Redacted | | | | | | |
| DON, ZILANY | | Address Redacted | | | | | | |
| DONA ANA, COUNTY OF | | 151 N CHURCH | | | LAS CRUCES | NM | 88001 | USA |
| DONA ANA, COUNTY OF | | THIRD JUDICIAL DISTRICT | 151 N CHURCH | | LAS CRUCES | NM | 88001 | USA |
| DONA ANA, COUNTY OF | | THIRD JUDICIAL DISTRICT CT | 201 W PUECHO STE A | | LAS CRUCES | NM | 88005 | USA |
| DONAGHY TV | | 606 N FIRST | | | FRESNO | CA | 93702 | USA |
| DONAHUE SCHRIBER REALTY GROUP LP | | 200 E BAKER ST | STE 100 | | COSTA MESA | CA | 92626 | USA |
| DONAHUE SCHRIBER REALTY GROUP, L P | | 1451 RIVER PARK DRIVE SUITE 110 | | | PARSIPPANY | CA | 95815 | USA |
| DONAHUE SCHRIBER REALTY GROUP, L P | | 1451 RIVER PARK DRIVE SUITE 110 | | | SACRAMENTO | CA | 95815 | USA |
| DONAHUE, DAVID RALPH | | Address Redacted | | | | | | |
| DONAHUE, JILLIANNE SIERRA | | Address Redacted | | | | | | |
| DONALD, JAMES A | | Address Redacted | | | | | | |
| DONALDSON, ARNOLD DAVID | | Address Redacted | | | | | | |
| DONALDSON, CHAZ AARON | | Address Redacted | | | | | | |
| DONALDSON, DEVYN JAMES | | Address Redacted | | | | | | |
| DONALDSON, GEOFF SCOTT | | Address Redacted | | | | | | |
| DONALDSON, JESSE M | | Address Redacted | | | | | | |
| DONALDSON, MARYJO | | Address Redacted | | | | | | |
| DONATE, EMMANUEL | | Address Redacted | | | | | | |
| DONATO, JONATHAN RICHARD | | Address Redacted | | | | | | |
| DONATO, MEGAN MICHELLE | | Address Redacted | | | | | | |
| DONAWERTH, AARON ROSS | | Address Redacted | | | | | | |
| DONELSON, LYN ROMAN | | Address Redacted | | | | | | |
| DONERIGHT CONTRACTING | | 9244 N WHITNEY AVE | | | FRESNO | CA | 93720 | USA |
| DONES, BRANDON CHARLES | | Address Redacted | | | | | | |
| DONIS, HENRY GIOVANNI | | Address Redacted | | | | | | |
| DONLON, LANE MICHAEL | | Address Redacted | | | | | | |
| DONNELLEY, AMANDA FAY | | Address Redacted | | | | | | |
| DONNELLY SCHRAMM, STEPHANIE JOESEPH | | Address Redacted | | | | | | |
| DONNELLY, COLIN BERNARD | | Address Redacted | | | | | | |
| DONNELLY, JACOB EDWARD | | Address Redacted | | | | | | |
| DONNELLY, MATTHEW PETER | | Address Redacted | | | | | | |
| DONNELLY, MICHAEL JAMES | | Address Redacted | | | | | | |
| DONNER, FRANKIE XAVIER | | Address Redacted | | | | | | |
| DONNER, MICHAEL A | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONOFRIO, DONOVAN | | Address Redacted | | | | | | |
| DONOFRIO, GUIDO MAURO | | Address Redacted | | | | | | |
| DONOFRIO, JAMES CHRISTAIN | | Address Redacted | | | | | | |
| DONOGHUE, SEAN | | Address Redacted | | | | | | |
| DONOHUE, JEREMY SCOTT | | Address Redacted | | | | | | |
| DONOHUE, RICHARD HAYDEN | | BARBARA B OCONNELL JT TEN | 25 ARLINGTON ST | | BRIGHTON | MA | 02135 | USA |
| DONOVAN, CORY MICHAEL | | Address Redacted | | | | | | |
| DONOVAN, JIM T | | Address Redacted | | | | | | |
| DONOVAN, NATHAN CHRISTOEPHER | | Address Redacted | | | | | | |
| DONOVON APPRAISAL SERVICES | | PO BOX 370137 | | | SAN DIEGO | CA | 92137 | USA |
| DONS HOME REPAIR | | 505 W BAKERVIEW RD NO 71 | | | BELLINGHAM | WA | 98226 | USA |
| DONS LOCK LLC | | 1803 W MAIN ST STE B | | | MEDFORD | OR | 97501 | USA |
| DONS TV | | 1107 TEXAS ST | | | FAIRFIELD | CA | 94533 | USA |
| DONUT TREE | | 368 N LEMON AVE | | | WALNUT | CA | 91789 | USA |
| DOOLEY, ANTHONY THOMAS | | Address Redacted | | | | | | |
| DOOLEY, JOHN B | | Address Redacted | | | | | | |
| DOORS BY GEORGE | | PO BOX 35156 | | | PHOENIX | AZ | 85069 | USA |
| DOOSE, MICHAEL | | Address Redacted | | | | | | |
| DORADO, ANTHONY JAMES | | Address Redacted | | | | | | |
| DORAL TV SERVICE | | 60 TORTILLA DRIVE NO 1 | | | SEDONA | AZ | 86336 | USA |
| DORAL, CITY OF | | DORAL CITY OF | 8300 NORTHWEST 53RD SUITE 206 | | DORAL | FL | 33182 | USA |
| DORAME, CRYSTAL MARIE | | Address Redacted | | | | | | |
| DORAN, BRIAN PATRICK | | Address Redacted | | | | | | |
| DORF, ARIANNA ILSA | | Address Redacted | | | | | | |
| DORGAN, MAEGAN NICHOLE | | Address Redacted | | | | | | |
| DORITO BROTHERS | | 1840 N MAIN ST | | | WALNUT CREEK | CA | 94596 | USA |
| DORITY, TIMOTHY AARON | | Address Redacted | | | | | | |
| DORN, JASON | | Address Redacted | | | | | | |
| DORNAN, DERICK ANDREW | | Address Redacted | | | | | | |
| DORNER, DOMINIC ANTHONY | | Address Redacted | | | | | | |
| DOROTHYS PLEASANTON FLORIST | | 1991L SANTA RITA RD | | | PLEASANTON | CA | 94566 | USA |
| DORSCH, BRYNN NICHOLE | | Address Redacted | | | | | | |
| DORSEY, ADRIAN ANN | | Address Redacted | | | | | | |
| DORSEY, GEORGE | | Address Redacted | | | | | | |
| DORSEY, RACHEL MICHELLE | | Address Redacted | | | | | | |
| DORSI, MICHAEL J | | Address Redacted | | | | | | |
| DOS AMIGOS IRON WORKS | | PO BOX 9054 | | | BREA | CA | 92622-9054 | USA |
| DOS AMIGOS IRON WORKS | | PO BOX 9054 | | | BREA | CA | 92822-9054 | USA |
| DOS SANTOS, ALICIA CHRISTINE | | Address Redacted | | | | | | |
| DOSHER, ASHLEY JEAN | | Address Redacted | | | | | | |
| DOSS, DEMETRIUS GOSHEA | | Address Redacted | | | | | | |
| DOSS, EVAN DAVID | | Address Redacted | | | | | | |
| DOSS, JOSEPH MICHAEL | | Address Redacted | | | | | | |
| DOSSEY, BRIAN | | Address Redacted | | | | | | |
| DOSTER, ABEL E | | Address Redacted | | | | | | |
| DOT COM PROMOTIONS | | 27042 TOWNE CTR DR STE 230 | | | FOOTHILL RANCH | CA | 92610 | USA |
| DOT LINE TRANSPORTATION | | DOT LINE TRANSPORTATION | ATTN SCOTT WATSON | 17150 NEWHOPE STREET | FOUNTAIN VALLEY | CA | 92708 | USA |
| DOTHAN, CITY OF | | DOTHAN CITY OF | PO BOX 2128 | | DOTHAN | AL | 36301 | USA |
| DOTSON, MIKE ROBERT | | Address Redacted | | | | | | |
| DOTSON, RANCHELLE RENEE | | Address Redacted | | | | | | |
| DOTTER, DALLAS | | Address Redacted | | | | | | |
| DOTY, ADRIAN SHANIL | | Address Redacted | | | | | | |
| DOUBLE DD ELECTRIC | | PO BOX 4306 | | | MEDFORD | OR | 97501 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOUBLE O ELECTRONIC DISTRIBTN | | 9440 NE HALSEY STREET | | | PORTLAND | OR | 97220-4580 | USA |
| DOUBLE O ELECTRONIC DISTRIBTN | | 9440 NE HALSEY STREET | | | PORTLAND | OR | 97220-4580 | USA |
| DOUBLESIGHT | | 18 TECHNOLOGY DR 161 | ACCOUNTING DEPT | | IRVINE | CA | 92618 | USA |
| DOUBLETREE | | 222 N VINEYARD | | | ONTARIO | CA | 91764 | USA |
| DOUBLETREE | | 7450 HAZARD CTR DR | | | SAN DIEGO | CA | 92108 | USA |
| DOUBLETREE | | 1150 9TH ST | | | MODESTO | CA | 95354 | USA |
| DOUBLETREE | | 1956 ALA MOANA BLVD | | | HONOLULU | HI | 96815 | USA |
| DOUBLETREE | | 909 N HAYDEN ISLAND DR | | | PORTLAND | OR | 97217 | USA |
| DOUBLETREE | | 1000 NE MULTNOMAH | | | PORTLAND | OR | 97232 | USA |
| DOUBLETREE | | 200 NORTH RIVERSIDE | | | MEDFORD | OR | 97501 | USA |
| DOUBLETREE | | 100 COLUMBIA STREET | | | VANCOUVER | WA | 98660 | USA |
| DOUBLETREE | | N 1100 SULLIVAN RD | | | VERADALE | WA | 99037 | USA |
| DOUBLETREE | | 322 N SPOKANE FALLS CT | | | SPOKANE | WA | 99201 | USA |
| DOUBLETREE ALBUQUERQUE | | 201 MARQUETTE NW | | | ALBUQUERQUE | NM | 87102 | USA |
| DOUBLETREE CLUB HOTEL | | 720 LAS FLORES RD | | | LIVERMORE | CA | 94551 | USA |
| DOUBLETREE HOTEL | | 1401 N HAYDEN ISLAND DR | | | PORTLAND | OR | 97217 | USA |
| DOUBLETREE JANTZEN BEACH | | 909 N HAYDEN ISLAND DR D | | | PORTLAND | OR | 97217 | USA |
| DOUBLETREE MONTEREY | | TWO PORTOLA PLAZA | | | MONTEREY | CA | 93940 | USA |
| DOUBLETREE SANTA ROSA | | 3555 ROUND BARN BLVD | | | SANTA ROSA | CA | 95401 | USA |
| DOUBLETREE SEATTLE | | 16500 SOUTHCENTER PARKWAY | | | SEATTLE | WA | 98188 | USA |
| DOUBLETREE VENTURA | | 2055 HARBOR BLVD | | | VENTURA | CA | 93001 | USA |
| DOUCET, DUSTIN | | Address Redacted | | | | | | |
| DOUDNA, JOSE M | | Address Redacted | | | | | | |
| DOUG BURACK | | 8545 KESWICK POINT DR | | | ORLANDO | FL | 32899 | USA |
| DOUGHERTY COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 1827 | ALBANY | GA | 31721 | USA |
| DOUGHERTY, JESSICA L | | Address Redacted | | | | | | |
| DOUGHTY, JOSHUA RYAN | | Address Redacted | | | | | | |
| DOUGHTY, MATTHEW | | Address Redacted | | | | | | |
| DOUGLAS COUNTY COURT CLERK | | 9TH JUDICIAL DISTRICT COURT | BOX 218 | | MINDEN | NV | 89423 | USA |
| DOUGLAS COUNTY COURT CLERK | | BOX 218 | | | MINDEN | NV | 89423 | USA |
| DOUGLAS COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 1208 | CASTLE ROCK | CO | 80104 | USA |
| DOUGLAS COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 8700 HOSPITAL DR | | DOUGLASVILLE | GA | 30154 | USA |
| DOUGLAS COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 1819 FARNAM ST | | OMAHA | NE | 68198 | USA |
| DOUGLAS, DONOVAN MASON | | Address Redacted | | | | | | |
| DOUGLAS, GLEN | | BX 27676 | | | LAS VEGAS | NV | 89126-1676 | USA |
| DOUGLAS, GLEN | | BX 27676 | | | LAS VEGAS | NV | 89126-1676 | USA |
| DOUGLAS, JOSHUA LEE | | Address Redacted | | | | | | |
| DOUGLAS, KIARI NECHELLE | | Address Redacted | | | | | | |
| DOUGLAS, MATTHEW KYLE | | Address Redacted | | | | | | |
| DOUGLASS JR , LEBRANDO | | Address Redacted | | | | | | |
| DOVER, CITY OF | | DOVER CITY OF | PLANNING & INSPECTION DEPT | PO BOX 475 | DOVER | DE | 19901 | USA |
| DOVER, CITY OF | | DOVER CITY OF | PO BOX 7100 | | DOVER | DE | 19901 | USA |
| DOVILLA, CHARLES LEE | | Address Redacted | | | | | | |
| DOVLATIAN, GRIKOR | | Address Redacted | | | | | | |
| DOW, DOMINIQUE LATEISE | | Address Redacted | | | | | | |
| DOW, EMILY ELIZABETH | | Address Redacted | | | | | | |
| DOW, JEFFREY STEPHEN | | Address Redacted | | | | | | |
| DOWD, ERIC G | | Address Redacted | | | | | | |
| DOWDY, MICHAEL DAVID | | Address Redacted | | | | | | |
| DOWLEY, CONOR JAMISON | | Address Redacted | | | | | | |
| DOWLING JR, KEVIN JAMES | | Address Redacted | | | | | | |
| DOWN, DAVID M | | Address Redacted | | | | | | |
| DOWNES, BRETT THOMAS | | Address Redacted | | | | | | |
| DOWNEY BRAND SEYMOUR&ROHWER | | 555 CAPITOL MALL 10TH FL | | | SACRAMENTO | CA | 95814-4686 | USA |
| DOWNEY BRAND SEYMOUR&ROHWER | | 555 CAPITOL MALL 10TH FL | | | SACRAMENTO | CA | 95814-4686 | USA |
| DOWNEY TELEVISION & ELECTRONIC | | 151 SO MAIN ST | | | BISHOP | CA | 93514 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOWNEY VENDORS INC | | 6814 SUVA STREET | HALLELUJAH COFFEE CO | | BELL GARDENS | CA | 90201 | USA |
| DOWNEY VENDORS INC | | HALLELUJAH COFFEE CO | | | BELL GARDENS | CA | 90201 | USA |
| DOWNEY, CARLOS ANTONIO | | Address Redacted | | | | | | |
| DOWNING, DAVID WILLIAM | | Address Redacted | | | | | | |
| DOWNS, ALISHA DAWN | | Address Redacted | | | | | | |
| DOWNS, JOHN RYAN | | Address Redacted | | | | | | |
| DOWNS, MICHAEL RAY | | Address Redacted | | | | | | |
| DOWNTOWN TV & APPLIANCE | | PO BOX 4136 | | | KINGMAN | AZ | 86402-4136 | USA |
| DOYEL, CHRISTINA RAYE | | Address Redacted | | | | | | |
| DOYLE SHERIFF, ROBERT T | | 3501 CIVIC CTR DR | HALL OF JUSTICE RM 145 | | SAN RAFAEL | CA | 94903-4164 | USA |
| DOYLE, DANIEL PATRICK | | Address Redacted | | | | | | |
| DOYLE, MICHAEL V | | Address Redacted | | | | | | |
| DOYLE, NICHOLAS ALLEN | | Address Redacted | | | | | | |
| DOYLE, PARKER ANTHONY | | Address Redacted | | | | | | |
| DOYLE, ROB A | | Address Redacted | | | | | | |
| DOYLE, ROBERT T | | 3501 CIVIC CTR DR RM 145 | MARIN CO SHERIFFS OFFICE | | SAN RAFAEL | CA | 94903 | USA |
| DP AIR CORP | | 510 S 52ND STREET SUITE 110 | | | TEMPE | AZ | 85281 | USA |
| DP AIR CORP | | PO BOX 52726 | | | PHOENIX | AZ | 85072-2726 | USA |
| DPSC SOFTWARE INC | | SUITE 106 | | | CALABASAS | CA | 91302 | USA |
| DR DWG INC | | FOUR EMBARCADERO CTR STE 1800 | | | SAN FRANCISCO | CA | 94111 | USA |
| DR ELECTRONICS | | 809A GAIL GARDNER WAY | | | PRESCOTT | AZ | 86301 | USA |
| DR GLOBALTECH INC | | 27081 ALISO CREEK RD STE 100 | | | ALISO VIEJO | CA | 92656 | USA |
| DR SPOT CARPET CARE | | 17381 NICHOLS ST STE C | | | HUNTINGTON BEACH | CA | 92647 | USA |
| DRAGAN, SERGIU FLORIN | | Address Redacted | | | | | | |
| DRAGO, MATTHEW | | Address Redacted | | | | | | |
| DRAIN PATROL | | 1118 ELKO DRIVE | CANTRAL ACCT | | SUNNYVALE | CA | 94089 | USA |
| DRAIN PATROL | | CANTRAL ACCT | | | SUNNYVALE | CA | 94089 | USA |
| DRAIN PATROL | | PO BOX 1391 | CENTRAL ACCOUNTING | | MARTINEZ | CA | 94553 | USA |
| DRAIN PATROL | | PO BOX 8598 | | | SAN JOSE | CA | 95155-8598 | USA |
| DRAKE OFFICE OVERLOAD | | 10920 WILSHIRE BLVD STE 310 | | | LOS ANGELES | CA | 90024 | USA |
| DRAKE, JUSTIN ROBERT | | Address Redacted | | | | | | |
| DRAKE, MATTHEW JAMES | | Address Redacted | | | | | | |
| DRAKE, RONALD WAYNE | | Address Redacted | | | | | | |
| DRAKE, SARA C | | Address Redacted | | | | | | |
| DRANE, TYRONE | | Address Redacted | | | | | | |
| DRAPER, AARON D | | Address Redacted | | | | | | |
| DRAPER, JONATHAN D | | Address Redacted | | | | | | |
| DRAVEN, ERIK J D | | Address Redacted | | | | | | |
| DREAM CLEAN | | 7705 SANDLEWOOD NW | | | ALBUQUERQUE | NM | 87120 | USA |
| DREAM GEAR | | 20001 S WESTERN AVE | | | TORRANCE | CA | 90501 | USA |
| DREIFUS, WILLIAM | | Address Redacted | | | | | | |
| DREILING, REBECCA ANN | | Address Redacted | | | | | | |
| DRELICK, JOHN M | | Address Redacted | | | | | | |
| DRENNEN, KALEY JO | | Address Redacted | | | | | | |
| DRESSER, DAVID SEBASTIAN | | Address Redacted | | | | | | |
| DREW VENTURES LLC | | 6 DOVER WAY | | | LAKE OSWEGO | OR | 97034 | USA |
| DREW, MIKE WILLIAM | | Address Redacted | | | | | | |
| DREW, SHANE | | Address Redacted | | | | | | |
| DREW, WILLIAM CORMACK | | Address Redacted | | | | | | |
| DREWETT, FRANK | | Address Redacted | | | | | | |
| DREXLER, DAVID D | | Address Redacted | | | | | | |
| DRG SUNSET LTD | | 1901 AVE OF THE STARS 1100 | | | LOS ANGELES | CA | 90067-6002 | USA |
| DRG SUNSET LTD | | 1901 AVE OF THE STARS 1100 | ATTN J BOREN | | LOS ANGELES | CA | 90067-6002 | USA |
| DRI COMMERCIAL | | 1782 ARMSTRONG AVE | | | IRVINE | CA | 92614 | USA |
| DRIKER, GREGORY I | | Address Redacted | | | | | | |
| DRILLING, CHRISTOPHER FREDRICK | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail