| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DRISCOLL, MATT SCOTT | | Address Redacted | | | | | | |
| DRIVE PERFORMANCE MEDIA LLC | | 821 SECOND AVE | | | SEATTLE | WA | 98104 | USA |
| DRIVERS LICENSE GUIDE CO | | 1492 ODDSTAD DR | | | REDWOOD CITY | CA | 94063 | USA |
| DRIVERS LICENSE GUIDE CO | | 1492 ODDSTAD DRIVE | | | REDWOOD CITY | CA | 94063 | USA |
| DRIVESAVERS INC | | 400 BEL MARIN KEYS BLVD | | | NOVATO | CA | 94949 | USA |
| DROGE, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| DROLLINGER, DUSTIN CHRISTIAN | | Address Redacted | | | | | | |
| DROUILLARD III, BERNIE JAMES | | Address Redacted | | | | | | |
| DROZDOV, SERGEY | | Address Redacted | | | | | | |
| DRUEL, DANIEL RYAN | | Address Redacted | | | | | | |
| DRUM CAFE WEST LLC | | 2129 DWIGHT ST | | | SAN DIEGO | CA | 92104 | USA |
| DRUM CAFE WEST LLC | | PO BOX 3167 | | | SAN DIEGO | CA | 92163-3147 | USA |
| DRUMM, ALAN HAMILTON | | Address Redacted | | | | | | |
| DRUMMOND, PAULF | | Address Redacted | | | | | | |
| DRUMMOND, WANDA ELIZABETH | | Address Redacted | | | | | | |
| DRUMS APPLIANCE SERVICE | | HC 74 BOX 5 | | | CLAYTON | NM | 88415 | USA |
| DRURY, DAVID | | 400 LONGFELLOW COURT NO A | | | LIVERMORE | CA | 94550 | USA |
| DRURY, DAVID | | LOC NO 0344 PETTY CASH | 400 LONGFELLOW COURT NO A | | LIVERMORE | CA | 94550 | USA |
| DRURY, LINDA | | 5960 INGLEWOOD DR SUITE 300 | | | PLEASANTON | CA | 94588 | USA |
| DRURY, LINDA | | LOC NO 0591 PETTY CASH | 5960 INGLEWOOD DR SUITE 300 | | PLEASANTON | CA | 94588 | USA |
| DRYER, ASHLEY | | Address Redacted | | | | | | |
| DRYG, DESIRE NICOLE | | Address Redacted | | | | | | |
| DSA PHOTOTECH INC | | 3383 LIVONIA AVE | | | LOS ANGELES | CA | 90034 | USA |
| DT TV | | 1801 9TH AVE | | | LONGVIEW | WA | 98632 | USA |
| DTC COMPUTER SUPPLIES | | PO BOX 2834 | | | RANCHO CUCAMONGA | CA | 91730 | USA |
| DTI INSTALLATION RESOURCES INC | | 898 VIA LATA STE M | | | COLTON | CA | 92324 | USA |
| DTI SERVICES | | 100 VISTA DEL CERRO 102 | | | CORONA | CA | 92879 | USA |
| DTI SERVICES | | 1000 VISTA DEL CERRO 102 | | | CORONA | CA | 92879 | USA |
| DU BOIS, NICOLE MARIE | | Address Redacted | | | | | | |
| DUARTE ARISTI, WILLIE CHARLES | | Address Redacted | | | | | | |
| DUARTE, ADRIANNA RODRIQUEZ | | Address Redacted | | | | | | |
| DUARTE, BRENDA ELIZABETH | | Address Redacted | | | | | | |
| DUARTE, LUCIA CECILIA | | Address Redacted | | | | | | |
| DUARTE, MANUEL LUIS | | Address Redacted | | | | | | |
| DUARTE, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| DUARTE, PAULO LANDI | | Address Redacted | | | | | | |
| DUARTE, STEFANI L | | Address Redacted | | | | | | |
| DUARTE, VICTORIA ALEXIS | | Address Redacted | | | | | | |
| DUB HARRIS CORP | | 2301 TUBEWAY AVE | | | CITY OFCOMMERCE | CA | 90040 | USA |
| DUB PUBLISHING INC | | 16815 JOHNSON DR | | | CITY OF INDUSTRY | CA | 91745 | USA |
| DUBBELS, BRENDAN LOWELL | | Address Redacted | | | | | | |
| DUBLIN GLASS CO | | 6743 DUBLIN BLVD 11 | | | DUBLIN | CA | 94568 | USA |
| DUBLIN SAN RAMON SERVICES DIST | | PO BOX CC | | | DUBLIN | CA | 94568 | USA |
| DUBLIN SAN RAMON SERVICES DIST | | 7051 DUBLIN BLVD | | | DUBLIN | CA | 94568-3018 | USA |
| DUBLIN SAN RAMON SVC DIST | | DEPT NO 05695 | WATER/UTILITY PAYMENTS | | SAN FRANCISCO | CA | 94139 | USA |
| DUBLIN SAN RAMON SVC DISTRICT | | WATER/UTILITY PAYMENTS | | | SAN FRANCISCO | CA | 94139 | USA |
| DUBLIN TROPHY HOUSE | | 7030 VILLAGE PKWY | | | DUBLIN | CA | 94568 | USA |
| DUBLIN, CITY OF | | 100 CIVIC PLAZA | FIRE PREVENTION DIVISION | | DUBLIN | CA | 94568 | USA |
| DUBLIN, CITY OF | | 100 CIVIC PLAZA | ATTN FINANCE DEPT | | DUBLIN | CA | 94568 | USA |
| DUBLIN, CITY OF | | 100 CIVIC PLAZA | CRIME PREVENTION | | DUBLIN | CA | 94568 | USA |
| DUBLIN, CITY OF | | FINANCE DEPARTMENT | | | DUBLIN | CA | 94568 | USA |
| DUBOFF, ROBERT C | | 12400 SW IRON MOUNTAIN BLVD | | | PORTLAND | OR | 97219 | USA |
| DUBON, ROSALIDIA | | Address Redacted | | | | | | |
| DUBOVENKO, KONSTANTIN | | Address Redacted | | | | | | |
| DUBROW, REUVEN | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUCHSCHER, CALLI ELIZABETH | | Address Redacted | | | | | | |
| DUCKWORTHS APPLIANCE | | 3774 YERBA BUENA AVE | | | SAN JOSE | CA | 95121 | USA |
| DUCKWORTHS APPLIANCE | | 3042 RAMSGATE WAY | | | RANCHO CORDOVA | CA | 95670 | USA |
| DUCORE, JOEL P | | Address Redacted | | | | | | |
| DUDLEY III, HENRY J | | Address Redacted | | | | | | |
| DUDLEY, JACQUELINE | | 250 HUNTER AVENUE | | | OAKLAND | CA | 94603 | USA |
| DUDUKOVICH, MILAN | | Address Redacted | | | | | | |
| DUENAS DIAZ, NANCY | | Address Redacted | | | | | | |
| DUENAS, ALEJANDRO | | Address Redacted | | | | | | |
| DUENAS, CYNTHIA ANN | | Address Redacted | | | | | | |
| DUENAS, ERIC | | Address Redacted | | | | | | |
| DUENAS, JACLYN MARIA | | Address Redacted | | | | | | |
| DUFF, GEORGE DANIEL | | Address Redacted | | | | | | |
| DUFFEK, AARON C | | Address Redacted | | | | | | |
| DUFFEL, KRISTA N | | Address Redacted | | | | | | |
| DUFFEY, JASON T | | Address Redacted | | | | | | |
| DUFFIN, TIMOTHY C | | Address Redacted | | | | | | |
| DUFFY APPRAISAL, STEPHANIE L | | 31390 CONGRESSIONAL DR | | | TEMECULA | CA | 92591 | USA |
| DUFFY III, GEORGE EDWARD | | Address Redacted | | | | | | |
| DUFFY, CHAD EDWARD | | Address Redacted | | | | | | |
| DUFFY, JOHN J | | Address Redacted | | | | | | |
| DUFFY, JOSHUA FRANK | | Address Redacted | | | | | | |
| DUFFY, JOSHUA JAMES | | Address Redacted | | | | | | |
| DUFFY, MYKOLA PATRICK | | Address Redacted | | | | | | |
| DUFURRENA, ERIC JON | | Address Redacted | | | | | | |
| DUGAN APPRAISAL CO, R SCOTT | | 6767 W TROPICANA AVE STE 110 | | | LAS VEGAS | NV | 89103 | USA |
| DUGANS INC | | PO BOX 220 | | | KENT | WA | 98035 | USA |
| DUGANS INC | | PO BOX 220 | | | KENT | WA | 98035-0220 | USA |
| DUGAS, CAMILLE JUSTINE | | Address Redacted | | | | | | |
| DUGGER, APRIL DANIELLE | | Address Redacted | | | | | | |
| DUGGER, DARNELL | | Address Redacted | | | | | | |
| DUGUID, EVAN ALEXANDER | | Address Redacted | | | | | | |
| DUHAYLONSOD, RONN CHRISTIAN | | Address Redacted | | | | | | |
| DUKART, JORDAN HENRY | | Address Redacted | | | | | | |
| DUKE, ANASTASIA | | Address Redacted | | | | | | |
| DUKE, ELVIS | | 1470 SCOTT AVE | | | LOS ANGELES | CA | 90026 | USA |
| DUKE, JORDAN | | Address Redacted | | | | | | |
| DUKE, TIMOTHY A | | Address Redacted | | | | | | |
| DUKES, TYLER SCOTT | | Address Redacted | | | | | | |
| DUL, DAVID MENG | | Address Redacted | | | | | | |
| DULANEY, CLAYTON EDWARD | | Address Redacted | | | | | | |
| DULAY, JULIENNE MAYE | | Address Redacted | | | | | | |
| DULAY, ORIANA R | | Address Redacted | | | | | | |
| DULLA, ANNETTE JUANEZA | | Address Redacted | | | | | | |
| DUMAS, DAIVON JULIAN | | Address Redacted | | | | | | |
| DUMAS, DANIEL ALEXANDER | | Address Redacted | | | | | | |
| DUMBRIQUE, DANIEL JESSE | | Address Redacted | | | | | | |
| DUMLAO, ALANA BUMANGLAG | | Address Redacted | | | | | | |
| DUMO, AMANDA ASHLEY | | Address Redacted | | | | | | |
| DUN RITE EXCAVATING INC | | 5382 BRISA STREET | | | LIVERMORE | CA | 94550 | USA |
| DUNAGAN, BRIAN MICHAEL | | Address Redacted | | | | | | |
| DUNAJ, JASON STERLING | | Address Redacted | | | | | | |
| DUNAWAY, BRANDON SCOTT | | Address Redacted | | | | | | |
| DUNBAR SALES INC | | 2746 VAIL AVENUE | | | COMMERCE | CA | 90040 | USA |
| DUNBAR, VICTOR ESTEBAN | | Address Redacted | | | | | | |
| DUNCAN, ANGEL LUIS | | Address Redacted | | | | | | |
| DUNCAN, DANIEL WILLIAM | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUNCAN, DERON JAMES | | Address Redacted | | | | | | |
| DUNCAN, DREW LAWRENCE | | Address Redacted | | | | | | |
| DUNCAN, JOSHUA MATHEW | | Address Redacted | | | | | | |
| DUNCAN, MICHAEL JOHN | | Address Redacted | | | | | | |
| DUNCAN, NOAH TYLER | | Address Redacted | | | | | | |
| DUNCAN, SHANE | | Address Redacted | | | | | | |
| DUNCAN, SHANNON ROSE | | Address Redacted | | | | | | |
| DUNCAN, TYLER ANDREW | | Address Redacted | | | | | | |
| DUNCAN, WAYNE D | | Address Redacted | | | | | | |
| DUNDAS, STEVEN G | | Address Redacted | | | | | | |
| DUNEGAN, GORDON RYAN | | Address Redacted | | | | | | |
| DUNFEY/SAN MATEO HOTEL INC | | 1770 S AMPHLETT BLVD | | | SAN MATEO | CA | 94402 | USA |
| DUNGCA, ANGELICA AUSTRIA | | Address Redacted | | | | | | |
| DUNHAM, JEFFREY BEN | | Address Redacted | | | | | | |
| DUNHAM, KRYSTAL LYNN | | Address Redacted | | | | | | |
| DUNIVIN, KAYLAH MARIE | | Address Redacted | | | | | | |
| DUNKINS, MARIA L | | 622 N SULTANA AVE | | | ONTARIO | CA | 91764-3748 | USA |
| DUNLAP, VANESSA K | | Address Redacted | | | | | | |
| DUNMIRE, MICHAEL MATTHEW | | Address Redacted | | | | | | |
| DUNN EDWARDS PAINTS | | PO BOX 30389 | | | LOS ANGELES | CA | 90030 | USA |
| DUNN LI, TIMOTHY RONALD | | Address Redacted | | | | | | |
| DUNN REAL ESTATE SVCS, CHARLES | | TRUST ACCOUNT | PO BOX 512470 | | LOS ANGELES | CA | 90051-0470 | USA |
| DUNN RITE SERVICE | | 6601 W BETHANY HOME ROAD | SUITE A1 A4 | | GLENDALE | AZ | 85301 | USA |
| DUNN, ANGEL N | | Address Redacted | | | | | | |
| DUNN, BRENT MICHAEL | | Address Redacted | | | | | | |
| DUNN, EDDIE T | | Address Redacted | | | | | | |
| DUNN, JAMES B | | Address Redacted | | | | | | |
| DUNN, JOHN M | | Address Redacted | | | | | | |
| DUNN, MARK EDWARD | | Address Redacted | | | | | | |
| DUNN, MICHAEL RYAN | | Address Redacted | | | | | | |
| DUNN, MITCHELL ROBBIE | | Address Redacted | | | | | | |
| DUNN, RYAN | | Address Redacted | | | | | | |
| DUNN, SHARNEE SAMONE | | Address Redacted | | | | | | |
| DUNNING, NICOLAS JEREMAIH | | Address Redacted | | | | | | |
| DUNNUM, NICK MATHEW | | Address Redacted | | | | | | |
| DUNRITE CONSTRUCTION INC | | 12B SUNSET WAY | SUITE 218 | | HENDERSON | NV | 89014 | USA |
| DUNRITE CONSTRUCTION INC | | SUITE 218 | | | HENDERSON | NV | 89014 | USA |
| DUNSHIE, DAVID RANDAL | | Address Redacted | | | | | | |
| DUNSON, GUADALUPE | | Address Redacted | | | | | | |
| DUNSON, JESSICA ASHLEY | | Address Redacted | | | | | | |
| DUNSON, MICHAEL WAYNE | | Address Redacted | | | | | | |
| DUNSTAN, KEVIN | | Address Redacted | | | | | | |
| DUONG, DANG HAI | | Address Redacted | | | | | | |
| DUONG, MICHAEL DUC | | Address Redacted | | | | | | |
| DUONG, NAM KIM | | Address Redacted | | | | | | |
| DUONG, TUAN Q | | Address Redacted | | | | | | |
| DUONG, VINH | | Address Redacted | | | | | | |
| DUONG, VU T | | Address Redacted | | | | | | |
| DUPAGE COUNTY TREASURER | | ATTN TREASURERS OFFICE | PO BOX 4203 | | CAROL STREAM | IL | 60199 | USA |
| DUPLANTIS, MATTHEW JOSEPH | | Address Redacted | | | | | | |
| DUPONT FLOORING SYSTEMS | | PO BOX 60000 FILE 73866 | | | SAN FRANCISCO | CA | 94160-3866 | USA |
| DUPREE, DANNY JAMES | | Address Redacted | | | | | | |
| DUQUE, EDUARDO | | Address Redacted | | | | | | |
| DUQUE, RIGOBERTO | | Address Redacted | | | | | | |
| DURA FREIGHT INC | | 525 S LEMON AVE | | | WALNUT | CA | 91789 | USA |
| DURA MICRO | | 901 E CEDAR ST | | | ONTARIO | CA | 91761 | USA |
| DURAN JR, RONALD JESSE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DURAN, ALEJANDRO | | Address Redacted | | | | | | |
| DURAN, ANGEL JIMENEZ | | Address Redacted | | | | | | |
| DURAN, BETHANY MIERAS | | Address Redacted | | | | | | |
| DURAN, DANIEL | | Address Redacted | | | | | | |
| DURAN, DESIREE FAYE | | Address Redacted | | | | | | |
| DURAN, ELIJAH E | | Address Redacted | | | | | | |
| DURAN, FLORENCE AMELIA | | Address Redacted | | | | | | |
| DURAN, FRANKIE A | | Address Redacted | | | | | | |
| DURAN, JIENNA RAQUEL | | Address Redacted | | | | | | |
| DURAN, JOSE LUIS | | Address Redacted | | | | | | |
| DURAN, JOSHUA | | Address Redacted | | | | | | |
| DURAN, MARIANELA | | Address Redacted | | | | | | |
| DURAN, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| DURAN, PEARL MARLETTE | | Address Redacted | | | | | | |
| DURAN, RANDY | | Address Redacted | | | | | | |
| DURAN, RICARDO O | | Address Redacted | | | | | | |
| DURAN, RICKY J | | Address Redacted | | | | | | |
| DURANCEAU, KRISTINA ELIZABETH | | Address Redacted | | | | | | |
| DURAND, RYAN | | Address Redacted | | | | | | |
| DURANT, AMBER MARIE | | Address Redacted | | | | | | |
| DURANT, DAVID C | | Address Redacted | | | | | | |
| DURAS, MICHELLE LEHUANANI | | Address Redacted | | | | | | |
| DURAZO, ANTHONY DAVID | | Address Redacted | | | | | | |
| DURAZO, RAMON EMILIANO | | Address Redacted | | | | | | |
| DURBIN, JOSEF AMADEUS | | Address Redacted | | | | | | |
| DURDEN, ABRAHAM S | | Address Redacted | | | | | | |
| DURELENE, FRANCOIS | | Address Redacted | | | | | | |
| DUREN, BELINDA R | | Address Redacted | | | | | | |
| DUREN, NAEEM | | Address Redacted | | | | | | |
| DURGARYAN, ARA ERAM | | Address Redacted | | | | | | |
| DURHAM COUNTY TAX COLLECTOR | | DURHAM COUNTY TAX COLLECTOR | PO BOX 30090 | | DURHAM | NC | 27722 | USA |
| DURHAM, ANALYN MENDOZA | | Address Redacted | | | | | | |
| DURHAM, CITY OF | | DURHAM CITY OF | TREASURY DIVISION | 101 CITY HALL PLAZA | DURHAM | NC | 27722 | USA |
| DURHAM, MIKE | | Address Redacted | | | | | | |
| DURKIN, PAUL JOHNSON | | Address Redacted | | | | | | |
| DURKSEN, DEREK JAMES | | Address Redacted | | | | | | |
| DURLING, KEITH W | | Address Redacted | | | | | | |
| DURLING, RYAN P | | Address Redacted | | | | | | |
| DURON, ANGIE | | Address Redacted | | | | | | |
| DURRELL, KRISTOFFER L | | Address Redacted | | | | | | |
| DURRWACHTER, JAY | | 1330 N STANLEY AVE | | | LOS ANGELES | CA | 90046 | USA |
| DURSO, MEGAN ANN | | Address Redacted | | | | | | |
| DUSTIN SAIN | | 9361 S 179TH DR | | | GOODYEAR | AZ | 85323 | USA |
| DUTHIE, ADAM T | | Address Redacted | | | | | | |
| DUTRA FOR ASSEMBLY, JOHN | | 921 11TH ST STE D | C/O CARRIE MCKINLEY FUNDRAISING | | SACRAMENTO | CA | 95814 | USA |
| DUTT, NITESH KUMAR | | Address Redacted | | | | | | |
| DUTT, REGINAL R | | Address Redacted | | | | | | |
| DUVAL COMPANY, BE | | PO BOX 251857 | | | LOS ANGELES | CA | 90025 | USA |
| DUVAL COUNTY TAX COLLECTOR | | DO NOT USE SEE NO 0001000195 003 | 231 E FORSYTH ST | RM 130 | JACKSONVILLE | FL | 32277 | USA |
| DUVALL III, BILLY PATRICK | | Address Redacted | | | | | | |
| DUVALL, DANIELLE PATRICE | | Address Redacted | | | | | | |
| DUVALL, DUSTIN DRU | | Address Redacted | | | | | | |
| DUXBURY, CARL ARTHUR | | Address Redacted | | | | | | |
| DVD ETC MAGAZINE | | 5330 DERRY AVE UNIT O | | | AGOURA HILLS | CA | 91301 | USA |
| DVD ETC MAGAZINE | | PO BOX 469064 | | | ESCONDIDO | CA | 92046-9064 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DVOJACK, DOUGLAS A | | Address Redacted | | | | | | |
| DWARAKNATH, SUDHARSAN | | Address Redacted | | | | | | |
| DXG TECHNOLOGY USA | | 1001 LAWSON ST | | | CITY OF INDUSTRY | CA | 91748 | USA |
| DY, CHRISTINE MARIE | | Address Redacted | | | | | | |
| DY, IMMERLEE | | Address Redacted | | | | | | |
| DY, PHATNA | | Address Redacted | | | | | | |
| DYACHENKO, SASHA BREE PUALANI | | Address Redacted | | | | | | |
| DYCK, WILLIAM ANTHONY | | Address Redacted | | | | | | |
| DYE CARBONIC INC | | 701 S 7TH STREET | | | PHOENIX | AZ | 85034 | USA |
| DYE, RAQUEL LEIGH | | Address Redacted | | | | | | |
| DYE, ROBERT THOMAS | | Address Redacted | | | | | | |
| DYE, THOMAS BLAIR | | Address Redacted | | | | | | |
| DYER, CHRIS | | 4342 LANKERSHIM BLVD | | | UNIVERSAL CITY | CA | 91602 | USA |
| DYER, CHRIS JOHN | | Address Redacted | | | | | | |
| DYER, DARIUS DELROY | | Address Redacted | | | | | | |
| DYER, EVAN P | | Address Redacted | | | | | | |
| DYKEMA, MATTHEW J | | Address Redacted | | | | | | |
| DYKES, BRANDY RAYMIA | | Address Redacted | | | | | | |
| DYLANS HOME ENTERTAINMENT | | 4411 E TETHER TRAIL | | | PHOENIX | AZ | 85050 | USA |
| DYMOKE, ASHER A | | Address Redacted | | | | | | |
| DYNAMIC AIRDRAULICS INC | | 504 N GIDDINGS | | | VISALIA | CA | 93291 | USA |
| DYNAMIC COLLECTORS INC | | 790 S MARKET BLVD | | | CHEHALIS | WA | 98532 | USA |
| DYNAMIC DETAILS LP | | PO BOX 514950 | | | LOS ANGELES | CA | 90051-4950 | USA |
| DYNASTY STERY MFG INC | | 7355 E SLAVSON AVE | | | COMMERCE | CA | 90040 | USA |
| DYO, JENNIFER MITSUKO | | Address Redacted | | | | | | |
| DYSON, DAVID A | | Address Redacted | | | | | | |
| DYUGAEV, ALEXANDER | | Address Redacted | | | | | | |
| DZHIMBASHYAN, HAROUT | | Address Redacted | | | | | | |
| DZIEMAN, DIANE L | | Address Redacted | | | | | | |
| DZIEMAN, WALTER RICHARD | | Address Redacted | | | | | | |
| DZIUK, ROBERT HARRY | | Address Redacted | | | | | | |
| DZMURA, DAVID ANDREW | | Address Redacted | | | | | | |
| E BATON ROUGE PARISH TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 3277 | BATON ROUGE | LA | 70898 | USA |
| E ENTERTAINMENT TV | | 5670 WILSHIRE BLVD | | | LOS ANGELES | CA | 90036 | USA |
| E FRONTIER AMERICA INC | | 33 SILVER BIRCH LN | | | SCOTTS VALLEY | CA | 95066-4789 | USA |
| E ONLINE | | 5750 WILSHIRE BLVD | | | LOS ANGELES | CA | 90036 | USA |
| E ONLINE | | PO BOX 60229 | ATTN ACCOUNTS RECEIVABLE | | LOS ANGELES | CA | 90060-0229 | USA |
| E&H HOME MEDIA | | 736 KINGS CANYON WAY | | | CHICO | CA | 95973 | USA |
| E&J HOME SERVICES INC | | 5235 S KYRENE STE 205 | | | TEMPE | AZ | 85283 | USA |
| E, LUTZ, GERARLD | | 2339 SECKMAN SPRING CT | DO NOT FORWARD | | IMPERIAL | MO | 63053 | USA |
| E2GIVE LLC | | PO BOX 50532 | | | HENDERSON | NV | 89016 | USA |
| EADS, CORY ANNE | | Address Redacted | | | | | | |
| EADS, JADEN RUSSELL | | Address Redacted | | | | | | |
| EAGAN, NICHOLE | | Address Redacted | | | | | | |
| EAGAR, TIMOTHY ALEXANDER | | Address Redacted | | | | | | |
| EAGARS METAL FABRICATION, JIM | | 4040 W WAGON WHEEL DR | | | PHOENIX | AZ | 85051 | USA |
| EAGER, MELISSA | | Address Redacted | | | | | | |
| EAGLE APPLIANCE SERVICE | | 312 MESQUITE BLVD 103 | | | MESQUITE | NV | 89024 | USA |
| EAGLE APPLIANCE SERVICE | | PO BOX 323 | 312 MESQUITE BLVD 103 | | MESQUITE | NV | 89024 | USA |
| EAGLE APPLIANCE SERVICE | | PO BOX 2502 | | | CARSON CITY | NV | 89702 | USA |
| EAGLE ELECTRIC INC | | 1055 INDUSTRIAL WAY 6 | | | SPARKS | NV | 89431 | USA |
| EAGLE ELECTRONICS | | 1233 E COLORADO ST | | | GLENDALE | CA | 91205 | USA |
| EAGLE ENTERTAINMENT SYSTEMS | | 7720 REDWOOD DR NW | | | ALBUQUERQUE | NM | 87120 | USA |
| EAGLE SYSTEMS INC | | PO BOX 2177 | | | WENATCHEE | WA | 98807-2177 | USA |
| EAGLE, CRAIG JOSEPH | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EAGLE, MICHAEL PHILLIP | | Address Redacted | | | | | | |
| EAGLEHEART, KATELYN J | | Address Redacted | | | | | | |
| EAGLEMAN GENERAL CORP | | 15088 LA PALMA DR | | | CHINO | CA | 91710 | USA |
| EAGLERIDGE ASSOC PUEBLO LP | | 1901 AVE OF THE STARS STE 855 | | | LOS ANGELES | CA | 90067 | USA |
| EAGLERIDGE ASSOCIATES PUEBLO LLC | ALISON LYNCH | C/O CNA ENTERPRISES INC | 1901 AVENUE OF THE STARS SUITE 855 | | LOS ANGELES | CA | 90067 | USA |
| EAGLES, NATHAN ERVIN | | Address Redacted | | | | | | |
| EAGLES, SHANAE NICKOLE | | Address Redacted | | | | | | |
| EAKEN, STEVE PAUL | | Address Redacted | | | | | | |
| EAKINS APPLIANCE PARTS COMPANY | | PO BOX 1487 | | | MAMMOTH LAKES | CA | 93546 | USA |
| EALA, JONALD A | | Address Redacted | | | | | | |
| EALY, BRAZILL SEBASTIAN | | Address Redacted | | | | | | |
| EAN, SAMMOONLY | | Address Redacted | | | | | | |
| EAN, SAMNANG SARANN | | Address Redacted | | | | | | |
| EARLEY JR, DAVID GLENN | | Address Redacted | | | | | | |
| EARLEY, PATRICK JOSEPH | | Address Redacted | | | | | | |
| EARLS, BRADY WILLIAM | | Address Redacted | | | | | | |
| EARLS, JON MICHAEL | | Address Redacted | | | | | | |
| EARLY, ANTOINETTE DENISE | | Address Redacted | | | | | | |
| EARLY, TERRIE MICHELL | | Address Redacted | | | | | | |
| EARTH SYSTEMS PACIFIC | | 4378 SANTA FE RD | | | SAN LUIS OBISPO | CA | 93401 | USA |
| EARTH20 | | PO BOX 70 | | | CULVER | OR | 97734-0070 | USA |
| EARTHLINK INC | | 2947 BRADLEY ST | | | PASADENA | CA | 91107-1500 | USA |
| EARTHLINK NETWORK INC | | PO BOX 70880 | | | PASADENA | CA | 91117-7880 | USA |
| EARTHLINK NETWORK INC | | PO BOX 70880 | | | PASADENA | CA | 91117-7880 | USA |
| EARTHWORKS PAVING CONTRCTORS | | 310 A KENNEDY DR | | | CAPITOLA | CA | 95010 | USA |
| EASE | | 27405 PUERTA REAL STE 380 | | | MISSION VIEJO | CA | 92691 | USA |
| EASHMAN, BRIAN JOSHUA | | Address Redacted | | | | | | |
| EASON JR , LIONEL RAY | | Address Redacted | | | | | | |
| EASON, MARSHALL | | Address Redacted | | | | | | |
| EAST BAY JANITORIAL SUPPLY | | 2553 WILLIAMS ST | | | SAN LENADRO | CA | 94577 | USA |
| EAST BAY MUNICIPAL UTILITY | | PAYMENT CENTER | | | OAKLAND | CA | 94649 | USA |
| EAST BAY MUNICIPAL UTILITY | | PAYMENT CENTER | | | OAKLAND | CA | 94649-0001 | USA |
| EAST BAY PROTECTION AGENCY | | 3392 CLAYTON RD | | | CONCORD | CA | 94519 | USA |
| EAST COAST WEST DELICATESSEN | | 1725 POLK ST | | | SAN FRANCISCO | CA | 94109 | USA |
| EAST FERRY, TIFFANY MAE | | Address Redacted | | | | | | |
| EAST OREGONIAN | | PO BOX 1089 | 211 SE BYERS | | PENDLETON | OR | 97801 | USA |
| EAST PALO ALTO, CITY OF | | EAST PALO ALTO CITY OF | 2415 UNIVERSITY AVE 2ND FL | | EAST PALO ALTO | CA | 94303 | USA |
| EAST PALO ALTO, CITY OF | | 2415 UNIVERSITY AVENUE 2ND FL | | | EAST PALO ALTO | CA | 94303 | USA |
| EAST POINT, CITY OF | | EAST POINT CITY OF | 2777 EAST POINT ST | | EAST POINT | GA | 30364 | USA |
| EAST VALLEY HUMAN RESOURCES | | P O BOX 25546 | | | TEMPE | AZ | 85285 | USA |
| EAST WEST ASSOCIATES INC | | 3859 S VALLEY VIEW STE 5 | | | LAS VEGAS | NV | 89103 | USA |
| EAST, ANDREW REID | | Address Redacted | | | | | | |
| EAST, MEGAN ASHLEY | | Address Redacted | | | | | | |
| EASTECH ELECTRONICS LIMITED | | 1572 EAST COLLEGE PKW | UNIT 164 | | CARSON CITY | NV | 89706-7978 | USA |
| EASTECH ELECTRONICS TAIWAN INC | | C/O EASTECH GLOBAL SYSTEMS INC | UNIT 164 1572 EAST COLLEGE PKY | | CARSON CITY | NV | 89706 | USA |
| EASTERLY, KAYLIE MARIE | | Address Redacted | | | | | | |
| EASTERN MUNICIPAL WATER DIST | | PO BOX 8301 | | | PERRIS | CA | 92572-8301 | USA |
| EASTERN MUNICIPAL WATER DIST | | PO BOX 8300 | | | SAN JACINTO | CA | 92581-8300 | USA |
| EASTHAM, BRANDON NEIL | | Address Redacted | | | | | | |
| EASTLAND SHOPPING CENTER LLC | | 112 PLAZA DR | | | WEST COVINA | CA | 91790 | USA |
| EASTLAND SHOPPING CENTER LLC | | B OF A FILE 56247 | | | LOS ANGELES | CA | 90074-6247 | USA |
| EASTLAND SHOPPING CENTER, LLC | RORY PACKER | C/O WESTFIELD CORPORATION INC | 11601 WILSHIRE BOULEVARD 12TH FLOOR | | LOS ANGELES | CA | 90074-6247 | USA |
| EASTLAND, CHERYL | | 3925 CARLIN AVE | | | LYNWOOD | CA | 90262 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EASTLAND, ISHIMINA D | | Address Redacted | | | | | | |
| EASTMAN KODAK | | FILE 53558 | | | LOS ANGELES | CA | 90074-3558 | USA |
| EASTMAN KODAK | | FILE 53558 | | | LOS ANGELES | CA | 90074-3558 | USA |
| EASTMAN, CHRIS BRIAN | | Address Redacted | | | | | | |
| EASTMAN, MICHAEL A | | Address Redacted | | | | | | |
| EASTON, RYAN MICHAEL | | Address Redacted | | | | | | |
| EASTRIDGE MERCHANTS ASSOC | | 1 EASTRIDGE MALL | | | SAN JOSE | CA | 95122 | USA |
| EASTRIDGE VENTURE | | 1 EASTRIDGE MALL | | | SAN JOSE | CA | 95122 | USA |
| EASTSIDE MOBILE AUTO GLASS INC | | 90 N W GILMAN BLVD | | | ISSAQUAH | WA | 98027 | USA |
| EASYLINK | | PO BOX 6003 | | | CAROL STREAM | IL | 60199 | USA |
| EASYLINK SERVICES CORPORATION | | PO BOX 200013 | | | PITTSBURGH | PA | 15295 | USA |
| EATHERLY, JONATHAN SCOTT | | Address Redacted | | | | | | |
| EATON, AARON MICHAEL | | Address Redacted | | | | | | |
| EATON, ERIC LEE | | Address Redacted | | | | | | |
| EATON, STEPHANIE MARIE | | Address Redacted | | | | | | |
| EBADAT, JONATHAN REZA | | Address Redacted | | | | | | |
| EBADI, ZACHARY RYAN | | Address Redacted | | | | | | |
| EBATES COM INC | | 333 BRYANT ST STE 250 | | | SAN FRANCISCO | CA | 94107 | USA |
| EBATES COM INC | | 5 THOMAS MELLON CIR | STE 225 | | SAN FRANCISCO | CA | 94134 | USA |
| EBAY INC | | PO BOX 5819 | | | SAN JOSE | CA | 95150 | USA |
| EBERSOLE, KELLY G | | Address Redacted | | | | | | |
| EBERT, RYAN MICHAEL | | Address Redacted | | | | | | |
| EBERTSHAUSER, JONATHAN DAVID | | Address Redacted | | | | | | |
| EBM SECURITY INC | | PO BOX 1476 | | | MEDFORD | OR | 97501 | USA |
| EBOMAH, ALIKA ODOZI | | Address Redacted | | | | | | |
| EBRO, SARAH DESTURA | | Address Redacted | | | | | | |
| ECARMA, MARC PHILLIP | | Address Redacted | | | | | | |
| ECHART, JORGE | | Address Redacted | | | | | | |
| ECHAVARIA, SEAN FELIX | | Address Redacted | | | | | | |
| ECHAVARRIA, PAUL | | Address Redacted | | | | | | |
| ECHEGOYEN, ELY | | Address Redacted | | | | | | |
| ECHEGOYEN, MELVIN | | Address Redacted | | | | | | |
| ECHELON CORP | | PO BOX 39000 | DEPT 33424 | | SAN FRANCISCO | CA | 94139-3424 | USA |
| ECHEVARRIA, JUAN J | | Address Redacted | | | | | | |
| ECHEVERRIA, EVARISTO | | Address Redacted | | | | | | |
| ECHO NETWORKS INC | | 263 HATCH LN STE C | | | BURLINGAME | CA | 94010 | USA |
| ECHOLS REPAIR SVC INC, CARROLL | | 873 WALNUT DR | | | OXNARD | CA | 93030 | USA |
| ECHOLS, MICHAEL JAMES | | Address Redacted | | | | | | |
| ECHOLS, RYAN ALEXANDER | | Address Redacted | | | | | | |
| ECHONET | | 3514 E ENTERPRISE DR | ATTN LYNN FRANKLIN | | ANAHEIM | CA | 92807 | USA |
| ECHOSPHERE LOS ANGELES | | 3514 E ENTERPRISE DR STE 19 | | | ANAHEIM | CA | 92807-1628 | USA |
| ECHOSPHERE LOS ANGELES | | 3514 E ENTERPRISE DR STE 19 | | | ANAHEIM | CA | 92807-1628 | USA |
| ECK, MATTHEW G | | Address Redacted | | | | | | |
| ECKART, ERICA J | | Address Redacted | | | | | | |
| ECKELBARGER, JASON DAVID | | Address Redacted | | | | | | |
| ECKERT, JOHN D | | Address Redacted | | | | | | |
| ECKFORD, CHRISTINE LORRAINE | | Address Redacted | | | | | | |
| ECKHOUT, DANIAL JOHN | | Address Redacted | | | | | | |
| ECLARINAL, ALLAN | | Address Redacted | | | | | | |
| ECLECTIC COMPUTER SERVICES INC | | 276 MARTIN AVENUE | | | SANTA CLARA | CA | 95050-4341 | USA |
| ECLECTIC COMPUTER SERVICES INC | | 276 MARTIN AVENUE | | | SANTA CLARA | CA | 95050-4341 | USA |
| ECOLAB | | PO BOX 100512 | | | PASADENA | CA | 91189 | USA |
| ECOLAB | | PO BOX 100512 | | | PASADENA | CA | 91189-0512 | USA |
| ECOLOGICAL LANDSCAPE SVC INC | | 1339 COMMERCE AVE | SUITE 308 | | LONGVIEW | WA | 98632 | USA |
| ECOLOGICAL LANDSCAPE SVC INC | | SUITE 308 | | | LONGVIEW | WA | 98632 | USA |
| ECON O SWEEP INC | | P O BOX 7748 | | | SANTA ROSA | CA | 95407 | USA |
| ECON O SWEEP INC | | GRAFFITI CONTROL SERVICES | P O BOX 7748 | | SANTA ROSA | CA | 95407-0748 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ECONOMIC RESEARCH INSTITUTE | | 16770 NE 79TH STE 104 | | | REDMOND | WA | 98052 | USA |
| ECONOMIC RESEARCH INSTITUTE | | 8575 164TH AVE NE STE 100 | | | REDMOND | WA | 98052 | USA |
| ECONOMY APPLIANCE REPAIR | | 915 SW DORION AVE | | | PENDLETON | OR | 97801 | USA |
| ECONOMY LOCK & KEY | | 2600 MENDOCINO AVE | | | SANTA ROSA | CA | 95403-2803 | USA |
| ECONOMY PLUMBING INC | | 1450 E THOMPSON BLVD | | | VENTURA | CA | 93001-3493 | USA |
| ECONOMY PLUMBING INC | | 1450 E THOMPSON BLVD | | | VENTURA | CA | 93001-3493 | USA |
| ECRAN TOTAL | | 18 RUE CAMILLE DESMOULINS | | | LAVALLOIS PERRET | VA | 92300 | USA |
| ECS OFFICE SYSTEMS | | 2300 CENTRAL SE | | | ALBUQUERQUE | NM | 87106 | USA |
| ED & TEDS EXCELLENT LIGHTING | | 1401 MAULHARDT AVE | UNIT A | | OXNARD | CA | 93030 | USA |
| EDCO DISPOSAL CORPORATION | | PO BOX 6887 | | | BUENA PARK | CA | 90622-6887 | USA |
| EDCO DISPOSAL CORPORATION | | PO BOX 6887 | | | BUENA PARK | CA | 90622-6887 | USA |
| EDCO ELECTRONICS INC | | 2209 AMERICAN AVENUE | | | HAYWARD | CA | 94545 | USA |
| EDDE, MICHAEL SCOTT | | Address Redacted | | | | | | |
| EDDINGER PLUMBING & HEATING | | 62 W NORTH STREET | | | HEALDSBURG | CA | 95448 | USA |
| EDDINGS, EVESTER LEE | | Address Redacted | | | | | | |
| EDDINGTON, IAN MICHAEL | | Address Redacted | | | | | | |
| EDDINS, JEREMY WINDSOR | | Address Redacted | | | | | | |
| EDDINS, LANCE BRADFORD | | Address Redacted | | | | | | |
| EDDY, JANET MAE | | Address Redacted | | | | | | |
| EDEBOHLS, THOMAS | | Address Redacted | | | | | | |
| EDELSTEIN & GILBERT | | 1127 11TH ST STE 1030 | | | SACRAMENTO | CA | 95814 | USA |
| EDEN ELECTRICS LLC | | 7337 ROSEVILLE RD NO 2 | | | SACRAMENTO | CA | 95842 | USA |
| EDEN INDUSTRIES | | 1651 BROWNING | | | IRVINE | CA | 92606 | USA |
| EDEP, DAN EDWARD | | Address Redacted | | | | | | |
| EDFUND AWG | | PO BOX 419040 | ACCOUNTS RECEIVABLE | | RANCHO CORDOVA | CA | 95741-9040 | USA |
| EDGAR DUNN & CO | | ONE MARKET PLAZA | STEUART TOWER STE 1300 | | SAN FRANCISCO | CA | 94105 | USA |
| EDGAR, CODY J | | Address Redacted | | | | | | |
| EDGAR, MARVIN HUGH | | Address Redacted | | | | | | |
| EDGE, CHARITY JOY | | Address Redacted | | | | | | |
| EDIFY CORPORATION | | 2840 SAN TOMAS EXPRESSWAY | | | SANTA CLARA | CA | 95051 | USA |
| EDIRECT INC | | PO BOX 515371 | | | LOS ANGELES | CA | 90051-6671 | USA |
| EDLEN ELECTRICAL EXH SERVICES | | 2775 KURTZ STREET | STE 6 | | SAN DIEGO | CA | 92110 | USA |
| EDLEN ELECTRICAL EXH SERVICES | | STE 6 | | | SAN DIEGO | CA | 92110 | USA |
| EDLER, LISA CHRISTINE | | Address Redacted | | | | | | |
| EDMOND, DONALD DESHAWN | | Address Redacted | | | | | | |
| EDMONDS, CAMILLE DANEEN | | Address Redacted | | | | | | |
| EDMONDS, DAMEON | | Address Redacted | | | | | | |
| EDMONDSON, MARK JOHN | | Address Redacted | | | | | | |
| EDMUNDO, CARLOS | | Address Redacted | | | | | | |
| EDORIA, CHRISTIAN EARL | | Address Redacted | | | | | | |
| EDS APPLIANCE CENTER INC | | 490 W 7TH STREET | | | YUMA | AZ | 85364 | USA |
| EDSON, MATT BRUCE | | Address Redacted | | | | | | |
| EDUCATION TECHNOLOGY INC | | 2102 N 30TH ST STE A | | | TACOMA | WA | 98403-3319 | USA |
| EDWARD LATCH | | 700 MARIAN DR | | | MIDDLETOWNE | DE | 19709 | USA |
| EDWARD SERVICE LLC | | 16801 E GALE AVE A | | | CITY OF INDUSTRY | CA | 91745 | USA |
| EDWARD WALLACE, JONATHAN SAMUEL | | Address Redacted | | | | | | |
| EDWARDS JR, PARIS LAMARK | | Address Redacted | | | | | | |
| EDWARDS LOCK & SAFE CO | | 1901 E HAMMOND AVENUE | | | FRESNO | CA | 93703 | USA |
| EDWARDS PLAINE & CO | | 1855 SAN MIGUEL DR STE 6 | | | WALNUT CREEK | CA | 94596 | USA |
| EDWARDS TV | | 532 ADAMS NE | | | ALBUQUERQUE | NM | 87108 | USA |
| EDWARDS, AMBER | | Address Redacted | | | | | | |
| EDWARDS, BRIAN PHILIP | | Address Redacted | | | | | | |
| EDWARDS, CHRIS WILLIAM | | Address Redacted | | | | | | |
| EDWARDS, COREY S | | Address Redacted | | | | | | |
| EDWARDS, DAVID E | | Address Redacted | | | | | | |
| EDWARDS, DEA MARI | | Address Redacted | | | | | | |
| EDWARDS, ERIC BRANDON | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARDS, ERIC ROSS | | Address Redacted | | | | | | |
| EDWARDS, JAMES | | Address Redacted | | | | | | |
| EDWARDS, JAMES ALAN | | Address Redacted | | | | | | |
| EDWARDS, JASON VANOY | | Address Redacted | | | | | | |
| EDWARDS, JEREMY RYAN | | Address Redacted | | | | | | |
| EDWARDS, JORDAN CHARLES | | Address Redacted | | | | | | |
| EDWARDS, JOSHUA JAHARI | | Address Redacted | | | | | | |
| EDWARDS, JOSHUA TYLER | | Address Redacted | | | | | | |
| EDWARDS, JUSTIN MARTIN | | Address Redacted | | | | | | |
| EDWARDS, LEMAR JAYSON | | Address Redacted | | | | | | |
| EDWARDS, MACY IRENE | | Address Redacted | | | | | | |
| EDWARDS, MARK A | | Address Redacted | | | | | | |
| EDWARDS, MAURICE N | | Address Redacted | | | | | | |
| EDWARDS, MELVIN W | | Address Redacted | | | | | | |
| EDWARDS, MICHAEL E | | Address Redacted | | | | | | |
| EDWARDS, MICHAEL STEVEN | | Address Redacted | | | | | | |
| EDWARDS, NICHOLAS SCOTT | | Address Redacted | | | | | | |
| EDWARDS, PAUL DONALD | | Address Redacted | | | | | | |
| EDWARDS, PAUL J | | Address Redacted | | | | | | |
| EDWARDS, RICHARD R | | Address Redacted | | | | | | |
| EDWARDS, SARAH KETLENE | | Address Redacted | | | | | | |
| EDWARDS, TYSON | | Address Redacted | | | | | | |
| EDWARDS, WAYNE L | | 15472 HANOVER LN | | | HUNTINGTON BEACH | CA | 92647 | USA |
| EDWARDS, WINDEL MARTIN | | Address Redacted | | | | | | |
| EDWIN WATTS GOLF SHOPS, INC | | 5955 ALPHA RD | | | DALLAS | TX | 75398 | USA |
| EEL MCKEE LLC | | PO BOX 309 | | | PAICINES | CA | 95043 | USA |
| EEL MCKEE LLC | | P O BOX 309 | ATTN ALLISON ROHNERT | | PAICINES | CA | 95043-1937 | USA |
| EFFECTIVE ENGINEERING | | 2805 EMPIRE AVE | | | BURBANK | CA | 91504 | USA |
| EFFICIENT FRONTIER INC | | 555 ELLIS ST | | | MOUNTAIN VIEW | CA | 94043 | USA |
| EFROS, ALEX | | Address Redacted | | | | | | |
| EGBALIC, STEVE GO | | Address Redacted | | | | | | |
| EGBO, KAREN | | Address Redacted | | | | | | |
| EGELHOFER, ANDREW STEPHEN | | Address Redacted | | | | | | |
| EGER, JEREMY DANIEL | | Address Redacted | | | | | | |
| EGGERT, KAITLIN HALE | | Address Redacted | | | | | | |
| EGGLI, BENJAMIN CARL | | Address Redacted | | | | | | |
| EGHLIDI, PATRICK HAZARD | | Address Redacted | | | | | | |
| EGLOBE SOLUTIONS INC | | 1214 NW FLAUDERS | | | PORTLAND | OR | 97209 | USA |
| EGUARAS, CHRISTIAN MARK | | Address Redacted | | | | | | |
| EGUARAS, MICAH | | Address Redacted | | | | | | |
| EGUILOS, STEPHEN | | Address Redacted | | | | | | |
| EHELP CORP | | 7777 FAY AVENUE NO 201 | BLUE SKY SOFTWARE | | LA JOLLA | CA | 92037 | USA |
| EHELP CORP | | 10590 W OCEAN AIR DR | | | SAN DIEGO | CA | 92130 | USA |
| EHELP CORP | | DEPT 2446 | | | LOS ANGELES | CA | 90084-2446 | USA |
| EHRIG, RAY MATT | | Address Redacted | | | | | | |
| EHRLICH, MATTHEW BRENDAN | | Address Redacted | | | | | | |
| EHRLICH, RON | | 1955 N WILD HYACINTH DR | | | TUCSON | AZ | 85715 | USA |
| EHRLICH, RON | | 1955 N WILD HYACINTH DR | SETUPS | | TUCSON | AZ | 85715 | USA |
| EHRMANTROUT, CHRISTI MARIE | | Address Redacted | | | | | | |
| EHRMIN, MARGARET ANMARIE | | Address Redacted | | | | | | |
| EICHMAN, J RICHARD | | 1127 11TH ST STE 300 | | | SACRAMENTO | CA | 95814 | USA |
| EICHMANN, ANDREAS SEBASTIAN | | Address Redacted | | | | | | |
| EIDENSHINK, BRYSON | | Address Redacted | | | | | | |
| EIDOS INTERACTIVE | BRIAN OLEARY | 1300 SEAPORT BLVD | | | REDWOOD CITY | CA | 94063 | USA |
| EIDOS INTERACTIVE | | PO BOX 39000 | DEPT 05934 | | SAN FRANCISCO | CA | 94139-5934 | USA |
| EIGHTY O TWO QUE LTD PNTR | | C/O EAGLE WESTERN MGMT CO | PO BOX 32158 | | PHOENIX | AZ | 85064 | USA |
| EIGHTY O TWO QUE LTD PNTR | | PO BOX 32158 | | | PHOENIX | AZ | 85064 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EIKER, JUSTIN SCOTT | | Address Redacted | | | | | | |
| EILER JR , WILLARD W | | Address Redacted | | | | | | |
| EINERTSON, JOSEPH STEVEN | | Address Redacted | | | | | | |
| EISCHEN, CHRIS PAUL | | Address Redacted | | | | | | |
| EISENBERG, JAY H | | Address Redacted | | | | | | |
| EISENBERG, KYLE M | | Address Redacted | | | | | | |
| EISENHARDT, GEOFFREY | | Address Redacted | | | | | | |
| EISENHOWER IMMEDIATE CARE CTR | | PO BOX 4099 | | | PALM SPRINGS | CA | 92263-4099 | USA |
| EISENHOWER IMMEDIATE CARE CTR | | PO BOX 4099 | | | PALM SPRINGS | CA | 92263-4099 | USA |
| EISENMAN, REBECCA DIANE | | Address Redacted | | | | | | |
| EISMAN, ANDREW MICHAEL | | Address Redacted | | | | | | |
| EJIGU, TEFERI MICHAEL | | Address Redacted | | | | | | |
| EK, JOSE ALFREDO | | Address Redacted | | | | | | |
| EK, KAREN PATRICIA | | Address Redacted | | | | | | |
| EKLUND, CLARK ELIS | | Address Redacted | | | | | | |
| EKN ENGINEERING | | 4665 MACARTHUR CT STE 200 | | | NEWPORT BEACH | CA | 92660 | USA |
| EL BOHEMIO NEWS INC | | 4178 MISSION ST | | | SAN FRANCISCO | CA | 94112 | USA |
| EL CENTRO TV REPAIR | | 119 N 5TH ST | | | EL CENTRO | CA | 92243 | USA |
| EL CENTRO TV REPAIR | | 119 S 5TH ST | | | EL CENTRO | CA | 92243 | USA |
| EL DORADO TV SERVICE LLC | | PO BOX 550 | | | ARIZONA CITY | AZ | 85223 | USA |
| EL EMAWY, AHMED A | | Address Redacted | | | | | | |
| EL IMPARCIAL PUBLISHING CO INC | | 1690 N STONE AVE STE 203 | | | TUCSON | AZ | 85705 | USA |
| EL IMPARCIAL PUBLISHING CO INC | | 1502 E BROADWAY BLVD | | | TUCSON | AZ | 85719 | USA |
| EL LATINO NEWSPAPER | | 1550 BROADWAY STE U | | | CHULA VISTA | CA | 91911 | USA |
| EL LATINO NEWSPAPER | | PO BOX 120550 | | | SAN DIEGO | CA | 92112 | USA |
| EL MONTE, CITY OF | | PARKING ENFORCEMENT CENTER | | | IRVINE | CA | 92616-4726 | USA |
| EL MONTE, CITY OF | | PO BOX 4726 | PARKING ENFORCEMENT CENTER | | IRVINE | CA | 92616-4726 | USA |
| EL OBSERVADOR PUBLICATIONS | | PO BOX 1990 | | | SAN JOSE | CA | 95109 | USA |
| EL PASO CO TAX COLLECTOR | | ATTN COLLECTORS OFFICE | PO BOX 2992 | | EL PASO | TX | 88595 | USA |
| EL PASO COUNTY CLERK | | EL PASO COUNTY CLERK | DELIA BRIONES | 105 COUNTY COURTHOUSE | EL PASO | TX | 88595 | USA |
| EL PASO COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 2018 | COLORADO SPRINGS | CO | 80901 | USA |
| EL PASO PROPERTIES | | BOX 85 | CO MW SULLIVAN | | GENOA | NV | 89411 | USA |
| EL PASO PROPERTIES | | BOX 85 | | | GENOA | NV | 89411 | USA |
| EL TORITO GRILL | | 555 POINTE DR | | | BREA | CA | 92821 | USA |
| EL TORO WATER DISTRICT | | PO BOX 4000 | | | LAGUNA HILLS | CA | 92654 | USA |
| EL TORO WATER DISTRICT | | PO BOX 4000 | | | LAGUNA HILLS | CA | 92654-4000 | USA |
| ELAHI, BRANDYN FAREED | | Address Redacted | | | | | | |
| ELARDO, KRISTEN | | Address Redacted | | | | | | |
| ELBERT DISTRIBUTING INC | | PO BOX 25391 | | | FRESNO | CA | 93729-5391 | USA |
| ELCOM SYSTEMS | | 14970 JOSHUA ST | | | HESPERIA | CA | 92345 | USA |
| ELDER, ANGELA CARLOTA | | Address Redacted | | | | | | |
| ELDER, KRISTEN | | Address Redacted | | | | | | |
| ELDER, KRISTINA MARIE | | Address Redacted | | | | | | |
| ELDERS, JEREMY ALLAN | | Address Redacted | | | | | | |
| ELDERTS AJALA, BRONSON K L | | Address Redacted | | | | | | |
| ELDRIDGE, NATHAN | | Address Redacted | | | | | | |
| ELECTRA CENTRAL CREDIT UNION | | 3717 SE 17TH | | | PORTLAND | OR | 97202 | USA |
| ELECTRIC & GAS INDUSTRIES INC | | PO BOX 1938 | | | SAN LEANDRO | CA | 94577 | USA |
| ELECTRICAL SERVICES | | 1030 N MOUNTAIN AVE | | | ONTARIO | CA | 91762-2114 | USA |
| ELECTRICIANS INC | | 2875 PAA ST | | | HONOLULU | HI | 96819 | USA |
| ELECTRO SOURCE LLC | | 1840 E 27TH ST | | | VERNON | CA | 90058 | USA |
| ELECTRO TECH | | 9370 GATEWAY DR | | | RENO | NV | 89521-8900 | USA |
| ELECTROMATIC | | 1822 NE GRAND AVE | | | PORTLAND | OR | 97212 | USA |
| ELECTROMATIC | | 6110 N E MLK BLVD | | | PORTLAND | OR | 97211-3197 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELECTROMEDIA PRODUCTION INC | | 344 MAIN STREET | | | VENICE | CA | 90291 | USA |
| ELECTRONIC APPRAISALS | | 1702 S 72ND ST STE B | | | TACOMA | WA | 98408 | USA |
| ELECTRONIC APPRAISALS | | 2601 70TH ST STE M | | | UNIVERSITY PLACE | WA | 98466 | USA |
| ELECTRONIC ARTS | WONG CANDESE | 209 REDWOOD SHORES PKWY | | | REDWOOD CITY | CA | 94065 | USA |
| ELECTRONIC CONSULTANTS | | 1336A SOUTH 4TH AVENUE | | | YUMA | AZ | 85364 | USA |
| ELECTRONIC PARTS CO INC | | 2620 RHODE ISLAND ST NE | | | ALBUQURQUE | NM | 87110 | USA |
| ELECTRONIC PARTS CO INC | | 2620 RHODE ISLAND ST NE | | | ALBUQURQUE | NM | 87110-9848 | USA |
| ELECTRONIC REPAIR CORP | | 1100 S PALM CANYON DR | | | PALM SPRINGS | CA | 92264 | USA |
| ELECTRONIC REPAIR SVCS | | 6165 S HARRISON DR STE 13 | | | LAS VEGAS | NV | 89120 | USA |
| ELECTRONIC RESOURCING INC | | 2500 MOTTMAN RD S W STE B | | | TUMWATER | WA | 98512 | USA |
| ELECTRONIC SERVICE | | 780 SW 6TH STREET | | | GRANTS PASS | OR | 97526 | USA |
| ELECTRONIC SERVICE BAKERSFIELD | | PO BOX 21807 | | | BAKERSFIELD | CA | 93390-1807 | USA |
| ELECTRONIC SERVICE PRO | | 3313 Y RD | | | BELLINGHAM | WA | 98226 | USA |
| ELECTRONIC SERVICES CORP | | 18657 PARTHENIA ST | | | NORTHRIDGE | CA | 91324 | USA |
| ELECTRONIC SERVICES LAKE HUGHE | | 43764 LAKE HUGHES RD | | | LAKE HUGHES | CA | 93532 | USA |
| ELECTRONIC SERVICES LAKE HUGHE | | NOUVAG USA | 43764 LAKE HUGHES RD | | LAKE HUGHES | CA | 93532 | USA |
| ELECTRONIC SHOP, THE | | 132 NE FRANKLIN AVE | | | BEND | OR | 97701 | USA |
| ELECTRONIC SIGNS LTD | | 8175 S VIRGINIA ST | STE 850 225 | | RENO | NV | 89511 | USA |
| ELECTRONIC SUPPLY CO | | 2 SOUTH POINTE DR STE 220 | | | LAKE FOREST | CA | 92630 | USA |
| ELECTRONIC SYSTEMS CORP | | PO BOX 77064 | | | SEATTLE | WA | 98177 | USA |
| ELECTRONICS ASSOCIATES | | 715 WEST FIREWEED LANE | | | ANCHORAGE | AK | 99503 | USA |
| ELECTRONICS CLINIC, THE | | 2612 N STEVES BLVD | | | FLAGSTAFF | AZ | 86004 | USA |
| ELECTRONICS SERVICE CENTER | | 244 W OLIVE AVE | | | PORTERVILLE | CA | 93257 | USA |
| ELECTRONICS SHOP, THE | | 132 NE FRANKLIN AVE | | | BEND | OR | 97701 | USA |
| ELENES, ESMERALDA | | Address Redacted | | | | | | |
| ELENES, JACOB PAUL | | Address Redacted | | | | | | |
| ELESCO | | 2560 TEEPEE DR UNIT C | | | STOCKTON | CA | 95205 | USA |
| ELET, WILLIAM JAMES | | Address Redacted | | | | | | |
| ELGASH, REEM AMEEN | | Address Redacted | | | | | | |
| ELHAKEEM, OMAR MOHAMED | | Address Redacted | | | | | | |
| ELHAKEEM, PERRYHAN | | Address Redacted | | | | | | |
| ELHAROUNI, JULIE ANN | | Address Redacted | | | | | | |
| ELHELOU, ESPER BASSAM | | Address Redacted | | | | | | |
| ELIA, ALEX ANTHONY | | Address Redacted | | | | | | |
| ELIAS IRON WORKS | | 9553 E RUSH ST | | | SOUTH EL MONTE | CA | 91733 | USA |
| ELIAS REYES, KEVIN | | Address Redacted | | | | | | |
| ELIAS, ANDREW | | Address Redacted | | | | | | |
| ELIAS, JOSHUA | | Address Redacted | | | | | | |
| ELIAS, MIGUEL ANGEL | | Address Redacted | | | | | | |
| ELIAS, SERGIO | | Address Redacted | | | | | | |
| ELINGS, TYLER JAMES | | Address Redacted | | | | | | |
| ELIOPOULOS, NICHOLAS BRUCE | | Address Redacted | | | | | | |
| ELITE ELECTRIC CO | | 3300 A COLUMBIA NE | | | ALBUQUERQUE | NM | 87107 | USA |
| ELITE ELECTRONICS | | 1229 PARK ST | | | ALAMEDA | CA | 94501 | USA |
| ELITE SCREENS INC | | 16410 MANNING WY | | | CERRITOS | CA | 90703 | USA |
| ELIZABETH, JEANETTE ESCALANTE | | Address Redacted | | | | | | |
| ELIZABETH, MCLAUGHLIN DAINNE | | Address Redacted | | | | | | |
| ELIZALDE, LISA MARIE | | Address Redacted | | | | | | |
| ELIZARRARAZ, ALICIA J | | Address Redacted | | | | | | |
| ELK GROVE APPLIANCE SERVICE | | 9710 ELK GROVE FLORIN RD | | | ELK GROVE | CA | 95624 | USA |
| ELK GROVE FIRE DEPARTMENT | | 8820 ELK GROVE BLVD STE 2 | | | ELK GROVE | CA | 95624 | USA |
| ELK GROVE UNIFIED SCHOOL DIST | | 9510 ELK GROVE FLORIN RD | RM 206 | | ELK GROVE | CA | 95624 | USA |
| ELK GROVE, CITY OF | | ELK GROVE CITY OF | 8401 LAGUNA PALMS WAY | | ELK GROVE | CA | 95624 | USA |
| ELK GROVE, CITY OF | | 8401 LAGUNA PALMS WAY | CITY HALL | | ELK GROVE | CA | 95758 | USA |
| ELKINS, KOWYNN L | | Address Redacted | | | | | | |
| ELKO CLINIC, THE | | 762 14TH ST | | | ELDO | NV | 89801 | USA |
| ELKO CLINIC, THE | | PO BOX 271 | 762 14TH STREET | | ELDO | NV | 89801 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELKO DISCOUNT SATELLITE | | 176 5TH ST | | | ELKO | NV | 89801 | USA |
| ELKO DISTRICT COURT CLERK | | ELKO COUNTY COURTHOUSE RM 204 | | | ELKO | NV | 89801 | USA |
| ELKO DISTRICT COURT CLERK | | FOURTH JUDICIAL DISTRICT | ELKO COUNTY COURTHOUSE RM 204 | | ELKO | NV | 89801 | USA |
| ELLE JAY DISTRIBUTORS | | 131 S BARRANCA ST | SUITE 397 | | WEST COVINA | CA | 91761 | USA |
| ELLE JAY DISTRIBUTORS | | SUITE 397 | | | WEST COVINA | CA | 91761 | USA |
| ELLEDGE, HAL O | | Address Redacted | | | | | | |
| ELLER, ASHLEY NICOLE | | Address Redacted | | | | | | |
| ELLER, LUKE ALAN | | Address Redacted | | | | | | |
| ELLERBECK, TONI DENISE | | Address Redacted | | | | | | |
| ELLERMEIER, KEVIN DWAYNE | | Address Redacted | | | | | | |
| ELLETT, RICKY S | | Address Redacted | | | | | | |
| ELLINGSEN, ERIC ROY | | Address Redacted | | | | | | |
| ELLINGSON, DAVID THOMAS | | Address Redacted | | | | | | |
| ELLINGWOOD, STEPHANIE N | | Address Redacted | | | | | | |
| ELLIOT, DAVID RAY | | Address Redacted | | | | | | |
| ELLIOTT, AARON CHARLES | | Address Redacted | | | | | | |
| ELLIOTT, CHRIS M | | Address Redacted | | | | | | |
| ELLIOTT, DAKOTA | | Address Redacted | | | | | | |
| ELLIOTT, DON | | Address Redacted | | | | | | |
| ELLIOTT, GARY DONOVAN | | Address Redacted | | | | | | |
| ELLIOTT, JASON | | Address Redacted | | | | | | |
| ELLIOTT, JOHN P | | 68855 MINERVA RD | | | CATHEDRAL CITY | CA | 92234 | USA |
| ELLIOTT, KEVIN ROBERT | | Address Redacted | | | | | | |
| ELLIOTT, NICK | | Address Redacted | | | | | | |
| ELLIOTT, PETER LAWRENCE | | Address Redacted | | | | | | |
| ELLIOTT, RYAN | | Address Redacted | | | | | | |
| ELLIOTT, SCOTT C | | Address Redacted | | | | | | |
| ELLIOTT, STEVEN MICHAEL | | Address Redacted | | | | | | |
| ELLIOTT, WILLIAM CARL | | Address Redacted | | | | | | |
| ELLIS II, RALPH O | | Address Redacted | | | | | | |
| ELLIS INDUSTRIES INC | | 2010 LEE AVE | | | S EL MONTE | CA | 91733 | USA |
| ELLIS PROPERTIES | | 806 E AVENIDA PICO STE I | | | SAN CLEMENTE | CA | 92672 | USA |
| ELLIS REALTY GROUP | | 23 CORPORATE PLAZA 240 | | | NEWPORT BEACH | CA | 92660 | USA |
| ELLIS, AUSTIN G | | Address Redacted | | | | | | |
| ELLIS, DOMINIQUE SEAN | | Address Redacted | | | | | | |
| ELLIS, GLENN LEE | | Address Redacted | | | | | | |
| ELLIS, MICHAEL RENE | | Address Redacted | | | | | | |
| ELLIS, NATHAN J | | Address Redacted | | | | | | |
| ELLIS, PAUL | | Address Redacted | | | | | | |
| ELLIS, SEAN MARK | | Address Redacted | | | | | | |
| ELLIS, SHAWN CLYDE | | Address Redacted | | | | | | |
| ELLIS, TINY VERONICA | | Address Redacted | | | | | | |
| ELLIS, TRACY RENEE | | Address Redacted | | | | | | |
| ELLISON RESEARCH | | 14804 N CAVE CREEK RD | | | PHOENIX | AZ | 85032 | USA |
| ELLISON, ALEX | | Address Redacted | | | | | | |
| ELLISON, CHRISTIAN | | Address Redacted | | | | | | |
| ELLISON, GEORGE DAVID | | Address Redacted | | | | | | |
| ELLISON, KENNETH WAYNE | | Address Redacted | | | | | | |
| ELLISTON VINEYARDS | | 463 KILKARE RD | | | SUNOL | CA | 94586 | USA |
| ELLORIN, MATTHEW G | | Address Redacted | | | | | | |
| ELLSWORTH, GLENN | | 7566 ISLEY AVE | | | LAS VEGAS | NV | 89117 | USA |
| ELMA ELECTRONICS INC | | 44350 GRIMMER BLVD | | | FREMONT | CA | 94538 | USA |
| ELMAGHRABI, NOAH G | | Address Redacted | | | | | | |
| ELMBLAD, GABRIEL LEONARD | | Address Redacted | | | | | | |
| ELMER, CHRISTOPHER WAYNE | | Address Redacted | | | | | | |
| ELMER, KALE NATHAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELMORE COUNTY PROBATE | | ELMORE COUNTY PROBATE | PO BOX 280 | | WETUMPKA | AL | 36092 | USA |
| ELMORE, ANTHONY WARREN | | Address Redacted | | | | | | |
| ELMORE, CHENOA TARIN | | Address Redacted | | | | | | |
| ELMORE, JANAE S | | Address Redacted | | | | | | |
| ELMSLIE KAPITAN, MATTHEW WILLIAM ROY | | Address Redacted | | | | | | |
| ELO, DANIEL PAUL | | Address Redacted | | | | | | |
| ELSBERRY, JEREMY I | | Address Redacted | | | | | | |
| ELSEMAN, DANIEL A | | Address Redacted | | | | | | |
| ELSKAMP, ADRIAN ANDREW | | Address Redacted | | | | | | |
| ELSTON, MATTHEW CASEY | | Address Redacted | | | | | | |
| ELTON, RAY KENNETH | | Address Redacted | | | | | | |
| ELTON, ROSELEE E | | Address Redacted | | | | | | |
| ELY, JACKIE | | Address Redacted | | | | | | |
| ELZIE, JEFF W | | Address Redacted | | | | | | |
| ELZY, EDMOUND D | | Address Redacted | | | | | | |
| EM, ROTHA | | Address Redacted | | | | | | |
| EMACHINES | | PO BOX 51350 | | | LOS ANGELES | CA | 90051-5650 | USA |
| EMACHINES | | 14350 MYFORD RD BLDG 100 | | | IRVINE | CA | 92606-1002 | USA |
| EMACHINES INC | | BANK OF AMERICA LB SERVICES | 1000 W TEMPLE ST FILE 51147 GF | | LOS ANGELES | CA | 90012 | USA |
| EMAILGIVING | | PO BOX 50348 | | | HENDERSON | NV | 89016-0348 | USA |
| EMANUEL, MARQUES GEORGE | | Address Redacted | | | | | | |
| EMBARQ COMMUNICATIONS | | PO BOX 96064 | | | CHARLOTTE | NC | 28299 | USA |
| EMBASSY SUITES | | 1211 E GARVEY ST | | | COVINA | CA | 91724 | USA |
| EMBASSY SUITES | | 29345 RANCHO CALIFORNIA RD | | | TEMECULA | CA | 92591 | USA |
| EMBASSY SUITES | | 1441 CANYON DEL RAY | | | SEASIDE | CA | 93955 | USA |
| EMBASSY SUITES | | 1000 WOODWARD PL NE | | | ALBUQUERQUE | NM | 87102 | USA |
| EMBASSY SUITES | | 3225 158TH AVE SE | | | BELLEVUE | WA | 98008 | USA |
| EMBASSY SUITES ANAHEIM SOUTH | | 11767 HARBOR BLVD | | | GARDEN GROVE | CA | 92840 | USA |
| EMBASSY SUITES ARCADIA | | 211 EAST HUNTINGTON DR | | | ARCADIA | CA | 91006 | USA |
| EMBASSY SUITES HOTEL | | 333 MADONNA RD | | | SAN LUIS OBISPO | CA | 93405 | USA |
| EMBASSY SUITES LYNNWOOD | | 20610 44TH AVENUE WEST | | | LYNNWOOD | WA | 98036 | USA |
| EMBASSY SUITES PALM DESERT | | 74 700 HIGHWAY 111 | | | PALM DESERT | CA | 92260 | USA |
| EMELE, THOMAS EDWARD | | Address Redacted | | | | | | |
| EMELIA, NICHELLE MARIE | | Address Redacted | | | | | | |
| EMERALD HILLS COFFEES | | PO BOX 1100 | | | MUKILTEO | WA | 98275 | USA |
| EMERALD MAYTAG HOME APPLIANCE | | 1308 CLOVIS AVE | | | CLOVIS | CA | 93612 | USA |
| EMERALD VALLEY ARTESIAN | | PO BOX 274 | | | HARRISBURG | OR | 97446 | USA |
| EMERALD WELDING SUPPLY CO INC | | 3773 MAIN STREET | | | SPRINGFIELD | OR | 97478 | USA |
| EMERGENCY SERVICE RESTORATION | | 4435 W 153RD ST | | | LAWNDALE | CA | 90260 | USA |
| EMERGENCY SERVICE RESTORATION | | PO BOX 2567 | | | REDONDO BEACH | CA | 90278 | USA |
| EMERICK IV, JOHN J | | Address Redacted | | | | | | |
| EMERICK, EDDIE RICHARD | | Address Redacted | | | | | | |
| EMERSON, KAHLEY AVALON | | Address Redacted | | | | | | |
| EMERY, PAIGE L | | Address Redacted | | | | | | |
| EMERYVILLE FINANCE DEPT | | 2200 POWELL ST | | | EMERYVILLE | CA | 94608 | USA |
| EMERYVILLE SPORT FISHING | | 3310 POWELL ST | | | EMERYVILLE | CA | 94608 | USA |
| EMERYVILLE, CITY OF | | EMERYVILLE CITY OF | 1333 PARK AVE | | EMERYVILLE | CA | 94608 | USA |
| EMERYVILLE, CITY OF | | 1333 PARK AVE | | | EMERYVILLE | CA | 94608 | USA |
| EMGENCE TECHNOLOGIES INC | | 11440 W BERNARDO CT | STE 300 | | SAN DIEGO | CA | 92127 | USA |
| EMI MUSIC MARKETING | | 1750 N VINE ST | C/O NEW MEDIA | | HOLLYWOOD | CA | 90028 | USA |
| EMILY JONES | | 12346 CHARLWOOD STREET | | | CERRITOS | CA | 90703 | USA |
| EMMANUEL CREDIT MANAGEMENT | | PO BOX 11994 | 1329 W 7TH AVE | | EUGENE | OR | 97440 | USA |
| EMMETT, AMANDA JANE | | Address Redacted | | | | | | |
| EMMONS, JASON | | Address Redacted | | | | | | |
| EMPAC AV INC | | PO BOX 9361 | | | SAN RAFAEL | CA | 94912 | USA |
| EMPIRE FLOOR MACHINE CO | | 18611 EDDY ST | | | NORTHRIDGE | CA | 91324 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EMPIRE MAINTENANCE CO | | PO BOX 10371 | | | PORTLAND | OR | 97210 | USA |
| EMPIRE OFFICE EQUIPMENT INC | | 1200 COLLEGE STREET SE | SUITE M | | LACEY | WA | 98503 | USA |
| EMPIRE OFFICE EQUIPMENT INC | | SUITE M | | | LACEY | WA | 98503 | USA |
| EMPLEO, JASSON LEE | | Address Redacted | | | | | | |
| EMPLOYERS GROUP | | PO BOX 15013 | | | LOS ANGELES | CA | 90015 | USA |
| EMPLOYERS GROUP | | 50 FREMONT ST STE 1805 | | | SAN FRANCISCO | CA | 94105 | USA |
| EMPLOYERS INSURANCE CO OF NV | | 504 E MUSSER ST STE 9 | | | CARSON CITY | NV | 89701-4290 | USA |
| EMPLOYERS INSURANCE CO OF NV | | 515 E MUSSER ST | | | CARSON CITY | NV | 89714-2001 | USA |
| EMPLOYERS INSURANCE CO OF NV | | 515 E MUSSER ST | | | CARSON CITY | NV | 89714-2001 | USA |
| EMPLOYMENT DEVELOPMENT DEPT | | PO BOX 59950 | RIVERSIDE AREA COLLECTION | | RIVERSIDE | CA | 92517 | USA |
| EMPLOYMENT DEVELOPMENT DEPT | | RIVERSIDE AREA COLLECTION | | | RIVERSIDE | CA | 92517 | USA |
| EMPLOYMENT GUIDE RICHMOND | | PO BOX 86667 | | | PHOENIX | AZ | 85080-6667 | USA |
| EMPLOYMENT GUIDE RICHMOND | | PO BOX 70215 | | | SAN DIEGO | CA | 92167 | USA |
| EMPLOYMENT GUIDE RICHMOND | | 601 VALLEY STE 200 | | | SEATTLE | WA | 98109-4229 | USA |
| EMPLOYMENT GUIDE RICHMOND | | 601 VALLEY STE 200 | | | SEATTLE | WA | 98109-4229 | USA |
| EMPLOYMENT PAPER, THE | | 209 SIXTH AVENUE NORTH | | | SEATTLE | WA | 98109 | USA |
| EMPLOYMENT SECURITY DEPT | | PO BOX 9046 | LABOR MARKET&ECONOMIC ANALYSIS | | OLYMPIA | WA | 98507-9046 | USA |
| EMPOLEN, KARI ANN | | Address Redacted | | | | | | |
| EMRHEIN, CHARLES PHILLIP | | Address Redacted | | | | | | |
| EMSIG, ALFRED SETH | | 13 ELSEMOOR RD RM | BELMONT MA 02178 | | BELMONT | MA | 02178 | USA |
| EMULATION TECHNOLOGY INC | | 759 FLYNN RD | | | CAMARILLO | CA | 93012-8056 | USA |
| EMULATION TECHNOLOGY INC | | 759 FLYNN RD | | | CAMARILLO | CA | 93012-8056 | USA |
| ENBODY, JOSEPH O | | 790 S MARKET | | | CHEHALIS | WA | 98532 | USA |
| ENCINAS, ADAM GREGORY | | Address Redacted | | | | | | |
| ENCINAS, JAMES BRENNAN | | Address Redacted | | | | | | |
| ENCINAS, JOSEPH MANUEL | | Address Redacted | | | | | | |
| ENCINITAS FLOWER SHOP | | 480 SO COAST HWY 101 | | | ENCINITAS | CA | 92024 | USA |
| ENCINITAS PFA, LLC | DR FREDERICK ALADJEM | 845 LAS PALMAS ROAD | | | PASADENA | CA | 91105 | USA |
| ENCINITAS, CITY OF | | 505 S VULCAN AVE | | | ENCINITAS | CA | 92024 | USA |
| ENCISO, CECILIA | | Address Redacted | | | | | | |
| ENCISO, JOSE RENE | | Address Redacted | | | | | | |
| ENCISO, JULIO AARON | | Address Redacted | | | | | | |
| ENCOMPASS FACILITY SERVICES | | PO BOX 449 | | | OAKLAND | CA | 94604 | USA |
| ENCOMPASS FACILITY SERVICES | | 2850 POPLAR ST | | | OAKLAND | CA | 94608 | USA |
| ENCOMPASS FACILITY SERVICES | | 940 REMILLARD CT | | | SAN JOSE | CA | 95122 | USA |
| ENCOMPASS MECHANICAL SERVICES | | 7655 CONVOY CT | | | SAN DIEGO | CA | 92111 | USA |
| ENCOMPASS MECHANICAL SERVICES | | PO BOX 46787 | | | SEATTLE | WA | 98106 | USA |
| ENCOMPASS MECHANICAL SERVICES | | 7707 DETROIT AVE SW | | | SEATTLE | WA | 98106-1903 | USA |
| ENCORE AWARDS & MARKING CORP | | SUITE A | | | GLENDORA | CA | 91740 | USA |
| ENCOUNTER COLLABORATIVE | | 1300 SW 5TH AVE ST 900 | | | PORTLAND | OR | 97201-5643 | USA |
| ENDICOTT, ZACHARY ALEXANDER | | Address Redacted | | | | | | |
| ENDO, GREGORY J | | Address Redacted | | | | | | |
| ENDOZO, MARA CELESTE | | Address Redacted | | | | | | |
| ENDRES, CASEY | | Address Redacted | | | | | | |
| ENDRES, RYAN DAVID | | Address Redacted | | | | | | |
| ENDRIZZI, BRANDON LEE | | Address Redacted | | | | | | |
| ENDURA SOFTWARE CORPORATION | | 115 NE 100TH STREET | | | SEATTLE | WA | 98125 | USA |
| ENE, CLAUDIU | | Address Redacted | | | | | | |
| ENEH, ENEH SEBA | | 924 E 20TH ST 3 | STONE SECURITY SERVICES | | OAKLAND | CA | 94606 | USA |
| ENELIKO, JAMES DEQUIS | | Address Redacted | | | | | | |
| ENERGY CONSERVATION ENGRG CO | | 2785 HERMANOS ST | | | PASADENA | CA | 91107 | USA |
| ENERIA, MIKAEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENERSYS INC | | FILE 53920 | | | LOS ANGELES | CA | 90074-3920 | USA |
| ENFIELD, JOHN WAYNE | | Address Redacted | | | | | | |
| ENG, CHRISTINE H | | Address Redacted | | | | | | |
| ENG, MARY | | Address Redacted | | | | | | |
| ENGEL, JAMES EARL | | Address Redacted | | | | | | |
| ENGEL, PAUL DOUGLAS | | Address Redacted | | | | | | |
| ENGELBRECHT, VINCENT J | | Address Redacted | | | | | | |
| ENGEN, NICHOLAS | | Address Redacted | | | | | | |
| ENGENIO INFORMATION TECHNOLOGIES | | FILE NO 54623 | | | LOS ANGELES | CA | 90074-4623 | USA |
| ENGER, BRYONNA MIMI | | Address Redacted | | | | | | |
| ENGLAND, ROGER ALAN | | Address Redacted | | | | | | |
| ENGLEHART, DOUGLAS EUGENE | | Address Redacted | | | | | | |
| ENGLER, LAUREN ELIZABETH | | Address Redacted | | | | | | |
| ENGLER, SEAN | | Address Redacted | | | | | | |
| ENGLETON, REGINA ELIZABETH | | Address Redacted | | | | | | |
| ENGLISH GARDENS LANDSCAPE | | 4941 CLOUTIER DR | | | SALIDA | CA | 95368 | USA |
| ENGLISH, JEREMY KYLE | | Address Redacted | | | | | | |
| ENGLISH, TENIA DESSREAN | | Address Redacted | | | | | | |
| ENGLISH, VAUGHN E | | Address Redacted | | | | | | |
| ENGLUND, AMBER RENAE | | Address Redacted | | | | | | |
| ENGLUNDS DELI CAFE | | 4061 PORT CHICAGO HWY STE 4 | | | CONCORD | CA | 94521 | USA |
| ENGLUNDS DELI CAFE | | 4061 PORT CHICAGO HWY STE 4 | | | CONDORD | CA | 94521 | USA |
| ENGVALL, NICHOLAS DEREK | | Address Redacted | | | | | | |
| ENHANCE ELECTRONICS | | 11875 E TELEGRAPH RD | | | SANTA FE SPRING | CA | 90670 | USA |
| ENLOE, SCOTT LAWRENCE | | Address Redacted | | | | | | |
| ENLOW, DANIEL WAYNE | | Address Redacted | | | | | | |
| ENMARK, M NELSON | | 3447 WEST SHAW AVENUE | | | FRESNO | CA | 93711 | USA |
| ENNIS, ELIZABETH JEAN | | Address Redacted | | | | | | |
| ENNIS, KATRINA | | Address Redacted | | | | | | |
| ENOS, RUSSELLYN | | Address Redacted | | | | | | |
| ENRIGHT, ANTHONY JOSEPH | | Address Redacted | | | | | | |
| ENRIQUE, RAMMIREZ | | Address Redacted | | | | | | |
| ENRIQUEZ JR, GONZALO | | Address Redacted | | | | | | |
| ENRIQUEZ, ADA VANESSA | | Address Redacted | | | | | | |
| ENRIQUEZ, ALEX | | Address Redacted | | | | | | |
| ENRIQUEZ, BRIAN | | Address Redacted | | | | | | |
| ENRIQUEZ, CHRISTOPHER ANDREW | | Address Redacted | | | | | | |
| ENRIQUEZ, CRISTINA LIZETTE | | Address Redacted | | | | | | |
| ENRIQUEZ, DAVID MICHEAL | | Address Redacted | | | | | | |
| ENRIQUEZ, DENISSE | | Address Redacted | | | | | | |
| ENRIQUEZ, JORDAN GUINTU | | Address Redacted | | | | | | |
| ENRIQUEZ, NOE DANIEL | | Address Redacted | | | | | | |
| ENS, MATTHEW RYAN | | Address Redacted | | | | | | |
| ENSAFE ENVIRONMENTAL CORP | | 4864 MARKEY ST | SUIT EB | | VENTURA | CA | 93003 | USA |
| ENSAFE ENVIRONMENTAL CORP | | SUIT EB | | | VENTURA | CA | 93003 | USA |
| ENTEGRITY SOLUTIONS CORP | | 2077 GATEWAY PL STE 200 | | | SAN JOSE | CA | 95110 | USA |
| ENTENMANN, ASHLEY JO | | Address Redacted | | | | | | |
| ENTERPRISE | | FLORIN RD | | | SACRAMENTO | CA | 94203 | USA |
| ENTERPRISE | | 2222 S DOBSON ROAD STE 502 | ATTN ACCOUNTS RECEIVABLE | | MESA | AZ | 85202-6481 | USA |
| ENTERPRISE | | 2580 S DUNEVILLE NO 108 | | | LAS VEGAS | NV | 89102 | USA |
| ENTERPRISE | | 4950 ALTA DR | | | LAS VEGAS | NV | 89107-3923 | USA |
| ENTERPRISE | | 4950 ALTA DR | | | LAS VEGAS | NV | 89107-3923 | USA |
| ENTERPRISE | | 2700 CHANDLER AVE SUITE A1 | | | LAS VEGAS | NV | 89120-4029 | USA |
| ENTERPRISE RECORD | | PO BOX 9 | | | CHICO | CA | 95927 | USA |
| ENTERPRISE RENT A CAR | | 226 AIRPORT PARKWAY | SUITE 600 / ACCTS RECEIVABLE | | SAN JOSE | CA | 95110 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENTERPRISE RENT A CAR | | SUITE 600 / ACCTS RECEIVABLE | | | SAN JOSE | CA | 95110 | USA |
| ENTERPRISE RENT A CAR | | 8230 N SE4PULVEDA BLVD | ACCTS RECEIVABLE | | VAN NUYS | CA | 91402-4307 | USA |
| ENTERPRISE RENT A CAR | | 229 AZUSA AVE | | | AZUSA | CA | 91702-4554 | USA |
| ENTERPRISE RENT A CAR | | 376 S INDIAN HILL BLVD | | | CLAREMONT | CA | 91711-5223 | USA |
| ENTERPRISE RENT A CAR | | 5462 HOLT BLVD | ATTN ACCOUNTS RECEIVABLE | | MONTCLAIR | CA | 91763-4528 | USA |
| ENTERPRISE RENT A CAR | | 6330 MARINDUSTRY DRIVE | ATTN ACCTS RECEIVABLE | | SAN DIEGO | CA | 92121-2533 | USA |
| ENTERPRISE RENT A CAR | | 18151 BEACH BLVD | ATTN ACCOUNTS RECEIVABLES | | HUNTINGTON BEACH | CA | 92648-1306 | USA |
| ENTERPRISE RENT A CAR | | PO BOX 58069 | | | RENTON | WA | 98058 | USA |
| ENTERTAINMART | | 5955 ALPHA RD | | | DALLAS | TX | 75398 | USA |
| ENTERTAINMENT MEDIA | | STAHGRUBERRING 11A | | | MUNCHEN | VA | 1829 | Germany |
| ENTERTAINMENT MERCHANTS ASSOC | | 16530 VENTURA BLVD STE 400 | | | ENCINO | CA | 91436 | USA |
| ENTREKIN, RICHARD | | 4012 S 297TH PL | | | AUBURN | WA | 98001 | USA |
| ENTRY SYSTEMS INC | | 301 1ST AVENUE N | | | KENT | WA | 98032 | USA |
| ENVIRONMENT UNLIMITED INC | | 825 FEE ANA | | | PLACENTIA | CA | 92870 | USA |
| ENVIRONMENT UNLIMITED INC | | 825 S FEE ANA DR | | | PLACENTIA | CA | 92870 | USA |
| ENVIRONMENTAL CARE INC | | 24121 VENTURA BLVD | | | CALABASAS | CA | 91302 | USA |
| ENVIRONMENTAL CONTROL | | 17231 RAILROAD ST STE 500 | | | INDUSTRY | CA | 91748 | USA |
| ENVIRONMENTAL PRIDE INC | | 14136 NE WOODINVILLE/DUVALL RD | SUITE 130 | | WOODINVILLE | WA | 98072 | USA |
| ENVIRONMENTAL PRIDE INC | | SUITE 130 | | | WOODINVILLE | WA | 98072 | USA |
| ENVISION | | 47490 SEABRIDGE DR | | | FREMONT | CA | 94538 | USA |
| EOZZO, JENAYE KATHLEEN | | Address Redacted | | | | | | |
| EPARTY UNLIMITED | | PO BOX 5308 | | | SAN MATEO | CA | 94402 | USA |
| EPARTY UNLIMITED | | PO BOX 5308 | | | SAN MATEO | CA | 94402-0308 | USA |
| EPENESA, ANTHONY JOSEPH | | Address Redacted | | | | | | |
| EPICOR SOFTWARE CORPORATION | | DEPT 1547 | | | LOS ANGELES | CA | 90084-1547 | USA |
| EPITAPH | | 2798 SUNSET BLVD | | | LOS ANGELES | CA | 90026 | USA |
| EPO TECHNOLOGY OF AMERICA INC | | 603 E UNIVERSITY DR NO 262 | | | CARSON | CA | 90746 | USA |
| EPPARD, HEATHER RENE | | Address Redacted | | | | | | |
| EPPER, NICK WILLIAM | | Address Redacted | | | | | | |
| EPPS, SEAN | | Address Redacted | | | | | | |
| EPPS, TERENCE A | | Address Redacted | | | | | | |
| EPSILON ELECTRONICS INC | | 1550 S MAPLE AVE | | | MONTEBELLO | CA | 90640 | USA |
| EPSON ACCESSORIES INC | | P O BOX 2903 | | | TORRANCE | CA | 90509-2903 | USA |
| EPSON ACCESSORIES INC | | PO BOX 93107 | | | LONG BEACH | CA | 90809-3107 | USA |
| EPSON AMERICA INC | ALLAN LIPSTEIN | 3840 KILROY AIRPORT WAY | | | LONG BEACH | CA | 90806 | USA |
| EPSTEIN BECKER & GREEN PC | | 1875 CENTURY PARK EAST | SUITE 500 | | LOS ANGELES | CA | 90067 | USA |
| EPSTEIN BECKER & GREEN PC | | SUITE 500 | | | LOS ANGELES | CA | 90067 | USA |
| EPSTEIN, AARON LOUIS | | Address Redacted | | | | | | |
| EPSTEIN, STEVEN JAMES | | Address Redacted | | | | | | |
| EPTON, BRIGIT NICOLE | | Address Redacted | | | | | | |
| EQUIFAX CREDIT INFORMATION | | 30640 PACIFIC HWY S | | | FEDERAL WAY | WA | 98003 | USA |
| EQUINIX | | DEPT LA 22310 | | | PASADENA | CA | 91185 | USA |
| EQUIPMENT SPECIALTIES | | 4914 BOULDER HWY NO 821 | | | LAS VEGAS | NV | 89121 | USA |
| EQUITY ANALYTICS LLC | | 14614 N KLERLAND BLVD | STE N 240 | | SCOTTSDALE | AZ | 85254 | USA |
| EQUITY GROUP, THE | | 2300 W SAHARA AVE STE 1130 BOX 2 | | | LAS VEGAS | NV | 89102 | USA |
| EQUITY OFFICE PROPERTIES | | PO BOX 45587 | | | SAN FRANCISCO | CA | 94145 | USA |
| EQUITY OFFICE PROPERTIES | | PO BOX 45587 | EOP INDUSTRIAL PORTFOLIO LLC | | SAN FRANCISCO | CA | 94145-0587 | USA |
| EQUITY TIME USA | | 6262 PATTERSON PASS RD | | | LIVERMORE | CA | 94550 | USA |
| ERANA, PRECIOUS CHERYL | | Address Redacted | | | | | | |
| ERAZO, CHRIS JOVAN | | Address Redacted | | | | | | |
| ERC INC | | 2472 EASTMAN AVE NO 31 | | | VENTURA | CA | 93003 | USA |
| ERC INC | | 2473 EASTMAN AVE NO 31 | | | VENTURA | CA | 93003 | USA |
| ERDMANN, KARL DIETER | | Address Redacted | | | | | | |
| ERDMANN, VERONICA GERALYN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERDOGMUS, BERIL | | Address Redacted | | | | | | |
| ERECTIONS UNLIMITED | | 1128 SOUTH OLD CANYON DR | | | HACIENDA HEIGHTS | CA | 91745 | USA |
| EREL, MERT | | Address Redacted | | | | | | |
| EREPLACEMENTS LLC | | 2995 WHITESTAR AVE | | | ANAHEIM | CA | 92806 | USA |
| EREPLACEMENTS LLC | | 5190 NEIL RD STE 205 | | | RENO | NV | 89502 | USA |
| ERIBEZ, PATRICK THOMAS | | Address Redacted | | | | | | |
| ERIC ELECTRONICS | | 2220 LUNDY AVE | | | SAN JOSE | CA | 95131 | USA |
| ERIC MACIAS | | 6537 HIGH MEADOW COURT | | | FORT WORTH | TX | 76244 | USA |
| ERICKSEN, BETTY | | Address Redacted | | | | | | |
| ERICKSON, BRAD SCOTT | | Address Redacted | | | | | | |
| ERICKSON, BRENNAN JOY | | Address Redacted | | | | | | |
| ERICKSON, CLAYMOND PAUL | | Address Redacted | | | | | | |
| ERICKSON, CODY ALAN | | Address Redacted | | | | | | |
| ERICKSON, JARRED MICHAEL | | Address Redacted | | | | | | |
| ERICKSON, JONATHAN GOLDSTEIN | | Address Redacted | | | | | | |
| ERICKSON, JOSEPH WILLIAM | | Address Redacted | | | | | | |
| ERICKSON, KELLCIE RENE | | Address Redacted | | | | | | |
| ERICKSON, MARK RICHARD | | Address Redacted | | | | | | |
| ERICKSON, MICHAEL KENNETH | | Address Redacted | | | | | | |
| ERICKSON, NICHOLAS ROBERT | | Address Redacted | | | | | | |
| ERIE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | BUREAU OF WEIGHTS AND MEASURES | 2380 CLINTON ST | CHEEKTOWAGA | NY | 14227 | USA |
| ERIKS DELICAFE | | 4247 19 ROSEWOOD DR | | | PLEASANTON | CA | 94588 | USA |
| ERIKS PLUMBING & HEATING | | 1725 CAMEO DR | | | VISTA | CA | 92083 | USA |
| ERIKSEN, ADAM NICHOLAS | | Address Redacted | | | | | | |
| ERIKSEN, DAVID | | Address Redacted | | | | | | |
| ERIKSEN, KATRINAF | | Address Redacted | | | | | | |
| ERIKSSON, HOPE ALISE | | Address Redacted | | | | | | |
| ERLICK, BENJAMIN R | | Address Redacted | | | | | | |
| ERMEL, JONATHON ELDON | | Address Redacted | | | | | | |
| ERNEST PAPER PRODUCTS INC | | 2727 EAST VERNON | | | LOS ANGELES | CA | 90058 | USA |
| ERNSBERGER, KELSIE MORGAN | | Address Redacted | | | | | | |
| EROLES, ERICK JOHN | | Address Redacted | | | | | | |
| EROS, JOEL ANTHONY | | Address Redacted | | | | | | |
| ERPE, ERNEST JOSEPH | | Address Redacted | | | | | | |
| ERSKINE, AMANDA MICHELLE | | Address Redacted | | | | | | |
| ERTA, RAY WILLIAM | | Address Redacted | | | | | | |
| ERTZ, CHRISTOPHER DAVID | | Address Redacted | | | | | | |
| ERVIN, JASON EDWARD | | Address Redacted | | | | | | |
| ERVIN, JOHN D | | Address Redacted | | | | | | |
| ERVIN, KENNY JERRY | | Address Redacted | | | | | | |
| ERVIN, LA VONCE ANTHONY | | Address Redacted | | | | | | |
| ESA, JANE A | | Address Redacted | | | | | | |
| ESCABI, DESI | | Address Redacted | | | | | | |
| ESCALANTE, HENRY EMILIO | | Address Redacted | | | | | | |
| ESCALANTE, JONATHAN MIGUEL | | Address Redacted | | | | | | |
| ESCALANTE, PHILLIP DRAKE | | Address Redacted | | | | | | |
| ESCALERA PEST CONTROL | | 55 S LA CUMBRE RD 3 | | | SANTA BARBARA | CA | 93105 | USA |
| ESCALERA, ALIESHIA D | | Address Redacted | | | | | | |
| ESCALERA, JAIME | | Address Redacted | | | | | | |
| ESCALERA, JASON ANTHONY | | Address Redacted | | | | | | |
| ESCALONA, GIOVANNI LESIGUES | | Address Redacted | | | | | | |
| ESCAMBIA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 1312 | PENSACOLA | FL | 32592 | USA |
| ESCAMILLA, CECELIA LOUISE | | Address Redacted | | | | | | |
| ESCAMILLA, DAISY VIVIANA | | Address Redacted | | | | | | |
| ESCAMILLA, JUAN CARLOS | | Address Redacted | | | | | | |
| ESCAMILLA, KIMBERLEY MICHELLE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESCANIO, ERNIE | | Address Redacted | | | | | | |
| ESCARCEGA, JOSEPH STEPHEN | | Address Redacted | | | | | | |
| ESCARENO, FERNANDO | | Address Redacted | | | | | | |
| ESCARREGA, JONATHAN | | Address Redacted | | | | | | |
| ESCARREGA, MITCHELL | | Address Redacted | | | | | | |
| ESCAY, CEDRIC | | Address Redacted | | | | | | |
| ESCLITO, THOMAS EDWARD | | Address Redacted | | | | | | |
| ESCOBAR, ALLEN E | | Address Redacted | | | | | | |
| ESCOBAR, ANTHONY CHARLES | | Address Redacted | | | | | | |
| ESCOBAR, CHRISTINA MARIE | | Address Redacted | | | | | | |
| ESCOBAR, EDWARD STANLEY | | Address Redacted | | | | | | |
| ESCOBAR, FERNANDO | | Address Redacted | | | | | | |
| ESCOBAR, JESUS FRANCISCO | | Address Redacted | | | | | | |
| ESCOBAR, JUAN CARLOS | | Address Redacted | | | | | | |
| ESCOBAR, JUAN CARLOS | | Address Redacted | | | | | | |
| ESCOBAR, MARIO | | Address Redacted | | | | | | |
| ESCOBAR, MICHAEL A | | Address Redacted | | | | | | |
| ESCOBAR, MICHAEL ESCORPISO | | Address Redacted | | | | | | |
| ESCOBAR, MIGUEL ANGEL | | Address Redacted | | | | | | |
| ESCOBEDO, DANIEL | | Address Redacted | | | | | | |
| ESCOBEDO, DANIELLA ELISE | | Address Redacted | | | | | | |
| ESCOBEDO, JAMES RICARDO | | Address Redacted | | | | | | |
| ESCOBEDO, JOSHUA NATHANULE | | Address Redacted | | | | | | |
| ESCOBEDO, LOUIS A | | Address Redacted | | | | | | |
| ESCOBEDO, MARIA GUADALUPE | | Address Redacted | | | | | | |
| ESCOBEDO, RANDY | | Address Redacted | | | | | | |
| ESCOBEDO, ROBERT ANGEL | | Address Redacted | | | | | | |
| ESCOBEDO, SABRINA CECILIA | | Address Redacted | | | | | | |
| ESCONDIDO, CITY OF | | UTILITY BILLING | | | ESCONDIDO | CA | 92046 | USA |
| ESCONDIDO, CITY OF | | 201 NORTH BROADWAY | CIVIC CENTER PLAZA | | ESCONDIDO | CA | 92025-2798 | USA |
| ESCONDIDO, CITY OF | | PO BOX 460009 | UTILITY BILLING | | ESCONDIDO | CA | 92046-0009 | USA |
| ESCOTO, EDWIN E | | Address Redacted | | | | | | |
| ESCUDERO, JAVIER | | Address Redacted | | | | | | |
| ESCUTIA, DAVID | | Address Redacted | | | | | | |
| ESELEX COM | | 9939 HIBERT ST STE 107 | | | SAN DIEGO | CA | 92131 | USA |
| ESHOU, TIA YAHOU | | 20224 SHERMAN WAY | UNIT 1 | | WINNETKA | CA | 91306 | USA |
| ESHOU, TIA YAHOU | | Address Redacted | | | | | | |
| ESI | | PO BOX 8299 | | | INCLINE VILLAGE | NV | 89452-8299 | USA |
| ESI | | PO BOX 8299 | | | INCLINE VILLAGE | NV | 89452-8299 | USA |
| ESI INTERNATIONAL INC | | 2235 ENTERPRISE ST STE 150 | | | ESCONDIDO | CA | 92029 | USA |
| ESI INTERNATIONAL INC | | PO BOX 270759 | | | SAN DIEGO | CA | 92198 | USA |
| ESKANDARI, TOMIK | | Address Redacted | | | | | | |
| ESKANOS & ADLER PC | | 2325 CLAYTON RD | | | CONCORD | CA | 94520 | USA |
| ESKEW, MICHAEL R | | Address Redacted | | | | | | |
| ESLICK, BRENT ALAN | | Address Redacted | | | | | | |
| ESLICK, KYLE MATTHEW | | Address Redacted | | | | | | |
| ESLINGER, AMANDA LEIGH | | Address Redacted | | | | | | |
| ESLINGER, JUSTIN EDWIN | | Address Redacted | | | | | | |
| ESPADAS, CHAPLIN FROYLAN | | Address Redacted | | | | | | |
| ESPARZA, ABRAHAM | | Address Redacted | | | | | | |
| ESPARZA, ANA CECILIA | | Address Redacted | | | | | | |
| ESPARZA, ERIC GERONIMO | | Address Redacted | | | | | | |
| ESPARZA, GEYDI A | | Address Redacted | | | | | | |
| ESPARZA, JEREMY MARTIN | | Address Redacted | | | | | | |
| ESPARZA, JULIA | | Address Redacted | | | | | | |
| ESPARZA, RAYMOND ANTHONY | | Address Redacted | | | | | | |
| ESPARZA, ROBERT MARTIN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESPARZA, SAMUEL ERIC | | Address Redacted | | | | | | |
| ESPARZA, VANESSA | | Address Redacted | | | | | | |
| ESPEDIDO, ADELAIDA PATERNO | | Address Redacted | | | | | | |
| ESPEJO, AJ C | | Address Redacted | | | | | | |
| ESPEJO, MARINA RAE | | Address Redacted | | | | | | |
| ESPERICUETA, MARISSA ANA ROSE | | Address Redacted | | | | | | |
| ESPINA BAIN, RICHARD | | Address Redacted | | | | | | |
| ESPINO, ANTONIO J | | Address Redacted | | | | | | |
| ESPINO, ROEL | | Address Redacted | | | | | | |
| ESPINOLA, RYAN ANDREW | | Address Redacted | | | | | | |
| ESPINOSA, ANDREW C | | Address Redacted | | | | | | |
| ESPINOSA, ANTHONY ADAM | | Address Redacted | | | | | | |
| ESPINOSA, ARIDAI HELDAI | | Address Redacted | | | | | | |
| ESPINOSA, CHRISTOPHER | | Address Redacted | | | | | | |
| ESPINOSA, CHRISTOPHER CARLOS | | Address Redacted | | | | | | |
| ESPINOSA, DINO T | | Address Redacted | | | | | | |
| ESPINOSA, EDREI | | Address Redacted | | | | | | |
| ESPINOSA, JOE S | | Address Redacted | | | | | | |
| ESPINOSA, KADIN JESSE | | Address Redacted | | | | | | |
| ESPINOSA, LYNDA | | Address Redacted | | | | | | |
| ESPINOSA, MAX EMILIO | | Address Redacted | | | | | | |
| ESPINOSA, RICHARD JAMES | | Address Redacted | | | | | | |
| ESPINOSA, ROBERT NONE | | Address Redacted | | | | | | |
| ESPINOZA REFINISHING, JESSIE | | 2909 VIA SAN DELARRO | | | MONTEBELLO | CA | 90640 | USA |
| ESPINOZA, AMANDA DAWN | | Address Redacted | | | | | | |
| ESPINOZA, ANDREW XAVIER | | Address Redacted | | | | | | |
| ESPINOZA, ANGELICA N | | Address Redacted | | | | | | |
| ESPINOZA, ANTHONY | | Address Redacted | | | | | | |
| ESPINOZA, ANTHONY T | | Address Redacted | | | | | | |
| ESPINOZA, BRENDA JAZMIN | | Address Redacted | | | | | | |
| ESPINOZA, DANIEL | | Address Redacted | | | | | | |
| ESPINOZA, EDUARDO J | | 4027 LAKE COVE LP SE | | | OLYMPIA | WA | 98501 | USA |
| ESPINOZA, ISRAEL | | Address Redacted | | | | | | |
| ESPINOZA, JAIME C | | Address Redacted | | | | | | |
| ESPINOZA, JESSE ARMANDO | | Address Redacted | | | | | | |
| ESPINOZA, JOEL GINO | | Address Redacted | | | | | | |
| ESPINOZA, JORGE LUIS | | Address Redacted | | | | | | |
| ESPINOZA, JOSE ALEJANDRO | | Address Redacted | | | | | | |
| ESPINOZA, JOSE LUIS | | Address Redacted | | | | | | |
| ESPINOZA, OMAR | | Address Redacted | | | | | | |
| ESPINOZA, SPENCER RILEY | | Address Redacted | | | | | | |
| ESPINOZA, VICTOR ALVAREZ | | Address Redacted | | | | | | |
| ESPINOZA, WESLEY ROBERT | | Address Redacted | | | | | | |
| ESPINOZA, YANNICK MICHEL | | Address Redacted | | | | | | |
| ESPIRITU, MARC SANTOS | | Address Redacted | | | | | | |
| ESPITIA, AMBER CARRILLO | | Address Redacted | | | | | | |
| ESPITIA, GERARDO | | Address Redacted | | | | | | |
| ESPN THE MAGAZINE | | 500 S BUENA VISTA ST | C/O CASH CONTROL | | BURBANK | CA | 91521-1110 | USA |
| ESPOSITO, BRIAN ANTHONY | | Address Redacted | | | | | | |
| ESPOSITO, NICHOLAS RICHARD | | Address Redacted | | | | | | |
| ESPOSO, WILLARD | | Address Redacted | | | | | | |
| ESQUEDA, MARIO JOSE | | Address Redacted | | | | | | |
| ESQUER, ERNEST TOMAS | | Address Redacted | | | | | | |
| ESQUERDO, JOSE A | | Address Redacted | | | | | | |
| ESQUIBEL, KIMBERLY INES | | Address Redacted | | | | | | |
| ESQUILIN, MARIO JOEL | | Address Redacted | | | | | | |
| ESQUIVEL, ALEXANDER M | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESQUIVEL, CARLOS | | Address Redacted | | | | | | |
| ESQUIVEL, CHRISTOPHER | | Address Redacted | | | | | | |
| ESQUIVEL, DREW MICHAEL | | Address Redacted | | | | | | |
| ESQUIVEL, FRED JOSE | | Address Redacted | | | | | | |
| ESQUIVEL, JUAN CARLOS | | Address Redacted | | | | | | |
| ESQUIVEL, MARIA D | | Address Redacted | | | | | | |
| ESQUIVEL, MARIANA | | Address Redacted | | | | | | |
| ESQUIVEL, MIGUEL ANGEL | | Address Redacted | | | | | | |
| ESQUIVEL, NICK CONRAD | | Address Redacted | | | | | | |
| ESQUIVEL, VERONICA DENNISE | | Address Redacted | | | | | | |
| ESRI | | FILE 54630 | | | LOS ANGELES | CA | 90074-4630 | USA |
| ESSAFF, RICHARD ANTHONY | | Address Redacted | | | | | | |
| ESSE, JARED C | | Address Redacted | | | | | | |
| ESSENTIAL LASER INC | | 4974 N FRESNO ST | SUITE 535 | | FRESNO | CA | 93726 | USA |
| ESSENTIAL LASER INC | | SUITE 535 | | | FRESNO | CA | 93726 | USA |
| ESSEX PORTABLE SOLUTIONS INC | | 175 LEWIS RD 27 | | | SAN JOSE | CA | 95111-2175 | USA |
| ESSEX PORTABLE SOLUTIONS INC | | 175 LEWIS RD 27 | | | SAN JOSE | CA | 95111-2175 | USA |
| ESSMAN, STEPHEN ALEX | | Address Redacted | | | | | | |
| ESTEB, JAMES E | | Address Redacted | | | | | | |
| ESTEBAN, RONALD HONRA | | Address Redacted | | | | | | |
| ESTEBAN, VICTOR LAGNITON | | Address Redacted | | | | | | |
| ESTILL, MICHAEL JAMES | | Address Redacted | | | | | | |
| ESTILLORE, CHRISTOPHER | | Address Redacted | | | | | | |
| ESTO, LOUBERNE COLISAO | | Address Redacted | | | | | | |
| ESTONILO, CONNIE MONES | | Address Redacted | | | | | | |
| ESTRADA, ADILENE GRACIELA | | Address Redacted | | | | | | |
| ESTRADA, AMBER C | | Address Redacted | | | | | | |
| ESTRADA, AMBER N | | Address Redacted | | | | | | |
| ESTRADA, AMY LOUISE | | Address Redacted | | | | | | |
| ESTRADA, ANA CAROLINA | | Address Redacted | | | | | | |
| ESTRADA, ANDY RAUL | | Address Redacted | | | | | | |
| ESTRADA, ANGELICA O | | Address Redacted | | | | | | |
| ESTRADA, ARIEL ANTONIO | | Address Redacted | | | | | | |
| ESTRADA, EDWEN | | Address Redacted | | | | | | |
| ESTRADA, ERIC | | Address Redacted | | | | | | |
| ESTRADA, ERICK | | Address Redacted | | | | | | |
| ESTRADA, GABRIEL | | Address Redacted | | | | | | |
| ESTRADA, GIOVANNI ARCADIO | | Address Redacted | | | | | | |
| ESTRADA, IRIS MARIAN | | Address Redacted | | | | | | |
| ESTRADA, JESSICA LUPE | | Address Redacted | | | | | | |
| ESTRADA, JOANNA | | Address Redacted | | | | | | |
| ESTRADA, JOHN CHARLEY | | Address Redacted | | | | | | |
| ESTRADA, JOSHUA | | 27001 LA PAZ RD 418 | CO BURKETT TALENT AGENCY | | MISSION VIEJOK | CA | 92691 | USA |
| ESTRADA, JOSHUA | | CO BURKETT TALENT AGENCY | | | MISSION VIEJOK | CA | 92691 | USA |
| ESTRADA, NELIDA | | Address Redacted | | | | | | |
| ESTRADA, PATRICIA | | Address Redacted | | | | | | |
| ESTRADA, RAYMOND A | | Address Redacted | | | | | | |
| ESTRADA, ROBERTO CARLOS | | Address Redacted | | | | | | |
| ESTRADA, RODOLFO ENRIQUE | | Address Redacted | | | | | | |
| ESTRADA, SERGIO A | | Address Redacted | | | | | | |
| ESTRADA, YAREL | | Address Redacted | | | | | | |
| ESTRELLA, CHRISTOPHER DAMON | | Address Redacted | | | | | | |
| ESTRELLA, KRISTOFFER JAMES | | Address Redacted | | | | | | |
| ESTRELLA, RICHARD L | | Address Redacted | | | | | | |
| ESTRIN PROFESSIONAL CAREERS | | 11271 VENTURA BLVD STE 411 | | | STUDIO CITY | CA | 91604 | USA |
| ESTRIN, DARIN MICHAEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESTUDILLO, LEONARDO | | Address Redacted | | | | | | |
| ETEAKI, MARYANN LITIOLA | | Address Redacted | | | | | | |
| ETEMADI, ASHKAN MANUEL | | Address Redacted | | | | | | |
| ETEMADI, BEJAN CHARLES | | Address Redacted | | | | | | |
| ETEMADI, NAVID | | Address Redacted | | | | | | |
| ETIMANI, TANJA | | Address Redacted | | | | | | |
| ETON CORP | | 1015 CORP | | | PALO ALTO | CA | 94303 | USA |
| ETOWAH COUNTY | | JUDGE BOBBY JUNKINS | PO BOX 187 | | GADSDEN | AL | 35901 | USA |
| ETULLE, KRISTY ANN | | Address Redacted | | | | | | |
| ETULLE, SAMANTHA MAE | | Address Redacted | | | | | | |
| ETXEBERRI, JON URTZI | | Address Redacted | | | | | | |
| EUBANKS | | PO BOX 264 | 505 WEST MAIN | | CENTRALIA | WA | 98531 | USA |
| EUBANKS | | PO BOX 264 505 W MAIN | | | CENTRALIA | WA | 98531 | USA |
| EUGENE LOCK & SAFE CO | | 3799 FRANKLIN BLVD | | | EUGENE | OR | 97403 | USA |
| EUGENE LOCK & SAFE CO INC | | P0O BOX 2987 | | | EUGENE | OR | 97402 | USA |
| EUGENE LOCK & SAFE CO INC | | PO BOX 2987 | | | EUGENE | OR | 97402 | USA |
| EUGENE MIRROR & GLASS CO | | 1697 W FIFTH AVE | | | EUGENE | OR | 97402 | USA |
| EUGENIO, DALE | | Address Redacted | | | | | | |
| EULLOQUI, MAYRA ALEJANDRA | | Address Redacted | | | | | | |
| EULLOQUI, ROSEMARY | | Address Redacted | | | | | | |
| EUNICE, GINA MARGARET | | Address Redacted | | | | | | |
| EURO CUISINE, INC | | 6160 SOUTH EASTERN AVENUE | | | COMMERCE | CA | 90040 | USA |
| EUROPEAN HI TECH | | 2570 W 237TH ST | STE A | | TORRANCE | CA | 90505-5276 | USA |
| EUROPEAN HI TECH INC | | 25930 BELLE PORTE AVE | | | HARBOR CITY | CA | 90710 | USA |
| EUROPEAN HI TECH INC | | 2570 W 237TH ST STE A | | | TORRANCE | CA | 90505-5276 | USA |
| EUROPEAN HI TECH INC | | 2570 W 237TH ST STE A | | | TORRANCE | CA | 90505-5276 | USA |
| EUROPEAN MOTORS LTD | | 2915 BROADWAY | | | OAKLAND | CA | 94611 | USA |
| EUROPEAN MOTORS LTD | | MERCEDES BENZ OAKLAND | 2915 BROADWAY | | OAKLAND | CA | 94611 | USA |
| EUROTEL | | 25500 HAWTHORNE BLVD STE 1150 | | | TORRANCE | CA | 90550 | USA |
| EUSEBIO, FRANCIS | | Address Redacted | | | | | | |
| EUSTACHE, PHILIPPE JOSEPH | | Address Redacted | | | | | | |
| EUZARRAGA, SAMUEL | | Address Redacted | | | | | | |
| EVANGELISTA, CHRISTOPHER MITCHELL | | Address Redacted | | | | | | |
| EVANOFF, CHARLES RANDOLPH | | Address Redacted | | | | | | |
| EVANOFF, JACOB DAVID | | Address Redacted | | | | | | |
| EVANS & ASSOCIATES INC, DAVID | | 600 MERIDAN AVE STE 100 | | | SAN JOSE | CA | 95125 | USA |
| EVANS & ASSOCIATES INC, DAVID | | 600 MERIDIAN AVE STE 100 | | | SAN JOSE | CA | 95125 | USA |
| EVANS BRIM, NIGEL MARSHAUN | | Address Redacted | | | | | | |
| EVANS ESQ, TRUST ACCT WILLIAM | | 35 S RAYMOND AVE STE 404 | | | PASADENA | CA | 91105 | USA |
| EVANS LING, MARISSA ANN | | Address Redacted | | | | | | |
| EVANS OLD TOWN GRILLE | | 1129 ARIZONA ST | | | BOULDER CITY | NV | 89005 | USA |
| EVANS, ALICIA JO | | Address Redacted | | | | | | |
| EVANS, ALYSHA BROOKE | | Address Redacted | | | | | | |
| EVANS, ANDRE WILLIAM | | Address Redacted | | | | | | |
| EVANS, ASHLEY ELIZABETH | | Address Redacted | | | | | | |
| EVANS, CHARLES BRANDON | | Address Redacted | | | | | | |
| EVANS, CHLOE JANE | | Address Redacted | | | | | | |
| EVANS, CHRIS JAMES | | Address Redacted | | | | | | |
| EVANS, CRYSTAL VASHTI | | Address Redacted | | | | | | |
| EVANS, DAVID R | | Address Redacted | | | | | | |
| EVANS, DOMINIQUE ALLEN | | Address Redacted | | | | | | |
| EVANS, DONALD A | | Address Redacted | | | | | | |
| EVANS, FRAZIER DONNELL | | Address Redacted | | | | | | |
| EVANS, GLYNN A | | Address Redacted | | | | | | |
| EVANS, JAISUN K | | Address Redacted | | | | | | |
| EVANS, JEFF J | | Address Redacted | | | | | | |
| EVANS, JEREMY MICHAEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVANS, JONATHAN FRED | | Address Redacted | | | | | | |
| EVANS, JONATHAN WILLIAM | | Address Redacted | | | | | | |
| EVANS, MAHLON T | | Address Redacted | | | | | | |
| EVANS, MARK E | | WEST POST | | | LAPPEENRANTA FIN 01 | | | Finland |
| EVANS, MICHAEL R | | Address Redacted | | | | | | |
| EVANS, NAOMI ROCHELLE | | Address Redacted | | | | | | |
| EVANS, RICHARD JOHN | | Address Redacted | | | | | | |
| EVANS, RONNIE JAMES | | Address Redacted | | | | | | |
| EVANS, SEAN MICHAEL | | Address Redacted | | | | | | |
| EVANS, SHANNON MICHELLE | | Address Redacted | | | | | | |
| EVANS, SHAWN R | | Address Redacted | | | | | | |
| EVANS, STEVE J | | Address Redacted | | | | | | |
| EVANS, TIMOTHY NATHANIEL | | Address Redacted | | | | | | |
| EVANS, TONYSHA J | | Address Redacted | | | | | | |
| EVANS, TROY PHILLIP | | Address Redacted | | | | | | |
| EVANS, WINDOL DOUGLAS | | Address Redacted | | | | | | |
| EVASCO, KATHLEEN BAUTISTA | | Address Redacted | | | | | | |
| EVENSON, JENNIFER M | | Address Redacted | | | | | | |
| EVENT SOLUTIONS | | 3975 LANDMARK ST | | | CULVER CITY | CA | 90232 | USA |
| EVER READY OIL CO | | PO BOX 25845 | | | ALBUQUERQUE | NM | 87125-5845 | USA |
| EVER READY OIL CO | | PO BOX 25845 | | | ALBUQUERQUE | NM | 87125-5845 | USA |
| EVERETT ASSOC OF CREDIT MEN | | PO BOX 5367 | 2731 WETMORE AVE STE 203 | | EVERETT | WA | 98206 | USA |
| EVERETT AUDIO REPAIR | | 3006 RUCKER AVE | | | EVERETT | WA | 98201 | USA |
| EVERETT UTILITIES | | 3101 CEDAR STREET | UTILITY SERVICES | | EVERETT | WA | 98201-4073 | USA |
| EVERETT UTILITIES | | UTILITY SERVICES | | | EVERETT | WA | 98201-4073 | USA |
| EVERETT, ASHLEY P | | Address Redacted | | | | | | |
| EVERETT, CITY OF | | 2930 WETMORE AVE STE 100 | BUSINESS TAX DIVISION | | EVERETT | WA | 98201-4044 | USA |
| EVERETT, CITY OF | | 3002 WETMORE AVE | | | EVERETT | WA | 98201-4073 | USA |
| EVERETT, JACOB WAYNE | | Address Redacted | | | | | | |
| EVERETT, THOMAS DIEGO | | Address Redacted | | | | | | |
| EVERGREEN | | PO BOX 666 | | | BOTHELL | WA | 98041 | USA |
| EVERGREEN APPLIANCE & TV SVC | | 14401 E SPRAGUE AVE | | | SPOKANE | WA | 99216 | USA |
| EVERGREEN FINANCIAL SERVICES | | 1214 N 16TH AVE | | | YAKIMA | WA | 98909 | USA |
| EVERGREEN FINANCIAL SERVICES | | PO BOX 9073 | 1214 N 16TH AVE | | YAKIMA | WA | 98909 | USA |
| EVERGREEN FORUM RETAIL CENTER | | 510 SW EVERGREEN MALL WAY | | | EVERETTE | WA | 98043 | USA |
| EVERGREEN FORUM RETAIL CENTER | | 6505 216TH ST SW STE 205 | C/O WASHINGTON COMM RE SVC | | MOUNTLAKE TERRACE | WA | 98043 | USA |
| EVERGREEN MCDOWELL & PEBBLE CREEK | | 200 N MARYLAND AVE STE 201 | | | GLENDALE | CA | 91206 | USA |
| EVERGREEN TECHNOLOGIES INC | | 806 NW BUCHANAN AVE | | | CORVALLIS | OR | 97330 | USA |
| EVERHART, DARYL WILLIAM | | Address Redacted | | | | | | |
| EVERITT, KENJI STEPHEN HA | | Address Redacted | | | | | | |
| EVERMAN, AUSTIN COLE | | Address Redacted | | | | | | |
| EVERS, ASHLEY MICHELLE | | Address Redacted | | | | | | |
| EVERSOLE, JACOB JOHN CLAUD | | Address Redacted | | | | | | |
| EVERSOLE, REY NORMAN | | Address Redacted | | | | | | |
| EVERTS, COURTNEY JEAN | | Address Redacted | | | | | | |
| EVERTS, JACOB | | Address Redacted | | | | | | |
| EVERYDAY HEALTHCARE | | 3270 CHURN CREEK RD | | | REDDING | CA | 96002 | USA |
| EVERYDAY HEALTHCARE | | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139-5465 | USA |
| EVERYDAY HEALTHCARE | | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139-5465 | USA |
| EVES, LONNIE JOSEPH | | Address Redacted | | | | | | |
| EVGA COM CORP | | 2900 SATURN ST STE B | | | BREA | CA | 92821 | USA |
| EVGRAFOV, OLEG | | Address Redacted | | | | | | |
| EVOLUTION TECHNOLOGIES INC | | AEROFUND FINANCIAL INC | 6910 SANTA TERESA BLVD | | SAN JOSE | CA | 95119 | USA |
| EWALD BENECKE, ANTHONY STEVEN | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EWASTE RECYCLING SOLUTIONS | | EWASTE RECYCLING SOLUTIONS | PO BOX 576 | | BRUNSWICK | ME | 04011 | USA |
| EWELL, NONA HANAHN | | Address Redacted | | | | | | |
| EWELL, WALTER | | Address Redacted | | | | | | |
| EWEN, CRYSTAL | | Address Redacted | | | | | | |
| EWERT, AARON JOSEPH | | Address Redacted | | | | | | |
| EWING ASSOCIATES INC | | 3195 NORTH M ST STE A | | | MERCED | CA | 95348 | USA |
| EWING, ANDREW JAMES | | Address Redacted | | | | | | |
| EWING, STEVE D | | Address Redacted | | | | | | |
| EXCALIBUR HOTEL & CASINO | | PO BOX 96778 | | | LAS VEGAS | NV | 89193-6778 | USA |
| EXCALIBUR SECURITY LIMITED | | PO BOX 183 | | | WESTMINSTER | CA | 92684 | USA |
| EXCALIBUR SECURITY LIMITED | | PO BOX 183 | | | WESTMINSTER | CA | 92684-0183 | USA |
| EXCEL SECURITY SERVICES INC | | PO BOX 7457 | | | TORRANCE | CA | 90504 | USA |
| EXCEL WESTMINSTER MARKETPLACE | | COWES1 2436 | | | SAN DIEGO | CA | 92150-1335 | USA |
| EXCEL WESTMINSTER MARKETPLACE | | PO BOX 501428 | | | SAN DIEGO | CA | 92150-1428 | USA |
| EXCELL AMERICA | | 18004 SKYPARK CIRCLE | SUITE 105 | | IRVINE | CA | 92614 | USA |
| EXCELL AMERICA | | SUITE 105 | | | IRVINE | CA | 92614 | USA |
| EXCITE COM LLC | | PO BOX 39000 DEPT 33187 | | | SAN FRANCISCO | CA | 94139-3187 | USA |
| EXECUTIVE AUDIO/VIDEO | | 16478 BEACH BLVD SUITE 300 | | | WESTMINSTER | CA | 92683 | USA |
| EXECUTIVE COPY CORP | | 9877 LITTLE SANTA MONICA | | | BEVERLY HILLS | CA | 90212 | USA |
| EXECUTIVE INN CAMPBELL | | 1300 CAMDEN AVENUE | | | CAMPBELL | CA | 95008 | USA |
| EXECUTIVE INN SACRAMENTO | | 2030 ARDEN WAY | | | SACRAMENTO | CA | 95825 | USA |
| EXECUTIVE LIMOUSINE SERVICE | | 2550 EASTMAN AVE 6 | | | VENTURA | CA | 93003 | USA |
| EXECUTIVE MARKETING INC | | 17911 MITCHELL SO 250 | | | IRVINE | CA | 92614 | USA |
| EXECUTIVE PRESS INC | | PO BOX 21639 | | | CONCORD | CA | 94521 | USA |
| EXECUTIVE PRESS INC | | PO BOX 21639 | | | CONCORD | CA | 94521-0639 | USA |
| EXECUTRAIN | | 3200 E INLAND EMPIRE BLVD | STE 220 | | ONTARIO | CA | 91764 | USA |
| EXECUTRAIN | | STE 220 | | | ONTARIO | CA | 91764 | USA |
| EXECUTRAIN | | 101 METRO DRIVE | | | SAN JOSE | CA | 95110 | USA |
| EXECUTRAIN | | METRO PLAZA/SUITE 620 | 101 METRO DRIVE | | SAN JOSE | CA | 95110 | USA |
| EXECUTRAIN OF SACRAMENTO | | 1510 ARDEN WAY STE 303 | | | SACRAMENTO | CA | 95815-4025 | USA |
| EXECUTRAIN OF SACRAMENTO | | 1510 ARDEN WAY STE 303 | | | SACRAMENTO | CA | 95815-4025 | USA |
| EXEL DIRECT | | 1911 WILLIAMS DR STE 101 | | | OXNARD | CA | 93030 | USA |
| EXEL DIRECT | | 2400 LATIGO AVE | | | OXNARD | CA | 93030 | USA |
| EXEL DIRECT | | PO BOX 5067 | | | OXNARD | CA | 93031-0000 | USA |
| EXHIBITOR RELATIONS CO INC | | 116 N ROBERTSON BLVD STE 606 | | | LOS ANGELES | CA | 90048 | USA |
| EXLEY, VARIAN JOESPH | | Address Redacted | | | | | | |
| EXODUS COMMUNICATIONS | | PO BOX 39000 | DEPT 33371 | | SAN FRANCISCO | CA | 94139-3371 | USA |
| EXPEDITORS INTERNATIONAL | | 5200 W CENTURY BLVD 6TH FL | | | LOS ANGELES | CA | 90045 | USA |
| EXPEDITORS INTERNATIONAL | | 601 N NASH STREET | | | EL SEGUNDO | CA | 90245-2815 | USA |
| EXPEDITORS INTERNATIONAL | | PO BOX 2568 | | | S SAN FRANCISCO | CA | 94083-2568 | USA |
| EXPERIAN | | DEPT 1971 | | | LOS ANGELES | CA | 90088-1971 | USA |
| EXPERIAN | | DEPT 1971 | | | LOS ANGELES | CA | 90088-1971 | USA |
| EXPERIAN | | DEPT 6133 | | | LOS ANGELES | CA | 90088-6133 | USA |
| EXPERT LANDSCAPING | | PO BOX 4813 | | | STOCKTON | CA | 95204 | USA |
| EXPERT TV AUDIO & VIDEO | | 3475 BUENA VISTA AVE | | | LEMON GROVE | CA | 91945 | USA |
| EXPRESS COLLECTIONS | | 8780 VAN NUYS BL STE C | | | PANORAMA CITY | CA | 91402 | USA |
| EXPRESS COMPUTER SERVICES | | 2685 RANCHERO LN | | | MERCED | CA | 95348 | USA |
| EXPRESS COMPUTER SYSTEMS | | 1733 KAISER AVE | | | IRVINE | CA | 92614 | USA |
| EXPRESS MEDICAL SUPPLY | | 1112 N MAIN STREET NO 179 | | | MANTECA | CA | 95376 | USA |
| EXPRESS OFFICE SUPPLY | | PO BOX 184 | | | MOORPARK | CA | 93020 | USA |
| EXPRESS PALLETS | | 11232 CALABASH AVENUE | | | FONTANA | CA | 92337 | USA |
| EXPRESS PERSONNEL SERVICES | | 621 SW MORRISON STE 500 | | | PORTLAND | OR | 97205 | USA |
| EXPRESSCARE FAMILY HEALTH | | 2034 S ALMA SCHOOL RD STE 2 | | | MESA | AZ | 85210 | USA |
| EXPRESSCARE FAMILY HEALTH | | 2034 SOUTH ALMA SCHOOL RD | STE 2 | | MESA | AZ | 85210 | USA |
| EXTEIN II, DREW JAMES | | Address Redacted | | | | | | |
| EXTENDED STAY AMERICA | | 455 W BASELINE RD | | | MESA | AZ | 85210 | USA |
| EXTENDED STAY AMERICA | | 455 WEST BASELINE ROAD | | | MESA | AZ | 85210 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EXTENDED STAY AMERICA | | 6531 S SEPULVEDA BLVD | | | LOS ANGELES | CA | 90045 | USA |
| EXTENDED STAY AMERICA | | 4105 E WILLOW ST | | | LONG BEACH | CA | 90815 | USA |
| EXTENDED STAY AMERICA | | 3990 E INLAND EMPIRE BLVD | | | ONTARIO | CA | 91764 | USA |
| EXTENDED STAY AMERICA | | 401 E SANTA CLARA ST | | | ARCADIA | CA | 91764 | USA |
| EXTENDED STAY AMERICA | | 601 W BONITA AVE | | | SAN DIMAS | CA | 91773 | USA |
| EXTENDED STAY AMERICA | | 1019 OLIVER RD | | | FAIRFIELD | CA | 94534 | USA |
| EXTENDED STAY AMERICA | | 2380 NISSEN DR | | | LIVERMORE | CA | 94550 | USA |
| EXTENDED STAY AMERICA | | 1000 HILLVIEW CT | | | MILPITAS | CA | 95035 | USA |
| EXTENDED STAY AMERICA | | 2844 W MARCH LN | | | STOCKTON | CA | 95219 | USA |
| EXTENDED STAY AMERICA | | 1000 LEAD HILL BLVD | | | ROSEVILLE | CA | 95661 | USA |
| EXTENDED STAY AMERICA | | 10721 WHITE ROCK RD | | | RANCHO CORDOVA | CA | 95670 | USA |
| EXTENDED STAY AMERICA | | 2100 HARVARD STREET | | | SACRAMENTO | CA | 95813 | USA |
| EXTENDED STAY AMERICA | | 2321 INTERNATIONAL AVE | | | ALBUQUERQUE | NM | 87106 | USA |
| EXTENDED STAY AMERICA | | 1400 S 320TH ST | | | FEDERAL WAY | WA | 98003 | USA |
| EXTENDED STAY AMERICA | | 11400 MAIN STREET | | | BELLEVUE | WA | 98009 | USA |
| EXTENDED STAY AMERICA | | 3021 196TH ST SW | | | LYNNWOOD | WA | 98036 | USA |
| EXTENDED STAY AMERICA | | 15451 53RD AVENUE SOUTH | | | TUKWILA | WA | 98188 | USA |
| EXTENDED STAY AMERICA | | 2120 S 48 ST | | | TACOMA | WA | 98409 | USA |
| EXTENDED STAY AMERICA | | 2820 PACIFIC HWY E | | | FIFE | WA | 98424 | USA |
| EXTENDED STAY AMERICA | | 1675 MOTTMAN RD SW | | | TUMWATER | WA | 98512 | USA |
| EXTENDED STAY AMERICA | | 300 NE 115TH AVENUE | | | VANCOUVER | WA | 98684 | USA |
| EXTENDED STAY AMERICA | | 8410 BROADWAY | | | EVERETT | WA | 98208-2136 | USA |
| EXTENSIS | | 1800 SW 1ST AVE | STE 500 | | PORTLAND | OR | 97201-5322 | USA |
| EXTENSIS | | STE 500 | | | PORTLAND | OR | 97201-5322 | USA |
| EXULT INC | | 121 INNOVATION DR STE 121 | | | IRVINE | CA | 92612 | USA |
| EXXUS DIRECT INC | | 200 SAN MATEO AVE | | | LOS GATOS | CA | 95030 | USA |
| EYE CARE CENTERS OF AMERICA, CORPORATE OFFICES | | 2434 NICHOLASVILLE RD | | | LEXINGTON | KY | 40598 | USA |
| EYE FI, INC | AMY WESSNER | 305 W EVELYN AVENUE | | | MT VIEW | CA | 94041 | USA |
| EYE IN THE SKY SECURITY SYSTEM | | 825 W FRONT STREET | | | COVINA | CA | 91722 | USA |
| EYECARE DISCOUNT OPTICAL, INC EYEMART EXPRESS | | 6824 EAST RENO AVE | | | MIDWEST CITY | OK | 73145 | USA |
| EYESTONE, KELSI JO | | Address Redacted | | | | | | |
| EYETRACKING INC | | 6475 ALVARADO ST | STE 132 | | SAN DIEGO | CA | 92120 | USA |
| EZ MAPS | | PO BOX 8252 | | | BELLFLOWER | CA | 90707 | USA |
| EZ RENTALS | | 4169 HOLT BLVD | | | MONTCLAIR | CA | 91703 | USA |
| EZAZ, SHAWN | | Address Redacted | | | | | | |
| EZE APPLIANCES | | 221 BASSETT ST | | | KING CITY | CA | 93930 | USA |
| EZELLE, JONATHAN DAVID | | Address Redacted | | | | | | |
| EZQUERRO, ERICK | | Address Redacted | | | | | | |
| FAAS, BRIAN CODY | | Address Redacted | | | | | | |
| FAATALALEU, HANA | | Address Redacted | | | | | | |
| FABECK, RYAN ALEXANDER | | Address Redacted | | | | | | |
| FABELA, KIMBERLY | | Address Redacted | | | | | | |
| FABER & ASSOC INC, ALISA G | | 1464 COMMERCIAL ST SE | | | SALEM | OR | 97302 | USA |
| FABER, JOHN PAUL | | Address Redacted | | | | | | |
| FABER, SARA MARIE | | Address Redacted | | | | | | |
| FABIAN, MARK EDWARD | | Address Redacted | | | | | | |
| FABIAN, REGINALD CARPIO | | Address Redacted | | | | | | |
| FABIAN, TARCISIO | | Address Redacted | | | | | | |
| FABIONAR, ROBERT | | Address Redacted | | | | | | |
| FABRICARE CLEANERS | | PO BOX 5120 | | | BREMERTON | WA | 98310 | USA |
| FACILITY OPERATIONS PLUS | | 535 N BRAND BLVD | SUITE 303 | | GLENDALE | CA | 91203 | USA |
| FACILITY OPERATIONS PLUS | | SUITE 303 | | | GLENDALE | CA | 91203 | USA |
| FACT AUTOMATED ENTRANCES | | 2153 N PLEASANT | | | FRESNO | CA | 93705-4730 | USA |
| FACT AUTOMATED ENTRANCES | | 2153 N PLEASANT | | | FRESNO | CA | 93705-4730 | USA |
| FACTORY SERVICE TV CO | | 3314 E COLORADO BLVD | | | PASADENA | CA | 91107 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAETH, CULLEN WILLIAM | | Address Redacted | | | | | | |
| FAETH, JEREMY | | Address Redacted | | | | | | |
| FAGANS, BRANDI S | | Address Redacted | | | | | | |
| FAGARAGAN, MICAH JAMES | | Address Redacted | | | | | | |
| FAHMY, ANDREW | | Address Redacted | | | | | | |
| FAILES, MELISSA R | | Address Redacted | | | | | | |
| FAIR ISAAC & CO | | P O BOX 60000 | | | SAN FRANCISCO | CA | 94160 | USA |
| FAIR, LASHAWNA M | | Address Redacted | | | | | | |
| FAIR, RASHEEDAH SHIRAZ | | Address Redacted | | | | | | |
| FAIRBANKS NORTH STAR BOROUGH | | 604 BARNETTE ST RM 342 | CLERK OF COURT | | FAIRBANKS | AK | 99701 | USA |
| FAIRBANKS NORTH STAR BOROUGH | | CLERK OF COURT | | | FAIRBANKS | AK | 99701 | USA |
| FAIRCHILDS GIFTS | | 1144 STONERFIDGE MALL ROAD | | | PLEASANTON | CA | 94588 | USA |
| FAIRES, TYLER JOHN | | Address Redacted | | | | | | |
| FAIRFAX COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | DEPT OF TAX ADMINISTRATION | PO BOX 10201 | FAIRFAX | VA | 22039 | USA |
| FAIRFAX, CIAN | | Address Redacted | | | | | | |
| FAIRFIELD INN | | 4702 E UNIVERSITY DR | | | PHOENIX | AZ | 85034 | USA |
| FAIRFIELD INN | | 72 322 HWY 11 | | | PALM DESERT | CA | 92260 | USA |
| FAIRFIELD INN | | 140 S AKERS ST | | | VISALIA | CA | 93291 | USA |
| FAIRFIELD INN | | 2410 NAGLEE RD | | | TRACY | CA | 95376 | USA |
| FAIRFIELD INN | | 7809 W QUINAULT AVE | | | KENNEWICK | WA | 99336 | USA |
| FAIRFIELD INN & SUITES | | 1777 LARUE DR | | | CENTRAL POINT | OR | 97502 | USA |
| FAIRFIELD INN MARRIOTT | | 11929 NE AIRPORT WAY | | | PORTLAND | OR | 97220 | USA |
| FAIRFIELD PUBLISHING CO INC | | PO BOX 47 1250 TEXAS ST | | | FAIRFIELD | CA | 94533 | USA |
| FAIRFIELD, CHRIS ROBERT | | Address Redacted | | | | | | |
| FAIRFIELD, CITY OF | | 1000 WEBSTER STREET | | | FAIRFIELD | CA | 94533-4883 | USA |
| FAIRHURST, JUSTIN ALAN | | Address Redacted | | | | | | |
| FAIRLEY, CHRISTINE | | LOC NO 1017 PETTY CASH | NTL SVC SATISFACTION CTR | | ROCKY MOUNT | NC | 27801 | USA |
| FAIRPOINT COMMUNICATIONS | | PO BOX 1939 | | | PORTLAND | ME | 04124 | USA |
| FAIRRIS, HALLIE R | | Address Redacted | | | | | | |
| FAIRVIEW HEIGHTS INVESTORS LLC | | 11611 SAN VINCENTE BLVD NO 540 | C/O FORESTER PROPERTIES INC | | LOS ANGELES | CA | 90049 | USA |
| FAIRVIEW HEIGHTS INVESTORS LLC | | 11620 WILSHIRE BLVD | STE 705 | | LOS ANGELES | LA | 90025 | USA |
| FAIRVIEW HEIGHTS, CITY OF | | FAIRVIEW HEIGHTS CITY OF | 10025 BUNKUM RD | | FAIRVIEW HEIGHTS | IL | 62232 | USA |
| FAIRWAY COLLECTION | | 1126 S GOLD ST STE 101 | | | CENTRALIA | WA | 98531 | USA |
| FAIRWOOD TV & VIDEO SERVICE | | 17620 140TH AVE SE C3 | | | RENTON | WA | 98058 | USA |
| FAITHAUER, CABRIN CHRISTOPHER | | Address Redacted | | | | | | |
| FAIZ, TARTILA | | Address Redacted | | | | | | |
| FAJARDO, KEANE KRISTIAN | | Address Redacted | | | | | | |
| FAJARDO, KERWIN KARL | | Address Redacted | | | | | | |
| FAJARDO, MARLON VIALA | | Address Redacted | | | | | | |
| FALCON SYSTEMS INC | | 1417 W NORTH MARKET BLVD | | | SACRAMENTO | CA | 95834 | USA |
| FALCON, CHRISTOPHER ELI | | Address Redacted | | | | | | |
| FALCON, NINA MARIE | | Address Redacted | | | | | | |
| FALCONI, ALEXANDER MICHAEL | | Address Redacted | | | | | | |
| FALES, NATHAN | | Address Redacted | | | | | | |
| FALL OUT BOY INC | | EAST BAY BUSINESS SERVICES | PO BOX 71127 | | POINT RICHMOND | CA | 94807 | USA |
| FALLAHI, ARTIN | | Address Redacted | | | | | | |
| FALLON SERVICE & REPAIR | | 2288 RENO HWY | | | FALLON | NV | 89406 | USA |
| FALLS TERRACE RESTAURANT | | 106 S DESCHUTES WAY | | | TUMWATER | WA | 98501 | USA |
| FALLS, COLE W R | | Address Redacted | | | | | | |
| FALSETTA, KEVIN | | Address Redacted | | | | | | |
| FALZON, NATALIE JANAE | | Address Redacted | | | | | | |
| FALZON, NATE JOHN | | Address Redacted | | | | | | |
| FAMILIAN NORTHWEST CHEM | | PO BOX 6005 | | | PORTLAND | OR | 97228 | USA |
| FAMILY LIFE CREDIT SERVICE | | 2200 E CEDAR AVE NO 14 | | | FLAGSTAFF | AZ | 86004 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAMILY SUPPORT TRUSTEE | | SANTA CLARA CO P O BOX 7622 | | | SAN FRANCISCO | CA | 94120-7622 | USA |
| FAMILY VISION | | 7488 WESTHILL RD | | | VALLEY SPRING | CA | 95252 | USA |
| FAMISAN, WILSON BUDUAN | | Address Redacted | | | | | | |
| FAN, DAVID S | | Address Redacted | | | | | | |
| FAN, SUNNY BUSH | | Address Redacted | | | | | | |
| FAN, YANG | | Address Redacted | | | | | | |
| FANDREY, CHRIS A | | Address Redacted | | | | | | |
| FANDRICK, TIM | | Address Redacted | | | | | | |
| FANENE, JANUARY LEMIGAO | | Address Redacted | | | | | | |
| FANFOURTWO PRODUCTIONS INC | | PO BOX 900 | BLDG 2121 ROOM 619 | | BEVERLY HILLS | CA | 90213 | USA |
| FANNING, GABRIEL | | Address Redacted | | | | | | |
| FANNING, PATRICK MICHAEL | | Address Redacted | | | | | | |
| FANT, NICHOLAS | | Address Redacted | | | | | | |
| FANTIN, NICK JOHN | | Address Redacted | | | | | | |
| FAR WEST PRINTERS & STATIONERS | | 338 PRESTON COURT | | | LIVERMORE | CA | 94550-9678 | USA |
| FAR WEST PRINTERS & STATIONERS | | PO BOX 1200 | | | LIVERMORE | CA | 94551-1200 | USA |
| FARAH, MOHAMMED AMIN S | | Address Redacted | | | | | | |
| FARANTINO, CHRISTINE MARIE | | Address Redacted | | | | | | |
| FARBER, BRANDON JOSEPH | | Address Redacted | | | | | | |
| FARES TV | | 6541 RALSTON ST | | | VENTURA | CA | 93003 | USA |
| FARFAN, ERNESTO | | Address Redacted | | | | | | |
| FARFAN, MIGUEL ANGEL | | Address Redacted | | | | | | |
| FARIAS, ARIANA | | Address Redacted | | | | | | |
| FARIAS, CARMEN ELIZABETH | | Address Redacted | | | | | | |
| FARIAS, FREDDY | | Address Redacted | | | | | | |
| FARIAS, HUGO | | Address Redacted | | | | | | |
| FARIAS, WILLIAM DAVID | | Address Redacted | | | | | | |
| FARLEY, LEAH KATRINA | | Address Redacted | | | | | | |
| FARLEY, MICHAEL LEE | | Address Redacted | | | | | | |
| FARLEY, SCOTT | | Address Redacted | | | | | | |
| FARMANARA, FARZAN | | Address Redacted | | | | | | |
| FARMER BROTHERS COFFEE | | DEPT 1810 | | | LOS ANGELES | CA | 90096 | USA |
| FARMER BROTHERS COFFEE | | 9844 KITTY LN DIV 3 | | | OAKLAND | CA | 94603 | USA |
| FARMER BROTHERS COFFEE | | FILE 55172 | | | LOS ANGELES | CA | 90074-5172 | USA |
| FARMER, MICHAEL G | | Address Redacted | | | | | | |
| FARMINGTON TOWN TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 1 MONTEITH DR | TOWN HALL | FARMINGTON | CT | 06030 | USA |
| FARNSWORTH, KELLY CASEY | | Address Redacted | | | | | | |
| FAROOQI, SAAD | | Address Redacted | | | | | | |
| FAROOQI, SUMMEE | | Address Redacted | | | | | | |
| FARR, DESTINY | | Address Redacted | | | | | | |
| FARR, KC | | Address Redacted | | | | | | |
| FARRALES, MICHAEL | | Address Redacted | | | | | | |
| FARRAND, ADAM KYLE | | Address Redacted | | | | | | |
| FARRAND, ASHLEY NICOLE | | Address Redacted | | | | | | |
| FARRAND, JOSHUA JAMES | | Address Redacted | | | | | | |
| FARRAND, JOYCE LYNN | | Address Redacted | | | | | | |
| FARRAND, RACHEL R | | Address Redacted | | | | | | |
| FARRELL, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| FARRELL, MAURICHA | | Address Redacted | | | | | | |
| FARRELLS HOME HEALTH CENTERS | | 2326 WHEATON WAY STE 101 | | | BREMERTON | WA | 98310 | USA |
| FARREN, BENJAMIN | | Address Redacted | | | | | | |
| FARRINGTON, ALEXANDER D | | Address Redacted | | | | | | |
| FARRINGTON, MITCHELL LEE | | Address Redacted | | | | | | |
| FARRIS, JONATHAN DAVID | | Address Redacted | | | | | | |
| FARRIS, TRAVIS NEIL | | Address Redacted | | | | | | |
| FARROKHY, CAMRUN | | Address Redacted | | | | | | |
| FARRSONS AUTO PARTS | | 1003 SO HACIENDA BLVD | | | HACIENDA HEIGHTS | CA | 91745 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FARUK, YASIR | | Address Redacted | | | | | | |
| FARWELL, ANDREW JAMES | | Address Redacted | | | | | | |
| FARWEST TOWING | | 1138 W CHAPMAN | | | ORANGE | CA | 92668 | USA |
| FARZAD, FARBOD | | Address Redacted | | | | | | |
| FARZAN, ARASH | | Address Redacted | | | | | | |
| FARZANEH, CYRUS ALAN | | Address Redacted | | | | | | |
| FASHION FLOORS | | 427 N RIVERSIDE | | | MEDFORD | OR | 97501 | USA |
| FASHION FLOORS | | 427 N RIVERSIDE DR | | | MEDFORD | OR | 97501 | USA |
| FASTRAK | | 475 THE EMBARCADERO | | | SAN FRANCISCO | CA | 94111 | USA |
| FASTRAK | | PO BOX 26925 | | | SAN FRANCISCO | CA | 94126-6925 | USA |
| FASTRAK CUSTOMER SERVICE CTR | | PO BOX 4033 | | | CONCORD | CA | 94524 | USA |
| FASTRAK SERVICE CENTER | | PO BOX 50310 | | | IRVINE | CA | 92619 | USA |
| FASTSIGNS | | 18356 BEACH BLVD | | | HUNTINGTON BEACH | CA | 92647 | USA |
| FASTSIGNS | | 8400 MENAUL BLVD NE | SUITE C | | ALBURQUERQUE | NM | 87112 | USA |
| FASTSIGNS | | SUITE C | | | ALBURQUERQUE | NM | 87112 | USA |
| FASTSIGNS | | 3973 S MARYLAND PKWY | | | LAS VEGAS | NV | 89119 | USA |
| FASTSIGNS | | 11870 SW BVTN HILLS HWY | | | BEAVERTON | OR | 97005 | USA |
| FASTSIGNS | | 1515 9TH AVE STE 4 | | | SEATTLE | WA | 98101 | USA |
| FASTSIGNS | | PO BOX 2102 | 9800 SILVERDALE WAY | | SILVERDALE | WA | 98383 | USA |
| FASTSIGNS | | 2528 S 38TH ST | | | TACOMA | WA | 98409 | USA |
| FASTSIGNS DUBLIN | | 7660 AMADOR VALLEY BLVD | | | DUBLIN | CA | 94568 | USA |
| FASTSIGNS SAN RAMON | | 2551 SAN RAMON VALLEY BLVD | NO 113 | | SAN RAMON | CA | 94583 | USA |
| FASTSIGNS SAN RAMON | | NO 113 | | | SAN RAMON | CA | 94583 | USA |
| FASTSIGNS TUCSON | | 4027 NORTH ORACLE | | | TUCSON | AZ | 85705 | USA |
| FATBRAIN COM | | 2550 WALSH AVE | | | SANTA CLARA | CA | 95051 | USA |
| FATEMI, SOROUSH | | Address Redacted | | | | | | |
| FAUCETT, TREVOR ALAN | | Address Redacted | | | | | | |
| FAULCONER, ANTHONY FRANK | | Address Redacted | | | | | | |
| FAULKNER, JEANNENE | | Address Redacted | | | | | | |
| FAULKNER, KELI DIANE | | Address Redacted | | | | | | |
| FAULKNER, WILLIAM JAMES | | Address Redacted | | | | | | |
| FAUNCE, JUSTIN | | Address Redacted | | | | | | |
| FAUNTLEROY, BRITTANY NICOLE | | Address Redacted | | | | | | |
| FAUSETT, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| FAUST, LORI BETH | | Address Redacted | | | | | | |
| FAUTT, QUINN RICHARD | | Address Redacted | | | | | | |
| FAVELA JR, ROBERT | | Address Redacted | | | | | | |
| FAVELA, GABRIEL ARMANDO | | Address Redacted | | | | | | |
| FAVELA, JOSEPH RAY | | Address Redacted | | | | | | |
| FAVINGER PLUMBING INC | | 2200 QUEEN STREET UNIT NO 16 | | | BELLINGHAM | WA | 98226 | USA |
| FAVOR JR, REGINO CORRALES | | Address Redacted | | | | | | |
| FAWCETTE TECHNICAL PUBLICATION | | 209 HAMILTON AVE | | | PALO ALTO | CA | 94301 | USA |
| FAXPRESS INC | | 5741 ENGINEER DRIVE | | | HUNTINGTON BEACH | CA | 92649 | USA |
| FAXWORLD INC | | 17712 A GOTHARD STREET | | | HUNTINGTON BEACH | CA | 92647 | USA |
| FAXWORLD INC | | 17871 JAMESTOWN LN | | | HUNTINGTON BEACH | CA | 92647-7136 | USA |
| FAYE, RYAN JAYMES | | Address Redacted | | | | | | |
| FAZ | | 600 HARTZ AVE | | | DANVILLE | CA | 94526 | USA |
| FAZIO, JOSEPH | | Address Redacted | | | | | | |
| FCB SAN FRANCISCO | | PO BOX 100760 | | | PASADENA | CA | 91189-0760 | USA |
| FEARLESS RECORDS | | 13772 GOLDEN WEST ST NO 545 | | | WESTMINSTER | CA | 92683 | USA |
| FEASEL, GARRET LEE | | Address Redacted | | | | | | |
| FEDAHI, NAZIR AHMAD | | Address Redacted | | | | | | |
| FEDERAL WAY DISPOSAL CO INC | | PO BOX 1877 | | | AUBURN | WA | 98071-1877 | USA |
| FEDERAL WAY DISPOSAL CO INC | | PO BOX 1877 | | | AUBURN | WA | 98071-1877 | USA |
| FEDERAL WAY, CITY OF | | 33530 1ST WAY SOUTH | | | FEDERAL WAY | WA | 98003 | USA |
| FEDERAL WAY, CITY OF | | 34008 9TH AVE S | | | FEDERAL WAY | WA | 98063-9718 | USA |
| FEDERAL WAY, CITY OF | | PO BOX 9718 | POLICE DEPT | | FEDERAL WAY | WA | 98063-9718 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FEDERAL WAY, CITY OF | | PO BOX 9718 | CITY CLERKS OFFICE | | FEDERAL WAY | WA | 98063-9718 | USA |
| FEDEX FREIGHT | | PO BOX 21415 | DEPT LA | | PASADENA | CA | 91185-1415 | USA |
| FEDEX FREIGHT | | 6411 GUADALUPE MINES RD | | | SAN JOSE | CA | 95120-5000 | USA |
| FEDEX FREIGHT | | PO BOX 93130 | | | HENDERSON | NV | 89009 | USA |
| FEDEX FREIGHT | | PO BOX 93130 | | | HENDERSON | NY | 89009 | USA |
| FEDEX TRADE NETWORKS | | PO BOX 60000 | LOCK BOX NUMBER 73301 | | SAN FRANCISCO | CA | 94160-3301 | USA |
| FEDOROVA, JULIA FEDOROVA | | Address Redacted | | | | | | |
| FEDUR, ISIAH | | Address Redacted | | | | | | |
| FEENSTRA, IRA R | | Address Redacted | | | | | | |
| FEHSE, ERIC LEO | | Address Redacted | | | | | | |
| FEI, EDDIJOHN E | | Address Redacted | | | | | | |
| FEIL, BRIAN | | Address Redacted | | | | | | |
| FEINBERG, EVAN JOSHUA | | Address Redacted | | | | | | |
| FEINMAN, JUSTIN SHANE | | Address Redacted | | | | | | |
| FEKADU, MEKONNEN H | | Address Redacted | | | | | | |
| FELA, ERIC FRANCIS | | Address Redacted | | | | | | |
| FELAN, KEELY WYNNE | | Address Redacted | | | | | | |
| FELAND, JOSH COLIN | | Address Redacted | | | | | | |
| FELD, ELLIOT LEE | | Address Redacted | | | | | | |
| FELDHUSEN, KRYSTA ANN | | Address Redacted | | | | | | |
| FELDKRAFT LOCK & SAFE CO | | 1934 E KENT DR | | | CHANDLER | AZ | 85225 | USA |
| FELDMAN, ADAM MAX | | Address Redacted | | | | | | |
| FELDMAN, CHAROLOTT J | | Address Redacted | | | | | | |
| FELDMAN, RYAN | | Address Redacted | | | | | | |
| FELDPAUSCH, JOSH DANIEL | | Address Redacted | | | | | | |
| FELICIANO, ANNA MARIE | | Address Redacted | | | | | | |
| FELICIANO, CECILIA ODETTE | | Address Redacted | | | | | | |
| FELICIANO, SEAN DALE | | Address Redacted | | | | | | |
| FELIU, TINA MARIE | | Address Redacted | | | | | | |
| FELIX, ADAM | | Address Redacted | | | | | | |
| FELIX, BRIAN ANTHONY | | Address Redacted | | | | | | |
| FELIX, DRU | | Address Redacted | | | | | | |
| FELIX, ENRIQUE GALVEZ | | Address Redacted | | | | | | |
| FELIX, FRANCISCO J | | Address Redacted | | | | | | |
| FELIX, JONATHAN ROBERT | | Address Redacted | | | | | | |
| FELIX, NEREIDA | | Address Redacted | | | | | | |
| FELIX, NICHOLAS | | Address Redacted | | | | | | |
| FELIX, RICARDO | | Address Redacted | | | | | | |
| FELIX, TINA RENEE | | Address Redacted | | | | | | |
| FELIX, VICTOR MANUEL | | Address Redacted | | | | | | |
| FELIZ, FALLON N | | Address Redacted | | | | | | |
| FELKINS, JONATHAN B | | Address Redacted | | | | | | |
| FELLER, IRIS J | | Address Redacted | | | | | | |
| FELLER, ROBERT | | Address Redacted | | | | | | |
| FELTNER, MICHAEL E | | Address Redacted | | | | | | |
| FELTZS, CHRISTONE TYREE | | Address Redacted | | | | | | |
| FENCE PROS | | PO BOX 575 | | | FAIR OAKS | CA | 95628 | USA |
| FENDER, CHARLES DAVID | | Address Redacted | | | | | | |
| FENDER, DEREK A | | Address Redacted | | | | | | |
| FENG, JIAN | | Address Redacted | | | | | | |
| FENG, KAI | | Address Redacted | | | | | | |
| FENNESEY, DEVEN PATRICK | | Address Redacted | | | | | | |
| FENSTEN & GELBER | | 950 S GRAND AVE 4TH FL | | | LOS ANGELES | CA | 90015 | USA |
| FENTON, STEPHEN ALFONSO | | Address Redacted | | | | | | |
| FENWICK, MORGAN M | | Address Redacted | | | | | | |
| FEODOROV, SERGEY | | Address Redacted | | | | | | |
| FERBER, AARON J | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FERDINAND, DERRICK | | Address Redacted | | | | | | |
| FEREBEE, RYAN EDWARD | | Address Redacted | | | | | | |
| FERERO, MICHAEL DAVID | | Address Redacted | | | | | | |
| FERGUSON ENTERPRISES INC | | PO BOX 7391 | | | SAN FRANCISCO | CA | 94120-7391 | USA |
| FERGUSON III, SAMUEL | | Address Redacted | | | | | | |
| FERGUSON, ANTHONY JERROLD | | Address Redacted | | | | | | |
| FERGUSON, BRIAN | | Address Redacted | | | | | | |
| FERGUSON, CHRIS MICHAEL | | Address Redacted | | | | | | |
| FERGUSON, EARL | | Address Redacted | | | | | | |
| FERGUSON, HUNTER A | | Address Redacted | | | | | | |
| FERGUSON, JUSTIN | | Address Redacted | | | | | | |
| FERGUSON, RACHEL | | Address Redacted | | | | | | |
| FERGUSON, RODNEE JOYCE | | Address Redacted | | | | | | |
| FERGUSON, SHAWN | | Address Redacted | | | | | | |
| FERGUSON, TIMOTHY R | | Address Redacted | | | | | | |
| FERGUSSON, MICHAEL JOHN | | Address Redacted | | | | | | |
| FERMA, FRENZ LEAN | | Address Redacted | | | | | | |
| FERMIN, ALEN TAMAYO | | Address Redacted | | | | | | |
| FERMIN, JEFFREY MAYO | | Address Redacted | | | | | | |
| FERNANDES, BRANDON | | Address Redacted | | | | | | |
| FERNANDES, JOSEPH | | Address Redacted | | | | | | |
| FERNANDES, TERRELL ALEXANDER | | Address Redacted | | | | | | |
| FERNANDEZ II, JOHNRAY | | Address Redacted | | | | | | |
| FERNANDEZ JR , CHARLES | | Address Redacted | | | | | | |
| FERNANDEZ, ALEXANDRIA | | PO BOX 40320 | C/O CHILD SUPPORT NETWORK INC | | PHOENIX | AZ | 85067 | USA |
| FERNANDEZ, ANDRE | | Address Redacted | | | | | | |
| FERNANDEZ, ANGEL DANIEL | | Address Redacted | | | | | | |
| FERNANDEZ, ANTONIO | | Address Redacted | | | | | | |
| FERNANDEZ, ARIS ORILLA | | Address Redacted | | | | | | |
| FERNANDEZ, BERNABE | | 8003 E WOODSBORO AVE | | | ANAHEIM | CA | 92807 | USA |
| FERNANDEZ, CARLOS | | Address Redacted | | | | | | |
| FERNANDEZ, DALYNA NUNEZ | | Address Redacted | | | | | | |
| FERNANDEZ, DANIEL JONATHAN | | Address Redacted | | | | | | |
| FERNANDEZ, DESIREE MONICA | | Address Redacted | | | | | | |
| FERNANDEZ, ELAINE | | Address Redacted | | | | | | |
| FERNANDEZ, FILI | | Address Redacted | | | | | | |
| FERNANDEZ, GUSTAVO JOSE | | Address Redacted | | | | | | |
| FERNANDEZ, JACQUELINE RAYANNA | | Address Redacted | | | | | | |
| FERNANDEZ, JENNIFER DIAZ | | Address Redacted | | | | | | |
| FERNANDEZ, JESIKA CORINE | | Address Redacted | | | | | | |
| FERNANDEZ, JOLENE MERCEDES | | Address Redacted | | | | | | |
| FERNANDEZ, JONAH J | | Address Redacted | | | | | | |
| FERNANDEZ, JONATHAN | | Address Redacted | | | | | | |
| FERNANDEZ, JUAN CARLOS | | Address Redacted | | | | | | |
| FERNANDEZ, JUSTIN ROBERT | | Address Redacted | | | | | | |
| FERNANDEZ, KEVIN VINCENT | | Address Redacted | | | | | | |
| FERNANDEZ, LAZARO | | 3404 TENTH ST STE 714 | | | RIVERSIDE | CA | 92501 | USA |
| FERNANDEZ, MARQUES D | | Address Redacted | | | | | | |
| FERNANDEZ, MATTHEW JOSEPH | | Address Redacted | | | | | | |
| FERNANDEZ, MELISSA | | Address Redacted | | | | | | |
| FERNANDEZ, MICHAEL ADAM | | Address Redacted | | | | | | |
| FERNANDEZ, MIGUEL | | Address Redacted | | | | | | |
| FERNANDEZ, MONIQUE MAGGIE | | Address Redacted | | | | | | |
| FERNANDEZ, PAULA C L | | Address Redacted | | | | | | |
| FERNANDEZ, RACHEL RENEE | | Address Redacted | | | | | | |
| FERNANDEZ, RAUL | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FERNANDEZ, ROBERT | | Address Redacted | | | | | | |
| FERNANDEZ, ROBERT GARCIA | | Address Redacted | | | | | | |
| FERNANDEZ, SARAH JOY | | Address Redacted | | | | | | |
| FERNANDEZ, SEAN MICHAEL | | Address Redacted | | | | | | |
| FERNANDEZ, SIERRAH MICHELLE | | Address Redacted | | | | | | |
| FERNANDEZ, SONIA | | Address Redacted | | | | | | |
| FERNANDEZ, STEPHEN DOUGLAS | | Address Redacted | | | | | | |
| FERNANDO, DERICK | | Address Redacted | | | | | | |
| FERNANDO, MAURICE ALLEN | | Address Redacted | | | | | | |
| FERNBACH, JONATHON EDWARD | | Address Redacted | | | | | | |
| FERNIZA, MANUEL | | Address Redacted | | | | | | |
| FERRACIOLI, JOSEPH ANTHONY | | Address Redacted | | | | | | |
| FERRANTE, MISTY JO | | Address Redacted | | | | | | |
| FERRANTI, JERID PAUL HENRY | | Address Redacted | | | | | | |
| FERRARI COLOR | | 6400 HOLLIS ST NO 7 | | | EMERYVILLE | CA | 94608 | USA |
| FERRARI COLOR | | 601 BERCUT DR | | | SACRAMENTO | CA | 95814 | USA |
| FERRARI, BRANDON JAMES | | Address Redacted | | | | | | |
| FERRARO, TRACY | | LOC NO 0039 PETTY CASH | 680 S LEMON AVE | | WALNUT | CA | 91789 | USA |
| FERRAUD SHEPHERD, TODD RYDER | | Address Redacted | | | | | | |
| FERRAZZI, JULIAN GIOVANNI | | Address Redacted | | | | | | |
| FERRAZZI, MERCEDES GIOVANNA | | Address Redacted | | | | | | |
| FERREIRA, MICHELLE LEIGH | | Address Redacted | | | | | | |
| FERREIRA, TIMOTHY J | | Address Redacted | | | | | | |
| FERRELL, LEANDREW MARQUETT | | Address Redacted | | | | | | |
| FERRELL, LEANTHONY LAMARR | | Address Redacted | | | | | | |
| FERRELL, MICHAEL RAY | | Address Redacted | | | | | | |
| FERRER, ERIC B | | Address Redacted | | | | | | |
| FERRER, GINA | | 479 NATOMA ST | | | SAN FRANCISCO | CA | 94103 | USA |
| FERRER, JAN CHRISTIAN | | Address Redacted | | | | | | |
| FERRER, LUIS | | Address Redacted | | | | | | |
| FERRER, MARCO TULIO | | Address Redacted | | | | | | |
| FERRER, MICHAEL | | Address Redacted | | | | | | |
| FERRERAS, ANTHONY CHARLIE | | Address Redacted | | | | | | |
| FERRERIA, JENNIFER NICOLE | | Address Redacted | | | | | | |
| FERREYRA, CYNTHIA | | Address Redacted | | | | | | |
| FERRIS, JUSTIN | | Address Redacted | | | | | | |
| FERRISE, ANDREW JAMES | | Address Redacted | | | | | | |
| FERRO, DAVID BRIAN | | Address Redacted | | | | | | |
| FERRON, TYSON CARLOS | | Address Redacted | | | | | | |
| FERRONI, JAKE ROBERT | | Address Redacted | | | | | | |
| FERTIG, EVAN W | | Address Redacted | | | | | | |
| FERTIG, JEREMIAH SCOTT | | Address Redacted | | | | | | |
| FESEHAYE, YOHANA | | Address Redacted | | | | | | |
| FESPERMAN, MATTHEW GRAY | | Address Redacted | | | | | | |
| FESTEJO, PAUL CABANBAN | | Address Redacted | | | | | | |
| FESTIVITIES EXPRESS | | 8395 CAMINO SANTA FE STE C | | | SAN DIEGO | CA | 92121 | USA |
| FESTIVITIES EXPRESS | | 9558 CAMINO RUIZ | | | SAN DIEGO | CA | 92126 | USA |
| FET INC | | 16401 GOTHARD STREET | | | HUNTINGTON BEACH | CA | 92647 | USA |
| FETE CATERING | | 1552 BEACH ST STE C | | | EMERYVILLE | CA | 94608 | USA |
| FETTE, NATHAN | | Address Redacted | | | | | | |
| FETTEN, MATTHEW JAMES | | Address Redacted | | | | | | |
| FEYERHARM, KELLAN | | Address Redacted | | | | | | |
| FF EXCHANGE LLC | | PO BOX 80590 | | | SAN MARINO | CA | 91118 | USA |
| FG CONSTRUCTION | | 1774 E MCKINLEY AVE | | | POMONA | CA | 91767 | USA |
| FIANDACA, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| FIBERTON CORPORATION | | 6400 ARTESIA BLVD | | | BUENA PARK | CA | 90620-1006 | USA |
| FIBERTON CORPORATION | | 6400 ARTESIA BLVD | | | BUENA PARK | CA | 90620-1006 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FICKENSCHER, KEVIN MICHAEL | | Address Redacted | | | | | | |
| FICKES, JARED WILLIAM | | Address Redacted | | | | | | |
| FICKETT INVESTMENTS, FRANK | | 3757 STATE ST | CAL FED BANK ACCT 3754007668 | | SANTA BARBARA | CA | 93105 | USA |
| FIDANZATO, BRIAN ROBERT | | Address Redacted | | | | | | |
| FIEK, SHANE STEPHEN | | Address Redacted | | | | | | |
| FIELD, SCOTT A | | Address Redacted | | | | | | |
| FIELD, STACY LEE | | Address Redacted | | | | | | |
| FIELDS, JARVIS JOACHIM | | Address Redacted | | | | | | |
| FIELDS, NAJEE GIVON | | Address Redacted | | | | | | |
| FIELDS, NATHAN ALLEN | | Address Redacted | | | | | | |
| FIELDS, THOMAS J | | Address Redacted | | | | | | |
| FIELDS, ZACHARY CLAY | | Address Redacted | | | | | | |
| FIELDSEND, RYAN L | | Address Redacted | | | | | | |
| FIELDWORK LOS ANGELES INC | | 2030 MAIN ST | | | IRVINE | CA | 92614 | USA |
| FIERO, ERIC SEAN | | Address Redacted | | | | | | |
| FIERRO, EDUARDO SUAREZ | | Address Redacted | | | | | | |
| FIERRO, JOHNATHAN RAY | | Address Redacted | | | | | | |
| FIERRO, MARTA A | | Address Redacted | | | | | | |
| FIERRO, MICHAEL LORENCE | | Address Redacted | | | | | | |
| FIERROS, ADRIAN | | Address Redacted | | | | | | |
| FIFITA, JOSHUA WARREN | | Address Redacted | | | | | | |
| FIGUEROA, ALEXIS FRAINT | | Address Redacted | | | | | | |
| FIGUEROA, DIEGO ANTONIO | | Address Redacted | | | | | | |
| FIGUEROA, GABRIELLA H | | Address Redacted | | | | | | |
| FIGUEROA, JENNIFER | | Address Redacted | | | | | | |
| FIGUEROA, JOSUE G | | Address Redacted | | | | | | |
| FIGUEROA, NOEMI | | Address Redacted | | | | | | |
| FIGUEROA, SHANE ALEXANDER | | Address Redacted | | | | | | |
| FIKE APPRAISAL CO INC, GARY | | 213 VEEDER DR | | | LAS VEGAS | NV | 89128 | USA |
| FILE KEEPERS | | 6277 EAST SLAUSON AVE | | | COMMERCE | CA | 90040 | USA |
| FILIPPOV, MARIYA | | PO BOX 5121 | | | RIVERSIDE | CA | 92517 | USA |
| FILLMORE GROUP, THE | | 1062 WILLOW ST | | | SAN JOSE | CA | 95125 | USA |
| FILM BANK | | 425 S VICTORY BLVD | | | BURBANK | CA | 91502 | USA |
| FILTERFRESH SEATTLE | | 25402 74TH AVENUE SOUTH | | | KENT | WA | 98032 | USA |
| FINAN, NATASHA BRIANA | | Address Redacted | | | | | | |
| FINANCE DIRECTOR | | PO BOX 5388 | | | BELLINGHAM | WA | 98227 | USA |
| FINANCIAL ASSISTANCE INC | | P O BOX 7148 | | | BELEVUE | WA | 98008 | USA |
| FINANCIAL JOB NETWORK | | 15030 VENTURA BLVD 378 | | | SHERMAN OAKS | CA | 91403 | USA |
| FINANCIAL JOB NETWORK | | 15030 VENTURA BLVD 378 | BILLING DEPT | | SHERMAN OAKS | CA | 91403 | USA |
| FINANCIALJOBS COM | | 481 EL JINA LN | | | OJAI | CA | 93023 | USA |
| FINAU, KATA API FOOU | | Address Redacted | | | | | | |
| FINCH, DAVID | | C/O JERI FINCH | 2260 E LOS ALTOS AVE | | FRESNO | CA | 93710 | USA |
| FINCK, TERRY M | | Address Redacted | | | | | | |
| FINDLEY, KYLE W | | Address Redacted | | | | | | |
| FINE HOST CORPORATION | | PO BOX 25065 | | | ALBUQUERQUE | NM | 87125 | USA |
| FINE HOST CORPORATION | | PO BOX 25065 | | | ALBUQUERQUE | NM | 87125-0065 | USA |
| FINE, VANESSA GAYLE | | Address Redacted | | | | | | |
| FINEGAN, JAMES | | Address Redacted | | | | | | |
| FINISHING TOUCH, THE | | 3503 TEMPLE AVE STE D | | | POMONA | CA | 91768 | USA |
| FINISHMASTER INC | | PO BOX 100694 | | | PASADENA | CA | 91189-0694 | USA |
| FINISTER, BRANDON CHARLES | | Address Redacted | | | | | | |
| FINK INK NEWS DISTRIBUTING | | PO BOX 208 | | | CHEHALIS | WA | 98532 | USA |
| FINK, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| FINK, MATTHEW PHILIP | | Address Redacted | | | | | | |
| FINKEL, BORIS IGORYEVICH | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FINLEY, AMANDA | | Address Redacted | | | | | | |
| FINLEY, DUSTIN EDDIE | | Address Redacted | | | | | | |
| FINLEY, JONATHAN G | | Address Redacted | | | | | | |
| FINLEY, MARKIESHA ANTONETTE | | Address Redacted | | | | | | |
| FINLEY, NICHOLE DENISE | | Address Redacted | | | | | | |
| FINN, JOSEPH P | | Address Redacted | | | | | | |
| FINN, KAITLYN ERIN | | Address Redacted | | | | | | |
| FINN, STEFANIE M | | Address Redacted | | | | | | |
| FINNEGAN, CRAIG M | | Address Redacted | | | | | | |
| FINNICUM, DAVID ROSS | | Address Redacted | | | | | | |
| FINNIE, JOSEPH ARTHUR | | Address Redacted | | | | | | |
| FINUCAN, BRIAN JAVIER | | Address Redacted | | | | | | |
| FINUCAN, CRISTINA ANGELINA | | Address Redacted | | | | | | |
| FINUCAN, MARISA ANNE | | Address Redacted | | | | | | |
| FIORE, ANTHONY D | | Address Redacted | | | | | | |
| FIORILLO, JENNIFER | | Address Redacted | | | | | | |
| FIRE CREEK CROSSING LLC | | 3600 BIRCH ST STE 250 | | | NEWPORT BEACH | CA | 92660 | USA |
| FIRE DETECTION | | 11172 PENROSE ST | | | SUN VALLEY | CA | 91352-2724 | USA |
| FIRE MATERIALS GROUP LLC | | 2615 S INDUSTRIAL PARK AVE | | | TEMPE | AZ | 85282 | USA |
| FIRE PROTECTION, THE | | 12870 SW FIRST | | | BEAVERTON | OR | 97005 | USA |
| FIRE SAFETY FIRST | | 1015 N LOGAN | | | SANTA ANA | CA | 92701 | USA |
| FIRE SAFETY INDUSTRIES | | 3428 STANFORD NE | | | ALBUQUERQUE | NM | 87107-2020 | USA |
| FIRE SYSTEMS WEST | | 600 SE MARITIME AVENUE | SUITE 300 | | VANCOUVER | WA | 98661 | USA |
| FIRE SYSTEMS WEST | | SUITE 300 | | | VANCOUVER | WA | 98661 | USA |
| FIREBIRD INTERNATIONAL | | BOX 5023 2000 MARICOPA RD | | | CHANDLER | AZ | 85226 | USA |
| FIRECREEK CROSSING OF RENO LLC | | DEPT NO 2072 BOX 39000 | | | SAN FRANCISCO | CA | 94139 | USA |
| FIRECREEK CROSSING OF RENO LLC | | 3006 NORTHUP WY STE 301 | | | BELLEVUE | WA | 98004 | USA |
| FIRECREEK CROSSING OF RENO LLC | | 6759 SIERRA COURT | SUITE E | C/O RREEF MANAGEMENT COMPANY | DUBLIN | CA | 94568 | USA |
| FIRECREEK LLC | | 3600 BIRCH ST STE 250 | | | NEWPORT BEACH | CA | 92660 | USA |
| FIREMASTER | | PO BOX 2228 | | | SANTA MONICA | CA | 90407 | USA |
| FIREMASTER | | PO BOX 2236 | | | SANTA MONICA | CA | 90407 | USA |
| FIREMASTER | | 7198 CONVOY COURT | | | SAN DIEGO | CA | 92111 | USA |
| FIREMASTER | | PO BOX 2222 | | | SANTA MONICA | CA | 90407-2222 | USA |
| FIREMASTER | | PO BOX 2224 | | | SANTA MONICA | CA | 90407-2224 | USA |
| FIREMASTER | | PO BOX 2225 | MASTER PROTECTION CORP | | SANTA MONICA | CA | 90407-2225 | USA |
| FIREMASTER | | PO BOX 2226 | | | SANTA MONICA | CA | 90407-2226 | USA |
| FIREMASTER | | PO BOX 2230 | | | SANTA MONICA | CA | 90407-2230 | USA |
| FIREMASTER | | PO BOX 2232 | MASTER PROTECTION CORP | | SANTA MONICA | CA | 90407-2232 | USA |
| FIREMASTER | | PO BOX 2235 | | | SANTA MONICA | CA | 90407-2235 | USA |
| FIREMASTER | | PO BOX 2237 | | | SANTA MONICA | CA | 90407-2237 | USA |
| FIREMASTER | | PO BOX 2238 | | | SANTA MONICA | CA | 90407-2238 | USA |
| FIREMASTER | | PO BOX 2245 | | | SANTA MONICA | CA | 90407-2245 | USA |
| FIREMASTER | | 99 1342A KOAHA PL | | | AIEA | HI | 96701 | USA |
| FIREPOWER INC | | 10220 N NEVADA ST STE 200 | | | SPOKANE | WA | 99218 | USA |
| FIREPOWER INC | | PO BOX 28278 | | | SPOKANE | WA | 99228 | USA |
| FIRST ADVANTAGE | | 1701 HARBOR BAY PKY STE 125 | | | ALAMEDA | CA | 94502 | USA |
| FIRST AID 2000 | | PO BOX 803010 | | | SANTA CLARITA | CA | 91380-3010 | USA |
| FIRST ALARM SECURITY & PATROL | | 1111 ESTATES DR | | | APTOS | CA | 95003 | USA |
| FIRST AMERICAN TITLE GUARANTY | | 2201 BROADWAY STE 615 | COMPANY | | OAKLAND | CA | 94612 | USA |
| FIRST AMERICAN TITLE GUARANTY | | COMPANY | | | OAKLAND | CA | 94612 | USA |
| FIRST AMERICAN TITLE INSURANCE | | 520 N CENTRAL AVE | | | GLENDALE | CA | 91203 | USA |
| FIRST AMERICAN TITLE INSURANCE | | 114 EAST FIFTH STREET | ATTN TITLE ACCOUNTING | | SANTA ANA | CA | 92701 | USA |
| FIRST AMERICAN TITLE INSURANCE | | 2101 FOURTH AVE STE 800 | | | SEATTLE | WA | 98109 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIRST APPLIANCE SERVICE TEAM | | 12001 NE 12TH ST 40 BRIERWOOD CTR | | | BELLEVUE | WA | 98005 | USA |
| FIRST CAPITAL WESTERN REGION | MARK ZICKEL | 2555 STATE STREET | | | SAN DIEGO | CA | 92101 | USA |
| FIRST CARE WALK IN MED GROUP | | 22840 SOLEDAD CYN RD | | | SAUGUS | CA | 91350 | USA |
| FIRST CHOICE BUSINESS MACHINES | | PO BOX 3038 | | | REDMOND | WA | 98052 | USA |
| FIRST CHOICE HEATING & AIR COND | | 760 BLUFF DR | | | LOS BANOS | CA | 93635 | USA |
| FIRST CHOICE SERVICES | | PO BOX 2211 | | | DOWNEY | CA | 90242 | USA |
| FIRST CHOICE SERVICES | | 2423 VERNA CT | | | SAN LEANDRO | CA | 94577 | USA |
| FIRST CHOICE SERVICES | | PO BOX 2211 | | | DOWNEY | CA | 90242-0211 | USA |
| FIRST CHOICE SERVICES | | 3130 ALFRED ST | | | SANTA CLARA | CA | 95054-3304 | USA |
| FIRST CHOICE SERVICES | | 4471 S 134TH PL | | | TUKWILA | WA | 98168 | USA |
| FIRST CLASS CHARTER, INC | | PO BOX 816 | | | LA MIRADA | CA | 90604 | USA |
| FIRST EMPLOYMENT SERVICES INC | | PO BOX 25818 | | | TEMPO | AZ | 85285 | USA |
| FIRST GUARD SECURITY & PATROL | | 3110 ARDEN WAY | | | SACRAMENTO | CA | 95825 | USA |
| FIRST IMPRESSION | | PO BOX 23251 | | | EUGENE | OR | 97402 | USA |
| FIRST IMPRESSIONS | | 3556 SNOWS RD | | | CAMINO | CA | 95709 | USA |
| FIRST INSTALLS | | 8892 WATSON ST | | | CYPRESS | CA | 90630 | USA |
| FIRST INTL COMPUTER OF AMERICA | PETER CHANG | 5020 BRANDIN COURT | | | FREMONT | CA | 94538 | USA |
| FIRST MED MARIN MEDICAL | | 25 BELLAM BLVD SUITE 101 | | | SAN RAFAEL | CA | 94901 | USA |
| FIRST MED MARIN MEDICAL | | BARRY S LANDFIELD | 25 BELLAM BLVD SUITE 101 | | SAN RAFAEL | CA | 94901 | USA |
| FIRST MEDIATION CORPORATION | | 16501 VENTURA BLVD STE 606 | | | ENCINO | CA | 91436 | USA |
| FIRST MEDICAL CARE | | 10555 SE CARR RD | | | RENTON | WA | 98055-5820 | USA |
| FIRST MEDICAL CARE | | 10555 SE CARR RD | | | RENTON | WA | 98055-5820 | USA |
| FIRST NORTH AMERICAN NATIONAL | | PO BOX 10163 | ATTN DERRICK E MCGAVIC ATTOR | | EUGENE | OR | 97440 | USA |
| FIRST SECURITY FIRE PROTECTION | | 13961 TUCKER AVENUE | | | SYLMAR | CA | 91342 | USA |
| FIRST ST APPLIANCE | | 711 E 1ST ST | | | PORT ANGELES | WA | 98362 | USA |
| FIRST TEAM REAL ESTATE INC | | 600 ANTON BLVD STE 900 | | | COSTA MESA | CA | 92626 | USA |
| FISCER, JERAMY MICHAEL | | Address Redacted | | | | | | |
| FISCHER, DERRICK W | | Address Redacted | | | | | | |
| FISCHER, ERIC CONRAD | | Address Redacted | | | | | | |
| FISCHER, KYLE S | | Address Redacted | | | | | | |
| FISCHER, MICHAEL A | | Address Redacted | | | | | | |
| FISCHER, NATHAN | | Address Redacted | | | | | | |
| FISCHER, STEPHANIE DANIELLE | | Address Redacted | | | | | | |
| FISH FILMS INC | | 4548 VAN NOORD AVE | | | STUDIO CITY | CA | 91604-1013 | USA |
| FISH FILMS INC | | 4548 VAN NOORD AVE | | | STUDIO CITY | CA | 91604-1013 | USA |
| FISHER & PAYKEL APPLIANCES | | 22982 ALCALDE DR | | | LAGUNA HILLS | CA | 92685 | USA |
| FISHER APPRAISAL | | 11830 SW KERR PKY STE 130 | | | LAKE OSWEGO | OR | 97035 | USA |
| FISHER COMMUNICATIONS | | 14530 S COMMERCIAL | | | BLYTHE | CA | 92225 | USA |
| FISHER CREDIT CARD BANK, KEVIN | | DILLARD NATL BANK/VICE PRES | | | PHOENIX | AZ | 85072 | USA |
| FISHER CREDIT CARD BANK, KEVIN | | PO BOX 52005 | DILLARD NATL BANK/VICE PRES | | PHOENIX | AZ | 85072 | USA |
| FISHER WIRELESS SERVICE INC | | 14530 S COMMERCIAL ST | | | BLYTHE | CA | 92225 | USA |
| FISHER, BRANDON | | Address Redacted | | | | | | |
| FISHER, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| FISHER, ELIJAH JOHN | | Address Redacted | | | | | | |
| FISHER, GEORGE MARK | | Address Redacted | | | | | | |
| FISHER, GWINT A | | Address Redacted | | | | | | |
| FISHER, JACQUELINE R | | Address Redacted | | | | | | |
| FISHER, JAMIE MARIE | | Address Redacted | | | | | | |
| FISHER, JOSHUA | | Address Redacted | | | | | | |
| FISHER, KANDY MARY | | Address Redacted | | | | | | |
| FISHER, LINDSEY MARIE | | Address Redacted | | | | | | |
| FISHER, PAUL MICHAEL | | Address Redacted | | | | | | |
| FISHER, SCOTT W | | Address Redacted | | | | | | |
| FISHER, TIFFANY NICOLE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FISHER, TORREY KATHLEEN | | Address Redacted | | | | | | |
| FISHERS CARPET CARE | | 1885 LEXINGTON | | | CORONA | CA | 91720 | USA |
| FISHMAN, BLAKE | | Address Redacted | | | | | | |
| FISHWICK, BRAD | | Address Redacted | | | | | | |
| FISK, RICHARD | | Address Redacted | | | | | | |
| FITCH, JASON JEFFERY | | Address Redacted | | | | | | |
| FITCHURE, JOSEPH | | Address Redacted | | | | | | |
| FITHIAN, REBECCA ANN | | Address Redacted | | | | | | |
| FITKIN, ANDREW | | Address Redacted | | | | | | |
| FITTING, MICHAEL | | Address Redacted | | | | | | |
| FITTJE, TERRY ALLAN | | Address Redacted | | | | | | |
| FITZ, DAVID MICHAEL | | Address Redacted | | | | | | |
| FITZGERALD TV & SATELLITE SVC | | 2420 N CAMPBELL | | | TUCSON | AZ | 85719 | USA |
| FITZGERALD, FRANK JAMES | | Address Redacted | | | | | | |
| FITZGERALD, LISA M | | Address Redacted | | | | | | |
| FITZGERALD, SCOTT BRYANT | | Address Redacted | | | | | | |
| FITZGERALD, TAMIS | | Address Redacted | | | | | | |
| FITZGERALD, WILLIAM ROBERT | | Address Redacted | | | | | | |
| FITZGERALD, ZACHARY JAMES | | Address Redacted | | | | | | |
| FITZGIBBON, SAMUEL ELIOT | | Address Redacted | | | | | | |
| FITZJOHN, JENNIFER ADELE | | Address Redacted | | | | | | |
| FITZPATRICK, MATTHEW WILLIAM | | Address Redacted | | | | | | |
| FITZSIMMONS, THOMAS C | | Address Redacted | | | | | | |
| FIVE STAR CARPET SERVICE | | 682 SUNRISE AVE | | | MEDFORD | OR | 97504 | USA |
| FIVE STAR CELLULAR | | 2647 W GLENDALE STE 13 | | | PHOENIX | AZ | 85051 | USA |
| FIVE STAR ELECTRONICS | | 1428 MOUNTAIN RD | | | ALBUQUERQUE | NM | 87104 | USA |
| FIVE STAR ELECTRONICS INC | | 6456 N ORACLE RD | | | TUCSON | AZ | 85704 | USA |
| FIXICO ALEXANDER, SHANAE DESHAWNE | | Address Redacted | | | | | | |
| FJL MVP LLC | JOSEPH D MEYER | 5225 CANYON CREST DRIVE NO 166 | C/O PACIFIC RETAIL PARTNERS | ATTN JOSEPH D MEYER | RIVERSIDE | CA | 92507 | USA |
| FJL MVP LLC | | 5225 CANYON CREST DR | STE 166 | | RIVERSIDE | CA | 92507 | USA |
| FLAG AIR INC | | 6993 COLUMBINE BLVD | | | FLAGSTAFF | AZ | 86004 | USA |
| FLAGEL, KEITH MICHAEL | | Address Redacted | | | | | | |
| FLAGSHIP INN | | 2520 ASHLAND ST | | | ASHLAND | OR | 97520 | USA |
| FLAGSTAFF TV & VCR | | 2124 NORTH CENTER ST | | | FLAGSTAFF | AZ | 86004 | USA |
| FLAHART, BEAU ANTHONY | | Address Redacted | | | | | | |
| FLAHART, TREVOR JAMES | | Address Redacted | | | | | | |
| FLAME FIGHTER & CO | | 1198 COMSTOCK ROAD | | | HOLLISTER | CA | 95023 | USA |
| FLAMENCO, ANTONIO | | Address Redacted | | | | | | |
| FLAMING, KATHERINE GRACE | | Address Redacted | | | | | | |
| FLAMINO, GILBERT | | Address Redacted | | | | | | |
| FLAMMIA, WILLIAM JOHN | | Address Redacted | | | | | | |
| FLANAGAN, BRIAN EDWARD | | Address Redacted | | | | | | |
| FLANAGAN, DAVID NOOROA | | Address Redacted | | | | | | |
| FLANAGAN, KATELYN ELISE | | Address Redacted | | | | | | |
| FLANDERS, KAILEY ASHTON | | Address Redacted | | | | | | |
| FLANNERY, KEVIN MICHAEL | | Address Redacted | | | | | | |
| FLANSBURG, JOSH KHALED | | Address Redacted | | | | | | |
| FLAREAU, JOSHUA EUGENE | | Address Redacted | | | | | | |
| FLAUTA, JENNIFER SANTIAGO | | Address Redacted | | | | | | |
| FLECK, JONATHAN EDWARD | | Address Redacted | | | | | | |
| FLECK, RACHEL MARIE | | Address Redacted | | | | | | |
| FLECK, THOMAS MATTHEW | | Address Redacted | | | | | | |
| FLEETCOM SYSTEMS | | 5411 RALEY BLVD | | | SACRAMENTO | CA | 95838 | USA |
| FLEETWOOD STRAIGHTLINE TRANS | | 5855 GREENVALLEY CIR 107 | | | CULVER CITY | CA | 90230 | USA |
| FLEGAL, TIMOTHY CASE | | Address Redacted | | | | | | |
| FLEMING, ANDREW JAMES | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLEMING, DERONSASHA KEION | | Address Redacted | | | | | | |
| FLEMING, MATTHEW JOHN | | Address Redacted | | | | | | |
| FLEMING, SEAN T | | Address Redacted | | | | | | |
| FLEMING, WES NEIL | | Address Redacted | | | | | | |
| FLEMISTER, CHARLES MICHAEL | | Address Redacted | | | | | | |
| FLENOID, PHILLIP MAURICE | | Address Redacted | | | | | | |
| FLETCHER & SMARTT | | 1351 WILLIAMETTE | | | EUGENE | OR | 97401 | USA |
| FLETCHER, ALVINA AUDREY | | Address Redacted | | | | | | |
| FLETCHER, CATHERINE | | Address Redacted | | | | | | |
| FLETCHER, CHARLES EDWARD | | Address Redacted | | | | | | |
| FLETCHER, CHARLES R | | Address Redacted | | | | | | |
| FLETCHER, ERIC CALVIN | | Address Redacted | | | | | | |
| FLETCHER, ERIKA ERIN | | Address Redacted | | | | | | |
| FLETCHER, MARCUS LOREN | | Address Redacted | | | | | | |
| FLETCHER, PERRY WADSWORTH | | Address Redacted | | | | | | |
| FLETCHER, THERESA | | Address Redacted | | | | | | |
| FLETCHER, TRAVELL | | Address Redacted | | | | | | |
| FLETCHERS FIRE PROTECTION | | 3318 W AVENUE L4 | | | LANCASTER | CA | 93536 | USA |
| FLETCHERS VIKING SEWING | | 614 CRATER LAKE AVE | | | MEDFORD | OR | 97504 | USA |
| FLETCHERS VIKING SEWING | | AND VACUUM CENTER | 614 CRATER LAKE AVE | | MEDFORD | OR | 97504 | USA |
| FLETES, OMAR | | Address Redacted | | | | | | |
| FLEURY, NATHAN JAMES | | Address Redacted | | | | | | |
| FLEX CARPET & CLEANING SERVICE | | 1522 ALTAMONT AVE | | | SAN JOSE | CA | 95125 | USA |
| FLEXTRONICS INTERNATIONAL | | 2241 LUNDY AVENUE | | | SAN JOSE | CA | 95131 | USA |
| FLIEGEL, DAVID LEE | | Address Redacted | | | | | | |
| FLIES, ERICA ROCHELLE | | Address Redacted | | | | | | |
| FLINDT, SEAN W | | Address Redacted | | | | | | |
| FLINT TOWNSHIP TREASURER GENESEE | | ATTN COLLECTORS OFFICE | 1490 SOUTH DYE RD | | FLINT | MI | 48557 | USA |
| FLIPPEN, JONATHAN BRADLEY | | Address Redacted | | | | | | |
| FLONNES, BRIAN A | | Address Redacted | | | | | | |
| FLOODMAN, BENJAMIN TROY | | Address Redacted | | | | | | |
| FLOOR FACTORS | | 326 NW 21ST AVE | | | PORTLAND | OR | 97209 | USA |
| FLOOR STORE INC , THE | | 7153 AMADOR PLAZA RD | | | DUBLIN | CA | 94568 | USA |
| FLOOR STORE INC , THE | | 7153 AMADOR PLAZA ROAD | | | DUBLIN | CA | 94568 | USA |
| FLOORING SOLUTIONS INC | | 330 WRIGHT BROTHERS AVE | | | LIVERMORE | CA | 94551-9489 | USA |
| FLORA, MARK EDISON MADRONIO | | Address Redacted | | | | | | |
| FLORENCE AREA HUMANE SOCIETY | | 2840 RHODODENDRON DR | | | FLORENCE | OR | 97439 | USA |
| FLORENCE CITY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 8100 EWING BLVD | | FLORENCE | KY | 41042 | USA |
| FLORENCE COUNTY TREASURER | | ATTN COLLECTORS OFFICE | PO BOX 100501 | | FLORENCE | SC | 29506 | USA |
| FLORENDO, JONATHAN M | | Address Redacted | | | | | | |
| FLORES GUILLEN, JOSE LUIS | | Address Redacted | | | | | | |
| FLORES JR, FELIX JOSEPH | | Address Redacted | | | | | | |
| FLORES LOPEZ, ISRAEL | | Address Redacted | | | | | | |
| FLORES MONTES, MARIO ALEJANDRO | | Address Redacted | | | | | | |
| FLORES, ADRIAN | | Address Redacted | | | | | | |
| FLORES, ALEX | | Address Redacted | | | | | | |
| FLORES, ALFONSO | | Address Redacted | | | | | | |
| FLORES, ANA JACQUELINE | | Address Redacted | | | | | | |
| FLORES, ANA MARGARITA | | Address Redacted | | | | | | |
| FLORES, ANDREAS G | | Address Redacted | | | | | | |
| FLORES, ANGELICA | | Address Redacted | | | | | | |
| FLORES, ANNA | | Address Redacted | | | | | | |
| FLORES, ANTANETTE MARIE | | Address Redacted | | | | | | |
| FLORES, ASHLEY LYNN | | Address Redacted | | | | | | |
| FLORES, CARLOS LUIS | | Address Redacted | | | | | | |
| FLORES, CARLOS RAFAEL | | Address Redacted | | | | | | |
| FLORES, CHRISTOPHER CASTANARAS | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLORES, CIARA | | Address Redacted | | | | | | |
| FLORES, CLELIA PATRICIA | | Address Redacted | | | | | | |
| FLORES, CRUZ C | | Address Redacted | | | | | | |
| FLORES, CYNTHIA EDITH | | Address Redacted | | | | | | |
| FLORES, DAIZY E | | Address Redacted | | | | | | |
| FLORES, DAN KIM | | Address Redacted | | | | | | |
| FLORES, DANIEL ALCALA | | Address Redacted | | | | | | |
| FLORES, DANIEL JESSE | | Address Redacted | | | | | | |
| FLORES, DANIEL NAVA | | Address Redacted | | | | | | |
| FLORES, DEEANA CHEREE | | Address Redacted | | | | | | |
| FLORES, DEYRA PATRICIA | | Address Redacted | | | | | | |
| FLORES, EDEN RAHAB | | Address Redacted | | | | | | |
| FLORES, ELVIS VARGAS | | Address Redacted | | | | | | |
| FLORES, ERICA ANGELA | | Address Redacted | | | | | | |
| FLORES, ERIK | | Address Redacted | | | | | | |
| FLORES, ERIK | | Address Redacted | | | | | | |
| FLORES, FELIX | | Address Redacted | | | | | | |
| FLORES, FERNANDO | | Address Redacted | | | | | | |
| FLORES, FERNANDO | | Address Redacted | | | | | | |
| FLORES, FREDRICK RAYMOND | | Address Redacted | | | | | | |
| FLORES, GUY DANIEL | | Address Redacted | | | | | | |
| FLORES, HECTOR | | Address Redacted | | | | | | |
| FLORES, HUGO ARMANDO | | Address Redacted | | | | | | |
| FLORES, HUMBERTO | | Address Redacted | | | | | | |
| FLORES, ISAAY | | Address Redacted | | | | | | |
| FLORES, IVAN | | Address Redacted | | | | | | |
| FLORES, IVAN | | Address Redacted | | | | | | |
| FLORES, JAIME | | Address Redacted | | | | | | |
| FLORES, JAIME S | | Address Redacted | | | | | | |
| FLORES, JENNIE | | Address Redacted | | | | | | |
| FLORES, JENNIFER MARIE | | Address Redacted | | | | | | |
| FLORES, JORGE A | | Address Redacted | | | | | | |
| FLORES, JORGE FERNANDO | | Address Redacted | | | | | | |
| FLORES, JOSE ERNESTO | | Address Redacted | | | | | | |
| FLORES, JOSHUA ANDREW | | Address Redacted | | | | | | |
| FLORES, JUAN CARLOS | | Address Redacted | | | | | | |
| FLORES, JUAN CARLOS | | Address Redacted | | | | | | |
| FLORES, JUAN ORDUNO | | Address Redacted | | | | | | |
| FLORES, JULIANNA NA | | Address Redacted | | | | | | |
| FLORES, JUSTIN EVERETT | | Address Redacted | | | | | | |
| FLORES, KEVIN | | Address Redacted | | | | | | |
| FLORES, LEAH G | | Address Redacted | | | | | | |
| FLORES, LINDA MARIE | | Address Redacted | | | | | | |
| FLORES, LUIS ALBERTO | | Address Redacted | | | | | | |
| FLORES, MARIA | | Address Redacted | | | | | | |
| FLORES, MARIO | | Address Redacted | | | | | | |
| FLORES, MARTIN | | Address Redacted | | | | | | |
| FLORES, MATTHEW JOSE | | Address Redacted | | | | | | |
| FLORES, MELODY MARIE | | Address Redacted | | | | | | |
| FLORES, MICHAEL ALEX | | Address Redacted | | | | | | |
| FLORES, MILTON | | Address Redacted | | | | | | |
| FLORES, NASARIO | | Address Redacted | | | | | | |
| FLORES, NESTOR ALFONSO | | Address Redacted | | | | | | |
| FLORES, NICHOLAS | | Address Redacted | | | | | | |
| FLORES, OMAR | | Address Redacted | | | | | | |
| FLORES, PATRICIA | | Address Redacted | | | | | | |
| FLORES, PATRICK JOEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLORES, PAUL A | | Address Redacted | | | | | | |
| FLORES, PAUL M | | Address Redacted | | | | | | |
| FLORES, PETER A | | Address Redacted | | | | | | |
| FLORES, PRISCILLA L | | Address Redacted | | | | | | |
| FLORES, RACHAEL ZELLA | | Address Redacted | | | | | | |
| FLORES, RICKY | | Address Redacted | | | | | | |
| FLORES, ROBERT | | Address Redacted | | | | | | |
| FLORES, ROBERT A | | Address Redacted | | | | | | |
| FLORES, ROBERT DANIEL | | Address Redacted | | | | | | |
| FLORES, ROBERTO CARLOS | | Address Redacted | | | | | | |
| FLORES, ROBERTO G | | Address Redacted | | | | | | |
| FLORES, ROLAND | | Address Redacted | | | | | | |
| FLORES, ROY | | Address Redacted | | | | | | |
| FLORES, SAMMY MINGO | | Address Redacted | | | | | | |
| FLORES, SEAN DEAN | | Address Redacted | | | | | | |
| FLORES, STEVEN MICHAEL | | Address Redacted | | | | | | |
| FLORES, TOMMY E | | Address Redacted | | | | | | |
| FLORES, ULISES | | Address Redacted | | | | | | |
| FLOREZ, JOANN M | | Address Redacted | | | | | | |
| FLOREZ, MATTHEW | | Address Redacted | | | | | | |
| FLOREZ, NICHOLAS | | Address Redacted | | | | | | |
| FLOREZ, VALERIE LORENA | | Address Redacted | | | | | | |
| FLORIDA DEPT OF REVENUE SERVICE | | FLORIDA DEPT OF REVENUE SERVICE | 5050 W TENNESSEE ST | | TALLAHASSEE | FL | 32773 | USA |
| FLORIP, DANIEL | | Address Redacted | | | | | | |
| FLOSTOR ENGINEERING INC | | 3366 ENTERPRISE AVE | | | HAYWARD | CA | 94545-3228 | USA |
| FLOURNOY, STEPHEN ANDRE | | Address Redacted | | | | | | |
| FLOURNOY, TERRENCE ALONZO | | Address Redacted | | | | | | |
| FLOWER SHOPPE, THE | | 1825 E GUADALUPE NO 101 | | | TEMPE | AR | 85283 | USA |
| FLOWER STUDIO INC, THE | | PO BOX 10398 | | | PHOENIX | AZ | 85064 | USA |
| FLOWER WAGON, THE | | 17823 E COLIMA RD | | | CITY OF INDUSTRY | CA | 91748-1729 | USA |
| FLOWER WAGON, THE | | 17823 E COLIMA ROAD | | | CITY OF INDUSTRY | CA | 91748-1729 | USA |
| FLOWER, ADAM DANIEL | | Address Redacted | | | | | | |
| FLOWER, STEVE G | | Address Redacted | | | | | | |
| FLOWERDAY, MOLLY ANN | | Address Redacted | | | | | | |
| FLOWERS BY RACHELLE | | 2485 NOTRE DAME BLVD STE 240 | | | CHICO | CA | 95928 | USA |
| FLOWERS FOR AND GIFTS TOO | | 644 E JANSS RD | | | THOUSAND OAKS | CA | 91362 | USA |
| FLOWERS, ASHLEY MICHELLE | | Address Redacted | | | | | | |
| FLOWERS, JOSHUA D | | Address Redacted | | | | | | |
| FLOWERS, LETITIA A | | Address Redacted | | | | | | |
| FLOWERS, SHANTEL KIMBERLY | | Address Redacted | | | | | | |
| FLOYD W BYBEE PLLC | | IN TRUST FOR CHRISTINA WADDELL | 2173 E WARNER RD STE 101 | | TEMPLE | AZ | 85284 | USA |
| FLOYD, AMY ALYSE | | Address Redacted | | | | | | |
| FLOYD, BENJAMIN JOSEPH | | Address Redacted | | | | | | |
| FLOYD, JACK L | | Address Redacted | | | | | | |
| FLOYD, JACOB ALLEN | | Address Redacted | | | | | | |
| FLOYD, LORRAINE NICOLE | | Address Redacted | | | | | | |
| FLOYD, MICHAEL RAY | | Address Redacted | | | | | | |
| FLOYD, SARAH REBEKAH | | Address Redacted | | | | | | |
| FLOYD, TYLER BLAKE | | Address Redacted | | | | | | |
| FLUE, BRIAN MICHAEL | | Address Redacted | | | | | | |
| FLUKE NETWORKS | | PO BOX 6000 | | | SAN FRANCISCO | CA | 94160 | USA |
| FLUKE NETWORKS | | PO BOX 6000 FILE 74123 | | | SAN FRANCISCO | CA | 94160 | USA |
| FLUORESCO LIGHTING & SIGNS | | 5505 S NOGALES HWY | | | TUCSON | AZ | 85706 | USA |
| FLUORESCO LIGHTING & SIGNS | | 3131 EAST 46TH STREET | | | TUCSON | AZ | 85726-7042 | USA |
| FLUORESCO LIGHTING & SIGNS | | PO BOX 27042 | 3131 EAST 46TH STREET | | TUCSON | AZ | 85726-7042 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLYER PUBLISHING CORP, THE | | PO BOX 339 | | | BREA | CA | 92822 | USA |
| FLYING PIZZA CORPORATION | | 338 MYRTLE AVE | | | MONROVIA | CA | 91016 | USA |
| FLYNN, AARON M | | Address Redacted | | | | | | |
| FLYNN, COREY D | | Address Redacted | | | | | | |
| FLYNN, GREGORY P | | Address Redacted | | | | | | |
| FLYNN, JENN | | Address Redacted | | | | | | |
| FLYNN, STEVEN FRANCIS | | Address Redacted | | | | | | |
| FM THOMAS AIR CONDITIONING | | 114 N SUNSET | | | CITY OF INDUSTRY | CA | 91744 | USA |
| FOAM FACTORY INC, THE | | 17515 S SANTA FE AVENUE | | | RANCHO DOMINGUEZ | CA | 90221 | USA |
| FOBELL, LINDSAY MICHELLE | | Address Redacted | | | | | | |
| FOFANA, SULAIMAN M | | Address Redacted | | | | | | |
| FOGARTY, KEVIN M | | Address Redacted | | | | | | |
| FOGELSON, JOHN W | | Address Redacted | | | | | | |
| FOGLTON, MATT STEWART | | Address Redacted | | | | | | |
| FOK, NELSON | | Address Redacted | | | | | | |
| FOK, TIMOTHY | | Address Redacted | | | | | | |
| FOLEY JR, DAVID WALLEN | | Address Redacted | | | | | | |
| FOLEY KORDELL, MATHEW CHRISTOPHE | | Address Redacted | | | | | | |
| FOLEY, ANTHONY R | | Address Redacted | | | | | | |
| FOLEY, CHASE | | Address Redacted | | | | | | |
| FOLEY, DORIAN MYCAL | | Address Redacted | | | | | | |
| FOLEY, DOUGLAS B | | Address Redacted | | | | | | |
| FOLGER, KRISTINA TERESA | | Address Redacted | | | | | | |
| FOLKERS, JAMES DOUGLAS | | Address Redacted | | | | | | |
| FOLLIS REALTORS, WM T | | 108 PROSPECT ST | | | BELLINGHAM | WA | 98225 | USA |
| FOLLIS, NIKOLAS WAYNE | | Address Redacted | | | | | | |
| FOLSE, SYEF | | Address Redacted | | | | | | |
| FOLSOM CORDOVA UNIFIED | | SCHOOL DISTRICT | 125 E BIDWELL ST | | FOLSOM | CA | 95630 | USA |
| FOLSOM COURTYARD MARRIOTT | | 2575 IRON POINT DR | | | FOLSOM | CA | 95630 | USA |
| FOLSOM, BRANDON N | | Address Redacted | | | | | | |
| FOLSOM, CITY OF | | FOLSOM CITY OF | 50 NATOMA ST | | FOLSOM | CA | 95630 | USA |
| FOLSOM, CITY OF | | 50 NATOMA ST | | | FOLSOM | CA | 95630 | USA |
| FOLSOM, MARCEL ANTON | | Address Redacted | | | | | | |
| FOLSOM, MARLA | | 9595 E THUNDERBIRD RD 1141 | | | SCOTTSDALE | AZ | 85260 | USA |
| FOLSOM, MARLA | | C O MORAZON & ASSOCIATES | 9595 E THUNDERBIRD RD 1141 | | SCOTTSDALE | AZ | 85260 | USA |
| FOLTZ, RYAN PATRICK | | Address Redacted | | | | | | |
| FONDOUOP, SOPHIE | | Address Redacted | | | | | | |
| FONG, JOSHUA ANDREW | | Address Redacted | | | | | | |
| FONG, JUSTIN ALLEN | | Address Redacted | | | | | | |
| FONG, MING SZE | | Address Redacted | | | | | | |
| FONG, WAYLEN WAI | | Address Redacted | | | | | | |
| FONOVISA | | 7710 HASKELL AVE | | | VAN NUYS | CA | 91406 | USA |
| FONSECA, CHRISTIAN A | | Address Redacted | | | | | | |
| FONSECA, JOSUE ABRAM | | Address Redacted | | | | | | |
| FONTANA WATER CO | | 8440 NUEVO AVE | | | FONTANA | CA | 92335 | USA |
| FONTANA WATER CO | | PO BOX 5970 | | | EL MONTE | CA | 91734-1970 | USA |
| FONTANA, CITY OF | | FONTANA CITY OF | 8353 SIERRA AVE | | FONTANA | CA | 92331 | USA |
| FONTANA, CITY OF | | 8353 SIERRA AVE | | | FONTANA | CA | 92335 | USA |
| FONTANA, DANIEL RAY | | Address Redacted | | | | | | |
| FONTANA, NICHOLAS ALEXANDER | | Address Redacted | | | | | | |
| FONTANA, STEVEN M | | Address Redacted | | | | | | |
| FONTANARES, QUENNIE | | Address Redacted | | | | | | |
| FONTANILLA, ERNEST | | Address Redacted | | | | | | |
| FONTANILLA, ROMMEL IAN | | Address Redacted | | | | | | |
| FONTANILLA, ROXANNE NEL | | Address Redacted | | | | | | |
| FONTENOT, COURTNEY MICHELLE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FONTES APPRAISALS INC | | 711 W 17TH STREET STE G8 | | | COSTA MESA | CA | 92627 | USA |
| FONTES JANUSZ, ZAHLEIJA | | Address Redacted | | | | | | |
| FONUA, KRISTINNA MARIA | | Address Redacted | | | | | | |
| FOOD FACTORY | | 3220 TEMPLE AVE | | | POMONA | CA | 91768 | USA |
| FOOTDALE, MATTHEW JOHN | | Address Redacted | | | | | | |
| FOOTE, AUGUST WAYNE | | Address Redacted | | | | | | |
| FOOTE, DEVON GARRETT | | Address Redacted | | | | | | |
| FOOTE, HEATHER | | 3920 P C H NO H | | | TORRANCE | CA | 90505 | USA |
| FOOTE, TAMRA KRISTINE | | Address Redacted | | | | | | |
| FOOTHILL BUSINESS ASSOCIATION | | PO BOX 2042 MERIT PROPERTY | ACCOUNT NO FOBUS 0018 03 | | TUSTIN | CA | 92781-2042 | USA |
| FOOTHILL MARKETPLACE LLC | | 3600 BIRCH ST STE 250 | | | NEWPORT BEACH | CA | 92660 | USA |
| FOOTHILL MARKETPLACE PARTNERS | | 3600 BIRCH ST STE 250 | | | NEWPORT BEACH | CA | 92660 | USA |
| FOOTHILL PACIFIC TOWNE CENTER | | PO BOX 3060 | | | NEWPORT BEACH | CA | 92658 | USA |
| FOOTHILL VACUUM & JANITORIAL | | 1595 W FOOTHILL BLVD | | | UPLAND | CA | 91786 | USA |
| FOOTHILLS CLUB WEST COMMUNITY | | PO BOX 50309 | | | PHOENIX | AZ | 85076 | USA |
| FOOTLIK, JACOB BENJAMIN | | Address Redacted | | | | | | |
| FORAKER, ROBERT LYNN | | Address Redacted | | | | | | |
| FORAKER, SHAWN MATTHEW | | Address Redacted | | | | | | |
| FORBES, SCOTT A | | Address Redacted | | | | | | |
| FORBESJR, AARON LEE | | Address Redacted | | | | | | |
| FORCE 4 | | PO BOX 5087 02 | | | PORTLAND | OR | 97208-5087 | USA |
| FORCE 4 | | PO BOX 5087 02 | | | PORTLAND | OR | 97208-5087 | USA |
| FORCE, BRYANT ADAM | | Address Redacted | | | | | | |
| FORD AUTO BODY INC | | 7857 SEPULVEDA BLVD | | | VAN NUYS | CA | 91405 | USA |
| FORD AUTO BODY INC | | GALPIN MOTORS EXCLUSIVE COLLIS | 7857 SEPULVEDA BLVD | | VAN NUYS | CA | 91405 | USA |
| FORD JR , CALVIN | | Address Redacted | | | | | | |
| FORD JR, GARY DENARD | | Address Redacted | | | | | | |
| FORD, DENNIS | | Address Redacted | | | | | | |
| FORD, GABRIEL MICHAEL | | Address Redacted | | | | | | |
| FORD, KENNETH JAMES | | Address Redacted | | | | | | |
| FORD, LOVELY A | | Address Redacted | | | | | | |
| FORD, MARCUS DONALD | | Address Redacted | | | | | | |
| FORD, MARSHALL WILLIAM | | Address Redacted | | | | | | |
| FORD, OCTAVIA DENISE | | Address Redacted | | | | | | |
| FORD, RENEE ELIZABETH | | Address Redacted | | | | | | |
| FORD, ROBIN | | Address Redacted | | | | | | |
| FORD, TYLER S | | Address Redacted | | | | | | |
| FORDHAM, JACOB CLAYTON | | Address Redacted | | | | | | |
| FOREMAN, JUSTIN JAMES | | Address Redacted | | | | | | |
| FOREMAN, MICHELLE ALYSE | | Address Redacted | | | | | | |
| FOREN, ADAM WADE | | Address Redacted | | | | | | |
| FORENSIC VISIONS | | 72350 QUARRY TRAIL | | | THOUSAND PALMS | CA | 92276 | USA |
| FORES, LEILANI AUSTRIA | | Address Redacted | | | | | | |
| FORLAND, BRANDON KIETH | | Address Redacted | | | | | | |
| FORLANDA, JOHN PATRICK | | Address Redacted | | | | | | |
| FORMOLI, ABDUL | | Address Redacted | | | | | | |
| FORMTECH CONSTRUCTION CO | | 18433 VINEYARD RD | | | CASTRO VALLEY | CA | 94546 | USA |
| FORMTECH CONSTRUCTION CO | | 18433 VINEYARD RD | ATTN LARRY SANTOS | | CASTRO VALLEY | CA | 94546 | USA |
| FORMULA DRIFT INC | | 15285 ALTON PKWY STE 100 | | | IRVINE | CA | 92618 | USA |
| FORNEY, ALYSSA MARIE | | Address Redacted | | | | | | |
| FORONDA, RACHELLE | | Address Redacted | | | | | | |
| FORREST TV | | 11774 SCOTTS DR | | | GRASS VALLEY | CA | 95949 | USA |
| FORRESTER, MICHAEL | | Address Redacted | | | | | | |
| FORRESTER, TRAVIS GRANT | | Address Redacted | | | | | | |
| FORSHEY, COREY ROBERT | | Address Redacted | | | | | | |
| FORST, EVAN LEE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FORSYTH COUNTY | | FORSYTH COUNTY | BUSINESS LIICENSE | 110 EAST MAIN ST NO 100 | CUMMING | GA | 30041 | USA |
| FORT BEND CO FORT BEND ISD | | ATTN COLLECTORS OFFICE | | P O BOX 5085 | SUGAR LAND | TX | 77498 | USA |
| FORT BEND CO SUGARLAND | | ATTN COLLECTORS OFFICE | | P O BOX 5029 | SUGAR LAND | TX | 77498 | USA |
| FORT BEND COUNTY L I D NO 2 | | FORT BEND COUNTY L I D NO 2 | 11111 KATY FREEWAY NO 725 | | HOUSTON | TX | 77299 | USA |
| FORTEZA, JAIME USTARIS | | Address Redacted | | | | | | |
| FORTIER, JUSTIN | | Address Redacted | | | | | | |
| FORTIER, LYNNETTE LUCILLE | | Address Redacted | | | | | | |
| FORTIN, RYAN | | Address Redacted | | | | | | |
| FORTUNA COMMUNICATIONS CORP | | PO BOX 690 | | | FORTUNA | CA | 95540 | USA |
| FORTUNA DISTRIBUTING CO | | 4101 GATEWAY PARK BLVD | | | SACRAMENTO | CA | 95834 | USA |
| FORTUNE, AUSTIN DONALD | | Address Redacted | | | | | | |
| FORTUNE, CHRISTINA MARIE | | Address Redacted | | | | | | |
| FOSCALDO, TYLER SCOTT | | Address Redacted | | | | | | |
| FOSDICK, DALIA ROSANA | | Address Redacted | | | | | | |
| FOSNAUGH, BRYAN ANDREW | | Address Redacted | | | | | | |
| FOSNOT, BRAD JUSTIN | | Address Redacted | | | | | | |
| FOSS, HEATHER | | Address Redacted | | | | | | |
| FOSS, JEFFREY S | | 11572 BARRETT DR | | | RANCHO CUCAMONGA | CA | 91730 | USA |
| FOSS, MICHAEL E | | Address Redacted | | | | | | |
| FOSTER EQUIPMENT CO LTD | | PO BOX 30188 | | | HONOLULU | HI | 96820 | USA |
| FOSTER EQUIPMENT CO LTD | | PO BOX 30188 | | | HONOLULU | HI | 96820-0188 | USA |
| FOSTER GRAHAM MILSTEIN ET AL | | 621 17TH ST | STE 1900 | | DENVER | CO | 90293 | USA |
| FOSTER JR, RICHARD A | | Address Redacted | | | | | | |
| FOSTER, ADAM | | Address Redacted | | | | | | |
| FOSTER, ANDREW STEPHEN | | Address Redacted | | | | | | |
| FOSTER, ASHLEY CORRINE | | Address Redacted | | | | | | |
| FOSTER, BRANDON GREGORY | | Address Redacted | | | | | | |
| FOSTER, BRIAN | | Address Redacted | | | | | | |
| FOSTER, BRITTANY ANN | | Address Redacted | | | | | | |
| FOSTER, DARIUS | | Address Redacted | | | | | | |
| FOSTER, DESIREE NICOLE | | Address Redacted | | | | | | |
| FOSTER, GENEVIEVE | | Address Redacted | | | | | | |
| FOSTER, JOHN MICHAEL | | Address Redacted | | | | | | |
| FOSTER, KIRBY JAMES | | Address Redacted | | | | | | |
| FOSTER, LEVI LLOYD | | Address Redacted | | | | | | |
| FOSTER, MELISSA ANNA | | Address Redacted | | | | | | |
| FOSTER, MICHELLE LORENE | | Address Redacted | | | | | | |
| FOSTER, MIRANDA ELIZABETH | | Address Redacted | | | | | | |
| FOSTER, NATHAN JEROME | | Address Redacted | | | | | | |
| FOSTER, NICHELE NICOLE | | Address Redacted | | | | | | |
| FOSTER, NICOLE | | Address Redacted | | | | | | |
| FOSTER, TIA JANELLE | | Address Redacted | | | | | | |
| FOSTER, TRACEY | | Address Redacted | | | | | | |
| FOTIE, JONATHAN JAMES | | Address Redacted | | | | | | |
| FOTOVAT, SAHAND | | Address Redacted | | | | | | |
| FOUGHT AND COMPANY INC | | PO BOX 23759 | | | TIGARD | OR | 97281-3724 | USA |
| FOUGHT AND COMPANY INC | | PO BOX 23759 | | | TIGARD | OR | 97281-3724 | USA |
| FOULON, ALEXANDRE JOEL ROGER | | Address Redacted | | | | | | |
| FOULON, CHRISTOPHE PAUL ROGER | | Address Redacted | | | | | | |
| FOUNDRY NETWORKS INC | | 2100 GOLD ST | PO BOX 2100 | | ALVISO | CA | 95002 | USA |
| FOUNDRY NETWORKS INC | | 2100 GOLD ST | | | SAN JOSE | CA | 95164-9100 | USA |
| FOUNTAIN III, FRANK DONALD | | Address Redacted | | | | | | |
| FOUNTAIN SUITES HOTEL | | 321 BERCUT DR | | | SACRAMENTO | CA | 95814 | USA |
| FOUNTAIN VALLEY, CITY OF | | 10200 SLATER AVENUE | ATTN CASHIER | | FOUNTAIN VALLEY | CA | 92708 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOUNTAIN VALLEY, CITY OF | | PO BOX 8030 | | | FOUNTAIN VALLEY | CA | 92728-8030 | USA |
| FOUNTAIN VALLEY, CITY OF | | PO BOX 8030 | ATTN WATER PAYMENTS | | FOUNTAIN VALLEY | CA | 92728-8030 | USA |
| FOUNTAIN, DARYL DONNELL | | Address Redacted | | | | | | |
| FOUNTAIN, RYAN JAMES | | Address Redacted | | | | | | |
| FOUNTAIN, SARAH | | 6300 WEST MICHICHGAN AVE | APTD 24 | | DETROIT | MI | 48288 | USA |
| FOUNTAIN, SEAN C | | Address Redacted | | | | | | |
| FOUNTAINE, DESIRE M | | Address Redacted | | | | | | |
| FOUR JS APPLIANCE SERVICE | | PO BOX 26431 | | | EUGENE | OR | 97402 | USA |
| FOUR POINTS SHERATON | | 3737 N BLACKSTONE AVE | | | FRESNO | CA | 93726 | USA |
| FOUR SEASONS ENTERPRISES | | PO BOX 391 | | | FAIR OAKS | CA | 95628 | USA |
| FOUR SEASONS LANDSCAPE & MAINT | | PO BOX 100034 | | | PASADENA | CA | 91189 | USA |
| FOUR SEASONS LANDSCAPE & MAINT | | BUILDING A SUITE 200 | | | FOSTER CITY | CA | 94404-3760 | USA |
| FOUR SEASONS TV VIDEO | | 1110 MARSHALL RD D | | | VACAVILLE | CA | 95687 | USA |
| FOUR STAR CLEANING & RESTOR | | 4302 SOLAR WY | | | FREMONT | CA | 94538 | USA |
| FOUR SUNS BUILDERS INC | | 6813 EDITH BLVD NE | | | ALBUQUERQUE | NM | 87113-1138 | USA |
| FOUR SUNS BUILDERS INC | | 6813 EDITH BLVD NE | | | ALBUQUERQUE | NM | 87113-1138 | USA |
| FOURELS | | PO BOX 5544 | | | ORANGE | CA | 92863-5544 | USA |
| FOURELS | | PO BOX 5544 | | | ORANGE | CA | 92863-5544 | USA |
| FOURMAX COMPUTER CO | | PO BOX 281200 | | | SAN FRANCISCO | CA | 94128-1200 | USA |
| FOURMAX COMPUTER CO | | 1047 SERPENTINE LN STE 400 | | | PLEASANTON | CA | 94566-4759 | USA |
| FOURNIER, NESSIM EDWARD | | Address Redacted | | | | | | |
| FOUSHEE & ASSOCIATES INC | | 3260 118TH AVE SE STE 1000 | PO BOX 3767 | | BELLEVUE | WA | 98009 | USA |
| FOUSHEE & ASSOCIATES INC | | PO BOX 3767 | | | BELLEVUE | WA | 98009 | USA |
| FOUST, CARLY JEANNE | | Address Redacted | | | | | | |
| FOWLER APPRAISAL SERVICE | | 243 S ESCONDIDO BLVD 135 | | | ESCONDIDO | CA | 92025 | USA |
| FOWLER, BRANDON M | | Address Redacted | | | | | | |
| FOWLER, CHRIS BRANDON | | Address Redacted | | | | | | |
| FOWLER, DANIELL GILL | | Address Redacted | | | | | | |
| FOWLER, DINA J | | Address Redacted | | | | | | |
| FOWLER, DUSTIN PAUL | | Address Redacted | | | | | | |
| FOWLER, MARA ELIZABETH | | Address Redacted | | | | | | |
| FOWLER, MELISSA JEAN | | Address Redacted | | | | | | |
| FOWLER, PHILLIP EUGENE | | Address Redacted | | | | | | |
| FOWLER, SHANNON WHITNEY | | Address Redacted | | | | | | |
| FOX HOME ENTERTAINMENT | MICHELE VEDO | 2121 AVENUE OF THE STARS | | | LOS ANGELES | CA | 90067 | USA |
| FOX INTERACTIVE MEDIA INC | | 407 N MAPLE DR | | | BEVERLY HILLS | CA | 90210 | USA |
| FOX INTERACTIVE MEDIA INC | | FILE 50497 | | | LOS ANGELES | CA | 90074-0497 | USA |
| FOX LOCK & SAFE INC | | 1555 LANCASTER DRIVE NE | | | SALEM | OR | 97301 | USA |
| FOX LOCK & SAFE INC | | 2080 LANCSTER DR NE | | | SALEM | OR | 97305 | USA |
| FOX REFRIGERATION & APPLIANCE | | 5963 WATCHER ST | | | BELL GARDENS | CA | 90201 | USA |
| FOX, ADAM JOSEPH | | Address Redacted | | | | | | |
| FOX, ALEXANDER JAMES | | Address Redacted | | | | | | |
| FOX, CHRISTOPHER WILLIAM | | Address Redacted | | | | | | |
| FOX, DANIELLE EVANGELINE | | Address Redacted | | | | | | |
| FOX, JASON MICHAEL | | Address Redacted | | | | | | |
| FOX, JOSHUA RAY | | Address Redacted | | | | | | |
| FOX, KIMBERLY | | Address Redacted | | | | | | |
| FOX, LANDON MICHAEL | | Address Redacted | | | | | | |
| FOX, SHAWN | | Address Redacted | | | | | | |
| FOX, STEVEN BENJAMIN | | Address Redacted | | | | | | |
| FOXBOROUGH, TOWN OF | | FOXBOROUGH TOWN OF | 40 SOUTH ST | | FOXBOROUGH | MA | 01719 | USA |
| FOXHALL INVESTMENTS LTD | | 2607 FRESNO ST SUITE A | C/O CIMCO | | FRESNO | CA | 93721 | USA |
| FOXHALL INVESTMENTS LTD | | C/O CIMCO | | | FRESNO | CA | 93721 | USA |
| FOXLINK INTERNATIONAL INC | | 925 W LAMBERT RD STE NO C | | | BREA | CA | 92821 | USA |
| FOXWORTHY, RYAN D | | Address Redacted | | | | | | |
| FPA MED MANAGEMENT OF TEXAS | | FILE NO 55297 | | | LOS ANGELES | CA | 90074-5297 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FPA MED MANAGEMENT OF TEXAS | | FILE NO 55297 | | | LOS ANGELES | CA | 90074-5297 | USA |
| FRABECS | | 7124 5TH PARKWAY | | | SACRAMENTO | CA | 95823 | USA |
| FRABLE, KANESHA L | | Address Redacted | | | | | | |
| FRAGA, RYAN THOMAS | | Address Redacted | | | | | | |
| FRAGAS, HY W | | Address Redacted | | | | | | |
| FRAHM, NICOLE MARIE | | Address Redacted | | | | | | |
| FRAILING ROCKWELL & KELLY | | 1601 I ST STE 150 | | | MODESTO | CA | 95354 | USA |
| FRAIRE, EDUARDO LUIS | | Address Redacted | | | | | | |
| FRALEY, PATRICK ANTON | | Address Redacted | | | | | | |
| FRAME OYAMOT, ETHENN | | Address Redacted | | | | | | |
| FRAMER, MICHAEL | | 3 STARFALL | | | IRVINE | CA | 92603 | USA |
| FRAMINGHAM MUNICIPAL TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 15668 | WORCESTER | MA | 01655 | USA |
| FRANCE, MITCHELL ALLEN | | Address Redacted | | | | | | |
| FRANCHISE TAX BOARD | | 1515 CLAY ST 305 | | | OAKLAND | CA | 94612 | USA |
| FRANCHISE TAX BOARD | | CHILD SUPPORT | | | RANCHO CORDOVA | CA | 95741 | USA |
| FRANCHISE TAX BOARD | | PO BOX 419024 | | | RANCHO CORDOVA | CA | 95741 | USA |
| FRANCHISE TAX BOARD | | PO BOX 2952 | | | SACRAMENTO | CA | 95812 | USA |
| FRANCHISE TAX BOARD | | 1025 P STREET | | | SACRAMENTO | CA | 95814 | USA |
| FRANCHISE TAX BOARD | | 100 N BARRANCA ST STE 600 | | | WEST COVINA | CA | 91791-1600 | USA |
| FRANCHISE TAX BOARD | | PO BOX 942867 | | | SACRAMENTO | CA | 94257-0631 | USA |
| FRANCHISE TAX BOARD | | PO BOX 942857 | | | SACRAMENTO | CA | 94257-4340 | USA |
| FRANCHISE TAX BOARD | | PO BOX 942867 | | | SACRAMENTO | CA | 94267-2021 | USA |
| FRANCHISE TAX BOARD | | PO BOX 460 | CHILD SUPPORT | | RANCHO CORDOVA | CA | 95741-0460 | USA |
| FRANCHISE TAX BOARD | | PO BOX 1328 | | | RANCHO CORDOVA | CA | 95741-1328 | USA |
| FRANCHISE TAX BOARD | | PO BOX 419001 | | | RANCHO CORDOVA | CA | 95741-9001 | USA |
| FRANCIS, BRANDON T | | Address Redacted | | | | | | |
| FRANCIS, JAMARI ARTRAYE | | Address Redacted | | | | | | |
| FRANCIS, JASON NOEL | | Address Redacted | | | | | | |
| FRANCIS, LAURA ELIZABETH | | Address Redacted | | | | | | |
| FRANCIS, SHEILA Y | | Address Redacted | | | | | | |
| FRANCIS, STEVEN R | | Address Redacted | | | | | | |
| FRANCISCO, AARON ROBERT | | Address Redacted | | | | | | |
| FRANCISCO, ALYSCIA M | | Address Redacted | | | | | | |
| FRANCISCO, BRANDON MICHAEL | | Address Redacted | | | | | | |
| FRANCO JR, FREDDY | | Address Redacted | | | | | | |
| FRANCO, CARLOS M | | Address Redacted | | | | | | |
| FRANCO, CHRISTOPHER MANUEL | | Address Redacted | | | | | | |
| FRANCO, ENRIQUE | | Address Redacted | | | | | | |
| FRANCO, FERNANDO SERGIO | | Address Redacted | | | | | | |
| FRANCO, FRANKLYN EDGARDO | | Address Redacted | | | | | | |
| FRANCO, ISAIAH | | Address Redacted | | | | | | |
| FRANCO, JOSE | | Address Redacted | | | | | | |
| FRANCO, KALI D | | Address Redacted | | | | | | |
| FRANCO, LOUIS RAUL | | Address Redacted | | | | | | |
| FRANCO, MARCOS | | Address Redacted | | | | | | |
| FRANCO, PALOMA | | Address Redacted | | | | | | |
| FRANCO, ROXANNE | | Address Redacted | | | | | | |
| FRANDSEN, SETH EVAN | | Address Redacted | | | | | | |
| FRANETICH, JASYN CHRISTY ANN | | Address Redacted | | | | | | |
| FRANK, ANTHONY VINCENT | | Address Redacted | | | | | | |
| FRANK, DENNIS JAMES | | Address Redacted | | | | | | |
| FRANK, DUSTIN TRAVIS | | Address Redacted | | | | | | |
| FRANK, JUSTIN WADE | | Address Redacted | | | | | | |
| FRANK, KEDAN WAIOKILA | | Address Redacted | | | | | | |
| FRANK, KRISTEN DANA | | Address Redacted | | | | | | |
| FRANK, LEO J | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANK, MARCEL | | Address Redacted | | | | | | |
| FRANK, NATALIE ASTIN | | Address Redacted | | | | | | |
| FRANK, NICOLE M | | Address Redacted | | | | | | |
| FRANKE, DANIELLE ANNETTE | | Address Redacted | | | | | | |
| FRANKE, STEVEN DEAN | | Address Redacted | | | | | | |
| FRANKENFIELD, JESSE LEE | | Address Redacted | | | | | | |
| FRANKIE JOHNNIE & LUIGI TOO | | 3550 STEVENS CREEK BLVD | STE 210 | | SAN JOSE | CA | 95117 | USA |
| FRANKIE JOHNNIE & LUIGI TOO | | 3550 STEVENS CREEK SUITE 120 | | | SAN JOSE | CA | 95117 | USA |
| FRANKLIN COUNTY TREASURER | | ATTN COLLECTORS OFFICE | PROPERTY TAX DIVISION 17TH FL | 373 SOUTH HIGH ST | COLUMBUS | OH | 43291 | USA |
| FRANKLIN COUNTY TREASURER | | FRANKLIN COUNTY TREASURER | 373 SOUTH HIGH ST 17T FL | | COLUMBUS | OH | 43291 | USA |
| FRANKLIN II, BILLY RAY | | Address Redacted | | | | | | |
| FRANKLIN, ALFRED | | Address Redacted | | | | | | |
| FRANKLIN, CITY OF | | FRANKLIN CITY OF | BUSINESS TAX DEPT | PO BOX 705 | FRANKLIN | TN | 37069 | USA |
| FRANKLIN, DEVENAEE LENICEE | | Address Redacted | | | | | | |
| FRANKLIN, ESTEVAN GREGORY | | Address Redacted | | | | | | |
| FRANKLIN, JAMIN R | | Address Redacted | | | | | | |
| FRANKLIN, MARCUS JASON | | Address Redacted | | | | | | |
| FRANKLIN, NICHOLAS ALBERT | | Address Redacted | | | | | | |
| FRANKLIN, STEVEN DONALD | | Address Redacted | | | | | | |
| FRANKLIN, TOWN OF | | FRANKLIN TOWN OF | PO BOX 981045 | | BOSTON | MA | 02298 | USA |
| FRANKOVICH, CHRIS KEITH | | Address Redacted | | | | | | |
| FRANKS RADIO & TV | | 557 BRADLEY ST | | | SANTA PAULA | CA | 9306-1545 | USA |
| FRANKS TV & ELECTRONICS | | 987 EDGEWOOD CIR STE G | | | SOUTH LAKE TAHOE | CA | 96150 | USA |
| FRANKS TV SERVICE | | 1825 WESTERN AVENUE | | | LAS VEGAS | NV | 89102 | USA |
| FRANKS TV SERVICE | | 2901 S HIGHLAND NO 13 A | | | LAS VEGAS | NV | 89109 | USA |
| FRANTZ, RYAN LEE | | Address Redacted | | | | | | |
| FRANTZ, TODD LEE | | Address Redacted | | | | | | |
| FRANTZREB II, WILLIAM EDWARD | | Address Redacted | | | | | | |
| FRANZ, STARLET | | Address Redacted | | | | | | |
| FRANZEN, FALLON CATHLEEN | | Address Redacted | | | | | | |
| FRASCHILLA, GLENN J | | Address Redacted | | | | | | |
| FRASCONE, STACEY | | 6 STRATFORD PL | | | GILROY | CA | 95020 | USA |
| FRASER, CAMILLE K | | Address Redacted | | | | | | |
| FRASER, TREVOR MATTHEW | | Address Redacted | | | | | | |
| FRASINETTIS WINERY | | 7395 FRASINETTI ROAD | | | SACRAMENTO | CA | 95829 | USA |
| FRASINETTIS WINERY | | PO BOX 292368 | 7395 FRASINETTI ROAD | | SACRAMENTO | CA | 95829 | USA |
| FRATZKE, SCOTT | | Address Redacted | | | | | | |
| FRAUSTO, DAVID | | Address Redacted | | | | | | |
| FRAUSTO, JESSE N | | Address Redacted | | | | | | |
| FRAUSTO, JOHN ANTHONY | | Address Redacted | | | | | | |
| FRAUSTO, PETRA | | Address Redacted | | | | | | |
| FRAUSTO, SARA TERESE | | Address Redacted | | | | | | |
| FRAUSTO, SARAH AVELAR | | Address Redacted | | | | | | |
| FRAZER, NATHANIEL SHARRATT | | Address Redacted | | | | | | |
| FRAZIER JR, FLOYD E | | 6225 ROSEMEAD BLVD | | | TEMPLE CITY | CA | 91780 | USA |
| FRAZIER, ALFRED WAYNE | | Address Redacted | | | | | | |
| FRAZIER, DERIC RYAN | | Address Redacted | | | | | | |
| FRAZIER, EMERY JOHN | | Address Redacted | | | | | | |
| FRAZIER, EMIL | | Address Redacted | | | | | | |
| FRAZIER, JOY JANELL | | Address Redacted | | | | | | |
| FRAZIER, LAWRENCE MARVIN | | Address Redacted | | | | | | |
| FRAZIER, PAUL GEORGE | | Address Redacted | | | | | | |
| FRAZIER, RONNIE L | | Address Redacted | | | | | | |
| FRAZIER, TYRIE RASHEEM | | Address Redacted | | | | | | |
| FRAZIER, WESTON HEATH | | Address Redacted | | | | | | |
| FREAS, DANIEL JACOB | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREAS, DENNIS PAUL | | Address Redacted | | | | | | |
| FRED ADAMS | | 4503 WALNUT ST | | | MCKEESSPORT | PA | 15135 | USA |
| FRED SANDS RELOCATION | | 11611 SAN VICENTE BLVD STE 640 | | | LOS ANGELES | CA | 90049 | USA |
| FRED SANDS RELOCATION | | 19520 NORDHOFF NO 9 14 | | | NORTHRIDGE | CA | 91324 | USA |
| FREDELUCES, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| FREDERICK COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 100 WEST PATRICK ST | SANDRA DALTON CLERK OF COURT | FREDERICK | MD | 21709 | USA |
| FREDERICK, CHRIS DAVID | | Address Redacted | | | | | | |
| FREDERICK, RACHEL MOANIKEA | | Address Redacted | | | | | | |
| FREDERICKSBURG , CITY OF | | FREDERICKSBURG CITY OF | G M HANEY CITY TREASURER | PO BOX 17149 | BALTIMORE | MA | 01436 | USA |
| FREDERICKSBURG CITY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 644 CITY HALL | FREDERICKSBURG | VA | 22412 | USA |
| FREDERICKSEN, BRANDON WILLIAM | | Address Redacted | | | | | | |
| FREDERICKSEN, MARK ADRIAN | | Address Redacted | | | | | | |
| FREEBURGER ESQ, THOMAS O | | PO BOX 1796 | | | SACRAMENTO | CA | 95812-1796 | USA |
| FREEBURGER ESQ, THOMAS O | | PO BOX 1796 | | | SACRAMENTO | CA | 95812-1796 | USA |
| FREEDMAN, ALEKSANDR | | Address Redacted | | | | | | |
| FREEDMAN, BRIAN | | 1532 NORTH 26TH ST | | | ALLENTOWN | PA | 18195 | USA |
| FREEHOLD TOWNSHIP TAX COLLECTOR MONMOUTH | | OFFICE OF THE TAX COLLECTOR | 1 MUNICIPAL PLAZA | | FREEHOLD | NJ | 07728 | USA |
| FREEMAN II, CALVIN DELEON | | Address Redacted | | | | | | |
| FREEMAN, ADAM J | | Address Redacted | | | | | | |
| FREEMAN, ANDREW L | | Address Redacted | | | | | | |
| FREEMAN, ANDREW ROBINSON | | Address Redacted | | | | | | |
| FREEMAN, BRANDI LEA | | Address Redacted | | | | | | |
| FREEMAN, CHRISTOPHER L | | Address Redacted | | | | | | |
| FREEMAN, JANETTE MARIE | | 336 W SAN MADELE | | | FRESNO | CA | 93704 | USA |
| FREEMAN, JANETTE MARIE | | 727 E LAWNBROOK | | | FRESNO | CA | 93720 | USA |
| FREEMAN, KENTRIEL EARL | | Address Redacted | | | | | | |
| FREEMAN, LINDSAY DAWN | | Address Redacted | | | | | | |
| FREEMAN, NICHOLAS EVAN | | Address Redacted | | | | | | |
| FREEMAN, NICOLAS RONALD | | Address Redacted | | | | | | |
| FREEMAN, RONALD JOHN | | Address Redacted | | | | | | |
| FREEMAN, TAYLOR PHILLIP | | Address Redacted | | | | | | |
| FREEMAN, TIM JOHN | | Address Redacted | | | | | | |
| FREEMAN, TOL RA | | Address Redacted | | | | | | |
| FREEMAN, TRAVIS DYLAN | | Address Redacted | | | | | | |
| FREENY JR, LONNIE | | Address Redacted | | | | | | |
| FREESTONE, RYAN MICHAEL | | Address Redacted | | | | | | |
| FREESTYLE MOBILE MUSIC | | 22821 LAKEFOREST DR STE 108B | | | LAKEFOREST | CA | 92630 | USA |
| FREEZE, ADAM | | Address Redacted | | | | | | |
| FREGOLLE GROUP INC, THE | | 4601 WILSHIRE BLVD | DBA DOUG FREGOLLE PROMOTIONS | | LOS ANGELES | CA | 90010 | USA |
| FREGOSO, LORENA ARACELI | | Address Redacted | | | | | | |
| FREGOSO, VIVIAN | | Address Redacted | | | | | | |
| FREGOSO, WILLIAM | | Address Redacted | | | | | | |
| FREI, ERNEST PATRICK | | Address Redacted | | | | | | |
| FREIBERG, BRETT JOSEPH | | Address Redacted | | | | | | |
| FREITAS, JOHN C | | Address Redacted | | | | | | |
| FREITAS, ROBERT A | | 2222 M ST | MERCED COUNTY MARSHALL | | MERCED | CA | 95340 | USA |
| FREITAS, ROBERT A | | MERCED COUNTY | | | MERCED | CA | 95340 | USA |
| FREMONT FORD BODY SHOP | | 39700 BALENTINE DR | | | NEWARK | CA | 94560 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREMONT FORD BODY SHOP | | 39700 BALENTINE DRIVE | | | NEWARK | CA | 94560 | USA |
| FREMONT NEWARK UNION CITY | | 39439 PASEA PADRE PKWY | MUNICIPAL COURT | | FREMONT | CA | 94538 | USA |
| FREMONT NEWARK UNION CITY | | MUNICIPAL COURT | | | FREMONT | CA | 94538 | USA |
| FREMONT POLICE RESERVE ASSOC | | 2000 STEVENSON BLVD | | | FREMONT | CA | 94538 | USA |
| FREMONT UNIFIED SCHOOL DIST | | 4210 TECHNOLOGY DR | | | FREMONT | CA | 94538 | USA |
| FREMONT URGENT CARE | | PO BOX 1129 | | | DANVILLE | CA | 94526-8129 | USA |
| FREMONT URGENT CARE | | PO BOX 1129 | | | DANVILLE | CA | 94526-8129 | USA |
| FREMONT, CITY OF | | FREMONT CITY OF | 39550 LIBERTY ST | PO BOX 5006 | FREMONT | CA | 94536 | USA |
| FREMONT, CITY OF | | 39550 LIBERTY ST | BUILDING DEPT | | FREMONT | CA | 94537 | USA |
| FREMONT, CITY OF | | PO BOX 5006 | | | FREMONT | CA | 94537-5006 | USA |
| FRENCH FIRE AND SOUND INC,R B | | 139 HEADINGLY NW | | | ALBUQUERQUE | NM | 87107 | USA |
| FRENCH, AARON M | | Address Redacted | | | | | | |
| FRENCH, APRIL MARAE | | Address Redacted | | | | | | |
| FRENCH, CHELSEA MARIE | | Address Redacted | | | | | | |
| FRENCH, DARRELL MONTEZ | | Address Redacted | | | | | | |
| FRENCH, FOREST DUGAN | | Address Redacted | | | | | | |
| FRENCH, FRANK GABRIEL | | Address Redacted | | | | | | |
| FRENCH, NICHOLAS ALEXANDER | | Address Redacted | | | | | | |
| FRENCH, ZACHARY RYAN | | Address Redacted | | | | | | |
| FRENGER, JEFF ALLEN | | Address Redacted | | | | | | |
| FRENZEL, TYLER AUSTIN | | Address Redacted | | | | | | |
| FRESCAS, SAMUEL VITCTOR | | Address Redacted | | | | | | |
| FRESH & QUICK | | 1804 TRIBUTE RD SUITE A | | | SACRAMENTO | CA | 95815 | USA |
| FRESH AIR RESTROOM TREATMENT | | 10770 LEGO LN | | | GALT | CA | 95632 | USA |
| FRESH AIRE DUCT CLEANING | | 10831 ROYCROFT ST 25 | | | SUN VALLEY | CA | 91352 | USA |
| FRESHMAN, SHAWN | | Address Redacted | | | | | | |
| FRESNO BEE INC | | 1626 E STREET | | | FRESNO | CA | 93786 | USA |
| FRESNO CITY POLICE DEPARTMENT | | 2323 MARIPOSA MALL | | | FRESNO | CA | 93721 | USA |
| FRESNO COUNTY DCSS | | FAMILY SUPPORT 777777 | | | FRESNO | CA | 93779 | USA |
| FRESNO COUNTY DCSS | | PO BOX 24003 | COUNTY OF FRESNO | | FRESNO | CA | 93779 | USA |
| FRESNO COUNTY PROBATE DIVISION | | 1100 VAN NESS AVE | | | FRESNO | CA | 93724 | USA |
| FRESNO COUNTY SHERIFF | | 2200 FRESNO STREET ROOM 212 | CIVIL DIV ATTN STEVE MAGARIAN | | FRESNO | CA | 93717 | USA |
| FRESNO COUNTY SHERIFF | | CIVIL DIV ATTN STEVE MAGARIAN | | | FRESNO | CA | 93717 | USA |
| FRESNO COUNTY SHERIFF | | PO BOX 1788 | | | FRESNO | CA | 93717 | USA |
| FRESNO COUNTY TAX COLLECTOR | | ATTN FRESNO COUNTY AUDITOR CONTROLLER | VICKI CROW CPA | P O BOX 1192 | FRESNO | CA | 93650 | USA |
| FRESNO COUNTY TAX COLLECTOR | | GARY W PETERSON | PO BOX 1192 | | FRESNO | CA | 93715 | USA |
| FRESNO COUNTY TAX COLLECTOR | | PO BOX 1192 | | | FRESNO | CA | 93715 | USA |
| FRESNO MOBILE LOCK&SAFE | | 3079 E MCKINLEY AVENUE | | | FRESNO | CA | 93703 | USA |
| FRESNO PLUMBING & HEATING | | 2705 N LARKIN | | | FRESNO | CA | 93727 | USA |
| FRESNO, CITY OF | | PO BOX 1271 FRESNO POLICE DEPT | BUSINESS OFFICE | | FRESNO | CA | 93721 | USA |
| FRESNO, CITY OF | | PO BOX 2069 | | | FRESNO | CA | 93718-2069 | USA |
| FRESNO, CITY OF | | PO BOX 45017 | BUSINESS TAX & PERMITS | | FRESNO | CA | 93718-5017 | USA |
| FRESNO, CITY OF | | 450 M STREET | | | FRESNO | CA | 93721-3083 | USA |
| FRESNO, CITY OF | | 450 M STREET | | | FRESNO | CA | 93721-3083 | USA |
| FRETTER INCORPORATED, | | ATT PAUL MATTEI | 35901 SCHOOLCRAFT RD | | LIVONIA | MI | 48150 | USA |
| FRETWELL, MARTELL TERRELL | | Address Redacted | | | | | | |
| FREY, ANDREW EDWARD | | Address Redacted | | | | | | |
| FREY, CALEB RENE | | Address Redacted | | | | | | |
| FREY, RICHARD A | | Address Redacted | | | | | | |
| FREYTAG, RONALD DEAN | | Address Redacted | | | | | | |
| FRIAL, CHRISTIANF | | Address Redacted | | | | | | |
| FRIAS, JOSHUA | | Address Redacted | | | | | | |
| FRIAS, WILLIAM | | Address Redacted | | | | | | |
| FRICK, JONATHAN DAVID | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRICKELTON, NICHOLAS BRISSON | | Address Redacted | | | | | | |
| FRID, EUGENE B | | Address Redacted | | | | | | |
| FRIDAY APPLIANCE SERVICE | | 1914 E 18TH ST | | | TUCSON | AZ | 85719 | USA |
| FRIDEY, JOSHUA MATTHEW | | Address Redacted | | | | | | |
| FRIED FRANK HARRIS ET AL | | 350 S GRAND AVE 32ND FL | | | LOS ANGELES | CA | 90071 | USA |
| FRIEDAMN, ROB JAMES | | Address Redacted | | | | | | |
| FRIEDBERG, SABRINA | | Address Redacted | | | | | | |
| FRIEDLANDER, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| FRIEDMAN, JOSHUA M | | 1060 KAMEHAMEHA HWY NO 2702A | | | PEARL CITY | HI | 96782 | USA |
| FRIEDMAN, ROBERT S | | 2245 152ND AVE NE | | | REDMOND | WA | 98052 | USA |
| FRIEDMAN, ROBERT S | | PO BOX 3002 | | | WOODINVILLE | WA | 98072 | USA |
| FRIEDMAN, ROBERT S | | PO BOX 3118 | | | KIRKLAND | WA | 98083-3118 | USA |
| FRIEND, CASSANDRA | | Address Redacted | | | | | | |
| FRIEND, HARRISON MICHAEL | | Address Redacted | | | | | | |
| FRIENDLY FORD | | 660 N DECATUR BLVD | | | LAS VEGAS | NV | 89107 | USA |
| FRIENDLY HILLS HEALTHCARE | | FILE 54795 | | | LOS ANGELES | CA | 90074-4795 | USA |
| FRIENDLY HILLS HEALTHCARE | | FILE 54795 | | | LOS ANGELES | CA | 90074-4795 | USA |
| FRIENDLY SATELLITE SERVICE | | 15433 W TELEGRAPH RD 72 | | | SANTA PAULA | CA | 93060 | USA |
| FRIENDLY SATELLITE SERVICE | | 15433 W TELEGRAPH RD 72W | | | SANTA PAULA | CA | 93060 | USA |
| FRIENDS OF STEVE WESTLY | | 827 GLENMONT AVE | | | LOS ANGELES | CA | 90024 | USA |
| FRIESEN, BRADLEY JOHN | | Address Redacted | | | | | | |
| FRIESEN, ZACHARY MICHAEL | | Address Redacted | | | | | | |
| FRILOUX, RODERICK HARLAN | | Address Redacted | | | | | | |
| FRISBIE, ANTHONY ROY | | Address Redacted | | | | | | |
| FRISBY, ALEX | | Address Redacted | | | | | | |
| FRISBY, NOLBERTO LEE | | Address Redacted | | | | | | |
| FRITCHMAN, JOE LEE | | Address Redacted | | | | | | |
| FRITZ, GARRETT ROBERT | | Address Redacted | | | | | | |
| FROEDGE, NICOLE MARIE | | Address Redacted | | | | | | |
| FROMEYER, JESSE BAINE | | Address Redacted | | | | | | |
| FROMM, DANIEL EDWARD | | Address Redacted | | | | | | |
| FROMM, STEPHEN MARTIN | | Address Redacted | | | | | | |
| FRONCZAK, BRIAN J | | Address Redacted | | | | | | |
| FRONCZAK, KEVIN EDWARD | | Address Redacted | | | | | | |
| FRONT BOY SERVICE CO | | 1149 MARYLAND PKWY SOUTH | | | LAS VEGAS | NV | 89104-1738 | USA |
| FRONT BOY SERVICE CO | | 1149 MARYLAND PKWY SOUTH | | | LAS VEGAS | NV | 89104-1738 | USA |
| FRONTIER | | PO BOX 20567 | | | ROCHESTER | NY | 14694 | USA |
| FRONTIER | | PO BOX 79146 | | | PHOENIX | AZ | 85062-9146 | USA |
| FRONTIER GLOBAL CENTER | | PO BOX 52266 | | | PHOENIX | AZ | 85072-2266 | USA |
| FRONTIER GLOBAL CENTER | | PO BOX 52266 | | | PHOENIX | AZ | 85072-2266 | USA |
| FRONTIER PLUMBING SERVICE | | 6900 MEANY AVE | | | BAKERSFIELD | CA | 93308 | USA |
| FRONTIER TECHNOLOGY | | 1330 W SOUTHERN AVE | DBA MICROAGE | | TEMPE | AZ | 85282 | USA |
| FRONTIER TECHNOLOGY | | 1330 W SOUTHERN AVE | | | TEMPE | AZ | 85282 | USA |
| FRONTLINE SYSTEMS INC | | PO BOX 4288 | | | INCLINE VILLAGE | NV | 89450 | USA |
| FROST APPRAISAL SVCS, ROBERT | | 1764 NORTH 74TH PLACE | | | MESA | AZ | 85207 | USA |
| FROST ENGINEERING SERVICE CO | | PO BOX 26770 | | | SANTA ANA | CA | 92799-6770 | USA |
| FROST ENGINEERING SERVICE CO | | PO BOX 26770 | | | SANTA ANA | CA | 92799-6770 | USA |
| FROST, ALDON ROBERT | | Address Redacted | | | | | | |
| FROST, MELLONEY NOREEN | | Address Redacted | | | | | | |
| FROST, PHILLIP | | Address Redacted | | | | | | |
| FROST, RYAN | | Address Redacted | | | | | | |
| FROST, WILLIAM H | | Address Redacted | | | | | | |
| FROWEIN, CHARLES PATRICK | | Address Redacted | | | | | | |
| FROWNFELTER, DAVID GRANT | | Address Redacted | | | | | | |
| FROYA, LISA MARIE | | Address Redacted | | | | | | |
| FRUECHTL, ALEX A | | Address Redacted | | | | | | |
| FRUKE, DAVID C | | 3467 OLD SPRING CT | | | SAN DIEGO | CA | 92111 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRUMENTO, AMANDA CASSANDRA | | Address Redacted | | | | | | |
| FRUTCHEY, GARY A | | Address Redacted | | | | | | |
| FRY, COREY | | Address Redacted | | | | | | |
| FRYE, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| FRYE, ERIC PETER | | Address Redacted | | | | | | |
| FRYE, JARED REED | | Address Redacted | | | | | | |
| FRYE, MELODY RAE | | Address Redacted | | | | | | |
| FRYMAN, MEGAN CATHLEEN | | Address Redacted | | | | | | |
| FRYS ELECTRONICS | | 10800 KALAMA RIVER AVENUE | | | FOUNTAIN VALLEY | CA | 92708 | USA |
| FRYS ELECTRONICS | | 382 PORTAGE AVENUE | | | PALO ALTO | CA | 94306 | USA |
| FRYS ELECTRONICS | | 600 EAST BROKAW RD | | | SAN JOSE | CA | 95112 | USA |
| FRYS FOOD STORES OF ARIZONA | | 6101 W WASHINGTON STREET | | | PHOENIX | AZ | 85043-3569 | USA |
| FRYS FOOD STORES OF ARIZONA | | 6101 W WASHINGTON STREET | | | PHOENIX | AZ | 85043-3569 | USA |
| FS | | 10000 SANTA MONICA BLVD | | | LOS ANGELES | CA | 90067 | USA |
| FS | | FILE 55437 | NATIONAL ADVERTISING PARTNERS | | LOS ANGELES | CA | 90074-5437 | USA |
| FSM BUILDING MAINTENANCE INC | | 3701 OLD SANTA RITA RD UNIT 19 | | | PLEASANTON | CA | 94588 | USA |
| FSN HOLDINGS INC | | PO BOX 51271 | | | LOS ANGELES | CA | 90051 | USA |
| FSN TV | | FILE 55437 | | | LOS ANGELES | CA | 90074 | USA |
| FSTKCHYAN, YESAI SEVAK | | Address Redacted | | | | | | |
| FUA, ALISA LEHUANANI | | Address Redacted | | | | | | |
| FUCHS, DAVID M | | Address Redacted | | | | | | |
| FUCILE, KATHLEEN TERESA | | Address Redacted | | | | | | |
| FUDALA, NATE WALTER | | Address Redacted | | | | | | |
| FUENTES, ANDREW ROLAND | | Address Redacted | | | | | | |
| FUENTES, ARNOLD | | Address Redacted | | | | | | |
| FUENTES, CARLOS ALBERTO | | Address Redacted | | | | | | |
| FUENTES, CHRISTIANM | | Address Redacted | | | | | | |
| FUENTES, DANY RAUL | | Address Redacted | | | | | | |
| FUENTES, EUGENIA | | Address Redacted | | | | | | |
| FUENTES, EUSEBIO | | Address Redacted | | | | | | |
| FUENTES, ISAAC | | Address Redacted | | | | | | |
| FUENTES, KIM | | Address Redacted | | | | | | |
| FUENTES, MARTIN R | | Address Redacted | | | | | | |
| FUENTES, MICHAEL VINCENT | | Address Redacted | | | | | | |
| FUENTES, ROBERTO | | Address Redacted | | | | | | |
| FUENTEZ, VICTOR STEVEN | | Address Redacted | | | | | | |
| FUERSTINGER, GINGER LEE | | Address Redacted | | | | | | |
| FUESTON, NICHOLAS F | | Address Redacted | | | | | | |
| FUHRMAN, MICHAEL | | Address Redacted | | | | | | |
| FUIAVA, TAULAFO D | | Address Redacted | | | | | | |
| FUJII, KENJI | | Address Redacted | | | | | | |
| FUJIMOTO, COREY K | | Address Redacted | | | | | | |
| FUJIMURA, NOA D | | Address Redacted | | | | | | |
| FUJISHIGE, GINGER AKEMI | | Address Redacted | | | | | | |
| FUJITSU PC CORP | | 598 GIBRALTAR DR | | | MILPITAS | CA | 95035 | USA |
| FUJITSU TEN | | PO BOX 4668 | | | LOS ANGELES | CA | 90051-4668 | USA |
| FUJITSU TEN CORP OF AMERICA | | 19600 VERMONT AVE | | | TORRANCE | CA | 90502 | USA |
| FUJITSU TEN CORP OF AMERICA | | TERMINAL ANNEX POSTAL FACILITY | PO BOX 514668 | | LOS ANGELES | CA | 90051-4668 | USA |
| FUKUMAE, KEITH TADASHI | | Address Redacted | | | | | | |
| FULCHER, LENISE RAJAHAE | | Address Redacted | | | | | | |
| FULLEN COLLINS, NICHOLAS JULIAN | | Address Redacted | | | | | | |
| FULLER IV, ALEX AUGUSTUS | | Address Redacted | | | | | | |
| FULLER, ANDREW JON | | Address Redacted | | | | | | |
| FULLER, CASSANDRA LYNN | | Address Redacted | | | | | | |
| FULLER, DEREK JAMES | | Address Redacted | | | | | | |
| FULLER, JAMES ABRAHAM | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FULLER, JEFFERY L | | Address Redacted | | | | | | |
| FULLER, KYLE A | | Address Redacted | | | | | | |
| FULLER, LAMARR GERALD | | Address Redacted | | | | | | |
| FULLERS MARKET | | 771 S MARKET BLVD | | | CHEHALIS | WA | 98532 | USA |
| FULLERTON POLICE DEPARMENT | | 237 W COMMONWEALTH AVE | COMMUNITY SVC ALARM CORD | | FULLERTON | CA | 92632 | USA |
| FULLERTON POLICE DEPARMENT | | COMMUNITY SVC ALARM CORD | | | FULLERTON | CA | 92632 | USA |
| FULLERTON, CITY OF | | 312 E COMMONWEALTH AVE | FIRE DEPT PARAMEDIC SUB | | FULLERTON | CA | 92832 | USA |
| FULLERTON, CITY OF | | PO BOX 51972 | | | LOS ANGELES | CA | 90051-6272 | USA |
| FULLERTON, CITY OF | | 303 WEST COMMONWEALTH AVENUE | | | FULLERTON | CA | 92832-1775 | USA |
| FULLERTON, RONALD WINFIELD | | Address Redacted | | | | | | |
| FULLERTON, TIMOTHY SHAWN | | Address Redacted | | | | | | |
| FULLMAN SERVICE | | 5221 SW CORBETT | | | PORTLAND | OR | 97201-3803 | USA |
| FULLMAN SERVICE | | 5221 SW CORBETT | | | PORTLAND | OR | 97201-3803 | USA |
| FULLMERS APPLIANCE | | PO BOX 2154 | | | OAKHURST | CA | 93644 | USA |
| FULTON APPRAISERS INC, BOB | | 361 DONCASTER DR | | | VALLEJO | CA | 94591 | USA |
| FULTON COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 141 PRYOR ST SW | NO 1085 | ATLANTA | GA | 39901 | USA |
| FULTZ, AMYE MARIE | | Address Redacted | | | | | | |
| FULTZ, ANTHONY ALLEN | | Address Redacted | | | | | | |
| FUN CORNER | | 426 W BASELINE | | | SAN BERNARDINO | CA | 92410 | USA |
| FUN FAMILY GIFTS INC | | 2450 HILLCREST RD | | | MEDFORD | OR | 97504 | USA |
| FUN PRODUCTS CO | | PO BOX 54957 | SILLICON VALLEY FINANCIAL | | SANTA CLARA | CA | 95054 | USA |
| FUNAI SERVICE CORPORATION | | 19900 VANNESS AVE | | | TORRANCE | CA | 90501 | USA |
| FUNCHES, LEE ARTAVIUS | | Address Redacted | | | | | | |
| FUNCTION FIRST INC | | PO BOX 44137 | | | TUCSON | AZ | 85733 | USA |
| FUNES, OSCAR ROBERTO | | Address Redacted | | | | | | |
| FUNG, DAVID SIU | | Address Redacted | | | | | | |
| FUNG, JOHNATHAN | | Address Redacted | | | | | | |
| FUNG, RANDALL | | Address Redacted | | | | | | |
| FUNG, SAMANTHA | | Address Redacted | | | | | | |
| FUNNEMARK, CHAD | | Address Redacted | | | | | | |
| FUNWAYS CARNIVAL SUPPLIES | | 2491 EL CAMINO REAL | | | SANTA CLARA | CA | 95051 | USA |
| FUQUA, RYAN DON | | Address Redacted | | | | | | |
| FURBISH CHEMICAL & SUPPLY CO | | 7953 SE 13TH AVENUE | | | PORTLAND | OR | 97202 | USA |
| FURBUSH, BRITNEY RENE | | Address Redacted | | | | | | |
| FUREDI, CHRISTINE DAMBI | | Address Redacted | | | | | | |
| FURIGAY, VINCE MENDOZA | | Address Redacted | | | | | | |
| FURLONG, RYAN ZANE | | Address Redacted | | | | | | |
| FURNISH, EILEEN ROSE | | Address Redacted | | | | | | |
| FURNITURE MEDIC | | 300E N ENTERPRISE ST | | | ESCONDIDO | CA | 92029 | USA |
| FURNITURE MEDIC | | 2731 FAIR OAKS AVE | | | REDWOOD CITY | CA | 94063 | USA |
| FURNITURE MEDIC | | PO BOX 2092 | | | SAN LEANDRO | CA | 94577 | USA |
| FURNITURE MEDIC | | PO BOX 11416 | | | OAKLAND | CA | 94611 | USA |
| FURNITURE MEDIC | | 5951 BURCHELL AVE | | | SAN JOSE | CA | 95120 | USA |
| FURNITURE MEDIC | | 94 1015 ANANIA PL | | | MILILANI | HI | 96789 | USA |
| FURREY, PAUL ANTHONY | | Address Redacted | | | | | | |
| FURRH, MICHAEL DAVID | | Address Redacted | | | | | | |
| FURUKAWA, ERIC | | Address Redacted | | | | | | |
| FURY, VALERIE LYNN | | Address Redacted | | | | | | |
| FUSCO, JOSEPH S | | 15 WESTWOOD DR | WILBRAHAM MA 01095 2019 | | WILBRAHAM | MA | 01095-2019 | USA |
| FUSCOE ENGINEERING INC | | 16795 VON KARMAN STE 100 | | | IRVINE | CA | 92606 | USA |
| FUSION ELECTRONICS INC | | 5220 S TACOMA WY | | | TACOMA | WA | 98409 | USA |
| FUSION STORM | | PO BOX 31001 830 | | | PASADENA | CA | 91110 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FUTRELL, SHAUN MICHAEL | | Address Redacted | | | | | | |
| FUTURE COMMUNICATIONS | | 109 NEEDHAM AVENUE | | | MODESTO | CA | 95354 | USA |
| FW CA BREA MARKETPLACE LLC | ERWIN BUCY | 915 WILSHIRE BOULEVARD SUITE 2200 | C/O REGENCY CENTERS | ATTN ERWIN BUCY | LOS ANGELES | CA | 90017 | USA |
| FW CA BREA MARKETPLACE LLC | | PO BOX 31001 1054 | | | PASADENA | CA | 91110-1054 | USA |
| FX NETWORKS LLC | | 10000 SANTAMONICA BLVD | | | LOS ANGELES | CA | 90067 | USA |
| FX NETWORKS LLC | | SALES FX/NEW YORK | FILE 55115 | | LOS ANGELES | CA | 90074-5115 | USA |
| G & F TELEVISION | | 4614 MERIDIAN AVE | | | SAN JOSE | CA | 95124 | USA |
| G GROUP LLC | | PO BOX 529 | C/O WASHINGTON GROUP TIC | | EUGENE | OR | 97440 | USA |
| G T A AUTO BODY INC | | 20119 NORDHOFF STREET | | | CHATSWORTH | CA | 91311 | USA |
| G&C TELEVISION | | 360 W 9TH AVE | | | ESCONDIDO | CA | 92026 | USA |
| G&K SERVICES | | 1229 CALIFORNIA AVE | | | PITTSBURG | CA | 94565-4112 | USA |
| G&K SERVICES | | PO BOX 8097 | | | PITTSBURGH | CA | 94565-5115 | USA |
| G&M JANITORIAL SERVICES | | 34169 WESTERN AVE | | | BARSTOW | CA | 92311 | USA |
| G&M MAYTAG | | 2206 MAIN ST | | | SUSANVILLE | CA | 96130 | USA |
| G&R DISPLAY MANUFACTURING | | PO BOX 4217 | C/O BAY BUSINESS CREDIT | | WALNUT CREEK | CA | 94596 | USA |
| G&R DISPLAY MANUFACTURING | | PO BOX 4500 | | | EL DORADO | CA | 95762 | USA |
| G&R DISPLAY MANUFACTURING | | 2475 A PASEO DE LAS AMERICAS | NO 1127 | | SAN DIEGO | CA | 92154-7278 | USA |
| G&S APPLIANCE SERVICE | | 860 B CAPITOLIO WAY | | | SAN LUIS OBISPO | CA | 93401 | USA |
| G4 MEDIA INC | | 5750 WILSHIRE BLVD | | | LOS ANGELES | CA | 90036 | USA |
| GA SERVICES LLC | | 17742 MITCHELL N STE A | | | IRVINE | CA | 92614 | USA |
| GABA, JONLI ANGELO | | Address Redacted | | | | | | |
| GABALDON, CHRISTOPHER VICTOR | | Address Redacted | | | | | | |
| GABALDON, RUBEN MICHAEL | | Address Redacted | | | | | | |
| GABBARD, IAN MATTHEW | | Address Redacted | | | | | | |
| GABE, CHRIS RYAN | | Address Redacted | | | | | | |
| GABEL, LAURA C | | Address Redacted | | | | | | |
| GABRIEL RAMIREZ, STEVEN | | Address Redacted | | | | | | |
| GABRIEL, EMMANUEL | | Address Redacted | | | | | | |
| GABRIEL, GEORGE S | | 82353 BONER LANE | | | ENTERPRISE | OR | 97828 | USA |
| GABRIEL, JOSE ROBERT | | Address Redacted | | | | | | |
| GABRIEL, NICHOLAS ANTHONY | | Address Redacted | | | | | | |
| GABRIEL, RAFAEL | | Address Redacted | | | | | | |
| GABRIELIAN, ALEX | | Address Redacted | | | | | | |
| GABRIELSON, REED ALEXANDER | | Address Redacted | | | | | | |
| GABRIELSON, STEPHEN MICHAEL | | Address Redacted | | | | | | |
| GABRIELYAN, HRACHYA | | Address Redacted | | | | | | |
| GABUAT, MARC LEVI | | Address Redacted | | | | | | |
| GABUNILAS, NATHANIEL JOSEPH | | Address Redacted | | | | | | |
| GACHIENGO, JOSEPH | | Address Redacted | | | | | | |
| GACULA, MILES | | Address Redacted | | | | | | |
| GAD, FADY YOUSRY | | Address Redacted | | | | | | |
| GADDI, BERNADETTE ANN | | Address Redacted | | | | | | |
| GADDI, MOSES J | | Address Redacted | | | | | | |
| GADDIS, DARRIUS EQUOINE | | Address Redacted | | | | | | |
| GADDIS, KYLE RANDAL | | Address Redacted | | | | | | |
| GADEA, ROGER JOSE | | Address Redacted | | | | | | |
| GADEK, JAROSLAW R | | Address Redacted | | | | | | |
| GADSDEN, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| GAEBEL, DUSTY | | Address Redacted | | | | | | |
| GAEHRING, JAZMIN RENEA | | Address Redacted | | | | | | |
| GAELIC APPRAISAL INC | | 2604 E EVERGREEN BLVD | | | VANCOUVER | WA | 98661 | USA |
| GAERLAN, SOCORRO D | | Address Redacted | | | | | | |
| GAETA, JOSE L | | Address Redacted | | | | | | |
| GAETOS, JASMINE ROSE | | Address Redacted | | | | | | |
| GAFF, THOMAS | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GAFFNEY, MADELINE JEAN | | Address Redacted | | | | | | |
| GAGE & GAGE LLP | | 7251 W LAKE MEAD STE 500 | | | LAS VEGAS | NV | 89128 | USA |
| GAGE, COLIN | | Address Redacted | | | | | | |
| GAGE, GARY | | 12827 E 27TH AVE | | | SPOKANE VALLEY | WA | 99216 | USA |
| GAGE, TRAVIS | | Address Redacted | | | | | | |
| GAGLIARDI, NICK RAY | | Address Redacted | | | | | | |
| GAGNER, JEREMY SCOTT | | Address Redacted | | | | | | |
| GAGS & GAMES HALLOWEEN USA | | 4818 SOUTHWICK DR | | | MATTESON | IL | 60443 | USA |
| GAGS & GAMES HALLOWEEN USA | | 3500 NORTH MORRISON RD | | | MUNCIE | IN | 47308 | USA |
| GAGS & GAMES HALLOWEEN USA | | 2655 EAST GRAND RIVER AVE | | | EAST LANSING | MI | 48826 | USA |
| GAGS & GAMES HALLOWEEN USA | | 1575 MARKETPLACE DR | | | ROCHESTER | NY | 14694 | USA |
| GAGS & GAMES HALLOWEEN USA | | 2325 S STEMMONS PKWY SUITE 104 | | | LEWISVILLE | TX | 75077 | USA |
| GAGS & GAMES HALLOWEEN USA | | 1940 WEST MASON ST | | | GREEN BAY | WI | 54344 | USA |
| GAGS AND GAMES HALLOWEEN USA | | 7200 WEST GRAND | | | ELMWOOD PARK | IL | 60707 | USA |
| GAGS AND GAMES HALLOWEEN USA | | 9600 SOUTH WESTERN AVE | | | EVERGREEN PARK | IL | 60805 | USA |
| GAGS AND GAMES HALLOWEEN USA | | 10323 INDIANAPOLIS BLVD | | | HIGHLAND | IN | 47854 | USA |
| GAGS AND GAMES HALLOWEEN USA | | 3123 W SOUTH AIRPORT RD | | | TRAVERSE CITY | MI | 49696 | USA |
| GAGS AND GAMES HALLOWEEN USA | | 2789 WEST MARKET ST | | | FAIRLAWN | OH | 44398 | USA |
| GAGS AND GAMES HALLOWEEN USA | | 5100 YOUNGSTOWN WARREN RD | | | NILES | OH | 44446 | USA |
| GAGS AND GAMES HALLOWEEN USA | | BEAVER VALLEY MALL UNIT 528 | | | MONACA | PA | 15061 | USA |
| GAHAGAN, CHARLES D | | Address Redacted | | | | | | |
| GAILEY ASSOCIATES INC | | 12062 VALLEY VIEW ST NO 114 | | | GARDEN GROVE | CA | 92845 | USA |
| GAINER, NORMAN H | | Address Redacted | | | | | | |
| GAINER, RACHEL DEANNA | | Address Redacted | | | | | | |
| GAINES, ARNOLD R | | Address Redacted | | | | | | |
| GAINES, ENON DAVID | | Address Redacted | | | | | | |
| GAINES, KENDALL LAMAR | | Address Redacted | | | | | | |
| GAINES, RICHETTE D | | Address Redacted | | | | | | |
| GAISSER, JAKE J | | Address Redacted | | | | | | |
| GAITAN, LILLY VERONICA | | Address Redacted | | | | | | |
| GALAL, MOHAMED WAHID | | Address Redacted | | | | | | |
| GALAN, DANIEL MARCUS | | Address Redacted | | | | | | |
| GALAN, GUILLERMO A | | Address Redacted | | | | | | |
| GALAN, NIDIA | | Address Redacted | | | | | | |
| GALANAKIS, THEODORE MARK | | Address Redacted | | | | | | |
| GALANG, ALFONSO G | | Address Redacted | | | | | | |
| GALANG, FATIMA ROSARIO | | Address Redacted | | | | | | |
| GALANT, DAVID | | Address Redacted | | | | | | |
| GALAVIZ, ERICA CRISTINE | | Address Redacted | | | | | | |
| GALAVIZ, EVELYN | | Address Redacted | | | | | | |
| GALAVIZ, MONICA RACHELLE | | Address Redacted | | | | | | |
| GALAXY | | 1640 SEPULVEDA BLVD STE 114 | | | LOS ANGELES | CA | 90025 | USA |
| GALAZ ELECTRONICS INSTALLATION | | 801 W TOKAY ST | | | LODI | CA | 95240 | USA |
| GALAZ, MICHAEL DAVID | | Address Redacted | | | | | | |
| GALBRAITH, SEAN PATRICK | | Address Redacted | | | | | | |
| GALDAMEZ, CARLOS E | | Address Redacted | | | | | | |
| GALE, KRISTOPHER COLTER | | Address Redacted | | | | | | |
| GALE, PATRICK | | Address Redacted | | | | | | |
| GALE, SEAN | | Address Redacted | | | | | | |
| GALENTIN, ZACHARY P | | Address Redacted | | | | | | |
| GALEON, FERDINAND | | Address Redacted | | | | | | |
| GALERA, RONALD AGTARAP | | Address Redacted | | | | | | |
| GALEY, ANDREW JAMES | | Address Redacted | | | | | | |
| GALEY, SHAY SCOTT | | Address Redacted | | | | | | |
| GALINA, LEONARDO | | Address Redacted | | | | | | |
| GALINDEZ, GABRIEL JAVIER | | Address Redacted | | | | | | |
| GALINDO, ALAIN M | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GALINDO, ALEXIS RENEE | | Address Redacted | | | | | | |
| GALINDO, CYNTHIA | | Address Redacted | | | | | | |
| GALINDO, DANIEL | | Address Redacted | | | | | | |
| GALINDO, DANIEL AJ | | Address Redacted | | | | | | |
| GALINDO, GILBERTO | | Address Redacted | | | | | | |
| GALINDO, JOSHUA THOMAS | | Address Redacted | | | | | | |
| GALINDO, MICHAEL J | | Address Redacted | | | | | | |
| GALINDO, SANDRA | | Address Redacted | | | | | | |
| GALINDO, VANESSA YVETTE | | Address Redacted | | | | | | |
| GALINDRO, MATTHEW | | Address Redacted | | | | | | |
| GALLAGHER & KENNEDY | | PO BOX 61504 | | | PHOENIX | AZ | 85082-1504 | USA |
| GALLAGHER & KENNEDY | | PO BOX 61504 | | | PHOENIX | AZ | 85082-1504 | USA |
| GALLAGHER, BENNY JAY | | Address Redacted | | | | | | |
| GALLAGHER, CHARLES CALEB | | Address Redacted | | | | | | |
| GALLAGHER, CHRIS | | Address Redacted | | | | | | |
| GALLAGHER, CHRISTOPHER | | Address Redacted | | | | | | |
| GALLAGHER, JOHN J | | Address Redacted | | | | | | |
| GALLAGHER, JOHN LEE | | Address Redacted | | | | | | |
| GALLAGHER, MITCHELL JAMES | | Address Redacted | | | | | | |
| GALLAGHER, PATRICK PAUL | | Address Redacted | | | | | | |
| GALLAHER, SPENSER BRYCE | | Address Redacted | | | | | | |
| GALLANO, JOHN | | Address Redacted | | | | | | |
| GALLARDO, ABEL | | Address Redacted | | | | | | |
| GALLARDO, DAVID MICHAEL | | Address Redacted | | | | | | |
| GALLARDO, DENISSE | | Address Redacted | | | | | | |
| GALLARDO, EFREN | | Address Redacted | | | | | | |
| GALLARDO, GIAN PAOLO OCAMPO | | Address Redacted | | | | | | |
| GALLARDO, JORGE | | Address Redacted | | | | | | |
| GALLARDO, MICHAEL DAVID | | Address Redacted | | | | | | |
| GALLARDO, SALVADOR ANTHONY | | Address Redacted | | | | | | |
| GALLAUGHER, KEVIN RICHARD | | Address Redacted | | | | | | |
| GALLAWAY, JENINA RENEE | | Address Redacted | | | | | | |
| GALLEGO, RANDALL E | | Address Redacted | | | | | | |
| GALLEGO, RANDALL JAMES | | Address Redacted | | | | | | |
| GALLEGOS, ANDRES | | Address Redacted | | | | | | |
| GALLEGOS, BARBARA | | 508 W CLEVELAND APT B | | | MONTEBELLO | CA | 90640 | USA |
| GALLEGOS, BARBARA B | | Address Redacted | | | | | | |
| GALLEGOS, CARLOS MANUEL | | Address Redacted | | | | | | |
| GALLEGOS, CHRIS | | Address Redacted | | | | | | |
| GALLEGOS, DAN JAMES | | Address Redacted | | | | | | |
| GALLEGOS, DANIEL ROBERT | | Address Redacted | | | | | | |
| GALLEGOS, DANIELLE ROSE | | Address Redacted | | | | | | |
| GALLEGOS, DAVID O | | Address Redacted | | | | | | |
| GALLEGOS, EMMANUEL SABBATH | | Address Redacted | | | | | | |
| GALLEGOS, GERARDO | | Address Redacted | | | | | | |
| GALLEGOS, JOEL | | Address Redacted | | | | | | |
| GALLEGOS, JOEL MICHAEL | | Address Redacted | | | | | | |
| GALLEGOS, MICHAEL ANGELO | | Address Redacted | | | | | | |
| GALLEGOS, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| GALLEGOS, TIFFINEY M | | Address Redacted | | | | | | |
| GALLEGOS, VANESSA MARIE | | Address Redacted | | | | | | |
| GALLERIA URGENT CARE | | 600 WHITNEY RANCH DRIVE | BLDG A 1 | | HENDERSON | NV | 89014 | USA |
| GALLERIA URGENT CARE | | BLDG A 1 | | | HENDERSON | NV | 89014 | USA |
| GALLINGER, BRIAN N | | Address Redacted | | | | | | |
| GALLION, ALYSSA ANN | | Address Redacted | | | | | | |
| GALLION, JERRY MACK | | Address Redacted | | | | | | |
| GALLION, JOSHUA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GALLIVAN, SEAN PAYTON | | Address Redacted | | | | | | |
| GALLO, DANIEL FERNANDO | | Address Redacted | | | | | | |
| GALLO, JOHN ANTHONY | | Address Redacted | | | | | | |
| GALLO, JOSE | | Address Redacted | | | | | | |
| GALLO, MIKE | | Address Redacted | | | | | | |
| GALLO, TALIA ROSE | | Address Redacted | | | | | | |
| GALLOWAY, JUSTIN WARREN | | Address Redacted | | | | | | |
| GALLUCCI, FRANCESCO GUELFO | | Address Redacted | | | | | | |
| GALPIN FORD | | 15505 ROSCOE BLVD | | | NORTH HILLS | CA | 91343 | USA |
| GALSTYAN, MIKE | | Address Redacted | | | | | | |
| GALVAN ALVAREZ, ABRAHAM | | Address Redacted | | | | | | |
| GALVAN JR, ARTURO MADRID | | Address Redacted | | | | | | |
| GALVAN, ABEL JIMENEZ | | Address Redacted | | | | | | |
| GALVAN, CHRISTINA LYNN | | Address Redacted | | | | | | |
| GALVAN, DAVID MATTHEW | | Address Redacted | | | | | | |
| GALVAN, JANE A | | Address Redacted | | | | | | |
| GALVAN, JESSICA JORDAN | | Address Redacted | | | | | | |
| GALVAN, PAUL ISSAC | | Address Redacted | | | | | | |
| GALVAN, ROSEMARY JASMINE | | Address Redacted | | | | | | |
| GALVAN, RUDY J | | Address Redacted | | | | | | |
| GALVAN, WIL ALFREDO | | Address Redacted | | | | | | |
| GALVEZ, CAMILLA | | Address Redacted | | | | | | |
| GALVEZ, CARLO EMILIO | | Address Redacted | | | | | | |
| GALVEZ, LUIS A | | Address Redacted | | | | | | |
| GALVEZ, LUIS ERNESTO | | Address Redacted | | | | | | |
| GALVEZ, MARIA MAGDALENA | | Address Redacted | | | | | | |
| GALVEZ, MARIO ROLANDO | | Address Redacted | | | | | | |
| GALVEZ, MERIJO | | Address Redacted | | | | | | |
| GALVEZ, WALTER | | Address Redacted | | | | | | |
| GALVIN, ALEXANDER | | Address Redacted | | | | | | |
| GAMA, CHRIS | | Address Redacted | | | | | | |
| GAMA, ERNESTO | | Address Redacted | | | | | | |
| GAMALY, BRIAN | | Address Redacted | | | | | | |
| GAMAT, ASHTON EDWARD | | Address Redacted | | | | | | |
| GAMBARIAN, OGANES | | Address Redacted | | | | | | |
| GAMBINO, JOSUE DAVID | | Address Redacted | | | | | | |
| GAMBINO, ROQUE LEE | | Address Redacted | | | | | | |
| GAMBINOS | | 2086 C FOOTHILL BLVD | | | LA VERNE | CA | 91750 | USA |
| GAMBLE, BRENT WILLIAM | | Address Redacted | | | | | | |
| GAMBLE, JON TRAVIS | | Address Redacted | | | | | | |
| GAMBLE, VIRGIL DWAYNE | | Address Redacted | | | | | | |
| GAMBOA, ANJA MICHELLE | | Address Redacted | | | | | | |
| GAMBOA, CANDACE LAUREN | | Address Redacted | | | | | | |
| GAMBOA, GUADALUPE | | Address Redacted | | | | | | |
| GAMBOA, JOSEPH LAUREL | | Address Redacted | | | | | | |
| GAMBOA, MARIA ELENA | | Address Redacted | | | | | | |
| GAMBOA, MARTIN | | Address Redacted | | | | | | |
| GAMBOA, PATRICIA | | Address Redacted | | | | | | |
| GAMBY, LAURA MARIE | | Address Redacted | | | | | | |
| GAME SOURCE, INC | RAY ZAHEDI | 446 TOWNE AVENUE | | | LOS ANGELES | CA | 90013 | USA |
| GAMES FOR FUN INTERNATIONAL | | 895 W RIALTO AVE | | | SAN BERNADINO | CA | 92410 | USA |
| GAMEZ, ANGELICA DENISE | | Address Redacted | | | | | | |
| GAMEZ, FERNANDO NOLAN | | Address Redacted | | | | | | |
| GAMEZ, FREDDY ANTHONY | | Address Redacted | | | | | | |
| GAMEZ, GERARDO | | Address Redacted | | | | | | |
| GAMEZ, JAIME | | Address Redacted | | | | | | |
| GAMEZ, RUDY A | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GAMEZ, VIVIANA ROXANNE | | Address Redacted | | | | | | |
| GAMINO, JASON | | Address Redacted | | | | | | |
| GAMINO, JEF TOMAS | | Address Redacted | | | | | | |
| GAMINO, MARIO STEVEN | | Address Redacted | | | | | | |
| GAMINO, MONICALYNN | | Address Redacted | | | | | | |
| GAMIZ, HECTOR FERNANDO | | Address Redacted | | | | | | |
| GAMIZ, LADY DIANA | | Address Redacted | | | | | | |
| GAMMARIELLO, MATTHEW | | Address Redacted | | | | | | |
| GAMMOH, CHRISTOPHER FUAD | | Address Redacted | | | | | | |
| GANAL, JAYMAR | | Address Redacted | | | | | | |
| GANBAATAR, NYAMBAATAR | | Address Redacted | | | | | | |
| GANCOS & SONS | | 2133 LAS POSITAS CT STE E | | | LIVERMORE | CA | 94550 | USA |
| GANDARA, ELIZABETH MARTINEZ | | Address Redacted | | | | | | |
| GANDASAPUTRA, ALDY | | Address Redacted | | | | | | |
| GANDHI, YESHA | | Address Redacted | | | | | | |
| GANDULE, DON AGUILAR | | Address Redacted | | | | | | |
| GANGL, CRAIG EUGENE | | Address Redacted | | | | | | |
| GANGLOFF, REGINA ALEXANDRIA | | Address Redacted | | | | | | |
| GANICK OBRIEN & SARIN AS ATTYS | | 222 S HARBOR BLVD NO 400 | | | ANAHEIM | CA | 92805 | USA |
| GANICK OBRIEN & SARIN AS ATTYS | | FOR PERFORMANCE CAPITAL MGMT | 222 S HARBOR BLVD NO 400 | | ANAHEIM | CA | 92805 | USA |
| GANN, CHARLEEN ELIZABETH | | Address Redacted | | | | | | |
| GANN, MYCHAL JEROME | | Address Redacted | | | | | | |
| GANNAW, STACEY M | | Address Redacted | | | | | | |
| GANO, ROY | | Address Redacted | | | | | | |
| GANS, BRIAN JOHN | | Address Redacted | | | | | | |
| GANT, MICHAEL W | | Address Redacted | | | | | | |
| GANTZ, GIANNA LEA | | Address Redacted | | | | | | |
| GAO, NENG | | Address Redacted | | | | | | |
| GAOTEOTE, HELEN RITA | | Address Redacted | | | | | | |
| GAP INC, THE | | 850 CHERRY AVE | | | SAN BRUNO | CA | 94066 | USA |
| GAPUTAN, HALSTON URSAL | | Address Redacted | | | | | | |
| GARABEDIAN, VANESSA DIANE | | Address Redacted | | | | | | |
| GARABET, SARKIS ARAM | | Address Redacted | | | | | | |
| GARAGE DOOR CENTER, THE | | PO BOX 5920 | | | LACEY | WA | 98509 | USA |
| GARAGE DOORS INC | | 190 MARTHA ST NO 104 | | | SAN JOSE | CA | 95112 | USA |
| GARAS, MAYKEL MAGDY | | Address Redacted | | | | | | |
| GARATE, PEDRO ERASMO | | Address Redacted | | | | | | |
| GARAY, CHRIS | | Address Redacted | | | | | | |
| GARAY, ERIK RENE | | Address Redacted | | | | | | |
| GARBACK, KIM BAEK | | Address Redacted | | | | | | |
| GARBARINO, PETER A | | Address Redacted | | | | | | |
| GARBE, MATTHEW | | Address Redacted | | | | | | |
| GARBI, JASON ALAN | | Address Redacted | | | | | | |
| GARBRICK, CAMERON LAMAR | | Address Redacted | | | | | | |
| GARCES, GIAN CRALOS | | Address Redacted | | | | | | |
| GARCIA CARDENAS, JAIME ARMANDO | | Address Redacted | | | | | | |
| GARCIA II, JOHN J | | Address Redacted | | | | | | |
| GARCIA JR , WILLIAM | | Address Redacted | | | | | | |
| GARCIA MERCADO, ELENA M | | Address Redacted | | | | | | |
| GARCIA PRIETO, ADOLFO | | Address Redacted | | | | | | |
| GARCIA, ABEL | | Address Redacted | | | | | | |
| GARCIA, ABRAHAM | | Address Redacted | | | | | | |
| GARCIA, ADAM GARCIA | | Address Redacted | | | | | | |
| GARCIA, ALEXANDER | | Address Redacted | | | | | | |
| GARCIA, ALFRED ADAM | | Address Redacted | | | | | | |
| GARCIA, ALFREDO | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA, ALVARO | | Address Redacted | | | | | | |
| GARCIA, ALVIN | | Address Redacted | | | | | | |
| GARCIA, ALYSON NICHELLE | | Address Redacted | | | | | | |
| GARCIA, AMPABLO A | | Address Redacted | | | | | | |
| GARCIA, ANDREA CATALINA | | Address Redacted | | | | | | |
| GARCIA, ANDREANA MARIE | | Address Redacted | | | | | | |
| GARCIA, ANDRES | | Address Redacted | | | | | | |
| GARCIA, ANN GELLI | | Address Redacted | | | | | | |
| GARCIA, ANNIE ELIZABETH | | Address Redacted | | | | | | |
| GARCIA, ANTHONY | | Address Redacted | | | | | | |
| GARCIA, ANTHONY AARON | | Address Redacted | | | | | | |
| GARCIA, ANTIONETTE JOELENE | | Address Redacted | | | | | | |
| GARCIA, ANTONIO | | Address Redacted | | | | | | |
| GARCIA, ANTONIO | | Address Redacted | | | | | | |
| GARCIA, ANTONIO DE JESUS | | Address Redacted | | | | | | |
| GARCIA, ARTEMIZA EZMERALDA | | Address Redacted | | | | | | |
| GARCIA, ARTURO | | Address Redacted | | | | | | |
| GARCIA, BRIAN | | Address Redacted | | | | | | |
| GARCIA, BRIAN ALLEN | | Address Redacted | | | | | | |
| GARCIA, CARLOS J | | Address Redacted | | | | | | |
| GARCIA, CARLOS S | | Address Redacted | | | | | | |
| GARCIA, CAROL | | Address Redacted | | | | | | |
| GARCIA, CHRISTINE L | | Address Redacted | | | | | | |
| GARCIA, CHRISTOPHER | | Address Redacted | | | | | | |
| GARCIA, CHRISTOPHER | | Address Redacted | | | | | | |
| GARCIA, CHRISTOPHER NEAL | | Address Redacted | | | | | | |
| GARCIA, CIPRIANA ANNETTE | | Address Redacted | | | | | | |
| GARCIA, CLAUDIA A | | Address Redacted | | | | | | |
| GARCIA, CODY ROBERT | | Address Redacted | | | | | | |
| GARCIA, CRISTINA B | | Address Redacted | | | | | | |
| GARCIA, CRYSTAL LUQUE | | Address Redacted | | | | | | |
| GARCIA, CYNTHIA DORA | | Address Redacted | | | | | | |
| GARCIA, CYRENA | | Address Redacted | | | | | | |
| GARCIA, DANIEL | | Address Redacted | | | | | | |
| GARCIA, DANIEL | | Address Redacted | | | | | | |
| GARCIA, DANIEL | | Address Redacted | | | | | | |
| GARCIA, DANIEL GERARD | | Address Redacted | | | | | | |
| GARCIA, DANIEL L | | Address Redacted | | | | | | |
| GARCIA, DANIELA ISABEL | | Address Redacted | | | | | | |
| GARCIA, DANNY | | Address Redacted | | | | | | |
| GARCIA, DAVEN ESTEPA | | Address Redacted | | | | | | |
| GARCIA, DAVID GARCIA | | Address Redacted | | | | | | |
| GARCIA, DAVID R | | Address Redacted | | | | | | |
| GARCIA, DELIA YOLANDA | | Address Redacted | | | | | | |
| GARCIA, DENISE CLARA | | Address Redacted | | | | | | |
| GARCIA, DENISSE | | Address Redacted | | | | | | |
| GARCIA, DIEGO | | Address Redacted | | | | | | |
| GARCIA, DIMBER LEE | | Address Redacted | | | | | | |
| GARCIA, EDGAR ROLANDO | | Address Redacted | | | | | | |
| GARCIA, ELISHA REGINA | | Address Redacted | | | | | | |
| GARCIA, ELOISE | | Address Redacted | | | | | | |
| GARCIA, EMMANUEL | | Address Redacted | | | | | | |
| GARCIA, ERIC | | Address Redacted | | | | | | |
| GARCIA, ERIC J | | Address Redacted | | | | | | |
| GARCIA, ERIC JAMES | | Address Redacted | | | | | | |
| GARCIA, ERICA | | Address Redacted | | | | | | |
| GARCIA, ERIN NICHOLE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA, ESTEPHANIE | | Address Redacted | | | | | | |
| GARCIA, EVELIN | | Address Redacted | | | | | | |
| GARCIA, FRANCIS STEVE | | Address Redacted | | | | | | |
| GARCIA, FRANCISCO | | Address Redacted | | | | | | |
| GARCIA, GEORGE P | | Address Redacted | | | | | | |
| GARCIA, GEOVANI | | Address Redacted | | | | | | |
| GARCIA, GIOVANNI | | Address Redacted | | | | | | |
| GARCIA, GUADALUPE DELFINA | | Address Redacted | | | | | | |
| GARCIA, GUSTAVO | | Address Redacted | | | | | | |
| GARCIA, GUSTAVO R | | Address Redacted | | | | | | |
| GARCIA, HECTOR | | Address Redacted | | | | | | |
| GARCIA, HECTOR M | | Address Redacted | | | | | | |
| GARCIA, HENRY M | | Address Redacted | | | | | | |
| GARCIA, HUGO R | | Address Redacted | | | | | | |
| GARCIA, IAN SCOTT | | Address Redacted | | | | | | |
| GARCIA, IRMA | | Address Redacted | | | | | | |
| GARCIA, ISMAEL EDGARDO | | Address Redacted | | | | | | |
| GARCIA, JACOB PAUL | | Address Redacted | | | | | | |
| GARCIA, JACOB TIMOTHY | | Address Redacted | | | | | | |
| GARCIA, JADE | | Address Redacted | | | | | | |
| GARCIA, JAMES ELI | | Address Redacted | | | | | | |
| GARCIA, JANINE MARIE | | Address Redacted | | | | | | |
| GARCIA, JAVIER | | Address Redacted | | | | | | |
| GARCIA, JAYSON DAVID | | Address Redacted | | | | | | |
| GARCIA, JEFF | | 121 E LATIMER AVE | | | CAMPBELL | CA | 95008 | USA |
| GARCIA, JEFF PAUL | | Address Redacted | | | | | | |
| GARCIA, JENNIFER AMANDA | | Address Redacted | | | | | | |
| GARCIA, JERRY | | Address Redacted | | | | | | |
| GARCIA, JESSE | | Address Redacted | | | | | | |
| GARCIA, JESSICA LOUISE | | Address Redacted | | | | | | |
| GARCIA, JESUS | | Address Redacted | | | | | | |
| GARCIA, JESUS S | | Address Redacted | | | | | | |
| GARCIA, JOE MACARIO | | Address Redacted | | | | | | |
| GARCIA, JOEL ALEJANDRO | | Address Redacted | | | | | | |
| GARCIA, JOHANNA | | Address Redacted | | | | | | |
| GARCIA, JOHN C | | Address Redacted | | | | | | |
| GARCIA, JONATHAN ART | | Address Redacted | | | | | | |
| GARCIA, JORGE ALEJANDRO | | Address Redacted | | | | | | |
| GARCIA, JOSE ADRIAN | | Address Redacted | | | | | | |
| GARCIA, JOSE ESTEBAN | | Address Redacted | | | | | | |
| GARCIA, JOSE LUIS | | Address Redacted | | | | | | |
| GARCIA, JOSE ROBELIO JR | | Address Redacted | | | | | | |
| GARCIA, JOSEPH | | Address Redacted | | | | | | |
| GARCIA, JOSHUA A | | Address Redacted | | | | | | |
| GARCIA, JOSHUA CURTIS | | Address Redacted | | | | | | |
| GARCIA, JOVANIE | | Address Redacted | | | | | | |
| GARCIA, JUAN | | Address Redacted | | | | | | |
| GARCIA, JUAN FRANCISCO | | Address Redacted | | | | | | |
| GARCIA, JUAN RUBEN | | Address Redacted | | | | | | |
| GARCIA, JUSTIN ANTHONY | | Address Redacted | | | | | | |
| GARCIA, JUSTIN ZACHARIAH | | Address Redacted | | | | | | |
| GARCIA, KAYLA DIANNE | | Address Redacted | | | | | | |
| GARCIA, KRISTINE ZULUETA | | Address Redacted | | | | | | |
| GARCIA, KYLE ANDREW | | Address Redacted | | | | | | |
| GARCIA, LAURALIE ILEAN | | Address Redacted | | | | | | |
| GARCIA, LEANDRA KARYLYNN | | Address Redacted | | | | | | |
| GARCIA, LUIS | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA, LUIS | | Address Redacted | | | | | | |
| GARCIA, LUIS ERNESTO | | Address Redacted | | | | | | |
| GARCIA, LUZ YANIN | | Address Redacted | | | | | | |
| GARCIA, LYNN M VOSBURY | | Address Redacted | | | | | | |
| GARCIA, MARCOS | | Address Redacted | | | | | | |
| GARCIA, MARCOS JOSE | | Address Redacted | | | | | | |
| GARCIA, MARIA A | | Address Redacted | | | | | | |
| GARCIA, MARIA DEL PILAR | | Address Redacted | | | | | | |
| GARCIA, MARIANO I | | Address Redacted | | | | | | |
| GARCIA, MARIO J | | Address Redacted | | | | | | |
| GARCIA, MARK ANTHONY | | Address Redacted | | | | | | |
| GARCIA, MARK ANTHONY | | Address Redacted | | | | | | |
| GARCIA, MARK JOSEPH | | Address Redacted | | | | | | |
| GARCIA, MARTHA GUADALUPE | | Address Redacted | | | | | | |
| GARCIA, MATTHEW ALLEN | | Address Redacted | | | | | | |
| GARCIA, MATTHEW IZIAH | | Address Redacted | | | | | | |
| GARCIA, MELINDAM | | Address Redacted | | | | | | |
| GARCIA, MERCEDES LORRAINE | | Address Redacted | | | | | | |
| GARCIA, MICHAEL | | 3812 WHITTLE AVE NO 6 | | | OAKLAND | CA | 94602 | USA |
| GARCIA, MICHAEL | | Address Redacted | | | | | | |
| GARCIA, MICHAEL ANDREW | | Address Redacted | | | | | | |
| GARCIA, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| GARCIA, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| GARCIA, MILES LEE | | Address Redacted | | | | | | |
| GARCIA, MONICA ALEJANDRA | | Address Redacted | | | | | | |
| GARCIA, MONICA MILLEZA | | Address Redacted | | | | | | |
| GARCIA, NATHAN RYAN | | Address Redacted | | | | | | |
| GARCIA, NELSON | | Address Redacted | | | | | | |
| GARCIA, NICHOLAS ALEXANDER | | Address Redacted | | | | | | |
| GARCIA, NICHOLLE | | Address Redacted | | | | | | |
| GARCIA, NUMA ARLEY | | Address Redacted | | | | | | |
| GARCIA, OMAR ALEX | | Address Redacted | | | | | | |
| GARCIA, OSCAR A | | Address Redacted | | | | | | |
| GARCIA, PATTY ANN | | Address Redacted | | | | | | |
| GARCIA, PETER J | | Address Redacted | | | | | | |
| GARCIA, PETRA CHRISTINE | | Address Redacted | | | | | | |
| GARCIA, PHILLIP MATTHEW | | Address Redacted | | | | | | |
| GARCIA, RAFAEL C | | Address Redacted | | | | | | |
| GARCIA, RAMON JASIEL | | Address Redacted | | | | | | |
| GARCIA, RANDI LEIGH | | Address Redacted | | | | | | |
| GARCIA, RAUL ALEXANDER | | Address Redacted | | | | | | |
| GARCIA, RAUL LORENZO | | Address Redacted | | | | | | |
| GARCIA, RENE A | | Address Redacted | | | | | | |
| GARCIA, RENE JR | | Address Redacted | | | | | | |
| GARCIA, RENEE | | Address Redacted | | | | | | |
| GARCIA, REYNA | | Address Redacted | | | | | | |
| GARCIA, RICHARD | | Address Redacted | | | | | | |
| GARCIA, ROBERT A | | Address Redacted | | | | | | |
| GARCIA, ROBERT LEO | | Address Redacted | | | | | | |
| GARCIA, ROBERT TAKASHI | | Address Redacted | | | | | | |
| GARCIA, ROBERTO M | | Address Redacted | | | | | | |
| GARCIA, ROMAN | | Address Redacted | | | | | | |
| GARCIA, RONNIE JOSEPH | | Address Redacted | | | | | | |
| GARCIA, ROSARIO C | | Address Redacted | | | | | | |
| GARCIA, SANDY | | Address Redacted | | | | | | |
| GARCIA, SARAH ISABEL | | Address Redacted | | | | | | |
| GARCIA, SERGIO | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA, SONIA | | Address Redacted | | | | | | |
| GARCIA, STEPHANIE | | Address Redacted | | | | | | |
| GARCIA, STEPHENIE | | Address Redacted | | | | | | |
| GARCIA, STEVE KENJI | | Address Redacted | | | | | | |
| GARCIA, STEVE R | | Address Redacted | | | | | | |
| GARCIA, STEVEN LEE | | Address Redacted | | | | | | |
| GARCIA, TANI JO | | Address Redacted | | | | | | |
| GARCIA, TAYLOR JAMES | | Address Redacted | | | | | | |
| GARCIA, THALIA R | | Address Redacted | | | | | | |
| GARCIA, THOMAS ANDREW | | Address Redacted | | | | | | |
| GARCIA, TIMOTHY JAMES | | Address Redacted | | | | | | |
| GARCIA, TIMOTHY MICHAEL | | Address Redacted | | | | | | |
| GARCIA, VERONICA ELIZABETH | | Address Redacted | | | | | | |
| GARCIA, VICTOR | | Address Redacted | | | | | | |
| GARCIA, VICTOR ALEXANDER | | Address Redacted | | | | | | |
| GARCIA, VICTORIA | | Address Redacted | | | | | | |
| GARCIA, VINCENT BRYAN | | Address Redacted | | | | | | |
| GARCIA, VIVIAN | | Address Redacted | | | | | | |
| GARCIA, WENDY | | Address Redacted | | | | | | |
| GARCIA, WILLIAM ALEXANDER | | Address Redacted | | | | | | |
| GARCIA, XAVIER STEVEN | | Address Redacted | | | | | | |
| GARCIA, YOHANA M | | Address Redacted | | | | | | |
| GARDA CL GREAT LAKES INC | | PO BOX 15006 | | | LOS ANGELES | CA | 90015-5006 | USA |
| GARDEA, MICHAEL | | Address Redacted | | | | | | |
| GARDELLA, SNO LYNN | | Address Redacted | | | | | | |
| GARDEN PLUS CO INC | | 2695 E LELAND RD | | | PITTSBURG | CA | 94565 | USA |
| GARDINER, JAMES | | Address Redacted | | | | | | |
| GARDINER, MATTHEW DAVID | | Address Redacted | | | | | | |
| GARDLEY, PHADOL | | Address Redacted | | | | | | |
| GARDNER, CHRISTOPHER JERMAINE | | Address Redacted | | | | | | |
| GARDNER, DEMOND R | | Address Redacted | | | | | | |
| GARDNER, GREGORY REECE | | Address Redacted | | | | | | |
| GARDNER, JESSICA MARIE | | Address Redacted | | | | | | |
| GARDNER, KIM ABIGAIL | | Address Redacted | | | | | | |
| GARDNER, NOEL D | | Address Redacted | | | | | | |
| GARDNER, STEPHON TERRELL | | Address Redacted | | | | | | |
| GARDNER, ZACHARY LOGAN | | Address Redacted | | | | | | |
| GARDUNO, DAVID ERIC | | Address Redacted | | | | | | |
| GARFIAS, ELLIOTT | | Address Redacted | | | | | | |
| GARFIELD HEIGHTS, CITY OF | | GARFIELD HEIGHTS CITY OF | ATTN BUILDING DEPT | 5407 TURNEY RD | GARFIELD HEIGHTS | OH | 44128 | USA |
| GARFIN, TIMOTHY | | Address Redacted | | | | | | |
| GARG, ADHIR | | Address Redacted | | | | | | |
| GARIBAY, LUIS ENRIQUE | | Address Redacted | | | | | | |
| GARIN, MARK DELA CRUZ | | Address Redacted | | | | | | |
| GARLAND & ASSOCIATES | | 1261 TRAVIS BOULEVARD | CORPORATE PLAZA SUITE 200 | | FAIRFIELD | CA | 94533 | USA |
| GARLAND & ASSOCIATES | | CORPORATE PLAZA SUITE 200 | | | FAIRFIELD | CA | 94533 | USA |
| GARLAND, CITY OF | | GARLAND CITY OF | PO BOX 462010 | CAROL CLARK RTA | GARLAND | TX | 75049 | USA |
| GARLAND, CLAYTON B | | Address Redacted | | | | | | |
| GARLAND, JUNE KELLY | | Address Redacted | | | | | | |
| GARLEX PIZZA & RIBS | | 2566 OLD FIRST STREET | | | LIVERMORE | CA | 94550-3155 | USA |
| GARLEX PIZZA & RIBS | | 2566 OLD FIRST STREET | | | LIVERMORE | CA | 94550-3155 | USA |
| GARLOCK, THEODORE A | | Address Redacted | | | | | | |
| GARLOW, ANTHONY JAMES | | Address Redacted | | | | | | |
| GARMON, KEN D | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARNER JR, TROY LEE | | Address Redacted | | | | | | |
| GARNER, CANDISSE | | Address Redacted | | | | | | |
| GARNER, DONYALE SHANELL | | Address Redacted | | | | | | |
| GARNER, EBONYMICHELLE DIONE | | Address Redacted | | | | | | |
| GARNER, JASON WADE | | Address Redacted | | | | | | |
| GARNER, JOSHUA JAMES | | Address Redacted | | | | | | |
| GARNER, JUSTINE RAQUEL | | Address Redacted | | | | | | |
| GARNER, ROBERT | | Address Redacted | | | | | | |
| GARNER, SEAN VINCENT | | Address Redacted | | | | | | |
| GARNICA, DANE HOLMES | | Address Redacted | | | | | | |
| GARNICA, MELCHOR ALFREDO | | Address Redacted | | | | | | |
| GARNICA, PAUL ERNEST | | Address Redacted | | | | | | |
| GARNIER, BRYANT PAUL | | Address Redacted | | | | | | |
| GAROFOLO, JOSHUA | | Address Redacted | | | | | | |
| GAROUTTES CERTIFIED SHORTHAND | | 120 N HUNTER ST STE 104 | | | STOCKTON | CA | 95202 | USA |
| GARREIS, KARL ERICH | | Address Redacted | | | | | | |
| GARREN, JOHN GLENN | | Address Redacted | | | | | | |
| GARRETSON PUGH, MATTHEW STEPHEN | | Address Redacted | | | | | | |
| GARRETT DUARTE, CYNTHIA | | 10094 VAN RUITEN ST | | | BELLFLOWER | CA | 90706 | USA |
| GARRETT DUARTE, CYNTHIA | | 10094 VAN RUITEN STENUE | | | BELLFLOWER | CA | 90706 | USA |
| GARRETT ELECTRONICS CORP | | 1320 W MCCOY LN | | | SANTA MARIA | CA | 93455 | USA |
| GARRETT REFRIGERATION | | 23475 OTTAWA RD | | | APPLE VALLEY | CA | 92308 | USA |
| GARRETT, CHRIS MARK | | Address Redacted | | | | | | |
| GARRETT, COURTNEY MICHELLE | | Address Redacted | | | | | | |
| GARRETT, KYLE BRENNAN | | Address Redacted | | | | | | |
| GARRETT, MATTHEW E C | | Address Redacted | | | | | | |
| GARRETT, SEAN | | Address Redacted | | | | | | |
| GARRETT, WILLIAM Q | | Address Redacted | | | | | | |
| GARRETY, MELISSA ANN | | Address Redacted | | | | | | |
| GARRICK, CHRISTOPHER STEVEN | | Address Redacted | | | | | | |
| GARRICK, PRINCE | | Address Redacted | | | | | | |
| GARRIDO, RAMON V | | Address Redacted | | | | | | |
| GARRIOTT, CRYSTAL JUNE | | Address Redacted | | | | | | |
| GARRISON, MARK ALAN | | Address Redacted | | | | | | |
| GARRISON, MATTHEW S | | Address Redacted | | | | | | |
| GARRISON, TIFFANY ANNAMAE | | Address Redacted | | | | | | |
| GARROUS, RIDA | | Address Redacted | | | | | | |
| GARSKE APPRAISALS LLC | | PO BOX 141763 | | | SPOKANE | WA | 99214-1763 | USA |
| GARSKE APPRAISALS LLC | | PO BOX 141763 | | | SPOKANE | WA | 99214-1763 | USA |
| GARSKE APPRAISALS, DOUG | | 305 N WOODLAWN LN | | | SPOKANE | WA | 99216 | USA |
| GARVIN, DAVID C | | Address Redacted | | | | | | |
| GARVIN, KIM | | 8383 WILSHIRE BLVD 954 | CO MEDIA ARTISTS GROUP | | BEVERLY HILLS | CA | 90211 | USA |
| GARVIN, KIM | | CO MEDIA ARTISTS GROUP | | | BEVERLY HILLS | CA | 90211 | USA |
| GARVIN, MATT FRANKLIN | | Address Redacted | | | | | | |
| GARWACKI, RICHARD DAVID | | Address Redacted | | | | | | |
| GARY PARKER | | 4050 MCKINNEY | APT 3 | | DALLAS | TX | 75398 | USA |
| GARY POIST | | 801 BARBARA | | | GLEN BURNIE | MD | 21062 | USA |
| GARY, NASHIA SAVANNA | | Address Redacted | | | | | | |
| GARY, STEPHANIE G | | Address Redacted | | | | | | |
| GARYS TV | | 315 N ASH | | | ESCONDIDO | CA | 92027 | USA |
| GARYS TV & STEREO | | 410 N SCOVELL STREET | | | SAN JACINTO | CA | 92383 | USA |
| GARZA JR, DAVID | | Address Redacted | | | | | | |
| GARZA, ALEX JULIO | | Address Redacted | | | | | | |
| GARZA, CORISSA ANTIONETTE | | Address Redacted | | | | | | |
| GARZA, DAVID | | Address Redacted | | | | | | |
| GARZA, DEBORAH M | | Address Redacted | | | | | | |
| GARZA, ELOY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARZA, ELSA IRIS | | Address Redacted | | | | | | |
| GARZA, JONATHAN | | Address Redacted | | | | | | |
| GARZA, JUANITA | | Address Redacted | | | | | | |
| GARZA, MATTHEW RYAN | | Address Redacted | | | | | | |
| GARZA, MICHAEL ALEXANDER | | Address Redacted | | | | | | |
| GARZA, NICK C | | Address Redacted | | | | | | |
| GARZA, VERONICA | | Address Redacted | | | | | | |
| GARZA, YVETTE | | Address Redacted | | | | | | |
| GARZON, MIGUEL JR | | Address Redacted | | | | | | |
| GARZON, XAVIER SANPABLO | | Address Redacted | | | | | | |
| GASCA, SERGIO | | Address Redacted | | | | | | |
| GASCHE, JOHN ROBERT | | Address Redacted | | | | | | |
| GASCON, GERILYNN E | | Address Redacted | | | | | | |
| GASEVIC, MARKO | | Address Redacted | | | | | | |
| GASPAR, JESUS ARTURO | | Address Redacted | | | | | | |
| GASPAR, NELSON | | Address Redacted | | | | | | |
| GASPER & ASSOCIATES, JOHN | | PO BOX 5969 | | | GLENDALE | AZ | 85312 | USA |
| GASSER, SHEA LAREE | | Address Redacted | | | | | | |
| GASTAVSON, KENNETH MATA | | Address Redacted | | | | | | |
| GASTELUM, GASTON A | | Address Redacted | | | | | | |
| GASTELUM, NATALIE | | Address Redacted | | | | | | |
| GASTER, JOSH | | Address Redacted | | | | | | |
| GASTON, KATHERINE | | Address Redacted | | | | | | |
| GASTON, KURT | | Address Redacted | | | | | | |
| GASTON, OLIVIA | | Address Redacted | | | | | | |
| GASTON, STEVE MICHAEL | | Address Redacted | | | | | | |
| GASTONIA , CITY OF | | GASTONIA CITY OF | ATTN COLLECTORS OFFICE | PO BOX 1748 | GASTONIA | NC | 28056 | USA |
| GATDULA, ARMAND LUANSING | | Address Redacted | | | | | | |
| GATEKEEPER SYSTEMS INC | | 8 STUDEBAKER | | | IRVINE | CA | 92618 | USA |
| GATEKEEPER SYSTEMS INC | | 9331 IRVINE BLVD | | | IRVINE | CA | 92618 | USA |
| GATES ENTERPRISE | | 3009 JACOB CT SW | | | OLYMPIA | WA | 98512 | USA |
| GATES ENTERPRISE | | LANDSCAPING SERVICES | 3009 JACOB CT SW | | OLYMPIA | WA | 98512 | USA |
| GATES, BRANDON JACQUES | | Address Redacted | | | | | | |
| GATES, COLIN M | | Address Redacted | | | | | | |
| GATES, COURTNEY HALLEY | | Address Redacted | | | | | | |
| GATES, ERNESTINE SHANNON | | Address Redacted | | | | | | |
| GATES, JASMINE CARESSA | | Address Redacted | | | | | | |
| GATES, KYLE ALDEN | | Address Redacted | | | | | | |
| GATES, MICHAEL RICHARD | | Address Redacted | | | | | | |
| GATES, THOMAS MARTIN | | Address Redacted | | | | | | |
| GATEWAY CO LC | | 3425 VIA LIDD STE 250 | C/O FRITZ DUDA COMPANY | | NEWPORT BEACH | CA | 92663 | USA |
| GATEWAY COMMUNITY COLLEGE | | 108 N 4OTH ST | | | PHOENIX | AZ | 85034 | USA |
| GATEWAY FLORAL | | 6020 W BELL RD STE E 108 | | | GLENDALE | AR | 85308 | USA |
| GATEWAY FLORAL | | 6020 WEST BELL ROAD | SUITE E 108 | | GLENDALE | AR | 85308 | USA |
| GATEWAY INC | | PO BOX 51350 | | | LOS ANGELES | CA | 90051-5650 | USA |
| GATEWAY INC | | 7565 IRVINE CENTER DR | | | IRVINE | IA | 92618-2930 | USA |
| GATEWAY INDUSTRIAL MEDICINE | | 1085 N HARBOR BLVD | | | ANAHEIM | CA | 92801 | USA |
| GATEWAY MALL PARTNERS | | PO BOX 4800 46 | C/O US BANK | | PORTLAND | OR | 97208 | USA |
| GATEWAY WOODSIDE INC | | FILE 55770 BANK OF AMERICA | GARDEN CITY SHOPPING CTR | | LOS ANGELES | CA | 90074-5770 | USA |
| GATEWOOD, CHRIS R | | Address Redacted | | | | | | |
| GATEWOOD, DARIUS CHARLES | | Address Redacted | | | | | | |
| GATLIN, TAMARA | | Address Redacted | | | | | | |
| GATMAITAN, JONATHAN | | Address Redacted | | | | | | |
| GATTON, ALBERT | | Address Redacted | | | | | | |
| GATZA, DOUGLAS LAWRENCE | | Address Redacted | | | | | | |
| GAUDETTE, BYRON JAMES | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GAULT, BRIAN | | Address Redacted | | | | | | |
| GAUNA, ANGELA R | | Address Redacted | | | | | | |
| GAUNA, BRYAN | | Address Redacted | | | | | | |
| GAUTHIER, ANTHONY PAUL | | Address Redacted | | | | | | |
| GAUTHIER, CHELSEA MARGARET | | Address Redacted | | | | | | |
| GAUTHIER, JESSE | | Address Redacted | | | | | | |
| GAUTHIER, MICHAEL J | | Address Redacted | | | | | | |
| GAVILANES, LUIS XAVIER | | Address Redacted | | | | | | |
| GAVIN, MICHAEL RENE | | Address Redacted | | | | | | |
| GAVRILYUK, VLAD | | Address Redacted | | | | | | |
| GAXIOLA, ANDREI RUIZ | | Address Redacted | | | | | | |
| GAXIOLA, ANDREW | | Address Redacted | | | | | | |
| GAXIOLA, JAY EMILIO | | Address Redacted | | | | | | |
| GAXIOLA, JOSHUA EDWARD | | Address Redacted | | | | | | |
| GAY, ADAM D | | Address Redacted | | | | | | |
| GAY, DANNY BRIAN | | Address Redacted | | | | | | |
| GAY, GARRICK | | Address Redacted | | | | | | |
| GAY, NATHAN TYLER | | Address Redacted | | | | | | |
| GAYATIN, FRANK S | | Address Redacted | | | | | | |
| GAYDA, RONALD GAVAN | | Address Redacted | | | | | | |
| GAYE, MERCEL WHYCLIFF | | Address Redacted | | | | | | |
| GAYLES, HADLEY | | Address Redacted | | | | | | |
| GAYTAN, ARMANDO | | Address Redacted | | | | | | |
| GAYTAN, CESAR | | Address Redacted | | | | | | |
| GAYTHER, JESSICA RAE | | Address Redacted | | | | | | |
| GAYTON, ERIC LAVON | | Address Redacted | | | | | | |
| GAYTON, JEFFREY ALEXANDER | | Address Redacted | | | | | | |
| GBEBLEWOO MANYO, KOSSIVI | | Address Redacted | | | | | | |
| GBEMUDU, VICTOR AZUBUIKE | | Address Redacted | | | | | | |
| GBENEKAMA, JONATHAN ASEIBIRI | | Address Redacted | | | | | | |
| GBH DISTRIBUTING INC | | 540 W COLORADO ST | | | GLENDALE | CA | 91204 | USA |
| GBH DISTRIBUTING INC | | 701 W HARVARD ST | | | GLENDALE | CA | 91204 | USA |
| GBM DESIGN | | 520 WASHINGTON BLVD | SUITE 450 | | MARINA DEL REY | CA | 90292 | USA |
| GBM DESIGN | | SUITE 450 | | | MARINA DEL REY | CA | 90292 | USA |
| GC MUSIC | | 14730 VALLEY VISTA BLVD | | | SHERMAN OAKS | CA | 91403-4115 | USA |
| GEARY, DOUGLAS CHARLES | | Address Redacted | | | | | | |
| GEAUGA COUNTY TREASURER | | GEAUGA COUNTY TREASURER | 211 MAIN ST | | CHARDON | OH | 44024 | USA |
| GEBHARDT, BOBBY ALAN | | Address Redacted | | | | | | |
| GEBHARDT, BRANDON | | Address Redacted | | | | | | |
| GEBHART, ALEXANDER JACOB | | Address Redacted | | | | | | |
| GEBHART, ANDREW ROBERT | | Address Redacted | | | | | | |
| GEBMAN, JOHN A | | Address Redacted | | | | | | |
| GEBREMESKEL, DEJENE Z | | Address Redacted | | | | | | |
| GEDECKE, ZACHARY ADAM | | Address Redacted | | | | | | |
| GEDZHEKUSHYAN, LILIT | | Address Redacted | | | | | | |
| GEE MARSHAL, TOMMY L | | 312 0 E COOK ST | COUNTY OF SANTA BARBARA | | SANTA MARIA | CA | 93454 | USA |
| GEE MARSHAL, TOMMY L | | COUNTY OF SANTA BARBARA | | | SANTA MARIA | CA | 93454 | USA |
| GEERDES, TIMOTHY MICHAEL | | Address Redacted | | | | | | |
| GEFROH, COREY MICHAEL | | Address Redacted | | | | | | |
| GEGG, GLADYS DIANA | | Address Redacted | | | | | | |
| GEHEB, ZACHERY WILLIAM | | Address Redacted | | | | | | |
| GEHRING, HANNES RYAN | | Address Redacted | | | | | | |
| GEIGER, RYAN | | Address Redacted | | | | | | |
| GEILS III, BYRON CHARLES | | Address Redacted | | | | | | |
| GEIS, JONATHON ALEXANDER | | Address Redacted | | | | | | |
| GEISS, BRADFORD H | | 1536 E DEXTER ST | | | COVINA | CA | 91724 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GELLER, ALLEN JEFFREY | | Address Redacted | | | | | | |
| GELLER, OLIVIA NOELLE | | Address Redacted | | | | | | |
| GELUSO, VINCENT JAMES | | Address Redacted | | | | | | |
| GEMSTAR DEVELOPMENT CORP | | FILE NUMBER 82432 | | | LOS ANGELES | CA | 90074 | USA |
| GENE GOLDENSTEIN | | 3840 SOMMERSET DR | | | DURHAM | NC | 27722 | USA |
| GENEL ASSOCIATES | | 223 E THOUSAND OAKS BLVD | STE 220 | | THOUSAND OAKS | CA | 91360 | USA |
| GENEL, JAMIE COLE | | Address Redacted | | | | | | |
| GENEL, JODY RYAN | | Address Redacted | | | | | | |
| GENERAL AIR CONDITIONING | | 7975 DUNBROOK ROAD | SUITE J | | SAN DIEGO | CA | 92126 | USA |
| GENERAL AIR CONDITIONING | | SUITE J | | | SAN DIEGO | CA | 92126 | USA |
| GENERAL COMPUTER SYSTEMS | | 744 1/2 N GLENDALE AVE | | | GLENDALE | CA | 91206 | USA |
| GENERAL COUNSEL | THE IRVINE COMPANY RETAIL PROPERTIES | 100 INNOVATION DR | | | IRVINE | CA | 92617 | USA |
| GENERAL CREDIT SERVICE | | KELLINGTON KRACK RICHMOND LLP | 23 NEWTOWN | | MEDFORD | OR | 97501 | USA |
| GENERAL DISTRIBUTION 1994 | | 2058 N MILLS AVENUE SUITE 310 | | | CLAREMONT | CA | 91711 | USA |
| GENERAL ELECTRIC | | PO BOX 840040 | | | DALLAS | TX | 95284 | USA |
| GENERAL ELECTRIC | | 1605 NW SAMMAMISH RD STE 300 | ATTN CAROL COURTNEY | | ISSAQUAH | WA | 98027 | USA |
| GENERAL ELECTRONICS | | 6375 EL CAJON BLVD STE A | | | SAN DIEGO | CA | 92115-2656 | USA |
| GENERAL FIRE EXTINGUISHER SVC | | 4004 E TRENT | | | SPOKANE | WA | 99202 | USA |
| GENERAL MAINTENANCE SUPPLY | | 13 C VIA AMISTOSA | | | RANCHO SANTA MARGARITA | CA | 92688-1906 | USA |
| GENERAL REFRIGERMETICS CORP | | 19 35 HAZEN STREET | | | EAST ELMHURST | NY | 11370 | USA |
| GENERAL REFRIGERMETICS CORP | | 19 35 HAZEN STREET | | | EAST ELMHURST | NY | 11370 | USA |
| GENERAL TV & ELECTRONIC REPAIR | | 14644A LAKESHORE DR | | | CLEARLAKE | CA | 95422 | USA |
| GENERAL TV & ELECTRONIC REPAIR | | PO BOX 1824 | | | CLEARLAKE | CA | 95422 | USA |
| GENERAL WAREHOUSE PRODUCTS | | 1199 S FAIRWAY NO 107 | | | CITY OF INDUSTRY | CA | 91789 | USA |
| GENERAL WAREHOUSE PRODUCTS | | 1743 S WILLOW AVE | | | RIALTO | CA | 92376 | USA |
| GENERAL, BILLY JOHN FRANCO | | Address Redacted | | | | | | |
| GENESYS | | 1155 MARKET ST 11TH FLR | | | SAN FRANCISCO | CA | 94103 | USA |
| GENESYS CREDIT MANAGEMENT INC | | PO BOX 2456 | 20818 44TH AVE W STE 201 | | LYNNWOOD | WA | 98036 | USA |
| GENESYS CREDIT MANAGEMENT INC | | 1000 SE EVERETT MALL WAY | JEFFREY YONEK STE 400 | | EVERETT | WA | 98208 | USA |
| GENGLE, JONATHAN MICHAEL | | Address Redacted | | | | | | |
| GENISYS CORPORATION | | 14950 D NE 95TH ST | | | REDMOND | WA | 98052 | USA |
| GENIUS PRODUCTS LLC | CASSIE LATSHAW | 3000 W OLYMPIC BLVD | | | SANTA MONICA | CA | 90404 | USA |
| GENSLER, LINDSEY | | Address Redacted | | | | | | |
| GENTER, BROOKE N | | Address Redacted | | | | | | |
| GENTRY, AMY CAMILLE | | Address Redacted | | | | | | |
| GENTRY, HAYZELTON | | Address Redacted | | | | | | |
| GENTRY, JANELLE NICOLE | | Address Redacted | | | | | | |
| GENTRY, JULIA | | 2434 NICHOLASVILLE RD | | | LEXINGTON | KY | 40598 | USA |
| GENTRY, MATHEW L | | Address Redacted | | | | | | |
| GENUINE MAYTAG HOME APPL CTR | | 1640 W Redondo Beach Blvd | | | Gardena | CA | 90247-3222 | USA |
| GENUINE MAYTAG HOME APPL CTR | | 1640 W REDONDO BEACH BLVD | | | GARDENA | CA | 90247-3222 | USA |
| GENUTEC MARKETING INC | | 28202 CABOT RD STE 650 | | | LAGUNA NIGUEL | CA | 92677 | USA |
| GEOENGINEERS INC | | 8410 154TH AVE NE | | | REDMOND | WA | 98052 | USA |
| GEOFFROY, ASHLEY | | Address Redacted | | | | | | |
| GEOGEA ELECTRONICS | | 56410 29 PALMS HWY | | | YUCCA VALLEY | CA | 92284 | USA |
| GEOMATRIX CONSULTANTS INC | | 100 PINE STREET | 10TH FLOOR | | SAN FRANCISCO | CA | 94111 | USA |
| GEOMATRIX CONSULTANTS INC | | 10TH FLOOR | | | SAN FRANCISCO | CA | 94111 | USA |
| GEOMATRIX CONSULTANTS INC | | 2101 WEBSTER ST 12TH FL | | | OAKLAND | CA | 94612 | USA |
| GEORGE DOMINICK | | 324 MUSTANG DR | | | GRANITEVILLE | SC | 29829 | USA |
| GEORGE DORTH, ZACK | | Address Redacted | | | | | | |
| GEORGE ELECTRONICS | | 15015 MAIN ST 109 | | | BELLEVUE | WA | 98007 | USA |
| GEORGE ELECTRONIX | | 15015 MAIN ST NO 109 | | | BELLVUE | WA | 98007 | USA |
| GEORGE, ALLISON NICOLE | | Address Redacted | | | | | | |
| GEORGE, BREIDIE PAIGE | | Address Redacted | | | | | | |
| GEORGE, DANIEL | | Address Redacted | | | | | | |
| GEORGE, ESTHER | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE, FRANKIE ROBERT | | Address Redacted | | | | | | |
| GEORGE, FRANKLIN N | | Address Redacted | | | | | | |
| GEORGE, GYADE ALLEN | | Address Redacted | | | | | | |
| GEORGE, JARAD ROBERT | | Address Redacted | | | | | | |
| GEORGE, KYLE DAVID | | Address Redacted | | | | | | |
| GEORGE, MONICA | | 720 SOUTH UNION RD | | | MANTECA | CA | 95337 | USA |
| GEORGE, RAYMOND BRUCE | | Address Redacted | | | | | | |
| GEORGE, RYAN | | Address Redacted | | | | | | |
| GEORGES TELEVISION | | 9 CASSERLY RD | | | WATSONVILLE | CA | 95076 | USA |
| GEORGES, ROBERT | | Address Redacted | | | | | | |
| GEORGIAN, EDWARD | | Address Redacted | | | | | | |
| GEORGIANNE SHEPPERD | | 1756 JUDY WAY | | | EDGEWOOD | MD | 21040 | USA |
| GEORGIEV, GEORGIE BOYTCHEV | | Address Redacted | | | | | | |
| GEORGIEV, NATHAN C | | Address Redacted | | | | | | |
| GEORGILAS, MARGARET | | Address Redacted | | | | | | |
| GEORGIOS SUBS | | 1802 12TH AVE NW STE C | | | ISSAQUAH | WA | 98027 | USA |
| GEOTECHNICAL PROFESSIONALS INC | | 5736 CORPORATE AVENUE | | | CYPRESS | CA | 90630 | USA |
| GEOTECHNICAL TESTING SERVICES | | 1044 EAST 21ST ST | | | YUMA | AZ | 85365 | USA |
| GEOTRAIN CORPORATION | | 171 CARLOS DRIVE | | | SAN RAFAEL | CA | 94903 | USA |
| GEPHART, RYAN | | Address Redacted | | | | | | |
| GERA, NICK KUMAR | | Address Redacted | | | | | | |
| GERAGHTY, KEVIN JACOB | | Address Redacted | | | | | | |
| GERALD PATTENAUDE | | 120 GAILSBURG | | | LAWRENCEVILLE | GA | 30049 | USA |
| GERARDO, ALEXANDER KEN | | Address Redacted | | | | | | |
| GERATY, EUGENE T | | 1208 47TH ST | | | SACRAMENTO | CA | 95819 | USA |
| GERBER CLIENT TRUST ACCT, KARL | | 13418 VENTURA BLVD | | | SHERMAN OAKS | CA | 91423 | USA |
| GEREMIA, ADAM J | | 3303 W 24TH LN | | | PHOENIX | AZ | 85085 | USA |
| GEREMIA, CASSANDRA BIANCA | | Address Redacted | | | | | | |
| GERENA, JOHN | | Address Redacted | | | | | | |
| GERENDASH, BENJAMIN S | | Address Redacted | | | | | | |
| GERFERS, BRIAN | | Address Redacted | | | | | | |
| GERHART, NATHANIEL TIMOTHY | | Address Redacted | | | | | | |
| GERMAN MD INC, RICHARD H | | 18053 E VALLEY BLVD | | | WEST COVINA | CA | 91744 | USA |
| GERMANO, CHAD MICHAEL | | Address Redacted | | | | | | |
| GERMENIS II, JEFFREY JOHN | | Address Redacted | | | | | | |
| GERMOND, ANDREW | | Address Redacted | | | | | | |
| GERMUNDSON, SAMUEL SCOTT | | Address Redacted | | | | | | |
| GERNEZ, RAPHAEL | | Address Redacted | | | | | | |
| GERONIMO, VINCE ANGELO PAYAS | | Address Redacted | | | | | | |
| GEROW, DAVID CHRIS | | Address Redacted | | | | | | |
| GEROW, JASON WILLIAM | | Address Redacted | | | | | | |
| GERSH AGENCY INC | | PO BOX 5617 | | | BEVERLY HILLS | CA | 90210 | USA |
| GERSHMAN APPLIANCE | | 15458 W MONTEREY WAY | | | GOODYEAR | AZ | 85338-8516 | USA |
| GERSHMAN APPLIANCE | | 15458 W MONTEREY WAY | | | GOODYEAR | AZ | 85338-8516 | USA |
| GESSERT APPRAISAL SERVICES INC | | 4546 LARKWOOD AVE | | | WOODLAND HILLS | CA | 91364 | USA |
| GET HOOKED LLC | | 1705 JURUPA ST | | | KENNEWICK | WA | 99338 | USA |
| GET HOOKED LLC | | 407 WILSON ST | | | RICHLAND | WA | 99354 | USA |
| GET ORGANIZED | | 328 CANHAM RD | | | SCOTTS VALLEY | CA | 95066 | USA |
| GETTMAN & ASSOCIATES, TOM | | 6855 SW OAKWOOD DR | | | BEAVERTON | OR | 97008 | USA |
| GETTYONE COM | | PO BOX 34936 DEPT 4223 | | | SEATTLE | WA | 98124-1936 | USA |
| GETZ, AARON M | | Address Redacted | | | | | | |
| GEVOGLANYAN, LEVON | | Address Redacted | | | | | | |
| GEYSIMONYAN, GEORGE GEVORK | | Address Redacted | | | | | | |
| GHANSHYAM, NEEL | | Address Redacted | | | | | | |
| GHAPANTSYAN, HOVHANNES | | Address Redacted | | | | | | |
| GHARAGOZLOO, AARASH | | Address Redacted | | | | | | |
| GHARE, IMRAN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GHARIBIAN, MIRO HARVITOON | | Address Redacted | | | | | | |
| GHARIBYAN, SOS | | Address Redacted | | | | | | |
| GHAVAMREZAII, AMIR ALI JASON | | Address Redacted | | | | | | |
| GHAVIM, SHAHEEN | | Address Redacted | | | | | | |
| GHAZARIAN, VARAGA | | Address Redacted | | | | | | |
| GHAZELBASH, DAYVID FARHAD | | Address Redacted | | | | | | |
| GHAZELIAN, NATHALIE TALAR | | Address Redacted | | | | | | |
| GHEEWALA, BHAVI | | Address Redacted | | | | | | |
| GHEEWALA, KAJAL | | Address Redacted | | | | | | |
| GHEEWALA, REINA | | Address Redacted | | | | | | |
| GHG INC | | 13200 CROSSROADS PKWY NORTH | STE 305 | | CITY OF INDUSTRY | CA | 91746 | USA |
| GHG INC | | STE 305 | | | CITY OF INDUSTRY | CA | 91746 | USA |
| GHIOTTO, ADRIAN C | | Address Redacted | | | | | | |
| GHNEIM, SHADDE A | | Address Redacted | | | | | | |
| GHOLSON, ASHLEY ANNETTE | | Address Redacted | | | | | | |
| GHOLSTON, AMY DEANNE | | Address Redacted | | | | | | |
| GHOSH, JOHN A | | Address Redacted | | | | | | |
| GHOST, SHAWN ERIC | | Address Redacted | | | | | | |
| GI SWEEPING CO | | 11953 CHALLENGER CT | | | MOORPARK | CA | 93021 | USA |
| GI SWEEPING CO | | 875 NEW LOS ANGELESS AVE | | | MOORPARK | CA | 93021 | USA |
| GIACCHINA, NICK JEROME | | Address Redacted | | | | | | |
| GIACOMELLI, JOHN T | | Address Redacted | | | | | | |
| GIACOMO, JOSEPH WILLIAM | | Address Redacted | | | | | | |
| GIALANELLA, JESSICA ANN | | Address Redacted | | | | | | |
| GIAMBOI, BECKY ROSE | | Address Redacted | | | | | | |
| GIAMMONA, MIKE HAINES | | Address Redacted | | | | | | |
| GIANCARLO, CAPAROSO DIAZ | | Address Redacted | | | | | | |
| GIANCOLA CONCRETE CONSTRUCTION | | 1345 VANDER WAY | | | SAN JOSE | CA | 95112 | USA |
| GIANCOLA, MICHAEL C | | Address Redacted | | | | | | |
| GIANNETTO, JORDAN J | | Address Redacted | | | | | | |
| GIANNINI, GIAN CARLO DOMINIC | | Address Redacted | | | | | | |
| GIANNOULIS, DIMITRI | | Address Redacted | | | | | | |
| GIANOPOULOS, ALEX ANASTASIOS | | Address Redacted | | | | | | |
| GIANOPOULOS, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| GIBBON, JASON LEE | | Address Redacted | | | | | | |
| GIBBONS, HARRY L | | Address Redacted | | | | | | |
| GIBBONS, KRISTIN MARIE | | Address Redacted | | | | | | |
| GIBBONS, SARA ELIZABETH | | Address Redacted | | | | | | |
| GIBBONS, SHAUNA MARIE | | Address Redacted | | | | | | |
| GIBBS & OLSON INC | | 1405 17TH AVENUE SUITE 300 | PO BOX 400 | | LONGVIEW | WA | 98632 | USA |
| GIBBS & OLSON INC | | PO BOX 400 | | | LONGVIEW | WA | 98632 | USA |
| GIBBS, DELVONTE ANTWIONE | | Address Redacted | | | | | | |
| GIBBS, JOSHUA BRENT | | Address Redacted | | | | | | |
| GIBBS, KATHRYN ANNE | | Address Redacted | | | | | | |
| GIBIAN, NICK MICHAEL | | Address Redacted | | | | | | |
| GIBSON DUNN & CRUTCHER LLP | | DEPT 66358 | | | EL MONTE | CA | 91735 | USA |
| GIBSON, ALESSANDRA DENISE | | Address Redacted | | | | | | |
| GIBSON, ALICIA | | Address Redacted | | | | | | |
| GIBSON, ARIEL MEGAN | | Address Redacted | | | | | | |
| GIBSON, BRADY JAMES | | Address Redacted | | | | | | |
| GIBSON, BRYAN R | | Address Redacted | | | | | | |
| GIBSON, CHRISTAL | | Address Redacted | | | | | | |
| GIBSON, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| GIBSON, CHRISTOPHER PAUL CHARLES | | Address Redacted | | | | | | |
| GIBSON, DANIEL KENITH | | Address Redacted | | | | | | |
| GIBSON, FREDERICK T | | Address Redacted | | | | | | |
| GIBSON, JORDAN WADE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GIBSON, LINDSAY MICHELLE | | Address Redacted | | | | | | |
| GIBSON, LLOYD DARDEN | | Address Redacted | | | | | | |
| GIBSON, RACHEL LAVONNE | | Address Redacted | | | | | | |
| GIBSON, SAMANTHA RENEE | | Address Redacted | | | | | | |
| GIBSON, STACEY NICOLE | | Address Redacted | | | | | | |
| GIBSON, VANESSA ILANNA | | Address Redacted | | | | | | |
| GIDDENS, MICHAEL KENNETH | | Address Redacted | | | | | | |
| GIDEON, JASMINE | | Address Redacted | | | | | | |
| GIDNEY, KEVIN MATTHEW | | Address Redacted | | | | | | |
| GIEBEL, JOSHUA ROBERT | | Address Redacted | | | | | | |
| GIER, AMY CHRISTINE | | Address Redacted | | | | | | |
| GIERKE, DEL WILLIAM | | Address Redacted | | | | | | |
| GIESER COMPANY | | 1313 DAVIS AVE | | | LAS CRUCES | NM | 88005 | USA |
| GIESER COMPANY | | 1313 DAVIS AVENUE | | | LAS CRUCES | NM | 88005 | USA |
| GIESING, AARON ANDREW | | Address Redacted | | | | | | |
| GIESY, CHRIS W | | Address Redacted | | | | | | |
| GIFFIN, TIMOTHY GERALD | | Address Redacted | | | | | | |
| GIFFORD ELECTRIC INC | | 5066 W POST RD | | | LAS VEGAS | NV | 89118-4330 | USA |
| GIFFORD, BRITTNY LUANN | | Address Redacted | | | | | | |
| GIFFORD, CHRISTOPHER HILTON | | Address Redacted | | | | | | |
| GIFFORD, JOSEPH WILLIAM | | Address Redacted | | | | | | |
| GIFFORD, KELLY VIRGINIA | | Address Redacted | | | | | | |
| GIFFORD, KYLE M | | Address Redacted | | | | | | |
| GIFFORD, MIKE | | Address Redacted | | | | | | |
| GIFFORD, SKYLER ALAN | | Address Redacted | | | | | | |
| GIFTCERTIFICATES COM | | PO BOX 49206 | | | SAN JOSE | CA | 95161-9206 | USA |
| GIGLIOTTI & SONS | | 3800A BRIDGEPORT WAY W NO 221 | | | TACOMA | WA | 98466 | USA |
| GIL, CINDY | | Address Redacted | | | | | | |
| GIL, GEOVANNY ALBERTO | | Address Redacted | | | | | | |
| GIL, ISMAEL | | Address Redacted | | | | | | |
| GIL, JAVIER A | | Address Redacted | | | | | | |
| GIL, JUAN ALFREDO | | Address Redacted | | | | | | |
| GILA APPLIANCE SERVICE | | PO BOX 1888 | | | CLAYPOOL | AZ | 85532 | USA |
| GILA BEND, TOWN OF | | GILA BEND TOWN OF | PO BOX A | 644 W PIMA ST | GILA BEND | AZ | 85337 | USA |
| GILA BEND, TOWN OF | | PO BOX A 644 W PIMA ST | | | GILA BEND | AZ | 85337-0019 | USA |
| GILA COUNTY SUPERIOR COURT | | 1400 E ASH | CLERK OF COURT | | GLOBE | AZ | 85501 | USA |
| GILA COUNTY SUPERIOR COURT | | CLERK OF COURT | | | GLOBE | AZ | 85501 | USA |
| GILARDI & CO LLC | | 1115 MAGNOLIA AVE | | | LARKSPUR | CA | 94939 | USA |
| GILBERT APPRAISALS, CRAIG | | 8071 SLATER AVE STE 210 | | | HUNTINGTON BEACH | CA | 92647 | USA |
| GILBERT, ALANA MICHELE | | Address Redacted | | | | | | |
| GILBERT, ANNA ASCUE | | Address Redacted | | | | | | |
| GILBERT, BETTY R | | Address Redacted | | | | | | |
| GILBERT, BRITTANY JOYCE | | Address Redacted | | | | | | |
| GILBERT, CHARLES DARNELL | | Address Redacted | | | | | | |
| GILBERT, CRYSTAL S | | Address Redacted | | | | | | |
| GILBERT, DOMINIC ANTONY | | Address Redacted | | | | | | |
| GILBERT, GARCIA ANTHONY | | Address Redacted | | | | | | |
| GILBERT, JENNA ROSE | | Address Redacted | | | | | | |
| GILBERT, NICHOLAS DAVID | | Address Redacted | | | | | | |
| GILBERT, SCOTT ANTHONY | | Address Redacted | | | | | | |
| GILBERT, TOWN OF | | 50 E CIVIC CENTER DR | | | GILBERT | AZ | 85296 | USA |
| GILBERT, TOWN OF | | 75 E CIVIC CENTER DR | ATTN ALARM COORDINATOR | | GILBERT | AZ | 85296 | USA |
| GILBERTO OYOLA | | 30 KATHLEEN DR | | | WILLIMANTIC | CT | 06226 | USA |
| GILBERTSON, DAMIEN FRANCIS | | Address Redacted | | | | | | |
| GILBERTSON, GLENN E | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GILCHREASE, MARK A | | Address Redacted | | | | | | |
| GILCHRIST, GEOFFREY COLEMAN | | Address Redacted | | | | | | |
| GILES LOCK & SECURITY SYSTEMS | | 1250 HARTNELL AVE | | | REDDING | CA | 96002 | USA |
| GILES PC , CHARLES M | | 325 WEST FRANKLIN STREET | | | TUCSON | AZ | 85701 | USA |
| GILES, WAYNE J | | Address Redacted | | | | | | |
| GILL CONSTRUCTION INC, GEORGE | | 233 DEVEREESE ROAD | | | CHEHALIS | WA | 98532 | USA |
| GILL, ANDREW PORFERIO | | Address Redacted | | | | | | |
| GILL, CHRIS WILLIAM | | Address Redacted | | | | | | |
| GILL, HARJIPAUL | | Address Redacted | | | | | | |
| GILL, MANPREET SINGH | | Address Redacted | | | | | | |
| GILL, SIMRANPREET SINGH | | Address Redacted | | | | | | |
| GILL, SONAM | | Address Redacted | | | | | | |
| GILL, UMANGDEEP | | Address Redacted | | | | | | |
| GILLAM, JOSH DAVID | | Address Redacted | | | | | | |
| GILLARD, MELISSA | | Address Redacted | | | | | | |
| GILLESPIE, CHRIS LAYNE | | Address Redacted | | | | | | |
| GILLETT, MARK ANTHONY | | Address Redacted | | | | | | |
| GILLETT, PETER MICHAEL | | Address Redacted | | | | | | |
| GILLETT, RUSSELL VAUGHN | | Address Redacted | | | | | | |
| GILLIAM, DANIEL SCOTT | | Address Redacted | | | | | | |
| GILLIAM, MATTHEW BRYAN | | Address Redacted | | | | | | |
| GILLIAM, NICHOLAS CHARLES | | Address Redacted | | | | | | |
| GILLILAND, SCOTT | | Address Redacted | | | | | | |
| GILLILAND, STEVEN MARK | | Address Redacted | | | | | | |
| GILLINGHAM, ALEX RODNEY | | Address Redacted | | | | | | |
| GILLINGHAM, JUSTIN JAMES | | Address Redacted | | | | | | |
| GILLIS, RYAN ROBERT | | Address Redacted | | | | | | |
| GILLIS, TANYA STEPHANIE | | Address Redacted | | | | | | |
| GILLISPIE IFA CRP, CATHY D | | 15031B MILITARY RD S 148 | | | SEATTLE | WA | 98188 | USA |
| GILLISPIE IFA CRP, CATHY D | | 15031B MILITARY RD S 148 | | | SEATTLE | WA | 98188-2100 | USA |
| GILLISPIE, BRIAN D | | Address Redacted | | | | | | |
| GILLISSIE, ANGEL MARIE | | Address Redacted | | | | | | |
| GILLMORE, BRANDON RAYE | | Address Redacted | | | | | | |
| GILLMORE, CLINTON LOUIS | | Address Redacted | | | | | | |
| GILLMORE, STEPHEN ROBERT | | Address Redacted | | | | | | |
| GILLOTT, NICHOLAS JOHN | | Address Redacted | | | | | | |
| GILLS, MICHEALE | | Address Redacted | | | | | | |
| GILMAN, EMILY ANNE | | Address Redacted | | | | | | |
| GILMAN, KENTON ROBBINS | | Address Redacted | | | | | | |
| GILMARTIN, BRIAN THOMAS | | Address Redacted | | | | | | |
| GILMOR, JONATHAN | | Address Redacted | | | | | | |
| GILMORE JUDD APPRAISALS | | 5101 BRENNER RD NW | | | OLYMPIA | WA | 98502 | USA |
| GILMORE, ALEXANDER JAMES | | Address Redacted | | | | | | |
| GILMORE, DAMIEN LEE | | Address Redacted | | | | | | |
| GILMORE, JEREMY PAUL | | Address Redacted | | | | | | |
| GILMORE, SCOTT | | Address Redacted | | | | | | |
| GILMORE, SHANIKA LYNETTE | | Address Redacted | | | | | | |
| GILMORE, TRENT CHARLES | | Address Redacted | | | | | | |
| GILMOUR, CHRISTINE A | | Address Redacted | | | | | | |
| GILPIN, DUSTIN D | | Address Redacted | | | | | | |
| GILSON, JAIME | | Address Redacted | | | | | | |
| GILYARD, JAMAAL D | | Address Redacted | | | | | | |
| GIMER, LAUREN MARIE | | Address Redacted | | | | | | |
| GINDT, BRANDON JAMES | | Address Redacted | | | | | | |
| GINES, CHRISTOPHER N | | Address Redacted | | | | | | |
| GINGER, JUDY | | 55 BREAKWATER TER | | | CAPE MAY CT HSE NJ | NJ | 08210 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GINGERY, CHAD MICHAEL | | Address Redacted | | | | | | |
| GINGOLD, AARON M | | Address Redacted | | | | | | |
| GINIEIS, APRIL | | Address Redacted | | | | | | |
| GIO, TYLER A | | Address Redacted | | | | | | |
| GIORGIO, NICHOLAS WALTER | | Address Redacted | | | | | | |
| GIOVANNONE, BRIAN GEORGE | | Address Redacted | | | | | | |
| GIP, KARL | | Address Redacted | | | | | | |
| GIP, KEVIN | | Address Redacted | | | | | | |
| GIPSON JR, LANCE DANA | | Address Redacted | | | | | | |
| GIPSON JR, LEANDER | | Address Redacted | | | | | | |
| GIPSON, BRIAN TODD | | Address Redacted | | | | | | |
| GIPSON, MARQUIS | | Address Redacted | | | | | | |
| GIPSON, RAHEEM JOMAR | | Address Redacted | | | | | | |
| GIRARD, DENNIS MICHEL | | Address Redacted | | | | | | |
| GIRON JR, JULIO | | Address Redacted | | | | | | |
| GIRON, ANA CRISTINA | | Address Redacted | | | | | | |
| GIRON, JUAN RICARDO | | Address Redacted | | | | | | |
| GIRON, WILFREDO OMAR | | Address Redacted | | | | | | |
| GIRTON, LARRY A | | Address Redacted | | | | | | |
| GISH, GEORGE TODD | | Address Redacted | | | | | | |
| GISLER, MATT DAVID | | Address Redacted | | | | | | |
| GIUNTA, NICHOLAS | | Address Redacted | | | | | | |
| GIVART, ANGELA MARIA | | Address Redacted | | | | | | |
| GIVE4FREE LLC | | 5348 VEGAS DR NO 446 | | | LAS VEGAS | NV | 89108 | USA |
| GIVEHAND, MORRICE | | 6214 N KERBY AVE | | | PORTLAND | OR | 97217 | USA |
| GIVEHAND, MORRICE | | 6214 NORTH KERBY AVE | | | PORTLAND | OR | 97217 | USA |
| GIZAW, AYELE | | Address Redacted | | | | | | |
| GIZZI, CRISTOFORO | | Address Redacted | | | | | | |
| GK INDUSTRIAL REFUSE SYSTEMS | | 3207 C STREET NE | | | AUBURN | WA | 98002 | USA |
| GLA INC | | 1616 LILIHA ST 3RD FLOOR | | | HONOLULU | HI | 96817 | USA |
| GLADDEN, CHARLES E | | Address Redacted | | | | | | |
| GLADDEN, KYLE ALEXANDER | | Address Redacted | | | | | | |
| GLADNEY, MATTHEW MANNING | | Address Redacted | | | | | | |
| GLADSTONE, LARA | | Address Redacted | | | | | | |
| GLADWELL, JASON | | Address Redacted | | | | | | |
| GLANDORF, BRIANA MICHELLE | | Address Redacted | | | | | | |
| GLANZ, STEVE P | | Address Redacted | | | | | | |
| GLANZER, JENNIFER MARIE | | Address Redacted | | | | | | |
| GLASBY MAINTENANCE SUPPLY CO | | 116 E ORANGETHORPE AVE | | | ANAHEIM | CA | 92801 | USA |
| GLASGOW, DERRICK ANTHONY | | Address Redacted | | | | | | |
| GLASHEEN, SHANNON MARIE | | Address Redacted | | | | | | |
| GLASPIE, TINATRA BRITTANY | | Address Redacted | | | | | | |
| GLASS DOCTOR OF OREGON INC | | 2005 N E COLUMBIA BLVD | | | PORTLAND | OR | 97211 | USA |
| GLASS JR , SCOTT JASON | | Address Redacted | | | | | | |
| GLASS MASTERS INC | | 526 16TH STREET | | | SACRAMENTO | CA | 95814 | USA |
| GLASSEY, TRAVIS MITCHELL | | Address Redacted | | | | | | |
| GLASSHOPPER MOBILE GLASS | | PO BOX 106 | | | MURRIETA | CA | 92564 | USA |
| GLATT, RYAN FRANK | | Address Redacted | | | | | | |
| GLAUDE, JEANENE ANTOINETTE | | Address Redacted | | | | | | |
| GLAZE II, BILLY JOE | | Address Redacted | | | | | | |
| GLAZER, PAUL M | | Address Redacted | | | | | | |
| GLAZERS WHOLESALE DRUG CO INC | | 14860 LANDMARK BLVD | | | DALLAS | TX | 75201 | USA |
| GLEASON & CO. RON | | 163 HAMILTON RD | | | CHEHALIS | WA | 98532 | USA |
| GLEESON, RYAN JAMES | | Address Redacted | | | | | | |
| GLEN MCKEE HANDYMAN | | 2561 W GLENHAVEN | | | ANAHEIM | CA | 92801 | USA |
| GLEN, KIRA LYNN | | Address Redacted | | | | | | |
| GLEN, KRISTIN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLEN, RICHARD | | Address Redacted | | | | | | |
| GLENDALE FENCE CO | | 821 1/2 HOLLYWOOD WAY | | | BURBANK | CA | 91505 | USA |
| GLENDALE MARKETPLACE LLC | | 450 N ROXBURY DR STE 600 | | | BEVERLY HILLS | CA | 90210 | USA |
| GLENDALE MEMORIAL OCC MED CTR | | PO BOX 250248 | | | GLENDALE | CA | 91225 | USA |
| GLENDALE MEMORIAL OCC MED CTR | | PO BOX 250248 | | | GLENDALE | CA | 91225-0248 | USA |
| GLENDALE, CITY OF | | OFFICE OF PARKING NOTICE | | | GLENDALE | CA | 91209 | USA |
| GLENDALE, CITY OF | | PO BOX 1711 | OFFICE OF PARKING NOTICE | | GLENDALE | CA | 91209 | USA |
| GLENDALE, CITY OF | | PO BOX 51462 | | | LOS ANGELES | CA | 90051-5762 | USA |
| GLENDALE, CITY OF | | ALARM DESK | 131 N ISABEL ST | | GLENDALE | CA | 91206-4314 | USA |
| GLENDALE, CITY OF | | 140 N ISABEL ST | POLICE DEPT ALARM DESK | | GLENDALE | CA | 91206-4382 | USA |
| GLENDALE, CITY OF | | 633 EAST BROADWAY NO 201 | | | GLENDALE | CA | 91206-4387 | USA |
| GLENDALE, CITY OF | | 141 N GLENDALE STE 346 | | | GLENDALE | CA | 91206-4498 | USA |
| GLENDALE, CITY OF | | PO BOX 1711 | PUBLIC SERVICE DEPT | | GLENDALE | CA | 91209-1711 | USA |
| GLENFIELD APARTMENTS | ACCOUNTS RECEIVABLE | 268 A WEST DRYDEN | | | GLENDALE | CA | 91202-3719 | USA |
| GLENFIELD APARTMENTS | | 268 A WEST DRYDEN | | | GLENDALE | CA | 91202-3719 | USA |
| GLENN, BRANDON LEA | | Address Redacted | | | | | | |
| GLENN, CHEYENNE LEE | | Address Redacted | | | | | | |
| GLENN, DANIEL LEE | | Address Redacted | | | | | | |
| GLENN, MIKE | | Address Redacted | | | | | | |
| GLENN, NEIL LEO | | Address Redacted | | | | | | |
| GLENN, STEVEN M | | Address Redacted | | | | | | |
| GLENN, SWANN C | | Address Redacted | | | | | | |
| GLENNS DRYWALL REPAIR | | 3523 W GREENTREE CIR UNIT H | | | ANAHEIM | CA | 92804 | USA |
| GLICK & WASHBURN | | 11341 GOLD EXPRESS DR STE 110 | | | GOLD RIVER | CA | 95670 | USA |
| GLICK ATTORNEY AT LAW, PETER E | | 400 CAPITOL MALL STE 1100 | | | SACRAMENTO | CA | 95814 | USA |
| GLICK, MELISSA CLAIRE | | Address Redacted | | | | | | |
| GLICKMAN, MELISSA | | Address Redacted | | | | | | |
| GLIDDEN, MARCUS DAVID | | Address Redacted | | | | | | |
| GLINER, MITCHELL D | | 2810 W CHARLESTON BLVD STE G67 | | | LAS VEGAS | NV | 89102 | USA |
| GLINER, MITCHELL D | | LAWYERS TRUST ACCT STE G 67 | 2810 WEST CHARLESTON BLVD | | LAS VEGAS | NV | 89102 | USA |
| GLOBAL ACCESS COMMUNICATIONS | | 16718 PAWNEE RD | | | APPLE VALLEY | CA | 92307 | USA |
| GLOBAL AUTO ENGINEERING INC | | 2234 SAN PABLO AVENUE | | | BERKELEY | CA | 94702 | USA |
| GLOBAL AWARDS INC | | 4021 INDUSTRIAL RD | | | LAS VEGAS | NV | 89103 | USA |
| GLOBAL BUSINESS RESEARCH LTD | | 775 SUNRISE AVENUE SUITE 260 | | | ROSEVILLE | CA | 95661 | USA |
| GLOBAL DISTRIBUTION INDUSTRIES | | 6433 TOPANGA CANYON BLVD 613 | | | CANOGA PARK | CA | 91303 | USA |
| GLOBAL LIGHTING & SIGNS | | 39227 SERAPHINA RD | | | MURRIETA | CA | 92563 | USA |
| GLOBAL MEDIA GROUP, THE | | 3325 WILSHIRE BLVD STE 1230 | | | LOS ANGELES | CA | 90010 | USA |
| GLOBAL NEUROSCIENCE INITIATIVE | | PO BOX 4832 | | | PANORAMA CITY | CA | 91412 | USA |
| GLOBAL STRAPPING SYSTEMS INC | | 14539 MARQUARDT AVENUE | | | SANTA FE SPRING | CA | 90670 | USA |
| GLOBAL WIRELESS ENTERTAINMENT | | 8969 KENAMAR DR | STE 108 | | SAN DIEGO | CA | 92121 | USA |
| GLORIA, NICHOLAS ELMOSE | | Address Redacted | | | | | | |
| GLOUCESTER, TOWNSHIP OF | | GLOUCESTER TOWNSHIP OF | 1261 CHEWS LANDING CLEMENTON | PO BOX 8 | BLACKWOOD | NJ | 08012 | USA |
| GLOUDEMAN, SHARON LEE | | Address Redacted | | | | | | |
| GLOVE CONNECTION | | 480 MIRROR CT 107 | | | HENDERSON | NV | 89015 | USA |
| GLOVE CONNECTION | | 6845 SPEEDWAY BLVD K105 | | | LAS VEGAS | NV | 89115 | USA |
| GLOVER, CASSANDRA LOUISE | | Address Redacted | | | | | | |
| GLOVER, ROBIN ANN | | Address Redacted | | | | | | |
| GLOVER, TIMOTHY JAMES | | Address Redacted | | | | | | |
| GLOZER, KYLE DEAN | | Address Redacted | | | | | | |
| GLYNN COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 1259 | BRUNSWICK | GA | 31561 | USA |
| GLYNN, JOHN M | | Address Redacted | | | | | | |
| GLYNN, MICHAEL LONNIE | | Address Redacted | | | | | | |
| GMB REALTY CORP | | 1999 HARRISON ST STE 1750 | | | OAKLAND | CA | 94612 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GMS GOLDEN VALLEY RANCH LLC | | 5973 AVENIDA ENCINAS | SUITE 300 | ATTN JOHN GOODWIN | CARLSBAD | CA | 92008-4476 | USA |
| GNA FIRE PROTECTION | | PO BOX 1175 | | | GLENDORA | CA | 91740 | USA |
| GNATOWSKY, DEREK | | Address Redacted | | | | | | |
| GNP CRESCENDO RECORD CO | | 8271 MELROSE AVE NO 104 | | | LOS ANGELES | CA | 90046 | USA |
| GO VIDEO | | 1350 BAYSHORE HWY STE 100 | | | BURLINGAME | CA | 94010-1808 | USA |
| GO, JOSEPH | | Address Redacted | | | | | | |
| GOADE, CRYSTAL | | Address Redacted | | | | | | |
| GOANEH, LUOWE TONIA | | Address Redacted | | | | | | |
| GOARS PLUMBING | | 1304 W CHERRY DR | | | ORANGE | CA | 92868 | USA |
| GOBALEZA, MARK ANTHONY | | Address Redacted | | | | | | |
| GOBERT, HAZELLE | | Address Redacted | | | | | | |
| GOBLE, MELANIE N | | Address Redacted | | | | | | |
| GOCE, ANTHONY PAISO | | Address Redacted | | | | | | |
| GOCHENAUR, JORDAN MICHAEL | | Address Redacted | | | | | | |
| GOCHEZ, DAVID | | Address Redacted | | | | | | |
| GOCHEZ, MICHAEL | | Address Redacted | | | | | | |
| GODBEY, PAUL C | | Address Redacted | | | | | | |
| GODDARD, JESSIE ROBERT | | Address Redacted | | | | | | |
| GODDE, WARREN CHRISTOPHE | | Address Redacted | | | | | | |
| GODEC, DAVID JEROME | | Address Redacted | | | | | | |
| GODFREY, LANCE WILLIAM | | Address Redacted | | | | | | |
| GODIL, ALI A | | Address Redacted | | | | | | |
| GODIL, YUSUF AMIN | | Address Redacted | | | | | | |
| GODINEZ DIAZ, MARVIN JOEL | | Address Redacted | | | | | | |
| GODINEZ, ANGELICA | | Address Redacted | | | | | | |
| GODINEZ, CECILIA E | | Address Redacted | | | | | | |
| GODINEZ, JAIRO | | Address Redacted | | | | | | |
| GODINEZ, JOHNNY L | | Address Redacted | | | | | | |
| GODINEZ, JOSE RAMON | | Address Redacted | | | | | | |
| GODINEZ, JUAN M | | Address Redacted | | | | | | |
| GODINEZ, LOUIE A | | Address Redacted | | | | | | |
| GODINEZ, MARTHA V | | Address Redacted | | | | | | |
| GODINEZ, MIGUEL | | Address Redacted | | | | | | |
| GODINEZ, MOISES M | | Address Redacted | | | | | | |
| GODINEZ, RYAN PATRICK | | Address Redacted | | | | | | |
| GODINEZ, SERGIO | | Address Redacted | | | | | | |
| GODOY, DAVID JOSEPH | | Address Redacted | | | | | | |
| GODOY, MITZY EDITH | | Address Redacted | | | | | | |
| GODWIN & ASSOC, HAROLD A | | 6311 CAMINITO DEL PASTEL | | | SAN DIEGO | CA | 92111 | USA |
| GOEDL, CHRIS EDMUND | | Address Redacted | | | | | | |
| GOEL, LADDHA | | 20742 ENADIA WAY | | | CANOGA PARK | CA | 91306 | USA |
| GOELMAN, STEVEN DANIEL | | Address Redacted | | | | | | |
| GOERINGER, TIM | | Address Redacted | | | | | | |
| GOERL, LEIA | | Address Redacted | | | | | | |
| GOERNDT, CHAD FREDERICK | | Address Redacted | | | | | | |
| GOERNDT, JASON HAMILTON | | Address Redacted | | | | | | |
| GOETZ, BRETT MATHEW | | Address Redacted | | | | | | |
| GOFF, FRANK | | Address Redacted | | | | | | |
| GOFF, SEAN LAWSON | | Address Redacted | | | | | | |
| GOFF, SHAWN MICHAEL | | Address Redacted | | | | | | |
| GOFORTH, MONICA S | | Address Redacted | | | | | | |
| GOGGIA, WILLIAM THOMAS | | Address Redacted | | | | | | |
| GOGOL, JAMES PAUL | | Address Redacted | | | | | | |
| GOHN, GARY EDWARD | | Address Redacted | | | | | | |
| GOIN, AARON DAVID | | Address Redacted | | | | | | |
| GOIN, LANCE STEVEN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOITOM, ROBEL K | | Address Redacted | | | | | | |
| GOLBAD, FARSHAD | | Address Redacted | | | | | | |
| GOLD & CO, IRA J | | PO BOX 14942 | | | TUCSON | AZ | 85732 | USA |
| GOLD BENNETT & CERA LLP | | 595 MARKET ST STE 2300 | | | SAN FRANCISCO | CA | 94105-2835 | USA |
| GOLD BENNETT & CERA LLP | | 595 MARKET ST STE 2300 | | | SAN FRANCISCO | CA | 94105-2835 | USA |
| GOLD COAST HOTEL & CASINO | | 4000 WEST FLAMINGO RD | | | LAS VEGAS | NV | 89103 | USA |
| GOLD COAST SECURITY SERVICES | | 4848 COLT ST STE 1 | | | VENTURA | CA | 93003-7732 | USA |
| GOLD COUNTRY MEDIA | | 1030 HIGH ST | | | AUBURN | CA | 95604 | USA |
| GOLD COUNTRY MEDIA | | PO BOX 5910 | | | AUBURN | CA | 95604-5910 | USA |
| GOLD GRAPHICS | | 12450 MONTAGUE ST | | | PACOIMA | CA | 91331-2121 | USA |
| GOLD GRAPHICS | | PO BOX 225 | | | SANTA CLARA | CA | 95052-0225 | USA |
| GOLD RIVER FLOORS | | 11367 PYRITES WAY | SUITE A | | RANCHO CORDOVA | CA | 95670 | USA |
| GOLD RIVER FLOORS | | SUITE A | | | RANCHO CORDOVA | CA | 95670 | USA |
| GOLD, COURTNEY RENEE | | Address Redacted | | | | | | |
| GOLD, RYAN ZACHARY | | Address Redacted | | | | | | |
| GOLDBERG, ADAM ARTHUR | | Address Redacted | | | | | | |
| GOLDBERG, DANIEL JONATHAN | | Address Redacted | | | | | | |
| GOLDBERG, FRANK | | 1537 E TAFT AVE APT A | | | ORANGE | CA | 92865-4651 | USA |
| GOLDBERG, GRAIG | | Address Redacted | | | | | | |
| GOLDBY, JUSTIN | | Address Redacted | | | | | | |
| GOLDE, RICHARD CHRISTOPHER | | Address Redacted | | | | | | |
| GOLDEN FORTUNE RESTAURANT | | 20311 VALLEY BLVD NO E | | | WALNUT | CA | 91789 | USA |
| GOLDEN GATE DISPOSAL | | 900 7TH ST | | | SAN FRANCISCO | CA | 94107 | USA |
| GOLDEN GATE DISPOSAL | | PO BOX 7355 | | | SAN FRANCISCO | CA | 94120-7355 | USA |
| GOLDEN GATE DISPOSAL | | PO BOX 7355 | | | SAN FRANCISCO | CA | 94120-7355 | USA |
| GOLDEN GATER ADVERTISING | | 1600 HOLLOWAY AVE | | | SAN FRANCISCO | CA | 94132 | USA |
| GOLDEN GATER ADVERTISING | | JOURNALISM DEPT SFSU | 1600 HOLLOWAY AVE | | SAN FRANCISCO | CA | 94132 | USA |
| GOLDEN QUALITY APPRAISAL SVC | | 853 REVERE RD | | | LAFAYETTE | CA | 94549 | USA |
| GOLDEN QUALITY APPRAISAL SVC | | 513 MIDWAY COURT | | | MARTINEZ | CA | 94553 | USA |
| GOLDEN STATE AUTO BODY & PAINT | | 5720 ROSEVILLE ROAD NO B | | | SACRAMENTO | CA | 95842 | USA |
| GOLDEN STATE GARAGE DOORS INC | | 10540 KENNEY ST | | | SANTEE | CA | 92071 | USA |
| GOLDEN TEMPLE LOGISTIC INC | | PO BOX 706 | | | UNION CITY | CA | 94587 | USA |
| GOLDEN WEST ELECTRIC INC | | PO BOX 4724 | | | REDDING | CA | 96099-4724 | USA |
| GOLDEN WEST ELECTRIC INC | | PO BOX 994724 | | | REDDING | CA | 96099-4724 | USA |
| GOLDEN WEST GAMES | | 5225 TACOMA BLVD | | | TACOMA | WA | 98409 | USA |
| GOLDEN WEST JANITORIAL SUPPLY | | PO BOX 5541 | | | FRESNO | CA | 93755-5541 | USA |
| GOLDEN WEST JANITORIAL SUPPLY | | PO BOX 5541 | | | FRESNO | CA | 93755-5541 | USA |
| GOLDEN, CITY OF | | GOLDEN CITY OF | 911 10TH ST | | GOLDEN | CO | 80401 | USA |
| GOLDEN, ERICH | | Address Redacted | | | | | | |
| GOLDEN, NICOLE ALEXANDRIA | | Address Redacted | | | | | | |
| GOLDEN, RACHEL ANNE | | Address Redacted | | | | | | |
| GOLDEN, RICHARD J | | Address Redacted | | | | | | |
| GOLDEN, TIMOTHY | | Address Redacted | | | | | | |
| GOLDENBERG, ALAN | | Address Redacted | | | | | | |
| GOLDENS ELECTRONICS | | PO BOX 9820 | | | MORENO VALLEY | CA | 92553 | USA |
| GOLDER, KEVIN ADAM | | Address Redacted | | | | | | |
| GOLDFINGER, NICOLE MARIE | | Address Redacted | | | | | | |
| GOLDING, TYLER WENTWORTH | | Address Redacted | | | | | | |
| GOLDMAN, BRYAN BENJAMIN | | Address Redacted | | | | | | |
| GOLDMAN, DANA | | Address Redacted | | | | | | |
| GOLDMAN, KONSTANTIN OLEGOVICH | | Address Redacted | | | | | | |
| GOLDMAN, STEPHEN M | | Address Redacted | | | | | | |
| GOLDS, JEFFREY | | Address Redacted | | | | | | |
| GOLDSAND, KIRK JAMES | | Address Redacted | | | | | | |
| GOLDSCHMIDT INC, NEIL | | 222 SW COLUMBIA STE 1850 | | | PORTLAND | OR | 97201-6618 | USA |
| GOLDSCHMIDT INC, NEIL | | 222 SW COLUMBIA STE 1850 | | | PORTLAND | OR | 97201-6618 | USA |
| GOLDSMITH, WILLIAM I | | 18425 BURBANK BLVD STE 708 | | | TARZANA | CA | 91356 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOLDSTAR PRODUCTS | | 1850 W DRAKE DR | | | TEMPE | AZ | 85283 | USA |
| GOLDSTEIN, MARTIN B | | Address Redacted | | | | | | |
| GOLDSTEIN, RICHARD SHAWN | | Address Redacted | | | | | | |
| GOLDSTONE, JONATHAN | | Address Redacted | | | | | | |
| GOLE, VARSHA MOHAN | | Address Redacted | | | | | | |
| GOLEMBESKI, ROBERT ALAN | | Address Redacted | | | | | | |
| GOLETIC, DZENITA | | Address Redacted | | | | | | |
| GOLF AUTHORITY, THE | | PO BOX 19330 | | | LAS VEGAS | NV | 89132 | USA |
| GOLF CARS UNLIMITED INC | | PO BOX 1423 | 7819 CRANE RD | | OAKDALE | CA | 95361 | USA |
| GOLFSMITH INTERNATIONAL, L P NO 71 | | 8701 AIRPORT FREEWAY | | | N RICHLAND HILLS | TX | 76182 | USA |
| GOLFSMITH, INC NO 45 | | 4070/4080 STEVENS CREEK BLVD | | | SAN JOSE | CA | 95101 | USA |
| GOLFSMITH, INC NO 45 | | 4070/4080 STEVENS CREEK BLVD | | | SAN JOSE | CA | 95129 | USA |
| GOLIGHTLY, GARRY | | PO BOX 31347 | | | SEATTLE | WA | 98103-1347 | USA |
| GOLIGHTLY, GARRY | | PO BOX 31347 | | | SEATTLE | WA | 98103-1347 | USA |
| GOLLAN, CASEY SCOT | | Address Redacted | | | | | | |
| GOLOBIC, HENRY TYLER | | Address Redacted | | | | | | |
| GOLOVIN, ARTEM P | | Address Redacted | | | | | | |
| GOLSTON, THOMAS LEWIS | | Address Redacted | | | | | | |
| GOMBAR, ANDY JAY | | Address Redacted | | | | | | |
| GOMES, KRISTINA JO | | Address Redacted | | | | | | |
| GOMEZ BURGOS, ANA CECILIA | | 1556 HARVARD ST APT C | | | SANTA MONICA | CA | 90404 | USA |
| GOMEZ COLIN, JUAN MANUEL | | Address Redacted | | | | | | |
| GOMEZ HERNANDEZ, MARIA ISABEL | | Address Redacted | | | | | | |
| GOMEZ JR , FABIAN ANTHONY | | Address Redacted | | | | | | |
| GOMEZ JR , TIMOTHY JOHN | | Address Redacted | | | | | | |
| GOMEZ JR, ALEX JOSEPH | | Address Redacted | | | | | | |
| GOMEZ REYNOSO, LUIS ANGEL | | Address Redacted | | | | | | |
| GOMEZ SANDOVAL, RICARDO | | Address Redacted | | | | | | |
| GOMEZ TORREBLANCA, JORGE ALBERTO | | Address Redacted | | | | | | |
| GOMEZ, ADALBERTO | | Address Redacted | | | | | | |
| GOMEZ, ADAN | | Address Redacted | | | | | | |
| GOMEZ, ADRIAN E | | Address Redacted | | | | | | |
| GOMEZ, ADRIAN RICHARD | | Address Redacted | | | | | | |
| GOMEZ, ALEJANDRO | | Address Redacted | | | | | | |
| GOMEZ, ALEJANDRO RUBEN | | Address Redacted | | | | | | |
| GOMEZ, ALLEN C | | Address Redacted | | | | | | |
| GOMEZ, ALMA ROSA | | Address Redacted | | | | | | |
| GOMEZ, ANDREA CAROLINA | | Address Redacted | | | | | | |
| GOMEZ, ANITA | | Address Redacted | | | | | | |
| GOMEZ, ARIEL A | | Address Redacted | | | | | | |
| GOMEZ, ASHLEY KRYSTA | | Address Redacted | | | | | | |
| GOMEZ, BRANDIE D | | Address Redacted | | | | | | |
| GOMEZ, BRIAN JOSE | | Address Redacted | | | | | | |
| GOMEZ, CESAR | | Address Redacted | | | | | | |
| GOMEZ, CHRISTIAN | | Address Redacted | | | | | | |
| GOMEZ, CHRISTIAN | | Address Redacted | | | | | | |
| GOMEZ, CHRISTIAN LISSETH | | Address Redacted | | | | | | |
| GOMEZ, CHRISTOPHER JOSEPH | | Address Redacted | | | | | | |
| GOMEZ, CHRISTOPHER PAUL | | Address Redacted | | | | | | |
| GOMEZ, CHRISTOPHER SHANE | | Address Redacted | | | | | | |
| GOMEZ, CLINT E | | Address Redacted | | | | | | |
| GOMEZ, CRISTHIAN RUBEN | | Address Redacted | | | | | | |
| GOMEZ, CRYSTAL M | | Address Redacted | | | | | | |
| GOMEZ, CYNTHIA I | | Address Redacted | | | | | | |
| GOMEZ, CYNTHIA SHIRLEY | | Address Redacted | | | | | | |
| GOMEZ, DAMIEN | | Address Redacted | | | | | | |
| GOMEZ, DANIEL | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOMEZ, DANIEL | | Address Redacted | | | | | | |
| GOMEZ, DANIEL LANCE | | Address Redacted | | | | | | |
| GOMEZ, DANIEL OSEA | | Address Redacted | | | | | | |
| GOMEZ, DARLENE LEON | | Address Redacted | | | | | | |
| GOMEZ, DAVID CHRISTIAN | | Address Redacted | | | | | | |
| GOMEZ, DIANA M | | Address Redacted | | | | | | |
| GOMEZ, EDGAR OMAR | | Address Redacted | | | | | | |
| GOMEZ, FERNANDO | | Address Redacted | | | | | | |
| GOMEZ, FRANCISCO | | Address Redacted | | | | | | |
| GOMEZ, GABRIEL EVERETT | | Address Redacted | | | | | | |
| GOMEZ, GUILLERMO | | Address Redacted | | | | | | |
| GOMEZ, GUILLERMO PABLO | | Address Redacted | | | | | | |
| GOMEZ, ISMAEL IVAN | | Address Redacted | | | | | | |
| GOMEZ, JAIME ROBERTO | | Address Redacted | | | | | | |
| GOMEZ, JAMES | | Address Redacted | | | | | | |
| GOMEZ, JEFFERY DANIEL | | Address Redacted | | | | | | |
| GOMEZ, JENNIFER | | Address Redacted | | | | | | |
| GOMEZ, JENNIFER ANNE | | Address Redacted | | | | | | |
| GOMEZ, JESSICA ANDREA | | Address Redacted | | | | | | |
| GOMEZ, JESSICA MARIE | | Address Redacted | | | | | | |
| GOMEZ, JOCELYN JENNIFER | | Address Redacted | | | | | | |
| GOMEZ, JOE | | Address Redacted | | | | | | |
| GOMEZ, JOEL | | Address Redacted | | | | | | |
| GOMEZ, JOEL ESPARZA | | Address Redacted | | | | | | |
| GOMEZ, JOEL GABRIEL | | Address Redacted | | | | | | |
| GOMEZ, JOSHUA A | | Address Redacted | | | | | | |
| GOMEZ, JOSHUA LEON | | Address Redacted | | | | | | |
| GOMEZ, JUAN | | Address Redacted | | | | | | |
| GOMEZ, JUAN GABRIEL | | Address Redacted | | | | | | |
| GOMEZ, JUAN S | | Address Redacted | | | | | | |
| GOMEZ, JULIAN | | Address Redacted | | | | | | |
| GOMEZ, LAURA AMANDA | | Address Redacted | | | | | | |
| GOMEZ, LINDA REBECCA | | Address Redacted | | | | | | |
| GOMEZ, LISANDRO D | | Address Redacted | | | | | | |
| GOMEZ, LORENA M | | Address Redacted | | | | | | |
| GOMEZ, MARCO DANIEL | | Address Redacted | | | | | | |
| GOMEZ, MARIELA | | Address Redacted | | | | | | |
| GOMEZ, MARIO S | | Address Redacted | | | | | | |
| GOMEZ, MARK ANTHONY | | Address Redacted | | | | | | |
| GOMEZ, MELISSA SUE | | Address Redacted | | | | | | |
| GOMEZ, MIKE ANTHONY | | Address Redacted | | | | | | |
| GOMEZ, MONICA | | Address Redacted | | | | | | |
| GOMEZ, MONICA G | | Address Redacted | | | | | | |
| GOMEZ, NOHEMI VIOLETA | | Address Redacted | | | | | | |
| GOMEZ, PATRICIA ANN | | Address Redacted | | | | | | |
| GOMEZ, PAUL V | | Address Redacted | | | | | | |
| GOMEZ, PEDRO | | Address Redacted | | | | | | |
| GOMEZ, PEDRO | | Address Redacted | | | | | | |
| GOMEZ, RAYMOND | | Address Redacted | | | | | | |
| GOMEZ, RICHARD W | | Address Redacted | | | | | | |
| GOMEZ, RJ TREVOR | | Address Redacted | | | | | | |
| GOMEZ, SABRINA MONIQUE | | Address Redacted | | | | | | |
| GOMEZ, SAMUEL | | Address Redacted | | | | | | |
| GOMEZ, SERGIO | | Address Redacted | | | | | | |
| GOMEZ, THOMAS | | Address Redacted | | | | | | |
| GOMPF BRACKETS INC | | PO BOX 24261 | | | SEATTLE | WA | 98124-0261 | USA |
| GONDA, JEFFREY PAUL | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GONDER, JATAI R | | Address Redacted | | | | | | |
| GONG, CURTIS MASAAKI | | Address Redacted | | | | | | |
| GONGORA, CHRISTOPHER EMMANUEL | | Address Redacted | | | | | | |
| GONSALES, JOLYNN ALICIA | | Address Redacted | | | | | | |
| GONSALVES JR, DEXTER | | Address Redacted | | | | | | |
| GONSALVES, RYAN D | | Address Redacted | | | | | | |
| GONYO, MARGARET ELIZABETH | | Address Redacted | | | | | | |
| GONZAGA UNIVERSITY | | 500 E BOONE AVE | | | SPOKANE | WA | 99258 | USA |
| GONZAGA, JASON LOUIS | | Address Redacted | | | | | | |
| GONZALES CSR, EDWINA | | 101 W BROADWAY STE 1050 | | | SAN DIEGO | CA | 92101 | USA |
| GONZALES JR, ERIC | | Address Redacted | | | | | | |
| GONZALES, ADAM DURAN | | Address Redacted | | | | | | |
| GONZALES, ALEC JAMES | | Address Redacted | | | | | | |
| GONZALES, ANDREA LAREA | | Address Redacted | | | | | | |
| GONZALES, ANDRESS MATTHEW | | Address Redacted | | | | | | |
| GONZALES, ANTONIO DANIEL | | Address Redacted | | | | | | |
| GONZALES, ARMANDO | | Address Redacted | | | | | | |
| GONZALES, ASHLEY MARIE | | Address Redacted | | | | | | |
| GONZALES, BENILDE | | Address Redacted | | | | | | |
| GONZALES, BRIANNA ELISA | | Address Redacted | | | | | | |
| GONZALES, CHRIS JOHN | | Address Redacted | | | | | | |
| GONZALES, CRYSTAL | | Address Redacted | | | | | | |
| GONZALES, DANIEL ALFREDO | | Address Redacted | | | | | | |
| GONZALES, DAVID ANTHONY | | Address Redacted | | | | | | |
| GONZALES, DAVID BRANDON | | Address Redacted | | | | | | |
| GONZALES, DAVID JOSEPH | | Address Redacted | | | | | | |
| GONZALES, DAVID PAUL | | Address Redacted | | | | | | |
| GONZALES, DEL CAYETANO | | Address Redacted | | | | | | |
| GONZALES, EARL JOSEPH ECIJAN | | Address Redacted | | | | | | |
| GONZALES, EDWARD IGNACIO | | Address Redacted | | | | | | |
| GONZALES, ERIC DAVID | | Address Redacted | | | | | | |
| GONZALES, FRANK ANTHONY | | Address Redacted | | | | | | |
| GONZALES, FRANKY | | Address Redacted | | | | | | |
| GONZALES, JAMES | | Address Redacted | | | | | | |
| GONZALES, JASON DANIEL | | Address Redacted | | | | | | |
| GONZALES, JEAN | | Address Redacted | | | | | | |
| GONZALES, JERRY LAWRENCE | | Address Redacted | | | | | | |
| GONZALES, JESSE ISRAEL | | Address Redacted | | | | | | |
| GONZALES, JOHN JAIME | | Address Redacted | | | | | | |
| GONZALES, JULIO | | Address Redacted | | | | | | |
| GONZALES, JUSTIN CHARLES GOBIN | | Address Redacted | | | | | | |
| GONZALES, KEITH RICHARD | | Address Redacted | | | | | | |
| GONZALES, KYLE BRANDON | | Address Redacted | | | | | | |
| GONZALES, LAKEISHA | | Address Redacted | | | | | | |
| GONZALES, LORENZO | | Address Redacted | | | | | | |
| GONZALES, MARK ELLIVERA | | Address Redacted | | | | | | |
| GONZALES, NICOLAS VINCENT | | Address Redacted | | | | | | |
| GONZALES, PAUL ANTHONY | | Address Redacted | | | | | | |
| GONZALES, RODRIGO L | | Address Redacted | | | | | | |
| GONZALES, RUBENA | | Address Redacted | | | | | | |
| GONZALES, SERGIO ALONZO | | Address Redacted | | | | | | |
| GONZALES, STEVE | | Address Redacted | | | | | | |
| GONZALES, TOM | | PO BOX 522 | | | WINLOCK | WA | 98596 | USA |
| GONZALES, VERONICA C | | Address Redacted | | | | | | |
| GONZALES, VICENTE S | | Address Redacted | | | | | | |
| GONZALEZ & HARRIS | | 8271 BEVERLY BLVD | | | LOS ANGELES | CA | 90048 | USA |
| GONZALEZ & HARRIS | | 101 NORTH BRAND BLVD STE 1840 | | | GLENDALE | CA | 91203 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ AIRD, TAFARI | | Address Redacted | | | | | | |
| GONZALEZ CASTRO, ERIKA | | Address Redacted | | | | | | |
| GONZALEZ CIBRIAN, PATRICIA | | Address Redacted | | | | | | |
| GONZALEZ DEL VALLE, RICARDO | | Address Redacted | | | | | | |
| GONZALEZ GARCIA, FERNANDO | | Address Redacted | | | | | | |
| GONZALEZ JR , GERARDO | | Address Redacted | | | | | | |
| GONZALEZ JR, JUVENAL HERNANDEZ | | Address Redacted | | | | | | |
| GONZALEZ PHILLIPS, PABLO | | Address Redacted | | | | | | |
| GONZALEZ RUIZ, ARACELI ISABEL | | Address Redacted | | | | | | |
| GONZALEZ VEGA, RICARDO M | | Address Redacted | | | | | | |
| GONZALEZ, ABIGAIL B | | Address Redacted | | | | | | |
| GONZALEZ, ADAM | | Address Redacted | | | | | | |
| GONZALEZ, ADAN DE JESUS | | Address Redacted | | | | | | |
| GONZALEZ, ADOLFO | | Address Redacted | | | | | | |
| GONZALEZ, ADOLFO LOYOLA | | Address Redacted | | | | | | |
| GONZALEZ, ADRIAN | | Address Redacted | | | | | | |
| GONZALEZ, ALBERT RICHARD | | Address Redacted | | | | | | |
| GONZALEZ, ALBERTO | | Address Redacted | | | | | | |
| GONZALEZ, ALFREDO | | Address Redacted | | | | | | |
| GONZALEZ, ALFREDO | | Address Redacted | | | | | | |
| GONZALEZ, AMBER STARR | | Address Redacted | | | | | | |
| GONZALEZ, ANDRE | | Address Redacted | | | | | | |
| GONZALEZ, ANDREA NANCY | | Address Redacted | | | | | | |
| GONZALEZ, ANDY | | Address Redacted | | | | | | |
| GONZALEZ, ANGEL XAVIER | | Address Redacted | | | | | | |
| GONZALEZ, ANGELICA MARIE | | Address Redacted | | | | | | |
| GONZALEZ, ANTONIO | | Address Redacted | | | | | | |
| GONZALEZ, ANTONIO J | | Address Redacted | | | | | | |
| GONZALEZ, ARMANDO | | Address Redacted | | | | | | |
| GONZALEZ, ARTURO | | 14661 ARGENTINE COURT | | | FONTANA | CA | 92337 | USA |
| GONZALEZ, BENJAMIN | | Address Redacted | | | | | | |
| GONZALEZ, BETTY PRINCELLA | | Address Redacted | | | | | | |
| GONZALEZ, BOBBY JOE | | Address Redacted | | | | | | |
| GONZALEZ, BRENDA | | Address Redacted | | | | | | |
| GONZALEZ, BRENDA YESENIA | | Address Redacted | | | | | | |
| GONZALEZ, BRIAN VINCENT | | Address Redacted | | | | | | |
| GONZALEZ, CARLOS JAQUEZ | | Address Redacted | | | | | | |
| GONZALEZ, CARLOS LOPEZ | | Address Redacted | | | | | | |
| GONZALEZ, CARLOS MAURICIO | | Address Redacted | | | | | | |
| GONZALEZ, CESAR AGUILAR | | Address Redacted | | | | | | |
| GONZALEZ, CHRISTINA | | Address Redacted | | | | | | |
| GONZALEZ, CHRISTOPHER DEAN | | Address Redacted | | | | | | |
| GONZALEZ, CLAUDIA | | Address Redacted | | | | | | |
| GONZALEZ, CLAUDIA L | | Address Redacted | | | | | | |
| GONZALEZ, CRYSTAL MARIE | | Address Redacted | | | | | | |
| GONZALEZ, CYNTHIA ANEGICA | | Address Redacted | | | | | | |
| GONZALEZ, DAMIAN | | Address Redacted | | | | | | |
| GONZALEZ, DANIEL | | Address Redacted | | | | | | |
| GONZALEZ, DANIEL | | Address Redacted | | | | | | |
| GONZALEZ, DANIEL | | Address Redacted | | | | | | |
| GONZALEZ, DANIEL A | | Address Redacted | | | | | | |
| GONZALEZ, DANIEL HERNANDEZ | | Address Redacted | | | | | | |
| GONZALEZ, DARCY LYNN | | Address Redacted | | | | | | |
| GONZALEZ, DAVID G | | Address Redacted | | | | | | |
| GONZALEZ, DAVID ISMAEL | | Address Redacted | | | | | | |
| GONZALEZ, DAVID ISMAEL | | Address Redacted | | | | | | |
| GONZALEZ, DEISY JEANNETTE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ, DERICK VINCENT | | Address Redacted | | | | | | |
| GONZALEZ, DERIK J | | Address Redacted | | | | | | |
| GONZALEZ, DIAMOND JORDAN | | Address Redacted | | | | | | |
| GONZALEZ, DOLORES D | | Address Redacted | | | | | | |
| GONZALEZ, EDGAR ROLANDO | | Address Redacted | | | | | | |
| GONZALEZ, ERIC NICHOLAS | | Address Redacted | | | | | | |
| GONZALEZ, ERICK ANTHONY | | Address Redacted | | | | | | |
| GONZALEZ, ESTEFAN LUNA | | Address Redacted | | | | | | |
| GONZALEZ, FERNANDO | | Address Redacted | | | | | | |
| GONZALEZ, FERNANDO | | Address Redacted | | | | | | |
| GONZALEZ, FERNANDO MIGUEL | | Address Redacted | | | | | | |
| GONZALEZ, GABRIEL CARLOS | | Address Redacted | | | | | | |
| GONZALEZ, GABRIEL RAY | | Address Redacted | | | | | | |
| GONZALEZ, GABRIELA MARIA | | Address Redacted | | | | | | |
| GONZALEZ, GERALD JONATHAN | | Address Redacted | | | | | | |
| GONZALEZ, GERARDO RENE | | Address Redacted | | | | | | |
| GONZALEZ, GILBERTO | | Address Redacted | | | | | | |
| GONZALEZ, GUADALUPE | | Address Redacted | | | | | | |
| GONZALEZ, GUILLERMO | | Address Redacted | | | | | | |
| GONZALEZ, GUSTAVO | | Address Redacted | | | | | | |
| GONZALEZ, HANNAH ERNESTINA | | Address Redacted | | | | | | |
| GONZALEZ, HAZEN | | Address Redacted | | | | | | |
| GONZALEZ, HECTOR DANIEL | | Address Redacted | | | | | | |
| GONZALEZ, HELIOMAR | | Address Redacted | | | | | | |
| GONZALEZ, HORTENCIA | | Address Redacted | | | | | | |
| GONZALEZ, HUGO ERNESTO | | Address Redacted | | | | | | |
| GONZALEZ, ISAAC GIL | | Address Redacted | | | | | | |
| GONZALEZ, IVAN AUGUSTO | | Address Redacted | | | | | | |
| GONZALEZ, JAIRO ALEJANDRO | | Address Redacted | | | | | | |
| GONZALEZ, JEANINA R | | Address Redacted | | | | | | |
| GONZALEZ, JENNIFER M | | Address Redacted | | | | | | |
| GONZALEZ, JEREMY ALBERT | | Address Redacted | | | | | | |
| GONZALEZ, JESSE | | Address Redacted | | | | | | |
| GONZALEZ, JESUS | | Address Redacted | | | | | | |
| GONZALEZ, JESUS | | Address Redacted | | | | | | |
| GONZALEZ, JESUS J | | Address Redacted | | | | | | |
| GONZALEZ, JESUS MARTINEZ | | Address Redacted | | | | | | |
| GONZALEZ, JOHNNY | | Address Redacted | | | | | | |
| GONZALEZ, JONATHAN JORGE | | Address Redacted | | | | | | |
| GONZALEZ, JONATHAN RAUL | | Address Redacted | | | | | | |
| GONZALEZ, JORGE ARMANDO | | Address Redacted | | | | | | |
| GONZALEZ, JORGE R | | Address Redacted | | | | | | |
| GONZALEZ, JOSE | | Address Redacted | | | | | | |
| GONZALEZ, JOSE | | 124 VIA LIDO NORD | | | NEWPORT BEACH | CA | 92663 | USA |
| GONZALEZ, JOSE | | Address Redacted | | | | | | |
| GONZALEZ, JOSE A | | Address Redacted | | | | | | |
| GONZALEZ, JOSE ANGEL | | Address Redacted | | | | | | |
| GONZALEZ, JOSE C | | Address Redacted | | | | | | |
| GONZALEZ, JOSE L | | Address Redacted | | | | | | |
| GONZALEZ, JOSE MIGUEL | | Address Redacted | | | | | | |
| GONZALEZ, JOSE RAFAEL | | Address Redacted | | | | | | |
| GONZALEZ, JOSEPH | | Address Redacted | | | | | | |
| GONZALEZ, JOSEPH STEVEN | | Address Redacted | | | | | | |
| GONZALEZ, JUAN MANUEL | | Address Redacted | | | | | | |
| GONZALEZ, JULIAN DAVID | | Address Redacted | | | | | | |
| GONZALEZ, JULIO | | Address Redacted | | | | | | |
| GONZALEZ, KATYA | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ, KAYLA ABIGAIL | | Address Redacted | | | | | | |
| GONZALEZ, KAYLA SASHA | | Address Redacted | | | | | | |
| GONZALEZ, LANAE MARIE | | Address Redacted | | | | | | |
| GONZALEZ, LEONARDO | | Address Redacted | | | | | | |
| GONZALEZ, LISSET | | Address Redacted | | | | | | |
| GONZALEZ, LORENZO RAMON | | Address Redacted | | | | | | |
| GONZALEZ, LUIS A | | Address Redacted | | | | | | |
| GONZALEZ, LUIS CARLOS | | Address Redacted | | | | | | |
| GONZALEZ, LUIS FRANCISCO | | Address Redacted | | | | | | |
| GONZALEZ, LUIS R | | Address Redacted | | | | | | |
| GONZALEZ, MANUEL S | | Address Redacted | | | | | | |
| GONZALEZ, MARC | | Address Redacted | | | | | | |
| GONZALEZ, MARIELA | | Address Redacted | | | | | | |
| GONZALEZ, MARIZOL L | | Address Redacted | | | | | | |
| GONZALEZ, MARK KRISTOPHER | | Address Redacted | | | | | | |
| GONZALEZ, MARTA EUGENIA | | Address Redacted | | | | | | |
| GONZALEZ, MATHEW W | | Address Redacted | | | | | | |
| GONZALEZ, MELANIE | | Address Redacted | | | | | | |
| GONZALEZ, MELISSA M | | Address Redacted | | | | | | |
| GONZALEZ, MICHAEL | | Address Redacted | | | | | | |
| GONZALEZ, MICHAEL ROBERTO | | Address Redacted | | | | | | |
| GONZALEZ, MICHAEL SANCHEZ | | Address Redacted | | | | | | |
| GONZALEZ, MIGUEL ANTOINO | | Address Redacted | | | | | | |
| GONZALEZ, MIGUEL LOYOLA | | Address Redacted | | | | | | |
| GONZALEZ, NADIA ROSE | | Address Redacted | | | | | | |
| GONZALEZ, NANCY MARIBEL | | Address Redacted | | | | | | |
| GONZALEZ, NICOLE VANESSA | | Address Redacted | | | | | | |
| GONZALEZ, PEDRO DE JESUS | | Address Redacted | | | | | | |
| GONZALEZ, REBECCA OFELIA | | Address Redacted | | | | | | |
| GONZALEZ, RICARDO | | Address Redacted | | | | | | |
| GONZALEZ, RICARDO | | Address Redacted | | | | | | |
| GONZALEZ, RICHARD RANGEL | | Address Redacted | | | | | | |
| GONZALEZ, ROBERT | | 7653 WEXFORD AVE | | | WHITTIER | CA | 90603 | USA |
| GONZALEZ, ROBERT | | Address Redacted | | | | | | |
| GONZALEZ, ROBERTO CARLOS | | Address Redacted | | | | | | |
| GONZALEZ, ROBERTO JOSE | | Address Redacted | | | | | | |
| GONZALEZ, ROCIO | | Address Redacted | | | | | | |
| GONZALEZ, ROGER | | Address Redacted | | | | | | |
| GONZALEZ, ROSA AIDA | | Address Redacted | | | | | | |
| GONZALEZ, RUBEN | | Address Redacted | | | | | | |
| GONZALEZ, RUBEN ROGELIO | | Address Redacted | | | | | | |
| GONZALEZ, SANDRA PATRICIA | | Address Redacted | | | | | | |
| GONZALEZ, SAUL | | Address Redacted | | | | | | |
| GONZALEZ, SERGIO | | Address Redacted | | | | | | |
| GONZALEZ, SERGIO IVAN | | Address Redacted | | | | | | |
| GONZALEZ, SONIA ACEVEDO | | Address Redacted | | | | | | |
| GONZALEZ, STACY NICOLE | | Address Redacted | | | | | | |
| GONZALEZ, STEPHANIE ELAINE | | Address Redacted | | | | | | |
| GONZALEZ, STEVE | | Address Redacted | | | | | | |
| GONZALEZ, TABITHA MONIQUE | | Address Redacted | | | | | | |
| GONZALEZ, TANIA | | Address Redacted | | | | | | |
| GONZALEZ, TERESA FLORENTINA | | Address Redacted | | | | | | |
| GONZALEZ, TIMMOTHY ANDREW | | Address Redacted | | | | | | |
| GONZALEZ, VALERIE | | Address Redacted | | | | | | |
| GONZALEZ, VANESSA MARIE | | Address Redacted | | | | | | |
| GONZALEZ, VINCENT | | Address Redacted | | | | | | |
| GONZALEZ, YESENIA RUBY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ, YOCSHIO | | Address Redacted | | | | | | |
| GOO, JORDAN | | Address Redacted | | | | | | |
| GOOCH, KATHY | | Address Redacted | | | | | | |
| GOOD DAY MARKETING LLC | | 18665 N 72ND DR | | | GLENDALE | AZ | 85308 | USA |
| GOOD DAY MARKETING LLC | | PO BOX 12316 | | | GLENDALE | AZ | 85318 | USA |
| GOOD GUYS TV | | 1904 N HAMILTON | | | SPOKANE | WA | 99207 | USA |
| GOOD MIND INDUSTRIES CO LTD | | 22 TA2YEOU STREET TA FA | TA LIAU SHIANG KAOHSIUNG | | KAOHSIUNG | | | Taiwan |
| GOOD NITE INN | | 545 WORK ST | | | SALINAS | CA | 93901 | USA |
| GOOD, CHELSEA ELIZABETH | | Address Redacted | | | | | | |
| GOODE ELECTRONICS | | 1522 HAYES ST | | | NORTH BEND | OR | 97459 | USA |
| GOODE, MARTHA | | Address Redacted | | | | | | |
| GOODE, MELISSA ANN | | Address Redacted | | | | | | |
| GOODEN, JAMAL DARRELL | | Address Redacted | | | | | | |
| GOODEN, KALVIN | | Address Redacted | | | | | | |
| GOODEN, TABIA RENEE | | Address Redacted | | | | | | |
| GOODING, JARED WAYNE | | Address Redacted | | | | | | |
| GOODLOE, ROBERT G | | Address Redacted | | | | | | |
| GOODMAN, ALESHA MICHELLE | | Address Redacted | | | | | | |
| GOODMAN, BRADLEY | | Address Redacted | | | | | | |
| GOODMAN, DAVID CRAIG | | Address Redacted | | | | | | |
| GOODMAN, JERMYREN RAY | | Address Redacted | | | | | | |
| GOODMAN, LUKE KENNETH | | Address Redacted | | | | | | |
| GOODMAN, PAULA RAE | | Address Redacted | | | | | | |
| GOODMAN, TONG HYON | | Address Redacted | | | | | | |
| GOODPASTER, CURTIS ALLEN | | Address Redacted | | | | | | |
| GOODRICH, DAVID MICHAEL | | Address Redacted | | | | | | |
| GOODSON, VICTOR LAWRENCE | | Address Redacted | | | | | | |
| GOODWILL CHARITIES COM | | 2458 E RUSSELL RD STE B | | | LAS VEGAS | NV | 89120 | USA |
| GOODWIN, ANTHONY | | Address Redacted | | | | | | |
| GOODWIN, ANTONIO DEVON | | Address Redacted | | | | | | |
| GOODWIN, CLARK E | | Address Redacted | | | | | | |
| GOODWIN, CURTIS LEE | | Address Redacted | | | | | | |
| GOODWIN, LEESA | | Address Redacted | | | | | | |
| GOODWIN, THOMAS R | | Address Redacted | | | | | | |
| GOODWIN, WILLIAM C | | Address Redacted | | | | | | |
| GOODWIN, WILLIAM SHANE | | Address Redacted | | | | | | |
| GOODYEAR, CITY OF | | GOODYEAR CITY OF | 190 N LITCHFIELD RD | | GOODYEAR | AZ | 85323 | USA |
| GOODYEAR, CITY OF | | 175 N 145TH AVE BLDG E | PO BOX 5100 | | PHOENIX | AZ | 85338 | USA |
| GOODYEAR, CITY OF | | 190 N LITCHFIELD RD | | | GOODYEAR | AZ | 85338 | USA |
| GOODYKE, DAVID | | Address Redacted | | | | | | |
| GOOGLE INC | | PO BOX 39000 | DEPARTMENT 33654 | | SAN FRANCISCO | CA | 94139 | USA |
| GOOGLEGEAR | | 38929 CHERRY ST | | | NEWARK | CA | 94560 | USA |
| GOOLSBY, LANDALL | | 499 N CANON DRIVE NO 314 | C/O DOROTHY DAY OTIS AGENCY | | BEVERLY HILLS | CA | 90210 | USA |
| GOOLSBY, LANDALL | | C/O DOROTHY DAY OTIS AGENCY | | | BEVERLY HILLS | CA | 90210 | USA |
| GOOSELAW, DANE EDWARD | | Address Redacted | | | | | | |
| GORDON & ASSOC INC, W AL | | 9800 SW BEAVERTON HILLSDALE | HWY 106 | | BEAVERTON | OR | 97005 | USA |
| GORDON & REES LLP | | 275 BATTERY 20TH FL | | | SAN FRANCISCO | CA | 94111 | USA |
| GORDON JR, KENNETH DALE | | Address Redacted | | | | | | |
| GORDON ROLLING DOORS INC | | 3666 N VALENTINE | | | FRESNO | CA | 93722 | USA |
| GORDON, DAMIANE | | Address Redacted | | | | | | |
| GORDON, DAVID SHANE | | Address Redacted | | | | | | |
| GORDON, GARRETT JAMES | | Address Redacted | | | | | | |
| GORDON, JARED JOSEPH | | Address Redacted | | | | | | |
| GORDON, JEFFREY DANIEL | | Address Redacted | | | | | | |
| GORDON, JOHN F | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GORDON, JOSEPH SCOT | | Address Redacted | | | | | | |
| GORDON, NICOLE MARIE | | Address Redacted | | | | | | |
| GORDONS AUTO BODY | | 3737 FIRST STREET | | | LIVERMORE | CA | 94550 | USA |
| GORDONS AUTO BODY | | PO BOX 2437 | 3737 FIRST STREET | | LIVERMORE | CA | 94550 | USA |
| GORE, JAMES REMINGTON | | Address Redacted | | | | | | |
| GORELICK, ORRIN | | Address Redacted | | | | | | |
| GORILLA NATION MEDIA | | 1524F CLOVERLEAF BLVD | | | SANTA MONICA | CA | 90404 | USA |
| GORIS, AL | | Address Redacted | | | | | | |
| GORLA, NEAL ALLAN | | Address Redacted | | | | | | |
| GORMAN, ROBIN RENAE | | Address Redacted | | | | | | |
| GORMLEY, DERRICK P | | Address Redacted | | | | | | |
| GOROKHOVSKIY, ILYA D | | Address Redacted | | | | | | |
| GORTAREZ, JOEY FRANSISCO | | Address Redacted | | | | | | |
| GORTON, MATTHEW ALLEN | | Address Redacted | | | | | | |
| GOSCHIE & ASSOC INC, CARL | | 969 WILLAGILLESPIE RD | | | EUGENE | OR | 97401 | USA |
| GOSNELL, JAMES ANTHONY | | Address Redacted | | | | | | |
| GOSS, ANDREW | | Address Redacted | | | | | | |
| GOSS, BRANDON COLE | | Address Redacted | | | | | | |
| GOSS, DUSTIN MARK | | Address Redacted | | | | | | |
| GOSS, JAMIE ELIZABETH | | Address Redacted | | | | | | |
| GOSS, JOSEPH | | Address Redacted | | | | | | |
| GOSS, KYLE CORNELL | | Address Redacted | | | | | | |
| GOSS, MICHAEL JASON | | Address Redacted | | | | | | |
| GOSS, TYLER JEFFERY | | Address Redacted | | | | | | |
| GOSSELIN, ERIK ADAM | | Address Redacted | | | | | | |
| GOSSETT, MICHAEL | | Address Redacted | | | | | | |
| GOSSETT, MICHAEL | | Address Redacted | | | | | | |
| GOSSON, SKYLER BENJAMIN | | Address Redacted | | | | | | |
| GOT APEX INC | | 28615 QUAILHILL DR | | | RANCHO PALOS VERDES | CA | 90275 | USA |
| GOTAY, YESENIA NATALIE | | Address Redacted | | | | | | |
| GOTO, DUSTIN J T | | Address Redacted | | | | | | |
| GOTTLIEB, KELLY M | | Address Redacted | | | | | | |
| GOULD, DEREK | | Address Redacted | | | | | | |
| GOULD, KELSEY LUREE | | Address Redacted | | | | | | |
| GOULD, KYLER | | Address Redacted | | | | | | |
| GOULD, MORGAN HOLLAND | | Address Redacted | | | | | | |
| GOULSON, RICHARD ROYCE | | Address Redacted | | | | | | |
| GOURD MUSIC | | PO BOX 585 | | | FELTON | CA | 95018 | USA |
| GOURDIE, JOSHUA JAMES | | Address Redacted | | | | | | |
| GOURNO, DERRICK DANTE | | Address Redacted | | | | | | |
| GOUTERMONT, CANDACE ANN | | Address Redacted | | | | | | |
| GOV, NANCY | | Address Redacted | | | | | | |
| GOV, SUSAN C | | Address Redacted | | | | | | |
| GOVANI, CHIRAG | | Address Redacted | | | | | | |
| GOVEA, CHARLES | | Address Redacted | | | | | | |
| GOVERNOR HOTEL, THE | | SW 10TH AT ALDER | | | PORTLAND | OR | 97205 | USA |
| GOWAN CONSTRUCTION COMPANY INC | | 15 WEST 8TH STREET STE C | | | TRACY | CA | 95376-4122 | USA |
| GOWAN CONSTRUCTION COMPANY INC | | 15 WEST 8TH STREET STE C | | | TRACY | CA | 95376-4122 | USA |
| GOWANS, HEATHER NICHOLE | | Address Redacted | | | | | | |
| GOWANS, STEVEN MICHAEL | | Address Redacted | | | | | | |
| GOY, DIANE NARRY | | Address Redacted | | | | | | |
| GOYCHAYEV, RUSTAM | | Address Redacted | | | | | | |
| GOYTIA, BRITTANY MARILYN | | Address Redacted | | | | | | |
| GOYTIA, JAMES SALVADOR | | Address Redacted | | | | | | |
| GOZUM, KRISTIAN JEREMY | | Address Redacted | | | | | | |
| GRABLEV, ANGEL IVANOV | | Address Redacted | | | | | | |
| GRABO, MICHAEL B | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRACE GENSON COSGROVE & SCHIRM | | 444 SOUTH FLOWER STREET | SUITE 1100 | | LOS ANGELES | CA | 90071 | USA |
| GRACE GENSON COSGROVE & SCHIRM | | SUITE 1100 | | | LOS ANGELES | CA | 90071 | USA |
| GRACE, BRANDON KANOA | | Address Redacted | | | | | | |
| GRACE, JOSEPH R | | Address Redacted | | | | | | |
| GRACE, MARTEL DIJON | | Address Redacted | | | | | | |
| GRACIAN, ENRIQUE I | | Address Redacted | | | | | | |
| GRADE, JASON A | | Address Redacted | | | | | | |
| GRADY, KIMBERLY REBECCA | | Address Redacted | | | | | | |
| GRAESSLEY, JEFFREY DEAN | | Address Redacted | | | | | | |
| GRAF, MICHELLE LEANNE | | Address Redacted | | | | | | |
| GRAGGS, TANAN DENISE | | Address Redacted | | | | | | |
| GRAGNANO, KYLE CHRISTOPHER | | Address Redacted | | | | | | |
| GRAHAM CO | | 28231 AVE CROCKER STE 50 | | | VALENCIA | CA | 91355 | USA |
| GRAHAM COUNTY CLERK OF COURT | | 800 MAIN STREET | SUPERIOR COURT | | SAFFORD | AZ | 85546 | USA |
| GRAHAM COUNTY CLERK OF COURT | | SUPERIOR COURT | | | SAFFORD | AZ | 85546 | USA |
| GRAHAM, AMANDA DEANN | | Address Redacted | | | | | | |
| GRAHAM, ANTONIA MARIA | | Address Redacted | | | | | | |
| GRAHAM, CHRISTOPHER | | Address Redacted | | | | | | |
| GRAHAM, CHRISTOPHER WELLS | | Address Redacted | | | | | | |
| GRAHAM, CODY ALEXANDER | | Address Redacted | | | | | | |
| GRAHAM, HUGH | | 2353 LUDLAM AVE | | | ELMONT | NY | 11003 | USA |
| GRAHAM, JAMES GEORGE | | Address Redacted | | | | | | |
| GRAHAM, JENAE E | | Address Redacted | | | | | | |
| GRAHAM, JOSHUA RHETT | | Address Redacted | | | | | | |
| GRAHAM, MERICA DANIELLE | | Address Redacted | | | | | | |
| GRAHAM, MICHAEL DAVID | | Address Redacted | | | | | | |
| GRAHAM, MICHAEL JASON | | Address Redacted | | | | | | |
| GRAHAM, NATHANIEL ARLAND | | Address Redacted | | | | | | |
| GRAHAM, STACEY ALYSON | | Address Redacted | | | | | | |
| GRAHAM, STEFANIE ILEAN | | Address Redacted | | | | | | |
| GRAHAM, STUART | | Address Redacted | | | | | | |
| GRAINGER | | 10712 BLOOMFIELD AVE | | | SANTA FE SPRINGS | CA | 90670 | USA |
| GRAINGER | | 8930 WINNETKA | | | NORTHRIDGE | CA | 91324 | USA |
| GRAINGER | | 1151 E COLUMBIA AVE | | | RIVERSIDE | CA | 92507 | USA |
| GRAINGER | | 310 E BALL ROAD | | | ANAHEIM | CA | 92805 | USA |
| GRAINGER INC | | 1151 E COLUMBIA AVE | | | RIVERSIDE | CA | 92507 | USA |
| GRAJEDA, JESUS | | Address Redacted | | | | | | |
| GRAMA, RAZVAN ALEXANDRU | | Address Redacted | | | | | | |
| GRAMAJO, JUAN JOSE | | Address Redacted | | | | | | |
| GRAMAJO, KEVIN | | Address Redacted | | | | | | |
| GRAMI, ROSS WILLIAM | | Address Redacted | | | | | | |
| GRANA, BRANDON | | Address Redacted | | | | | | |
| GRANADINO, ALBERT ANTHONY | | Address Redacted | | | | | | |
| GRANADO, ANNTONETT NADINE | | Address Redacted | | | | | | |
| GRANADO, JOSE LUIS | | Address Redacted | | | | | | |
| GRANADOS, ANDREW | | Address Redacted | | | | | | |
| GRANADOS, ISABEL | | Address Redacted | | | | | | |
| GRANADOS, JASON | | Address Redacted | | | | | | |
| GRANADOS, JORGE RAFAEL | | Address Redacted | | | | | | |
| GRANADS, MAURICIO | | Address Redacted | | | | | | |
| GRAND CHUTE TOWN COLLECTOR OUTAGAMIE | | ATTN TREASURERS OFFICE | 1900 W GRAND CHUTE BLVD | | GRAND CHUTE | WI | 54915 | USA |
| GRAND MOUND VIDEO | | 19947 OLD HWY 99 SW | | | ROCHESTER | WA | 98579 | USA |
| GRAND WAILEA RESORT | | 3850 WAILEA ALANUI DR | | | WAILEA MAUI | HI | 96753 | USA |
| GRANDE, NELSON RAFAEL | | Address Redacted | | | | | | |
| GRANDE, NICHOLAS WILLIAM | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRANDINETTI, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| GRANDON, JERRY L | | Address Redacted | | | | | | |
| GRANDON, TAYLOR | | Address Redacted | | | | | | |
| GRANDRICH CORP | | 16215 MARQUARDT AVE | | | CERRITOS | CA | 90703 | USA |
| GRANDVILLE CITY TREASURER KENT | | ATTN COLLECTORS OFFICE | DEPT NO 200 | PO BOX 2545 | GRAND RAPIDS | MI | 49599 | USA |
| GRANGE, KEVIN JOSEPH | | Address Redacted | | | | | | |
| GRANGER, RICHARD F | | Address Redacted | | | | | | |
| GRANILLO, BRIAN UBALDO | | Address Redacted | | | | | | |
| GRANILLO, MELANIE CARMEN | | Address Redacted | | | | | | |
| GRANITE CONSTRUCTION CO | | PO BOX 50085 | | | WATSONVILLE | CA | 95077-5085 | USA |
| GRANITE CONSTRUCTION CO | | PO BOX 50085 | | | WATSONVILLE | CA | 95077-5085 | USA |
| GRANITE TELECOMMUNICATIONS | | PO BOX 1405 | | | LEWISTON | ME | 04243 | USA |
| GRANJA, RICHARD PHILLIP | | Address Redacted | | | | | | |
| GRANLUND FOR ASSEMBLY 96 | | PO BOX 1347 | | | YUCAIPA | CA | 92399 | USA |
| GRANO, VINCENT ROGER | | Address Redacted | | | | | | |
| GRANQUIST, CHRISTINA SHEREE | | Address Redacted | | | | | | |
| GRANT, ANTWANETTE | | Address Redacted | | | | | | |
| GRANT, CAROL E | | Address Redacted | | | | | | |
| GRANT, COREY | | Address Redacted | | | | | | |
| GRANT, DAWN DENISE | | Address Redacted | | | | | | |
| GRANT, DEREK JOHN | | Address Redacted | | | | | | |
| GRANT, GLYNE | | Address Redacted | | | | | | |
| GRANT, PIERCE KIRKHAM | | Address Redacted | | | | | | |
| GRANT, STEVEN ANDREW | | Address Redacted | | | | | | |
| GRANT, TARA NICOLE | | Address Redacted | | | | | | |
| GRANT, TIM RYAN | | Address Redacted | | | | | | |
| GRANTS PASS DAILY COURIER | | PO BOX 1468 | | | GRANTS PASS | OR | 97528 | USA |
| GRAPHIC COMMUNICATIONS | | PO BOX 54120 | | | LOS ANGELES | CA | 90054 | USA |
| GRAPHIC COMMUNICATIONS | | 16 JOURNEY B | | | ALISO VIEJO | CA | 92656-3317 | USA |
| GRAPHICS LAND | | 2401 PERALTA ST | | | OAKLAND | CA | 94607-1703 | USA |
| GRAPHICS LAND | | 2401 PERALTA ST | | | OAKLAND | CA | 94607-1703 | USA |
| GRAPHICS PLUS | | 21110 NORDHOFF ST N | | | CHATSWORTH | CA | 91311 | USA |
| GRASS UNLIMITED | | 329 EILEEN LANE | | | SANTA MARIA | CA | 93454 | USA |
| GRASSESCHI, BRYAN MATTHEW | | Address Redacted | | | | | | |
| GRATONS LAWNS UNLIMITED INC | | 94841 HWY 99E | | | JUNCTION CITY | OR | 97448 | USA |
| GRAVES, ANDREW RICHARD | | Address Redacted | | | | | | |
| GRAVES, CRYSTAL RAELYN | | Address Redacted | | | | | | |
| GRAVES, JAMESHA DYANA | | Address Redacted | | | | | | |
| GRAVES, JENNY LYNN | | Address Redacted | | | | | | |
| GRAVES, JEREMY R | | Address Redacted | | | | | | |
| GRAVES, JOHN D | | Address Redacted | | | | | | |
| GRAVES, JOSHUA TANNER | | Address Redacted | | | | | | |
| GRAVES, KENNETH OSBORN | | Address Redacted | | | | | | |
| GRAVES, RONI K | | 28120 FRONT ST | SUITE 203 | | TEMECULA | CA | 92590 | USA |
| GRAVES, RONI K | | 28120 FRONT ST STE 203 | | | TEMECULA | CA | 92590 | USA |
| GRAVES, STEPHEN CHARLES | | Address Redacted | | | | | | |
| GRAVES, TREVOR | | Address Redacted | | | | | | |
| GRAVES, WESTON | | Address Redacted | | | | | | |
| GRAY HONG BILLS & ASSOCIATES | | 119 MERCHANT STREET | SUITE 607 | | HONOLULU | HI | 96813 | USA |
| GRAY HONG BILLS & ASSOCIATES | | SUITE 607 | | | HONOLULU | HI | 96813 | USA |
| GRAY III, JOHNNIE CLYDE | | Address Redacted | | | | | | |
| GRAY LIFT INC | | P O BOX 2808 | | | FRESNO | CA | 93745 | USA |
| GRAY, BRENNAN | | PO BOX 895 | | | TOPANGA | CA | 90290 | USA |
| GRAY, CHRIS | | Address Redacted | | | | | | |
| GRAY, DAVID A | | Address Redacted | | | | | | |
| GRAY, FRANK T | | Address Redacted | | | | | | |
| GRAY, JOSHUA A | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAY, LIANE RITA | | Address Redacted | | | | | | |
| GRAY, NICOLE | | Address Redacted | | | | | | |
| GRAY, RICHARD Z | | Address Redacted | | | | | | |
| GRAY, ROBERT | | Address Redacted | | | | | | |
| GRAY, ROSEMARY | | Address Redacted | | | | | | |
| GRAY, TODD NEAL | | Address Redacted | | | | | | |
| GRAY, TRAVIS W | | Address Redacted | | | | | | |
| GRAY, TYLER BENJAMIN | | Address Redacted | | | | | | |
| GRAY, ZACHARY JAMES | | Address Redacted | | | | | | |
| GRAYBAR | | PO BOX 27010 | | | PHOENIX | AZ | 85061 | USA |
| GRAYBAR | | PO BOX 57071 | | | LOS ANGELES | CA | 90074 | USA |
| GRAYBAR | | PO BOX 3727 | | | SEATTLE | WA | 98124 | USA |
| GRAYBEAL, DUSTIN JAMES | | Address Redacted | | | | | | |
| GRAYBEAL, JESSICA KATE | | Address Redacted | | | | | | |
| GRAYHAWK HOA | | PO BOX 60875 | | | PHOENIX | AZ | 85082 | USA |
| GRAYLAND APPLIANCE SERVICE | | 2821 STATE RT 105 | | | GRAYLAND | WA | 98547 | USA |
| GRAYSON II, CALVIN G | | Address Redacted | | | | | | |
| GRAYSON, COUNTY OF | | GRAYSON COUNTY OF | 100 W HOUSTON ST | | SHERMAN | TX | 75092 | USA |
| GRAYSON, NATLIE SHAUNETTE | | Address Redacted | | | | | | |
| GRAYZELL, TROY P | | Address Redacted | | | | | | |
| GRAZER, BRANDON | | Address Redacted | | | | | | |
| GRAZER, MELISSA BETH | | Address Redacted | | | | | | |
| GRAZIANOS | | 2430 FULLERTON ROAD | | | ROWLAND HEIGHTS | CA | 91748 | USA |
| GREANEY, NEIL EDWARD | | Address Redacted | | | | | | |
| GREAT AMERICA TOWING & TRANSPO | | 560 E GISH RD | | | SAN JOSE | CA | 95112 | USA |
| GREAT AMERICAN OAK | | PO BOX 2258 | | | CHINO | CA | 91710-2258 | USA |
| GREAT AMERICAN OAK | | PO BOX 2258 | | | CHINO | CA | 91710-2258 | USA |
| GREAT AMERICAN OAK | | 4626 EUCALYPTUS AVE | | | CHINO | CA | 91710 | USA |
| GREAT AMERICAN ROLLING INC | | 9644 WASHBURN RD | | | DOWNEY | CA | 90241 | USA |
| GREAT BEAR SPRING CO | | PO BOX 52271 | PROCESSING CENTER | | PHOENIX | AZ | 85072-2271 | USA |
| GREAT GOLF, INC | | 5955 ALPHA RD SUITE 100 | | | DALLAS | TX | 75398 | USA |
| GREAT PLACES TO WORK INSTITUTE INC | | 169 11TH ST | | | SAN FRANCISCO | CA | 94103 | USA |
| GREAT SZECHWAN RESTAURANT | | 2059 FIRST STREET | | | LIVERMORE | CA | 94550 | USA |
| GREAT WALL | | 8925 SAN RAMM RD | | | DUBLIN | CA | 94568 | USA |
| GREAT WHITE TRUCK WASH INC | | 4195 CHINO HILLS PKWY | SUITE 412 | | CHINO HILLS | CA | 91709 | USA |
| GREAT WHITE TRUCK WASH INC | | SUITE 412 | | | CHINO HILLS | CA | 91709 | USA |
| GREATER DALLAS REALTY CAPITAL | | PO BOX 24710 | | | LOS ANGELES | CA | 90024 | USA |
| GREATER DALLAS REALTY CAPITAL | | PO BOX 24710 | C/O COHEN ASSET MANAGEMENT INC | | LOS ANGELES | CA | 90024 | USA |
| GREATER PUGET SOUND FIN SVCS | | 5711 MCKINLEY AVE | | | TACOMA | WA | 98404 | USA |
| GREATER REDDING CHAMBER OF COM | | 747 AUDITORIUM DR | | | REDDING | CA | 96001 | USA |
| GREATER TORONTO AIRPORTS | | LBPIA PO BOX 6031 | | | TORONTO AMF ONTA | ON | L5P 12 | Canada |
| GREAVES, CHELSEA NICOLE | | Address Redacted | | | | | | |
| GREBENKINA, ANGELINA V | | Address Redacted | | | | | | |
| GRECO, DOMINIC | | Address Redacted | | | | | | |
| GREEN ACRES MINI STORAGE | | 95 GREEN ACRES DR | | | RENO | NV | 89511 | USA |
| GREEN BAY BAKERY | | 1155 DIAMOND BAR BLVD | STE NO L | | DIAMOND BAR | CA | 91765 | USA |
| GREEN BAY BAKERY | | STE NO L | | | DIAMOND BAR | CA | 91765 | USA |
| GREEN BAY CITY COLLECTOR BROWN | | ATTN TREASURERS OFFICE | P O BOX 1565 | | GREEN BAY | WI | 54344 | USA |
| GREEN EARTH RECYCLING INC | | 297 S MARSHALL AVE | | | EL CAJON | CA | 92020 | USA |
| GREEN GROWTH INDUSTRIES | | PO BOX 1275 | 57 CALIFORNIA AVE STE J | | PLEASANTON | CA | 94566 | USA |
| GREEN GROWTH INDUSTRIES | | PO BOX 1275 | | | PLEASANTON | CA | 94566 | USA |
| GREEN, ANDRE RAMON | | Address Redacted | | | | | | |
| GREEN, ANDREW AVERY | | Address Redacted | | | | | | |
| GREEN, ANDREW T | | Address Redacted | | | | | | |
| GREEN, ANGELA LYNN | | Address Redacted | | | | | | |
| GREEN, BRETT JOSEPH | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREEN, BRIA ARLIN | | Address Redacted | | | | | | |
| GREEN, CINDA MARIE | | Address Redacted | | | | | | |
| GREEN, DAN DAVID | | Address Redacted | | | | | | |
| GREEN, DAVID DEAN | | Address Redacted | | | | | | |
| GREEN, DAVID M | | Address Redacted | | | | | | |
| GREEN, DAVIES NNANNA | | Address Redacted | | | | | | |
| GREEN, DEAN JAMES | | Address Redacted | | | | | | |
| GREEN, ERIK | | Address Redacted | | | | | | |
| GREEN, JESSICA EMILY | | Address Redacted | | | | | | |
| GREEN, JONATHAN DAVID | | Address Redacted | | | | | | |
| GREEN, KAITLYN MARIE | | Address Redacted | | | | | | |
| GREEN, KYLE KHALID | | Address Redacted | | | | | | |
| GREEN, LASHAWNA MICHELLE | | Address Redacted | | | | | | |
| GREEN, MARIA VICTORIA | | Address Redacted | | | | | | |
| GREEN, MARRIO ANTHONY | | Address Redacted | | | | | | |
| GREEN, MICHAEL | | 1583 C STREET | | | HAYWARD | CA | 94541 | USA |
| GREEN, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| GREEN, MICHAEL SHERMAN | | Address Redacted | | | | | | |
| GREEN, NICOLE KAHLIL | | Address Redacted | | | | | | |
| GREEN, RAYMOND M | | Address Redacted | | | | | | |
| GREEN, RICK IRV | | Address Redacted | | | | | | |
| GREEN, RODNEY R | | Address Redacted | | | | | | |
| GREENBACK ASSOCIATES | | 2264 FAIR OAKS BOULEVARD | SUITE 100 | | SACRAMENTO | CA | 95825 | USA |
| GREENBACK ASSOCIATES | ANDREW C GIANULIAS | 2264 FAIR OAKS BLVD STE 100 | | | SACRAMENTO | CA | 95825 | USA |
| GREENBERG TRAURIG | | 1201 K ST STE 1100 | | | SACRAMENTO | CA | 95814 | USA |
| GREENBERG, JASON JOHN | | Address Redacted | | | | | | |
| GREENBERG, KYLE ALEXANDER | | Address Redacted | | | | | | |
| GREENBERG, LARSEN MILES | | Address Redacted | | | | | | |
| GREENBERG, RICHARD HENRY | | Address Redacted | | | | | | |
| GREENE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | GREENE COUNTY COURTHOUSE | 940 BOONVILLE AVE | SPRINGFIELD | MO | 65899 | USA |
| GREENE COUNTY TREASURER | | ATTN COLLECTORS OFFICE | 15 GREEN ST | P O BOX 427 | XENIA | OH | 45385 | USA |
| GREENE, EDWARD AARON | | Address Redacted | | | | | | |
| GREENE, JARRELL LAVON | | Address Redacted | | | | | | |
| GREENE, JASON T | | Address Redacted | | | | | | |
| GREENE, JUSTIN MATTHEW | | Address Redacted | | | | | | |
| GREENE, PATRICK EUGENE | | Address Redacted | | | | | | |
| GREENE, RENA ANN | | Address Redacted | | | | | | |
| GREENE, STEVEN | | Address Redacted | | | | | | |
| GREENE, THOMAS MAURICE | | Address Redacted | | | | | | |
| GREENERY INC, THE | | 118 SOUTH BENNETT | | | SEATTLE | WA | 98108 | USA |
| GREENFIELD CITY COLLECTOR MILWAUKEE | | ATTN TREASURERS OFFICE | 7325 W FOREST HOME AVE | P O BOX 20739 | GREENFIELD | WI | 53228 | USA |
| GREENFIELD MD, RICHARD | | 3737 MORAGA AVE STE A106 | | | SAN DIEGO | CA | 92117 | USA |
| GREENFIELD, NICHOLAS RAYMOND | | Address Redacted | | | | | | |
| GREENFIELD, TASHA IRENE | | Address Redacted | | | | | | |
| GREENHALGH, SHAUN ROSS | | Address Redacted | | | | | | |
| GREENHILL HUMANE SOCIETY | | 88530 GREENHILL RD | | | EUGENE | OR | 97402 | USA |
| GREENLEAF, KIMBERLY ALICIA | | Address Redacted | | | | | | |
| GREENLINE DATA INC | | 40 W COCHRAN ST STE 212 | | | SIMI VALLEY | CA | 93065 | USA |
| GREENS LOCK & SAFE CO | | 648 S SHOPPERS LN | | | COVINA | CA | 91723 | USA |
| GREENSBORO , CITY OF | | GREENSBORO CITY OF | COLLECTION DIVISION | PO BOX 26118 | GREENSBORO | NC | 27499 | USA |
| GREENSBORO, CITY OF | | GREENSBORO CITY OF | PO DRAWER 77 | | GREENSBORO | AL | 36744 | USA |
| GREENSBORO, CITY OF | | GREENSBORO CITY OF | P O BOX 3136 | | GREENSBORO | NC | 27499 | USA |
| GREENTHALER, FRANK KARL | | Address Redacted | | | | | | |
| GREENWALD, JOSHUA DAVID | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREENWELL, CHRIS L | | Address Redacted | | | | | | |
| GREENWOOD FOREST PRODUCTS INC | | PO BOX 5126 | | | PORTLAND | OR | 97208-5126 | USA |
| GREENWOOD FOREST PRODUCTS INC | | PO BOX 5126 | | | PORTLAND | OR | 97208-5126 | USA |
| GREENWOOD TRUST COMPANY | | PO BOX 10163 | ATTN DERRICK MCGAVIC | | EUGENE | OR | 97440 | USA |
| GREENWOOD, CRYSTAL ANN | | Address Redacted | | | | | | |
| GREENWOOD, JOHN H | | 2424 TORRANCE BLVD | SUITE F | | TORRANCE | CA | 90501 | USA |
| GREENWOOD, JOHN H | | SUITE F | | | TORRANCE | CA | 90501 | USA |
| GREENWOOD, TAMARA | | Address Redacted | | | | | | |
| GREER, BRANDON CAMPBELL | | Address Redacted | | | | | | |
| GREER, DAMON ANDRE | | Address Redacted | | | | | | |
| GREER, RYAN DAVID | | Address Redacted | | | | | | |
| GREGERSON, LUCY | | Address Redacted | | | | | | |
| GREGG CO COUNTY TAX OFFICE | | ATTN COLLECTORS OFFICE | P O BOX 1431 | 1333 E HARRISON RAOD | LONGVIEW | TX | 75615 | USA |
| GREGG, JEREMY | | Address Redacted | | | | | | |
| GREGGE, BRANDI LEIGH | | Address Redacted | | | | | | |
| GREGOR, CAMERON RANDALL | | Address Redacted | | | | | | |
| GREGORY APPLIANCE | | 503 W LARCH RD STE K | | | TRACY | CA | 95304 | USA |
| GREGORY APPLIANCE INSTALLATION | | 19124 PEBBLE COURT | | | WOODBRIDGE | CA | 95258 | USA |
| GREGORY, FRANKLYN GOI | | Address Redacted | | | | | | |
| GREGORY, JASON MICHAEL | | Address Redacted | | | | | | |
| GREGORY, JORDAN | | Address Redacted | | | | | | |
| GREGORY, LORRAINE KAY | | Address Redacted | | | | | | |
| GREGSON, NICHOLAS JAMES | | Address Redacted | | | | | | |
| GREGSTON, CHRISTOPHER WAYNE | | Address Redacted | | | | | | |
| GREMMINGER, MINDY ANN | | Address Redacted | | | | | | |
| GRESH, APRIL M | | Address Redacted | | | | | | |
| GREWAL, AMRINDER | | Address Redacted | | | | | | |
| GREWAL, GURVIR SINGH | | Address Redacted | | | | | | |
| GREWAL, JASPREET KAUR | | Address Redacted | | | | | | |
| GREWAL, NAVJOT S | | Address Redacted | | | | | | |
| GREWAL, RAVINDER SINGH | | Address Redacted | | | | | | |
| GREWAL, ZULEMA | | Address Redacted | | | | | | |
| GREY, SHARISSA LEE | | Address Redacted | | | | | | |
| GREYSTONE DATA SYSTEMS INC | | 40800 ENCYCLOPEDIA CR | | | FREMONT | CA | 94538 | USA |
| GRIBBLE, FELICIA L | | Address Redacted | | | | | | |
| GRICE JR, FRANCIS T | | Address Redacted | | | | | | |
| GRIEGO, JOSHUA GREGORY | | Address Redacted | | | | | | |
| GRIEGO, JUSTIN ANDREW | | Address Redacted | | | | | | |
| GRIER, ELIJAH DERRON | | Address Redacted | | | | | | |
| GRIFFEN, GILLIAN ASHTON | | Address Redacted | | | | | | |
| GRIFFEY, TEAL TEDESCO | | Address Redacted | | | | | | |
| GRIFFIN, CODY JAMES | | Address Redacted | | | | | | |
| GRIFFIN, JENNIFER | | Address Redacted | | | | | | |
| GRIFFIN, KAITLIN KEARNS | | Address Redacted | | | | | | |
| GRIFFIN, JARED | | 16836 E PALISADES BLVD | MARICOPA COUNTY SHERIFF OFFICE | | FOUNTAIN HILLS | AZ | 85268 | USA |
| GRIFFITH, JOSEPH LEE | | Address Redacted | | | | | | |
| GRIFFITH, RANDALL | | 5615 W ACOMA DR APT 23 | | | GLENDALE | AZ | 85306 | USA |
| GRIFFITH, RICHARD L | | Address Redacted | | | | | | |
| GRIFFITHS, BENJAMIN | | Address Redacted | | | | | | |
| GRIFFITHS, COLLEEN MAE | | Address Redacted | | | | | | |
| GRIFFITHS, LAWRENCE ARTHUR | | Address Redacted | | | | | | |
| GRIFFITHS, ROMAN C | | Address Redacted | | | | | | |
| GRIGALONIS, JAMIE PATRICK | | Address Redacted | | | | | | |
| GRIGGS PRODUCTIONS | | 5616 GEARY BLVD | | | SAN FRANCISCO | CA | 94121 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRIGORYAN, DAVID JIRAIRI | | Address Redacted | | | | | | |
| GRIGORYAN, TIGRAN | | Address Redacted | | | | | | |
| GRIGSBY, JASMINE M | | Address Redacted | | | | | | |
| GRIJALVA, ERNESTO FAUSTINO | | Address Redacted | | | | | | |
| GRIJALVA, JOSEPHINE NICHLOE | | Address Redacted | | | | | | |
| GRIJALVA, MANUEL MIGUEL | | Address Redacted | | | | | | |
| GRIJALVA, TOMMICENA MARIE | | Address Redacted | | | | | | |
| GRILL, DARREN E | | Address Redacted | | | | | | |
| GRILL, EVAN BRADLEY | | Address Redacted | | | | | | |
| GRIMALDO, LOUISTINA REGINA | | Address Redacted | | | | | | |
| GRIMES, JENICE M | | Address Redacted | | | | | | |
| GRIMES, JORDAN ALEXANDRE | | Address Redacted | | | | | | |
| GRIMM, JONATHAN MICHAEL | | Address Redacted | | | | | | |
| GRIMM, JUSTIN TRACY | | Address Redacted | | | | | | |
| GRIMM, MICHAEL KEVIN | | Address Redacted | | | | | | |
| GRIMSHAW, MICHAEL STUART | | Address Redacted | | | | | | |
| GRINDE, TREVOR LEE | | Address Redacted | | | | | | |
| GRINNELL CORPORATION | | DEPT LA NO 21163 | | | PASADENA | CA | 91185-1163 | USA |
| GRINNELL CORPORATION | | DEPT LA NO 21202 | | | PASADENA | CA | 91185-1202 | USA |
| GRINNELL CORPORATION | | DEPT LA 21409 | | | PASADENA | CA | 91185-1409 | USA |
| GRINNELL CORPORATION | | PO BOX C34936 | DEPT 04015 | | SEATTLE | WA | 98124 | USA |
| GRINNELL CORPORATION | | 6010 E BROADWAY | | | SPOKANE | WA | 99212 | USA |
| GRISHAM, ALTON V | | Address Redacted | | | | | | |
| GRISWOLD, ANDY GENE SCOTT | | Address Redacted | | | | | | |
| GRISWOLD, KRISTIAN EDDY | | Address Redacted | | | | | | |
| GROCE, JONATHAN RANDOLPH | | Address Redacted | | | | | | |
| GROCHOWSKI, DAVID | | Address Redacted | | | | | | |
| GROCHOWSKY, CHRYSTAL ROSE | | Address Redacted | | | | | | |
| GROCK, PAUL | | Address Redacted | | | | | | |
| GRODEM, GLEN | | 5335 SW MEADOWS RD | SUITE 280 | | LAKE OSWEGO | OR | 97035 | USA |
| GRODEM, GLEN | | SUITE 280 | | | LAKE OSWEGO | OR | 97035 | USA |
| GROGAN, BRIAN L | | Address Redacted | | | | | | |
| GROGAN, PATRICK | | Address Redacted | | | | | | |
| GROPPE, ASHLEY KAREN | | Address Redacted | | | | | | |
| GROPPE, SEAN DANIEL | | Address Redacted | | | | | | |
| GROSS SEWER & DRAIN, HOWARD | | 1400 SAN CARLOS AVE | | | CONCORD | CA | 94518 | USA |
| GROSS, DAVID SHAWN | | Address Redacted | | | | | | |
| GROSS, JASMINE NICOLE | | Address Redacted | | | | | | |
| GROSS, JEFF JACK | | Address Redacted | | | | | | |
| GROSS, SHAUNA | | Address Redacted | | | | | | |
| GROSS, STACEY R | | Address Redacted | | | | | | |
| GROSS, WALTER ROBERT | | Address Redacted | | | | | | |
| GROSSER, NINA | | Address Redacted | | | | | | |
| GROSSGUTH, KARLI MICHELLE | | Address Redacted | | | | | | |
| GROTHE, NICK PAUL | | Address Redacted | | | | | | |
| GROUNDS, ADAM TYLER | | Address Redacted | | | | | | |
| GROUP AVANTICA INC | | 1600 ADAMS DR | FIRSTSTONE STE 111 | | MENLO PARK | CA | 94025 | USA |
| GROVE & SON, C W | | 6915 S 196TH | | | KENT | WA | 98032 | USA |
| GROVE CONSULTANTS INTL, THE | | 1000 OREILLY AVE | | | SAN FRANCISCO | CA | 94129-1124 | USA |
| GROVE, KODER JOHN | | Address Redacted | | | | | | |
| GROVER, DAVID PATRICK | | Address Redacted | | | | | | |
| GROW, KEENAN DAVID | | Address Redacted | | | | | | |
| GRUBB & ELLIS | | 2340 MENAUL BLVD NE STE 200 | | | ALBUQUERQUE | NM | 87107 | USA |
| GRUBB & ELLIS MANAGEMENT | | 16027 VENTURA BLVD STE 400 | | | ENCINO | CA | 91436 | USA |
| GRUBB, MATTHEW ALAN | | Address Redacted | | | | | | |
| GRUCE, ELIZABETH R | | Address Redacted | | | | | | |
| GRUENBERG, DAVID MICHEAL | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRUENBERG, PAMELA KRISTEN | | Address Redacted | | | | | | |
| GRUEZO, KEVIN M | | Address Redacted | | | | | | |
| GRUMLEY, ERIC JOHN | | Address Redacted | | | | | | |
| GRUNICHEV, DMITRIY Y | | Address Redacted | | | | | | |
| GRUPE, KARILYN THERESA | | Address Redacted | | | | | | |
| GRUSHEN, SCOTT WILLIAM | | Address Redacted | | | | | | |
| GRUWELL, KEVIN MICHAEL | | Address Redacted | | | | | | |
| GRZYBOWSKI, IVY DAELYN | | Address Redacted | | | | | | |
| GSI SECURITY/PROTECTION SVCS | | 2325 W CHARLESTEN BLVD | | | LAS VEGAS | NV | 89102 | USA |
| GSRS CORP | | PO BOX 1327 | | | KENT | WA | 98035-1327 | USA |
| GT ELECTRONICS | | 171 MULDOON RD STE 110 | | | ANCHORAGE | AK | 99504-1436 | USA |
| GT ELECTRONICS | | 171 MULDOON RD STE 110 | | | ANCHORAGE | AK | 99504-1436 | USA |
| GT MOBILE CLEANING | | PO BOX 1145 | | | WHITTIER | CA | 90609 | USA |
| GTE HAWAIIAN TEL | | P O BOX 380048 | | | HONOLULU | HI | 96838 | USA |
| GTE HAWAIIAN TEL | | P O BOX 380048 | | | HONOLULU | HI | 96838-0048 | USA |
| GUADALUPE, CESAR ADRIAN | | Address Redacted | | | | | | |
| GUADAMUZ JR , CESAR AUGUSTO | | Address Redacted | | | | | | |
| GUALPA, KELVIN WILSON | | Address Redacted | | | | | | |
| GUAM STATE ATTORNEYS GENERAL | ALICIA G LIMTIACO | JUDICIAL CENTER BLDG | STE 2 200E 120 W OBRIEN DR | | HAGATNA | GU | 96910 | GUAM |
| GUAM, TREASURER OF | | PO BOX 884 | | | AGANA | | 96910 | GUAM |
| GUAM, TREASURER OF | | AGANA | | | AGANA | | 96932 | GUAM |
| GUAM, TREASURER OF | | PO BOX 3460 FAMILY DIVISION | | | AGANA | | 96932 | GUAM |
| GUAN, BASIL | | Address Redacted | | | | | | |
| GUARANTEED CARPET RESTORATION | | 967 COMMERCIAL ST STE 1 | | | SAN JOSE | CA | 95112 | USA |
| GUARD SYSTEMS INC | | 1190 MONTEREY PASS RD | | | MONTEREY PARK | CA | 91754 | USA |
| GUARDADO, ELIAS I | | Address Redacted | | | | | | |
| GUARDADO, ESMERALDA | | Address Redacted | | | | | | |
| GUARDADO, JUAN | | Address Redacted | | | | | | |
| GUARDADO, OMAR MEJIA | | Address Redacted | | | | | | |
| GUARDADO, PAUL ALBERT | | Address Redacted | | | | | | |
| GUARDADO, RICHARD | | Address Redacted | | | | | | |
| GUARDCO SECURITY SERVICES LLC | | 1360 W 18TH ST | | | MERCED | CA | 95340 | USA |
| GUARDIAN EAGLE SECURITY | | PO BOX 510 | ACCOUNTING DEPT | | CULVER CITY | CA | 90232 | USA |
| GUARDIAN LOCKSMITH SERVICE | | 2122 WESTBROOK LN | | | LIVERMORE | CA | 94550 | USA |
| GUARDIAN SECURITY SYSTEMS | | 1743 FIRST AVE SO | | | SEATTLE | WA | 98134 | USA |
| GUARY, DARNELL HENDERSON | | Address Redacted | | | | | | |
| GUDIEL, WILLIAM D | | Address Redacted | | | | | | |
| GUDINO, JESSE ADRIAN | | Address Redacted | | | | | | |
| GUEMIKSIZIAN, KHATOUN TINA | | Address Redacted | | | | | | |
| GUENTHER, KYLE J | | Address Redacted | | | | | | |
| GUERECA, ERNESTO | | Address Redacted | | | | | | |
| GUERIN, CORTNEY JEANINE | | Address Redacted | | | | | | |
| GUERRA TIFFE, CRAIG MICHEAL | | Address Redacted | | | | | | |
| GUERRA, BLANCA ELENA | | Address Redacted | | | | | | |
| GUERRA, CARLOS R | | Address Redacted | | | | | | |
| GUERRA, DEXTER RYAN | | Address Redacted | | | | | | |
| GUERRA, NANCY | | Address Redacted | | | | | | |
| GUERRA, THOMAS | | Address Redacted | | | | | | |
| GUERRERO JR , ESEQUIEL | | Address Redacted | | | | | | |
| GUERRERO, ALEJANDRO | | Address Redacted | | | | | | |
| GUERRERO, ARACELY | | Address Redacted | | | | | | |
| GUERRERO, BEATRIZ | | 4874 FAIRWAY BLVD | | | CHINO HILLS | CA | 91709 | USA |
| GUERRERO, BLANCA | | Address Redacted | | | | | | |
| GUERRERO, CARLOS | | Address Redacted | | | | | | |
| GUERRERO, EFREN | | Address Redacted | | | | | | |
| GUERRERO, GABRIEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUERRERO, JASON ANDREW | | Address Redacted | | | | | | |
| GUERRERO, JOHN ALEXANDER | | Address Redacted | | | | | | |
| GUERRERO, JOHNNY GIL | | Address Redacted | | | | | | |
| GUERRERO, JOSE JULIAN | | Address Redacted | | | | | | |
| GUERRERO, JOSE OMAR | | Address Redacted | | | | | | |
| GUERRERO, PATRICIA | | Address Redacted | | | | | | |
| GUERRERO, ROBERTO L | | Address Redacted | | | | | | |
| GUERRERO, VICTOR | | Address Redacted | | | | | | |
| GUESS, JAMES GREGORY | | Address Redacted | | | | | | |
| GUEST, BRETT | | Address Redacted | | | | | | |
| GUEST, MICHAEL ERIC | | Address Redacted | | | | | | |
| GUEVARA, ARMANDO | | Address Redacted | | | | | | |
| GUEVARA, CARMELA | | Address Redacted | | | | | | |
| GUEVARA, CESAR HUMBERTO | | Address Redacted | | | | | | |
| GUEVARA, EDWARD GUEVARA | | Address Redacted | | | | | | |
| GUEVARA, EDWIN E | | Address Redacted | | | | | | |
| GUEVARA, JUAN JOSE | | Address Redacted | | | | | | |
| GUEVARA, PAULA THERESE | | Address Redacted | | | | | | |
| GUEVARA, RAY | | Address Redacted | | | | | | |
| GUEVARRA, J VENNET MIKHAIL GOMEZ | | Address Redacted | | | | | | |
| GUEVARRA, ROCHELLE ANNE | | Address Redacted | | | | | | |
| GUFFEY, RYAN R | | Address Redacted | | | | | | |
| GUFFREY &, JAMES E | | DEBRA J GUFFEY JT TEN | 3525 HIGHLAND AVE STE A | | COSTA MESA | CA | 92708 | USA |
| GUGLIELMO, PAUL D | | PO BOX 41688 | | | TUCSON | AZ | 85717 | USA |
| GUGLIELMO, PAUL D | | 2315 E SPEEDWAY | | | TUCSON | AZ | 85719 | USA |
| GUIDO, CHRISTINA LISSETH | | Address Redacted | | | | | | |
| GUIDO, EDWARD | | Address Redacted | | | | | | |
| GUIDRY, BRETT | | Address Redacted | | | | | | |
| GUILD, CHRIS L | | Address Redacted | | | | | | |
| GUILFORD COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | COLLECTORS OFFICE | P O BOX 71072 | CHARLOTTE | NC | 28299 | USA |
| GUILIANI, ANTHONY R | | Address Redacted | | | | | | |
| GUILLE, HOLLY DYAN | | Address Redacted | | | | | | |
| GUILLEN, GEORGINA | | Address Redacted | | | | | | |
| GUILLEN, IRLANDA | | Address Redacted | | | | | | |
| GUILLEN, JUAN MANUEL | | Address Redacted | | | | | | |
| GUILLEN, MELISSA MARIE | | Address Redacted | | | | | | |
| GUILLEN, SERVANDO NICOLAS | | Address Redacted | | | | | | |
| GUILLEN, TANIA | | Address Redacted | | | | | | |
| GUILLEN, TYLER ALLEN | | Address Redacted | | | | | | |
| GUILLIAM, DESIREE JOLIENE | | Address Redacted | | | | | | |
| GUILLORY JR , TERRY LEE | | Address Redacted | | | | | | |
| GUILLORY, FREDDIE F | | Address Redacted | | | | | | |
| GUILLORY, JOSEPH CLARENCE | | Address Redacted | | | | | | |
| GUINN, GLORIA | | Address Redacted | | | | | | |
| GUINN, JAMES B | | 7332 STONEY SHORE DR | | | LAS VEGAS | NV | 89127 | USA |
| GUINN, JAMES B | | 7332 STONEY SHORE DRIVE | | | LAS VEGAS | NV | 89127 | USA |
| GUINN, MATTHEW RICHARD | | Address Redacted | | | | | | |
| GUIS AMERICA | | 3675 PLACENTIA COURT | | | CHINO | CA | 91710 | USA |
| GUITAR CENTER STORES, INC | | 7736 NORTH KENDALL DR | | | MIAMI | FL | 33299 | USA |
| GUIZAR, BRENDA | | Address Redacted | | | | | | |
| GUIZAR, ROBERTO A | | Address Redacted | | | | | | |
| GUKASYAN, GEVO G | | Address Redacted | | | | | | |
| GULAPA NGO, RUBY G | | Address Redacted | | | | | | |
| GULATI, AMIT | | Address Redacted | | | | | | |
| GULLETT, CHRISTOPHER STEVE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GULLEY, DANNY ROBERT | | Address Redacted | | | | | | |
| GULLICKSON, TYLER | | Address Redacted | | | | | | |
| GULLIKSEN, LAURA D | | Address Redacted | | | | | | |
| GUMBRILL, JAKE ORIN | | Address Redacted | | | | | | |
| GUMINA, SALVATORE RICHARD | | Address Redacted | | | | | | |
| GUMSHOE INVESTIGATIONS AGENCY | | P O BOX 1638 | | | SANTA MONICA | CA | 90406 | USA |
| GUNCHIN, RYAN ERIK | | Address Redacted | | | | | | |
| GUNDERSON MD INC, JOHN P | | 2231 GALAXY CT | | | CONCORD | CA | 94520 | USA |
| GUNDERSON, SEAN | | Address Redacted | | | | | | |
| GUNN, AARON TODD | | Address Redacted | | | | | | |
| GUNN, DWAYNE MICHAEL | | Address Redacted | | | | | | |
| GUNN, JERED SCOTT | | Address Redacted | | | | | | |
| GUNN, JEREMY ALLAN | | Address Redacted | | | | | | |
| GUNN, LUCAS ALLEN | | Address Redacted | | | | | | |
| GUNN, MATHEW EARL | | Address Redacted | | | | | | |
| GUNN, PAUL RAYMOND | | Address Redacted | | | | | | |
| GUNNS | | 128 E COLLEGE ST | | | COVINA | CA | 91723 | USA |
| GUNSOLLEY, PATRICK VAN | | Address Redacted | | | | | | |
| GUNTERT STEEL | | 222 EAST FOURTH STREET | | | RIPON | CA | 95366 | USA |
| GUNZER, RICHARD DEAN | | Address Redacted | | | | | | |
| GUO, JIA XI | | Address Redacted | | | | | | |
| GUPTA TECHNOLOGIES LLC | | 975 ISLAND DRIVE | | | REDWOOD SHORES | CA | 94065 | USA |
| GURNEE, THE VILLAGE OF | | GURNEE THE VILLAGE OF | 325 NORTH OPLAINE RD | | GURNEE | IL | 60031 | USA |
| GURROLA, MELANIE MICHELE | | Address Redacted | | | | | | |
| GURULE, MARKUS DANIEL | | Address Redacted | | | | | | |
| GURULE, TIMOTHY DAVID | | Address Redacted | | | | | | |
| GUSHI, ROBERT CHARLES | | Address Redacted | | | | | | |
| GUSINSKY, KAYANN | | Address Redacted | | | | | | |
| GUSS, CHRISTINE MARIE | | Address Redacted | | | | | | |
| GUSTAFSON, NATHAN DALE | | Address Redacted | | | | | | |
| GUSTILO JR, DANIEL G | | Address Redacted | | | | | | |
| GUSTIN, JORDAN DAVID | | Address Redacted | | | | | | |
| GUSTOFSON, MAX | | Address Redacted | | | | | | |
| GUTENSON, ZACHARY SCOTT | | Address Redacted | | | | | | |
| GUTERIEZ, KEVIN T | | Address Redacted | | | | | | |
| GUTHRIDGE, MICHAEL SHAWN | | Address Redacted | | | | | | |
| GUTHRIE, CADE | | Address Redacted | | | | | | |
| GUTIERREZ, ADAM | | Address Redacted | | | | | | |
| GUTIERREZ, ALEX | | Address Redacted | | | | | | |
| GUTIERREZ, ALEXANDER | | Address Redacted | | | | | | |
| GUTIERREZ, ANDREW ALEXANDER | | Address Redacted | | | | | | |
| GUTIERREZ, ANDREW JOSEPH | | Address Redacted | | | | | | |
| GUTIERREZ, ANTONIO | | Address Redacted | | | | | | |
| GUTIERREZ, ANTONIO | | Address Redacted | | | | | | |
| GUTIERREZ, BRENDA BERENICE | | Address Redacted | | | | | | |
| GUTIERREZ, BRETT | | 21305 KENT AVE | | | TORRANCE | CA | 90503 | USA |
| GUTIERREZ, BUENAVEN GUALBERTO | | Address Redacted | | | | | | |
| GUTIERREZ, CHRISTOPHER ANTHONY | | Address Redacted | | | | | | |
| GUTIERREZ, COE | | Address Redacted | | | | | | |
| GUTIERREZ, DAISY CARINA | | Address Redacted | | | | | | |
| GUTIERREZ, DANIEL | | Address Redacted | | | | | | |
| GUTIERREZ, DANIEL | | Address Redacted | | | | | | |
| GUTIERREZ, DANIEL ROBERT | | Address Redacted | | | | | | |
| GUTIERREZ, DAVID MICHAEL | | Address Redacted | | | | | | |
| GUTIERREZ, DAVID SHANE | | Address Redacted | | | | | | |
| GUTIERREZ, DIANNA | | Address Redacted | | | | | | |
| GUTIERREZ, DOUGLAS ANDRES | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUTIERREZ, EDGAR | | Address Redacted | | | | | | |
| GUTIERREZ, ESTRELLA MONIQUE | | Address Redacted | | | | | | |
| GUTIERREZ, EVA C | | Address Redacted | | | | | | |
| GUTIERREZ, FABIAN | | Address Redacted | | | | | | |
| GUTIERREZ, FRANK | | Address Redacted | | | | | | |
| GUTIERREZ, GABRIELA | | Address Redacted | | | | | | |
| GUTIERREZ, GUS | | Address Redacted | | | | | | |
| GUTIERREZ, ISAIAS A | | Address Redacted | | | | | | |
| GUTIERREZ, ISIDRO GERRARD | | Address Redacted | | | | | | |
| GUTIERREZ, JAIME MARK | | Address Redacted | | | | | | |
| GUTIERREZ, JENNYLYN SAN LUIS | | Address Redacted | | | | | | |
| GUTIERREZ, JESSE | | Address Redacted | | | | | | |
| GUTIERREZ, JESSE VINCENT | | Address Redacted | | | | | | |
| GUTIERREZ, JOSE L | | Address Redacted | | | | | | |
| GUTIERREZ, JOSE RAMON | | Address Redacted | | | | | | |
| GUTIERREZ, JOSELYN GUTIERREZ | | Address Redacted | | | | | | |
| GUTIERREZ, JOSEPH | | Address Redacted | | | | | | |
| GUTIERREZ, JUAN C | | Address Redacted | | | | | | |
| GUTIERREZ, KAITLYN AMANDA | | Address Redacted | | | | | | |
| GUTIERREZ, KAYLA MICHELLE | | Address Redacted | | | | | | |
| GUTIERREZ, LUIS ALBERTO | | Address Redacted | | | | | | |
| GUTIERREZ, MANUEL | | Address Redacted | | | | | | |
| GUTIERREZ, MARVIN ADRIAN | | Address Redacted | | | | | | |
| GUTIERREZ, MATTHEW JAMES | | Address Redacted | | | | | | |
| GUTIERREZ, MEGAN ANA | | Address Redacted | | | | | | |
| GUTIERREZ, MYNDY | | Address Redacted | | | | | | |
| GUTIERREZ, OSVALDO | | Address Redacted | | | | | | |
| GUTIERREZ, PEDRO | | Address Redacted | | | | | | |
| GUTIERREZ, PERFECTO ALPHONSO | | Address Redacted | | | | | | |
| GUTIERREZ, PHILIP MARK | | Address Redacted | | | | | | |
| GUTIERREZ, RAFAEL | | Address Redacted | | | | | | |
| GUTIERREZ, RENE | | Address Redacted | | | | | | |
| GUTIERREZ, RICHARD ARTHUR | | Address Redacted | | | | | | |
| GUTIERREZ, ROBERT ANTHONY | | Address Redacted | | | | | | |
| GUTIERREZ, SARAH ELIZABETH | | Address Redacted | | | | | | |
| GUTIERREZ, SONYA | | Address Redacted | | | | | | |
| GUTIERREZ, VALERIE NICOLE | | Address Redacted | | | | | | |
| GUTIERREZ, WENDY | | Address Redacted | | | | | | |
| GUTRIDE, ADAM | | SETH SAFIER | 835 DOUGLASS ST | | SAN FRANCISCO | CA | 94114 | USA |
| GUTTING, PETER EDWARD | | Address Redacted | | | | | | |
| GUY GRAY LANDSCAPING INC | | 19 B QUARTER MOON HILL | | | EDGEWOOD | NM | 87015 | USA |
| GUYER, STEVEN GILBERT | | Address Redacted | | | | | | |
| GUYETTE, JERRY RAY | | Address Redacted | | | | | | |
| GUYLER, JANEICE DANEE | | Address Redacted | | | | | | |
| GUYTON, KENNETH R | | Address Redacted | | | | | | |
| GUZMAN KISS, JOSEPH ROLAND | | Address Redacted | | | | | | |
| GUZMAN VEGA, BELEN | | Address Redacted | | | | | | |
| GUZMAN, ADAM | | Address Redacted | | | | | | |
| GUZMAN, ANTHONY | | Address Redacted | | | | | | |
| GUZMAN, ANTHONY | | Address Redacted | | | | | | |
| GUZMAN, ANTHONY MICHAEL | | Address Redacted | | | | | | |
| GUZMAN, CARLOS ANTONIO | | Address Redacted | | | | | | |
| GUZMAN, CHRIS ALBERT | | Address Redacted | | | | | | |
| GUZMAN, CRISTIAN | | Address Redacted | | | | | | |
| GUZMAN, DAISY | | Address Redacted | | | | | | |
| GUZMAN, DANIELLE LISA | | Address Redacted | | | | | | |
| GUZMAN, DAVID JESUS | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUZMAN, EDGARDO | | Address Redacted | | | | | | |
| GUZMAN, ERIBERTO | | Address Redacted | | | | | | |
| GUZMAN, ERIK | | Address Redacted | | | | | | |
| GUZMAN, FRANCISCO JAVIER | | Address Redacted | | | | | | |
| GUZMAN, GUILLERMO JESUS | | Address Redacted | | | | | | |
| GUZMAN, HARRY LOUIS | | Address Redacted | | | | | | |
| GUZMAN, JAVIER A | | Address Redacted | | | | | | |
| GUZMAN, JESSE DANIEL | | Address Redacted | | | | | | |
| GUZMAN, JORGE A | | Address Redacted | | | | | | |
| GUZMAN, JOSE HENDRY | | Address Redacted | | | | | | |
| GUZMAN, JUAN DANIEL | | Address Redacted | | | | | | |
| GUZMAN, KATHY G | | Address Redacted | | | | | | |
| GUZMAN, MARIA GUADALUPE | | Address Redacted | | | | | | |
| GUZMAN, MARYTZA REYES | | Address Redacted | | | | | | |
| GUZMAN, MICHAEL ANGELO | | Address Redacted | | | | | | |
| GUZMAN, MICHAEL DANIEL | | Address Redacted | | | | | | |
| GUZMAN, MIGUEL ANGEL | | Address Redacted | | | | | | |
| GUZMAN, OMAR | | Address Redacted | | | | | | |
| GUZMAN, OSCAR | | Address Redacted | | | | | | |
| GUZMAN, RICARDO | | Address Redacted | | | | | | |
| GUZMAN, RICHARD ALBERT | | Address Redacted | | | | | | |
| GUZMAN, ROGELIO ANGEL | | Address Redacted | | | | | | |
| GUZMAN, ROGER | | Address Redacted | | | | | | |
| GUZMAN, RONALD WILLIAM | | Address Redacted | | | | | | |
| GUZMAN, STEVEN ANTHONY | | Address Redacted | | | | | | |
| GUZMAN, THOMAS | | Address Redacted | | | | | | |
| GUZMAN, TINA MARIE | | Address Redacted | | | | | | |
| GUZMAN, ZACH R | | Address Redacted | | | | | | |
| GUZMAN, ZACHARY J | | Address Redacted | | | | | | |
| GVA KIDDER MATHEWS | | 12886 INTERURBAN AVE S | | | SEATTLE | WA | 98168 | USA |
| GW COMPRESSOR REPAIR INC | | 3252 FOURTH ST | | | LIVERMORE | CA | 94550 | USA |
| GWENDOLYN GREEN | | 32 COBBER LANE | | | BALTIMORE | MD | 21298 | USA |
| GWINNETT COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | PO BOX 372 | | LAWRENCEVILLE | GA | 30049 | USA |
| GWIZDALA, PAWEL JAN | | Address Redacted | | | | | | |
| GYRATION INC | | 680 N MCCARTHY BLVD STE 120 | CO MOVEA INC | | MILPITAS | CA | 95035-5120 | USA |
| GYUZNALYAN, HAROUTYUN | | Address Redacted | | | | | | |
| H & C ADVERTISING | | P O BOX 3000 | | | SAN DIEGO | CA | 92163 | USA |
| H CO COMPUTER PRODUCTS INC | | 16812 HALE AVENUE | | | IRVINE | CA | 92714 | USA |
| H R G RECYCLING COMPANY | | 24829 HUNTWOOD AVE | | | HAYWARD | CA | 94544 | USA |
| H WEST EQUIPMENT INC | | 645 N MAIN ST | | | ORANGE | CA | 92868 | USA |
| H&L TV VIDEO | | 1915 W REDLANDS BLVD | | | REDLANDS | CA | 92373 | USA |
| H&P FIRE EQUIPMENT CO | | PO BOX 3847 | | | SANTA FE SPRINGS | CA | 90670 | USA |
| H&S APPRAISAL SERVICE INC | | 18022 COWAN | SUITE 202C | | IRVINE | CA | 92714 | USA |
| H&S APPRAISAL SERVICE INC | | SUITE 202C | | | IRVINE | CA | 92714 | USA |
| H&S APPRAISAL SERVICES | | PO BOX 87 | | | WRIGHTWOOD | CA | 92397 | USA |
| HA, JIMMY QUANG | | Address Redacted | | | | | | |
| HA, LAM BAO | | Address Redacted | | | | | | |
| HAAG, BRANDON A | | Address Redacted | | | | | | |
| HAAMID, KHALIL B | | Address Redacted | | | | | | |
| HAAS, ADAM DANIEL | | Address Redacted | | | | | | |
| HAAS, CHRISTINA MARIE | | Address Redacted | | | | | | |
| HAAS, JACOB CURTIS | | Address Redacted | | | | | | |
| HAAS, JOSEPH PRICE | | Address Redacted | | | | | | |
| HAASL, ROBERT EDWARD | | Address Redacted | | | | | | |
| HAATZLACH SUPPLY CO | | 935 BROADWAY | | | NEW YORK | NY | 10292 | USA |
| HABERLY, JUSTIN DOUGLAS | | Address Redacted | | | | | | |
| HABERMAN JR, KEITH D | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HABIB, CONNER BOYD | | Address Redacted | | | | | | |
| HABIB, NOOR VICTORIA | | Address Redacted | | | | | | |
| HABIG, CASSANDRA KATHRYEN S | | Address Redacted | | | | | | |
| HABIG, STAN DAVID | | Address Redacted | | | | | | |
| HABIGER, GRACE ELIZABETH | | Address Redacted | | | | | | |
| HACIENDA BIKES | | 1253 HACIENDA BLVD | | | HACIENDA HEIGHTS | CA | 91745 | USA |
| HACIENDA BUILDING MAINTENANCE | | 400 MAIN STREET STE 208 | | | PLEASANTON | CA | 94566 | USA |
| HACKBARTH, AARON W | | Address Redacted | | | | | | |
| HACKETT, ANTHONY TROY | | Address Redacted | | | | | | |
| HACKETT, GWENYDD H | | Address Redacted | | | | | | |
| HACKETT, TRAVIS B | | Address Redacted | | | | | | |
| HACKETT, TYRON SIKEEN | | Address Redacted | | | | | | |
| HACKNEY, MITCHELL KENNETH | | Address Redacted | | | | | | |
| HADAF, NADEEM | | Address Redacted | | | | | | |
| HADDAD, ELIAS TAWFIG | | Address Redacted | | | | | | |
| HADDAD, MALEK | | Address Redacted | | | | | | |
| HADDEN, GEORGE SAMUEL | | Address Redacted | | | | | | |
| HADDOCK, SCOTT ALLAN | | Address Redacted | | | | | | |
| HADEN HOUSE INC | | 332 N PARKCREST AVE | GARY HADEN 20023 | | GILBERT | AZ | 85234 | USA |
| HADJIABDI, KHALID ABDILLAHI | | Address Redacted | | | | | | |
| HADLEY APPRAISER, TOM | | PO BOX 25464 | | | PORTLAND | OR | 97298 | USA |
| HADLEY, JASON SCOTT | | Address Redacted | | | | | | |
| HADLEY, MICHAEL ROBERT | | Address Redacted | | | | | | |
| HAERTLING, CHAD GARRETT | | Address Redacted | | | | | | |
| HAFEEZ, FAIZAN UL AHAD | | Address Redacted | | | | | | |
| HAFFNER, BRIAN PHILLIP | | Address Redacted | | | | | | |
| HAGAN, ZACK FORREST | | Address Redacted | | | | | | |
| HAGEN, JOSH | | Address Redacted | | | | | | |
| HAGEN, KELSEY RAE | | Address Redacted | | | | | | |
| HAGEN, SHANNON | | LOC NO 1039 PETTY CASH | 1605 NW SAMMAMISH RD STE 105 | | ISAQUAH | WA | 98027 | USA |
| HAGENBERGER, JAMES EUGENE | | Address Redacted | | | | | | |
| HAGENSICK, BRAYANNE J | | Address Redacted | | | | | | |
| HAGGARD, CLINTON JAMES | | Address Redacted | | | | | | |
| HAGGARD, JASONN RYAN | | Address Redacted | | | | | | |
| HAGGARD, JERAMY RYAN | | Address Redacted | | | | | | |
| HAGGARD, MATHEW JAMES | | Address Redacted | | | | | | |
| HAGHANI, PARSA | | Address Redacted | | | | | | |
| HAGHI, MEHRDAD | | Address Redacted | | | | | | |
| HAGIST, TONI ANN | | Address Redacted | | | | | | |
| HAGLER, JOEY DAVID | | Address Redacted | | | | | | |
| HAGNER, PAUL DAVID | | Address Redacted | | | | | | |
| HAGOS, RAPHAEL | | Address Redacted | | | | | | |
| HAHN, JUSTIN THOMAS | | Address Redacted | | | | | | |
| HAHN, SARAH K | | Address Redacted | | | | | | |
| HAIDAR, JOSHUA JOSEPH | | Address Redacted | | | | | | |
| HAIDER, AHMAR | | Address Redacted | | | | | | |
| HAIL, JONATHAN ALEXANDER | | Address Redacted | | | | | | |
| HAILEY, JESSICA | | Address Redacted | | | | | | |
| HAILSTON, TRAVIS JOHN | | Address Redacted | | | | | | |
| HAIN, ANDREW BRANDON | | Address Redacted | | | | | | |
| HAINNA, CAROLYN | | 1915 W 73RD ST | | | LOS ANGELES | CA | 90047 | USA |
| HAIR DESIGN SCHOOL, THE | | 5120 DIXIE HIGHWAY | | | LOUISVILLE | KY | 40299 | USA |
| HAIRABEDIAN, DARON T | | Address Redacted | | | | | | |
| HAISTEN, THOMAS JAMES | | Address Redacted | | | | | | |
| HAJEK, CHRISTOPHER | | Address Redacted | | | | | | |
| HAJJ, TONY GEORGE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAKAMI, MUSTAFA | | Address Redacted | | | | | | |
| HAKIMIAN, MARJAN | | Address Redacted | | | | | | |
| HAKOPIAN, KAREN GARY | | Address Redacted | | | | | | |
| HAKUBA USA INC VELBON | | 10621 BLOOMFIELD STE 39 | | | LOS ALAMITOS | CA | 90720 | USA |
| HALAS, TORRIE ANN | | Address Redacted | | | | | | |
| HALBERT, CHAY COLIN | | Address Redacted | | | | | | |
| HALCHISHICK, TIFFANY MARIE | | Address Redacted | | | | | | |
| HALE, CHRISTOPHER LAMARR | | Address Redacted | | | | | | |
| HALE, CODY LEE | | Address Redacted | | | | | | |
| HALE, DARREN JAMES | | Address Redacted | | | | | | |
| HALE, ERIC SCOTT | | Address Redacted | | | | | | |
| HALE, MELISSA KRISTEN | | Address Redacted | | | | | | |
| HALE, MICHELE | | Address Redacted | | | | | | |
| HALE, SHAUN DWANE | | Address Redacted | | | | | | |
| HALE, THOMAS NATHAN | | Address Redacted | | | | | | |
| HALE, THOMAS SCOTT | | Address Redacted | | | | | | |
| HALEY, AMANDA LYN | | Address Redacted | | | | | | |
| HALEY, ASHLEY JESSICA | | Address Redacted | | | | | | |
| HALEY, FREDERICK E | | Address Redacted | | | | | | |
| HALEY, JAMAAL DESMOND | | Address Redacted | | | | | | |
| HALEY, JAMES ROBERT | | Address Redacted | | | | | | |
| HALF INC, ROBERT | | PO BOX 60000 | FILE 73484 | | SAN FRANCISCO | CA | 94160-3484 | USA |
| HALF INC, ROBERT | | DEPT 1683 | PO BOX 61000 | | SAN FRANCISCO | CA | 94161-1683 | USA |
| HALF INC, ROBERT | | 5720 STONERIDGE DR | | | PLEASANTON | CA | 94588-2700 | USA |
| HALFMANN, JOSEPH E | | Address Redacted | | | | | | |
| HALICKI, ADAM | | Address Redacted | | | | | | |
| HALIM, JOHN | | Address Redacted | | | | | | |
| HALK, JOHN JOSEPH | | Address Redacted | | | | | | |
| HALL & FOREMAN INC | | 203 N GOLDEN CIR DR | STE 300 | | SANTA ANA | CA | 92705-4010 | USA |
| HALL & FOREMAN INC | | STE 300 | | | SANTA ANA | CA | 92705-4010 | USA |
| HALL EQUITIES GROUP | | 1855 OLYMPIC BLVD STE 250 | | | WALNUT CREEK | CA | 94596 | USA |
| HALL, ALYSE BLAYNE | | Address Redacted | | | | | | |
| HALL, AMANDA ELAINE | | Address Redacted | | | | | | |
| HALL, AMANDA ROSE | | Address Redacted | | | | | | |
| HALL, ANDREW EDUARDO | | Address Redacted | | | | | | |
| HALL, ANDREW WILLIAM | | Address Redacted | | | | | | |
| HALL, BENNIE M | | Address Redacted | | | | | | |
| HALL, BLAKE ANTHONY | | Address Redacted | | | | | | |
| HALL, BRENDEN AXIELE | | Address Redacted | | | | | | |
| HALL, BRITTANY LEE | | Address Redacted | | | | | | |
| HALL, DAVID LINCOLN | | Address Redacted | | | | | | |
| HALL, DAVID STEVEN | | Address Redacted | | | | | | |
| HALL, GRANT | | 7739 E BROADWAY SUITE 366 | | | TUSCON | AZ | 85710 | USA |
| HALL, GRANT | | SET UP SOLUTIONS | 7739 E BROADWAY SUITE 366 | | TUSCON | AZ | 85710 | USA |
| HALL, JANIS E | | Address Redacted | | | | | | |
| HALL, JASMINE ANNETTE | | Address Redacted | | | | | | |
| HALL, JAYMES THOMAS | | Address Redacted | | | | | | |
| HALL, JEFFREY DAVID | | Address Redacted | | | | | | |
| HALL, JEFFREY LYNN | | Address Redacted | | | | | | |
| HALL, JEFFRY T | | Address Redacted | | | | | | |
| HALL, JOHANNA E | | Address Redacted | | | | | | |
| HALL, JUSTIN CHARLES | | Address Redacted | | | | | | |
| HALL, KENDALL JUSTIN | | Address Redacted | | | | | | |
| HALL, MATTHEW AARON | | Address Redacted | | | | | | |
| HALL, MATTHEW WILLIAM | | Address Redacted | | | | | | |
| HALL, NICHOLAS ANTHONY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HALL, PHILLIP | | Address Redacted | | | | | | |
| HALL, RANDALL ROLAND | | Address Redacted | | | | | | |
| HALL, REINER RICHARD | | Address Redacted | | | | | | |
| HALL, STEVEN | | Address Redacted | | | | | | |
| HALL, STEVEN PARKER | | Address Redacted | | | | | | |
| HALL, TRENT HOWARD | | Address Redacted | | | | | | |
| HALL, WILLIAM T | | 6915 S 234TH ST | | | KENT | WA | 90832 | USA |
| HALL, WILLIAM T | | LOC NO 0580 PETTY CASH | 6915 S 234TH ST | | KENT | WA | 90832 | USA |
| HALL, ZACH DAVED | | Address Redacted | | | | | | |
| HALL, ZACHARY P | | Address Redacted | | | | | | |
| HALLAIAN BROTHERS | FRANK HALLAIAN | 2416 WEST SHAW AVENUE SUITE NO 104 | MONNETTE GOMEZ SECRETARY | | FRESNO | CA | 93711 | USA |
| HALLAIAN BROTHERS | | 2416 W SHAW 104 | | | FRESNO | CA | 93711 | USA |
| HALLDORSON APPLIANCE SERVICE | | 1048 W 9TH ST | | | CHICO | CA | 95928 | USA |
| HALLER, KIMBERLY K | | 1248 E BRIARWOOD TERRACE | | | PHOENIX | AZ | 85048 | USA |
| HALLER, PHILLIP L | | 1248 E BRIARWOOD TERRACE | | | PHOENIX | AZ | 85048 | USA |
| HALLGREN, CRAIG ALAN | | Address Redacted | | | | | | |
| HALLORAN, JOHN JAMES | | Address Redacted | | | | | | |
| HALPERN, JESSE J | | Address Redacted | | | | | | |
| HALPIN, ALISON NICOLE | | Address Redacted | | | | | | |
| HALS TV | | 72 4TH STREET | | | CAMP VERDE | AZ | 86322 | USA |
| HALS TV | | PO BOX 486 | 72 4TH STREET | | CAMP VERDE | AZ | 86322 | USA |
| HALSAN, STUART A | | ATTORNEY AT LAW | P O BOX 1049 | | CENTRALIA | WA | 98531 | USA |
| HALSAN, STUART A | | P O BOX 1049 | | | CENTRALIA | WA | 98531 | USA |
| HALSEY, MIKE WALTER | | Address Redacted | | | | | | |
| HALSTEAD, MASON PATRICK | | Address Redacted | | | | | | |
| HALTERMAN, HEATHER NICHOLE | | Address Redacted | | | | | | |
| HALVORSEN, ELIZABETH JULIA | | Address Redacted | | | | | | |
| HALVORSEN, MELISSA JOYE | | Address Redacted | | | | | | |
| HALY, CRYSTAL | | Address Redacted | | | | | | |
| HAM APPLIANCE | | PO BOX 1264 | | | FREDONIA | AZ | 86022 | USA |
| HAMADA, MATTHEW YOSHIME | | Address Redacted | | | | | | |
| HAMADA, SASHA AIKO | | Address Redacted | | | | | | |
| HAMADALLA, JAIMEL ZIAD | | Address Redacted | | | | | | |
| HAMAMOTO, GREGG T | | Address Redacted | | | | | | |
| HAMANAKA, MARK BRIAN | | Address Redacted | | | | | | |
| HAMBURG TOWN TAX COLLECTOR ERIE | | ATTN COLLECTORS OFFICE | S 6100 SOUTH PARK AVE | | HAMBURG | NY | 14219 | USA |
| HAMBURG, DAVID J | | Address Redacted | | | | | | |
| HAMBY, TIFFANI LYN | | Address Redacted | | | | | | |
| HAMDAN, IAD ABDELRAHIM | | Address Redacted | | | | | | |
| HAMED, NILOFER | | Address Redacted | | | | | | |
| HAMI, ASHAD | | Address Redacted | | | | | | |
| HAMILL, BARRY P | | 16836 E PALISADES BLVD | MARICOPA COUNTY SHERIFF OFFICE | | FOUNTAIN HILLS | AZ | 85268 | USA |
| HAMILL, COREY JAMES | | Address Redacted | | | | | | |
| HAMILTON CHASE SANTA MARIA LLC | STEFANI BATASTINI | 828 BALLARD CANYON ROAD | C/O HAMILTON CHASE INC | ATTN CHRISTIAN C LARSON | SOLVANG | CA | 93463 | USA |
| HAMILTON CHASE SANTA MARIA LLC | | 828 BALLARD CANYON RD | | | SOLVANG | CA | 93463 | USA |
| HAMILTON COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | ROOM 210 | CHATTANOOGA | TN | 37450 | USA |
| HAMILTON COUNTY TREASURER | | HAMILTON COUNTY TREASURER | 33 N NINTH ST | | NOBLESVILLE | IN | 46062 | USA |
| HAMILTON COUNTY TREASURER | | ATTN COLLECTORS OFFICE | COUNTY ADMINISTRATION BLDG | PO BOX 5320 | CINCINNATI | OH | 45999 | USA |
| HAMILTON INDUSTRIES, JEFF | | 2340 E OLYMPIC BLVD | | | LOS ANGELES | CA | 90021 | USA |
| HAMILTON REALTY | | 18888 HWY 18 NO 101 | | | APPLE VALLEY | CA | 92307 | USA |
| HAMILTON, AL W | | Address Redacted | | | | | | |
| HAMILTON, COLIN SHEA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMILTON, CORY EVEN | | Address Redacted | | | | | | |
| HAMILTON, DEREK ALLEN | | Address Redacted | | | | | | |
| HAMILTON, HEATHER LEE | | Address Redacted | | | | | | |
| HAMILTON, HILARY SIMONE | | Address Redacted | | | | | | |
| HAMILTON, JENNIFER REBECCA | | Address Redacted | | | | | | |
| HAMILTON, LEANNE | | Address Redacted | | | | | | |
| HAMILTON, MATTHEW JAMES | | Address Redacted | | | | | | |
| HAMILTON, MELISSA A | | Address Redacted | | | | | | |
| HAMILTON, NATHAN | | Address Redacted | | | | | | |
| HAMILTON, OMOREDE CHAZ | | Address Redacted | | | | | | |
| HAMILTON, ROBERT SCOTT | | Address Redacted | | | | | | |
| HAMILTON, SARA | | Address Redacted | | | | | | |
| HAMLIN ENTERPRISES | | 2088 HARTE CT | | | FAIRFIELD | CA | 94533-2727 | USA |
| HAMLIN ENTERPRISES | | 2088 HARTE CT | | | FAIRFIELD | CA | 94533-2727 | USA |
| HAMMACK ELECTRIC | | 6131 A EDITH NE | | | ALBUQUERQUE | NM | 87107 | USA |
| HAMMER & WIKAN INC | | PO BOX 249 | | | PETERSBURG | AK | 99833 | USA |
| HAMMER, DEVIN WILLIAM | | Address Redacted | | | | | | |
| HAMMER, WILLIAM LEE | | Address Redacted | | | | | | |
| HAMMILL, JEROY | | 110 JORDAN RD | | | SALKUM | WA | 98582 | USA |
| HAMMOCK, AARON L | | Address Redacted | | | | | | |
| HAMMOND, CHRIS MICHALE | | Address Redacted | | | | | | |
| HAMMOND, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| HAMMOND, DAVID | | Address Redacted | | | | | | |
| HAMMOND, RACHEL DAWN | | Address Redacted | | | | | | |
| HAMMOND, ZACH LAWS | | Address Redacted | | | | | | |
| HAMON OVERHEAD DOOR | | PO BOX 1085 | | | PASO ROBLES | CA | 93447 | USA |
| HAMOOD, ALI JOHN | | Address Redacted | | | | | | |
| HAMOUI, MOUHAMED RAMI | | Address Redacted | | | | | | |
| HAMPDEN TOWNSHIP | | HAMPDEN TOWNSHIP | 230 S SPORTING HILL RD | MARIE HUBER TREASURER | MECHANICSBURG | PA | 17055 | USA |
| HAMPTON CITY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 636 | HAMPTON | VA | 23681 | USA |
| HAMPTON INN | | 1375 W GRANT RD | | | TUCSON | AZ | 85745 | USA |
| HAMPTON INN | | 24137 MISSION BLVD | | | HAYWARD | CA | 94544 | USA |
| HAMPTON INN | | 24137 MISSION BLVD | | | HAYWOOD | CA | 94544 | USA |
| HAMPTON INN | | 2300 CARLISLE NE | | | ALBUQUERQUE | NM | 87110 | USA |
| HAMPTON INN & SUITES | | 1429 N SCOTTSDALE | | | TEMPE | AZ | 85281 | USA |
| HAMPTON INN LIVERMORE | | 2850 CONSTITUTION DRIVE | | | LIVERMORE | CA | 94550 | USA |
| HAMPTON INN MEDFORD | | 1122 MORROW RD | | | MEDFORD | OR | 97504 | USA |
| HAMPTON INN MEDFORD | | 1122 MORROW RD | | | MEDFORD | OR | 97520 | USA |
| HAMPTON INN SANTA CLARITA | | 25259 THE OLD ROAD | | | SANTA CLARITA | CA | 91381 | USA |
| HAMPTON, BRADY RYAN | | Address Redacted | | | | | | |
| HAMPTON, JARVIS MONTREAL | | Address Redacted | | | | | | |
| HAMPTON, VAVONTEE | | Address Redacted | | | | | | |
| HAMRICK, JILL KATHERINE | | Address Redacted | | | | | | |
| HAMZE, HOUDA WALID | | Address Redacted | | | | | | |
| HAMZEH, MELODY | | Address Redacted | | | | | | |
| HAN, THOMAS | | Address Redacted | | | | | | |
| HANACEK, NIC MARK | | Address Redacted | | | | | | |
| HANAFI, DARIUSH | | Address Redacted | | | | | | |
| HANAN, KYLE ARTHUR | | Address Redacted | | | | | | |
| HANASHIRO, CHASEN TAMOTSU | | Address Redacted | | | | | | |
| HANCHETT, BRITNEY KALEI KAU MAKA | | Address Redacted | | | | | | |
| HANCOCK APPRAISALS, JOHN | | 1863 SAN JUAN CT | | | FAIRFIELD | CA | 94533 | USA |
| HANCOCK, JENNY ANNE | | Address Redacted | | | | | | |
| HANCOCK, RYAN JAMES | | Address Redacted | | | | | | |
| HANCOCK, SHAWN L | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HANDAN, ADNAN | | Address Redacted | | | | | | |
| HANDLEY APPRAISAL SERV, JACK C | | 13 COPPS HILL | | | LAGUNA NIGUEL | CA | 92677 | USA |
| HANDLEY, ERIC | | Address Redacted | | | | | | |
| HANDLEY, ERIKA SHAUNTERRA | | Address Redacted | | | | | | |
| HANDLEY, JOLENE NICOLE | | Address Redacted | | | | | | |
| HANDLEY, TODD ANDREW | | Address Redacted | | | | | | |
| HANDLING SYSTEMS INC | | 2659 E MAGNOLIA ST | | | PHOENIX | AZ | 85034 | USA |
| HANDLING SYSTEMS INC | | 2659 E MAGNOLIA ST | | | PHOENIX | AZ | 85034-6909 | USA |
| HANDSOM, RAYSHAWN | | Address Redacted | | | | | | |
| HANER, ADAM MICHAEL | | Address Redacted | | | | | | |
| HANFORD COLLECTORS | | PO BOX 2666 | | | PASCO | WA | 99320 | USA |
| HANFORD SENTINEL | | PO BOX 9 | | | HANFORD | CA | 93232 | USA |
| HANG, NARY SOPHON | | Address Redacted | | | | | | |
| HANIFF, JEFFREY K | | Address Redacted | | | | | | |
| HANIN, MIKE JEFFREY | | Address Redacted | | | | | | |
| HANJIN SHIPPING | | PO BOX 2187 | FRONTAGE PLAN LLC | | BUENA PARK | CA | 90621-2187 | USA |
| HANKERD, CODY | | Address Redacted | | | | | | |
| HANKEY, SHAWN RYAN | | Address Redacted | | | | | | |
| HANKS, AMANDA CHRISTINE | | Address Redacted | | | | | | |
| HANKS, RYAN | | Address Redacted | | | | | | |
| HANLEY, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| HANLIN, DAVID W | | Address Redacted | | | | | | |
| HANNA JR , JOHNNY DAVID | | Address Redacted | | | | | | |
| HANNA, CHRIS JORDAN | | Address Redacted | | | | | | |
| HANNA, DOMINICK S | | Address Redacted | | | | | | |
| HANNA, JUDSON | | Address Redacted | | | | | | |
| HANNA, LUKE JOSEPH | | Address Redacted | | | | | | |
| HANNA, PETER HANNA | | Address Redacted | | | | | | |
| HANNA, ROBERT JOHN | | Address Redacted | | | | | | |
| HANNAH, JONATHAN R | | Address Redacted | | | | | | |
| HANNER, BRANDON BLAINE | | Address Redacted | | | | | | |
| HANNIBALS RESTAURANT & CATERING | | 11070 WHITE ROCK RD | | | RANCHO CORDONA | CA | 95670 | USA |
| HANNON ENTERPRISES INC | | PO BOX 19068 | C/O PACIFIC WEST ASSET MGMT | | IRVINE | CA | 92623 | USA |
| HANNON RANCHES LTD | | PO BOX 1452 | C/O COASTAL RIDGE MGMT CO | | LA MESA | CA | 91944 | USA |
| HANOUN, ROULA M | | Address Redacted | | | | | | |
| HANOVER, TOWN OF | | HANOVER TOWN OF | 550 HANOVER ST | | HANOVER | MA | 02340 | USA |
| HANS, JASPAL S | | Address Redacted | | | | | | |
| HANSEN BROS CONSTRUCTION CO | | 743 ARMSTRONG AVE | | | EUGENE | OR | 97404 | USA |
| HANSEN ELECTRIC | | 1200 GREG STREET | | | SPARKS | NV | 89431 | USA |
| HANSEN, ADAM RICHARD | | Address Redacted | | | | | | |
| HANSEN, ANTHONY S | | Address Redacted | | | | | | |
| HANSEN, BENJAMIN ADAM | | Address Redacted | | | | | | |
| HANSEN, BRENT ALAN | | Address Redacted | | | | | | |
| HANSEN, CHRIS EVANS | | Address Redacted | | | | | | |
| HANSEN, DANIEL RYAN | | Address Redacted | | | | | | |
| HANSEN, JENNIFER LYNN | | Address Redacted | | | | | | |
| HANSEN, KEVIN | | Address Redacted | | | | | | |
| HANSEN, KYLE ANTHONY | | Address Redacted | | | | | | |
| HANSEN, LAURA ANN | | Address Redacted | | | | | | |
| HANSEN, MATTHEW SCOTT | | Address Redacted | | | | | | |
| HANSEN, NIKOLAI THOMAS | | Address Redacted | | | | | | |
| HANSEN, TIMOTHY J | | Address Redacted | | | | | | |
| HANSEN, TRAVIS WARREN | | Address Redacted | | | | | | |
| HANSENS ELECTRONIC REPAIR | | 1260 N MAIN ST NO 12 | | | FT BRAGG | CA | 95437 | USA |
| HANSIA, YUSUF S | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HANSON CASTANEDA, GLADYS | | Address Redacted | | | | | | |
| HANSON INDUSTRIES | | 15102 E INDIANA AVE | | | SPOKANE | WA | 99216 | USA |
| HANSON INDUSTRIES | | 15807 E INDIANA AVE | C/O MARKET POINTE 1 SHOPPING | | SPOKANE | WA | 99216 | USA |
| HANSON INDUSTRIES, INC | BOB BOYLE | 15807 E INDIANA AVENUE | C/O MARKET POINT I SHOPPING CENTER | | SPOKANE | WA | 99216 | USA |
| HANSON, AARON M | | Address Redacted | | | | | | |
| HANSON, ERIK R | | Address Redacted | | | | | | |
| HANSON, MIKE LEON | | Address Redacted | | | | | | |
| HANSON, MITCHELL JOHN | | Address Redacted | | | | | | |
| HANSON, TOM RONALD | | Address Redacted | | | | | | |
| HAO, MERWIN | | Address Redacted | | | | | | |
| HAP, HON | | Address Redacted | | | | | | |
| HAQ, EBAAD | | Address Redacted | | | | | | |
| HAQ, MYRA | | Address Redacted | | | | | | |
| HAQUE, ABUL K | | Address Redacted | | | | | | |
| HARA, KENNY K | | Address Redacted | | | | | | |
| HARA, THELMY | | PETTY CASH LOC NO 0344 | | | LIVERMORE | CA | 94550 | USA |
| HARAN, BRYAN MICHAEL | | Address Redacted | | | | | | |
| HARARY, JORDAN ISAK | | Address Redacted | | | | | | |
| HARB, JOSEPH | | Address Redacted | | | | | | |
| HARBATKIN, DANIEL | | Address Redacted | | | | | | |
| HARBAUGH, MICAH JAMES | | Address Redacted | | | | | | |
| HARBIN, SHAWN DAMON | | Address Redacted | | | | | | |
| HARBISON CANYON VOL FIRE DEPT | | 640 LINGLE DR | | | EL CAJON | CA | 92019 | USA |
| HARBISON, GAIL DENISE | | Address Redacted | | | | | | |
| HARBOR ELECTRONIC COMM INC | | 2614 SIMPSON AVE | | | HAQUIAM | WA | 98550 | USA |
| HARBOR ELECTRONIC COMM INC | | PO BOX 217 | 2614 SIMPSON AVE | | HAQUIAM | WA | 98550 | USA |
| HARBOR FREIGHT TOOLS | | 3491 MISSION OAKS BLVD | | | CAMARILLO | CA | 93010-5096 | USA |
| HARBOR FREIGHT TOOLS | | 3491 MISSION OAKS BLVD | | | CAMARILLO | CA | 93010-5096 | USA |
| HARBOUR, BEN JOSEPH | | Address Redacted | | | | | | |
| HARDAWAY, JORDAN | | Address Redacted | | | | | | |
| HARDAWAY, TAJUQN DESHAY | | Address Redacted | | | | | | |
| HARDEE, MICHAEL | | Address Redacted | | | | | | |
| HARDEE, PETER JAMES | | Address Redacted | | | | | | |
| HARDEN MEDICAL GROUP INC | | 1756 N MAIN ST | | | SALINAS | CA | 93906 | USA |
| HARDEN RANCH PLAZA ASSOCIATES | | PO BOX 60000 FILE 72531 | | | SAN FRANCISCO | CA | 94160-2531 | USA |
| HARDEN RANCH PLAZA ASSOCIATES | | PO BOX 60000 FILE 72531 | | | SAN FRANCISCO | CA | 94160-2531 | USA |
| HARDEN RANCH PLAZA TIC 1 | | PO BOX 6297 | C/O PRATT GOLDSMITH INC | | SALINAS | CA | 93901 | USA |
| HARDEN, DAVID MANUEL | | Address Redacted | | | | | | |
| HARDEN, JEREMY LEVI | | Address Redacted | | | | | | |
| HARDEN, KEYON ANTRAVIS | | Address Redacted | | | | | | |
| HARDER, CODY TRAVIS | | Address Redacted | | | | | | |
| HARDER, GREG | | Address Redacted | | | | | | |
| HARDER, KARA | | Address Redacted | | | | | | |
| HARDI, JERAMIE APSAY | | Address Redacted | | | | | | |
| HARDIMAN, BRIAN DAVID | | Address Redacted | | | | | | |
| HARDISON, MEGAN | | Address Redacted | | | | | | |
| HARDMAN, JUSTIN COLLIN | | Address Redacted | | | | | | |
| HARDRICK, JEFFREY D | | Address Redacted | | | | | | |
| HARDY, ANGELA | | Address Redacted | | | | | | |
| HARDY, ERIC DAVID | | Address Redacted | | | | | | |
| HARDY, KEITH RYAN | | Address Redacted | | | | | | |
| HARDY, PATRICK STEPHEN | | Address Redacted | | | | | | |
| HARDY, STEVEN | | Address Redacted | | | | | | |
| HARE, CHRISTOPHER ROELYN | | Address Redacted | | | | | | |
| HAREL, DAVID | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARFORD COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | P O BOX 609 | | BEL AIR | MD | 21015 | USA |
| HARFORD, CASEY JAMES | | Address Redacted | | | | | | |
| HARGRAVES, JERMAINE JONATHAN | | Address Redacted | | | | | | |
| HARGREAVES, BRONSON | | Address Redacted | | | | | | |
| HARGREAVES, RYAN P | | Address Redacted | | | | | | |
| HARGROVE, CHADWICK BENJAMIN | | Address Redacted | | | | | | |
| HARGROVE, CHASE ANDREW | | Address Redacted | | | | | | |
| HARGROVE, KELBY | | Address Redacted | | | | | | |
| HARIOM TV CENTER | | 240 W CENTER ST | | | FALLON | NV | 89406 | USA |
| HARIOM TV CENTER | | 5 W 1ST ST | | | FALLON | NV | 89406 | USA |
| HARIRI, HAMID | | Address Redacted | | | | | | |
| HARKER HEIGHTS, CITY OF | | HARKER HEIGHTS CITY OF | 305 MILLERS CROSSING | | HARKER HEIGHTS | TX | 76548 | USA |
| HARKEY, AUSTIN DEAN | | Address Redacted | | | | | | |
| HARKLEROAD, ASHLYN NICOLE | | Address Redacted | | | | | | |
| HARKNESS, TAYLOR VICTORIA | | Address Redacted | | | | | | |
| HARL, AUDRA WHITNEY | | Address Redacted | | | | | | |
| HARM, JOSH W | | Address Redacted | | | | | | |
| HARMON AUTOGLASS | | 1621 L STREET | | | SACRAMENTO | CA | 95814-4097 | USA |
| HARMON, DUSTIN IAN | | Address Redacted | | | | | | |
| HARMON, KARI ANN | | Address Redacted | | | | | | |
| HARMON, MICHELLE ELAINE | | Address Redacted | | | | | | |
| HARMON, TREN WALKER | | Address Redacted | | | | | | |
| HARMON, VINCEN E | | Address Redacted | | | | | | |
| HARMS, GREGORY ALLEN | | Address Redacted | | | | | | |
| HARMS, JAMES DEWEY | | Address Redacted | | | | | | |
| HARMS, TIFFANY D | | Address Redacted | | | | | | |
| HARNEY, LAUREN DIANE | | Address Redacted | | | | | | |
| HARNISCH, ERIC STEVEN | | Address Redacted | | | | | | |
| HARNLY, JASON MICHAEL | | Address Redacted | | | | | | |
| HARO, JOSE L | | Address Redacted | | | | | | |
| HARO, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| HARO, PETER JESSE | | Address Redacted | | | | | | |
| HAROLD & LUCILLE CHAFFEE TRUST | | 8100 MOUNTAIN RD NE STE 213A | | | ALBUQUERQUE | NM | 87110 | USA |
| HAROLD & LUCILLE CHAFFEE TRUST | | 8816 NATALIE AVE NE | HAROLD D CHAFFEE TRUSTEE | | ALBUQUERQUE | NM | 87111 | USA |
| HAROLD AND LUCILLE CHAFFEE TRUST | HAROLD CHAFFEE | 8816 NATALIE AVE N E | HAROULD D CHAFFEE TRUSTEE | | ALBUQUERQUE | NM | 87111 | USA |
| HAROLD III, TAFF | | Address Redacted | | | | | | |
| HAROLD, BLAKE | | Address Redacted | | | | | | |
| HAROLDS PLUMBING | | 124 WEST MAIN STREET | | | AUBURN | WA | 98001 | USA |
| HAROS, RALPH ROBERT | | Address Redacted | | | | | | |
| HARP, DILLAN BENJAMIN | | Address Redacted | | | | | | |
| HARP, JAMES WILLIS | | Address Redacted | | | | | | |
| HARPER RIGHELLIS INC | | SUITE 580 | | | PORTLAND | OR | 97201 | USA |
| HARPER RIGHELLIS INC | | 205 SE SPOKANE ST STE 200 | | | PORTLAND | OR | 97202-6488 | USA |
| HARPER WOODS, CITY OF | | ATTN COLLECTORS OFFICE | 19617 HARPER AVE | | HARPER WOODS | MI | 48225 | USA |
| HARPER, ANTHONY | | Address Redacted | | | | | | |
| HARPER, ASHLEY NICOLE | | Address Redacted | | | | | | |
| HARPER, DALE LAMONT | | Address Redacted | | | | | | |
| HARPER, DANIEL REED | | Address Redacted | | | | | | |
| HARPER, GLORIA | | Address Redacted | | | | | | |
| HARPER, GREGORY L | | 1420 45TH ST 27 | | | EMERYVILLE | CA | 94608 | USA |
| HARPER, GREGORY L | | 1420 45TH ST 27 | HARPER & ASSOCIATES | | EMERYVILLE | CA | 94608 | USA |
| HARPER, JEROME | | Address Redacted | | | | | | |
| HARPER, MATTHEW RAY | | Address Redacted | | | | | | |
| HARPER, RENEE | | Address Redacted | | | | | | |
| HARPER, ZACHARY ADAM | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRA, PATRICIA LOUISE | | Address Redacted | | | | | | |
| HARRAHS LAKE TAHOE | | PO BOX 8 15 HWY 50 | | | STATELINE | NV | 89449 | USA |
| HARRAR, NICHOLAS JOSEPH | | Address Redacted | | | | | | |
| HARRELL, GERALD L | | Address Redacted | | | | | | |
| HARRELL, JASON SCOTT | | Address Redacted | | | | | | |
| HARRELL, SASSIA MARTAY | | Address Redacted | | | | | | |
| HARRELL, THEODORE ALAN | | Address Redacted | | | | | | |
| HARRINGTON, BRIDGET LYNN | | Address Redacted | | | | | | |
| HARRINGTON, IAN CURTIS | | Address Redacted | | | | | | |
| HARRINGTON, JARET EDWARD | | Address Redacted | | | | | | |
| HARRINGTON, JONATHAN DAVID | | Address Redacted | | | | | | |
| HARRINGTON, MAX | | Address Redacted | | | | | | |
| HARRIS CO ALDINE ISD | | ATTN COLLECTORS OFFICE | 14910 ALDINE WESTFIELD RD | | HOUSTON | TX | 77299 | USA |
| HARRIS CO ALIEF ISD | | ATTN COLLECTORS OFFICE | | P O BOX 368 | ALIEF | TX | 77411 | USA |
| HARRIS CO CYPRESS FAIRBANKS ISD | | ATTN COLLECTORS OFFICE | | P O BOX 203908 | HOUSTON | TX | 77299 | USA |
| HARRIS CO HOUSTON ISD | | ATTN COLLECTORS OFFICE | P O BOX 4593 | TAX OFFICE | HOUSTON | TX | 77299 | USA |
| HARRIS CO HUMBLE CITY | | ATTN COLLECTORS OFFICE | 114 WEST HIGGINS | | HUMBLE | TX | 77396 | USA |
| HARRIS CO HUMBLE ISD | | ATTN COLLECTORS OFFICE | P O BOX 4020 | | HOUSTON | TX | 77299 | USA |
| HARRIS COUNTY CLERK | | HARRIS COUNTY CLERK | BEVERLY B KAUFMAN | PO BOX 1525 | HOUSTON | TX | 77299 | USA |
| HARRIS COUNTY TAX ASSESSOR | | HARRIS COUNTY TAX ASSESSOR | PAUL BETTENCOURT | PO BOX 4622 | HOUSTON | TX | 77299 | USA |
| HARRIS II, PETER | | Address Redacted | | | | | | |
| HARRIS JR, ALLAN PHILIP | | Address Redacted | | | | | | |
| HARRIS WELDING | | NORTH 1230 ATLANTIC STREET | | | SPOKANE | WA | 99201-2371 | USA |
| HARRIS WELDING | | NORTH 1230 ATLANTIC STREET | | | SPOKANE | WA | 99201-2371 | USA |
| HARRIS WIGGINS, AARON MARCELLOUS | | Address Redacted | | | | | | |
| HARRIS, AMANDA JEAN | | Address Redacted | | | | | | |
| HARRIS, AMANDA LEE | | Address Redacted | | | | | | |
| HARRIS, AMBER ESSENCE | | Address Redacted | | | | | | |
| HARRIS, BRANDON L | | Address Redacted | | | | | | |
| HARRIS, BRYAN F | | Address Redacted | | | | | | |
| HARRIS, CLAYTON RAY | | Address Redacted | | | | | | |
| HARRIS, CORDARRYL RASHAUD | | Address Redacted | | | | | | |
| HARRIS, CORTNEY RAE | | Address Redacted | | | | | | |
| HARRIS, DAMON MICHEAL | | Address Redacted | | | | | | |
| HARRIS, DANIEL RYAN | | Address Redacted | | | | | | |
| HARRIS, DARLENE NICHOLE | | Address Redacted | | | | | | |
| HARRIS, DEREK THOMAS | | Address Redacted | | | | | | |
| HARRIS, DEVIN | | Address Redacted | | | | | | |
| HARRIS, DOMINIQUE ERON | | Address Redacted | | | | | | |
| HARRIS, DOMINIQUE REGINA | | Address Redacted | | | | | | |
| HARRIS, DYLAN CONNER | | Address Redacted | | | | | | |
| HARRIS, EARL DAVID | | Address Redacted | | | | | | |
| HARRIS, JANAE LATICE | | Address Redacted | | | | | | |
| HARRIS, JANAE NICOLE | | Address Redacted | | | | | | |
| HARRIS, JOE BENJAMIN | | Address Redacted | | | | | | |
| HARRIS, JOHN ROBERT | | Address Redacted | | | | | | |
| HARRIS, JONATHAN | | Address Redacted | | | | | | |
| HARRIS, JOSEPH WILLIAM | | Address Redacted | | | | | | |
| HARRIS, JULIE | | 4067 VIA ZORRO NO A | | | SANTA BARBARA | CA | 93110 | USA |
| HARRIS, KENDRICK DAISEAN | | Address Redacted | | | | | | |
| HARRIS, KENNETREA TASHAE | | Address Redacted | | | | | | |
| HARRIS, KEVIN SCOTT | | Address Redacted | | | | | | |
| HARRIS, KYLE PHILLIP | | Address Redacted | | | | | | |
| HARRIS, LAKEISHA | | Address Redacted | | | | | | |
| HARRIS, LAUREN DENISE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRIS, MASON C | | Address Redacted | | | | | | |
| HARRIS, MATHEW S | | Address Redacted | | | | | | |
| HARRIS, MATTHEW SCOTT | | Address Redacted | | | | | | |
| HARRIS, MICHAEL BENJAMIN | | Address Redacted | | | | | | |
| HARRIS, NEIL PATRICK | | Address Redacted | | | | | | |
| HARRIS, NIGEL | | Address Redacted | | | | | | |
| HARRIS, PATRICK WILLIAM | | Address Redacted | | | | | | |
| HARRIS, REGINALD DWANE | | Address Redacted | | | | | | |
| HARRIS, ROBERT T | | 1445 HUNTINGTON DR STE 300 | | | SOUTH PASADENA | CA | 91030 | USA |
| HARRIS, SABRINA E | | Address Redacted | | | | | | |
| HARRIS, SCOTT ROBERT | | Address Redacted | | | | | | |
| HARRIS, SORCIDIA | | Address Redacted | | | | | | |
| HARRIS, TALIA | | Address Redacted | | | | | | |
| HARRIS, TRAVIS W | | Address Redacted | | | | | | |
| HARRIS, TYLOR LAHRUE | | Address Redacted | | | | | | |
| HARRIS, WILLIAM | | Address Redacted | | | | | | |
| HARRIS, WILLIAM EARL | | Address Redacted | | | | | | |
| HARRISON COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | HARRISON CO COURTHOUSE | P O BOX 1270 | GULFPORT | MS | 63052 | USA |
| HARRISON COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | HARRISON COUNTY COURTHOUSE | 301 W MAIN ST | CLARKSBURG | WV | 26461 | USA |
| HARRISON, ANTONIO G | | Address Redacted | | | | | | |
| HARRISON, BENJAMIN J | | Address Redacted | | | | | | |
| HARRISON, BEVERLY ANN | | Address Redacted | | | | | | |
| HARRISON, BRANDON PAUL | | Address Redacted | | | | | | |
| HARRISON, DEVIN | | Address Redacted | | | | | | |
| HARRISON, ERIC ALLEN | | Address Redacted | | | | | | |
| HARRISON, KELSEY MARIE | | Address Redacted | | | | | | |
| HARRISON, KRISTEN MICHELLE | | Address Redacted | | | | | | |
| HARRISON, MATT | | Address Redacted | | | | | | |
| HARRISON, NATHAN | | CO SUSANITA PARKER | 28 CIVIC CENTER PLAZA 625 | | SANTA ANA | CA | 92701 | USA |
| HARRISON, NATHAN JOSPEH | | Address Redacted | | | | | | |
| HARRISONBURG CITY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 1007 | HARRISONBURG | VA | 22807 | USA |
| HARRLOE, DAVID MITCHELL | | Address Redacted | | | | | | |
| HARRY & DAVID | | PO BOX 712 | | | MEDFORD | OR | 97501 | USA |
| HARRY & DAVID | | PO BOX 712 | | | MEDFORD | OR | 97501-0712 | USA |
| HARRY AUTH T V | | 19474 VILLAGE DR | | | SONORA | CA | 95370 | USA |
| HARRY POMINS APPLIANCE INC | | 520 VALLEY ROAD | | | RENO | NV | 89512 | USA |
| HARRY WARDWELLS TV STEREO | | 422 SALINAS STREET | | | SALINAS | CA | 93901 | USA |
| HARRY WARDWELLS TV STEREO | | VIDEO & SERVICE | 422 SALINAS STREET | | SALINAS | CA | 93901 | USA |
| HARRYS ELECTRONIC SERVICE | | 14603 NE 20TH | | | BELLEVUE | WA | 98007 | USA |
| HARSCH INVESTMENT PROPERTIES | | 12707 HIGHBLUFF DR 2ND FL | | | SAN DIEGO | CA | 92130 | USA |
| HARSCH INVESTMENT PROPERTIES | | 901 SW KING | KING TOWER APTS | | PORTLAND | OR | 97205 | USA |
| HART BROTHERS | | 13748 ARAPAHOE PLACE | SUITE 1 | | CHINO | CA | 91710 | USA |
| HART BROTHERS | | SUITE 1 | | | CHINO | CA | 91710 | USA |
| HART KINGS CROSSING LLC | | PO BOX 2255 | | | WENATCHEE | WA | 98807-2255 | USA |
| HART KINGS CROSSING, LLC | | PO BOX 2255 | ATTN THOMAS H DYE | | WENATCHEE | WA | 98807-2255 | USA |
| HART SCHOOL DIST, WILLIAM S | | 21515 CENTRE POINT PKY | | | SANTA CLARITA | CA | 91350 | USA |
| HART SCHOOL DIST, WILLIAM S | | 21515 REDVIEW DRIVE | | | SANTA CLARITA | CA | 91350 | USA |
| HART, ALEXANDER | | Address Redacted | | | | | | |
| HART, ANDREW | | Address Redacted | | | | | | |
| HART, CHRIS ROBERT | | Address Redacted | | | | | | |
| HART, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| HART, GREGORY J | | Address Redacted | | | | | | |
| HART, JEREMY JEROME | | Address Redacted | | | | | | |
| HART, JOHN E | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HART, JOSHUA JORDON | | Address Redacted | | | | | | |
| HART, KEVIN CHARLES | | Address Redacted | | | | | | |
| HART, MICHAEL PATRICK | | Address Redacted | | | | | | |
| HART, NICOLETTE KAYLIN | | Address Redacted | | | | | | |
| HART, ROBERT KEVIN | | Address Redacted | | | | | | |
| HART, RYAN | | Address Redacted | | | | | | |
| HART, TYLER JAMES | | Address Redacted | | | | | | |
| HART, ZACH ROBERT | | Address Redacted | | | | | | |
| HARTE HANKS SHOPPERS INC | | 2830 ORBITER ST | | | BREA | CA | 92821 | USA |
| HARTE HANKS SHOPPERS INC | | NORTHERN CALIFORNIA DIVISION | PO BOX 1149 | | BREA | CA | 92822-1149 | USA |
| HARTEL, KEELY ALLYSON | | Address Redacted | | | | | | |
| HARTFORD, CITY OF | | HARTFORD CITY OF | 203 WEST MAIN ST | | HARTFORD | AL | 36344 | USA |
| HARTLEY, BRIAN LEE | | Address Redacted | | | | | | |
| HARTLEY, MORGAN | | Address Redacted | | | | | | |
| HARTMAN 1995 OHIO PROPERTY TRUST | WALTER HARTMAN | PO BOX 3416 | | | VENTURA | CA | 93006 | USA |
| HARTMAN, ANTHONY THEODORE | | Address Redacted | | | | | | |
| HARTMAN, BRIAN ROBERT | | Address Redacted | | | | | | |
| HARTMAN, DANIEL LEWIS | | Address Redacted | | | | | | |
| HARTMAN, JAMIE LEE | | Address Redacted | | | | | | |
| HARTMAN, WALTER E | | PO BOX 3416 | | | VENTURA | CA | 93006 | USA |
| HARTMANN, BRETT | | Address Redacted | | | | | | |
| HARTMANN, CHRISTOPHER M | | Address Redacted | | | | | | |
| HARTMANN, DANIEL | | Address Redacted | | | | | | |
| HARTMIRE, JONATHAN T | | Address Redacted | | | | | | |
| HARTSOCK, ANDREW MICHAEL | | Address Redacted | | | | | | |
| HARTSOCK, RYAN WILLIAM | | Address Redacted | | | | | | |
| HARTSON, GERALD | | Address Redacted | | | | | | |
| HARTSWICK, ADELE NICOLE | | Address Redacted | | | | | | |
| HARTWELL, FREDERICK JAMES | | Address Redacted | | | | | | |
| HARTZELL, HEATHER M | | Address Redacted | | | | | | |
| HARTZELL, SETH E | | Address Redacted | | | | | | |
| HARTZOG, STEPHEN | | Address Redacted | | | | | | |
| HARUTYUNYAN, MELINE | | Address Redacted | | | | | | |
| HARVARD, SOPHIA MARIE | | Address Redacted | | | | | | |
| HARVELL, CLAUDIA P | | Address Redacted | | | | | | |
| HARVEY & ASSOCIATES, HT | | 3150 ALMADEN EXPY STE 145 | | | SAN JOSE | CA | 95118 | USA |
| HARVEY KING INC | | 9520 PADGETT ST 101 | | | SAN DIEGO | CA | 92126 | USA |
| HARVEY, BIANCA M | | Address Redacted | | | | | | |
| HARVEY, CARL F | | Address Redacted | | | | | | |
| HARVEY, DANIELLE NICOLE | | Address Redacted | | | | | | |
| HARVEY, ERIC J | | Address Redacted | | | | | | |
| HARVEY, JABARR JAZMIAN | | Address Redacted | | | | | | |
| HARVEY, JASON ALLAN | | Address Redacted | | | | | | |
| HARVEY, JUSTIN | | Address Redacted | | | | | | |
| HARVEY, MICHAEL PHILIP | | Address Redacted | | | | | | |
| HARVEY, TERRI | | Address Redacted | | | | | | |
| HARVEY, TREVOR | | Address Redacted | | | | | | |
| HARVILLA, DOUGLAS A | | Address Redacted | | | | | | |
| HASAN, MOHAMMAD JAHEDUL | | Address Redacted | | | | | | |
| HASAN, SALMAN | | Address Redacted | | | | | | |
| HASCO OIL COMPANY INC | | PO BOX 7458 | | | LONG BEACH | CA | 90807 | USA |
| HASEGAWA, CAROL AIKO | | Address Redacted | | | | | | |
| HASENHEYER, KYLE T | | Address Redacted | | | | | | |
| HASH, MICHAEL G | | Address Redacted | | | | | | |
| HASHEM, HANNY YOUSSEF | | Address Redacted | | | | | | |
| HASHEMI, MILAD SYED | | Address Redacted | | | | | | |
| HASHEMI, SOL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HASHEMIEH, JULIA | | 334 INNISFREE DRIVE | | | DALY CITY | CA | 94015 | USA |
| HASHEMIEH, JULIA | | 2495 BENTON ST | | | SANTA CLARA | CA | 95053 | USA |
| HASHMAN, SHIRLEY ANN | | Address Redacted | | | | | | |
| HASKELL, BRANDON | | Address Redacted | | | | | | |
| HASKELL, RACHEL LEE | | Address Redacted | | | | | | |
| HASKIN JR, ANTHONY | | Address Redacted | | | | | | |
| HASKIN, JOHN EDWARD | | Address Redacted | | | | | | |
| HASKINS, BYRON | | Address Redacted | | | | | | |
| HASKINS, CHRISTOPHER WARREN | | Address Redacted | | | | | | |
| HASKINS, JOSH BRYAN | | Address Redacted | | | | | | |
| HASLAM, JEFFERSON JAMES JOHN | | Address Redacted | | | | | | |
| HASLOCK, RYAN LEE | | Address Redacted | | | | | | |
| HASS, BRADEN JAY | | Address Redacted | | | | | | |
| HASSAN, AKRAM OBSIYE | | Address Redacted | | | | | | |
| HASSAN, TAJMA AYESHATONI | | Address Redacted | | | | | | |
| HASSAN, YASIR | | Address Redacted | | | | | | |
| HASSE, TIA C | | Address Redacted | | | | | | |
| HASSELBACH, RYAN SANG | | Address Redacted | | | | | | |
| HASSELL, KRISTIN ALANA | | Address Redacted | | | | | | |
| HASSEN REAL ESTATE PARTNERSHIP | | FILE 55323 | | | LOS ANGELES | CA | 90074-5323 | USA |
| HASSEN REAL ESTATE PARTNERSHIP | | FILE 55323 | W COVINA VILLAGE SHOPPING CTR | | LOS ANGELES | CA | 90074-5323 | USA |
| HASSEY, CORRINA | | Address Redacted | | | | | | |
| HASSON CO REALTORS, THE | | 15450 BOONES FERRY RD | | | LAKE OSWEGO | OR | 97035 | USA |
| HASSON, JEFFREY | | 12707 NE HALSEY ST | | | PORTLAND | OR | 97230 | USA |
| HASTINGS, BRETT STEVEN | | Address Redacted | | | | | | |
| HASTINGS, CURTIS MICHAEL | | Address Redacted | | | | | | |
| HASTINGS, JOSHUA TODD | | Address Redacted | | | | | | |
| HASTINGS, LACI KAE | | Address Redacted | | | | | | |
| HASTINGS, RICHARD ALLEN | | Address Redacted | | | | | | |
| HAT, SOVEDAN | | Address Redacted | | | | | | |
| HATADAS TV INC | | 334 KILAUEA AVE | | | HILO | HI | 96720 | USA |
| HATCH, CHRISTOPHER CHARLES | | Address Redacted | | | | | | |
| HATCH, DRU DAVID | | Address Redacted | | | | | | |
| HATCHETT, MARCUS | | Address Redacted | | | | | | |
| HATFIELD, MELISSA MARIE | | Address Redacted | | | | | | |
| HATFIELD, WYATT FREDERICK | | Address Redacted | | | | | | |
| HATHAWAY, JUSTIN L | | Address Redacted | | | | | | |
| HATHAWAY, NATHAN L | | 1618 HAYS AVE NW | | | OLYMPIA | WA | 98502-4638 | USA |
| HATTIESBURG, CITY OF | | HATTIESBURG CITY OF | P O BOX 1898 | | HATTIESBURG | MS | 39407 | USA |
| HATTORI, DERRIK TADASHI | | Address Redacted | | | | | | |
| HAUFF, JESSICA | | Address Redacted | | | | | | |
| HAUG, CALE SVERRE | | Address Redacted | | | | | | |
| HAUGE, CORY | | Address Redacted | | | | | | |
| HAULAWAY | | PO BOX 125 | | | STANTON | CA | 90680 | USA |
| HAULAWAY | | PO BOX 186 | | | STANTON | CA | 90680-0186 | USA |
| HAUNTSMAN, FREDERICK | | Address Redacted | | | | | | |
| HAUPERT, MARIA THERESA | | Address Redacted | | | | | | |
| HAUPT, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| HAUPTMAN, CHANELLE D | | Address Redacted | | | | | | |
| HAVE AIR WILL TRAVEL INC | | PO BOX 2547 | | | DUBLIN | CA | 94568 | USA |
| HAVE IT WIRED | | 305 MACHADO AVE | | | SANTA MARIA | CA | 93455 | USA |
| HAVE IT WIRED | | 3912 HILLVIEW RD | | | SANTA MARIA | CA | 93455 | USA |
| HAVE MUSIC WILL TRAVEL | | 107 S HARBOR BLVD | | | FULLERTON | CA | 92832 | USA |
| HAVE, MARTI | | 727 1/2 D AVENUE | | | CORONADO | CA | 92118 | USA |
| HAVEL, AARON | | Address Redacted | | | | | | |
| HAVEN, CHRISTINA HAVEN V | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAVEN, MICHAEL ANDREW | | Address Redacted | | | | | | |
| HAVENS FOR TOTAL SECURITY | | 459 N BLACKSTONE AVE | | | FRESNO | CA | 93701 | USA |
| HAVENS, TIFFANY MARIE | | Address Redacted | | | | | | |
| HAVENS, TODD ROBERT | | Address Redacted | | | | | | |
| HAWAII BUSINESS EQUIPMENT INC | | 590A PAIEA STREET | | | HONOLULU | HI | 96819 | USA |
| HAWAII CREDIT COUNSELING SVC | | PO BOX 17870 | | | HONOLULU | HI | 96819 | USA |
| HAWAII CRIMINAL JUSTICE DATA | | 465 S KING ST | ROOM 101 | | HONOLULU | HI | 96813 | USA |
| HAWAII CRIMINAL JUSTICE DATA | | ROOM 101 | | | HONOLULU | HI | 96813 | USA |
| HAWAII DEPARTMENT OF COMMERCE | | BUSINESS REGISTRATION DIV | | | HONOLULU | HI | 96810 | USA |
| HAWAII DEPARTMENT OF COMMERCE | | PO BOX 40 | BUSINESS REGISTRATION DIV | | HONOLULU | HI | 96810 | USA |
| HAWAII NEWSPAPER AGENCY | | PO BOX 31000 | | | HONOLULU | HI | 96849-5027 | USA |
| HAWAII NEWSPAPER AGENCY | | PO BOX 31000 | | | HONOLULU | HI | 96849-5027 | USA |
| HAWAII STATE ATTORNEYS GENERAL | MARK J BENNETT | 425 QUEEN ST | | | HONOLULU | HI | 96813 | USA |
| HAWAII STATE TAX COLLECTOR | | PO BOX 3223 | | | HONOLULU | HI | 96801 | USA |
| HAWAII STATE TAX COLLECTOR | | PO BOX 1425 | OAHU DIST OFFICE | | HONOLULU | HI | 96806-1425 | USA |
| HAWAII STATE TAX COLLECTOR | | PO BOX 1530 | OAHU DISTRICT OFFICE | | HONOLULU | HI | 96806-1530 | USA |
| HAWAII, STATE OF | | PO BOX 150 UNCLAIMED PROPERTY | DEPT OF BUDGET FINANCE | | HONOLULU | HI | 96810 | USA |
| HAWAII, STATE OF | | PO BOX 113600 | | | HONOLULU | HI | 96811 | USA |
| HAWAIIAN ELECTRIC CO INC | | PO BOX 3978 | | | HONOLULU | HI | 96812-3978 | USA |
| HAWAIIAN ELECTRIC CO INC | | PO BOX 3978 | | | HONOLULU | HI | 96812-3978 | USA |
| HAWAIIAN SIGN AND DESIGN | | 45 564 KAM HWY NO 5 | | | KANEONE | HI | 96744 | USA |
| HAWAIIAN TELCOM | | PO BOX 9688 | | | MISSION HILLS | CA | 91346-9688 | USA |
| HAWAIIAN TELECOM | | PO BOX 30770 | | | HONOLULU | HI | 96850 | USA |
| HAWAIIAN TELECOM | | PO BOX 30770 | | | HONOLULU | HI | 96820-0770 | USA |
| HAWASH, YOUSEF SAID | | Address Redacted | | | | | | |
| HAWKER POWERSOURCE | | 30069 AHERN AVE | | | UNION CITY | CA | 94587 | USA |
| HAWKES, ASHLEY ELIZABETH | | Address Redacted | | | | | | |
| HAWKINS GILL, KEISHA | | Address Redacted | | | | | | |
| HAWKINS SMITH, JESSICA M I | | Address Redacted | | | | | | |
| HAWKINS, ANTHONY VINCENZIO | | Address Redacted | | | | | | |
| HAWKINS, EMILY | | Address Redacted | | | | | | |
| HAWKINS, MEGAN | | Address Redacted | | | | | | |
| HAWKINS, MIKE THOMAS | | Address Redacted | | | | | | |
| HAWKINS, SHAWN R | | Address Redacted | | | | | | |
| HAWKINS, STEPHEN DOUGLAS | | Address Redacted | | | | | | |
| HAWKINS, TYRAN | | Address Redacted | | | | | | |
| HAWKINSON, STEVEN W | | Address Redacted | | | | | | |
| HAWKS, CHRIS | | Address Redacted | | | | | | |
| HAWLEY, DUSTIN JAMES | | Address Redacted | | | | | | |
| HAWLEY, RAPHAEL | | Address Redacted | | | | | | |
| HAWORTH, PHILIP BENJAMIN | | Address Redacted | | | | | | |
| HAWS, WILLIAM E | | Address Redacted | | | | | | |
| HAWTHORN INN & SUITES | | 3808 N SULLIVAN BLDG 34 | | | SPOKANE | WA | 99216 | USA |
| HAWTHORN INN & SUITES | | 4220 W 27TH PL | | | KENNEWICK | WA | 99337 | USA |
| HAWTHORNE LIFT SYSTEMS | | PO BOX 120708 | | | SAN DIEGO | CA | 92112-0708 | USA |
| HAWTHORNE LIFT SYSTEMS | | PO BOX 121550 | | | SAN DIEGO | CA | 92112-5550 | USA |
| HAWTHORNE LIFT SYSTEMS | | 16945 CAMINO SAN BERNARDO | | | SAN DIEGO | CA | 92127-2499 | USA |
| HAWTHORNE MACHINERY CO | | PO BOX 708 | | | SAN DIEGO | CA | 92112 | USA |
| HAWTHORNE MACHINERY CO | | 16945 CAMINO SAN BERNARDO | | | SAN DIEGO | CA | 92127 | USA |
| HAWTHORNE SUITES | | 1335 HOTEL CIRCLE SOUTH | | | SAN DIEGO | CA | 92108 | USA |
| HAWTHORNE, ALLEN DESUNE | | Address Redacted | | | | | | |
| HAWTHORNE, CITY OF | | HAWTHORNE CITY OF | 4455 WEST 126TH ST | | HAWTHORNE | CA | 90250 | USA |
| HAWTHORNE, CITY OF | | 4455 W 126TH ST | | | HAWTHORNE | CA | 90250 | USA |
| HAYASHI JR, CALVIN KAIPO KEN | | Address Redacted | | | | | | |
| HAYDEN ELECTRIC INC | | PO BOX 13026 | | | SCOTTSDALE | AZ | 85267 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAYDEN MEADOWS JV | MEAGAN SHEEHE | C/O T M T DEVELOPMENT CO | 1000 SW BROADWAY SUITE 900 | | PORTLAND | OR | 97205 | USA |
| HAYDEN, SEAN MICHAEL | | Address Redacted | | | | | | |
| HAYER, ANEET KAUR | | Address Redacted | | | | | | |
| HAYES OFFICE EQUIPMENT | | 668 LINCOLN AVENUE | | | SAN JOSE | CA | 95126 | USA |
| HAYES, BRANDON SCOTT | | Address Redacted | | | | | | |
| HAYES, BYRON M | | Address Redacted | | | | | | |
| HAYES, CRISTAL MARIE | | Address Redacted | | | | | | |
| HAYES, DANDRE T | | Address Redacted | | | | | | |
| HAYES, ERIC A | | Address Redacted | | | | | | |
| HAYES, FREIDA LASHAE | | Address Redacted | | | | | | |
| HAYES, JACOB | | Address Redacted | | | | | | |
| HAYES, JINAH ANNE | | Address Redacted | | | | | | |
| HAYES, KENNETH LLYE | | Address Redacted | | | | | | |
| HAYES, KENNETH MARK | | Address Redacted | | | | | | |
| HAYES, KEVIN DANIEL | | Address Redacted | | | | | | |
| HAYES, LEVI SHANE | | Address Redacted | | | | | | |
| HAYES, MICHAEL G | | Address Redacted | | | | | | |
| HAYES, MONIQUE EVON | | Address Redacted | | | | | | |
| HAYES, NEIL LAWRENCE | | Address Redacted | | | | | | |
| HAYES, OLIVIA LOVARE | | Address Redacted | | | | | | |
| HAYES, STEVEN ANTONI | | Address Redacted | | | | | | |
| HAYES, VINCENT NATHANIEL | | Address Redacted | | | | | | |
| HAYES, WILLIAM SMITH | | Address Redacted | | | | | | |
| HAYKYAN, LEVON | | Address Redacted | | | | | | |
| HAYMAN, DAVID D | | Address Redacted | | | | | | |
| HAYMOND, BLAKE CHARLES | | Address Redacted | | | | | | |
| HAYNES STATE SENATE, RAY | | PO BOX 51891 | | | RIVERSIDE | CA | 92517-1891 | USA |
| HAYNES, CRISTA MARIE | | Address Redacted | | | | | | |
| HAYNES, JAMES EDWARD | | Address Redacted | | | | | | |
| HAYNES, JANNETTE MICHELLE | | Address Redacted | | | | | | |
| HAYNES, ROBERT JOHN | | Address Redacted | | | | | | |
| HAYOUNA, KARIM M | | Address Redacted | | | | | | |
| HAYRAPETYAN, EDIK EDWARD | | Address Redacted | | | | | | |
| HAYS, CATHERINE HELEN | | Address Redacted | | | | | | |
| HAYS, MATTHEW PARKER | | Address Redacted | | | | | | |
| HAYS, MICHAEL JAMES | | Address Redacted | | | | | | |
| HAYS, NELSON | | Address Redacted | | | | | | |
| HAYSON, COURTNIE MARIE | | Address Redacted | | | | | | |
| HAYTON, ALEXANDER | | Address Redacted | | | | | | |
| HAYWARD 880 LLC | | 1809 7TH AVE STE 1002 | | | SEATTLE | WA | 98101 | USA |
| HAYWARD 880, LLC | ROBIN ARISS | 1809 7TH AVENUE | SUITE NO 1002 | ATTN DANIEL TEMKIN | SEATTLE | WA | 98101 | USA |
| HAYWARD POLICE DEPT, CITY OF | | 300 WEST WINTON AVENUE | ATTN ALARM DESK | | HAYWARD | CA | 94544 | USA |
| HAYWARD PROPERTIES LLC | | 1809 7TH AVE STE 1002 | | | SEATTLE | WA | 98101 | USA |
| HAYWARD PROPERTIES LLC | | 1809 SEVENTH AVE STE 1002 | | | SEATTLE | WA | 98101 | USA |
| HAYWARD WATER SYSTEM | | PO BOX 515147 | | | LOS ANGELES | CA | 90051-5147 | USA |
| HAYWARD WATER SYSTEM | | PO BOX 56628 | | | HAYWARD | CA | 94545-6628 | USA |
| HAYWARD WATER SYSTEM | | PO BOX 56628 | | | HAYWARD | CA | 94545-6628 | USA |
| HAYWARD, CITY OF | | 25151 CLAWITER ROAD | REVENUE DEPARTMENT | | HAYWARD | CA | 94545 | USA |
| HAYWARD, CITY OF | | REVENUE DEPARTMENT | | | HAYWARD | CA | 94545 | USA |
| HAYWARD, CITY OF | | 777 B ST | | | HAYWARD | CA | 94541-4140 | USA |
| HAYWARD, CITY OF | | 777 B STREET | ATTN ACCOUNTING DIVISION | | HAYWARD | CA | 94541-5007 | USA |
| HAYWOOD, AARON | | Address Redacted | | | | | | |
| HAYWOOD, AARON WILLIAM | | Address Redacted | | | | | | |
| HAYWOOD, ALAN J | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAYWOOD, MATTHEW MARK | | Address Redacted | | | | | | |
| HAYWOOD, MICHAEL | | Address Redacted | | | | | | |
| HAYWOOD, RYAN HART | | Address Redacted | | | | | | |
| HAYWORTH, GARRETT REID | | Address Redacted | | | | | | |
| HAZARD, ROSS | | Address Redacted | | | | | | |
| HAZARDOUS DISPOSAL SPECIALIST | | 9705 HWY 267 | SUITE 4 | | TRUCKEE | CA | 96161 | USA |
| HAZARDOUS DISPOSAL SPECIALIST | | SUITE 4 | | | TRUCKEE | CA | 96161 | USA |
| HAZARI, PRATIK | | Address Redacted | | | | | | |
| HAZARIAN, KADET | | Address Redacted | | | | | | |
| HAZEL, JUSTIN R | | Address Redacted | | | | | | |
| HAZEL, TODD R | | Address Redacted | | | | | | |
| HAZELL, CURTIS MITCHELL | | Address Redacted | | | | | | |
| HAZELQUIST, JOEL M | | Address Redacted | | | | | | |
| HAZELWOOD, CITY OF | | HAZELWOOD CITY OF | 415 ELM GROVE LANE | | HAZELWOOD | MO | 63135 | USA |
| HAZEMI, KAMRAN | | Address Redacted | | | | | | |
| HAZEN, MICHAEL ALVIN | | Address Redacted | | | | | | |
| HAZLETT, ERIC C | | Address Redacted | | | | | | |
| HAZOU, ANDREW F | | Address Redacted | | | | | | |
| HAZZAN, NADER | | Address Redacted | | | | | | |
| HAZZIEZ, RENEE N | | Address Redacted | | | | | | |
| HBH CONSTRUCTION INC | | 5011 GOLDEN FOOTHILL PKY 6 | | | EL DORADO HILLS | CA | 95762 | USA |
| HDS CARPET CARE | | PO BOX 7048 | | | MESA | AZ | 85216 | USA |
| HE, SAMSON | | Address Redacted | | | | | | |
| HE, ZHIWEI | | Address Redacted | | | | | | |
| HEADMOST INTERNATIONAL INC | | 20732 CURRIER ROAD | | | WALNUT | CA | 91789 | USA |
| HEADRICKS APPLIANCE&ELECTRONI | | PO BOX 40 | | | GUALALA | CA | 95445 | USA |
| HEADSETS COM | | 1 DANIEL BURNHAM CT 310C | | | SAN FRANCISCO | CA | 94109 | USA |
| HEADWAY CORPORATE STAFFING | | 6865 WASHINGTON BLVD | | | MONTEBELLO | CA | 90640 | USA |
| HEALD, MEGAN J | | Address Redacted | | | | | | |
| HEALEY, HOLLY KRISTENE | | Address Redacted | | | | | | |
| HEALTH NET | | FILE NO 52617 | | | LOS ANGELES | CA | 90074-2617 | USA |
| HEALTH NET | | FILE NO 52617 | | | LOS ANGELES | CA | 90074-2617 | USA |
| HEALTH PLAN OF NEVADA | | PO BOX 1388 | | | LAS VEGAS | NV | 89125 | USA |
| HEALTHLINE MEDICAL GROUP | | 15211 VANOWEN ST NO 105 | | | VAN NUYS | CA | 91405 | USA |
| HEALTHSOUTH | | PO BOX 39000 | DEPT NO 05805 | | SAN FRANCISCO | CA | 94139-5121 | USA |
| HEALTHSOUTH | | PO BOX 39000 DEPT 05121 | | | SAN FRANCISCO | CA | 94139-5121 | USA |
| HEALTHSOUTH | | PO BOX 39000 DEPT 05121 | C/O WA REDICARE MED GRP | | SAN FRANCISCO | CA | 94139-5121 | USA |
| HEALTHSOUTH | | 2830 S GRAND BLVD 101 | | | SPOKANE | WA | 99203 | USA |
| HEALTHY WAYS | | 319 CORAL RIDGE DR | | | PACIFICA | CA | 94044-1432 | USA |
| HEALTHY WAYS | | 319 CORAL RIDGE DR | | | PACIFICA | CA | 94044-1432 | USA |
| HEALY ENTERPRISES | | 6228 FILBERT NO 6 | | | ORANGEVALE | CA | 95662 | USA |
| HEALY, ERIN E | | Address Redacted | | | | | | |
| HEALY, TIM COLIN | | Address Redacted | | | | | | |
| HEARD, ONA | | Address Redacted | | | | | | |
| HEARN, DAVID S | | 18210 BERTA CANYON RD | | | PRUNEDALE | CA | 93907 | USA |
| HEARN, KATHERINE ELAINE | | Address Redacted | | | | | | |
| HEARON INVESTIGATIVE SVC, LEIGH | | 10812 FORBES CR DR V 107 | | | KIRKLAND | WA | 98033 | USA |
| HEARTLAND WIRELESS COMM | | PO BOX 78056 | | | PHOENIX | AZ | 85062-8056 | USA |
| HEARTLAND WIRELESS COMM | | PO BOX 78056 | | | PHOENIX | AZ | 85062-8056 | USA |
| HEATH, CHRIS | | Address Redacted | | | | | | |
| HEATH, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| HEATH, DENTON REECE | | Address Redacted | | | | | | |
| HEATH, DUSTY E | | Address Redacted | | | | | | |
| HEATH, KATHERINE M R | | Address Redacted | | | | | | |
| HEATH, ROBIN SPENCER | | Address Redacted | | | | | | |
| HEATH, SPENCER S | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEATH, W RYAN | | Address Redacted | | | | | | |
| HEATHS WELDING SUPPLY INC | | 6743 DUBLIN BLVD NO 24 | | | DUBLIN | CA | 94568 | USA |
| HEATHS WELDING SUPPLY INC | | 6743 DUBLIN BLVD 24 | | | DUBLIN | CA | 94568-3076 | USA |
| HEATLEY, JESSICA LYNN | | Address Redacted | | | | | | |
| HEATON, MARK GREGORY | | Address Redacted | | | | | | |
| HEBDO, ANTHONY JOSEPH | | Address Redacted | | | | | | |
| HEBELER, PATRICK LEIGH | | Address Redacted | | | | | | |
| HEBREW, CLINT | | Address Redacted | | | | | | |
| HECHT, CLINT MATTEW | | Address Redacted | | | | | | |
| HECKLEY, BRIAN DEAN | | Address Redacted | | | | | | |
| HEDRICK, JOE | | Address Redacted | | | | | | |
| HEDRICK, MICHAEL LEE | | Address Redacted | | | | | | |
| HEDRICK, TIMOTHY CHARLES | | Address Redacted | | | | | | |
| HEFFERN JR, RICHARD A | | Address Redacted | | | | | | |
| HEFFINGTON, JOHN HARLAN | | Address Redacted | | | | | | |
| HEGGE, ETHAN A | | Address Redacted | | | | | | |
| HEIDEMAN, COLETON DUANE | | Address Redacted | | | | | | |
| HEIDEMANNS CARPET CLEANING | | 21724 OLD ALTURAS RD | | | REDDING | CA | 96003 | USA |
| HEILIG, STACY ANN | | Address Redacted | | | | | | |
| HEIMER, BRADLEY | | Address Redacted | | | | | | |
| HEINDSELMAN, JAIME WAYNE | | Address Redacted | | | | | | |
| HEINEN, GRANT S | | Address Redacted | | | | | | |
| HEINER, MAT VERN | | Address Redacted | | | | | | |
| HEINRICH, EMILY LAYNE | | Address Redacted | | | | | | |
| HEINRICHS, RUSSELL ELLIOT | | Address Redacted | | | | | | |
| HEINSOHN, TRAVIS ALLEN | | Address Redacted | | | | | | |
| HEINTZ PHOTOGRAPHY, GRETA | | 32 VIRGINIA CT | | | WALNUT CREEK | CA | 94596 | USA |
| HEINTZ, CHRIS JOHN | | Address Redacted | | | | | | |
| HEINZE, KATRINA ARLENE | | Address Redacted | | | | | | |
| HEINZLE, JENEE | | 18953 SW CHRISTOPHER DR | | | ALOHA | OR | 97006 | USA |
| HEINZLE, MARLA | | 1936 NIMROOD DRIVE | | | CERES | CA | 95307 | USA |
| HEINZLE, MARLA | | 3312 MCREYNOLDS AVE | | | MODESTO | CA | 95355 | USA |
| HEISEN, NICHOLAS EDWARD | | Address Redacted | | | | | | |
| HEISES PLUMBING | | 3271 16TH STREET | | | SAN FRANCISCO | CA | 94103 | USA |
| HEISLER, KEVIN FREDERICK | | Address Redacted | | | | | | |
| HEISLER, LANCE EUGENE | | Address Redacted | | | | | | |
| HEISS MD, RICHARD | | 500 OLD RIVER RD | NO 110 C | | BAKERSFIELD | CA | 93311 | USA |
| HEISS MD, RICHARD | | NO 110 C | | | BAKERSFIELD | CA | 93311 | USA |
| HEITZMAN, ADAM | | Address Redacted | | | | | | |
| HELANDER, THOMAS RICHARD | | Address Redacted | | | | | | |
| HELEN & MICHAEL ISAACS | | 1296 EAST AVE | | | CHICO | CA | 95926 | USA |
| HELFERSTAY, ROBBIE B | | Address Redacted | | | | | | |
| HELFREY, WILLIAM TAYLOR | | Address Redacted | | | | | | |
| HELFRICH KUHN, AMANDA MARIE | | Address Redacted | | | | | | |
| HELFRICH, BRANDON MARCUS | | Address Redacted | | | | | | |
| HELFRICH, HARRY REGIS | | Address Redacted | | | | | | |
| HELIAN OCCUPATIONAL MEDICAL | | P O BOX 23070 | | | TUCSON | AZ | 85734-3070 | USA |
| HELIAN OCCUPATIONAL MEDICAL | | P O BOX 23070 | | | TUCSON | AZ | 85734-3070 | USA |
| HELIX WATER DISTRICT | | PO BOX 501848 | | | SAN DIEGO | CA | 92150-1848 | USA |
| HELIX WATER DISTRICT | | PO BOX 262460 | | | SAN DIEGO | CA | 92196-2460 | USA |
| HELIX WATER DISTRICT | | PO BOX 262460 | | | SAN DIEGO | CA | 92196-2460 | USA |
| HELLER, DANIEL S | | Address Redacted | | | | | | |
| HELLER, JOSEPH BERNARD | | Address Redacted | | | | | | |
| HELLER, JOSH MICHAEL | | Address Redacted | | | | | | |
| HELLER, ROBBIE | | Address Redacted | | | | | | |
| HELLER, TAWNY ROSE | | Address Redacted | | | | | | |
| HELLERS, LOUIS MICHAEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HELLICKSON, JACOB LYLE | | Address Redacted | | | | | | |
| HELLMAN, KEVIN MICHAEL | | Address Redacted | | | | | | |
| HELLO DIRECT | | 5893 RUE FERRARI | | | SAN JOSE | CA | 95138-1858 | USA |
| HELLO DIRECT | | 5893 RUE FERRARI | | | SAN JOSE | CA | 95138-1858 | USA |
| HELM, CHRISTOPHER L | | Address Redacted | | | | | | |
| HELM, JENNIFER | | 673 OAKBROOK DR | | | SUNSUN CITY | CA | 94585 | USA |
| HELMAN, EVAN WARREN | | Address Redacted | | | | | | |
| HELMICK, CODY LEE | | Address Redacted | | | | | | |
| HELMICK, MAGHAN | | 37349 26TH ST | | | PALMDALE | CA | 93550 | USA |
| HELMICK, TIM | | 10004 SAND VERBENA TR NE | | | ALBUQUERQUE | NM | 87122 | USA |
| HELMICK, TIM | | 9124 VILLAGE AVE NE | | | ALBUQUERQUE | NM | 87122 | USA |
| HELMS, KRISTEN N | | Address Redacted | | | | | | |
| HELMS, KYLE GREGORY | | Address Redacted | | | | | | |
| HELMS, ROB | | C/O HOWARD TALENT WEST | PO BOX 1071 | | STUDIO CITY | CA | 91614 | USA |
| HELMS, ROB | | PO BOX 1071 | | | STUDIO CITY | CA | 91614 | USA |
| HELMS, WILLIAM MICHEAL | | Address Redacted | | | | | | |
| HELO, JERIES ANWAR | | Address Redacted | | | | | | |
| HELO, MICHAEL ANWAR | | Address Redacted | | | | | | |
| HELSEL, BRIDGET A | | Address Redacted | | | | | | |
| HELVIE CONSTRUCTION | | 660 WESTLAKE | | | ST ENCINITAS | CA | 92024 | USA |
| HELWIG, KALLIE LAMB | | Address Redacted | | | | | | |
| HEMAR ROUSSO & HEALD LLP | | 15910 VENTURA BLVD STE 1201 | | | ENCINO | CA | 91436-2829 | USA |
| HEMENWAY, JOSHUA CHARLES | | Address Redacted | | | | | | |
| HEMMINGSON, CANDACE DAWN | | Address Redacted | | | | | | |
| HEMPEL, WELDON FREDRICK | | Address Redacted | | | | | | |
| HEMPHILL, CHARLES | | Address Redacted | | | | | | |
| HEMPHILL, PETER ALLEN BRADLEY | | Address Redacted | | | | | | |
| HEMPSTEAD, TOWN OF | | HEMPSTEAD TOWN OF | 1 WASHINGTON ST | | HEMPSTEAD | NY | 11551 | USA |
| HEMSWORTH, KYLE WALKER | | Address Redacted | | | | | | |
| HENDERSHOT, THOMAS J | | Address Redacted | | | | | | |
| HENDERSON HOME NEWS | | PO BOX 90430 | | | HENDERSON | NV | 89009 | USA |
| HENDERSON HOME NEWS | | 2300 CORPORATE CIR DR STE 150 | | | HENDERSON | NV | 89074 | USA |
| HENDERSON II, ANTONIO V | | Address Redacted | | | | | | |
| HENDERSON JR , DANA L | | Address Redacted | | | | | | |
| HENDERSON MUNICIPAL COURT | | 243 WATER ST | | | HENDERSON | NV | 89052 | USA |
| HENDERSON, ALEC CARL | | Address Redacted | | | | | | |
| HENDERSON, ANTHONYGLENN | | Address Redacted | | | | | | |
| HENDERSON, ASHLEY RHYKEELA | | Address Redacted | | | | | | |
| HENDERSON, BRIAN KURT | | Address Redacted | | | | | | |
| HENDERSON, CHRISHANA ELLENE | | Address Redacted | | | | | | |
| HENDERSON, CHRISTOPHER | | Address Redacted | | | | | | |
| HENDERSON, CHRISTOPHER Y | | Address Redacted | | | | | | |
| HENDERSON, CITY OF | | FINANCE DEPARTMENT | | | HENDERSON | NV | 89009-5007 | USA |
| HENDERSON, CITY OF | | PO BOX 95007 | FINANCE DEPARTMENT | | HENDERSON | NV | 89009-5007 | USA |
| HENDERSON, CODY LYNN | | Address Redacted | | | | | | |
| HENDERSON, CURTIS ALLEN | | Address Redacted | | | | | | |
| HENDERSON, JASON RANDALL | | Address Redacted | | | | | | |
| HENDERSON, JEREMY PAUL | | Address Redacted | | | | | | |
| HENDERSON, JERRY CHRISTOPHE | | Address Redacted | | | | | | |
| HENDERSON, JOHN VERNON | | Address Redacted | | | | | | |
| HENDERSON, JUSTIN COLE | | Address Redacted | | | | | | |
| HENDERSON, KENDALL AKEEM | | Address Redacted | | | | | | |
| HENDERSON, LAWRENCE DION | | Address Redacted | | | | | | |
| HENDERSON, MARIAH MELODY | | Address Redacted | | | | | | |
| HENDERSON, MICHELLE NICHOLE | | Address Redacted | | | | | | |
| HENDERSON, RANEZ | | Address Redacted | | | | | | |
| HENDERSON, ROBERT DESHAWN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENDERSON, RYAN | | Address Redacted | | | | | | |
| HENDERSON, WILLIE ALEXANDER | | Address Redacted | | | | | | |
| HENDRICK, JEREMY L | | Address Redacted | | | | | | |
| HENDRICKS II, MICHAEL BRIAN | | Address Redacted | | | | | | |
| HENDRICKS, CHRIS A | | Address Redacted | | | | | | |
| HENDRICKS, JEFFREY JAMES | | Address Redacted | | | | | | |
| HENDRICKS, JERRY ALAN | | Address Redacted | | | | | | |
| HENDRICKS, WILLIAM ROBERT | | Address Redacted | | | | | | |
| HENDRIX, KEITH IAN | | Address Redacted | | | | | | |
| HENDRIX, TYSON LEE | | Address Redacted | | | | | | |
| HENDRY, DEVON LEROY | | Address Redacted | | | | | | |
| HENDZEL, JOHN MAURICE | | Address Redacted | | | | | | |
| HENFLING, ANTIONETTE CHARMAINE | | Address Redacted | | | | | | |
| HENG, DANNY CLARK | | Address Redacted | | | | | | |
| HENGEHOLD MOTOR COMPANY INC | | 762 SAN ANTONIO RD | | | PALO ALTO | CA | 94303 | USA |
| HENGEHOLD, ERIC DANIEL | | Address Redacted | | | | | | |
| HENLEY, ALEXANDRA | | Address Redacted | | | | | | |
| HENNEPIN COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | A 600 GOVERNMENT CENTER | | MINNEAPOLIS | MN | 55488 | USA |
| HENNESSEY SHERIFF , MICHAEL | | 633 FOLSOM ST | ROOM 200 | | SAN FRANCISCO | CA | 94115 | USA |
| HENNESSEY SHERIFF , MICHAEL | | ROOM 200 | | | SAN FRANCISCO | CA | 94115 | USA |
| HENNESSEY, CAROLYN OLIVIA | | Address Redacted | | | | | | |
| HENNESSY, SHANE KELLY | | Address Redacted | | | | | | |
| HENNING, JIM GARRETT | | Address Redacted | | | | | | |
| HENNING, SHANE | | Address Redacted | | | | | | |
| HENNINGER, JOHNATHAN STUART | | Address Redacted | | | | | | |
| HENNIS, TYLER FRANCIS | | Address Redacted | | | | | | |
| HENREY GRYNBERG | | 24 SPARROW WALK | | | NEWTOWN | NJ | 07860 | USA |
| HENRI, MAXIMILLIAN | | Address Redacted | | | | | | |
| HENRICO COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 85080 | RICHMOND | VA | 23298 | USA |
| HENRICO, COUNTY OF | | HENRICO COUNTY OF | DEPT OF FINANCE | PO BOX 3369 | HENRICO | VA | 23294 | USA |
| HENRICO, COUNTY OF | | HENRICO COUNTY OF | DEPARTMENT OF FINANCE | PO BOX 27032 | RICHMOND | VA | 23298 | USA |
| HENRIETTA TOWN TAX COLLECTOR MONROE | | ATTN COLLECTORS OFFICE | RECIEVER OF TAXES | P O BOX 579 | HENRIETTA | NY | 14467 | USA |
| HENRIQUEZ, DANNY | | Address Redacted | | | | | | |
| HENRIQUEZ, MARIO ANTONIO | | Address Redacted | | | | | | |
| HENRIQUEZ, MARVIN ALEXANDER | | Address Redacted | | | | | | |
| HENRIQUEZ, SANDRA | | Address Redacted | | | | | | |
| HENRY REPAIRS | | PO BOX 396 | | | LAKEPORT | CA | 95453 | USA |
| HENRY, AUSTIN ALLAN | | Address Redacted | | | | | | |
| HENRY, CARRIE L | | Address Redacted | | | | | | |
| HENRY, DALZIRE MARIAH | | Address Redacted | | | | | | |
| HENRY, DANNY MARTIN | | Address Redacted | | | | | | |
| HENRY, HOWARD W | | Address Redacted | | | | | | |
| HENRY, KATHERINE | | 370 K ST 54 | | | CHULA VISTA | CA | 91910 | USA |
| HENRY, MICHAEL RYAN | | Address Redacted | | | | | | |
| HENRY, PATRICIA MARY | | Address Redacted | | | | | | |
| HENRY, SARAH JUNE | | Address Redacted | | | | | | |
| HENRY, TORIE DUKWAUN | | Address Redacted | | | | | | |
| HENRYS CUSTOM WELDING & REPAIRS | | 640 W HIGHLAND AVE | | | LA HABRA | CA | 90631 | USA |
| HENRYS TV SERVICE & REPAIR | | 115 C S FIRST ST | | | CLAYTON | NM | 88415 | USA |
| HENRYS TV SERVICE & REPAIR | | 115 S FIRST ST | | | CLAYTON | NM | 88415 | USA |
| HENSHAW, CHRISTOPHER SEBASTIAN | | Address Redacted | | | | | | |
| HENSLEY, ROBERT GORDON | | Address Redacted | | | | | | |
| HENSLEY, WILLIAM R | | Address Redacted | | | | | | |
| HENSON, CHRISTOPHER LYNN | | Address Redacted | | | | | | |
| HENSON, MAX EARL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENSYEL, NATHAN WAYNE | | Address Redacted | | | | | | |
| HEPBURN, NICHOLE L | | Address Redacted | | | | | | |
| HEPCO INC | | 150 SAN LAZARO AVE | | | SUNNYVALE | CA | 94086 | USA |
| HEPPDING, ERIC SCOTT | | Address Redacted | | | | | | |
| HEPPERLE, BRANDON WILLIAM | | Address Redacted | | | | | | |
| HEPPERLE, BRYAN TATSUO | | Address Redacted | | | | | | |
| HER INTERACTIVE INC | | 303 SAN MATEO NE NO 202 | | | ALBUQUERQUE | NM | 87108 | USA |
| HER, BLA CHONG | | Address Redacted | | | | | | |
| HER, ROBERT | | Address Redacted | | | | | | |
| HER, SENG | | Address Redacted | | | | | | |
| HER, SHOUA | | Address Redacted | | | | | | |
| HER, VUE | | Address Redacted | | | | | | |
| HERALD, THE | | PO BOX 271 | | | MONTEREY | CA | 93942 | USA |
| HERALD, THE | | DEPT LA 21253 | | | PASADENA | CA | 91185-1253 | USA |
| HERALD, THE | | PO BOX 271 | | | MONTEREY | CA | 93942-0271 | USA |
| HERALD, THE | | PO BOX 7661 | | | SAN FRANCISCO | CA | 94120-7661 | USA |
| HERALD, THE | | PO BOX 7661 | | | SAN FRANCISCO | CA | 94120-7661 | USA |
| HERALD, THE | | PO BOX 930 | | | EVERETT | WA | 98206 | USA |
| HERALD, THE | | PO BOX 930 | | | EVERETT | WA | 98206-0930 | USA |
| HERAS, MICHAEL ANGEL | | Address Redacted | | | | | | |
| HERBERT, JARON JAMAL | | Address Redacted | | | | | | |
| HERBERT, MICHAEL RYAN | | Address Redacted | | | | | | |
| HERBOLD, NICO | | Address Redacted | | | | | | |
| HERBST JR, RALPH BRIAN | | Address Redacted | | | | | | |
| HERE4U INSTALLATIONS | | 4656 TEAL BAY CT | | | ANTELOPE | CA | 95843 | USA |
| HEREDIA JR, RAFAEL J | | Address Redacted | | | | | | |
| HEREDIA, CLAUDIA KRISTAL | | Address Redacted | | | | | | |
| HEREDIA, JASEN RICHARD | | Address Redacted | | | | | | |
| HEREDIA, MARIA R | | Address Redacted | | | | | | |
| HEREDIA, MICHELLE | | Address Redacted | | | | | | |
| HEREDIA, REGINA SOPHIA | | Address Redacted | | | | | | |
| HERGERT, JACQUELINE CHANTAL | | Address Redacted | | | | | | |
| HERITAGE ELECTRICAL SERVICES | | 1939 REDDING WAY | | | UPLAND | CA | 91784 | USA |
| HERITAGE TV | | 849 NORTH STREET | | | SANTA ROSA | CA | 95404 | USA |
| HERLIHY, JOSEPH | | Address Redacted | | | | | | |
| HERMAN JR, RICKY PAUL | | Address Redacted | | | | | | |
| HERMAN, ANDREW PAUL | | Address Redacted | | | | | | |
| HERMANN, RUSSELL JAMES | | Address Redacted | | | | | | |
| HERMANSON, MIKE J | | Address Redacted | | | | | | |
| HERMISTON ELECTRONICS | | 655 N 1ST PL | | | HERMISTON | OR | 97838 | USA |
| HERMISTON ELECTRONICS | | PO BOX 846 | | | HERMISTON | OR | 97838 | USA |
| HERMIZ, JOANN MARYANN | | Address Redacted | | | | | | |
| HERMIZ, JOHN BRIAN | | Address Redacted | | | | | | |
| HERMOSILLO, JULIO CESAR | | Address Redacted | | | | | | |
| HERMOSILLO, STEVE R | | Address Redacted | | | | | | |
| HERNANDEZ GUERRA, MARVIN CESAR | | Address Redacted | | | | | | |
| HERNANDEZ JR, JOSE | | Address Redacted | | | | | | |
| HERNANDEZ JR, SALVADOR | | Address Redacted | | | | | | |
| HERNANDEZ, ADAN | | Address Redacted | | | | | | |
| HERNANDEZ, ADRIAN | | Address Redacted | | | | | | |
| HERNANDEZ, ADRIAN JOSEPH | | Address Redacted | | | | | | |
| HERNANDEZ, AGUSTIN | | Address Redacted | | | | | | |
| HERNANDEZ, ALBERT JIM | | Address Redacted | | | | | | |
| HERNANDEZ, ALEJANDRO | | Address Redacted | | | | | | |
| HERNANDEZ, ALEJANDRO | | Address Redacted | | | | | | |
| HERNANDEZ, ALEXANDER | | Address Redacted | | | | | | |
| HERNANDEZ, ALFREDO | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, ALONSO MARCUS | | Address Redacted | | | | | | |
| HERNANDEZ, AMY PAULETTE | | Address Redacted | | | | | | |
| HERNANDEZ, ANA LILIA | | Address Redacted | | | | | | |
| HERNANDEZ, ANACLETO M | | Address Redacted | | | | | | |
| HERNANDEZ, ANGELINA M | | Address Redacted | | | | | | |
| HERNANDEZ, ANTHONY PATRICK | | Address Redacted | | | | | | |
| HERNANDEZ, APRIL MELISSA | | Address Redacted | | | | | | |
| HERNANDEZ, ARMANDO | | 31286 CALLE SAN PEDRO | | | SAN JUAN CAPISTRANO | CA | 92675 | USA |
| HERNANDEZ, BIANCA | | Address Redacted | | | | | | |
| HERNANDEZ, BRAULIO IVAN | | Address Redacted | | | | | | |
| HERNANDEZ, BRIANA LYNNE | | Address Redacted | | | | | | |
| HERNANDEZ, BRYANT | | Address Redacted | | | | | | |
| HERNANDEZ, BYRON | | Address Redacted | | | | | | |
| HERNANDEZ, CAMRYN CHRIS | | Address Redacted | | | | | | |
| HERNANDEZ, CARMEN JESENIA | | Address Redacted | | | | | | |
| HERNANDEZ, CAROLYN | | Address Redacted | | | | | | |
| HERNANDEZ, CHRISTIAN | | Address Redacted | | | | | | |
| HERNANDEZ, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| HERNANDEZ, CHRISTOPHER R | | Address Redacted | | | | | | |
| HERNANDEZ, CHRISTOPHER RYAN | | Address Redacted | | | | | | |
| HERNANDEZ, CLAUDIA ALEJANDRA | | Address Redacted | | | | | | |
| HERNANDEZ, CLAUDIO | | Address Redacted | | | | | | |
| HERNANDEZ, CRISTINA | | Address Redacted | | | | | | |
| HERNANDEZ, CRISTINA | | Address Redacted | | | | | | |
| HERNANDEZ, CRISTINA LUCILLE | | Address Redacted | | | | | | |
| HERNANDEZ, DANIEL | | Address Redacted | | | | | | |
| HERNANDEZ, DANNY JOSE | | Address Redacted | | | | | | |
| HERNANDEZ, DAVID ANTHONY | | Address Redacted | | | | | | |
| HERNANDEZ, DAVID ANTONIO | | Address Redacted | | | | | | |
| HERNANDEZ, DENISE | | Address Redacted | | | | | | |
| HERNANDEZ, DEOMEDES | | Address Redacted | | | | | | |
| HERNANDEZ, DILSON EDUARDO | | Address Redacted | | | | | | |
| HERNANDEZ, EDGAR PAUL | | Address Redacted | | | | | | |
| HERNANDEZ, EDUARDO | | Address Redacted | | | | | | |
| HERNANDEZ, EDWARD | | Address Redacted | | | | | | |
| HERNANDEZ, EDWIN N | | Address Redacted | | | | | | |
| HERNANDEZ, EMILY | | Address Redacted | | | | | | |
| HERNANDEZ, ERIC | | Address Redacted | | | | | | |
| HERNANDEZ, ERIC E | | Address Redacted | | | | | | |
| HERNANDEZ, ESTEBAN | | Address Redacted | | | | | | |
| HERNANDEZ, FERNANDO ANTHONY MANRIQUE | | Address Redacted | | | | | | |
| HERNANDEZ, FRANCISCO | | Address Redacted | | | | | | |
| HERNANDEZ, FRANCISCO JOSE | | Address Redacted | | | | | | |
| HERNANDEZ, FRANK ROBERT | | Address Redacted | | | | | | |
| HERNANDEZ, GABRIELA | | Address Redacted | | | | | | |
| HERNANDEZ, GEORGE ANTHONY | | Address Redacted | | | | | | |
| HERNANDEZ, GERARDO | | Address Redacted | | | | | | |
| HERNANDEZ, GISELLE CAROL | | Address Redacted | | | | | | |
| HERNANDEZ, GLADYS | | Address Redacted | | | | | | |
| HERNANDEZ, GRACE | | Address Redacted | | | | | | |
| HERNANDEZ, GREG E | | Address Redacted | | | | | | |
| HERNANDEZ, GRISSELDA | | Address Redacted | | | | | | |
| HERNANDEZ, GUADALUPE | | Address Redacted | | | | | | |
| HERNANDEZ, GUILLERMO | | Address Redacted | | | | | | |
| HERNANDEZ, GUSTAVO | | Address Redacted | | | | | | |
| HERNANDEZ, GUSTAVO | | Address Redacted | | | | | | |
| HERNANDEZ, HECTOR | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, HECTOR | | Address Redacted | | | | | | |
| HERNANDEZ, HECTOR ALFREDO | | Address Redacted | | | | | | |
| HERNANDEZ, HEIDI | | Address Redacted | | | | | | |
| HERNANDEZ, HUGO | | Address Redacted | | | | | | |
| HERNANDEZ, IMER E | | Address Redacted | | | | | | |
| HERNANDEZ, J SANTOS | | Address Redacted | | | | | | |
| HERNANDEZ, JACINTO JAVIER | | Address Redacted | | | | | | |
| HERNANDEZ, JACK | | Address Redacted | | | | | | |
| HERNANDEZ, JAIME | | Address Redacted | | | | | | |
| HERNANDEZ, JAIME | | Address Redacted | | | | | | |
| HERNANDEZ, JAIR | | Address Redacted | | | | | | |
| HERNANDEZ, JASON MATTHEW | | Address Redacted | | | | | | |
| HERNANDEZ, JAVIER ESTUARDO | | Address Redacted | | | | | | |
| HERNANDEZ, JEREMY JON | | Address Redacted | | | | | | |
| HERNANDEZ, JERRY A | | Address Redacted | | | | | | |
| HERNANDEZ, JESSICA INES | | Address Redacted | | | | | | |
| HERNANDEZ, JOEL G | | Address Redacted | | | | | | |
| HERNANDEZ, JOHANNA ALEJANDRA | | Address Redacted | | | | | | |
| HERNANDEZ, JORGE ULISES | | Address Redacted | | | | | | |
| HERNANDEZ, JOSE | | Address Redacted | | | | | | |
| HERNANDEZ, JOSE ANTHONY | | Address Redacted | | | | | | |
| HERNANDEZ, JOSE LUIS | | Address Redacted | | | | | | |
| HERNANDEZ, JOSE MIGUEL | | Address Redacted | | | | | | |
| HERNANDEZ, JOSEPH BRENT | | Address Redacted | | | | | | |
| HERNANDEZ, JUAN | | Address Redacted | | | | | | |
| HERNANDEZ, JUSTIN DEL | | Address Redacted | | | | | | |
| HERNANDEZ, KAREN | | Address Redacted | | | | | | |
| HERNANDEZ, KARLENA NICHOLE | | Address Redacted | | | | | | |
| HERNANDEZ, KATIA | | Address Redacted | | | | | | |
| HERNANDEZ, KEITH RICHARD | | Address Redacted | | | | | | |
| HERNANDEZ, KRISTEN ELISE | | Address Redacted | | | | | | |
| HERNANDEZ, KRYSTAL L | | Address Redacted | | | | | | |
| HERNANDEZ, LARISSA SUZANN | | Address Redacted | | | | | | |
| HERNANDEZ, LAW OFFICES OF DON | | 225 S LAKE AVE STE 300 | | | PASADENA | CA | 91101 | USA |
| HERNANDEZ, LISETTE | | Address Redacted | | | | | | |
| HERNANDEZ, LUCY | | Address Redacted | | | | | | |
| HERNANDEZ, LUIS | | Address Redacted | | | | | | |
| HERNANDEZ, LUIS FERNANDO | | Address Redacted | | | | | | |
| HERNANDEZ, LUIS FERNANDO | | Address Redacted | | | | | | |
| HERNANDEZ, MARCELINO | | Address Redacted | | | | | | |
| HERNANDEZ, MARCOS | | Address Redacted | | | | | | |
| HERNANDEZ, MARCOS | | Address Redacted | | | | | | |
| HERNANDEZ, MARGARITA ANN | | Address Redacted | | | | | | |
| HERNANDEZ, MARIA VICTORIA | | Address Redacted | | | | | | |
| HERNANDEZ, MARIO | | Address Redacted | | | | | | |
| HERNANDEZ, MARIO ROY | | Address Redacted | | | | | | |
| HERNANDEZ, MARNAE | | Address Redacted | | | | | | |
| HERNANDEZ, MICHAEL | | Address Redacted | | | | | | |
| HERNANDEZ, MICHAEL | | Address Redacted | | | | | | |
| HERNANDEZ, MICHAEL A | | Address Redacted | | | | | | |
| HERNANDEZ, MICHEL | | Address Redacted | | | | | | |
| HERNANDEZ, MICHELLE | | Address Redacted | | | | | | |
| HERNANDEZ, MIGUEL | | Address Redacted | | | | | | |
| HERNANDEZ, MIGUEL ANGEL | | Address Redacted | | | | | | |
| HERNANDEZ, MIGUEL ANGEL | | Address Redacted | | | | | | |
| HERNANDEZ, NAOMI | | Address Redacted | | | | | | |
| HERNANDEZ, NICHOLAS RYAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, NOE | | Address Redacted | | | | | | |
| HERNANDEZ, NOEMI JOANNA | | Address Redacted | | | | | | |
| HERNANDEZ, OMAR EDUARDO | | Address Redacted | | | | | | |
| HERNANDEZ, PABLO MANUEL | | Address Redacted | | | | | | |
| HERNANDEZ, PAMELA | | Address Redacted | | | | | | |
| HERNANDEZ, PAULINE | | Address Redacted | | | | | | |
| HERNANDEZ, PAULO CESAR | | Address Redacted | | | | | | |
| HERNANDEZ, PETER JOHN | | Address Redacted | | | | | | |
| HERNANDEZ, REINA ALICIA | | Address Redacted | | | | | | |
| HERNANDEZ, RICHARD | | Address Redacted | | | | | | |
| HERNANDEZ, RITA C | | Address Redacted | | | | | | |
| HERNANDEZ, ROBERT | | Address Redacted | | | | | | |
| HERNANDEZ, ROBERT JAMES | | Address Redacted | | | | | | |
| HERNANDEZ, RUBEN RIOS | | Address Redacted | | | | | | |
| HERNANDEZ, SALVADOR | | Address Redacted | | | | | | |
| HERNANDEZ, SALVADOR | | Address Redacted | | | | | | |
| HERNANDEZ, SILVIA | | Address Redacted | | | | | | |
| HERNANDEZ, SOTO JORGE | | Address Redacted | | | | | | |
| HERNANDEZ, STEPHANIE MARIA | | Address Redacted | | | | | | |
| HERNANDEZ, STEVE ALEJANDRO | | Address Redacted | | | | | | |
| HERNANDEZ, STEVEN | | Address Redacted | | | | | | |
| HERNANDEZ, TERESA PEARL | | Address Redacted | | | | | | |
| HERNANDEZ, TIMOTHY ROBERT | | Address Redacted | | | | | | |
| HERNANDEZ, TRINA MARIE | | Address Redacted | | | | | | |
| HERNANDEZ, VICTOR ALFONSO | | Address Redacted | | | | | | |
| HERNANDEZ, VICTOR MANUEL | | Address Redacted | | | | | | |
| HERNANDEZ, WAYNE BRUCE | | Address Redacted | | | | | | |
| HERNANDEZ, YENDY ALICIA | | Address Redacted | | | | | | |
| HERNANDEZ, ZACKERY | | Address Redacted | | | | | | |
| HERNANDO COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 20 N MAIN ST | ROOM 112 | BROOKSVILLE | FL | 34614 | USA |
| HEROLD, CHRIS R | | Address Redacted | | | | | | |
| HEROLD, DAVID WILSON | | Address Redacted | | | | | | |
| HEROLD, EVERET | | Address Redacted | | | | | | |
| HERONEMUS, AMY LIANE | | Address Redacted | | | | | | |
| HERPIN, KATHRYN ANNA | | Address Redacted | | | | | | |
| HERR, HEATHER R | | Address Redacted | | | | | | |
| HERR, NATHAN A | | Address Redacted | | | | | | |
| HERRANZ, LETICIA | | 1012 2ND ST | | | HERMOSA BEACH | CA | 90254 | USA |
| HERRBACH, MICHAEL JAMES | | Address Redacted | | | | | | |
| HERRERA JR, FRANCISCO | | Address Redacted | | | | | | |
| HERRERA, ALEX | | Address Redacted | | | | | | |
| HERRERA, ALEXANDER ERNESTO | | Address Redacted | | | | | | |
| HERRERA, ALFREDO | | Address Redacted | | | | | | |
| HERRERA, ANTOINETTE OLIVIA | | Address Redacted | | | | | | |
| HERRERA, BRITTANY N | | Address Redacted | | | | | | |
| HERRERA, CESAR | | Address Redacted | | | | | | |
| HERRERA, DUSTIN RYAN | | Address Redacted | | | | | | |
| HERRERA, EDDIE | | Address Redacted | | | | | | |
| HERRERA, EVELYN | | Address Redacted | | | | | | |
| HERRERA, FELIPE CHRISTIAN | | Address Redacted | | | | | | |
| HERRERA, FERNANDO | | Address Redacted | | | | | | |
| HERRERA, GILBERT | | Address Redacted | | | | | | |
| HERRERA, GRICEL | | Address Redacted | | | | | | |
| HERRERA, JAMES | | Address Redacted | | | | | | |
| HERRERA, JENNY IVANA | | Address Redacted | | | | | | |
| HERRERA, JESSICA IVETTE | | Address Redacted | | | | | | |
| HERRERA, JOSE SALVADOR | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERRERA, JOSHUA J | | Address Redacted | | | | | | |
| HERRERA, JUAN | | Address Redacted | | | | | | |
| HERRERA, KAREN SOCORRO | | Address Redacted | | | | | | |
| HERRERA, KAZZANDRA JANE GARCIA | | Address Redacted | | | | | | |
| HERRERA, LOUSAN DANIEL | | Address Redacted | | | | | | |
| HERRERA, MANUEL | | Address Redacted | | | | | | |
| HERRERA, MARIALUZ | | Address Redacted | | | | | | |
| HERRERA, MATTHEW J | | Address Redacted | | | | | | |
| HERRERA, NATHAN JOESPH | | Address Redacted | | | | | | |
| HERRERA, PATRICK BOWEN | | Address Redacted | | | | | | |
| HERRERA, RAFAEL | | Address Redacted | | | | | | |
| HERRERA, RANDY ANTHONY | | Address Redacted | | | | | | |
| HERRERA, RAYMUNDO | | Address Redacted | | | | | | |
| HERRERA, RICARDO | | Address Redacted | | | | | | |
| HERRERA, ROBERTO C | | Address Redacted | | | | | | |
| HERRERA, ROY S | | Address Redacted | | | | | | |
| HERRERA, RUDY GABRIEL | | Address Redacted | | | | | | |
| HERRERA, RYAN ALEXANDER | | Address Redacted | | | | | | |
| HERRERA, STEVE ARYA | | Address Redacted | | | | | | |
| HERRERA, THEODORE RYAN | | Address Redacted | | | | | | |
| HERRERA, VERGEL PATIGA | | Address Redacted | | | | | | |
| HERRERA, VIOLET | | Address Redacted | | | | | | |
| HERRERA, YESSENIA | | Address Redacted | | | | | | |
| HERRERAS ATTORNEY, WILLIAM A | | PO BOX 387 | | | GROVER BEACH | CA | 93483 | USA |
| HERRING, NELS MARTIN | | Address Redacted | | | | | | |
| HERRINGTON, RYAN LEE | | Address Redacted | | | | | | |
| HERRIOTT, JASON RICHARD | | Address Redacted | | | | | | |
| HERRIOTT, SEAN MICHAEL | | Address Redacted | | | | | | |
| HERRMAN, JEREMY SCOTT | | Address Redacted | | | | | | |
| HERRON, HEATHER DIANA | | Address Redacted | | | | | | |
| HERRON, RYAN ANDREW | | Address Redacted | | | | | | |
| HERSHEY, APRIL | | Address Redacted | | | | | | |
| HERSI, HERSI ABDULKADIR | | Address Redacted | | | | | | |
| HERTZ EQUIPMENT RENTAL | | PO BOX 2939 | | | ROHNERT PARK | CA | 94927-2939 | USA |
| HERTZBERG, FRIENDS OF BOB | | 1700 L ST | CO ROBERTS & ASSOC | | SACRAMENTO | CA | 95814 | USA |
| HERTZBERG, FRIENDS OF BOB | | CO ROBERTS & ASSOC | | | SACRAMENTO | CA | 95814 | USA |
| HERVAN, CHRSTOPHER KYLE | | Address Redacted | | | | | | |
| HERZOG, MELISSA KAY | | Address Redacted | | | | | | |
| HESLIP III, ROBERT WILLIAM | | Address Redacted | | | | | | |
| HESLIP, ROBERT W | | Address Redacted | | | | | | |
| HESS, CHRISTOPHER ALLEN | | Address Redacted | | | | | | |
| HESS, DAVID ELTON | | Address Redacted | | | | | | |
| HESS, JASON | | Address Redacted | | | | | | |
| HESS, LINDA | | 1121 79TH AVENUE SE | | | EVERETT | WA | 98203 | USA |
| HESS, MELISSA LYNNE | | Address Redacted | | | | | | |
| HESS, RYAN MATTEW | | Address Redacted | | | | | | |
| HESS, VINCENT | | Address Redacted | | | | | | |
| HESSE, ANDREW DONALD | | Address Redacted | | | | | | |
| HESSER, JUSTIN LEE | | Address Redacted | | | | | | |
| HESSON, AARON K | | Address Redacted | | | | | | |
| HESTER, CHARNAE MATTRICE | | Address Redacted | | | | | | |
| HESTER, ERIC | | Address Redacted | | | | | | |
| HESTER, KATHLEEN ELLEN | | Address Redacted | | | | | | |
| HESTER, LEE | | Address Redacted | | | | | | |
| HESTON, KODY ROBERT | | Address Redacted | | | | | | |
| HETER, SCOTT DONALD | | Address Redacted | | | | | | |
| HETHERINGTON, ALEX YOSHIYUKI | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HETHERINGTON, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| HETHERINGTON, ESTEVAN DANIEL | | Address Redacted | | | | | | |
| HETHERINGTON, LISA KIMBERLY | | Address Redacted | | | | | | |
| HETHERTON, KAYLA LYNN | | Address Redacted | | | | | | |
| HETHERTON, KELSEY ANN | | Address Redacted | | | | | | |
| HEUETT, TIMOTHY R | | Address Redacted | | | | | | |
| HEW LEN, HAUNANI K | | Address Redacted | | | | | | |
| HEWETT III, GEORGE | | Address Redacted | | | | | | |
| HEWETT, BLAINE MICHAEL | | Address Redacted | | | | | | |
| HEWITT, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| HEWITT, SKYE TIRRELL | | Address Redacted | | | | | | |
| HEWITT, TANIA CRYSTAL | | Address Redacted | | | | | | |
| HEWLETT PACKARD | | 8000 FOOTHILLS BLVD | BLDG R6 | | ROSEVILLE | CA | 95747 | USA |
| HEWLETT PACKARD | | FILE NO 19689 | | | LOS ANGELES | CA | 90074-9689 | USA |
| HEWLETT PACKARD | | PO BOX 2504 | | | DEL MAR | CA | 92014-1804 | USA |
| HEWLETT PACKARD | | 3611 VALLEY CENTRE DR | | | SAN DIEGO | CA | 92130-3324 | USA |
| HEWLETT PACKARD | | PO BOX 44417 | | | SAN FRANCISCO | CA | 94144-4417 | USA |
| HEWLETT PACKARD | | FILE 71195 | | | SAN FRANCISCO | CA | 94160-1195 | USA |
| HEWLETT PACKARD | | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160-3756 | USA |
| HEWLETT PACKARD | | PO BOX 60000 | FILE 73756 | | SAN FRANCISCO | CA | 94160-3756 | USA |
| HEWLETT PACKARD | | 1030 NE CIRCLE BLVD BLDG 11 | | | CORVALLIS | OR | 97330 | USA |
| HEWLETT PACKARD EXPRESS SERV | | PO BOX 22160 | | | OAKLAND | CA | 94623 | USA |
| HEYDARI, AMIR | | Address Redacted | | | | | | |
| HEYERMAN, DAN | | Address Redacted | | | | | | |
| HEYLIGER, ERIC MICHAEL | | Address Redacted | | | | | | |
| HEYWOOD, JACKSON JOSEPH | | Address Redacted | | | | | | |
| HI DESERT FIRE PROTECTION SVC | | 17935 HACKBERRY ST | | | HESPERIA | CA | 92345 | USA |
| HI DESERT FIRE PROTECTION SVC | | PO BOX 400182 | | | HESPERIA | CA | 92340-0182 | USA |
| HI FIRE EXTINGUISHER CO INC | | PO BOX 6182 | | | ALHAMBRA | CA | 91802 | USA |
| HI QUALITY | | 602 ROCKEFELLER AVE | | | ONTARIO | CA | 91761 | USA |
| HI TEC RETAIL INC | | 4801 STODDARD RD | | | MODESTO | CA | 95356 | USA |
| HI TEC TV | | 54385 AVENUE ALVARADO | | | LA QUINTA | CA | 92253 | USA |
| HI TECH ELECTRONIC SVC | | 7049 VALJEAN AVE | | | VAN NUYS | CA | 91406 | USA |
| HI TECH ELECTRONICS | | 1480 IRON SPRINGS RD | | | PRESCOTT | AZ | 86301 | USA |
| HI TECH ELECTRONICS | | 1480 IRON SPRINGS RD | | | PRESCOTT | AZ | 86305 | USA |
| HI TECH MASTER CO | | 7633 VARNA AVE G | | | NORTH HOLLYWOOD | CA | 91605 | USA |
| HI TECH SIGNS & BANNERS | | 1616 S GOLD SUITE 10 | | | CENTRALIA | WA | 98531 | USA |
| HIATT, JEFFREY D | | Address Redacted | | | | | | |
| HIATT, KEVIN DEAN | | Address Redacted | | | | | | |
| HIBBARD, WILLIAM ALAN | | Address Redacted | | | | | | |
| HIBBERT, JAMAAL JOSEPH | | Address Redacted | | | | | | |
| HIBDON, BRANDON MITCHELL | | Address Redacted | | | | | | |
| HICKERNELL, BRANDON MATTHEW | | Address Redacted | | | | | | |
| HICKEHL, BRIAN JAMES | | Address Redacted | | | | | | |
| HICKEY, MICHAEL GEORGE | | Address Redacted | | | | | | |
| HICKEY, PE | | 3521 LYNNE WAY | | | SACRAMENTO | CA | 95821 | USA |
| HICKMAN, ADAM MICHAEL | | Address Redacted | | | | | | |
| HICKMAN, JOEY ALLEN | | Address Redacted | | | | | | |
| HICKMAN, JOSHUA R | | Address Redacted | | | | | | |
| HICKMAN, MAELIN MAO | | Address Redacted | | | | | | |
| HICKMAN, RYAN MICHAEL | | Address Redacted | | | | | | |
| HICKMAN, ZEKEIA MARIE | | Address Redacted | | | | | | |
| HICKS JR, RAYMOND NATHANIEL | | Address Redacted | | | | | | |
| HICKS, ANTHONY | | Address Redacted | | | | | | |
| HICKS, BRANDON | | Address Redacted | | | | | | |
| HICKS, DANDRA LEIGH | | Address Redacted | | | | | | |
| HICKS, DARROLL THOMAS | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HICKS, DAVID ETHAN | | Address Redacted | | | | | | |
| HICKS, KATHERINE ROSE | | Address Redacted | | | | | | |
| HICKS, KENNETH CHARLES | | Address Redacted | | | | | | |
| HICKS, KIMBERLY MICHELLE | | Address Redacted | | | | | | |
| HICKS, MICHELLE R | | Address Redacted | | | | | | |
| HICKS, NICHOLE MARIE | | Address Redacted | | | | | | |
| HICKS, RAY | | Address Redacted | | | | | | |
| HICKS, RYAN JAMES | | Address Redacted | | | | | | |
| HICKS, WESLEY C | | Address Redacted | | | | | | |
| HIDALGO, DARYL TABANAO | | Address Redacted | | | | | | |
| HIDALGO, ISAAC E | | Address Redacted | | | | | | |
| HIDALGO, MIKE R | | Address Redacted | | | | | | |
| HIDDEN CANYON H O A | | C/O THE EMMONS COMPANY | PO BOX 5098 | | WESTLAKE VILLAGE | CA | 91359 | USA |
| HIDDEN CANYON H O A | | PO BOX 5098 | | | WESTLAKE VILLAGE | CA | 91359 | USA |
| HIDES, JAMEK DARNELL | | Address Redacted | | | | | | |
| HIEBERT RHODES, JESSICA L | | 3016 VIA DE PAZ | | | CARLSBAD | CA | 92008 | USA |
| HIEBERT, NATHAN | | Address Redacted | | | | | | |
| HIEL, PABLO SEBASTIAN | | Address Redacted | | | | | | |
| HIGAREDA, OSCAR | | Address Redacted | | | | | | |
| HIGBEE, STRYKER | | Address Redacted | | | | | | |
| HIGBY, JOHN HALL | | Address Redacted | | | | | | |
| HIGBY, LAURA HALL | | Address Redacted | | | | | | |
| HIGGASON, SHAMALA DAWN | | Address Redacted | | | | | | |
| HIGGINBOTHAM, DOUGLAS R | | Address Redacted | | | | | | |
| HIGGINBOTHAM, KEN ELVIN | | Address Redacted | | | | | | |
| HIGGINS II, MICHAEL | | Address Redacted | | | | | | |
| HIGGINS LUMBER CO, JE | | 600 DAGGETT AVENUE | | | UNION CITY | CA | 94587 | USA |
| HIGGINS LUMBER CO, JE | | PO BOX 945 | 600 DAGGETT AVENUE | | UNION CITY | CA | 94587 | USA |
| HIGGINS, CHARLES A | | Address Redacted | | | | | | |
| HIGGINS, CRAIG EVERETT | | Address Redacted | | | | | | |
| HIGGINS, JERRY LYNN | | Address Redacted | | | | | | |
| HIGGINS, MARK ANTHONY | | Address Redacted | | | | | | |
| HIGGINS, MATT CHARLES | | Address Redacted | | | | | | |
| HIGGINS, MATTHEW JAMES | | Address Redacted | | | | | | |
| HIGGINS, MITCH | | Address Redacted | | | | | | |
| HIGGINS, THOMAS BERNARD | | Address Redacted | | | | | | |
| HIGGS, JUSTIN JEDDE | | Address Redacted | | | | | | |
| HIGH DESERT APPLIANCES | | 730 W MAIN ST | | | BARSTOW | CA | 92311 | USA |
| HIGH DESERT MEDICAL GROUP | | PO BOX 7007 | | | LANCASTER | CA | 93539 | USA |
| HIGH DESERT TV | | PO BOX 3169 | | | WICKENBURG | AZ | 85358 | USA |
| HIGH OCTANE MARKETING | | 27702 CROWN VALLEY PKY | D4 448 | | LADERA RANCH | CA | 92694 | USA |
| HIGH POINT, CITY OF | | PO BOX 230 | | | HIGH POINT | NC | 27260 | USA |
| HIGH Q ELECTRONICS | | 1525 COOLIDGE AVE | | | CHOWCHILLA | CA | 93610 | USA |
| HIGH SIERRA HOME SYSTEMS LLC | | 5245 HONEY BEAR DR | | | SUN VALLEY | NV | 89433 | USA |
| HIGH SIERRA VIDEO | | 520 SUNSHINE LANE NO C | | | RENO | NV | 89502 | USA |
| HIGH TECH VIDEO | | 51 AKA AVENUE | | | PALERMO | CA | 95968 | USA |
| HIGH TECH VIDEO | | PO BOX 653 | | | PALERMO | CA | 95968 | USA |
| HIGH TECHNOLOGY VIDEO | | 3575 CAHUENGA BLVD 490 | | | LOS ANGELES | CA | 90068 | USA |
| HIGH, ANTONIO | | 865 POMEROT AVE NO 110B | | | SANTA CLARA | CA | 95051 | USA |
| HIGHAM, KYLE CHRISTOPHER | | Address Redacted | | | | | | |
| HIGHFIELDS CAPITAL LTD | CLASS D | C/O GOLDMAN SACHS CAYMAN LTD | ATTN GREG STUART | PO BOX 896 GT | CAYMAN ISLANDS | | | Cayman Islands |
| HIGHLAND, KELLY NICOLE | | Address Redacted | | | | | | |
| HIGHLEY, ARTHUR LEE | | Address Redacted | | | | | | |
| HIGHLEY, SARAH NICOLE | | Address Redacted | | | | | | |
| HIGHSMITH, EVAN KIRBY | | Address Redacted | | | | | | |
| HIGHSTREET, BARBARA A | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HIGHT, CHRISTOPHER BRADLEY | | Address Redacted | | | | | | |
| HIGHT, ROSS CRAIG | | Address Redacted | | | | | | |
| HIGHTOWER, COREY BRYCE | | Address Redacted | | | | | | |
| HIGHTOWER, DREW JACOB | | Address Redacted | | | | | | |
| HIGLEY, SCOTT THOMAS | | Address Redacted | | | | | | |
| HIKIDA, JASON YOHEI | | Address Redacted | | | | | | |
| HILAND, ANDREA LYNN | | Address Redacted | | | | | | |
| HILD TV | | 2381 GROVE WAY | | | CASTRO VALLEY | CA | 94546 | USA |
| HILDEBRANT, RON MINH | | Address Redacted | | | | | | |
| HILDERBRAND, DARYL J | | Address Redacted | | | | | | |
| HILES, JOSEPH PERRY | | Address Redacted | | | | | | |
| HILKE, BLAKE THOMAS | | Address Redacted | | | | | | |
| HILL FARRER & BURRILL LLP | | 300 S GRAND AVE 37TH FL | | | LOS ANGELES | CA | 90071-3147 | USA |
| HILL, ANDREW RICHARD | | Address Redacted | | | | | | |
| HILL, ANGEL | | Address Redacted | | | | | | |
| HILL, ASHLEY LATRECE | | Address Redacted | | | | | | |
| HILL, BRANDON | | Address Redacted | | | | | | |
| HILL, BRETT FRANKLIN | | Address Redacted | | | | | | |
| HILL, CARL ALBERT | | Address Redacted | | | | | | |
| HILL, CHRISTOPHER D | | Address Redacted | | | | | | |
| HILL, COURTNEY RENEE | | Address Redacted | | | | | | |
| HILL, DANIEL SCOTT | | Address Redacted | | | | | | |
| HILL, DANIELLE NICOLE | | Address Redacted | | | | | | |
| HILL, DERECK WILLIAM | | Address Redacted | | | | | | |
| HILL, JAIMS K | | Address Redacted | | | | | | |
| HILL, JOHN BARNETTE | | Address Redacted | | | | | | |
| HILL, JOHN PATRICK | | Address Redacted | | | | | | |
| HILL, JOSEPH PETER | | Address Redacted | | | | | | |
| HILL, KOLLIN DAVID | | Address Redacted | | | | | | |
| HILL, LLOYD SHOTWELL | | Address Redacted | | | | | | |
| HILL, MAKOTO LASHARD | | Address Redacted | | | | | | |
| HILL, MICHAEL | | Address Redacted | | | | | | |
| HILL, MONICA M | | Address Redacted | | | | | | |
| HILL, REBECCA ANN | | Address Redacted | | | | | | |
| HILL, RICHARD ALAN | | Address Redacted | | | | | | |
| HILL, ROBERT PIERCE | | Address Redacted | | | | | | |
| HILL, RUSANNE SOPHIA | | Address Redacted | | | | | | |
| HILL, SEAN JANNING | | Address Redacted | | | | | | |
| HILL, SETH RICHARD | | Address Redacted | | | | | | |
| HILL, TEMPASS | | Address Redacted | | | | | | |
| HILL, TENAYA L | | Address Redacted | | | | | | |
| HILL, TIANDRA LENISE | | Address Redacted | | | | | | |
| HILL, TROY E | | Address Redacted | | | | | | |
| HILL, WILLIAM ALEXANDER | | Address Redacted | | | | | | |
| HILLARD, JORDAN MATTHEW | | Address Redacted | | | | | | |
| HILLCREST BOWL | | 2809 NE SUNSET BLVD | | | RENTON | WA | 98056 | USA |
| HILLEGAS, JAMES LEONARD | | Address Redacted | | | | | | |
| HILLENS COAST TV | | 23182 ALCALOE DR STE 1 | | | LAGUNA HILLS | CA | 92653 | USA |
| HILLIARD, DONNELL | | Address Redacted | | | | | | |
| HILLIARD, ROY | | Address Redacted | | | | | | |
| HILLIKER, MATT ROYAL | | Address Redacted | | | | | | |
| HILLIKER, PHIL | | 16836 E PALISADES BLVD | MARICOPA COUNTY SHERIFF OFFICE | | FOUNTAIN HILLS | AZ | 85268 | USA |
| HILLMAN, NATHAN EVAN | | Address Redacted | | | | | | |
| HILLS, CODY CRAIG | | Address Redacted | | | | | | |
| HILLSBORO ARGUS | | PO BOX 588 | | | HILLSBORO | OR | 97123 | USA |
| HILLSBORO ARGUS | | PO BOX 588 | 150 SE THIRD AVE | | HILLSBORO | OR | 97123 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HILLSBOROUGH COUNTY TAX COLLECTOR | | DOUG BELDEN TAX COLLECTOR | PO BOX 172920 | | TAMPA | FL | 33694 | USA |
| HILLTOP FORD | | 3280 AUTO PLAZA | | | RICHMOND | CA | 94806 | USA |
| HILLTOP RESTAURANT & CATERING | | 3101 TEMPLE AVE | | | POMONA | CA | 91768 | USA |
| HILMAR CHEESE COMPANY | | 9001 N LANDER AVE | | | HILMAR | CA | 95324 | USA |
| HILT, NATHAN | | Address Redacted | | | | | | |
| HILTBRAND, JUSTIN CHARLES | | Address Redacted | | | | | | |
| HILTNER, RICHARD THOMAS | | Address Redacted | | | | | | |
| HILTON & TOWERS | | 777 CONVENTION WAY | | | ANAHEIM | CA | 92802-3497 | USA |
| HILTON & TOWERS | | 777 CONVENTION WAY | | | ANAHEIM | CA | 92802-3497 | USA |
| HILTON CONCORD HOTEL | | 1970 DIAMOND BLVD | | | CONCORD | CA | 94520 | USA |
| HILTON EUGENE | | 66 EAST SIXTH AVE | | | EUGENE | OR | 97401 | USA |
| HILTON GARDEN INN | | 27710 THE OLD ROAD | | | VALENCIA | CA | 91355-1053 | USA |
| HILTON GARDEN INN | | 27710 THE OLD ROAD | | | VALENCIA | CA | 91355-1053 | USA |
| HILTON GARDEN INN PORTLAND | | 12048 NE AIRPORT WAY | | | PORTLAND | OR | 97220 | USA |
| HILTON GARDEN INN PORTLAND | | 12048 NE AIRPORT WAY | | | PORTLAND | OR | 97220-1070 | USA |
| HILTON LAS VEGAS | | PO BOX 7556 | | | LAS VEGAS | NV | 89125 | USA |
| HILTON ONTARIO | | 700 N HAVEN AVE | | | ONTARIO | CA | 91764 | USA |
| HILTON PALM SPRINGS RESORT | | 400 E TAHQUITZ CANYON WAY | | | PALM SPRINGS | CA | 92262 | USA |
| HILTON PHOENIX AIRPORT | | 2435 S 47TH ST | | | PHOENIX | AZ | 85034 | USA |
| HILTON SAN DIEGO AIRPORT | | 1960 HARBOR ISLAND DR | | | SAN DIEGO | CA | 92101 | USA |
| HILTON STOCKTON | | 2323 GRAND CANAL BLVD | | | STOCKTON | CA | 95207 | USA |
| HILTON, MATTHEW REN | | Address Redacted | | | | | | |
| HILTS, GEOFFERY FORRWST | | Address Redacted | | | | | | |
| HILTZ, CHRISTIAN ROBERT | | Address Redacted | | | | | | |
| HILVANO, ARNOLD T | | Address Redacted | | | | | | |
| HILZENDEGER, ANDREW JAMES | | Address Redacted | | | | | | |
| HIMES & HIMES INC | | 750 TERRADO PLAZA | | | COVINA | CA | 91723 | USA |
| HIMINT REPAIR SERVICES | | 828 WALKER AVE | | | OAK HARBOR | WA | 98277 | USA |
| HINCKLEY & SCHMITT | | 964 N BATAVIA ST | | | ORANGE | CA | 92667 | USA |
| HINCKLEY & SCHMITT INC CHICAGO | | 315 SOUTH 57TH DRIVE | | | PHOENIX | AZ | 85043-3697 | USA |
| HINCKLEY & SCHMITT INC CHICAGO | | 315 SOUTH 57TH DRIVE | | | PHOENIX | AZ | 85043-3697 | USA |
| HINDS COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | HINDS CO COURTHOUSE | P O BOX 1727 | JACKSON | MS | 39298 | USA |
| HINDS, THOMAS F | | 9720 WILSHIRE BLVD STE 204 | | | BEVERLY HILLS | CA | 90212-2055 | USA |
| HINDS, THOMAS F | | 9720 WILSHIRE BLVD STE 204 | | | BEVERLY HILLS | CA | 90212-2055 | USA |
| HINE, ETHAN SINNOTT | | Address Redacted | | | | | | |
| HINELINE, JASON ROBERT | | Address Redacted | | | | | | |
| HINES, CHANTELL ZULEMA | | Address Redacted | | | | | | |
| HINES, JOSHUA RICHARD | | Address Redacted | | | | | | |
| HINES, KALAMA K | | Address Redacted | | | | | | |
| HINES, RHONDENE | | Address Redacted | | | | | | |
| HINES, TROY | | Address Redacted | | | | | | |
| HINGCO, ARISTOTLE BUHAIN | | Address Redacted | | | | | | |
| HINMAN, WILL HAROLD | | Address Redacted | | | | | | |
| HINNENKAMP, THOMAS E | | Address Redacted | | | | | | |
| HINOJOS, FRANK | | Address Redacted | | | | | | |
| HINOJOSA, ARMANDO | | Address Redacted | | | | | | |
| HINOJOSA, FATIMA | | Address Redacted | | | | | | |
| HINRICHS, DONALD PAUL | | Address Redacted | | | | | | |
| HINTON, ASHLEY NICOLE | | Address Redacted | | | | | | |
| HINTON, GABRIEL LEONADRE | | Address Redacted | | | | | | |
| HINTON, JESSICA KATHLEEN | | Address Redacted | | | | | | |
| HINTZ, NATHAN COLLINS | | Address Redacted | | | | | | |
| HINTZ, VERONICA | | Address Redacted | | | | | | |
| HIP STEPHANIE LLC | | 523 S SHORE CTR W | | | ALAMEDA | CA | 94501 | USA |
| HIP STEPHANIE LLC | | PO BOX 4500 UNIT 31 | C/O US BANK | | PORTLAND | OR | 97208-4500 | USA |
| HIP STEPHANIE, LLC | JORDAN D SCHNITZER | STEPHANIE STREET POWER CENTER | P O BOX 4500 UNIT 31 | C/O US BANK | PORTLAND | OR | 97208-4500 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HIPKINS, HALLIE LYNN | | Address Redacted | | | | | | |
| HIPOLITO, ALEC RUBEN | | Address Redacted | | | | | | |
| HIPPE, JASON SCOTT | | Address Redacted | | | | | | |
| HIPPS, JONATHAN TYLER | | Address Redacted | | | | | | |
| HIPSZER, AUTUMN MARIE | | Address Redacted | | | | | | |
| HIRA, AJAY PAUL SINGH | | Address Redacted | | | | | | |
| HIRAI, BRIAN RYOUTA | | Address Redacted | | | | | | |
| HIREQUEST | | 18101 VON KARMAN STE 650 | | | IRVINE | CA | 92612 | USA |
| HIRONS, MICHAEL SCOTT | | Address Redacted | | | | | | |
| HIRSCH JR , DOUGLAS ALLEN | | Address Redacted | | | | | | |
| HIRSCHFELD, JEFF | | 2602 PACIFIC AVE | | | MANHATTAN BEACH | CA | 90266 | USA |
| HISENSE RECV | | 17005 EVERGREEN PLACE | BUILDING A | | CITY OF INDUSTRY | CA | 91745 | USA |
| HISPANIC & ASIAN MARKETING | | 1301 SHOREWAY RD SUITE 100 | | | BELMONT | CA | 94002 | USA |
| HISPANIC & ASIAN MARKETING | | COMMUNICATION RESEARCH INC | 1301 SHOREWAY RD SUITE 100 | | BELMONT | CA | 94002 | USA |
| HISPANIC BUSINESS | | 360 SOUTH HOPE AVE STE 300C | | | SANTA BARBARA | CA | 93105-9934 | USA |
| HISPANIC BUSINESS | | 360 SOUTH HOPE AVE STE 300C | | | SANTA BARBARA | CA | 93105-9934 | USA |
| HISPANIC JOBS COM | | 11271 VENTURA BLVD NO 151 | | | STUDIO CITY | CA | 91604 | USA |
| HISQUIERDO, DEREK ALLEN | | Address Redacted | | | | | | |
| HITACHI AMERICA LTD UB DIV | DARYL CHAMBERS | 900 HITACHI WAY | | | CHULA VISTA | CA | 91914 | USA |
| HITACHI AMERICA LTD UB DIV | DEBORAH KEYLER | 900 HITACHI WAY | | | CHULA VISTA | CA | 91914-3556 | USA |
| HITACHI AMERICA LTD UB DIV | | PO BOX 60090 | UNION BANK OF CA LOCKBOX SVC | | LOS ANGELES | CA | 90060-0090 | USA |
| HITACHI AMERICA LTD UB DIVISION | | 900 HITACHI WY | UBIQUITOS PLATFORM SYSTEMS DIV | | CHULA VISTA | CA | 91914 | USA |
| HITACHI AMERICA LTD UB DIVISION | | PO BOX 60090 | | | LOS ANGELES | CA | 90060-0090 | USA |
| HITACHI AMERICA LTD UB DIVISION | | 1855 DORNOCH CT | | | SAN DIEGO | CA | 92154-7225 | USA |
| HITACHI KOKI IMAGING SOLUTIONS | | 1757 TAPO CANYON RD STE 201 | | | SIMI VALLEY | CA | 93063 | USA |
| HITCHCOCK, ALISON MARIE | | Address Redacted | | | | | | |
| HITE, KYLE AARON | | Address Redacted | | | | | | |
| HITECHTRONIC | | 10921 ROSECRANS | | | NORWALK | CA | 90650 | USA |
| HITECHTRONIC | | 10921 ROSECRANS AVE | | | NORWALK | CA | 90650 | USA |
| HIX APPRAISAL SERVICES INC | | 9104 SPAIN RD NE | | | ALBUQUERQUE | NM | 87111 | USA |
| HJELM, CYNTHIA A | | Address Redacted | | | | | | |
| HJORTH, AMY MARIE | | Address Redacted | | | | | | |
| HLAWATY, LUKE ANDREW | | Address Redacted | | | | | | |
| HMC DISPLAY | | 300 COMMERCE DR | | | MADERA | CA | 93637 | USA |
| HMR USA INC | | PO BOX 882768 | | | SAN FRANCISCO | CA | 94188 | USA |
| HMR USA INC | | 100 CYPRESS LN | | | BRISBANE | CA | 94005-1219 | USA |
| HNC SOFTWARE INC | | 5930 CORNERSTONE CT W | DATABASE MINING SOLUTIONS | | SAN DIEGO | CA | 92121 | USA |
| HNC SOFTWARE INC | | DEPARTMENT 8792 | INTERNET SOLUTION | | LOS ANGELES | CA | 90084-8792 | USA |
| HNC SOFTWARE INC | | DEPT 0025 | | | LOS ANGELES | CA | 90084-8796 | USA |
| HNC SOFTWARE INC | | DEPT 8796 | | | LOS ANGELES | CA | 90084-8796 | USA |
| HNC SOFTWARE INC | | 5930 CORNERSTONE COURT WEST | | | SAN DIEGO | CA | 92121-3728 | USA |
| HO, ANDREW | | Address Redacted | | | | | | |
| HO, BILLY | | Address Redacted | | | | | | |
| HO, CHARLES | | Address Redacted | | | | | | |
| HO, CHRISTOPHER | | Address Redacted | | | | | | |
| HO, DAVID THIEN | | Address Redacted | | | | | | |
| HO, GAVIN | | 8632 ABILENE ST | | | ROSEMEAD | CA | 91770 | USA |
| HO, JULIE | | Address Redacted | | | | | | |
| HO, KHOA | | Address Redacted | | | | | | |
| HO, KIM A | | Address Redacted | | | | | | |
| HO, LONG YI | | Address Redacted | | | | | | |
| HO, THAI | | Address Redacted | | | | | | |
| HOANG, BRYAN NICHOLAS | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOANG, CHI KIM | | Address Redacted | | | | | | |
| HOANG, CU | | 7892 COLGATE AVE | | | WESTMINSTER | CA | 92683 | USA |
| HOANG, HUY XUAN | | Address Redacted | | | | | | |
| HOANG, JACKIE | | Address Redacted | | | | | | |
| HOANG, JENNIFER | | Address Redacted | | | | | | |
| HOANG, LONG T | | Address Redacted | | | | | | |
| HOANG, LUKE | | Address Redacted | | | | | | |
| HOANG, QUOC PHUC | | Address Redacted | | | | | | |
| HOANG, STEVEN CAO | | Address Redacted | | | | | | |
| HOANG, TU ANH DINH | | Address Redacted | | | | | | |
| HOANG, TUAN | | Address Redacted | | | | | | |
| HOANG, VUONG BA | | Address Redacted | | | | | | |
| HOBAICAS REFRIGERATION CO | | 7027 N 27 AVE | | | PHOENIX | AZ | 85051 | USA |
| HOBBS MATERIAL HANDLING | | PO BOX 29623 | | | PHOENIX | AZ | 85038-9623 | USA |
| HOBBS MATERIAL HANDLING | | PO BOX 29625 | | | PHOENIX | AZ | 85038-9625 | USA |
| HOBBS MATERIAL HANDLING | | PO BOX 29625 | | | PHOENIX | AZ | 85038-9625 | USA |
| HOBBS MATERIAL HANDLING | | PO BOX 63093 | | | PHOENIX | AZ | 85082-3093 | USA |
| HOBBS, BRYAN C | | Address Redacted | | | | | | |
| HOBBS, JOHN CHRISTOPHE | | Address Redacted | | | | | | |
| HOBDY, SIBYL RENEE | | Address Redacted | | | | | | |
| HOBEHEIDAR, KEIVON MEHDI | | Address Redacted | | | | | | |
| HOCH, JONATHAN A | | Address Redacted | | | | | | |
| HOCHMAN, ANDREW SCOTT | | Address Redacted | | | | | | |
| HOCHMAN, JASON MICHAEL | | Address Redacted | | | | | | |
| HOCKETT, LEONARD JAMES | | Address Redacted | | | | | | |
| HODGDEN, ROBERT DAVID | | Address Redacted | | | | | | |
| HODGE, AUSTIN JAMES | | Address Redacted | | | | | | |
| HODGE, CHARLES | | Address Redacted | | | | | | |
| HODGE, JAMES | | Address Redacted | | | | | | |
| HODGE, JORDAN ALEXANDRA | | Address Redacted | | | | | | |
| HODGE, LISA GRACE | | Address Redacted | | | | | | |
| HODGENS, JEFFREY BRYAN | | Address Redacted | | | | | | |
| HODGES, DENNIS MELTON | | Address Redacted | | | | | | |
| HODGES, DEREK ALLEN | | Address Redacted | | | | | | |
| HODGES, ELYSEE MICHELLE | | Address Redacted | | | | | | |
| HODGES, IAN ANDREW | | Address Redacted | | | | | | |
| HODGES, MIKEAL HERBERT | | Address Redacted | | | | | | |
| HODGES, TREVOR JAY | | Address Redacted | | | | | | |
| HODSON, PAUL JAMES | | Address Redacted | | | | | | |
| HODSON, SARAH JEAN | | Address Redacted | | | | | | |
| HOEFFNER, CHRISTOPHER JONATHAN | | Address Redacted | | | | | | |
| HOEK, DIRK A | | PO BOX 3222 | | | MODESTO | CA | 95353 | USA |
| HOELSCHER, SHANE STEVEN | | Address Redacted | | | | | | |
| HOENIG, STANLEY CHARLES | | Address Redacted | | | | | | |
| HOESCH, DAVID RICHARD | | Address Redacted | | | | | | |
| HOFER PROPERTIES | | 6800 LELAND ST | | | VENTURA | CA | 93003 | USA |
| HOFERITZA, JACLYN NOEL | | Address Redacted | | | | | | |
| HOFF, KRISTEN SOLVEIG | | Address Redacted | | | | | | |
| HOFF, MICHAEL SCOTT | | Address Redacted | | | | | | |
| HOFFA, STEVE ROY | | Address Redacted | | | | | | |
| HOFFARTH, ROBERT ANTHONY | | Address Redacted | | | | | | |
| HOFFER, BRANDYN MOORE | | Address Redacted | | | | | | |
| HOFFMAN, BETH | | 1183 SARANAP AVE NO 10 | | | WALNUT CREEK | CA | 94595 | USA |
| HOFFMAN, BETH | | 3073 N MAIN ST 312 | | | WALNUT CREEK | CA | 94596 | USA |
| HOFFMAN, CAMERON A | | Address Redacted | | | | | | |
| HOFFMAN, CHUCK J | | Address Redacted | | | | | | |
| HOFFMAN, CLARICE AURELIA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOFFMAN, CORY LAWRENCE | | Address Redacted | | | | | | |
| HOFFMAN, GENE | | Address Redacted | | | | | | |
| HOFFMAN, GRANT L | | Address Redacted | | | | | | |
| HOFFMAN, KARL MICHAL | | Address Redacted | | | | | | |
| HOFFMAN, MATTHEW THOMAS | | Address Redacted | | | | | | |
| HOFFMAN, TARA ANN | | Address Redacted | | | | | | |
| HOFFMANN, JENNIFER | | Address Redacted | | | | | | |
| HOFFMASTER, DANIEL W | | Address Redacted | | | | | | |
| HOFFMEYER CO INC | | 1600 FACTOR AVE | | | SAN LEANDRO | CA | 94577 | USA |
| HOFSAES, DAVID | | 31105 ZARNI PL | | | UNION CITY | CA | 94587 | USA |
| HOGAN, ADAM | | Address Redacted | | | | | | |
| HOGAN, GREGORY | | Address Redacted | | | | | | |
| HOGAN, JOYCE MARIE | | Address Redacted | | | | | | |
| HOGELAND PLUMBING | | 2006 W BURBANK BLVD | | | BURBANK | CA | 91506 | USA |
| HOGGATT, MARVIN SAMUEL | | Address Redacted | | | | | | |
| HOGUE & ASSOCIATES | | 550 KEARNY ST STE 500 | | | SAN FRANCISCO | CA | 94108 | USA |
| HOGUE, DAMIEN | | Address Redacted | | | | | | |
| HOGUE, DEREK WILLIAM | | Address Redacted | | | | | | |
| HOHLBEIN, KRISTINA S | | Address Redacted | | | | | | |
| HOHN, CHRISTOPHER A | | Address Redacted | | | | | | |
| HOJJATI, MOHAMMAD | | Address Redacted | | | | | | |
| HOKE, ALPHONSO CHRISTOPHER | | Address Redacted | | | | | | |
| HOKE, SAMUEL TYNER | | Address Redacted | | | | | | |
| HOLBERT, STEVE M | | Address Redacted | | | | | | |
| HOLBROOK, ANDREW STEVEN | | Address Redacted | | | | | | |
| HOLCOMB, AARON JEROME | | Address Redacted | | | | | | |
| HOLCOMB, JOSH DONALD | | Address Redacted | | | | | | |
| HOLCOMB, KELLY KATHLEEN | | Address Redacted | | | | | | |
| HOLDEN ENTERPRISES | | PO BOX 333 | | | STANDARD | CA | 95373 | USA |
| HOLDEN, PAIGE N | | Address Redacted | | | | | | |
| HOLDER, DOUGLAS L | | Address Redacted | | | | | | |
| HOLDERIED, SHELDON | | Address Redacted | | | | | | |
| HOLDRIDGE, ANDREW WARREN | | Address Redacted | | | | | | |
| HOLEMAN JR, DAVID L | | 100 PASEO DE SAN ANTONIO | STE 120 | | SAN JOSE | CA | 95113 | USA |
| HOLEMAN, JESSE N | | Address Redacted | | | | | | |
| HOLGUIN JR , ERNESTO | | Address Redacted | | | | | | |
| HOLGUIN JR , ROBERT | | Address Redacted | | | | | | |
| HOLGUIN, EDWARD | | Address Redacted | | | | | | |
| HOLGUIN, HENRY ANTHONY | | Address Redacted | | | | | | |
| HOLGUIN, RUBEN JR | | Address Redacted | | | | | | |
| HOLGUIN, STEVEN | | Address Redacted | | | | | | |
| HOLGUIN, VANESSA MARIE | | Address Redacted | | | | | | |
| HOLIDAY INN | | 4300 E WASHINGTON | | | PHOENIX | AZ | 85034 | USA |
| HOLIDAY INN | | 5300 S PRIEST ST | | | TEMPE | AZ | 85283 | USA |
| HOLIDAY INN | | 1901 E 18TH ST | | | YUMA | AZ | 85365 | USA |
| HOLIDAY INN | | 7601 E INDIAN BEND RD | | | SCOTTSDALE | AZ | 85250-4699 | USA |
| HOLIDAY INN | | 170 N CHURCH LN | | | LOS ANGELES | CA | 90049 | USA |
| HOLIDAY INN | | 495 N VENTU PARK RD | | | THOUSAND OAKS | CA | 91320 | USA |
| HOLIDAY INN | | 21101 VENTURA BLVD | | | WOODLAND HILLS | CA | 91364 | USA |
| HOLIDAY INN | | 21725 E GATEWAY CTR DR | | | DIAMOND BAR | CA | 91765 | USA |
| HOLIDAY INN | | 9335 KEARNY MESA RD | | | SAN DIEGO | CA | 92126 | USA |
| HOLIDAY INN | | 801 TRUXTON AVE | | | BAKERSFIELD | CA | 93301 | USA |
| HOLIDAY INN | | 50 EIGHTH ST | | | SAN FRANCISCO | CA | 94103 | USA |
| HOLIDAY INN | | 1350 HOLIDAY LN | | | FAIRFIELD | CA | 94533 | USA |
| HOLIDAY INN | | 500 HEGENBERGER RD | | | OAKLAND | CA | 94621 | USA |
| HOLIDAY INN | | 300 J ST | | | SACRAMENTO | CA | 95814 | USA |
| HOLIDAY INN | | 101 128TH ST SE | | | EVERETT | WA | 98208 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLIDAY INN BELLINGHAM | | 4160 GUIDE MERIDIAN | | | BELLINGHAM | WA | 98226 | USA |
| HOLIDAY INN CHICO | | 685 MANZANITA CT | | | CHICO | CA | 95926 | USA |
| HOLIDAY INN CONCORD | | 5370 CLAYTON RD | | | CONCORD | CA | 94521 | USA |
| HOLIDAY INN EXPRESS | | 8244 ORION AVE | | | VAN NUYS | CA | 91406 | USA |
| HOLIDAY INN EXPRESS | | 5977 MOWRY AVE | | | NEWARK | CA | 94560 | USA |
| HOLIDAY INN EXPRESS | | 6275 DUBLIN BLVD | | | DUBLIN | CA | 94568 | USA |
| HOLIDAY INN EXPRESS | | 6275 DUBLIN BOULEVARD | | | DUBLIN | CA | 94568 | USA |
| HOLIDAY INN EXPRESS | | 1350 N FOURTH ST | | | SAN JOSE | CA | 95112 | USA |
| HOLIDAY INN EXPRESS | | 4100 SALIDA BLVD | | | MODESTO | CA | 95358 | USA |
| HOLIDAY INN EXPRESS | | 8601 S HOSMER ST | | | TACOMA | WA | 98444 | USA |
| HOLIDAY INN EXPRESS MORENO | | 24630 SUNNYMEAD BLVD | | | MORENO VALLEY | CA | 92553 | USA |
| HOLIDAY INN EXPRESS TEMECULA | | 27660 JEFFERSON AVE | | | TEMECULA | CA | 92590 | USA |
| HOLIDAY INN HONOLULU AIRPORT | | 3401 N NIMITZ HIGHWAY | | | HONOLULU | HI | 96819 | USA |
| HOLIDAY INN ISSAQUAH | | 1801 12TH AVE NW | | | ISSAQUAH | WA | 98027 | USA |
| HOLIDAY INN LA MESA | | 9550 MURRAY DR | | | LA MESA | CA | 91942 | USA |
| HOLIDAY INN LIVERMORE | | 720 LAS FLORES ROAD | | | LIVERMORE | CA | 94550 | USA |
| HOLIDAY INN MAYFIELD VILLAGE | | 780 BETA DRIVE | | | MAYFIELD VILLAGE | OH | 44143 | USA |
| HOLIDAY INN MAYFIELD VILLAGE | | 780 BETA DRIVE | | | MAYFIELD VILLAGE | OH | 44143 | USA |
| HOLIDAY INN MERCED | | 730 MOTEL DRIVE | | | MERCED | CA | 95340 | USA |
| HOLIDAY INN MONROVIA | | 924 W HUNTINGTON DR | | | MONROVIA | CA | 91016 | USA |
| HOLIDAY INN MONTEREY | | 443 WAVE STREET | | | MONTEREY | CA | 93940 | USA |
| HOLIDAY INN MONTEREY | | MONTEREY/CANNERY ROW | 443 WAVE STREET | | MONTEREY | CA | 93940 | USA |
| HOLIDAY INN OLYMPIA | | 2300 EVERGREEN PARK DRIVE | | | OLYMPIA | WA | 98502 | USA |
| HOLIDAY INN SACRAMENTO | | 5321 DATE AVENUE | | | SACRAMENTO | CA | 95841-2597 | USA |
| HOLIDAY INN SACRAMENTO | | 5321 DATE AVENUE | | | SACRAMENTO | CA | 95841-2597 | USA |
| HOLIDAY INN SAN JOSE | | 399 SILICON VALLEY BLVD | | | SAN JOSE | CA | 95138 | USA |
| HOLIDAY INN SANTA CRUZ | | 611 OCEAN STREET | | | SANTA CRUZ | CA | 95060 | USA |
| HOLIDAY INN SPOKANE | | N 801 DIVISION ST | | | SPOKANE | WA | 99202 | USA |
| HOLIDAY INN STOCKTON | | 111 E MARCH LANE | | | STOCKTON | CA | 95207 | USA |
| HOLIDAY INN TORRANCE | | 19800 S VERMONT AVE | | | TORRANCE | CA | 90502 | USA |
| HOLIDAY INN VANCOUVER | | 9107 N E VANCOUVER MALL DRIVE | | | VANCOUVER | WA | 98662 | USA |
| HOLIDAY INN WILSONVILLE | | 25425 SW 95TH AVE | | | WILSONVILLE | OR | 97070 | USA |
| HOLIDAY INN WILSONVILLE | | 25425 SW BOONES FERRY RD | | | WILSONVILLE | OR | 97070 | USA |
| HOLIDAY INN WOODLAND | | 1524 E MAIN STREET | | | WOODLAND | CA | 95776 | USA |
| HOLIEN, JEREMY | | Address Redacted | | | | | | |
| HOLLAND TOWNSHIP TREASURER OTTAWA | | ATTN COLLECTORS OFFICE | 353 N 120TH AVE | P O BOX 8127 | HOLLAND | MI | 49424 | USA |
| HOLLAND, ASHLEY NOEL | | Address Redacted | | | | | | |
| HOLLAND, BRIAN M | | Address Redacted | | | | | | |
| HOLLAND, JOSEPH PAUL | | Address Redacted | | | | | | |
| HOLLAND, JUSTIN KYLE | | Address Redacted | | | | | | |
| HOLLAND, KEITH MICHAEL | | Address Redacted | | | | | | |
| HOLLAND, PHILLIP BRIAN | | Address Redacted | | | | | | |
| HOLLAND, TADIE RUTH | | Address Redacted | | | | | | |
| HOLLANDER APPRAISALS, DEN | | 4719 78TH PL SW | | | MUKILTEO | WA | 98275 | USA |
| HOLLENBACK, PETER JOSEPH | | Address Redacted | | | | | | |
| HOLLENBAUGH, JOBE JOHN | | Address Redacted | | | | | | |
| HOLLENBECK, GARY A | | 433 AZALEA PARK RD | | | BROOKINGS | OR | 97415 | USA |
| HOLLIDAY, BRIAN KENT | | Address Redacted | | | | | | |
| HOLLIDAY, DAVID LEE | | Address Redacted | | | | | | |
| HOLLIE, MICHELLE DENICE | | Address Redacted | | | | | | |
| HOLLIMAN, TOMMY JOE | | Address Redacted | | | | | | |
| HOLLIN, JONATHAN | | Address Redacted | | | | | | |
| HOLLINGSWORTH, AMBER MARIE | | Address Redacted | | | | | | |
| HOLLINS SCHECHTER & FEINSTEIN | | 505 SOUTH MAIN ST 12TH FLOOR | | | ORANGE | CA | 92855-8121 | USA |
| HOLLINS SCHECHTER & FEINSTEIN | | IN TRUST FOR FRANK XI LIN | 505 SOUTH MAIN ST 12TH FLOOR | | ORANGE | CA | 92855-8121 | USA |
| HOLLIS TV & VCR | | 3615 STOCKDALE HWY | | | BAKERSFIELD | CA | 93309 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLLIS TV INC | | 1400 EASTON DR NO 117 | | | BAKERSFIELD | CA | 93309 | USA |
| HOLLIS, MICHELLE ANN | | Address Redacted | | | | | | |
| HOLLIS, SAMUEL | | Address Redacted | | | | | | |
| HOLLOBON, NICHOLAS A | | Address Redacted | | | | | | |
| HOLLOWAY, ANDREA J | | Address Redacted | | | | | | |
| HOLLOWAY, RICHARD WAYNE | | Address Redacted | | | | | | |
| HOLLOWAY, ROBERT LEE | | Address Redacted | | | | | | |
| HOLLOWAY, STEPHEN DONTRAIL | | Address Redacted | | | | | | |
| HOLLOWELL, ALLEN RAY | | Address Redacted | | | | | | |
| HOLLRIEGEL, TRAVIS J | | Address Redacted | | | | | | |
| HOLLRITH, NATHAN JAMES | | Address Redacted | | | | | | |
| HOLLYWOOD REPORTER, THE | | BPI/VNU | | | THE LAKES | NV | 88905-4312 | USA |
| HOLLYWOOD REPORTER, THE | | PO BOX 504312 | BPI/VNU | | THE LAKES | NV | 88905-4312 | USA |
| HOLM, ANTHONY | | Address Redacted | | | | | | |
| HOLM, CHRIS MICHAEL | | Address Redacted | | | | | | |
| HOLMAN, DARREN D | | Address Redacted | | | | | | |
| HOLMBY, MICHAEL EDWARD | | Address Redacted | | | | | | |
| HOLMES ELECTRIC CO | | PO BOX 179 | | | RENTON | WA | 98057 | USA |
| HOLMES, ALEXANDRIA CHRISTIANA | | Address Redacted | | | | | | |
| HOLMES, CURTIS JESSE | | Address Redacted | | | | | | |
| HOLMES, DEVIN LAMAR | | Address Redacted | | | | | | |
| HOLMES, HAROLD | | Address Redacted | | | | | | |
| HOLMES, JAYSEN ALEXANDER | | Address Redacted | | | | | | |
| HOLMES, JEFFREY ALLEN | | Address Redacted | | | | | | |
| HOLMES, JONATHAN PAUL | | Address Redacted | | | | | | |
| HOLMES, JOSHUA | | Address Redacted | | | | | | |
| HOLMES, LAURENCE EDWARD | | Address Redacted | | | | | | |
| HOLMES, PATRICK | | Address Redacted | | | | | | |
| HOLMES, QUINN MALLORY | | Address Redacted | | | | | | |
| HOLRITZ, ROBERT F | | Address Redacted | | | | | | |
| HOLSTROM, RYNE ALLAN | | Address Redacted | | | | | | |
| HOLSWORTH, JOHN F | | Address Redacted | | | | | | |
| HOLSWORTH, THEISEN ANTHONY | | Address Redacted | | | | | | |
| HOLT OF CALIFORNIA | | PO BOX X | | | SACRAMENTO | CA | 95813 | USA |
| HOLT, CHRISTOPHER I S | | Address Redacted | | | | | | |
| HOLT, DAVID | | Address Redacted | | | | | | |
| HOLT, NATASHA P | | Address Redacted | | | | | | |
| HOLTON, WILL GARRETT | | Address Redacted | | | | | | |
| HOLTZ, JUAN CARLOS | | Address Redacted | | | | | | |
| HOLTZMAN, BRANDON | | Address Redacted | | | | | | |
| HOLUB, BRETT CAMERON | | Address Redacted | | | | | | |
| HOLUB, ERIC JAMES | | Address Redacted | | | | | | |
| HOLYFIELD, TIM E | | Address Redacted | | | | | | |
| HOLYFIELD, TYLER | | Address Redacted | | | | | | |
| HOLYOKE MUNICIPAL TAX COLLECTOR | | ATTN COLLECTORS OFFICE | CITY HALL | 536 DWIGHT ST RM 6 | HOLYOKE | MA | 01041 | USA |
| HOLYOKE, CITY OF | | HOLYOKE CITY OF | BOARD OF HEALTH CITY HALL | 20 KOREAN VETERANS PLAZA NO 306 | HOLYOKE | MA | 01041 | USA |
| HOLZHAUER, CHASE GREGORY | | Address Redacted | | | | | | |
| HOLZINGER, ROB | | Address Redacted | | | | | | |
| HOLZMANN, NORBERT | | Address Redacted | | | | | | |
| HOMAN ASSOCIATES | | 4287 JACKSON AVE | | | CULVER CITY | CA | 90232 | USA |
| HOMAN ASSOCIATES | | 4287 JACKSON AVENUE | | | CULVER CITY | CA | 90232 | USA |
| HOMAN, DOUG | | Address Redacted | | | | | | |
| HOMANS ASSOCIATES, INC | | 1020 RESEARCH PARKWAY | | | MERIDEN | CT | 06450 | USA |
| HOME APPLIANCE CENTER | | 951 GRAND AVE | | | ARROYO GRANDE | CA | 93420 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOME AUTOMATION SYSTEMS INC | | 17171 DAIMIER ST | | | IRVINE | CA | 92614 | USA |
| HOME COMFORT HEATING | | PO BOX 24205 | | | EUGENE | OR | 97402 | USA |
| HOME DEPOT | | 725 W WARNER RD | | | TEMPE | AZ | 85283 | USA |
| HOME ENTERTAINMENT SOLUTIONS | | 16853 E GRAGMONT ST | | | COVINA | CA | 91722 | USA |
| HOME TEAM PEST DEFENSE LLC | | 2695 E LELAND RD | | | PITTSBURG | CA | 94565 | USA |
| HOME TECHNOLOGY INNOVATIONS | | 1044 SCOTT CT | | | MARINA | CA | 93933 | USA |
| HOME TECHNOLOGY INNOVATIONS | | 2970 YORKTOWN CT | | | MARINA | CA | 93933 | USA |
| HOME THEATER | | PO BOX 469022 | | | ESCONDIDO | CA | 92046 | USA |
| HOME THEATRE SOLUTIONS | | 2323 KAALA ST | | | HONOLULU | HI | 96822 | USA |
| HOME VIDEO SERVICES | | 2925 SE FERRY SLIP 610 | | | NEWPORT | OR | 97365 | USA |
| HOMER, HOWARD | | Address Redacted | | | | | | |
| HOMESTEAD VILLAGE | | 1920 W ISABELLA AVE | | | MESA | AZ | 85202 | USA |
| HOMESTEAD VILLAGE | | 4909 SOUTH WENDLER DRIVE | | | TEMPE | AZ | 85282 | USA |
| HOMESTEAD VILLAGE | | 5990 CORPORATE AVE | | | CYPRESS | CA | 90630 | USA |
| HOMESTEAD VILLAGE | | 7444 MISSION VALLEY RD | | | SAN DIEGO | CA | 92108 | USA |
| HOMESTEAD VILLAGE | | 9880 PACIFIC HEIGHTS BLVD | | | SAN DIEGO | CA | 92121 | USA |
| HOMESTEAD VILLAGE | | 30 TECHNOLOGY DR | | | IRVINE | CA | 92618 | USA |
| HOMESTEAD VILLAGE | | 3050 E IMPERIAL HWY | | | BREA | CA | 92821 | USA |
| HOMESTEAD VILLAGE | | 1255 ORLEANS DR | | | SUNNYVALE | CA | 94089 | USA |
| HOMESTEAD VILLAGE | | 18000 SAN RAMON VALLEY BLVD | | | SAN RAMON | CA | 94583 | USA |
| HOMESTEAD VILLAGE | | 805 BELLEW DR | | | MILPITAS | CA | 95035 | USA |
| HOMESTEAD VILLAGE | | 1560 N FIRST ST | | | SAN JOSE | CA | 95112 | USA |
| HOMESTEAD VILLAGE | | 2401 WELLSELEY RD NE | | | ALBUQUERQUE | NM | 87107 | USA |
| HOMESTEAD VILLAGE | | 3045 S MARYLAND PKY | | | LAS VEGAS | NV | 89109 | USA |
| HOMESTEAD VILLAGE | | 875 SW 158TH AVENUE | | | BEAVERTON | OR | 97006 | USA |
| HOMESTEAD VILLAGE | | 13009 SW 68TH PARKWAY | | | TIGARD | OR | 97223 | USA |
| HOMESTEAD VILLAGE | | 6017 244TH ST SW | | | MOUNTLAKE TERRACE | WA | 98043 | USA |
| HOMESTEAD VILLAGE | | 15635 W VALLEY HWY | | | TUKWILA | WA | 98188 | USA |
| HOMESTORE SALES CO | | PO BOX 13239 | | | SCOTTSDALE | AZ | 85267-3239 | USA |
| HOMETOWN HEALTH PLAN INC | | 830 HARVARD WAY | | | RENO | NV | 89502-2055 | USA |
| HOMETOWN RENTALS | | 2610 N GAREY AVE | | | POMONA | CA | 91767 | USA |
| HOMETOWN RENTALS | | 1325 WEST ARROW HWY | | | SAN DIMAS | CA | 91773 | USA |
| HOMEWOOD SUITES | | 10 W TRIMBLE RD | | | SAN JOSE | CA | 95131 | USA |
| HONAKER, RAYLANDO W | | Address Redacted | | | | | | |
| HONE, MELVILLE W | | 3243 BLACKHAWK MEADOW DR | | | DANVILLE | CA | 94506 | USA |
| HONEYBAKED HAM CO, THE | | 4555 HOPYARD RD STE 11 | | | PLEASANTON | CA | 94588 | USA |
| HONEYMAN, LEROY J | | Address Redacted | | | | | | |
| HONEYMAN, RODNEY E | | Address Redacted | | | | | | |
| HONEYWELL INTERNATIONAL | SWAROOPA SINGH | 1140 WARNER ROAD | | | TEMPE | AZ | 85284 | USA |
| HONG KONG LOGITEK ELECTRONICS | | ROOM 1506 8 WING HING ST | CAUSEWAY BAY | | HONG KONG | | | Hong Kong |
| HONG KONG LOGITEK ELECTRONICS CO LTD | | ROOM 1506 | 8 WING HING ST | | CAUSEWAY BAY HONG KONG | | | Hong Kong |
| HONG, DANIEL S | | Address Redacted | | | | | | |
| HONG, DEETA | | Address Redacted | | | | | | |
| HONG, DENNIS G | | Address Redacted | | | | | | |
| HONG, KENNY | | Address Redacted | | | | | | |
| HONG, LARRY | | Address Redacted | | | | | | |
| HONG, SAE JONG | | Address Redacted | | | | | | |
| HONGO, KUNI W | | Address Redacted | | | | | | |
| HONIE, LEMANUEL | | Address Redacted | | | | | | |
| HONMA, RICKY YUTAKA | | Address Redacted | | | | | | |
| HONOLULU ADVERTISER | | PO BOX 30210 | | | HONOLULU | HI | 96820 | USA |
| HONOLULU ADVERTISER | | PO BOX 30210 | | | HONOLULU | HI | 96820-0210 | USA |
| HONOLULU AIRPORT HOTEL | | 3402 N NIMITZ HWY | | | HONOLULU | HI | 96819 | USA |
| HONOLULU DISPOSAL SERVICE INC | | PO BOX 30968 | | | HONOLULU | HI | 96820 | USA |
| HONOLULU MERCHANT PATROL | | 99 1036 IWAENA ST | | | AIEA | HI | 96701 | USA |
| HONOLULU POLICE DEPT | | 848 S BERETANIA ST STE 310 | ALARM TRACKING & BILLING | | HONOLULU | HI | 96813 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HONOLULU STAR BULLETIN MIDWEEK | | OAHU PUBLICATIONS INC | 500 ALA MOANA BLVD STE 7 500 | | HONOLULU | HI | 96813 | USA |
| HONOLULU WATER SUPPLY BOARD | | 630 S BERETANIA ST | | | HONOLULU | HI | 96843 | USA |
| HONOLULU WATER SUPPLY BOARD | | 630 S BERETANIA ST | | | HONOLULU | HI | 96843-0001 | USA |
| HOOD, JEREMY CHRISTOPHER | | Address Redacted | | | | | | |
| HOOD, KIMBERLY | | Address Redacted | | | | | | |
| HOOD, TIMOTHY ALEXANDER | | Address Redacted | | | | | | |
| HOODOO DESIGN INC | | 8100 LA MESA BLVD STE 201 | | | LA MESA | CA | 91941-6476 | USA |
| HOOK, RYAN | | 7590 DRYER RD | | | VICTOR | NY | 14564 | USA |
| HOOKANO PELEKAI, TISHALYNN HAUNANI | | Address Redacted | | | | | | |
| HOOKERS REPAIR SERVICE | | 15938 DOWNEY AVE | | | PARAMOUNT | CA | 90723 | USA |
| HOOKLAND, ERICA DAWN | | Address Redacted | | | | | | |
| HOOKS JR, ENIC | | Address Redacted | | | | | | |
| HOOPER ENGLUND & WEIL | | 1100 SW 6TH AVE STE 1507 | | | PORTLAND | OR | 97204 | USA |
| HOOTON, NICOLE SUZANNE | | Address Redacted | | | | | | |
| HOOVER, BRIAN ALAN | | Address Redacted | | | | | | |
| HOOVER, ETHAN ELI | | Address Redacted | | | | | | |
| HOOVER, GEOFFREY ANDREW | | Address Redacted | | | | | | |
| HOOVER, JEFFERY L | | Address Redacted | | | | | | |
| HOOVER, RYAN N | | Address Redacted | | | | | | |
| HOOVER, SIERRA CAROL | | Address Redacted | | | | | | |
| HOOVER, STEVEN PATRICK | | Address Redacted | | | | | | |
| HOPALIAN, VAHRAM | | Address Redacted | | | | | | |
| HOPKINS, ALEX JOSEPH | | Address Redacted | | | | | | |
| HOPKINS, BENJAMIN JACK | | Address Redacted | | | | | | |
| HOPKINS, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| HOPKINS, CHRISTOPHER LAYNE | | Address Redacted | | | | | | |
| HOPKINS, COREY | | Address Redacted | | | | | | |
| HOPKINS, DAVID | | Address Redacted | | | | | | |
| HOPKINS, JOHN EARL | | Address Redacted | | | | | | |
| HOPKINS, MICHAEL RAYMOND | | Address Redacted | | | | | | |
| HOPKINS, TERRENCE BUFORD | | Address Redacted | | | | | | |
| HOPKINSON, DAN | | Address Redacted | | | | | | |
| HOPPE, RYAN DOUGLAS | | Address Redacted | | | | | | |
| HOPPE, SCOTT | | Address Redacted | | | | | | |
| HOPPENS, WESLEY JAMES | | Address Redacted | | | | | | |
| HOPPER, RICHELLE DEANNA | | Address Redacted | | | | | | |
| HOPPIE, JASON | | Address Redacted | | | | | | |
| HOPROCK LIMONITE LLC | DENNIS REYLING | 17461 DERIAN AVENUE SUITE 106 | C/O HOPKINS REAL ESTATE GROUP | ATTN BRIAN HOPKINS | IRVINE | CA | 92614 | USA |
| HOPROCK LIMONITE LLC | | DEPT 2077 | PO BOX 29675 | | PHOENIX | AZ | 85038-9675 | USA |
| HOPROCK LIMONITE LLC | | 17461 DERIAN AVE | STE 106 | | IRVINE | CA | 92614 | USA |
| HORACE, SHAWN QUANNIE | | Address Redacted | | | | | | |
| HORD, ALAN WCLIFF | | Address Redacted | | | | | | |
| HORIZON GLASS CO | | 1200 TRIANGLE CT | | | WEST SACRAMENTO | CA | 95605-2342 | USA |
| HORIZON GLASS CO | | 1200 TRIANGLE CT | | | WEST SACRAMENTO | CA | 95605-2342 | USA |
| HORIZON INN | | 1154 E BARNETT RD | | | MEDFORD | OR | 97504 | USA |
| HORIZON TECHNOLOGY | | 1 RANCHO CIR | | | LAKE FOREST | CA | 92630 | USA |
| HORN, ALEXANDER | | Address Redacted | | | | | | |
| HORN, BRANDEN RAY | | Address Redacted | | | | | | |
| HORN, BRYAN SCOTT | | Address Redacted | | | | | | |
| HORN, NICHOLAS | | Address Redacted | | | | | | |
| HORNAGE, NICOLE MONIQUE | | Address Redacted | | | | | | |
| HORNAL, DAVID ANDY | | Address Redacted | | | | | | |
| HORNBACK, TIFFANY LAURETTA | | Address Redacted | | | | | | |
| HORNBEAK, ANDREW STERLING | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HORNBERGER, CHRISTOPHER ANDREW | | Address Redacted | | | | | | |
| HORNE, AL J | | Address Redacted | | | | | | |
| HORNE, TROY ALEXANDER | | Address Redacted | | | | | | |
| HORNER, ANDREW | | Address Redacted | | | | | | |
| HORNER, HEATHER MARIE | | Address Redacted | | | | | | |
| HORNER, JASON | | Address Redacted | | | | | | |
| HORNER, JOEL FRANKLIN | | Address Redacted | | | | | | |
| HORNER, SETH ALAN | | Address Redacted | | | | | | |
| HORNESBY, KEVIN RAHSAAN | | Address Redacted | | | | | | |
| HORNING, NATHALIE | | Address Redacted | | | | | | |
| HOROWITZ, ALEX | | Address Redacted | | | | | | |
| HOROWITZ, SAM JORDAN | | Address Redacted | | | | | | |
| HORRY COUNTY TREASURER | | ATTN COLLECTORS OFFICE | | P O BOX 1737 | CONWAY | SC | 29528 | USA |
| HORSFALL, BRANDON LEE | | Address Redacted | | | | | | |
| HORSLEY SHERIFF, DON | | SAN MATEO COUNTY CIVIL | HALL OF JUSTICE & RECORDS | | REDWOOD CITY | CA | 94063 | USA |
| HORSMA, ADAM MICHAEL | | Address Redacted | | | | | | |
| HORST, JASON C | | Address Redacted | | | | | | |
| HORTILLAS, JOSE ANTONIO | | Address Redacted | | | | | | |
| HORTON SHERROD, DARRYLYNNE E | | Address Redacted | | | | | | |
| HORTON, ASHLEY ROSE | | Address Redacted | | | | | | |
| HORTON, MICHAEL ROBERT | | Address Redacted | | | | | | |
| HORTON, PATRICK LAVELL | | Address Redacted | | | | | | |
| HORTON, PETER E | | Address Redacted | | | | | | |
| HORTON, RAMON SEAN | | Address Redacted | | | | | | |
| HORTON, RAY NAKANO | | Address Redacted | | | | | | |
| HORTON, SHAW ICHIKAWA | | Address Redacted | | | | | | |
| HORWITZ, MICHAEL MORRIS | | Address Redacted | | | | | | |
| HOSE MAN INC | | 5397 IRWINDALE AVE | | | IRWINDALE | CA | 91706-2025 | USA |
| HOSE, SHIRLEY A | | Address Redacted | | | | | | |
| HOSKIN, BRYAN JOSEPH | | Address Redacted | | | | | | |
| HOSKINS, AMANDA J | | Address Redacted | | | | | | |
| HOSKINS, ANNETTE LAVERNE | | Address Redacted | | | | | | |
| HOSKINS, COREY DARIUS | | Address Redacted | | | | | | |
| HOSKINS, MATTHEW JOSIAH | | Address Redacted | | | | | | |
| HOSKISON, MICHAEL DUSTIN | | Address Redacted | | | | | | |
| HOSLCHER, JOSEPH DIETRICH | | Address Redacted | | | | | | |
| HOSPITAL TELEVISION INC | | 307 NICKERSON | | | SEATTLE | WA | 98109 | USA |
| HOSSAIN, AHMED A | | Address Redacted | | | | | | |
| HOSSAIN, IMTIAZ | | Address Redacted | | | | | | |
| HOSSEINI, NIMA | | Address Redacted | | | | | | |
| HOSSEINI, SAM SEYED | | Address Redacted | | | | | | |
| HOSSEINIPOUR, SHIVA | | Address Redacted | | | | | | |
| HOSSEINY, PEDRAM | | Address Redacted | | | | | | |
| HOSSY, EMMA ROSEMARY | | Address Redacted | | | | | | |
| HOT IMPORT NIGHTS LLC | | 15285 ALTON PKY STE 100 | | | IRVINE | CA | 92618 | USA |
| HOTAN CORPORATION | | 751 N CANYON PKY | | | LIVERMORE | CA | 94551 | USA |
| HOTAREK, JERRY PHILIP | | Address Redacted | | | | | | |
| HOTCHKISS, EDWIN | | Address Redacted | | | | | | |
| HOTEL ACADIANA | | PO BOX 2259 | | | LOS ANGELES | CA | 90051 | USA |
| HOTEL ACADIANA | | PO BOX 2259 | | | LOS ANGELES | CA | 90051-0259 | USA |
| HOTEL EDGEWATER | | 2411 ALASKAN WAY PIER 67 | | | SEATTLE | WA | 98121 | USA |
| HOTEL QUEEN MARY | | 1126 QUEEN HWY | | | LONG BEACH | CA | 90802 | USA |
| HOTEL RICHELIEU | | 1050 VAN NESS AVE | | | SAN FRANCISCO | CA | 94109 | USA |
| HOTHI, DILJIT | | Address Redacted | | | | | | |
| HOUCK, ASHLEY RENNE | | Address Redacted | | | | | | |
| HOUGH, DONALD | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOUGH, SEAN PATRICK | | Address Redacted | | | | | | |
| HOUGHTON, ADAM NATHAN | | Address Redacted | | | | | | |
| HOUGHTON, ASHLEY ANN | | Address Redacted | | | | | | |
| HOUGHTON, JEREMY K | | Address Redacted | | | | | | |
| HOUGHTON, SCOTT WAYNE | | Address Redacted | | | | | | |
| HOULT, SAMUEL | | Address Redacted | | | | | | |
| HOUR, BUNROATH | | Address Redacted | | | | | | |
| HOUSDEN, ASHLEY | | Address Redacted | | | | | | |
| HOUSE CALL ELECTRONICS | | 7936 W FLOWER ST | | | PHOENIX | AZ | 85033 | USA |
| HOUSE OF BLUES | | 3950 LAS VEGAS BLVD S | | | LAS VEGAS | NV | 89119 | USA |
| HOUSE OF BUSINESS MACHINES | | 13553 VENTURA BLVD | | | SHERMAN OAKS | CA | 91423 | USA |
| HOUSE OF DRAKE | | 3129 S CARSON ST | | | CARSON CITY | NV | 89701 | USA |
| HOUSE, ETHAN GRANT | | Address Redacted | | | | | | |
| HOUSE, KEVIN PAUL | | Address Redacted | | | | | | |
| HOUSE, SHAYNE KENICHI | | Address Redacted | | | | | | |
| HOUSE, TYEE JAMIL | | Address Redacted | | | | | | |
| HOUSE, WILLIAM R | | Address Redacted | | | | | | |
| HOUSEHOLD CREDIT CARD SERVICES | | PO BOX 80055 | ATTN SHAWN DURHAM INVES UNIT | | SALINAS | CA | 93912 | USA |
| HOUSER, CAILEN MAE | | Address Redacted | | | | | | |
| HOUSER, GABRIEL STEVEN | | Address Redacted | | | | | | |
| HOUSER, JASMINE NICHOLE | | Address Redacted | | | | | | |
| HOUSER, KENNETH STEVEN | | Address Redacted | | | | | | |
| HOUSHOLDER, SHAWN RYAN | | Address Redacted | | | | | | |
| HOUSING ON LINE | | 2275 A RENAISSANCE DRIVE | | | LAS VEGAS | NV | 89119 | USA |
| HOUSTON CHRONICLE | | PO BOX 80075 | | | PRESCOTT | AZ | 86304-8075 | USA |
| HOUSTON CHRONICLE | | PO BOX 80086 | | | PRESCOTT | AZ | 86304-8086 | USA |
| HOUSTON COUNTY TAX COMMISSIONER | | HOUSTON COUNTY TAX COMMISSIONER | MARK KUSHINKA | PO BOX 7799 | WARNER ROBINS | GA | 31099 | USA |
| HOUSTON COUNTY, JUDGE OF PROBATE | | HOUSTON COUNTY JUDGE OF PROBATE | REVENUE COMMISSIONER | PO DRAWER 6406 | DOTHAN | AL | 36301 | USA |
| HOUSTON DEPT OF HEALTH & HUMAN SVCS | | HOUSTON DEPT OF HEALTH & HUMAN SVCS | BUREAU OF CONSUMER HEALTH | PO BOX 300008 | HOUSTON | TX | 77299 | USA |
| HOUSTON, HEATHER MICHELLE | | Address Redacted | | | | | | |
| HOUSTON, STACY MACHELL | | Address Redacted | | | | | | |
| HOUT, ADAM STEVEN | | Address Redacted | | | | | | |
| HOUT, THONGDY | | Address Redacted | | | | | | |
| HOUTS MD, DON | | 415 S CEDROS AVE STE 210 | | | SOLANA BEACH | CA | 92075 | USA |
| HOUTS, ANTON RICHARD | | Address Redacted | | | | | | |
| HOUTZ, GREG | | 911133 KUMUIKI ST | | | KAPOLEI | HI | 96707 | USA |
| HOUTZ, TIMOTHY JAMES | | Address Redacted | | | | | | |
| HOVER, JAMES J | | Address Redacted | | | | | | |
| HOVEY, JASON GARRETT | | Address Redacted | | | | | | |
| HOVIS, JUSTIN STEVEN | | Address Redacted | | | | | | |
| HOVIS, MARK JOSEPH | | Address Redacted | | | | | | |
| HOVSEPIAN, SHANT DANIEL | | Address Redacted | | | | | | |
| HOWARD COUNTY TREASURER | | ATTN COLLECTORS OFFICE | 226 N MAIN ST 2ND FL | | KOKOMO | IN | 46904 | USA |
| HOWARD JOHNSON LODGE | | 5405 STEVENS CREEK BLVD | | | SANTA CLARA | CA | 95051 | USA |
| HOWARD RICE NEMEROVSKI ET AL | | 3 EMBARCADERO CTR | | | SAN FRANCISCO | CA | 94111-4065 | USA |
| HOWARD RICE NEMEROVSKI ET AL | | 3 EMBARCADERO CTR | | | SAN FRANCISCO | CA | 94111-4065 | USA |
| HOWARD, AIMEE MARIA | | Address Redacted | | | | | | |
| HOWARD, BRANDON J | | Address Redacted | | | | | | |
| HOWARD, ELAINE | | Address Redacted | | | | | | |
| HOWARD, HARLEY B | | Address Redacted | | | | | | |
| HOWARD, JAMEL MARQUIS | | Address Redacted | | | | | | |
| HOWARD, JOHN DAVID | | Address Redacted | | | | | | |
| HOWARD, MITCH ROY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOWARD, ROCHELLE AMANDA | | Address Redacted | | | | | | |
| HOWARD, VAUGHN ESTABAN | | Address Redacted | | | | | | |
| HOWARDS ELEC SVC | | 100 S 2ND ST | | | RIO VISTA | CA | 94571 | USA |
| HOWARTH, THOMAS ALFRED | | Address Redacted | | | | | | |
| HOWE PLUMBING INC, BILL | | 1813 MORENA BLVD | | | SAN DIEGO | CA | 92110 | USA |
| HOWE TRUSTEE, DAVID M | | PO BOX 1255 | | | TACOMA | WA | 98401 | USA |
| HOWE, KATHERINE GINVERA | | Address Redacted | | | | | | |
| HOWE, KODY PATRICK | | Address Redacted | | | | | | |
| HOWELL, JOEL | | Address Redacted | | | | | | |
| HOWELL, JORY TODD | | Address Redacted | | | | | | |
| HOWELL, KATIE NOELANI | | Address Redacted | | | | | | |
| HOWELL, ROBERT ALLEN | | Address Redacted | | | | | | |
| HOWERY, MICHAEL ROBERT | | Address Redacted | | | | | | |
| HOWLAND, ANDREW STEVEN | | Address Redacted | | | | | | |
| HOWLETT, TIM JOHN | | Address Redacted | | | | | | |
| HOWSER, SAMANTHA | | Address Redacted | | | | | | |
| HOXIT, JASON WILLIAM | | Address Redacted | | | | | | |
| HOYER & ASSOC INC | | PO BOX 337 | | | BROWNSVILLE | OR | 97327 | USA |
| HOYER & ASSOC INC | | PO BOX 337 | | | BROWNSVILLE | OR | 97327-0337 | USA |
| HOYLE, BRIAN CHRISTOPHER | | Address Redacted | | | | | | |
| HOYOS, FERNANDO A | | Address Redacted | | | | | | |
| HOYT JR , RICHARD DAVID | | Address Redacted | | | | | | |
| HOZEN, JACQUELYN DENISE | | Address Redacted | | | | | | |
| HP | SCOTT STROUP | 17777 CENTER COURT DR | | | CERRITOS | CA | 90703 | USA |
| HQ ELECTRONICS & SATELLITE | | PO BOX 124 | | | SHELTON | WA | 98584-0124 | USA |
| HR SOLUTIONS | | FILE 55347 | EASTRIDGE GROUP INC | | LOS ANGELES | CA | 90074-5347 | USA |
| HRIM, ZACHARY THOMAS | | Address Redacted | | | | | | |
| HSF PROGRAM | | EMPLOYER PAYMENT CENTER | PO BOX 78550 | | SAN FRANCISCO | CA | 94107 | USA |
| HSP EL CAMINO SOUTH INC | | C/O PACIFIC WEST MANAGEMENT | | | IRVINE | CA | 92623 | USA |
| HSP EL CAMINO SOUTH INC | | PO BOX 19068 | | | IRVINE | CA | 92623-9068 | USA |
| HSU, ERIC SPENCER | | Address Redacted | | | | | | |
| HSU, IAN | | Address Redacted | | | | | | |
| HSU, MILUO | | Address Redacted | | | | | | |
| HSU, TERRY | | Address Redacted | | | | | | |
| HT COMPUTER SERVICE | | 822 E MONTEREY ROAD | | | GLENDALE | CA | 91206 | USA |
| HUA, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| HUA, SAMANTHA | | Address Redacted | | | | | | |
| HUANG, DAVID | | Address Redacted | | | | | | |
| HUANG, DAVID | | Address Redacted | | | | | | |
| HUANG, DE HUI | | Address Redacted | | | | | | |
| HUANG, FELIX SHIHENG | | Address Redacted | | | | | | |
| HUANG, GARY | | Address Redacted | | | | | | |
| HUANG, JOANNE | | Address Redacted | | | | | | |
| HUANG, LAURA Q | | Address Redacted | | | | | | |
| HUANG, MELVIN HOK | | Address Redacted | | | | | | |
| HUARD, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| HUB | | 164 S WASHINGTON STE 300 | | | SPOKANE | WA | 99201 | USA |
| HUB CITY LOS ANGELES LP | | 1698 GREENBRIAR LN 224 | | | BREA | CA | 92821 | USA |
| HUBBARD, JASON LEVI | | Address Redacted | | | | | | |
| HUBBARD, SHAYNE MICHAEL | | Address Redacted | | | | | | |
| HUBBARD, TEENA | | 20439 SILVERTIP CT | | | BEND | OR | 97702 | USA |
| HUBBARDS MOBILE DETAILING | | 21800 218 SCHOENBORN ST | | | CANOGA PARK | CA | 91304 | USA |
| HUBBELL, BRIAN | | Address Redacted | | | | | | |
| HUBBELL, RYAN SCOTT | | Address Redacted | | | | | | |
| HUBER APPRAISAL INC | | 9824 CACTUS VIEW AVE | | | LAS VEGAS | NV | 89117 | USA |
| HUBER, ALLISON | | Address Redacted | | | | | | |
| HUBER, JAMES MATTHEW | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUBER, JUSTIN | | Address Redacted | | | | | | |
| HUCK, KAMAHNI ALTON | | Address Redacted | | | | | | |
| HUCK, RYAN ALANN | | Address Redacted | | | | | | |
| HUCKABEE, KEVIN BRYAN | | Address Redacted | | | | | | |
| HUCKABY, JARED DEAN | | Address Redacted | | | | | | |
| HUCKABY, NICHOLAS | | Address Redacted | | | | | | |
| HUCKEBA, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| HUDAK, JOSEPH DANIEL | | Address Redacted | | | | | | |
| HUDGENS, JOSHUA A | | Address Redacted | | | | | | |
| HUDGENS, NICOLE ELIZABETH | | Address Redacted | | | | | | |
| HUDNALL, ANDREW VERNON | | Address Redacted | | | | | | |
| HUDSON JR, LEROY | | Address Redacted | | | | | | |
| HUDSON SOFT USA INC | | 400 OYSTER POINT BLVD | STE 515 S | | SAN FRANCISCO | CA | 94080 | USA |
| HUDSON, ASHLEE JUSTEEN | | Address Redacted | | | | | | |
| HUDSON, DAVID | | Address Redacted | | | | | | |
| HUDSON, ERIC ROSS | | Address Redacted | | | | | | |
| HUDSON, ERIK C | | Address Redacted | | | | | | |
| HUDSON, GLENDON | | 5518 BRADNA DR | | | LOS ANGELES | CA | 90043 | USA |
| HUDSON, KYLE EVERETT | | Address Redacted | | | | | | |
| HUDSON, LARA K | | Address Redacted | | | | | | |
| HUDSON, STEPHEN J | | Address Redacted | | | | | | |
| HUDSON, TITSO BRANDON | | Address Redacted | | | | | | |
| HUDSON, WILLIAM MATTHEW | | Address Redacted | | | | | | |
| HUDSONS APPLIANCE CENTER | | 454 PEARSON ROAD | | | PARADISE | CA | 95969 | USA |
| HUDZINSKI, THADDEUS ANDREW | | Address Redacted | | | | | | |
| HUEMILLER, BRANDON AARON | | Address Redacted | | | | | | |
| HUERTA JR , MAURICIO | | Address Redacted | | | | | | |
| HUERTA JR , ROSENDO | | Address Redacted | | | | | | |
| HUERTA, ALBERT | | Address Redacted | | | | | | |
| HUERTA, DANIEL | | Address Redacted | | | | | | |
| HUERTA, FRANCISCO | | Address Redacted | | | | | | |
| HUERTA, JULIO CESAR | | Address Redacted | | | | | | |
| HUERTA, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| HUERTA, NOAH | | Address Redacted | | | | | | |
| HUERTA, RUBEN | | Address Redacted | | | | | | |
| HUERTA, SERGIO | | Address Redacted | | | | | | |
| HUERTA, TERRENCE ISAIAH | | Address Redacted | | | | | | |
| HUESKE, STEVE RUXTON | | Address Redacted | | | | | | |
| HUESO, HECTOR EDUARDO | | Address Redacted | | | | | | |
| HUEY, KYLE RICHARD | | Address Redacted | | | | | | |
| HUEZO, ANGEL | | Address Redacted | | | | | | |
| HUEZO, CYNTHIA LISETTE | | Address Redacted | | | | | | |
| HUFF, BRITT KAYLE | | Address Redacted | | | | | | |
| HUFF, DANIEL BRADLEY | | Address Redacted | | | | | | |
| HUFF, TIFFANY MARIE | | Address Redacted | | | | | | |
| HUFF, TIMOTHY N | | Address Redacted | | | | | | |
| HUFFMAN, DEREK SANFORD | | Address Redacted | | | | | | |
| HUFFORD, MICHAEL VINCENT | | Address Redacted | | | | | | |
| HUFFS LANDSCAPE & MAINT | | 9006 173RD AVE SW | | | ROCHESTER | WA | 98579 | USA |
| HUFFSTODT, ANDREW MARTIN | | Address Redacted | | | | | | |
| HUFFSTODT, JOHN ROBERT | | Address Redacted | | | | | | |
| HUGGINS, RICHARD STEVEN | | Address Redacted | | | | | | |
| HUGHES APPLIANCE PARTS SUPPLY | | 12513 VENICE BLVD | | | LOS ANGELES | CA | 90066 | USA |
| HUGHES FIRE PROTECTION INC | | 13504 SKYPARK INDUSTRIAL AVE | | | CHICO | CA | 95973 | USA |
| HUGHES JR , BRIAN | | Address Redacted | | | | | | |
| HUGHES LOMA SQUARE ASSOCIATES | | PO BOX 54090 | | | LOS ANGELES | CA | 90054 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUGHES MRO, LTD | BILL CASEY | C/O HD SUPPLY INC | ATTN REAL ESTATE/PROPERTY MANAGEMENT | 10641 SCRIPPS SUMMIT COURT | SAN DIEGO | CA | 92131 | USA |
| HUGHES, ADAM WAYNE | | Address Redacted | | | | | | |
| HUGHES, ALEXANDER | | Address Redacted | | | | | | |
| HUGHES, DAVID CRISTOPHER | | Address Redacted | | | | | | |
| HUGHES, DEVIN KENDALL | | Address Redacted | | | | | | |
| HUGHES, EDWARD PATRICK | | Address Redacted | | | | | | |
| HUGHES, EMILY NICOLE | | Address Redacted | | | | | | |
| HUGHES, JAIME | | Address Redacted | | | | | | |
| HUGHES, JEREMIAH LYNDON | | Address Redacted | | | | | | |
| HUGHES, JORDAN CARL | | Address Redacted | | | | | | |
| HUGHES, JOSEPH DAVID | | Address Redacted | | | | | | |
| HUGHES, JUDITH A | | 383 PEARL DR | | | LIVERMORE | CA | 94550 | USA |
| HUGHES, KATELYN MARIE | | Address Redacted | | | | | | |
| HUGHES, LOUIS KENT | | Address Redacted | | | | | | |
| HUGHES, REBECCA DAWN | | Address Redacted | | | | | | |
| HUGHES, RYAN | | Address Redacted | | | | | | |
| HUGHES, RYAN ROBERT | | Address Redacted | | | | | | |
| HUGHES, SAMANTHA MARIE | | Address Redacted | | | | | | |
| HUGHES, SARA J | | Address Redacted | | | | | | |
| HUGHES, STEVE | | Address Redacted | | | | | | |
| HUGHES, THADDEUS DEASTEL | | Address Redacted | | | | | | |
| HUGHSON, BRENDAN GREGORY | | Address Redacted | | | | | | |
| HUGILL, JOSEPH | | Address Redacted | | | | | | |
| HUI, TED CHANHUY | | Address Redacted | | | | | | |
| HUIPE, ERANDI | | Address Redacted | | | | | | |
| HUIZAR, MICHAEL ANGEL | | Address Redacted | | | | | | |
| HULETT, NATHAN | | Address Redacted | | | | | | |
| HULL, DEREK R | | Address Redacted | | | | | | |
| HULL, JARED RANDALL | | Address Redacted | | | | | | |
| HULL, JASON | | 1003 FOOTHILL BLVD | | | AZUSA | CA | 91702 | USA |
| HULL, WILLIAM A | | Address Redacted | | | | | | |
| HULLEY, WESLEY DAVID | | Address Redacted | | | | | | |
| HULLINGER, ROCHELLE ANNE | | Address Redacted | | | | | | |
| HULSE, RAQUEL ELIZABETH | | Address Redacted | | | | | | |
| HULSEY, MILTON LEE | | Address Redacted | | | | | | |
| HUMANCONCEPTS LLC | | 3 HARBOR DR STE 200 | | | SAUSALITO | CA | 94965 | USA |
| HUMANN CO | | 1021 BROWN AVE | | | LAFAYETTE | CA | 94549 | USA |
| HUMANWARE | | 6245 KING ROAD | | | LOOMIS | CA | 95650 | USA |
| HUMAX USA INC | | 17501 VON KARMAN AVE | | | IRVINE | CA | 92614 | USA |
| HUMBOLT COUNTY CLERK | | 50TH W FIFTH STREET | 6TH JUDICIAL DISTRICT COURT | | WINNEMUCCA | NV | 89445 | USA |
| HUMBOLT COUNTY CLERK | | 6TH JUDICIAL DISTRICT COURT | | | WINNEMUCCA | NV | 89445 | USA |
| HUMMEL, KYLE WILLIAM | | Address Redacted | | | | | | |
| HUMPHREY, DAMIEN H | | Address Redacted | | | | | | |
| HUMPHREY, LESLIE NICOLE | | Address Redacted | | | | | | |
| HUMPHREY, LUCAS LORENZO | | Address Redacted | | | | | | |
| HUMPHREY, LUKE ANTHONY | | Address Redacted | | | | | | |
| HUMPHREY, ROBERT ANDREW | | Address Redacted | | | | | | |
| HUNDAL, JASPREET SINGH | | Address Redacted | | | | | | |
| HUNG, ANDREW | | Address Redacted | | | | | | |
| HUNG, JEFF B | | Address Redacted | | | | | | |
| HUNG, KEITH M | | Address Redacted | | | | | | |
| HUNGRY HUNTER | | 4455 S RURAL ROAD | ATTN DEBBIE | | TEMPE | AZ | 85282 | USA |
| HUNN, WILLIE JEFFERY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUNSAKER, MATTHEW JAMES | | Address Redacted | | | | | | |
| HUNT JR, DOUGLAS RYAN | | Address Redacted | | | | | | |
| HUNT, ALEXANDER STUART | | Address Redacted | | | | | | |
| HUNT, JUSTIN C | | Address Redacted | | | | | | |
| HUNT, JUSTIN MARSHALL | | Address Redacted | | | | | | |
| HUNT, KRIS D | | Address Redacted | | | | | | |
| HUNT, MATTHEW J | | Address Redacted | | | | | | |
| HUNT, RASHAWD JAY | | Address Redacted | | | | | | |
| HUNT, THOMAS | | 2081 COUNTRY HILLS LN | | | RIVERSIDE | CA | 92503 | USA |
| HUNT, THOMAS N | | Address Redacted | | | | | | |
| HUNT, TRACY W | | Address Redacted | | | | | | |
| HUNTER DAVISSON INC | | 3410 S E 20TH AVE | | | PORTLAND | OR | 97202 | USA |
| HUNTER FORD, ROBERT PRINTESS | | Address Redacted | | | | | | |
| HUNTER GILLIS, TEAMA NICOLE | | Address Redacted | | | | | | |
| HUNTER HALLEY, ZACKARY B | | Address Redacted | | | | | | |
| HUNTER, ANTONIO | | LOC NO 0580 PETTY CASH | 6915 S 234TH ST | | KENT | WA | 90832 | USA |
| HUNTER, CHRIS ALAN | | Address Redacted | | | | | | |
| HUNTER, DEVIN | | Address Redacted | | | | | | |
| HUNTER, EDDIE LEWIS | | Address Redacted | | | | | | |
| HUNTER, EVAN JAMES | | Address Redacted | | | | | | |
| HUNTER, EVELYN A | | Address Redacted | | | | | | |
| HUNTER, JASON GABRIEL | | Address Redacted | | | | | | |
| HUNTER, JESSICA MARIE | | Address Redacted | | | | | | |
| HUNTER, JOSHUA LEE | | Address Redacted | | | | | | |
| HUNTER, K T | | Address Redacted | | | | | | |
| HUNTER, QUINN HAMPTON | | Address Redacted | | | | | | |
| HUNTER, RICHARD | | Address Redacted | | | | | | |
| HUNTER, SHARON RENEE | | Address Redacted | | | | | | |
| HUNTER, TALISYN | | Address Redacted | | | | | | |
| HUNTER, TRAVIS PERRY | | Address Redacted | | | | | | |
| HUNTERS PEST CONTROL | | PO BOX 1435 | | | PARADISE | CA | 95967 | USA |
| HUNTINGTON APPRAISAL SERVICE | | 6022 CHENNAULT BEACH DR | | | MUKILTEO | WA | 98275 | USA |
| HUNTINGTON BEACH POLICE DEPT | | 2000 MAIN ST | | | HUNTINGTON BEACH | CA | 92648 | USA |
| HUNTINGTON BEACH POLICE DEPT | | ALARM OFFICE | 2000 MAIN ST | | HUNTINGTON BEACH | CA | 92648 | USA |
| HUNTINGTON BEACH, CITY OF | | PO BOX 711 | | | HUNTINGTON BEACH | CA | 92648 | USA |
| HUNTINGTON CENTER ASSOC LLC | | 5757 WILSHIRE BLVD PH30 | | | LOS ANGELES | CA | 90036 | USA |
| HUNTINGTON CENTER ASSOC LLC | | PO BOX 80770 | | | SAN MARINO | CA | 91118-8770 | USA |
| HUNTINGTON CENTER ASSOC LLC | | PO BOX 100118 | | | PASADENA | CA | 91189-0118 | USA |
| HUNTINGTON PARK, CITY OF | | 6550 MILES AVE RM127 | PO BOX 2219 | | HUNTINGTON PARK | CA | 90255-1519 | USA |
| HUNTINGTON PARK, CITY OF | | PO BOX 2219 | | | HUNTINGTON PARK | CA | 90255-1519 | USA |
| HUNTINGTON, JOSHUA MACEREN | | Address Redacted | | | | | | |
| HUNTRESS, RICHARD DALE | | Address Redacted | | | | | | |
| HUNTRON INC | | PO BOX C34936 | DEPT 3025 | | SEATTLE | WA | 98124 | USA |
| HUOVINEN, H ALAN | | 811 SAN RAMON VALLEY BLVD 100 | | | DANVILLE | CA | 94526 | USA |
| HUPPINS HI FI | | 421 WEST MAIN AVENUE | | | SPOKANE | WA | 99201 | USA |
| HURLEY & ASSOCIATES INC | | 15220 64TH PL NE | | | KENMORE | WA | 98028-4360 | USA |
| HURLEY ELECTRONICS INC SAN BER | | 730 W SPRUCE | | | SAN BERNARDINO | CA | 92410 | USA |
| HURLEY, GERALD | | 11081 N 109TH ST | | | SCOTTSDALE | AZ | 85259 | USA |
| HURLEY, KEENAN ROBERT | | Address Redacted | | | | | | |
| HURLEY, KELLY L | | Address Redacted | | | | | | |
| HURLEY, WILLIAM | | Address Redacted | | | | | | |
| HURLIC, RICO LAMAR | | Address Redacted | | | | | | |
| HURLOW PAONESSA, ZACHARY R | | Address Redacted | | | | | | |
| HURST, AARON WILLIAM | | Address Redacted | | | | | | |
| HURST, ADRIANNA I | | Address Redacted | | | | | | |
| HURST, JONATHAN FREDERICK | | Address Redacted | | | | | | |
| HURST, MAKISHA ANDREA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HURST, TERRY ALLEN | | Address Redacted | | | | | | |
| HURTADO, DULCE | | Address Redacted | | | | | | |
| HURTADO, HECTOR FRANCISCO | | Address Redacted | | | | | | |
| HURTADO, JOSE ANDRES | | Address Redacted | | | | | | |
| HURTADO, JOSE LUIS | | Address Redacted | | | | | | |
| HURTADO, MANUEL ANTHONY | | Address Redacted | | | | | | |
| HURTADO, MARCO ANTONIO | | Address Redacted | | | | | | |
| HURTADO, MARCOS | | Address Redacted | | | | | | |
| HURTADO, MARIANO AUSTREBERTO | | Address Redacted | | | | | | |
| HURTADO, RAMIRO ANTONIO | | Address Redacted | | | | | | |
| HURTADO, VANESSA | | Address Redacted | | | | | | |
| HURVEY, RON D | | Address Redacted | | | | | | |
| HUSA, BRIAN THOMAS | | Address Redacted | | | | | | |
| HUSCHKE, BRIAN JOSEPH | | Address Redacted | | | | | | |
| HUSE, JULIA LYNNE | | Address Redacted | | | | | | |
| HUSELTON, TAIYA C | | Address Redacted | | | | | | |
| HUSKEY, TRAVIS SCOT | | Address Redacted | | | | | | |
| HUSKO, ANDREW JAMES | | Address Redacted | | | | | | |
| HUSS, NICHOLAS J | | Address Redacted | | | | | | |
| HUSSAIN, QAYS | | Address Redacted | | | | | | |
| HUSSAIN, SHAZIA | | Address Redacted | | | | | | |
| HUSSAIN, ZESHAN | | Address Redacted | | | | | | |
| HUSSAINI, FARAHNAZ | | Address Redacted | | | | | | |
| HUSSER, JACOB VICTOR | | Address Redacted | | | | | | |
| HUSSEY, CHRISTOPHER ANDREW | | Address Redacted | | | | | | |
| HUSTIS, NICHOLAS WILLIAM | | Address Redacted | | | | | | |
| HUTCHENS, DOUG | | PO BOX 1618 | | | MILTON | WA | 98354 | USA |
| HUTCHINGS COURT REPORTERS LLC | | 6055 E WASHINGTON BLVD 8TH FL | | | LOS ANGELES | CA | 90040 | USA |
| HUTCHINS, ANTHONY | | Address Redacted | | | | | | |
| HUTCHINS, BRYANT | | Address Redacted | | | | | | |
| HUTCHINS, RYAN CHRISTOPHE | | Address Redacted | | | | | | |
| HUTCHINSON, BONNIE MELISSA | | Address Redacted | | | | | | |
| HUTCHINSON, JEREMY CARLTON | | Address Redacted | | | | | | |
| HUTCHINSON, JONATHAN MURRAY | | Address Redacted | | | | | | |
| HUTCHINSON, LYNNETTE CHEVONNE | | Address Redacted | | | | | | |
| HUTCHISON, DAN | | Address Redacted | | | | | | |
| HUTCHISON, JAMES D | | Address Redacted | | | | | | |
| HUTCHISON, LEE | | Address Redacted | | | | | | |
| HUTCHISON, RICHARD A | | Address Redacted | | | | | | |
| HUTCHISON, RICHARD ALLEN | | Address Redacted | | | | | | |
| HUTSON, ELIJAH JERRAE | | Address Redacted | | | | | | |
| HUTTON, MATTHEW KEITH | | Address Redacted | | | | | | |
| HUYNH, ALVIN | | Address Redacted | | | | | | |
| HUYNH, ANDY | | Address Redacted | | | | | | |
| HUYNH, ANNA | | Address Redacted | | | | | | |
| HUYNH, AVANSSA KIM | | Address Redacted | | | | | | |
| HUYNH, BINH THANH | | Address Redacted | | | | | | |
| HUYNH, BOBBY | | Address Redacted | | | | | | |
| HUYNH, JOHN | | Address Redacted | | | | | | |
| HUYNH, MICHSON | | Address Redacted | | | | | | |
| HUYNH, QUOC | | Address Redacted | | | | | | |
| HUYNH, SEAN PHU | | Address Redacted | | | | | | |
| HUYNH, SHUN KAM | | Address Redacted | | | | | | |
| HUYNH, TAI XUAN | | Address Redacted | | | | | | |
| HUYSMAN, JENNIFER M | | Address Redacted | | | | | | |
| HWANG, INSUNG JAY | | Address Redacted | | | | | | |
| HWE INC | | 11145 VANOWEN STREET | | | N HOLLYWOOD | CA | 91605 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HYATT | | 1209 CAPITOL PARK | | | SACRAMENTO | CA | 95814 | USA |
| HYATT | | FILE 73097 | | | SAN FRANCISCO | CA | 94160-3097 | USA |
| HYATT | | PO BOX 60000 | FILE 73097 | | SAN FRANCISCO | CA | 94160-3097 | USA |
| HYATT REGENCY LAS VEGAS | | PO BOX 98536 | | | LAS VEGAS | NV | 89193-8536 | USA |
| HYATT REGENCY LAS VEGAS | | PO BOX 98536 | | | LAS VEGAS | NV | 89193-8536 | USA |
| HYATT REGENCY ORANGE CO | | PO BOX 19744 | | | IRVINE | CA | 92623-9744 | USA |
| HYATT REGENCY ORANGE COUNTY | | PO BOX 31001 0986 | | | PASADENA | CA | 91110-0986 | USA |
| HYATT REGENCY ORANGE COUNTY | | PO BOX 19744 | | | IRVINE | CA | 92623-9744 | USA |
| HYATT, BRITTANY ERIN | | Address Redacted | | | | | | |
| HYATTSVILLE, CITY OF | | HYATTSVILLE CITY OF | 4310 GALLATIN ST | | HYATTSVILLE | MD | 20788 | USA |
| HYCNER, BRYCE TAYLOR | | Address Redacted | | | | | | |
| HYDE, KIMBERLY SUE | | Address Redacted | | | | | | |
| HYDES APPLIANCE & A/C INC | | 77 899 WOLF ROAD STE 108 | | | PALM DESERT | CA | 92211-1137 | USA |
| HYDES APPLIANCE & A/C INC | | 77 899 WOLF ROAD STE 108 | | | PALM DESERT | CA | 92211-1137 | USA |
| HYDREX PEST CONTROL | | 14536 ARCHWOOD ST | | | VAN NUYS | CA | 91405 | USA |
| HYDRICK, NEAL ANDRES | | Address Redacted | | | | | | |
| HYDRO TECH | | 1040 SERPENTINE LN STE 204 | | | PLEASANTON | CA | 94566 | USA |
| HYKES, SCOTT ALLAN | | Address Redacted | | | | | | |
| HYLAND, JOHN | | Address Redacted | | | | | | |
| HYLE, JESSICA | | Address Redacted | | | | | | |
| HYMAN, MARK FRANCIS | | Address Redacted | | | | | | |
| HYMILLER, STEPHANIE DANIELLE | | Address Redacted | | | | | | |
| HYNEK, TRACY KATHLEEN | | Address Redacted | | | | | | |
| HYNES, BARRON | | Address Redacted | | | | | | |
| HYPER TECHNOLOGIES INC | | 1125 FIR AVE | | | BLAINE | WA | 98230 | USA |
| HYPES, GARRETT RYAN | | Address Redacted | | | | | | |
| HYSKE, JENNIFER ANNE | | Address Redacted | | | | | | |
| HYSTER SALES COMPANY | | PO BOX 987 | | | EUGENE | OR | 97440 | USA |
| HYTER, JEREMY BRIAN | | Address Redacted | | | | | | |
| I V APPLIANCE SERVICES | | 1091 S HOPE STREET | | | EL CENTRO | CA | 92243 | USA |
| I/O EXPRESS INC | | 1678 WEST BROADWAY | SUITE 214 | | ANAHEIM | CA | 92802 | USA |
| I/O EXPRESS INC | | SUITE 214 | | | ANAHEIM | CA | 92802 | USA |
| I/O MAGIC | | LB ACCT NO 3300551019 | DEPT LA 22742 | | PASADENA | CA | 91185-2742 | USA |
| IABC | | ONE HALLIDIE PLAZA STE 600 | | | SAN FRANCISCO | CA | 94102 | USA |
| IAFCI | | PO BOX 15655 | | | LOS ANGELES | CA | 90015 | USA |
| IAFCI | | 1620 GRANT AVE 7 | | | NOVATO | CA | 94945 | USA |
| IAFCI | | 1620 GRANT AVENUE | | | NOVATO | CA | 94945 | USA |
| IAFCI | | 385 BEL MARIN KEYS BLVD H | | | NOVATO | CA | 94949 | USA |
| IAR SYSTEMS SOFTWARE INC | | 1065 E HILLSDALE BLVD 420 | | | FOSTER CITY | CA | 94404 | USA |
| IASCA | | 3837 E WIER 4 | | | PHOENIX | AZ | 85040 | USA |
| IASCA | | 3837 E WIER NO 4 | | | PHOENIX | AZ | 85040 | USA |
| IBACACHE, JAIME A | | Address Redacted | | | | | | |
| IBARRA, ADRIAN LYLE | | Address Redacted | | | | | | |
| IBARRA, ADRIANA | | Address Redacted | | | | | | |
| IBARRA, ALBA NIDIA | | Address Redacted | | | | | | |
| IBARRA, BIANCA ANAIS | | Address Redacted | | | | | | |
| IBARRA, CAROLINA | | Address Redacted | | | | | | |
| IBARRA, CORY MICHAEL | | Address Redacted | | | | | | |
| IBARRA, LEO | | Address Redacted | | | | | | |
| IBARRA, MARIO | | Address Redacted | | | | | | |
| IBARRA, NICHOLE YASMENE | | Address Redacted | | | | | | |
| IBARRA, REFUGIO | | Address Redacted | | | | | | |
| IBARRA, ROBERTO | | Address Redacted | | | | | | |
| IBARRA, VALANIE VANESA | | Address Redacted | | | | | | |
| IBARRA, YVONNE | | Address Redacted | | | | | | |
| IBAY, CHRISTIE ELAINE | | Address Redacted | | | | | | |
| IBE, ALVIN AARON | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IBM | | PO BOX 60000 FILE NUMBER 74146 | | | SAN FRANCISCO | CA | 94160 | USA |
| IBM CORP | | PO BOX 61000 DEPT 1896 | | | SAN FRANCISCO | CA | 94161 | USA |
| IBM CREDIT CORPORATION | | 1111 ARROYO PKY PLAZA 1ST FL | BANK ONE LOCKBOX 100324 | | PASADENA | CA | 91105 | USA |
| IBRAHIM, MOHAMED SAMIR | | Address Redacted | | | | | | |
| IC SUPPLY INC | | 2978 UALENA ST | | | HONOLULU | HI | 96819-1912 | USA |
| IC SUPPLY INC | | 2978 UALENA ST | | | HONOLULU | HI | 96819-1912 | USA |
| IC TRENDS | | 931 CALLE NEGOLIO NO H | | | SAN CLEMENTE | CA | 92673 | USA |
| ICBO | | 5360 WORKMAN MILL RD | | | WHITTER | CA | 90601 | USA |
| ICE | | PO BOX 3043 | | | SANTA MONICA | CA | 90408 | USA |
| ICE MACHINE SALES AND SERVICE | | 5250 EAST WASHINGTON BLVD | | | CITY OF COMMERCE | CA | 90040 | USA |
| ICE MACHINE SALES AND SERVICE | | 5250 EAST WASHINGTON BLVD | | | CITY OF COMMERCE | CA | 90040-3965 | USA |
| ICHIKAWA, MILAI SCARLETT | | Address Redacted | | | | | | |
| ICHMELYAN, VAHAN | | Address Redacted | | | | | | |
| ICM COMPONENTS | | 1545 SAWTELLE BLVD STE 21 | | | LOS ANGELES | CA | 90025 | USA |
| ICM COMPONENTS | | SUITE 21 | | | LOS ANGELES | CA | 90025 | USA |
| ICMS INTERNATIONAL | | 1150 BAYHILL DRIVE STE 121 | | | SAN BRUNO | CA | 94066 | USA |
| ICP DAS USA INC | | 50B PENINSULA CTR DR 288 | | | ROLLING HILLS ESTATE | CA | 90274 | USA |
| ICUSS, JOSHUA | | Address Redacted | | | | | | |
| IDE INC | | 269 MOUNT HERMON RD | | | SCOTTS VALLEY | CA | 95066 | USA |
| IDEA MAN INC | | 1945 S LA CIENEGA BLVD | | | LOS ANGELES | CA | 90034 | USA |
| IDEA MAN INC | | 1945 S LA CIENEGA BLVD | | | LOS ANGELES | CA | 90034-0524 | USA |
| IDEAL CONSTRUCTION | | 5013 PACIFIC HWY E NO 10 | | | FIFE | WA | 98424 | USA |
| IDEASTREAM CONSUMER PRODUCTS | | 7400 E TIERRA BUENA | C/O XYRON | | SCOTTSDALE | AZ | 85260 | USA |
| IDLEBURG, COREY | | Address Redacted | | | | | | |
| IDM CORPORATION | | 3100 NEW YORK DR STE 100 MSIDM | | | PASADENA | CA | 91107 | USA |
| IDOMMIA, JULIE M | | Address Redacted | | | | | | |
| IDONI, BRIAN A | | Address Redacted | | | | | | |
| IDSTEIN, JUSTIN ANDREW | | Address Redacted | | | | | | |
| IERIEN, BENJAMIN WILLIAM | | Address Redacted | | | | | | |
| IFILM CORP | | 1024 N ORANGE DR | | | HOLLYWOOD | CA | 90038 | USA |
| IGA PRINTING | | 1839 LAKE PL | | | ONTARIO | CA | 91761 | USA |
| IGARTA, JEREMY JOHN | | Address Redacted | | | | | | |
| IGATE GLOBAL SOLUTIONS LIMITED | HANSON BRIDGETT LLP | 425 MARKET ST 26TH FL | | | SAN FRANCISCO | CA | 94105 | USA |
| IGLESIAS, ALEXANDER | | Address Redacted | | | | | | |
| IGLESIAS, DENISSE ELENA | | Address Redacted | | | | | | |
| IGLESIAS, JOAQUIN A | | Address Redacted | | | | | | |
| IGN ENTERTAINMENT INC | | 8000 MARINA BLVD | FLOOR 4 | | BRISBANE | CA | 94005 | USA |
| IGNACIO, CRYSTAL MICHELE | | Address Redacted | | | | | | |
| IGNACIO, JUSTIN | | Address Redacted | | | | | | |
| IGNACIO, NESTOR | | Address Redacted | | | | | | |
| IGNACIO, RUSSELL | | Address Redacted | | | | | | |
| IGO CORP | | 9393 GATEWAY DR | | | RENO | NV | 89511 | USA |
| IGS INDUSTRIAL GLASS SVC INC | | 603 EL CAMINO REAL | | | TUSTIN | CA | 92680 | USA |
| IHDE SHERIFF, MARK | | 600 ADMINISTRATION DRIVE | CIVIL BUREAU | | SANTA ROSA | CA | 95403-2817 | USA |
| IHDE SHERIFF, MARK | | CIVIL BUREAU | | | SANTA ROSA | CA | 95403-2817 | USA |
| IKA, FELETI KUSITAFU | | Address Redacted | | | | | | |
| IKEDA, DANNY MITSUO | | Address Redacted | | | | | | |
| IKES TV REPAIR | | 824 SO 2ND ST | | | RATON | NM | 87740 | USA |
| IKON | | 3837 E BROADWAY BLVD | | | TUCSON | AZ | 85716 | USA |
| IKON | | PO BOX 52583 | | | PHOENIX | AZ | 85072-2583 | USA |
| IKON | | EDGEMONT BUSINESS SYSTEMS | PO BOX 0141 | | LOS ANGELES | CA | 90058 | USA |
| IKON | | FILE 54223 | | | LOS ANGELES | CA | 90074 | USA |
| IKON | | PO BOX 0141 | | | LOS ANGELES | CA | 90088 | USA |
| IKON | | PAYMENT PROCESSING CENTER | DEPT 7527 | | LOS ANGELES | CA | 90088-7527 | USA |
| IKON | | PO BOX 7414 | NORTHWEST DISTRICT | | PASADENA | CA | 91109-7414 | USA |
| IKON | | DEPT 1568 | PO BOX 61000 | | SAN FRANCISCO | CA | 94161-1568 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IKON | | 12614 INTERURBAN AVE S | | | TUKWILA | WA | 98168 | USA |
| IKON | | PO BOX 96046 | | | BELLEVUE | WA | 98009-6046 | USA |
| IKON OFFICE SOLUTIONS | | AMERITECH COMMUNICATIONS | | | LOS ANGELES | CA | 90030 | USA |
| IKON OFFICE SOLUTIONS | | PO BOX 30313 | AMERITECH COMMUNICATIONS | | LOS ANGELES | CA | 90030-0310 | USA |
| IKON OFFICE SOLUTIONS INC | | PO BOX 100238 | NORTHWEST DIST | | PASADENA | CA | 91189-0238 | USA |
| IKON OFFICE SOLUTIONS INC | | PO BOX 100771 | | | PASADENA | CA | 91189-0771 | USA |
| IKON OFFICE SOLUTIONS INC | | 94 155 LEOOLE ST A101 | BLDG A | | WAIPAHU | HI | 96797 | USA |
| IKON OFFICE SOLUTIONS INC | | BLDG A | | | WAIPAHU | HI | 96797 | USA |
| ILACQUA, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| ILAGAN JR, JOSE S | | Address Redacted | | | | | | |
| ILAGAN, GLORIA ESTONILO | | Address Redacted | | | | | | |
| ILAGAN, JOSE ESTONILO | | Address Redacted | | | | | | |
| ILDEFONSO, JESUS CANDELARIO | | Address Redacted | | | | | | |
| ILLBRUCK INC | | 455 FIRT ST | BOX 967 | | LANGLEY | WA | 98260 | USA |
| ILLBRUCK INC | | BOX 967 | | | LANGLEY | WA | 98260 | USA |
| ILLERS, KYLE DAVID | | Address Redacted | | | | | | |
| ILOG CPLEX | | PO BOX 39000 | DEPT 05894 BANK OF THE WEST | | SAN FRANCISCO | CA | 94139-5894 | USA |
| IMAGE & SOUND | | 12129 CANTURA STREET | | | STUDIO CITY | CA | 91604-2502 | USA |
| IMAGE CLEANING SERVICES | | 465 S W 144TH AVE | | | BEAVERTON | OR | 97006 | USA |
| IMAGE IV SYSTEMS | | 512 S VARNEY ST | | | BURBANK | CA | 91502 | USA |
| IMAGE MAKER AUDIO VIDEO | | 3929 SOUTH BAY LOOP NE | | | OLYMPIA | WA | 98516 | USA |
| IMAGE SUPPLY | | 4229 NORTHGATE BLVD | | | SACRAMENTO | CA | 95834 | USA |
| IMAGINATION ENTERTAINMENT | | 3330 CAHUENGA BLVD 5TH FL | | | LOS ANGELES | CA | 90068 | USA |
| IMAGINE GPS INC | | 6847 S EASTERN AVE STE 104 | | | LAS VEGAS | NV | 89119 | USA |
| IMAK CORPORATION | | 2515 CAMINO DEL RIO SOUTH | STE 240 | | SAN DIEGO | CA | 92108 | USA |
| IMAMURA, BRANDON | | Address Redacted | | | | | | |
| IMAN JR, JORGE | | Address Redacted | | | | | | |
| IMBESI, JOSEPH JOHN | | Address Redacted | | | | | | |
| IMERTI, JOSEPH LOREN | | Address Redacted | | | | | | |
| IMES, JARED VIRGIL | | Address Redacted | | | | | | |
| IMI INC | | PO BOX 98 | | | SOUTH PASADENA | CA | 91031 | USA |
| IMMEDIATE CARE MEDICAL CLINIC | | 5339 ELKHORN BLVD | | | SACRAMENTO | CA | 95842 | USA |
| IMMEDIATE FAMILY MEDICAL CARE | | 1334 WEST VALLEY PARKWAY | | | ESCONDIDO | CA | 92029 | USA |
| IMMEKUS, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| IMMEL, JACLYN DANELL | | Address Redacted | | | | | | |
| IMPACT DISTRIBUTION CO | | DEPT 44879 | PO BOX 44000 | | SAN FRANCISCO | CA | 94144 | USA |
| IMPACT MERCHANDISING CORP | | PO BOX 44000 | DEPT 44879 | | SAN FRANCISCO | CA | 94144 | USA |
| IMPART INC | | 1300 N NORTHLAKE WAY | | | SEATTLE | WA | 98103 | USA |
| IMPART INC | | 1300 N NORTHLAKE WAY STE 201 | | | SEATTLE | WA | 98103 | USA |
| IMPART INC | | SUITE 201 | | | SEATTLE | WA | 98103 | USA |
| IMPERIAL COUNTY DISTRICT ATTY | | 852 BROADWAY | FAMILY SUPPORT DIV | | EL CENTRO | CA | 92243 | USA |
| IMPERIAL COUNTY DISTRICT ATTY | | FAMILY SUPPORT DIV | | | EL CENTRO | CA | 92243 | USA |
| IMPERIAL COUNTY PROBATE | | 939 W MAIN ST | | | ELCENTRO | CA | 92243 | USA |
| IMPORTANTE, VICTOR C | | Address Redacted | | | | | | |
| IMPRESSIONS GOURMET CATERING | | 1719 S GROVE AVE UNIT C | | | ONTARIO | CA | 91761 | USA |
| IMPRINT WORKS, THE | | 7224 SAN RAMON RD | | | DUBLIN | CA | 94568 | USA |
| IMPRINT WORKS, THE | | 7603 AMADOR VALLEY BLVD | SUITE A | | DUBLIN | CA | 94568 | USA |
| IMPULSE RESEARCH CORP | | 8829 NATIONAL BLVD STE 1006 | | | CULVER CITY | CA | 90232 | USA |
| IMPULSE RESEARCH CORP | | PO BOX 506 | | | CULVER CITY | CA | 90232 | USA |
| IMRAN, HUMA IQBAL | | Address Redacted | | | | | | |
| IMUS, KILE | | Address Redacted | | | | | | |
| IN FLIGHT MEDIA ASSOCIATES INC | | 1646 N COAST HWY 101 | | | ENCINITAS | CA | 92024 | USA |
| IN FOCUS CORP | | PO BOX 4300 02 | | | PORTLAND | OR | 97208 | USA |
| INAN, NIHAL F | | Address Redacted | | | | | | |
| INC PROTECTION & INVESTIGATE | | 1840 41ST AVE STE 102 252 | | | CAPITOLA | CA | 95010 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INCOLLINGO, ANGELA JANE | | Address Redacted | | | | | | |
| INDEPENDENT ELECTRONICS | | 2990 KAMAKINI ST | | | HONOLULU | HI | 96816 | USA |
| INDEPENDENT INVENTORY | | 11301 W OLYMPIC BLVD NO 585 | | | W LOS ANGELES | CA | 90064 | USA |
| INDEPENDENT ONLINE DISTRIBUTION | | 665 3RD ST STE 305 | | | SAN FRANCISCO | CA | 94107 | USA |
| INDEPENDENT RECORDING INDUSTRY SVCS | | 111 NEW MONTGOMERY ST | STE 301 | | SAN FRANCISCO | CA | 94105 | USA |
| INDEPENDENT ROOFING CONSULTANT | | 1761 E GARRY AVE STE 100 | | | SANTA ANA | CA | 92705 | USA |
| INDRAKUMARAN, KRISHNAN | | Address Redacted | | | | | | |
| INDUCTOR SUPPLY INC | | 1990 W CORPORATE WAY | | | ANAHEIM | CA | 92801 | USA |
| INDUCTORS INC | | 5 TECHNOLOGY DR | | | IRVINE | CA | 92618 | USA |
| INDUSTRIAL & COMMERCIAL PRODUCTS | | 24716 W MAIN ST | | | BARSTOW | CA | 92311-9723 | USA |
| INDUSTRIAL & SPORTS MEDICINE | | 488 E VALLEY PKWY 110 | | | ESCONDIDO | CA | 92025 | USA |
| INDUSTRIAL & SPORTS MEDICINE | | 15255 INNOVATION DR | SUITE 200 | | SAN DIEGO | CA | 92128 | USA |
| INDUSTRIAL BATTERY ENGINEERING | | 9121 DEGARMO AVENUE | | | SUN VALLEY | CA | 91352 | USA |
| INDUSTRIAL BATTERY SERVICES | | 673 ERLANDSON ST | | | RICHMOND | CA | 94804 | USA |
| INDUSTRIAL BATTERY SYSTEMS | | 211 SOUTH AUSTIN | | | SEATTLE | WA | 98108 | USA |
| INDUSTRIAL BATTERY SYSTEMS | | 211 S AUSTIN | | | SEATTLE | WA | 98108-4119 | USA |
| INDUSTRIAL COMMISSION, THE | | PO BOX 1501 | | | CHEHALIS | WA | 98532 | USA |
| INDUSTRIAL DOOR COMPANY | | 3337 SUNRISE BLVD | SUITE 2 | | RANCHO CORDOVA | CA | 95742 | USA |
| INDUSTRIAL DOOR COMPANY | | SUITE 2 | | | RANCHO CORDOVA | CA | 95742 | USA |
| INDUSTRIAL ELECTRICAL CO | | PO BOX 3806 | | | MODESTO | CA | 95352 | USA |
| INDUSTRIAL ELECTRICAL SERVICE | | 5662 ENGINEER DR | | | HUNTINGTON BEACH | CA | 92649-1124 | USA |
| INDUSTRIAL ELECTRICAL SERVICE | | 5662 ENGINEER DR | | | HUNTINGTON BEACH | CA | 92649-1124 | USA |
| INDUSTRIAL ELECTRONIC ENGINEER | | PO BOX 513200 | | | LOS ANGELES | CA | 90051-1200 | USA |
| INDUSTRIAL MEDICAL GROUP | | 3070 SKYWAY DRIVE | STE 106 | | SANTA MARIA | CA | 93455 | USA |
| INDUSTRIAL MEDICAL GROUP | | STE 106 | | | SANTA MARIA | CA | 93455 | USA |
| INDUSTRIAL MEDICAL GROUP | | 222 LEAD ST | | | HENDERSON | NV | 89015 | USA |
| INDUSTRIAL MEDICAL GROUP | | 151 W BROOKS AVE | | | NORTH LAS VEGAS | NV | 89030 | USA |
| INDUSTRIAL MEDICAL GROUP | | 3673 S POLARIS AVENUE | | | LAS VEGAS | NV | 89103 | USA |
| INDUSTRIAL MEDICAL GROUPS INC | | 8798 COMPLEX DRIVE | | | SAN DIEGO | CA | 92123 | USA |
| INDUSTRIAL PIPE & STEEL CO | | 9936 E RUSH ST | | | SO EL MONTE | CA | 91733 | USA |
| INDUSTRIAL PIPE & STEEL CO | | 9936 E RUSH ST | | | SOUTH EL MONTE | CA | 91733 | USA |
| INDUSTRIAL POWERSOURCE | | 10907 PAINTER AVE | | | SANTA FE SPRINGS | CA | 90670 | USA |
| INDUSTRIAL RELATIONS, DEPT OF | | 303 W THIRD ST RM 140 | DIV OF LABOR STANDARDS | | SAN BERNARDINO | CA | 92401 | USA |
| INDUSTRIAL RELATIONS, DEPT OF | | CASHIER ACCOUNTING OFFICE | PO BOX 420603 | | SAN FRANCISCO | CA | 94142-0603 | USA |
| INDUSTRIAL SERVICE & REPAIR | | 509 NE 165TH ST | | | SHORELINE | WA | 98155-5828 | USA |
| INDUSTRIAL SERVICES CO | | PO BOX 225 | | | SANTA CLARA | CA | 95052 | USA |
| INDUSTRIAL SHOE CO | | 2424 E SLAUSON AVE | | | HUNTINGTON PARK | CA | 90255 | USA |
| INDUSTRIAL SHOE CO | | 1421 E 1ST ST | | | SANTA ANA | CA | 92701 | USA |
| INDUSTRIAL SPECIALTIES | | 576 WEST MAIN | | | CHEHALIS | WA | 98532 | USA |
| INDUSTRIAL SUPPLY CO OF SALEM | | 1270 COMMERCIAL ST NE | | | SALEM | OR | 97303 | USA |
| INDUSTRIAL TRADE SUPPLY | | 03875 VENTURA BLVD NO 101 | | | CALABASAS | CA | 91302 | USA |
| INDUSTRIAL TRADE SUPPLY INC | | 23875 VENTURA BLVD NO 101 | | | CALABASAS | CA | 91302 | USA |
| INDUSTRIAL TRADE SUPPLY INC | | PO BOX 5001 | | | WOODLAND HILLS | CA | 91365-5001 | USA |
| INDUSTRIAL WELDING SUPPLY INC | | PO BOX 20340 | | | SALEM | OR | 97307 | USA |
| INDUSTRY BRAINS LLC | | 413 PINE ST STE 500 | | | SEATTLE | WA | 98101 | USA |
| INDUSTRY HILLS REC & CONFER | | 1 INDUSTRY HILLS PKWY | | | CITY OF INDUSTRY | CA | 91744 | USA |
| INDUSTRY LIFT INC | | 19129 E SAN JOSE AVE | | | CITY OF INDUSTRY | CA | 91748 | USA |
| INDUSTRY TIRE SERVICE INC | | 121 WORKMAN MILL RD | | | CITY OF INDUSTRY | CA | 91746 | USA |
| INDUSTRY TIRE SERVICE INC | | PO BOX 3993 | | | CITY OF INDUSTRY | CA | 91746 | USA |
| INDUSTRY, CITY OF | | 15651 E STAFFORD ST | | | INDUSTRY | CA | 91744 | USA |
| INDUSTRY, CITY OF | | PO BOX 3366 | | | CITY OF INDUSTRY | CA | 91744 | USA |
| INDUSTRY, CITY OF | | PO BOX 3366 | | | CITY OF INDUSTRY | CA | 91744-0366 | USA |
| INDYME ELECTRONICS INC | | 9085 AERO DR | | | SAN DIEGO | CA | 92123 | USA |
| INFANTE, ADAM JAMES | | Address Redacted | | | | | | |
| INFANTE, ASHLEY ARIONNE | | Address Redacted | | | | | | |
| INFERENCE CORPORATION | | 100 ROWLAND WAY | | | NOVATO | CA | 94945 | USA |
| INFINITY COMMUNICATIONS INC | | SUITE B 200 | | | REDMOND | WA | 98052 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INFINITY COMMUNICATIONS INC | | PO BOX 1439 | | | DUVALL | WA | 98019-1439 | USA |
| INFOBANK SERVICES CORP | | 2950 MERCED STREET STE 223 | | | SAN LEANDRO | CA | 94577 | USA |
| INFOCUS CORP | | 27700B SW PKY AVE | | | WILSONVILLE | OR | 97070 | USA |
| INFOGAIN CORPORATION | | DEPT LA 22456 | | | PASADENA | CA | 91185-2456 | USA |
| INFORMATICA CORP | | 2100 SEAPORT BLVD | | | REDWOOD CITY | CA | 94063 | USA |
| INFORMATICA CORP | | 2100 SEAPORT BLVD | BOX DEPT AR | | REDWOOD CITY | CA | 94063 | USA |
| INFORMATICA CORP | | 100 CARDINAL WY | | | REDWOOD CITY | CA | 94063-5546 | USA |
| INFORMATICA CORP | | PO BOX 49085 | | | SAN JOSE | CA | 95161-9085 | USA |
| INFORMATION ACCESS COMPANY | | 362 LAKESIDE DR | | | FOSTER CITY | CA | 94404 | USA |
| INFORMATION FOR PUBLIC AFFAIRS | | 2101 K ST | | | SACRAMENTO | CA | 95816 | USA |
| INFORMATIVE GRAPHICS | | 4835 E CACTUS RD STE 445 | | | SCOTTSDALE | AZ | 85254-3548 | USA |
| INFORMIX SOFTWARE INC | | FILE NO 92127 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160-2127 | USA |
| INFORMIX SOFTWARE INC | | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160-2127 | USA |
| INFORMIX WORLDWIDE USER CONF | | 6920 SANTA TERESA BLVD STE 100 | | | SAN JOSE | CA | 95119 | USA |
| INFOSEEK CORP | | 1399 MOFFETT PARK | GO COM | | SUNNYVALE | CA | 94089 | USA |
| INFOSEEK CORP | | 1399 MOFFETT PARK | | | SUNNYVALE | CA | 94089 | USA |
| INFOSPACE INC | | 601 108TH AVE NE STE 1200 | | | BELLEVUE | WA | 98004 | USA |
| INFOSYS TECHNOLOGIES LIMITED | | 1850 GATEWAY BLVD | CORP BANKING SERVICES | | CONCORD | CA | 94520 | USA |
| INGALLS, JACOB CHRISTIAN | | Address Redacted | | | | | | |
| INGALLS, KIMBERLYA | | Address Redacted | | | | | | |
| INGALLS, ROBERT TYSON | | Address Redacted | | | | | | |
| INGE, NATHANIEL RENARD | | Address Redacted | | | | | | |
| INGERICK, TIM | | Address Redacted | | | | | | |
| INGHAM, SHARIE LYNN | | Address Redacted | | | | | | |
| INGLE, REBECA A | | Address Redacted | | | | | | |
| INGLEWOOD CORPORATE CENTER | | C/O AMD INVESTMENTS | | | SAN FRANCISCO | CA | 94080 | USA |
| INGLEWOOD NEIGHBORHOOD | | 335 E MANCHESTER BLVD | | | INGLEWOOD | CA | 90301 | USA |
| INGLIS, CHRIS | | Address Redacted | | | | | | |
| INGLIS, EDWARD JAMES | | Address Redacted | | | | | | |
| INGRAM MICRO INC | | PO BOX 25125 | 1600 E ST ANDREW PL | | SANTA ANA | CA | 92799-5125 | USA |
| INGRAM, EVAN | | Address Redacted | | | | | | |
| INGRAM, J B | | Address Redacted | | | | | | |
| INGRAM, JEFFREY TODD | | Address Redacted | | | | | | |
| INGRAM, JEREMIAH LAMONT | | Address Redacted | | | | | | |
| INGRAM, LEONARD ALLEN | | Address Redacted | | | | | | |
| INIGUEZ, ALEXANDER | | Address Redacted | | | | | | |
| INIGUEZ, ROBERT ALEXANDER | | Address Redacted | | | | | | |
| INITIATIVE MEDIA | | PO BOX 4491 | LOCKBOX PROCESSING | | LOS ANGELES | CA | 90096-4491 | USA |
| INJIAN, JOE Z | | Address Redacted | | | | | | |
| INLAND BUSINESS SYSTEMS | | 1500 N MARKET | | | SACRAMENTO | CA | 95834-1912 | USA |
| INLAND BUSINESS SYSTEMS | | 1500 N MARKET | | | SACRAMENTO | CA | 95834-1912 | USA |
| INLAND COMPUTER CENTER | | 3811 SCHAEFFER AVENUE | SUITE A | | CHINO | CA | 91710 | USA |
| INLAND COMPUTER CENTER | | SUITE A | | | CHINO | CA | 91710 | USA |
| INLAND ELECTRONIC SUPPLIERS | | 1012 N CARPENTER RD | | | MODESTO | CA | 95351 | USA |
| INLAND EMPIRE COMPONENTS INC | | 601C CRANE ST | | | LAKE ELSINORE | CA | 92530 | USA |
| INLAND EMPIRE EQUIPMENT INC | | PO BOX 640 | | | RIALTO | CA | 92377 | USA |
| INLAND EMPIRE EQUIPMENT INC | | PO BOX 640 | | | RIALTO | CA | 92377-0640 | USA |
| INLAND EMPIRE GLASS | | 124 S E ST | | | SAN BERNARDINO | CA | 92401 | USA |
| INLAND EMPIRE GLASS | | 124 SOUTH E STREET | | | SAN BERNARDINO | CA | 92401 | USA |
| INLAND EMPIRE SECURITY SERVICE | | 2094 W REDLANDS BLVD K113 | | | REDLANDS | CA | 92373 | USA |
| INLAND EMPIRE STAGES LTD | | 9567 8TH ST | | | RANCHO CUCAMONGA | CA | 91730 | USA |
| INLAND FLOWERS | | 1991 DINERS CT | | | SAN BERNARDINO | CA | 92408 | USA |
| INLAND PACIFIC PROPERTY SERVICES LLC | | FILE 57519 BLDG NO 7010 | | | LOS ANGELES | CA | 90074-7519 | USA |
| INLAND PERSONNEL SERVICES INC | | PO BOX 695 | | | WALNUT | CA | 91788 | USA |
| INLAND PERSONNEL SERVICES INC | | PO BOX 695 | | | WALNUT | CA | 91788-0695 | USA |
| INLAND VALLEY DAILY BULLETIN | | ACCOUNTS REC | | | ONTARIO | CA | 91761-1020 | USA |
| INLAND VALLEY DAILY BULLETIN | | PO BOX 4000 | | | ONTARIO | CA | 91761-1020 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INLAND VALLEY DAILY BULLETIN | | PO BOX 4000 | | | ONTARIO | CA | 91761-1020 | USA |
| INLAND VALLEY DAILY BULLETIN | | PO BOX 4000 | ACCOUNTS REC | | ONTARIO | CA | 91761-1020 | USA |
| INMAN NEWS | | 1250 45TH ST STE 360 | | | EMERYVILLE | CA | 94608 | USA |
| INMAN, BRYAN BRADLEY | | Address Redacted | | | | | | |
| INMAN, KIRK KEONE | | Address Redacted | | | | | | |
| INMAN, RANDY CHARLES | | Address Redacted | | | | | | |
| INN AT QUEEN ANNE | | 505 FIRST AVE N | | | SEATTLE | WA | 98109 | USA |
| INNEO, MARC C | | Address Redacted | | | | | | |
| INNOVATIVE ELECTRIC INC | | PO BOX 6783 | | | LYNNWOOD | WA | 98036 | USA |
| INNOVATIVE HOME | | 4436 QUINTON DR | | | REDDING | CA | 96001 | USA |
| INNOVATIVE REHABILITATION SERVICES | | 14101 E NELSON AVE | | | LA PUENTE | CA | 91746 | USA |
| INOCENCIO, KRISTINE F | | Address Redacted | | | | | | |
| INOJOSA, GLORIA ELIZABETH | | Address Redacted | | | | | | |
| INPLANT MESSENGER SERVICE | | 12641 BEACH ST | | | CERRITOS | CA | 90701 | USA |
| INSIGHT | | PO BOX 740273 | | | CINCINNATI | OH | 45999 | USA |
| INSIGHT | | PO BOX 78269 | | | PHOENIX | AZ | 85062 | USA |
| INSIGHT | | PO BOX 78825 | | | PHOENIX | AZ | 85062-8825 | USA |
| INSIGHT ELECTRONICS LLC | | 9980 HUENNEKENS ST | | | SAN DIEGO | CA | 92121 | USA |
| INSIGHTFARM INC | | KELLY STYRING | 19960 RIBBON RIDGE RD | | NEWBERG | OR | 97132 | USA |
| INSPECTION CONNECTION INC | | 41 COLUMBINE CT | | | NAPA | CA | 94558 | USA |
| INSTALLERS CO | | 3325 INDIA ST | | | SAN DIEGO | CA | 92103 | USA |
| INSTALLERS INC, THE | | 1715 S WELLS AVE | | | RENO | NV | 89502 | USA |
| INSTALLERS INC, THE | | 120 W TAYLOR | | | RENO | NV | 89509 | USA |
| INSTANT LABOR | | PO BOX 1561 | | | BEAVERTON | OR | 97075 | USA |
| INSTANT SIGN CENTER | | 17435 A IMPERIAL HWY | | | YORBA LINDA | CA | 92686 | USA |
| INSTANT SIGN CENTER | | 17435 IMPERIAL HWY | | | YORBA LINDA | CA | 92686 | USA |
| INSTASHRED SECURITY SERVICES | | 19690 E SAN JOSE AVE | | | ROWLAND HEIGHTS | CA | 91748 | USA |
| INSTASHRED SECURITY SERVICES | | 2675 POMONA BLVD | | | POMONA | CA | 91768-3221 | USA |
| INSTITUE OF CONFIGURATION MGMT | | PO BOX 5656 | | | SCOTTSDALE | AZ | 85261-5656 | USA |
| INSTITUE OF CONFIGURATION MGMT | | PO BOX 5656 | | | SCOTTSDALE | AZ | 85261-5656 | USA |
| INTEGRA ENGINEERING INC | | 621 E CARNEGIE DRIVE | SUITE 120 | | SAN BERNARDINO | CA | 92408-3515 | USA |
| INTEGRA ENGINEERING INC | | SUITE 120 | | | SAN BERNARDINO | CA | 92408-3515 | USA |
| INTEGRA TECHNOLOGY INTL INC | | 3561 EAST SUNRISE DR | SUTIE 235 | | TUCSON | AZ | 85718 | USA |
| INTEGRA TECHNOLOGY INTL INC | | SUTIE 235 | | | TUCSON | AZ | 85718 | USA |
| INTEGRATED COMMERCIAL APPLICAT | | 68 910 ADELINA RD | | | CATHEDRAL CITY | CA | 92234 | USA |
| INTEGRATED COMMERCIAL APPLICAT | | SUITE 5&6 | | | PALM DESERT | CA | 92260 | USA |
| INTEGRATED FOOD SYSTEMS INC | | P O BOX 2417 94912 | | | SAN RAFAEL | CA | 94901 | USA |
| INTEGRATED MARKETING SOLUTIONS | | 1540 S 70TH ST STE 100 | | | LINCOLN | NE | 98506 | USA |
| INTEGRATED REAL ESTATE SVCS | | ITF WASHINGTON STATE DEPT | | | SEATTLE | WA | 98124-3588 | USA |
| INTEGRATED REAL ESTATE SVCS | | PO BOX 3588 | ITF WASHINGTON STATE DEPT | | SEATTLE | WA | 98124-3588 | USA |
| INTEGRATED SIGN ASSOC | | STE M | | | EL CAJON | CA | 92020 | USA |
| INTEGRATED SIGN ASSOC | | 1160 PIONEER WAY STE M | | | EL CAJON | CA | 92020-1944 | USA |
| INTEGRATED SYSTEMS | | 201 MOFFETT PARK DR | | | SUNNYVALE | CA | 94089 | USA |
| INTEGRATED VOICE TECHNOLOGIES | | 14747 ARTESIA BLVD STE 1G | | | LA MIRADA | CA | 90638 | USA |
| INTEGRITY CARPET CARE | | 654 S HOLLY ST | | | MEDFORD | OR | 97501 | USA |
| INTEGRITY DEBT MANAGEMENT | | PO BOX 30744 | | | SANTA BARBARA | CA | 93105 | USA |
| INTEGRITY ELECTRIC | | 5131 S 291ST ST | | | AUBURN | WA | 98001 | USA |
| INTEGRITY FIRE SYSTEMS INC | | 23125 MINERS RD | | | PERRIS | CA | 92570 | USA |
| INTEGRITY FIRE SYSTEMS INC | | 1811 QUAIL ST | | | NEWPORT | CA | 92660 | USA |
| INTEGRITY MAINTENANCE | | 11152 FLEETWOOD STE 9 | | | SUN VALLEY | CA | 91352 | USA |
| INTELLIGENT COMPUTER SOLUTIONS | | 9350 ETON AVE | | | CHATSWORTH | CA | 91311 | USA |
| INTELLIGENT TECHNOLOGIES LLC | | 9454 WAPLES ST | | | SAN DIEGO | CA | 92121 | USA |
| INTEQ GROUP INC, THE | | 12021 WILSHIRE BLVD STE 425 | | | LOS ANGELES | CA | 90025 | USA |
| INTER BLOCK RETAINING SYSTEMS | | 3208 MEADOW CREST PL | | | ESCONDIDO | CA | 92027 | USA |
| INTER BLOCK RETAINING SYSTEMS | | PO BOX 2992 | | | VALLEY CENTER | CA | 92082 | USA |
| INTER ISLAND ELECTRONICS | | 828 ARGYLE AVE | | | FRIDAY HARBOR | WA | 98250 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INTER TEL DATACOM INC | | PO BOX 53237 | | | PHOENIX | AZ | 85072-3237 | USA |
| INTER TEL DATACOM INC | | PO BOX 53237 | | | PHOENIX | AZ | 85072-3237 | USA |
| INTERACTIVE HEALTH | | 3030 WALNUT AVE | | | LONG BEACH | CA | 90807 | USA |
| INTERACTIVE NETWORK | | 1991 LANDINGS DRIVE | | | MOUNTAIN VIEW | CA | 94043 | USA |
| INTERACTIVE SEARCH INC | | 5959 W CENTURY BLVD STE 1100 | | | LOS ANGELES | CA | 90045 | USA |
| INTERACTIVE SEARCH INC | | PO BOX 92234 | | | LOS ANGELES | CA | 90045 | USA |
| INTERACTIVE TOY CONCEPTS | | 7TH FLOOR EU YAN SANG TO | 11 15 CHATHAM ROAD SOUTH | | TSIM SHA TSUI KA HONG KONG | | | Hong Kong |
| INTERCALL | | PO BOX 281866 | | | ATLANTA | GA | 39901 | USA |
| INTEREX | | PO BOX 45538 | | | SAN FRANCISCO | CA | 94145 | USA |
| INTEREX | | PO BOX 45538 | | | SAN FRANCISCO | CA | 94145-0538 | USA |
| INTERGRATED REAL ESTATE SERVICES LLC | | 1015 THIRD AVENUE | SUITE 1010 | | SEATTLE | WA | 98104 | USA |
| INTERIOR SURROUNDINGS | | 3675 E COLORADO BLVD | | | PASADENA | CA | 91107 | USA |
| INTERLINK ELECTRONICS | | 546 FLYNN ROAD | | | CAMARILLO | CA | 93012 | USA |
| INTERNAL REVENUE SERVICE | | 501 W OCEAN BLVD | | | LONG BEACH | CA | 90802 | USA |
| INTERNAL REVENUE SERVICE | | PO BOX 24017 | | | FRESNO | CA | 93779 | USA |
| INTERNATIONAL ALLSTARS INC | | 1240 E ONTARIO AVE | STE 102 168 | | CORONA | CA | 92881 | USA |
| INTERNATIONAL CONTRACTORS INC | | 977 S ROUTE 83 | | | ELMHURST | IL | 60126 | USA |
| INTERNATIONAL DEFINITY USERS | | 1277 UNIVERSITY OF OREGON | | | EUGENE | OR | 97403-1277 | USA |
| INTERNATIONAL DELICATESSEN | | 2020 S BREA CANYON ROAD 2 | | | DIAMOND BAR | CA | 91765 | USA |
| INTERNATIONAL EXAMINER | | 622 S WASHINGTON ST | | | SEATTLE | WA | 98104 | USA |
| INTERNATIONAL EZ UP INC | | 1601 IOWA AVE | | | RIVERSIDE | CA | 92507 | USA |
| INTERNATIONAL FORKLIFT COMPANY | | 12358 MCCANN DR | | | SANTA FE SPRINGS | CA | 90670 | USA |
| INTERNATIONAL IMAGES | | 10722 ARROW RTE STE 516 | | | RANCHO CUCAMONGA | CA | 91730 | USA |
| INTERNATIONAL LITIGATION SVCS | | 350 S GRAND AVE 22ND FL | | | LOS ANGELES | CA | 90071 | USA |
| INTERNATIONAL MINUTE PRESS | | 1605 W UNIVERSITY DR STE 111 | | | TEMPE | AZ | 85281 | USA |
| INTERNATIONAL RELIANCE CORP | | 550 CLIFFSIDE DR | | | SAN DIMAS | CA | 91773 | USA |
| INTERNATIONAL RETAIL SERVICES | | 12230 N E WOODINVILLE DR STE A | | | WOODINVILLE | WA | 98072 | USA |
| INTERNATIONAL SOCCER CLUB | | 21827 LANARK ST NO 28 | | | CANOGA PARK | CA | 91304 | USA |
| INTERNATIONAL TV & VIDEO | | 2100 E MCFADDEN AVENUE B | | | SANTA ANA | CA | 92705 | USA |
| INTERNET SPECIALTY SERVICES | | 4804 ARLINGTON AVE STE A | | | RIVERSIDE | CA | 92504 | USA |
| INTERPLAY PRODUCTIONS | | 16815 VON KARMAN AVE | | | IRVINE | CA | 92606 | USA |
| INTERSE CORPORATION | | 111 W EVELYN AVE | SUITE 213 | | SUNNYVALE | CA | 94086 | USA |
| INTERSE CORPORATION | | SUITE 213 | | | SUNNYVALE | CA | 94086 | USA |
| INTERSOLV, INC | | 9420 KEY WEST AVE | | | KEY WEST | FL | 33045 | USA |
| INTERSTATE | | I 485 EAST | | | CHARLOTTE | NC | 28299 | USA |
| INTERSTATE APPRAISAL SERVICE | | 4215 SPRING ST 215 | | | LA MESA | CA | 91941-7983 | USA |
| INTERSTATE APPRAISAL SERVICE | | 4215 SPRING ST 215 | | | LA MESA | CA | 91941-7983 | USA |
| INTERSTATE BATTERIES | | 615 MOUNTAIN RD NW | | | ALBUQUERQUE | NM | 87102 | USA |
| INTERSTATE BATTERIES | | 1030 TYINN AVE 1 | | | EUGENE | OR | 97402-6933 | USA |
| INTERSTATE BATTERIES | | 1030 TYINN AVE 1 | | | EUGENE | OR | 97402-6933 | USA |
| INTERSTATE BATTERIES | | 12606 NE 95TH ST C140 | | | VANCOUVER | WA | 98682 | USA |
| INTERSTATE BATTERY | | 14141 COVELLO BDG NO 7 A&B | | | VAN NUYS | CA | 91405 | USA |
| INTERSTATE BATTERY | | PO BOX 1222 | | | ALTA LOMA | CA | 91701 | USA |
| INTERSTATE BATTERY | | 7745 ARTONS DRIVE | | | SAN DIEGO | CA | 92126 | USA |
| INTERSTATE BATTERY | | PO BOX 5518 | | | SAN BERNARDINO | CA | 92408 | USA |
| INTERSTATE BATTERY | | PO BOX 5518 | | | SAN BERNARDINO | CA | 92412 | USA |
| INTERSTATE BATTERY | | UNIT B | | | COSTA MESA | CA | 92626 | USA |
| INTERSTATE BATTERY | | 425 S ANAHEIM BLVD | 104 | | ANAHEIM | CA | 92805 | USA |
| INTERSTATE BATTERY | | 10891 FORBES AVE STE A | | | GARDEN GROVE | CA | 92843 | USA |
| INTERSTATE BATTERY | | 321 STATE ST | | | FAIRFIELD | CA | 94533 | USA |
| INTERSTATE BATTERY | | 1383 LAWRIE AVENUE | | | S SAN FRANCISCO | CA | 95020 | USA |
| INTERSTATE BATTERY | | 9792 GLENOAKS BLVD UNIT A | | | SUN VALLEY | CA | 91352-1014 | USA |
| INTERSTATE BATTERY | | 7745 ARTONS DRIVE | | | SAN DIEGO | CA | 92126-6304 | USA |
| INTERSTATE BATTERY | | 2925 AIRWAY AVE | UNIT B | | COSTA MESA | CA | 92626-6029 | USA |
| INTERSTATE BATTERY | | 727 134TH ST SW | | | EVERETT | WA | 98204-6305 | USA |
| INTERSTATE BATTERY | | 727 134TH ST SW | | | EVERETT | WA | 98204-6305 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INTERSTATE BATTERY SYSTEM | | PO BOX 4059 | | | APACHE JUNCTION | AZ | 85278-4059 | USA |
| INTERSTATE BATTERY SYSTEM | | 7327 WHITTIER AVE | | | WHITTIER | CA | 90602 | USA |
| INTERSTATE BATTERY SYSTEM | | 213 N MAIN ST | | | SALINAS | CA | 93901-3227 | USA |
| INTERSTATE DISTRIBUTION CENTER | | 3962 LANDMARK STREET | P O BOX 1925 | | CULVER CITY | CA | 90232-1925 | USA |
| INTERSTATE DISTRIBUTION CENTER | | P O BOX 1925 | | | CULVER CITY | CA | 90232-1925 | USA |
| INTERSTATE FENCE CO | | 1579 ABORN RD | | | SAN JOSE | CA | 95121 | USA |
| INTERSTATE MECHANICAL INC | | 2609 S E SIXTH AVE | | | PORTLAND | OR | 97202 | USA |
| INTERSTATE SATELLITE & VIDEO | | 33601 PAINT YOUR WAGON TRAIL | | | CAVE CREEK | AZ | 85331 | USA |
| INTERWOVEN INC | | PO BOX 39000 | DEPT 33271 | | SAN FRANCISCO | CA | 94139-3271 | USA |
| INTHAVONG, ANOURACK ERIC | | Address Redacted | | | | | | |
| INTHAXAI, BRYAN | | Address Redacted | | | | | | |
| INTHYVONG, SANTI JIMMY | | Address Redacted | | | | | | |
| INTINARELLI, MARCUS W | | Address Redacted | | | | | | |
| INTRIERI, DOMINICK MICHAEL | | Address Redacted | | | | | | |
| INTUIT | | PO BOX 45595 | | | SAN FRANCISCO | CA | 94145-0595 | USA |
| INTUIT CONSIGNMENT | | PO BOX 45595 | | | SAN FRANCISCO | CA | 94145-0595 | USA |
| INTUIT INC | | 2650 E ELVIRA RD | SUITE 100 | | TUCSON | AZ | 85706-7180 | USA |
| INTUIT INC | | SUITE 100 | | | TUCSON | AZ | 85706-7180 | USA |
| INTUIT INC | | PO BOX 30860 | | | LOS ANGELES | CA | 90030-0860 | USA |
| INUZUKA, AKIRA ROSHI | | Address Redacted | | | | | | |
| INVESTORS BROKERAGE INC | | 2262 MCGILCHRIST ST SE STE 200 | | | SALEM | OR | 97302 | USA |
| INVESTORS BUSINESS DAILY INC | | 12655 BEATRICE ST | | | LOS ANGELES | CA | 90066 | USA |
| INYANG, MAURICE ERIM | | Address Redacted | | | | | | |
| IOANE, PAULO AFELE | | Address Redacted | | | | | | |
| IP, GENEVA KWAN TING | | Address Redacted | | | | | | |
| IPC | | 1811 RAINIER AVE S | | | SEATTLE | WA | 98144-4542 | USA |
| IPS GROUP INC | | 12526 HIGH BLUFF DR | STE 165 | | SAN DIEGO | CA | 92130 | USA |
| IPSA INTERNATIONAL INC | | 401 ROLAND WAY STE 230 | | | OAKLAND | CA | 94621 | USA |
| IQ TECHNOLOGIES | | PO BOX 190 | | | DUVALL | WA | 98019 | USA |
| IRALZABAL, WILIAN | | Address Redacted | | | | | | |
| IRAVANI, ROYA NICOLE | | Address Redacted | | | | | | |
| IRBY, JAMES LAWRANCE | | Address Redacted | | | | | | |
| IRBY, JOSHUA RYAN | | Address Redacted | | | | | | |
| IRELAND, ERIK BRYAN | | Address Redacted | | | | | | |
| IREM AMERICA CORP | | 8335 154TH AVE NE | | | REDMOND | WA | 98052 | USA |
| IREY, KEVIN KIRK | | Address Redacted | | | | | | |
| IRIARTE, MONIQUE | | Address Redacted | | | | | | |
| IRIGOYEN, ALBERT | | Address Redacted | | | | | | |
| IRISH HILLS PLAZA WEST II LLC | | PO BOX 6002 ACCT 1542479612 | C/O MIDSTATE BANK & TRUST | | ARROYO GRANDE | CA | 93421-6002 | USA |
| IRISH HILLS PLAZA WEST II LLC | | 284 HIGUERA STREET | ATTN CLINT PEARCE VICE PRESIDENT | | SAN LUIS OBISPO | CA | 93401 | USA |
| IRISH HILLS PLAZA WEST LLC | | 284 HIGUERA ST | | | SAN LUIS OBISPO | CA | 93401 | USA |
| IRIVER AMERICA | | 638 GIBRALTAR CT | | | MILPITAS | CA | 95035 | USA |
| IRONWOOD INSTALLATIONS | | PO BOX 25229 | C/O ORANGE COMMERCIAL CREDIT | | ANAHEIM | CA | 92825 | USA |
| IRONWOOD INSTALLATIONS | | PO BOX 25229 | | | ANAHEIM | CA | 92825 | USA |
| IRVIN, KIMBERLY B | | Address Redacted | | | | | | |
| IRVIN, ROBERT | | Address Redacted | | | | | | |
| IRVINE APARTMENT COMMUNITIES | | 17625 B HARVARD | | | IRVINE | CA | 92614 | USA |
| IRVINE APARTMENT COMMUNITIES | | 550 NEWPORT CENTER DR | SUITE 300 | | NEWPORT BEACH | CA | 92660 | USA |
| IRVINE APARTMENT COMMUNITIES | | SUITE 300 | | | NEWPORT BEACH | CA | 92660 | USA |
| IRVINE COMPANY LLC, THE | SUZIE SIENER | 550 NEWPORT CENTER DRIVE | TIC RETAIL PROPERTIES | | NEWPORT BEACH | CA | 92660 | USA |
| IRVINE COMPANY LLC, THE | | 550 NEWPORT CENTER DR | | | NEWPORT BEACH | CA | 92660 | USA |
| IRVINE COMPANY LLC, THE | | RETAIL CENTER FASHION ISLAND | DEPT 0363 110001 | | LOS ANGELES | CA | 90084-0363 | USA |
| IRVINE COMPANY LLC, THE | | RETAIL CTR THE MARKETPLACE II | DEPT 2568 S50001 | | LOS ANGELES | CA | 90084-2568 | USA |
| IRVINE RANCH WATER DISTRICT | | PO BOX 57500 | | | IRVINE | CA | 92619-7500 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IRVINE RANCH WATER DISTRICT | | PO BOX 57500 | | | IRVINE | CA | 92619-7500 | USA |
| IRVINE RETAIL PROPERTIES CO | | 550 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | USA |
| IRVINE RETAIL PROPERTIES CO | | DEPT 0350 622451 3752 S50001 | ATTN KEITH EYRICH | | LOS ANGELES | CA | 90084-0350 | USA |
| IRVINE RETAIL PROPERTIES CO | | DEPT 0350 624101 1101 110001 | THE MARKET PLACE II | | LOS ANGELES | CA | 90084-0350 | USA |
| IRVINE, CITY OF | | ONE CIVIC CENTER PLAZA | FASHION ISLAND | | IRVINE | CA | 92623-9575 | USA |
| IRVINE, CITY OF | | PO BOX 19575 | PO BOX 19575 | | IRVINE | CA | 92623-9575 | USA |
| IRVINE, CITY OF | | PO BOX 19575 | FINANCE DEPT | | IRVINE | CA | 92623-9575 | USA |
| IRVINE, JEAN PIERRE | | Address Redacted | | | | | | |
| IRVING, MINERA | | Address Redacted | | | | | | |
| IRWIN FORSYTH, JENEE NICOLE | | Address Redacted | | | | | | |
| IRWIN, ALEXANDREA MARIE | | Address Redacted | | | | | | |
| IRWIN, GEORGE LEE | | Address Redacted | | | | | | |
| IRWIN, JACK I | | Address Redacted | | | | | | |
| IRWIN, RONALD THOMAS | | Address Redacted | | | | | | |
| IRWINDALE SPEEDWAY LLC | | 13300 E LIVE OAK AVE | | | IRWINDALE | CA | 91706 | USA |
| ISAAC JR, ANDREW J | | Address Redacted | | | | | | |
| ISAAC, JOREL A | | Address Redacted | | | | | | |
| ISAAC, MATTHEW TAYLOR | | Address Redacted | | | | | | |
| ISAKHANYAN, ALEKSANDR VLADIMER | | Address Redacted | | | | | | |
| ISBISTER, KARI CHRISTINA | | Address Redacted | | | | | | |
| ISENBERGER, ASHLEY NICOLE | | Address Redacted | | | | | | |
| ISENEKER, AARON MICHAEL | | Address Redacted | | | | | | |
| ISERSON, JORDAN | | Address Redacted | | | | | | |
| ISHAYEV, ILYA | | Address Redacted | | | | | | |
| ISHIGURO, KENICHI | | Address Redacted | | | | | | |
| ISHMAEL, AMANDA LYNN | | Address Redacted | | | | | | |
| ISLA, GARRET ANTONINO | | Address Redacted | | | | | | |
| ISLAM, FARHANA AHMED | | Address Redacted | | | | | | |
| ISLAM, MAHBOOBA | | Address Redacted | | | | | | |
| ISLAM, RUSSEL | | Address Redacted | | | | | | |
| ISLAND AVERTISING SPECIALTIES | | 1335 PARK ST | | | ALAMEDA | CA | 94501 | USA |
| ISLAND GIFTS INC | | 400 HO OKAHI ST | | | WAILUKU | HI | 96793 | USA |
| ISLAND MOVERS INC | | PO BOX 17865 | | | HONLULU | HI | 96817 | USA |
| ISLAND PAGE INC | | 1095 DILLINGHAM BLVD STE F2 | | | HONOLULU | HI | 96817-4533 | USA |
| ISLAND PAGE INC | | 1095 DILLINGHAM BLVD STE F2 | | | HONOLULU | HI | 96817-4533 | USA |
| ISLAND PARTNERS HAWAII | | 3375 KOAPAKA ST STE F2384 | | | HONOLULU | HI | 96819 | USA |
| ISLAND SIGNAL & SOUND INC | | 335 HOOKELA PL | | | HONOLULU | HI | 96819 | USA |
| ISLAND, JESSICA MICHELLE | | Address Redacted | | | | | | |
| ISLAS, CHRISTOPHER BRIAN | | Address Redacted | | | | | | |
| ISLAS, ISAIAH JOSHUA | | Address Redacted | | | | | | |
| ISLAS, LEONEL | | Address Redacted | | | | | | |
| ISLAS, MARCOS DANIEL | | Address Redacted | | | | | | |
| ISLAS, NATALIE PEARLA | | Address Redacted | | | | | | |
| ISM | | PO BOX 22160 | | | TEMPE | AZ | 85285-2160 | USA |
| ISMAIL, ADNAN S | | Address Redacted | | | | | | |
| ISMAIL, HAMDY | | Address Redacted | | | | | | |
| ISOM, DAVID W | | 2557 ASHWOOD CT | | | CENTRAL POINT | OR | 97502 | USA |
| ISOSENSE INC | | PO BOX 7316 | | | CAVE CREEK | AZ | 85327 | USA |
| ISRAEL, KALEB QUINTIN | | Address Redacted | | | | | | |
| ISRAEL, MARTEL | | Address Redacted | | | | | | |
| ISRAELS, RENEE | | Address Redacted | | | | | | |
| ISRAELSON, JEFFREY ALAN | | Address Redacted | | | | | | |
| ISSAGHOLIAN HAVAI, NARBEH | | Address Redacted | | | | | | |
| ISSAQUAH FALSE ALARM BILLING | | PO BOX 1307 | | | ISSAQUAH | WA | 98027 | USA |
| ISSAQUAH TROPHY & AWARDS | | 1065 12TH AVE NW E8 | | | ISSAQUAH | WA | 98027 | USA |
| ISSELLE ROBINSON | | 2710 WILSON BLVD | | | LAKELAND | FL | 33805 | USA |
| ISSI BUSINESS SOLUTIONS LLC | | 22122 20TH AVE SE STE 152 | | | BOTHELL | WA | 98021 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ITA INC | | PO BOX 53268 | | | PHOENIX | AZ | 85062 | USA |
| ITC ELECTRONICS | | 2772 W OLYMPIC BLVD | | | LOS ANGELES | CA | 90006 | USA |
| ITO, ALLEN P | | Address Redacted | | | | | | |
| ITS A GAS | | 455 EAST BONITA AVE | NO D 12 | | SAN DIMAS | CA | 91773 | USA |
| ITS A GAS | | NO D 12 | | | SAN DIMAS | CA | 91773 | USA |
| ITURRIBARRIA, DANIEL | | Address Redacted | | | | | | |
| IUPPA, DAVID ROSS | | Address Redacted | | | | | | |
| IVALDI, ROBERT ANDREW | | Address Redacted | | | | | | |
| IVALDI, STACEY MARIE | | Address Redacted | | | | | | |
| IVERY, ANTHONY JAMES BOYD | | Address Redacted | | | | | | |
| IVES, CALI ANN | | Address Redacted | | | | | | |
| IVEY, DREW LESLIE | | Address Redacted | | | | | | |
| IVIE, WILLIAM CODY | | Address Redacted | | | | | | |
| IVORY, KELLEN | | Address Redacted | | | | | | |
| IVORY, KIMBERLY MICHELLE | | Address Redacted | | | | | | |
| IVY, DONALD GIRARD | | Address Redacted | | | | | | |
| IWAMASA, MARK LEE | | Address Redacted | | | | | | |
| IWAMI, MATTHEW NOBORU | | Address Redacted | | | | | | |
| IXTA, JULIO CESAR | | Address Redacted | | | | | | |
| IZA, JOSHUA THOMAS | | Address Redacted | | | | | | |
| IZADI, ALIDAD DEKHORDI | | Address Redacted | | | | | | |
| IZAGUIRRE, AMANDA D | | Address Redacted | | | | | | |
| IZRAILOV, DAVID | | Address Redacted | | | | | | |
| IZZYS DELI | | 1433 WILSHIRE BLVD | | | SANTA MONICA | CA | 90403-5412 | USA |
| J & E ELECTRONICS | | 2223 LIME ST | | | HONOLULU | HI | 96826 | USA |
| J & J APPLIANCE | | 157 DEL MONTE FARMS | | | CASTROVILLE | CA | 93907 | USA |
| J & J APPLIANCE | | 17595 VIERRA CYN RD | | | PRUNEDALE | CA | 93907-3316 | USA |
| J & R ELECTRONICS | | 3875 SAPPHIRE RD | | | SILVER SPRINGS | NV | 89429 | USA |
| J D POWER AND ASSOCIATES | | 30401 AGOURA ROAD | | | AGOURA HILLS | CA | 91301 | USA |
| J R FURNITURE USA, INC | | 1107 N HAYDEN MEADOWS DR | | | PORTLAND | OR | 97299 | USA |
| J R FURNITURE USA, INC | | 1107 N HAYDEN MEADOWS DRIVE | | | PORTLAND | OR | 97217 | USA |
| J ROCK DRYWALL INC | | PO BOX 11888 | | | GLENDALE | AZ | 85318-1888 | USA |
| J&B APPLIANCE INC | | 8820 EAST BROADWAY | | | TUCSON | AZ | 85710 | USA |
| J&D FLEET SERVICE INC | | PO BOX 1324 | | | WHITTIER | CA | 90609 | USA |
| J&F ENTERPRISES | JEROME H PEARLMAN | 828 WOODACRES ROAD | | | SANTA MONICA | CA | 90402 | USA |
| J&H MAINTENANCE SERVICE | | PO BOX 188097 | | | SACRAMENTO | CA | 95818 | USA |
| J&H MICROWAVE APPLIANCE | | 367 MERIDIAN AVE | | | SAN JOSE | CA | 95126 | USA |
| J&J EQUIPMENT | | 13628 E VALLEY BLVD | | | CITY OFINDUSTRY | CA | 91746 | USA |
| J&M CARPET & UPHOLSTERY | | 3402 E MOUNTAIN VISTA DR | | | PHOENIX | AZ | 85048 | USA |
| J&S APPLIANCE | | 1442 COMMERCIAL | | | ASTORIA | OR | 97103 | USA |
| J&T ELECTRIC CO | | 5615 S FORREST | | | TUCSON | AZ | 85746 | USA |
| JAAFARI, CYRUS | | Address Redacted | | | | | | |
| JABER, MAHDI NUNEZ | | Address Redacted | | | | | | |
| JABER, NWERAN ALEX | | Address Redacted | | | | | | |
| JABLON, RICHARD CHRISTOPHER | | Address Redacted | | | | | | |
| JABSHEH, SHARIF | | Address Redacted | | | | | | |
| JACHACY, MATEUSZ | | Address Redacted | | | | | | |
| JACINTO, CHRISTOPHER BAUTISTA | | Address Redacted | | | | | | |
| JACK IN THE BOX | | 6020 INDUSTRIAL WAY | | | LIVERMORE | CA | 94550 | USA |
| JACK NADEL INTERNATIONAL | | DEPT 9694 | | | LOS ANGELES | CA | 90084-0001 | USA |
| JACK NADEL INTERNATIONAL | | DEPT 9649 | | | LOS ANGELES | CA | 90084-9649 | USA |
| JACK, BRIAN MICHAEL | | Address Redacted | | | | | | |
| JACK, MARK ANTHONY | | Address Redacted | | | | | | |
| JACKIE DENNEY KCTTC | | 1115 TRUXTUN AVE 2ND FLOOR | | | BAKERSFIELD | CA | 93301-4639 | USA |
| JACKIE DENNEY KCTTC | | KERN COUNTY TREASURER/TAX COLL | 1115 TRUXTUN AVE 2ND FLOOR | | BAKERSFIELD | CA | 93301-4640 | USA |
| JACKS APPLIANCE | | PO BOX 3694 | | | PAHRUMP | NV | 89041 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACKS LOCK & KEY | | 18883 E COLIMA ROAD | | | ROWLAND HEIGHTS | CA | 91748 | USA |
| JACKS LOCK SERVICE | | 1007 HOOMOANA ST | | | PEARL CITY | HI | 96782 | USA |
| JACKS TV | | 400 S MAIN | | | ELLENSBURG | WA | 98926 | USA |
| JACKS, LILLIAN ALLEGRA | | Address Redacted | | | | | | |
| JACKSON COUNTY | | PO BOX 5020 | DEPT OF ASSESSMENT & TAXATION | | PORTLAND | OR | 97208 | USA |
| JACKSON COUNTY TREASURER | | JACKSON COUNTY TREASURER | 120 WEST MICHIGAN AVE | | JACKSON | MI | 49204 | USA |
| JACKSON WRIGHT, JASON LEVITICUS | | Address Redacted | | | | | | |
| JACKSON, AISHA KATRICE | | Address Redacted | | | | | | |
| JACKSON, BRADLEY JEROME | | Address Redacted | | | | | | |
| JACKSON, CAROLYNN J | | Address Redacted | | | | | | |
| JACKSON, CASSANDRA | | Address Redacted | | | | | | |
| JACKSON, CHIFFON | | Address Redacted | | | | | | |
| JACKSON, CHRISTIAN ANTHONY | | Address Redacted | | | | | | |
| JACKSON, CHRISTOPHER ALEXANDER | | Address Redacted | | | | | | |
| JACKSON, CHRISTOPHER ALLEN | | Address Redacted | | | | | | |
| JACKSON, DAN | | Address Redacted | | | | | | |
| JACKSON, DANIEL | | Address Redacted | | | | | | |
| JACKSON, DANNESHA LETASH | | Address Redacted | | | | | | |
| JACKSON, DEMARCUS ANDREW | | Address Redacted | | | | | | |
| JACKSON, DOMINIC | | Address Redacted | | | | | | |
| JACKSON, GAYNELL L | | Address Redacted | | | | | | |
| JACKSON, GLENN | | Address Redacted | | | | | | |
| JACKSON, JAZMINE ANN LOUISE | | Address Redacted | | | | | | |
| JACKSON, KEVIN ANDREW | | Address Redacted | | | | | | |
| JACKSON, KYBREEN JAIVON | | Address Redacted | | | | | | |
| JACKSON, LONNIKO | | Address Redacted | | | | | | |
| JACKSON, LYNETTE D | | Address Redacted | | | | | | |
| JACKSON, MARK ANTHONY | | Address Redacted | | | | | | |
| JACKSON, MARQUETTA SHERRICE | | Address Redacted | | | | | | |
| JACKSON, MARQUIETTA MARIE | | Address Redacted | | | | | | |
| JACKSON, MATTHEW | | Address Redacted | | | | | | |
| JACKSON, MATTHEW A | | Address Redacted | | | | | | |
| JACKSON, MELVIN BAUTISTA | | Address Redacted | | | | | | |
| JACKSON, MICHAEL FRANK | | Address Redacted | | | | | | |
| JACKSON, NATALIE LANAE | | Address Redacted | | | | | | |
| JACKSON, NATHAN | | Address Redacted | | | | | | |
| JACKSON, NATHANIEL CURTIS | | Address Redacted | | | | | | |
| JACKSON, NICK E | | Address Redacted | | | | | | |
| JACKSON, PAIGE R | | Address Redacted | | | | | | |
| JACKSON, PARUS | | Address Redacted | | | | | | |
| JACKSON, PAUL LAWRENCE | | Address Redacted | | | | | | |
| JACKSON, ROBERT ANDREW | | Address Redacted | | | | | | |
| JACKSON, SAMUEL JOSEPH | | Address Redacted | | | | | | |
| JACKSON, STEPHANIE ELIZABETH | | Address Redacted | | | | | | |
| JACKSON, THOMMISHA V | | Address Redacted | | | | | | |
| JACKSON, TILTON | | Address Redacted | | | | | | |
| JACKSON, TIONNE D | | Address Redacted | | | | | | |
| JACKSON, TIREE M | | Address Redacted | | | | | | |
| JACKSON, TREVER JAMES | | Address Redacted | | | | | | |
| JACKSON, TSEHAI | | Address Redacted | | | | | | |
| JACKSON, WARREN O | | Address Redacted | | | | | | |
| JACKSON, WILLIAM | | Address Redacted | | | | | | |
| JACKSON, ZULEMA | | Address Redacted | | | | | | |
| JACKSONVILLE, CITY OF | | JACKSONVILLE CITY OF | 320 CHURCH AVE SE | | JACKSONVILLE | AL | 36265 | USA |
| JACLA, CHRISTOPHER RAY | | Address Redacted | | | | | | |
| JACOBO, ALEJANDRO | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACOBO, DANIEL ALEXANDER | | Address Redacted | | | | | | |
| JACOBO, GABRIELA | | Address Redacted | | | | | | |
| JACOBS, ARMOND | | Address Redacted | | | | | | |
| JACOBS, BRADLEY RUSSELL | | Address Redacted | | | | | | |
| JACOBS, BRYAN W | | 76 PHEASANT RUN DR | | | SHAFTER | CA | 93263 | USA |
| JACOBS, DAVID SAMUEL | | Address Redacted | | | | | | |
| JACOBS, DEREK TY | | Address Redacted | | | | | | |
| JACOBS, JASON E | | Address Redacted | | | | | | |
| JACOBS, JEREMY K | | Address Redacted | | | | | | |
| JACOBS, JEROME RAPHAEL | | Address Redacted | | | | | | |
| JACOBS, KENNETH DARREN | | Address Redacted | | | | | | |
| JACOBS, MARK | | Address Redacted | | | | | | |
| JACOBS, MICHAEL DOUGLAS | | Address Redacted | | | | | | |
| JACOBS, RANDY PAUL | | Address Redacted | | | | | | |
| JACOBS, SCOTT DOUGLAS | | Address Redacted | | | | | | |
| JACOBS, TORIN | | Address Redacted | | | | | | |
| JACOBS, WILLIAM CLAYTON | | Address Redacted | | | | | | |
| JACOBSEN, MILES CORBIN | | Address Redacted | | | | | | |
| JACOBSEN, SAMUEL LEE | | Address Redacted | | | | | | |
| JACOBSON, CAMERON LEIF | | Address Redacted | | | | | | |
| JACOBSON, HUNTER PHILIP | | Address Redacted | | | | | | |
| JACOBSON, JOHN RICHARD | | Address Redacted | | | | | | |
| JACOBSON, MICHAEL D | | Address Redacted | | | | | | |
| JACOBUS, JUSTIN CHRIS | | Address Redacted | | | | | | |
| JACOME, SHALLS DAGOBERTO | | Address Redacted | | | | | | |
| JACQUEZ, DANIEL CHAVARIN | | Address Redacted | | | | | | |
| JACQUEZ, ERIC | | Address Redacted | | | | | | |
| JACQUEZ, ROGELIO | | Address Redacted | | | | | | |
| JACUZZI INC | JOAN JANKOWSKI | 2121 N CA BLVD STE 475 | | | WALNUT CREEK | CA | 94596 | USA |
| JACUZZI INC | | 2121 N CA BLVD STE 475 | | | WALNUT CREEK | CA | 94596 | USA |
| JAE ENTERPRISES | | 2121 N CALIFORNIA BLVD | | | WALNUT CREEK | CA | 94596 | USA |
| JAE, SHIN | | Address Redacted | | | | | | |
| JAEGER ANDERSON, LANNY ALEXANDER | | Address Redacted | | | | | | |
| JAEGER, HEATHER LYNN | | Address Redacted | | | | | | |
| JAFARZADE, SAM SOHA | | Address Redacted | | | | | | |
| JAFRI, HUSAIN | | Address Redacted | | | | | | |
| JAGER, JESSICA ANN | | Address Redacted | | | | | | |
| JAGOW, JOSHUA AARON | | Address Redacted | | | | | | |
| JAHANGIR BOGHOSIAN, ARMEN | | Address Redacted | | | | | | |
| JAHANIAN, SAMUEL | | Address Redacted | | | | | | |
| JAIDIN CONSULTING GROUP LLC | | 205 13TH STREET | | | SAN FRANCISCO | CA | 94103 | USA |
| JAIME, ANGEL | | Address Redacted | | | | | | |
| JAIME, CHRISTOPHER | | Address Redacted | | | | | | |
| JAIME, IGNACIO REYES | | Address Redacted | | | | | | |
| JAIME, JONATHAN | | Address Redacted | | | | | | |
| JAIME, SERGIO ANTONIO | | Address Redacted | | | | | | |
| JAIME, WILFREDO | | Address Redacted | | | | | | |
| JAIMEZ, YANET | | Address Redacted | | | | | | |
| JAIN, ABHISHEK | | Address Redacted | | | | | | |
| JAIRAM, DHANRAJ | | Address Redacted | | | | | | |
| JAKES CATERING AT THE | | 720 SW WASHINGTON STE 550 | | | PORTLAND | OR | 97205 | USA |
| JAKES CATERING AT THE | | GOVERNOR HOTEL | 720 SW WASHINGTON STE 550 | | PORTLAND | OR | 97205 | USA |
| JAKL, HANNAH REBECCA | | Address Redacted | | | | | | |
| JAKLIAN, GARO | | Address Redacted | | | | | | |
| JALALI, RAMTIN ALI | | Address Redacted | | | | | | |
| JALIL, AHMAD | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JALLES, JOSELINE | | Address Redacted | | | | | | |
| JAM PLASTICS INC | | 1804 N LEMON STREET | | | ANAHEIM | CA | 92801 | USA |
| JAMAL, MARVA | | Address Redacted | | | | | | |
| JAMAL, SULIMAN | | Address Redacted | | | | | | |
| JAMECO | | PO BOX 822 | | | BELMONT | CA | 94002-0822 | USA |
| JAMERSON, ROBERT | | Address Redacted | | | | | | |
| JAMES APPRAISAL SERVICE | | 1410 GIRALD ST 67 | | | BELLINGHAM | WA | 98225 | USA |
| JAMES APPRAISAL SERVICE | | 1410 GIRARD ST 67 | | | BELLINGHAM | WA | 98225 | USA |
| JAMES DRIGGS & WALCH | | 3773 HOWARD HUGHES PARKWAY | SUITE 290N | | LAS VEGAS | NV | 89109 | USA |
| JAMES DRIGGS & WALCH | | SUITE 290N | | | LAS VEGAS | NV | 89109 | USA |
| JAMES EDWARD ENGINEERING | | 9475 DOUBLE R BLVD STE 3 | | | RENO | NV | 89521 | USA |
| JAMES HODGE | | 10100 CEDAR LANE | | | KENSINGTON | MD | 20895 | USA |
| JAMES MCLAUGHLIN | | 115 SEABIRD LANE | | | SNEADS FERRY | NC | 28460 | USA |
| JAMES PRODUCTIONS INC | | 1116 NORTH OLIVE ST | | | ANAHEIM | CA | 92801-2541 | USA |
| JAMES PRODUCTIONS INC | | 1116 NORTH OLIVE ST | | | ANAHEIM | CA | 92801-2541 | USA |
| JAMES SATELLITE | | 136 DEL LUZ DR | | | VACACILLE | CA | 95687 | USA |
| JAMES, ALEX THOMAS | | Address Redacted | | | | | | |
| JAMES, BRITTANY MICHELLE | | Address Redacted | | | | | | |
| JAMES, CHARLES LEE | | Address Redacted | | | | | | |
| JAMES, CODY HAL | | Address Redacted | | | | | | |
| JAMES, COREY ALEXANDER | | Address Redacted | | | | | | |
| JAMES, DERRELL | | Address Redacted | | | | | | |
| JAMES, DEVIN KEITH | | Address Redacted | | | | | | |
| JAMES, DOMINIQUE | | Address Redacted | | | | | | |
| JAMES, EDWARD BRENT | | Address Redacted | | | | | | |
| JAMES, ISAIAH JORDAN | | Address Redacted | | | | | | |
| JAMES, JASON BRYAN | | Address Redacted | | | | | | |
| JAMES, JAVARIUS LAVELLE | | Address Redacted | | | | | | |
| JAMES, JESSICA L | | Address Redacted | | | | | | |
| JAMES, JOHN | | Address Redacted | | | | | | |
| JAMES, JOSHUA ORSHON | | Address Redacted | | | | | | |
| JAMES, KRISTOFER JOSEPH | | Address Redacted | | | | | | |
| JAMES, MAVIS M | | Address Redacted | | | | | | |
| JAMES, NICK KAI | | Address Redacted | | | | | | |
| JAMES, ROBERT P | | Address Redacted | | | | | | |
| JAMES, SHAVAJAIE CHRIE | | Address Redacted | | | | | | |
| JAMES, STEPHEN JUDE | | Address Redacted | | | | | | |
| JAMES, TAHIR R | | Address Redacted | | | | | | |
| JAMGOCHIAN, ALESSANDRA VIEIRA | | Address Redacted | | | | | | |
| JAMGOCHIAN, HAROUT | | Address Redacted | | | | | | |
| JAMI, FARID | | Address Redacted | | | | | | |
| JAMIESON, RICHARD N | | Address Redacted | | | | | | |
| JAMISON, DANIELLE LEIGH | | Address Redacted | | | | | | |
| JAMISON, WILBUR S | | 3431 S MYRTIS PL | WIL INSTALL | | TUCSON | AZ | 85730 | USA |
| JAMISON, WILBUR S | | 3431 S MYRTIS PL | | | TUCSON | AZ | 85730-2333 | USA |
| JAMON, RICHARD G | | Address Redacted | | | | | | |
| JAMS | | TWO EMBARCADERO STE 1500 | | | SAN FRANCISCO | CA | 94111 | USA |
| JAMS | | PO BOX 512850 | | | LOS ANGELES | CA | 90051-0850 | USA |
| JAMSHIDPOOR, CYRUS DOMENICO | | Address Redacted | | | | | | |
| JAN DEVICES INC | | 6925 CANBY AVE 109 | | | RESENDA | CA | 91335 | USA |
| JANAZYAN, SARKIS | | Address Redacted | | | | | | |
| JANCO WELDING SUPPLIES INC | | 501 AUZERIAS AVENUE | | | SAN JOSE | CA | 95126 | USA |
| JANCYN | | PO BOX 26934 | | | SAN JOSE | CA | 95159 | USA |
| JANCZYN, DAVID ALEXANDER | | Address Redacted | | | | | | |
| JANDA, SARA C | | Address Redacted | | | | | | |
| JANE HARMAN FOR GOVERNOR | | 8620 S SEPULVEDA BLVD | | | LOS ANGELES | CA | 90045 | USA |
| JANET ORIOLE | | 2733 E SELLERS DRIVE | | | PHOENIX | AZ | 85040 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANG, DANIELLE NICOLE | | Address Redacted | | | | | | |
| JANG, JASON M | | Address Redacted | | | | | | |
| JANI KING | | PO BOX 30580 | | | LOS ANGELES | CA | 90030 | USA |
| JANKEL, JUSTIN C | | Address Redacted | | | | | | |
| JANSON MATERIALS HANDLING | | 17500 W VALLEY RD | | | TUKWILA | WA | 98188 | USA |
| JANSON MATERIALS HANDLING | | PO BOX 34935 DEPT 52 | | | SEATTLE | WA | 98124-1935 | USA |
| JANUS, ROY | | Address Redacted | | | | | | |
| JARA INVESTMENTS | | 3535 INLAND EMPIRE BLVD | ATTN MR BRAD UMANSKY | | ONTARIO | CA | 91764 | USA |
| JARA SIMKIN, RAFAEL ALEJANDRO | | Address Redacted | | | | | | |
| JARA, LISA LORENA | | Address Redacted | | | | | | |
| JARA, MELISSA DIANNE | | Address Redacted | | | | | | |
| JARA, RODOLFO | | Address Redacted | | | | | | |
| JARAMILLO, AARON JOHN | | Address Redacted | | | | | | |
| JARAMILLO, HEATHER MARIE | | Address Redacted | | | | | | |
| JARAMILLO, JERRIN MICHAEL | | Address Redacted | | | | | | |
| JARAMILLO, KAREN JACLYN | | Address Redacted | | | | | | |
| JARAMILLO, MARTIN J | | Address Redacted | | | | | | |
| JARAMILLO, MONICA | | Address Redacted | | | | | | |
| JARAMILLO, PATTY | | Address Redacted | | | | | | |
| JARDELEZA, SHANEIL MARIE | | Address Redacted | | | | | | |
| JARDON, CARMEN ELEANA | | Address Redacted | | | | | | |
| JARECKI, KAMIE A | | Address Redacted | | | | | | |
| JARNAGIN APPRAISAL | | 3320 W CHERYL DR B225 | | | PHOENIX | AZ | 85051 | USA |
| JARNEFELT, KARI PATRIK | | Address Redacted | | | | | | |
| JAROSZ, CHADWICK ANTHONY | | Address Redacted | | | | | | |
| JARRAR, HILAL | | Address Redacted | | | | | | |
| JARRETT, TERRY JAHMALL | | Address Redacted | | | | | | |
| JARROUS, CLAUDIA | | Address Redacted | | | | | | |
| JARVIS RESTORATION | | SAN JUAN | | | CAPISTRANO | CA | 92893 | USA |
| JARVIS RESTORATION | | PO BOX 23 | SAN JUAN | | CAPISTRANO | CA | 92893-0023 | USA |
| JARVIS, BRENT CATSBY | | Address Redacted | | | | | | |
| JARVIS, JEFFREY MARTIN | | Address Redacted | | | | | | |
| JARVIS, NICKOLAUS LAWRENCE | | Address Redacted | | | | | | |
| JARVIS, ROBYN ELYSE | | Address Redacted | | | | | | |
| JARVIS, SCOTT STEPHEN | | Address Redacted | | | | | | |
| JARVIS, TIMOTHY GUNTHER | | Address Redacted | | | | | | |
| JARYS | | 3800 LIBERTY RD S | | | SALEM | OR | 97302 | USA |
| JASBI, PANIZ | | Address Redacted | | | | | | |
| JASMIN, VINCINT OMAR | | Address Redacted | | | | | | |
| JASON, DANG | | Address Redacted | | | | | | |
| JASPER, BRANDON NICHOLAS | | Address Redacted | | | | | | |
| JASPER, KEVIN D | | Address Redacted | | | | | | |
| JASSO, JOSE ANTONIO | | Address Redacted | | | | | | |
| JASSO, RICHARD | | Address Redacted | | | | | | |
| JASSO, ROBERTO CARLOS | | Address Redacted | | | | | | |
| JAT, AMRIT KAUR | | Address Redacted | | | | | | |
| JATTAR, JORGE | | Address Redacted | | | | | | |
| JAUREGUI, CHRISTIAN ANTHONY | | Address Redacted | | | | | | |
| JAUREGUI, GILBERT FRANCISCO | | Address Redacted | | | | | | |
| JAUREGUI, JESUS A | | Address Redacted | | | | | | |
| JAUREGUI, JUANCARLOS HERNDANDEZ | | Address Redacted | | | | | | |
| JAUREGUI, RANDALL MILES | | Address Redacted | | | | | | |
| JAUREGUI, VANESSA MICHELLE | | Address Redacted | | | | | | |
| JAVA ONE | | PO BOX 45295 | | | SAN FRANCISCO | CA | 94145 | USA |
| JAVA ONE | | PO BOX 45295 | | | SAN FRANCISCO | CA | 94145-0295 | USA |
| JAVIER, DAMIAN REY | | Address Redacted | | | | | | |
| JAVIER, KING REGACHO | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAVIER, RINA ANGELA | | Address Redacted | | | | | | |
| JAWORSKI, ARTHUR CHRISTOPHE | | Address Redacted | | | | | | |
| JAY CEE TROPHY CO INC | | 120 NORTH ELIZABETH STREET | PO BOX 1148 | | SANTA MARIA | CA | 93456 | USA |
| JAY CEE TROPHY CO INC | | PO BOX 1148 | | | SANTA MARIA | CA | 93456 | USA |
| JAY, TATJANNA MICHIKO | | Address Redacted | | | | | | |
| JAY, TINA MARIE | | Address Redacted | | | | | | |
| JAYASIRI, NIRAN PRIYANJANA | | Address Redacted | | | | | | |
| JAYNES CORP | | 2906 BROADWAY NE | | | ALBUQUERQUE | NM | 87107 | USA |
| JAYS INC | | 3515 INDUSTRIAL DRIVE | | | HOBBS | NM | 88240 | USA |
| JBA FLOORS | | 2373 W DETROIT PL | | | CHANDLER | AZ | 85224 | USA |
| JBL PROFESSIONALS | | 8500 BALBOA BLVD | | | NORTHRIDGE | CA | 91329 | USA |
| JBM INCOME PROPERTIES | | 9601 WILSHIRE BLVD STE 200 | C/O KENNEDY WILSON PROPERTIES | | BEVERLY HILLS | CA | 90210 | USA |
| JBM INCOME PROPERTIES | | 21235 HAWTHORNE BLVD STE 205 | | | TORRANCE | CA | 90503 | USA |
| JCP GEOLOGISTS INC | | 10950 N BLANEY AVENUE | | | CUPERTINO | CA | 95014 | USA |
| JD PACIFIC RIM INC | | 4792 GREGG RD | | | PICO RIVERA | CA | 90660 | USA |
| JD STORE EQUIPMENT INC | | 136 OREGON ST | | | EL SEGUNDO | CA | 90245 | USA |
| JD STORE EQUIPMENT INC | | STE 150 | | | MANHATTAN BEACH | CA | 90266 | USA |
| JDA SWEEPING | | PO BOX 2569 | | | SUNNYVALE | CA | 94087 | USA |
| JDR MICRODEVICES | | 1850 S 10TH ST | | | SAN JOSE | CA | 95112 | USA |
| JDR MICRODEVICES | | 1850 SOUTH 10TH STREET | | | SAN JOSE | CA | 95112-4108 | USA |
| JDR RECOVERY | | 3401 CENTRELAKE DR | SUITE 550 | | ONTARIO | CA | 91761 | USA |
| JDR RECOVERY | | SUITE 550 | | | ONTARIO | CA | 91761 | USA |
| JDS STAMPS & APPLIANCE | | PO BOX 506 | | | GRANTS | NM | 87020 | USA |
| JEAN JACQUES, ASLY | | Address Redacted | | | | | | |
| JEANLOUIS, JASMINE | | Address Redacted | | | | | | |
| JEDCO CONSULTING ENGINEERS | | 930 SWIGHT WAY | SUITE 10A | | BERKELEY | CA | 94710 | USA |
| JEDCO CONSULTING ENGINEERS | | SUITE 10A | | | BERKELEY | CA | 94710 | USA |
| JEET, SAMANTHA LAPIDARIO | | Address Redacted | | | | | | |
| JEFF GAWLIK | | 9921 ORCHARD GRASS COURT | | | CHARLOTTE | NC | 28299 | USA |
| JEFF STANLEY | | 4730 WEST NORTHERN AVE | | | GLENDALE | AZ | 85301 | USA |
| JEFFCO INC | | 1671 S RESEARCH LOOP | | | TUCSON | AZ | 85710-6708 | USA |
| JEFFCO INC | | 1671 S RESEARCH LOOP | | | TUCSON | AZ | 85710-6708 | USA |
| JEFFCOAT, DONOVAN BLACKWOOD | | Address Redacted | | | | | | |
| JEFFERS & MCLEOD REAL ESTATE | | 1913 COURT ST | | | REDDING | CA | 96001 | USA |
| JEFFERS SRA, MICKEY | | 113 SENECA WY | | | VACAVILLE | CA | 95688 | USA |
| JEFFERS, DANIEL A | | Address Redacted | | | | | | |
| JEFFERSON AND SON INC, JOSEPH | | 1326 N NORTHLAKE WAY | | | SEATTLE | WA | 98103 | USA |
| JEFFERSON AUDIO VIDEO | | 10631 RHODY DR | | | PORT HADLOCK | WA | 98339 | USA |
| JEFFERSON COUNTY CLERK | | JEFFERSON COUNT CLERK | PO BOX 1151 | | BEAUMONT | TX | 77726 | USA |
| JEFFERSON COUNTY COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 2112 | BEAUMONT | TX | 77726 | USA |
| JEFFERSON COUNTY COLLECTOR | ATTN COLLECTORS OFFICE | ATTN COLLECTOR | PO BOX 1190 | | BESSEMER | AL | 35020 | USA |
| JEFFERSON COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 100 JEFFERSON COUNTY PARKWAY | PO BOX 2075 | DENVER | CO | 80012 | USA |
| JEFFERSON COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | PO BOX 70300 | LOUISVILLE | KY | 40299 | USA |
| JEFFERSON COUNTY TREASURER | | ATTN COLLECTORS OFFICE | 301 MARKET ST | P O BOX 398 | STEUBENVILLE | OH | 43953 | USA |
| JEFFERSON PARISH SHERIFFS | | JEFFERSON PARISH SHERIFFS | SALES/USE TAX DIVISION | PO BOX 248 | GRETNA | LA | 70056 | USA |
| JEFFERSON PARISH TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 130 | GRETNA | LA | 70056 | USA |
| JEFFERSON, DORINAE NICOLE | | Address Redacted | | | | | | |
| JEFFERSON, HOSEA | | Address Redacted | | | | | | |
| JEFFERSON, LAKESHA SCHWANNA | | Address Redacted | | | | | | |
| JEFFERSON, SHELLY DENISE | | NO 1 271 | | | WEST HOLLYWOOD | CA | 90046 | USA |
| JEFFERSON, SHELLY DENISE | | 8205 SANTA MONICA BLVD | NO 1 271 | | WEST HOLLYWOOD | CA | 90046-5912 | USA |
| JEFFERSON, TERRY RICARDO | | Address Redacted | | | | | | |
| JEFFERY, DWAYNE | | Address Redacted | | | | | | |
| JEFFERY, SHANE ALAN | | Address Redacted | | | | | | |
| JEFFREY MOREL | | 436 LAFAYETTE RD | | | HAMPTON | NH | 03843 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY, ANDREW JAY | | Address Redacted | | | | | | |
| JEFFRIES, CIARA SHARAI | | Address Redacted | | | | | | |
| JEFFS LOCKSMITHS | | 2377 ARDEN WAY | | | SACRAMENTO | CA | 95825-4035 | USA |
| JEFFS LOCKSMITHS | | 2377 ARDEN WAY | | | SACRAMENTO | CA | 95825-4035 | USA |
| JELKS, MELISSA ANNE | | Address Redacted | | | | | | |
| JEMISON, LOREN JAMMAL | | Address Redacted | | | | | | |
| JEN ELECTRIC ACC | | 7585 EAST GRAY RD | SUITE A | | SCOTTSDALE | AZ | 85260 | USA |
| JEN ELECTRIC ACC | | SUITE A | | | SCOTTSDALE | AZ | 85260 | USA |
| JEN, DEREK | | Address Redacted | | | | | | |
| JENABIAN, SHERWIN MOSLEHI | | Address Redacted | | | | | | |
| JENISON, COLIN DANIELL | | Address Redacted | | | | | | |
| JENKIN PLUMBING, PAUL | | 859 N HOLLYWOOD WAY 320 | | | BURBANK | CA | 91505 | USA |
| JENKINS, BRENNEN MARVEL | | Address Redacted | | | | | | |
| JENKINS, CARLOS E | | Address Redacted | | | | | | |
| JENKINS, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| JENKINS, DEBORAH ANN | | Address Redacted | | | | | | |
| JENKINS, DELMAR EVAN | | Address Redacted | | | | | | |
| JENKINS, GREGORY ERIC | | Address Redacted | | | | | | |
| JENKINS, JULIAN MAURICE | | Address Redacted | | | | | | |
| JENKINS, MARCUS A | | Address Redacted | | | | | | |
| JENKINS, MARCUS PHILIP | | Address Redacted | | | | | | |
| JENKINS, MATTHEW DOUGLAS | | Address Redacted | | | | | | |
| JENKINS, PAUL DAVID | | Address Redacted | | | | | | |
| JENKINS, SHAMEKA MONIQUE | | Address Redacted | | | | | | |
| JENKINS, SIERRA MICHELLE | | Address Redacted | | | | | | |
| JENKINS, TAMARA LANISE | | Address Redacted | | | | | | |
| JENKINS, TOY PETRICE | | Address Redacted | | | | | | |
| JENNIFER NUSSMAN | | 314 IDLEWOOD DR | | | SALISBURY | NC | 28147 | USA |
| JENNINGS MACALUSO, CELESTE | | 207 ALDER CREST WAY | | | VACAVILLE | CA | 95688 | USA |
| JENNINGS, DANIEL JERMAYNE | | Address Redacted | | | | | | |
| JENNINGS, DEONNA DONNYELL | | Address Redacted | | | | | | |
| JENNINGS, DEREK | | Address Redacted | | | | | | |
| JENNINGS, FRANKLIN RAY | | Address Redacted | | | | | | |
| JENNINGS, JARED DAVID | | Address Redacted | | | | | | |
| JENNINGS, NICHOLAS JAMES | | Address Redacted | | | | | | |
| JENNINGS, RYAN CAMPBELL | | Address Redacted | | | | | | |
| JENNINGS, TRAVIS WAYNE | | Address Redacted | | | | | | |
| JENSEN & ASSOCIATES INC | | PO BOX 234 | | | MODESTO | CA | 95353 | USA |
| JENSEN, ADAM EUGENE | | Address Redacted | | | | | | |
| JENSEN, CHRIS JAMES | | Address Redacted | | | | | | |
| JENSEN, DAVID BEN | | Address Redacted | | | | | | |
| JENSEN, ERICA LEE | | Address Redacted | | | | | | |
| JENSEN, JONATHAN PAUL | | Address Redacted | | | | | | |
| JENSEN, RENN MICHAEL | | Address Redacted | | | | | | |
| JENSEN, RYAN IRWIN | | Address Redacted | | | | | | |
| JENSEN, SIMONE CASARA | | Address Redacted | | | | | | |
| JENSEN, TYLER SCOTT | | Address Redacted | | | | | | |
| JENSENS TIRE SERVICE INC | | 2410 PRATT AVE | | | HAYWARD | CA | 94544 | USA |
| JENSON, KRYSTAL DAWN | | Address Redacted | | | | | | |
| JENSON, MICHAEL EVERETT | | Address Redacted | | | | | | |
| JENTZSCH, BRYCE WILLARD | | Address Redacted | | | | | | |
| JEONG, BRIAN | | Address Redacted | | | | | | |
| JEPPESEN, MORGAN ELIZABETH | | Address Redacted | | | | | | |
| JEPSEN, PETER M | | Address Redacted | | | | | | |
| JEREZ, HAROLDO | | Address Redacted | | | | | | |
| JERNAZIAN, HAYK D | | Address Redacted | | | | | | |
| JERNIGAN, KEVIN LYLE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEROMIN, ROBERT | | Address Redacted | | | | | | |
| JERRY FRENCH | | 4614 NORTH QUAIL AKE | | | CLOVIS | CA | 93611 | USA |
| JERRYS APPLIANCE | | 506 W GOLDFIELD AVENUE | | | YERINGTON | NV | 89447 | USA |
| JERRYS TV & APPLIANCE | | 600 10TH STREET | | | ALAMOGORDO | NM | 88310 | USA |
| JESS, DYLAN | | Address Redacted | | | | | | |
| JESSEN, ANDREA N | | Address Redacted | | | | | | |
| JESSEN, MELLISA LEE | | Address Redacted | | | | | | |
| JESSEN, STEVE C | | Address Redacted | | | | | | |
| JESSIE, STEPHANIE DENISE | | Address Redacted | | | | | | |
| JESSIES SALES & SVC | | 501 RICHARDSON | | | ARTESIA | NM | 88210 | USA |
| JESSUP, KEVIN | | Address Redacted | | | | | | |
| JET COMPUTER PRODUCTS INC | | 22440 CLARENDON ST STE 101 | | | WOODLAND HILLS | CA | 91367 | USA |
| JET HEATING INC | | 1935 SILVERTON RD | | | SALEM | OR | 97303 | USA |
| JET MOBILE SERVICE | | PO BOX 6311 | | | ANAHEIM | CA | 92816 | USA |
| JET MOBILE SERVICE | | PO BOX 6311 | | | ANAHEIM | CA | 92816-0311 | USA |
| JETER, ADAM BERNARD | | Address Redacted | | | | | | |
| JETER, ALLEN | | Address Redacted | | | | | | |
| JETT, ERIC EDWARD | | Address Redacted | | | | | | |
| JEWISH TRANSCRIPT, THE | | 2041 THIRD AVE | | | SEATTLE | WA | 98121-2412 | USA |
| JEWISH TRANSCRIPT, THE | | 2041 THIRD AVE | | | SEATTLE | WA | 98121-2412 | USA |
| JFK CENTER FOR HUMAN RIGHTS | | 1543 W OLYMPIC BLVD STE 227 | | | LOS ANGELES | CA | 90015 | USA |
| JG ELECTRIC & CONSTRUCTION SVC | | 15632 EL PRADO RD | | | CHINO | CA | 91710 | USA |
| JIENGWATTANA, WISITH | | Address Redacted | | | | | | |
| JIFFY LUBE | | 635 YANACIO VALLEY RD | | | WALNUT CREEK | CA | 94596 | USA |
| JIFFY LUBE | | 5793 STATE HWY NE | | | BREMERTON | WA | 98311 | USA |
| JILANI, JAWAD MOHAMMED | | Address Redacted | | | | | | |
| JIM RICE LANDSCAPE SERVICE | | PO BOX 2134 | | | LIVERMORE | CA | 94551 | USA |
| JIM SANCHEZ | | 35994 MCGALLIARED RDAC | | | GLENDALE | CA | 91206 | USA |
| JIMENEZ JR, EDUARDO ALANSO | | Address Redacted | | | | | | |
| JIMENEZ JR, LEONARD JOSEPH | | Address Redacted | | | | | | |
| JIMENEZ, ALONSO | | Address Redacted | | | | | | |
| JIMENEZ, ANA MARIBEL | | 1030 WEST 68TH STREET | | | LOS ANGELES | CA | 90044 | USA |
| JIMENEZ, ANA MARIBEL | | 6126 KING AVE APT E | | | MAYWOOD | CA | 90270 | USA |
| JIMENEZ, ANGEL O | | Address Redacted | | | | | | |
| JIMENEZ, ANNETTE C | | Address Redacted | | | | | | |
| JIMENEZ, ASHLEY AMBER | | Address Redacted | | | | | | |
| JIMENEZ, BERNARD ANTHONY | | Address Redacted | | | | | | |
| JIMENEZ, BRIAN TIMOTHY | | Address Redacted | | | | | | |
| JIMENEZ, CARLOS ARMANDO | | Address Redacted | | | | | | |
| JIMENEZ, CARLOS T | | Address Redacted | | | | | | |
| JIMENEZ, CATRINA LYNN | | Address Redacted | | | | | | |
| JIMENEZ, DANIEL R | | Address Redacted | | | | | | |
| JIMENEZ, DANIEL REFUGIO | | Address Redacted | | | | | | |
| JIMENEZ, DAVID | | Address Redacted | | | | | | |
| JIMENEZ, DAVID MIGUEL | | Address Redacted | | | | | | |
| JIMENEZ, DIEGO | | Address Redacted | | | | | | |
| JIMENEZ, DOLORES DEANNA | | Address Redacted | | | | | | |
| JIMENEZ, EDGAR MANUEL | | Address Redacted | | | | | | |
| JIMENEZ, ELSA ARACELI | | Address Redacted | | | | | | |
| JIMENEZ, ESTEBAN | | Address Redacted | | | | | | |
| JIMENEZ, GABRIELA | | Address Redacted | | | | | | |
| JIMENEZ, HUMBERTO | | Address Redacted | | | | | | |
| JIMENEZ, IRIS | | Address Redacted | | | | | | |
| JIMENEZ, JACOB ISAAC | | Address Redacted | | | | | | |
| JIMENEZ, JASON | | Address Redacted | | | | | | |
| JIMENEZ, JESUS PAUL | | Address Redacted | | | | | | |
| JIMENEZ, JOSE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JIMENEZ, JOSE LUIS | | Address Redacted | | | | | | |
| JIMENEZ, JOSE ROSALIO | | Address Redacted | | | | | | |
| JIMENEZ, JUAN JOSE | | Address Redacted | | | | | | |
| JIMENEZ, LUIS ALFREDO | | Address Redacted | | | | | | |
| JIMENEZ, LUIS AMBRIZ | | Address Redacted | | | | | | |
| JIMENEZ, MARTIN MICHAEL | | Address Redacted | | | | | | |
| JIMENEZ, MATTHEW TANNER | | Address Redacted | | | | | | |
| JIMENEZ, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| JIMENEZ, NICOLE | | Address Redacted | | | | | | |
| JIMENEZ, OSCAR MIGUEL | | Address Redacted | | | | | | |
| JIMENEZ, SAIRA L | | Address Redacted | | | | | | |
| JIMENEZ, SAMUEL | | Address Redacted | | | | | | |
| JIMENEZ, SEBASTIAN PABLO | | Address Redacted | | | | | | |
| JIMENEZ, SERGIO MORALES | | Address Redacted | | | | | | |
| JIMENEZ, SHANE | | Address Redacted | | | | | | |
| JIMENEZ, STEVEN DANIEL | | Address Redacted | | | | | | |
| JIMENEZ, VANESSA | | Address Redacted | | | | | | |
| JIMENEZ, VICENTE ESQUER | | Address Redacted | | | | | | |
| JIMENEZ, VICTOR ANDRES | | Address Redacted | | | | | | |
| JIMENO, JONATHAN A | | Address Redacted | | | | | | |
| JIMINEZ, NORA ALVARADO & DANNY | | 1301 W LINCOLN AVE NO 318 | | | MONTEBELLA | CA | 90640 | USA |
| JIMS ELECTRONICS | | 1457 W 6TH | | | EUGENE | OR | 97402 | USA |
| JIMS SHOP | | 3228 WEST OLIVE AVENUE | | | FRESNO | CA | 93722 | USA |
| JIMS TV & VCR SERVICE | | 1950 S WHITE MOUNTAIN RD | | | SHOW LOW | AZ | 85901 | USA |
| JIMS TV & VIDEO | | 105 W 2ND ST | | | ALTURAS | CA | 96101 | USA |
| JIMS TV SERVICE | | 801 N 1ST | | | GRANTS | NM | 87020 | USA |
| JIONGCO, BEN MUTUC | | Address Redacted | | | | | | |
| JIRON, BAYARDO J | | Address Redacted | | | | | | |
| JIVAS TECHNOLOGIES LLC | | 2470 N JACKRABBIT AVE | | | TUCSON | AZ | 85745 | USA |
| JIVE SOFTWARE | | 317 SW ADLER STE 500 | | | PORTLAND | OR | 97204 | USA |
| JJ ENTERPRISES | | 412 N MT SHASTA BLVD | | | MT SHASTA | CA | 96067 | USA |
| JL ELECTRIC OR ECHO FINANCE | | PO BOX 427 | | | MURRIETA | CA | 92564 | USA |
| JLA CREDIT CORP | | PO BOX 39000 DEPT 05969 | | | SAN FRANCISCO | CA | 94139-5969 | USA |
| JMC MANUFACTURING INC | | 7085 JURUPA AVE NO 5 | | | RIVERSIDE | CA | 92504 | USA |
| JMH WEISS INC | | 950 S BASCON AVE STE 2120 | | | SAN JOSE | CA | 95128 | USA |
| JMP DESIGNS | | 14175 TELEPHONE AVE STE G&H | | | CHINO | CA | 91710 | USA |
| JNB LANDSCAPE | | PO BOX 7453 | | | EUGENE | OR | 97401 | USA |
| JO, STACEY MOMOKO | | Address Redacted | | | | | | |
| JOACHIN, ALEJANDRO | | Address Redacted | | | | | | |
| JOANIES CREATIVE CATERING | | 7060 KOLL CENTER PARKWAY | SUITE 320 | | PLEASANTON | CA | 94566 | USA |
| JOANIES CREATIVE CATERING | | 7060 KOLL CTR PKY STE 320 | | | PLEASANTON | CA | 94566 | USA |
| JOANNE MICHELLE MCLEMORE & THE | | BUSHNELL CAPLAN FIELDING & | MAIER LLP TRUST ACCOUNT | | SAN FRANCISCO | CA | 94104 | USA |
| JOANNE MICHELLE MCLEMORE & THE | | 1950 RACINE DR | | | LAS VEGAS | NV | 89156 | USA |
| JOAQUIN, MARK ANTHONY | | Address Redacted | | | | | | |
| JOB EXAMINER | | 23455 ALMA SCHOOL ROAD | STE 105 | | MESA | AZ | 85210 | USA |
| JOB EXAMINER | | STE 105 | | | MESA | AZ | 85210 | USA |
| JOB, BRENT DWAYNE | | Address Redacted | | | | | | |
| JOBS AMERICA | | 4701 PATRICK HENRY DR | SUITE 1776 | | SANTA CLARA | CA | 95054 | USA |
| JOBS AMERICA | | SUITE 1776 | | | SANTA CLARA | CA | 95054 | USA |
| JOBTRAK | | 1964 WESTWOOD BLVD | 3RD FL | | LOS ANGELES | CA | 90025 | USA |
| JOBTRAK | | 3RD FL | | | LOS ANGELES | CA | 90025 | USA |
| JOCKS, SAMUEL ELIAS | | Address Redacted | | | | | | |
| JOCSON, WARREN F | | Address Redacted | | | | | | |
| JODA, MAXWELL ROBERT | | Address Redacted | | | | | | |
| JOE, JENNIFER | | Address Redacted | | | | | | |
| JOEHNK, CHRISTOPHER A | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOEHNK, PETER ROBERT | | Address Redacted | | | | | | |
| JOGODKA, MATT | | Address Redacted | | | | | | |
| JOHAL, AMARDIP | | Address Redacted | | | | | | |
| JOHANNING, MICHAEL WADE | | Address Redacted | | | | | | |
| JOHANNSEN, TYLER C | | Address Redacted | | | | | | |
| JOHANSEN, ALLAN M | | Address Redacted | | | | | | |
| JOHANSON, MICHAEL L | | Address Redacted | | | | | | |
| JOHIRO, STEVEN M | | Address Redacted | | | | | | |
| JOHN ALLIANO | | 5 DICKENS CT | | | HOWELL | NJ | 07731 | USA |
| JOHN ANGERAME | | 26 VIOLET RD | | | BAYVILLE | NY | 11709 | USA |
| JOHN BURNHAM & COMPANY | | 41593 WINCHESTER RD STE 105 | | | TEMECULA | CA | 92590 | USA |
| JOHN DEARBORN/ CLYDA DEARBORN | | 1814 CONSERVATIVE ST | | | NEW ALBANY | IN | 47151 | USA |
| JOHN III, PAUL NATHAN | | Address Redacted | | | | | | |
| JOHN JAY INN & SUITES | | PO BOX 8077 | | | FREMONT | CA | 94537-8077 | USA |
| JOHN JAY INN & SUITES | | PO BOX 8077 | | | FREMONT | CA | 94537-8077 | USA |
| JOHN MATTERERA | | 373 MAIN ST | | | PINE MEADOW | CT | 06061 | USA |
| JOHN, HAUGE | | Address Redacted | | | | | | |
| JOHN, PRICE FRANCIS | | Address Redacted | | | | | | |
| JOHN, SIPPOLA MICHAEL | | Address Redacted | | | | | | |
| JOHNS &, DAVID W | | TONI L JOHNS JT TEN | 1679 S AUSABLE TRL | | GRAYLING | MI | 49783 | USA |
| JOHNS APPLIANCE REPAIR | | PO BOX 1002 | | | HERMISTON | OR | 97838 | USA |
| JOHNS ELECTRONICS | | 74 5565 LUHIA ST BLDG A3B | | | KAILUA KONA | HI | 96740 | USA |
| JOHNS, JIMMY M | | Address Redacted | | | | | | |
| JOHNS, MILES MITCHELL | | Address Redacted | | | | | | |
| JOHNS, RILEY THOMAS | | Address Redacted | | | | | | |
| JOHNSON CHAP 13 TR, JAN P | | 510 I STREET | | | SACRAMENTO | CA | 95814 | USA |
| JOHNSON CITY , CITY OF | | JOHNSON CITY CITY OF | CITY RECORDER | PO BOX 2227 | JOHNSON CITY | TN | 37615 | USA |
| JOHNSON COUNTY TREASURER | | ATTN TREASURERS OFFICE | PO BOX 2902 | | SHAWNEE MISSION | KS | 66286 | USA |
| JOHNSON GROVE PARTNERSHIP | | 4041 N CENTRAL AVE SE C100 | | | PHOENIX | AZ | 85064-2158 | USA |
| JOHNSON GROVE PARTNERSHIP | | PO BOX 32158 | 4041 N CENTRAL AVE SE C100 | | PHOENIX | AZ | 85064-2158 | USA |
| JOHNSON III, MATTHEW DREW | | Address Redacted | | | | | | |
| JOHNSON IV, CLAVOID | | Address Redacted | | | | | | |
| JOHNSON JR, CHARLES EDWIN | | Address Redacted | | | | | | |
| JOHNSON JR, ERWIN J | | Address Redacted | | | | | | |
| JOHNSON LIFT HYSTER | | PO BOX 60007 | | | CITY OF INDUSTRY | CA | 91716-9600 | USA |
| JOHNSON LIFT HYSTER | | PO BOX 60007 | | | CITY OF INDUSTRY | CA | 91716-9600 | USA |
| JOHNSON MEYER, ANGILA NICOLE | | Address Redacted | | | | | | |
| JOHNSON TV & RADIO REPAIRS | | 2607 E CHARLESTON BLVD | | | LAS VEGAS | NV | 89104 | USA |
| JOHNSON, AARON DARYL | | Address Redacted | | | | | | |
| JOHNSON, AARON JEFFREY | | Address Redacted | | | | | | |
| JOHNSON, AARON MICHAEL | | Address Redacted | | | | | | |
| JOHNSON, AJAI JOHNETTA | | Address Redacted | | | | | | |
| JOHNSON, ALICIA MARIE | | Address Redacted | | | | | | |
| JOHNSON, ALLIE JO LYNN | | Address Redacted | | | | | | |
| JOHNSON, AMANDA MARIE | | Address Redacted | | | | | | |
| JOHNSON, ANTHONY | | Address Redacted | | | | | | |
| JOHNSON, ARLINGTON EDWARD | | Address Redacted | | | | | | |
| JOHNSON, ASHLEY DREW | | Address Redacted | | | | | | |
| JOHNSON, ASHLEY MOVEA | | Address Redacted | | | | | | |
| JOHNSON, ASHLI NICOLE | | Address Redacted | | | | | | |
| JOHNSON, AUBRY EARL | | Address Redacted | | | | | | |
| JOHNSON, AUSTIN RUSSELL | | Address Redacted | | | | | | |
| JOHNSON, BILLY D | | Address Redacted | | | | | | |
| JOHNSON, BRENDA JOYCE | | Address Redacted | | | | | | |
| JOHNSON, BRIAN RAY | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, BRYANT EVAN | | Address Redacted | | | | | | |
| JOHNSON, BRYCE A | | Address Redacted | | | | | | |
| JOHNSON, CALVIN | | Address Redacted | | | | | | |
| JOHNSON, CEASAR G | | Address Redacted | | | | | | |
| JOHNSON, CHAD | | Address Redacted | | | | | | |
| JOHNSON, CHAD AARON | | Address Redacted | | | | | | |
| JOHNSON, CHAD ROBERT | | Address Redacted | | | | | | |
| JOHNSON, CHANNAN TRESHAUN | | Address Redacted | | | | | | |
| JOHNSON, CHRIS | | Address Redacted | | | | | | |
| JOHNSON, CHRIS C | | Address Redacted | | | | | | |
| JOHNSON, CHRIS D | | Address Redacted | | | | | | |
| JOHNSON, CHRIS E | | Address Redacted | | | | | | |
| JOHNSON, CHRIS K | | Address Redacted | | | | | | |
| JOHNSON, CHRISTIAN LEIGH | | Address Redacted | | | | | | |
| JOHNSON, CHRISTINA CARIDAD | | Address Redacted | | | | | | |
| JOHNSON, CHRISTINE MARIA | | Address Redacted | | | | | | |
| JOHNSON, CHRISTOPHER ANTHONY | | Address Redacted | | | | | | |
| JOHNSON, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| JOHNSON, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| JOHNSON, CRAIG | | Address Redacted | | | | | | |
| JOHNSON, DAMON ANTHONY | | Address Redacted | | | | | | |
| JOHNSON, DANNY LEE | | Address Redacted | | | | | | |
| JOHNSON, DARNELL R | | Address Redacted | | | | | | |
| JOHNSON, DARRELL GENE | | Address Redacted | | | | | | |
| JOHNSON, DAVID CLINTON | | Address Redacted | | | | | | |
| JOHNSON, DAVID EDWARD | | Address Redacted | | | | | | |
| JOHNSON, DAVID H | | Address Redacted | | | | | | |
| JOHNSON, DAVID OTIS | | Address Redacted | | | | | | |
| JOHNSON, DAWN E | | Address Redacted | | | | | | |
| JOHNSON, DAWN M | | Address Redacted | | | | | | |
| JOHNSON, DEANTWANN | | Address Redacted | | | | | | |
| JOHNSON, DEJUAN LETROY | | Address Redacted | | | | | | |
| JOHNSON, DERRICK LAMONT | | Address Redacted | | | | | | |
| JOHNSON, DONALD JAY | | Address Redacted | | | | | | |
| JOHNSON, DONNIE ROY | | Address Redacted | | | | | | |
| JOHNSON, EDWARD LELAND | | Address Redacted | | | | | | |
| JOHNSON, ELLIE BERNICE | | Address Redacted | | | | | | |
| JOHNSON, EMILY KATHRYN | | Address Redacted | | | | | | |
| JOHNSON, ERIC E | | 999 N DAVIDSON CANYON RD | | | VAIL | AZ | 85641 | USA |
| JOHNSON, ERICK | | Address Redacted | | | | | | |
| JOHNSON, ERIK NIKOLAS | | Address Redacted | | | | | | |
| JOHNSON, FRIENDS OF SEN ROSS | | PO BOX 16632 | | | IRVINE | CA | 92623 | USA |
| JOHNSON, GARRETT GREGORY | | Address Redacted | | | | | | |
| JOHNSON, GERALYN VIRGINIA | | Address Redacted | | | | | | |
| JOHNSON, HEATHER NICOLE | | Address Redacted | | | | | | |
| JOHNSON, JALISSA N | | Address Redacted | | | | | | |
| JOHNSON, JAMES SALVATORE | | Address Redacted | | | | | | |
| JOHNSON, JAMIE | | Address Redacted | | | | | | |
| JOHNSON, JASON DEMARK | | Address Redacted | | | | | | |
| JOHNSON, JAY ADAMS | | Address Redacted | | | | | | |
| JOHNSON, JEFFERY NEAL | | Address Redacted | | | | | | |
| JOHNSON, JENNIFER LILLIAN | | Address Redacted | | | | | | |
| JOHNSON, JEREMIAH | | Address Redacted | | | | | | |
| JOHNSON, JEREMY JOSEPH | | Address Redacted | | | | | | |
| JOHNSON, JESSIE LORRAINE | | Address Redacted | | | | | | |
| JOHNSON, JODY DEANDRE | | Address Redacted | | | | | | |
| JOHNSON, JOHN LOUS | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, JOHN MONROE | | Address Redacted | | | | | | |
| JOHNSON, JOHNNIE J | | Address Redacted | | | | | | |
| JOHNSON, JORDAN ZANE | | Address Redacted | | | | | | |
| JOHNSON, JOSEPH PAUL | | Address Redacted | | | | | | |
| JOHNSON, JOSH JEFFERY | | Address Redacted | | | | | | |
| JOHNSON, JOSHUA ALLEN | | Address Redacted | | | | | | |
| JOHNSON, JOSPH LAMONT | | Address Redacted | | | | | | |
| JOHNSON, JUSTIN ALLEN | | Address Redacted | | | | | | |
| JOHNSON, KARL ALLEN | | Address Redacted | | | | | | |
| JOHNSON, KENNETH CORDEL | | Address Redacted | | | | | | |
| JOHNSON, KENTRELL RAYMOND | | Address Redacted | | | | | | |
| JOHNSON, KEVIN | | Address Redacted | | | | | | |
| JOHNSON, KIMBERLY RENEE | | Address Redacted | | | | | | |
| JOHNSON, KODY JAMES | | Address Redacted | | | | | | |
| JOHNSON, KYANA | | Address Redacted | | | | | | |
| JOHNSON, KYL Z | | Address Redacted | | | | | | |
| JOHNSON, KYLE | | Address Redacted | | | | | | |
| JOHNSON, LANCE ANTHONY | | Address Redacted | | | | | | |
| JOHNSON, LATOYA JANEASE | | Address Redacted | | | | | | |
| JOHNSON, LONNIE JAMES | | Address Redacted | | | | | | |
| JOHNSON, LOUIS GENE | | Address Redacted | | | | | | |
| JOHNSON, LYNDSI MARIE | | Address Redacted | | | | | | |
| JOHNSON, MARCUS ISAIAH | | Address Redacted | | | | | | |
| JOHNSON, MARILYN | | Address Redacted | | | | | | |
| JOHNSON, MATT DENNETT | | Address Redacted | | | | | | |
| JOHNSON, MATTHEW R | | Address Redacted | | | | | | |
| JOHNSON, MICHAEL ALLEN | | Address Redacted | | | | | | |
| JOHNSON, MICHAEL COLE | | Address Redacted | | | | | | |
| JOHNSON, MICHAEL ROBERT | | Address Redacted | | | | | | |
| JOHNSON, MICHAEL WEAVER | | Address Redacted | | | | | | |
| JOHNSON, MONICA ROSE | | Address Redacted | | | | | | |
| JOHNSON, NATHAN DANIEL | | Address Redacted | | | | | | |
| JOHNSON, NATHAN LUCAS | | Address Redacted | | | | | | |
| JOHNSON, NEALE SCHON | | Address Redacted | | | | | | |
| JOHNSON, NICHOLAS ADAM | | Address Redacted | | | | | | |
| JOHNSON, NICHOLAS SCOTT | | Address Redacted | | | | | | |
| JOHNSON, NICOLE MARIE | | Address Redacted | | | | | | |
| JOHNSON, NICOLE RENEE | | Address Redacted | | | | | | |
| JOHNSON, NIGEL JORDAN | | Address Redacted | | | | | | |
| JOHNSON, NOEL LENA | | Address Redacted | | | | | | |
| JOHNSON, NORMAN LEE | | Address Redacted | | | | | | |
| JOHNSON, PATRICK MICHAEL | | Address Redacted | | | | | | |
| JOHNSON, PATRICK SPENCER | | Address Redacted | | | | | | |
| JOHNSON, RA ELLIOTT | | Address Redacted | | | | | | |
| JOHNSON, RAINA MAE | | Address Redacted | | | | | | |
| JOHNSON, RANDY A | | Address Redacted | | | | | | |
| JOHNSON, RICHARD EARL | | Address Redacted | | | | | | |
| JOHNSON, RICKY K | | Address Redacted | | | | | | |
| JOHNSON, RICKY SHAWN | | Address Redacted | | | | | | |
| JOHNSON, ROBERT | | Address Redacted | | | | | | |
| JOHNSON, RUSSELL DAVID | | Address Redacted | | | | | | |
| JOHNSON, RYAN CRAIG | | Address Redacted | | | | | | |
| JOHNSON, SCOTT LONNY | | Address Redacted | | | | | | |
| JOHNSON, SHAKIRA | | Address Redacted | | | | | | |
| JOHNSON, SHERI A | | Address Redacted | | | | | | |
| JOHNSON, SHONTIA MARIE | | Address Redacted | | | | | | |
| JOHNSON, SHREE ANNETTE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, SIMON FRANCIS | | Address Redacted | | | | | | |
| JOHNSON, STEFANI JANE | | Address Redacted | | | | | | |
| JOHNSON, STEPHEN MICHAEL | | Address Redacted | | | | | | |
| JOHNSON, STEVEN JOE | | Address Redacted | | | | | | |
| JOHNSON, THOMAS D | | Address Redacted | | | | | | |
| JOHNSON, TIARA DE LAYNE | | Address Redacted | | | | | | |
| JOHNSON, TIFFANY BROCHELLE | | Address Redacted | | | | | | |
| JOHNSON, TOMMY E | | Address Redacted | | | | | | |
| JOHNSON, TREVOR ANTONY | | Address Redacted | | | | | | |
| JOHNSON, TYLER CHRIS | | Address Redacted | | | | | | |
| JOHNSON, TYRELL DANIEL | | Address Redacted | | | | | | |
| JOHNSON, WADE RUSSELL | | Address Redacted | | | | | | |
| JOHNSON, WILLIAM E | | Address Redacted | | | | | | |
| JOHNSON, WILLIAM HARLEY | | Address Redacted | | | | | | |
| JOHNSON, WILLIAM P | | Address Redacted | | | | | | |
| JOHNSON, WILLIE VONDELL | | Address Redacted | | | | | | |
| JOHNSON, ZACH E | | Address Redacted | | | | | | |
| JOHNSON, ZACHARY JOHN | | Address Redacted | | | | | | |
| JOHNSON, ZACHARY KENNETH | | Address Redacted | | | | | | |
| JOHNSONS TELEVISION SERVICE | | 4424 N WALL | | | SPOKANE | WA | 99205 | USA |
| JOHNSTON & ROOT PC | | 1500 SW 1ST AVE STE 630 | | | PORTLAND | OR | 97201 | USA |
| JOHNSTON FLUID POWER INC | | 509 WINMOORE WAY STE K | | | MODESTO | CA | 95358 | USA |
| JOHNSTON, ANDREW MILTON | | Address Redacted | | | | | | |
| JOHNSTON, BENJAMIN | | Address Redacted | | | | | | |
| JOHNSTON, BRANDON KEALII | | Address Redacted | | | | | | |
| JOHNSTON, DANIEL JAMES | | Address Redacted | | | | | | |
| JOHNSTON, ERIC MATTHEW | | Address Redacted | | | | | | |
| JOHNSTON, JAMES MICHAEL | | Address Redacted | | | | | | |
| JOHNSTON, JEFFREY | | Address Redacted | | | | | | |
| JOHNSTON, JOHN E | | Address Redacted | | | | | | |
| JOHNSTON, KYLE LEE | | Address Redacted | | | | | | |
| JOHNSTON, LAURA KAYE | | Address Redacted | | | | | | |
| JOHNSTON, REED | | Address Redacted | | | | | | |
| JOHNSTON, SHAWN ROBERT | | Address Redacted | | | | | | |
| JOHNSTON, WILLIAM | | Address Redacted | | | | | | |
| JOHNSTONE SUPPLY | | 8639 TAMARACK AVE | | | SUN VALLEY | CA | 91352 | USA |
| JOHNSTONE SUPPLY | | 8942 LANKERSHIM BLVD | | | SUN VALLEY | CA | 91352 | USA |
| JOHNSTONE SUPPLY | | 13211 SPRING STREET | | | BALDWIN PARK | CA | 91706 | USA |
| JOHNSTONE SUPPLY | | PO BOX 81606 | | | SAN DIEGO | CA | 92138 | USA |
| JOHNSTONE SUPPLY | | 5658 E CLINTON AVE | | | FRESNO | CA | 93727 | USA |
| JOHNSTONE SUPPLY | | 5960 VALENTINE RD UNIT 3 | | | VENTURA | CA | 93003-6671 | USA |
| JOHNSTONE SUPPLY | | 2501 PHOENIX NE | | | ALBUQUERQUE | NM | 87197 | USA |
| JOHNSTONE SUPPLY | | PO BOX 6525 | 2501 PHOENIX NE | | ALBUQUERQUE | NM | 87197 | USA |
| JOHNSTONE SUPPLY | | 2314 SOUTHWESTERN | | | LAS VEGAS | NV | 89102 | USA |
| JOHNSTONE SUPPLY BAKERSFIELD | | 300 GOLDEN STATE AVENUE | | | BAKERSFIELD | CA | 93301-4113 | USA |
| JOHNSTONE SUPPLY BAKERSFIELD | | 300 GOLDEN STATE AVENUE | | | BAKERSFIELD | CA | 93301-4113 | USA |
| JOHNSTONE SUPPLY COMMERCE | | PO BOX 91 1127 | | | COMMERCE | CA | 90091 | USA |
| JOHNSTONE SUPPLY HAWTHORNE | | 11725 INGLEWOOD AVE | | | HAWTHORNE | CA | 90250 | USA |
| JOHNSTONE SUPPLY OAKLAND | | PO BOX 12184 | | | OAKLAND | CA | 94604-2184 | USA |
| JOHNSTONE SUPPLY OAKLAND | | PO BOX 23814 | | | OAKLAND | CA | 94623-0814 | USA |
| JOHNSTONE SUPPLY PHOENIX | | PO BOX 27490 | | | PHOENIX | AZ | 85061 | USA |
| JOHNSTONE SUPPLY SACRAMENTO | | PO BOX 13845 | | | SACRAMENTO | CA | 95853 | USA |
| JOHNSTONE SUPPLY SEATTLE | | PO BOX 88010 | | | SEATTLE | WA | 98138 | USA |
| JOHNSTONE SUPPLY SEATTLE | | P O BOX 88010 | | | SEATTLE | WA | 98188 | USA |
| JOHNSTONE SUPPLY TACOMA | | PO BOX 5887 | | | TACOMA | WA | 98415 | USA |
| JOHNSTONE SUPPLY TUALATIN | | PO BOX 1668 | | | TUALATIN | OR | 97062-1668 | USA |
| JOHNSTONE SUPPLY TUALATIN | | PO BOX 1668 | | | TUALATIN | OR | 97062-1668 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSTONE SUPPLY VENTURA | | 5960 VALENTINE UNIT 3 | | | VENTURA | CA | 93003 | USA |
| JOHNSTONE SUPPLY VENTURA | | THOUSAND OAKS | 5960 VALENTINE UNIT 3 | | VENTURA | CA | 93003-5633 | USA |
| JOINER JR, EMERSON | | Address Redacted | | | | | | |
| JOLIVETTE, WELDON JOSEPH | | Address Redacted | | | | | | |
| JOLLES, MICHAEL WARREN | | Address Redacted | | | | | | |
| JOLLY, CELINA ANN | | Address Redacted | | | | | | |
| JOLLY, DAVID ARTHUR | | Address Redacted | | | | | | |
| JOMAR | | 215 S MYRTLE ST | | | POMONA | CA | 91766 | USA |
| JONASON, LAURA MICHELLE | | Address Redacted | | | | | | |
| JONASSON, KELLY ANNE | | Address Redacted | | | | | | |
| JONES & LAWTON | | 440 W WHITTIER BLVD | | | LA HABRA | CA | 90631 | USA |
| JONES DAY | | 555 S FLOWER ST 50TH FL | | | LOS ANGELES | CA | 90071 | USA |
| JONES ELECTRONICS | | SUITE B | | | MONROE | WA | 98272 | USA |
| JONES ELECTRONICS | | 10225 215TH AVE SE | | | SNOHOMISH | WA | 98290 | USA |
| JONES III, EDDIE | | Address Redacted | | | | | | |
| JONES III, LOUIS C | | Address Redacted | | | | | | |
| JONES III, WILLAM EUGENE | | Address Redacted | | | | | | |
| JONES JR , ARTHUR LEVELL | | Address Redacted | | | | | | |
| JONES JR, CLIFTON | | Address Redacted | | | | | | |
| JONES JR, DONNEL EUGENE | | Address Redacted | | | | | | |
| JONES JR, WILLIE | | Address Redacted | | | | | | |
| JONES VARGAS | | 100 W LIBERTY ST 12TH FL | | | RENO | NV | 89504 | USA |
| JONES VARGAS | | PO BOX 281 | 100 W LIBERTY ST 12TH FL | | RENO | NV | 89504-0281 | USA |
| JONES WEST FORD | | 3600 KIETZKE LN | | | RENO | NV | 89510-2970 | USA |
| JONES WEST FORD | | PO BOX 12970 | 3600 KIETZKE LN | | RENO | NV | 89510-2970 | USA |
| JONES, AARON DEVON | | Address Redacted | | | | | | |
| JONES, ADAM EVERETT | | Address Redacted | | | | | | |
| JONES, ADAM KYLE | | Address Redacted | | | | | | |
| JONES, ADAM V | | Address Redacted | | | | | | |
| JONES, AMY RHIANNON | | Address Redacted | | | | | | |
| JONES, ANDRE ROUSHAUNE | | Address Redacted | | | | | | |
| JONES, ANDREW OTHA | | Address Redacted | | | | | | |
| JONES, ANTHONY CALVIN | | Address Redacted | | | | | | |
| JONES, ASHLEY LAUREN | | Address Redacted | | | | | | |
| JONES, BENJAMIN | | Address Redacted | | | | | | |
| JONES, BRIAN | | 6975 SW SANDBURG RD NO 326 | | | TIGARD | OR | 97223 | USA |
| JONES, BRIAN | | C/O CCSI | 6975 SW SANDBURG RD NO 326 | | TIGARD | OR | 97223 | USA |
| JONES, BRYANT ALAN | | Address Redacted | | | | | | |
| JONES, CALEB JOSHUA | | Address Redacted | | | | | | |
| JONES, CHARLES | | 433 N CAMDEN DR NO 400 | | | BEVERLY HILLS | CA | 90210 | USA |
| JONES, CHARLES | | C/O COLOR ME BRIGHT | 433 N CAMDEN DR NO 400 | | BEVERLY HILLS | CA | 90210 | USA |
| JONES, CHARLES EDWARD | | Address Redacted | | | | | | |
| JONES, CHARLES F | | Address Redacted | | | | | | |
| JONES, CHARMAINE JOY | | Address Redacted | | | | | | |
| JONES, CHRISTOPHER | | Address Redacted | | | | | | |
| JONES, CLIFFORD RAY | | Address Redacted | | | | | | |
| JONES, CODY RAYMOND | | Address Redacted | | | | | | |
| JONES, DANEA | | Address Redacted | | | | | | |
| JONES, DARYL | | Address Redacted | | | | | | |
| JONES, DAVID ALAN | | Address Redacted | | | | | | |
| JONES, DAVID ALAN | | Address Redacted | | | | | | |
| JONES, DELPHIE A | | Address Redacted | | | | | | |
| JONES, DENINE M | | Address Redacted | | | | | | |
| JONES, DOMONIC THOMAS | | Address Redacted | | | | | | |
| JONES, DUNTAE DESHAUN | | Address Redacted | | | | | | |
| JONES, ERIC THOMAS | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, FLOYD | | Address Redacted | | | | | | |
| JONES, HERBERT EZELL | | Address Redacted | | | | | | |
| JONES, JACQUELYNN A | | Address Redacted | | | | | | |
| JONES, JAMEL KRISTOPHER | | Address Redacted | | | | | | |
| JONES, JASMINE TIFFANY | | Address Redacted | | | | | | |
| JONES, JEFF DANIEL | | Address Redacted | | | | | | |
| JONES, JEFF M | | Address Redacted | | | | | | |
| JONES, JEFFERY L | | Address Redacted | | | | | | |
| JONES, JEFFREY | | Address Redacted | | | | | | |
| JONES, JEREMIAH JOSHUA | | Address Redacted | | | | | | |
| JONES, JEREMY LEE | | Address Redacted | | | | | | |
| JONES, JESSICA ELIZABETH | | Address Redacted | | | | | | |
| JONES, JESSICA K | | Address Redacted | | | | | | |
| JONES, JOENA LEENETT | | Address Redacted | | | | | | |
| JONES, JOHN MARQUES | | Address Redacted | | | | | | |
| JONES, JOSH DAVID | | Address Redacted | | | | | | |
| JONES, JOSHUA C | | Address Redacted | | | | | | |
| JONES, KATHY MARIE | | Address Redacted | | | | | | |
| JONES, KEVIN JOSEPH | | Address Redacted | | | | | | |
| JONES, KRISTY MARIE | | Address Redacted | | | | | | |
| JONES, LAVELL A | | Address Redacted | | | | | | |
| JONES, LISA RENEE | | Address Redacted | | | | | | |
| JONES, LYPA CANEICE | | Address Redacted | | | | | | |
| JONES, MARI VIC | | LOC NO 0580 PETTY CASH | 6915 S 234TH ST | | KENT | WA | 90832 | USA |
| JONES, MAX DYLAN | | Address Redacted | | | | | | |
| JONES, MORGAN JAMES | | Address Redacted | | | | | | |
| JONES, MYCHAL JORDAN | | Address Redacted | | | | | | |
| JONES, NATASHA DEONNE | | Address Redacted | | | | | | |
| JONES, NICHOLAS BENJAMIN | | Address Redacted | | | | | | |
| JONES, NICOLE | | Address Redacted | | | | | | |
| JONES, NICOLE MONAY | | Address Redacted | | | | | | |
| JONES, PATRICIA | | Address Redacted | | | | | | |
| JONES, REX MITCHELL | | Address Redacted | | | | | | |
| JONES, RICKIE RYAN | | Address Redacted | | | | | | |
| JONES, ROBERT | | Address Redacted | | | | | | |
| JONES, ROLAND TREZELLE | | Address Redacted | | | | | | |
| JONES, RYAN CHRISTOPHE | | Address Redacted | | | | | | |
| JONES, RYAN JEFFREY | | Address Redacted | | | | | | |
| JONES, RYAN VAN | | Address Redacted | | | | | | |
| JONES, SHAROLL | | 2701 WILSHIRE BLVD APT 502 | | | LOS ANGELES | CA | 90057 | USA |
| JONES, SHEENAMELIA | | Address Redacted | | | | | | |
| JONES, SPENCER RAY | | Address Redacted | | | | | | |
| JONES, TANISHA YUKI | | Address Redacted | | | | | | |
| JONES, TAQUAN | | Address Redacted | | | | | | |
| JONES, THOMAS EDWARDS | | Address Redacted | | | | | | |
| JONES, TONY M | | Address Redacted | | | | | | |
| JONES, TORREY CHRISTOPHE | | Address Redacted | | | | | | |
| JONES, WALTER G | | Address Redacted | | | | | | |
| JONES, WANDA ANNE | | Address Redacted | | | | | | |
| JONES, ZACH JOHN | | Address Redacted | | | | | | |
| JONESBORO, CITY OF | | JONESBORO CITY OF | PO BOX 1845 | | JONESBORO | AR | 72401 | USA |
| JORDAN LANDING LLC | | 5850 AVENIDA ENCINAS STE A | | | CARLSBAD | CA | 92008 | USA |
| JORDAN LINK & CO | | 2009 W FEEMSTER | | | VISALIA | CA | 93277 | USA |
| JORDAN MOTORSPORTS MARKETING | | 3240 WESTMONT DR | | | FALLBROOK | CA | 92028 | USA |
| JORDAN, BARON RODERICK | | Address Redacted | | | | | | |
| JORDAN, CHRISTOPHER | | Address Redacted | | | | | | |
| JORDAN, DARRELL EUGENE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JORDAN, DAVID | | Address Redacted | | | | | | |
| JORDAN, DONNI NKOMO GA | | Address Redacted | | | | | | |
| JORDAN, JESSICA | | Address Redacted | | | | | | |
| JORDAN, JONATHAN WILLIAM | | Address Redacted | | | | | | |
| JORDAN, MATHEW A | | Address Redacted | | | | | | |
| JORDAN, MICHELLE KIMBERLY | | Address Redacted | | | | | | |
| JORDAN, NELSON | | Address Redacted | | | | | | |
| JORDAN, ROD L | | Address Redacted | | | | | | |
| JORDAN, SHEILA A | | Address Redacted | | | | | | |
| JORDAN, STEPHANIE KRISTEN | | Address Redacted | | | | | | |
| JORDAN, TRAVIS | | Address Redacted | | | | | | |
| JORGE MORFFI | | 1520 HIGH  KNOL DR | | | BRANDON | FL | 33511 | USA |
| JORGENSEN & CO | | 2691 SO EAST AVE | | | FRESNO | CA | 93706 | USA |
| JORGENSEN II, TONY FRANCISCO | | Address Redacted | | | | | | |
| JORGENSEN, DARIN THOMAS | | Address Redacted | | | | | | |
| JORGENSEN, ERIC | | Address Redacted | | | | | | |
| JORGENSEN, JENNIFER DAWN | | Address Redacted | | | | | | |
| JORGENSON, TROY FRANCIS | | Address Redacted | | | | | | |
| JORRIS, LESLEY A | | Address Redacted | | | | | | |
| JOSE GONZALEZ | | 223 HILLSIDE AV | | | BEDMINSTER | NJ | 07921 | USA |
| JOSE MARTINEZ TREE SERVICE INC | | PO BOX 1688 | | | ANAHEIM | CA | 92815-1688 | USA |
| JOSE, JOSHUA LYNN | | Address Redacted | | | | | | |
| JOSELITO GUARDADO | | 33945 CATUS RD | P O  BOX 914 | | LOMITO | TX | 76853 | USA |
| JOSELYN, GREGORY AURTHER | | Address Redacted | | | | | | |
| JOSEPH ELECTRONICS | | 2514 CHANNING AVE | | | SAN JOSE | CA | 95131 | USA |
| JOSEPH PERRONE | | P O BOX 6292 | | | AMELIA ISLAND | FL | 33035 | USA |
| JOSEPH, DEVON CLEVELAND | | Address Redacted | | | | | | |
| JOSEPH, MARTIN THOMAS | | Address Redacted | | | | | | |
| JOSEPH, OMAR FAIZ | | Address Redacted | | | | | | |
| JOSH, JOHNSON | | Address Redacted | | | | | | |
| JOSHI, SHIVAM A | | Address Redacted | | | | | | |
| JOSHUA, CLOUSE MICHEAL | | Address Redacted | | | | | | |
| JOSHUA, CURTIS BARNETTE | | Address Redacted | | | | | | |
| JOUPPI, NATE WILLIAM | | Address Redacted | | | | | | |
| JOURDAN, SEAN J | | 3713 W 106TH ST | | | INGLEWOOD | CA | 90303 | USA |
| JOURNAL AMERICAN | | PO BOX 91000 | | | BELLEVUE | WA | 98009 | USA |
| JOURNAL NEWS PUBLISHING | | 1616 W FIRST ST | | | CHENEY | WA | 99004 | USA |
| JOURNAL NEWS PUBLISHING | | PO BOX 218 | 1616 W FIRST ST | | CHENEY | WA | 99004-0218 | USA |
| JOURNAL OF BUSINESS | | 429 E THIRD AVE | | | SPOKANE | WA | 99202-1423 | USA |
| JOURNAL OF COMMERCE, THE | | 300 W GRAND AVE | SUITE 203 | | ESCONDIDO | CA | 92302 | USA |
| JOUSHA SUPREME COURT | | 6527 WHITE FEATHER RD | | | JOUSHA TREE | CA | 92252 | USA |
| JOVANOSKI, STEVEN | | Address Redacted | | | | | | |
| JOVEL, JAIRRON ANTONIO | | Address Redacted | | | | | | |
| JOVEL, JOSE ANTONIO | | Address Redacted | | | | | | |
| JOVEL, SELENE S | | Address Redacted | | | | | | |
| JOVEN, DANIELLE | | Address Redacted | | | | | | |
| JOVIS, TEMU O | | Address Redacted | | | | | | |
| JOYCE, NICHOLAS | | Address Redacted | | | | | | |
| JOYCE, TIMOTHY JOHN | | Address Redacted | | | | | | |
| JOYEUX, JOSEPH BENJAMIN | | Address Redacted | | | | | | |
| JOYNER, JACK ROBERT | | Address Redacted | | | | | | |
| JOZWIAK, NATHAN | | Address Redacted | | | | | | |
| JP & JA MILLER | | PO BOX 30810 ACCT 8762117890 | | | LOS ANGELES | CA | 90030 | USA |
| JP & JA MILLER | | PO BOX 30810 ACCT 8762117890 | WASHINGTON MUTUAL 322271627 | | LOS ANGELES | CA | 90030-0810 | USA |
| JP SWEEPING SERVICE | | PO BOX 5673 | | | DIAMOND BAR | CA | 91765 | USA |
| JQGE CO | | ROOM 1507 8 WING HING ST | CAUSEWAY BAY | | HONG KONG | | | Hong Kong |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JRS SATELLITES | | PO BOX 27313 | | | FRESNO | CA | 93729 | USA |
| JUAN, CARLITO | | Address Redacted | | | | | | |
| JUARBE, ZACHARY DANIEL | | Address Redacted | | | | | | |
| JUAREZ, ADENA ANN | | Address Redacted | | | | | | |
| JUAREZ, AGRIPINO BASSA | | Address Redacted | | | | | | |
| JUAREZ, ANTHONY VICTOR | | Address Redacted | | | | | | |
| JUAREZ, ESTHER C | | Address Redacted | | | | | | |
| JUAREZ, GEORGE A | | Address Redacted | | | | | | |
| JUAREZ, GERARDO RAFAEL | | Address Redacted | | | | | | |
| JUAREZ, OSCAR HERARDO | | Address Redacted | | | | | | |
| JUAREZ, SUSANA | | Address Redacted | | | | | | |
| JUAREZ, VENESSA SUZANNA | | Address Redacted | | | | | | |
| JUBB, STEVEN JOSEPH | | Address Redacted | | | | | | |
| JUBRAN, MUHAMMAD GHAZI | | Address Redacted | | | | | | |
| JUDAY, JOHN DAVID | | Address Redacted | | | | | | |
| JUDD, DAVID | | Address Redacted | | | | | | |
| JUDD, RICHARD WILLIAM | | Address Redacted | | | | | | |
| JUDGE, AMBER MICHELLE | | Address Redacted | | | | | | |
| JUDICATE WEST | | 1851 E FIRST STREET STE 1450 | | | SANTA ANA | CA | 92705 | USA |
| JUDICIAL DISPUTE RESOLUTION | | 1411 FOURTH AVE SUITE 200 | | | SEATTLE | WA | 98101 | USA |
| JUDSONS INC | | 1390 13TH STREET | | | SALEM | OR | 97309 | USA |
| JUDSONS INC | | PO BOX 12669 | 1390 13TH STREET | | SALEM | OR | 97309-0669 | USA |
| JUDY, ANDREW JAMES | | Address Redacted | | | | | | |
| JULIAN, JEANETTE | | Address Redacted | | | | | | |
| JULIAN, MICHAEL A | | Address Redacted | | | | | | |
| JULIO, ALVIN | | Address Redacted | | | | | | |
| JUMAWAN, NADINE LILLIAN | | Address Redacted | | | | | | |
| JUNEJA, HARI MOHAN | | Address Redacted | | | | | | |
| JUNG, JOHN S | | Address Redacted | | | | | | |
| JUNG, KYLE J | | Address Redacted | | | | | | |
| JUNG, RICHARD | | Address Redacted | | | | | | |
| JUNGERS, KALEB MICHAEL | | Address Redacted | | | | | | |
| JUNGKEIT, SAMUEL | | LOC NO 0587HD PETTY CASH | 400 LONGFELLOWS CT B | | LIVERMORE | CA | 94550 | USA |
| JUNIO, RALPH CARL NEVADO | | Address Redacted | | | | | | |
| JUPIN, KHEVIN SCOTT | | Address Redacted | | | | | | |
| JUPITER RESEARCH LLC | | BANK OF AMERICA | FILE 30735 PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | USA |
| JUPITERIMAGES CORPORATION | | 5232 EAST PIMA ST STE 200C | | | TUCSON | AZ | 85712 | USA |
| JURCZYK, DANIEL | | Address Redacted | | | | | | |
| JUREWICZ, CHRISTOPHER LEO | | Address Redacted | | | | | | |
| JURKIEWICZ, ANTHONY DAVID | | Address Redacted | | | | | | |
| JUSTICE, CHRISTINE E | | Address Redacted | | | | | | |
| JUSTICE, SEAN THOMAS | | Address Redacted | | | | | | |
| JUSTIN HANSEN | | 524 WEST 300 NORTH | | | BRIGHAM CITY | UT | 84302 | USA |
| JUSTIN, SMITH DAVID | | Address Redacted | | | | | | |
| JUVERA, SERENA TANISHA | | Address Redacted | | | | | | |
| JVC MUSICAL INDUSTRIES | | 3800 BARHAM BLVD SUITE 305 | | | LOS ANGELES | CA | 90068 | USA |
| JVC SERVICE | | 890 DUBUQUE AVENUE | | | SO SAN FRANCISCO | CA | 94080-1804 | USA |
| JVC SERVICE | | 890 DUBUQUE AVENUE | | | SO SAN FRANCISCO | CA | 94080-1804 | USA |
| JVC SERVICE & ENGINEERING CO | | 5665 CORPORATE AVE | | | CYPRESS | CA | 90630 | USA |
| JW LOCK CO INC | | 520 N 2ND AVE | | | COVINA | CA | 91723 | USA |
| JWEINAT, RAMI IMAD | | Address Redacted | | | | | | |
| JYUMONJI, MICHAEL ANGELO | | Address Redacted | | | | | | |
| K & G MENS COMPANY INC | | 40650 ENCYCLOPEDIA CR | | | FREMONT | CA | 94538-2453 | USA |
| K GAM BROADWAY CRAYCROFT LLC | | 7379 E TANQUE VERDE RD | | | TUCSON | AZ | 85715 | USA |
| K GAM BROADWAY CRAYCROFT LLC | | 7379 EAST TANQUE VERDE ROAD | C/O M J KIVEL LLC | | TUCSON | AZ | 85715 | USA |
| K&G DEARBORN LLC | | 250 BROOK ST | | | LAGUNNA BEACH | CA | 92651 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| K&G/DEARBORN LLC | BRUCE KAHL JOSEPH GOVEIA | C/O KAHL & GOVEIA COMMERCIAL REAL ESTATE | 250 BROOKS STREET | | LAGUNA BEACH | CA | 92651 | USA |
| K101 | | 340 TOWNSEND ST STE 5 101 | | | SAN FRANCISCO | CA | 94107 | USA |
| K101 | | SUITE 5 101 | | | SAN FRANCISCO | CA | 94107 | USA |
| K2 INFORMATION SERVICES INC | | 19 CAELUM CT | | | COTO DE CAZA | CA | 92679 | USA |
| K2 LICENSING & PROMOTION | | 6740 COBRA WAY | | | SAN DIEGO | CA | 92121 | USA |
| KAAIAWAHIA, NATALIE L | | LOC 344HD PETTY CASH | | | LIVERMORE | CA | 94550 | USA |
| KAAINOA, MARK | | Address Redacted | | | | | | |
| KAAUAMO, KENNETH KAPENA | | Address Redacted | | | | | | |
| KABC TV | | FILE NO 53525 | | | LOS ANGELES | CA | 90074-3525 | USA |
| KABC TV | | FILE NO 53525 | | | LOS ANGELES | CA | 90074-3525 | USA |
| KABE TV UNIVISION TELEVISION | | PO BOX 504270 | UNIVISION TELEVISION GROUP INC | | THE LAKES | NV | 88905-4270 | USA |
| KABE TV UNIVISION TELEVISION | | UNIVISION TELEVISION GROUP INC | | | THE LAKES | NV | 88905-4270 | USA |
| KABIR, ADRIEN HASIB | | Address Redacted | | | | | | |
| KABIR, MOHAMMAD TANVEER | | Address Redacted | | | | | | |
| KABX FM | | MERCED RADIO PARTNERS | P O BOX 717 | | MERCED | CA | 95341 | USA |
| KABX FM | | P O BOX 717 | | | MERCED | CA | 95341 | USA |
| KACE | | FILE 53213 | | | LOS ANGEL4ES | CA | 90074 | USA |
| KACMAR, TRAVIS S | | Address Redacted | | | | | | |
| KADDOURA, RAMSEY | | Address Redacted | | | | | | |
| KADIC, EDIN | | Address Redacted | | | | | | |
| KADRI, NOUR AL SABAH | | Address Redacted | | | | | | |
| KAEFER, MONIQUE | | Address Redacted | | | | | | |
| KAEP FM | | CITADEL COMMUNICATIONS | | | ALBUQUERQUE | NM | 87125 | USA |
| KAEP FM | | PO BOX 27539 | CITADEL COMMUNICATIONS | | ALBUQUERQUE | NM | 87125 | USA |
| KAGAN ASSOCIATES INC, PAUL | | 126 CLOCK TOWER PLACE | | | CARMEL | CA | 93923-1536 | USA |
| KAGAN ASSOCIATES INC, PAUL | | 126 CLOCK TOWER PLACE | | | CARMEL | CA | 93923-1536 | USA |
| KAGAWA, CHRISTOPHER COREY | | Address Redacted | | | | | | |
| KAGAWA, KASEY | | Address Redacted | | | | | | |
| KAGEHIRO, JANESSA LOKELANI A | | Address Redacted | | | | | | |
| KAHALA MANDARIN ORIENTAL HOTEL | | 5000 KAHALA AVENUE | | | HONOLULU | HI | 96816-5498 | USA |
| KAHALA MANDARIN ORIENTAL HOTEL | | 5000 KAHALA AVENUE | | | HONOLULU | HI | 96816-5498 | USA |
| KAHALE, MAHEALANI ETSUKO | | Address Redacted | | | | | | |
| KAHI, PAUL BAHJET | | Address Redacted | | | | | | |
| KAHLON, JAGRUP SINGH | | Address Redacted | | | | | | |
| KAHULI, RICHARD | | Address Redacted | | | | | | |
| KAIL | | 1590 ALLUVIAL AVENUE | | | CLOVIS | CA | 93611 | USA |
| KAIMAL, NARENDRA | | Address Redacted | | | | | | |
| KAINA, ANGELA CHRISTINA | | Address Redacted | | | | | | |
| KAISER FAMILY FOUND, HENRY J | | 2400 SAND HILL RD | | | MENLO PARK | CA | 94025 | USA |
| KAISER FOUNDATION HEALTH PLAN | | 711 KAPIOLANI BLVD | | | HONOLULU | HI | 96813 | USA |
| KAISER FOUNDATION HEALTH PLAN | | 711 KAPROLANI BLVD | | | HONOLULU | HI | 96813 | USA |
| KAISER PERMANENTE | | PO BOX 34803 | | | SEATTLE | WA | 98124-1803 | USA |
| KAISER PERMANENTE | | PO BOX 34803 | | | SEATTLE | WA | 98124-1803 | USA |
| KAISERMAN, BENJAMIN DAVID | | Address Redacted | | | | | | |
| KAIWI, KEAHI KALANI | | Address Redacted | | | | | | |
| KAKADELAS, KYLE THOMAS | | Address Redacted | | | | | | |
| KAKAR, AMIN | | Address Redacted | | | | | | |
| KAKT FM | | 1438 ROSSANLEY DRIVE | | | MEDFORD | OR | 97501 | USA |
| KALAJ, ALEX DANIEL | | Address Redacted | | | | | | |
| KALANDOS, FADI | | Address Redacted | | | | | | |
| KALANI, ASHLIE YET KIU | | Address Redacted | | | | | | |
| KALAPACA, JOHN BLAKE | | Address Redacted | | | | | | |
| KALAW, JERICHO | | Address Redacted | | | | | | |
| KALF | | 1459 HUMBOLT RD STE D | | | CHICO | CA | 95928 | USA |
| KALFAIAN, GHAZAROSS GARY | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KALISTA, BONNEE JOLEEN | | Address Redacted | | | | | | |
| KALL, ZACH CHARLES | | Address Redacted | | | | | | |
| KALLEN INDUSTRIES INC | | 6800 SMITH ROAD | | | SIMI VALLEY | CA | 93063-4902 | USA |
| KALLEN INDUSTRIES INC | | DBA WAMBOLD FURNITURE | 6800 SMITH ROAD | | SIMI VALLEY | CA | 93063-4902 | USA |
| KALMAN, KENYON ALAN | | Address Redacted | | | | | | |
| KALMBACH, ROBERT CHRISTIAN | | Address Redacted | | | | | | |
| KALOOGIAN FOR ASSEMBLY, HOWARD | | 1127 11TH STREET STE 310 | C/O THE BOVEE CO | | SACRAMENTO | CA | 95814 | USA |
| KALOOGIAN FOR ASSEMBLY, HOWARD | | 1127 11TH STREET STE 310 | | | SACRAMENTO | CA | 95814 | USA |
| KALOUSTIAN, KALOUST AVEDIS | | Address Redacted | | | | | | |
| KALRA, ARUN | | Address Redacted | | | | | | |
| KALYAN, SHANOOR | | Address Redacted | | | | | | |
| KAMAL, JOUD | | Address Redacted | | | | | | |
| KAMALMAZYAN, JOSEPH | | Address Redacted | | | | | | |
| KAMALMAZYAN, KHACHIK | | Address Redacted | | | | | | |
| KAMALYAN, SARKIS S | | Address Redacted | | | | | | |
| KAMAN INDUSTRIAL | | PO BOX 25356 | | | SANTA ANA | CA | 92799-5356 | USA |
| KAMAN INDUSTRIAL | | PO BOX 25356 | | | SANTA ANA | CA | 92799-5356 | USA |
| KAMBOURIAN, AVO JOHN | | Address Redacted | | | | | | |
| KAME KRXI TV | | 4920 BROOKSIDE CT | | | RENO | NV | 89502 | USA |
| KAME KRXI TV | | PO BOX 11129 | | | RENO | NV | 89510 | USA |
| KAMEI, MELODY ROSE | | Address Redacted | | | | | | |
| KAMINSKI, JOSHUA ERIC | | Address Redacted | | | | | | |
| KAMIYA, KATRINA ASHLEY | | Address Redacted | | | | | | |
| KAMLIN, BRIAN | | Address Redacted | | | | | | |
| KAMM, DEREK KYLE | | Address Redacted | | | | | | |
| KAMMOURIEH, BRIAN | | Address Redacted | | | | | | |
| KAMMOURIEH, LEEANN | | Address Redacted | | | | | | |
| KAMON, JOHNNY KENTARO | | Address Redacted | | | | | | |
| KAMPP, JOANTHAN THOMAS | | Address Redacted | | | | | | |
| KAN, NICHOLAS | | Address Redacted | | | | | | |
| KANADY, JOHN CASEY | | Address Redacted | | | | | | |
| KANADY, KERRI A | | Address Redacted | | | | | | |
| KANAKAOLE, DANA ANN K | | Address Redacted | | | | | | |
| KANAWHA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | KANAWHA COUNTY COURTHOUSE | 409 VIRGINIA ST E | CHARLESTON | WV | 25396 | USA |
| KANBAR, HANA HANI | | Address Redacted | | | | | | |
| KANBAR, MOUSA | | Address Redacted | | | | | | |
| KANE, BRITTANY MADISON | | Address Redacted | | | | | | |
| KANE, DANIEL ALEXANDER | | Address Redacted | | | | | | |
| KANEAKUA, NATASHA PUALEILANI | | Address Redacted | | | | | | |
| KANESTA, MICHAEL | | Address Redacted | | | | | | |
| KANG, BRYAN | | Address Redacted | | | | | | |
| KANG, CHANG | | Address Redacted | | | | | | |
| KANG, RAYMOND | | Address Redacted | | | | | | |
| KANG, VANNAK | | Address Redacted | | | | | | |
| KANG, YOUNG H | | Address Redacted | | | | | | |
| KANGA, LUZOLO MATANA | | Address Redacted | | | | | | |
| KANGA, PAULO SIMBA | | Address Redacted | | | | | | |
| KANGERGA, KERA ANN | | Address Redacted | | | | | | |
| KANIA CLINIC | | 3000 W KENNEWICK AVE | | | KENNEWICK | WA | 99336 | USA |
| KANODE, MATTHEW SCOTT | | Address Redacted | | | | | | |
| KANOFF, MATT KYLE | | Address Redacted | | | | | | |
| KANOFF, TYLER SCOTT | | Address Redacted | | | | | | |
| KANOWITZ, KEVIN JOSEPH | | Address Redacted | | | | | | |
| KANTMAN, WENDY J | | Address Redacted | | | | | | |
| KANTOLA PRODUCTIONS | | 55 SUNNYSIDE AVE | | | MILL VALLEY | CA | 94941-1924 | USA |
| KANTOLA PRODUCTIONS | | 55 SUNNYSIDE AVE | | | MILL VALLEY | CA | 94941-1924 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAO, CHARLES | | Address Redacted | | | | | | |
| KAO, CHEN | | Address Redacted | | | | | | |
| KAO, ROBERT | | Address Redacted | | | | | | |
| KAOS TV & VIDEO SERVICE | | 3742 WEST WARNER AVE | | | SANTA ANA | CA | 92704 | USA |
| KAPADIA, PRIYANKA K | | Address Redacted | | | | | | |
| KAPALUA BAY HOTEL | | ONE BAY DR | | | KAPALUA | HI | 96761 | USA |
| KAPALUA BAY HOTEL | | ONE BAY DRIVE | | | KAPALUA | HI | 96761 | USA |
| KAPASI, ASIF MOIZEHUSEIN | | Address Redacted | | | | | | |
| KAPCHINSKY, JOHN DERRICK | | Address Redacted | | | | | | |
| KAPETANAKOS, GEORGE | | Address Redacted | | | | | | |
| KAPILEO, KOLIN D | | Address Redacted | | | | | | |
| KAPLAN, KRISTEN NICOLE | | Address Redacted | | | | | | |
| KAPLAN, SETH WILLIAM | | Address Redacted | | | | | | |
| KAPPES, CHRISTOPHER MCMAHON | | Address Redacted | | | | | | |
| KARA FM | | PO BOX 995 | | | SAN JOSE | CA | 95108 | USA |
| KARABAIC, JORDAN LANE | | Address Redacted | | | | | | |
| KARABATS, JONATHAN MICHAEL | | Address Redacted | | | | | | |
| KARAKINIAN, HAGOP | | Address Redacted | | | | | | |
| KARAKOUZIAN, ROUPEN JOHN | | Address Redacted | | | | | | |
| KARAPANIAN, OLIVIA | | Address Redacted | | | | | | |
| KARATAVUKYAN, ZOGRAB ZORO | | Address Redacted | | | | | | |
| KAREL, DAVID MICHAEL | | Address Redacted | | | | | | |
| KARELL, ANGELA MARIA | | Address Redacted | | | | | | |
| KAREN, CAROL A | | 3219 AMENO DR | | | LAFAYETTE | CA | 94549 | USA |
| KARHU, BRAD ROBERT | | Address Redacted | | | | | | |
| KARIAN, MICHAEL | | Address Redacted | | | | | | |
| KARIM, ARASH A | | Address Redacted | | | | | | |
| KARIM, NANCY | | Address Redacted | | | | | | |
| KARIM, NAWID | | Address Redacted | | | | | | |
| KARIM, OSMAN | | Address Redacted | | | | | | |
| KARIM, TAMANI ELLESSE | | Address Redacted | | | | | | |
| KARIMI, SAMANTHA | | Address Redacted | | | | | | |
| KARIMIAN, GAREN | | Address Redacted | | | | | | |
| KARLBERG, MELODY RACHELLE | | Address Redacted | | | | | | |
| KARLE, JENNIFER MICHELL | | Address Redacted | | | | | | |
| KARLEN, ANDREW STEVEN | | Address Redacted | | | | | | |
| KARNOWSKI, NICHOLAS RAY | | Address Redacted | | | | | | |
| KARNS REAL ESTATE HOLDINGS II | | 79734 MISSION DR E | | | LA QUINTA | CA | 92253 | USA |
| KARNS REAL ESTATE HOLDINGS II, LLC | SHANE KARNS | 79734 MISSION DRIVE EAST | | | LA QUINTA | CA | 92253 | USA |
| KAROL, JASON | | Address Redacted | | | | | | |
| KARRASS | | 8370 WILSHIRE BLVD STE 300 | | | BEVERLY HILLS | CA | 90211 | USA |
| KARRASS | | 8370 WILSHIRE BLVDN STE 300 | | | BEVERLY HILLS | CA | 90211 | USA |
| KARSANT, CARLA | | 568 MERRIEWOOD DRIVE | | | LAFAYETTE | CA | 94549 | USA |
| KARST, WILLIAM | | Address Redacted | | | | | | |
| KARZ FM | | PO BOX 492890 | | | REDDING | CA | 96049 | USA |
| KARZ, STANLEY | | 2506 SANTA MONICA BLVD STE 200 | | | SANTA MONICA | CA | 90404 | USA |
| KARZAI, BENJAMIN ABDAAL | | Address Redacted | | | | | | |
| KASA TV | | PO BOX 25848 | | | ALBUQUERQUE | NM | 87125 | USA |
| KASEM, GEORGE | | Address Redacted | | | | | | |
| KASER CORP | | 46707 FREEMONT BLVD | | | FREEMONT | CA | 94538 | USA |
| KASLOW, ALEX | | Address Redacted | | | | | | |
| KASPER, AARON F | | Address Redacted | | | | | | |
| KASS, AARON | | Address Redacted | | | | | | |
| KASS, ALLEN PHYLLIP | | Address Redacted | | | | | | |
| KASSAB, GEORGE N | | Address Redacted | | | | | | |
| KASSAN PE, ARTHUR L | | 5105 CIMARRON LN | | | CULVER CITY | CA | 90230 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KASSIN, RUSS | | PTY CASH NO 1122 SAN ANTONIO SVC | | | SAN ANTONIO | TX | 78201 | USA |
| KASSIS, RAMI | | Address Redacted | | | | | | |
| KAST, JORDAN ALEXANDER | | Address Redacted | | | | | | |
| KASTEN, TIFFANY LYNN | | Address Redacted | | | | | | |
| KASTNING, BRANDON ROGER | | Address Redacted | | | | | | |
| KASW | | DEPT LA 21480 | | | PASADENA | CA | 91185-1480 | USA |
| KASW TV | | PO BOX 53543 | | | PHOENIX | AZ | 85072 | USA |
| KASY TV | | 8341 WASHINGTON NE | | | ALBUQUERQUE | NM | 87113 | USA |
| KASY TV | | 8341 WASHINGTON NE | ACME TELEVISION OF NEW MEXICO | | ALBUQUERQUE | NM | 87113 | USA |
| KATAB, RACHID | | Address Redacted | | | | | | |
| KATAOKA, CORY M | | Address Redacted | | | | | | |
| KATHRINER, JULIE MARIE | | Address Redacted | | | | | | |
| KATHRYN A WASDEN | | 544 CEDAR STREET | | | VENTURA | CA | 93001 | USA |
| KATHYS KAFE & SUNDRY SHOP | | 3600 E UNIVERSITY NO G 1200 | | | PHOENIX | AZ | 85034 | USA |
| KATIKA, JOSELYN | | Address Redacted | | | | | | |
| KATJ | | 12370 HESPERIA RD 16 | | | VICTORVILLE | CA | 92592 | USA |
| KATJ | | 12370 HESPERIA RD 16 | CLEAR CHANNEL | | VICTORVILLE | CA | 92592 | USA |
| KATLER, SCOTT ETHAN | | Address Redacted | | | | | | |
| KATM FM | | 1581 CUMMINS DR SE 135 | | | MODESTO | CA | 95358 | USA |
| KATM FM | | PO BOX 27628 | | | ALBUQUERQUE | NM | 87125 | USA |
| KATRONES, SABRINA LEE | | Address Redacted | | | | | | |
| KATTAN, CARLOS ERNESTO | | Address Redacted | | | | | | |
| KATTAVILAVONG, PHOXAY | | Address Redacted | | | | | | |
| KATU TV | | 2153 N E SANDY BLVD | | | PORTLAND | OR | 97232 | USA |
| KATU TV | | FISHER COMMUNICATIONS PORTLAND | PO BOX 94394 | | SEATTLE | WA | 98124-6694 | USA |
| KATZ & ASSOCIATES, RICHARD F | | PO BOX 2289 | | | WESTMINSTER | CA | 92684 | USA |
| KATZ, JACOB RYAN | | Address Redacted | | | | | | |
| KATZ, KEIARA LOUISE | | Address Redacted | | | | | | |
| KATZ, MICHAEL ROY | | Address Redacted | | | | | | |
| KATZ, RYAN ALBERT | | Address Redacted | | | | | | |
| KAU, DAVID M | | Address Redacted | | | | | | |
| KAUFENBERG, VLATKA VARNALIEV | | Address Redacted | | | | | | |
| KAUFF MCCLAIN & MCGUIRE | | 88 KEARNY ST 21ST FL | | | SAN FRANCISCO | CA | 94108 | USA |
| KAUFFMAN, MARK RANDALL | | Address Redacted | | | | | | |
| KAUFMAN, ELIZABETH DANA | | Address Redacted | | | | | | |
| KAUFMAN, ROBERT C | | PO BOX 3622 | | | BELLEVUE | WA | 98009 | USA |
| KAUR, AMANDEEP | | Address Redacted | | | | | | |
| KAUR, RAMANDEEP | | Address Redacted | | | | | | |
| KAVALARIS, MATTHEW ALEXANDER | | Address Redacted | | | | | | |
| KAVANAUGH, CHRISTOPHER NICHOLAS | | Address Redacted | | | | | | |
| KAVEH, MEHRYAR | | Address Redacted | | | | | | |
| KAWAI AMERICA CORP | | 2055 EAST UNIVERSITY DR | PO BOX 9045 | | COMPTON | CA | 90224 | USA |
| KAWAMA COM INC | | 201 E SANDPOINTE | | | SANTA ANA | CA | 92707 | USA |
| KAWAMURA, ALLAN T | | Address Redacted | | | | | | |
| KAWANO, KRISTIE ETSUKO | | Address Redacted | | | | | | |
| KAWANO, WARREN | | Address Redacted | | | | | | |
| KAY, BRIAUNNA ARZARIA | | Address Redacted | | | | | | |
| KAY, HARSHA T | | Address Redacted | | | | | | |
| KAY, KRISTY ANN | | Address Redacted | | | | | | |
| KAY, PAULINE EVELYN | | Address Redacted | | | | | | |
| KAY, YVE GABRIEL | | Address Redacted | | | | | | |
| KAYDEN, SEAN ANTHONY | | Address Redacted | | | | | | |
| KAYOUMI, DAOUD M | | Address Redacted | | | | | | |
| KAYOUMY, ALEXANDER A | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAYU TV | | PO BOX 30028 | | | SPOKANE | WA | 99223 | USA |
| KAYU TV | | PO BOX 30028 | MOUNTAIN BROADCASTING | | SPOKANE | WA | 99223 | USA |
| KAZA AZTOCA AMERICA INC | | 1139 GRAND CENTRAL AVE | | | GLENDALE | CA | 91201 | USA |
| KAZARYAN, PETER | | Address Redacted | | | | | | |
| KAZEE, LISA MARIE | | Address Redacted | | | | | | |
| KAZEMI, MEHDI | | Address Redacted | | | | | | |
| KAZI, MANSUR QADIR | | Address Redacted | | | | | | |
| KAZMA, FADI | | Address Redacted | | | | | | |
| KB COLUMBUS I CC | CHRISTINE MORENDO | C/O CHARLES DUNN REAL ESTATE SERVICES | ATTN CHRISTINE MORENDO | 800 WEST SIXTH STREET 5TH FLOOR | LOS ANGELES | CA | 90017 | USA |
| KB COLUMBUS I CC LLC | | 800 W SIXTH ST 5TH FL | | | LOS ANGELES | CA | 90017 | USA |
| KB COLUMBUS I CC LLC | | PO BOX 512470 | C/O CHARLES DUNN | | LOS ANGELES | CA | 90051-0470 | USA |
| KB ELECTRIC | | PO BOX 1511 | | | DIXON | CA | 95620 | USA |
| KBAD AM | | 8775 W FLAMINGO RD | | | LAS VEGAS | NV | 89147 | USA |
| KBAK | | BOX 2929 | | | BAKERSFIELD | CA | 93303 | USA |
| KBAK TV | | PO BOX 2929 | | | BAKERSFIELD | CA | 93303 | USA |
| KBBT KUFO | | 2040 SW FIRST AVENUE | | | PORTLAND | OR | 97201 | USA |
| KBCW TV | | PO BOX 100970 | | | PASADENA | CA | 91189-0970 | USA |
| KBEE | | PO BOX 27626 | | | ALBUQUERQUE | NM | 87125 | USA |
| KBER RADIO | | PO BOX 27626 | CITADEL COMMUNICATIONS | | ALBUQUERQUE | NM | 87125 | USA |
| KBER RADIO | | PO BOX 27626 | | | ALBUQUERQUE | NM | 87125 | USA |
| KBET AM | | 27565 SIERRA HWY | | | SANTA CLARITA | CA | 91351 | USA |
| KBFX TV | | PO BOX 2929 | | | BAKERSFIELD | CA | 93303 | USA |
| KBGO | | FILE 91100 | JACOR BROADCASTING | | LOS ANGELES | CA | 90074 | USA |
| KBGO | | JACOR BROADCASTING | | | LAS VEGAS | NV | 89109 | USA |
| KBHK TV | | DEPT 1163 | | | SAN FRANCISCO | CA | 94161 | USA |
| KBIG FM | | 3400 W OLIVE AVE NO 550 | | | BURBANK | CA | 91505 | USA |
| KBIG FM | | FILE 56504 | CLEAR CHANNEL WORLDWIDE | | LOS ANGELES | CA | 90074-6504 | USA |
| KBIG RADIO | | PO BOX 513300 | | | LOS ANGELES | CA | 90051-3300 | USA |
| KBIG RADIO | | PO BOX 513300 | | | LOS ANGELES | CA | 90051-3300 | USA |
| KBKO | | FILE 98550 | | | LOS ANGELES | CA | 90074-7679 | USA |
| KBLX FM | | PO BOX 894154 | | | LOS ANGELES | CA | 90189-4154 | USA |
| KBMB FM | | 1017 FRONT ST 2ND FL | | | SACRAMENTO | CA | 95814 | USA |
| KBNT TV | | PO BOX 51868 | | | LOS ANGELES | CA | 90051-6168 | USA |
| KBOS RADIO | | 1066 EAST SHAW AVENUE | | | FRESNO | CA | 93710 | USA |
| KBOX FM | | 2325 SKYWAY DRIVE | STE J | | SANTA MARIA | CA | 93455 | USA |
| KBOX FM | | STE J | | | SANTA MARIA | CA | 93455 | USA |
| KBOY FM | | 1438 ROSSANLEY DRIVE | | | MEDFORD | OR | 97501 | USA |
| KBP | | 19412 84TH AVE SO | | | KENT | WA | 98032 | USA |
| KBP | | 831 5TH AVE S | | | KENT | WA | 98032 | USA |
| KBQI FM | | 5411 JEFFERSON NE STE 100 | | | ALBUQUERQUE | NM | 87109 | USA |
| KBRG FM | | 750 BATTERY ST STE 200 | | | SAN FRANCISCO | CA | 94111 | USA |
| KBRG FM | | 655 CAMPBELL TECHNOLOGY | PKY 225 | | CAMPBELL | CA | 95008 | USA |
| KBSG | | 1730 MINOR AVENUE | 20TH FLOOR | | SEATTLE | WA | 98101 | USA |
| KBSG | | 20TH FLOOR | | | SEATTLE | WA | 98101 | USA |
| KBUA FM | | 5724 HOLLYWOOD BLVD | | | HOLLYWOOD | CA | 90028 | USA |
| KBUA FM | | 1845 EMPIRE AVE | | | BURBANK | CA | 91504 | USA |
| KBUE FM | | 5724 HOLLYWOOD BLVD | | | HOLLYWOOD | CA | 90028 | USA |
| KBUE FM | | 1845 EMPIRE AVE | | | BURBANK | CA | 91504 | USA |
| KBUL FM KNEV FM | | PO BOX 27509 | | | ALBUQUERQUE | NM | 87125 | USA |
| KBWB | | 2500 MARIN ST | | | SAN FRANCISCO | CA | 94124 | USA |
| KBZT | | PO BOX 889004 | | | SAN DIEGO | CA | 92168 | USA |
| KBZZ AM | | 300 E 2ND ST 14TH FL | STE 1410 | | RENO | NV | 89501 | USA |
| KC SALES & SERVICE | | 2754 KUILEI ST 702 | | | HONOLULU | HI | 96826 | USA |
| KCAL FM | | 1940 ORANGE TREE LN STE 200 | | | REDLANDS | CA | 92374 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KCAL TV | | PO BOX 100951 | | | PASADENA | CA | 91189-0951 | USA |
| KCAQ FM | | 2284 S VICTORIA AVE STE 2M | 2284 COAST BROADCASTING | | VENTURA | CA | 93003 | USA |
| KCAQ FM | | 2284 S VICTORIA AVE STE 2M | | | VENTURA | CA | 93003 | USA |
| KCBA TV | | PO BOX 60000 | KCBA at CC INC FILE 30155 | | SAN FRANCISCO | CA | 94160 | USA |
| KCBS AM | | PO BOX 100529 | | | PASADENA | CA | 91189 | USA |
| KCBS AM | | PO BOX 100653 | | | PASADENA | CA | 91189 | USA |
| KCBS AM | | PO BOX 100499 | | | PASADENA | CA | 91189-0499 | USA |
| KCBS FM | | CBS RADIO | PO BOX 100933 | | PASADENA | CA | 91189-0933 | USA |
| KCBS TV | | PO BOX 100529 | | | PASADENA | CA | 91189 | USA |
| KCBS TV | | PO BOX 100729 | | | PASADENA | CA | 91189-0729 | USA |
| KCCN | | 900 FORT ST | | | HONOLULU | HI | 96813 | USA |
| KCDU | | 2511 GARDEN RD STE 160 | | | MONTEREY | CA | 93940 | USA |
| KCEC FM | | 6313 SCHIRRA CT | | | BAKERSFIELD | CA | 93313 | USA |
| KCEZ FM | | PO BOX 7568 | | | CHICO | CA | 95927 | USA |
| KCIC | | 5345 MADISON AVE | | | SACRAMENTO | CA | 95841 | USA |
| KCLB FM | | 1321 N GENE AUTRY TRAIL | | | PALM SPRINGS | CA | 92262 | USA |
| KCLB FM | | PO BOX 1626 | | | PALM SPRINGS | CA | 92263 | USA |
| KCMJ FM ARROW 92 7 | | PO BOX 1626 | | | PALM SPRINGS | CA | 92263 | USA |
| KCMO WATER SERVICES DEPT | | PO BOX 219896 | | | KANSAS CITY | MO | 94121-9896 | USA |
| KCMT FM | | 3871 N COMMERCE DR | | | TUCSON | AZ | 85705 | USA |
| KCMX FM AM | | 1438 ROSSANLEY DR | | | MEDFORD | OR | 97501 | USA |
| KCNL | | 1420 KOLL CIR | | | SAN JOSE | CA | 95112 | USA |
| KCNS | | WEST COAST UNITED BRDCASTING | | | SAN FRANCISCO | CA | 94141 | USA |
| KCNS | | PO BOX 410472 | WEST COAST UNITED BRDCASTING | | SAN FRANCISCO | CA | 94141-0472 | USA |
| KCOP | | 915 N LA BREA AVE | | | HOLLYWOOD | CA | 90038 | USA |
| KCOY TV | | FILE 56890 | | | LOS ANGELES | CA | 90074-6890 | USA |
| KCPQ TV | | FILE 30697 | PO BOX 6000 | | SAN FRANCISCO | CA | 94160 | USA |
| KCPQ TV | | FILE 30697 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | USA |
| KCRA | | PO BOX 39000 | DEPT 05983 | | SAN FRANCISCO | CA | 94139-5983 | USA |
| KCRA | | PO BOX 39000 DEPT 05983 | | | SAN FRANCISCO | CA | 94139-5983 | USA |
| KCUB/KIIM RADIO | | 575 W ROGER ROAD | SLONE BROADCASTING | | TUCSON | AZ | 85703 | USA |
| KCUB/KIIM RADIO | | SLONE BROADCASTING | | | TUCSON | AZ | 85703 | USA |
| KCVR FM | | PO BOX 51818 | | | LOS ANGELES | CA | 90051-6118 | USA |
| KCVU TV | | PO BOX 4159 | | | MODESTO | CA | 95352 | USA |
| KCVU TV | | 300 MAIN ST | SAINTE PARTNERS II LP | | CHICO | CA | 95928 | USA |
| KCXX FM | | 242 E AIRPORT DR STE 106 | | | SAN BERNARDINO | CA | 92408 | USA |
| KCXX FM | | 242 E AIRPORT DR STE 106 | ALL PRO BROADCASTING INC | | SAN BERNARDINO | CA | 92408 | USA |
| KCYU TV | | 4600 S REGAL ST | | | SPOKANE | WA | 99223 | USA |
| KDDB FM | | PO BOX 987 | | | SAN LUIS OBISPO | CA | 93406 | USA |
| KDES | | 2100 TAHQUITZ CANYON WAY | | | PALM SPRINGS | CA | 92262 | USA |
| KDFX TV | | 42655 MELANIE PL | | | PALM DESERT | CA | 92211 | USA |
| KDGL FM | | 1321 N GENE AUTRY TR | | | PALM SPRINGS | CA | 92262 | USA |
| KDHCD URGENT CARE | | 410 W MINERAL KING AVE | | | VISALIA | CA | 93291 | USA |
| KDIG FM KCEZ FM | | PO BOX 7568 | | | CHICO | CA | 95927 | USA |
| KDKB FM | | PO BOX 52627 | | | PHOENIX | AZ | 85062-2627 | USA |
| KDKB FM | | PO BOX 52627 | | | PHOENIX | AZ | 85062-2627 | USA |
| KDLD FM | | 5700 WILSHIRE BLVD STE 250 | | | LOS ANGELES | CA | 90036 | USA |
| KDLE FM | | FILE NO 57523 | | | LOS ANGELES | CA | 90074-7523 | USA |
| KDND | | 5345 MADISON AVE | | | SACRAMENTO | CA | 95841 | USA |
| KDON FM | | 55B PLAZA CIRCLE | | | SALINAS | CA | 93901 | USA |
| KDOT | | P O BOX 9870 | | | RENO | NV | 89507 | USA |
| KDRK | | CITADEL COMMUNICATIONS | | | ALBUQUERQUE | NM | 87125 | USA |
| KDRK | | PO BOX 27539 | CITADEL COMMUNICATIONS | | ALBUQUERQUE | NM | 87125 | USA |
| KDRV | | PO BOX 728 | | | MEDFORD | OR | 97501 | USA |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KDRX TV | | 4625 S 33RD PL | | | PHOENIX | AZ | 85040 | USA |
| KDTV | | 50 FREMONT ST 41ST FL | | | SAN FRANCISCO | CA | 94105 | USA |
| KDTV | | BOX 894287 | | | LOS ANGELES | CA | 90189-4287 | USA |
| KDUK FM | | 1345 OLIVE ST | | | EUGENE | OR | 97401 | USA |
| KE A, CHRISCHELLE MOHALA | | Address Redacted | | | | | | |
| KEAGLE, BRIAN DOUGLAS | | Address Redacted | | | | | | |
| KEAHEY, TRAVON DESHAWN | | Address Redacted | | | | | | |
| KEALOHANUI, KALAI KUULEIALOHAPOINAOLE | | Address Redacted | | | | | | |
| KEAN, PATRICK MICHAEL | | Address Redacted | | | | | | |
| KEANE, DAVID WAYNE | | Address Redacted | | | | | | |
| KEANE, JOE | | Address Redacted | | | | | | |
| KEARNEY, STEPHEN MATTHEW | | Address Redacted | | | | | | |
| KEARNEY, VERNON | | Address Redacted | | | | | | |
| KEATING, JAMES ANTHONY | | Address Redacted | | | | | | |
| KEATING, JOSEPH MITCHELL | | Address Redacted | | | | | | |
| KEAY, RACHEL | | Address Redacted | | | | | | |
| KECK, AARON STEPHEN | | Address Redacted | | | | | | |
| KECK, JONATHAN MATTHEW | | Address Redacted | | | | | | |
| KEDDINGTON, TAYLOR MICHAEL | | Address Redacted | | | | | | |
| KEDEV, NICK TEODOR | | Address Redacted | | | | | | |
| KEDG | | 1455 E TROPICANA STE 650 | | | LAS VEGAS | NV | 89119 | USA |
| KEDING, DANIEL WAYNE | | Address Redacted | | | | | | |
| KEDJ/KNNS | | SUITE 410 | | | PHOENIX | AZ | 85033 | USA |
| KEEFE, SHAUN MICHAEL | | Address Redacted | | | | | | |
| KEEFER OREILLY & FERRARIO | | 325 S MARYLAND PKY | | | LAS VEGAS | NV | 89101 | USA |
| KEEFER, JOSHUA JOHN | | Address Redacted | | | | | | |
| KEEFER, RONALD CHARLES | | Address Redacted | | | | | | |
| KEEGAN, ROBERT PAUL | | Address Redacted | | | | | | |
| KEELER, SILAS PETER | | Address Redacted | | | | | | |
| KEELEY FOR ASSEMBLY, FRED | | 1400 N ST STE 9 | | | SACRAMENTO | CA | 95814 | USA |
| KEELEY FOR ASSEMBLY, FRED | | CO JULIE SANDINO | | | SACRAMENTO | CA | 95814 | USA |
| KEELING, JAMES FRANCIS | | Address Redacted | | | | | | |
| KEEN & HOWARDS INC | | 1530 SO GOLD STREET | | | CENTRALIA | WA | 98531 | USA |
| KEEN & HOWARDS INC | | PO BOX 570 | 1530 SO GOLD STREET | | CENTRALIA | WA | 98531 | USA |
| KEEN, TAMMIE FAYE | | Address Redacted | | | | | | |
| KEENA, CHRISTIAN WILLIAM | | Address Redacted | | | | | | |
| KEENE PHOTOGRAPHER, EDMUND | | 920 SW 13TH AVENUE | | | PORTLAND | OR | 97205 | USA |
| KEENE, MICHEAL RAYMOND | | Address Redacted | | | | | | |
| KEENUM, DAVID JOE | | Address Redacted | | | | | | |
| KEEPING U POSTED INC | | 2840 CALLE ESTEBAN | | | SAN CLEMENTE | CA | 92673 | USA |
| KEERIKOOLPARN, TY | | Address Redacted | | | | | | |
| KEESEE, MICHAEL REON | | Address Redacted | | | | | | |
| KEEVER, CHRISTOPHER | | Address Redacted | | | | | | |
| KEGR FM/KNCQ FM | | 1588 CHARLES DRIVE | | | REDDING | CA | 96003 | USA |
| KEGX FM | | 830 N COLUMBIA CTR BLVD B2 | | | KENNEWICK | WA | 99336 | USA |
| KEHK | | CITADEL BROADCASTING | | | EUGENE | OR | 97402 | USA |
| KEHK | | PO BOX 23410 | CITADEL BROADCASTING | | EUGENE | OR | 97402 | USA |
| KEHNEMUYI, MARGARET AMELIA | | Address Redacted | | | | | | |
| KEHOE, COMMITTEE TO CHRISTINE | | 1400 N ST STE 9 | | | SACRAMENTO | CA | 95814 | USA |
| KEHRER, GARY L | | Address Redacted | | | | | | |
| KEICHLINE, JOSEPH FREDRICK | | Address Redacted | | | | | | |
| KEIFE, DILLAN MICHAEL | | Address Redacted | | | | | | |
| KEIL, JEFFREY | | Address Redacted | | | | | | |
| KEIL, WOLFGANG | | Address Redacted | | | | | | |
| KEINIGS, NATHAN DUANE | | Address Redacted | | | | | | |
| KEISER, THOMAS L | | Address Redacted | | | | | | |
| KEITH COMPANIES INC, THE | | 73 733 FRED WARING DR STE 100 | PALM DESERT DIV | | PALM DESERT | CA | 92260 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEITH COMPANIES INC, THE | | 19 TECHNOLOGY DR | | | IRVINE | CA | 92618 | USA |
| KEITH, MELISSA S | | Address Redacted | | | | | | |
| KEITH, NOAH JAMES | | Address Redacted | | | | | | |
| KEITHS TOWING | | 830 TWIN VIEW BLVD | | | REDDING | CA | 96003 | USA |
| KELES, KIYMET | | Address Redacted | | | | | | |
| KELESHYAN, KHACHEK HAEKO | | Address Redacted | | | | | | |
| KELETE, SIMON A | | Address Redacted | | | | | | |
| KELIIPAAKAUA, CHASE KAIOLOHIA | | Address Redacted | | | | | | |
| KELLAS, BRANDEN ROBERT | | Address Redacted | | | | | | |
| KELLEHER APPLIANCE | | 1308 TYNDALL ST | | | SANTA YNEZ | CA | 93460 | USA |
| KELLEHER, CHARLES JOSEPH | | Address Redacted | | | | | | |
| KELLEHER, KRIS C | | Address Redacted | | | | | | |
| KELLENBERGER, JONATHAN JOSEPH | | Address Redacted | | | | | | |
| KELLER & ASSOC, MICHAEL E | | 2491 W SHAW AVE 124 | | | FRESNO | CA | 93711 | USA |
| KELLER SHERIFF, JERRY | | PO BOX 553220 | | | LAS VEGAS | NV | 89155 | USA |
| KELLER SHERIFF, JERRY | | PO BOX 553220 | | | LAS VEGAS | NV | 89155-3220 | USA |
| KELLER, CATHERINE SIMONE | | Address Redacted | | | | | | |
| KELLER, CHRIS L | | Address Redacted | | | | | | |
| KELLER, CLARENCE | | Address Redacted | | | | | | |
| KELLER, GRAHAM LEE | | Address Redacted | | | | | | |
| KELLER, JUSTIN R | | Address Redacted | | | | | | |
| KELLER, SEAN M | | Address Redacted | | | | | | |
| KELLEY, BEN | | Address Redacted | | | | | | |
| KELLEY, CURTIS DONTAE | | Address Redacted | | | | | | |
| KELLEY, KATHLEEN MARIE | | Address Redacted | | | | | | |
| KELLEY, KEVIN JULIUS | | Address Redacted | | | | | | |
| KELLEY, LATASHA MICHELLE | | Address Redacted | | | | | | |
| KELLEY, MATTHEW | | Address Redacted | | | | | | |
| KELLEY, SHAWN P | | Address Redacted | | | | | | |
| KELLEY, TIMOTHY | | Address Redacted | | | | | | |
| KELLOGG, DREW MICHAEL | | Address Redacted | | | | | | |
| KELLOGG, KEVIN MITCHELL | | Address Redacted | | | | | | |
| KELLY & KELLY INC | | 1265 AVOCADO BLVD STE 104 414 | | | EL CAJON | CA | 92020-7783 | USA |
| KELLY MOORE PAINT CO | | 4050 ADELINE STREET | | | EMERYVILLE | CA | 94608 | USA |
| KELLY MOORE PAINT CO | | 4156 TELEGRAPH AVENUE | | | OAKLAND | CA | 94609 | USA |
| KELLY MOORE PAINT CO | | 3981 FIRST ST | | | LIVERMORE | CA | 94550-2209 | USA |
| KELLY MOORE PAINT CO | | 1720 WEST TEXAS STREET | | | FAIRFIELD | CA | 94789-2997 | USA |
| KELLY MOORE PAINT CO | | 1414 SE 82ND AVE | | | PORTLAND | OR | 97216 | USA |
| KELLY MOORE PAINT CO | | 345 OHIO ST | | | BELLINGHAM | WA | 98225 | USA |
| KELLY NICHOLS | | 8605 MELMONT COURT | | | Granbury | TX | 76048 | USA |
| KELLY PAPER | | 288 BREA CANYON RD | | | CITY OF INDUSTRY | CA | 91789 | USA |
| KELLY SERVICES | | DEPT 4608 | | | SCF PASADENA | CA | 91050-4608 | USA |
| KELLY SERVICES | | DEPT 4608 | | | SCF PASADENA | CA | 91050-4608 | USA |
| KELLY, BRIAN MICHAEL | | Address Redacted | | | | | | |
| KELLY, DEJUAN R | | Address Redacted | | | | | | |
| KELLY, DEVON JAMES WARREN | | Address Redacted | | | | | | |
| KELLY, JOHN EDWARD | | Address Redacted | | | | | | |
| KELLY, JOSEPH PATRICK | | Address Redacted | | | | | | |
| KELLY, KAHALIA L | | Address Redacted | | | | | | |
| KELLY, KELLI ANNETTE | | Address Redacted | | | | | | |
| KELLY, KEVIN | | 27001 LA PAZ RD 418 | CO BURKETT TALENT AGENCY | | MISSION VIEJO | CA | 92691 | USA |
| KELLY, KEVIN | | CO BURKETT TALENT AGENCY | | | MISSION VIEJO | CA | 92691 | USA |
| KELLY, KEVIN | | Address Redacted | | | | | | |
| KELLY, MATTHEW DAVID | | Address Redacted | | | | | | |
| KELLY, MYCHEAL | | Address Redacted | | | | | | |
| KELLY, SCOTT PATRICK | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELLY, SPENCER MICHAEL | | Address Redacted | | | | | | |
| KELLY, TYLER SCOTT | | Address Redacted | | | | | | |
| KEMCO/SEIKA | | 2000 MARINGER AVE | SUITE 100 | | TORRANCE | CA | 90503 | USA |
| KEMM, BRIAN GILBERT | | Address Redacted | | | | | | |
| KEMP, SARAH ELIZABETH | | Address Redacted | | | | | | |
| KEN HUTH AWNING | | PO BOX 8421 | | | LA VERNE | CA | 91750 | USA |
| KEN MAR MAYTAG HAC | | 653 W AVE I | | | LANCASTER | CA | 93534 | USA |
| KEN WILLIAMS DAVID GRANBY NIEL | | 3580 WILSHIRE BLVD 1800 | | | LOS ANGELES | CA | 90010 | USA |
| KEN WILLIAMS DAVID GRANBY NIEL | | SPINNER GORDON EDELSTEIN ET AL | 3580 WILSHIRE BLVD 1800 | | LOS ANGELES | CA | 90010 | USA |
| KEN, ALEX MEAS | | Address Redacted | | | | | | |
| KENAI PENINSULA DISTRICT COURT | | 3670 LAKE ST STE 400 | 3RD DISTRICT | | HOMER | AK | 99603-7686 | USA |
| KENAN, BRITTANY PAIGE | | Address Redacted | | | | | | |
| KENCAYD, REVAN | | Address Redacted | | | | | | |
| KENDALL, ADAM CRAIG | | Address Redacted | | | | | | |
| KENDALL, CHRISTIAN TRAVIS | | Address Redacted | | | | | | |
| KENDALL, CODY ROGER | | Address Redacted | | | | | | |
| KENDALL, EVAN C | | Address Redacted | | | | | | |
| KENDALL, KRISTEN SHANNON | | Address Redacted | | | | | | |
| KENDALL, LADONNA DIANNE | | Address Redacted | | | | | | |
| KENDIG, IRENE TATIANA | | Address Redacted | | | | | | |
| KENDRICK, ARNISHA | | Address Redacted | | | | | | |
| KENDRICK, DAVID R | | Address Redacted | | | | | | |
| KENDRICK, IAN MATTHEW | | Address Redacted | | | | | | |
| KENDRICK, STEPHANIE L | | Address Redacted | | | | | | |
| KENLEX LIMITED | | 17911 MITCHELL S STE 250 | EMI GLOBAL INC | | IRVINE | CA | 92614 | USA |
| KENMARK USA INC | | 2301 RAINER AVE | | | ROWLAND HEIGHTS | CA | 91748 | USA |
| KENNARD, AARON | | Address Redacted | | | | | | |
| KENNARD, MATT BRADLEY | | Address Redacted | | | | | | |
| KENNEDY, ANDREW JAMES | | Address Redacted | | | | | | |
| KENNEDY, ANTHONY WAYNE | | Address Redacted | | | | | | |
| KENNEDY, CHRIS | | Address Redacted | | | | | | |
| KENNEDY, HOWARD | | Address Redacted | | | | | | |
| KENNEDY, JOEL | | Address Redacted | | | | | | |
| KENNEDY, JOSEPH | | Address Redacted | | | | | | |
| KENNEDY, JOSHUA ALLEN | | Address Redacted | | | | | | |
| KENNEDY, KEVIN MICHAEL | | Address Redacted | | | | | | |
| KENNEDY, KEVIN PATRICK | | Address Redacted | | | | | | |
| KENNEDY, KIM | | 31808 CORTE POLLENSA | | | TEMECULA | CA | 92592 | USA |
| KENNEDY, KIM | | 31808 CORTE POLLENSA | | | TEMECULAR | CA | 92592 | USA |
| KENNEDY, LEMUEL MILES | | Address Redacted | | | | | | |
| KENNEDY, MATTHEW JOSEPH | | Address Redacted | | | | | | |
| KENNEDY, NICOLAS VARELA | | Address Redacted | | | | | | |
| KENNEDY, RYAN BANNON | | Address Redacted | | | | | | |
| KENNEDY, RYAN PATRICK | | Address Redacted | | | | | | |
| KENNEDY, SHANE ALEXANDER | | Address Redacted | | | | | | |
| KENNEDY, STEPHEN J | | Address Redacted | | | | | | |
| KENNERLY LAMISHAW & ROSSI LLP | | 707 WILSHERE BLVD STE 1400 | | | LOS ANGELES | CA | 90017 | USA |
| KENNEWICK HOSPITALITY LLC | | 701 N YOUNG ST | | | KENNEWICK | WA | 99336 | USA |
| KENNEY, MATTHEW | | Address Redacted | | | | | | |
| KENNEY, SEAN PATRICK | | Address Redacted | | | | | | |
| KENNICUTT, KRAIG | | Address Redacted | | | | | | |
| KENNON, ANDREA LASHWAN | | Address Redacted | | | | | | |
| KENNY, APRIL M | | Address Redacted | | | | | | |
| KENNY, JASON JOSEPH | | Address Redacted | | | | | | |
| KENO AM | | PO BOX 26629 | | | LAS VEGAS | NV | 89126 | USA |
| KENO AM | | 8775 W FLAMINGO RD | | | LAS VEGAS | NV | 89147 | USA |
| KENS ELECTRONIC SERVICE | | 360 EAST INTERNATIONAL | | | ANCHORAGE | AK | 99518 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENS MAP SERVICES | | 1834 NOEMI DR | | | CONCORD | CA | 94519 | USA |
| KENS REPAIR SERVICE | | 2011 MAIN ST | | | SUSANVILLE | CA | 96130 | USA |
| KENS TIRE SERVICE | | 1012 N VASCO RD | STE A | | LIVERMORE | CA | 94551 | USA |
| KENS TIRE SERVICE | | 1012A N VASCO RD | | | LIVERMORE | CA | 94550-9268 | USA |
| KENSINGTON | JEFF SMITH | 333 TWIN DOLPHIN DRIVE | 6TH FLOOR | | REDWOOD SHORES | CA | 94065 | USA |
| KENSINGTON | THERESA CHAVEZ | 333 TWIN DOLPHIN DRIVE 6TH FLOOR | | | REDWOOD SHORES | CA | 94065 | USA |
| KENSINGTON STONE | | 4521 CAMPUS DR | 200 | | IRVINE | CA | 92612 | USA |
| KENT AIR CONDITIONING | | 14404 SE 263RD | | | KENT | WA | 98042 | USA |
| KENT OXYGEN CO INC | | 640 SOUTH CENTRAL | | | KENT | WA | 98032 | USA |
| KENT, AMY MARIE | | Address Redacted | | | | | | |
| KENT, COURTNEY NICOLE | | Address Redacted | | | | | | |
| KENT, JOHN STEPHEN | | Address Redacted | | | | | | |
| KENTFIELD REHAB HOSPITAL | | 7173 N SHARON AVE | | | FRESNO | CA | 93720 | USA |
| KENTNER, RACHELLE DEBORAH | | Address Redacted | | | | | | |
| KENTOX OXYGEN | | 640 S CENTRAL | | | KENT | WA | 98032 | USA |
| KENTUCKY DEPARTMENT OF REVENUE | | KENTUCKY DEPARTMENT OF REVENUE | 200 FAIR OAKS LANE | | FRANKFORT | KY | 40622 | USA |
| KENTUCKY FRIED CHICKEN | | C/O BOB PRENDIVILLE | P O POX 903 | | LA HABRA | CA | 90633 | USA |
| KENTUCKY FRIED CHICKEN | | P O POX 903 | | | LA HABRA | CA | 90633 | USA |
| KENTWOOD CITY TREASURER KENT | | ATTN COLLECTORS OFFICE | | P O BOX 8848 | KENTWOOD | MI | 49588 | USA |
| KENVILLE, SHAWN | | Address Redacted | | | | | | |
| KENWAY, GEOFFREY W | | Address Redacted | | | | | | |
| KENWOOD COMPUTER PRODUCT DIV | | 1701 JUNCTION CT 100 | | | SAN JOSE | CA | 95112 | USA |
| KENWOOD ELECTRONICS | | PO BOX 22745 | | | LONG BEACH | CA | 90801-5745 | USA |
| KENWOOD SERVICE CENTER LA | | 22301 S WESTERN AVENUE | SUITE 101 | | TORRANCE | CA | 90501-4155 | USA |
| KENWOOD SERVICE CENTER LA | | SUITE 101 | | | TORRANCE | CA | 90501-4155 | USA |
| KENWOOD SERVICE CENTER WEST | | 17300 MARQUARDT AVE | | | CERRITOS | CA | 90703 | USA |
| KENWOOD USA CORP | | PO BOX 31001 1634 | | | PASADENA | CA | 91110-1634 | USA |
| KENWOOD USA CORP | | PO BOX 31001 1634 | | | PASADENA | CA | 91110-1634 | USA |
| KENYON & EDELSTEIN | | 1127 11TH ST STE 1030 | | | SACRAMENTO | CA | 95814 | USA |
| KENYON, SEBASTIAN BRETT | | Address Redacted | | | | | | |
| KENZ FM | | PO BOX 27626 | | | ALBUQUERQUE | NM | 87125 | USA |
| KEO, BORY | | Address Redacted | | | | | | |
| KEO, CHHOEUN | | Address Redacted | | | | | | |
| KEO, KHATHMONY TOMMY | | Address Redacted | | | | | | |
| KEO, SARAT | | Address Redacted | | | | | | |
| KEO, SOMAKHANDA | | Address Redacted | | | | | | |
| KEO, TONY TERRY | | Address Redacted | | | | | | |
| KEO, WENDY SHAW | | Address Redacted | | | | | | |
| KEOMANIVONG, VANTHNA | | Address Redacted | | | | | | |
| KEOUGH, MARK J | | ONE WORLD TRADE CTR STE 800 | | | LONG BEACH | CA | 90831 | USA |
| KEOUGH, MARK J | | TRUST ACCT & ARMANDO MADRIGAL | ONE WORLD TRADE CTR STE 800 | | LONG BEACH | CA | 90831 | USA |
| KEPEKCHYAN, MIKEAL | | Address Redacted | | | | | | |
| KEPHART, KENNETH SHERMON | | Address Redacted | | | | | | |
| KEPPLER, BRITTANY LYNN | | Address Redacted | | | | | | |
| KEPPLER, ERICH JOSEPH | | Address Redacted | | | | | | |
| KEPR TV | | PO BOX 702 | | | YAKIMA | WA | 98907 | USA |
| KERBER, GRANT | | Address Redacted | | | | | | |
| KERICH, JAMI LYNN | | Address Redacted | | | | | | |
| KERKETTA, AMRIK | | Address Redacted | | | | | | |
| KERN | | PO BOX 2700 | | | BAKERSFIELD | CA | 93303 | USA |
| KERN COUNTY DEPT CSS | | FAMILY SUPPORT DIV | | | BAKERSFIELD | CA | 93303 | USA |
| KERN COUNTY PROBATE COURT | | 1415 TRUXTON AVE | | | BAKERSFIELD | CA | 93301 | USA |
| KERN COUNTY SHERIFF | | PO BOX 2208 | | | BAKERSFIELD | CA | 93303 | USA |
| KERN, CLAYTON JAMES | | Address Redacted | | | | | | |
| KERNAN, RYAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KERNES, VICTOR ALFRED | | Address Redacted | | | | | | |
| KERO TV | | 321 21ST STREET | | | BAKERSFIELD | CA | 93301 | USA |
| KERR, DERICK | | Address Redacted | | | | | | |
| KERR, KRYSTAL LYNETTE | | Address Redacted | | | | | | |
| KERR, LEAH MARIE | | Address Redacted | | | | | | |
| KERR, MATTHEW STEPHEN | | Address Redacted | | | | | | |
| KERR, MICHAEL KRISTOPHER | | Address Redacted | | | | | | |
| KERR, NICOLAS R | | Address Redacted | | | | | | |
| KERR, RONNY L | | Address Redacted | | | | | | |
| KERR, SPENCER WILLIAM | | Address Redacted | | | | | | |
| KERSEY, RONALD CHARLES | | Address Redacted | | | | | | |
| KERSTINE, MARTIN A | | Address Redacted | | | | | | |
| KERTEL COMMUNICATIONS INC | | 759 S MADERA AVENUE | | | KERMAN | CA | 93630 | USA |
| KESABYAN, DAVIT | | Address Redacted | | | | | | |
| KESQ TV | | 42 650 MELANIE PL | | | PALM DESERT | CA | 92260 | USA |
| KESR FM | | 1588 CHARLES DR | RESULTS RADIO LLC | | REDDING | CA | 96003 | USA |
| KESSER BUS LINES | | 11660 TUXFORD ST | | | SUN VALLEY | CA | 91352 | USA |
| KESSERWANI, PAUL | | Address Redacted | | | | | | |
| KESSLER, ALLEN BACH | | Address Redacted | | | | | | |
| KESSLER, LAURA ROSE | | Address Redacted | | | | | | |
| KESTELOOT, KYLE ROBERT | | Address Redacted | | | | | | |
| KESZ FM | | PO BOX 53507 | | | PHOENIX | AZ | 85072 | USA |
| KETCHAM, ALYSSA JEAN | | Address Redacted | | | | | | |
| KETCHAM, TERRENCE CLARK | | Address Redacted | | | | | | |
| KETH, SARITH | | Address Redacted | | | | | | |
| KEVORKIAN, PAUL ARAM | | Address Redacted | | | | | | |
| KEVU TV | | 888 GOODPASTURE ISLAND RD | | | EUGENE | OR | 97401 | USA |
| KEVU TV | | 2940 CHAD DR | | | EUGENE | OR | 97408 | USA |
| KEWB FM | | 1588 CHARLES DRIVE | | | REDDING | CA | 96003 | USA |
| KEY EVIDENCE LOCKSMITH SHOP | | 219 N GIDDINGS ST | | | VISALIA | CA | 93291 | USA |
| KEY TITLE & ESCROW COMPANIES | | 1459 E MCANDREWS ROAD | | | MEDFORD | OR | 97504 | USA |
| KEY, JAMES MICHAEL | | Address Redacted | | | | | | |
| KEY, ROBERT DAVID | | Address Redacted | | | | | | |
| KEY3MEDIA EVENTS INC | | PO BOX 360709 | | | LOS ANGELES | CA | 90036 | USA |
| KEYF | | CITADEL COMMUNICATIONS | | | ALBUQUERQUE | NM | 87125 | USA |
| KEYF | | PO BOX 27539 | CITADEL COMMUNICATIONS | | ALBUQUERQUE | NM | 87125 | USA |
| KEYHANI, ZODIAC | | Address Redacted | | | | | | |
| KEYLOCK SECURITY SPECIALIST | | 114 N CONCEPCION | | | SANTA MARIA | CA | 93454 | USA |
| KEYNOMICS | | 1710 S AMPHLETT BLVD | STE 200 | | SAN MATEO | CA | 94402 | USA |
| KEYNOTE RED ALERT | | PO BOX 201275 | | | DALLAS | TX | 75398 | USA |
| KEYNOTE SYSTEMS INC | | 777 MARINERS ISLAND BLVD | | | SAN MATEO | CA | 94404 | USA |
| KEYNOTE SYSTEMS INC | | 777 MERINERS ISLAND BLVD | | | SAN MATEO | CA | 94404 | USA |
| KEYNOTE SYSTEMS INC | | DEPT 33407 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139-3407 | USA |
| KEYNOTE SYSTEMS INC | | PO BOX 45007 | | | SAN FRANCISCO | CA | 94145-0007 | USA |
| KEYS PLUS | | 914 OAK LN | | | RIO LINDA | CA | 95673 | USA |
| KEYS, WILLIAM HENRY | | Address Redacted | | | | | | |
| KEYSE, TERRA LYNN | | Address Redacted | | | | | | |
| KEYSER, AARON JAMES | | Address Redacted | | | | | | |
| KEYSHOP LOCKSMITH, THE | | 914 OAK LN | | | RIO LINDA | CA | 95673 | USA |
| KEYSTON BROS | | 2801 ACADEMY WAY | | | SACRAMENTO | CA | 95815-1800 | USA |
| KEYSTON BROS | | 2801 ACADEMY WAY | | | SACRAMENTO | CA | 95815-1800 | USA |
| KEYSTONE COMMUNICATIONS | | 2115 S TREMONT ST | | | OCEANSIDE | CA | 92054 | USA |
| KEYT TV | | PO BOX 729 | | | SANTA BARBARA | CA | 93102 | USA |
| KEYW FM | | PO BOX 2485 | | | PASCO | WA | 99302 | USA |
| KEZI TV | | PO BOX 7009 | | | EUGENE | OR | 97401 | USA |
| KEZL RADIO | | 4991 E MCKINLEY NO 124 | | | FRESNO | CA | 93727-1966 | USA |
| KEZL RADIO | | 4991 E MCKINLEY NO 124 | | | FRESNO | CA | 93727-1966 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEZN FM CLASSIC BROADCASTING | | PO BOX 291 | | | PALM DESERT | CA | 92261 | USA |
| KEZR | | PO BOX 2337 | | | SAN JOSE | CA | 95109 | USA |
| KEZY FM | | FILE 72449 | | | LOS ANGELES | CA | 90074 | USA |
| KFBI | | 1771 EAST FLAMINGO | SUITE 211B | | LAS VEGAS | NV | 89119 | USA |
| KFBI | | SUITE 211B | | | LAS VEGAS | NV | 89119 | USA |
| KFBK AM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 60000 FILE NO 030070 | | SAN FRANCISCO | CA | 94160 | USA |
| KFBK AM | | 1440 ETHAN WAY SUITE 200 | | | SACRAMENTO | CA | 95825 | USA |
| KFBT | | 3840 S JONES BLVD | | | LAS VEGAS | NV | 89103 | USA |
| KFC | | 50 S L ST | | | LIVERMORE | CA | 94550 | USA |
| KFFG RADIO | | 2860 ZANKER RD STE 201 | | | SAN JOSE | CA | 95134 | USA |
| KFFX TV | | 4600 S REGAL ST | | | SPOKANE | WA | 99223 | USA |
| KFGY FM | | 1410 NEOTOMAS AVE STE 200 | | | SANTA ROSA | CA | 95405 | USA |
| KFGY FM | | PO BOX 2158 | | | SANTA ROSA | CA | 95405 | USA |
| KFI AM | | CLEAR CHANNEL WORLDWIDE | FILE NO 56107 | | LOS ANGELES | CA | 90074-6107 | USA |
| KFMA | | 1920 W COOPER ROAD | | | TUCSON | AZ | 85745 | USA |
| KFMB FM | | PO BOX 85888 | | | SAN DIEGO | CA | 92138 | USA |
| KFMB FM | | PO BOX 85888 | | | SAN DIEGO | CA | 92186 | USA |
| KFMB TV | | MIDWEST TELEVISION INC | 7677 ENGINEER RD | | SAN DIEGO | CA | 92111 | USA |
| KFMF FM | | 1459 HUMBOLDT ROAD SUITE D | | | CHICO | CA | 95928 | USA |
| KFMS | | 1130 E DESERT INN RD | JACOR BROADCASTING | | LAS VEGAS | NV | 89109 | USA |
| KFMS | | JACOR BROADCASTING | | | LAS VEGAS | NV | 89109 | USA |
| KFNZ | | PO BOX 27626 | | | ALBUQUERQUE | NM | 87125 | USA |
| KFOG FM | | 55 HAWTHORNE ST STE 1100 | | | SAN FRANCISCO | CA | 94105-3914 | USA |
| KFPH TV | | PO BOX 894294 | | | LOS ANGELES | CA | 90189-4294 | USA |
| KFRC FM | | 865 BATTERY ST | ATTN FINANCE DEPT | | SAN FRANCISCO | CA | 94111-1503 | USA |
| KFRC RADIO | | 500 WASHINGTON ST | | | SAN FRANCISCO | CA | 94111 | USA |
| KFRG FM | | PO BOX 100180 | | | PASADENA | CA | 91189-0441 | USA |
| KFSF TV | | 50 FREMONT ST 41ST FL | | | SAN FRANCISCO | CA | 94105 | USA |
| KFSF TV | | PO BOX 894535 | TELEFUTURA | | LOS ANGELES | CA | 90189-4535 | USA |
| KFSN TV | | CAPITAL CITIES/ABC INC | DEPT 1607 P O BOX 61000 | | SAN FRANCISCO | CA | 94161 | USA |
| KFSN TV | | DEPT 1607 P O BOX 61000 | | | SAN FRANCISCO | CA | 94161 | USA |
| KFSO RADIO | | 4991 EAST MCKINLEY SUITE 124 | | | FRESNO | CA | 93727 | USA |
| KFTR | | PO BOX 894435 | | | LOS ANGELES | CA | 90189-4435 | USA |
| KFTV TV UNIVISION GROUP | | PO BOX 894270 | | | LOS ANGELES | CA | 90189-4270 | USA |
| KFTV TV UNIVISION GROUP | | PO BOX 504270 | | | THE LAKES | NV | 88905-4170 | USA |
| KFVE | | 150B PUUHALE RD | KING BROADCASTING | | HONOLULU | HI | 96819 | USA |
| KFVE | | 150B PUUHALE RD | | | HONOLULU | HI | 96819 | USA |
| KFVE | | 150B PUUHALE RD | RAYCOM NATIONAL INC | | HONOLULU | HI | 96819 | USA |
| KFVE | | KING BROADCASTING | | | HONOLULU | HI | 96819 | USA |
| KFWB AM | | 6230 YUCCA ST | | | LOS ANGELES | CA | 90028 | USA |
| KFWB AM | | 6230 YUCCA ST | INFINITY BROADCASTING CORP | | LOS ANGELES | CA | 90028 | USA |
| KFXX AM | | 0700 SW BANCROFT ST | | | PORTLAND | OR | 97201 | USA |
| KFXX AM | | 0700 SW BANCROFT STREET | | | PORTLAND | OR | 97201 | USA |
| KFYI AM | | 600 E GILBERT DR | | | TEMPE | AZ | 85281 | USA |
| KGB | | 5745 KEARNY VILLA RD STE M | | | SAN DIEGO | CA | 92123 | USA |
| KGBY CHANCELLOR BRDCSTNG CO | | 1440 ETHAN WAY SUITE 200 | | | SACRAMENTO | CA | 95825 | USA |
| KGET TV | | FILE 56890 | | | LOS ANGELES | CA | 90074-6890 | USA |
| KGFM | | 207 TRUXTUN AVE PO BOX 260 | | | BAKERSFIELD | CA | 93302 | USA |
| KGGI FM | | 2001 IOWA AVENUE STE 200 | | | RIVERSIDE | CA | 92507 | USA |
| KGGI FM | | 2030 IOWA AVE STE A | | | RIVERSIDE | CA | 92507 | USA |
| KGGI FM | | FILE 056499 | CLEAR CHANNEL COMMUNICATIONS | | LOS ANGELES | CA | 90074-6499 | USA |
| KGH OCCUPATIONAL HEALTH SVCS | | 320 W 10TH AVE 106 | | | KENNEWICK | WA | 99336 | USA |
| KGH OCCUPATIONAL HEALTH SVCS | | PO BOX 7243 | | | KENNEWICK | WA | 99336 | USA |
| KGMB | | 1534 KAPIOLANI BLVD | | | HONOLULU | HI | 96814 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KGMB TV | | PO BOX 1300 | MAIL CODE 60263 | | HONOLULU | HI | 96807 | USA |
| KGMB TV | | 1534 KAPIOLANI BLVD | | | HONOLULU | HI | 96814 | USA |
| KGMZ FM | | 970 N KALAHEO AVE STE C107 | | | KAILUA | HI | 96734 | USA |
| KGO AM | | PO BOX 61000 | DEPT 1439 | | SAN FRANCISCO | CA | 94161-0001 | USA |
| KGO TV INC | | BANK OF AMERICA FILE 7214 | BOX 60000 | | SAN FRANCISCO | CA | 94160 | USA |
| KGO TV INC | | BOX 60000 | | | SAN FRANCISCO | CA | 94160 | USA |
| KGON | | 0700 SW BANCROFT ST | | | PORTLAND | OR | 97201 | USA |
| KGON | | ENTERCOM PORTLAND LLC | 0700 SW BANCROFT ST | | PORTLAND | OR | 97239 | USA |
| KGPE TV | | FILE 30552 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | USA |
| KGTV | | MCGRAW HILL BROADCASTING | PO BOX 30580 | | LOS ANGELES | CA | 90030 | USA |
| KGTV | | 4600 AIR WAY | | | SAN DIEGO | CA | 92102-2528 | USA |
| KGUN TV | | PO BOX 29841 | | | PHOENIX | AZ | 85038-9841 | USA |
| KGW | | PO BOX 4000 22 | | | PORTLAND | OR | 97208 | USA |
| KHACHATRYAN, GEVORK | | Address Redacted | | | | | | |
| KHACHATURYAN, ASHOT | | Address Redacted | | | | | | |
| KHACHATURYAN, GERARD | | Address Redacted | | | | | | |
| KHACHERIAN, VARTKES VICTOR | | Address Redacted | | | | | | |
| KHAJEHKIAN, ARIN | | Address Redacted | | | | | | |
| KHALAF, KHALED K | | Address Redacted | | | | | | |
| KHALATYAN, VREZH | | Address Redacted | | | | | | |
| KHALEK, JULIA DAWN | | Address Redacted | | | | | | |
| KHALEQUE, MOHAMMED A | | Address Redacted | | | | | | |
| KHALID, OMAR BEN | | Address Redacted | | | | | | |
| KHALIL, GINA MARIE | | Address Redacted | | | | | | |
| KHALIL, JAD | | Address Redacted | | | | | | |
| KHALIL, JASON | | Address Redacted | | | | | | |
| KHALIL, JEFFREY VICTOR | | Address Redacted | | | | | | |
| KHALIL, KAMEEL | | Address Redacted | | | | | | |
| KHALILIEH, SHAUN SAMIR | | Address Redacted | | | | | | |
| KHAMCHANH, DON O | | Address Redacted | | | | | | |
| KHAMSISAVATDY, CAROL | | Address Redacted | | | | | | |
| KHAMSOUK, JAMIE ANOUVONG | | Address Redacted | | | | | | |
| KHAN, AAMIR | | Address Redacted | | | | | | |
| KHAN, ADNAN MOHAMMAD | | Address Redacted | | | | | | |
| KHAN, ASHAD | | Address Redacted | | | | | | |
| KHAN, BRANDON LEE | | Address Redacted | | | | | | |
| KHAN, BUSHRA | | Address Redacted | | | | | | |
| KHAN, FAHAD MOHAMMAD | | Address Redacted | | | | | | |
| KHAN, FARHAN AHMED | | Address Redacted | | | | | | |
| KHAN, HAMAYUN | | Address Redacted | | | | | | |
| KHAN, JAMSHED A | | Address Redacted | | | | | | |
| KHAN, JAVAID MICHAEL | | Address Redacted | | | | | | |
| KHAN, KAMRAN | | Address Redacted | | | | | | |
| KHAN, MOHAMMAD N | | SRACO PO BOX 6669 | | DAMMAM SAUDI ARA | | | | SAUDI ARABIA |
| KHAN, MOHAMMED M | | Address Redacted | | | | | | |
| KHAN, MOSHIN | | Address Redacted | | | | | | |
| KHAN, SAMI U | | Address Redacted | | | | | | |
| KHAN, SHAMSHUL ASLAM | | Address Redacted | | | | | | |
| KHAN, SOHAIL | | Address Redacted | | | | | | |
| KHAN, SUMBUL | | Address Redacted | | | | | | |
| KHAN, USMAN | | Address Redacted | | | | | | |
| KHANAFEROV, DAVID | | Address Redacted | | | | | | |
| KHANGURA, GURPREET | | Address Redacted | | | | | | |
| KHANJIAN, HAYK | | Address Redacted | | | | | | |
| KHANNA, VARSHA RAMESH | | Address Redacted | | | | | | |
| KHANO, PAUL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KHANPAPYAN, DZHORDZH | | Address Redacted | | | | | | |
| KHAOLAEIAD, MAX P | | Address Redacted | | | | | | |
| KHARE, RAJ | | Address Redacted | | | | | | |
| KHARUFEH, HANI | | Address Redacted | | | | | | |
| KHATCHADOORIAN, ELIZABETH KASPER | | Address Redacted | | | | | | |
| KHATCHADOORIAN, KAREKIN KASPER | | Address Redacted | | | | | | |
| KHATRI, PRADEEP R | | Address Redacted | | | | | | |
| KHENSOVAN, PATRICK FELIX | | Address Redacted | | | | | | |
| KHETIA, KASHYAP V | | Address Redacted | | | | | | |
| KHHT FM | | 3400 RIVERSIDE STE 800 | | | BURBANK | CA | 91505 | USA |
| KHHT FM | | 3400 W OLIVE AVE 550 | | | BURBANK | CA | 91505 | USA |
| KHHT FM | | FILE 56496 | CLEAR CHANNEL WORLDWIDE | | LOS ANGELES | CA | 90074-6482 | USA |
| KHIEU, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| KHIN, DANIEL | | Address Redacted | | | | | | |
| KHIN, SREN L | | Address Redacted | | | | | | |
| KHIT | | 2900 SUTRO ST | | | RENO | NV | 89507 | USA |
| KHIT | | PO BOX 9870 | 2900 SUTRO ST | | RENO | NV | 89507 | USA |
| KHKK | | 1581 CUMMINS DR STE 135 | | | MODESTO | CA | 95358 | USA |
| KHKK | | PO BOX 27628 | | | ALBUQUERQUE | NM | 87125 | USA |
| KHNL | | 150B PUUHALE RD | KING BROADCASTING CO | | HONOLULU | HI | 96819 | USA |
| KHNL | | KING BROADCASTING CO | | | HONOLULU | HI | 96819 | USA |
| KHON TV | | 1116 AUAHI STREET | | | HONOLULU | HI | 96814 | USA |
| KHON TV | | 88 PIIKOI ST | | | HONOLULU | HI | 96814 | USA |
| KHOP FM | | 1581 CUMMINS DR STE 135 | | | MODESTO | CA | 95358 | USA |
| KHOP FM | | PO BOX 27628 | | | ALBUQUERQUE | NM | 87125 | USA |
| KHORSAND, ALEX AHMAD | | Address Redacted | | | | | | |
| KHOSA, SUMEET SINGH | | Address Redacted | | | | | | |
| KHOSHNAW, FRMESK ZYAD | | Address Redacted | | | | | | |
| KHOU, JIN C | | Address Redacted | | | | | | |
| KHOURI, SAMER N | | Address Redacted | | | | | | |
| KHOURY, ERIKA | | Address Redacted | | | | | | |
| KHQ TV | | PO BOX 8088 | | | SPOKANE | WA | 99203 | USA |
| KHRD FM | | 1588 CHARLES DR | RESULTS RADIO LLC | | REDDING | CA | 96003 | USA |
| KHSL | | 2654 CRAMER LANE | | | CHICO | CA | 95928 | USA |
| KHSL TV | | 3460 SILVERBELL ROAD | | | CHICO | CA | 95927 | USA |
| KHSL TV | | 3460 SILVERBELL RD | CATAMOUNT BROADCAST GROUP LLC | | CHICO | CA | 95973-0388 | USA |
| KHTK | | PO BOX 100182 | INFINITY BROADCASTING | | PASADENA | CA | 91189-0182 | USA |
| KHTN FM | | 510 W 19TH ST | | | MERCED | CA | 95340 | USA |
| KHTN FM | | 510 W 19TH STREET | | | MERCED | CA | 95340 | USA |
| KHTS FM | | FILE 91020 | JACOR BROADCASTING | | LOS ANGELES | CA | 90074-1020 | USA |
| KHTS FM | | JACOR BROADCASTING | | | LOS ANGELES | CA | 90074-1020 | USA |
| KHUZAIE, SAMMER K | | Address Redacted | | | | | | |
| KHYL FM | | PO BOX 60000 | FILE 030070 | | SAN FRANCISCO | CA | 94160 | USA |
| KHYL FM | | SUITE 200 | | | SACRAMENTO | CA | 95825 | USA |
| KHYT FM | | PO BOX 50006 | | | TUCSON | AZ | 85703 | USA |
| KHYT FM | | 575 W ROGER RD | SLONE BROADCASTING | | TUCSON | AZ | 85705 | USA |
| KIANG, AARON BRUNO | | Address Redacted | | | | | | |
| KIBBE, MARK STEVEN | | Address Redacted | | | | | | |
| KIBG | | P O BOX 717 | | | MERCED | CA | 95341 | USA |
| KIBG | | YOSEMITE RADIO PARTNERS | P O BOX 717 | | MERCED | CA | 95341 | USA |
| KIBLEN & ASSOCS INC, THOMAS J | | 3530 ATLANTIC AVE SUITE 200 | | | LONG BEACH | CA | 90807 | USA |
| KIBLER, JONATHAN WAYNE | | Address Redacted | | | | | | |
| KIBODEAUX, DANE | | Address Redacted | | | | | | |
| KIBRIYA, SADAFF | | Address Redacted | | | | | | |
| KICU TV | | PO BOX 45363 | | | SAN FRANCISCO | CA | 94145 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIDD JR , CHARLES DEVORE | | Address Redacted | | | | | | |
| KIDD, ANTHONY JEROME | | Address Redacted | | | | | | |
| KIDD, GABRIEL DARNELL | | Address Redacted | | | | | | |
| KIDD, JENS MICHAEL | | Address Redacted | | | | | | |
| KIDD, ROBERT DAVID | | Address Redacted | | | | | | |
| KIDD, SCOTT CAMERON | | Address Redacted | | | | | | |
| KIDI FM | | 104 W CHAPEL | | | SANTA MARIA | CA | 93454 | USA |
| KIDS PARTIES ETC | | 39865 SNOW GUM LN | | | MURRIETA | CA | 92562 | USA |
| KIDSOFT LLC | | 10275 N DE ANZA BLVD | | | CUPERTINO | CA | 95014-2237 | USA |
| KIDWELL, HELENANA DO | | Address Redacted | | | | | | |
| KIDZMOUSE INC | | PO BOX 117460 | | | BURLINGAME | CA | 94011-7460 | USA |
| KIE, JATRISHA DANIELLE | | Address Redacted | | | | | | |
| KIEL, MICHELLE ANN | | Address Redacted | | | | | | |
| KIELY, DALE PETER | | Address Redacted | | | | | | |
| KIELY, JAMES PATRICK | | Address Redacted | | | | | | |
| KIENER, NORMAN R | | Address Redacted | | | | | | |
| KIEPKE, JOHN | | Address Redacted | | | | | | |
| KIER & WRIGHT | | 3350 SCOTT BLVD BLDG 22 | | | SANTA CLARA | CA | 95054 | USA |
| KIERNIK, CHRIS ADAM | | Address Redacted | | | | | | |
| KIES, DAVID EDWIN | | Address Redacted | | | | | | |
| KIEU, WILLIAM DUY | | Address Redacted | | | | | | |
| KIFM | | PO BOX 889004 | | | SAN DIEGO | CA | 92168 | USA |
| KIGHT, ANDREW DONALD | | Address Redacted | | | | | | |
| KIGHT, CHRISTIAN WILLIAM | | Address Redacted | | | | | | |
| KIIM FM | | 575 W ROGER RD | | | TUCSON | AZ | 85705 | USA |
| KIIS FM | | 3400 W OLIVE AVE 550 | | | BURBANK | CA | 91505 | USA |
| KIIS FM | | FILE 56543 | CLEAR CHANNEL WORLDWIDE | | LOS ANGELES | CA | 90074-6543 | USA |
| KIIS FM/AM | | 3400 RIVERSIDE DRIVE NO 800 | | | BURBANK | CA | 91505 | USA |
| KIIS FM/AM | | STUDIO PLAZA | 3400 RIVERSIDE DRIVE NO 800 | | BURBANK | CA | 91505 | USA |
| KIKI | | SUITE 601 | | | HONOLULU | HI | 96813 | USA |
| KIKI | | PO BOX 1300 | MAIL CODE 45500 | | HONOLULU | HI | 96807-1300 | USA |
| KIKUCHI, NICOLE SACHIE | | Address Redacted | | | | | | |
| KILDALL, BRANDON JOHN | | Address Redacted | | | | | | |
| KILGER, SEAN CHRISTOPHE | | Address Redacted | | | | | | |
| KILGORE, AUSTIN DEREK | | Address Redacted | | | | | | |
| KILGORE, HANNAH CHRISTINIA | | Address Redacted | | | | | | |
| KILGORE, TREVOR | | Address Redacted | | | | | | |
| KILIAN, ALEX RYAN | | Address Redacted | | | | | | |
| KILLACKEY, RYAN ROBERT | | Address Redacted | | | | | | |
| KILLAM, JUSTIN EUGENE | | Address Redacted | | | | | | |
| KILLGORE, JAMES AUSTIN | | Address Redacted | | | | | | |
| KILLION, GREGORY CHRISTOPHER | | Address Redacted | | | | | | |
| KILLROY PEST CONTROL INC | | 1175 DELL AVE | | | CAMPBELL | CA | 95008 | USA |
| KILMURRAY, KEVIN PATRICK | | Address Redacted | | | | | | |
| KILPATRICK, SEAN KEITH | | Address Redacted | | | | | | |
| KILROY REALTY LP | | 2250 E IMPERIAL HWY STE 1200 | | | EL SEGUNDO | CA | 90245 | USA |
| KILROY REALTY LP | | 1000 QUAIL STREET STE 190 | CO C&A PROPERTY MANAGEMENT | | NEWPORT BEACH | CA | 92660 | USA |
| KIM II, STANLEY BUEM | | Address Redacted | | | | | | |
| KIM, BE HO | | Address Redacted | | | | | | |
| KIM, BRIAN | | Address Redacted | | | | | | |
| KIM, BRIAN | | Address Redacted | | | | | | |
| KIM, BRYAN H | | Address Redacted | | | | | | |
| KIM, CHARLIE | | Address Redacted | | | | | | |
| KIM, CHRISTINE JINHEE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIM, COREY YONG JUN | | Address Redacted | | | | | | |
| KIM, DANIEL | | Address Redacted | | | | | | |
| KIM, DANILO | | Address Redacted | | | | | | |
| KIM, DAVID | | Address Redacted | | | | | | |
| KIM, DAVID ROGER | | Address Redacted | | | | | | |
| KIM, EDWARD SEN | | Address Redacted | | | | | | |
| KIM, EDWARD W | | Address Redacted | | | | | | |
| KIM, HANAH SOON | | Address Redacted | | | | | | |
| KIM, HENRY | | Address Redacted | | | | | | |
| KIM, ISAAC SUNG | | Address Redacted | | | | | | |
| KIM, JASON MINJAE | | Address Redacted | | | | | | |
| KIM, JEE H | | Address Redacted | | | | | | |
| KIM, JILLIAN ELIZABETH | | Address Redacted | | | | | | |
| KIM, JIN | | Address Redacted | | | | | | |
| KIM, MICHAEL | | Address Redacted | | | | | | |
| KIM, MICHAEL E | | Address Redacted | | | | | | |
| KIM, MIHUI | | Address Redacted | | | | | | |
| KIM, MIKE | | Address Redacted | | | | | | |
| KIM, PETER J | | Address Redacted | | | | | | |
| KIM, RICHARD | | Address Redacted | | | | | | |
| KIM, ROLAND | | Address Redacted | | | | | | |
| KIM, SAM W | | Address Redacted | | | | | | |
| KIM, SAN | | Address Redacted | | | | | | |
| KIM, SARAH YURI | | Address Redacted | | | | | | |
| KIM, SIMON BOOYOUNG | | Address Redacted | | | | | | |
| KIM, SUGWEON | | Address Redacted | | | | | | |
| KIM, SUNNY J | | Address Redacted | | | | | | |
| KIM, TAE | | Address Redacted | | | | | | |
| KIM, THIA | | Address Redacted | | | | | | |
| KIMA TV | | PO BOX 702 | | | YAKIMA | WA | 98907 | USA |
| KIMBALL, DUSTIN EARNIE | | Address Redacted | | | | | | |
| KIMBALL, GEORGE CLARENCE | | Address Redacted | | | | | | |
| KIMBALL, JAMIESON BYRON | | Address Redacted | | | | | | |
| KIMBLE, JOHN T | | Address Redacted | | | | | | |
| KIMBLES SOUND UNLIMITED | | 1404 W MAIN ST | | | ARTESIA | NM | 88210 | USA |
| KIMBROUGH, BRIAN KEITH | | Address Redacted | | | | | | |
| KIMCO PK LLC | | PO BOX 100550 | SCAR 1412 LAMIGFL00 | | PASADENA | CA | 91189-0550 | USA |
| KIMCO PK LLC | | PO BOX 100550 | SORM 1521 LCIRCCI00 | | PASADENA | CA | 91189-0550 | USA |
| KIMCO PK LLC | | PO BOX 100550 | SCAC 1446 LCIRCCI00 | | PASADENA | CA | 91189-0550 | USA |
| KIMMAL, RYAN JOSEPH | | Address Redacted | | | | | | |
| KIMMEL, JONATHON D | | Address Redacted | | | | | | |
| KIMS TV | | 2020 S 320TH | | | FEDERAL WAY | WA | 98003 | USA |
| KIMS TV VCR REPAIR | | 250 RESERVATION RD | | | MARINA | CA | 93933 | USA |
| KIMSEY, ALLEN EDWARD | | Address Redacted | | | | | | |
| KIMURA, KANIELA R K K | | Address Redacted | | | | | | |
| KINANAHAN, ALEXANDRIA RAE | | Address Redacted | | | | | | |
| KINARD, BRIAN GORDON | | Address Redacted | | | | | | |
| KINCAID, JAMES SCOTT | | Address Redacted | | | | | | |
| KINCAID, JASON ALLEN | | Address Redacted | | | | | | |
| KINCAID, KEITH GERARD | | Address Redacted | | | | | | |
| KINCAID, KENNY W | | Address Redacted | | | | | | |
| KINCAID, ROBERT CLAY | | Address Redacted | | | | | | |
| KINCAID, YANI | | Address Redacted | | | | | | |
| KINCHELOE, DONNA M | | Address Redacted | | | | | | |
| KINE | | 900 FORT ST | | | HONOLULU | HI | 96813 | USA |
| KING COUNTY COURT CLERK | | 516 THIRD AVE E609 | | | SEATTLE | WA | 98104 | USA |
| KING COUNTY DISTRICT COURT | | 33506 10TH PLACE SOUTH | | | FEDERAL WAY | WA | 98003 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KING COUNTY DISTRICT COURT | | STATE OF WASHINGTON | 33506 10TH PLACE SOUTH | | FEDERAL WAY | WA | 98003 | USA |
| KING COUNTY DISTRICT COURT | | PO BOX 425 | NORTHEAST DIVISION | | REDMOND | WA | 98073 | USA |
| KING COUNTY FINANCE DIVISION | | 500 4TH AVE NO 600 | | | SEATTLE | WA | 98104-2387 | USA |
| KING COUNTY FIRE DISTRICT NO 39 | | 31617 1ST AVE SOUTH | | | FEDERAL WAY | WA | 98003 | USA |
| KING COUNTY SUPERIOR COURT | | THIRD & JAMES ST | CIVIL CLERK | | SEATTLE | WA | 98104 | USA |
| KING COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 500 FOURTH AVE NO 600 | | SEATTLE | WA | 98199 | USA |
| KING COUNTY TREASURY | | ROOM 600 | | | SEATTLE | WA | 98104-2387 | USA |
| KING JR, RUVEN THOMAS | | Address Redacted | | | | | | |
| KING OSCAR MOTEL | | 1049 ECKERSON RD | | | CENTRALIA | WA | 98531 | USA |
| KING SR, NELSON FITZGERALD | | Address Redacted | | | | | | |
| KING TV | | PO BOX 84727 | | | SEATTLE | WA | 98124 | USA |
| KING, ANDREA M | | Address Redacted | | | | | | |
| KING, ANDREW M | | Address Redacted | | | | | | |
| KING, ANTHONY MASON | | Address Redacted | | | | | | |
| KING, BOBBIE | | Address Redacted | | | | | | |
| KING, BRIDGET ROSE | | Address Redacted | | | | | | |
| KING, CHELSEA CLAIRESE | | Address Redacted | | | | | | |
| KING, CHRISTOPHER | | Address Redacted | | | | | | |
| KING, DAN R | | Address Redacted | | | | | | |
| KING, DARRELL JAMES | | Address Redacted | | | | | | |
| KING, DAVID E | | Address Redacted | | | | | | |
| KING, DENNIS MICHAEL | | Address Redacted | | | | | | |
| KING, EDWARD | | Address Redacted | | | | | | |
| KING, EUGENE A | | Address Redacted | | | | | | |
| KING, JAMIL | | Address Redacted | | | | | | |
| KING, JARED | | Address Redacted | | | | | | |
| KING, JONATHAN MICHAEL | | Address Redacted | | | | | | |
| KING, KAHLISHA | | Address Redacted | | | | | | |
| KING, KRISTIN L | | Address Redacted | | | | | | |
| KING, LAKISHA S | | Address Redacted | | | | | | |
| KING, MATTHEW B | | Address Redacted | | | | | | |
| KING, MATTHEW TYLER | | Address Redacted | | | | | | |
| KING, MICHELE R | | Address Redacted | | | | | | |
| KING, NATHAN EUGENE | | Address Redacted | | | | | | |
| KING, NATHAN J | | Address Redacted | | | | | | |
| KING, NICHOLAS ANDREW | | Address Redacted | | | | | | |
| KING, NICHOLE ASHLEY | | Address Redacted | | | | | | |
| KING, PIERRE ARMOND | | Address Redacted | | | | | | |
| KING, RHIANNON NICOLE | | Address Redacted | | | | | | |
| KING, RIDGE T | | Address Redacted | | | | | | |
| KING, RITA ANN | | 13801 GROVESITE DR | | | SANTA ANA | CA | 92705 | USA |
| KING, RYAN E | | Address Redacted | | | | | | |
| KING, SARAH LOUISE | | Address Redacted | | | | | | |
| KING, SHANTESHIA ODYSSEY | | Address Redacted | | | | | | |
| KING, SHARMAINE NECOLE | | Address Redacted | | | | | | |
| KING, SHAY M | | Address Redacted | | | | | | |
| KING, STACI LYNNET | | Address Redacted | | | | | | |
| KING, TAMRA J | | Address Redacted | | | | | | |
| KING, THOMAS | | 4169 SE DOVER COURT | | | PORT ORCHARD | WA | 98367 | USA |
| KING, TIM DANIEL | | Address Redacted | | | | | | |
| KING, TONY FRANCIS | | Address Redacted | | | | | | |
| KING, VICKI A | | Address Redacted | | | | | | |
| KING, WESLEY | | Address Redacted | | | | | | |
| KINGEN APPRAISAL, H GERALD | | PO BOX 827 | | | POULSBO | WA | 98370 | USA |
| KINGS COUNTY | | PO BOX 1289 | FAMILY SUPPORT DIVISION | | HANFORD | CA | 93232 | USA |
| KINGS COUNTY DISTRICT ATTORNEY | | 1400 W LACEY BLVD | FAMILY SUPPORT DIV | | HANFORD | CA | 93230 | USA |
| KINGS INN | | 1333 HOTEL CIRCLE SOUTH | | | SAN DIEGO | CA | 92108 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KINGSPORT CITY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 225 WEST CENTER ST | | KINGSPORT | TN | 37669 | USA |
| KINGSTON TECHNOLOGIES | DAVID KUAN | 17600 NEWHOPE ST | | | FOUNTAIN VALLEY | CA | 92708 | USA |
| KINGSTON TECHNOLOGIES | | 17600 NEWHOPE ST | | | FOUNTAIN VALLEY | CA | 92708 | USA |
| KINGSTON TECHNOLOGY | | DEPT LA 22647 | | | PASADENA | CA | 91185-2647 | USA |
| KINGSTON TECHNOLOGY CORP | | PO BOX 3388 | | | LOS ANGELES | CA | 90051-3388 | USA |
| KINGSTON TECHNOLOGY CORP | | PO BOX 3388 | | | LOS ANGELES | CA | 90051-3388 | USA |
| KINGSTON, ERIC MICHAEL | | Address Redacted | | | | | | |
| KINK FM | | PO BOX 100136 | | | PASADENA | CA | 91189-0136 | USA |
| KINK FM | | ACCOUNTING | | | PORTLAND | OR | 97201 | USA |
| KINKOS | | 2444 VISTA WAY | | | OCEANSIDE | CA | 92054 | USA |
| KINKOS | | 6070 JOHNSON DR STE A | | | PLEASANTON | CA | 94588 | USA |
| KINKOS | | PO BOX 8060 | ATTN PROPERTY LEASES | | VENTURA | CA | 93002-8060 | USA |
| KINKOS | | 835 NW GILMAN BLVD | | | ISSAQUAH | WA | 98027 | USA |
| KINKOS CUSTOMER ADMIN | | PO BOX 8033 | | | VENTURA | CA | 93002-8033 | USA |
| KINKOS CUSTOMER ADMIN | | PO BOX 8033 | | | VENTURA | CA | 93002-8033 | USA |
| KINKOS INC | | 244 VISTA WAY | | | OCEANSIDE | CA | 92054 | USA |
| KINNAH, RICHMOND S | | Address Redacted | | | | | | |
| KINNEY, MATTHEW A | | Address Redacted | | | | | | |
| KINNEY, NATHAN SCOTT | | Address Redacted | | | | | | |
| KINNEY, RANDALL M | | Address Redacted | | | | | | |
| KINNEY, RYAN J | | Address Redacted | | | | | | |
| KINOSHITA, TOMONORI | | Address Redacted | | | | | | |
| KINSEY, ALICIA MARIE | | Address Redacted | | | | | | |
| KINSEY, TOWN OF | | KINSEY TOWN OF | 6947 WALDEN DR | | KINSEY | AL | 36303 | USA |
| KINSLEY, BIANCA DANIELLE | | Address Redacted | | | | | | |
| KINTZ, MATTHEW ARTHUR | | Address Redacted | | | | | | |
| KINYO CO | | 14235 LOMITAS AVENUE | | | LA PUENTE | CA | 91746 | USA |
| KINYON, WILEY JAMES | | Address Redacted | | | | | | |
| KIOI FM | | PO BOX 60000 | FILE NO 30063 | | SAN FRANCISCO | CA | 94160 | USA |
| KIOK FM | | 830 N COLUMBIA CTR BLVD B2 | | | KENNEWICK | WA | 99336 | USA |
| KIOL FM | | PO BOX 60000 | CLEAR CHANNEL RADIO FILE 30063 | | SAN FRANCISCO | CA | 94160 | USA |
| KION TV | | PO BOX 60000 | KION at CC INC FILE 30155 | | SAN FRANCISCO | CA | 94160 | USA |
| KIOO FM | | 617 W TULARE AVENUE | | | VISALIA | CA | 93277 | USA |
| KIOT FM | | 8009 MARBLE NE | | | ALBUQUERQUE | NM | 87110 | USA |
| KIOZ FM | | 5745 KEARNY VILLA RD SUITE M | | | SAN DIEGO | CA | 92123 | USA |
| KIPHEN, STEPHANIE NICOLE | | Address Redacted | | | | | | |
| KIQO FM | | PO BOX 6028 | | | ATASCADERO | CA | 93423 | USA |
| KIRAKOSYAN, AVIS | | Address Redacted | | | | | | |
| KIRAKOSYAN, EDGAR | | Address Redacted | | | | | | |
| KIRAKOSYAN, HAYK | | Address Redacted | | | | | | |
| KIRAKOSYAN, TIGRAN | | Address Redacted | | | | | | |
| KIRBY, AARON DANIEL | | Address Redacted | | | | | | |
| KIRBY, DAVID CHARLES | | Address Redacted | | | | | | |
| KIRBY, ROSS CHRISTIAN | | Address Redacted | | | | | | |
| KIRCHNER, MARK | | Address Redacted | | | | | | |
| KIRCHOFF, AARON LEE | | Address Redacted | | | | | | |
| KIRK, ASHLEY RACQUEL | | Address Redacted | | | | | | |
| KIRKALDIE, ANTHONY S | | Address Redacted | | | | | | |
| KIRKALDY, GENEVA GABRIELLE | | Address Redacted | | | | | | |
| KIRKENDALL, MARK ALBERT | | Address Redacted | | | | | | |
| KIRKEVOLD, JACQUELYN NICHOLE | | Address Redacted | | | | | | |
| KIRKHAM, C J | | Address Redacted | | | | | | |
| KIRKLAND SHERIFF, RICHARD | | 911 PARR RD | | | RENO | NV | 89512-1000 | USA |
| KIRKLAND, GLEENISHA MARIE | | Address Redacted | | | | | | |
| KIRKLAND, JOHN D | | Address Redacted | | | | | | |
| KIRKLAND, TIFFANY LEIGH | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIRKLAND, TIMOTHY CRAIG | | Address Redacted | | | | | | |
| KIRKPATRICK, KEVIN MICHAEL | | Address Redacted | | | | | | |
| KIRKPATRICK, RICHARD DEVON | | Address Redacted | | | | | | |
| KIRKPATRICK, ROGER M | | Address Redacted | | | | | | |
| KIRKPATRICK, TATIANA LEEANN | | Address Redacted | | | | | | |
| KIRKWOOD, ANTHONY J | | Address Redacted | | | | | | |
| KIRKWOOD, GREG S | | Address Redacted | | | | | | |
| KIRKWOOD, JON MICHAEL | | Address Redacted | | | | | | |
| KIRKWOOD, LARODDY KIMBERLY | | Address Redacted | | | | | | |
| KIRO AM | | DEPT 150 | | | SEATTLE | WA | 98124 | USA |
| KIRO AM | | 1820 EASTLAKE AVE E | | | SEATTLE | WA | 98155 | USA |
| KIRO TV | | DEPT 4171 | | | SEATTLE | WA | 98124 | USA |
| KIRO TV | | PO BOX 34936 | DEPT 4171 | | SEATTLE | WA | 98124 | USA |
| KIRSCHENMAN, JOEL | | Address Redacted | | | | | | |
| KIRST ELECTRIC | | 15855 N GREENWAY HAYDEN LOOP | | | SCOTTSDALE | AZ | 85260 | USA |
| KIRTZ, DESARAE | | Address Redacted | | | | | | |
| KISC FM | | 300 EAST 3RD AVE | | | SPOKANE | WA | 99202 | USA |
| KISELYUK, GREG | | Address Redacted | | | | | | |
| KISH, BRANDON | | Address Redacted | | | | | | |
| KISHO CORPORATION OF AMERICA | | 7120 HAYVENHURST AVENUE | SUITE 216 | | VAN NUYS | CA | 91406 | USA |
| KISQ FM | | SUITE 200 | | | SAN FRANCISCO | CA | 94111 | USA |
| KISQ FM | | PO BOX 60000 | FILE 30063 | | SAN FRANCISCO | CA | 94160 | USA |
| KISS, STEPHAN C | | Address Redacted | | | | | | |
| KISSANE, COURTNEY ERIN | | Address Redacted | | | | | | |
| KISSIDA, TIMOTHY MICHAEL | | Address Redacted | | | | | | |
| KISSIMMEE, CITY OF | | KISSIMMEE CITY OF | BUSINESS TAX RECEIPT DEPT | 101 NORTH CHURCH ST | KISSIMMEE | FL | 34759 | USA |
| KIST AM | | PO BOX 4458 | | | SANTA BARBARA | CA | 93140-4458 | USA |
| KIST AM | | PO BOX 4458 | | | SANTA BARBARA | CA | 93140-4458 | USA |
| KIST FM | | 414 E COTA ST | | | SANTA BARBARA | CA | 93101 | USA |
| KISV FM | | PO BOX 2700 | AMERICAN GENERAL MEDIA | | BAKERSFIELD | CA | 93303 | USA |
| KISV FM | | PO BOX 2700 | | | BAKERSFIELD | CA | 93303 | USA |
| KISW FM | | 1100 OLIVE WAY STE 1650 | ENTERCOM SEATTLE | | SEATTLE | WA | 98101 | USA |
| KISW FM | | PO BOX 21449 | | | SEATTLE | WA | 98111 | USA |
| KITAGAWA, CAROLYNE NAOMI | | Address Redacted | | | | | | |
| KITCHELL DEVELOPMENT COMPANY | | 26 EXECUTIVE PARK | SUITE 100 | | IRVINE | CA | 92714-6779 | USA |
| KITCHELL DEVELOPMENT COMPANY | | SUITE 100 | | | IRVINE | CA | 92714-6779 | USA |
| KITCHEN, BRITTANY | | Address Redacted | | | | | | |
| KITCHEN, RYAN THOMAS | | Address Redacted | | | | | | |
| KITCHEN, TIMOTHY RUSSELL | | Address Redacted | | | | | | |
| KITCHENS, CORREY NIGEL | | Address Redacted | | | | | | |
| KITCHENS, MELISSA ESTELLE | | Address Redacted | | | | | | |
| KITH, EMMANUEL MARIANO | | Address Redacted | | | | | | |
| KITS FM | | SUITE 300 | | | SAN FRANCISCO | CA | 94107 | USA |
| KITS FM | | 865 BATTERY ST | ATTN FINANCE DEPT | | SAN FRANCISCO | CA | 94111 | USA |
| KITS FM | | 865 BATTERY ST 3RD FL | | | SAN FRANCISCO | CA | 94111 | USA |
| KITSAP COUNTY DISTRICT NORTH | | PO BOX 910 | | | POULSBO | WA | 98370 | USA |
| KITSAP COUNTY PROBATE | | 614 DIVISION ST | | | PORT ORCHARD | WA | 98366 | USA |
| KITSAP COUNTY SHERIFFS OFFICE | MARLENE | 614 DIVISION ST | | | PORT ORCHARD | WA | 98366 | USA |
| KITSAP COUNTY SHERIFFS OFFICE | | PO BOX 1355 | CRIME PREVENTION ALARM DIV | | KINGSTON | WA | 98346 | USA |
| KITSAP COUNTY SHERIFFS OFFICE | | 614 DIVISION ST | | | PORT ORCHARD | WA | 98366 | USA |
| KITSAP COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 614 DIVISION ST | MS 32 | PORT ORCHARD | WA | 98367 | USA |
| KITSAP COUNTY TREASURER | | KITSAP COUNTY TREASURER | PO BOX 299 | | BREMERTON | WA | 98337 | USA |
| KITSAP COUNTY TREASURER | | PO BOX 299 | | | BREMERTON | WA | 98337 | USA |
| KITSAP COUNTY TREASURER | | SHARON SHRADER | | | PORT ORCHARD | WA | 98366 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KITSAP COUNTY TREASURER | | PO BOX 169 | SHARON SHRADER | | PORT ORCHARD | WA | 98366-0900 | USA |
| KITSAP DISTRICT COURT SOUTH | | 614 DIVISION STREET | | | PORT ORCHARD | WA | 98366 | USA |
| KITSAP TOWING & ROAD SERVICES | | PO BOX 2033 | | | POULSBO | WA | 98370 | USA |
| KITTELSON & ASSOCIATES INC | | 610 SW ALDER | SUITE 700 | | PORTLAND | OR | 97205 | USA |
| KITTELSON & ASSOCIATES INC | | SUITE 700 | | | PORTLAND | OR | 97205 | USA |
| KITTRELL, BEN D | | Address Redacted | | | | | | |
| KITTRIDGE, SCOTT MCCRAE | | Address Redacted | | | | | | |
| KITTS, BRAD STUART | | Address Redacted | | | | | | |
| KITTS, NICOLE | | Address Redacted | | | | | | |
| KITTS, WILLIAM W | | 3620 BRIDEPORT WAY WEST | | | TACOMA | WA | 98466 | USA |
| KITV NO47864 | | HEARST ARGYLE STATIONS INC | PO BOX 1300 | | HONOLULU | HI | 96807 | USA |
| KITV NO47864 | | PO BOX 1300 | | | HONOLULU | HI | 96807 | USA |
| KIUTTU, JASON RYAN | | Address Redacted | | | | | | |
| KIWI | | 5200 STANDARD ST | | | BAKERSFIELD | CA | 93308 | USA |
| KIWI 92 1 FM | | 5200 STANDARD STREET | | | BAKERSFIELD | CA | 93308-4598 | USA |
| KIWI 92 1 FM | | 5200 STANDARD STREET | | | BAKERSFIELD | CA | 93308-4598 | USA |
| KIXA | | 12370 HESPERIA RD 16 | CLEAR CHANNEL | | VICTORVILLE | CA | 92592 | USA |
| KIXA | | 12370 HESPERIA RD 16 | | | VICTORVILLE | CA | 92592 | USA |
| KIXI AM/KLSY FM | | P O BOX 34960 | | | SEATTLE | WA | 98124-1960 | USA |
| KIXI AM/KLSY FM | | P O BOX 34960 | | | SEATTLE | WA | 98124-1960 | USA |
| KJAQ FM | | PO BOX 100247 | | | PASADENA | CA | 91189-0247 | USA |
| KJEE FM | | 2ND FLOOR | | | SANTA BARBARA | CA | 93101 | USA |
| KJEE FM | | 302 W CARRILLO 2ND FL | | | SANTA BARBARA | CA | 93101 | USA |
| KJELDSEN, JAMES J | | Address Redacted | | | | | | |
| KJEO TV | | BOX 5455 | | | FRESNO | CA | 93755 | USA |
| KJFX | | 1981 N GATEWAY BLVD | SUITE 101 | | FRESNO | CA | 93727 | USA |
| KJFX | | SUITE 101 | | | FRESNO | CA | 93727 | USA |
| KJOK AM | | 949 S AVE B | | | YUMA | AZ | 85364 | USA |
| KJOY | | PO BOX 201075 | | | STOCKTON | CA | 95201 | USA |
| KJR AM | | CLEAR CHANNEL RADIO | 351 ELLIOTT AVE W STE 300 | | SEATTLE | WA | 98119 | USA |
| KJSN KASH | | PO BOX 3408 | | | MODESTO | CA | 95353 | USA |
| KJUG | | 717 NORTH MOONEY BLVD | | | TULARE | CA | 93274 | USA |
| KKBB FM | | 3651 PEGASUS DRIVE | SUITE 107 | | BAKERSFIELD | CA | 93308 | USA |
| KKBB FM | | SUITE 107 | | | BAKERSFIELD | CA | 93308 | USA |
| KKBT FM | | 5900 WILSHIRE BOULEVARD | SUITE 1900 | | LOS ANGELES | CA | 90036 | USA |
| KKBT FM | | SUITE 1900 | | | LOS ANGELES | CA | 90036 | USA |
| KKCW FM | | 4949 SW MACADAM AVE | | | PORTLAND | OR | 97201 | USA |
| KKDD FM | | 2030 IOWA AVE STE A | | | RIVERSIDE | CA | 92507 | USA |
| KKDD FM | | FILE 056499 | CLEAR CHANNEL COMMUNICATIONS | | LOS ANGELES | CA | 91174-6499 | USA |
| KKFM FM | | PO BOX 27629 | | | ALBUQUERQUE | NM | 87125 | USA |
| KKFR FM | | PO BOX 29859 | | | PHOENIX | AZ | 85038-9859 | USA |
| KKFX TV | | FILE 56890 | | | LOS ANGELES | CA | 90074-6890 | USA |
| KKHJ | | 5724 HOLLYWOOD BLVD | | | HOLLYWOOD | CA | 90028 | USA |
| KKJG FM | | PO BOX 987 | | | SAN LUIS OBISPO | CA | 93406 | USA |
| KKJJ FM | | PO BOX 100111 | | | PASADENA | CA | 91189-0111 | USA |
| KKJZ FM | | PO BOX 100136 | | | PASADENA | CA | 91189 | USA |
| KKJZ FM | | PO BOX 100136 | | | PASADENA | CA | 91189-0136 | USA |
| KKLI FM | | PO BOX 27629 | | | ALBUQUERQUE | NM | 87125 | USA |
| KKLQ | | 5745 KEARNY VILLA RD STE M | | | SAN DIEGO | CA | 92123 | USA |
| KKLT FM | | PO BOX 53530 | | | PHOENIX | AZ | 85072 | USA |
| KKLV FM | | 345 QUEEN ST | SUITE 601 | | HONOLULU | HI | 96813 | USA |
| KKLV FM | | SUITE 601 | | | HONOLULU | HI | 96813 | USA |
| KKLZ | | 4305 S INDUSTRIAL STE 120 | | | LAS VEGAS | NV | 89103 | USA |
| KKLZ | | 1455 E TROPICANA STE 800 | | | LAS VEGAS | NV | 89119 | USA |
| KKNU FM | | 925 COUNTRY CLUB ROAD | SUITE 200 | | EUGENE | OR | 97401 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KKNU FM | | SUITE 200 | | | EUGENE | OR | 97401 | USA |
| KKOB FM AM | | 500 4TH ST NW | | | ALBUQUERQUE | NM | 87102-2102 | USA |
| KKOB FM AM | | 500 4TH ST NW | | | ALBUQUERQUE | NM | 87102-2102 | USA |
| KKOH AM | | 595 E PLUMB LN | CITADEL COMMUNICATIONS | | RENO | NV | 89502 | USA |
| KKOH AM | | 595 E PLUMB LN | | | RENO | NV | 89502 | USA |
| KKRH FM | | 888 SW FIFTH AVENUE | SUITE 790 | | PORTLAND | OR | 97204 | USA |
| KKRH FM | | SUITE 790 | | | PORTLAND | OR | 97204 | USA |
| KKRZ FM | | FILE 91360 | | | LOS ANGELES | CA | 90074 | USA |
| KKSB | | PO BOX 699 | | | VENTURA | CA | 93002 | USA |
| KKSF | | 455 MARKET STREET | | | SAN FRANCISCO | CA | 94105 | USA |
| KKSF | | PO BOX 60000 | CLEAR CHANNEL RADIO FILE 30063 | | SAN FRANCISCO | CA | 94160 | USA |
| KKSN | | 888 SW 5TH AVE | SUITE 790 | | PORTLAND | OR | 97204 | USA |
| KKSN | | SUITE 790 | | | PORTLAND | OR | 97204 | USA |
| KKSS FM | | 5301 CENTRAL N E SUITE 1200 | | | ALBUQUERQUE | NM | 87108 | USA |
| KKSS FM | | SUNGROUP BROADCASTING | 5301 CENTRAL N E SUITE 1200 | | ALBUQUERQUE | NM | 87108 | USA |
| KKUU FM | | PO BOX 1626 | | | PALM SPRINGS | CA | 92263 | USA |
| KKXX | | 1100 MOHAWK SUITE 280 | | | BAKERSFIELD | CA | 93309 | USA |
| KKZQ FM | | 570 E AVE Q9 | | | PALMDALE | CA | 93551 | USA |
| KKZQ FM | | 570 E AVE Q9 | HIGH DESERT BROADCASTING LLC | | PALMDALE | CA | 93551 | USA |
| KKZX FM | | CITADEL COMMUNICATIONS | | | ALBUQUERQUE | NM | 87125 | USA |
| KKZX FM | | PO BOX 27539 | CITADEL COMMUNICATIONS | | ALBUQUERQUE | NM | 87125 | USA |
| KLAC AM | | 3400 W OLIVE AVE 550 | | | BURBANK | CA | 91505 | USA |
| KLAC AM | | FILE 56710 | CLEAR CHANNEL COMMUNICATIONS | | LOS ANGELES | CA | 90074-6710 | USA |
| KLAMATH ENVIRONMENTAL LAW CTR | | 424 FIRST ST | | | EUREKA | CA | 95501 | USA |
| KLAS TV | | PO BOX 15047 | | | LAS VEGAS | NV | 89114 | USA |
| KLBN FM | | 5726 EAST SHIELDS | | | FRESNO | CA | 93727 | USA |
| KLCX 102 3 FM | | 77622 COUNTRY CLUB DR STE K | | | PALM DESERT | CA | 92211 | USA |
| KLDS, MENA SAMER | | Address Redacted | | | | | | |
| KLECZKA, DAVID ANTHONY | | Address Redacted | | | | | | |
| KLEEB, JOSEPH DAVID | | Address Redacted | | | | | | |
| KLEEN MASTERS | | 1713 SUN GLO DR | | | GRANTS PASS | OR | 97527 | USA |
| KLEEN, JEFF ALLEN | | Address Redacted | | | | | | |
| KLEHS FOR CONTROLLER, JOHAN | | PO BOX 1026 | | | SAN SEANDRO | CA | 94577 | USA |
| KLEHS FOR CONTROLLER, JOHAN | | 1915 15TH ST | | | SACRAMENTO | CA | 95814 | USA |
| KLEIN INC, RAY | | 2892 CRESCENT AVE | PROFESSIONAL CREDIT SVC | | EUGENE | OR | 97408 | USA |
| KLEIN, ANDY | | LOC NO 0075 PETTY CASH | 7255 S KYRENE RD | | TEMPE | AZ | 85283 | USA |
| KLEIN, ASHLEY MICHELLE | | Address Redacted | | | | | | |
| KLEIN, BRYAN ANTHONY | | Address Redacted | | | | | | |
| KLEIN, JASON GEORGE | | Address Redacted | | | | | | |
| KLEIN, MATTHEW ADDISON | | Address Redacted | | | | | | |
| KLEIN, RAY | | 1485 MARKET ST | | | SPRING | OR | 97477 | USA |
| KLEINBERG LOPEZ LANGE ET AL | | 2049 CENTURY PARK EAST | STE 3180 | | LOS ANGELES | CA | 90067-3205 | USA |
| KLEINFELDER | | PO BOX 51958 | | | LOS ANGELES | CA | 90051 | USA |
| KLEINFELDER | | 620 W SIXTEENTH ST | | | LONG BEACH | CA | 90813 | USA |
| KLEINFELDER | | 1370 VALLEY VISTA DR STE 150 | | | DIAMOND BAR | CA | 91765 | USA |
| KLEINFELDER | | 9555 CHESAPEAKE DRIVE | SUITE 101 | | SAN DIEGO | CA | 92123 | USA |
| KLEINFELDER | | 41743 ENTERPRISE CIR STE 101 | | | TEMECULA | CA | 92590 | USA |
| KLEINFELDER | | 1410 F ST | | | FRESNO | CA | 93706 | USA |
| KLEINFELDER | | 7133 KOLL CTR PKY STE 100 | | | PLEASANTON | CA | 94566 | USA |
| KLEINFELDER | | 3077 Fite Cir | | | Sacramento | CA | 95827 | USA |
| KLEINFELDER | | 3077 FITE CIR | | | SACRAMENTO | CA | 95827 | USA |
| KLEINFELDER | | 981 GARCIA AVE STE A | | | PITTSBURGH | CA | 94565-5040 | USA |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KLEINFELDER | | 4840 PAN AMERICAN FWY NE | SUITE C | | ALBUQUERQUE | NM | 87109 | USA |
| KLEINFELDER | | 6380 S POLARIS AVE | | | LAS VEGAS | NV | 89118 | USA |
| KLEINFELDER | | 15050 SW KOLL PKWY STE L | | | BEAVERTON | OR | 97006 | USA |
| KLEINPETER, SKYLER JOHN | | Address Redacted | | | | | | |
| KLEINSCHMIDT, DAVID | | Address Redacted | | | | | | |
| KLEISER, KEVIN ANTHONY | | Address Redacted | | | | | | |
| KLEKOTKA, MATT | | 8770 SHOREHAM DR NO 2 | | | WEST HOLLYWOOD | CA | 90069 | USA |
| KLEKOTKA, MATT | | C/O PLAYERS TALENT AGENCY | 8770 SHOREHAM DR NO 2 | | WEST HOLLYWOOD | CA | 90069 | USA |
| KLEMM, JEREMY | | Address Redacted | | | | | | |
| KLERKS, REBECCA ELEANOR | | Address Redacted | | | | | | |
| KLESCEWSKI, CHRISTOPHER JORDAN | | Address Redacted | | | | | | |
| KLETT, LAUREN RENEE | | Address Redacted | | | | | | |
| KLEWEIN, CHRISTAL DIANE | | Address Redacted | | | | | | |
| KLH AUDIO SYSTEMS | | 11131 DORA STREET | | | SUN VALLEY | CA | 91352 | USA |
| KLH RESEARCH & DEVELOPMENT | | 11131 DORA STREET | | | SUN VALLEY | CA | 91352 | USA |
| KLIFT SERVICE CO INC | | PO BOX 3795 | | | SALINAS | CA | 93912 | USA |
| KLIMAS, MATTHEW DAVID | | Address Redacted | | | | | | |
| KLIMEK, KURT BERNARD | | Address Redacted | | | | | | |
| KLINE, WILLIAM L | | Address Redacted | | | | | | |
| KLINGER, JASON D | | Address Redacted | | | | | | |
| KLINGER, KENNETH ALEXANDER | | Address Redacted | | | | | | |
| KLINKHMER, TREVOR | | 8521 CHOLLA ST | | | SCOTTSDALE | AZ | 85250 | USA |
| KLIP, JOSEPH FRANK | | Address Redacted | | | | | | |
| KLIPPERT MARSHALL, CARY | | 325 S MELROSE DR 160 | | | VISTA | CA | 92083 | USA |
| KLIPPERT MARSHALL, CARY | | PO BOX 85306 | | | SAN DIEGO | CA | 92186 | USA |
| KLIPPERT MARSHALL, CARY | | PO BOX 85306 | ATTN CIVIL SECTION | | SAN DIEGO | CA | 92186-5306 | USA |
| KLIPPERT, GREGORY PAUL | | Address Redacted | | | | | | |
| KLJR FM | | PO BOX 6940 | | | OXNARD | CA | 93031 | USA |
| KLJZ FM | | 949 S AVE B | | | YUMA | AZ | 85364 | USA |
| KLKX FM | | 570 E AVE Q9 | | | PALMDALE | CA | 93551 | USA |
| KLKX FM | | 570 E AVE Q9 | HIGH DESERT BROADCASTING LLC | | PALMDALE | CA | 93551 | USA |
| KLLC FM | | PO BOX 100507 | | | PASADENA | CA | 91189-0507 | USA |
| KLLC FM | | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160-3364 | USA |
| KLLY FM/KNZR FM | | PO BOX 80658 | | | BAKERSFIELD | CA | 93380 | USA |
| KLNK FM | | 1501 SW JEFFERSON | | | PORTLAND | OR | 97201 | USA |
| KLNV FM | | 600 W BROADWAY STE 2150 | | | SAN DIEGO | CA | 92101 | USA |
| KLNZ FM | | FILE 50621 | | | LOS ANGELES | CA | 90074-0621 | USA |
| KLOB | | 41 601 CORPORATE WAY | | | PALM DESERT | CA | 92260 | USA |
| KLOB FM | | PO BOX 13750 | | | PLAM DESERT | CA | 92260 | USA |
| KLOC RADIO | | 1303 10TH ST PO BOX 542 | | | MODESTO | CA | 95353 | USA |
| KLOCK, CASSIE JULIANNA | | Address Redacted | | | | | | |
| KLOK | | 2905 SOUTH KING ROAD | | | SAN JOSE | CA | 95122 | USA |
| KLOK | | PO BOX 51849 | | | LOS ANGELES | CA | 90051-6149 | USA |
| KLOK AM | | 750 BATTERY ST STE 200 | | | SAN FRANCISCO | CA | 94111 | USA |
| KLOK AM | | 655 CAMPBELL TECHNOLOGY PKY | STE 225 | | CAMPBELL | CA | 95008 | USA |
| KLOS FM RADIO INC | | FILE NO 53123 | | | LOS ANGELES | CA | 90074-3123 | USA |
| KLOTZ, MISTY ANN | | Address Redacted | | | | | | |
| KLPX RADIO | | 1920 W COPPER RD | | | TUCSON | AZ | 85745 | USA |
| KLQV FM | | 600 W BROADWAY STE 2150 | | | SAN DIEGO | CA | 92101 | USA |
| KLSK FM | | 2700 SAN PEDRO NE | | | ALBUQUERQUE | NM | 87110 | USA |
| KLSR TV | | 888 GOODPASTURE ISLAND RD | | | EUGENE | OR | 97401 | USA |
| KLSR TV | | 2940 CHAD DR | | | EUGENE | OR | 97408 | USA |
| KLSX FM | | PO BOX 100250 | | | PASADENA | CA | 91180-0250 | USA |
| KLSY FM | | PO BOX 34960 | | | SEATTLE | WA | 98124-1960 | USA |
| KLTH FM | | 1501 SW JEFFERSON | | | PORTLAND | OR | 97201 | USA |
| KLUC AM/FM | | P O BOX 14805 | | | LAS VEGAS | NV | 89114 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KLUC FM | | PO BOX 100111 | | | PASADENA | CA | 91189-0111 | USA |
| KLUCHNIKOV, ILYA | | Address Redacted | | | | | | |
| KLUCKER, DUSTIN JAMES | | Address Redacted | | | | | | |
| KLUDT, BRUCE CHRISTOPHE | | Address Redacted | | | | | | |
| KLUG, MATT LOUIS | | Address Redacted | | | | | | |
| KLUNDT, ELIZABETH ANNE | | Address Redacted | | | | | | |
| KLUYTMANS, ERNA | | 308 SAVOY AVENUE | | | RIO LINDA | CA | 95673 | USA |
| KLUYTMANS, ERNA | | 308 SAVOY AVENUE | | | RIO LINDA | CA | 95673-132 | USA |
| KLUZ TV | | PO BOX 504282 | | | THE LAKES | NV | 88905 | USA |
| KLVE | | DEPT 3706 | | | LOS ANGELES | CA | 90088 | USA |
| KLVE | | 655 N CENTRAL AVE STE 2500 | | | GLENDALE | CA | 91203 | USA |
| KLVO FM | | 300 SAN MATEO NE STE 1000 | GUARDIAN COMMUNICATION | | ALBUQUERQUE | NM | 87108 | USA |
| KLVO FM | | GUARDIAN COMMUNICATION | | | ALBUQUERQUE | NM | 87108 | USA |
| KLYY FM | | 5700 WILSHIRE BLVD NO 250 | | | LOS ANGELES | CA | 90036 | USA |
| KMAX TV 31 | | PO BOX 100454 | | | PASADENA | CA | 91105 | USA |
| KMAX TV 31 | | PO BOX 100454 | | | PASADENA | CA | 91189-0454 | USA |
| KMBIKYAN, KARO | | Address Redacted | | | | | | |
| KMBY | | 975 W ALISAL ST | SUITE E | | SALINAS | CA | 93901 | USA |
| KMBY | | SUITE E | | | SALINAS | CA | 93901 | USA |
| KMCG | | FILE 91059 | JACOR COMMUNICATIONS | | LOS ANGELES | CA | 90074 | USA |
| KMCG | | 600 W BROADWAY STE 2150 | | | SAN DIEGO | CA | 92101 | USA |
| KMEL FM | | 340 TOWNSEND ST STE 5106 | | | SAN FRANCISCO | CA | 94107 | USA |
| KMEL FM | | PO BOX 60000 | CLEAR CHANNEL RADIO FILE 30063 | | SAN FRANCISCO | CA | 94160 | USA |
| KMEX TV | | PO BOX 894265 | | | LOS ANGELES | CA | 90189-4265 | USA |
| KMEX TV | | THE UNIVERSAL GROUP | | | THE LAKES | NV | 88905-4265 | USA |
| KMGE FM | | 925 COUNTRY CLUB ROAD | SUITE 200 | | EUGENE | OR | 97401 | USA |
| KMGE FM | | SUITE 200 | | | EUGENE | OR | 97401 | USA |
| KMGG | | PO BOX 2158 | | | SANTA ROSA | CA | 95405 | USA |
| KMGQ RADIO | | PO BOX 699 | | | VENTURA | CA | 93002 | USA |
| KMGQ RADIO | | PO BOX 44458 | | | SANTA BARBARA | CA | 93140-4458 | USA |
| KMIR TV | | 72920 PARK VIEW DR | | | PALM DESERT | CA | 92260 | USA |
| KMIX FM | | 6820 PACIFIC AVE STE 2 | | | STOCKTON | CA | 95207 | USA |
| KMIX FM | | PO BOX 51818 | | | LOS ANGELES | CA | 90051-6118 | USA |
| KMJ 58 KSKS KKDJ | | PO BOX 70002 | | | FRESNO | CA | 93744 | USA |
| KMJ 58 KSKS KKDJ | | PO BOX 70002 | | | FRESNO | CA | 93744-0002 | USA |
| KMKX FM | | 8033 LINDA VISTA ROAD | | | SAN DIEGO | CA | 92111 | USA |
| KMNB MEDIA GROUP | | 7060 HOLLYWOOD BLVD STE 919 | | | HOLLYWOOD | CA | 90028 | USA |
| KMP ELECTRONICS | | 50 FREEPORT BLVD STE 8 | | | SPARKS | NV | 89431 | USA |
| KMPH PPAS TELECASTING INC | | PO BOX 7726 | | | FRESNO | CA | 93747 | USA |
| KMPH PPAS TELECASTING INC | | PO BOX 7875 | | | FRESNO | CA | 93747 | USA |
| KMPS FM | | PO BOX 100247 | | | PASADENA | CA | 91189-0247 | USA |
| KMPS FM | | PO BOX 24888 | | | SEATTLE | WA | 98124 | USA |
| KMRJ FM | | 1061 S PALM CANYON DR | | | PALM SPRINGS | CA | 92264 | USA |
| KMRQ FM | | 2121 LANCY DR | | | MODESTO | CA | 95359 | USA |
| KMSB TV | | PO BOX 3125 | | | TUCSON | AZ | 85702 | USA |
| KMSB TV | | DEPT LA 21512 | | | PASADENA | CA | 91185-1512 | USA |
| KMTR TV | | 3825 INTERNATIONAL CT | | | SPRINGFIELD | OR | 97477 | USA |
| KMTT FM AM | | 1100 OLIVE WAY | SUITE 1650 | | SEATTLE | WA | 98101 | USA |
| KMTT FM AM | | SUITE 1650 | | | SEATTLE | WA | 98101 | USA |
| KMTT FM AM | | 1820 EASTLAKE AVE E | | | SEATTLE | WA | 98155 | USA |
| KMVU TV | | 820 CRATER LAKE AVE | 105 | | MEDFORD | OR | 97504 | USA |
| KMXB FM | | PO BOX 100111 | | | PASADENA | CA | 91189-0111 | USA |
| KMXB FM | | 6655 W SAHARA C 216 | | | LAS VEGAS | NV | 89102 | USA |
| KMXI | | 2654 CRAMER LN | | | CHICO | CA | 95928 | USA |
| KMXZ KZPT | | PO BOX 28825 | | | TUCSON | AZ | 85726-8825 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KMXZ KZPT | | PO BOX 28825 | | | TUCSON | AZ | 85726-8825 | USA |
| KMYQ TV | | FILE 30697 | | | SAN FRANCISCO | CA | 94160 | USA |
| KMZQ FM | | 6655 SAHARA AVE C216 | | | LAS VEGAS | NV | 89146 | USA |
| KNAPP SAN JOAQUIN SUPPLY | | 5213 E PINE AVE PO BOX 7737 | | | FRESNO | CA | 93747 | USA |
| KNAPP SAN JOAQUIN SUPPLY | | PO BOX 7737 | 5213 E PINE AVE | | FRESNO | CA | 93747 | USA |
| KNAPP, BRYAN DAVID | | Address Redacted | | | | | | |
| KNAPP, CHARLES JOHN | | Address Redacted | | | | | | |
| KNAPP, JASON | | Address Redacted | | | | | | |
| KNAPP, KALI ALLANA | | Address Redacted | | | | | | |
| KNAPTON, BRIAN ALAN | | Address Redacted | | | | | | |
| KNAUER, GARY RICHARD | | Address Redacted | | | | | | |
| KNAX FM | | PO BOX 70002 | | | FRESNO | CA | 93744 | USA |
| KNBR AM | | 55 HAWTHORNE ST STE 1100 | | | SAN FRANCISCO | CA | 94105-3914 | USA |
| KNCI FM | | 5244 MADISON AVE | | | SACRAMENTO | CA | 95841 | USA |
| KNCI FM | | PO BOX 100182 | INFINITY RADIO OPERATIONS INC | | PASADENA | CA | 91189-0182 | USA |
| KNCL | | 1750 HOWE AVE STE 500 | | | SACRAMENTO | CA | 95825 | USA |
| KNCQ FM | | 1588 CHARLES DR | | | REDDING | CA | 96003 | USA |
| KNDD FM | | 1100 OLIVE WAY | STE 1650 | | SEATTLE | WA | 98101 | USA |
| KNDD FM | | 1730 MINOR AVE 20TH FL | | | SEATTLE | WA | 98101 | USA |
| KNDO TV | | PO BOX 798 | | | SPOKANE | WA | 99210-0798 | USA |
| KNDU TV | | PO BOX 798 | | | SPOKANE | WA | 99210-0798 | USA |
| KNEASS, MICHAEL SHEE | | Address Redacted | | | | | | |
| KNEIP, JUSTIN JAMES | | Address Redacted | | | | | | |
| KNEIZEH, FADI MUHAB | | Address Redacted | | | | | | |
| KNELL, ANDREW RICHARD | | Address Redacted | | | | | | |
| KNEPP, ALICIA MARIE | | Address Redacted | | | | | | |
| KNEV FM | | PO BOX 27509 | | | ALBUQUERQUE | NM | 87125 | USA |
| KNEZEVIC, MARKO | | Address Redacted | | | | | | |
| KNFR FM | | 300 E THIRD | | | SPOKANE | WA | 99202 | USA |
| KNICKERBOCKER MAINTENANCE | | 417 DEVOE ST SE B | | | OLYMPIA | WA | 98501 | USA |
| KNIGGE, TYSON J | | Address Redacted | | | | | | |
| KNIGHT FIRE PROTECTION INC | | 9702 LATHROP INDUSTRIAL DR SW | | | OLYMPIA | WA | 98512-9188 | USA |
| KNIGHT, BLAKE KEITH | | Address Redacted | | | | | | |
| KNIGHT, JAMIE EVERETT | | Address Redacted | | | | | | |
| KNIGHT, MATTHEW C | | Address Redacted | | | | | | |
| KNIGHT, MEGAN | | Address Redacted | | | | | | |
| KNIGHT, NATHAN BERNARD | | Address Redacted | | | | | | |
| KNIGHT, NATHAN LEELAND | | Address Redacted | | | | | | |
| KNIGHT, NICHOLAS JOEL | | Address Redacted | | | | | | |
| KNIGHT, OLIVER D | | Address Redacted | | | | | | |
| KNIGHT,COMMITTEE TO ELECT WILL | | 9250 DELAIR WAY | | | ELK GROVE | CA | 95758 | USA |
| KNIGHTON, BRYCE MARION | | Address Redacted | | | | | | |
| KNIGHTON, WILLIE FLOYD | | Address Redacted | | | | | | |
| KNITTEL, ANTHONY CHRISTOPHER | | Address Redacted | | | | | | |
| KNIX KCWW | | PO BOX 3174 | | | TEMPE | AZ | 85280 | USA |
| KNODTS FLOWERS & GIFTS | | 981 ALDEN LN | | | LIVERMORE | CA | 94550 | USA |
| KNOLES, JAMES MITCHELL | | Address Redacted | | | | | | |
| KNOLL, RYAN M | | Address Redacted | | | | | | |
| KNOTT, AUSTIN DANIEL | | Address Redacted | | | | | | |
| KNOTTS BERRY FARM | | 8039 BEACH BLVD PO BOX 5002 | | | BUENA PARK | CA | 90620-9985 | USA |
| KNOTTS BERRY FARM | | PO BOX 5002 | 8039 BEACH BLVD | | BUENA PARK | CA | 90620-9985 | USA |
| KNOWLES, ETHAN SUTHER | | Address Redacted | | | | | | |
| KNOWLES, JEFFREY TODD | | Address Redacted | | | | | | |
| KNOWLES, MATT YURICICH | | Address Redacted | | | | | | |
| KNOWLES, PATRICIA J | | Address Redacted | | | | | | |
| KNOWLES, STEPHANIE NICOLE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KNOX FOR ASSEMBLY, WALLY | | 921 11TH ST STE D | C/O CARRIE MCKINLEY | | SACRAMENTO | CA | 95814 | USA |
| KNOX JR, ROOSEVELT J | | Address Redacted | | | | | | |
| KNOX, DALTON JAMES | | Address Redacted | | | | | | |
| KNOX, JUSTIN | | Address Redacted | | | | | | |
| KNOXVILLE, CITY OF | | ATTN COLLECTORS OFFICE | PO BOX 1028 | | KNOXVILLE | TN | 37998 | USA |
| KNOXVILLE, CITY OF | | ATTN COLLECTORS OFFICE | | P O BOX 15001 | KNOXVILLE | TN | 37998 | USA |
| KNP INVESTMENTS | JOSEPH SALZMAN | 100 SOUTH CITRUS AVENUE | C/O R & H MAYER | | LOS ANGELES | CA | 90036 | USA |
| KNP INVESTMENTS | | 100 S CITRUS AVE | | | LOS ANGELES | CA | 90036 | USA |
| KNP INVESTMENTS | | 100 S CITRUS AVE | C/O R & H MAYER | | LOS ANGELES | CA | 90036 | USA |
| KNRK | | 0700 SW BANCROFT ST | | | PORTLAND | OR | 97201 | USA |
| KNRQ FM | | 2100 W 11TH AVE STE 200 | | | EUGENE | OR | 97402 | USA |
| KNS DIRECT INC | | 4716 BROOKS ST | | | MONTCLAIR | CA | 91763 | USA |
| KNS DIRECT INC | | 11373 FERNWOOD AVE | | | FONTANA | CA | 92337 | USA |
| KNSD TV | | FILE 54374 | | | LOS ANGELES | CA | 90074-4374 | USA |
| KNSO TV | | 30 RIVER PARK PL W 200 | | | FRESNO | CA | 93720 | USA |
| KNST/KWFM/KRQQ | | 3202 N ORACLE ROAD | ATTN ACCOUNTS RECEIVABLE | | TUCSON | AZ | 85705 | USA |
| KNTO FM | | 2859 GEER ROAD | SUITE C | | TURLOCK | CA | 95382 | USA |
| KNTO FM | | SUITE C | | | TURLOCK | CA | 95382 | USA |
| KNTV TV | | 645 PARK AVE | | | SAN JOSE | CA | 95110 | USA |
| KNUDSON, KATHLEEN MARIE | | Address Redacted | | | | | | |
| KNUTSEN, JENNIFER | | Address Redacted | | | | | | |
| KNUTSON, KIESHA TEKOYA | | Address Redacted | | | | | | |
| KNVN TV | | 180 E 4TH STREET | | | CHICO | CA | 95928 | USA |
| KNVN TV | | 3490 SILVERBELL RD | | | CHICO | CA | 95973 | USA |
| KO, CHRISTOPHER KYLE | | Address Redacted | | | | | | |
| KO, ELI CHONG | | Address Redacted | | | | | | |
| KO, EUGENE | | Address Redacted | | | | | | |
| KO, JONATHAN | | Address Redacted | | | | | | |
| KO, MARVIN C | | Address Redacted | | | | | | |
| KO, MERVIN | | Address Redacted | | | | | | |
| KOAT TV | | PO BOX 39 | | | ALBUQUERQUE | NM | 87103 | USA |
| KOAZ | | 575 W ROGER RD | | | TUCSON | AZ | 85705 | USA |
| KOB TV | | PO BOX 1351 | | | ALBUQUERQUE | NM | 87103 | USA |
| KOBAYASHI, KRISTYN TSUNEO | | Address Redacted | | | | | | |
| KOBAYASHI, ROBYN | | Address Redacted | | | | | | |
| KOBAYASHI, TODD M | | Address Redacted | | | | | | |
| KOBER, JOSHUA STEPHEN | | Address Redacted | | | | | | |
| KOBI TV | | BOX 1489 | | | MEDFORD | OR | 97501 | USA |
| KOBIELSKY, JARED MICHAEL | | Address Redacted | | | | | | |
| KOBRA PROPERTIES | LESLIE KINER | 3001 LAVA RIDGE COURT | SUITE 340 | ATTN ABE ALIZADEH | ROSEVILLE | CA | 95661 | USA |
| KOBRA PROPERTIES | | 3001 LAVA RIDGE CT | STE 340 | | ROSEVILLE | CA | 95661 | USA |
| KOCH, CHARLIE WAYNE | | Address Redacted | | | | | | |
| KOCH, JOHN RUSSELL | | Address Redacted | | | | | | |
| KOCHAROV, EDUARD | | Address Redacted | | | | | | |
| KOCHAROV, YURIY | | Address Redacted | | | | | | |
| KOCHER, TROY JOSEPH | | Address Redacted | | | | | | |
| KOCHI, ERIC M | | Address Redacted | | | | | | |
| KOCHI, MASAKI | | Address Redacted | | | | | | |
| KOCHIS, ROBERT ANTHONY | | Address Redacted | | | | | | |
| KOCHVILLE TOWNSHIP TREASURER SAGINAW | | ATTN COLLECTORS OFFICE | 5851 MACKINAW RD | | SAGINAW | MI | 48663 | USA |
| KOCN | | PO BOX KOCN | | | PACIFIC GROVE | CA | 93950 | USA |
| KOCOL, SEAN CHRISTOPHE | | Address Redacted | | | | | | |
| KOCP FM | | 2284 VICTORIA AVE STE 2G | | | VENTURA | CA | 93003 | USA |
| KODA ELECTRONICS HK CO, LTD | | RM 602 6/F FU HANG IND | I HOK YUEN STREET EAST | | HONG KONG | | | Hong Kong |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KODAMA, STEPHEN SEIKO | | Address Redacted | | | | | | |
| KODIAK SECURITY SERVICES | | PO BOX 1163 | | | AIRWAY HEIGHTS | WA | 99001 | USA |
| KODS FM | | 300 E 2ND ST | STE 1410 | | RENO | NV | 89501 | USA |
| KODS FM | | 300 E 2ND ST | STE 1410 | | RENO | NV | 89501-4943 | USA |
| KODZ FM | | PO BOX 1120 | | | EUGENE | OR | 97440 | USA |
| KOEB, AMANDA MARIE | | Address Redacted | | | | | | |
| KOEBEL, JEREMY KEITH | | Address Redacted | | | | | | |
| KOEHLY, JENNIFER L | | Address Redacted | | | | | | |
| KOEHNE, GALEN ERIC | | Address Redacted | | | | | | |
| KOEHNE, JASON EDWARD | | Address Redacted | | | | | | |
| KOEKKOEK, TAYLOR RYAN | | Address Redacted | | | | | | |
| KOELEWYN, ERIC STEVEN | | Address Redacted | | | | | | |
| KOENIG, CHAD MORTON | | Address Redacted | | | | | | |
| KOENIGSFELD, CHRISTOPHER LOUIS | | Address Redacted | | | | | | |
| KOEPCKE, ASHLIE I | | Address Redacted | | | | | | |
| KOEPKE, KEITH | | Address Redacted | | | | | | |
| KOESTER, JACOB | | Address Redacted | | | | | | |
| KOESTER, JORDAN | | Address Redacted | | | | | | |
| KOETHER, JESSICA ANN | | Address Redacted | | | | | | |
| KOFMAN, YASMIN | | Address Redacted | | | | | | |
| KOGAN, MICHAEL S | | 725 S FIGUEROA ST 34TH FL | | | LOS ANGELES | CA | 90017 | USA |
| KOGAN, MICHAEL S | | 725 S FIGUEROA ST 34TH FL | CHAPTER 7 TRUSTEE FOR REVEAL | | LOS ANGELES | CA | 90017 | USA |
| KOH, ALBERT DONG | | Address Redacted | | | | | | |
| KOHAGEN, KATIE ELIZABETH | | Address Redacted | | | | | | |
| KOHEN, ERIC BENNETT | | Address Redacted | | | | | | |
| KOHL, GREGORY ROGER | | Address Redacted | | | | | | |
| KOHL, JEFFREY DANE | | Address Redacted | | | | | | |
| KOHLS COFFEE & TEA CO | | 3316 E WASHINGTON ST | STE 201 202 | | PHOENIX | AZ | 85034 | USA |
| KOHLSTEDT, CHRISTOPHER PATRICK | | Address Redacted | | | | | | |
| KOHN, MICHAEL PAUL | | Address Redacted | | | | | | |
| KOHRMANN, GRANT ADAM | | Address Redacted | | | | | | |
| KOHT FM | | 3202 N ORACLE | | | TUCSON | AZ | 85705 | USA |
| KOIN TV INC | | PO BOX 2766 | | | PORTLAND | OR | 97208 | USA |
| KOIT FM | | 455 MARKET STREET STE 2300 | | | SAN FRANCISCO | CA | 94105 | USA |
| KOIT FM | | 201 THIRD ST STE 1200 | | | SAN FRANCISCO | CA | 94103-3143 | USA |
| KOKASKA, CHRISTAL DIAMOND | | Address Redacted | | | | | | |
| KOKESCH, JOSHUA JAMES | | Address Redacted | | | | | | |
| KOL, MICHAEL | | Address Redacted | | | | | | |
| KOLA FM | | 1940 ORANGE TREE LANE STE 200 | | | REDLANDS | CA | 92374 | USA |
| KOLANJIAN, SHANT VAZKEN | | Address Redacted | | | | | | |
| KOLB, KLAUS J | | 400 CAPITOL MALL 11TH FL | | | SACRAMENTO | CA | 95814 | USA |
| KOLB, TYSON RONALD | | Address Redacted | | | | | | |
| KOLBECK, ANDREA MARIE | | Address Redacted | | | | | | |
| KOLEK, ASHLEIGH MICHELLE | | Address Redacted | | | | | | |
| KOLENDER SHERIFF, WILLIAM B | | 250 E MAIN ST | | | EL CAJON | CA | 92020 | USA |
| KOLIBABA, DAVID ALLEN | | Address Redacted | | | | | | |
| KOLINCHAK, KENNETH | | Address Redacted | | | | | | |
| KOLL, TRENT ROBERT | | Address Redacted | | | | | | |
| KOLLEE, HEYWOT ROY | | Address Redacted | | | | | | |
| KOLLERER, CHRISTOPHER L | | 43352 MINTWOOD ST | | | FREMONT | CA | 94538-6031 | USA |
| KOLSOUZIAN, JOHN | | Address Redacted | | | | | | |
| KOMATSU, BRANDON KALANI | | Address Redacted | | | | | | |
| KOMATSU, SHUGO | | Address Redacted | | | | | | |
| KOMBEREC, CORY E | | Address Redacted | | | | | | |
| KOME | | 3031 TISCH WAY SUITE 3 | | | SAN JOSE | CA | 95128 | USA |
| KOME | | AUDIO INC | 3031 TISCH WAY SUITE 3 | | SAN JOSE | CA | 95128 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KOMO TV | | P O BOX C 34936 | | | SEATTLE | WA | 98124 | USA |
| KOMO TV | | PO BOX 94394 | | | SEATTLE | WA | 98124-6694 | USA |
| KOMOTO, KEVIN YOSHIO | | Address Redacted | | | | | | |
| KOMP FM | | PO BOX 26629 | | | LAS VEGAS | NV | 89126 | USA |
| KOMP FM | | 8755 W FLAMINGO RD | | | LAS VEGAS | NV | 89147 | USA |
| KONA FM | | 2823 W LEWIS | | | PASCO | WA | 99301 | USA |
| KONAMI DIGITAL ENT AMERICA | | PO BOX 45872 | | | SAN FRANCISCO | CA | 94145-0001 | USA |
| KONCAR, MICHAEL STUART | | Address Redacted | | | | | | |
| KOND FM | | 1981 N GATEWAY BLVD NO 101 | UNIVISION RADIO FRESNO INC | | FRESNO | CA | 93727 | USA |
| KOND FM | | 1981 N GATEWAY BLVD STE 101 | | | FRESNO | CA | 93727 | USA |
| KONFEDERAK, KEVIN | | Address Redacted | | | | | | |
| KONG, MONI | | Address Redacted | | | | | | |
| KONG, SEAN | | Address Redacted | | | | | | |
| KONG, STEVEN MICHAEL | | Address Redacted | | | | | | |
| KONICA MINOLTA BUSINESS SOL | | 11150 HOPE STREET | | | CYPRESS | CA | 90630 | USA |
| KONICA MINOLTA BUSINESS SOL | | USA INC FILE 50252 | | | LOS ANGELES | CA | 90074-0252 | USA |
| KONICA MINOLTA BUSINESS SOL | | 531 WAIAKAMILO RD | | | HONOLULU | HI | 96817 | USA |
| KONKA USA LTD | | 1762 TECHNOLOGY DR 106 | | | SAN JOSE | CA | 95110 | USA |
| KONKCO PRESSURE WASH INC | | PO BOX 268 | | | ELK GROVE | CA | 95759 | USA |
| KONKCO PRESSURE WASH INC | | PO BOX 268 | | | ELK GROVE | CA | 95759-0268 | USA |
| KONOPASKY, PETER JAMES | | Address Redacted | | | | | | |
| KONSTANTINOVA, IRENA | | Address Redacted | | | | | | |
| KONVES, STEPHEN | | Address Redacted | | | | | | |
| KONZAL, MICHELLE | | Address Redacted | | | | | | |
| KOO, ERIC | | Address Redacted | | | | | | |
| KOOCHOU, STEPHAN | | Address Redacted | | | | | | |
| KOOL FM | | PO BOX 53546 | | | PHOENIX | AZ | 85072-3546 | USA |
| KOOL MAGIC AWNING CO INC | | 854 E MISSION BLVD | | | POMONA | CA | 91766 | USA |
| KOON, KRISTEN MICHELLE | | Address Redacted | | | | | | |
| KOON, THOMAS DEAN | | Address Redacted | | | | | | |
| KOONCE, ADAM | | 3414 CORTE SONVISA | | | CARLSBAD | CA | 92009 | USA |
| KOONCE, ADAM | | 7575 METROPOLITAN DR STE 210 | DIVISION OF LABOR STD ENFORCE | | SAN DIEGO | CA | 92108 | USA |
| KOONTZ, KEVIN TYLER | | Address Redacted | | | | | | |
| KOONTZ, SAMANTHA L | | Address Redacted | | | | | | |
| KOOP, AARON D | | Address Redacted | | | | | | |
| KOOPS, EDWIN CHARLES | | Address Redacted | | | | | | |
| KOPACZ &, STANLEY | | CEAL KOPACZ JT TEN | 170 W 25TH ST | | BAYONNE | NJ | 07002 | USA |
| KOPEC, WALTER EDMOUND | | Address Redacted | | | | | | |
| KOPIETZ, STEVEN | | Address Redacted | | | | | | |
| KOQO | | PO BOX 9420 | | | FRESNO | CA | 93792-9420 | USA |
| KOQO | | PO BOX 9420 | | | FRESNO | CA | 93792-9420 | USA |
| KOQO FM | | 1071 W SHAW AVE | | | FRESNO | CA | 93711 | USA |
| KOQO FM | | PO BOX 100110 | | | PASADENA | CA | 91189-0110 | USA |
| KORCZAK, GREG | | 2920 CARESSA CT | | | LAS VEGAS | NV | 89117 | USA |
| KORD FM | | PO BOX 2485 | | | PASCO | WA | 99302 | USA |
| KORDEN INCORPORATED | | 611 S PALMETTO AVE | | | ONTARIO | CA | 91762 | USA |
| KOREA TIMES L A INC | | 141 N VERMONT AVE | | | LOS ANGELES | CA | 90004 | USA |
| KOREA TIMES LOS ANGELES, THE | | 4525 WILSHIRE BLVD | | | LOS ANGELES | CA | 90010 | USA |
| KOREA TIMES LOS ANGELES, THE | | 4525 WILSHIRE BLVD STE 150 | | | LOS ANGELES | CA | 90010 | USA |
| KORINKO, DANE MATTHEW | | Address Redacted | | | | | | |
| KORN FERRY INTERNATIONAL | | ACCOUNTS REC | | | LOS ANGELES | CA | 90067 | USA |
| KORNBERG, SCOTT HASROLD | | Address Redacted | | | | | | |
| KORNIYENKO, PAUL | | Address Redacted | | | | | | |
| KORNSTEIN, DON R | | 825 LAKESHORE BLVD | | | INCLINE VILLAGE | NV | 89451 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KOROLIAN, ALEXANDER | | Address Redacted | | | | | | |
| KORTRIGHT, LUIS FERNANDO | | Address Redacted | | | | | | |
| KORTSEN, MICHAEL ANDREW | | Address Redacted | | | | | | |
| KORY, JACOB | | Address Redacted | | | | | | |
| KOSEWSKI, MICHAEL PATRICK | | Address Redacted | | | | | | |
| KOSHIYAMA, KRYSTLE | | Address Redacted | | | | | | |
| KOSITKUN, KEVIN ARKOM | | Address Redacted | | | | | | |
| KOSMONT & ASSOCIATES INC | | 601 S FIGUEROA ST STE 4895 | | | LOS ANGELES | CA | 90017 | USA |
| KOSMONT & ASSOCIATES INC | | VAN NUYS | 601 S FIGUEROA ST STE 4895 | | LOS ANGELES | CA | 90017 | USA |
| KOSO FM | | 2121 LANCEY DR SUITE 1 | | | MODESTO | CA | 95355 | USA |
| KOSOWITZ, DAVID MARTIN | | Address Redacted | | | | | | |
| KOST FM | | FILE NO 56711 | | | LOS ANGELES | CA | 90074 | USA |
| KOST FM | | 3400 W OLIVE AVE 550 | | | BURBANK | CA | 91505 | USA |
| KOST FM | | FILE 56504 | CLEAR CHANNEL BROADCASTING INC | | LOS ANGELES | CA | 90074-6504 | USA |
| KOST FM | | CLEAR CHANNEL WORLDWIDE | FILE NO 56711 | | LOS ANGELES | CA | 90074-6711 | USA |
| KOSTA, JORDAN K | | Address Redacted | | | | | | |
| KOSTEWA, JESSICA ANN | | Address Redacted | | | | | | |
| KOSTKA, TYLER | | Address Redacted | | | | | | |
| KOTEWA, DAVID LEE WILLARD | | Address Redacted | | | | | | |
| KOTHMAN COMMUNICATIONS | | 3860 CAPITOL ST | | | LA MESA | CA | 91941 | USA |
| KOTICHAS, CODY JAMES | | Address Redacted | | | | | | |
| KOTTKE PLUMBING | | PO BOX 937 | | | MEDFORD | OR | 97501 | USA |
| KOTTRE, AMANDA RAE | | Address Redacted | | | | | | |
| KOTTSICK, TODD JONOTHAN | | Address Redacted | | | | | | |
| KOUCH, LOUIS | | Address Redacted | | | | | | |
| KOULANJIAN, MIKE | | Address Redacted | | | | | | |
| KOULANJIAN, TALAR SARKIS | | Address Redacted | | | | | | |
| KOUNTZ, MARVIN ALEXANDER | | Address Redacted | | | | | | |
| KOUSHIAN, HAKOP | | Address Redacted | | | | | | |
| KOVALENKO, EUGENE | | Address Redacted | | | | | | |
| KOVR TV | | PO BOX 100133 | | | PASADENA | CA | 91189-0133 | USA |
| KOVR TV LOCKBOX | | PO BOX 79318 | SINCLAIR BROADCASTING GROUP | | CITY OF INDUSTRY | CA | 91716-9318 | USA |
| KOVTUN, ROSTISLAV | | Address Redacted | | | | | | |
| KOWAL, JENNIFER DIANE | | Address Redacted | | | | | | |
| KOWALCZYK, ANTHONY DANIEL | | Address Redacted | | | | | | |
| KOWNACKI, JOEL | | Address Redacted | | | | | | |
| KOZAI, KEITH T | | Address Redacted | | | | | | |
| KOZAK, ROBERT WILLIAM | | Address Redacted | | | | | | |
| KOZLOV, NIKITA SERGEEVICH | | Address Redacted | | | | | | |
| KOZLOWSKI, JOHNNIE RYAN | | Address Redacted | | | | | | |
| KOZUBOWSKI, KAMIL JACOB | | Address Redacted | | | | | | |
| KOZZ FM | | PO BOX 9870 | | | RENO | NV | 89507 | USA |
| KOZZ FM | | 2900 SUTRO ST | | | RENO | NV | 89512 | USA |
| KP PROPERTIES | | PO BOX H146 | | | INGLEWOOD | CA | 90306 | USA |
| KPAY KMXI | | 2654 CRAMER LN | | | CHICO | CA | 95928-8838 | USA |
| KPAY KMXI | | 2654 CRAMER LN | | | CHICO | CA | 95928-8838 | USA |
| KPDX | | PO BOX 100187 | | | PASADENA | CA | 91189-0187 | USA |
| KPEK FM | | PO BOX 1272 | | | ALBUQUERQUE | NM | 87103 | USA |
| KPHO TV | | 2710 MEDIA CENTER DR | BLDG 6 STE 120 | | LOS ANGELES | CA | 90085 | USA |
| KPHO TV | | BOX 100067 CBS5 | | | PASADENA | CA | 91189-0067 | USA |
| KPIX TV | | WESTINGHOUSE GROUP | | | PASADENA | CA | 91189 | USA |
| KPIX TV | | PO BOX 100728 | | | PASADENA | CA | 91189-0728 | USA |
| KPLM RADIO | | PO BOX 1825 | | | PALM SPRINGS | CA | 92263 | USA |
| KPLZ/KVI | | DEPT 144 | PO BOX 34935 | | SEATTLE | WA | 98124-1935 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KPLZ/KVI | | PO BOX 34935 | | | SEATTLE | WA | 98124-1935 | USA |
| KPPL 107 5 FM | | 1459 HUMBOLDT RD SUITE D | | | CHICO | CA | 95928 | USA |
| KPRC FM | | 903 N MAIN ST | | | SALINAS | CA | 93906 | USA |
| KPSI AM FM | | 2100 TAHQUITZ CANYON WAY | | | PALM SPRINGS | CA | 92262 | USA |
| KPTV | | PO BOX 100143 | | | PASADENA | CA | 91189-0143 | USA |
| KPTV | | 211 S E CARUTHERS ST | | | PORTLAND | OR | 97214 | USA |
| KPWR EMMIS BROADCASTING CORP | | FILE 53483 | | | LOS ANGELES | CA | 90074 | USA |
| KPWR EMMIS BROADCASTING CORP | | DEPT 4075 | | | SCF PASADENA | CA | 91050-4075 | USA |
| KPYG FM | | 795 BUCKLEY RD | STE 2 | | SAN LUIS OBISPO | CA | 93401 | USA |
| KQBZ FM | | 1820 EASTLAKE AVE E | | | SEATTLE | WA | 98102 | USA |
| KQCA | | PO BOX 39000 | DEPT 05983 | | SAN FRANCISCO | CA | 94139-5983 | USA |
| KQCA | | PO BOX 39000 DEPT 05983 | | | SAN FRANCISCO | CA | 94139-5983 | USA |
| KQJK FM | | CBS RADIO | PO BOX 100182 | | PASADENA | CA | 91189-0182 | USA |
| KQMQ FM | | 711 KAPIOLANI BLVD | | | HONOLULU | HI | 96813 | USA |
| KQMS AM | | 3360 ALTA MESA DR | | | REDDING | CA | 96002 | USA |
| KQOD/CARSON GROUP INC | | 1120 N SAN JOAQUIN ST | | | STOCKTON | CA | 95202-1432 | USA |
| KQOD/CARSON GROUP INC | | 1120 N SAN JOAQUIN ST | | | STOCKTON | CA | 95202-1432 | USA |
| KQOL FM | | 1515 EAST TROPICANA | SUITE 440 | | LAS VEGAS | NV | 89119 | USA |
| KQOL FM | | SUITE 440 | | | LAS VEGAS | NV | 89119 | USA |
| KQPT FM | | 1459 HUMBOLDT RD STE D | | | CHICO | CA | 95928 | USA |
| KQSB AM | | JACOR SANTA BARBARA | | | LOS ANGELES | CA | 90074-8550 | USA |
| KQSB AM | | LOCKBOX 98550 | JACOR SANTA BARBARA | | LOS ANGELES | CA | 90074-8550 | USA |
| KRAB | | 1100 MOHAWK ST | STE 280 | | BAKERSFIELD | CA | 93309-7416 | USA |
| KRAB | | STE 280 | | | BAKERSFIELD | CA | 93309-7416 | USA |
| KRAEMER, ANTON VERNON | | Address Redacted | | | | | | |
| KRAEMER, DONOVAN RAY | | Address Redacted | | | | | | |
| KRAFT SYSTEMS INC | | 450 W CALIFORNIA AVE | | | VISTA | CA | 92083 | USA |
| KRAINSKI, MATTHEW | | Address Redacted | | | | | | |
| KRAK KNCI KHTK/AM | | 5244 MADISON AVENUE | | | SACRAMENTO | CA | 95841 | USA |
| KRALL, SHANE EVAN | | Address Redacted | | | | | | |
| KRAMAREVSKY, ERINA | | Address Redacted | | | | | | |
| KRAMBEER, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| KRAMER & LAWSON INC | | 3002 DOW AVE STE 136 | | | TUSTIN | CA | 92780 | USA |
| KRAMER, ALEXANDER | | Address Redacted | | | | | | |
| KRAMER, ERIK ANTHONY | | Address Redacted | | | | | | |
| KRAMER, WESLEY | | Address Redacted | | | | | | |
| KRAMES COMMUNICATIONS | | PO BOX 4000 | | | SAN BRUNO | CA | 94066-4000 | USA |
| KRAMES COMMUNICATIONS | | PO BOX 4000 | | | SAN BRUNO | CA | 94066-4000 | USA |
| KRAMM & ASSOCIATES INC | | 2224 THIRD AVE | | | SAN DIEGO | CA | 92101 | USA |
| KRANTZ, LEANN | | Address Redacted | | | | | | |
| KRASHEFSKI, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| KRASKO, GREGORY JAMES | | Address Redacted | | | | | | |
| KRASOWSKI, MATTHEW T | | Address Redacted | | | | | | |
| KRATOCHVIL, RICHARD DUANE | | Address Redacted | | | | | | |
| KRATZ, ANGELA RENEE | | Address Redacted | | | | | | |
| KRATZ, SAMUEL JOSEPH | | Address Redacted | | | | | | |
| KRAUSE, BENTON KARL | | Address Redacted | | | | | | |
| KRAY FM KCTY AM | | PO BOX 1939 | | | SALINAS | CA | 93902 | USA |
| KRAY, VANNSAK | | Address Redacted | | | | | | |
| KRAYNICK, KRISTOFER T | | Address Redacted | | | | | | |
| KRAZAN & ASSOCIATES | | 215 W DAKOTA AVE | | | CLOVIS | CA | 93612 | USA |
| KRCA TV | | 1813 VICTORIA PL | LIBERMAN BROADCASTING INC | | BURBANK | CA | 91504 | USA |
| KRCA TV | | 1845 EMPIRE AVE | | | BURBANK | CA | 91504 | USA |
| KRCR KAEF KFWU | | CALIFORNIA OREGON BROADCASTING | | | REDDING | CA | 96099-2217 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KRCR KAEF KFWU | | PO BOX 992217 | CALIFORNIA OREGON BROADCASTING | | REDDING | CA | 96099-2217 | USA |
| KRCW TV | | FILE 30691 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | USA |
| KREITNER, KELSI ANNE | | Address Redacted | | | | | | |
| KRELL PROFESSIONAL SECURITY | | NIGHT HAWK PROTECTION SVCS | PO BOX 3221 | | VISALIA | CA | 93278-3221 | USA |
| KRELL PROFESSIONAL SECURITY | | PO BOX 3221 | | | VISALIA | CA | 93278-3221 | USA |
| KRELL, MICHAEL | | Address Redacted | | | | | | |
| KRELLE, TIMOTHY LEE | | Address Redacted | | | | | | |
| KREM TV | | PO BOX 8037 | | | SPOKANE | WA | 99203 | USA |
| KRENCICKI, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| KRENN JR, MARK JOSEPH | | Address Redacted | | | | | | |
| KRESPIS, DIMITRI | | Address Redacted | | | | | | |
| KRETSCHMAR, ROBERT JAMES | | Address Redacted | | | | | | |
| KRIEGER, JORY MICHAEL | | Address Redacted | | | | | | |
| KRIKOURIAN, ROUBEN | | Address Redacted | | | | | | |
| KRILL, JOHN MATTHEW | | Address Redacted | | | | | | |
| KRINER, TRAVIS MICHAEL | | Address Redacted | | | | | | |
| KRISTALL, ALEXANDER MICHAEL | | Address Redacted | | | | | | |
| KRISTICK, AMANDA R | | Address Redacted | | | | | | |
| KRITZ, RYAN LEE | | Address Redacted | | | | | | |
| KRIVAK, CHRIS JASON | | Address Redacted | | | | | | |
| KRIVAK, DANIEL ADAM | | Address Redacted | | | | | | |
| KRIX, KEVIN JAMES | | Address Redacted | | | | | | |
| KRIZE, ALEX EKLUND | | Address Redacted | | | | | | |
| KRNIC, AMRA AMY | | Address Redacted | | | | | | |
| KRNICH, MATTHEW MICHAEL | | Address Redacted | | | | | | |
| KRNO FM | | 300 E 2ND ST | STE 1410 | | RENO | NV | 89501-4943 | USA |
| KRNV TV | | PO BOX 7160 | | | RENO | NV | 89510 | USA |
| KROEBER, JONATHAN MICHAEL | | Address Redacted | | | | | | |
| KROEKER, NOLAN MICHAEL | | Address Redacted | | | | | | |
| KROGH, IAN | | Address Redacted | | | | | | |
| KROGMANN, DAVID | | Address Redacted | | | | | | |
| KROHNS APPLIANCE CENTER | | 516 E 1ST ST | | | NEWBERG | OR | 97132-2910 | USA |
| KROHNS APPLIANCE CENTER | | 516 E 1ST ST | | | NEWBERG | OR | 97132-2910 | USA |
| KROLESKI, MICHAEL | | Address Redacted | | | | | | |
| KROLL, JONATHAN DAVID | | Address Redacted | | | | | | |
| KRON TV | | PO BOX 44158 | | | SAN FRANCISCO | CA | 94144 | USA |
| KRONA, NICHOLAS LEROY | | Address Redacted | | | | | | |
| KRONENBITTER, DONALD JOHN | | Address Redacted | | | | | | |
| KRONENBURG, FRED | | 12531 MARTHA STREET | | | NORTH HOLLYWOOD | CA | 91607 | USA |
| KRONOS TALENT MANAGEMENT | | PO BOX 49227 | | | SAN JOSE | CA | 95161-9227 | USA |
| KROON, JOSEPH EPHRAIM | | Address Redacted | | | | | | |
| KROQ FM | | PO BOX 10670 | | | BURBANK | CA | 91510 | USA |
| KROQ FM | | CBS RADIO | PO BOX 100392 | | PASADENA | CA | 91189-0392 | USA |
| KROSS, CORY KENNETH | | Address Redacted | | | | | | |
| KROST PRESSWORKS | | 2299 E FOOTHILL BLVD | | | PASADENA | CA | 91107 | USA |
| KROYER, ESTATE ELIZABETH J | | Address Redacted | | | | | | |
| KRPQ | | 6640 REDWOOD DRIVE SUITE 202 | | | ROHNERT PARK | CA | 94928 | USA |
| KRQE TV | | PO BOX 53563 | | | PHOENIX | AZ | 85072-3563 | USA |
| KRQE TV | | 13 BROADCAST PLAZA SW | | | ALBUQUERQUE | NM | 87104 | USA |
| KRQR FM | | 555 E LINDO AVE | RESULTS RADIO LLC | | CHICO | CA | 95926 | USA |
| KRQR FM | | 555 E LINDO AVE | | | CHICO | CA | 95926 | USA |
| KRRX FM | | 3360 ALTA MESA DR | | | REDDING | CA | 96002 | USA |
| KRSH FM | | 3565 STANDISH AVENUE | | | SANTA ROSA | CA | 95407 | USA |
| KRST | | 500 4TH ST NW | | | ALBUQUERQUE | NM | 87102 | USA |
| KRSTIC, DEJAN | | Address Redacted | | | | | | |
| KRTH FM | | PO BOX 3470 | | | LOS ANGELES | CA | 90051-3470 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KRTH FM | | PO BOX 513470 | | | LOS ANGELES | CA | 90051-3470 | USA |
| KRTR | | 970 N KALAHEO AVE | SUITE C107 | | KAILUA | HI | 96734 | USA |
| KRTR | | SUITE C107 | | | KAILUA | HI | 96734 | USA |
| KRTR FM | | 970 N KALAHEO AVE STE C107 | | | KAILUA | HI | 96734 | USA |
| KRUDWIG, ROBERT J | | Address Redacted | | | | | | |
| KRUEGER, CHRISTIAN | | Address Redacted | | | | | | |
| KRUEGER, JEFF | | Address Redacted | | | | | | |
| KRUEGER, SEAN PHILIP | | Address Redacted | | | | | | |
| KRUGER, KARL JESSE | | Address Redacted | | | | | | |
| KRUPNIK, ISAY PAVLOVICH | | Address Redacted | | | | | | |
| KRUPP, IAN MICHAEL | | Address Redacted | | | | | | |
| KRUSE, FRANCES | | 813 SOUTH  ASHLAND AVE | | | LAGRANGE | IL | 60525 | USA |
| KRUSE, THOMAS JAMES | | Address Redacted | | | | | | |
| KRUZ | | 800 MIRAMONTE DR | | | SANTA BARBARA | CA | 93109 | USA |
| KRVU | | PO BOX 4159 | | | MODESTO | CA | 95352 | USA |
| KRVU | | 300 MAIN ST | SAINTE PARTNERS II LP | | CHICO | CA | 95928 | USA |
| KRWM FM | | PO BOX 34960 | | | SEATTLE | WA | 98124-1960 | USA |
| KRWQ FM | | 3624 AVION DR | | | MEDFORD | OR | 97504 | USA |
| KRXQ FM | | 5345 MADISON AVE STE 100 | | | SACRAMENTO | CA | 95841 | USA |
| KRXQ FM | | ENTERCOM SACRAMENTO | 5345 MADISON AVE | | SACRAMENTO | CA | 95841 | USA |
| KRYPTON AUDIO INC | | 212 TECHNOLOGY DR STE C | | | IRVINE | CA | 92618 | USA |
| KRZENESKI, SHARON | | Address Redacted | | | | | | |
| KRZO FM | | 300 E 2ND ST 14TH FL | | | RENO | NV | 89501 | USA |
| KRZR | | 1066 EAST SHAW AVE | | | FRESNO | CA | 93710 | USA |
| KRZYKOWSKI, GRANT AARONTHOMAS | | Address Redacted | | | | | | |
| KRZYMINSKI, BRANDON ROBERT | | Address Redacted | | | | | | |
| KSAZ TV | | NW COMM OF PHOENIX | | | PHOENIX | AZ | 85038 | USA |
| KSBL RADIO | | JACOR | | | LOS ANGELES | CA | 90074-8550 | USA |
| KSBL RADIO | | LOCKBOX 98550 | JACOR | | LOS ANGELES | CA | 90074-8550 | USA |
| KSBQ AM | | 296 H STREET | SUITE 301 | | CHULA VISTA | CA | 91910 | USA |
| KSBQ AM | | SUITE 301 | | | CHULA VISTA | CA | 91910 | USA |
| KSBW TV | | PO BOX 39000 | DEPT 05947 | | SAN FRANCISCO | CA | 94139 | USA |
| KSBY TV | | 1772 CALLE JOAQUIN | | | SAN LUIS OBISPO | CA | 93405 | USA |
| KSBY TV | | 1772 CALLE JOAQUIN | | | SAN LUIS OBISPO | CA | 93405-7210 | USA |
| KSCA FM | | 655 N CENTRAL AVE STE 2500 | | | GLENDALE | CA | 91203 | USA |
| KSCA FM | | 655 N CENTRAL AVE STE 2500 | UNIVISION RADIO LA INC | | GLENDALE | CA | 91203 | USA |
| KSCF FM | | PO BOX 100876 | | | PASADENA | CA | 91189-0876 | USA |
| KSEA FM | | 4600 ASHE RD 313 | FARMWORKERS EDUCATIONAL RADIO | | BAKERSFIELD | CA | 93313 | USA |
| KSEG GREAT AMERICAN TV & RADIO | | 5345 MADISON AVE STE 100 | | | SACRAMENTO | CA | 95841 | USA |
| KSEQ | | 617 W TULARE AVENUE | | | VISALIA | CA | 93277 | USA |
| KSFM | | 1750 HOWE AVE STE 500 | | | SACRAMENTO | CA | 95823 | USA |
| KSFO AM | | PO BOX 61000 | DEPT 1439 | | SAN FRANCISCO | CA | 94161-0001 | USA |
| KSHATRIYA, HITESH | | Address Redacted | | | | | | |
| KSJO FM | | PO BOX 60000 | FILE 30063 | | SAN FRANCISCO | CA | 94160 | USA |
| KSLX FM | | PO BOX 53298 | | | PHOENIX | AZ | 85072 | USA |
| KSLY FM | | 51 ZACA LN STE 110 | | | SAN LUIS OBISPO | CA | 93401 | USA |
| KSLY FM | | BANK OF AMERICA SF NO 5190 | LOCKBOX 30085 PO BOX 6000 | | SAN FRANCISCO | CA | 94103 | USA |
| KSMA/KSNI RADIO | | BAYLISS BROADCAST CO INC | P O BOX 1240 | | SANTA MARIA | CA | 93456 | USA |
| KSMA/KSNI RADIO | | P O BOX 1240 | | | SANTA MARIA | CA | 93456 | USA |
| KSMJ AM/KSFM FM | | 1750 HOWE AVE SUITE 500 | | | SACRAMENTO | CA | 95825 | USA |
| KSMS TV | | PO BOX 51849 | | | LOS ANGELES | CA | 90051-6149 | USA |
| KSNE FM | | CLEAR CHANNEL BROADCASTING INC | FILE NO 91100 | | LOS ANGELES | CA | 90074-1100 | USA |
| KSNE FM | | 1130 E DESERT INN RD | | | LAS VEGAS | NV | 89109 | USA |
| KSOL FM | | 750 BATTERY ST | STE 200 | | SAN FRANCISCO | CA | 94111 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KSON | | PO BOX 889004 | | | SAN DIEGO | CA | 92168-9004 | USA |
| KSON | | PO BOX 889004 | | | SAN DIEGO | CA | 92168-9004 | USA |
| KSP CONSULTING ENGINEERS | | 9 HOLLAND STE 201 | | | IRVINE | CA | 92618 | USA |
| KSPE | | 331 NORTH MILPAS ST STE F | | | SANTA BARBARA | CA | 93103 | USA |
| KSPE | | FILE 98550 | | | LOS ANGELES | CA | 90074-7679 | USA |
| KSPZ | | PO BOX 27629 | | | ALBUQUERQUE | NM | 87125 | USA |
| KSRG FM | | 655 CAMPBELL TECHNOLOGY PKY | STE 225 | | CAMPBELL | CA | 95008 | USA |
| KSSJ | | 5345 MADISON AVE | | | SACRAMENTO | CA | 95841 | USA |
| KSSK AM | | PO BOX 31000 | | | HONOLULU | HI | 96849 | USA |
| KSSK AM | | PO BOX 1300 | MAIL CODE 45500 | | HONOLULU | HI | 96807-1300 | USA |
| KSSK FM | | SUITE 208 | | | HONOLULU | HI | 96817 | USA |
| KSSK FM | | PO BOX 1300 | MAIL CODE 45500 | | HONOLULU | HI | 96807-1300 | USA |
| KSTE AM | | 10910 OLSON DR | | | RANCHO CORDOVA | CA | 95670 | USA |
| KSTJ FM | | 1455 E TROPICANA 800 | BEASLEY BROADCAST GROUP | | LAS VEGAS | NV | 89119 | USA |
| KSTR TV | | 5999 CENTER DR | | | LOS ANGELES | CA | 90045 | USA |
| KSTS TV | | 2450 N FIRST ST | | | SAN JOSE | CA | 95131 | USA |
| KSTT FM | | 51 ZACA LN STE 110 | | | SAN LUIS OBISPO | CA | 93401 | USA |
| KSTT FM | | BANK OF AMERICA SF NO 5190 | LOCKBOX 30085 PO BOX 6000 | | SAN FRANCISCO | CA | 94103 | USA |
| KSTW TV | | PO BOX 100308 | | | PASADENA | CA | 91189-0308 | USA |
| KSTW TV | | SUITE 727 | | | SEATTLE | WA | 98109 | USA |
| KSUV FM | | 3701 PEGASUS DR NO 102 | | | BAKERSFIELD | CA | 93308 | USA |
| KSWB TV | | PO BOX 121569 | | | SAN DIEGO | CA | 92112 | USA |
| KSWB TV | | PO BOX 129069 | | | SAN DIEGO | CA | 92112-9069 | USA |
| KTAP FM/AM | | 104 E CHAPEL STREET | | | SANTA MARIA | CA | 93454 | USA |
| KTBL | | 500 4TH STREET NW | | | ALBUQUERQUE | NM | 87102 | USA |
| KTCT AM | | 55 HAWTHORNE ST 10TH FL | | | SAN FRANCISCO | CA | 94105 | USA |
| KTCY FM | | 1845 EMPIRE AVE | | | BURBANK | CA | 91504 | USA |
| KTEG FM | | PO BOX 1272 | | | ALBUQUERQUE | NM | 87103-1272 | USA |
| KTEG FM | | PO BOX 1272 | | | ALBUQUERQUE | NM | 87103-1272 | USA |
| KTFF TV | | 6715 N PALM AVE STE 201 | | | FRESNO | CA | 93722 | USA |
| KTFF TV | | PO BOX 894574 | TELEFUTURA TELEVISION GROUP | | LOS ANGELES | CA | 90189-4574 | USA |
| KTHT | | 4991 E MCKINLEY AVENUE | SUITE 124 | | FRESNO | CA | 93727 | USA |
| KTHT | | SUITE 124 | | | FRESNO | CA | 93727 | USA |
| KTHU FM | | 555 E LINDO AVE | | | CHICO | CA | 95926 | USA |
| KTHU FM | | 555 E LINDO AVE | RESULTS RADIO LLC | | CHICO | CA | 95926 | USA |
| KTHX FM | | 300 E 2ND ST 14TH FL | | | RENO | NV | 89501 | USA |
| KTKT | | 1920 W COPPER | | | TUCSON | AZ | 85745 | USA |
| KTLA INC | | DEPT 1115 | | | SCF PASADENA | CA | 91050 | USA |
| KTLA INC | | DEPARTMENT 11155 | | | LOS ANGELES | CA | 90074-1155 | USA |
| KTMS AM | | 414 E COTA ST | | | SANTA BARBARA | CA | 93101 | USA |
| KTMS KHTY | | PO BOX 4458 | | | SANTA BARBARA | CA | 93140 | USA |
| KTMT FM | | 1438 ROSSANLEY DR | | | MEDFORD | OR | 97501 | USA |
| KTNC TV | | 1700 MONTGOMERY ST | STE 400 | | SAN FRANCISCO | CA | 94111 | USA |
| KTNQ AM | | DEPT 3706 | | | LOS ANGELES | CA | 90088 | USA |
| KTNV TV | | PO BOX 29807 | | | PHOENIX | AZ | 85038 | USA |
| KTOB AM | | 750 MENDOCINO AVE 6 | | | SANTA ROSA | CA | 95401 | USA |
| KTOM | | PO BOX 81380 | | | SALINAS | CA | 93912 | USA |
| KTPI | | 352 E AVE K4 | | | LANCASTER | CA | 93535 | USA |
| KTPI | | 352 E AVE K4 | CLEAR CHANNEL WORLD WIDE | | LANCASTER | CA | 93535 | USA |
| KTRB AM | | 1192 NORWEGIAN BLVD | | | MODESTO | CA | 95350 | USA |
| KTSF TV | | 100 VALLEY DRIVE | | | BRISBANE | CA | 94005 | USA |
| KTTA FM | | 1401 EL CAMINO AVE NO 330 | KE BUENO BUSTOS MEDIA | | SACRAMENTO | CA | 95875 | USA |
| KTTA FM | | 1401 EL CAMINO AVE NO 330 | | | SACRAMENTO | CA | 95875 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KTTU | | DEPT LA 21512 | | | PASADENA | CA | 91185-1512 | USA |
| KTTU | | DEPT LA 21512 | MOUNTAIN STATES BROADCSTING | | PASADENA | CA | 91185-1512 | USA |
| KTTV | | KTTV FILE NO 62069 | | | LOS ANGELES | CA | 90074 | USA |
| KTUD VEGAS TV | | 6760 SURREY ST | | | LAS VEGAS | NV | 89119 | USA |
| KTVK TV | | PO BOX 29804 | | | PHOENIX | AZ | 85038-9804 | USA |
| KTVK TV | | PO BOX 29804 | | | PHOENIX | AZ | 85038-9804 | USA |
| KTVL TV | | FREEDOM COMMUNICATIONS | PO BOX 10 | | MEDFORD | OR | 97501 | USA |
| KTVL TV | | PO BOX 10 | | | MEDFORD | OR | 97501 | USA |
| KTVN TV | | PO BOX 7220 | | | RENO | NV | 89510 | USA |
| KTVW TV | | PO BOX 894294 | | | LOS ANGELES | CA | 90189-4294 | USA |
| KTWB | | FILE 30697 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | USA |
| KTWENTY MINIMART | | 1850 W AVE K | | | LANCASTER | CA | 93534 | USA |
| KTWENTY MINIMART | | 1850 W AVE K | | | LANCASTER | CA | 93534-5933 | USA |
| KTWV FM | | PO BOX 100495 | | | PASADENA | CA | 91189-0495 | USA |
| KTXL FOX 40 | | PO BOX 45530 | | | SAN FRANCISCO | CA | 94145 | USA |
| KTXL FOX 40 | | FILE 51150 | | | LOS ANGELES | CA | 90074-1150 | USA |
| KTYD FM | | RINCON BROADCASTING LLC | PO BOX 63190 | | PHOENIX | AZ | 85082-3190 | USA |
| KTYD RADIO | | JACOR SANTA BARBARA | | | LOS ANGELES | CA | 90074-8550 | USA |
| KTYD RADIO | | LOCKBOX 98550 | JACOR SANTA BARBARA | | LOS ANGELES | CA | 90074-8550 | USA |
| KTZR AM | | 889 W EL PUENTE LN | ROYAL BROADCASTING OF AZ LLC | | TUCSON | AZ | 85713 | USA |
| KTZR AM | | 889 W EL PUENTE LN | | | TUCSON | AZ | 85713 | USA |
| KTZZ TV | | 945 DEXTER AVENUE NORTH | | | SEATTLE | WA | 98109 | USA |
| KUBB FM | | PO BOX 429 | | | MERCED | CA | 95341 | USA |
| KUBE FM | | 351 ELLIOTT AVE W | | | SEATTLE | WA | 98119 | USA |
| KUBICA, CHAD A | | Address Redacted | | | | | | |
| KUBISCH, BRAD KEKUHAUPIO | | Address Redacted | | | | | | |
| KUBOTA, ERIKA | | Address Redacted | | | | | | |
| KUCERA, PETER | | Address Redacted | | | | | | |
| KUCHINKA, KRIS KARL JOHN | | Address Redacted | | | | | | |
| KUCSAN, MICHAEL STEPHEN | | Address Redacted | | | | | | |
| KUCUKKOSEOGLU, NAROD | | Address Redacted | | | | | | |
| KUCZYNSKI, DOMINICK WOJCIECH | | Address Redacted | | | | | | |
| KUDINOV, EVGENIY YURIYEVICH | | Address Redacted | | | | | | |
| KUDLO, ALEXANDER MICHAEL | | Address Redacted | | | | | | |
| KUEHNI, MARK W | | Address Redacted | | | | | | |
| KUESER, EVAN RYAN | | Address Redacted | | | | | | |
| KUETHE, SKYLAR KEEGAN | | Address Redacted | | | | | | |
| KUFALA RECORDINGS | | 5225 WILSHIRE BLVD | STE 705 | | LOS ANGELES | CA | 90036 | USA |
| KUFO FM AM | | 1501 SW JEFFERSON | | | PORTLAND | OR | 97201 | USA |
| KUFX FM | | PO BOX 60000 | FILE 30063 | | SAN FRANCISCO | CA | 94160 | USA |
| KUGLER, STEVE | | Address Redacted | | | | | | |
| KUGN FM | | PO BOX 23410 | | | EUGENE | OR | 97402 | USA |
| KUHLMAN, DANIEL ALLAN | | Address Redacted | | | | | | |
| KUHN, LEO G | | P O BOX 18025 | 3529 KERRY DR | | LOUISVILLE | KY | 40218 | USA |
| KUHN, MICHAEL JOESPH | | Address Redacted | | | | | | |
| KUHN, RACHEL ANNA | | Address Redacted | | | | | | |
| KUHNS, DAVID CHRISTOPHE | | Address Redacted | | | | | | |
| KUHNS, RAYMOND DANIEL | | Address Redacted | | | | | | |
| KUIVINEN, RONALD WAYNE | | Address Redacted | | | | | | |
| KUJ FM | | 830 N COLUMBIA CTR BLVD STE B2 | | | KENNEWICK | WA | 99336 | USA |
| KULANGARA, JOSEPH GEORGE | | Address Redacted | | | | | | |
| KULASEKARA, KUMARA R | | Address Redacted | | | | | | |
| KULBACKI, BRYAN NICHOLAS | | Address Redacted | | | | | | |
| KULINA, LUKE ANDREW | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KULMAC, NICK | | Address Redacted | | | | | | |
| KULMUS, JOSHUA | | Address Redacted | | | | | | |
| KULYN, JACOB | | Address Redacted | | | | | | |
| KUMAR, AMIT ANEL | | Address Redacted | | | | | | |
| KUMAR, KRISHNEIL | | Address Redacted | | | | | | |
| KUMAR, NIKHIL S | | Address Redacted | | | | | | |
| KUMAR, RAATI K | | Address Redacted | | | | | | |
| KUMAR, ROHITESH | | Address Redacted | | | | | | |
| KUMARAN, MAUREEN J | | Address Redacted | | | | | | |
| KUMARAN, ZUREEN J | | Address Redacted | | | | | | |
| KUMX FM | | 1501 SW JEFFERSON | | | PORTLAND | OR | 97201 | USA |
| KUNA RADIO | | 42 650 MELANIE PLACE | | | PALM DESERT | CA | 92211-5170 | USA |
| KUNA RADIO | | 42 650 MELANIE PLACE | | | PALM DESERT | CA | 92211-5170 | USA |
| KUNG FU RECORDS INC | | 8091 SELMA | | | LOS ANGELES | CA | 90046 | USA |
| KUNSMAN, DANIEL ROBERT | | Address Redacted | | | | | | |
| KUNTOROVSKIY, DENNIS | | Address Redacted | | | | | | |
| KUNTZ, WESLEY JACOB | | Address Redacted | | | | | | |
| KUOCH, JIMMY | | Address Redacted | | | | | | |
| KUPD FM | | PO BOX 52628 | | | PHOENIX | AZ | 85072-2628 | USA |
| KUPD FM TEMPE RADIO | | PO BOX 52628 | | | PHOENIX | AZ | 85062-2628 | USA |
| KUPD FM TEMPE RADIO | | PO BOX 52628 | | | PHOENIX | AZ | 85062-2628 | USA |
| KUPER, BRIAN C | | Address Redacted | | | | | | |
| KUPERSHMIDT, PAVEL | | Address Redacted | | | | | | |
| KUPETZ, DAVID A | | Address Redacted | | | | | | |
| KUPL | | PO BOX 100136 | | | PASADENA | CA | 91189 | USA |
| KUPL | | PO BOX 100136 | | | PASADENA | CA | 91189-0136 | USA |
| KUPL FM | | 1501 SW JEFFERSON | | | PORTLAND | OR | 97201 | USA |
| KUPN TV 21 | ACCTS RECEIVABLE | 920 SOUTH COMMERCE | | | LAS VEGAS | NV | 89106 | USA |
| KUPN TV 21 | | 920 SOUTH COMMERCE | | | LAS VEGAS | NV | 89106 | USA |
| KUPPEL, WAYNE | | Address Redacted | | | | | | |
| KURCH, SANDY R | | Address Redacted | | | | | | |
| KURIMAI, DENNIS G | | 8182 W GRANITE DR | | | GRANITE BAY | CA | 95746 | USA |
| KURKO, BEN HARRIS | | Address Redacted | | | | | | |
| KURKOWSKI, RON J | | Address Redacted | | | | | | |
| KUROSAKI & LIN | | CLIENT TRUST ACCOUNT | UNION BANK PLAZA | | LOS ANGELES | CA | 90070 | USA |
| KURQ FM | | BANK OF AMERICA SF NO 5190 | LOCKBOX 30085 PO BOX 6000 | | SAN FRANCISCO | CA | 94103 | USA |
| KURTH, GARY W | | Address Redacted | | | | | | |
| KURWA, HUSAIN | | Address Redacted | | | | | | |
| KUSH, JUSTIN PAUL | | Address Redacted | | | | | | |
| KUSHNER, HARRY STEVEN | | Address Redacted | | | | | | |
| KUSI TV | | PO BOX 719051 | | | SAN DIEGO | CA | 92171-9051 | USA |
| KUSI TV | | PO BOX 719051 | | | SAN DIEGO | CA | 92171-9051 | USA |
| KUSLER, MICHAEL | | Address Redacted | | | | | | |
| KUSNITZOW, LAW OFFICE OF PETER | | PO BOX 3779 | | | VENTURA | CA | 93006-3779 | USA |
| KUSNITZOW, LAW OFFICE OF PETER | | PO BOX 3779 | | | VENTURA | CA | 93006-3779 | USA |
| KUTIN &, ALEX L | | GENEVA K KUTIN TEN COM | 8436 CLEAT CT | | INDIANAPOLIS | IN | 46236 | USA |
| KUTNYAKOVA, OLGA IGOREVNA | | Address Redacted | | | | | | |
| KUTP TV | | PO BOX 29325 | | | PHOENIX | AZ | 85038 | USA |
| KUVI TV | | 3223 SILLECT AVENUE | | | BAKERSFIELD | CA | 93308 | USA |
| KUVS TV | | PO BOX 504367 | | | THE LAKES | NV | 88905-4367 | USA |
| KUWAHARA, ARLENE YON | | Address Redacted | | | | | | |
| KUYKENDALL APPRAISAL SVCS INC | | PO BOX 621642 | | | ORANGEVALE | CA | 95662 | USA |
| KUZZ FM | | 3223 SILLECT AVE | | | BAKERSFIELD | CA | 93308 | USA |
| KVAL TV | | 4575 BLANTON ROAD | | | EUGENE | OR | 97405 | USA |
| KVBC WX | | PO BOX 44169 | | | LAS VEGAS | NV | 89116 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KVCW TV | | 3830 S JONES BLVD | | | LAS VEGAS | NV | 89103 | USA |
| KVEA TV | | 3000 W ALAMEDA AVE | | | BURBANK | CA | 91523 | USA |
| KVER TV | | 41 601 CORPORATE WAY | PO BOX 13750 | | PALM DESERT | CA | 92260 | USA |
| KVEW TV | | PO BOX 10208 | | | YAKIMA | WA | 98909-1208 | USA |
| KVFX | | PO BOX 1590 | | | MODESTO | CA | 95353 | USA |
| KVMX | | 1501 SW JEFFERSON | | | PORTLAND | OR | 97201 | USA |
| KVMY | | 3830 S JONES BLVD | | | LAS VEGAS | NV | 89103 | USA |
| KVOA TV | | PO BOX 5188 | | | TUCSON | AZ | 85703 | USA |
| KVRQ FM | | 514 E BELLEVUE RD | | | ATWATER | CA | 95301 | USA |
| KVRV FM | | 1410 NEOTOMAS AVE STE 200 | | | SANTA ROSA | CA | 95405 | USA |
| KVSR FM | | PO BOX 70002 | | | FRESNO | CA | 93744 | USA |
| KVUU FM | | PO BOX 27629 | | | ALBUQUERQUE | NM | 87125 | USA |
| KVVF FM | | 750 BATTERY ST SUT 200 | | | SAN FRANCISCO | CA | 94111 | USA |
| KVVS | | 352 E AVE K4 | | | LANCASTER | CA | 93535 | USA |
| KVVS | | 352 E AVE K4 | CLEAR CHANNEL WORLD WIDE | | LANCASTER | CA | 93535 | USA |
| KVVU TV | | PO BOX 100084 | | | PASADENA | CA | 91189-0084 | USA |
| KVVU TV | | PO BOX 94557 | | | LAS VEGAS | NV | 89193-4557 | USA |
| KWAN, WAILAM | | Address Redacted | | | | | | |
| KWAV FM | | BUCKLEY BROADCASTING CORP | PO BOX 1391 | | MONTEREY | CA | 93942 | USA |
| KWAV FM | | PO BOX 1391 | | | MONTEREY | CA | 93942 | USA |
| KWBA | | 3481 E MICHIGAN ST | TUCSON COMMUNICATIONS LLC | | TUCSON | AZ | 85714 | USA |
| KWBP TV | | FILE 30691 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | USA |
| KWBQ | | 8341 WASHINGTON NE | ACME TELEVISION OF NEW MEXICO | | ALBUQUERQUE | NM | 87113 | USA |
| KWBR FM | | 1303 GRAND AVE STE 229 | | | ARROYO GRANDE | CA | 93420 | USA |
| KWHY TV | | 3000 W ALAMODA AVE | | | BURBANK | CA | 91523 | USA |
| KWIK KOOL REFG INC | | 610 N BROAD ST | | | GLOBE | AZ | 85501 | USA |
| KWIN FM | | 1581 CUMMINS DR STE 135 | | | MODESTO | CA | 95358 | USA |
| KWIN KCVR | | 6820 PACIFIC AVE STE 2 | | | STOCKTON | CA | 95207 | USA |
| KWJJ THE WOLF | | ENTERCOM PORTLAND LLC | 0700 SW BANCROFT ST | | PORTLAND | OR | 97239 | USA |
| KWJJ THE WOLF | | 931 S W KING AVE | | | PORTLAND | OR | 97205-1397 | USA |
| KWNN FM | | 6820 PACIFIC AVE STE 2 | | | STOCKTON | CA | 95207 | USA |
| KWNN FM | | CITADEL BROADCASTING COMPANY | 1581 CUMMINS DR NO 135 | | MODESTO | CA | 95358 | USA |
| KWNR | | FILE NUMBER 91100 | JACOR BROADCASTING | | LOS ANGELES | CA | 90074 | USA |
| KWNR | | 1130 E DESERT INN RD | | | LAS VEGAS | NV | 89109 | USA |
| KWNR | | 1515 EAST TROPICANA | SUITE 200 | | LAS VEGAS | NV | 89119 | USA |
| KWNR | | SUITE 200 | | | LAS VEGAS | NV | 89119 | USA |
| KWOD | | 5345 MADISON AVE STE 100 | | | SACRAMENTO | CA | 95841 | USA |
| KWON, CYRUS JUNHO | | Address Redacted | | | | | | |
| KWON, SAM DOK | | Address Redacted | | | | | | |
| KWONG, RONALD | | Address Redacted | | | | | | |
| KWORLD USA COMPUTER INC | | 9780 RESEARCH DR | | | IRVINE | CA | 92618 | USA |
| KXDZ FM | | 795 BUCKLEY RD STE 2 | | | SAN LUIS OBISPO | CA | 93401 | USA |
| KXEW AM | | 889 W EL PUENTE LN | | | TUCSON | AZ | 85713 | USA |
| KXEW AM | | 889 W EL PUENTE LN | RADIO TEJANO | | TUCSON | AZ | 85713 | USA |
| KXFM FM | | SUITE E | | | SANTA MARIA | CA | 93454 | USA |
| KXFM FM | | BANK OF AMERICA SF NO 5190 | LOCKBOX 30085 PO BOX 6000 | | SAN FRANCISCO | CA | 94103 | USA |
| KXFX FM | | 1410 NEOTOMAS AVE STE 200 | | | SANTA ROSA | CA | 95405 | USA |
| KXFX KRRS KLCQ | | KEFFCO INC | P O BOX 2158 | | SANTA ROSA | CA | 95405 | USA |
| KXFX KRRS KLCQ | | P O BOX 2158 | | | SANTA ROSA | CA | 95405 | USA |
| KXL AM/FM | | 234 SW BANCROFT | | | PORTLAND | OR | 97201 | USA |
| KXLM FM | | PO BOX 6940 | | | OXNARD | CA | 93031 | USA |
| KXLY TV | | DEPT 503 | | | SEATTLE | WA | 99201 | USA |
| KXLY TV | | PO BOX 34935 | DEPT 503 | | SEATTLE | WA | 99201 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KXNT AM | | PO BOX 100111 | | | PASADENA | CA | 91189-0111 | USA |
| KXOA | | 1750 HOWE AVE STE 500 | | | SACRAMENTO | CA | 95825 | USA |
| KXPT FM | | 4660 S DECATUR | | | LAS VEGAS | NV | 89103 | USA |
| KXPT FM | | 8775 W FLAMINGO RD | | | LAS VEGAS | NV | 89147 | USA |
| KXRX FM | | 2621 W A ST | | | PASCO | WA | 99301 | USA |
| KXTE FM | | PO BOX 100111 | | | PASADENA | CA | 91189-0111 | USA |
| KXTE FM | | 6655 W SAHARA AVE STE D 110 | | | LAS VEGAS | NV | 89146 | USA |
| KXTS FM | | 3565 STANDISH AVE | | | SANTA ROSA | CA | 95407 | USA |
| KXTV | | PO BOX 10 | | | SACRAMENTO | CA | 95812 | USA |
| KXTV 10 | | PO BOX 45189 | | | SAN FRANCISCO | CA | 94145 | USA |
| KXTV 10 | | PO BOX 10 | | | SACRAMENTO | CA | 95812 | USA |
| KXTZ FM | | 795 BUCKLEY RD STE 2 | | | SAN LUIS OBISPO | CA | 93401 | USA |
| KYCW | | 3131 ELLIOTT AVE | SUITE 750 | | SEATTLE | WA | 98121 | USA |
| KYCW | | SUITE 750 | | | SEATTLE | WA | 98121 | USA |
| KYGAR, BRANDON C | | Address Redacted | | | | | | |
| KYGER, KYLE LEE | | Address Redacted | | | | | | |
| KYLD | | PO BOX 60000 | CLEAR CHANNEL RADIO FILE 30063 | | SAN FRANCISCO | CA | 94160 | USA |
| KYLD EVERGREEN MEDIA GROUP | | 340 TOWNSEND ST STE 4949 | | | SAN FRANCISCO | CA | 94107 | USA |
| KYLE RODRIQUEZ | | 72 FOREST DR | | | BEDFORD | NH | 03110 | USA |
| KYLE, RATOZA BURNS | | Address Redacted | | | | | | |
| KYMX | | 1750 HOWE AVE STE 500 | | | SACRAMENTO | CA | 95825 | USA |
| KYOT FM | | PO BOX 53533 | | | PHOENIX | AZ | 85072-3533 | USA |
| KYOT FM | | RADIO 95 OF PHOENIX | PO BOX 53533 | | PHOENIX | AZ | 85072-3533 | USA |
| KYPT | | 1000 DEXTER AVE N | | | SEATTLE | WA | 98109 | USA |
| KYSR FM | | 3400 WEST OLIVE AVE 550 | | | BURBANK | CA | 91505 | USA |
| KYSR FM | | FILE 56526 | CLEAR CHANNEL WORLDWIDE | | LOS ANGELES | CA | 90074-6526 | USA |
| KYSR/KXEZ/VIACOM INC | | 3500 W OLIVE AVE STE 250 | | | BURBANK | CA | 91505 | USA |
| KYXY FM | | PO BOX 100878 | | | PASADENA | CA | 91189-0878 | USA |
| KZAK | | NEW WORLD ENTERPRISES | | | RENO | NV | 89510 | USA |
| KZAK | | PO BOX 11020 | NEW WORLD ENTERPRISES | | RENO | NV | 89510 | USA |
| KZBA FM | | 3701 PEGASUS DR STE 102 | | | BAKERSFIELD | CA | 93308 | USA |
| KZEL FM | | 2100 W 11TH AVE STE 200 | | | EUGENE | OR | 97402 | USA |
| KZKL FM | | 8009 MARBLE NE | | | ALBUQUERQUE | NM | 87110 | USA |
| KZLA KLAC | | PO BOX 933011 | | | LOS ANGELES | CA | 90093 | USA |
| KZMP FM | | 1845 EMPIRE AVE | | | BURBANK | CA | 91504 | USA |
| KZMS FM | | 6820 PACIFIC AVE 3 | | | STOCKTON | CA | 95207 | USA |
| KZMS FM | | 1620 CARPENTER ROAD D41 | | | MODESTO | CA | 95350 | USA |
| KZOK FM | | 1000 DEXTER AVE NO STE 100 | INFINITY BROADCASTING INC | | SEATTLE | WA | 98109 | USA |
| KZOL FM | | 1981 N GATEWAY BLVD NO 101 | UNIVISION RADIO FRESNO INC | | FRESNO | CA | 93727 | USA |
| KZOL FM | | 1981 N GATEWAY BLVD STE 101 | | | FRESNO | CA | 93727 | USA |
| KZOZ FM | | PO BOX 987 | | | SAN LUIS OBISPO | CA | 93406 | USA |
| KZPT FM | | 3438 N COUNTRY CLUB | | | TUCSON | AZ | 85716 | USA |
| KZRR FM | | 5411 JEFFERSON NE STE 100 | | | ALBUQUERQUE | NM | 87109 | USA |
| KZRR FM | | 2700 SAN PEDRO NE | | | ALBUQUERQUE | NM | 87110 | USA |
| KZST | | PO BOX 100 | | | SANTA ROSA | CA | 95402 | USA |
| KZST | | PO BOX 100 | | | SANTA ROSA | CA | 95402-0100 | USA |
| KZZE FM | | 3624 AVION DR | | | MEDFORD | OR | 97504 | USA |
| KZZO FM | | 5244 MADISON AVE | | | SACRAMENTO | CA | 95841 | USA |
| KZZO FM | | PO BOX 100182 | INFINITY RADIO OPERATIONS INC | | PASADENA | CA | 91189-0182 | USA |
| KZZP | | PO BOX 5159 | | | MESA | AZ | 85211 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KZZP | | FILE 7295 | JACOR COMMUNICATIONS CO | | LOS ANGELES | CA | 90074 | USA |
| KZZU | | 500 W BOONE AVENUE | | | SPOKANE | WA | 99201 | USA |
| L & S ENTERPRISES | | 904 N CHINA LAKE BLVD | | | RIDGECREST | CA | 93555 | USA |
| L A C INC | | 1101 MONTANA AVE SUITE A | | | SANTA MONICA | CA | 90403 | USA |
| L A C INC | | C/O SOBOROFF PARTNERS | 1101 MONTANA AVE SUITE A | | SANTA MONICA | CA | 90403 | USA |
| L A COUNTY SANITATION DISTRICT | | 1955 WORKMAN MILL ROAD | | | WHITTIER | CA | 90601 | USA |
| L H BAXTER & CO INC | | 3421 GATO COURT | | | RIVERSIDE | CA | 92507-6800 | USA |
| L H BAXTER & CO INC | | 3421 GATO COURT | | | RIVERSIDE | CA | 92507-6800 | USA |
| L POWELL COMPANY | | PO BOX 1408 | 8631 HAYDEN PLACE | | CULVER CITY | CA | 90232-1408 | USA |
| L STREET 76 | | 898 BROADWAY | | | CHULA VISTA | CA | 91911 | USA |
| L&B FIESTA MALL INC | | 2104 FIESTA MALL | | | MESA | AZ | 85202 | USA |
| L&B FIESTA MALL INC | | C/OL&B INST PROP MGRS OF AZINC | 2104 FIESTA MALL | | MESA | AZ | 85202 | USA |
| L&S APPLIANCE | | 20860 AVE 152 | | | PORTERVILLE | CA | 93257 | USA |
| LA CELLULAR | | PO BOX 60360 | | | LOS ANGELES | CA | 90060 | USA |
| LA CELLULAR | | PO BOX 60360 | | | LOS ANGELES | CA | 90060-0360 | USA |
| LA CELLULAR | | PO BOX 6028 | ATTN CASH ROOM | | CERRITOS | CA | 90702-6028 | USA |
| LA CIENEGA MEDICAL&INDUS CLINI | | 3344 S LA CIENEGA BLVD | | | LOS ANGELES | CA | 90016 | USA |
| LA CIENEGA SAWYER LTD | | 9601 WILSHIRE BLVD STE 260 | | | LOS ANGELES | CA | 90049 | USA |
| LA CIENEGA SAWYER, LTD | JASON LIEBERMAN | 9601 WILSHIRE BLVD SUITE 260 | C/O RUBIN PACHULSKI PROPERTIES LP | | BEVERLY HILLS | CA | 90210 | USA |
| LA COUNTY AGRIC COMM WTS&MEAS | | PO BOX 512399 | LA COUNTY TREASURER | | LOS ANGELES | CA | 90051-0399 | USA |
| LA COUNTY SANITATION DISTRICT | | 1955 WORKMAN MILL RD | RM 130 | | WHITTIER | CA | 90607 | USA |
| LA COUNTY SHERIFF | | 200 W COMPTON BLVD | | | COMPTON | CA | 90220 | USA |
| LA DEPT OF WATER & POWER | | PO BOX 10324 | | | VAN NUYS | CA | 91410 | USA |
| LA DEPT OF WATER & POWER | | PO BOX 30808 | | | LOS ANGELES | CA | 90030-0808 | USA |
| LA DEPT OF WATER & POWER | | PO BOX 10324 | | | VAN NUYS | CA | 91410-0324 | USA |
| LA EUREKA SALES & SERVICE INC | | PO BOX 3067 | | | MONTEBELLO | CA | 90640 | USA |
| LA FLEET MONITORING SYSTEM | | 9130 E FAIRVIEW AVE | | | SAN GABRIEL | CA | 91775 | USA |
| LA GRASSA, PAUL RONALD | | Address Redacted | | | | | | |
| LA HABRA FENCE CO INC | | 541 SOUTH HARBOR BOULEVARD | | | LA HABRA | CA | 90631 | USA |
| LA HABRA IMPERIAL LLC | BRIAN HOPKINS | 949 SOUTH COAST DRIVE | SUITE 600 | C/O ARNEL HOPKINS | COSTA MESA | CA | 92626 | USA |
| LA HABRA IMPERIAL LLC | | 949 S COAST DR | STE 600 | | COSTA MESA | CA | 92626 | USA |
| LA HABRA POLICE DEPARTMENT | | 150 N EUCLID ST | | | LA HABRA | CA | 90631 | USA |
| LA HABRA, CITY OF | | LA HABRA CITY OF | PO BOX 785 | | LA HABRA | CA | 90631 | USA |
| LA HABRA, CITY OF | | PO BOX 785 | BUSINESS LICENSE DEPT | | LA HABRA | CA | 90633-0785 | USA |
| LA JOLLA LOCK & SAFE INC | | 1122 WALL ST | | | LA JOLLA | CA | 92037 | USA |
| LA JOLLA LOCK & SAFE INC | | 1122 WALL ST | | | LA JOLLA | CA | 92037 | USA |
| LA MESA, CITY OF | | 8130 ALLISON AVE | ATTN FINANCE DEPT | | LA MESA | CA | 91941 | USA |
| LA MESA, CITY OF | | 8130 ALLISON AVENUE | | | LA MESA | CA | 91944 | USA |
| LA MESA, CITY OF | | PO BOX 502578 | | | SAN DIEGO | CA | 92150-2578 | USA |
| LA MESA, CITY OF | | PO BOX 262339 | | | SAN DIEGO | CA | 92196-2339 | USA |
| LA OFERTA REVIEW NEWSPAPER | | 1376 N FOURTH ST | | | SAN JOSE | CA | 95112 | USA |
| LA OFFICE, THE | | 8981 SUNSET BLVD STE 501 | | | LOS ANGELES | CA | 90069 | USA |
| LA OPINION | | PO BOX 15093 | | | LOS ANGELES | CA | 90015-0093 | USA |
| LA PETITE FLEUR | | 4825 HOPYARD RD STE F | | | PLEASANTON | CA | 94588 | USA |
| LA POSITAS GOLF COURSE | | 917 CLUBHOUSE DR | | | LIVERMORE | CA | 94550 | USA |
| LA PRENSA HISPANA | | PO BOX 2509 | | | INDIO | CA | 92201 | USA |
| LA QUINTA | | 6530 E SUPERSTITION SPRINGS | | | MESA | AZ | 85206 | USA |
| LA QUINTA | | 6530 SUPERSTITION SPRINGS | | | MESA | AZ | 85206 | USA |
| LA QUINTA | | 902 W GROVE AVE | | | MESA | AZ | 85210 | USA |
| LA QUINTA | | 8888 E SHEA BLVD | | | SCOTTSDALE | AZ | 85260 | USA |
| LA QUINTA | | 911 SOUTH 48TH ST | | | TEMPE | AZ | 85281 | USA |
| LA QUINTA | | 6404 E BROADWAY | | | TUCSON | AZ | 85710 | USA |
| LA QUINTA | | 665 N FREEWAY I 10 | | | TUCSON | AZ | 85745 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LA QUINTA | | 3555 INLAND EMPIRE BLVD | | | ONTARIO | CA | 91764 | USA |
| LA QUINTA | | 14972 SAND CANYON AVE | | | IRVINE | CA | 92618 | USA |
| LA QUINTA | | 4604 MADISON AVE | | | SACRAMENTO | CA | 95841 | USA |
| LA QUINTA | | 1515 SOUTH COAST DRIVE | | | COSTA MESA | CA | 92626-1529 | USA |
| LA QUINTA | | 2710 W MARCH LN | | | STOCKTON | CA | 95219-6571 | USA |
| LA QUINTA | | 4604 MADISON AVENUE | | | SACRAMENTO | CA | 95841-2515 | USA |
| LA QUINTA | | AIRPORT 0816 | 2116 YALE BLVD S E | | ALBUQUERQUE | NM | 87106 | USA |
| LA QUINTA | | 5241 SAN ANTONIO DR NE | | | ALBUQUERQUE | NM | 87109 | USA |
| LA QUINTA | | 6101 ILIFF RD NW | | | ALBUQUERQUE | NM | 87121 | USA |
| LA QUINTA | | 3782 LAS VEGAS BLVD S | | | LAS VEGAS | NV | 89109 | USA |
| LA QUINTA | | 3970 S PARADISE RD | | | LAS VEGAS | NV | 89109 | USA |
| LA QUINTA | | 9570 W SAHARA | | | LAS VEGAS | NV | 89117 | USA |
| LA QUINTA | | 4001 MARKET STREET | | | RENO | NV | 89502 | USA |
| LA QUINTA | | 0539 COLLEGE STATION CBDF | | | COLLEGE STATION | TX | 87897 | USA |
| LA QUINTA | | 10530 NE NORTHUP WAY | | | KIRKLAND | WA | 98033 | USA |
| LA QUINTA | | 1425 EAST 27TH STREET | | | TACOMA | WA | 98421 | USA |
| LA QUINTA INN | | 7001 S TUSON BLVD | | | TUCSON | AZ | 85706 | USA |
| LA QUINTA INN | | 150 BONITA RD | | | CHULA VISTA | CA | 91910 | USA |
| LA QUINTA INN | | 20 AIRPORT BLVD | | | SAN FRANCISCO | CA | 94080 | USA |
| LA QUINTA INN | | 2424 SAN MATEO BLVD NE | | | ALBUQUERQUE | NM | 87110-4053 | USA |
| LA QUINTA INN | | 2424 SAN MATEO BLVD NE | | | ALBUQUERQUE | NM | 87110-4053 | USA |
| LA QUINTA INN | | 4975 S VALLEY VIEW | | | LAS VEGAS | NV | 89118 | USA |
| LA QUINTA INN | | 7101 CASCADE VALLEY CT | | | LAS VEGAS | NV | 89128 | USA |
| LA QUINTA INN | | 2824 S 188TH ST | | | SEATTLE | WA | 98188 | USA |
| LA QUINTA, CITY OF | | LA QUINTA CITY OF | BUSINESS LICENSE DIV | PO BOX 1504 | LA QUINTA | CA | 92447 | USA |
| LA ROCCA, RACHELLE DENISE | | Address Redacted | | | | | | |
| LA ROCCO, VICTOR | | Address Redacted | | | | | | |
| LA RUBBER CO | | 2915 E WASHINGTON BLVD | | | LOS ANGELES | CA | 90023 | USA |
| LA RUBBER CO | | PO BOX 23910 | 2915 E WASHINGTON BLVD | | LOS ANGELES | CA | 90023-0910 | USA |
| LA RUBBER CO | | PO BOX 514738 | | | LOS ANGELES | CA | 90051-4738 | USA |
| LA RUBBER CO | | DEPT LA 22097 | | | PASADENA | CA | 91185-2097 | USA |
| LA SIERRA FIRE EQUIPMENT | | 729 W LACADEN | | | RIVERSIDE | CA | 92501 | USA |
| LA SIERRA FIRE EQUIPMENT | | PO BOX 70616 | | | RIVERSIDE | CA | 92513 | USA |
| LA TORTILLA LOCA | | 18134 SHERMAN WY | | | RESEDA | CA | 91335 | USA |
| LA VELLE, AUDREY | | 127 BROADWAY AVE NO 210 | | | SANTA MONICA | CA | 90401 | USA |
| LA VELLE, AUDREY | | C/O DURKIN ARTISTS AGENCY | 127 BROADWAY AVE NO 210 | | SANTA MONICA | CA | 90401 | USA |
| LA VERNE, CITY OF | | PO BOX 2081 | | | TUSTIN | CA | 92781-2081 | USA |
| LA Z BOY SHOWCASE SHOPPES, INC | | 6609 GRAND AVE | | | GURNEE | IL | 60031 | USA |
| LA, VINH PHU | | Address Redacted | | | | | | |
| LABABIDI, AMER | | Address Redacted | | | | | | |
| LABADIE, CARL | | Address Redacted | | | | | | |
| LABARDA, KRISOPACIO M | | Address Redacted | | | | | | |
| LABAY, MALINDA | | Address Redacted | | | | | | |
| LABITAD, GIBSON | | Address Redacted | | | | | | |
| LABOR & INDUSTRIES, DEPT OF | | PO BOX 44460 | | | OLYMPIA | WA | 98504 | USA |
| LABOR & INDUSTRY, DEPT OF | | PO BOX 44289 | CLAIM COLLECTIONS | | OLYMPIA | WA | 98504-4289 | USA |
| LABOR & INDUSTRY, DEPT OF | | PO BOX 44480 | | | OLYMPIA | WA | 98504-4480 | USA |
| LABOR CONNECTION | | PO BOX 60000 | FILE 73375 | | SAN FRANCISCO | CA | 94160-3375 | USA |
| LABOR CONNECTION | | PO BOX 60000 FILE 73439 | | | SAN FRANCISCO | CA | 94160-3439 | USA |
| LABOR EXPRESS | | PO BOX 1205 | | | CHANDLER | AZ | 85244-1205 | USA |
| LABOR EXPRESS | | PO BOX 1205 | | | CHANDLER | AZ | 85244-1205 | USA |
| LABOR READY | | PO BOX 31001 0257 | | | PASADENA | CA | 91110-0257 | USA |
| LABOR READY | | PO BOX 3708 | | | SEATTLE | WA | 98124-3708 | USA |
| LABRADO, MARTIN ANTHONY | | Address Redacted | | | | | | |
| LABRADOR, MELLISA RIRAO | | Address Redacted | | | | | | |
| LABTEC ENTERPRISES INC | | PO BOX 5037 | UNIT 94 | | PORTLAND | OR | 97208 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LABUDA, JACOB MARK | | Address Redacted | | | | | | |
| LABYRINTH CORP | | 541 S HONEYSUCKLE LN | | | GILBERT | AZ | 85296-2305 | USA |
| LACAYO, CHRIS R | | Address Redacted | | | | | | |
| LACERDA, CHRISTOPHER JOSEPH | | Address Redacted | | | | | | |
| LACEWELL JR , CARL E | | Address Redacted | | | | | | |
| LACEY, JOSH | | Address Redacted | | | | | | |
| LACEY, PHILLIP | | 3304 PRESCOTT WAY | | | FAIRFIELD | CA | 94533 | USA |
| LACHHWANI, DINESH S | | Address Redacted | | | | | | |
| LACILLADE, JASON | | Address Redacted | | | | | | |
| LACKEY, RYAN WESLEY | | Address Redacted | | | | | | |
| LACKNER, JEROMY | | Address Redacted | | | | | | |
| LACO, ANTHONY B | | Address Redacted | | | | | | |
| LACOMBE, KYLE LEE | | Address Redacted | | | | | | |
| LACOMBE, MARK A | | Address Redacted | | | | | | |
| LACOMMARE, STEPHEN JOSEPH | | Address Redacted | | | | | | |
| LACROIX, MARCUS LOUIS | | Address Redacted | | | | | | |
| LACTC | | 17785 CENTER COURT DR N | ATTN DIST ACCT | | CERRITOS | CA | 90703-8575 | USA |
| LACUESTA, ALFONSO TIMOTHY | | Address Redacted | | | | | | |
| LACY, ALEXIS RAE | | Address Redacted | | | | | | |
| LACZYNSKI, BRANDON MICHAEL | | Address Redacted | | | | | | |
| LADDUSAW, JUSTIN EUGENE | | Address Redacted | | | | | | |
| LADEN, STEPHEN JOHN | | Address Redacted | | | | | | |
| LADMIRAULT, ARINIQUE DESHONAY | | Address Redacted | | | | | | |
| LADMIRAULT, TIARRA MONET | | Address Redacted | | | | | | |
| LADONNA SHUTTLEWORTH | | 9911 PIPPIN STREET | | | OAKLAND | CA | 94603 | USA |
| LADUNA III, PHILOMENO TIMITHIO | | Address Redacted | | | | | | |
| LAFAYETTE PARISH TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | PO BOX 92590 | LAFAYETTE | LA | 70598 | USA |
| LAFLEUR, FRANK A | | Address Redacted | | | | | | |
| LAFOND, SAM WILLIAM | | Address Redacted | | | | | | |
| LAFONTAINE, JOHN J | | Address Redacted | | | | | | |
| LAFOUNTAIN, TOM ALFRED | | Address Redacted | | | | | | |
| LAFRADES, JASON EDGAR | | Address Redacted | | | | | | |
| LAFRANCE, ADAM P | | Address Redacted | | | | | | |
| LAFRANCE, NATHAN JOSEPH | | Address Redacted | | | | | | |
| LAG ENTERPRISES INC | | PO BOX 456 | | | AGOURA HILLS | CA | 91301 | USA |
| LAGANIS, THEODORE | | Address Redacted | | | | | | |
| LAGAS, JASON | | Address Redacted | | | | | | |
| LAGASCA, BRANDON RYAN | | Address Redacted | | | | | | |
| LAGASCA, CHARLES CHRISTIAN | | Address Redacted | | | | | | |
| LAGAT, FROILAN ANDREW | | Address Redacted | | | | | | |
| LAGAZO, MICHAEL | | Address Redacted | | | | | | |
| LAGAZO, YVETTE | | Address Redacted | | | | | | |
| LAGAZO, YVONNE | | Address Redacted | | | | | | |
| LAGDAMEN, PATRICK JOSE | | Address Redacted | | | | | | |
| LAGMAY, DAVID | | Address Redacted | | | | | | |
| LAGPACAN, BEN R | | Address Redacted | | | | | | |
| LAGRONE, ISAAC K | | Address Redacted | | | | | | |
| LAGROSS, ADAM L | | 11 MEADOWBANK RD | BILLERICA MA 01821 4315 | | BILLERICA | MA | 08121-4315 | USA |
| LAGUE, BRADLEY | | Address Redacted | | | | | | |
| LAGUINTO, DAVID PAUL | | Address Redacted | | | | | | |
| LAGUNA BEACH, CITY OF | | 505 FOREST AVE | | | LAGUNA BEACH | CA | 92651 | USA |
| LAGUNA BEACH, CITY OF | | PO BOX 98 | | | LAGUNA BEACH | CA | 92652 | USA |
| LAGUNA HILLS LODGE | | 23932 PASEO DE VALENCIA | | | LAGUNA HILLS | CA | 92653 | USA |
| LAGUNA TOWING | | 1825 LAGUNA CANYON ROAD | | | LAGUNA BEACH | CA | 92661 | USA |
| LAGUNAS, ALFONSO JAVIER | | Address Redacted | | | | | | |
| LAGUNAS, JORGE GABRIEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAH, SAYE S | | Address Redacted | | | | | | |
| LAHIP, LAWRENCE CARINO | | Address Redacted | | | | | | |
| LAHOUD, ALEX JAMES | | Address Redacted | | | | | | |
| LAHR, NEIL SHAWN | | Address Redacted | | | | | | |
| LAI, JOHNNY | | Address Redacted | | | | | | |
| LAI, JONATHAN | | Address Redacted | | | | | | |
| LAI, KANANI | | Address Redacted | | | | | | |
| LAI, MATTHEW WILLIAM | | Address Redacted | | | | | | |
| LAINE, RICHARD TOBIN | | Address Redacted | | | | | | |
| LAINE, SHAYNA MARIE | | Address Redacted | | | | | | |
| LAINEZ, JULIANA PRISCILLA | | Address Redacted | | | | | | |
| LAIPPLY, THOMAS DANIEL | | Address Redacted | | | | | | |
| LAITRON COMPUTER | | 5005 BRANDIN CT | | | FREMONT | CA | 94538 | USA |
| LAIVA, JOSHUA PETER | | Address Redacted | | | | | | |
| LAJARA, RAFAEL JESSE | | Address Redacted | | | | | | |
| LAKE APPLIANCE REPAIR | | 21057 CALISTOGA RD PO BOX 834 | | | MIDDLETOWN | CA | 95461 | USA |
| LAKE APPLIANCE REPAIR | | PO BOX 834 | 21057 CALISTOGA RD | | MIDDLETOWN | CA | 95461 | USA |
| LAKE COUNTY PROBATE COURT | | 255 N FORBES ST | ATTN RESEARCH DEPT | | LAKEPORT | CA | 95453 | USA |
| LAKE COUNTY TREASURER | | ATTN TREASURERS OFFICE | LAKE COUNTY ADMIN BUILDING | 18 NORTH COUNTY ST SUITE 102 | WAUKEGAN | IL | 60087 | USA |
| LAKE COUNTY TREASURER | | ATTN COLLECTORS OFFICE | 2293 N MAIN ST | | CROWN POINT | IN | 46308 | USA |
| LAKE COUNTY TREASURER | | ATTN COLLECTORS OFFICE | 105 MAIN ST | P O BOX 490 | PAINESVILLE | OH | 44077 | USA |
| LAKE HAVASU CITY APPLIANCE | | 3589 N LONDON BRIDGE RD | | | LAKE HAVASU CITY | AZ | 86404 | USA |
| LAKE LAWN LODGE INC | | 2400 EAST GENEVA STREET | | | DELAVAN | WI | 53115 | USA |
| LAKE, BRENTON WALLACE | | Address Redacted | | | | | | |
| LAKEELSINORECAM COM | | 2779 WEST BROADWAY | | | LOS ANGELES | CA | 90041 | USA |
| LAKEHAVEN UTILITY DISTRICT | | 31627 FIRST AVE S | | | FEDERAL WAY | WA | 98003 | USA |
| LAKEHAVEN UTILITY DISTRICT | | PO BOX 4249 | | | FEDERAL WAY | WA | 98063 | USA |
| LAKEHAVEN UTILITY DISTRICT | | PO BOX 4689 | | | FEDERAL WAY | WA | 98063 | USA |
| LAKEMONT HOMEOWNERS ASSOC | | 17 CROW CANYON CT STE 210 | | | SAN RAMON | CA | 94583 | USA |
| LAKEMONT HOMEOWNERS ASSOC | | 17 CROW CANYON CT STE 210 | C/O PACIFIC PROPERTY MGMT | | SAN RAMON | CA | 94583 | USA |
| LAKESHORE EQUIPMENT CO | PAT PALMER | 2695 E DOMINGUEZ STREET | P O BOX 6261 | | CARSON | CA | 90895 | USA |
| LAKESHORE LEARNING STORE | | 2695 E DOMINGUEZ ST | | | CARSON | CA | 90749 | USA |
| LAKEW, GIDEON | | Address Redacted | | | | | | |
| LAKEWOOD MALL BUSINESS CO | | PO BOX 578 | | | LAKEWOOD | CA | 90174 | USA |
| LAKEWOOD, CITY OF | | 5050 CLARK AVE | | | LAKEWOOD | CA | 90712 | USA |
| LAKEWOOD, CITY OF | | CITY HALL | | | LAKEWOOD | CA | 90714 | USA |
| LAKEWOOD, CITY OF | | PO BOX 220 | CITY HALL | | LAKEWOOD | CA | 90714 | USA |
| LAL, ALVIN ANISH | | Address Redacted | | | | | | |
| LAL, ALWYN SEN | | Address Redacted | | | | | | |
| LAL, RONIKA | | Address Redacted | | | | | | |
| LALACK, DEXTER PAUL | | Address Redacted | | | | | | |
| LALAGUE, NICOLE JACQUELINE | | Address Redacted | | | | | | |
| LALAGUE, PIERRE GRANT | | Address Redacted | | | | | | |
| LALANDE, BRADLEY MARK | | Address Redacted | | | | | | |
| LALANDE, MATTHEW JAMES | | Address Redacted | | | | | | |
| LALLY, NASHEETA AOULICK | | Address Redacted | | | | | | |
| LALONDE MACHINERY SERVICE | | PO BOX 17155 | | | SALEM | OR | 97305 | USA |
| LAM, ANGIE T | | Address Redacted | | | | | | |
| LAM, CUNG QUANG | | Address Redacted | | | | | | |
| LAM, DEREK JASON | | Address Redacted | | | | | | |
| LAM, DEXTER | | Address Redacted | | | | | | |
| LAM, ERIC | | Address Redacted | | | | | | |
| LAM, HAI NHAT | | Address Redacted | | | | | | |
| LAM, HENDY | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAM, ISAAC TING HIM | | Address Redacted | | | | | | |
| LAM, JACK | | Address Redacted | | | | | | |
| LAM, JAMES | | Address Redacted | | | | | | |
| LAM, JIMMY | | Address Redacted | | | | | | |
| LAM, KEVIN WAI CHUN | | Address Redacted | | | | | | |
| LAM, KINH SO | | Address Redacted | | | | | | |
| LAM, MELISSA TING FAI | | Address Redacted | | | | | | |
| LAM, MICHELLE | | Address Redacted | | | | | | |
| LAM, OAI | | Address Redacted | | | | | | |
| LAM, OAI C | | Address Redacted | | | | | | |
| LAM, PHIRUN | | Address Redacted | | | | | | |
| LAM, STEVEN | | Address Redacted | | | | | | |
| LAM, TOMMY PHAM | | Address Redacted | | | | | | |
| LAMADRID, ROBERT VICTOR | | Address Redacted | | | | | | |
| LAMANQUE, JASON ALAN | | Address Redacted | | | | | | |
| LAMAR COUNTY TAX COLLECTOR | | LAMAR COUNTY TAX COLLECTOR | PO BOX 309 | JAMES PATTERSON | PURVIS | MS | 39475 | USA |
| LAMARQUE INVESTIGATIVE SVCS | | PO BOX 5545 | | | HACIENDA HEIGHTS | CA | 91745 | USA |
| LAMAS, CHRISTOPHER RAY | | Address Redacted | | | | | | |
| LAMAS, FERNANDO | | Address Redacted | | | | | | |
| LAMB, BRIAN N | | Address Redacted | | | | | | |
| LAMB, SARAH ALEXANDRA | | Address Redacted | | | | | | |
| LAMB, SEAN C | | Address Redacted | | | | | | |
| LAMB, STEPHEN MICHAEL | | Address Redacted | | | | | | |
| LAMBAYAN, DANIEL J | | Address Redacted | | | | | | |
| LAMBE, STEVE | | Address Redacted | | | | | | |
| LAMBERT, ERIC JOHN | | Address Redacted | | | | | | |
| LAMBERT, NEAL PATRICK | | Address Redacted | | | | | | |
| LAMBERT, TRAVIS | | Address Redacted | | | | | | |
| LAMBEY, GABRIEL | | Address Redacted | | | | | | |
| LAMBROSE, JONATHAN P | | Address Redacted | | | | | | |
| LAMBSON, VERNON MICHAEL | | Address Redacted | | | | | | |
| LAMIRADA RESTAURANT GROUP | | 14299 FIRESTONE BLVD | | | LAMIRADA | CA | 90638 | USA |
| LAMMEY, PAXTON | | Address Redacted | | | | | | |
| LAMONTAGNE, KAREN APRIL | | Address Redacted | | | | | | |
| LAMOREAUX, VAUGHN ANDREW | | Address Redacted | | | | | | |
| LAMOUR, JAMES CHARLES | | Address Redacted | | | | | | |
| LAMPE, ROBERT J | | Address Redacted | | | | | | |
| LAMPERT, DANIEL EDWARD | | Address Redacted | | | | | | |
| LAMPI, MATTHEW B | | Address Redacted | | | | | | |
| LAMS, JORDAN ROGER | | Address Redacted | | | | | | |
| LAN, VALENTINE | | Address Redacted | | | | | | |
| LANA PC, EDGAR J | | 18 ORINDA WAY | | | ORINDA | CA | 94563-6580 | USA |
| LANA PC, EDGAR J | | PO BOX 2180 | 18 ORINDA WAY | | ORINDA | CA | 94563-6580 | USA |
| LANAHAN, THOMAS S | | Address Redacted | | | | | | |
| LANCASTER COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 555 S 10TH ST | ATTN RICHARD J NUERNBERGER | LINCOLN | NE | 68588 | USA |
| LANCASTER FINANCE DEPT | | 44933 N FERN AVE | | | LANCASTER | CA | 93534 | USA |
| LANCASTER GLASS COMPANY | | 45314 TREVOR AVE | | | LANCASTER | CA | 93534 | USA |
| LANCASTER MINUTEMAN PRESS | | 1124 LANCASTER DR N E | | | SALEM | OR | 97301 | USA |
| LANCASTER RADIO INC | | 543 W LANCASTER BLVD | | | LANCASTER | CA | 93534 | USA |
| LANCASTER VALLEY ASSOCIATION | | C/O DSL SERVICE CO | | | NEWPORT BEACH | CA | 92658 | USA |
| LANCASTER VALLEY ASSOCIATION | | PO BOX 6030 | C/O DSL SERVICE CO | | NEWPORT BEACH | CA | 92658 | USA |
| LANCASTER, JOSEPH ROBERT | | Address Redacted | | | | | | |
| LANCASTER, STEVEN ANDREW | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANCE, SEAN | | Address Redacted | | | | | | |
| LAND ARCHITECTURE INC | | 720 SUNRISE AVE STE 206B | | | ROSEVILLE | CA | 95661 | USA |
| LAND MARK ELECTRIC INC | | 7876 DEERING AVE | | | CANOGA PARK | CA | 91304 | USA |
| LANDA, ADRIAN ARIAS | | Address Redacted | | | | | | |
| LANDAAS, SHAUN LUKE | | Address Redacted | | | | | | |
| LANDAU, JONATHAN JEFFREY | | Address Redacted | | | | | | |
| LANDELL, GISELLE ELIZETH | | Address Redacted | | | | | | |
| LANDER MECHANICAL | | 255 E 2ND ST | | | BATTLE MOUNTAIN | NV | 89820 | USA |
| LANDEROS, JAMES ANTHONY | | Address Redacted | | | | | | |
| LANDEROS, MARIA A | | Address Redacted | | | | | | |
| LANDEROS, SALVADOR C | | Address Redacted | | | | | | |
| LANDINGHAM, MEGHAN ANN | | Address Redacted | | | | | | |
| LANDMAN, DEBORAH, ELI LANDMAN, ZOLTAN SCHWARTZ & ANNA SCHWAR | DEBORAH LANDMAN | 617 NORTH DETROIT STREET | | | LOS ANGELES | CA | 90036 | USA |
| LANDOLFI, CHRISTOPHER JOSEPH | | Address Redacted | | | | | | |
| LANDOLT, NICHOLAS BRANDON | | Address Redacted | | | | | | |
| LANDRUM, ERIC P | | Address Redacted | | | | | | |
| LANDRUM, MARC | | XIAMEN INTERNATIONAL SCHOOL | | | XIAMEN PRC 3610 | | | China |
| LANDRUM, TERRENCE | | Address Redacted | | | | | | |
| LANDRYS COMM FLOOR COVERINGS | | 1650 NW FRONT AVENUE | SUITE 200 | | PORTLAND | OR | 97209 | USA |
| LANDRYS COMM FLOOR COVERINGS | | SUITE 200 | | | PORTLAND | OR | 97209 | USA |
| LANDSBERG CO, KENT H | | PO BOX 6569 | | | BUENA PARK | CA | 90622 | USA |
| LANDSBERG CO, KENT H | | PO BOX 39000 | DEPT 33612 | | SAN FRANCISCO | CA | 94139 | USA |
| LANDSBERG CO, KENT H | | PO BOX 60000 FILE 22022 | | | SAN FRANCISCO | CA | 94160 | USA |
| LANDSBERG CO, KENT H | | 31067 SAN CLEMENTE | | | HAYWARD | CA | 94544 | USA |
| LANDSBERG CO, KENT H | | DEPT 2585 | | | LOS ANGELES | CA | 90084-2585 | USA |
| LANDSBERG CO, KENT H | | DEPT 6106 | | | LOS ANGELES | CA | 90084-6106 | USA |
| LANDSCAPE GARDENER SERVICE | | 15258 MARIPOSA AVE | C/O ART FERNANDEZ | | CHINO HILLS | CA | 91709 | USA |
| LANDSCAPE GARDENER SERVICE | | 15258 MARIPOSA AVE | | | CHINO HILLS | CA | 91709 | USA |
| LANDSCAPE MANAGEMENT SERVICES | | 8692 PECAN AVE | | | RANCHO CUCAMONGA | CA | 91739 | USA |
| LANDSCAPING SERVICES | | PO BOX 3336 | | | LACEY | WA | 98509 | USA |
| LANE CO CLERK OF CIRCUIT COURT | | 145 NE 2NE | | | HILLSBORO | OR | 97124 | USA |
| LANE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | PUBLIC SERVICE BUILDING | 125 EAST EIGHTH AVE | EUGENE | OR | 97455 | USA |
| LANE COUNTY TAX COLLECTOR | | 125 E 8TH AVE | DEPT OF ASSESSMENTS & TAXATION | | EUGENE | OR | 97401-2968 | USA |
| LANE COUNTY TAX COLLECTOR | | 125 EAST 8TH AVE | | | EUGENE | OR | 97401-2968 | USA |
| LANE III, CHARLES | | Address Redacted | | | | | | |
| LANE POWELL PC | | 1420 FIFTH AVE STE 4100 | | | SEATTLE | WA | 98101 | USA |
| LANE POWELL SPEARS LUBERSKY | | 1420 FIFTH AVE | SUITE 4100 | | SEATTLE | WA | 98101-2338 | USA |
| LANE POWELL SPEARS LUBERSKY | | SUITE 4100 | | | SEATTLE | WA | 98101-2338 | USA |
| LANE, ADAM ANTHONY | | Address Redacted | | | | | | |
| LANE, DERRICK EMMANUEL | | Address Redacted | | | | | | |
| LANE, FORREST CLYDE | | Address Redacted | | | | | | |
| LANE, JERRAD PAUL | | Address Redacted | | | | | | |
| LANE, JORDAN LEE | | Address Redacted | | | | | | |
| LANE, JUSTIN BRADLEY | | Address Redacted | | | | | | |
| LANE, REBECCA JO | | Address Redacted | | | | | | |
| LANE, RHONDA L | | Address Redacted | | | | | | |
| LANE, RICHARD J | | Address Redacted | | | | | | |
| LANE, RICKY EUGENE | | Address Redacted | | | | | | |
| LANE, ROBERT WILLIAM | | Address Redacted | | | | | | |
| LANE, SCOTT M | | Address Redacted | | | | | | |
| LANE, SEAN CHARLES | | Address Redacted | | | | | | |
| LANE, TYSON KENNETH | | Address Redacted | | | | | | |
| LANEY COLLEGE | | 900 FALLON | | | OAKLAND | CA | 94607 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANFORD, DEBORAH M | | Address Redacted | | | | | | |
| LANG, BRIAN A | | Address Redacted | | | | | | |
| LANG, CRAIG ANDREW | | 16030 W 56TH ST | | | PHOENIX | AZ | 85254 | USA |
| LANG, DALAVA GOSEY | | Address Redacted | | | | | | |
| LANG, DANIEL MCKAY | | Address Redacted | | | | | | |
| LANG, DARREN CHARLES | | Address Redacted | | | | | | |
| LANG, DERRICK WARREN | | Address Redacted | | | | | | |
| LANG, GARRICK DRYDEN | | Address Redacted | | | | | | |
| LANG, GARY KONG | | Address Redacted | | | | | | |
| LANG, RUDOLPH DEAN | | Address Redacted | | | | | | |
| LANGDON, JUSTIN KEITH | | Address Redacted | | | | | | |
| LANGE, CINDY NICOLE | | Address Redacted | | | | | | |
| LANGE, CLIFF J | | Address Redacted | | | | | | |
| LANGER, RICK | | Address Redacted | | | | | | |
| LANGEVIN, SPENCER | | Address Redacted | | | | | | |
| LANGFORD, CHRISTOPHER H | | Address Redacted | | | | | | |
| LANGFORD, DYLAN ROBERT | | Address Redacted | | | | | | |
| LANGFORD, TRAVIS SKYLER LEE | | Address Redacted | | | | | | |
| LANGLEY, MARK | | 117 W WASHINGTON ST | | | TUCSON | AZ | 85710 | USA |
| LANGLEY, RICHARD ALAN | | Address Redacted | | | | | | |
| LANGLOIS, BRIAN T | | Address Redacted | | | | | | |
| LANGLOIS, CHELSEA MARIE | | Address Redacted | | | | | | |
| LANGNER, MATTHEW B | | Address Redacted | | | | | | |
| LANGO, NICHOLAS B | | Address Redacted | | | | | | |
| LANGROODI, TAYSHA MARIE | | Address Redacted | | | | | | |
| LANGSJOEN, JAMES | | 23360 SUNSET CROSSING RD UNIT D | | | DIAMOND BAR | CA | 91765 | USA |
| LANGTON, DANIEL ROBERT | | Address Redacted | | | | | | |
| LANGUAGE LINE SERVICES | | PO BOX 16012 | | | MONTEREY | CA | 93942-6012 | USA |
| LANHAM, KACEY RENEE | | Address Redacted | | | | | | |
| LANIER TV INC | | PO BOX 310 | | | ARLINGTON | WA | 98223 | USA |
| LANINIS PLUMBING REPAIRS & HE | | 310 N RUSSELL NO E | | | SANTA MARIA | CA | 93454 | USA |
| LANNIN, GARY JACOB | | Address Redacted | | | | | | |
| LANNY ELECTRONICS INC | | 11621 MONARCH ST | | | GARDEN GROVE | CA | 92641 | USA |
| LANS, MICHELE | | Address Redacted | | | | | | |
| LANTZ, JOSEPH GARISSI | | Address Redacted | | | | | | |
| LANUZA, DANALYN | | Address Redacted | | | | | | |
| LANZA, DANIELLE | | Address Redacted | | | | | | |
| LAO, MARY ESTHER | | Address Redacted | | | | | | |
| LAPAZ COUNTY SUPERIOR CT CLERK | | PO BOX 730 | SUPERIOR COURT | | PARKER | AZ | 85344 | USA |
| LAPAZ COUNTY SUPERIOR CT CLERK | | SUPERIOR COURT | | | PARKER | AZ | 85344 | USA |
| LAPELUSA, JOE EDWARD | | Address Redacted | | | | | | |
| LAPENA, LILIA | | Address Redacted | | | | | | |
| LAPID, MARK | | Address Redacted | | | | | | |
| LAPINSKAS, VITAUTAS | | Address Redacted | | | | | | |
| LAPLACA, PETER M | | Address Redacted | | | | | | |
| LAPOINTE, JON R | | Address Redacted | | | | | | |
| LAPORTE LUNA, LEILA DESIREE | | Address Redacted | | | | | | |
| LAPORTE, KENNTH | | Address Redacted | | | | | | |
| LAPORTE, NEIL ANDREW | | Address Redacted | | | | | | |
| LAQUINTA, CITY OF | | 780495 CALLE TAMPICO | | | LAQUINTA | VA | 92253 | USA |
| LARA, ALEXA GULLERMINA | | Address Redacted | | | | | | |
| LARA, ANDY | | Address Redacted | | | | | | |
| LARA, ANTHONY LOUIS | | Address Redacted | | | | | | |
| LARA, ANTONIO | | Address Redacted | | | | | | |
| LARA, ARNOLD | | Address Redacted | | | | | | |
| LARA, ARNOLDO AUGUSTINE | | Address Redacted | | | | | | |
| LARA, BERENICE ELENA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LARA, CAROL NAYOMI | | Address Redacted | | | | | | |
| LARA, CHRISTOPHER | | Address Redacted | | | | | | |
| LARA, DANIEL | | Address Redacted | | | | | | |
| LARA, ERICKA | | Address Redacted | | | | | | |
| LARA, FERNANDO | | Address Redacted | | | | | | |
| LARA, HAZEL R | | Address Redacted | | | | | | |
| LARA, ISAAC JAVIER | | Address Redacted | | | | | | |
| LARA, JOAQUIN | | Address Redacted | | | | | | |
| LARA, JOHNATHAN ANDREW | | Address Redacted | | | | | | |
| LARA, JOSE DANIEL | | Address Redacted | | | | | | |
| LARA, JOSEPH INACIO | | Address Redacted | | | | | | |
| LARA, JOSEPHINE | | Address Redacted | | | | | | |
| LARA, JOSUE | | Address Redacted | | | | | | |
| LARA, JOY LINA | | Address Redacted | | | | | | |
| LARA, RAQUEL | | Address Redacted | | | | | | |
| LARA, RICARDO | | Address Redacted | | | | | | |
| LARA, SERAFIN | | Address Redacted | | | | | | |
| LARABELL, PATRICK CURTIS | | Address Redacted | | | | | | |
| LARAMEE, CHARLES E | | Address Redacted | | | | | | |
| LARAMIE COUNTY TREASURER | | ATTN COLLECTORS OFFICE | P O BOX 125 | | CHEYENNE | WY | 82010 | USA |
| LARAMIE, JORDAN DOUGLAS | | Address Redacted | | | | | | |
| LARANCE, CHEYENNE MIRANDA | | Address Redacted | | | | | | |
| LARAYA, DAN | | Address Redacted | | | | | | |
| LARAYA, RICHARD B | | Address Redacted | | | | | | |
| LAREDO HEALTH DEPT , CITY OF | | LAREDO HEALTH DEPT CITY OF | ENVIRONMENTAL HEALTH SERVICES | 2600 CEDAR PO BOX 2337 | LAREDO | TX | 78049 | USA |
| LAREDO, CITY OF | | LAREDO CITY OF | PO BOX 6548 | | LAREDO | TX | 78049 | USA |
| LARES, PHILIP ELIJAH | | Address Redacted | | | | | | |
| LARGE, LUCAS | | Address Redacted | | | | | | |
| LARGENT, KEVIN C | | Address Redacted | | | | | | |
| LARGO, GERSON A | | Address Redacted | | | | | | |
| LARGO, MARCUS RAY | | Address Redacted | | | | | | |
| LARIMER COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 2336 | FORT COLLINS | CO | 80521 | USA |
| LARIMER, TYSON JAMES | | Address Redacted | | | | | | |
| LARIOS AVILA, VERONICA | | Address Redacted | | | | | | |
| LARIOS, APRIL MICHELLE | | Address Redacted | | | | | | |
| LARIOS, VERONICA | | Address Redacted | | | | | | |
| LARK, TRAMEEKA MICHELLE | | Address Redacted | | | | | | |
| LARKIN INC, H | | 17150 NEWHOPE ST STE 802 | | | FOUNTAIN VALLEY | CA | 92708 | USA |
| LARKIN PLUMBING & HEATING CO | | 1801 INDUSTRIAL RD | | | LAS VEGAS | NV | 89102 | USA |
| LARKIN PLUMBING & HEATING CO | | 1801 INDUSTRIAL ROAD | | | LAS VEGAS | NV | 89102 | USA |
| LARKIN, DANE | | Address Redacted | | | | | | |
| LARKIN, DANIEL ALAN | | Address Redacted | | | | | | |
| LARKS, JOSHUA CLYDE | | Address Redacted | | | | | | |
| LAROC REFRIG & APPLIANCE CTR | | 516 W WILSON AVE | | | GALLUP | NM | 87301 | USA |
| LAROCCO, LINDSAY ANNE | | Address Redacted | | | | | | |
| LARRIVA, PAULETTE | | Address Redacted | | | | | | |
| LARRYS LIGHTING & ELECTRICAL | | 4337 SONGBIRD WAY | | | REDDING | CA | 96001 | USA |
| LARS ANDERSON & ASSOCIATES | | 4630 W JACQUELYN AVE | SUITE NO 119 | | FRESNO | CA | 93722-6405 | USA |
| LARS ANDERSON & ASSOCIATES | | SUITE NO 119 | | | FRESNO | CA | 93722-6405 | USA |
| LARSEN ELECTRONICS INC | | PO BOX 1799 | | | VANCOUVER | WA | 98668-1799 | USA |
| LARSEN ELECTRONICS INC | | PO BOX 1799 | | | VANCOUVER | WA | 98668-1799 | USA |
| LARSEN TREASURER TAX COL, DICK | | HALL OF RECORDS | | | SAN BERNARDINO | CA | 92415 | USA |
| LARSEN TREASURER TAX COL, DICK | | 172 W THIRD ST 1ST FL | SAN BERNARDINO CO | | SAN BERNARDINO | CA | 92415-0360 | USA |
| LARSEN, DAVID | | 4643 QUAIL LAKES DR STE 201 | | | STOCKTON | CA | 95207 | USA |
| LARSEN, DEBRA LYNN | | Address Redacted | | | | | | |
| LARSEN, DERIK LEROY | | Address Redacted | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LARSEN, MELANIE ANN | | Address Redacted | | | | | | |
| LARSEN, MIKE DOUGLAS | | Address Redacted | | | | | | |
| LARSEN, TIM WILLIAM | | Address Redacted | | | | | | |
| LARSKI, MICHAEL STANLEY | | Address Redacted | | | | | | |
| LARSON, BRANDON M | | Address Redacted | | | | | | |
| LARSON, DANIEL RAY | | Address Redacted | | | | | | |
| LARSON, JEREMY | | Address Redacted | | | | | | |
| LARSON, JORDAN ERIC | | Address Redacted | | | | | | |
| LARSON, KELLY MARION | | Address Redacted | | | | | | |
| LARTIGUE, JACORY DEANDRE | | Address Redacted | | | | | | |
| LARUE, AARON | | Address Redacted | | | | | | |
| LARUE, LASH DANIEL | | Address Redacted | | | | | | |
| LARUSSI, ELAINE M | | Address Redacted | | | | | | |
| LARVICK, ZACH MICHAEL | | Address Redacted | | | | | | |
| LAS AUTO REPAIR | | 20504 LASSEN ST | | | CHATSWORTH | CA | 91311 | USA |
| LAS CRUCES SUN NEWS | | 256 W LAS CRUCES AVE | P O BOX 1749 | | LAS CRUCES | NM | 88004-1749 | USA |
| LAS CRUCES SUN NEWS | | P O BOX 1749 | | | LAS CRUCES | NM | 88004-1749 | USA |
| LAS VEGAS CONFERENCE SUITES | | 101 CONVENTION CTR DR P100 | | | LAS VEGAS | NV | 89109 | USA |
| LAS VEGAS DAILY OPTIC | | PO BOX 2670 | 614 LINCOLN AVE | | LAS VEGAS | NM | 87701 | USA |
| LAS VEGAS LAND AND DEVELOPMENT COMPANY LLC | AMIR SHOKRIAN | AKA A S LAS VEGAS LAND AND DEVELOPMENT CO | 980 N LA CIENEGA BOULEVARD | SUITE 202 | LOS ANGELES | CA | 90069 | USA |
| LAS VEGAS LAND DEVELOPMENT CO | | 980 N LACIENEGA BLVD STE 202 | | | LOS ANGELES | CA | 90069 | USA |
| LAS VEGAS LAND DEVELOPMENT CO | | DEPARTMENT 6986 | POMONA MARKETPLACE | | LOS ANGELES | CA | 90084-6986 | USA |
| LAS VEGAS METROPOLITAN PD | | 500 S GRAND CENTRAL PKWY | 3RD FL BUSINESS LICENSE | | LAS VEGAS | NV | 89101 | USA |
| LAS VEGAS MOTOR SPEEDWAY | | 7000 LAS VEGAS BLVD N | | | LAS VEGAS | NV | 89115 | USA |
| LAS VEGAS PLUMBING INC | | 3111 S VALLEYVIEW SUITE B116 | | | LAS VEGAS | NV | 89102 | USA |
| LAS VEGAS PLUMBING INC | | 6420 WINDY RD | | | LAS VEGAS | NV | 89119 | USA |
| LAS VEGAS REVIEW JOURNAL | | PO BOX 920 | | | LAS VEGAS | NV | 89125 | USA |
| LAS VEGAS REVIEW JOURNAL | | PO BOX 920 | | | LAS VEGAS | NV | 89125-0920 | USA |
| LAS VEGAS WATER DISTRICT | | 1001 SOUTH VALLEY VIEW BLVD | | | LAS VEGAS | NV | 89153 | USA |
| LAS VEGAS WATER DISTRICT | | 1001 SOUTH VALLEY VIEW BLVD | | | LAS VEGAS | NV | 89153-0001 | USA |
| LAS VEGAS, CITY OF | | LAS VEGAS CITY OF | 400 STEWART AVE 3RD FL | | LAS VEGAS | NV | 89199 | USA |
| LAS VEGAS, CITY OF | | PO BOX 52799 | DEPT OF FINANCE | | PHOENIX | AZ | 85072-0002 | USA |
| LAS VEGAS, CITY OF | | PO BOX 52794 | SEWER | | PHOENIX | AZ | 85072-2794 | USA |
| LAS VEGAS, CITY OF | | 400 E STEWART 3RD FL | BUSINESS SERVICES | | LAS VEGAS | NV | 89101 | USA |
| LAS VEGAS, CITY OF | | 400 E STEWART | MUNICIPAL CT DEPT 2 CITY HALL | | LAS VEGAS | NV | 89123 | USA |
| LASALLE, PATRICK D | | Address Redacted | | | | | | |
| LASATER, SARAH LEE | | Address Redacted | | | | | | |
| LASATER, SEAN LASATER EDWARD | | Address Redacted | | | | | | |
| LASCHIAZZA, FRANK ANTHONY | | Address Redacted | | | | | | |
| LASECK, ALAN MICHAEL | | Address Redacted | | | | | | |
| LASER CARTRIDGE EXCHANGE | | 545 W ALLEN AVE UNIT 29 | | | SAN DIMAS | CA | 91773 | USA |
| LASER IMAGING | | 20364 PLUMMER ST | | | CHATSWORTH | CA | 91311 | USA |
| LASER LIFE TECHNOLOGIES | | 2310 NISSEN DRIVE | | | LIVERMORE | CA | 94550 | USA |
| LASER LIFE TECHNOLOGIES | | 6711 SIERRA CT STE C | | | DUBLIN | CA | 94568 | USA |
| LASER LINE | | PO BOX 851 | | | RANCHO CUCAMONGA | CA | 91730 | USA |
| LASER LINE | | PO BOX 851 | | | RANCHO CUCAMONGA | CA | 91729-0851 | USA |
| LASER NETWORK INC | | 8 HORIZON AVE | | | VENICE | CA | 90291 | USA |
| LASER PACIFIC MEDIA CORP | | PO BOX 38126 | | | LOS ANGELES | CA | 90038-0126 | USA |
| LASER PLUS | | 5923 MISSION STREET | | | SAN FRANCISCO | CA | 94112 | USA |
| LASER QUEST | | 2035 S ALMA SCHOOL ROAD | | | MESA | AZ | 85201 | USA |
| LASER TONER & COMPUTER SUPPLY | | 940 ENCHANTED WAY SUITE 106 | | | SIMI VALLEY | CA | 93065 | USA |
| LASER TONER & COMPUTER SUPPLY | | PO BOX 2010 | | | MOORPARK | CA | 93020-2010 | USA |
| LASERLYTE | | DEPT 8986 | | | LOS ANGELES | CA | 90084-8986 | USA |
| LASERSHIELD | CAROL NOEL | 277 E AMADOR | | | LAS CRUCES | NM | 88001 | USA |
| LASERSHIELD | | 277 EAST AMADOR | SUITE 304 | | LAS CRUCES | NM | 88001 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LASERTONE | | 2363 TELLER ROAD UNIT 110 | | | NEWBURY PARK | CA | 91320 | USA |
| LASH, JASON DANIEL | | Address Redacted | | | | | | |
| LASH, MATTHEW RYAN | | Address Redacted | | | | | | |
| LASHER AUTO CENTER | | 1680 E MAIN STREET | | | WOODLAND | CA | 95776 | USA |
| LASHKOFF, MALLORY DIANE | | Address Redacted | | | | | | |
| LASKER, SAIF ZAMAN | | Address Redacted | | | | | | |
| LASSITER, REGINA ANN | | Address Redacted | | | | | | |
| LASTER, JESSE RYAN | | Address Redacted | | | | | | |
| LATA, ANGELEENE ANJESHNI | | Address Redacted | | | | | | |
| LATA, ASHLEY JEAN | | Address Redacted | | | | | | |
| LATA, MIKEMACIEJ WIESLAW | | Address Redacted | | | | | | |
| LATA, SUKH | | Address Redacted | | | | | | |
| LATEMPA, HENRY JOSEPH | | Address Redacted | | | | | | |
| LATEMPA, SEBASTIAN NICHOLAS | | Address Redacted | | | | | | |
| LATHAM & WATKINS LLP | | 650 TOWN CENTER DR 20TH FL | | | COSTA MESA | CA | 92626 | USA |
| LATHAM & WATKINS LLP | | PO BOX 894263 | | | LOS ANGELES | CA | 90189-4263 | USA |
| LATHAM, JOSHUA DAVID | | Address Redacted | | | | | | |
| LATHAM, RYAN DANIEL | | Address Redacted | | | | | | |
| LATHE, TIMOTHY WAYNE | | Address Redacted | | | | | | |
| LATIMER JR , KELVIN | | Address Redacted | | | | | | |
| LATOUR, ADINA ANNE | | Address Redacted | | | | | | |
| LATTA, HEATHER ROSE | | Address Redacted | | | | | | |
| LAU, ANDREW | | Address Redacted | | | | | | |
| LAU, DANH SAY | | Address Redacted | | | | | | |
| LAU, KEVIN KENNETH | | Address Redacted | | | | | | |
| LAU, SHELBY C | | Address Redacted | | | | | | |
| LAU, STEVEN | | Address Redacted | | | | | | |
| LAUDON CONSTRUCTION, MARK | | 828 KOLDING AVE | | | SOLVANG | CA | 93463 | USA |
| LAUENSTEIN, ALLAN NEAL | | Address Redacted | | | | | | |
| LAUER, ERIC DANIEL | | Address Redacted | | | | | | |
| LAUFER, DAVID AARON | | Address Redacted | | | | | | |
| LAUFFER, NICOLAS CANASSA | | Address Redacted | | | | | | |
| LAUGHLIN, DANIEL MICHAEL | | Address Redacted | | | | | | |
| LAUGHTER, BRENNAN AUSTIN | | Address Redacted | | | | | | |
| LAUNI, JANELLE ANNE | | Address Redacted | | | | | | |
| LAURANCE PAPER CO OF ARIZONA | | 3107 EAST CHAMBERS STREET | | | PHOENIX | AZ | 85040 | USA |
| LAURANCE PAPER CO OF ARIZONA | | PACKAGING SPECIALISTS | 3107 EAST CHAMBERS STREET | | PHOENIX | AZ | 85040 | USA |
| LAUREANO, DIAMOND KAHIKILANI | | Address Redacted | | | | | | |
| LAUREL INN | | 801 W LAUREL DRIVE | | | SALINAS | CA | 93906 | USA |
| LAURENCE CO INC, CR | | PO BOX 58923 | | | LOS ANGELES | CA | 90058-0923 | USA |
| LAURENSON, ANDREW | | Address Redacted | | | | | | |
| LAURENTZIUS, ERIK P | | Address Redacted | | | | | | |
| LAURETA, RONNIE | | Address Redacted | | | | | | |
| LAURO, CHRISTOPHER J | | OCEAN VIEW LOG HOUSE G | | | SAI KUNG KLN HON | | | Hong Kong |
| LAURO, THOMAS | | Address Redacted | | | | | | |
| LAUTERJUNG, RYAN PHILLIP | | Address Redacted | | | | | | |
| LAUTOA, AMY LOUISE | | Address Redacted | | | | | | |
| LAUTOA, LANI ANTHONY | | Address Redacted | | | | | | |
| LAUX, BRANDON ROBERT | | Address Redacted | | | | | | |
| LAUX, JOSEPH DAVID | | Address Redacted | | | | | | |
| LAUX, TAYLOR SCOTT | | Address Redacted | | | | | | |
| LAVAL & ASSOCIATES | | 1605 W CELESTE | | | FRESNO | CA | 93711-2331 | USA |
| LAVAL & ASSOCIATES | | 1605 W CELESTE AVE | | | FRESNO | CA | 93711-2331 | USA |
| LAVALLE, EDGAR DANIEL | | Address Redacted | | | | | | |
| LAVENDER PAGES, THE | | 584 CASTRO ST | SUITE 616 | | SAN FRANCISCO | CA | 94114 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAVENDER PAGES, THE | | SUITE 616 | | | SAN FRANCISCO | CA | 94114 | USA |
| LAVENDUSKEY, NATE | | Address Redacted | | | | | | |
| LAVI INDUSTRIES/ABB | | PO BOX 51937 | | | LOS ANGELES | CA | 90051-6210 | USA |
| LAVI INDUSTRIES/ABB | | DEPT 8020 | | | LOS ANGELES | CA | 90084-8020 | USA |
| LAVIGNE, CHRISTIN L | | Address Redacted | | | | | | |
| LAVITORIA, MARIA CASSANDRA JULIAN | | Address Redacted | | | | | | |
| LAVOY, ALYSSA SIMONE | | Address Redacted | | | | | | |
| LAW OFFICES OF KENNETH H YOON, THE | | DEJUAN A HATHORNE | ONE WILSHIRE BLVD STE 2200 | | LOS ANGELES | CA | 90017 | USA |
| LAW OFFICES OF KENNETH H YOON, THE | | ONE WILSHIRE BLVD STE 2200 | | | LOS ANGELES | CA | 90017 | USA |
| LAW OFFICES OF KENNETH H YOON, THE | | RICARDO I SIORDIA | ONE WILSHIRE BLVD STE 2200 | | LOS ANGELES | CA | 90071 | USA |
| LAW OFFICES OF LYNN HUBBARD | | 12 WILLIAMSBURG LN | | | CHICO | CA | 95926 | USA |
| LAW&ECONOMICS CONSULT GRP INC | | 2000 POWELL STREET | SUITE 600 | | EMERYVILLE | CA | 94608 | USA |
| LAW&ECONOMICS CONSULT GRP INC | | SUITE 600 | | | EMERYVILLE | CA | 94608 | USA |
| LAW, DARREN | | Address Redacted | | | | | | |
| LAW, MICHAEL A | | Address Redacted | | | | | | |
| LAW, WILLIAM | | Address Redacted | | | | | | |
| LAWLER & ASSOCIATES | | 1301 FIFTH AVENUE STE 3410 | | | SEATTLE | WA | 98101 | USA |
| LAWLER, EDWARD E | | 1128 MIRADERO RD | | | BEVERLY HILLS | CA | 90210 | USA |
| LAWLER, JAMIE KENNETH | | Address Redacted | | | | | | |
| LAWLOR, DUSTIN COLLINS | | Address Redacted | | | | | | |
| LAWRENCE ROLL UP DOORS INC | | 5746 VENICE BLVD | | | LOS ANGELES | CA | 90019-5016 | USA |
| LAWRENCE TOWNSHIP TAX COLLECTOR MERCER | | OFFICE OF THE TAX COLLECTOR | | P O BOX 6006 | LAWRENCEVILLE | NJ | 08648 | USA |
| LAWRENCE, AARON EDWARD | | Address Redacted | | | | | | |
| LAWRENCE, AARON WAYNE | | Address Redacted | | | | | | |
| LAWRENCE, BILLY QUINN | | Address Redacted | | | | | | |
| LAWRENCE, BOBBIE LISA | | Address Redacted | | | | | | |
| LAWRENCE, ERIC STEVEN | | Address Redacted | | | | | | |
| LAWRENCE, JENNIFER LYNN | | Address Redacted | | | | | | |
| LAWRENCE, JOSHUA JAMES | | Address Redacted | | | | | | |
| LAWRENCE, MALIK | | Address Redacted | | | | | | |
| LAWRENCE, PAUL | | Address Redacted | | | | | | |
| LAWRENCE, RAYMOND S | | Address Redacted | | | | | | |
| LAWRENCE, SHAWN | | Address Redacted | | | | | | |
| LAWRENCE, STEPHANIE KATHLEEN | | Address Redacted | | | | | | |
| LAWRENZ, DONALD ROBERTSON | | Address Redacted | | | | | | |
| LAWRIE, JAMES C | | Address Redacted | | | | | | |
| LAWSON INC, RW | | 14252 CULVER DR A636 | | | IRVINE | CA | 92604-0326 | USA |
| LAWSON PRODUCTS INC | | PO BOX 4088 | | | PORTLAND | OR | 97208-4088 | USA |
| LAWSON PRODUCTS INC | | PO BOX 4088 | | | PORTLAND | OR | 97208-4088 | USA |
| LAWSON, AARON SPENCER | | Address Redacted | | | | | | |
| LAWSON, BRIAN DANIEL | | Address Redacted | | | | | | |
| LAWSON, CORDERO | | Address Redacted | | | | | | |
| LAWSON, DAVID PAUL | | Address Redacted | | | | | | |
| LAWSON, DELOREAN REED | | Address Redacted | | | | | | |
| LAWSON, ELLIOTT | | Address Redacted | | | | | | |
| LAWSON, HARLEN RUSZEL | | Address Redacted | | | | | | |
| LAWSON, JESSICA LYNNE | | Address Redacted | | | | | | |
| LAWSON, KYLER MICHAEL | | Address Redacted | | | | | | |
| LAWSON, MEGAN S | | Address Redacted | | | | | | |
| LAWSON, MICHAEL D | | Address Redacted | | | | | | |
| LAWSON, SHANE LEONARD | | Address Redacted | | | | | | |
| LAWTON PUBLICATIONS | | 4111 E MISSION/ PO BOX 284 | | | SPOKANE | WA | 99210 | USA |
| LAWTON PUBLICATIONS | | A DIVISION OF LAWTON PRINTING | 4111 E MISSION/ PO BOX 284 | | SPOKANE | WA | 99210 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAWTON, SONIA BRIGID | | Address Redacted | | | | | | |
| LAWYER, JACOB J | | Address Redacted | | | | | | |
| LAWYER MECHANICAL INC | | 3040 SOUTH VALLEY VIEW BLVD | | | LAS VEGAS | NV | 89102-7875 | USA |
| LAWYER MECHANICAL INC | | 3040 SOUTH VALLEY VIEW BLVD | | | LAS VEGAS | NV | 89102-7875 | USA |
| LAWYERS TITLE OF NEVADA | | 10000 W CHARLESTON BLVD | STE 160 | | LAS VEGAS | NV | 89135-1007 | USA |
| LAX, KYLIE JO | | Address Redacted | | | | | | |
| LAY, KEVIN | | Address Redacted | | | | | | |
| LAYMAN, JOSEPH A | | Address Redacted | | | | | | |
| LAYNS, AMY MARIE | | Address Redacted | | | | | | |
| LAYTON, JONATHAN HOWARD | | Address Redacted | | | | | | |
| LAZARO, JERICKSON TOLENTINO | | Address Redacted | | | | | | |
| LAZAROS, RYAN WILLIAM | | Address Redacted | | | | | | |
| LAZO, AIDA | | Address Redacted | | | | | | |
| LAZO, ANDREW M | | Address Redacted | | | | | | |
| LAZO, RICHARD CHRIS | | Address Redacted | | | | | | |
| LAZZARI, ADAM | | Address Redacted | | | | | | |
| LB & BE & WW & ML COPP | | 1022 WESTWIND WAY | | | NEWPORT BEACH | CA | 92660 | USA |
| LB APPRAISALS | | 2631 THREE SPRINGS DR | | | WESTLAKE VILLAGE | CA | 91361 | USA |
| LB COMMERCIAL MTG TRUST SERIES 1998 C1 | | CO GMC COMMERCIAL MTG CORPQ | 550 CALIFORNIA ST 12TH FL | | SAN FRANCISCO | CA | 94104 | USA |
| LD2 & PROMOTIONS | | 3778 GARAT CT | | | CHIAO | CA | 91710 | USA |
| LE FEBRE III, FRANCISCO A | | Address Redacted | | | | | | |
| LE GRIS, RANDY CRAIG | | Address Redacted | | | | | | |
| LE JO INC | | PO BOX 9440 | C/O MANCO ABBOTT INC | | FRESNO | CA | 93792-9440 | USA |
| LE SCHWAB TIRE CTRS PORTLAND | | 10340 SW CANYON RD | | | BEAVERTON | OH | 97005 | USA |
| LE, ANHTOAN DUONG | | Address Redacted | | | | | | |
| LE, BILLY G | | Address Redacted | | | | | | |
| LE, BRYAN ANH | | Address Redacted | | | | | | |
| LE, CALVIN | | Address Redacted | | | | | | |
| LE, CHINH THANH | | Address Redacted | | | | | | |
| LE, COLIN | | Address Redacted | | | | | | |
| LE, CUONG VAN | | Address Redacted | | | | | | |
| LE, DAT T | | Address Redacted | | | | | | |
| LE, HOAI NGOC | | Address Redacted | | | | | | |
| LE, HUNG Q | | Address Redacted | | | | | | |
| LE, HUY MINH | | Address Redacted | | | | | | |
| LE, JEFFREY | | Address Redacted | | | | | | |
| LE, JOHN | | Address Redacted | | | | | | |
| LE, KHE MINH | | Address Redacted | | | | | | |
| LE, LOAN T | | Address Redacted | | | | | | |
| LE, LONG | | Address Redacted | | | | | | |
| LE, MINH MINDY KIM | | Address Redacted | | | | | | |
| LE, NGOC THANH | | Address Redacted | | | | | | |
| LE, NICOLE KATHERINE | | Address Redacted | | | | | | |
| LE, PHUC THI | | Address Redacted | | | | | | |
| LE, QUY | | Address Redacted | | | | | | |
| LE, SON HOAF | | 1617 BRIGHTON | | | BURBANK | CA | 91506 | USA |
| LE, STEVEN PETER | | Address Redacted | | | | | | |
| LE, STEVEN THAO | | Address Redacted | | | | | | |
| LE, THAN VAN | | Address Redacted | | | | | | |
| LE, THANH DINH | | Address Redacted | | | | | | |
| LE, THO H | | Address Redacted | | | | | | |
| LE, TOAN HOANG CHI | | Address Redacted | | | | | | |
| LE, TOAN V | | Address Redacted | | | | | | |
| LE, TONY | | Address Redacted | | | | | | |
| LE, TRI H | | Address Redacted | | | | | | |
| LE, UYEN TRAM NGOC | | Address Redacted | | | | | | |
| LE, VUONG | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LE, WARREN TRI | | Address Redacted | | | | | | |
| LE, YOUNG | | Address Redacted | | | | | | |
| LEA, MATTHEW THOMAS | | Address Redacted | | | | | | |
| LEACH FOR ASSEMBLY, LYNN | | PO BOX 1565 | | | OAKDALE | CA | 95361 | USA |
| LEACH, ANTHONY | | C/O DANIEL DELLAROCCA | 2031 HOWE AVE STE 100 | | SACRAMENTO | CA | 95825 | USA |
| LEACH, ANTHONY M | | Address Redacted | | | | | | |
| LEACH, CODY JAMES | | Address Redacted | | | | | | |
| LEACH, EVAN | | Address Redacted | | | | | | |
| LEADER INSTRUMENTS CORPORATION | | 6484 COMMERCE DR | | | CYPRESS | CA | 90630 | USA |
| LEAL, CESAR | | Address Redacted | | | | | | |
| LEAL, IAN THOMAS | | Address Redacted | | | | | | |
| LEAL, MELISSA | | Address Redacted | | | | | | |
| LEAL, NELSON RAFAEL | | Address Redacted | | | | | | |
| LEANDRO, JESSE A | | Address Redacted | | | | | | |
| LEAPFROG ENTERPRISES INC | RYAN PATTEE | 6401 HOLLIS STREET SUITE 100 | | | EMERYVILLE | CA | 94608-1071 | USA |
| LEAPFROG ENTERPRISES INC | | PO BOX 60000 | FILE 30343 | | SAN FRANCISCO | CA | 94160 | USA |
| LEAPHART & ASSOCIATES INC | | PO BOX 1617 | | | ALAMEDA | CA | 94501 | USA |
| LEAR, JULIAN ALEXANDER | | Address Redacted | | | | | | |
| LEARNING COMPANY, THE | | 6493 KAISER DR | | | FREMONT | CA | 94555 | USA |
| LEARY, MATTHEW DANIEL | | Address Redacted | | | | | | |
| LEASURE, JAMES ERAN | | Address Redacted | | | | | | |
| LEAT, ATTICUS | | Address Redacted | | | | | | |
| LEATHERS, GARRETT R | | Address Redacted | | | | | | |
| LEAVELL, JENNIFER | | Address Redacted | | | | | | |
| LEAVITT, BRIAN MATTHEW | | Address Redacted | | | | | | |
| LEAVITT, COURTNEY LEIGH | | Address Redacted | | | | | | |
| LEAVITT, GREGORY | | Address Redacted | | | | | | |
| LEAVITT, RANDAL C ESQ | | 270 E DOUGLAS AVE | | | EL CAJON | CA | 92020 | USA |
| LEB ASSOCIATES, NICOLAE | | 4331 VENTURA CANYON AVE 3 | | | SHERMAN OAKS | CA | 91423 | USA |
| LEBECKS BUSINESS EQUIP CORP | | 1930 T STREET | | | SACRAMENTO | CA | 95814 | USA |
| LEBER, TIFFANY NICOLE | | Address Redacted | | | | | | |
| LEBLANC, ERIC RICHARD | | Address Redacted | | | | | | |
| LEBRECHT, KEVIN JOSEPH | | Address Redacted | | | | | | |
| LEBRUN, JEANA KRISTINE | | Address Redacted | | | | | | |
| LEBSACK, WESLEY ROBERT | | Address Redacted | | | | | | |
| LECARO, ALAIN | | Address Redacted | | | | | | |
| LECHIARA, LAREN NICOLE | | Address Redacted | | | | | | |
| LECTRONIC SHOPPE, THE | | 716 E FAIRHAVEN AVE | | | BURLINGTON | WA | 98233 | USA |
| LECTRONIC SHOPPE, THE | | 102 W MAIN ST PO BOX 347 | | | EVERSON | WA | 98247 | USA |
| LECTRONIC SHOPPE, THE | | PO BOX 347 | | | EVERSON | WA | 98247 | USA |
| LEDBETTER, AUSTIN JAMES | | Address Redacted | | | | | | |
| LEDBETTER, CODY ALLEN | | Address Redacted | | | | | | |
| LEDBETTER, SHANE CODY | | Address Redacted | | | | | | |
| LEDDA, LEANNE | | Address Redacted | | | | | | |
| LEDERER SRA, STEVEN C | | 185 FRONT ST SUITE 203 | | | DANVILLE | CA | 94526 | USA |
| LEDESMA, DAVID ISRAEL | | Address Redacted | | | | | | |
| LEDESMA, FERNANDO | | Address Redacted | | | | | | |
| LEDEZMA, JASMINE | | Address Redacted | | | | | | |
| LEDEZMA, MARC | | Address Redacted | | | | | | |
| LEDOUX, JORDAN REUEL | | Address Redacted | | | | | | |
| LEDOUX, PETE C | | Address Redacted | | | | | | |
| LEDOUX, TYLER JAMES | | Address Redacted | | | | | | |
| LEDTRONICS INC | | 23105 KASHIWA CT | | | TORRANCE | CA | 90505 | USA |
| LEDUC REASONER, ROBERT DANIEL | | Address Redacted | | | | | | |
| LEE & ASSOCIATES | | 13181 CROSSROADS PKWY NORTH | STE 300 | | CITY OF INDUSTRY | CA | 91746 | USA |
| LEE & ASSOCIATES | | STE 300 | | | CITY OF INDUSTRY | CA | 91746 | USA |
| LEE & ASSOCIATES COMMERCIAL | | 3240 MISSION INN AVE | | | RIVERSIDE | CA | 92507 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 1609 | FORT MYERS | FL | 33994 | USA |
| LEE COUNTY TAX COLLECTOR | | LEE COUNTY TAX COLLECTOR | PO BOX 1549 | | FORT MYERS | FL | 33994 | USA |
| LEE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | COURTHOUSE | P O BOX 271 | TUPELO | MS | 38804 | USA |
| LEE, ADRIENNE | | Address Redacted | | | | | | |
| LEE, ALEXANDER DANIEL | | Address Redacted | | | | | | |
| LEE, ALEXANDER JASON | | Address Redacted | | | | | | |
| LEE, ANDREW ELGA | | Address Redacted | | | | | | |
| LEE, AUSTIN M | | Address Redacted | | | | | | |
| LEE, BENJAMIN J | | Address Redacted | | | | | | |
| LEE, BRANDIN DAVID | | Address Redacted | | | | | | |
| LEE, BRIAN | | Address Redacted | | | | | | |
| LEE, BRIAN | | Address Redacted | | | | | | |
| LEE, BRIAN ROBERT | | Address Redacted | | | | | | |
| LEE, BRIAN W | | Address Redacted | | | | | | |
| LEE, CHARLES N | | Address Redacted | | | | | | |
| LEE, CHRISTINA MICHELLE | | Address Redacted | | | | | | |
| LEE, CHRISTOPHER L | | Address Redacted | | | | | | |
| LEE, CORBETT T | | Address Redacted | | | | | | |
| LEE, COREY DONALD | | Address Redacted | | | | | | |
| LEE, DAMON | | Address Redacted | | | | | | |
| LEE, DANIEL | | Address Redacted | | | | | | |
| LEE, DANIEL YEN | | Address Redacted | | | | | | |
| LEE, DAVID | | Address Redacted | | | | | | |
| LEE, DAVID YONG MO | | Address Redacted | | | | | | |
| LEE, DEMETRIUS ANTOINE | | Address Redacted | | | | | | |
| LEE, DENA | | 514 E BLUEFIELD DR | | | CLAREMONT | CA | 91711 | USA |
| LEE, DILLON LLOYD | | Address Redacted | | | | | | |
| LEE, DUHUI DEAN | | Address Redacted | | | | | | |
| LEE, EDWARD | | Address Redacted | | | | | | |
| LEE, EDWIN YOUNG SUK | | Address Redacted | | | | | | |
| LEE, ERIC | | Address Redacted | | | | | | |
| LEE, ERIC MICHAEL | | Address Redacted | | | | | | |
| LEE, EUGENE W | | Address Redacted | | | | | | |
| LEE, FREDRICK DEVAN | | Address Redacted | | | | | | |
| LEE, GAIL D | | Address Redacted | | | | | | |
| LEE, GARVIN TIN CHEE | | Address Redacted | | | | | | |
| LEE, GWENDOLYN | | Address Redacted | | | | | | |
| LEE, JASON ROBERT | | Address Redacted | | | | | | |
| LEE, JASON Y | | Address Redacted | | | | | | |
| LEE, JEFFREY ALLEN | | Address Redacted | | | | | | |
| LEE, JENNIFER PAMELA | | Address Redacted | | | | | | |
| LEE, JIMMY | | Address Redacted | | | | | | |
| LEE, JOHN HWAN | | Address Redacted | | | | | | |
| LEE, JOHN JUNG | | Address Redacted | | | | | | |
| LEE, JOHNNY | | Address Redacted | | | | | | |
| LEE, JULIE A | | 1130 E KATHRYN WAY | | | SANTA MARIA | CA | 93454 | USA |
| LEE, JULIE A | | 1419 CALLE LAURELES | | | SANTA MARIA | CA | 93458 | USA |
| LEE, JUNO WOO | | Address Redacted | | | | | | |
| LEE, KAYLA ANNE | | Address Redacted | | | | | | |
| LEE, KEANAIAOLIANA ELIZABETH | | Address Redacted | | | | | | |
| LEE, KENNETH ALLEN | | Address Redacted | | | | | | |
| LEE, KEVIN PATRICK | | Address Redacted | | | | | | |
| LEE, KYLE VAN | | Address Redacted | | | | | | |
| LEE, LATRESHA D | | Address Redacted | | | | | | |
| LEE, LAURENCE JAESUN | | Address Redacted | | | | | | |
| LEE, LEONA | | Address Redacted | | | | | | |
| LEE, MARK D | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEE, MATHEW SHELDON | | Address Redacted | | | | | | |
| LEE, MATTHEW | | Address Redacted | | | | | | |
| LEE, MICHAEL JOHN | | Address Redacted | | | | | | |
| LEE, MICHAEL S | | Address Redacted | | | | | | |
| LEE, MICHAEL THOMAS | | Address Redacted | | | | | | |
| LEE, NATALIE LUIKA | | Address Redacted | | | | | | |
| LEE, NATALIE MARIE | | Address Redacted | | | | | | |
| LEE, NICOLE | | Address Redacted | | | | | | |
| LEE, PATRICK | | Address Redacted | | | | | | |
| LEE, PATRICK ALDEN | | Address Redacted | | | | | | |
| LEE, PAUL J | | Address Redacted | | | | | | |
| LEE, PETER YOUNGHOON | | Address Redacted | | | | | | |
| LEE, PHIL CHIEH | | Address Redacted | | | | | | |
| LEE, PHILLIP NAOLU | | Address Redacted | | | | | | |
| LEE, RICHARD H | | Address Redacted | | | | | | |
| LEE, ROBYN M | | Address Redacted | | | | | | |
| LEE, RONALD J | | Address Redacted | | | | | | |
| LEE, RUBEN | | Address Redacted | | | | | | |
| LEE, RYAN ANTHONY | | Address Redacted | | | | | | |
| LEE, SABRINA TOLA | | Address Redacted | | | | | | |
| LEE, SAMUEL DOOWON | | Address Redacted | | | | | | |
| LEE, SHAWN | | Address Redacted | | | | | | |
| LEE, STEVEN | | Address Redacted | | | | | | |
| LEE, SUSAN A | | Address Redacted | | | | | | |
| LEE, TOMMY V | | Address Redacted | | | | | | |
| LEE, TONY VALENTINE | | Address Redacted | | | | | | |
| LEE, TRENT | | Address Redacted | | | | | | |
| LEE, WINSTON GARRET | | Address Redacted | | | | | | |
| LEE, YVETTE MARIE | | Address Redacted | | | | | | |
| LEECH, REBECCA RENAE | | Address Redacted | | | | | | |
| LEEDER, RYAN DAVID | | Address Redacted | | | | | | |
| LEEMAN, JERRY D | | Address Redacted | | | | | | |
| LEEMAN, JUSTIN R | | Address Redacted | | | | | | |
| LEES HOME THEATER DESIGNERS | | 3120 S MOONEY BLVD | SUITE B | | VISALIA | CA | 93277 | USA |
| LEES HOME THEATER DESIGNERS | | SUITE B | | | VISALIA | CA | 93277 | USA |
| LEES TV & APPLIANCE | | PO BOX 2430 | | | LA PINE | OR | 97739 | USA |
| LEES TV SERVICE | | 55 BRENNAN ST | | | WATSONVILLE | CA | 95076 | USA |
| LEES, CHRISTOPHER DAVID | | Address Redacted | | | | | | |
| LEESBURG, TOWN OF | | LEESBURG TOWN OF | PO BOX 88 | | LEESBURG | VA | 20178 | USA |
| LEESE, MICHAEL B | | Address Redacted | | | | | | |
| LEET TV & VCR SERVICE | | 3007 W MAGNOLIA BLVD | | | BURBANK | CA | 91505 | USA |
| LEEWARD LAUNDRY & APPLIANCE | | PO BOX 2355 | | | EWA BEACH | HI | 96706 | USA |
| LEEWARD LAUNDRY & APPLIANCE | | PO BOX 2355 | | | EWA BEACH | HI | 96706-0355 | USA |
| LEFEBVRE, MATTHEW JAMES | | Address Redacted | | | | | | |
| LEFFEL, CHARLES | | Address Redacted | | | | | | |
| LEFFERTS, BRADY A | | Address Redacted | | | | | | |
| LEFFLER, STEPHANIE CHRISTINE | | Address Redacted | | | | | | |
| LEFLORE IV, WILLIAM VERNON | | Address Redacted | | | | | | |
| LEGACY GOLF RESORT | | PO BOX 8370 | | | PHOENIX | AZ | 85040 | USA |
| LEGACY GOLF RESORT | | PO BOX 8370 | 6808 S 32ND ST | | PHOENIX | AZ | 85066 | USA |
| LEGACY HEALTH SYSTEMS | | PO BOX 12530 | | | PORTLAND | OR | 97227 | USA |
| LEGACY HEALTH SYSTEMS | | PO BOX 12530 | | | PORTLAND | OR | 97227-0530 | USA |
| LEGACY OCCUPATIONAL MED CLNCS | | PO BOX 5337 | | | PORTLAND | OR | 97228-5337 | USA |
| LEGACY OCCUPATIONAL MED CLNCS | | PO BOX 5337 | | | PORTLAND | OR | 97228-5337 | USA |
| LEGAL IMAGING TECHNOLOGIES INC | | 300 CAPITOL MALL | SUITE 1210 | | SACRAMENTO | CA | 95814 | USA |
| LEGAL IMAGING TECHNOLOGIES INC | | SUITE 1210 | | | SACRAMENTO | CA | 95814 | USA |
| LEGAL REPROGRAPHICS INC | | 110 WEST C ST STE 1602 | | | SAN DIEGO | CA | 92101 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEGAN, CHRISTOPHER L | | Address Redacted | | | | | | |
| LEGARRETA, GEORGE R | | Address Redacted | | | | | | |
| LEGASPI, FRANCIS CAESAR | | Address Redacted | | | | | | |
| LEGASPI, JESUS YOVANI | | Address Redacted | | | | | | |
| LEGENDS CAFE | | 500 N CARPENTER RD | | | MODESTO | CA | 95351 | USA |
| LEGERTON, FRANCESCA | | Address Redacted | | | | | | |
| LEGG, MICHAEL GENE | | Address Redacted | | | | | | |
| LEGLER, LUCAS CHARLES | | Address Redacted | | | | | | |
| LEGO, HOWARD THOMAS | | Address Redacted | | | | | | |
| LEGRAND, DAVEENA MARIA | | Address Redacted | | | | | | |
| LEGROS III, JOHN W | | Address Redacted | | | | | | |
| LEHIGH TAX COLLECTOR, COUNTY OF | | LEHIGH TAX COLLECTOR COUNTY OF | PO BOX 70255 | | PHILADELPHIA | PA | 19255 | USA |
| LEHMAN, JORDAN TAYLOR | | Address Redacted | | | | | | |
| LEHMANNS APPLIANCE SERVICE | | 1420 IOWA ST | | | BELLINGHAM | WA | 98226 | USA |
| LEHR, JAMES W | | 725 W BRIAR CLIFF CT | | | SPOKANE | WA | 99218 | USA |
| LEHRMAN, PATRICIA | & SCOTT MEYERS ESQ | 4525 WILSHIRE BLVD NO 201 | | | LOS ANGELES | CA | 90010 | USA |
| LEHRMAN, PATRICIA | | 4792 TIARA DR NO 202 | | | HUNTINGTON BEACH | CA | 92649 | USA |
| LEI, BILLY | | Address Redacted | | | | | | |
| LEIBERT FAM TR, BARBARA BROWN | | PO BOX 993 | | | FAIRFAX | CA | 94930 | USA |
| LEIBLE, RICHARD ALLEN | | Address Redacted | | | | | | |
| LEIBY, MISTY R | | Address Redacted | | | | | | |
| LEICHLITER, STEPHANIE N | | Address Redacted | | | | | | |
| LEIDENFROST HOROWITZ & ASSOC | | 1833 VICTORY BLVD | | | GLENDALE | CA | 91201 | USA |
| LEIDER HAYES COMM REAL ESTATE | | 3700 STATE ST STE 240 | | | SANTA BARBARA | CA | 93105 | USA |
| LEIGHTON, JUSTIN | | Address Redacted | | | | | | |
| LEIJA, TESSA ELYSE | | Address Redacted | | | | | | |
| LEILUA, MCKAY PELEMA | | Address Redacted | | | | | | |
| LEILUA, MIRACLE MOSES | | Address Redacted | | | | | | |
| LEIMBACH, GRANT REID | | Address Redacted | | | | | | |
| LEININGER, CAROL A | | Address Redacted | | | | | | |
| LEININGER, CHRIS | | Address Redacted | | | | | | |
| LEIPOLD, DANIEL RAY | | Address Redacted | | | | | | |
| LEISING, BRIAN ALEXANDRE | | Address Redacted | | | | | | |
| LEISING, CHAD WILLIAM | | Address Redacted | | | | | | |
| LEISINGER, DEVIN D | | Address Redacted | | | | | | |
| LEISTEN, ANGELA JEANETTE | | Address Redacted | | | | | | |
| LEISURE TIME MARKETING INC | | 18242 ENTERPRISE LN | | | HUNTINGTON BEACH | CA | 92648 | USA |
| LEISZ, JACOB | | Address Redacted | | | | | | |
| LEITE, DANIEL JOSEPH | | Address Redacted | | | | | | |
| LEITH, ADAM JAMES | | Address Redacted | | | | | | |
| LEITZ, JAMES CHRISTIAN | | Address Redacted | | | | | | |
| LEITZELL, ASHLEY MARIE | | Address Redacted | | | | | | |
| LEIVA SISLEY, MELISSA ANNE | | Address Redacted | | | | | | |
| LEIVA, DAVID M | | Address Redacted | | | | | | |
| LEIVA, JINBLERD ANTONIO | | Address Redacted | | | | | | |
| LEIVA, SANDRA A | | Address Redacted | | | | | | |
| LEIVAS, MATTHEW DANIEL | | Address Redacted | | | | | | |
| LELAND SORRELL | | 8206 WEST COPPER VILLAGE | | | HOUSTON | TX | 77299 | USA |
| LELAND, SCOTT | | Address Redacted | | | | | | |
| LELEK, SEAN MICHAEL | | Address Redacted | | | | | | |
| LELEUA, BEN SAUEA | | Address Redacted | | | | | | |
| LEMAS, JAMES DAVID | | Address Redacted | | | | | | |
| LEMAY, BRIAN KENNETH | | Address Redacted | | | | | | |
| LEMAY, MICHAEL DEAN | | Address Redacted | | | | | | |
| LEMBERGER, ADAM GEORGE | | Address Redacted | | | | | | |
| LEMELLE II, THADDEUS JAMES | | Address Redacted | | | | | | |
| LEMELLE, JOSEPH A | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEMERISE, CJ MARTIN | | Address Redacted | | | | | | |
| LEMLER, ETHAN GREGG | | Address Redacted | | | | | | |
| LEMOS, JESUS | | Address Redacted | | | | | | |
| LEMUS, ALBA MASSIEL | | Address Redacted | | | | | | |
| LEMUS, LESLIE | | Address Redacted | | | | | | |
| LEMUS, MABEL EDUVIJES | | Address Redacted | | | | | | |
| LEMUS, ROSA STEPHANIE | | Address Redacted | | | | | | |
| LEN, ANTON G | | Address Redacted | | | | | | |
| LENABURG, RENEE SAVINA | | Address Redacted | | | | | | |
| LENAEUS, ROBERT JOSEPH | | Address Redacted | | | | | | |
| LENAHAN, JOHN R | | Address Redacted | | | | | | |
| LENAWAY, DEZMOND DAVID | | Address Redacted | | | | | | |
| LENG, BOUNTHA | | Address Redacted | | | | | | |
| LENHART, MARK THOMAS | | Address Redacted | | | | | | |
| LENKOWSKY, PAUL LOUIS | | Address Redacted | | | | | | |
| LENMAR ENTERPRISES INC | | 4035 VIA PESCADOR | | | CAMARILLO | CA | 93012 | USA |
| LENON, JASON C | | Address Redacted | | | | | | |
| LENT, SCOTT | | Address Redacted | | | | | | |
| LENTA, CRISTINA PATRICIA | | Address Redacted | | | | | | |
| LENTINE, TREVOR MICHAEL | | Address Redacted | | | | | | |
| LENTS, WILLIAM TYLER | | Address Redacted | | | | | | |
| LENZ, JOSEPH MATTHEW | | Address Redacted | | | | | | |
| LEO, AMANDA PHYLLIS | | Address Redacted | | | | | | |
| LEO, ANTHONY | | Address Redacted | | | | | | |
| LEOMINSTER, CITY OF | | ATTN COLLECTORS OFFICE | | P O BOX 457 | WORCESTER | MA | 01655 | USA |
| LEON & LEON | | 2101 WEBSTER STREET | SUITE 1570 | | OAKLAND | CA | 94612 | USA |
| LEON & LEON | | SUITE 1570 | | | OAKLAND | CA | 94612 | USA |
| LEON COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 1835 | TALLAHASSEE | FL | 32773 | USA |
| LEON YU, LETICIA SIE HON | | Address Redacted | | | | | | |
| LEON, ANALYSA MICHELLE | | Address Redacted | | | | | | |
| LEON, ANGELICA RODRIGUEZ | | Address Redacted | | | | | | |
| LEON, ANTHONY ANDRE | | Address Redacted | | | | | | |
| LEON, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| LEON, DAVID | | Address Redacted | | | | | | |
| LEON, ERVING ROBERT | | Address Redacted | | | | | | |
| LEON, GILBERTO | | Address Redacted | | | | | | |
| LEON, HANS ALONSO | | Address Redacted | | | | | | |
| LEON, HECTOR | | Address Redacted | | | | | | |
| LEON, JESSE M | | Address Redacted | | | | | | |
| LEON, JONATHAN | | Address Redacted | | | | | | |
| LEON, JORGE ENRIQUE | | Address Redacted | | | | | | |
| LEON, JORGE RAUL | | Address Redacted | | | | | | |
| LEON, JOSEPH RICHARD | | Address Redacted | | | | | | |
| LEON, MIGUEL ANGLE | | Address Redacted | | | | | | |
| LEON, RAUL A | | Address Redacted | | | | | | |
| LEON, RICARDO | | Address Redacted | | | | | | |
| LEON, RONNIE GEORGE | | Address Redacted | | | | | | |
| LEON, TREVOR J | | Address Redacted | | | | | | |
| LEON, VICTOR MANUEL | | Address Redacted | | | | | | |
| LEONARD & SONS INC | | 2104 N WILLIS BLVD | | | PORTLAND | OR | 97217 | USA |
| LEONARD FOR ASSEMBLY, BILL | | 717 K ST STE 308 | | | SACRAMENTO | CA | 95814 | USA |
| LEONARD NEIL PRODUCTIONS | | 1820 IDAHO AVE STE 5 | | | SANTA MONICA | CA | 90403 | USA |
| LEONARD RIVERA | | 32 PEACHTREE LN | | | CARLEPLACE | NY | 11514 | USA |
| LEONARD, AARON M | | Address Redacted | | | | | | |
| LEONARD, ASHLEY NICHOLE | | Address Redacted | | | | | | |
| LEONARD, JONATHAN MAURICE | | Address Redacted | | | | | | |
| LEONARD, JUSTIN MICHAEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEONARD, RYAN | | Address Redacted | | | | | | |
| LEONARD, SCOTT M | | Address Redacted | | | | | | |
| LEONARD, WENDY R | | Address Redacted | | | | | | |
| LEONE, JEFF | | Address Redacted | | | | | | |
| LEONE, LELAND E | | Address Redacted | | | | | | |
| LEONE, TIM JON | | Address Redacted | | | | | | |
| LEONG, MICHELLE MAHEALANI | | Address Redacted | | | | | | |
| LEONI, SELENA NICOLE | | Address Redacted | | | | | | |
| LEONOVA, OLGA S | | Address Redacted | | | | | | |
| LEOS APPLIANCE REPAIR | | PO BOX 8113 HB | | | KINGMAN | AZ | 86412 | USA |
| LEOS TRUCK WASH OF SAN DIEGO | | 7465 HAZARD CTR DR | | | SAN DIEGO | CA | 92108 | USA |
| LEOS, JESSICA DEANNE | | Address Redacted | | | | | | |
| LEOS, RAYMOND ROBERT | | Address Redacted | | | | | | |
| LEOS, VICTORIA | | Address Redacted | | | | | | |
| LEOS, ZACHARY JOSE | | Address Redacted | | | | | | |
| LEOSO, EDWARD SAMUEL | | Address Redacted | | | | | | |
| LEOTAUD, MARC PETER | | Address Redacted | | | | | | |
| LEPAGE, MATTHEW THOMAS | | Address Redacted | | | | | | |
| LEPAGE, RHONDA MICHELLE | | Address Redacted | | | | | | |
| LEPPARD, TREVOR CHRISTIAN | | Address Redacted | | | | | | |
| LERMA, DAVID BENJAMIN | | Address Redacted | | | | | | |
| LERNER, TROY JACOB | | Address Redacted | | | | | | |
| LEROYS JEWELERS | | 44130 DE LUZ RD | | | TEMECULA | CA | 92590-4043 | USA |
| LERSCHEN, SARA | | 7792 COOLIDGE CT | | | CASTRO VALLEY | CA | 94552 | USA |
| LES APPLAINCES & LIGHTING | | 303 E 3RD ST | | | MCMINNVILLE | OR | 97128 | USA |
| LES SCHWAB TIRE CENTER | | 4105 SE POWELL BLVD | | | PORTLAND | OR | 97202 | USA |
| LESCH, JULIE MARIE | | Address Redacted | | | | | | |
| LESH, WARREN W | | Address Redacted | | | | | | |
| LESHER COMMUNICATIONS INC | | PO BOX 4147 | | | WALNUT CREEK | CA | 94596 | USA |
| LESLIE, ADAM EDWIN | | Address Redacted | | | | | | |
| LESLIE, ALEXANDER | | Address Redacted | | | | | | |
| LESLIE, FRIENDS OF SENATOR TIM | | 1127 11TH ST STE 310 | C/O THE BOVEE CO | | SACRAMENTO | CA | 95814 | USA |
| LESLIE, WALTER R | | Address Redacted | | | | | | |
| LESLIES POOLMART | | 20222 PLUMMER STREET | | | CHATSWORTH | CA | 91311 | USA |
| LESLIES POOLMART | | 20630 PLUMMER ST | | | CHATSWORTH | CA | 91311 | USA |
| LESO, CASEY N | | Address Redacted | | | | | | |
| LESSARD, ZACHARY A | | Address Redacted | | | | | | |
| LESTER, CHRIS | | Address Redacted | | | | | | |
| LESTER, DIANNA LYNN | | Address Redacted | | | | | | |
| LESURE, CHRISTOPHER | | Address Redacted | | | | | | |
| LETAVEC, CHASE EDWARD | | Address Redacted | | | | | | |
| LETO, LAUREN JADE | | Address Redacted | | | | | | |
| LETONA, ANTHONY JOSHUA | | Address Redacted | | | | | | |
| LETONA, FRANCISCO DANIEL | | Address Redacted | | | | | | |
| LETSINGER REALTY | | 1 WEST MORTON | | | PORTERVILLE | CA | 93257 | USA |
| LETSINGER REALTY | | R S WARNER | 1 WEST MORTON | | PORTERVILLE | CA | 93257 | USA |
| LETTER PERFECT SIGNS INC | | 114 E ORANGETHORPE AVE | | | ANAHEIM | CA | 92801 | USA |
| LEU, BENJAMIN ALLEN | | Address Redacted | | | | | | |
| LEUNG, CHI HANG | | Address Redacted | | | | | | |
| LEUNG, CINDY ANN | | Address Redacted | | | | | | |
| LEUNG, PHILLIP KAICHUNG | | Address Redacted | | | | | | |
| LEUNG, VIVIAN | | Address Redacted | | | | | | |
| LEUTHOLD, JASON TRAVIS | | Address Redacted | | | | | | |
| LEUTZ, JUSTIN BRIAN | | Address Redacted | | | | | | |
| LEVACK, CHRIS MICHAEL | | Address Redacted | | | | | | |
| LEVANDOWSKI III, FRANCIS EDWARD | | Address Redacted | | | | | | |
| LEVANDOWSKI, SAMANTHA MARLEY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEVAS, ERIC MICHAEL | | Address Redacted | | | | | | |
| LEVENTRY, LORI ANN | | Address Redacted | | | | | | |
| LEVEQUE, FRANK | | Address Redacted | | | | | | |
| LEVERETT, LINDA MICHELE | | Address Redacted | | | | | | |
| LEVEY, SCOTT C | | Address Redacted | | | | | | |
| LEVICK, MARC ESLEY | | Address Redacted | | | | | | |
| LEVIEN, ASHLEY REBECCA | | Address Redacted | | | | | | |
| LEVIEN, SPENSER COLE | | Address Redacted | | | | | | |
| LEVIN, LESTER GERARDO | | Address Redacted | | | | | | |
| LEVINE, ANDREW MARC | | Address Redacted | | | | | | |
| LEVINE, CASEY JOYCE | | Address Redacted | | | | | | |
| LEVINE, DANIEL PAYSON | | Address Redacted | | | | | | |
| LEVINE, ROBERT MAXX | | Address Redacted | | | | | | |
| LEVINE, VIVIAN BETH | | Address Redacted | | | | | | |
| LEVINER ELECTRIC | | 7804 PEMBROKE AVE | | | BAKERSFIELD | CA | 93308 | USA |
| LEVISON, PHILLIP ALBERT | | Address Redacted | | | | | | |
| LEVY & ASSOCIATES | | PO BOX 10046 | | | OAKLAND | CA | 94610 | USA |
| LEVY RAM & OLSEN LLP | | 639 FRONT ST 4TH FL | | | SAN FRANCISCO | CA | 94111-1913 | USA |
| LEVY, JESSICA NICOLE | | Address Redacted | | | | | | |
| LEW, PAUL LOUIS | | Address Redacted | | | | | | |
| LEWALLEN, AARON T | | Address Redacted | | | | | | |
| LEWALLEN, GARY SCOTT | | Address Redacted | | | | | | |
| LEWANDOWSKI, BARBARA | | Address Redacted | | | | | | |
| LEWELLEN, CHERYL NICOLE | | Address Redacted | | | | | | |
| LEWIS & ROCA LLP | | 201 THIRD ST NW STE 1950 | | | ALBUQUERQUE | NM | 87102 | USA |
| LEWIS APPLIANCE SERVICE | | 1606 N MILLER RD | | | SCOTTSDALE | AZ | 85257 | USA |
| LEWIS APPLIANCE, CE | | 904 MAIN | | | TILLAMOOK | OR | 97141 | USA |
| LEWIS ARLET, JEREMY | | Address Redacted | | | | | | |
| LEWIS COUNTY DISTRICT COURT | | P O BOX 336 | | | CHEHALIS | WA | 98532 | USA |
| LEWIS COUNTY ECONOMIC DEV CNCL | | PO BOX 916 | | | CHEHALIS | WA | 98532 | USA |
| LEWIS COUNTY PUBLIC UTILITIES | | PO BOX 239 | | | CHEHALIS | WA | 98532 | USA |
| LEWIS COUNTY PUBLIC UTILITIES | | PO BOX 239 | | | CHEHALIS | WA | 98532-0239 | USA |
| LEWIS COUNTY SHERIFF | | 360 NW NORTH STREET | | | CHEHALIS | WA | 98532-1900 | USA |
| LEWIS COUNTY SHERIFF | | 360 NW NORTH STREET | | | CHEHALIS | WA | 98532-1900 | USA |
| LEWIS COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 351 NW NORTH ST | MS TRSO1 | CHEHALIS | WA | 98532 | USA |
| LEWIS COUNTY TREASURER | | MS TRS01 | | | CHEHALIS | WA | 98532-1900 | USA |
| LEWIS COUNTY TREASURER | | 351 NW NORTH STREET | MS TRS01 | | CHEHALIS | WA | 98532-1926 | USA |
| LEWIS III, JOHN K | | Address Redacted | | | | | | |
| LEWIS JR, BILL | | Address Redacted | | | | | | |
| LEWIS JR, WALTER | | 1515 ACTA GLEN 3 | | | SAN JOSE | CA | 95125 | USA |
| LEWIS TRUSTEE, JOHN S | | 2266 ROSINA AVE | | | SANTA CLARA | CA | 95050 | USA |
| LEWIS TRUSTEE, JOHN S | | 2266 ROSINA AVE | MARGARET E REED 1987 LIVING TRUST | | SANTA CLARA | CA | 95050 | USA |
| LEWIS, ALICIA RUTH | | Address Redacted | | | | | | |
| LEWIS, ALLISON MICHELLE | | Address Redacted | | | | | | |
| LEWIS, ALVA AUSTIN | | Address Redacted | | | | | | |
| LEWIS, ANDREW JAMES | | Address Redacted | | | | | | |
| LEWIS, ANTOINE | | Address Redacted | | | | | | |
| LEWIS, BRITTANY | | Address Redacted | | | | | | |
| LEWIS, BRYON TERRELL | | Address Redacted | | | | | | |
| LEWIS, CALEB | | Address Redacted | | | | | | |
| LEWIS, CHANEL LYNETTE | | Address Redacted | | | | | | |
| LEWIS, CHRISTAPHER CHARLES | | Address Redacted | | | | | | |
| LEWIS, COLIN RICKIE | | Address Redacted | | | | | | |
| LEWIS, DEMYRUS DANTE | | Address Redacted | | | | | | |
| LEWIS, DOMINIQUE M | | Address Redacted | | | | | | |
| LEWIS, EMILY NICOLE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEWIS, ERIC ADRAIN | | Address Redacted | | | | | | |
| LEWIS, ERIC JEROME | | Address Redacted | | | | | | |
| LEWIS, ERIN NICOLE | | Address Redacted | | | | | | |
| LEWIS, FRANK | | Address Redacted | | | | | | |
| LEWIS, GENE WILLIAM | | Address Redacted | | | | | | |
| LEWIS, J E | | Address Redacted | | | | | | |
| LEWIS, JAMEIL | | Address Redacted | | | | | | |
| LEWIS, JAMEL LAMAR | | Address Redacted | | | | | | |
| LEWIS, JEANETTE L | | Address Redacted | | | | | | |
| LEWIS, JOHNNIE | | Address Redacted | | | | | | |
| LEWIS, JORDAN THOMAS | | Address Redacted | | | | | | |
| LEWIS, JOSH | | Address Redacted | | | | | | |
| LEWIS, JOSHUA S | | Address Redacted | | | | | | |
| LEWIS, LEONARD | | Address Redacted | | | | | | |
| LEWIS, LISA JEANA | | Address Redacted | | | | | | |
| LEWIS, MARIO MICHAEL | | Address Redacted | | | | | | |
| LEWIS, MARYKAY MARIA | | Address Redacted | | | | | | |
| LEWIS, MATTHEW A | | Address Redacted | | | | | | |
| LEWIS, MICHAEL AARON | | Address Redacted | | | | | | |
| LEWIS, MICHAEL JAMES | | Address Redacted | | | | | | |
| LEWIS, NICOLE | | Address Redacted | | | | | | |
| LEWIS, PETER ARDEN | | Address Redacted | | | | | | |
| LEWIS, REBECCA RENEE | | Address Redacted | | | | | | |
| LEWIS, RICKY TRAVON | | Address Redacted | | | | | | |
| LEWIS, ROBERT M | | Address Redacted | | | | | | |
| LEWIS, TRINELL M | | Address Redacted | | | | | | |
| LEWSADDER, JAMES B | | Address Redacted | | | | | | |
| LEXAR MEDIA INC | | 47421 BAYSIDE PKY | | | FREMONT | CA | 94538 | USA |
| LEXINGTON LAW GROUP | | 1627 IRVING ST | | | SAN FRANCISCO | CA | 94122 | USA |
| LEXISNEXIS CONCORDANCE | | 13427 NE 16TH ST STE 200 | | | BELLEVUE | WA | 98005 | USA |
| LEXTRONIX CROWN USA | | 1015 CORPORATION WAY | | | PALO ALTO | CA | 94303 | USA |
| LEXTRONIX INC | | 3520 HAVEN AVE UNIT L | | | REDWOOD CITY | CA | 94063 | USA |
| LEYBA, EARNSWELL | | Address Redacted | | | | | | |
| LEYBA, LARRY A | | Address Redacted | | | | | | |
| LEYMASTER, DAN WADE | | Address Redacted | | | | | | |
| LEYRITZ, BRYON CHRIS | | Address Redacted | | | | | | |
| LEYSER, STEVEN SHAN | | Address Redacted | | | | | | |
| LEYTON, KEVIN JACOB | | Address Redacted | | | | | | |
| LEYVA, ANA KARINA | | Address Redacted | | | | | | |
| LEYVA, ERNESTO ANGEL | | Address Redacted | | | | | | |
| LEYVA, FRANCISCO S | | Address Redacted | | | | | | |
| LEYVA, MARIA V | | 8811 WOODMAN AVE APT NO 21 | | | ARLETA | CA | 91331 | USA |
| LEYVA, RUTH J | | Address Redacted | | | | | | |
| LEYVA, VICTOR M | | Address Redacted | | | | | | |
| LEZCANO, ALLAN MANUEL | | Address Redacted | | | | | | |
| LFC CORP | | PO BOX 265 | | | LA MIRADA | CA | 90637 | USA |
| LG SOFT INDIA PRIVATE LIMITED | | 150 E BROKAW RD | | | SAN JOSE | CA | 95112 | USA |
| LHB TRUCKING INC | | 4223 INDEPENDENCE AVE | | | SOUTH GATE | CA | 90280-2559 | USA |
| LHOTE, STEPHANIE | | Address Redacted | | | | | | |
| LI, HONGQIN | | Address Redacted | | | | | | |
| LI, HUA | | Address Redacted | | | | | | |
| LI, JUAN FERNANDO | | Address Redacted | | | | | | |
| LI, SHIRLEY | | Address Redacted | | | | | | |
| LI, WEI BIN | | Address Redacted | | | | | | |
| LI, YVONNE W | | Address Redacted | | | | | | |
| LIANG, RAYMOND | | Address Redacted | | | | | | |
| LIAO, FRED J | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIAS, SAMUEL LEON | | Address Redacted | | | | | | |
| LIBAN, KYLE D | | Address Redacted | | | | | | |
| LIBASTE, ANDREW | | Address Redacted | | | | | | |
| LIBBE, BRIAN THOMAS | | Address Redacted | | | | | | |
| LIBBEY HEYWOOD INC | | 210 WARD AVENUE | STE 122 | | HONOLULU | HI | 96814 | USA |
| LIBBEY HEYWOOD INC | | STE 122 | | | HONOLULU | HI | 96814 | USA |
| LIBERATORE, ERIK | | Address Redacted | | | | | | |
| LIBERTINE, FRANK J | | 44 SULLY LN | ATTLEBORO MA 02703 1076 | | ATTLEBORO | MA | 02703-1076 | USA |
| LIBERTY GLOVE INC | | 433 CHERYL LN | | | CITY OF INDUSTRY | CA | 91789 | USA |
| LIBERTY PATROL SERVICES | | PO BOX 5421 | | | VACAVILLE | CA | 95696 | USA |
| LIBERTY RUBBER STAMP CO | | 2373 NW 185TH AVE STE 289 | | | HILLSBORO | OR | 97124-7076 | USA |
| LIBOW, GREGORY SCOTT | | Address Redacted | | | | | | |
| LIBROJO, GILBERT | | Address Redacted | | | | | | |
| LICEA, EDMUNDO | | Address Redacted | | | | | | |
| LICEA, ELIZABETH | | Address Redacted | | | | | | |
| LICEA, JORGE | | Address Redacted | | | | | | |
| LICHTENBERGER, PAUL JACOB | | Address Redacted | | | | | | |
| LICON, ANDREW PAUL | | Address Redacted | | | | | | |
| LICON, MICHELLE RANEE | | Address Redacted | | | | | | |
| LICON, SALVATORE MARTE | | Address Redacted | | | | | | |
| LICONA, JOSEPH | | Address Redacted | | | | | | |
| LIDA, BREEZY D | | Address Redacted | | | | | | |
| LIDDELL, JUSTIN FLINT | | Address Redacted | | | | | | |
| LIDDELL, TAYLOR DANIELLE | | Address Redacted | | | | | | |
| LIDDY, CYNTHIA MICHELLE | | Address Redacted | | | | | | |
| LIEB, CHRISTOPHER | | Address Redacted | | | | | | |
| LIEBERMAN RESEARCH WORLDWIDE | | 1900 AVENUE OF THE STARS | STE 1500 | | LOS ANGELES | CA | 90067 | USA |
| LIEBGOTT, JAY | | Address Redacted | | | | | | |
| LIEBLING, ADAM HARRIS | | Address Redacted | | | | | | |
| LIEN, CHRISTOPHER MORGAN | | Address Redacted | | | | | | |
| LIEU, MARISSA MARGARET | | Address Redacted | | | | | | |
| LIFE NEWSPAPERS LLC | | 1360 BROADWAY | PO BOX 1088 | | PLACERVILLE | CA | 95667 | USA |
| LIFE SUPPORT SERVICES | | PO BOX 7700 PMB 226 | | | CORONA | CA | 91718-7700 | USA |
| LIFE SUPPORT SERVICES | | PO BOX 7700 PMB 226 | | | CORONA | CA | 91718-7700 | USA |
| LIGGINS, RONALD H | | Address Redacted | | | | | | |
| LIGGINS, TESIA GLORIA | | Address Redacted | | | | | | |
| LIGHT & SOUND UNLIMITED | | 1415 FULTON RD STE 205 C23 | | | SANTA ROSA | CA | 95403 | USA |
| LIGHT IMPRESSIONS CORP | | PO BOX 2376 | | | BREA | CA | 92822-2376 | USA |
| LIGHT, RICHARD MATT | | Address Redacted | | | | | | |
| LIGHTCSY, DERRICK JONATHAN | | Address Redacted | | | | | | |
| LIGHTFOOT, DIANA LYNN | | Address Redacted | | | | | | |
| LIGHTFOOT, SEAN WILLIAM | | Address Redacted | | | | | | |
| LIGHTING DESIGN ALLIANCE | | 1234 E BURNETT ST | | | SIGNAL HILL | CA | 90755-3510 | USA |
| LIGHTING RESOURCES INC | | 805 E FRANCIS ST | | | ONTARIO | CA | 91761 | USA |
| LIGHTNING EXPRESS | | PO BOX 276845 | | | SACRAMENTO | CA | 95827 | USA |
| LIGHTSPEED NET INC | | 1800 19TH STREET | | | BAKERSFIELD | CA | 93301 | USA |
| LILAC CITY DECORATORS INC | | 220 E AUGUSTA | | | SPOKANE | WA | 99202 | USA |
| LILAC CITY DECORATORS INC | | PO BOX 4487 | 220 E AUGUSTA | | SPOKANE | WA | 99202 | USA |
| LILE, CHRISTINA NICOLE | | Address Redacted | | | | | | |
| LILES, THOMAS | | Address Redacted | | | | | | |
| LILJEKVIST, BRITTNEY KATHLEEN | | Address Redacted | | | | | | |
| LILLY, JEREMY J | | Address Redacted | | | | | | |
| LILLY, KOBIE | | Address Redacted | | | | | | |
| LILO, LEMI | | Address Redacted | | | | | | |
| LIM DY, ERIKA | | Address Redacted | | | | | | |
| LIM, ATHENA L | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIM, BEVERLY PIMENTEL | | Address Redacted | | | | | | |
| LIM, CHHENG KY | | Address Redacted | | | | | | |
| LIM, CHRISTOPHER | | Address Redacted | | | | | | |
| LIM, CHRISTOPHER M | | Address Redacted | | | | | | |
| LIM, ERICK PRATAMA | | Address Redacted | | | | | | |
| LIM, JOHNATHAN | | Address Redacted | | | | | | |
| LIM, JOHNNY | | Address Redacted | | | | | | |
| LIM, JULIE LY | | Address Redacted | | | | | | |
| LIM, KEVIN | | Address Redacted | | | | | | |
| LIM, MAKARA | | Address Redacted | | | | | | |
| LIM, NYMUL | | Address Redacted | | | | | | |
| LIM, PETER TEK | | Address Redacted | | | | | | |
| LIM, PHILIP | | Address Redacted | | | | | | |
| LIMA, JACQUELINE | | Address Redacted | | | | | | |
| LIMA, JOHN JOSEPH | | Address Redacted | | | | | | |
| LIMBAUGH, JENNIFER ANN | | Address Redacted | | | | | | |
| LIMBRICK, ADRIAN LEJON | | Address Redacted | | | | | | |
| LIMBRICK, LEON TOBIAS | | Address Redacted | | | | | | |
| LIMMER, JENICA ANN | | Address Redacted | | | | | | |
| LIMON SALCEDA, HECTOR | | Address Redacted | | | | | | |
| LIMON, GRACIE TRINA | | Address Redacted | | | | | | |
| LIMON, JAMES EVAN | | Address Redacted | | | | | | |
| LIMOS, JASMIN A | | Address Redacted | | | | | | |
| LIMUN, JEREMY PINACHOS | | Address Redacted | | | | | | |
| LIN, ALLAN | | Address Redacted | | | | | | |
| LIN, ERIC | | Address Redacted | | | | | | |
| LIN, JIAN | | Address Redacted | | | | | | |
| LIN, KIMBERLY | | Address Redacted | | | | | | |
| LIN, MONGCHI | | Address Redacted | | | | | | |
| LINARES, ALVARO LUIS | | Address Redacted | | | | | | |
| LINARES, ARTHUR IGNACIO | | Address Redacted | | | | | | |
| LINARES, CHARLIE | | Address Redacted | | | | | | |
| LINARES, CHRISTOPHER | | Address Redacted | | | | | | |
| LINARES, CRYSTAL | | Address Redacted | | | | | | |
| LINARES, ESTUARDO | | Address Redacted | | | | | | |
| LINARES, GADIEL | | Address Redacted | | | | | | |
| LINARES, GILBER E | | Address Redacted | | | | | | |
| LINARES, SONIA | | Address Redacted | | | | | | |
| LINARES, TANIA YAMILETH | | Address Redacted | | | | | | |
| LINARES, WILLIAM E | | Address Redacted | | | | | | |
| LINARES, WILLIAM RENE | | Address Redacted | | | | | | |
| LINCOLN & ASSOC | | 2100 STANDIFORD E 7 | | | MODESTO | CA | 95350 | USA |
| LINCOLN & ASSOC | | PMB 114 | 2100 STANDIFORD E 7 | | MODESTO | CA | 95350 | USA |
| LINCOLN II, DANFORTH FORBES | | Address Redacted | | | | | | |
| LINCOLN PROPERTY CO NC INC | | 101 LINCOLN CENTRE DR | | | FOSTER CITY | CA | 94404 | USA |
| LINCOLN, CHASE | | Address Redacted | | | | | | |
| LIND, KIRT OWEN | | Address Redacted | | | | | | |
| LIND, NICHOLAS E | | Address Redacted | | | | | | |
| LINDA WILLIAMS | | 5614 WALNUT AVE | | | DOWNERS GROVE | IL | 60517 | USA |
| LINDA, OLIVAS | | Address Redacted | | | | | | |
| LINDA, ROBERT MICHAEL | | Address Redacted | | | | | | |
| LINDBERGH, AARON VICTOR | | Address Redacted | | | | | | |
| LINDEMANN, DERRICK MARTIN | | Address Redacted | | | | | | |
| LINDEN LAB | | 945 BATTERY ST | | | SAN FRANCISCO | CA | 94111 | USA |
| LINDEN LAB | | DEPT 34109 PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | USA |
| LINDENEAU, MICHAEL | | Address Redacted | | | | | | |
| LINDER, AARON ROBERT | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINDER, BRANDY LEE | | Address Redacted | | | | | | |
| LINDER, CORY RICHARD | | Address Redacted | | | | | | |
| LINDERMAN, THOMAS | | Address Redacted | | | | | | |
| LINDFIELD, DREW SCOTT | | Address Redacted | | | | | | |
| LINDHOLM, BRIAN EMMANUEL | | Address Redacted | | | | | | |
| LINDHOME, JONATHAN J | | Address Redacted | | | | | | |
| LINDLEY, RICHARD MATTHEW | | Address Redacted | | | | | | |
| LINDLY, JAY C | | Address Redacted | | | | | | |
| LINDNER, RICHARD LEE | | Address Redacted | | | | | | |
| LINDROOS, DENNIS P | | Address Redacted | | | | | | |
| LINDSAY, ERIN P | | Address Redacted | | | | | | |
| LINDSAY, JAMAINE | | Address Redacted | | | | | | |
| LINDSAY, LAURA LEE | | Address Redacted | | | | | | |
| LINDSAY, ROBERT JOSEPH | | Address Redacted | | | | | | |
| LINDSEY, ANEIT M | | Address Redacted | | | | | | |
| LINDSEY, BRENT | | Address Redacted | | | | | | |
| LINDSEY, CORY C | | Address Redacted | | | | | | |
| LINDSEY, ERIN LEIGH | | Address Redacted | | | | | | |
| LINDSEY, FRED LEE | | Address Redacted | | | | | | |
| LINDSEY, FUCHS | | Address Redacted | | | | | | |
| LINDSEY, JONATHAN MALCOLM | | Address Redacted | | | | | | |
| LINDSEY, MICHELE LAUREN | | Address Redacted | | | | | | |
| LINDSTROM, ROBERT JOSEPH | | Address Redacted | | | | | | |
| LINDSTROM, RYAN T | | Address Redacted | | | | | | |
| LINEAR STRIPING | | PO BOX 431 | | | LA MESA | CA | 91944 | USA |
| LINEAR STRIPING | | PO BOX 431 | | | LA MESA | CA | 91944-0431 | USA |
| LINEAR TECHNOLOGY | | 1630 MCCARTHY BLVD | | | MILPITAS | CA | 95035 | USA |
| LINEARX SYSTEMS INC | | 9500 SW TUALATIN ROAD | | | TUALATIN | OR | 97062 | USA |
| LINER, BRENDON LOUIS | | Address Redacted | | | | | | |
| LINES, BRAD DEAN | | Address Redacted | | | | | | |
| LINFORD SERVICE CO | | PO BOX 449 | | | OAKLAND | CA | 94604 | USA |
| LING, ANDREW | | Address Redacted | | | | | | |
| LING, JERRY H | | Address Redacted | | | | | | |
| LINIK, JOSEPH | | Address Redacted | | | | | | |
| LINK, JEFFREY KENNETH | | Address Redacted | | | | | | |
| LINKA, MARTY E | | Address Redacted | | | | | | |
| LINKS AUDIO & VIDEO | | 7525 AUBURN BLVD NO 9C | | | CITRUS HEIGHTS | CA | 95610 | USA |
| LINKSYS | JULIE ASUSIA | 121 THEORY | | | IRVINE | CA | 92612 | USA |
| LINKSYS | | PO BOX 18558 | | | IRVINE | CA | 92623 | USA |
| LINN COUNTY TREASURER | | ATTN COLLECTORS OFFICE | 930 FIRST ST S W | | CEDAR RAPIDS | IA | 52499 | USA |
| LINN, SCOTT P | | Address Redacted | | | | | | |
| LINN, TIFFANY MARIE | | Address Redacted | | | | | | |
| LINNEBUR, JEREMY JOSEPH | | Address Redacted | | | | | | |
| LINNERT II, JOHN WILLIAM | | Address Redacted | | | | | | |
| LINO, DAVID MICHAEL | | Address Redacted | | | | | | |
| LINTON, AVERY LEE | | Address Redacted | | | | | | |
| LINTZ, MONA LEKIA | | Address Redacted | | | | | | |
| LINX TECHNOLOGIES | | 575 SE ASHLEY PL | | | GRANTS PASS | OR | 97526 | USA |
| LIPON, CHARLES WILLIAM | | Address Redacted | | | | | | |
| LIPP, ERICA MICHELLE | | Address Redacted | | | | | | |
| LIPP, MICHELLE LYNN | | Address Redacted | | | | | | |
| LIPPARELLI, ANTONIO GIOVANNI | | Address Redacted | | | | | | |
| LIPPINCOTT, BRANDON TREY | | Address Redacted | | | | | | |
| LIPPMAN COMPANY, THE | | 2727 S E GRAND | | | PORTLAND | OR | 97202 | USA |
| LIPPMAN, NICHOLAS | | Address Redacted | | | | | | |
| LIPSKI, CHARLES JOSEPH | | Address Redacted | | | | | | |
| LIPSKI, KEN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIPSON, ADAM JAMES | | Address Redacted | | | | | | |
| LIPSTEIN, SHANE LUCAS | | Address Redacted | | | | | | |
| LIPTRAP, JENNIFER ANN | | Address Redacted | | | | | | |
| LIRA, CHRISTOPHER | | Address Redacted | | | | | | |
| LIRA, MATTHEW RAY | | Address Redacted | | | | | | |
| LIRLEY, TODD JAMES | | Address Redacted | | | | | | |
| LIROLA, ROMNIE ALBERTO | | Address Redacted | | | | | | |
| LISCHIN, ETHAN | | Address Redacted | | | | | | |
| LISENBY, DAVEON SETH | | Address Redacted | | | | | | |
| LISONBEE, BRETT MICHAEL | | Address Redacted | | | | | | |
| LISOWSKI JR, JAMES MICHAEL | | Address Redacted | | | | | | |
| LISS, ERIC M | | Address Redacted | | | | | | |
| LIST, SCOTT C | | Address Redacted | | | | | | |
| LISZEWSKI, TERENCE STEPHEN | | Address Redacted | | | | | | |
| LITCHFIELD, TERESA | | 7838 HOLIDAY VALLEY DR NW | | | OLYMPIA | WA | 98502 | USA |
| LITE SPEED COMMUNICATIONS INC | | 3355 MYRTLE AVE NO 200 | | | NORTH HIGHLANDS | CA | 95660 | USA |
| LITHEREDGE JR , ROBERT CARL | | Address Redacted | | | | | | |
| LITHOGRAPHIX INC | | PO BOX 512266 | | | LOS ANGELES | CA | 90051-0266 | USA |
| LITKE, EDWARD | | 260 DELORES ST | | | SAN FRANCISCO | CA | 94102 | USA |
| LITT, BRETT | | Address Redacted | | | | | | |
| LITTELL INDUSTRIES INC | | 13006 SATICOY ST | | | NORTH HOLLYWOOD | CA | 91605 | USA |
| LITTERAL, AARON M | | Address Redacted | | | | | | |
| LITTLE HILLS RANCH, THE | | 5757 A SONOMA DRIVE | | | PLEASANTON | CA | 94566 | USA |
| LITTLE, AARON G | | Address Redacted | | | | | | |
| LITTLE, JASON MITCHELL | | Address Redacted | | | | | | |
| LITTLE, JOHNNY RAY | | Address Redacted | | | | | | |
| LITTLE, JOSEPH TAYLOR | | Address Redacted | | | | | | |
| LITTLE, MATTHEW THORNTON | | Address Redacted | | | | | | |
| LITTLE, VERNON | | Address Redacted | | | | | | |
| LITTLEJOHN II, VARSI LAMONT | | Address Redacted | | | | | | |
| LITTLER MENDELSON FASTIFF TICH | | 650 CALIFORNIA ST 20TH FL | | | SAN FRANCISCO | CA | 94108-2693 | USA |
| LITTLER MENDELSON FASTIFF TICH | | PO BOX 45547 | | | SAN FRANCISCO | CA | 94145-0547 | USA |
| LITTLETON, EUGENE ANTHONY | | Address Redacted | | | | | | |
| LITTON, MICHAEL JONATHAN | | Address Redacted | | | | | | |
| LITWAK, HOWARD | | 3001 TENTH AVE | | | SEATTLE | WA | 98119 | USA |
| LITWIN, JOHN FREDERIC | | Address Redacted | | | | | | |
| LIU, CHIAO KATHERINE | | Address Redacted | | | | | | |
| LIU, CHIH HSIEN DANNY | | Address Redacted | | | | | | |
| LIU, DAVID | | Address Redacted | | | | | | |
| LIU, DEMING | | Address Redacted | | | | | | |
| LIVAS, ERIK JEROME | | Address Redacted | | | | | | |
| LIVELY, ROBERT CHRISTOPHER | | Address Redacted | | | | | | |
| LIVERMORE CYCLERY | | 2288 FIRST STREET | | | LIVERMORE | CA | 94550 | USA |
| LIVERMORE DUBLIN DISPOSAL | | PO BOX 78848 | | | PHOENIX | AZ | 85062-8848 | USA |
| LIVERMORE DUBLIN DISPOSAL | | PO BOX 79168 | | | PHOENIX | AZ | 85062-9168 | USA |
| LIVERMORE FIRE DEPT, CITY OF | | 4550 E AVE | LIVERMORE PLEASANTON FIRE DEPT | | LIVERMORE | CA | 94550 | USA |
| LIVERMORE FIRE DEPT, CITY OF | | 4550 E AVE | | | LIVERMORE | CA | 94550 | USA |
| LIVERMORE GLASS CO | | 2136 RAILROAD AVENUE | | | LIVERMORE | CA | 94550 | USA |
| LIVERMORE POLICE DEPT | | 1110 S LIVERMORE AVENUE | | | LIVERMORE | CA | 94550 | USA |
| LIVERMORE TROPHIES & TEES | | 4749 BENNETT DR STE I | | | LIVERMORE | CA | 94551-4858 | USA |
| LIVERMORE, CITY OF | | 1052 SO LIVERMORE AVE | | | LIVERMORE | CA | 94550 | USA |
| LIVERMORE, CITY OF | | FIRE PREVENTION BUREAU | 4550 EAST AVENUE | | LIVERMORE | CA | 94550 | USA |
| LIVERMORE, CITY OF | | 3560 NEVADA ST | | | PLEASANTON | CA | 94566 | USA |
| LIVERMORE, CITY OF | | 1052 S LIVERMORE AVE | | | LIVERMORE | CA | 94550-4899 | USA |
| LIVINGSTON & MATTESICH | | 1201 K ST STE 1100 | | | SACRAMENTO | CA | 95814 | USA |
| LIVINGSTON COUNTY DAILY PRESS | | BILL ARNOLD | 615 W LAFAYETTE BLVD | | DETROIT | MI | 48288 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIVINGSTON, BLAKE | | Address Redacted | | | | | | |
| LIVINGSTON, BRIAN | | Address Redacted | | | | | | |
| LIVINGSTON, J R | | Address Redacted | | | | | | |
| LIVINGSTON, JOHN J | | Address Redacted | | | | | | |
| LIVINGSTON, JONATHAN ARTHUR | | Address Redacted | | | | | | |
| LIVINGSTON, JOSHUAH RAY | | Address Redacted | | | | | | |
| LIVINGSTON, LAURYN | | Address Redacted | | | | | | |
| LIVONIA CITY TREASURER WAYNE | | ATTN COLLECTORS OFFICE | PO BOX 537928 | | LIVONIA | MI | 48154 | USA |
| LIWANAG, JUSTIN | | Address Redacted | | | | | | |
| LIZAMA, DOUGLAS ANTONIO | | Address Redacted | | | | | | |
| LIZAMA, WELMA ANN CAMACHO | | Address Redacted | | | | | | |
| LIZANO, AMANDA MICHELLE | | Address Redacted | | | | | | |
| LIZANO, HENRY | | Address Redacted | | | | | | |
| LIZAOLA, ERNESTO | | Address Redacted | | | | | | |
| LIZAOLA, FELICIA CHRISTINE | | Address Redacted | | | | | | |
| LIZAOLA, FRANCESCA MARIE | | Address Redacted | | | | | | |
| LIZARDTECH | | 821 SECOND AVE 18TH FL | | | SEATTLE | WA | 98104 | USA |
| LIZARRAGA, SERGIO ENRIQUE | | Address Redacted | | | | | | |
| LIZOTTE, JOSH JAMES | | Address Redacted | | | | | | |
| LLAMAS, ADOLFO | | Address Redacted | | | | | | |
| LLANES, JOSE ANTHONY | | Address Redacted | | | | | | |
| LLANES, MONICA ELAINE | | Address Redacted | | | | | | |
| LLANOS HINSON, ROBERT MATTHEW | | Address Redacted | | | | | | |
| LLANOS, CHRISTOPHER EUGENE | | Address Redacted | | | | | | |
| LLERENA, NICOLE ELLA | | Address Redacted | | | | | | |
| LLEWELLYN, AARON KURT | | Address Redacted | | | | | | |
| LLOYD, JAMES ROBERT | | Address Redacted | | | | | | |
| LLOYD, LATRICHA TC | | Address Redacted | | | | | | |
| LLOYDS SERVICE CENTER | | W 225 INDIANA | | | SPOKANE | WA | 99205 | USA |
| LO, ALEXANDER C | | Address Redacted | | | | | | |
| LO, DARRICK M | | Address Redacted | | | | | | |
| LOADHOLT, AIRELL DAVID | | Address Redacted | | | | | | |
| LOATE, THATO | | Address Redacted | | | | | | |
| LOBATO, CHERIESA BRIANN | | Address Redacted | | | | | | |
| LOBATO, MARVIN TORIVIO | | Address Redacted | | | | | | |
| LOBOSCO, GINA | | Address Redacted | | | | | | |
| LOBSTER RECORDS | | PO BOX 1473 | | | SANTA BARBARA | CA | 93102 | USA |
| LOCAL ACCESS INTERNET SVC CORP | | 1133 KRESKY AVENUE NO 102 | | | CENTRALIA | WA | 98531 | USA |
| LOCAL SCHOOL DISTRICT TAXES | | LOCAL SCHOOL DISTRICT TAXES | STATE OF DELAWARE | DEPT 827607 PO BX 8590 | PHILADELPHIA | PA | 19255 | USA |
| LOCATELLI MOVING & STORAGE | | 1111 RIVER STREET | | | SANTA CRUZ | CA | 95060 | USA |
| LOCHER, JESSICA N | | Address Redacted | | | | | | |
| LOCHMANN, JOHN DAVID | | Address Redacted | | | | | | |
| LOCK SHOP INC, THE | | 73 560 A HWY 111 | | | PALM DESERT | CA | 92260 | USA |
| LOCK STOCK N BARREL | | 319 MAIN STREET NO 7 | | | SALINAS | CA | 93901 | USA |
| LOCKE, DAVID KIETH | | Address Redacted | | | | | | |
| LOCKE, STEPHANIE KAREN | | Address Redacted | | | | | | |
| LOCKETT, ARIELLE LORENE | | Address Redacted | | | | | | |
| LOCKETT, JERRY DON | | Address Redacted | | | | | | |
| LOCKHART, JAMES P | | Address Redacted | | | | | | |
| LOCKHART, JEREMY C | | Address Redacted | | | | | | |
| LOCKHART, MICHELLE | | Address Redacted | | | | | | |
| LOCKHART, OMEGA AARON | | Address Redacted | | | | | | |
| LOCKHEART, TAMBRA LEEANN | | Address Redacted | | | | | | |
| LOCKO, SEAN | | Address Redacted | | | | | | |
| LOCKREY, JORDAN | | Address Redacted | | | | | | |
| LOCKS PLUS | | 15717 E GALE AVE | | | HACIENDA HEIGHTS | CA | 91745 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOCKS PLUS | | 15717 GALE AVE | | | HACIENDA HEIGHTS | CA | 91745-1519 | USA |
| LOCKSLEY GROUP LTD, THE | | 1011 SWARTHMORE AVE STE 2 | | | PACIFIC PALISADES | CA | 90272 | USA |
| LOCKSMITH CENTRAL | | 1291 HAYS ST SUITE 242 | | | SAN LEANDRO | CA | 94577 | USA |
| LOCKSMITH EXPRESS | | 6755 MIRA MESA BLVD STE 123 102 | | | SAN DIEGO | CA | 92121 | USA |
| LOCKSO, WILLIAM MICHAEL | | Address Redacted | | | | | | |
| LOCKTRONIX FIRETRONIX | | 4110 SE HAWTHORNE BLVD | | | PORTLAND | OR | 97214 | USA |
| LOCKWOOD ELECTRIC | | PO BOX 2866 | | | SAN ANSELMO | CA | 94979 | USA |
| LOCKWOOD, DANA NICOLE | | Address Redacted | | | | | | |
| LOCONSOLE, MELISSA MARIE | | Address Redacted | | | | | | |
| LOEFFLER, ALEXANDER WILLIAM | | Address Redacted | | | | | | |
| LOEPER, GEOFFREY DAVID | | Address Redacted | | | | | | |
| LOEW, ANDREW SCOTT | | Address Redacted | | | | | | |
| LOEWEN, ERIK | | Address Redacted | | | | | | |
| LOEWENS | | 225 E RIDGECREST BLVD | | | RIDGECREST | CA | 93555 | USA |
| LOFLAND, BRAD C | | Address Redacted | | | | | | |
| LOFTON, ZACHARY AARON | | Address Redacted | | | | | | |
| LOGAN, CULLEN ALLEN | | Address Redacted | | | | | | |
| LOGAN, DIAMOND CHERIE | | Address Redacted | | | | | | |
| LOGAN, GARRETT | | Address Redacted | | | | | | |
| LOGAN, JESSE K | | Address Redacted | | | | | | |
| LOGAN, TOM EDWARD | | Address Redacted | | | | | | |
| LOGHRY, AARON C | | Address Redacted | | | | | | |
| LOGIER, MICHAEL | | Address Redacted | | | | | | |
| LOGISTECH | | 1025 CALLE AMANECER | | | SAN CLEMENTE | CA | 92673 | USA |
| LOGISTECH | | PO BOX 5523 | | | SAN CLEMENTE | CA | 92674 | USA |
| LOGO APPAREL | | 5445 DESERT POINT DR A | | | LAS VEGAS | NV | 89118 | USA |
| LOGOTAEAO, MARCUS KEAUPONI | | Address Redacted | | | | | | |
| LOGSDON, JIM | | Address Redacted | | | | | | |
| LOH, BRYAN | | Address Redacted | | | | | | |
| LOHMAN, COREY CHRISTOPHER | | Address Redacted | | | | | | |
| LOHR, JESSI LIDA | | Address Redacted | | | | | | |
| LOISELLE, JHINELLE MARIE | | Address Redacted | | | | | | |
| LOKHEE, KATHLEEN | | Address Redacted | | | | | | |
| LOLLEY, SETH E | | Address Redacted | | | | | | |
| LOLOGO, JORDON POUTOA | | Address Redacted | | | | | | |
| LOMA COMMERCE CENTER LLC | | 10509 VISTA SORRENTO PKY | STE 210 | | SAN DIEGO | CA | 92121 | USA |
| LOMA COMMERCE CENTER LLC | | PO BOX 4800 | UNIT NO 59 | | PORTLAND | OR | 97208-4800 | USA |
| LOMA VISTA JANITORIAL SUPPLY | | 2851 S PALMA DRIVE NO M | | | VENTURA | CA | 93003 | USA |
| LOMAS, BRADLEY P | | 20817 WENDY DR | | | TORRANCE | CA | 90503 | USA |
| LOMAX, JEROB TYLER | | Address Redacted | | | | | | |
| LOMBARDI, BRYCE P | | Address Redacted | | | | | | |
| LOMBARDI, JUSTIN ROBERT | | Address Redacted | | | | | | |
| LOMBARDI, STEPHANIE | | Address Redacted | | | | | | |
| LOMBARDO, ANTHONY | | Address Redacted | | | | | | |
| LOMBARDO, FREDERICK FRANK | | Address Redacted | | | | | | |
| LOMBARDO, SALVATORE AMERICO | | Address Redacted | | | | | | |
| LOMELI, ALEJANDRO | | Address Redacted | | | | | | |
| LOMELI, EMMANUEL | | Address Redacted | | | | | | |
| LOMELI, JON P | | Address Redacted | | | | | | |
| LOMELI, JULIA NICOLE | | Address Redacted | | | | | | |
| LOMITA, CITY OF | | 24300 NARBONNE AVE | | | LOMITA | CA | 90717 | USA |
| LONDON CENTER SCHOOL | | 672 S LAFAYETTE PARK PL | STE 35 | | LOS ANGELES | CA | 90057 | USA |
| LONDON TEMPORARY SERVICES | | 3250 WILSHIRE BLVD | STE 1503 | | LOS ANGELES | CA | 90010 | USA |
| LONDON TEMPORARY SERVICES | | STE 1503 | | | LOS ANGELES | CA | 90010 | USA |
| LONDON, DAVID LEE | | Address Redacted | | | | | | |
| LONDON, JENNIFER NICOLE | | Address Redacted | | | | | | |
| LONDON, MELISSA ANNE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LONE PINE TELEVISION INC | | PO BOX 867 | | | LONE PINE | CA | 93545 | USA |
| LONE WOLF | | BOX 2280 | | | LOS LUNAS | NM | 87031 | USA |
| LONE WOLF | | SECURITY/INVESTIGATIONS | BOX 2280 | | LOS LUNAS | NM | 87031 | USA |
| LONELY BULL ENTERTAINMENT LLC | | 5112 CHURCHILL AVENUE | | | WESTMINSTER | CA | 92683 | USA |
| LONERGAN, RAYMOND BURT | | Address Redacted | | | | | | |
| LONEY, BRIAN JAMES | | Address Redacted | | | | | | |
| LONEY, KAMERON RYAN | | Address Redacted | | | | | | |
| LONG BEACH FINANCE DEPT | | 333 W OCEAN BLVD LOBBY | | | LONG BEACH | CA | 90802-4664 | USA |
| LONG BEACH FINANCE DEPT | | 333 W OCEAN BLVD LOBBY | | | LONG BEACH | CA | 90802-4664 | USA |
| LONG BEACH PRESS TELEGRAM | | PO BOX 4408 | | | WOODLAND HILLS | CA | 91365 | USA |
| LONG BEACH, CITY OF | | 333 W OCEAN BLVD | BUILDING DEPARTMENT | | LONG BEACH | CA | 90802 | USA |
| LONG BEACH, CITY OF | | PO BOX 630 | | | LONG BEACH | CA | 90842 | USA |
| LONG BEACH, CITY OF | | PO BOX 630 | | | LONG BEACH | CA | 90842-0001 | USA |
| LONG REALTY | | 900 E RIVER ROAD NO 100 | | | TUCSON | AZ | 85718 | USA |
| LONG SRA, TIMOTHY E | | PO BOX 578385 | | | MODESTO | CA | 95357 | USA |
| LONG, ALQUON ALAN | | Address Redacted | | | | | | |
| LONG, ASHLEY ELIZABETH | | Address Redacted | | | | | | |
| LONG, AUDREY MARIE | | Address Redacted | | | | | | |
| LONG, BRANDON B | | Address Redacted | | | | | | |
| LONG, BRITTANY ERICA | | Address Redacted | | | | | | |
| LONG, DIANA ST RUTH | | Address Redacted | | | | | | |
| LONG, DUSTIN RYAN | | Address Redacted | | | | | | |
| LONG, GREY V | | Address Redacted | | | | | | |
| LONG, JAMES N & SANDRA S | | JT TEN | 8850 PINE MOUNTAIN RD | | SPRINVILLE | AL | 35146 | USA |
| LONG, JENNIFER | | Address Redacted | | | | | | |
| LONG, JORDAN CHRISTINA | | Address Redacted | | | | | | |
| LONG, LAURITA LINDSEY | | Address Redacted | | | | | | |
| LONG, LOI HA | | Address Redacted | | | | | | |
| LONG, MORGAN ROBERT | | Address Redacted | | | | | | |
| LONG, THOMAS F | | Address Redacted | | | | | | |
| LONGBOY, LYNN MENDOZA | | Address Redacted | | | | | | |
| LONGDON, WAYNE WILLIAM | | Address Redacted | | | | | | |
| LONGINO, TWANSE ANTWNETTE | | Address Redacted | | | | | | |
| LONGMAN, ERIC SCOTT | | Address Redacted | | | | | | |
| LONGO, AARON ANDREW | | Address Redacted | | | | | | |
| LONGORIA, JEROME SALVADOR | | Address Redacted | | | | | | |
| LONGORIA, JUSTIN PHILLIP | | Address Redacted | | | | | | |
| LONGORIA, MARK | | 9107 WILSHIRE BLVD NO 500 | | | BEVERLY HILLS | CA | 90210 | USA |
| LONGORIA, MARK | | C/O AMATRUDABENSON & ASSOC | 9107 WILSHIRE BLVD NO 500 | | BEVERLY HILLS | CA | 90210 | USA |
| LONGSTREET, TERRESSA ANN | | Address Redacted | | | | | | |
| LONGVER, KASSANDRA LEIGH | | Address Redacted | | | | | | |
| LONGWELL, MICHAEL JOHN | | Address Redacted | | | | | | |
| LONKY, MICHAEL JACOB | | Address Redacted | | | | | | |
| LONSEAL INC | | PO BOX 60617 | | | LOS ANGELES | CA | 90060 | USA |
| LONSKI, JEFFREY HAYDEN | | Address Redacted | | | | | | |
| LOO, CHARLIE | | Address Redacted | | | | | | |
| LOO, STEVEN DAVID | | Address Redacted | | | | | | |
| LOOKSMART LTD | | 625 2ND ST | | | SAN FRANCISCO | CA | 94107 | USA |
| LOOMIS, CHRISTINE S | | Address Redacted | | | | | | |
| LOOMIS, STACY ANN | | Address Redacted | | | | | | |
| LOONEY, ANGELO DWYANE | | Address Redacted | | | | | | |
| LOONEY, DAVID L | | Address Redacted | | | | | | |
| LOONEY, STEVEN DOUGLAS | | Address Redacted | | | | | | |
| LOOPER, DARRYN CURTIS | | Address Redacted | | | | | | |
| LOPES, ANTHONY GABRIEL | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOPES, JAMES DAVID | | Address Redacted | | | | | | |
| LOPES, JOMAR M | | Address Redacted | | | | | | |
| LOPES, SEAN ANTHONY | | Address Redacted | | | | | | |
| LOPEZ JR , ARMANDO | | Address Redacted | | | | | | |
| LOPEZ JR , GUSTAVO | | Address Redacted | | | | | | |
| LOPEZ JR, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| LOPEZ JR, OSCAR | | Address Redacted | | | | | | |
| LOPEZ SAZO, CARLOS STEVE | | Address Redacted | | | | | | |
| LOPEZ, ADAM ANTHONY | | Address Redacted | | | | | | |
| LOPEZ, ADRIAN | | Address Redacted | | | | | | |
| LOPEZ, AJA LYNE | | Address Redacted | | | | | | |
| LOPEZ, ALBERT | | Address Redacted | | | | | | |
| LOPEZ, ALBERT | | Address Redacted | | | | | | |
| LOPEZ, ALBERT | | Address Redacted | | | | | | |
| LOPEZ, ALEX A | | Address Redacted | | | | | | |
| LOPEZ, ALEXANDER ALBERTO | | Address Redacted | | | | | | |
| LOPEZ, ALICIA V | | Address Redacted | | | | | | |
| LOPEZ, ANDRES | | Address Redacted | | | | | | |
| LOPEZ, ANGELA | | Address Redacted | | | | | | |
| LOPEZ, ANNETTE | | 2007 S MOUNTAIN AVE NO 31 | | | ONTARIO | CA | 91762 | USA |
| LOPEZ, ANNETTE LYNN | | Address Redacted | | | | | | |
| LOPEZ, ARAIZA | | Address Redacted | | | | | | |
| LOPEZ, ARIEL YVONNE | | Address Redacted | | | | | | |
| LOPEZ, ARNOLD BYRON | | Address Redacted | | | | | | |
| LOPEZ, ARTURO | | Address Redacted | | | | | | |
| LOPEZ, AUBRIE BELICIA | | Address Redacted | | | | | | |
| LOPEZ, BLANCA R | | Address Redacted | | | | | | |
| LOPEZ, BRENDA H | | Address Redacted | | | | | | |
| LOPEZ, BRYAN C | | Address Redacted | | | | | | |
| LOPEZ, CAMERON GENERA | | Address Redacted | | | | | | |
| LOPEZ, CARLOS ALBERTO | | Address Redacted | | | | | | |
| LOPEZ, CARLOS ARON | | Address Redacted | | | | | | |
| LOPEZ, CARLOS ULYSSES | | Address Redacted | | | | | | |
| LOPEZ, CATHERINE MICHELLE | | Address Redacted | | | | | | |
| LOPEZ, CESAR OMAR | | Address Redacted | | | | | | |
| LOPEZ, CESAR R | | Address Redacted | | | | | | |
| LOPEZ, CHRIS D | | Address Redacted | | | | | | |
| LOPEZ, CHRISTOPHER EDWARD | | Address Redacted | | | | | | |
| LOPEZ, CIARRA MARIE | | Address Redacted | | | | | | |
| LOPEZ, CINDY YANEZ | | Address Redacted | | | | | | |
| LOPEZ, CROX | | Address Redacted | | | | | | |
| LOPEZ, DAN F | | Address Redacted | | | | | | |
| LOPEZ, DANIEL | | Address Redacted | | | | | | |
| LOPEZ, DANIEL EDGARDO | | Address Redacted | | | | | | |
| LOPEZ, DANIEL ELOY | | Address Redacted | | | | | | |
| LOPEZ, DANIEL ERNESTO | | Address Redacted | | | | | | |
| LOPEZ, DANIEL OSIRIS | | Address Redacted | | | | | | |
| LOPEZ, DAVIS | | Address Redacted | | | | | | |
| LOPEZ, DEBBIE | | Address Redacted | | | | | | |
| LOPEZ, DESIREE MONIQUE | | Address Redacted | | | | | | |
| LOPEZ, DESIREE S | | Address Redacted | | | | | | |
| LOPEZ, DESSERAY DIANA | | Address Redacted | | | | | | |
| LOPEZ, DIANA RENEE | | Address Redacted | | | | | | |
| LOPEZ, DIEGO JAIRO | | Address Redacted | | | | | | |
| LOPEZ, EDUARDO BARRERA | | Address Redacted | | | | | | |
| LOPEZ, ENRIQUE R | | Address Redacted | | | | | | |
| LOPEZ, ESTEPHANY ESTERANZA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ, EVAN | | Address Redacted | | | | | | |
| LOPEZ, EVELYN VANESSA | | Address Redacted | | | | | | |
| LOPEZ, FELICIANO | | Address Redacted | | | | | | |
| LOPEZ, FERNANDO | | Address Redacted | | | | | | |
| LOPEZ, FRANCISCO | | Address Redacted | | | | | | |
| LOPEZ, GERBERT ANTONIO | | Address Redacted | | | | | | |
| LOPEZ, GIL ABRAHAM | | Address Redacted | | | | | | |
| LOPEZ, GREG RAMON | | Address Redacted | | | | | | |
| LOPEZ, GRISELDA | | Address Redacted | | | | | | |
| LOPEZ, GUSTAVO GUTIERREZ | | Address Redacted | | | | | | |
| LOPEZ, HEATHER NICOLE | | Address Redacted | | | | | | |
| LOPEZ, HENRY | | Address Redacted | | | | | | |
| LOPEZ, HUGO ENRIQUE | | Address Redacted | | | | | | |
| LOPEZ, IVAN O | | Address Redacted | | | | | | |
| LOPEZ, JACOB | | Address Redacted | | | | | | |
| LOPEZ, JASMINE | | Address Redacted | | | | | | |
| LOPEZ, JASON | | Address Redacted | | | | | | |
| LOPEZ, JAVIER MIGUEL | | Address Redacted | | | | | | |
| LOPEZ, JENNIFER | | Address Redacted | | | | | | |
| LOPEZ, JERRY ANTHONY | | Address Redacted | | | | | | |
| LOPEZ, JESSE FABIAN | | Address Redacted | | | | | | |
| LOPEZ, JESSICA | | Address Redacted | | | | | | |
| LOPEZ, JESUS | | Address Redacted | | | | | | |
| LOPEZ, JESUS BOTELLO | | Address Redacted | | | | | | |
| LOPEZ, JESUS DANIEL | | Address Redacted | | | | | | |
| LOPEZ, JOE LOUIS | | Address Redacted | | | | | | |
| LOPEZ, JOE MICHAEL | | Address Redacted | | | | | | |
| LOPEZ, JOEY G | | Address Redacted | | | | | | |
| LOPEZ, JONATHAN | | Address Redacted | | | | | | |
| LOPEZ, JORGE | | Address Redacted | | | | | | |
| LOPEZ, JORGE PENA | | Address Redacted | | | | | | |
| LOPEZ, JOSE | | Address Redacted | | | | | | |
| LOPEZ, JOSE ABEL | | Address Redacted | | | | | | |
| LOPEZ, JOSE ABIMAEL | | Address Redacted | | | | | | |
| LOPEZ, JOSE ALFERDO | | Address Redacted | | | | | | |
| LOPEZ, JOSE ANTONIO | | Address Redacted | | | | | | |
| LOPEZ, JOSE LUIS | | Address Redacted | | | | | | |
| LOPEZ, JOSE WALTER | | Address Redacted | | | | | | |
| LOPEZ, JOSEPH ANTHONY | | Address Redacted | | | | | | |
| LOPEZ, JOSHUA DAVID | | Address Redacted | | | | | | |
| LOPEZ, JOSIE C | | Address Redacted | | | | | | |
| LOPEZ, JUAN | | LOC NO 0379 PETTY CASH | | | WALNUT | CA | 91789 | USA |
| LOPEZ, JUAN FRANCISCO | | Address Redacted | | | | | | |
| LOPEZ, JULIA | | Address Redacted | | | | | | |
| LOPEZ, JULIA | | Address Redacted | | | | | | |
| LOPEZ, JULIANA | | Address Redacted | | | | | | |
| LOPEZ, JULIE V | | Address Redacted | | | | | | |
| LOPEZ, JULIETA | | Address Redacted | | | | | | |
| LOPEZ, JULIO | | Address Redacted | | | | | | |
| LOPEZ, JULIO CESAR | | Address Redacted | | | | | | |
| LOPEZ, JUSTINO JAVIER | | Address Redacted | | | | | | |
| LOPEZ, KARINA | | Address Redacted | | | | | | |
| LOPEZ, KAYLA CHRISTINE | | Address Redacted | | | | | | |
| LOPEZ, KEVIN GABRIEL | | Address Redacted | | | | | | |
| LOPEZ, LEOPOLDO J | | Address Redacted | | | | | | |
| LOPEZ, LESLIE CHRISTINE | | Address Redacted | | | | | | |
| LOPEZ, LISA MARIE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ, LUIS ALEXANDER | | Address Redacted | | | | | | |
| LOPEZ, LUIS ARMANDO | | Address Redacted | | | | | | |
| LOPEZ, MANUEL | | Address Redacted | | | | | | |
| LOPEZ, MARCUS A | | Address Redacted | | | | | | |
| LOPEZ, MARIA | | Address Redacted | | | | | | |
| LOPEZ, MARICRIS D | | Address Redacted | | | | | | |
| LOPEZ, MARIO ALBERT | | Address Redacted | | | | | | |
| LOPEZ, MARISELA A | | Address Redacted | | | | | | |
| LOPEZ, MARISOL C | | Address Redacted | | | | | | |
| LOPEZ, MARTIN | | Address Redacted | | | | | | |
| LOPEZ, MATT | | Address Redacted | | | | | | |
| LOPEZ, MATTHEW C | | Address Redacted | | | | | | |
| LOPEZ, MELISSA | | Address Redacted | | | | | | |
| LOPEZ, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| LOPEZ, MICHELLE NICHOLE | | Address Redacted | | | | | | |
| LOPEZ, MIGUEL ANGEL | | Address Redacted | | | | | | |
| LOPEZ, MONICA JOSETTE | | Address Redacted | | | | | | |
| LOPEZ, NANCY | | Address Redacted | | | | | | |
| LOPEZ, NATHANIEL PORFIRIO | | Address Redacted | | | | | | |
| LOPEZ, NICK | | Address Redacted | | | | | | |
| LOPEZ, NICOLE BRIANA | | Address Redacted | | | | | | |
| LOPEZ, NIKKI L | | Address Redacted | | | | | | |
| LOPEZ, OLIVIA | | Address Redacted | | | | | | |
| LOPEZ, OMAR A | | Address Redacted | | | | | | |
| LOPEZ, OMAR N | | Address Redacted | | | | | | |
| LOPEZ, OSCAR JAVIER | | Address Redacted | | | | | | |
| LOPEZ, OSCAR RODOLFO | | Address Redacted | | | | | | |
| LOPEZ, PATRICK | | Address Redacted | | | | | | |
| LOPEZ, PAULINO | | Address Redacted | | | | | | |
| LOPEZ, PAVEL E | | Address Redacted | | | | | | |
| LOPEZ, PEDRO | | Address Redacted | | | | | | |
| LOPEZ, PETE MENDEZ | | Address Redacted | | | | | | |
| LOPEZ, RACHEL DANIELLE | | Address Redacted | | | | | | |
| LOPEZ, RAMON | | Address Redacted | | | | | | |
| LOPEZ, RAMON ERNESTO | | Address Redacted | | | | | | |
| LOPEZ, RANDY EDWARD | | Address Redacted | | | | | | |
| LOPEZ, RICHARD JOSUE | | Address Redacted | | | | | | |
| LOPEZ, ROBERT R | | Address Redacted | | | | | | |
| LOPEZ, RODOLFO | | Address Redacted | | | | | | |
| LOPEZ, RUDY ALEJANDRO | | Address Redacted | | | | | | |
| LOPEZ, RYAN RICHARD | | Address Redacted | | | | | | |
| LOPEZ, SERGIO D | | Address Redacted | | | | | | |
| LOPEZ, SERGIO G | | Address Redacted | | | | | | |
| LOPEZ, SERGIO YAMEL | | Address Redacted | | | | | | |
| LOPEZ, SKYLAR GARRET | | Address Redacted | | | | | | |
| LOPEZ, SYLVIA REA | | Address Redacted | | | | | | |
| LOPEZ, TANIA CAROLINA | | Address Redacted | | | | | | |
| LOPEZ, TIM FRANK | | Address Redacted | | | | | | |
| LOPEZ, TOMAS H | | Address Redacted | | | | | | |
| LOPEZ, TRAVIS | | Address Redacted | | | | | | |
| LOPEZ, VALENTIN | | Address Redacted | | | | | | |
| LOPEZ, VIDAL ALEXANDER | | Address Redacted | | | | | | |
| LOPEZ, VINCE | | Address Redacted | | | | | | |
| LOPO, PHILLIP ANDREW | | Address Redacted | | | | | | |
| LOPUT, ANDREW A | | Address Redacted | | | | | | |
| LOPUT, NICHOLAS JAN | | Address Redacted | | | | | | |
| LOR, CHUE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOR, SEE | | Address Redacted | | | | | | |
| LOR, SOUA | | Address Redacted | | | | | | |
| LORA, JONATHAN FRANK | | Address Redacted | | | | | | |
| LORAIN COUNTY TREASURER | | ATTN COLLECTORS OFFICE | 226 MIDDLE AVE | 2ND FLOOR 3RD ST MARYS ST | ELYRIA | OH | 44074 | USA |
| LORD, MARK ADAM | | Address Redacted | | | | | | |
| LOREDO, GABRIELA CRISTAL | | Address Redacted | | | | | | |
| LOREDO, PRISCILLA | | Address Redacted | | | | | | |
| LORENCILLO, JOSHUA OSWALDO | | Address Redacted | | | | | | |
| LORENTINE, GENA ANNE | | Address Redacted | | | | | | |
| LORENTZEN, MARK ALLEN | | Address Redacted | | | | | | |
| LORENZ, ARON JOW | | Address Redacted | | | | | | |
| LORENZ, ERIK SEAN | | Address Redacted | | | | | | |
| LORENZO, JOHN NICHOLUS | | Address Redacted | | | | | | |
| LORENZO, MIGUEL | | Address Redacted | | | | | | |
| LORICK, KRISTOPHER | | Address Redacted | | | | | | |
| LORIGO, DANIEL JOSEPH | | Address Redacted | | | | | | |
| LORIMER, MATTHEW ALEXANDER | | Address Redacted | | | | | | |
| LORIO, STEPHANIE THERESA | | Address Redacted | | | | | | |
| LORONA, DIANE NICOLE | | Address Redacted | | | | | | |
| LORTIE, VICTOR CRAIG | | Address Redacted | | | | | | |
| LOS ANGELES BUSINESS JOURNAL | | 5700 WILSHIRE BOULEVARD | SUITE 170 | | LOS ANGELES | CA | 90036 | USA |
| LOS ANGELES BUSINESS JOURNAL | | SUITE 170 | | | LOS ANGELES | CA | 90036 | USA |
| LOS ANGELES CITY CLERK | | PO BOX 53235 | | | LOS ANGELES | CA | 90053 | USA |
| LOS ANGELES CITY CLERK | | TAX & PERMIT DIVISION | | | LOS ANGELES | CA | 90054 | USA |
| LOS ANGELES CITY CLERK | | PO BOX 53233 | FINANCE OFFICE TAX PERMIT DIV | | LOS ANGELES | CA | 90053-0233 | USA |
| LOS ANGELES CITY CLERK | | PO BOX 54770 | TAX & PERMIT DIVISION | | LOS ANGELES | CA | 90054-0770 | USA |
| LOS ANGELES CITY CLERK/LAND | | 316 W SECOND STREET STE 210 | RECORDS DIV/SPECIAL ASSESSMENT | | LOS ANGELES | CA | 90012 | USA |
| LOS ANGELES CITY CLERK/LAND | | RECORDS DIV/SPECIAL ASSESSMENT | | | LOS ANGELES | CA | 90012 | USA |
| LOS ANGELES CLERK OF COURT | | 110 NORTH GRAND AVE RM 429 | SMALL CLAIMS | | LOS ANGELES | CA | 90012 | USA |
| LOS ANGELES CLERK OF COURT | | SMALL CLAIMS | | | LOS ANGELES | CA | 90012 | USA |
| LOS ANGELES CO DEPT OF PUBLIC | | 23757 VALENCIA BLVD | | | VALENCIA | CA | 91355 | USA |
| LOS ANGELES CO PUBLIC WORKS DP | | 1100 S BEVERLY DRIVE | | | LOS ANGELES | CA | 90035-1120 | USA |
| LOS ANGELES CO PUBLIC WORKS DP | | 1100 S BEVERLY DRIVE | | | LOS ANGELES | CA | 90035-1120 | USA |
| LOS ANGELES CO SHERIFF DEPT | | PO BOX 512816 | | | LOS ANGELES | CA | 90051-0816 | USA |
| LOS ANGELES CO WATERWORKS | | 260 EAST AVE K8 | | | LANCASTER | CA | 93535 | USA |
| LOS ANGELES COUNTY | | 111 N HILL ST RM 123 | | | LOS ANGELES | CA | 90012 | USA |
| LOS ANGELES COUNTY | | 12720 NORWALK BL RM 108 | LEVYING OFFICER SHERIFFS DEPT | | NORWALK | CA | 90650 | USA |
| LOS ANGELES COUNTY | | 125 S BALWIN | | | ARCADIA | CA | 91007 | USA |
| LOS ANGELES COUNTY | | 14400 ERWIN ST MALL | SHERIFFS DEPARTMENT | | VAN NUYS | CA | 91401 | USA |
| LOS ANGELES COUNTY | | SHERIFFS DEPARTMENT | | | VAN NUYS | CA | 91401 | USA |
| LOS ANGELES COUNTY | | 1600 SE CENTRAL AVE | | | INDUSTRY | CA | 91744 | USA |
| LOS ANGELES COUNTY ACM | | 12300 LOWER AZUSA ROAD | | | ARCADIA | CA | 91006-5872 | USA |
| LOS ANGELES COUNTY SHERIFF | | 214 S FETTERLY AVE | | | EAST LOS ANGELES | CA | 90022 | USA |
| LOS ANGELES COUNTY SHERIFF | | 825 MAPLE AVE | | | TORRANCE | CA | 90503 | USA |
| LOS ANGELES COUNTY SHERIFF | | 9425 PENFIELD AVE | LEVYING OFFICER | | CHATSWORTH | CA | 91311 | USA |
| LOS ANGELES COUNTY SUPERIOR CT | | 10025 EAST FLOWER ST | | | BELLFLOWER | CA | 90706 | USA |
| LOS ANGELES COUNTY TAX COLLECT | | P O BOX 54018 | | | LOS ANGELES | CA | 90054 | USA |
| LOS ANGELES COUNTY TAX COLLECT | | PO BOX 512102 | | | LOS ANGELES | CA | 90051-0102 | USA |
| LOS ANGELES COUNTY TAX COLLECT | | PO BOX 54978 | | | LOS ANGELES | CA | 90054-0978 | USA |
| LOS ANGELES COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | PO BOX 512399 | | LOS ANGELES | CA | 90001 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOS ANGELES COUNTY TAX COLLECTOR | | LOS ANGELES COUNTY TAX COLLECTOR | PO BOX 54978 | | LOS ANGELES | CA | 90001 | USA |
| LOS ANGELES COUNTY TREASURER | | PO BOX 512399 | | | LOS ANGELES | CA | 90051 | USA |
| LOS ANGELES COURT TRUSTEE | | PO BOX 513544 | | | LOS ANGELES | CA | 90051-1544 | USA |
| LOS ANGELES DAILY NEWS | | 21221 OXNARD ST | | | WOODLAND HILLS | CA | 91365 | USA |
| LOS ANGELES DAILY NEWS | | PO BOX 4115 | | | WOODLAND HILLS | CA | 91365 | USA |
| LOS ANGELES DODGERS INC | GROUP SALES | 1000 ELYSIAN PARK AVE | | | LOS ANGELES | CA | 90012-1199 | USA |
| LOS ANGELES DODGERS INC | | 1000 ELYSIAN PARK AVE | | | LOS ANGELES | CA | 90012-1199 | USA |
| LOS ANGELES INDEPENDENT | | 4201 WILSHIRE BLVD SUITE 600 | | | LOS ANGELES | CA | 90010-3611 | USA |
| LOS ANGELES INDEPENDENT | | 4201 WILSHIRE BLVD SUITE 600 | | | LOS ANGELES | CA | 90010-3611 | USA |
| LOS ANGELES LAKERS INC | | 555 N NASH ST | | | EL SGUNDO | CA | 90245 | USA |
| LOS ANGELES MUNICIPAL COURTS | | 214 S FETTERLY AVE | MARSHALL | | LOS ANGELES | CA | 90022 | USA |
| LOS ANGELES MUNICIPAL COURTS | | 4130 OVERLAND AVE | MARSHALL | | CULVER CITY | CA | 90230 | USA |
| LOS ANGELES OFFICE OF CLERK | | ELIAS MARTINEZ | | | LOS ANGELES | CA | 90060 | USA |
| LOS ANGELES OFFICE OF CLERK | | PO BOX 60128 | ELIAS MARTINEZ | | LOS ANGELES | CA | 90060 | USA |
| LOS ANGELES POLICE COMMISSION | | 150 N LOS ANGELES ST RM 144 | | | LOS ANGELES | CA | 90012 | USA |
| LOS ANGELES POLICE DEPARTMENT | | FILE 55604 | T&P ALARM UNIT CITY CLERK | | LOS ANGELES | CA | 90074-5604 | USA |
| LOS ANGELES POLICE DEPARTMENT | | T&P ALARM UNIT CITY CLERK | | | LOS ANGELES | CA | 90074-5604 | USA |
| LOS ANGELES SHERIFF | | 110 N GRAND AVE RM 525 | | | LOS ANGELES | CA | 90012 | USA |
| LOS ANGELES SUPERIOR COURT | | 110 N GRAND AVE | | | LOS ANGELES | CA | 90012 | USA |
| LOS ANGELES SUPERIOR COURT | | 111 N HILL ST RM 112 | | | LOS ANGELES | CA | 90012 | USA |
| LOS ANGELES SUPERIOR COURT | | 1440 ERWIN STREET MALL | | | VAN NUYS | CA | 91401 | USA |
| LOS ANGELES TAX/PERMIT DIV | | ROOM NO 101 CITY HALL | ATTN ELIAS MARTINEZ | | LOS ANGELES | CA | 90012 | USA |
| LOS ANGELES TIMES | | PO BOX 60062 | | | LOS ANGELES | CA | 90060 | USA |
| LOS ANGELES TIMES | | PO BOX 60164 | | | LOS ANGELES | CA | 90060-0164 | USA |
| LOS ANGELES TIMES | | PO BOX 60185 | GENERAL MAIL FACILITY | | LOS ANGELES | CA | 90060-0185 | USA |
| LOS ANGELES TIMES | | PO BOX 60040 | | | LOS ANGELES | CA | 90099-0021 | USA |
| LOS ANGELES, CITY OF | | LOS ANGELES CITY OF | OFFICE OF FINANCE/PERMITS | PO BOX 53200 | LOS ANGELES | CA | 90001 | USA |
| LOS ANGELES, CITY OF | | LOS ANGELES CITY OF | 201 NORTH FIGUEROA STR NO 940 | | LOS ANGELES | CA | 90001 | USA |
| LOS ANGELES, CITY OF | | LOS ANGELES CITY OF | DEPT OF BUILDING & SAFETY | FILE 54563 | LOS ANGELES | CA | 90001 | USA |
| LOS ANGELES, CITY OF | | 150 N LOS ANGELES ST | BOARD OF POLICE COMMISSIONERS | | LOS ANGELES | CA | 90012 | USA |
| LOS ANGELES, CITY OF | | 201 N FIGUEROA ST STE 940 | | | LOS ANGELES | CA | 90012 | USA |
| LOS ANGELES, CITY OF | | 221 N FIGUEROA ST STE 1600 | DEPARTMENT OF CITY PLANNING | | LOS ANGELES | CA | 90012 | USA |
| LOS ANGELES, CITY OF | | PO BOX 30247 | PARKING VIOLATIONS BUREAU | | LOS ANGELES | CA | 90030 | USA |
| LOS ANGELES, CITY OF | | PO BOX 30629 | PARKING VIOLATIONS | | LOS ANGELES | CA | 90030 | USA |
| LOS ANGELES, CITY OF | | ALARM SECTION | | | LOS ANGELES | CA | 90060 | USA |
| LOS ANGELES, CITY OF | | FILE 54563 | DEPT OF BLDG & SAFETY | | LOS ANGELES | CA | 90074 | USA |
| LOS ANGELES, CITY OF | | PO BOX 30087 | OFFICE OF PARKING VIOLATIONS | | LOS ANGELES | CA | 90030-0087 | USA |
| LOS ANGELES, CITY OF | | PO BOX 30420 | PARKING VIOLATIONS BUREAU | | LOS ANGELES | CA | 90030-0420 | USA |
| LOS ANGELES, CITY OF | | PO BOX 30968 | | | LOS ANGELES | CA | 90030-0968 | USA |
| LOS ANGELES, CITY OF | | PO BOX 512599 | | | LOS ANGELES | CA | 90051-1599 | USA |
| LOS ANGELES, CITY OF | | PO BOX 53200 ATTN CITY CLERK | TAX & PERMIT DIVISION | | LOS ANGELES | CA | 90053-0200 | USA |
| LOS ANGELES, CITY OF | | PO BOX 53235 | | | LOS ANGELES | CA | 90053-0235 | USA |
| LOS ANGELES, CITY OF | | PO BOX 54407 | TAX & PERMIT DIVISION | | LOS ANGELES | CA | 90054-0407 | USA |
| LOS ANGELES, CITY OF | | PO BOX 60128 | ALARM SECTION | | LOS ANGELES | CA | 90060-0128 | USA |
| LOS ANGELES, CITY OF | | FILE 54594 | OFFICE OF THE CITY ATTORNEY | | LOS ANGELES | CA | 90074-4594 | USA |
| LOS ANGELES, CITY OF | | FILE NO 55357 | OFFICE OF FINANCE | | LOS ANGELES | CA | 90074-5357 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOS ANGELES, CITY OF | | PO BOX 2599 | | | LOS ANGELES | CA | 90099-0477 | USA |
| LOS ANGELES, CLERK OF COURT | | 11025 EAST FLOWER ST | | | BELLFLOWER | CA | 90706 | USA |
| LOS ANGELES, COUNTY OF | | LOS ANGELES COUNTY OF | WEIGHTS & MEASURES | PO BOX 54949 | LOS ANGELES | CA | 90001 | USA |
| LOS ANGELES, COUNTY OF | | LOS ANGELES COUNTY OF | PUBLIC HEALTH PRGRMS & SERV | PO BOX 54978 | LOS ANGELES | CA | 90001 | USA |
| LOS ANGELES, COUNTY OF | | 110 N GRAND AVE RM 525 | LOS ANGELES COUNTY SHERIFF | | LOS ANGELES | CA | 90012 | USA |
| LOS ANGELES, COUNTY OF | | 111 NORTH HILL STREET RM 525 | SHERIFFS OFFICE | | LOS ANGELES | CA | 90012 | USA |
| LOS ANGELES, COUNTY OF | | 214 S FETTERLY AVE | SHERIFF OFFICE | | E LOS ANGELES | CA | 90022 | USA |
| LOS ANGELES, COUNTY OF | | 1633 PURDUE AVENUE | MARSHALL MUNICIPAL COURTS | | LOS ANGELES | CA | 90025 | USA |
| LOS ANGELES, COUNTY OF | | 1725 MAIN STREET | SHERIFF | | SANTA MONICA | CA | 90401 | USA |
| LOS ANGELES, COUNTY OF | | 825 MAPLE AVENUE | MARSHALL MUNICIPAL COURTS | | TORRANCE | CA | 90503 | USA |
| LOS ANGELES, COUNTY OF | | 10025 E FLOWER ST | SHERIFF | | BELLFLOWER | CA | 90706 | USA |
| LOS ANGELES, COUNTY OF | | 415 W OCEAN BLVD | SHERIFF | | LONG BEACH | CA | 90802 | USA |
| LOS ANGELES, COUNTY OF | | 300 E WALNUT AVE | SHERIFF | | PASADENA | CA | 91101 | USA |
| LOS ANGELES, COUNTY OF | | 5030 N PARKWAY CALABASAS | SHERIFF | | CALABASAS | CA | 91302 | USA |
| LOS ANGELES, COUNTY OF | | 300 E OLIVE | SHERIFFS OFFICE | | BURBANK | CA | 91502 | USA |
| LOS ANGELES, COUNTY OF | | 350 W MISSION BLVD | SHERIFFS OFFICE | | POMONA | CA | 91766 | USA |
| LOS ANGELES, COUNTY OF | | 1427 W COVINA PARKWAY W | MARSHALL MUNICIPAL COURTS | | WEST COVINA | CA | 91790 | USA |
| LOS ANGELES, COUNTY OF | | MARSHALL MUNICIPAL COURTS | | | WEST COVINA | CA | 91790 | USA |
| LOS ANGELES, COUNTY OF | | 1040 W AVENUE J | SHERIFFS OFFICE | | LANCASTER | CA | 93534 | USA |
| LOS ANGELES, COUNTY OF | | PO BOX 2150 | TREASURER | | LOS ANGELES | CA | 90051-0150 | USA |
| LOS ANGELES, COUNTY OF | | PO BOX 512150 | TREASURER | | LOS ANGELES | CA | 90051-0150 | USA |
| LOS ANGELES, COUNTY OF | | PO BOX 54018 TERMINAL ANNEX | ATTN TAX COLLECTOR | | LOS ANGELES | CA | 90054-0018 | USA |
| LOS ANGELES, COUNTY OF | | PO BOX 54027 TERMINAL ANNEX | ATTN TAX COLLECTOR | | LOS ANGELES | CA | 90054-0027 | USA |
| LOS ANGELES, COUNTY OF | | WEIGHTS & MEASURES | | | LOS ANGELES | CA | 90054-5409 | USA |
| LOS ANGELES, COUNTY OF | | PUBLIC HEALTH PROGRAMS & SERV | 5050 COMMERCE DR | | BALDWIN PARK | CA | 91706-1423 | USA |
| LOS CERRITOS SE SUPERIOR COURT | | 10025 E FLOWER ST | | | BELL FLOWER | CA | 90706 | USA |
| LOS GATOS, TOWN OF | | PO BOX 949 | | | LOS GATOS | CA | 95031 | USA |
| LOS ROBLES LODGE | | 1985 CLEVELAND AVENUE | | | SANTA ROSA | CA | 95401 | USA |
| LOSEE, TIM LANE | | Address Redacted | | | | | | |
| LOSSI JR, WILLIAM LEONEL | | Address Redacted | | | | | | |
| LOTAKOON, BILLY | | Address Redacted | | | | | | |
| LOTSPIKE, ADAM SPENCER | | Address Redacted | | | | | | |
| LOTSTEIN, JEFFREY PAUL | | Address Redacted | | | | | | |
| LOTUS NOTES & DOMINO ADVISOR | | PO BOX 469017 | | | ESCONDIDO | CA | 92046-9017 | USA |
| LOTUS NOTES & DOMINO ADVISOR | | PO BOX 469017 | | | ESCONDIDO | CA | 92046-9017 | USA |
| LOTUS SOLUTIONS | | PO BOX 53166 | | | RIVERSIDE | CA | 92517 | USA |
| LOUDENBACK, PATRICK D | | Address Redacted | | | | | | |
| LOUDEYE CORP | | 1130 RAINIER AVE S | | | SEATTLE | WA | 98144 | USA |
| LOUDON COUNTY TAX COLLECTOR | | ATTN H ROGER ZURN JR/TREASURER | | P O 347 | LEESBURG | VA | 20178 | USA |
| LOUDOUN, COUNTY OF | | LOUDEN COUNTY OF | TREASURER H ROGER ZURN JR | PO BOX 1000 | LEESBURG | VA | 20178 | USA |
| LOUDOUN, COUNTY OF | | LOUDOUN COUNTY OF | ATTN TAX COMMISSIONER | PO BOX 8000 | LEESBURG | VA | 20178 | USA |
| LOUIE, EDWIN | | Address Redacted | | | | | | |
| LOUIE, JASON | | Address Redacted | | | | | | |
| LOUIE, KEVIN | | Address Redacted | | | | | | |
| LOUIE, PETER BENJAMIN | | Address Redacted | | | | | | |
| LOUIS, BRANDON JAMAL | | Address Redacted | | | | | | |
| LOUIS, BRIAN DEVON | | Address Redacted | | | | | | |
| LOUISIANA TAX COMMISSION | | LOUISIANA TAX COMMISSION | ERROLL G WILLIAMS | PO BOX 53406 | NEW ORLEANS | LA | 70195 | USA |
| LOUTFY EL SAYED, KAREEM | | Address Redacted | | | | | | |
| LOUZAS, LUIZ FELIPE | | Address Redacted | | | | | | |
| LOVATO, ELIZABETH | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOVATO, FABIAN DAVID | | Address Redacted | | | | | | |
| LOVE, BRITTNEY | | Address Redacted | | | | | | |
| LOVE, CHRIS M | | Address Redacted | | | | | | |
| LOVE, DETROY LENAIR | | Address Redacted | | | | | | |
| LOVE, DONOVAN DSEAN | | Address Redacted | | | | | | |
| LOVE, ERIN MONAE | | Address Redacted | | | | | | |
| LOVE, G KEONDRAE | | Address Redacted | | | | | | |
| LOVE, JOSEPH WILLIAM | | Address Redacted | | | | | | |
| LOVE, KYLIN KEITH | | Address Redacted | | | | | | |
| LOVE, MICHAEL | | Address Redacted | | | | | | |
| LOVE, MICHAEL A | | Address Redacted | | | | | | |
| LOVEGREN, PATRICK | | 390 COLLEGE DR NW | | | SALEM | OR | 97304 | USA |
| LOVELACE, BRIAN THOMAS | | Address Redacted | | | | | | |
| LOVELADY, JOSHUA DANIEL | | Address Redacted | | | | | | |
| LOVELESS, MATTHEW ANTHONY | | Address Redacted | | | | | | |
| LOVELL, BRAD AUSTIN | | Address Redacted | | | | | | |
| LOVELL, GARRETT ANDREW | | Address Redacted | | | | | | |
| LOVELL, RAY F | | Address Redacted | | | | | | |
| LOVETT, NICHOLAS FRAZIER | | Address Redacted | | | | | | |
| LOVO, XAVIER | | Address Redacted | | | | | | |
| LOW, TIM D | | Address Redacted | | | | | | |
| LOWDERMILK, MATTHEW D | | Address Redacted | | | | | | |
| LOWE & ASSOC, SHELLI L | | 1635 VILLAGE CENTER CIR | STE 150 | | LAS VEGAS | NV | 89134 | USA |
| LOWE JR, DENNIS | | Address Redacted | | | | | | |
| LOWE, BILL | | Address Redacted | | | | | | |
| LOWE, JESSICA ADRIANE | | Address Redacted | | | | | | |
| LOWE, MONET LYNETTE | | Address Redacted | | | | | | |
| LOWE, NICHOLAS TODD | | Address Redacted | | | | | | |
| LOWE, ROBERT MICHAEL | | Address Redacted | | | | | | |
| LOWE, TAMMY E | | Address Redacted | | | | | | |
| LOWEECEY, ELIZA | | Address Redacted | | | | | | |
| LOWENBERG, REGINA CELESTE | | Address Redacted | | | | | | |
| LOWER, AKASHA RAE | | Address Redacted | | | | | | |
| LOWER, SHERRI D | | Address Redacted | | | | | | |
| LOWERS, BRETT ALLEN | | Address Redacted | | | | | | |
| LOWERY, BRYAN JUSTIN | | Address Redacted | | | | | | |
| LOWERY, MICHAEL WAYNE | | Address Redacted | | | | | | |
| LOWMAN, DONALD DAVID | | Address Redacted | | | | | | |
| LOWREY, GAVIN C | | Address Redacted | | | | | | |
| LOWREY, HEATH PATRICK | | Address Redacted | | | | | | |
| LOWREY, LIAM TIMOTHY | | Address Redacted | | | | | | |
| LOWRIMORE, CAMERON MICHAEL | | Address Redacted | | | | | | |
| LOWRY, JOHN ALEXANDER | | Address Redacted | | | | | | |
| LOY, QUENTIN SAMUEL | | Address Redacted | | | | | | |
| LOYA ELECTRICAL CONST INC, AR | | 469 LOPES RD E | | | CORDELIA | CA | 94585 | USA |
| LOYA, ADRIAN | | Address Redacted | | | | | | |
| LOYA, JUSTIN | | Address Redacted | | | | | | |
| LOYA, ZACHARY ADRIAN | | Address Redacted | | | | | | |
| LOZA, GAMALIEL | | Address Redacted | | | | | | |
| LOZA, PHILLIP ANTHONY | | Address Redacted | | | | | | |
| LOZANO, CHRISTINA | | Address Redacted | | | | | | |
| LOZANO, EDGAR ANTONIO | | Address Redacted | | | | | | |
| LOZANO, FERNANDO RAY | | Address Redacted | | | | | | |
| LOZANO, IRENE EMILY | | Address Redacted | | | | | | |
| LOZANO, JEREMY | | Address Redacted | | | | | | |
| LOZANO, JONATHAN ANTHONY | | Address Redacted | | | | | | |
| LOZANO, MARIO | | Address Redacted | | | | | | |

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOZANO, MOISES JAVIER | | Address Redacted | | | | | | |
| LOZANO, PETE ANTHONY | | Address Redacted | | | | | | |
| LOZANO, ROY | | Address Redacted | | | | | | |
| LOZANO, SABIO ANTONIO | | Address Redacted | | | | | | |
| LOZANO, WILLIAM | | Address Redacted | | | | | | |
| LSDI | ARMANDO ABELLA | 42000 CHRISTY STREET | | | FREMONT | CA | 94538 | USA |
| LSDI | | 42000 CHRISTY ST | | | FREMONT | CA | 94538 | USA |
| LTCC | | 4 RUSSIAN HILL PLACE | | | SAN FRANCISCO | CA | 94133 | USA |
| LTI ENTERPRISES INC USA SPEC | | 167 MASON WAY A2 | | | CITY OF INDUSTRY | CA | 91746 | USA |
| LU, CAM | | Address Redacted | | | | | | |
| LUA, KARLA LEONELA | | Address Redacted | | | | | | |
| LUALEMANA, TULAGI FIAVAE | | Address Redacted | | | | | | |
| LUBAG, JASON DELA CRUZ | | Address Redacted | | | | | | |
| LUBARY, JAMES | | Address Redacted | | | | | | |
| LUBBOCK COUNTY CENTRAL APPRAISAL | | ATTN APPRAISERS OFFICE | 1715 26TH ST | P O BOX 10568 | LUBBOCK | TX | 79499 | USA |
| LUBECKI, CHAD GARETT | | Address Redacted | | | | | | |
| LUBERESKI, TREVOR STEVEN | | Address Redacted | | | | | | |
| LUBIENSKI, BRIAN KEITH | | Address Redacted | | | | | | |
| LUBRATICH, SCOTT MICHAEL | | Address Redacted | | | | | | |
| LUC, BRIAN ROGER | | Address Redacted | | | | | | |
| LUCAS COUNTY TREASURER | | ATTN COLLECTORS OFFICE | ONE GOVERNMENT CENTER | SUITE 500 | TOLEDO | OH | 43699 | USA |
| LUCAS, AARON | | Address Redacted | | | | | | |
| LUCAS, CHRIS JAMES | | Address Redacted | | | | | | |
| LUCAS, CHRISTOPHER ALLEN | | Address Redacted | | | | | | |
| LUCAS, DANIELLE FRANCES | | Address Redacted | | | | | | |
| LUCAS, DEAN W | | Address Redacted | | | | | | |
| LUCAS, JERRY LEE | | Address Redacted | | | | | | |
| LUCAS, KRISTI ANN | | Address Redacted | | | | | | |
| LUCAS, MAGGIE DANIELLE | | Address Redacted | | | | | | |
| LUCAS, MICHAEL J | | Address Redacted | | | | | | |
| LUCAS, MIRIAM | | Address Redacted | | | | | | |
| LUCAS, SCOTT | | Address Redacted | | | | | | |
| LUCASEY MANUFACTURING CORP | | 2744 E 11TH ST | | | OAKLAND | CA | 94601 | USA |
| LUCATERO, DIANA | | Address Redacted | | | | | | |
| LUCE ONLINE INC | | 6617 N SCOTTSDALE RD STE 101 | | | SCOTTSDALE | AZ | 85250 | USA |
| LUCE, LAWRENCE STEVEN | | Address Redacted | | | | | | |
| LUCERO, ALYSSA MARIE | | Address Redacted | | | | | | |
| LUCERO, AMANDA | | Address Redacted | | | | | | |
| LUCERO, HECTOR M | | Address Redacted | | | | | | |
| LUCERO, JENNIFER CATHEREN | | Address Redacted | | | | | | |
| LUCERO, JEREMIAH J | | Address Redacted | | | | | | |
| LUCERO, JOSH LAWRENCE | | Address Redacted | | | | | | |
| LUCERO, JULIA A | | Address Redacted | | | | | | |
| LUCERO, MONICA ANITA | | Address Redacted | | | | | | |
| LUCERO, NICO LEWIS | | Address Redacted | | | | | | |
| LUCERO, OMAR RODOLFO | | Address Redacted | | | | | | |
| LUCERO, RENAE NICOLE | | Address Redacted | | | | | | |
| LUCERO, SAMUEL PETE | | Address Redacted | | | | | | |
| LUCH, CHINARA | | Address Redacted | | | | | | |
| LUCHA, JENNIFER LYNN | | Address Redacted | | | | | | |
| LUCIANI, LANCE DANTE | | Address Redacted | | | | | | |
| LUCKER, ALEX JAMES | | Address Redacted | | | | | | |
| LUCKETT, JUSTIN CARL | | Address Redacted | | | | | | |
| LUDENA, FRANKIE XAVIER | | Address Redacted | | | | | | |
| LUDINGTON, LAW OFFICE OF DAVID | | PO BOX 3660 | | | QUINCY | CA | 95917-3660 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUDINGTON, LAW OFFICE OF DAVID | | PO BOX 3660 | | | QUINCY | CA | 95971-3660 | USA |
| LUDLOFF ELLSWICK, CHIVAS GERMAINE | | Address Redacted | | | | | | |
| LUDRICKS, CHRISTOPHER MATHEW | | Address Redacted | | | | | | |
| LUDWIG, AMBER LYNN | | Address Redacted | | | | | | |
| LUDWIG, FABIAN | | Address Redacted | | | | | | |
| LUERA, LEO L | | Address Redacted | | | | | | |
| LUEVANO, GERARD PETER | | Address Redacted | | | | | | |
| LUGER, DANIEL N | | Address Redacted | | | | | | |
| LUGO, JASMINE JOYCE | | Address Redacted | | | | | | |
| LUGO, RYAN | | Address Redacted | | | | | | |
| LUGO, YVETTE ILENE | | Address Redacted | | | | | | |
| LUGOS TOWING | | 617 ABBOTT STREET | | | SALINAS | CA | 93901 | USA |
| LUI, ADAM LAWRENCE | | Address Redacted | | | | | | |
| LUI, HO MING | | Address Redacted | | | | | | |
| LUIS PADILLA | | INSURGENTES 546 | | | RAMOS ARIZPE MX | | | Mexico |
| LUIS, SANDY | | Address Redacted | | | | | | |
| LUIZ, JESSICA MONIQUE | | Address Redacted | | | | | | |
| LUJAN, ANTHONY | | Address Redacted | | | | | | |
| LUJAN, BRIAN RENE | | Address Redacted | | | | | | |
| LUJAN, CRYSTAL | | Address Redacted | | | | | | |
| LUJAN, DANIEL FLOYD | | Address Redacted | | | | | | |
| LUJAN, DANIEL FRANCISCO | | Address Redacted | | | | | | |
| LUJAN, DARON CHARLES | | Address Redacted | | | | | | |
| LUJAN, JASON EDWARD | | Address Redacted | | | | | | |
| LUJAN, JEREMIAH | | Address Redacted | | | | | | |
| LUJAN, JOEL F | | Address Redacted | | | | | | |
| LUJAN, KURTIS M | | Address Redacted | | | | | | |
| LUJAN, MOSES ARMAS | | Address Redacted | | | | | | |
| LUJAN, ORLANDO MEDINA | | Address Redacted | | | | | | |
| LUJAN, TIPRIN ANN | | Address Redacted | | | | | | |
| LUJANO, JACOB | | Address Redacted | | | | | | |
| LUJIC, ALEKSANDAR | | Address Redacted | | | | | | |
| LUK, DANIEL W | | Address Redacted | | | | | | |
| LUK, EVAN MING | | Address Redacted | | | | | | |
| LUKACS, BRENT MICHAEL | | Address Redacted | | | | | | |
| LUKAS, HANS JOSEF | | Address Redacted | | | | | | |
| LUKE, DONSHAY DEJUAN | | Address Redacted | | | | | | |
| LUKE, MIKE WAYNE | | Address Redacted | | | | | | |
| LUKE, PETER BROOKS | | Address Redacted | | | | | | |
| LUKEHART, KATHERINE B | | Address Redacted | | | | | | |
| LUKEHART, SCOTT HOWARD | | Address Redacted | | | | | | |
| LUKITO, DAVID STEPHEN | | Address Redacted | | | | | | |
| LUKOSUS, MICHAEL | | Address Redacted | | | | | | |
| LUKYANENKO, DMYTRO O | | Address Redacted | | | | | | |
| LULU, MOHAMMED H | | Address Redacted | | | | | | |
| LULY, NICOLE A | | Address Redacted | | | | | | |
| LUM, BRANDON JAMES | | Address Redacted | | | | | | |
| LUM, BRYAN CHARLES | | Address Redacted | | | | | | |
| LUMANG, JACOB BAYSAC | | Address Redacted | | | | | | |
| LUMAPAS, MARIA QUINCY CAROLYN | | Address Redacted | | | | | | |
| LUMB, SAURAB | | Address Redacted | | | | | | |
| LUMBA, CESAR DAVID | | Address Redacted | | | | | | |
| LUMINA TECHNOLOGIES INC | | PO BOX 9509 | | | SANTA ROSA | CA | 95405 | USA |
| LUMPKIN, DEREK ANTHONY | | Address Redacted | | | | | | |
| LUMPKIN, JAMIN | | Address Redacted | | | | | | |
| LUNA, ALVINO | | Address Redacted | | | | | | |
| LUNA, CARLOS J | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUNA, ISAAC | | Address Redacted | | | | | | |
| LUNA, ISRAEL NA | | Address Redacted | | | | | | |
| LUNA, JESUS RAMON | | Address Redacted | | | | | | |
| LUNA, JON JEFFREY AFRICA | | Address Redacted | | | | | | |
| LUNA, JOSHUA | | Address Redacted | | | | | | |
| LUNA, JOSHUA JASON | | Address Redacted | | | | | | |
| LUNA, KATHLEEN | | Address Redacted | | | | | | |
| LUNA, KRYSTAL M | | Address Redacted | | | | | | |
| LUNA, MARIA CARMEN | | Address Redacted | | | | | | |
| LUNA, MATTHEW DANIEL | | Address Redacted | | | | | | |
| LUNA, NOEMI | | Address Redacted | | | | | | |
| LUNA, RAFAEL | | Address Redacted | | | | | | |
| LUNA, REYNA | | Address Redacted | | | | | | |
| LUNA, SANTIAGO | | Address Redacted | | | | | | |
| LUNA, SOFIA | | Address Redacted | | | | | | |
| LUNA, STEVE | | Address Redacted | | | | | | |
| LUNA, STEVEN ADAM | | Address Redacted | | | | | | |
| LUNARDI ELECTRIC | | 5534 SEBASTOPOL RD | PO BOX 120 | | SEBASTOPOL | CA | 95473 | USA |
| LUNARDI ELECTRIC | | PO BOX 120 | | | SEBASTOPOL | CA | 95473 | USA |
| LUND PERFORMANCE SOLUTIONS | | 240 SECOND AVE SW | | | ALBANY | OR | 97321 | USA |
| LUND PERFORMANCE SOLUTIONS | | PO BOX 151 | ACCOUNTS RECEIVABLE | | ALBANY | OR | 97321 | USA |
| LUND PERFORMANCE SOLUTIONS | | PO BOX 151 | | | ALBANY | OR | 97321 | USA |
| LUNDAHL, ANDREW C | | Address Redacted | | | | | | |
| LUNDAHL, BENJAMIN ROBERT | | Address Redacted | | | | | | |
| LUNDBERG, JUSTIN REECE | | Address Redacted | | | | | | |
| LUNDEEN, ADAM MICHAEL | | Address Redacted | | | | | | |
| LUNDELL, NICOLE MISHEL | | Address Redacted | | | | | | |
| LUNDQUIST, JON ERIK | | Address Redacted | | | | | | |
| LUNGI, STEPHANIE COLLENE | | Address Redacted | | | | | | |
| LUO, HONG LIANG | | Address Redacted | | | | | | |
| LUONG, MIKE | | Address Redacted | | | | | | |
| LUONG, TRUNG | | Address Redacted | | | | | | |
| LUONG, TUAN N | | Address Redacted | | | | | | |
| LUONG, VINCE | | Address Redacted | | | | | | |
| LUPICA, ANTONINA ROSE | | Address Redacted | | | | | | |
| LUPKEY, BRIANE WAYNE | | Address Redacted | | | | | | |
| LUPSA, CRISTIAN | | Address Redacted | | | | | | |
| LUQMAN, KHALID | | Address Redacted | | | | | | |
| LUQUE, JULIO CESAR | | Address Redacted | | | | | | |
| LURRIE, SEAN TYLER | | Address Redacted | | | | | | |
| LUSTER, EDRALYN DANAE | | Address Redacted | | | | | | |
| LUSTER, TAMEE SUE | | Address Redacted | | | | | | |
| LUTHER, DYLAN | | Address Redacted | | | | | | |
| LUTJEN, CHRISTINE RENEE | | Address Redacted | | | | | | |
| LUTOSTANSKI, RYAN PATRICK | | Address Redacted | | | | | | |
| LUTOVSKY, ERIC RICHARD | | Address Redacted | | | | | | |
| LUTTRELL, KEVIN G | | Address Redacted | | | | | | |
| LUTTRELL, RANDY | | Address Redacted | | | | | | |
| LUTZ SATELLITE & SERVICE CNTR | | 416 EAST 2ND | | | THE DALLES | OR | 97058 | USA |
| LUU, DAVID T | | Address Redacted | | | | | | |
| LUU, DAVID VI | | Address Redacted | | | | | | |
| LUU, HUAN CHAN | | Address Redacted | | | | | | |
| LUU, MARTIN | | Address Redacted | | | | | | |
| LUU, TAN | | Address Redacted | | | | | | |
| LUYKE, JORDAN ALEXANDER | | Address Redacted | | | | | | |
| LUZANILLA, LIZETH | | Address Redacted | | | | | | |
| LW TAMPA 857 LLC | | 120 NEWPORT CENTER DR STE 220 | C/O L & W PARTNERSHIP | | NEWPORT BEACH | CA | 92660 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LY, BRIAN | | Address Redacted | | | | | | |
| LY, DARRICK | | Address Redacted | | | | | | |
| LY, MICHAEL | | Address Redacted | | | | | | |
| LY, PHAT VE | | Address Redacted | | | | | | |
| LY, PHILIP | | Address Redacted | | | | | | |
| LY, PHU THANH | | Address Redacted | | | | | | |
| LY, RODNEY | | Address Redacted | | | | | | |
| LY, TRI TAI | | Address Redacted | | | | | | |
| LYCZEWSKI, JEREMY LEE | | Address Redacted | | | | | | |
| LYDE, SEAN RAMON | | Address Redacted | | | | | | |
| LYLES, JENNIE D | | Address Redacted | | | | | | |
| LYLES, XAVIER GIAN | | Address Redacted | | | | | | |
| LYMAN, JASON CHRISTOPHE | | Address Redacted | | | | | | |
| LYMON, VINCNET ISSAC | | Address Redacted | | | | | | |
| LYMOS, LARRY JARRELL | | Address Redacted | | | | | | |
| LYNCH ASSOCIATES | | 30197 DEER MEADOW ROAD | | | TEMECULA | CA | 92591 | USA |
| LYNCH, BRENDEN JOSEPH | | Address Redacted | | | | | | |
| LYNCH, BRYAN PATRICK | | Address Redacted | | | | | | |
| LYNCH, JOSEPH ANDREW | | Address Redacted | | | | | | |
| LYNCH, KELLY J | | Address Redacted | | | | | | |
| LYNCH, KEYUN MALTON | | Address Redacted | | | | | | |
| LYNCH, MICHAEL LEE | | Address Redacted | | | | | | |
| LYNCH, RACHEL M | | Address Redacted | | | | | | |
| LYNCH, RYAN | | Address Redacted | | | | | | |
| LYNCH, SEAN ANDREW | | Address Redacted | | | | | | |
| LYNCH, TERESA | | Address Redacted | | | | | | |
| LYNCHBURG CITY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 900 CHURCH ST CITY HALL | P O BOX 858 | LYNCHBURG | VA | 24515 | USA |
| LYNGE, GARTH GABRIEL | | Address Redacted | | | | | | |
| LYNN, KYLE C | | Address Redacted | | | | | | |
| LYNN, ROBERT KEITH | | Address Redacted | | | | | | |
| LYNNWOOD, CITY OF | | 19100 44TH AVENUE W | | | LYNNWOOD | WA | 98046-5008 | USA |
| LYNNWOOD, CITY OF | | PO BOX 5008 | 19100 44TH AVENUE W | | LYNNWOOD | WA | 98046-5008 | USA |
| LYON & ASSOCIATES | | 2580 FAIR OAKS BLVD | SUITE 20 | | SACRAMENTO | CA | 95825 | USA |
| LYON & ASSOCIATES | | SUITE 20 | | | SACRAMENTO | CA | 95825 | USA |
| LYON COUNTY CLERK TREASURER | | PO BOX 490 | DAYTON TWSHP JUSTICE COURT | | DAYTON | NV | 89403 | USA |
| LYON COUNTY CLERK TREASURER | | 3RD JUDICIAL DISTRICT COURT | | | YERINGTON | NV | 89447 | USA |
| LYON COUNTY DISTRICT ATTORNEY | | 31 SOUTH MAIN STREET | | | YERINGTON | NV | 89447 | USA |
| LYON, JOSHUA B | | Address Redacted | | | | | | |
| LYONS GOLF COURSE | | NAVAL COMMUNICATION STATION | | | STOCKTOWN | CA | 95203-4920 | USA |
| LYONS GOLF COURSE | | NAVAL COMMUNICATION STATION | | | STOCKTOWN | CA | 95203-4920 | USA |
| LYONS, LEAH ASHLEEN | | Address Redacted | | | | | | |
| LYONS, MAXWELL JAMES | | Address Redacted | | | | | | |
| LYONS, STEVEN | | Address Redacted | | | | | | |
| LYONS, TREVOR MATTHEW | | Address Redacted | | | | | | |
| LYTLE, CHASE JAMES | | Address Redacted | | | | | | |
| LYTLE, JULIUS K | | Address Redacted | | | | | | |
| M & M BERMAN ENTERPRISES | MARTIN BERMAN | 703 NORTH MAPLE DRIVE | | | BEVERLY HILLS | CA | 90210 | USA |
| M A INVESTIGATIVE SERVICES | | 110 WEST C ST STE 2018 | | | SAN DIEGO | CA | 92101 | USA |
| M DESIGN | | 455 VALLEY DRIVE | | | BRISBANE | CA | 94005 | USA |
| M DESIGN | ANNE CASEY | 455 VALLEY DR | | | BRISBANE | CA | 94005 | USA |
| M E T E R COMPANY, THE | | 12673 CAMPO RD | | | SPRING VALLEY | CA | 91978 | USA |
| M E T E R COMPANY, THE | | 12673 CAMPO ROAD | | | SPRING VALLEY | CA | 91978 | USA |
| M MAINTENANCE SERVICES CO | | PO BOX 2442 | | | VISTA | CA | 92085-2442 | USA |
| M MAINTENANCE SERVICES CO | | PO BOX 2442 | | | VISTA | CA | 92805-2442 | USA |
| M S CASH DRAWER CORP | | 2085 E FOOTHILL BLVD | | | PASADENA | CA | 91107 | USA |
| M V S HOTEL PROPERTIES | | PO BOX 5447 | | | OXNARD | CA | 93031 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| M&H REALTY PARTNERS II LP | | PO BOX 45714 | | | SAN FRANCISCO | CA | 94145 | USA |
| M&H REALTY PARTNERS II LP | | PO BOX 45714 | | | SAN FRANCISCO | CA | 94145-0714 | USA |
| M&H REALTY PARTNERS IV LP | | 353 SACRAMENTO ST 21ST FL | | | SAN FRANCISCO | CA | 94111 | USA |
| M&H REALTY PARTNERS IV LP | | 353 SACRAMENTO ST STE 2100 | ATTN FACILITY 109 41 | | SAN FRANCISCO | CA | 94111 | USA |
| M&M & CO | | 8647 ENCINO AVE | | | NORTHRIDGE | CA | 91325 | USA |
| M&M BERMAN ENTERPRISES | | 703 N MAPLE DR | | | BEVERLY HILLS | CA | 90210 | USA |
| M&M HARTZELL INC | | P O BOX 898 | | | CENTRALIA | WA | 98531 | USA |
| M&M HARTZELL INC | | PO BOX 898 | GODFATHERS PIZZA | | CENTRALIA | WA | 98531 | USA |
| M&M MOBILE WASH | | PO BOX 985 | | | CORONA | CA | 91718 | USA |
| M&M MOBILE WASH | | PO BOX 985 | | | CORONA | CA | 91718-0985 | USA |
| M&S PERSONAL MANAGEMENT | | 13904 FIJI WAY STE 242 | | | MARINA DEL REY | CA | 90292 | USA |
| M&S SECURITY SERVICES INC | | 2900 L ST | | | BAKERSFIELD | CA | 93301 | USA |
| M&S SECURITY SERVICES INC | | 4600 DISTRICT BOULEVARD | | | BAKERSFIELD | CA | 93313 | USA |
| MA LABORATORIES INC | | 2075 N CAPITOL AVE | | | SAN JOSE | CA | 95132 | USA |
| MA, ALVIN | | Address Redacted | | | | | | |
| MA, BENSON | | Address Redacted | | | | | | |
| MA, BRIERLEY LONG | | Address Redacted | | | | | | |
| MA, CALVIN | | Address Redacted | | | | | | |
| MA, DAVID W | | Address Redacted | | | | | | |
| MA, JOHNNY | | Address Redacted | | | | | | |
| MA, LAWRENCE | | Address Redacted | | | | | | |
| MA, RAYMOND | | Address Redacted | | | | | | |
| MA, RICHARD | | Address Redacted | | | | | | |
| MA, SANDRA | | Address Redacted | | | | | | |
| MA, THOMAS CHU | | Address Redacted | | | | | | |
| MA, TIM | | Address Redacted | | | | | | |
| MAACO AUTO PAINTING | | 3550 S PALO VERDE RD | | | TUCSON | AZ | 85713 | USA |
| MAACO AUTO PAINTING & BODYWORK | | 5438 HOLT BLVD | | | MONTCLAIR | CA | 91763 | USA |
| MAACO AUTO PAINTING & BODYWORK | | 2445 E2ND ST | | | RENO | NV | 89502 | USA |
| MAAZ, ALI | | Address Redacted | | | | | | |
| MABHENA, MAKHOSINI BRUCE | | Address Redacted | | | | | | |
| MABRY, ELIZABETH JANE | | Address Redacted | | | | | | |
| MABRY, JAMES LL | | Address Redacted | | | | | | |
| MABUNGA, KRISTOPHER FERRER | | Address Redacted | | | | | | |
| MAC MADE EASY INC | | 2752 WOODLAWN DR 5 204B | | | HONOLULU | HI | 96822 | USA |
| MAC MADE EASY INC | | MANOA MARKETPLACE | 2752 WOODLAWN DR 5 204B | | HONOLULU | HI | 96822 | USA |
| MAC TRANSPORTATION INC | | 1730 E FRANCIS ST | | | ONTARIO | CA | 91761 | USA |
| MACALMA, BERNADETTE | | Address Redacted | | | | | | |
| MACAM, JONATHAN | | Address Redacted | | | | | | |
| MACANDILI, MARK | | Address Redacted | | | | | | |
| MACANLALAY, DAVE PATRICK | | Address Redacted | | | | | | |
| MACAPAGAL, MARRIEKIT LIM | | Address Redacted | | | | | | |
| MACARAEG, CLIFORD | | Address Redacted | | | | | | |
| MACARAEG, GLENN | | Address Redacted | | | | | | |
| MACARANDAN, MARK | | Address Redacted | | | | | | |
| MACARI, PAUL DEREK | | Address Redacted | | | | | | |
| MACARTHUR, JAMES RICAU | | Address Redacted | | | | | | |
| MACASAET, THOMAS MARQUIZ LEELIN | | Address Redacted | | | | | | |
| MACASPAC, JAMI ANGELO | | Address Redacted | | | | | | |
| MACCALLISTER, BRYAN LEE | | Address Redacted | | | | | | |
| MACCHI, BRET JAMESON | | Address Redacted | | | | | | |
| MACCHIA, ISAAC DAVID | | Address Redacted | | | | | | |
| MACDONALD AIA ARCHITECTS INC, DANIEL | | 1595 GRANT AVE STE 200 | | | NOVATO | CA | 94945 | USA |
| MACDONALD, ERIC C | | Address Redacted | | | | | | |
| MACDONALD, KELLY LENA | | Address Redacted | | | | | | |
| MACDONALD, LINDSAY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MACDONALD, LOIS | | 2853 ALHAMBRA DR | | | CAMERON PARK | CA | 95682 | USA |
| MACDONNELL, PAUL JAMES | | Address Redacted | | | | | | |
| MACDOUGALL, ROBBIE RYAN | | Address Redacted | | | | | | |
| MACDOWELL, MIKE | | 680 S LEMON AVE | | | WALNUT | CA | 91789 | USA |
| MACDOWELL, MIKE | | LOC NO 0353 PETTY CASH | 680 S LEMON AVE | | WALNUT | CA | 91789 | USA |
| MACDOWELL, MIKE | | LOC NO 0379 PETTY CASH | 501 S CHERYL LN | | WALNUT | CA | 91789 | USA |
| MACE, ERIC D | | Address Redacted | | | | | | |
| MACEDO, DENNIS ANTHONY | | Address Redacted | | | | | | |
| MACERICH BUENAVENTURA LP | | DEPT 2596 3125 | | | LOS ANGELES | CA | 90084-2596 | USA |
| MACERICH BUENAVENTURA LP | | DEPT 2596 3125 | | | LOS ANGELES | CA | 90084-2596 | USA |
| MACERICH CALIFORNIA ASSOCIATES | | BOX 3149 7777 EDINGER AVE 24 | HUNTINGTON CENTER MANAGEMENT | | HUNTINGTON BEACH | CA | 92647 | USA |
| MACERICH CALIFORNIA ASSOCIATES | | BOX 3149 7777 EDINGER AVE 24 | | | HUNTINGTON BEACH | CA | 92647 | USA |
| MACERICH HUNTINGTON LP | | 7777 EDINGER AVE STE 300 | HUNTINGTON BEACH MALL | | HUNTINGTON BEACH | CA | 92647 | USA |
| MACERICH HUNTINGTON LP | | 7777 EDINGER AVE STE 300 | | | HUNTINGTON BEACH | CA | 92647 | USA |
| MACERICH LAKEWOOD LLC | | DEPT 2596 5635 | | | LOS ANGELES | CA | 90084-2596 | USA |
| MACERICH LAKEWOOD LLC | | DEPT 2596 5635 | CCSI 408 LAKEWOOD | | LOS ANGELES | CA | 90084-2596 | USA |
| MACERICH LAKEWOOD, LLC | DAN CARPENTER | ATTN GENERAL MANAGER | 500 LAKEWOOD CENTER MALL | PO BOX 578 | LAKEWOOD | CA | 90714-0578 | USA |
| MACERICH SCG LP | | DEPT 2596 3075 | DBA GREEN TREE MALL | | LOS ANGELES | CA | 90084-2596 | USA |
| MACERICH VINTAGE FAIRE LP | | DEPT 2596 3215 | | | LOS ANGELES | CA | 90084-2596 | USA |
| MACERICH VINTAGE FAIRE LP | | DEPT 2596 3215 | | | LOS ANGELES | CA | 90084-2596 | USA |
| MACERICH VINTAGE FAIRE, L P | | 401 WILSHIRE BLVD SUITE 700 | C/O MACERICH CO P O BOX 2172 | ATTN LEGAL DEPARTMENT | SANTA MONICA | CA | 90407 | USA |
| MACGILLIVRAY, BRITTANY ANNE | | Address Redacted | | | | | | |
| MACGILLIVRAY, HARMONY D | | Address Redacted | | | | | | |
| MACHADO, EDWARD JOSEPH | | Address Redacted | | | | | | |
| MACHADO, JASON PAUL | | Address Redacted | | | | | | |
| MACHADO, JERRAD | | Address Redacted | | | | | | |
| MACHADO, QUINTINO ALFONZO | | Address Redacted | | | | | | |
| MACHADO, SEAN PATRICK | | Address Redacted | | | | | | |
| MACHER, MIKE A | | Address Redacted | | | | | | |
| MACHINE AGE, THE | | 7851 CLAIREMONT MESA BLVD | | | SAN DIEGO | CA | 92111 | USA |
| MACHORRO, JOHN DANIEL | | Address Redacted | | | | | | |
| MACHUCA, ANGELICA MARIA | | Address Redacted | | | | | | |
| MACHUCA, GUILLERMO | | Address Redacted | | | | | | |
| MACIAS FLORES, EDGAR RICARDO | | Address Redacted | | | | | | |
| MACIAS, ALAN LEOPOLDO | | Address Redacted | | | | | | |
| MACIAS, ANTHONY MARTIN | | Address Redacted | | | | | | |
| MACIAS, BRIAN | | Address Redacted | | | | | | |
| MACIAS, CHRIS RYAN | | Address Redacted | | | | | | |
| MACIAS, CYNTHIA | | Address Redacted | | | | | | |
| MACIAS, DANIELLE GINA | | Address Redacted | | | | | | |
| MACIAS, ED J | | Address Redacted | | | | | | |
| MACIAS, EMIGDIO | | Address Redacted | | | | | | |
| MACIAS, GERALDO ULLOA | | Address Redacted | | | | | | |
| MACIAS, JESSICA | | Address Redacted | | | | | | |
| MACIAS, JOSE A | | Address Redacted | | | | | | |
| MACIAS, JOSE LUIS | | Address Redacted | | | | | | |
| MACIAS, KATRINA | | Address Redacted | | | | | | |
| MACIAS, KYLE NOEL | | Address Redacted | | | | | | |
| MACIAS, LUIS ANGEL | | Address Redacted | | | | | | |
| MACIAS, OSCAR | | Address Redacted | | | | | | |
| MACIAS, SAM | | Address Redacted | | | | | | |
| MACIEL TOLENTO, HECTOR HUGO | | Address Redacted | | | | | | |
| MACIEL, CARLOS | | Address Redacted | | | | | | |
| MACIEL, EUTIMIO | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MACIEL, MONICA | | Address Redacted | | | | | | |
| MACIEL, SETH MICHAEL | | Address Redacted | | | | | | |
| MACINTYRE CO, JJ | | 1212 S CASINO CTR BLVD | | | LAS VEGAS | NV | 89104 | USA |
| MACISCO, ROSALINA | | 433 N CAMDEN DRIVE NO 400 | | | BEVERLY HILLS | CA | 90210 | USA |
| MACISCO, ROSALINA | | C/O CIRCLE TALENT ASSOCIATES | 433 N CAMDEN DRIVE NO 400 | | BEVERLY HILLS | CA | 90210 | USA |
| MACK & ASSOCIATES, BARRY | | 19762 MACARTHUR BLVD 311 | | | IRVINE | CA | 92612 | USA |
| MACK BARCLAY INC | | 402 W BROADWAY NINTH FL | | | SAN DIEGO | CA | 92101-3542 | USA |
| MACK II, HERMAN E | | 4427 W 59TH PL | | | LOS ANGELES | CA | 90043 | USA |
| MACK STOVE COMPANY | | 705 BROADWAY AVE | | | SEASIDE | CA | 93955-4314 | USA |
| MACK STOVE COMPANY | | 705 BROADWAY AVENUE | | | SEASIDE | CA | 93955-4314 | USA |
| MACK, ANTHONY R | | Address Redacted | | | | | | |
| MACK, BARRY ALLAN | | Address Redacted | | | | | | |
| MACK, BRIDGETTE THERESE | | Address Redacted | | | | | | |
| MACK, JAMARR WENDELL | | Address Redacted | | | | | | |
| MACK, JOSEPH HARLOW | | Address Redacted | | | | | | |
| MACKABEE, DEVIN T | | Address Redacted | | | | | | |
| MACKEAN, LISA | | Address Redacted | | | | | | |
| MACKEN, NICOLAS KELL | | Address Redacted | | | | | | |
| MACKEY, DEEJAY | | Address Redacted | | | | | | |
| MACKEY, ENRICO | | Address Redacted | | | | | | |
| MACKEY, GREGORY LLOYD | | Address Redacted | | | | | | |
| MACKIN, COREY T | | Address Redacted | | | | | | |
| MACKLEY, WESLEY | | Address Redacted | | | | | | |
| MACLEAN II, GERALD SAMUEL | | Address Redacted | | | | | | |
| MACLIESH, JOSHUA ARCHIEBALD | | Address Redacted | | | | | | |
| MACMULLEN, GARRETT MATTHEW | | Address Redacted | | | | | | |
| MACNAMARA, JAMAHL KIA | | Address Redacted | | | | | | |
| MACOM, IAN ROBERT | | Address Redacted | | | | | | |
| MACOMB DAILY | | KATHRYN ANDROS | GDNN | 21 E THIRD STREET | ROYAL OAK | MI | 48073 | USA |
| MACOMCO | | 1608 S VINEYARD AVE | | | ONTARIO | CA | 91761 | USA |
| MACON BIBB COUNTY PLANNING & ZONING | | MACON BIBB COUNTY PLANNING & ZONING | 682 CHERRY ST SUITE 1000 | | MACON | GA | 31297 | USA |
| MACPHERSON, ANTHONY DANIEL | | Address Redacted | | | | | | |
| MACPHERSON, JESSE SCOTT | | Address Redacted | | | | | | |
| MACROMEDIA | | 600 TOWNSEND ST STE 500 W | | | SAN FRANCISCO | CA | 94103 | USA |
| MACROMEDIA USER JOURNAL | | PO BOX 469079 | | | ESCONDIDO | CA | 92046-9779 | USA |
| MACROMEDIA USER JOURNAL | | PO BOX 469079 | | | ESCONDIDO | CA | 92046-9779 | USA |
| MACROVISION CORP | | 1341 ORLEANS DRIVE | | | SUNNYVALE | CA | 94089 | USA |
| MACROVISION CORP | | 2830 DE LA CRUZ BLVD | | | SANTA CLARA | CA | 95050 | USA |
| MACROVISION CORP | | PO BOX 39000 | DEPT NO 05240 | | SAN FRANCISO | CA | 94139-5240 | USA |
| MACS APPLIANCE PARTS & SERVICE | | 673 PLUMAS ST | | | YUBA CITY | CA | 95991 | USA |
| MACTEC ENGINEERING | | 2710 GATEWAY OAKS DRIVE | SUITE 150 NORTH | | SACRAMENTO | CA | 95833 | USA |
| MACWORLD | | 501 2ND ST | | | SAN FRANCISCO | CA | 94107 | USA |
| MACY, GLENN A | | Address Redacted | | | | | | |
| MACY, RYAN EDWARD | | Address Redacted | | | | | | |
| MAD CATZ INC | | 7480 MISSION VALLEY RD STE 101 | | | SAN DIEGO | CA | 92108 | USA |
| MAD SATELLITE | | 800 DAVIS ST C | | | VACAVILLE | CA | 95687 | USA |
| MADADIAN, SEVAN | | Address Redacted | | | | | | |
| MADAMBA, REX SALVADOR | | Address Redacted | | | | | | |
| MADARANG, RYAN | | Address Redacted | | | | | | |
| MADAYAG, JUAN CARLOS | | Address Redacted | | | | | | |
| MADDEN, CHRISTINA DOMINIQUE | | Address Redacted | | | | | | |
| MADDEN, ERIC RICHARD | | Address Redacted | | | | | | |
| MADDEN, ZACHARY JOHN | | Address Redacted | | | | | | |
| MADDOCK, CHRISTOPHER RYAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MADDOX, CHRISTOPHER R | | Address Redacted | | | | | | |
| MADDOX, JEFFREY J | | Address Redacted | | | | | | |
| MADDUX, AMANDA GAIL | | Address Redacted | | | | | | |
| MADDUX, BRANDON WILLIAM | | Address Redacted | | | | | | |
| MADDUX, DARYL ZANE | | Address Redacted | | | | | | |
| MADER, JON CODY | | Address Redacted | | | | | | |
| MADERA FAMILY SUPPORT | | PO BOX 1079 | | | MADERA | CA | 93639 | USA |
| MADERA SUPERIOR CT CIVIL DIV | | 209 W YOSEMITE AVE | | | MADERA | CA | 93637 | USA |
| MADERA, ANTONIO ESTEBAN | | Address Redacted | | | | | | |
| MADERO, DENNIS | | Address Redacted | | | | | | |
| MADICK, NATHANIEL MARTIN | | Address Redacted | | | | | | |
| MADISON | | ATTN COLLECTORS OFFICE | 101 E MAIN | RM 101 | JACKSON | TN | 38314 | USA |
| MADISON CITY COLLECTOR DANE | | ATTN TREASURERS OFFICE | PO BOX 2999 | | MADISON | WI | 53794 | USA |
| MADISON COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 100 NORTHSIDE SQUARE RM 108 | | HUNTSVILLE | AL | 35801 | USA |
| MADISON COUNTY TRUSTEE | | MADISON COUNTY TRUSTEE | 100 E MAIN ST | RM 107 | JACKSON | TN | 38314 | USA |
| MADISON FCS INC | | 350 S MAPLE ST STE A | | | CORONA | CA | 92880 | USA |
| MADISON FLORIST | | 5338 B AUBURN BLVD | | | SACRAMENTO | CA | 95841 | USA |
| MADISON, BRENDA K | | Address Redacted | | | | | | |
| MADISON, CINDI S | | Address Redacted | | | | | | |
| MADISON, CITY OF | | MADISON CITY OF | 210 MARTIN LUTHER KING JR BLVD | SUITE 406 | MADISON | WI | 53794 | USA |
| MADISON, JASON T | | Address Redacted | | | | | | |
| MADISON, PHILLIP AARAUN | | Address Redacted | | | | | | |
| MADISON, RICHARD LEE | | Address Redacted | | | | | | |
| MADONIA, STEPHEN WAYNE | | Address Redacted | | | | | | |
| MADRAZO, ERNEST | | Address Redacted | | | | | | |
| MADRID, ANABEL | | 3063 W PLACITA DE LA ROSET | | | TUCSON | AZ | 85701 | USA |
| MADRID, CRYSTAL SUSANA | | Address Redacted | | | | | | |
| MADRID, DANIEL RALPH | | Address Redacted | | | | | | |
| MADRID, FRANCINE JEANETTE | | Address Redacted | | | | | | |
| MADRID, GREGORY A | | Address Redacted | | | | | | |
| MADRID, ISAMAEL | | Address Redacted | | | | | | |
| MADRID, JERET | | Address Redacted | | | | | | |
| MADRID, JONATHAN | | Address Redacted | | | | | | |
| MADRID, JOSE MANUEL | | Address Redacted | | | | | | |
| MADRID, SAMUEL JONATHAN | | Address Redacted | | | | | | |
| MADRID, YVONNE MARIE | | Address Redacted | | | | | | |
| MADRIGAL, ANTHONY JORGE | | Address Redacted | | | | | | |
| MADRIGAL, DANIEL | | Address Redacted | | | | | | |
| MADRIGAL, DAVID | | Address Redacted | | | | | | |
| MADRIGAL, EDUARDO | | Address Redacted | | | | | | |
| MADRIGAL, FAVIAN GREGORY | | Address Redacted | | | | | | |
| MADRIGAL, GUILLERMO | | Address Redacted | | | | | | |
| MADRIGAL, JOSE L | | Address Redacted | | | | | | |
| MADRIGAL, JUAN CARLOS | | Address Redacted | | | | | | |
| MADRIGAL, LUIS GERARDO | | Address Redacted | | | | | | |
| MADRIGAL, MARCO A | | Address Redacted | | | | | | |
| MADRILLEJOS, ANDREW CAYUG | | Address Redacted | | | | | | |
| MADRUGA, LEE ALEXANDER | | Address Redacted | | | | | | |
| MADRUGA, MATTHEW JOHN | | Address Redacted | | | | | | |
| MADSEN BROWN & ASSOCIATES | | 1735 E FT LOWELL RD STE 9 | | | TUCSON | AZ | 85719 | USA |
| MADSEN, JACOB CALEB | | Address Redacted | | | | | | |
| MADSEN, MICHAEL PEDER | | Address Redacted | | | | | | |
| MAEDCHE, CHRIS AUGUST | | Address Redacted | | | | | | |
| MAEDER, REBECCA ANN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAENPA, JACOB JOHN | | Address Redacted | | | | | | |
| MAES, JOSHUA V | | Address Redacted | | | | | | |
| MAES, MATT M | | Address Redacted | | | | | | |
| MAESTRE, ROBERT ANTHONY | | Address Redacted | | | | | | |
| MAFONDE, COLETTE MICHELLE | | Address Redacted | | | | | | |
| MAFONDE, NICOLE MIRIELLE | | Address Redacted | | | | | | |
| MAG INNOVISION SERVICE CO | | 2801 SOUTH YALE STREET | | | SANTA ANA | CA | 92704 | USA |
| MAG4 MEDIA | | 543 BERNARD ST B | | | COSTA MESA | CA | 92627-2610 | USA |
| MAG4 MEDIA | | 543 BERNARD ST D | | | COSTA MESA | CA | 92627-2610 | USA |
| MAGAHIZ, MICHELLE TING | | Address Redacted | | | | | | |
| MAGALEI, TALIO | | Address Redacted | | | | | | |
| MAGALETTA, ROSARIO MELODY | | Address Redacted | | | | | | |
| MAGALING, DEAN | | Address Redacted | | | | | | |
| MAGALLANES, ANTHONY C | | Address Redacted | | | | | | |
| MAGALLANES, JEFFREY | | Address Redacted | | | | | | |
| MAGALLON, EDITH | | Address Redacted | | | | | | |
| MAGALLON, JOSE | | Address Redacted | | | | | | |
| MAGANA, ALEJANDRO | | Address Redacted | | | | | | |
| MAGANA, ALEJANDRO | | Address Redacted | | | | | | |
| MAGANA, ALICIA | | Address Redacted | | | | | | |
| MAGANA, ARTHUR | | Address Redacted | | | | | | |
| MAGANA, DAVID C | | Address Redacted | | | | | | |
| MAGANA, EVANGELINA | | Address Redacted | | | | | | |
| MAGANA, JESUS | | Address Redacted | | | | | | |
| MAGANA, JOSE JESUS | | Address Redacted | | | | | | |
| MAGANA, LINDA ELIZABETH | | Address Redacted | | | | | | |
| MAGANA, MAYRA JOANA | | Address Redacted | | | | | | |
| MAGANA, OCTAVIO | | Address Redacted | | | | | | |
| MAGANA, RAUL DANIEL | | Address Redacted | | | | | | |
| MAGANA, RICARDO | | Address Redacted | | | | | | |
| MAGANA, RICHARD | | Address Redacted | | | | | | |
| MAGANA, ROBERTO | | Address Redacted | | | | | | |
| MAGANA, ROBERTO C | | Address Redacted | | | | | | |
| MAGANA, SAVANNAH ROSE | | Address Redacted | | | | | | |
| MAGANA, VANNESA | | Address Redacted | | | | | | |
| MAGANA, VICTOR G | | Address Redacted | | | | | | |
| MAGANA, YULIANA | | Address Redacted | | | | | | |
| MAGARIAN SHERIFF, STEVE | | FRESNO CNTY SHERIFF DEPT | PO BOX 1788 2200 FRESNO S | | FRESNO | CA | 93717 | USA |
| MAGARIAN SHERIFF, STEVE | | PO BOX 1788 2200 FRESNO S | | | FRESNO | CA | 93717 | USA |
| MAGBANUA, JOSEPH DE LEON | | Address Redacted | | | | | | |
| MAGDALENO, EDUARDO ALEJANDRO | | Address Redacted | | | | | | |
| MAGDALENO, LOUIS A | | Address Redacted | | | | | | |
| MAGDANGAL, MOMERICK SANGALANG | | Address Redacted | | | | | | |
| MAGEE, KATHERINE R | | Address Redacted | | | | | | |
| MAGEE, MIRANDA MARGARET | | Address Redacted | | | | | | |
| MAGEE, SHAKEMA L | | Address Redacted | | | | | | |
| MAGEE, THOMAS JOSEPH | | Address Redacted | | | | | | |
| MAGENOT, STEPHEN FORREST | | Address Redacted | | | | | | |
| MAGENTA NEWS | | 800 W ELM CAMINO REAL | STE 260 | | MOUNTAIN VIEW | CA | 94040 | USA |
| MAGES, JOHN R | | Address Redacted | | | | | | |
| MAGIC TV | | 26248 BOUQUET CYN RD | | | SANTA CLARITA | CA | 91350 | USA |
| MAGIC WORLD | | 904 S GLENOAKS | | | BURBANK | CA | 91502 | USA |
| MAGIER, DANIEL | | Address Redacted | | | | | | |
| MAGNABOSCO, JEFFREY DALE | | Address Redacted | | | | | | |
| MAGNATUNE | | 2070 ALLSTON WY | STE 102 | | BERKLEY | CA | 94704 | USA |
| MAGNESI, JENNIFER | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAGNETIC DATA TECHNOLOGIES | | PO BOX 51428 | | | LOS ANGELES | CA | 90051-5728 | USA |
| MAGNO, CHANCE MICHAEL | | Address Redacted | | | | | | |
| MAGNO, REIS | | Address Redacted | | | | | | |
| MAGNOLIA ELECTRIC MOTORS INC | | 5535 VINELAND AVENUE | | | NO HOLLYWOOD | CA | 91601 | USA |
| MAGNOLIA HEATING & COOLIN | | 6416 JURUPA AVE | | | RIVERSIDE | CA | 92504 | USA |
| MAGNUM FIRE PROTECTION | | 37454 GLENMOORE DR | | | FREMONT | CA | 94536 | USA |
| MAGNUS | | PO BOX 29473 | | | PHOENIX | AZ | 85038-9473 | USA |
| MAGOOS PIZZA | | 712 FALCON WAY | | | LIVERMORE | CA | 94551 | USA |
| MAGPALI, RYAN | | Address Redacted | | | | | | |
| MAGRATH, ADRIAN | | Address Redacted | | | | | | |
| MAGSANAY, BEVER LEIGH ASHTON | | Address Redacted | | | | | | |
| MAGSINO, RAINA MAE MERCADO | | Address Redacted | | | | | | |
| MAGTEK | | 20725 S ANNALEE AVE | | | CARSON | CA | 90746 | USA |
| MAGUIRE, MEGAN ASHLEY | | Address Redacted | | | | | | |
| MAGUIRE, PATRICK JOSEPH | | Address Redacted | | | | | | |
| MAH, JOSEPH DANIEL | | Address Redacted | | | | | | |
| MAHADIK, SANJAY | | Address Redacted | | | | | | |
| MAHAFFEY, JAMES RUSSELL | | Address Redacted | | | | | | |
| MAHAFFEY, SARAH LOUISE | | Address Redacted | | | | | | |
| MAHAN, JENNA | | Address Redacted | | | | | | |
| MAHAN, LAQUANTRA M | | Address Redacted | | | | | | |
| MAHAR, MATTHEW MICHEAL | | Address Redacted | | | | | | |
| MAHARAJ, KIRTIKA | | Address Redacted | | | | | | |
| MAHARAJ, KISHNEIL | | Address Redacted | | | | | | |
| MAHDAVIE, ASHKAN | | Address Redacted | | | | | | |
| MAHELONA JR, RAYMOND P | | Address Redacted | | | | | | |
| MAHELONA, CHRISTOPHER | | Address Redacted | | | | | | |
| MAHELONA, RYAN DAVID | | Address Redacted | | | | | | |
| MAHER, BRADEN DAVID | | Address Redacted | | | | | | |
| MAHER, RICHARD J | | Address Redacted | | | | | | |
| MAHER, ROBERT | | Address Redacted | | | | | | |
| MAHER, STEPHEN | | Address Redacted | | | | | | |
| MAHER, VINCENT EDWARD | | Address Redacted | | | | | | |
| MAHIDA, SALEEM K | | Address Redacted | | | | | | |
| MAHLER, ALEXANDER SHANE | | Address Redacted | | | | | | |
| MAHLSTEDT, KYLE ALEXANDER | | Address Redacted | | | | | | |
| MAHOME, PATRICK | | Address Redacted | | | | | | |
| MAHON & RUTLEDGE APPRIASAL | | 12453 N E BEL RED ROAD NO 200 | | | BELLEVUE | WA | 98005 | USA |
| MAHON & RUTLEDGE APPRIASAL | | 14030 NE 24TH ST NO 102 | | | BELLEVUE | WA | 98007 | USA |
| MAHONEY, SCOT THOMAS | | Address Redacted | | | | | | |
| MAHONEY, SHELBY LYN | | Address Redacted | | | | | | |
| MAHONING COUNTY TREASURER | | ATTN COLLECTORS OFFICE | MAHONING COUNTY COURTHOUSE | 120 MARKET ST | YOUNGSTOWN | OH | 44555 | USA |
| MAHRAMNIA SMITH, KATRINA S | | Address Redacted | | | | | | |
| MAHZABEEN HOSSAIN, MANIZA | | Address Redacted | | | | | | |
| MAI, ALLAN J | | Address Redacted | | | | | | |
| MAI, MATTHEW | | Address Redacted | | | | | | |
| MAI, NGA T | | Address Redacted | | | | | | |
| MAI, RYAN MANH | | Address Redacted | | | | | | |
| MAI, RYAN XUAN | | Address Redacted | | | | | | |
| MAI, TONG THANH | | Address Redacted | | | | | | |
| MAIDA, ROCKY NICHOLAS | | Address Redacted | | | | | | |
| MAIDAA, MAIDAA JADOUA | | Address Redacted | | | | | | |
| MAIER VIDEO & TV | | N 111 VISTA RD 1C | | | SPOKANE | WA | 99212 | USA |
| MAIER, ANGELENA D | | Address Redacted | | | | | | |
| MAIER, BENJAMIN ALAN | | Address Redacted | | | | | | |
| MAIER, TOMMY JAMES | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAIL BOXES ETC | | 1320 W ELLIOTT RD | SUITE 103 | | TEMPE | AZ | 85284 | USA |
| MAIL BOXES ETC | | SUITE 103 | | | TEMPE | AZ | 85284 | USA |
| MAIL BOXES ETC | | 12625 FREDERICK ST 1 5 | | | MORENO VALLEY | CA | 92553 | USA |
| MAIL BOXES ETC | | 602 H ST STE 160 | | | BAKERSFIELD | CA | 93304 | USA |
| MAIL BOXES ETC | | 602 H ST STE 160 | ATTN RALPH MASON | | BAKERSFIELD | CA | 93304 | USA |
| MAIL TRIBUNE | | PO BOX 1108 | | | MEDFORD | OR | 97501 | USA |
| MAIL TRIBUNE | | ACCOUNTS PAYABLE | PO BOX 1108 | | MEDFORD | OR | 97501-0299 | USA |
| MAILERS SOFTWARE | | 970 CALLE NEGOCIO | | | SAN CLEMENTE | CA | 92673 | USA |
| MAILYAN, MELINE | | Address Redacted | | | | | | |
| MAILYAN, VAHE | | Address Redacted | | | | | | |
| MAIN GLASS CO | | 4443 W INA RD SUITE 111 | | | TUCSON | AZ | 85741 | USA |
| MAINARD, MORGEN ALEXANDRIA | | Address Redacted | | | | | | |
| MAININI, NICHOLAS L | | Address Redacted | | | | | | |
| MAINSTREET MEDIA GROUP LLC | | FILE 30943 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | USA |
| MAINSTREET MEDIA GROUP LLC | | PO BOX 22365 | MONTEREY RD | | GILROY | CA | 95020 | USA |
| MAINTENANCE MASTERS | | 21110 NORDHOFF UNIT D | | | CHATSWORTH | CA | 91311 | USA |
| MAINTEX | | PO BOX 7110 | | | CITY OF INDUSTRY | CA | 91744-7110 | USA |
| MAINTEX | | PO BOX 7110 | | | CITY OF INDUSTRY | CA | 91744-7110 | USA |
| MAIOCCO JR, RICHARD PATRICK | | 16030 N 56 ST | | | PHOENIX | AZ | 85254 | USA |
| MAIRE, DEREK | | Address Redacted | | | | | | |
| MAIRE, MARK DEWITT | | Address Redacted | | | | | | |
| MAITHALUNI, WSIEM JAMAL | | Address Redacted | | | | | | |
| MAJDI, KEVIN S | | Address Redacted | | | | | | |
| MAJESTIC FIRE PROTECTION | | 14671 TITUS ST | | | PANOMAMA CITY | CA | 91402 | USA |
| MAJESTIC FIRE PROTECTION | | 4570 VAN NUYS BLVD STE 257 | | | SHERMAN OAKS | CA | 91403 | USA |
| MAJEWSKI, CHRISTOPHER | | Address Redacted | | | | | | |
| MAJEWSKI, JULIA MICHELLE | | Address Redacted | | | | | | |
| MAJID, SHAKEB | | Address Redacted | | | | | | |
| MAJOR FIRE SYSTEMS INC | | 3555 SPURS TRAIL | | | VALLEJO | CA | 94589 | USA |
| MAJOR, CAMERAN ALLEN | | Address Redacted | | | | | | |
| MAJOR, CASSANDRA DENEE | | Address Redacted | | | | | | |
| MAJOR, JARED TOM | | Address Redacted | | | | | | |
| MAJOR, LAUREN JACOB | | Address Redacted | | | | | | |
| MAJUMDER, DEVARSI | | Address Redacted | | | | | | |
| MAK, GORDON | | Address Redacted | | | | | | |
| MAKARIAN, ARSEN | | Address Redacted | | | | | | |
| MAKHDOOM, MUNEEB AHMED | | Address Redacted | | | | | | |
| MAKI, CURTIS JOSEPH | | Address Redacted | | | | | | |
| MAKITA USA INC | | PO BOX 60977 TERMINAL ANNEX | | | LOS ANGELES | CA | 90060 | USA |
| MAKITA USA INC | | 14930 NORTHERN ST UNIT B | | | LA MIRADA | CA | 90638 | USA |
| MAKITA USA INC | | PO BOX 60459 | | | LOS ANGELES | CA | 90060-0459 | USA |
| MAKSYMOWICZ, ANDRE | | Address Redacted | | | | | | |
| MALABANAN, REMY | | Address Redacted | | | | | | |
| MALABUYOC, BRIAN | | Address Redacted | | | | | | |
| MALAGA, CARLOS | | Address Redacted | | | | | | |
| MALARKEY, SHEILA S | | Address Redacted | | | | | | |
| MALAYAWETCH, PORNPIROON JOW | | Address Redacted | | | | | | |
| MALDONADO JR , ISAIAS | | Address Redacted | | | | | | |
| MALDONADO JR, JUAN | | Address Redacted | | | | | | |
| MALDONADO, AIMEE MARIE | | Address Redacted | | | | | | |
| MALDONADO, AMY S | | Address Redacted | | | | | | |
| MALDONADO, ANTHONY | | Address Redacted | | | | | | |
| MALDONADO, CARLOS ENRIQUE | | Address Redacted | | | | | | |
| MALDONADO, CESAR A | | Address Redacted | | | | | | |
| MALDONADO, DANIEL | | Address Redacted | | | | | | |
| MALDONADO, GERARDO | | Address Redacted | | | | | | |
| MALDONADO, GERMAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MALDONADO, GILBERT ANTHONY | | Address Redacted | | | | | | |
| MALDONADO, GILBERTO JOSUE | | Address Redacted | | | | | | |
| MALDONADO, JOEL ALFREDO | | Address Redacted | | | | | | |
| MALDONADO, JORGE | | Address Redacted | | | | | | |
| MALDONADO, JORGE L | | Address Redacted | | | | | | |
| MALDONADO, JORGE MARIO | | Address Redacted | | | | | | |
| MALDONADO, JUAN MARTIN | | Address Redacted | | | | | | |
| MALDONADO, JULIO | | Address Redacted | | | | | | |
| MALDONADO, LIZABETH | | Address Redacted | | | | | | |
| MALDONADO, MARTIN | | Address Redacted | | | | | | |
| MALDONADO, MICHAEL | | Address Redacted | | | | | | |
| MALDONADO, MICHAEL | | Address Redacted | | | | | | |
| MALDONADO, MIGUEL ANGEL | | Address Redacted | | | | | | |
| MALDONADO, OCTAVIO | | Address Redacted | | | | | | |
| MALDONADO, RYAN ADAM | | Address Redacted | | | | | | |
| MALDONADO, VICTOR MANUEL | | Address Redacted | | | | | | |
| MALDONADO, VINCENT PAUL | | Address Redacted | | | | | | |
| MALDONADO, VINESSA AURORA | | Address Redacted | | | | | | |
| MALE, TIM JAY | | Address Redacted | | | | | | |
| MALEACHI, EUGENIUS P | | Address Redacted | | | | | | |
| MALEK, FARSHAD | | Address Redacted | | | | | | |
| MALEK, KEVIN | | Address Redacted | | | | | | |
| MALEKI & ASSOCIATES | | 18301 VON KARMAN AVE | STE 430 | | IRVINE | CA | 92612 | USA |
| MALERBA, EVAN JEROME | | Address Redacted | | | | | | |
| MALGAPO, DIANE MARIE | | Address Redacted | | | | | | |
| MALHI, SUNNY SINGH | | Address Redacted | | | | | | |
| MALIANNI, NICOLAS D | | Address Redacted | | | | | | |
| MALIK, ASHTAR M | | Address Redacted | | | | | | |
| MALIK, UMAIR H | | Address Redacted | | | | | | |
| MALINOSKI, BROCK ADAM | | Address Redacted | | | | | | |
| MALL, TERAH E | | Address Redacted | | | | | | |
| MALLARI, LYKA PUNO | | Address Redacted | | | | | | |
| MALLER, KATHRYN ABIGAIL | | Address Redacted | | | | | | |
| MALLEY, DWAYNE ALLEN | | Address Redacted | | | | | | |
| MALLICK, RYAN ANTHONY | | Address Redacted | | | | | | |
| MALLORY CREEK PLANTATION | | PO BOX 62045 | | | PHOENIX | AZ | 85082 | USA |
| MALLORY, NICOLE LEE | | Address Redacted | | | | | | |
| MALLORY, PORSCHE EVANGELISTA | | Address Redacted | | | | | | |
| MALLOY, BRYAN WILLIAM | | Address Redacted | | | | | | |
| MALMSTROM, BRIAN | | Address Redacted | | | | | | |
| MALONE, JESSICA LIBERTY | | Address Redacted | | | | | | |
| MALONE, TJAYI | | Address Redacted | | | | | | |
| MALONEY, HALLEY M | | Address Redacted | | | | | | |
| MALOY, ANNA MARIE | | Address Redacted | | | | | | |
| MALSTROM, JOHN CONNOR | | Address Redacted | | | | | | |
| MALVAR, HENRIQUE VILLELA | | Address Redacted | | | | | | |
| MAM, AARON CHOU | | Address Redacted | | | | | | |
| MAMASIG, PAUL M | | Address Redacted | | | | | | |
| MAMMEN, PHILIP M | | Address Redacted | | | | | | |
| MANABAT, DERICK | | Address Redacted | | | | | | |
| MANAFIAN, SHEY | | Address Redacted | | | | | | |
| MANAGEMENT & COLLECTION CORP | | 1364 N MCDOWELL BLVD | SUITE B 2 | | PETALUMA | CA | 94954 | USA |
| MANAGEMENT & COLLECTION CORP | | SUITE B 2 | | | PETALUMA | CA | 94954 | USA |
| MANAGEMENT COMPENSATION SERVIC | | 8687 E VIA DE VENTURA STE 113 | | | SCOTTSDALE | AZ | 85258 | USA |
| MANAIG, GERALD | | Address Redacted | | | | | | |
| MANALAD, GLENN ORNEDO | | Address Redacted | | | | | | |
| MANALANG, CHARLES D | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANALANG, JOHN RAPHAEL E | | Address Redacted | | | | | | |
| MANALASTAS, JONATHAN | | Address Redacted | | | | | | |
| MANALILI, HUBERT JEFFREY | | Address Redacted | | | | | | |
| MANALILI, PEEJAY CANLAS | | Address Redacted | | | | | | |
| MANALO, MICHAEL | | Address Redacted | | | | | | |
| MANALO, PETER JACQUES | | Address Redacted | | | | | | |
| MANAMCHIAN, GARO GARRY | | Address Redacted | | | | | | |
| MANANGAN, MERVYN | | Address Redacted | | | | | | |
| MANANSALA II, DANTE DABU | | Address Redacted | | | | | | |
| MANAOIS, RYAN AQUINO | | Address Redacted | | | | | | |
| MANARY, DREW WILLIAM | | Address Redacted | | | | | | |
| MANASSERIAN, CHRISTOPHER | | Address Redacted | | | | | | |
| MANATEE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | P O BOX 25300 | | BRADENTON | FL | 34282 | USA |
| MANATT PHELPS PHILLIPS | | 11355 W OLYMPIC BLVD | | | LOS ANGELES | CA | 90064-1614 | USA |
| MANATT PHELPS PHILLIPS | | 11355 W OLYMPIC BLVD | | | LOS ANGELES | CA | 90064-1614 | USA |
| MANCE, MICHAEL | | Address Redacted | | | | | | |
| MANCHAS, JUSTIN JAMES | | Address Redacted | | | | | | |
| MANCHESTER TOWN TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 191 | MANCHESTER | CT | 06040 | USA |
| MANCIA, KEFREN | | Address Redacted | | | | | | |
| MANCINI, CARMEN ANTHONY | | Address Redacted | | | | | | |
| MANCO ABBOTT OEA INC | | PO BOX 9440 | | | FRESNO | CA | 93792-9440 | USA |
| MANDAC JR , REYNALDO | | Address Redacted | | | | | | |
| MANDAC, GERALD | | Address Redacted | | | | | | |
| MANDALAY BAY HOTEL & CASINO | | 3950 LAS VEGAS BLVD S | | | LAS VEGAS | NV | 89119 | USA |
| MANDALL, LUKE A | | Address Redacted | | | | | | |
| MANDEL, SALAMON & FRIEDA | | 316 N LAS PALMAS | | | LOS ANGELES | CA | 90004 | USA |
| MANDEL, SALAMON & FRIEDA | | 316 NORTH LAS PALMAS | | | LOS ANGELES | CA | 90004 | USA |
| MANDING, MARK VICTOR CABACUNGAN | | Address Redacted | | | | | | |
| MANDIR, BENJAMIN MADISON | | Address Redacted | | | | | | |
| MANDLER, MICHAEL CHRISTOPHER | | Address Redacted | | | | | | |
| MANDRY, JOSEPH A | | Address Redacted | | | | | | |
| MANEKLAL, PRANIL S | | Address Redacted | | | | | | |
| MANG, SAROEUN | | Address Redacted | | | | | | |
| MANG, STEPHANIE | | Address Redacted | | | | | | |
| MANGAN, DUSTIN CHARLES | | Address Redacted | | | | | | |
| MANGANARO, JENNIFER | C O SHARJAH MEGA MALL | PO BOX 44001 | | | DUBAI UNITED ARA | | | United Arab Emirate |
| MANGIONE, DEAN | | PO BOX 16 | | | PALM SPRINGS | CA | 92263 | USA |
| MANGIONE, JOSEPH JASON | | Address Redacted | | | | | | |
| MANGLONA, LEILANI MARIE | | Address Redacted | | | | | | |
| MANGOLINI, CHRISTOPHER | | Address Redacted | | | | | | |
| MANGRAVITA, ALEXANDER | | Address Redacted | | | | | | |
| MANGRIO, TALHA S | | Address Redacted | | | | | | |
| MANHA, SANDRA | | Address Redacted | | | | | | |
| MANHATTAN BEACH , CITY OF | | 1400 HIGHLAND AVENUE | | | MANHATTAN BEACH | CA | 90266-1040 | USA |
| MANHATTAN BEACH , CITY OF | | 1400 HIGHLAND AVENUE | | | MANHATTAN BEACH | CA | 90266-1040 | USA |
| MANILA MAIL | | 12 AVALON DR | | | DALE CITY | CA | 94015 | USA |
| MANISTAR ELECTRONICS | | 26802 VISTA TERR | | | LAKE FOREST | CA | 92630 | USA |
| MANJARREZ, EFREN | | Address Redacted | | | | | | |
| MANJARREZ, LORENZO ARTURO | | Address Redacted | | | | | | |
| MANJARREZ, MANUEL | | Address Redacted | | | | | | |
| MANJARREZ, MYCHAL ALLEN | | Address Redacted | | | | | | |
| MANK, WILLIAM R | | Address Redacted | | | | | | |
| MANLEY, BRYAN WAYNE | | Address Redacted | | | | | | |
| MANLEY, DANIEL C | | Address Redacted | | | | | | |
| MANLEY, DEREK | | Address Redacted | | | | | | |
| MANLEY, SEAN DEVIN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANLUTAC, ANTHONY RAYMUNDO | | Address Redacted | | | | | | |
| MANLUTAC, DERICK | | Address Redacted | | | | | | |
| MANN, BRANDON | | Address Redacted | | | | | | |
| MANNA APPLIANCE INSTALLATION | | 1200 BILLY MITCHELL DR STE E | | | EL CAJON | CA | 92020 | USA |
| MANNING CO, DICK | | 3731 CHERRY AVE NE PO BOX 21357 | | | KEIZER | OR | 97307-1357 | USA |
| MANNING CO, DICK | | PO BOX 21357 | 3731 CHERRY AVE NE | | KEIZER | OR | 97307-1357 | USA |
| MANNING, ALEX CHARLES | | Address Redacted | | | | | | |
| MANNING, CODY T | | Address Redacted | | | | | | |
| MANNING, JEREMY ROBERT | | Address Redacted | | | | | | |
| MANNING, JEREMY T | | Address Redacted | | | | | | |
| MANNING, JERRAD LEE | | Address Redacted | | | | | | |
| MANNING, KENNETH JAMES | | Address Redacted | | | | | | |
| MANNING, KYLE STEVEN | | Address Redacted | | | | | | |
| MANNING, MAGGIE | | Address Redacted | | | | | | |
| MANNING, MERRIDITH A | | Address Redacted | | | | | | |
| MANNING, MICHAEL JAY | | Address Redacted | | | | | | |
| MANNING, NAEEMAH LACHELL | | Address Redacted | | | | | | |
| MANNING, RICHARD RYAN | | Address Redacted | | | | | | |
| MANNINO, GREG | | Address Redacted | | | | | | |
| MANOCHEH, AMIR | | Address Redacted | | | | | | |
| MANOOCHEHRI, BENJAMIN ANDREW | | Address Redacted | | | | | | |
| MANOUKIAN, GOR | | Address Redacted | | | | | | |
| MANOUKIAN, KRIKOR | | Address Redacted | | | | | | |
| MANPOWER | | SORT 4714 | | | LOS ANGELES | CA | 90096-4714 | USA |
| MANPOWER | | PO BOX 504031 | | | THE LAKES | NV | 88905-4031 | USA |
| MANPOWER | | PO BOX 504031 | | | THE LAKES | NV | 88905-4031 | USA |
| MANQUERO, ALBERTO | | Address Redacted | | | | | | |
| MANRIQUE, GUSTAVO F | | Address Redacted | | | | | | |
| MANRRIQUEZ, JORGE | | Address Redacted | | | | | | |
| MANSFIELD, SAMANTHA RENE | | Address Redacted | | | | | | |
| MANSO, SAMUEL AUSTIN | | Address Redacted | | | | | | |
| MANSOOR, SALIK SYED | | Address Redacted | | | | | | |
| MANSOURI, AMANDA ARIANA | | Address Redacted | | | | | | |
| MANTECA BULLETIN | | PO BOX 1958 | | | MANTECA | CA | 95336 | USA |
| MANTECA BULLETIN | | PO BOX 1958 | | | MANTECA | CA | 95336-1958 | USA |
| MANTECA PARK GOLF COURSE | | 305 N UNION RD | | | MANTECA | CA | 95337 | USA |
| MANTECA WAVE | | 685 FALLENLEAF LANE | | | MANTECA | CA | 95336 | USA |
| MANTECA, CITY OF | | MANTECA CITY OF | CIVIC CENTER | 1001 W CENTER ST | MANTECA | CA | 95336 | USA |
| MANTECA, CITY OF | | 1001 W CENTER ST | | | MANTECA | CA | 95337 | USA |
| MANTECON, MAJORIE | | 680 SOUTH LEMON AVENUE | | | WALNUT | CA | 91789 | USA |
| MANTECON, MANUEL | | 3138 FALCON STREET | | | POMONA | CA | 91767 | USA |
| MANTHEI, CORY LEE | | Address Redacted | | | | | | |
| MANUBAG, ROWENA L | | Address Redacted | | | | | | |
| MANUEL, DERICK DAVE | | Address Redacted | | | | | | |
| MANUEL, DUSTIN JAMES | | Address Redacted | | | | | | |
| MANUEL, SHAUN R | | Address Redacted | | | | | | |
| MANUMALEUNA, THEPHILUS MORELI | | Address Redacted | | | | | | |
| MANUS, JAMES PATRICK | | Address Redacted | | | | | | |
| MANUYLIDI, NINA K | | Address Redacted | | | | | | |
| MANVELIAN, ASHOT | | Address Redacted | | | | | | |
| MANWARING, KRISTA NOELLE | | Address Redacted | | | | | | |
| MANZANARES, BOBBY MITCHELL | | Address Redacted | | | | | | |
| MANZANAREZ, JANIE | | Address Redacted | | | | | | |
| MANZANEDO, SETH MATTHEW | | Address Redacted | | | | | | |
| MANZANO, MIGUEL | | Address Redacted | | | | | | |
| MAPCO MAJOR APPLIANCE PARTSINC | | 9126 E VALLEY BLVD | | | ROSEMEAD | CA | 91770 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAPES, JULIA F | | Address Redacted | | | | | | |
| MAPILE, GIOVANNI PAOLO | | Address Redacted | | | | | | |
| MAPLES, DEBBIE | | 3017 BELFAST WAY | | | RICHMOND | CA | 94806 | USA |
| MAPOY, EVAN NINO PAGO | | Address Redacted | | | | | | |
| MAR VAC DOW ELECTRONICS | | 2001 HARBOR BLVD | | | COSTA MESA | CA | 92627-2630 | USA |
| MAR VAC DOW ELECTRONICS | | 2001 HARBOR BLVD | | | COSTA MESA | CA | 92627-2630 | USA |
| MAR, JOSEPH TAKAMI | | Address Redacted | | | | | | |
| MAR, KALVIN | | Address Redacted | | | | | | |
| MARA, PATRICIA MARIE | | Address Redacted | | | | | | |
| MARABLE, KENNETH | | Address Redacted | | | | | | |
| MARAGH, JAMES JOA | | Address Redacted | | | | | | |
| MARANAN, PAUL | | Address Redacted | | | | | | |
| MARANAN, RANDULF ALDREIN | | Address Redacted | | | | | | |
| MARANON, JOSEPH | | Address Redacted | | | | | | |
| MARANON, RAYMOND VICTORIO | | Address Redacted | | | | | | |
| MARATHON COMMUNICATIONS INC | | 8436 W THIRD ST STE 700 | | | LOS ANGELES | CA | 90048 | USA |
| MARAZITA, SAMANTHA L | | Address Redacted | | | | | | |
| MARAZITI, ANTONY RICHARD | | Address Redacted | | | | | | |
| MARAZZITO, DENNIS DANIEL | | Address Redacted | | | | | | |
| MARBERRY, JAMES R | | Address Redacted | | | | | | |
| MARCEAU, SCOTT | | 720 E PEPPER PL | | | MESA | AZ | 85203 | USA |
| MARCEAU, SCOTT | | 16836 E PALISADES BLVD | MARICOPA COUNTY SHERIFF OFFICE | | FOUNTAIN HILLS | AZ | 85268 | USA |
| MARCEL ELECTRONICS INTL | | 130 W BRISTOL LN | | | ORANGE | CA | 92865 | USA |
| MARCELINO, EDEL | | Address Redacted | | | | | | |
| MARCELINO, KRISTA VILLASERAN | | Address Redacted | | | | | | |
| MARCELINO, LEIREN GONZALES | | Address Redacted | | | | | | |
| MARCELINO, NEILL IAN | | Address Redacted | | | | | | |
| MARCELO, RONNIE L | | Address Redacted | | | | | | |
| MARCH, CURTIS JUDSON | | Address Redacted | | | | | | |
| MARCHANT, ERIC GRANT | | Address Redacted | | | | | | |
| MARCHEK, RAYMOND ARTHUR | | Address Redacted | | | | | | |
| MARCHLEWICZ, BRIAN T | | Address Redacted | | | | | | |
| MARCHUK, BRYAN W | | Address Redacted | | | | | | |
| MARCIAL, CRYSTAL | | Address Redacted | | | | | | |
| MARCIAL, DAVID MICHAEL | | Address Redacted | | | | | | |
| MARCIAL, RUBEN | | Address Redacted | | | | | | |
| MARCIEL, NORMAN | | 4221 COLLIER CANYON RD | | | LIVERMORE | CA | 94551 | USA |
| MARCO EQUIPMENT COMPANY | | 130 ATLANTIC ST | | | POMONA | CA | 91768 | USA |
| MARCO EQUIPMENT COMPANY | | 1287 NORTH GROVE STREET | | | ANAHEIM | CA | 92806 | USA |
| MARCO MACHINEWORKS CORPORATION | | PO BOX 11500 | | | PORTLAND | OR | 97211 | USA |
| MARCO MACHINEWORKS CORPORATION | | PO BOX 11500 | | | PORTLAND | OR | 97211-0500 | USA |
| MARCO PORTLAND GENERAL PARTNERSHIP | CAROL SOUTHARD | 29435 WEEPING WILLOW DRIVE | | | AGOURA HILLS | CA | 91301 | USA |
| MARCONE | | 17300 MARQUARDT AVENUE | | | CERRITOS | CA | 90703 | USA |
| MARCOS FARMER, CRYSTAL MICHELLE | | Address Redacted | | | | | | |
| MARCOS, JHUSTIN RYAN | | Address Redacted | | | | | | |
| MARCUS & ASSOCIATES | | 1428 RIDGEWOOD DR | | | SAN JOSE | CA | 95118 | USA |
| MARCUS, RUSSELL JAMES | | Address Redacted | | | | | | |
| MARDIGIAN, NATHAN HENRY | | Address Redacted | | | | | | |
| MARDINI, PETER M | | Address Redacted | | | | | | |
| MARDIROSSIAN, SHANT | | Address Redacted | | | | | | |
| MARDYKS, DEVAN EDWARD | | Address Redacted | | | | | | |
| MARES, CHALINA DANIELLE | | Address Redacted | | | | | | |
| MARES, JASON L | | Address Redacted | | | | | | |
| MARES, RICHARD GABRIEL | | Address Redacted | | | | | | |
| MARFRED INDUSTRIES | | 12708 BRANFORD ST | | | SUN VALLEY | CA | 91353-2048 | USA |
| MARFRED INDUSTRIES | | PO BOX 2048 | 12708 BRANFORD ST | | SUN VALLEY | CA | 91353-2048 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARGETICH, ELI JOSEPH | | Address Redacted | | | | | | |
| MARGETT, CITIZENS FOR BOB | | PO BOX 1565 | | | OAKDALE | CA | 95361 | USA |
| MARGIOTTA, BILLY JOSEPH | | Address Redacted | | | | | | |
| MARGOLIN, MATTHEW | | Address Redacted | | | | | | |
| MARGUETTE JR, CRAIG ARTHUR | | Address Redacted | | | | | | |
| MARI, CHELSEA RENEE | | Address Redacted | | | | | | |
| MARIANI, SUZANNE MARIE | | Address Redacted | | | | | | |
| MARIANO JR, BENJAMIN | | Address Redacted | | | | | | |
| MARIANO, RICHARD TABOR | | Address Redacted | | | | | | |
| MARICHALAR JR , GARY GUY | | Address Redacted | | | | | | |
| MARICOPA COUNTY SUPERIOR COURT | | COURT CLERK | | | PHOENIX | AZ | 85038 | USA |
| MARICOPA COUNTY SUPERIOR COURT | | PO BOX 29369 | COURT CLERK | | PHOENIX | AZ | 85038 | USA |
| MARICOPA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | P O BOX 52133 | 301 W JEFFERSON ST STE 100 | PHOENIX | AZ | 85001 | USA |
| MARICOPA COUNTY TREASURER | | PO BOX 52133 | | | PHOENIX | AZ | 85072-2133 | USA |
| MARICOPA TV & ELECTRONICS | | 3636 S JAMAICA BLVD | | | LAKE HAVASU | AZ | 86406 | USA |
| MARICOPA, CITY OF | | PO BOX 610 | | | MARICOPA | AZ | 85239 | USA |
| MARICOPA, CITY OF | | PO BOX 548 | | | MARICOPA | CA | 93252-0548 | USA |
| MARIKI, MARTIN TUMAINI | | Address Redacted | | | | | | |
| MARILYN GIBSON APPRAISAL SERVICE | | PO BOX 944 | | | APPLE VALLEY | CA | 92307 | USA |
| MARIMBA INC | | 440 CLYDE AVE | | | MOUNTAIN VIEW | CA | 94043 | USA |
| MARIN COUNTY FSD | | PO BOX 4911 | | | SAN RAFAEL | CA | 94913-4911 | USA |
| MARIN COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | CIVIC CENTER ROOM 200 | P O BOX 4220 | SAN RAFAEL | CA | 94901 | USA |
| MARIN COUNTY TREASURER | | P O BOX 4220 | | | SAN RAFAEL | CA | 94913 | USA |
| MARIN COUNTY TREASURER | | PO BOX 4220 | ADMINISTRATION BLDG CIVIC CTR | | SAN RAFAEL | CA | 94913 | USA |
| MARIN INDEPENDANT JOURNAL | | PO BOX V | | | NOVATO | CA | 94948 | USA |
| MARIN INDEPENDANT JOURNAL | | 150 ALAMEDA DEL PRADO | | | NOVATO | CA | 94948-6150 | USA |
| MARIN MEDINA, EMMANUEL ALEJANDRO | | Address Redacted | | | | | | |
| MARIN SIGN CO | | 1595 E FRANCISCO BLVD STE A | | | SAN RAFAEL | CA | 94901 | USA |
| MARIN, CARLOS JUAN | | Address Redacted | | | | | | |
| MARIN, DORA | | Address Redacted | | | | | | |
| MARIN, EDY DANIEL | | Address Redacted | | | | | | |
| MARIN, JOSE LUIS | | Address Redacted | | | | | | |
| MARIN, LUIS HUMBERTO | | Address Redacted | | | | | | |
| MARIN, MARDIA | | Address Redacted | | | | | | |
| MARIN, RICHARD HERNANDEZ | | Address Redacted | | | | | | |
| MARIN, VERONICA NADINE | | Address Redacted | | | | | | |
| MARINAS III, PAUL PIMENTEL | | Address Redacted | | | | | | |
| MARINAS, FELINNI B | | Address Redacted | | | | | | |
| MARINHELP NETWORKS | | 1109 POWELL ST | | | SAN FRANCISCO | CA | 94108 | USA |
| MARINO II, GORDON RAYMOND | | Address Redacted | | | | | | |
| MARINO, WALTER DAVID | | Address Redacted | | | | | | |
| MARINOS, JONATHAN | | Address Redacted | | | | | | |
| MARION COUNTY | | PO BOX 3416 | TAX COLLECTOR | | PORTLAND | OR | 97208 | USA |
| MARION COUNTY | | 220 HIGH STREET N E | BUILDING INSPECTION | | SALEM | OR | 97301 | USA |
| MARION COUNTY | | BUILDING INSPECTION | | | SALEM | OR | 97301 | USA |
| MARION COUNTY | | TAX COLLECTION DEPT | PO BOX 2511 | | SALEM | OR | 97308-2511 | USA |
| MARION COUNTY PROBATE | | PO BOX 583 | | | MARION | SC | 92571 | USA |
| MARION COUNTY SHERIFFS OFFICE | | PO BOX 14500 | 100 HIGH ST NE | | SALEM | OR | 97309 | USA |
| MARION COUNTY TREASURER | | 495 STATE ST STE 241 | MARION COUNTY TREASURY DEPT | | SALEM | OR | 97301-3621 | USA |
| MARION COUNTY TREASURER | | PO BOX 14500 TREASURY DEPT | 555 COURT ST | | SALEM | OR | 97309-5036 | USA |
| MARION, ADAM LAWRENCE | | Address Redacted | | | | | | |
| MARION, SHAWN | | 2434 E CANNON DR | | | PARADISE VALLEY | AZ | 85253 | USA |
| MARIPOSA TV | | 5008G 5843 HWY 140 | | | MARIPOSA | CA | 95338 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIS, BLAZE LENDL | | Address Redacted | | | | | | |
| MARISCAL, MARLENE MICHELLE | | Address Redacted | | | | | | |
| MARITIM, GIDEON | | Address Redacted | | | | | | |
| MARITT, TERRAN MORENE | | Address Redacted | | | | | | |
| MARIUT, JESSE | | Address Redacted | | | | | | |
| MARJIYA, CATHERINE ANNETTE | | Address Redacted | | | | | | |
| MARK BLASKO | | 47 EAST PHILLIPS ST | | | COALDALE | PA | 18218 | USA |
| MARK COSTELLO CO | | SUITE J | | | CARSON | CA | 90746 | USA |
| MARK COSTELLO CO | | 1145 DOMINGUEZ ST | | | CARSON | CA | 90746-3566 | USA |
| MARK POND | | 958 OAKLAWN ST | | | GRAND RAPIDS | MI | 49599 | USA |
| MARK S RUDY A PROFESSIONAL CORP | | 351 CALIFORNIA ST STE 700 | | | SAN FRANCISCO | CA | 94104 | USA |
| MARK, BRENT DANIEL | | Address Redacted | | | | | | |
| MARKARYAN, ARAM | | Address Redacted | | | | | | |
| MARKELOV, ALEKSANDR LEONID | | Address Redacted | | | | | | |
| MARKET WEST COMPUTER GROUP | | 9600 COZYCROFT AVE | UNIT B | | CHATSWORTH | CA | 91311 | USA |
| MARKET WEST COMPUTER GROUP | | UNIT B | | | CHATSWORTH | CA | 91311 | USA |
| MARKETMAX INC | | PO BOX 51021 | | | LOS ANGELES | CA | 90051-5321 | USA |
| MARKETPLACE INVESTORS LLC | | 1725 CLOVERFIELD BLVD | | | SANTA MONICA | CA | 90404 | USA |
| MARKETPLACE INVESTORS LLC | | PO BOX 70014 | C/O FESTIVAL MANAGEMENT CORP | | SANTA ANA | CA | 92725-0014 | USA |
| MARKETPRO DISTRIBUTING CO INC | | 7625 HAYVENHURST AVENUE | UNIT 30 | | VAN NUYS | CA | 91406 | USA |
| MARKETPRO DISTRIBUTING CO INC | | UNIT 28 | | | VAN NUYS | CA | 91406 | USA |
| MARKHAM, BRANDON LEE | | Address Redacted | | | | | | |
| MARKLE, KATHRYN ULULANI | | Address Redacted | | | | | | |
| MARKLEY, ADDY C | | Address Redacted | | | | | | |
| MARKONIS, JEFFREY E | | Address Redacted | | | | | | |
| MARKOWITZ HERBOLD GLADE AND | | MEHLHAF PC | 1211 SW FIFTH AVE STE 3000 | | PORTLAND | OR | 97204 | USA |
| MARKS DONUT & YOGURT EXPRESS | | 1988 W 11TH STREET | | | TRACY | CA | 95376 | USA |
| MARKS ELECTRONICS | | 704 N THIRD ST | | | CARLSBAD | NM | 88220 | USA |
| MARKS, AARON LANE | | Address Redacted | | | | | | |
| MARKS, BRADEN JOHN | | Address Redacted | | | | | | |
| MARKS, DAVID | | Address Redacted | | | | | | |
| MARKS, JACQUELINE MARIE | | Address Redacted | | | | | | |
| MARKS, LESLIE ANN | | Address Redacted | | | | | | |
| MARKUS KRUIS MEDIATION | | 402 W BROADWAY STE 700 | | | SAN DIEGO | CA | 92101 | USA |
| MARMOLEJO, EMMANUEL | | Address Redacted | | | | | | |
| MARMOLEJO, MARIA LUISA | | Address Redacted | | | | | | |
| MARMOLEJO, VANESSA MARIE | | Address Redacted | | | | | | |
| MARMOLIJO, MYCHAL JOSEPH | | Address Redacted | | | | | | |
| MAROK, JOHN PAUL | | Address Redacted | | | | | | |
| MARON, JAMIE ELIZABETH | | Address Redacted | | | | | | |
| MAROON, MARK C | | Address Redacted | | | | | | |
| MAROTTA, ANTHONY JAMES | | Address Redacted | | | | | | |
| MAROTTA, BRYAN ANTHONY | | Address Redacted | | | | | | |
| MAROTTA, ERIC BEN | | Address Redacted | | | | | | |
| MAROUN, MAYA | | Address Redacted | | | | | | |
| MARPLE, MELISSA RENEE | | Address Redacted | | | | | | |
| MARQ PACKAGING SYSTEMS INC | | PO BOX 9063 | | | YAKIMA | WA | 98909 | USA |
| MARQUARDT, MICHAEL JAMES | | Address Redacted | | | | | | |
| MARQUARDT, STEVEN A | | Address Redacted | | | | | | |
| MARQUEZ BROTHERS FOODS INC | | 732 A STRIKER AVE | | | SACRAMENTO | CA | 95834 | USA |
| MARQUEZ, ALFREDO SANDOVAL | | Address Redacted | | | | | | |
| MARQUEZ, ALVARO JESUS | | Address Redacted | | | | | | |
| MARQUEZ, ANDRES | | Address Redacted | | | | | | |
| MARQUEZ, ANDREW JOSEPH | | Address Redacted | | | | | | |
| MARQUEZ, ANTHONY D | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARQUEZ, ARMANDO | | Address Redacted | | | | | | |
| MARQUEZ, BARRY DONALD | | Address Redacted | | | | | | |
| MARQUEZ, CARLOS EDUARDO ZAMORANO | | Address Redacted | | | | | | |
| MARQUEZ, CHRIS J | | Address Redacted | | | | | | |
| MARQUEZ, CORINA | | Address Redacted | | | | | | |
| MARQUEZ, DANIEL D | | Address Redacted | | | | | | |
| MARQUEZ, DAVID ANDY | | Address Redacted | | | | | | |
| MARQUEZ, DAVID PAUL | | Address Redacted | | | | | | |
| MARQUEZ, EDWARD | | Address Redacted | | | | | | |
| MARQUEZ, ERIC JOHN | | Address Redacted | | | | | | |
| MARQUEZ, GEORGE JOESPH | | Address Redacted | | | | | | |
| MARQUEZ, GILBERTO | | Address Redacted | | | | | | |
| MARQUEZ, JAMES ALEXANDER | | Address Redacted | | | | | | |
| MARQUEZ, JANIEL TUTOL | | Address Redacted | | | | | | |
| MARQUEZ, JOSE ACASIO | | Address Redacted | | | | | | |
| MARQUEZ, JUAN MANUEL | | Address Redacted | | | | | | |
| MARQUEZ, LISA ORTIZ | | Address Redacted | | | | | | |
| MARQUEZ, MARIO FRANCISCO | | Address Redacted | | | | | | |
| MARQUEZ, MELISSA | | Address Redacted | | | | | | |
| MARQUEZ, MIGUEL ANGEL | | Address Redacted | | | | | | |
| MARQUEZ, MITCHELL AARON | | Address Redacted | | | | | | |
| MARQUEZ, NATALIE SABRINA | | Address Redacted | | | | | | |
| MARQUEZ, NICHOLAS | | Address Redacted | | | | | | |
| MARQUEZ, NICHOLAS JOSEPH | | Address Redacted | | | | | | |
| MARQUEZ, OMAR J | | Address Redacted | | | | | | |
| MARQUEZ, PATRICIA LEE | | Address Redacted | | | | | | |
| MARQUEZ, RENEE | | Address Redacted | | | | | | |
| MARQUEZ, RICARDO R | | Address Redacted | | | | | | |
| MARQUEZ, ROSEMARIE | | Address Redacted | | | | | | |
| MARR JONES & WANG | | PAUAHI TOWER 1003 BISHOP ST | STE 1550 | | HONOLULU | HI | 96183 | USA |
| MARR JONES & WANG | | PAUAHI TOWER 1003 BISHOP ST | STE 1550 | | HONOLULU | HI | 96813 | USA |
| MARRAZZO, ROBERT ANTHONY | | Address Redacted | | | | | | |
| MARRERO, MICHAEL JASON | | Address Redacted | | | | | | |
| MARRERO, STEVEN | | Address Redacted | | | | | | |
| MARRINAN JR , STEPHEN THOMAS | | Address Redacted | | | | | | |
| MARRIOTT | | 8757 RIO SAN DIEGO DRIVE | | | SAN DIEGO | CA | 92108 | USA |
| MARRIOTT | | 2701 EAST NORWOOD AVENUE | | | FULLERTON | CA | 92631 | USA |
| MARRIOTT | | 2600 BISHOP DRIVE | | | SAN RAMON | CA | 94583 | USA |
| MARRIOTT | | 1401 SW FRONT AVE | | | PORTLAND | OR | 97201 | USA |
| MARRIOTT COURTYARD CAMARILLO | | 4994 VERDUGO WY | | | CAMARILLO | CA | 93012 | USA |
| MARRIOTT COURTYARD VACAVILLE | | 120 NUT TREE PKY | | | VACAVILLE | CA | 95687 | USA |
| MARRIOTT IRVINE | | 18000 VON KARMAN AVENUE | | | IRVINE | CA | 92715 | USA |
| MARRIOTT LONG BEACH | | 4700 AIRPORT PLAZA DRIVE | | | LONG BEACH | CA | 90815 | USA |
| MARRIOTT SPOKANE | | 710 E DESMET MSC 2479 | | | SPOKANE | WA | 99258 | USA |
| MARRIOTTI, THOMAS MARTIN | | Address Redacted | | | | | | |
| MARRON, MICHAEL | | Address Redacted | | | | | | |
| MARRON, SANDRA ESTER | | Address Redacted | | | | | | |
| MARROQUIN, ANGEL RICARDO | | Address Redacted | | | | | | |
| MARROQUIN, DARWIN | | Address Redacted | | | | | | |
| MARROQUIN, EDWIN A | | Address Redacted | | | | | | |
| MARROQUIN, JOSE THOMAS | | Address Redacted | | | | | | |
| MARROQUIN, RAYNALDO ROGELIO | | Address Redacted | | | | | | |
| MARRS TV & APPLIANCE SERVICE | | 1705 12TH ST SE | | | SALEM | OR | 97302 | USA |
| MARRS, CLINTON ROBERT | | Address Redacted | | | | | | |
| MARRS, ZACHARY ADAM | | Address Redacted | | | | | | |
| MARSALA, JAMES PAUL | | Address Redacted | | | | | | |
| MARSCH, EVAN JAMES | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARSCHINKE, DANA NICOLE | | Address Redacted | | | | | | |
| MARSDEN, MARK VILLANUEVA | | Address Redacted | | | | | | |
| MARSH, DAVID BENJAMIN | | Address Redacted | | | | | | |
| MARSH, JAMES ANTHONY | | Address Redacted | | | | | | |
| MARSH, SARAH MICHELLE | | Address Redacted | | | | | | |
| MARSH, TYLER JORDAN | | Address Redacted | | | | | | |
| MARSHALL & STEVENS INC | | 707 WILSHIRE BLVD STE 5200 | | | LOS ANGELES | CA | 90017 | USA |
| MARSHALL ELECTRIC | | 2073 SPRUCE AVENUE | | | CLOVIS | CA | 93611-6148 | USA |
| MARSHALL ELECTRIC | | 2073 SPRUCE AVENUE | | | CLOVIS | CA | 93611-6148 | USA |
| MARSHALL, ANDREW ANTHONY | | Address Redacted | | | | | | |
| MARSHALL, COLIN | | Address Redacted | | | | | | |
| MARSHALL, DEWAYNE MAURICE | | Address Redacted | | | | | | |
| MARSHALL, ELIZABETH ANN | | Address Redacted | | | | | | |
| MARSHALL, HUNTER LUCAS | | Address Redacted | | | | | | |
| MARSHALL, JALISA KAMAY | | Address Redacted | | | | | | |
| MARSHALL, JAMES | | Address Redacted | | | | | | |
| MARSHALL, JERMAINE LAMAR | | Address Redacted | | | | | | |
| MARSHALL, JONATHAN L | | Address Redacted | | | | | | |
| MARSHALL, MICHAEL J | | Address Redacted | | | | | | |
| MARSHALL, MICHAEL JAMES | | Address Redacted | | | | | | |
| MARSHALL, TYRONE EDWARD | | Address Redacted | | | | | | |
| MARSILE, JOSH CRAIG | | Address Redacted | | | | | | |
| MARSILI, DOMINIC RICARDO | | Address Redacted | | | | | | |
| MARSOLAIS, JOSH ROBERT | | Address Redacted | | | | | | |
| MARSTON & HEFFERNAN | | 16880 NE 79TH ST | | | REDMOND | WA | 98052 | USA |
| MARSTON & HEFFERNAN | | 16880 NE 79TH ST | | | REDMOND | WA | 98052-0902 | USA |
| MARSTON, ARTHUR ALLYN | | Address Redacted | | | | | | |
| MARTELL, ERICA | | Address Redacted | | | | | | |
| MARTENE, CHRISTOPHER | | Address Redacted | | | | | | |
| MARTENS, SARAH LYNN | | Address Redacted | | | | | | |
| MARTHA LAKE ELECTRONICS | | 16521 13TH AVE W | | | LYNNWOOD | WA | 98037 | USA |
| MARTHA LAKE ELECTRONICS | | 2913 SO 38TH ST NO 27 | | | TACOMA | WA | 98409 | USA |
| MARTIAN COMMUNICATIONS | | 507 JAMESTOWN RD | | | STRATFORD | CT | 06614 | USA |
| MARTIN COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 3485 S E WILLOUGHBY | | STUART | FL | 34997 | USA |
| MARTIN DECLERCQ | DECLERCQ MARTIN | WERVIKSTRAAT 152 | 8940 GELUWE | | 17 | | 17 | Belgium |
| MARTIN DISTRIBUTING CO | | PO BOX 19700 | | | LOS ANGELES | CA | 90019 | USA |
| MARTIN DISTRIBUTING CO | | 2509 E FLORENCE AVENUE | | | HUNTINGTON PARK | CA | 90255 | USA |
| MARTIN PAUL T  CAM ONLY | | ATLANTA HIGHWAY | | | BOGART | GA | 30622 | USA |
| MARTIN PAUL T CAM ONLY | | ATLANTA HIGHWAY | | | BOGART | GA | 30622 | USA |
| MARTIN, ADAM CHRISTOPHE | | Address Redacted | | | | | | |
| MARTIN, AMANDA LYNN | | Address Redacted | | | | | | |
| MARTIN, BYRON | | Address Redacted | | | | | | |
| MARTIN, CASEY RYAN | | Address Redacted | | | | | | |
| MARTIN, CHRIS | | Address Redacted | | | | | | |
| MARTIN, CHRIS R | | Address Redacted | | | | | | |
| MARTIN, CHRISTIAN | | Address Redacted | | | | | | |
| MARTIN, CHRISTOPHER PAUL | | Address Redacted | | | | | | |
| MARTIN, CHRISTOPHER ROBERT | | Address Redacted | | | | | | |
| MARTIN, COURTNEY | | Address Redacted | | | | | | |
| MARTIN, CRAIG WILLIAM | | Address Redacted | | | | | | |
| MARTIN, CURTIS NA | | Address Redacted | | | | | | |
| MARTIN, DONOVAN K | | Address Redacted | | | | | | |
| MARTIN, ELENA MARIE | | Address Redacted | | | | | | |
| MARTIN, FERMIN | | Address Redacted | | | | | | |
| MARTIN, GARRETT LAMAR | | Address Redacted | | | | | | |
| MARTIN, GEORGE | | Address Redacted | | | | | | |
| MARTIN, HARRISON PATRICK | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIN, HEATHER MARIE | | Address Redacted | | | | | | |
| MARTIN, HEATHER MARIE | | Address Redacted | | | | | | |
| MARTIN, HECTOR JESUS | | Address Redacted | | | | | | |
| MARTIN, IVAN | | Address Redacted | | | | | | |
| MARTIN, JEFF REESE | | Address Redacted | | | | | | |
| MARTIN, JEFFREY TODD | | Address Redacted | | | | | | |
| MARTIN, JESSIE DEON | | Address Redacted | | | | | | |
| MARTIN, JOEL KRISTOPHER | | Address Redacted | | | | | | |
| MARTIN, JON ROBERT | | Address Redacted | | | | | | |
| MARTIN, JONATHAN | | Address Redacted | | | | | | |
| MARTIN, KENNETH WAYNE | | Address Redacted | | | | | | |
| MARTIN, LEONIDAS RAFAEL | | Address Redacted | | | | | | |
| MARTIN, LOUIS W | | Address Redacted | | | | | | |
| MARTIN, MARAYA ELISE | | Address Redacted | | | | | | |
| MARTIN, MARIO CESAR | | Address Redacted | | | | | | |
| MARTIN, MARK STEVEN | | Address Redacted | | | | | | |
| MARTIN, MARTY | | Address Redacted | | | | | | |
| MARTIN, MATTHEW | | Address Redacted | | | | | | |
| MARTIN, MATTHEW A | | Address Redacted | | | | | | |
| MARTIN, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| MARTIN, MICHAEL L | | Address Redacted | | | | | | |
| MARTIN, MICHAEL MARCEL | | Address Redacted | | | | | | |
| MARTIN, PETER DOUGLAS | | Address Redacted | | | | | | |
| MARTIN, QUINN T | | Address Redacted | | | | | | |
| MARTIN, RICHARD BRIAN | | Address Redacted | | | | | | |
| MARTIN, RICHARD JAMES | | Address Redacted | | | | | | |
| MARTIN, ROBERT R | | Address Redacted | | | | | | |
| MARTIN, ROBERTA RAE | | Address Redacted | | | | | | |
| MARTIN, RYAN WALTER | | Address Redacted | | | | | | |
| MARTIN, SANDI MARIE | | Address Redacted | | | | | | |
| MARTIN, SARAH MARIE | | Address Redacted | | | | | | |
| MARTIN, SEAN MICHAEL | | Address Redacted | | | | | | |
| MARTIN, TERRY LYNN | | Address Redacted | | | | | | |
| MARTIN, THOMAS EDWARD | | Address Redacted | | | | | | |
| MARTIN, TRACY L | | Address Redacted | | | | | | |
| MARTIN, ZACHARY WILLIAM | | Address Redacted | | | | | | |
| MARTINDALE, DAVID JONATHON | | Address Redacted | | | | | | |
| MARTINDALE, GARRETT GEORGE | | Address Redacted | | | | | | |
| MARTINEZ HERRERA, IVAN | | Address Redacted | | | | | | |
| MARTINEZ IRON WORKS | | 5214 HYACINTH ST | | | AZOSA | CA | 91702 | USA |
| MARTINEZ JR, ANDREW | | Address Redacted | | | | | | |
| MARTINEZ JR, RITO | | Address Redacted | | | | | | |
| MARTINEZ REFRIGERATION | | 911 N CAMERON AVE | | | AJO | AZ | 85321 | USA |
| MARTINEZ, ADRIANA NICOLE | | Address Redacted | | | | | | |
| MARTINEZ, ALAN RENE | | Address Redacted | | | | | | |
| MARTINEZ, ALANAH RAY | | Address Redacted | | | | | | |
| MARTINEZ, ALEXANDER RAUL | | Address Redacted | | | | | | |
| MARTINEZ, ALYSSA R | | Address Redacted | | | | | | |
| MARTINEZ, AMADO CAMACHO | | Address Redacted | | | | | | |
| MARTINEZ, AMANDA MARIE | | Address Redacted | | | | | | |
| MARTINEZ, AMANDA NICOLLE | | Address Redacted | | | | | | |
| MARTINEZ, AMBROSE ISAIAH | | Address Redacted | | | | | | |
| MARTINEZ, ANA K | | Address Redacted | | | | | | |
| MARTINEZ, ANDRE | | Address Redacted | | | | | | |
| MARTINEZ, ANDREW FELIPE | | Address Redacted | | | | | | |
| MARTINEZ, ANGELA MARIA | | Address Redacted | | | | | | |
| MARTINEZ, ANNA MONIQUE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ, ANNETTE PATRICIA | | Address Redacted | | | | | | |
| MARTINEZ, ANTHONY ALEXANDER | | Address Redacted | | | | | | |
| MARTINEZ, ANTHONY ANGEL | | Address Redacted | | | | | | |
| MARTINEZ, ANTHONY JAMES | | Address Redacted | | | | | | |
| MARTINEZ, ANTHONY JOSEPH | | Address Redacted | | | | | | |
| MARTINEZ, ANTHONY RAYMOND | | Address Redacted | | | | | | |
| MARTINEZ, ANTHONY RAYMOND | | Address Redacted | | | | | | |
| MARTINEZ, ANTOINETTE | | Address Redacted | | | | | | |
| MARTINEZ, ARMANDO | | 1524 HENRY ST | | | FAIRFIELD | CA | 94533 | USA |
| MARTINEZ, ARTURO | | Address Redacted | | | | | | |
| MARTINEZ, ARTURO L | | Address Redacted | | | | | | |
| MARTINEZ, BENJAMIN | | Address Redacted | | | | | | |
| MARTINEZ, BRADLEY A | | Address Redacted | | | | | | |
| MARTINEZ, BRANDON RICHARD | | Address Redacted | | | | | | |
| MARTINEZ, BRENDA B | | Address Redacted | | | | | | |
| MARTINEZ, BRENT JOSEPH | | Address Redacted | | | | | | |
| MARTINEZ, BRIAN CHRISTOPHER | | Address Redacted | | | | | | |
| MARTINEZ, BRITTNEY SHANTYLE | | Address Redacted | | | | | | |
| MARTINEZ, BRYAN | | Address Redacted | | | | | | |
| MARTINEZ, BRYAN CHARLES | | Address Redacted | | | | | | |
| MARTINEZ, BRYAN RAFEAL | | Address Redacted | | | | | | |
| MARTINEZ, CARLA | | Address Redacted | | | | | | |
| MARTINEZ, CASANDRA | | Address Redacted | | | | | | |
| MARTINEZ, CASSANDRA ANDREA | | Address Redacted | | | | | | |
| MARTINEZ, CECILIA | | Address Redacted | | | | | | |
| MARTINEZ, CESAR IVAN | | Address Redacted | | | | | | |
| MARTINEZ, CHARLES ROBERT | | Address Redacted | | | | | | |
| MARTINEZ, CHRIS | | Address Redacted | | | | | | |
| MARTINEZ, CHRIS | | Address Redacted | | | | | | |
| MARTINEZ, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| MARTINEZ, CHRISTOPHER NATHANIEL | | Address Redacted | | | | | | |
| MARTINEZ, CIANA FELICE | | Address Redacted | | | | | | |
| MARTINEZ, CINDY JOHANNA | | Address Redacted | | | | | | |
| MARTINEZ, CLAUDIA CELINA | | Address Redacted | | | | | | |
| MARTINEZ, CLAUDIA LISETT | | Address Redacted | | | | | | |
| MARTINEZ, CONRADO ADOLFO | | Address Redacted | | | | | | |
| MARTINEZ, CRYSTAL | | Address Redacted | | | | | | |
| MARTINEZ, CRYSTAL GABRIELLE | | Address Redacted | | | | | | |
| MARTINEZ, CRYSTAL JENEVI | | Address Redacted | | | | | | |
| MARTINEZ, CYNTHIA | | Address Redacted | | | | | | |
| MARTINEZ, DAMIEN | | Address Redacted | | | | | | |
| MARTINEZ, DANIEL | | Address Redacted | | | | | | |
| MARTINEZ, DANIEL DAVID | | Address Redacted | | | | | | |
| MARTINEZ, DANIEL JOSE | | Address Redacted | | | | | | |
| MARTINEZ, DANIEL SCOTT | | Address Redacted | | | | | | |
| MARTINEZ, DARIO ANTHONY | | Address Redacted | | | | | | |
| MARTINEZ, DAVID ANDREW | | Address Redacted | | | | | | |
| MARTINEZ, DAVID ANTHONY | | Address Redacted | | | | | | |
| MARTINEZ, DAVID OMAR | | Address Redacted | | | | | | |
| MARTINEZ, DOMINIC | | Address Redacted | | | | | | |
| MARTINEZ, EDGAR | | Address Redacted | | | | | | |
| MARTINEZ, EFREN | | 1600 G ST STE 102 | | | MODESTO | CA | 95354-2555 | USA |
| MARTINEZ, ELIU | | Address Redacted | | | | | | |
| MARTINEZ, ERIC RAUL | | Address Redacted | | | | | | |
| MARTINEZ, ERIK | | Address Redacted | | | | | | |
| MARTINEZ, ERNESTO ENRIQUE | | Address Redacted | | | | | | |
| MARTINEZ, F | | 1164 BISHOP STREET | SUITE 124 | | HONOLULU | HI | 96813 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ, F | | SUITE 124 | | | HONOLULU | HI | 96813 | USA |
| MARTINEZ, FERNANDO ALEXANDER | | Address Redacted | | | | | | |
| MARTINEZ, FERNANDO ANTHONY | | Address Redacted | | | | | | |
| MARTINEZ, FERNANDO MANSFIELD | | Address Redacted | | | | | | |
| MARTINEZ, FRANCESCA NICOLE | | Address Redacted | | | | | | |
| MARTINEZ, FRANCISCO | | Address Redacted | | | | | | |
| MARTINEZ, FRANCISCO AMILCAR | | Address Redacted | | | | | | |
| MARTINEZ, FRANK ANTHONY | | Address Redacted | | | | | | |
| MARTINEZ, FRANZ | | Address Redacted | | | | | | |
| MARTINEZ, GABRIEL | | Address Redacted | | | | | | |
| MARTINEZ, GILBERT JOHN | | Address Redacted | | | | | | |
| MARTINEZ, GLENN | | Address Redacted | | | | | | |
| MARTINEZ, GREGORY BRIAN | | Address Redacted | | | | | | |
| MARTINEZ, HARRY C | | Address Redacted | | | | | | |
| MARTINEZ, HENRY | | 7670 CARLISLE AVE | | | TUCSON | AZ | 85746 | USA |
| MARTINEZ, HENRY JESSE | | Address Redacted | | | | | | |
| MARTINEZ, ISRAEL M | | Address Redacted | | | | | | |
| MARTINEZ, JAMES ROBERT | | Address Redacted | | | | | | |
| MARTINEZ, JANET | | Address Redacted | | | | | | |
| MARTINEZ, JARED ANTHONY | | Address Redacted | | | | | | |
| MARTINEZ, JASON ISRAEL | | Address Redacted | | | | | | |
| MARTINEZ, JAVIER | | Address Redacted | | | | | | |
| MARTINEZ, JEANINE D | | Address Redacted | | | | | | |
| MARTINEZ, JEHOVA A | | Address Redacted | | | | | | |
| MARTINEZ, JESSICA | | Address Redacted | | | | | | |
| MARTINEZ, JESUS | | Address Redacted | | | | | | |
| MARTINEZ, JESUS | | Address Redacted | | | | | | |
| MARTINEZ, JESUS | | Address Redacted | | | | | | |
| MARTINEZ, JOE ANTHONY | | Address Redacted | | | | | | |
| MARTINEZ, JOE PHILLIP | | Address Redacted | | | | | | |
| MARTINEZ, JOEY ENRIQUE | | Address Redacted | | | | | | |
| MARTINEZ, JOHN M | | Address Redacted | | | | | | |
| MARTINEZ, JOHN PHILLIP | | Address Redacted | | | | | | |
| MARTINEZ, JORGE | | Address Redacted | | | | | | |
| MARTINEZ, JORGE DANIEL | | Address Redacted | | | | | | |
| MARTINEZ, JORGE LUIS | | Address Redacted | | | | | | |
| MARTINEZ, JOSE G | | Address Redacted | | | | | | |
| MARTINEZ, JOSE L | | Address Redacted | | | | | | |
| MARTINEZ, JOSE LUIS | | Address Redacted | | | | | | |
| MARTINEZ, JOSE RICARDO | | Address Redacted | | | | | | |
| MARTINEZ, JOSE ROBERTO | | Address Redacted | | | | | | |
| MARTINEZ, JOSE SOLOMON | | Address Redacted | | | | | | |
| MARTINEZ, JOSH | | Address Redacted | | | | | | |
| MARTINEZ, JOSUE | | Address Redacted | | | | | | |
| MARTINEZ, JOSUE ESTUARDO | | Address Redacted | | | | | | |
| MARTINEZ, JUSTIN CHARLES | | Address Redacted | | | | | | |
| MARTINEZ, KALVIN ALEXANDER | | Address Redacted | | | | | | |
| MARTINEZ, KEVIN JOSEPH | | Address Redacted | | | | | | |
| MARTINEZ, KRYSTLE | | Address Redacted | | | | | | |
| MARTINEZ, LEONEL ALAN | | Address Redacted | | | | | | |
| MARTINEZ, LORENZO ALBERTO | | Address Redacted | | | | | | |
| MARTINEZ, LUIS ALBERTO | | Address Redacted | | | | | | |
| MARTINEZ, LUIS ALBERTO | | Address Redacted | | | | | | |
| MARTINEZ, LUIS ANGEL | | Address Redacted | | | | | | |
| MARTINEZ, LUIS CHARLES | | Address Redacted | | | | | | |
| MARTINEZ, LUIS FRANCISCO | | Address Redacted | | | | | | |
| MARTINEZ, MAGDALENA MADENA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ, MANUEL | | Address Redacted | | | | | | |
| MARTINEZ, MARCOS GARCIA | | Address Redacted | | | | | | |
| MARTINEZ, MARIO ALBERTO | | Address Redacted | | | | | | |
| MARTINEZ, MARIO MICHAEL | | Address Redacted | | | | | | |
| MARTINEZ, MARTIN GUILLERMO | | Address Redacted | | | | | | |
| MARTINEZ, MARTY MANSFIELD | | Address Redacted | | | | | | |
| MARTINEZ, MATTHEW AARON | | Address Redacted | | | | | | |
| MARTINEZ, MATTHEW AARON | | Address Redacted | | | | | | |
| MARTINEZ, MEAGAN R | | Address Redacted | | | | | | |
| MARTINEZ, MICHAEL | | Address Redacted | | | | | | |
| MARTINEZ, MICHAEL ALLEN | | Address Redacted | | | | | | |
| MARTINEZ, MICHAEL DANIEL | | Address Redacted | | | | | | |
| MARTINEZ, MICHAEL PAUL | | Address Redacted | | | | | | |
| MARTINEZ, MIGUEL | | Address Redacted | | | | | | |
| MARTINEZ, MIGUEL ANGEL | | Address Redacted | | | | | | |
| MARTINEZ, MIGUEL ANGEL | | Address Redacted | | | | | | |
| MARTINEZ, MIGUEL ANGEL | | Address Redacted | | | | | | |
| MARTINEZ, NATHAN A | | Address Redacted | | | | | | |
| MARTINEZ, NATHAN DANIEL | | Address Redacted | | | | | | |
| MARTINEZ, NICHOLAS ANDREAS | | Address Redacted | | | | | | |
| MARTINEZ, NICOLE I | | Address Redacted | | | | | | |
| MARTINEZ, PATRICIA | | Address Redacted | | | | | | |
| MARTINEZ, PAUL ANTHONY | | Address Redacted | | | | | | |
| MARTINEZ, PETER JOSEPH | | Address Redacted | | | | | | |
| MARTINEZ, PILAR | | 354 S WILLARD AVE 7 | | | SAN JOSE | CA | 95126 | USA |
| MARTINEZ, RAFAEL | | Address Redacted | | | | | | |
| MARTINEZ, RAFAEL ANTONIO | | Address Redacted | | | | | | |
| MARTINEZ, RALPH JOESPH | | Address Redacted | | | | | | |
| MARTINEZ, REBECA JOANA | | Address Redacted | | | | | | |
| MARTINEZ, RICARDO | | 18422 E RORIMER ST | | | LA PUENTE | CA | 91744 | USA |
| MARTINEZ, RICARDO EDWIN | | Address Redacted | | | | | | |
| MARTINEZ, RICHARD JUAN | | Address Redacted | | | | | | |
| MARTINEZ, RICK | | Address Redacted | | | | | | |
| MARTINEZ, ROBERT RAMIREZ | | Address Redacted | | | | | | |
| MARTINEZ, ROCKY EDUARDO | | Address Redacted | | | | | | |
| MARTINEZ, RODOLFO | | Address Redacted | | | | | | |
| MARTINEZ, RONALD | | Address Redacted | | | | | | |
| MARTINEZ, SAMUEL | | Address Redacted | | | | | | |
| MARTINEZ, SAUL I | | Address Redacted | | | | | | |
| MARTINEZ, STEPHANI ANN | | Address Redacted | | | | | | |
| MARTINEZ, STEVEN NICHOLAS | | Address Redacted | | | | | | |
| MARTINEZ, STEVEN PHILIP | | Address Redacted | | | | | | |
| MARTINEZ, SUZANNE ELAINE | | Address Redacted | | | | | | |
| MARTINEZ, TAMARA L | | 16915 CHALFORD CT | | | HACIENDA HEIGHTS | CA | 91745 | USA |
| MARTINEZ, TAMARA L | | 19037 ABDERA ST | | | ROWLAND HEIGHTS | CA | 91748 | USA |
| MARTINEZ, TAYLOR ANN | | Address Redacted | | | | | | |
| MARTINEZ, TONY | | Address Redacted | | | | | | |
| MARTINEZ, TYLER CHRISTIAN | | Address Redacted | | | | | | |
| MARTINEZ, USBALDO FRAUSSTO | | Address Redacted | | | | | | |
| MARTINEZ, VICTORIA | | Address Redacted | | | | | | |
| MARTINEZ, VINCENT D | | Address Redacted | | | | | | |
| MARTINEZ, VIVIANA | | Address Redacted | | | | | | |
| MARTINEZ, YESENIA | | Address Redacted | | | | | | |
| MARTINEZ, YOBANI ALEXANDER | | Address Redacted | | | | | | |
| MARTINHO, AMBER LEANN | | Address Redacted | | | | | | |
| MARTINI, EDWARD T | | Address Redacted | | | | | | |
| MARTINI, MONICA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINI, TODD L | | 79 RAFT ISLAND DR NW | | | GIG HARBOR | WA | 98335 | USA |
| MARTINS SPECIALIZED TRANSPORT | | 3026 WINTER ST | | | LOS ANGELES | CA | 90063 | USA |
| MARTINS, CHRISTOPHER | | Address Redacted | | | | | | |
| MARTINS, MEGAN | | Address Redacted | | | | | | |
| MARTINS, RYAN SCOTT | | Address Redacted | | | | | | |
| MARTINSON, ERIK ROBERT | | Address Redacted | | | | | | |
| MARTINSON, JAMES COLIN | | Address Redacted | | | | | | |
| MARTINSVILLE CITY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 1023 | MARTINSVILLE | VA | 24115 | USA |
| MARTOCCI, NICHOLAS DOMINIC | | Address Redacted | | | | | | |
| MARTOS, WENDY | | Address Redacted | | | | | | |
| MARTRTINEZ, MATHEW TOMAS | | Address Redacted | | | | | | |
| MARTURANO, JENNA ANNE | | Address Redacted | | | | | | |
| MARTY, GABRIELLE E | | Address Redacted | | | | | | |
| MARTYN, DUSTIN F | | Address Redacted | | | | | | |
| MARTYS APPLIANCE | | PO BOX 1515 | | | GARDNERVILLE | NV | 89410 | USA |
| MARUCUT, IVANHOE PANLAQUI | | Address Redacted | | | | | | |
| MARUSHIGE, KEN M | | Address Redacted | | | | | | |
| MARVIN & SONS APPLIANCE | | PO BOX 1991 | | | MAMMOTH LAKES | CA | 93546 | USA |
| MARVS MARVLUS PIT BAR B Q | | 3805 COLLEGE ST SE 39 | | | LACEY | WA | 98503 | USA |
| MARX, KEVIN | | 816 OAKHURST DR | | | POMONA | CA | 91767 | USA |
| MARX, MATTHEW ALLEN | | Address Redacted | | | | | | |
| MARY L PRESLEY CUST VICTORIA K, | | PRESLEY UNIF GIFT MIN ACT TX | 4614 BAYONNE DR | | ROWLETT | TX | 75088 | USA |
| MARY MILTON | | 182 MINE LAKE COURT | | | RALEIGH | NC | 27699 | USA |
| MARYL PACIFIC CONSTRUCTION | | 55 MERCHANT ST | STE 2900 | | HONOLULU | HI | 96813 | USA |
| MARYSVILLE, CITY OF | | 80 COLUMBIA AVE | | | MARYSVILLE | WA | 98270 | USA |
| MARZAN, ALVIN S | | Address Redacted | | | | | | |
| MARZBAN, SADAF SHELLY | | Address Redacted | | | | | | |
| MARZBAN, SARA | | Address Redacted | | | | | | |
| MARZUCA, NICOLE | | Address Redacted | | | | | | |
| MASANNAT, NADER N | | Address Redacted | | | | | | |
| MASCARENA, ROBERT FERMIN | | Address Redacted | | | | | | |
| MASCARENAS, CHRISTOPHER | | Address Redacted | | | | | | |
| MASCARENO, RICARDO | | Address Redacted | | | | | | |
| MASCARINAS, JACK MICHAEL | | Address Redacted | | | | | | |
| MASCIA, MARK | | Address Redacted | | | | | | |
| MASCORRO, ERIN | | Address Redacted | | | | | | |
| MASER MECHANICAL INC | | 747 N TWIN OAKS VALLEY RD NO 1 | | | SAN MARCOS | CA | 92069 | USA |
| MASFERRER, GUILLERMO ANTONIO | | Address Redacted | | | | | | |
| MASHBURN, GENEVIEVE MICHELLE | | Address Redacted | | | | | | |
| MASHBURN, KEVIN CHRISTOPHE | | Address Redacted | | | | | | |
| MASHOURI, ADAM MARK | | Address Redacted | | | | | | |
| MASI, CHRISTOPHER NICHOLAS | | Address Redacted | | | | | | |
| MASIERS, JESSICA | | Address Redacted | | | | | | |
| MASINI, DOUG | | Address Redacted | | | | | | |
| MASJEDI, AFSHIN | | Address Redacted | | | | | | |
| MASNER, MELINDA L | | Address Redacted | | | | | | |
| MASON LEAL, MELISSA LENORA | | Address Redacted | | | | | | |
| MASON MAP SERVICE | | 195 W LAS TUNAS DR | | | SAN GABRIEL | CA | 91776 | USA |
| MASON, AMBER NICOLE | | Address Redacted | | | | | | |
| MASON, BRIAN | | Address Redacted | | | | | | |
| MASON, DASHAUNA RANAE | | Address Redacted | | | | | | |
| MASON, DAVID EDWARD | | Address Redacted | | | | | | |
| MASON, DEE | | LOC NO 1035 PETTY CASH | | | PHOENIX | AZ | 85001 | USA |
| MASON, DEE | | PHOENIX | | | PHOENIX | AZ | 85001 | USA |
| MASON, DEENA ANTIONETTE | | Address Redacted | | | | | | |
| MASON, JASON THOMAS | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MASON, JESSICA LYNNE | | Address Redacted | | | | | | |
| MASON, JONATHAN LLOYD | | Address Redacted | | | | | | |
| MASON, JOSEPH LEONARDO | | Address Redacted | | | | | | |
| MASON, JUSTIN ANDREW | | Address Redacted | | | | | | |
| MASON, KATIE ANN | | Address Redacted | | | | | | |
| MASON, KEITH CORDELL | | Address Redacted | | | | | | |
| MASON, KEITH RYAN | | Address Redacted | | | | | | |
| MASON, LARRY THOMAS | | Address Redacted | | | | | | |
| MASON, LAUREN FRANCES | | Address Redacted | | | | | | |
| MASON, LUCHANNE | | Address Redacted | | | | | | |
| MASON, ROBERT MICHAEL | | Address Redacted | | | | | | |
| MASON, TREHERN CHOW | | Address Redacted | | | | | | |
| MASSA, THOMAS BLAINE | | Address Redacted | | | | | | |
| MASSARO, MATT RYAN | | Address Redacted | | | | | | |
| MASSENGALE, WAYNE ANTHONY | | Address Redacted | | | | | | |
| MASSEY, ANDRIA LAUREN | | Address Redacted | | | | | | |
| MASSEY, DIANNA KRISTINE | | Address Redacted | | | | | | |
| MASSEY, JAKE DAVID | | Address Redacted | | | | | | |
| MASSEY, SHAVONDA YVETTE | | Address Redacted | | | | | | |
| MASSGLASS & DOOR SERVICE | | 275 E HILLCREST DR STE 200 | | | THOUSAND OAKS | CA | 91360 | USA |
| MASSOUDI, JESSIE ANN | | Address Redacted | | | | | | |
| MASSOUDI, ROSE | | Address Redacted | | | | | | |
| MAST, DANIEL P | | 120 E 12TH ST | | | TRACY | CA | 95376 | USA |
| MASTEC NETWORK SERVICES | | PO BOX 513990 | | | LOS ANGELES | CA | 90051-3990 | USA |
| MASTER APPLIANCE SERVICE | | 145 N KNOX | | | MONMOUTH | OR | 97361 | USA |
| MASTER DISTRIBUTORS | | PO BOX 512639 | | | LOS ANGELES | CA | 90051-0639 | USA |
| MASTER MAINTENANCE SYSTEMS INC | | 11257 COLOMA RD STE B10 | | | RANCHO CORDOVA | CA | 95670 | USA |
| MASTER TECH VIDEO | | 1212 VALBUSHA DR | | | GILROY | CA | 95020 | USA |
| MASTER TECHS | | 3419 BROADWAY | | | AMERICAN CANYON | CA | 94503 | USA |
| MASTER TELEVISION INC | | 1404 E CHARLESTON BLVD | | | LAS VEGAS | NV | 89104 | USA |
| MASTERING COMPUTERS | | 11000 N SCOTTSDALE RD STE 102 | | | SCOTTSDALE | AZ | 85254 | USA |
| MASTERING COMPUTERS | | PO BOX 61415 | | | PHOENIX | AZ | 85082-1415 | USA |
| MASTERS OF AUDIO REPAIR | | 20976 CURRIER RD | | | CITY OF INDUSTRY | CA | 91789 | USA |
| MASTERS, MARIE JEANNINE | | Address Redacted | | | | | | |
| MASTERS, PATRICIA CHRISTINE | | Address Redacted | | | | | | |
| MASTERS, RICHARD ERIC | | Address Redacted | | | | | | |
| MASTERSON, MARTY WILLIAM | | Address Redacted | | | | | | |
| MASTON MAPS, R D | | 1450 VIA VALLARTA | | | RIVERSIDE | CA | 92506 | USA |
| MASTON MAPS, R D | | THOMAS BROS MAPS DIST | 1450 VIA VALLARTA | | RIVERSIDE | CA | 92506 | USA |
| MASUDA, RYAN KAZUKI | | Address Redacted | | | | | | |
| MASUDA, SHAUNALYN MIEKO | | Address Redacted | | | | | | |
| MATA, ADAN | | Address Redacted | | | | | | |
| MATA, ASHLEY | | Address Redacted | | | | | | |
| MATA, ISAAC R | | Address Redacted | | | | | | |
| MATA, RIKKI BRIONE | | Address Redacted | | | | | | |
| MATA, SERGIO | | Address Redacted | | | | | | |
| MATAKOVICH, TIMOTH ROLFE | | Address Redacted | | | | | | |
| MATAR, DINA RENEE RIAD | | Address Redacted | | | | | | |
| MATARASSO, SIMON | | Address Redacted | | | | | | |
| MATAYOSHI, DAIJIRO D | | Address Redacted | | | | | | |
| MATE, KECEE GEREZ | | Address Redacted | | | | | | |
| MATEEN, MAIWAND IQBAL | | Address Redacted | | | | | | |
| MATEIOVICI, SORIN | | Address Redacted | | | | | | |
| MATERIAL FLOW & CONVEYOR SYST | | 11117 SW GREENBURG RD | | | TIGARD | OR | 97223 | USA |
| MATERIAL SUPPLIES DISTRIBUTING | | 12827 RANGOON STREET | | | ARLETA | CA | 91331 | USA |
| MATEVOSIAN, HENRIK | | Address Redacted | | | | | | |
| MATH SOFT | | 1700 WESTLAKE AVENUE N | SUITE 500 | | SEATTLE | WA | 98109-3044 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATH SOFT | | SUITE 500 | | | SEATTLE | WA | 98109-3044 | USA |
| MATH, CHANTHYRA | | Address Redacted | | | | | | |
| MATH, LA | | Address Redacted | | | | | | |
| MATHENIA, RICKY | | Address Redacted | | | | | | |
| MATHENY, PHILIP FRANK | | Address Redacted | | | | | | |
| MATHER, CHRISTOPHER RAY | | Address Redacted | | | | | | |
| MATHES, HOLLIE MARIE | | Address Redacted | | | | | | |
| MATHES, MARRETTA K | | Address Redacted | | | | | | |
| MATHEUS, NAPOLEON J | | Address Redacted | | | | | | |
| MATHEWS, DAVID | | Address Redacted | | | | | | |
| MATHEWS, RONALD | | 441 N BONANZA AVE | | | TUSCON | AZ | 85748 | USA |
| MATHEWS, ROSEMARY BONITA | | Address Redacted | | | | | | |
| MATHIAS, ALLEN B | | Address Redacted | | | | | | |
| MATHIR, ZAAHID | | Address Redacted | | | | | | |
| MATHIS SRA, RICHARD A | | PO BOX 747 | | | CAMARILLO | CA | 93011 | USA |
| MATHIS, OMAR SIRIES | | Address Redacted | | | | | | |
| MATHRE, RICHARD | | Address Redacted | | | | | | |
| MATIAS, DENNIS VICTOR | | Address Redacted | | | | | | |
| MATICHAK, JOSEPH ALLEN | | Address Redacted | | | | | | |
| MATLICK, JEFF | | Address Redacted | | | | | | |
| MATLIN, GLEN EDWARD | | Address Redacted | | | | | | |
| MATLOCK, SCOTT THOMAS | | Address Redacted | | | | | | |
| MATOS JR, JOHN | | Address Redacted | | | | | | |
| MATOSSIAN, KYLE JAMES | | Address Redacted | | | | | | |
| MATRAI, ROBERT | | Address Redacted | | | | | | |
| MATRIX INSTALLATIONS INC | | 12325 IMPERIAL HWY STE 101 | | | NORWALK | CA | 90650 | USA |
| MATRIX TELE VIDEO SERVICE | | 1004 REVER AVE B26 | | | SAN FRANCISCO | CA | 94124 | USA |
| MATSEN INSURANCE BROKERS | | 701 FIFTH STREET STE 300 | | | EUREKA | CA | 95502-1029 | USA |
| MATSEN INSURANCE BROKERS | | PO BOX 1029 | 701 FIFTH STREET STE 300 | | EUREKA | CA | 95502-1029 | USA |
| MATSON, GERALD LEE | | Address Redacted | | | | | | |
| MATSUDA, DEAN | | Address Redacted | | | | | | |
| MATSUDA, KIYOSHI | | Address Redacted | | | | | | |
| MATSUMOTO, KYLE | | Address Redacted | | | | | | |
| MATSUMOTO, SHINICHI | | Address Redacted | | | | | | |
| MATSUNAGA LANDSCAPE MAINT | | 13262 CRUMWELL DR | | | TUSTIN | CA | 92780 | USA |
| MATSUO, EIJI | | Address Redacted | | | | | | |
| MATT HARRISON | | 338 W WATER ST | | | HARRISONBURG | VA | 22801 | USA |
| MATT, COREY MICHAEL | | Address Redacted | | | | | | |
| MATTERN, SCOTT MATTHEW | | Address Redacted | | | | | | |
| MATTHEWS EVANS ALBERTAZZI | | 225 BROADWAY FL 18 | | | SAN DIEGO | CA | 92101 | USA |
| MATTHEWS FOR STATE, BARBARA | | 1700 L ST | C/O ROBERTS & ASSOCIATES | | SACRAMENTO | CA | 95814 | USA |
| MATTHEWS FOR STATE, BARBARA | | ASSEMBLY | PO BOX 211 | | TRACY | CA | 95378-0211 | USA |
| MATTHEWS, ANTHONY | | Address Redacted | | | | | | |
| MATTHEWS, CHRISTOPHER JORDAN | | Address Redacted | | | | | | |
| MATTHEWS, DANIEL JOESPH | | Address Redacted | | | | | | |
| MATTHEWS, JENNIFER ANN | | Address Redacted | | | | | | |
| MATTHEWS, KEVIN R | | Address Redacted | | | | | | |
| MATTHEWS, LAURIE CHRISTINE | | Address Redacted | | | | | | |
| MATTHEWS, RYAN NICHOLAS | | Address Redacted | | | | | | |
| MATTHEWS, TIM EDWARD | | Address Redacted | | | | | | |
| MATTHIEU, CHAD JAMES D | | Address Redacted | | | | | | |
| MATTMANN, ROBERT KENNETH | | Address Redacted | | | | | | |
| MATTOS, GEORGE SANTOS | | Address Redacted | | | | | | |
| MATTOS, MARK | | Address Redacted | | | | | | |
| MATTSON, EVAN | | Address Redacted | | | | | | |
| MATTSON, JAMES D | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATTSON, MICHAEL D | | Address Redacted | | | | | | |
| MATUDIO, BONGIE RITZ Y | | Address Redacted | | | | | | |
| MATULICH, DAN JAMES | | Address Redacted | | | | | | |
| MATURINO, MICHAEL | | Address Redacted | | | | | | |
| MATUSE, SEAN A | | Address Redacted | | | | | | |
| MATUSZ, GREGORY ANTHONY | | Address Redacted | | | | | | |
| MATUTINA, RENE F | | Address Redacted | | | | | | |
| MATUTIS, CRYSTAL LESLY | | Address Redacted | | | | | | |
| MATYSECK, NICHOLAS JOHN | | Address Redacted | | | | | | |
| MATZ, ERIC CHRIS | | Address Redacted | | | | | | |
| MATZ, JOEY M | | Address Redacted | | | | | | |
| MAUCH, KATHARINE CEATTA | | Address Redacted | | | | | | |
| MAUER, PAUL BRADLEY | | Address Redacted | | | | | | |
| MAUGA, RANDY MARK | | Address Redacted | | | | | | |
| MAUI PRINCE HOTEL | | 5400 MAKENA ALANUI | | | KIHEI MAUI | HI | 96753 | USA |
| MAUI SOUND REPAIR | | 99 1285 HALAWA VALLEY ST | HALAWA CTR B10 | | AIEA | HI | 96701 | USA |
| MAUI SOUND REPAIR | | 99 1285 HALAWA VALLEY ST | HALAWA CTR UNIT B10 | | AIEA | HI | 96701 | USA |
| MAULDINS FLOWERS INC | | PO BOX 8393 | | | ALBUQUERQUE | NM | 87198 | USA |
| MAUNEY, JOSH KURT | | Address Redacted | | | | | | |
| MAUNG, LYNN M | | Address Redacted | | | | | | |
| MAUNG, NYAN | | Address Redacted | | | | | | |
| MAUPIN & LEDEZMA | | 2704 ALISO DR NE | | | ALBUQUEROQUE | NM | 87110 | USA |
| MAUPIN, JEFFREY P | | Address Redacted | | | | | | |
| MAURAN, ELISE MARGARET | | Address Redacted | | | | | | |
| Maureen A LaLonde | | 9508 Spring Moss Terr | | | Glen Allen | VA | 23060 | USA |
| MAURER, DUSTIN EDWARD | | Address Redacted | | | | | | |
| MAURER, PRESTON | | Address Redacted | | | | | | |
| MAURIN, DELILAH JUANITA | | Address Redacted | | | | | | |
| MAURY COUNTY CLERK | | MAURY COUNTY CLERK | HUNTER MATTHEWS BLDG | 10 PUBLIC SQUARE | COLUMBIA | TN | 38402 | USA |
| MAUS, KEVIN MICHAEL | | Address Redacted | | | | | | |
| MAVERICK SHOE CO | | 122 NE BROADWAY AVE | | | PORTLAND | OR | 97232 | USA |
| MAVERICKS | | 5225 COCHRAN ST | | | SIMI VALLEY | CA | 93063 | USA |
| MAVUNGA, ANTHONY CHAMUNORWA | | Address Redacted | | | | | | |
| MAWCINITT, FRED JOSHUA | | Address Redacted | | | | | | |
| MAWHORTER, BRANDON JAMES | | Address Redacted | | | | | | |
| MAXEY, STEVE | | Address Redacted | | | | | | |
| MAXEY, STUART NAOKI | | Address Redacted | | | | | | |
| MAXHAM, CORBIN | | Address Redacted | | | | | | |
| MAXIE, DAVID JAMES | | Address Redacted | | | | | | |
| MAXIE, PRESTON G | | Address Redacted | | | | | | |
| MAXIM DALLAS DIRECT | | PO BOX 60000 | FILE 73803 | | SAN FRANCISCO | CA | 94160-3803 | USA |
| MAXIMUM AUDIO | | 27343 A INDUSTRIAL BL | | | HAYWARD | CA | 94545 | USA |
| MAXIN, CLAYTON | | 1216 POINDEXTER | | | BREMERTON | WA | 98312 | USA |
| MAXIS | | PO BOX 45604 | | | SAN FRANCISCO | CA | 94145-0604 | USA |
| MAXONLINE LLC | | PO BOX 39000 DEPT 33187 | | | SAN FRANCISCO | CA | 94139-3187 | USA |
| MAXPOINT COMPUTERS INC | | 17733 ROWLAND ST | | | CITY OF INDUSTRY | CA | 91778 | USA |
| MAXTOR | | PO BOX 60000 FILE 73255 | | | SAN FRANCISCO | CA | 94160 | USA |
| MAXWELL, ERIC JACOB | | Address Redacted | | | | | | |
| MAXWELL, KALEN ROYCE | | Address Redacted | | | | | | |
| MAXWELL, KEVIN | | Address Redacted | | | | | | |
| MAY, ADAM DARYL | | Address Redacted | | | | | | |
| MAY, ANDREW CLIFTON | | Address Redacted | | | | | | |
| MAY, BEN IAN | | Address Redacted | | | | | | |
| MAY, CHRISTOPHER ARTHUR | | Address Redacted | | | | | | |
| MAY, JOSHUA ALEXANDER | | Address Redacted | | | | | | |
| MAY, KEVIN HAVEN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAY, MARK DAVID | | Address Redacted | | | | | | |
| MAY, MARK LAVOY | | Address Redacted | | | | | | |
| MAY, MICHAEL E | | Address Redacted | | | | | | |
| MAY, TIMMY ALLAN | | Address Redacted | | | | | | |
| MAYA JR, VICTOR | | Address Redacted | | | | | | |
| MAYA, LOU ROBERT | | Address Redacted | | | | | | |
| MAYBEES BAKERY | | 385D S LEMON AVE | | | WALNUT | CA | 91789 | USA |
| MAYBERRY, FARRYN NICOLE | | Address Redacted | | | | | | |
| MAYBUENA, KRISTINE DIGAL | | Address Redacted | | | | | | |
| MAYCUMBER, RHIANNON ALYSSA | | Address Redacted | | | | | | |
| MAYER, GILAD | | Address Redacted | | | | | | |
| MAYER, JENNIFER LYNN | | Address Redacted | | | | | | |
| MAYER, JOSEPH R | | Address Redacted | | | | | | |
| MAYER, MICHAEL T | | Address Redacted | | | | | | |
| MAYER, MIKE | | Address Redacted | | | | | | |
| MAYER, STEVIE | | Address Redacted | | | | | | |
| MAYERS, JEFFREY LEWIS | | Address Redacted | | | | | | |
| MAYES CONSTRUCTION, WILLIAM P | | PO BOX 1617 | | | CRESTLINE | CA | 92325-1617 | USA |
| MAYES CONSTRUCTION, WILLIAM P | | PO BOX 1617 | | | CRESTLINE | CA | 92325-1617 | USA |
| MAYES, SETH TODD | | Address Redacted | | | | | | |
| MAYFIELD, JABARI K | | Address Redacted | | | | | | |
| MAYFIELD, LAURA MICHELLE | | Address Redacted | | | | | | |
| MAYFIELD, MONIQUE L | | Address Redacted | | | | | | |
| MAYFIELD, SARA | | Address Redacted | | | | | | |
| MAYFIELD, SARA E | | DIV OF LABOR STDS ENFORCEMENT | 2115 CIVIC CENTER DR RM 17 | | REDDING | CA | 96001 | USA |
| MAYNARD, ERIC ALLEN | | Address Redacted | | | | | | |
| MAYNARD, JESSICA ELIZABETH | | Address Redacted | | | | | | |
| MAYNE, JUSTIN LEE | | Address Redacted | | | | | | |
| MAYNE, MICHAEL DAVID | | Address Redacted | | | | | | |
| MAYNES, JON PATRIC | | Address Redacted | | | | | | |
| MAYNES, PATRICK | | Address Redacted | | | | | | |
| MAYO, LOUIS | | Address Redacted | | | | | | |
| MAYO, TIMOTHY ALLEN | | Address Redacted | | | | | | |
| MAYORAL, JASON E | | Address Redacted | | | | | | |
| MAYORGA, MICHAEL ANGELO | | Address Redacted | | | | | | |
| MAYORQUIN, MARIA DE JESUS | | Address Redacted | | | | | | |
| MAYS, ARCHIBALD ANDRE | | Address Redacted | | | | | | |
| MAYS, AUTUMN NICHELLE | | Address Redacted | | | | | | |
| MAYS, BRIAN KEITH | | Address Redacted | | | | | | |
| MAYS, LESLIE | | Address Redacted | | | | | | |
| MAYS, THOMAS DEONE | | Address Redacted | | | | | | |
| MAYUGA, MARCO | | Address Redacted | | | | | | |
| MAZANEC, JERI ANN | | Address Redacted | | | | | | |
| MAZANEC, MICHAEL D | | Address Redacted | | | | | | |
| MAZARIEGOS, EDDIE R | | Address Redacted | | | | | | |
| MAZAS, MIGUEL | | Address Redacted | | | | | | |
| MAZDA OF ORANGE | | 1360 W KATELLA AVE | | | ORANGE | CA | 92867 | USA |
| MAZE, JOHN PATRICK | | Address Redacted | | | | | | |
| MAZE, MARCUS K | | Address Redacted | | | | | | |
| MAZE, MARCUS K | | Address Redacted | | | | | | |
| MAZEI, JARON LON | | Address Redacted | | | | | | |
| MAZERES, MICHAEL | | Address Redacted | | | | | | |
| MAZOTAS, JOSH ALLAN | | Address Redacted | | | | | | |
| MAZUR, JAMES A | | Address Redacted | | | | | | |
| MAZURIN, ALEKSEY A | | Address Redacted | | | | | | |
| MAZZA, DAVIDE SALVATORE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAZZIOTTI, GINA LANE | | Address Redacted | | | | | | |
| MAZZOTTA, DEVIN JAMES | | Address Redacted | | | | | | |
| MB ELECTRONICS INC | | 1320 YOUNG ST | | | HONOLULU | HI | 96814 | USA |
| MBK NORTHWEST | | 1405 JANTZEN BEACH CENTER | PROPERTY MANAGER | | PORTLAND | OR | 97217 | USA |
| MBK NORTHWEST | | PROPERTY MANAGER | | | PORTLAND | OR | 97217 | USA |
| MBK NORTHWEST | | 325 118TH AVE SE | CO TRF MANAGEMENT CORP | | BELLEVUE | WA | 98005 | USA |
| | | | | | | | | |
| MC BRIDE, SEAN THOMAS | | Address Redacted | | | | | | |
| MC CLASKEY, HOLLY RANEE | | Address Redacted | | | | | | |
| MC CLURE, MICHAEL CURTIS | | Address Redacted | | | | | | |
| MC DANIEL, DAVID DEWAYNE | | Address Redacted | | | | | | |
| MC DERMOTT, BRITTNEY ANN | | Address Redacted | | | | | | |
| MC DIRECT | | 12650 DANIELSON CT | | | POWAY | CA | 92064 | USA |
| MC KEONE, IAN BRICE | | Address Redacted | | | | | | |
| MC KINZIE, DANIEL | | Address Redacted | | | | | | |
| MC LAURIN, TYLER CONNER | | Address Redacted | | | | | | |
| MC&A INC | | 615 PIIKOI ST | STE 1000 | | HONOLULU | HI | 96814 | USA |
| MCA BUENAVENTURA ASSOCIATES LP | | PO BOX 3718 | BUENAVENTURA MALL | | VENTURA | CA | 93006 | USA |
| MCA BUENAVENTURA ASSOCIATES LP | | PO BOX 3718 | | | VENTURA | CA | 93006 | USA |
| MCADAMS, ROSE K | | Address Redacted | | | | | | |
| MCAFEE SOFTWARE INC | | PO BOX 45598 | | | SAN FRANCISCO | CA | 94145 | USA |
| MCAFEE SOFTWARE INC | | PO BOX 45598 | | | SAN FRANCISCO | CA | 94145-0598 | USA |
| MCAFEE, CHRIS | | Address Redacted | | | | | | |
| MCALILEY, LEE | | Address Redacted | | | | | | |
| MCALISTER ELECTRONICS INC | | 926 E FREMONT AT WOLFE | | | SUNNYVALE | CA | 94087 | USA |
| MCALLEN, CITY OF | | ATTN APPRAISERS OFFICE | 311 NORTH 15TH | P O BOX 220 | MCALLEN | TX | 78505 | USA |
| MCALPINE, DARRIN PAUL | | Address Redacted | | | | | | |
| MCANLIS, ERIC FRANKLIN | | Address Redacted | | | | | | |
| MCARDLE, JONATHAN JAMES | | Address Redacted | | | | | | |
| MCBRIDE ELECTRIC INC | | PO BOX 51837 | | | LOS ANGELES | CA | 90051 | USA |
| MCBRIDE, CHRIS JAMES | | Address Redacted | | | | | | |
| MCBRIDE, DAVID W | | Address Redacted | | | | | | |
| MCCABE APPRAISAL SERVICES | | 17051 SE 272ND ST STE 43 | | | COVINGTON | WA | 98042 | USA |
| MCCABE, COLTON MATTHEW | | Address Redacted | | | | | | |
| MCCABE, JACKELYN NICOLE | | Address Redacted | | | | | | |
| MCCABE, LUKAS | | Address Redacted | | | | | | |
| MCCABE, MADONNA | | Address Redacted | | | | | | |
| MCCAFFERTY, ALEXANDER DOUGLAS | | Address Redacted | | | | | | |
| MCCAFFREY, DONALD PAUL | | Address Redacted | | | | | | |
| MCCAIN, AMANDA MARIE | | Address Redacted | | | | | | |
| MCCALISTER, JENELLE MARIE | | Address Redacted | | | | | | |
| MCCALISTER, MARLEN DEL REAL | | Address Redacted | | | | | | |
| MCCALL, ANDREW TYLER | | Address Redacted | | | | | | |
| MCCALL, DANIEL LEE | | Address Redacted | | | | | | |
| MCCAMMANT, CRAIG JAMES | | Address Redacted | | | | | | |
| MCCAMMONS APPLIANCE SVC INC | | 234 NE 1ST STREET | | | NEWPORT | OR | 97365 | USA |
| MCCANDLESS, JOSH DWAYNE | | Address Redacted | | | | | | |
| MCCANN, BRANDON | | Address Redacted | | | | | | |
| MCCANN, PATRICK | | Address Redacted | | | | | | |
| MCCANN, RICHARD C | | Address Redacted | | | | | | |
| MCCANN, RICKY R | | Address Redacted | | | | | | |
| MCCANTS, VICTORIA MONET | | Address Redacted | | | | | | |
| MCCARROLL, SUSAN ANNETTE | | Address Redacted | | | | | | |
| MCCARRY, JOSEPH PATRICK | | Address Redacted | | | | | | |
| MCCARTHY INDUSTRIAL | | 7988 SAN GORGONIO STREET | | | FONTANA | CA | 92336 | USA |
| MCCARTHY, CORY JOSEPH | | Address Redacted | | | | | | |
| MCCARTHY, JEREMY WILLAIM | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCARTHY, JOHN CHARLES | | Address Redacted | | | | | | |
| MCCARTHY, JOSEPH ROBERT | | Address Redacted | | | | | | |
| MCCARTHY, LAUREN RILEY | | Address Redacted | | | | | | |
| MCCARTHY, MATTHEW ERIC | | Address Redacted | | | | | | |
| MCCARTHY, STEPHEN JAMES | | Address Redacted | | | | | | |
| MCCARTNEY, KEVIN ROBERT | | Address Redacted | | | | | | |
| MCCARTNEY, SEAN W | | Address Redacted | | | | | | |
| MCCARVER, KIERSTIN RAQUEL | | Address Redacted | | | | | | |
| MCCASTLE, ARMON ELEZANDER | | Address Redacted | | | | | | |
| MCCASTLE, VINCENT JAMES | | Address Redacted | | | | | | |
| MCCAULLEY, CAROL C | | 105 W EVERGREEN BLVD | | | VANCOUVER | WA | 98660 | USA |
| MCCHESNEY, BRYCE D | | Address Redacted | | | | | | |
| MCCLAIN, CHAUNCEY JAMES | | Address Redacted | | | | | | |
| MCCLAIN, CRYSTAL LATTIA | | Address Redacted | | | | | | |
| MCCLANAHAN, TROY TAYLOR | | Address Redacted | | | | | | |
| MCCLARY, MICHAEL EDWARD | | Address Redacted | | | | | | |
| MCCLATCHEY, ADAM JAMES | | Address Redacted | | | | | | |
| MCCLEAN, RYAN | | Address Redacted | | | | | | |
| MCCLEARY, HENRY | | 6101 CAPITOL BLVD SE STE C | | | OLYMPIA | WA | 98507 | USA |
| MCCLELLAN, ANTHONY WILLAM | | Address Redacted | | | | | | |
| MCCLELLAND, ALLEN DALE | | Address Redacted | | | | | | |
| MCCLENDON, JASON TYLER | | Address Redacted | | | | | | |
| MCCLINTOCK FOR SENATE, TOM | | 3508 24TH ST | THE DONEGAL GROUP | | SACRAMENTO | CA | 95818 | USA |
| MCCLORY, EMILY ADI | | Address Redacted | | | | | | |
| MCCLORY, SEAN MICHAEL | | Address Redacted | | | | | | |
| MCCLOSKEY, STEVE CURTIS | | Address Redacted | | | | | | |
| MCCLOUGH, JESSICA LEE | | Address Redacted | | | | | | |
| MCCLOUR, JASON SHANE | | Address Redacted | | | | | | |
| MCCLOW, DAVID THOMAS | | Address Redacted | | | | | | |
| MCCLURE, CLAYTON | | Address Redacted | | | | | | |
| MCCLURE, JAMES EDWARD | | Address Redacted | | | | | | |
| MCCLURE, KEITH OSBORN | | Address Redacted | | | | | | |
| MCCLURE, KRYSTLE ANN | | Address Redacted | | | | | | |
| MCCLURE, KYLE | | Address Redacted | | | | | | |
| MCCLURE, SHANE SCOTT | | Address Redacted | | | | | | |
| MCCLUSKEY, BRANDON | | Address Redacted | | | | | | |
| MCCLUSKEY, JOSHUA | | Address Redacted | | | | | | |
| MCCOCKRAN, LEMARTELL D | | Address Redacted | | | | | | |
| MCCOMACK, CHASE | | Address Redacted | | | | | | |
| MCCONNELL, MICHAEL TISN TAO | | Address Redacted | | | | | | |
| MCCONNELL, NICOLE CRISTINE | | Address Redacted | | | | | | |
| MCCONVILLE, AARON JAMES | | Address Redacted | | | | | | |
| MCCORD, ERIC NATHANIEL | | Address Redacted | | | | | | |
| MCCORD, EVAN ANDREW | | Address Redacted | | | | | | |
| MCCORD, KEVIN | | Address Redacted | | | | | | |
| MCCORKEL, MAX | | Address Redacted | | | | | | |
| MCCORKENDALE DIAZ, TABATHA ELISE | | Address Redacted | | | | | | |
| MCCORKLE, RYAN EVAN | | Address Redacted | | | | | | |
| MCCORLEY, MARALEE N | | Address Redacted | | | | | | |
| MCCORMACK, BRIAN JAMES | | Address Redacted | | | | | | |
| MCCORMICK INC, DAVID P | | 890 W LOS ANGELES AVE | | | SIMI VALLEY | CA | 93065 | USA |
| MCCORMICK INC, DAVID P | | DBA DAVES CLUB SERVICE | 890 W LOS ANGELES AVE | | SIMI VALLEY | CA | 93065 | USA |
| MCCORMICK RANCH GOLF CLUB | | 7505 MCCORMICK PARKWAY | | | SCOTTSDALE | AZ | 85258 | USA |
| MCCORMICK, CHARLES | | Address Redacted | | | | | | |
| MCCORMICK, COLIN | | 6150 VAN NUYS BLVD RM 206 | | | VAN NYS | CA | 91401 | USA |
| MCCORMICK, KANDI LEE | | Address Redacted | | | | | | |
| MCCORMICK, THOMAS MICHAEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCORNACK, ANDREW DAVID | | Address Redacted | | | | | | |
| MCCORNACK, KASEY ELIZABETH | | Address Redacted | | | | | | |
| MCCOSLIN, ANDREA KATHLEEN | | Address Redacted | | | | | | |
| MCCOVY, ADRIAN LAMONT | | Address Redacted | | | | | | |
| MCCOY, ALICIA DAWN | | Address Redacted | | | | | | |
| MCCOY, CALE LEWIS | | Address Redacted | | | | | | |
| MCCOY, CHRISTINE | | 1118 NORWOOD AVENUE | | | OAKLAND | CA | 94610 | USA |
| MCCOY, CHRISTOPHER AARON | | Address Redacted | | | | | | |
| MCCOY, HARRY EMIL | | Address Redacted | | | | | | |
| MCCOY, JILL CECELIA | | Address Redacted | | | | | | |
| MCCOY, JOSEPH A | | Address Redacted | | | | | | |
| MCCOY, KASSANDRA MARIE | | Address Redacted | | | | | | |
| MCCOY, SCOTT | | Address Redacted | | | | | | |
| MCCOY, WALTER L | | Address Redacted | | | | | | |
| MCCRACKEN COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | MCCRACKEN COUNTY COURTHOUSE | S 6TH ST P O BOX 1700 | PADUCAH | KY | 42003 | USA |
| MCCRACKEN, DANIEL AARON | | Address Redacted | | | | | | |
| MCCRACKEN, JAMES RAYMOND | | Address Redacted | | | | | | |
| MCCRANKS DINNER HOUSE, MARY | | 2923 JACKSON HWY | | | CHEHALIS | WA | 98532 | USA |
| MCCRAW, CHRIS | | LOC NO 0344 PETTY CASH | 400 LONGFELLOW CT NO A | | LIVERMORE | CA | 94550 | USA |
| MCCRAW, STACEY | | LOC NO 0591 PETTY CASH | 400 LONGFELLOW CT STE A | | LIVERMORE | CA | 94550 | USA |
| MCCRAY, DONALD | | Address Redacted | | | | | | |
| MCCRAY, TERIKA V | | Address Redacted | | | | | | |
| MCCREARY, IAN JAMES | | Address Redacted | | | | | | |
| MCCREARY, MATTHEW K | | Address Redacted | | | | | | |
| MCCRIMON, ANDREW PIERRE | | Address Redacted | | | | | | |
| MCCUE, REED CHRISTOPHER | | Address Redacted | | | | | | |
| MCCULLER, ANDREAS JEROME | | Address Redacted | | | | | | |
| MCCULLEY, TRAVIS | | Address Redacted | | | | | | |
| MCCULLOCH, IAN MATTHEW | | Address Redacted | | | | | | |
| MCCULLOCH, MICHAEL P | | Address Redacted | | | | | | |
| MCCULLOCH, SEAN RS | | Address Redacted | | | | | | |
| MCCULLOM, DEMETRIUS | | Address Redacted | | | | | | |
| MCCULLOUGH & ASSOCIATES LTD | | 601 S RANCHO DR STE A10 | | | LAS VEGAS | NV | 89106 | USA |
| MCCULLOUGH, DONNIE STEVEN | | Address Redacted | | | | | | |
| MCCULLOUGH, KAITLYN NAOMI | | Address Redacted | | | | | | |
| MCCULLOUGH, KEVIN DANIEL | | Address Redacted | | | | | | |
| MCCULLOUGH, KEVIN J | | Address Redacted | | | | | | |
| MCCULLOUGH, MARLANA FAYE | | Address Redacted | | | | | | |
| MCCULLOUGH, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| MCCUNE, CHRIS | | Address Redacted | | | | | | |
| MCCURRY, JEROD DEANE | | Address Redacted | | | | | | |
| MCCUTCHEN DOYLE BROWN & | | 3 EMBARCADER CENTER | | | SAN FRANCISCO | CA | 94111 | USA |
| MCCUTCHEN DOYLE BROWN & | | ENERSON LLP | 3 EMBARCADER CENTER | | SAN FRANCISCO | CA | 94111 | USA |
| MCDANEL ROOFING SPECIALISTS | | 25671 ELDER AVENUE | | | MORENO VALLEY | CA | 92557 | USA |
| MCDANIEL, JASON GARLAND | | Address Redacted | | | | | | |
| MCDANIEL, LAWRENCE C | | Address Redacted | | | | | | |
| MCDANIEL, RICHARD L | | Address Redacted | | | | | | |
| MCDANIEL, RYAN JACOB | | Address Redacted | | | | | | |
| MCDANIEL, SEAN CASEY | | Address Redacted | | | | | | |
| MCDAVID, LANAESHION PASHONE | | Address Redacted | | | | | | |
| MCDERMOTT, KYLE | | Address Redacted | | | | | | |
| MCDEVITT, BRANDON THOMAS | | Address Redacted | | | | | | |
| MCDONAGH, BART JAMES | | Address Redacted | | | | | | |
| MCDONALD CHAP 13 TR, KATHLEEN | | 302 EAST CARSON AVE STE 200 | | | LAS VEGAS | NV | 89101 | USA |
| MCDONALD, BRONSON LOGAN | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCDONALD, CODY MICHEAL | | Address Redacted | | | | | | |
| MCDONALD, DARREN PAUL | | Address Redacted | | | | | | |
| MCDONALD, IAN MATTHEW | | Address Redacted | | | | | | |
| MCDONALD, JARED | | Address Redacted | | | | | | |
| MCDONALD, KEVIN RICHARD | | Address Redacted | | | | | | |
| MCDONALD, LINDA J | | Address Redacted | | | | | | |
| MCDONALD, MATT L | | Address Redacted | | | | | | |
| MCDONALD, MAYCE ILLA MAE | | Address Redacted | | | | | | |
| MCDONALD, NESHELLE SANDRA | | Address Redacted | | | | | | |
| MCDONALD, PARKER JAMES | | Address Redacted | | | | | | |
| MCDONALD, PATRICIA YVONNE | | Address Redacted | | | | | | |
| MCDONALD, REGAN ELIZABETH | | Address Redacted | | | | | | |
| MCDONALD, ROBERT MICHAEL | | Address Redacted | | | | | | |
| MCDONALD, SAM | | Address Redacted | | | | | | |
| MCDONALD, SHANE EDWARD | | Address Redacted | | | | | | |
| MCDONALD, TAYLER MONAGUE | | Address Redacted | | | | | | |
| MCDONALD, THOMASJ | | Address Redacted | | | | | | |
| MCDONALD, WOODROW BERNARD | | Address Redacted | | | | | | |
| MCDONALD, ZAC RYAN | | Address Redacted | | | | | | |
| MCDONOUGH, JONATHAN RYAN | | Address Redacted | | | | | | |
| MCDONOUGH, RYAN | | Address Redacted | | | | | | |
| MCDONOUGH, SEAN PHILLIP | | Address Redacted | | | | | | |
| MCDOUGAL, PAT | | Address Redacted | | | | | | |
| MCDOWELL JR, TIMOTHY DELAND | | Address Redacted | | | | | | |
| MCDOWELL, DOUGLAS ROBERT | | Address Redacted | | | | | | |
| MCDOWELL, JAMONE ANDRE | | Address Redacted | | | | | | |
| MCDOWELL, KENNETH LLOYD | | Address Redacted | | | | | | |
| MCDOWELL, TEVANA NICOLE | | Address Redacted | | | | | | |
| MCDOWN, JEREMY RYAN | | Address Redacted | | | | | | |
| MCDUFFEY, DARRIN EDWARD | | Address Redacted | | | | | | |
| MCE COMPUTER TECHNOLOGY | | PO BOX 39000 | DEPT 33481 | | SAN FRANCISCO | CA | 94139-0001 | USA |
| MCELDERRY, NICHOLAS WADE | | Address Redacted | | | | | | |
| MCELROY, ALAN JAMES | | Address Redacted | | | | | | |
| MCELROY, BRANDON S | | Address Redacted | | | | | | |
| MCELROY, RONALD BERNARD | | Address Redacted | | | | | | |
| MCENTEE, TIM JOSEPH | | Address Redacted | | | | | | |
| MCFADDEN, ISAIAH SINCLAIR | | Address Redacted | | | | | | |
| MCFALL SECURITY | | 1332 WINCHESTER AVE | | | MEDFORD | OR | 97501 | USA |
| MCFALL, HAROLD EUGENE | | Address Redacted | | | | | | |
| MCFARLAND, DANDRE | | Address Redacted | | | | | | |
| MCFARLAND, JACOB ANDREW | | Address Redacted | | | | | | |
| MCFARLAND, MICHAEL ROBERT | | Address Redacted | | | | | | |
| MCFARLAND, SAMANTHA JEAN | | Address Redacted | | | | | | |
| MCFARLAND, SCOTTY ROBERTS | | Address Redacted | | | | | | |
| MCFARLANE, IAN WILLIAM | | Address Redacted | | | | | | |
| MCG ARCHITECTURE | | 1055 E COLORADO BLVD STE 400 | | | PASADENA | CA | 91106 | USA |
| MCGALLIARD, MICHAEL J | | Address Redacted | | | | | | |
| MCGAVIC ATTORNEY, DERRICK E | | PO BOX 10163 | | | EUGENE | OR | 97440 | USA |
| MCGEE, CHRISTOPHER J | | Address Redacted | | | | | | |
| MCGEE, RICHARD JAMES | | Address Redacted | | | | | | |
| MCGEE, SAMUEL AARON | | Address Redacted | | | | | | |
| MCGEHEE, AMANDA KAY | | Address Redacted | | | | | | |
| MCGEHEE, MYLES | | Address Redacted | | | | | | |
| MCGHEE, KRYSTIAN DYNISTEE | | Address Redacted | | | | | | |
| MCGHEE, MATTHEW AARON | | Address Redacted | | | | | | |
| MCGHEE, MATTHEW MARCUS | | Address Redacted | | | | | | |
| MCGHEE, MYESHA | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCGILBERRY, JEFFERY DEON | | Address Redacted | | | | | | |
| MCGILL, CARY ALLEN | | Address Redacted | | | | | | |
| MCGILLEN JR, MICHAEL D | | Address Redacted | | | | | | |
| MCGILLICUDDY, MICHAEL W | | Address Redacted | | | | | | |
| MCGILVRA, SEAN DYLAN | | BOX 597 | | | PLAGIARI 57500 G | | | Greece |
| MCGINNIS, KEVIN JAMES | | Address Redacted | | | | | | |
| MCGINTY, JONATHAN | | Address Redacted | | | | | | |
| MCGLAMERY, DAVID WARD & JAMES G | | 801 K STREET | PENTHOUSE SUITE 28TH FLOOR | | SACRAMENTO | CA | 95814 | USA |
| MCGLAMERY, DAVID WARD & JAMES G | | 801 K STREET PENTHOUSE STE 28TH FL | | | SACRAMENTO | CA | 95814 | USA |
| MCGLONE, AMANDA MARJORIE | | Address Redacted | | | | | | |
| MCGLORY, SHONDALE SEBATIAN | | Address Redacted | | | | | | |
| MCGOLDRICK SRA, MIKE | | PO BOX 27483 | | | CONCORD | CA | 94527 | USA |
| MCGOLEY, COURTNEY | | Address Redacted | | | | | | |
| MCGORRY, ALEX PETER | | Address Redacted | | | | | | |
| MCGOVERN, COREY WILLIAM | | Address Redacted | | | | | | |
| MCGOWAN, DAVID J | | Address Redacted | | | | | | |
| MCGOWAN, JOSEPH JOHN | | Address Redacted | | | | | | |
| MCGOWAN, KYLE AARON | | Address Redacted | | | | | | |
| MCGOWAN, LAFAYETTE DEE | | Address Redacted | | | | | | |
| MCGOWEN, SEAN SWAIN | | Address Redacted | | | | | | |
| MCGOWNA, TOM MICHEAL | | Address Redacted | | | | | | |
| MCGRATH CATERING | | 4092 10TH ST | | | RIVERSIDE | CA | 92507 | USA |
| MCGRATH RENTCORP | | PO BOX 45043 | | | SAN FRANCISCO | CA | 94145 | USA |
| MCGRATH RENTCORP | | PO BOX 45043 | | | SAN FRANCISCO | CA | 94145-0043 | USA |
| MCGRATH, BRANDON JAMES | | Address Redacted | | | | | | |
| MCGRATH, BRIAN | | Address Redacted | | | | | | |
| MCGRATH, CHRIS PAUL | | Address Redacted | | | | | | |
| MCGRATH, JAMES J | | Address Redacted | | | | | | |
| MCGRATH, KRISTYN MARILYN | | Address Redacted | | | | | | |
| MCGRATH, SCOTT M | | Address Redacted | | | | | | |
| MCGRAW, DEVIN DANIEL | | Address Redacted | | | | | | |
| MCGRAW, JOHNASIES YU | | Address Redacted | | | | | | |
| MCGRAY, JEREMY A | | Address Redacted | | | | | | |
| MCGREGOR, RICKIESHA NICOLE | | Address Redacted | | | | | | |
| MCGREW, VICTOR EDUARDO | | Address Redacted | | | | | | |
| MCGRUDER, JESSICA VON RAELEE | | Address Redacted | | | | | | |
| MCGUINNESS, MICHAEL S | | Address Redacted | | | | | | |
| MCGUIRE, DAVID CHARLES | | Address Redacted | | | | | | |
| MCGUIRE, DERRICK JAMES | | Address Redacted | | | | | | |
| MCGUIRE, JASMINE BRITTANY | | Address Redacted | | | | | | |
| MCGUIRE, KYLE MARTIN | | Address Redacted | | | | | | |
| MCGUIRE, MARCUS NATHANIEL | | Address Redacted | | | | | | |
| MCGUIRE, MARK | | Address Redacted | | | | | | |
| MCHARGUE, SEANTEL LYNN | | Address Redacted | | | | | | |
| MCHENRY COUNTY TREASURER | | ATTN TREASURERS OFFICE | PO BOX 458 | | CRYSTAL LAKE | IL | 60039 | USA |
| MCHORNEY, BRETT ROBERT | | Address Redacted | | | | | | |
| MCI | | 27732 NETWORK PLACE | | | CHICAGO | IL | 60827 | USA |
| MCI | | PO BOX 52251 | | | PHOENIX | AZ | 85072-2251 | USA |
| MCI | | PO BOX 52222 | | | PHOENIX | AZ | 85072-2252 | USA |
| MCI | | PO BOX 52252 | | | PHOENIX | AZ | 85072-2252 | USA |
| MCI PREPAID | | 11035 NE SANDY BLVD | WORLDCOM DIP | | PORTLAND | OR | 97220 | USA |
| MCILVAIN, BETHANY M | | Address Redacted | | | | | | |
| MCILWAIN, TREVOR CAMERON | | Address Redacted | | | | | | |
| MCINERNEY, MITCHELL BLAIR | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCINNIS, DANIEL JOSEPH | | Address Redacted | | | | | | |
| MCINTIRE, BRIAN KEVIN | | Address Redacted | | | | | | |
| MCINTOSH, JUSTIN LEE | | Address Redacted | | | | | | |
| MCINTOSH, NICHOLAS | | Address Redacted | | | | | | |
| MCINTOSH, NICOLE LYNN | | Address Redacted | | | | | | |
| MCINTOSH, SERENA ANN | | Address Redacted | | | | | | |
| MCINTOSH, TAWNI NICHOLE | | Address Redacted | | | | | | |
| MCINTOSH, ZACHARY THOMAS | | Address Redacted | | | | | | |
| MCINTYRE, AARON SCOTT | | Address Redacted | | | | | | |
| MCINTYRE, ASHLEY NICOLE | | Address Redacted | | | | | | |
| MCINTYRE, FRANKLIN | | Address Redacted | | | | | | |
| MCINTYRE, NATHAN P | | Address Redacted | | | | | | |
| MCJIMSEY, NATASHA | | Address Redacted | | | | | | |
| MCK TELECOMMUNICATIONS INC | | 2255 A RENAISSANCE DRIVE | | | LAS VEGAS | NV | 89119 | USA |
| MCK TELECOMMUNICATIONS INC | | 2255 A RENAISSANCE DRIVE | | | LAS VEGAS | NV | 89119M5 | USA |
| MCKAY, DANIEL S | | Address Redacted | | | | | | |
| MCKAY, DEVEN GENE | | Address Redacted | | | | | | |
| MCKAY, KADIE | | Address Redacted | | | | | | |
| MCKAY, LINDSAY NOELANI | | Address Redacted | | | | | | |
| MCKAY, WILLIAM PATRICK | | Address Redacted | | | | | | |
| MCKEAN, EMILY | | Address Redacted | | | | | | |
| MCKEE, HEATHER BRIE | | Address Redacted | | | | | | |
| MCKEE, JOSHUA | | Address Redacted | | | | | | |
| MCKEE, LINN | | Address Redacted | | | | | | |
| MCKEE, SANFORD MILES | | Address Redacted | | | | | | |
| MCKELLIPS, SEAN ADAM | | Address Redacted | | | | | | |
| MCKELVEY, BREANNA COLEEN | | Address Redacted | | | | | | |
| MCKENERY, DAVID | | Address Redacted | | | | | | |
| MCKENNA, TREVER JAMES | | Address Redacted | | | | | | |
| MCKENZIE GLASS INC | | 2219 MAIN ST | | | SPRINGFIELD | OR | 97477-5073 | USA |
| MCKENZIE, BRYCE CREEDON | | Address Redacted | | | | | | |
| MCKENZIE, STACY ANN | | Address Redacted | | | | | | |
| MCKENZIE, STEVEN AUSTIN | | Address Redacted | | | | | | |
| MCKESSON WATER PRODUCTS CO | | PO BOX 7126 | | | PASADENA | CA | 91109-7126 | USA |
| MCKESSON WATER PRODUCTS CO | | PO BOX 7126 | | | PASADENA | CA | 91109-7126 | USA |
| MCKIBBIN, SHELLY RENAE | | Address Redacted | | | | | | |
| MCKIE, KELSEY ELIZABETH | | Address Redacted | | | | | | |
| MCKINESS, NICKOLAS ALVAH | | Address Redacted | | | | | | |
| MCKINLEY EQUIPMENT CORP | | 17611 ARMSTRONG AVENUE | | | IRVINE | CA | 92614 | USA |
| MCKINLEY, JON | | 2494 FLETCHER PARKWAY | | | EL CAJON | CA | 92020 | USA |
| MCKINNEY IFA CRP, JOHN C | | 33612 28TH AVE SW | | | FEDERAL WAY | WA | 98023 | USA |
| MCKINNEY IFA CRP, JOHN C | | 33612 28TH ST | APPRAISAL CONSULTANTS | | FEDERAL WAY | WA | 98023-7713 | USA |
| MCKINNEY, BIANCA ULANDA | | Address Redacted | | | | | | |
| MCKINNEY, BRANDON DEVON | | Address Redacted | | | | | | |
| MCKINNEY, GERALD RICKY | | Address Redacted | | | | | | |
| MCKINNEY, JASON LLOYD | | Address Redacted | | | | | | |
| MCKINNEY, JOSEPH L | | Address Redacted | | | | | | |
| MCKINNEY, RODNEY | | Address Redacted | | | | | | |
| MCKINNEY, WHITNEY ELIZABETH | | Address Redacted | | | | | | |
| MCKINSTRY, KERRY B | | Address Redacted | | | | | | |
| MCKNIGHT, ANTONY | | Address Redacted | | | | | | |
| MCKOY, BRITTANY C | | Address Redacted | | | | | | |
| MCKROLA, KYNDRA NICOLE | | Address Redacted | | | | | | |
| MCL HEALTH MANAGEMENT INC | | PO BOX 10340 | | | SANTA ANA | CA | 92711 | USA |
| MCL HEALTH MANAGEMENT INC | | PO BOX 10340 | | | SANTA ANA | CA | 92711-0340 | USA |
| MCLAGAN, SETH DAVID | | Address Redacted | | | | | | |
| MCLANE PLUMBING INC | | 7675 HIGH BANKS RD UNIT 3 | | | CENTRAL POINT | OR | 97502-9521 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCLANE, PAUL DAVID | | Address Redacted | | | | | | |
| MCLAUGHLIN, ANTHONY KYLE | | Address Redacted | | | | | | |
| MCLAUGHLIN, BRANDON SCOTT | | Address Redacted | | | | | | |
| MCLAUGHLIN, JOEL PATRICK | | Address Redacted | | | | | | |
| MCLAUGHLIN, KEVIN SCOTT | | Address Redacted | | | | | | |
| MCLAURIN, NIA MARIE | | Address Redacted | | | | | | |
| MCLAUGHLIN, PATRICK GRIFFIN | | Address Redacted | | | | | | |
| MCLAURIN, SIOBOHN | | Address Redacted | | | | | | |
| MCLEAN COUNTY TREASURER | | ATTN TREASURERS OFFICE | | P O BOX 2400 | BLOOMINGTON | IL | 61799 | USA |
| MCLEAN, ELIZABETH ANN | | Address Redacted | | | | | | |
| MCLEAN, JEFFREY MICHAEL | | Address Redacted | | | | | | |
| MCLENNAN, JARED MICHAEL | | Address Redacted | | | | | | |
| MCLITUS, LATISHA ELIZABETH | | Address Redacted | | | | | | |
| MCLNEELY BOLDS, CAREIN LOUISE | | Address Redacted | | | | | | |
| MCM ARCHITECTS | | 1022 SW SALMON | SUITE 350 | | PORTLAND | OR | 97205 | USA |
| MCM ARCHITECTS | | SUITE 350 | | | PORTLAND | OR | 97205 | USA |
| MCMAHAN, JUSTIN J | | Address Redacted | | | | | | |
| MCMAHON, JAMES JOSEPH | | Address Redacted | | | | | | |
| MCMAHON, JENNIFER LYNN | | Address Redacted | | | | | | |
| MCMAHON, MIKE | | Address Redacted | | | | | | |
| MCMAIN, SCOTT | | Address Redacted | | | | | | |
| MCMARYION, CHRISTINA MARIE | | Address Redacted | | | | | | |
| MCMATH, JESTINA LEE | | Address Redacted | | | | | | |
| MCMEECHAN, MICHAEL DAVID | | Address Redacted | | | | | | |
| MCMENAMIN, ANDREW | | Address Redacted | | | | | | |
| MCMICHAEL, KAI | | Address Redacted | | | | | | |
| MCMILLAN LAW FIRM APC, THE | | 6826 ROSEFIELD DR | C/O SCOTT MCMILLAN ESQ | | LA MESA | CA | 91941 | USA |
| MCMILLAN LAW FIRM APC, THE | | 6826 ROSEFIELD DR | | | LA MESA | CA | 91941 | USA |
| MCMILLAN, JASON RAYMOND | | Address Redacted | | | | | | |
| MCMILLAN, KYLE | | Address Redacted | | | | | | |
| MCMILLAN, LISA NICOLE | | Address Redacted | | | | | | |
| MCMILLAN, THOMAS C | | 2100 CAPURRO WAY | SUITE M | | SPARKS | NV | 89431 | USA |
| MCMILLAN, THOMAS C | | SUITE M | | | SPARKS | NV | 89431 | USA |
| MCMILLEN, AMANDA KATHRYN | | Address Redacted | | | | | | |
| MCMULLAN, LOUIE MANUEL | | Address Redacted | | | | | | |
| MCMULLEN, AUBREY MITCHELL | | Address Redacted | | | | | | |
| MCMULLIN, CASEY | | Address Redacted | | | | | | |
| MCMULLIN, JOSHUA CARL | | Address Redacted | | | | | | |
| MCMULLIN, TARRA ELLEN | | Address Redacted | | | | | | |
| MCMURRAY, LESLIE G | | 12520 MAGNOLIA BLVD STE 206 | | | VALLEY VILLAGE | CA | 91607-2336 | USA |
| MCMURRAY, LESLIE G | | LAW OFFICES OF | 12520 MAGNOLIA BLVD STE 206 | | VALLEY VILLAGE | CA | 91607-2336 | USA |
| MCMURRY, KAI ANO IAN | | Address Redacted | | | | | | |
| MCNAIR, DEREK LEROY | | Address Redacted | | | | | | |
| MCNALLY, CHAD PERRY | | Address Redacted | | | | | | |
| MCNALLY, KYLE JAMES | | Address Redacted | | | | | | |
| MCNAMER, KIMBERLY | | LOC NO 8064 PETTY CASH | | | WASHINGTON | DC | 20001 | USA |
| MCNAMER, KIMBERLY | | PETTY CASH | | | WASHINGTON | DC | 20001 | USA |
| MCNEAL, OSSIE EDWARD | | Address Redacted | | | | | | |
| MCNEALE, DONOVAN JAY | | Address Redacted | | | | | | |
| MCNEELY, MATT AARON | | Address Redacted | | | | | | |
| MCNEELY, MICHELLE N | | Address Redacted | | | | | | |
| MCNEELY, RYAN DEAN | | Address Redacted | | | | | | |
| MCNEESE, MICHAEL | | Address Redacted | | | | | | |
| MCNEIGHT, GRACE | | Address Redacted | | | | | | |
| MCNEIL, DEBBIE | | Address Redacted | | | | | | |
| MCNEIL, DEREK KENNETH | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCNEIL, ROBERT DENNIS | | Address Redacted | | | | | | |
| MCNEIL, ROBERT MICHAEL | | Address Redacted | | | | | | |
| MCNEILLY, SCOTT CRAIG | | Address Redacted | | | | | | |
| MCNELLIS, AMY NICOLE | | Address Redacted | | | | | | |
| MCNULTY, CHRIS | | Address Redacted | | | | | | |
| MCNULTY, CONNOR JOHN CAROL | | Address Redacted | | | | | | |
| MCNUTT, CODY | | Address Redacted | | | | | | |
| MCNUTT, RYAN ALLEN | | Address Redacted | | | | | | |
| MCPEAK, NATHANIEL JOHN | | Address Redacted | | | | | | |
| MCPETERS, RAOUL L PVT INVSTGN | | 1526 CORDOBA | | | HOBBS | NM | 88240 | USA |
| MCPHEE, JONATHAN MICHAEL | | Address Redacted | | | | | | |
| MCPHERSON FOR SENATE | | 1701 FRANKLIN ST | THE JLC GROUP | | SAN FRANCISCO | CA | 94109 | USA |
| MCPHERSON, SHANNON MARIE | | Address Redacted | | | | | | |
| MCQUAID, KAITLIN MARIE | | Address Redacted | | | | | | |
| MCQUARRIE, MATTHEW | | Address Redacted | | | | | | |
| MCQUEEN, DAVID CHARLES | | Address Redacted | | | | | | |
| MCQUILLAN, TRENT S | | Address Redacted | | | | | | |
| MCRAE, DOUGLAS IAN | | Address Redacted | | | | | | |
| MCROBERTS, CAMERON ALLEN | | Address Redacted | | | | | | |
| MCROBERTS, DAVID STEWART | | Address Redacted | | | | | | |
| MCS SATELLITE CO | | 401 58TH ST | | | ALBUQUERQUE | NM | 87105 | USA |
| MCSWAIN, CRISTIENNE ESPERANZA | | Address Redacted | | | | | | |
| MCTAGGART, JOSHUA CHARLES | | Address Redacted | | | | | | |
| MCVAY, CLINTON L | | Address Redacted | | | | | | |
| MCWHERTER, KENT G | | Address Redacted | | | | | | |
| MCWHIRTER, JULIENNE MARIE | | Address Redacted | | | | | | |
| MCWHORTERS | | PO BOX 39000 DEPT 05881 | | | SAN FRANCISCO | CA | 94139-5881 | USA |
| MCWHORTERS | | 621 TULLY ROAD | | | SAN JOSE | CA | 95111-1013 | USA |
| MCWHORTERS | | 621 TULLY ROAD | | | SAN JOSE | CA | 95111-1013 | USA |
| MCWILLIAMS, ANDREW | | Address Redacted | | | | | | |
| MCWILLIAMS, BRANDON LEE | | Address Redacted | | | | | | |
| MD ELECTRONICS | | 19910 VIKING AVE NE | | | POULSBO | WA | 98370 | USA |
| MD MEDICAL CLINICS | | 1300 N KRAEMER BLVD | PO BOX 66012 | | ANAHEIM | CA | 92816 | USA |
| MD MEDICAL CLINICS | | PO BOX 66012 | | | ANAHEIM | CA | 92816 | USA |
| MDR FURNITURE SERVICE | | PO BOX 1027 | | | POWAY | CA | 92064 | USA |
| ME TV SERVICE | | 2501 SIMPSON AVE | | | ABERDEEN | WA | 98520 | USA |
| MEAD, BRANDON | | Address Redacted | | | | | | |
| MEAD, CHRISTOPHER THOMAS | | Address Redacted | | | | | | |
| MEADE, RUE SABAN ALLAN | | Address Redacted | | | | | | |
| MEADOR, ROBERT JAMES | | Address Redacted | | | | | | |
| MEADOWS JR, DAVID WALLACE | | Address Redacted | | | | | | |
| MEADOWS, BRITNEY CLAIRE | | Address Redacted | | | | | | |
| MEADOWS, MAX | | Address Redacted | | | | | | |
| MEADY, HUVAL NA | | Address Redacted | | | | | | |
| MEAL GENIE | | 2201 150TH ST CT E | | | TACOMA | WA | 98445 | USA |
| MEANS, DAVID ANTHONY | | Address Redacted | | | | | | |
| MEANS, JAMES ROBERT | | Address Redacted | | | | | | |
| MEANS, LANCE | | Address Redacted | | | | | | |
| MEANY, THOMAS | | 24761 PALLAS WAY | | | MISSION VIEJO | CA | 92691 | USA |
| MEAS, SIRIRITH | | Address Redacted | | | | | | |
| MEAS, SIRIVUTH | | Address Redacted | | | | | | |
| MEASTAS, NICHOLAS KEN | | Address Redacted | | | | | | |
| MEAUX, DAVID | | Address Redacted | | | | | | |
| MEBRAHTU, ABIGAIL MULUGETA | | Address Redacted | | | | | | |
| MECHANICAL MAINTENANCE INC | | 932 W 1ST AVE | | | MESA | AZ | 85210 | USA |
| MECHANICAL MAINTENANCE INC | | 3304 N DELAWARE ST | | | CHANDLER | AZ | 85225-1131 | USA |
| MECHEKOFF, GABRIEL ALEXANDER | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MECKELVANEY, NICHOLAS OBRYAN | | Address Redacted | | | | | | |
| MECKLENBURG COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | PO BOX 32247 | | CHARLOTTE | NC | 28299 | USA |
| MECKLENBURG COUNTY TAX COLLECTOR | | MECKLENBURG COUNTY TAX COLLECTOR | PO BOX 71063 | | CHARLOTTE | NC | 28299 | USA |
| MED CARE 2000 MEDICAL GROUP | | 17487 E HURLEY ST | | | CITY OF INDUSTRY | CA | 91744 | USA |
| MED CARE MEDICAL CENTER | | 1907 DOUGLAS BLVD | | | ROSEVILLE | CA | 95661 | USA |
| MED CENTER MEDICAL CLINIC | | 6651 MADISON AVE | | | CARMICHAEL | CA | 95608 | USA |
| MED CENTER MEDICAL CLINIC | | 3140 GOLD CAMP DRIVE | SUITE 80 | | RANCHO CORDOVA | CA | 95670 | USA |
| MED CENTER MEDICAL CLINIC | | 3164 GOLD CAMP DR 220 | | | RANCHO CORDOVA | CA | 95670 | USA |
| MEDCENTER | | 319 N MILPAS STREET | | | SANTA BARBARA | CA | 93103 | USA |
| MEDEAWIZ CORP | | 17921 ROWLAND ST | | | CITY OF INDUSTRY | CA | 91748 | USA |
| MEDEAWIZ CORP | | 19835 E WALNUT DR | | | WALNUT | CA | 91789 | USA |
| MEDEIROS, KENNETH A | | Address Redacted | | | | | | |
| MEDEIROS, MARCUS JAMES | | Address Redacted | | | | | | |
| MEDEIROS, RICHARD | | Address Redacted | | | | | | |
| MEDEIROS, SERGIO ANTERO | | Address Redacted | | | | | | |
| MEDEIROS, ZACHARY ISAIAH | | Address Redacted | | | | | | |
| MEDEL, AMANDA CHRISTINE | | Address Redacted | | | | | | |
| MEDELLIN, GABRIEL A | | Address Redacted | | | | | | |
| MEDERO, JAMES EDWARD | | Address Redacted | | | | | | |
| MEDERS TV SERVICE | | PO BOX 578 | | | ARNOLD | CA | 95223 | USA |
| MEDFORD FINANCE DEPT | | 411 W 8TH ST | | | MEDFORD | OR | 97501 | USA |
| MEDFORD MAIL TRIBUNE | | DEPT LA 21598 | | | PASADENA | CA | 91185-1598 | USA |
| MEDFORD MAIL TRIBUNE | | PO BOX 1108 | | | MEDFORD | OR | 97501 | USA |
| MEDFORD WATER COMMISION | | 200 S IVY ST | LAUSMANN ANNEX | | MEDFORD | OR | 97501-3189 | USA |
| MEDFORD WATER COMMISION | | 411 WEST 8TH STREET | CITY HALL | | MEDFORD | OR | 97501-3189 | USA |
| MEDFORD WATER COMMISION | | CITY HALL | | | MEDFORD | OR | 97501-3189 | USA |
| MEDIA LLC, THE | | 19 SPYROCK | | | IRVINE | CA | 92602 | USA |
| MEDIA MASTERS INC | | 2901 S HIGHLAND DR STE 13A | | | LAS VEGAS | NV | 89109 | USA |
| MEDIA UNDERGROUND | | 7500 W LAKE MEAD BLVD 310 | | | LAS VEGAS | NV | 89128 | USA |
| MEDIAONE | | PO BOX 78905 | | | PHOENIX | AZ | 85062-8905 | USA |
| MEDIAONE | | PO BOX 78905 | | | PHOENIX | AZ | 85062-8905 | USA |
| MEDIATION CENTER OF THE PACIFIC | | 680 IWILEI RD | STE 530 | | HONOLULU | HI | 96817 | USA |
| MEDIAVISION | | 47221 FREMONT BLVD | | | FREMONT | CA | 94538 | USA |
| MEDICAL EXPRESS | | 584 BLOSSOM HILL ROAD | | | SAN JOSE | CA | 95123 | USA |
| MEDICAL GROUP OF N COUNTY INC | | 910 SYCAMORE AVE NO 270 | | | VISTA | CA | 92083 | USA |
| MEDICAL GROUP, A | | 10875 SAN FERNANDO ROAD | C/O EAST VALLEY | | PACOIMA | CA | 91331 | USA |
| MEDICAL GROUP, A | | C/O EAST VALLEY | | | PACOIMA | CA | 91331 | USA |
| MEDICAL TRAINING CONSULTANTS | | PO BOX 111538 | | | TACOMA | WA | 98411-1538 | USA |
| MEDICI, JOSEPH NATHANIEL | | Address Redacted | | | | | | |
| MEDINA WOOD PRODUCTS | | PO BOX 26389 | | | SAN FRANCISCO | CA | 94126-6389 | USA |
| MEDINA WOOD PRODUCTS | | PO BOX 26389 | | | SAN FRANCISCO | CA | 94126-6389 | USA |
| MEDINA, ALICIA ELIZABETH | | Address Redacted | | | | | | |
| MEDINA, ALYSSA RACHELLE | | Address Redacted | | | | | | |
| MEDINA, ANGEL ROBERT | | Address Redacted | | | | | | |
| MEDINA, ANGELINA DOMANIQUE | | Address Redacted | | | | | | |
| MEDINA, ANTHONY MANUEL | | Address Redacted | | | | | | |
| MEDINA, BRYAN A | | Address Redacted | | | | | | |
| MEDINA, BRYAN MICHAEL | | Address Redacted | | | | | | |
| MEDINA, CARLOS | | Address Redacted | | | | | | |
| MEDINA, DANIEL | | Address Redacted | | | | | | |
| MEDINA, DAVID ANTHONY | | Address Redacted | | | | | | |
| MEDINA, DESIREE MICHELLE | | Address Redacted | | | | | | |
| MEDINA, EDUARDO | | Address Redacted | | | | | | |
| MEDINA, EDWIN | | Address Redacted | | | | | | |
| MEDINA, ELIZABETH ASHLEE | | Address Redacted | | | | | | |
| MEDINA, ERIKA | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEDINA, ESTATE JONATHAN E | | Address Redacted | | | | | | |
| MEDINA, GABRIEL | | Address Redacted | | | | | | |
| MEDINA, ISAAC | | Address Redacted | | | | | | |
| MEDINA, ISAAC | | Address Redacted | | | | | | |
| MEDINA, ISMAEL | | Address Redacted | | | | | | |
| MEDINA, JESSIE M | | Address Redacted | | | | | | |
| MEDINA, JOHN | | Address Redacted | | | | | | |
| MEDINA, KRISTINA SHERI | | Address Redacted | | | | | | |
| MEDINA, LAZARO | | Address Redacted | | | | | | |
| MEDINA, LOUIS ANTHONY | | Address Redacted | | | | | | |
| MEDINA, LUIS A | | Address Redacted | | | | | | |
| MEDINA, MALLORY ROSE | | Address Redacted | | | | | | |
| MEDINA, MANUEL | | Address Redacted | | | | | | |
| MEDINA, MARIA | | Address Redacted | | | | | | |
| MEDINA, MIKE G | | Address Redacted | | | | | | |
| MEDINA, NICHOLAS ANDREW | | Address Redacted | | | | | | |
| MEDINA, NIKITA | | Address Redacted | | | | | | |
| MEDINA, PATRICIA R | | Address Redacted | | | | | | |
| MEDINA, RAUL HUMBERTO | | Address Redacted | | | | | | |
| MEDINA, RICHARD ANTHONEY | | Address Redacted | | | | | | |
| MEDINA, ROBERTO | | Address Redacted | | | | | | |
| MEDINA, RUSSELL JAMES | | Address Redacted | | | | | | |
| MEDINA, WILLIAM AGUINALDO | | Address Redacted | | | | | | |
| MEDINA, ZYRUS GREGORIO | | Address Redacted | | | | | | |
| MEDNICK, STANLEY | | Address Redacted | | | | | | |
| MEDRANO, ABEL DE JESUS | | Address Redacted | | | | | | |
| MEDRANO, ANTHONY JAMES | | Address Redacted | | | | | | |
| MEDRANO, CINDY | | Address Redacted | | | | | | |
| MEDRANO, ERIC N | | Address Redacted | | | | | | |
| MEDRANO, JASON OLIVER | | Address Redacted | | | | | | |
| MEDRANO, JENNIFER | | Address Redacted | | | | | | |
| MEDRANO, JOCELYN | | Address Redacted | | | | | | |
| MEDRANO, JOHNNIE JESSE | | Address Redacted | | | | | | |
| MEDRANO, LUIS M | | Address Redacted | | | | | | |
| MEDRANO, RENATO | | Address Redacted | | | | | | |
| MEDRANO, ROGELIO | | Address Redacted | | | | | | |
| MEDRANO, SERGIO | | Address Redacted | | | | | | |
| MEDSKER, JENNIFER CHRISTEEN | | Address Redacted | | | | | | |
| MEDVEDEV, ANDREW | | Address Redacted | | | | | | |
| MEDWOOD, ALLAN STANLEY | | Address Redacted | | | | | | |
| MEEHAN, DANE KENTON | | Address Redacted | | | | | | |
| MEEHAN, DUSTIN P | | Address Redacted | | | | | | |
| MEEHAN, NICOLE ALEXIS | | Address Redacted | | | | | | |
| MEEK, BRAD | | Address Redacted | | | | | | |
| MEEK, PAUL D | | Address Redacted | | | | | | |
| MEEKER, EVAN NEWELL | | Address Redacted | | | | | | |
| MEEKHOF, JAIME K | | Address Redacted | | | | | | |
| MEEKINS, RYAN KEITH | | Address Redacted | | | | | | |
| MEEKS, RYAN ALLEN | | Address Redacted | | | | | | |
| MEGERDICHIAN, ARTIN | | Address Redacted | | | | | | |
| MEHAS, NICHOLAS JAMES | | Address Redacted | | | | | | |
| MEHEULA, KAINANI N | | Address Redacted | | | | | | |
| MEHEULA, SHAWN K | | Address Redacted | | | | | | |
| MEHL, JUSTIN TIMOTHY | | Address Redacted | | | | | | |
| MEHNERT, REBECCA ANNE | | Address Redacted | | | | | | |
| MEHR, TYLER HARRISON | | Address Redacted | | | | | | |
| MEHRASSA, ROXANE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEHTA, VIKRAM | | Address Redacted | | | | | | |
| MEIER & FRANK | | PO BOX 3476 | | | PORTLAND | OR | 97208 | USA |
| MEIER, ASHLEY RAE | | Address Redacted | | | | | | |
| MEIER, JACOB | | Address Redacted | | | | | | |
| MEINARDUS, ROBERT M | | Address Redacted | | | | | | |
| MEINERT, GLENN | | Address Redacted | | | | | | |
| MEIS, MARK STEVEN | | Address Redacted | | | | | | |
| MEISELMAN, RUSSELL WICKNER | | Address Redacted | | | | | | |
| MEISTER, MATTHEW WILLIAM | | Address Redacted | | | | | | |
| MEJES, KEN ROY SANTOS | | Address Redacted | | | | | | |
| MEJIA LEE, GRACE T | | Address Redacted | | | | | | |
| MEJIA, BEATRIZ ADRIANA | | Address Redacted | | | | | | |
| MEJIA, CHARLES ALFONSO | | Address Redacted | | | | | | |
| MEJIA, CHESTER ALEXIS | | Address Redacted | | | | | | |
| MEJIA, CLEMENTE | | Address Redacted | | | | | | |
| MEJIA, CYNTHIA MARIE | | Address Redacted | | | | | | |
| MEJIA, DAVID MATTHEW | | Address Redacted | | | | | | |
| MEJIA, ERIK ARNOLD | | Address Redacted | | | | | | |
| MEJIA, JEN DIANE | | Address Redacted | | | | | | |
| MEJIA, JOSE MANUEL | | Address Redacted | | | | | | |
| MEJIA, RACHAEL CANDIDA M | | Address Redacted | | | | | | |
| MEJIA, RICHARD | | Address Redacted | | | | | | |
| MEJIA, ROLANDO C | | Address Redacted | | | | | | |
| MEJIA, SOFIA B | | Address Redacted | | | | | | |
| MEKETA, RIGEL | | Address Redacted | | | | | | |
| MELANSON, KRISTEN MARIE | | Address Redacted | | | | | | |
| MELANSON, PAUL MICHAEL | | Address Redacted | | | | | | |
| MELBOURNE, CITY OF | | MELBOURNE CITY OF | 900 EAST STRAWBRIDGE AVE | | MELBOURNE | FL | 32951 | USA |
| MELCHIOR, KIETTA | | Address Redacted | | | | | | |
| MELCHOR, ARMANDO | | Address Redacted | | | | | | |
| MELENA, LAURA | | Address Redacted | | | | | | |
| MELENDEZ, CESAR A | | Address Redacted | | | | | | |
| MELENDEZ, DAVID ALEXANDER | | Address Redacted | | | | | | |
| MELENDEZ, ELIEL | | Address Redacted | | | | | | |
| MELENDEZ, ELYSE NICOLE | | Address Redacted | | | | | | |
| MELENDEZ, JHANISUS LEONEL | | Address Redacted | | | | | | |
| MELENDEZ, MATTHEW | | Address Redacted | | | | | | |
| MELENDEZ, TONY ALEXZANDER | | Address Redacted | | | | | | |
| MELENDREZ, JANAE ANNE | | Address Redacted | | | | | | |
| MELERO, BERNARDO VASQUEZ | | Address Redacted | | | | | | |
| MELERO, FIDEL ANGEL | | Address Redacted | | | | | | |
| MELERO, MIGUEL | | Address Redacted | | | | | | |
| MELGAR, LUIS ANGEL | | Address Redacted | | | | | | |
| MELGAR, MIRIAM ANETTE | | Address Redacted | | | | | | |
| MELGOZA, KARINA LIZETTE | | Address Redacted | | | | | | |
| MELIKYAN, WILLIAM H | | Address Redacted | | | | | | |
| MELIM, BRANDON EDWARD | | Address Redacted | | | | | | |
| MELISSA DATA CORP | | 22382 EMPRESA | | | RANCHO SANTA MAR | CA | 92688 | USA |
| MELKONYAN, STEPAN | | Address Redacted | | | | | | |
| MELL, ASHLEY M | | Address Redacted | | | | | | |
| MELLOTT, RYAN LEE | | Address Redacted | | | | | | |
| MELNER, MICHAEL SINCLAIR | | Address Redacted | | | | | | |
| MELNIKOV, SERGEY | | Address Redacted | | | | | | |
| MELO, ARTUR BORGES | | Address Redacted | | | | | | |
| MELTON, DREXEL DWAIN | | Address Redacted | | | | | | |
| MELTON, MICHAEL JOSEPH | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MELTWATER NEWS US INC | | FILE 51042 | MELTWATER NEWS | | LOS ANGELES | CA | 90074-1042 | USA |
| MELVILLE WALTON HONE TRUSTEE OF HONE FAMILY | MEL HONE | 3243 BLACKHAWK MEADOW DRIVE | | | DANVILLE | CA | 93506 | USA |
| MELVILLE, STEPHEN THOMAS | | Address Redacted | | | | | | |
| MELVIN, MICHAEL LAVONE | | Address Redacted | | | | | | |
| MEMBRENO, FABIAN | | Address Redacted | | | | | | |
| MEMBRILLA, JESSICA CHRISTINA | | Address Redacted | | | | | | |
| MEMOLI, PETER JAMES | | Address Redacted | | | | | | |
| MEMOREX COMPUTER SUPPLIES | | DEPARTMENT 7616 | | | LOS ANGELES | CA | 90084-7616 | USA |
| MEMOREX PRODUCTS INC | LIANE GRAY | 17777 CENTER COURT DR NO 800 | | | CERRITOS | CA | 90703 | USA |
| MEMORIAL OCCUPATIONAL MEDICAL | | 450 E SPRING ST | SUITE 8 | | LONG BEACH | CA | 90806 | USA |
| MEMORIAL OCCUPATIONAL MEDICAL | | SUITE 8 | | | LONG BEACH | CA | 90806 | USA |
| MEMORYX | | 2800 BOWERS AVE | | | SANTA CLARA | CA | 95051 | USA |
| MENA CAMPOS, MARVIN OVED | | Address Redacted | | | | | | |
| MENA JR , MAURICIO EDGARDO | | Address Redacted | | | | | | |
| MENA, DONALD | | Address Redacted | | | | | | |
| MENA, NATHAN GEORGE | | Address Redacted | | | | | | |
| MENAGER, JONATHAN MICHAEL | | Address Redacted | | | | | | |
| MENANCIO, BRANDON LEE | | Address Redacted | | | | | | |
| MENARD LALONDE, JULIEN J | | Address Redacted | | | | | | |
| MENARD, AUSTIN PAUL | | Address Redacted | | | | | | |
| MENCK, MATTHEW | | Address Redacted | | | | | | |
| MENDELSOHN, SAMUEL J | | Address Redacted | | | | | | |
| MENDELSON, IRVING | | Address Redacted | | | | | | |
| MENDES, ANTHONY GRAHAM | | Address Redacted | | | | | | |
| MENDES, CAROLINE MARIA | | Address Redacted | | | | | | |
| MENDES, OLIVIA JOYCE | | Address Redacted | | | | | | |
| MENDEZ MADRIGAL, ANGEL DE JESUS | | Address Redacted | | | | | | |
| MENDEZ, ALEXANDRA KRISTINE | | Address Redacted | | | | | | |
| MENDEZ, AMOS | | Address Redacted | | | | | | |
| MENDEZ, BRANDI JEAN | | Address Redacted | | | | | | |
| MENDEZ, CHRISTINA E | | Address Redacted | | | | | | |
| MENDEZ, COLE M | | Address Redacted | | | | | | |
| MENDEZ, DAVID | | Address Redacted | | | | | | |
| MENDEZ, DIANA ANNABELLA | | Address Redacted | | | | | | |
| MENDEZ, EMETERIO RENE | | Address Redacted | | | | | | |
| MENDEZ, ERIC | | Address Redacted | | | | | | |
| MENDEZ, ERNEST LEE | | Address Redacted | | | | | | |
| MENDEZ, JENNIE IREN | | Address Redacted | | | | | | |
| MENDEZ, JENNIFER | | Address Redacted | | | | | | |
| MENDEZ, JORGE | | Address Redacted | | | | | | |
| MENDEZ, JOSE LOUIS | | Address Redacted | | | | | | |
| MENDEZ, JOSEPH T | | Address Redacted | | | | | | |
| MENDEZ, JUAN CARLOS | | Address Redacted | | | | | | |
| MENDEZ, LETICIA VICTORIA | | Address Redacted | | | | | | |
| MENDEZ, MARK VINCENT | | Address Redacted | | | | | | |
| MENDEZ, MATHEW JOHN | | Address Redacted | | | | | | |
| MENDEZ, MELISSA | | Address Redacted | | | | | | |
| MENDEZ, MICHAEL | | Address Redacted | | | | | | |
| MENDEZ, MICHAEL RAUL | | Address Redacted | | | | | | |
| MENDEZ, OSCAR | | Address Redacted | | | | | | |
| MENDEZ, PATRICK JOHN | | Address Redacted | | | | | | |
| MENDEZ, RAYMOND | | Address Redacted | | | | | | |
| MENDEZ, RIGOBERTO | | Address Redacted | | | | | | |
| MENDEZ, ROBERTA M | | 466 TIGERWOOD WAY | | | SAN JOSE | CA | 95111 | USA |
| MENDEZ, ROGELIO | | Address Redacted | | | | | | |
| MENDEZ, ROGELIO | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MENDEZ, RUTH | | Address Redacted | | | | | | |
| MENDEZ, STEVEN | | Address Redacted | | | | | | |
| MENDEZ, VERONICA | | Address Redacted | | | | | | |
| MENDEZ, ZEPHYR JAMES | | Address Redacted | | | | | | |
| MENDIBLES, STEVEN E | | Address Redacted | | | | | | |
| MENDICINO COUNTY CHILD SUPPORT | | PO BOX 970 | DEPT OF CHILD SUPPORT SVCS | | UKIAH | CA | 95482 | USA |
| MENDIOLA, ALEX C | | Address Redacted | | | | | | |
| MENDIOLA, GREG E | | Address Redacted | | | | | | |
| MENDIOLA, JEFF DALE | | Address Redacted | | | | | | |
| MENDIOLA, JEFFREY | | Address Redacted | | | | | | |
| MENDIOLA, REGINA LANCASTER | | Address Redacted | | | | | | |
| MENDIORO, NICOLE LIM | | Address Redacted | | | | | | |
| MENDIZABAL, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| MENDIZABAL, DANIEL | | Address Redacted | | | | | | |
| MENDONCA, MICHAEL DANIEL | | Address Redacted | | | | | | |
| MENDONZA, MATTHEW JOSEPH | | Address Redacted | | | | | | |
| MENDOZA JR , JOSE | | Address Redacted | | | | | | |
| MENDOZA JR, ABEL | | Address Redacted | | | | | | |
| MENDOZA JR, AGUSTIN | | Address Redacted | | | | | | |
| MENDOZA, ADRIAN ANTHONY | | Address Redacted | | | | | | |
| MENDOZA, ALFONZO | | Address Redacted | | | | | | |
| MENDOZA, ALLEN | | Address Redacted | | | | | | |
| MENDOZA, ANDREW | | Address Redacted | | | | | | |
| MENDOZA, ANGEL | | 965 S WISCONSIN | | | PORTERVILLE | CA | 93257 | USA |
| MENDOZA, ANGEL | | PAINTER | 965 S WISCONSIN | | PORTERVILLE | CA | 93257 | USA |
| MENDOZA, ANGELA MARIA | | Address Redacted | | | | | | |
| MENDOZA, ANTHONY | | Address Redacted | | | | | | |
| MENDOZA, DANIEL HARRY | | Address Redacted | | | | | | |
| MENDOZA, DAVID R | | Address Redacted | | | | | | |
| MENDOZA, DEBBIE CLEAR | | Address Redacted | | | | | | |
| MENDOZA, EDGAR | | Address Redacted | | | | | | |
| MENDOZA, EDGAR MIGUEL | | Address Redacted | | | | | | |
| MENDOZA, EDWARD ABEL | | Address Redacted | | | | | | |
| MENDOZA, EDWIN ALPHONSO | | Address Redacted | | | | | | |
| MENDOZA, ESMERALDA JASMINE | | Address Redacted | | | | | | |
| MENDOZA, FERDINAND | | Address Redacted | | | | | | |
| MENDOZA, GABRIEL REUBEN | | Address Redacted | | | | | | |
| MENDOZA, GEORGE | | Address Redacted | | | | | | |
| MENDOZA, GERARDO F | | Address Redacted | | | | | | |
| MENDOZA, GLORIA | | Address Redacted | | | | | | |
| MENDOZA, IRVIN NOE | | Address Redacted | | | | | | |
| MENDOZA, IVONNE | | Address Redacted | | | | | | |
| MENDOZA, JANET | | Address Redacted | | | | | | |
| MENDOZA, JASON ROBERT | | Address Redacted | | | | | | |
| MENDOZA, JEANETTE ANN | | Address Redacted | | | | | | |
| MENDOZA, JEFF R | | Address Redacted | | | | | | |
| MENDOZA, JENNIFER LINN | | Address Redacted | | | | | | |
| MENDOZA, JESUS | | Address Redacted | | | | | | |
| MENDOZA, JOEL | | Address Redacted | | | | | | |
| MENDOZA, JOSE BENJAMIN | | Address Redacted | | | | | | |
| MENDOZA, JUAN | | Address Redacted | | | | | | |
| MENDOZA, JUAN CARLOS | | Address Redacted | | | | | | |
| MENDOZA, JULIANNA | | Address Redacted | | | | | | |
| MENDOZA, LESLIE ANN | | Address Redacted | | | | | | |
| MENDOZA, LIZETH L | | Address Redacted | | | | | | |
| MENDOZA, LORENZO | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MENDOZA, LOUIE | | Address Redacted | | | | | | |
| MENDOZA, LUIS E | | Address Redacted | | | | | | |
| MENDOZA, MANUEL | | Address Redacted | | | | | | |
| MENDOZA, MARIA SOLEDAD | | Address Redacted | | | | | | |
| MENDOZA, MARIO | | Address Redacted | | | | | | |
| MENDOZA, MARLENE | | Address Redacted | | | | | | |
| MENDOZA, NATALY YESENIA | | Address Redacted | | | | | | |
| MENDOZA, NOE | | Address Redacted | | | | | | |
| MENDOZA, RICHARD | | Address Redacted | | | | | | |
| MENDOZA, ROBERT | | Address Redacted | | | | | | |
| MENDOZA, ROSEMARIE | | Address Redacted | | | | | | |
| MENDOZA, SANCHO PUNZALAN | | Address Redacted | | | | | | |
| MENDOZA, SARINA NICOLE | | Address Redacted | | | | | | |
| MENDOZA, SHAWNA MICHELLE | | Address Redacted | | | | | | |
| MENDOZA, STEVE | | Address Redacted | | | | | | |
| MENDOZA, TARA ASHLEY | | Address Redacted | | | | | | |
| MENDOZA, VICTOR | | Address Redacted | | | | | | |
| MENDOZA, WARREN MARTINEZ | | Address Redacted | | | | | | |
| MENEELY, MATTHEW PAUL | | Address Redacted | | | | | | |
| MENEHUNE WATER COMPANY INC | | 99 1205 HALAWA VALLEY STREET | | | AIEA | HI | 96701 | USA |
| MENENDEZ, ANGEL GABRIEL | | Address Redacted | | | | | | |
| MENENDEZ, GERALD STEVEN | | Address Redacted | | | | | | |
| MENENDEZ, HECTOR ERNESTO | | Address Redacted | | | | | | |
| MENENDEZ, MANFRED JEANCARLOS | | Address Redacted | | | | | | |
| MENENDEZ, MELVIN ANTHONY | | Address Redacted | | | | | | |
| MENENDEZ, YURANDIR | | Address Redacted | | | | | | |
| MENGESHA, SABLE | | Address Redacted | | | | | | |
| MENGESHA, YESHEWUAWORK T | | Address Redacted | | | | | | |
| MENJIVAR, JENNY DOLORES | | Address Redacted | | | | | | |
| MENO, TIMOTHY | | 2 GENEVA AVE 9 | | | SAN FRANCISCO | CA | 94112 | USA |
| MENO, TIMOTHY | | 2 GENEVA AVE NO 9 | | | SAN FRANCISCO | CA | 94112 | USA |
| MENOR, OLIVER | | LOC NO 1120 PETTY CASH | 98 14S KAONOHI ST | | AIEA | HI | 96701 | USA |
| MENSICK, TYLER ROBERT | | Address Redacted | | | | | | |
| MENTOR MEDIA | | 275 E CALIFORNIA BLVD | | | PASADENA | CA | 91106-3615 | USA |
| MENTOR MEDIA | | 275 E CALIFORNIA BLVD | | | PASADENA | CA | 91106-3615 | USA |
| MENZA, SEAN EDWARD | | Address Redacted | | | | | | |
| MENZIES, DANIEL GARALD | | Address Redacted | | | | | | |
| MEOLA, GIULIANO | | Address Redacted | | | | | | |
| MEPCO INC | | 4567 N BENDEL AVE | | | FRESNO | CA | 93722 | USA |
| MEPOKEE, LINDA | | Address Redacted | | | | | | |
| MERAY, DESMOND JEROME | | Address Redacted | | | | | | |
| MERAZ, ENRIQUE | | Address Redacted | | | | | | |
| MERCADO, ELI | | Address Redacted | | | | | | |
| MERCADO, JORGE ARMANDO | | Address Redacted | | | | | | |
| MERCADO, JUAN | | Address Redacted | | | | | | |
| MERCADO, JUAN D | | Address Redacted | | | | | | |
| MERCADO, JULIA | | Address Redacted | | | | | | |
| MERCADO, OLGA MARIA | | Address Redacted | | | | | | |
| MERCADO, RENE IVAN | | Address Redacted | | | | | | |
| MERCADO, RICARDO | | Address Redacted | | | | | | |
| MERCADO, SERENA C | | Address Redacted | | | | | | |
| MERCADO, STEVE | | Address Redacted | | | | | | |
| MERCED CO DISTRICT ATTORNEY | | PO BOX 3199 | | | MERCED | CA | 95344 | USA |
| MERCED COMMERCIAL SWEEPING | | BOX 1215 | | | ATWATER | CA | 95301 | USA |
| MERCED COUNTY CLERK | | 2222 M ST RM 14 | | | MERCED | CA | 95340 | USA |
| MERCED COUNTY CLERK | | 2222 M ST RM 14 | | | MERCED | CA | 95340- | USA |
| MERCED COUNTY PROBATE | | 627 W 21ST ST | | | MERCED | CA | 95340 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MERCED COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 2222 M ST | | MERCED | CA | 95340 | USA |
| MERCED COUNTY TAX COLLECTOR | | 2222 M STREET | | | MERCED | CA | 95340 | USA |
| MERCED IRRIGATION DISTRICT | | PO BOX 2288 | | | MERCED | CA | 95344-0288 | USA |
| MERCED, CITY OF | | 678 W 18TH ST | | | MERCED | CA | 95340-4700 | USA |
| MERCED, CITY OF | | 678 W 18TH ST | | | MERCED | CA | 95340-4700 | USA |
| MERCED, COUNTY OF | | 2139 WARDROBE AVE | | | MERCED | CA | 95340-6495 | USA |
| MERCED, COUNTY OF | | 2139 WARDROBE AVE | | | MERCED | CA | 95340-6495 | USA |
| MERCER, DALLAS | | Address Redacted | | | | | | |
| MERCER, JEFFERY D | | Address Redacted | | | | | | |
| MERCHANT RISK COUNCIL | | 325 N 125TH ST | 300 | | SEATTLE | WA | 98133-8123 | USA |
| MERCHANT, SALIM I | | Address Redacted | | | | | | |
| MERCHANTS CREDIT ASSOCIATION | | PO BOX 7416 | | | BELLEVUE | WA | 98008-9901 | USA |
| MERCHANTS CREDIT BUREAU | | PO BOX 227 | | | SALEM | OR | 97308 | USA |
| MERCHANTS DELIVERY SYSTEMS | | 1406 S CUCAMONGA AVE | | | ONTARIO | CA | 91761 | USA |
| MERCHANTS DELIVERY SYSTEMS | | PO BOX 3367 | | | ONTARIO | CA | 91761 | USA |
| MERCURY INTERACTIVE CORPORTION | | 1325 BORREGAS AVE BLDG B | | | SUNNYVALE | CA | 94089 | USA |
| MERCURY INTERACTIVE CORPORTION | | 1325 BORREGAS AVENUE | | | SUNNYVALE | CA | 94089 | USA |
| MERCURY, MATTHEW ARIAH | | Address Redacted | | | | | | |
| MERCY HEALTHCARE BAKERSFIELD | | 2215 TRUXTUN AVE | | | BAKERSFIELD | CA | 93302 | USA |
| MERCY HEALTHCARE BAKERSFIELD | | PO BOX 119 | 2215 TRUXTUN AVE | | BAKERSFIELD | CA | 93302-0119 | USA |
| MERCY URGENT CARE | | 374 W OLIVE AVE STE A&B | | | MERCED | CA | 95348 | USA |
| MERCY URGENT CARE | | 900 W OLIVE AVENUE SUITE C | | | MERCED | CA | 95348 | USA |
| MERIDEN CITY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 142 E MAIN ST | ROOM 117 | MERIDEN | CT | 06450 | USA |
| MERIDEN, CITY OF | | MERIDEN CITY OF | TAX COLLECTOR | PO BOX 80000 DEPT 299 | HARTFORD | CT | 06101 | USA |
| MERIDIAN GROUP INC | | 4617 RUFFNER ST | | | SAN DIEGO | CA | 92111 | USA |
| MERIDIAN INDUSTRIAL TRUST | | 325 118TH AVE STE 200 | CO TRF MANAGEMENT | | BELLEVUE | WA | 98005 | USA |
| MERIDIAN INDUSTRIAL TRUST | | CO TRF MANAGEMENT | | | BELLEVUE | WA | 98005 | USA |
| MERIDIAN TOWNSHIP TREASURER INGHAM | | ATTN COLLECTORS OFFICE | 5151 MARSH RD | | OKEMOS | MI | 48864 | USA |
| MERIDIAN VILLAGE LLC | | 2010 156TH AVE NE STE 100 | | | BELLEVUE | WA | 98007 | USA |
| MERIDIAN VILLAGE LLC | | LOCK BOX NO 13404 | | | SEATTLE | WA | 98124 | USA |
| MERIDIAN VILLAGE SHOPPING CTR | | PO BOX 60000 | FILE 73373 02 | | SAN FRANCISCO | CA | 94160-3373 | USA |
| MERIDIAN VILLAGE SHOPPING CTR | | PO BOX 60000 FILE 7337302 | | | SAN FRANCISCO | CA | 94160-3373 | USA |
| MERIDIAN VILLAGE, LLC | | C/O SUHRCO MANAGEMENT INC | 2010 156TH AVE NE SUITE 100 | | BELLEVUE | WA | 98007 | USA |
| MERINO, CHRIS HERMAN | | Address Redacted | | | | | | |
| MERISEL INC | | 200 CONTINENTAL BLVD | | | EL SEGUNDO | CA | 90245-0984 | USA |
| MERJIL, KRISTIN MICHELE | | Address Redacted | | | | | | |
| MERKA, LAUREN REBECCA | | Address Redacted | | | | | | |
| MERKEL, MELISSA NADINE | | Address Redacted | | | | | | |
| MERKLEY, BRANDON CRAIG | | Address Redacted | | | | | | |
| MERLE, CHRIS SCOTT | | Address Redacted | | | | | | |
| MERLIN JANITORIAL SERVICES | | 1776 NE LOMBARD | | | PORTLAND | OR | 97211 | USA |
| MERLOS, ANDRES ALBERTO | | Address Redacted | | | | | | |
| MERRELL, ANTHONY J | | Address Redacted | | | | | | |
| MERRIAM, CITY OF | | MERRIAM CITY OF | 9000 W 62ND TERRACE | | MERRIAM | KS | 66204 | USA |
| MERRIAM, JEAN MARIE | | Address Redacted | | | | | | |
| MERRICK, EMMA PHYLISS | | Address Redacted | | | | | | |
| MERRIDEW, JOHN C | | Address Redacted | | | | | | |
| MERRILL LYNCH PIERCE ET AL | | 225 S LAKE AVE | | | PASADENA | CA | 91101 | USA |
| MERRILL, PAUL A | | Address Redacted | | | | | | |
| MERRILL, ROBERT MICHAEL | | Address Redacted | | | | | | |
| MERRILL, STEVEN ROBERT | | Address Redacted | | | | | | |
| MERRILL, TEELEE ANN | | Address Redacted | | | | | | |
| MERRILL, TIMOTHY ALLEN | | Address Redacted | | | | | | |
| MERRILL, TYLER S | | Address Redacted | | | | | | |
| MERRIMAN, SPARKOS LILEIKIS | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MERRITT JR, LARRY MARCHANT | | Address Redacted | | | | | | |
| MERRITT, SARA MICHELLE | | Address Redacted | | | | | | |
| MERRIWEATHER, SEQUOIA SHEVON | | Address Redacted | | | | | | |
| MERRIWETHER, LOGAN WILLIAM | | Address Redacted | | | | | | |
| MERROW, BRANDON MICHAEL | | Address Redacted | | | | | | |
| MERRYFIELD, JOSEPH RYAN | | Address Redacted | | | | | | |
| MERZA, CHRISTOPHER | | Address Redacted | | | | | | |
| MESA COMMUNITY COLLEGE | | FISCAL SERVICES | 1833 W SOUTHERN AVE | | MESA | AZ | 85202-4866 | USA |
| MESA CONSOLIDATED WATER DIST | | PO BOX 30929 | PAYMENT PROCESSING CTR | | LOS ANGELES | CA | 90030-0929 | USA |
| MESA CONSOLIDATED WATER DIST | | PO BOX 5019 | | | COSTA MESA | CA | 92628-5019 | USA |
| MESA CONSOLIDATED WATER DIST | | PO BOX 5019 | | | COSTA MESA | CA | 92628-5019 | USA |
| MESA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 173678 | DENVER | CO | 80012 | USA |
| MESA SYSTEMS INC | | 420 LEISURE ST | | | LIVERMORE | CA | 94550 | USA |
| MESA, ANGEL FELIX | | Address Redacted | | | | | | |
| MESA, CITY OF | | 55 N CENTER ST | | | MESA | AZ | 85201 | USA |
| MESA, CITY OF | | PO BOX 1466 | CASHIERS MSC RECEIVABLES | | MESA | AZ | 85211-1466 | USA |
| MESA, CITY OF | | PO BOX 16350 | TAX & LICENSING OFFICE | | MESA | AZ | 85211-6350 | USA |
| MESA, CITY OF | | TAX & LICENSING OFFICE | | | MESA | AZ | 85211-6350 | USA |
| MESA, DANA DANIELLE | | Address Redacted | | | | | | |
| MESA, DESIREE MARIE | | Address Redacted | | | | | | |
| MESA, ERIC | | Address Redacted | | | | | | |
| MESARIC, BRIAN JAMES | | Address Redacted | | | | | | |
| MESATRONICS INC | | 75 W BASELINE NO 5 | | | GILBERT | AZ | 85233 | USA |
| MESCHKAT, RYAN TODD | | Address Redacted | | | | | | |
| MESEK, FRANK MICHAEL | | Address Redacted | | | | | | |
| MESHESHA, ZEMMEN | | Address Redacted | | | | | | |
| MESINA, ENRIQUE T | | 401 RAYMOND AVE NO 7 | | | GLENDALE | CA | 91201 | USA |
| MESISCA RILEY KREITENBERGE LLP | | CLIENT TRUST ACCOUNT | 725 S FIGUEROA ST 40TH FL | | LOS ANGELES | CA | 90017 | USA |
| MESONES, LAURA FRANCIS | | Address Redacted | | | | | | |
| MESSENGER, BRETT MATTHEW | | Address Redacted | | | | | | |
| MESSERSMITH INDUSTRIES INC | | 29301 SPOTTED BULLWAY | | | SAN JUAN CAPISTR | CA | 92675 | USA |
| MESSIMER, TAYLOR NICHOLE | | Address Redacted | | | | | | |
| MESSINA, BRIAN JOHN | | Address Redacted | | | | | | |
| MESSINA, JOE WILLIAM | | Address Redacted | | | | | | |
| MESSINA, MATTHEW NICHOLAS | | Address Redacted | | | | | | |
| MESSMORE, MARK | | Address Redacted | | | | | | |
| MESTAS II, PHILLIP O | | Address Redacted | | | | | | |
| META REWARD | | 999 SKYWAY RD STE 200 | | | SAN CARLOS | CA | 94070 | USA |
| METAL MASTERS INC | | 3825 CRATER LAKE HWY | | | MEDFORD | OR | 97504 | USA |
| METAL WORKS | | 3409 AKEBY DRIVE | | | MODESTO | CA | 95356 | USA |
| METCALF, ERIC D | | Address Redacted | | | | | | |
| METHENY, ZACHARY RYAN | | Address Redacted | | | | | | |
| METREON | | 101 FOURTH ST | | | SAN FRANCISCO | CA | 94103 | USA |
| METRICS DIRECT | | PO BOX 94294 | | | SEATTLE | WA | 98124 | USA |
| METRO CENTER LLC | MARK CUNNINGHAM | 223 EAST STRAWBERRY DRIVE | C/O MARK CUNNINGHAM | | MILL VALLEY | CA | 94941 | USA |
| METRO CENTER LLC | | 223 E STRAWBERRY DR | | | MILL VALLEY | CA | 94941 | USA |
| METRO COFFEE | | PO BOX 646 | | | BLACK DIAMOND | WA | 98010 | USA |
| METRO CREDIT CORP | | 4311 WILSHIRE BLVD STE 504 | | | LOS ANGELES | CA | 90010 | USA |
| METRO FIRE & SAFETY INC | | 2739 VIA ORANGE WY NO 119 | | | SPRING VALLEY | CA | 91978 | USA |
| METRO FIRE EQUIPMENT | | 49 EAST 5TH AVENUE | | | MESA | AZ | 85210 | USA |
| METRO GOLDWYN MAYER INC | | 10250 CONSTELLATION BLVD | | | LOS ANGELES | CA | 90067 | USA |
| METRO GRAFFITI CONTROL & SECUR | | PO BOX 2761 | | | MESA | AZ | 85214 | USA |
| METRO MOBILE COMMUNICATIONS | | 20971 E CURRIER ROAD NO C | | | WALNUT | CA | 91789 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| METRO OVERHEAD DOOR INC | | 2525 NE COLUMBIA BLVD | | | PORTLAND | OR | 97211 | USA |
| METRO SECURITY SVCS INC | | 12311 NE GLISAN NO 226 | | | PORTLAND | OR | 97230 | USA |
| METRO SUPPLY PACKAGING INC | | 570 LAWRENCE STREET STE 212 | | | EUGENE | OR | 97401 | USA |
| METROCALL | | PAYMENT PROCESSING CENTER | | | PHOENIX | AZ | 85062-8215 | USA |
| METROCALL | | PO BOX 78215 | PAYMENT PROCESSING CENTER | | PHOENIX | AZ | 85062-8215 | USA |
| METROCALL | | PO BOX 30447 | | | LOS ANGELES | CA | 90030 | USA |
| METROCALL | | 3015 112TH AVE NE STE 100 | | | BELLEVUE | WA | 98004-8001 | USA |
| METROCENTER ASSOCIATES LLC | | PO BOX 45257 | C/O CUSHMAN & WAKEFIELD | | SAN FRANCISCO | CA | 94145-0257 | USA |
| METROFUELING INC | | PO BOX 667 | | | WILSONVILLE | OR | 97070 | USA |
| METROFUELING INC | | PO BOX 5449 | | | PORTLAND | OR | 97228-5449 | USA |
| METROPOLITAN BUILDING MAINT CO | | 3829 AURORA AVENUE NORTH | | | SEATTLE | WA | 98103 | USA |
| METROPOLITAN CREDITORS INC | | PO BOX 255705 | | | SACRAMENTO | CA | 95865-5705 | USA |
| METROPOLITAN CREDITORS INC | | PO BOX 255705 | | | SACRAMENTO | CA | 95865-5705Q | USA |
| METSKER MAPS OF SEATTLE | | 702 FIRST AVE | | | SEATTLE | WA | 98104 | USA |
| METTLER TOLEDO INC | | PO BOX 100682 | | | PASADENA | CA | 91189-0682 | USA |
| METZGER, PATRICK DONALD | | Address Redacted | | | | | | |
| MEUGNIOT, BRETT ROBERT | | Address Redacted | | | | | | |
| MEULENERS, JAMES HAROLD | | Address Redacted | | | | | | |
| MEUNSAVENG, JOSEPH | | Address Redacted | | | | | | |
| MEWBORN, RICHARD DOJOLES | | Address Redacted | | | | | | |
| MEYER APPLIANCE SERVICE | | 305 MERIDIAN AVE | | | SAN JOSE | CA | 95126 | USA |
| MEYER CHAP 13 TRUSTEE, MICHAEL | | PO BOX 3051 | | | MODESTO | CA | 95353 | USA |
| MEYER CHAP 13 TRUSTEE, MICHAEL | | USE V NO 149820 | PO BOX 3051 | | MODESTO | CA | 95353 | USA |
| MEYER CREST LTD | | 1061 EASTSHORE HWY | | | ALBANY | CA | 94710 | USA |
| MEYER CREST LTD | | 13201 SAN PABLO AVE NO 202 | | | SAN PABLO | CA | 94806 | USA |
| MEYER CREST LTD | | 2051 HILLTOP DRIVE | | | REDDING | CA | 96002 | USA |
| MEYER CREST LTD | | 850 MISTLETOE LN | | | REDDING | CA | 96002 | USA |
| MEYER CREST LTD | | 1061 EASTSHORE HWY | | | ALBANY | CA | 94710-1011 | USA |
| MEYER LOGISTICS LLC | | PO BOX 1229 C/O INTERSTATE CAP | 1255 COUNTRY CLUB RD STE D | | SANTA TERESA | NM | 88008 | USA |
| MEYER, ARTHUR W | | Address Redacted | | | | | | |
| MEYER, AUDRIC IVON | | Address Redacted | | | | | | |
| MEYER, BRANDON L | | Address Redacted | | | | | | |
| MEYER, DEVIN NATHANIEL | | Address Redacted | | | | | | |
| MEYER, GEOFF EDWARD | | Address Redacted | | | | | | |
| MEYER, GEORGE CLIFF | | Address Redacted | | | | | | |
| MEYER, IAN T | | Address Redacted | | | | | | |
| MEYER, JORDAN C | | Address Redacted | | | | | | |
| MEYER, MEGAN RIO | | Address Redacted | | | | | | |
| MEYER, MICHAEL | | CHAPTER 13 TRUSTEE | | | MODESTO | CA | 95353-3051 | USA |
| MEYER, MICHAEL | | PO BOX 3051 | CHAPTER 13 TRUSTEE | | MODESTO | CA | 95353-3051 | USA |
| MEYER, PETER STEPHEN | | Address Redacted | | | | | | |
| MEYER, TYLER ROWAN | | Address Redacted | | | | | | |
| MEYERHOFER, KYLE ANDREW | | Address Redacted | | | | | | |
| MEYERS GROUP REAL ESTATE | | 1920 MAIN ST STE 200 | | | IRVINE | CA | 92614 | USA |
| MEYERS, GARRETT | | Address Redacted | | | | | | |
| MEYERS, JEFFREY D | | Address Redacted | | | | | | |
| MEYERS, RACHEL COLLEEN | | Address Redacted | | | | | | |
| MEYN, CHRISTOPHER L | | Address Redacted | | | | | | |
| MEYN, STEVEN K | | Address Redacted | | | | | | |
| MEZA PALLETS INC | | 14619 MERRIL AVENUE | | | FONTANA | CA | 92335 | USA |
| MEZA, ARMANDO NA | | Address Redacted | | | | | | |
| MEZA, CESAR T | | Address Redacted | | | | | | |
| MEZA, CHAD ERIC | | Address Redacted | | | | | | |
| MEZA, CHRISTIAN TOVAR | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEZA, ELIZABETH | | Address Redacted | | | | | | |
| MEZA, FABIAN | | Address Redacted | | | | | | |
| MEZA, FERNANDO | | Address Redacted | | | | | | |
| MEZA, FRANCISCO JOSE | | Address Redacted | | | | | | |
| MEZA, HERIBERTO | | Address Redacted | | | | | | |
| MEZA, ISAI | | Address Redacted | | | | | | |
| MEZA, JASMINE | | Address Redacted | | | | | | |
| MEZA, JOHN PAUL | | Address Redacted | | | | | | |
| MEZA, JORGE ANDREW | | Address Redacted | | | | | | |
| MEZA, JOSE ANGEL | | Address Redacted | | | | | | |
| MEZA, LUIS A | | Address Redacted | | | | | | |
| MEZA, MANUEL | | Address Redacted | | | | | | |
| MEZA, MIGUEL | | Address Redacted | | | | | | |
| MEZA, ROBERT J | | Address Redacted | | | | | | |
| MEZA, VANESSA HUERTA | | Address Redacted | | | | | | |
| MEZEI, MARCUS ANTHONY | | Address Redacted | | | | | | |
| MEZICK, AMANDA LYNN | | Address Redacted | | | | | | |
| MEZIERE, JEFFERY | | Address Redacted | | | | | | |
| MEZIMEDIA | | 103 E LEMON AVE STE 200 | | | MONROVIA | CA | 91016 | USA |
| MFS PROPERTIES | | 2418 AIRPORT WAY S | | | SEATTLE | WA | 98134 | USA |
| MG WEST | | PO BOX 7231 | | | SAN FRANCISCO | CA | 94120 | USA |
| MGA ENTERTAINMENT | | 16730 SCHOENBORN ST | | | NORTH HILLS | CA | 91343 | USA |
| MGE UPS SYSTEMS | | 1660 SCENIC AVE | | | COSTA MESA | CA | 92626 | USA |
| MGM GRAND HOTEL LLC | | 3799 LAS VEGAS BLVD SOUTH | | | LAS VEGAS | NV | 89109 | USA |
| MGM SERVICES | | 98 1382 HOOHONUA ST | | | PEARL CITY | HI | 96782 | USA |
| MGV MEMORY CORPORATION | | 152 W TECHNOLOGY | | | IRVINE | CA | 92718 | USA |
| MIAMI DADE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | OCCUPATIONAL LICENSE SECTION | P O BOX 13701 | MIAMI | FL | 33299 | USA |
| MIAMI DADE COUNTY TAX COLLECTOR | | MIAMI DADE COUNTY TAX COLLECTOR | 140 W FLAGLER ST 14TH FL | | MIAMI | FL | 33299 | USA |
| MIAMI, CITY OF | | MIAMI CITY OF | PO BOX 105206 | | MIAMI | FL | 33299 | USA |
| MIANI, JASON THOMAS | | Address Redacted | | | | | | |
| MIANO, JOHNNY C | | 4643 QUIGG DR NO 1122 | | | SANTA ROSA | CA | 95409 | USA |
| MIANO, JOHNNY C | | Address Redacted | | | | | | |
| MIANOWSKI, DAVID JOHN | | Address Redacted | | | | | | |
| MIARIS, PAUL GEORGE | | Address Redacted | | | | | | |
| MICHAEL MARTINDALE | | 2146 79TH AVE | | | VERO BEACH | FL | 32969 | USA |
| MICHAEL SCOBBA MARSHAL | | 325 S MELROSE DR NO 160 | | | VISTA | CA | 92083 | USA |
| MICHAEL, ARCE | | Address Redacted | | | | | | |
| MICHAEL, GLENN RUSSELL | | Address Redacted | | | | | | |
| MICHAEL, MANGES | | Address Redacted | | | | | | |
| MICHAEL, MILLION ARAYA | | Address Redacted | | | | | | |
| MICHAEL, MINTO | | Address Redacted | | | | | | |
| MICHAEL, RUSSELL LELAND | | Address Redacted | | | | | | |
| MICHAELS ELECTRONICS | | 416 EAST 2ND | | | THE DALLES | OR | 97058 | USA |
| MICHAELSEN, EDWARD B | | Address Redacted | | | | | | |
| MICHAELSEN, RYAN MANSFIELD | | Address Redacted | | | | | | |
| MICHAELSON, RYAN T | | Address Redacted | | | | | | |
| MICHALAK, JULIA | | Address Redacted | | | | | | |
| MICHAUX, CAROLE | | Address Redacted | | | | | | |
| MICHAUX, CAROLE | | Address Redacted | | | | | | |
| MICHEEL, ALAN D | | Address Redacted | | | | | | |
| MICHELS SLETTVET, IAN | | Address Redacted | | | | | | |
| MICHLIK, PAUL M | | Address Redacted | | | | | | |
| MICKELBERRY CENTER | | 11100 NE 8TH ST STE 800 | | | BELLEVUE | WA | 98004 | USA |
| MICKO, DANIEL JACOB | | Address Redacted | | | | | | |
| MICRO 2000 INC | | 1100 E BROADWAY STE 301 | | | GLENDALE | CA | 91205 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICRO FOCUS | | PO BOX 45611 | | | SAN FRANCISCO | CA | 94145 | USA |
| MICRO FOCUS | | PO BOX 45611 | | | SAN FRANCISCO | CA | 94145-0611 | USA |
| MICRO GAMES OF AMERICA | | 16730 SCHOENBORN ST | | | NORTH HILLS | CA | 91343-6122 | USA |
| MICRO MEDICS | | 6625 WEST JARVIS | | | NILES | IL | 60714 | USA |
| MICRO TECH | | 1215 POMONA RD STE A | | | CORONA | CA | 91720 | USA |
| MICRO TECH | | 1215 POMONA RD STE A | | | CORONA | CA | 92882 | USA |
| MICROAGE COMPUTER CENTERS | | 680 ALA MOANA BLVD | | | HONOLULU | HI | 96813 | USA |
| MICROAGE COMPUTERMART | | 1144 SOUTH DIAMOND BAR BLVD | | | DIAMOND BAR | CA | 91765 | USA |
| MICROQUEST CORPORATION | | 454 LAS GALLINAS AVE NO 250 | | | SAN RAFAEL | CA | 94903 | USA |
| MICROSOFT | | PO BOX 5538 | | | PLEASATON | CA | 94566-9884 | USA |
| MICROSOFT | | PO BOX 5540 | | | PLEASANTON | CA | 94568-1540 | USA |
| MICROSOFT | | PO BOX 84808 | | | SEATTLE | WA | 98124-6108 | USA |
| MICROSOFT | | PO BOX 84808 | | | SEATTLE | WA | 98124-6108 | USA |
| MICROSOFT CORP | PAM POWELL | 6100 NEIL ROAD | | | RENO | NV | 89511 | USA |
| MICROSOFT CORP CONSIGNMENT | LENKA MENSIKOVA | BELLEVUE CCE/1360 | 37550 112TH STREET | | BELLEVUE | WA | 98004 | USA |
| MICROSOFT LIVE MEETING | | ONE MICROSOFT WAY | | | REDMOND | CA | 98052-6399 | USA |
| MICROSOFT PARTNER PROGRAM | | PO BOX 100464 | | | PASADENA | CA | 91189-0464 | USA |
| MICROSOFT WEBTV | | ONE MICROSOFT WAY | | | REDMOND | WA | 98052 | USA |
| MICROSOFT XBOX | PAM POWELL | 6100 NEIL ROAD | | | RENO | NV | 89511 | USA |
| MICROSOFT XBOX CONSIGNMENT | LENKA MENSIKOVA | BELLEVUE CCE/1360 | 37550 112TH STREET | | BELLEVUE | WA | 98004 | USA |
| MICROSPEED INC | | 11489 WOODSIDE AVE | | | SANTEE | CA | 92071-4724 | USA |
| MICROTEK LAB INC | | 3715 DOOLITTLE DR | | | REDONDO BEACH | CA | 90278-1226 | USA |
| MICROTEK LAB INC | | 3715 DOOLITTLE DR | | | REDONDO BEACH | CA | 90278-1226 | USA |
| MICROTEK LAB INC | | 3715 DOOLITTLE DRIVE | | | REDONDO BEACH | CA | 90278 | USA |
| MICROVISION INC | | 6222 185TH AVE NE | | | REDMOND | WA | 98052 | USA |
| MID PACIFIC TESTING & INSPECT | | 94 547 UKEE STREET NO 200 | | | WAIPAHU | HI | 96797 | USA |
| MID VALLEY ENGINEERING | | 1117 L ST | | | MODESTO | CA | 95354 | USA |
| MID VALLEY SUPPLY | | 220 B AIRPORT BLVD | | | FREEDOM | CA | 95019 | USA |
| MIDDLETON, ELIZABETH ENOLIA | | Address Redacted | | | | | | |
| MIDDLETON, UNIQUE SHANELL | | Address Redacted | | | | | | |
| MIDLAND CITY, TOWN OF | | MIDLAND CITY TOWN OF | PO BOX 69 | | MIDLAND CITY | AL | 36350 | USA |
| MIDLAND COUNTY CHIEF APPRAISER | | ATTN APPRAISERS OFFICE | | P O BOX 908002 | MIDLAND | TX | 79712 | USA |
| MIDLAND CREDIT MANAGEMENT INC | | 5775 ROSCOE CT | | | SAN DIEGO | CA | 92123 | USA |
| MIDNIGHT SOFTWARE INC | | PO BOX 77352 | | | SEATTLE | WA | 98177 | USA |
| MIDRANGE COMPUTING | | 5650 EL CAMINO REAL SUITE 225 | | | CARLSBAD | CA | 92008-7128 | USA |
| MIDRANGE COMPUTING | | 5650 EL CAMINO REAL SUITE 225 | | | CARLSBAD | CA | 92008-9711 | USA |
| MIDWAY DISTRIBUTORS INC | | 6520 PLATT AVE 632 | | | WEST HILLS | CA | 91307 | USA |
| MIEZIO, MIKE | | Address Redacted | | | | | | |
| MIGDEN LEADERSHIP COMM, CAROLE | | 601 VAN NESS AVE E3 611 | | | SAN FRANCISCO | CA | 94102 | USA |
| MIGDEN REELECT, CAROLE | | 1400 N ST STE 9 | | | SACRAMENTO | CA | 95814 | USA |
| MIGUEL, AVILA RENTA | | Address Redacted | | | | | | |
| MIGUEL, MICHAEL | | Address Redacted | | | | | | |
| MIHALIK, JAMES MICHAEL | | Address Redacted | | | | | | |
| MIHO, DARNELL CHIYOMI | | Address Redacted | | | | | | |
| MIJANGOS, GIERY | | Address Redacted | | | | | | |
| MIKALA, MONICA | | Address Redacted | | | | | | |
| MIKE BUTLER | | 3471 SOMBRA LANE | | | YUMA | AZ | 85364 | USA |
| MIKE FLICKINGER | | 10630 WING POINTE | | | HUNTLEY | IL | 60142 | USA |
| MIKE MURRAY PLUMBING | | 1190 BRANSTETTER LN | | | REDDING | CA | 96001 | USA |
| MIKE WALTER | | 1636 SOUTH 11TH ST | | | MOSCOW | ID | 83844 | USA |
| MIKE WILSON | | 16 SUMMIT AVE | | | BUTLER | NJ | 07405 | USA |
| MIKE, CAMREN WILLIAM | | Address Redacted | | | | | | |
| MIKES APPLIANCE REPAIR | | 830 W 2ND STREET | | | MEDFORD | OR | 97501 | USA |
| MIKES APPLIANCES INC | | 1219A FOREST AVE | | | PACIFIC GROVE | CA | 93950 | USA |
| MIKES LOCKSMITH | | PO BOX 296 | | | SALINAS | CA | 93902 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIKES LOCKSMITH | | PO BOX 4822 | | | SALINAS | CA | 93902 | USA |
| MIKES LOCKSMITH SERVICE | | PO BOX 1723 | | | AUBURN | WA | 98071 | USA |
| MIKES REFRIGERATION & APPLIANCE REPAIR | | PO BOX 44023 | | | TACOMA | WA | 98444 | USA |
| MIKES TV & VIDEO | | 312 CHESTNUT ST NO A | | | REDWOOD CITY | CA | 94603 | USA |
| MIKES TV AND APPLICANCE | | 906 VALLEY MALL PARKWAY | | | E WENATCHEE | WA | 98802 | USA |
| MIKES TV AND APPLICANCE | | PACIFIC SATELLITE SYSTEMS INC | 906 VALLEY MALL PARKWAY | | E WENATCHEE | WA | 98802 | USA |
| | | | | | | | | |
| MIKHALCHENKO, MAXIM | | Address Redacted | | | | | | |
| MIKIE BOY TRANSPORT | | 15663 STARBUCK ST | | | WHITTIER | CA | 90603 | USA |
| MIKUSKY, DANIEL | | Address Redacted | | | | | | |
| MILANES, MICHAEL | | Address Redacted | | | | | | |
| MILANI, MARIO MARCO | | Address Redacted | | | | | | |
| MILES SAFE & LOCK | | 3702 AUBURN WAY S K103 | | | AUBURN | WA | 98092 | USA |
| MILES, ASHLEY ELAINE | | Address Redacted | | | | | | |
| MILES, CORY ARTHUR | | Address Redacted | | | | | | |
| MILES, ELYSE IONA | | Address Redacted | | | | | | |
| MILES, JOYCE D | | Address Redacted | | | | | | |
| MILES, MARK | | Address Redacted | | | | | | |
| MILES, NICK | | Address Redacted | | | | | | |
| MILES, STERLING WEAVER | | Address Redacted | | | | | | |
| MILESKI, ALEX MICHAEL | | Address Redacted | | | | | | |
| MILINAZZO, DAWN MARIE | | Address Redacted | | | | | | |
| MILITANTE, CARLOS | | Address Redacted | | | | | | |
| MILITIA GROUP LLC, THE | | 1215 N RED GUM ST STE L | | | ANHEIM | CA | 90803 | USA |
| MILLAN III, ANGEL | | Address Redacted | | | | | | |
| MILLAN, ILEANA MARIE | | Address Redacted | | | | | | |
| MILLAN, NICHOLAS JOSEPH | | Address Redacted | | | | | | |
| MILLAN, PABLO FERNANDO | | Address Redacted | | | | | | |
| MILLANPONCE, MICHAEL BUCK | | Address Redacted | | | | | | |
| MILLARD, ALAN DAVIS | | Address Redacted | | | | | | |
| MILLBURY MUNICIPAL TAX COLLECTOR | | ATTN COLLECTORS OFFICE | TOWN HALL | P O BOX 166 | MILLBURY | MA | 01586 | USA |
| MILLBURY, TOWN OF | | MILLBURY TOWN OF | 127 ELM ST | | MILLBURY | MA | 01586 | USA |
| MILLENNIUM STAFFING | | PO BOX 61000 DEPT 1573 | | | SAN FRANCISCO | CA | 94161-1573 | USA |
| MILLER AND SONS | | PO BOX 112 | | | OLYMPIA | WA | 98507 | USA |
| MILLER AND SONS | | PO BOX 112 | | | OLYMPIA | WA | 98507-0112 | USA |
| MILLER MAP CO | | 4585 RHAPSODY WAY | | | SAN JOSE | CA | 95111 | USA |
| MILLER NASH LLP | | 111 SW FIFTH AVENY | | | PORTLAND | OR | 97204-3699 | USA |
| MILLER NASH LLP | | PO BOX 40324 | | | PORTLAND | OR | 97240-0324 | USA |
| MILLER PHOTOGRAPHY, RICHARD | | 40 GREAT CIRCLE DR | | | MILL VALLEY | CA | 94941 | USA |
| MILLER RADIO CO INC | | 2803 GRAND AVE | | | EVERETT | WA | 98201 | USA |
| MILLER, AARON GABRIEL | | Address Redacted | | | | | | |
| MILLER, ADAM JOSEPH | | Address Redacted | | | | | | |
| MILLER, ALEX PRESTON | | Address Redacted | | | | | | |
| MILLER, ALEXANDER PATTON | | Address Redacted | | | | | | |
| MILLER, ALEXSANDER REID | | Address Redacted | | | | | | |
| MILLER, AMANDA JOLEEN | | Address Redacted | | | | | | |
| MILLER, ANDREW JAMES | | Address Redacted | | | | | | |
| MILLER, ASHLEY PAIGE | | Address Redacted | | | | | | |
| MILLER, BEN | | Address Redacted | | | | | | |
| MILLER, BRIAN | | 4504 16TH NE A303 | | | SEATTLE | WA | 98105 | USA |
| MILLER, BRIAN | | Address Redacted | | | | | | |
| MILLER, BYRON B | | Address Redacted | | | | | | |
| MILLER, CASSIDY MARIE | | Address Redacted | | | | | | |
| MILLER, CHRISTINA A | | Address Redacted | | | | | | |
| MILLER, CHRISTOPHER M | | Address Redacted | | | | | | |
| MILLER, CRYSTAL LEE | | Address Redacted | | | | | | |
| MILLER, DANIELLE M | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLER, DASHIELL CAMERON | | Address Redacted | | | | | | |
| MILLER, DAVID | | Address Redacted | | | | | | |
| MILLER, DAVID JAMES | | Address Redacted | | | | | | |
| MILLER, DOMINIC ROSS | | Address Redacted | | | | | | |
| MILLER, DONALD EDWARD | | Address Redacted | | | | | | |
| MILLER, DONALD EUGENE | | Address Redacted | | | | | | |
| MILLER, ELIZABETH | | Address Redacted | | | | | | |
| MILLER, ERIC J | | Address Redacted | | | | | | |
| MILLER, GARRETT JUSTIN | | Address Redacted | | | | | | |
| MILLER, HEATHER | | Address Redacted | | | | | | |
| MILLER, JAMES ALAN | | Address Redacted | | | | | | |
| MILLER, JAMES MATTHEW | | Address Redacted | | | | | | |
| MILLER, JASON A | | Address Redacted | | | | | | |
| MILLER, JENNIFER LYNN | | Address Redacted | | | | | | |
| MILLER, JOHN CHARLES | | Address Redacted | | | | | | |
| MILLER, JONATHAN DAVID | | Address Redacted | | | | | | |
| MILLER, JONATHAN KEITH | | Address Redacted | | | | | | |
| MILLER, JORDAN DANIEL | | Address Redacted | | | | | | |
| MILLER, KELLY KEIKO | | Address Redacted | | | | | | |
| MILLER, KELSEY RAE | | Address Redacted | | | | | | |
| MILLER, KENNETH NOLAN | | Address Redacted | | | | | | |
| MILLER, KORY C | | Address Redacted | | | | | | |
| MILLER, KYLE GABERAL | | Address Redacted | | | | | | |
| MILLER, KYLE LOUIS | | Address Redacted | | | | | | |
| MILLER, LAFE ANDREW | | Address Redacted | | | | | | |
| MILLER, LISA MARIE | | Address Redacted | | | | | | |
| MILLER, LUCAS V | | Address Redacted | | | | | | |
| MILLER, MARK ANTHONY | | Address Redacted | | | | | | |
| MILLER, MATTHEW GREG | | Address Redacted | | | | | | |
| MILLER, MELISSA ALLMAN | | Address Redacted | | | | | | |
| MILLER, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| MILLER, MILES ALBERT | | Address Redacted | | | | | | |
| MILLER, NATHAN ELLS | | Address Redacted | | | | | | |
| MILLER, NICHOLAS HOWARD | | Address Redacted | | | | | | |
| MILLER, NICOLE RENE | | Address Redacted | | | | | | |
| MILLER, QUENTIN JAMES | | Address Redacted | | | | | | |
| MILLER, QUONTOS DONTEL | | Address Redacted | | | | | | |
| MILLER, RANDALL CURTIS | | Address Redacted | | | | | | |
| MILLER, REGINALD L | | Address Redacted | | | | | | |
| MILLER, RICHARD ALLEN | | Address Redacted | | | | | | |
| MILLER, RICHARD STEFANO | | Address Redacted | | | | | | |
| MILLER, RYAN DAVID | | Address Redacted | | | | | | |
| MILLER, SEAN KENNETH | | Address Redacted | | | | | | |
| MILLER, SHELBY | | 1521 SHADOW KNOLLS LN | | | EL CAJON | CA | 92020 | USA |
| MILLER, STEPHEN | | Address Redacted | | | | | | |
| MILLER, STEPHEN JOSHUA | | Address Redacted | | | | | | |
| MILLER, STEVE M | | Address Redacted | | | | | | |
| MILLER, TAYLOR LYN | | Address Redacted | | | | | | |
| MILLER, TIMOTHY RYAN | | Address Redacted | | | | | | |
| MILLER, TRACY | | DALLAS DIV OFFICE | | | DALLAS | TX | 75201 | USA |
| MILLER, TRACY | | LOC NO 0067 PETTY CASH | DALLAS DIV OFFICE | | DALLAS | TX | 75201 | USA |
| MILLER, TREVOR BENJAMIN | | Address Redacted | | | | | | |
| MILLER, VICTOR LEE | | Address Redacted | | | | | | |
| MILLER, ZACHARY ANDERSON | | Address Redacted | | | | | | |
| MILLERS SANITARY SERVICE INC | | PO BOX 217 | | | BEAVERTON | OR | 97075 | USA |
| MILLERS SANITARY SERVICE INC | | 5150 W ALGER AVE | PO BOX 217 | | BEAVERTON | OR | 97075-0217 | USA |
| MILLETT, CLIVE E | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLIGAN, DANIEL KENNETH | | Address Redacted | | | | | | |
| MILLIGAN, JOSHUA IAN | | Address Redacted | | | | | | |
| MILLIRON, MICHAEL CRAIG | | Address Redacted | | | | | | |
| MILLIS, BRANDON | | Address Redacted | | | | | | |
| MILLS & ASSOCIATES | | 1133 KRESKY AVE 106 | | | CENTRALIA | WA | 98531 | USA |
| MILLS & COMPANY, RON | | 130 COMMERCE WY | | | WALNUT | CA | 91789 | USA |
| MILLS IV, ELIJAH B | | Address Redacted | | | | | | |
| MILLS, AMANDA | | Address Redacted | | | | | | |
| MILLS, BRAD C | | Address Redacted | | | | | | |
| MILLS, DAVID | | Address Redacted | | | | | | |
| MILLS, ELSON | | Address Redacted | | | | | | |
| MILLS, JAMES ALLEN | | Address Redacted | | | | | | |
| MILLS, JEFFREY ALAN | | Address Redacted | | | | | | |
| MILLS, KELLEN TYLER | | Address Redacted | | | | | | |
| MILLS, LAUREL RENE | | Address Redacted | | | | | | |
| MILLS, LEENELL MOENA | | Address Redacted | | | | | | |
| MILLS, QUAIN | | Address Redacted | | | | | | |
| MILLS, RYAN ANDREW | | Address Redacted | | | | | | |
| MILLSAP, JAMES LEE | | Address Redacted | | | | | | |
| MILMAN, MIKHAEL | | Address Redacted | | | | | | |
| MILNE, CONNER JAMES | | Address Redacted | | | | | | |
| MILNE, JOHN ANDREW | | Address Redacted | | | | | | |
| MILNER, LATONYA CHERI | | Address Redacted | | | | | | |
| MILO, SANDRA JEAN | | Address Redacted | | | | | | |
| MILOVICH, GARRETT JOHN | | Address Redacted | | | | | | |
| MILTON, KENNETH | | Address Redacted | | | | | | |
| MILTON, MELISSA JANE | | Address Redacted | | | | | | |
| MILWAUKEE, CITY OF | | ATTN TREASURERS OFFICE | PO BOX 78776 | | MILWAUKEE | WI | 53295 | USA |
| MIMMO JR, RICKI LEN | | Address Redacted | | | | | | |
| MIMS, BETTY J | | Address Redacted | | | | | | |
| MINA, BRADLEY | | Address Redacted | | | | | | |
| MINA, SHERWIN T | | Address Redacted | | | | | | |
| MINARD, DAVID LEVON | | Address Redacted | | | | | | |
| MINASSIAN, NAREG | | Address Redacted | | | | | | |
| MINASYAN, GEVORG | | Address Redacted | | | | | | |
| MINCEY, JAMES PHILLIP | | Address Redacted | | | | | | |
| MINCHOKOVICH, KYLE JAMES | | Address Redacted | | | | | | |
| MINDER, CHRISTOPHER CARLOS | | Address Redacted | | | | | | |
| MINDWORKS PROFESSIONAL | | 1525 N HAYDEN RD SUITE F 7 | | | SCOTTSDALE | AZ | 85257 | USA |
| MINDWORKS PROFESSIONAL | | EDUCATION GROUP INC | 1525 N HAYDEN RD SUITE F 7 | | SCOTTSDALE | AZ | 85257 | USA |
| MINEGAR, KEVIN P | | Address Redacted | | | | | | |
| MINEGHINO, AUBRY ALICE | | Address Redacted | | | | | | |
| MINER, ASHLEY MARIE | | Address Redacted | | | | | | |
| MINER, IRVIN ARNOLD | | Address Redacted | | | | | | |
| MINER, JESSE RYAN | | Address Redacted | | | | | | |
| MINER, JOHN BENTLEY | | Address Redacted | | | | | | |
| MINERA, INGRID ELIZABETH | | Address Redacted | | | | | | |
| MINERAL CO CLERK & TREASURER | | PO BOX 1450 5TH | | | HAWTHORNE | NV | 89415 | USA |
| MINERO, EDGAR | | Address Redacted | | | | | | |
| MINERO, MARIO A | | Address Redacted | | | | | | |
| MINERS PROFESSIONAL CARPET | | PO BOX 609 | | | PATTON | CA | 92369 | USA |
| MINERS PROFESSIONAL CARPET | | PO BOX 609 | | | PATTON | CA | 92369-0609 | USA |
| MINERVA SYSTEMS INC | | 3801 ZANKER RD | | | SAN JOSE | CA | 95134 | USA |
| MINEZ, MARINA ELIZABETH | | Address Redacted | | | | | | |
| MINI MAX SELF STORAGE | | 3951 MURPHY CANYON RD | | | SAN DIEGO | CA | 92123 | USA |
| MINI MICRO STENCIL INC | | 1165 LINDA VISTA DR 107 | | | SAN MARCOS | CA | 92078 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MINJAREZ, ANTHONY MICHAEL | | Address Redacted | | | | | | |
| MINKIE, JACOB A | | Address Redacted | | | | | | |
| MINKUS ADVERTISING SPECIALTIES | | 6401 E 22ND ST | | | TUCSON | AZ | 85710-5104 | USA |
| MINKUS ADVERTISING SPECIALTIES | | 6401 E 22ND ST | | | TUCSON | AZ | 85710-5104 | USA |
| MINNESOTA DEPT OF REVENUE | | MINNESOTA DEPT OF REVENUE | MAIL STATION 3331 | | SAINT PAUL | MN | 55188 | USA |
| MINNIS, KYLE STEVEN | | Address Redacted | | | | | | |
| MINOLTA | | 20000 MARINER AVENUE STE 500 | | | TORRANCE | CA | 90503 | USA |
| MINOR, RYAN ROYCE | | Address Redacted | | | | | | |
| MINORITY BUSINESS & PROF DRCTY | | PO BOX 77226 | | | SAN FRANCISCO | CA | 94107 | USA |
| MINSKY, JOSEPH YATES | | Address Redacted | | | | | | |
| MINTO, SUZANNE L | | Address Redacted | | | | | | |
| MINTON, BRANDON | | Address Redacted | | | | | | |
| MINTON, JORDAN MARIE | | Address Redacted | | | | | | |
| MINWA ELECTRONICS CO LTD | | 22F FAR EAST FINANCE CEN | 16 HARCOURT ROAD | | ADMIRALTY HONG KONG | | | Hong Kong |
| MINYARD, JON C | | Address Redacted | | | | | | |
| MINYARD, KERI ANN | | Address Redacted | | | | | | |
| MIO TECHNOLOGY USA LTD | SARAH CHANG | 47988 FREMONT BLVD | | | FREMONT | CA | 94538 | USA |
| MION, ROBERT ANTHONY | | Address Redacted | | | | | | |
| MIOTKE, ANDREW M | | Address Redacted | | | | | | |
| MIR, ANEEL A | | Address Redacted | | | | | | |
| MIR3 | | 3398 CARMEL MOUNTAIN RD NO 120 | | | SAN DIEGO | CA | 92121-1044 | USA |
| MIRABAL, MICHAEL GREGORY | | Address Redacted | | | | | | |
| MIRACLE AUTO PAINTING | | 1600 PINER RD | | | SANTA ROSA | CA | 95403-1983 | USA |
| MIRACLE AUTO PAINTING | | 1600 PINER RD | | | SANTA ROSA | CA | 95403-1983 | USA |
| MIRACLE, JUSTIN TYLER | | Address Redacted | | | | | | |
| MIRAGE, THE | | PO BOX 98609 | | | LAS VEGAS | NV | 89193-8609 | USA |
| MIRAGE, THE | | PO BOX 98609 | | | LAS VEGAS | NV | 89193-8609 | USA |
| MIRAMAR | | 6066 MIRAMAR ROAD | ATTN CARLOS | | SAN DIEGO | CA | 92121 | USA |
| MIRAMONTES, ADRIANA MONIQUE | | Address Redacted | | | | | | |
| MIRAMONTES, EDGAR | | Address Redacted | | | | | | |
| MIRAMONTES, MANUEL | | Address Redacted | | | | | | |
| MIRAMONTES, RALLO | | Address Redacted | | | | | | |
| MIRANDA, CHRISTINA | | Address Redacted | | | | | | |
| MIRANDA, DANNY | | Address Redacted | | | | | | |
| MIRANDA, ERIK JOHN | | Address Redacted | | | | | | |
| MIRANDA, ISRAEL ROJAS | | Address Redacted | | | | | | |
| MIRANDA, IVONNE JENNIFER | | Address Redacted | | | | | | |
| MIRANDA, JANINA TAMARA | | Address Redacted | | | | | | |
| MIRANDA, JOSE GABRIEL | | Address Redacted | | | | | | |
| MIRANDA, JULIO V | | Address Redacted | | | | | | |
| MIRANDA, MATTHEW D | | Address Redacted | | | | | | |
| MIRANDA, MATTHEW I | | Address Redacted | | | | | | |
| MIRANDA, MELINDA ALYSSA | | Address Redacted | | | | | | |
| MIRANDA, MIGUEL ADOLFO | | Address Redacted | | | | | | |
| MIRANDA, MIREYDA REBECCA | | Address Redacted | | | | | | |
| MIRANDA, RAFAEL | | Address Redacted | | | | | | |
| MIRANDA, RICHARD ZACHARY | | Address Redacted | | | | | | |
| MIRANDA, ROXANNE GLORIA | | Address Redacted | | | | | | |
| MIRANDILLA, RYAN SANCHEZ | | Address Redacted | | | | | | |
| MIRANO, JULIAN SCOTT | | Address Redacted | | | | | | |
| MIRANTI, JORDAN MICHAEL | | Address Redacted | | | | | | |
| MIRE RODRIGUEZ, MICHAEL TIMOTHY | | Address Redacted | | | | | | |
| MIRELES, VICTOR A | | Address Redacted | | | | | | |
| MIRKOVSKI, KRSTO | | Address Redacted | | | | | | |
| MIRTH, MICHAEL | | Address Redacted | | | | | | |
| MIRTI, FREDERICK CARL | | Address Redacted | | | | | | |
| MIRZA, FAISAL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIRZA, JAHANGIR | | Address Redacted | | | | | | |
| MIRZAIE, ANDREAS Z | | Address Redacted | | | | | | |
| MIRZAKHANIAN, ARIGA | | Address Redacted | | | | | | |
| MIRZOYAN, KAREN | | Address Redacted | | | | | | |
| MIRZOYAN, TORGOM | | Address Redacted | | | | | | |
| MISA, RICARD TRINIDAD | | Address Redacted | | | | | | |
| MISAKIAN, BRIAN JAMES | | Address Redacted | | | | | | |
| MISH, KEITH MICHAEL | | Address Redacted | | | | | | |
| MISHIMA, KEN | | Address Redacted | | | | | | |
| MISHRA, SAJNESH | | Address Redacted | | | | | | |
| MISIUK, MATTHEW BENJAMIN | | Address Redacted | | | | | | |
| MISKIMON, MATTHEW A | | Address Redacted | | | | | | |
| MISNER, JASON ANDREW | | Address Redacted | | | | | | |
| MISNER, JUSTIN B | | Address Redacted | | | | | | |
| MISNER, JUSTIN TIME | | Address Redacted | | | | | | |
| MISSEL, DANE THOMAS | | Address Redacted | | | | | | |
| MISSION ELECTRIC COMPANY | | 5700 BOSCELL COMMON | | | FREMONT | CA | 94538 | USA |
| MISSION HILLS INN | | 10621 SEPULVEDA BLVD | | | MISSION HILLS | CA | 91345 | USA |
| MISSION HILLS MEDICAL CENTER | | 10306 N SEPULVEDA BLVD | | | MISSION HILLS | CA | 91345 | USA |
| MISSION PALLET COMPANY INC | | 2000 DIESEL ST | | | OAKLAND | CA | 94606 | USA |
| MISSION UNIFORM SERVICE | | DEPT 2680 128481 | | | LOS ANGELES | CA | 90084 | USA |
| MISSION UNIFORM SERVICE | | 506 STONE ROAD | | | BENICIA | CA | 94510 | USA |
| MISSION UNIFORM SERVICE | | 7520 REESE RD | | | SACRAMENTO | CA | 95828-0000 | USA |
| MISSION VALLEY MEDICAL CLINIC | | 1075 CAMINO DEL RIO S STE 100 | | | SAN DIEGO | CA | 92108 | USA |
| MISSION VALLEY MEDICAL CLINIC | | 5333 MISSION CTR RD STE 100 | | | SAN DIEGO | CA | 92108 | USA |
| MISSION VALLEY PARTNERSHIP | | FILE NO 54732 | | | LOS ANGELES | CA | 90074-4732 | USA |
| MISSION VALLEY PARTNERSHIP | | MISSION VALLEY CENTER | FILE NO 54732 | | LOS ANGELES | CA | 90074-4732 | USA |
| MISSION VIEJO TOWN CENTER LP | | 1100 NEWPORT CENTER DR STE 150 | | | NEWPORT BEACH | CA | 92660 | USA |
| MISTER, BRANDON KEITH | | Address Redacted | | | | | | |
| MISTRAL, PATRICK | | Address Redacted | | | | | | |
| MISTRO, BRIAN PAUL | | Address Redacted | | | | | | |
| MISTY MOUNTAIN MAINTENANCE | | 1900 LARCH RD | | | RENO | NV | 89502-6229 | USA |
| MISTY MOUNTAIN MAINTENANCE | | 1900 LARCH RD | | | RENO | NV | 89502-6229 | USA |
| MISZEWSKI, JERRY BOYD | | Address Redacted | | | | | | |
| MITAC USA INC | SARAH CHANG | 47988 FREMONT BLVD | | | FREMONT | CA | 94538 | USA |
| MITCHEL, KEVIN K | | Address Redacted | | | | | | |
| MITCHELL 1 | | 14145 DANIELSON ST | | | POWAY | CA | 92064 | USA |
| MITCHELL MATTHEWS, PATRICK MICHEAL | | Address Redacted | | | | | | |
| MITCHELL, AARON JAMES | | Address Redacted | | | | | | |
| MITCHELL, ANGELA CHRISTINA | | Address Redacted | | | | | | |
| MITCHELL, AQUANETTE SHENEIECE | | Address Redacted | | | | | | |
| MITCHELL, CARL H | | Address Redacted | | | | | | |
| MITCHELL, CHRISTOPHER DRAKE | | Address Redacted | | | | | | |
| MITCHELL, DAVID | | Address Redacted | | | | | | |
| MITCHELL, DAVID CHARLES | | Address Redacted | | | | | | |
| MITCHELL, DENNIS | | 5705 HERON | C/O KKLZ FM | | LAS VEGAS | NV | 89119 | USA |
| MITCHELL, DENNIS | | 5705 HERON | | | LAS VEGAS | NV | 89119 | USA |
| MITCHELL, JADE | | Address Redacted | | | | | | |
| MITCHELL, JANIE LYNN | | Address Redacted | | | | | | |
| MITCHELL, JARED MICHAEL | | Address Redacted | | | | | | |
| MITCHELL, JEFFREY JOHN | | Address Redacted | | | | | | |
| MITCHELL, JOHN JAMES | | Address Redacted | | | | | | |
| MITCHELL, MACHAIYAH MONET | | Address Redacted | | | | | | |
| MITCHELL, MATT CHARLES | | Address Redacted | | | | | | |
| MITCHELL, MICHELLE KATHERINE | | Address Redacted | | | | | | |
| MITCHELL, MIKAELA A | | 2115 CIVIC CENTER DR RM 17 | | | REDDING | CA | 96001 | USA |
| MITCHELL, MIKAELA ANNA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MITCHELL, NICOLE L | | Address Redacted | | | | | | |
| MITCHELL, OLIVIA LORAINE | | Address Redacted | | | | | | |
| MITCHELL, TINA JEAN | | Address Redacted | | | | | | |
| MITCHELL, VICTOR ARTHUR | | Address Redacted | | | | | | |
| MITHMEUANGNEUA, FANTA JENNY | | Address Redacted | | | | | | |
| MITHRA LIGHTS IT UP INC | | 17141A MURPHY AVE | | | IRVINE | CA | 92614 | USA |
| MITIGO PARTNERS INC | | 7040 AVENIDA ENCINAS | STE 104 335 | | CARLSBAD | CA | 92011 | USA |
| MITIGO PARTNERS INC | | 7040 AVENIDA ENCINAS | | | CARLSBAD | CA | 92011 | USA |
| MITRA, JOYEETA ALTA | | Address Redacted | | | | | | |
| MITRATECH HOLDINGS INC | | 5900 WILSHIRE BLVD | STE 1500 | | LOS ANGELES | CA | 90036 | USA |
| MITRI, SAM GEORGE | | Address Redacted | | | | | | |
| MITROPOULOS, PANOS | | Address Redacted | | | | | | |
| MITRUK, AMANDA M | | Address Redacted | | | | | | |
| MITSUBISHI | | 5665 PLAZA DRIVE | | | CYPRESS | CA | 90630-0007 | USA |
| MITSUBISHI DIGITAL ELECTRONICS | BRIAN ATTEBERRY | 9351 JERONIMO ROAD | | | IRVINE | CA | 92618-1904 | USA |
| MITSUBISHI ELECTRONICS | | 5665 PLAZA DR | ATTN LIZ LOPEZ | | CYPRESS | CA | 90630 | USA |
| MITSUEDA, ALLISON SACHIKO | | Address Redacted | | | | | | |
| MITSUOKA, KEVIN JOHN | | Address Redacted | | | | | | |
| MITTWER, KRISTIN LANIECE | | Address Redacted | | | | | | |
| MITZ, TRISTAN THOMAS | | Address Redacted | | | | | | |
| MIUCIN, ALEKSANDRA N | | Address Redacted | | | | | | |
| MIX, AMANDA LYNN | | Address Redacted | | | | | | |
| MIXCO, VAL | | 337A 3RD AVE | | | SAN FRANCISCO | CA | 94118 | USA |
| MIXON, NEKOMI K | | Address Redacted | | | | | | |
| MIYAKAWA, JON MICHAEL KIYOSHI | | Address Redacted | | | | | | |
| MIYARA, JOSHUA RYAN | | Address Redacted | | | | | | |
| MIZE, TRAVIS DEAN | | Address Redacted | | | | | | |
| MIZRAHI, MICHAEL CESAR | | Address Redacted | | | | | | |
| MIZUNO, KYLE T | | Address Redacted | | | | | | |
| MJ GLASS | | 01 PROCTOR DRIVE | | | PERALTA | NM | 87042 | USA |
| MJ ZOOM LLC | | 1580 FOLSOM ST | | | SAN FRANCISCO | CA | 94103 | USA |
| MJELDE, ERIK W | | Address Redacted | | | | | | |
| MJO STAFFING INC | | PO BOX 1097 | | | LA HABRA | CA | 90633-1097 | USA |
| MK BATTERY | | 4811 VAN BUREN BLVD | | | RIVERSIDE | CA | 92503 | USA |
| MK BATTERY | | 4811 VAN BUREN BLVD STE D | | | RIVERSIDE | CA | 92503 | USA |
| MK KONA COMMONS LLC | TODD HEDRICK | 1288 ALA MOANA BOULEVARD | SUITE 208 | ATTN TODD A HEDRICK | HONOLULU | HI | 96814 | USA |
| MK KONA COMMONS LLC | | 1288 ALA MOANA BLVD | STE 208 | | HONOLULU | HI | 96814 | USA |
| MKHCHIAN, SARKIS | | Address Redacted | | | | | | |
| MKHITARYAN, MELANIYA | | Address Redacted | | | | | | |
| MLAY, CLEMENTINA A | | Address Redacted | | | | | | |
| MOA DEPOSITION REPORTERS | | 1445 BUTTE HOUSE RD STE B | | | YUBA CITY | CA | 95993 | USA |
| MOAK, TIMOTHY JOSEPH | | Address Redacted | | | | | | |
| MOALA, LOMELATI FOLAU | | Address Redacted | | | | | | |
| MOATS, MATT DAVID | | Address Redacted | | | | | | |
| MOAWAD, GEORGE WAHBA | | Address Redacted | | | | | | |
| MOBI TECHNOLOGIES, INC | | 7635 A SAN FERNANDO ROAD | | | BURBANK | CA | 91505 | USA |
| MOBILE AUDIO CONCEPTS | | 3901 WIBLE RD | | | BAKERSFIELD | CA | 93309 | USA |
| MOBILE CARPET & FLOOR CLEANING INC | | PO BOX 5120 471 | | | CHINO HILLS | CA | 91709 | USA |
| MOBILE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | P O BOX DRAWER 1169 | | MOBILE | AL | 36601 | USA |
| MOBILE EDGE | STEVE GOODMAN | 1150 N MILLER STREET | | | ANAHEIM | CA | 92806 | USA |
| MOBILE FIRE EXTINGUISHER INC | | PO BOX 11209 | | | SANTA ANA | CA | 92711-1209 | USA |
| MOBILE MINI INC | | 36TH STREET & I 10 | | | PHOENIX | AZ | 85040 | USA |
| MOBILE MINI INC | | PO BOX 79149 | | | PHOENIX | AZ | 85062-9149 | USA |
| MOBILE MINI INC | | PO BOX 52814 | | | PHOENIX | AZ | 85072-2814 | USA |
| MOBILE RADIO ENGINEERS INC | | PO BOX 22189 | | | MILWAUKIE | OR | 97222 | USA |
| MOBILE RADIO ENGINEERS INC | | PO BOX 22189 | | | MILWAUKIE | OR | 97269 | USA |

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOBILE STORAGE GROUP, THE | | PO BOX 12058 | | | LA CRESCENTA | CA | 91224-0758 | USA |
| MOBILE TRUCK MAINTENANCE LLC | | 154 UNIVERSITY PKY | | | POMONA | CA | 91768 | USA |
| MOBILE TRUCK MAINTENANCE LLC | | 154A UNIVERSITY PKY | | | POMONA | CA | 91768 | USA |
| MOBILE VIDEO DOCTOR | | 1944 PRATER WAY | | | SPARKS | NV | 89431 | USA |
| MOBILITY ELECTRONICS | | 7955 E REDFIELD RD | | | SCOTTSDALE | AZ | 85260 | USA |
| MOBIN, DANIA | | Address Redacted | | | | | | |
| MOBITEL INC | | 6851 MOWRY AVE | | | NEWARK | CA | 94560 | USA |
| MOBITEL, INC | | 6851 MOWRY AVE | | | NEWARK | CA | 94560 | USA |
| MOBIUS AWARDS LTD | | 713 S PACIFIC COAST HWY | STE A | | REDONDO BEACH | CA | 90277-4233 | USA |
| MOCK, DENNIS J | | Address Redacted | | | | | | |
| MOCK, VICTOR | | Address Redacted | | | | | | |
| MOCKUS, TIMOTHY N | | Address Redacted | | | | | | |
| MOD SYSTEMS | | 720 THIRD AVE | SUITE 1100 | | SEATTLE | WA | 98104-1851 | USA |
| MOD SYSTEMS INC | | 720 THIRD AVE STE 1100 | | | SEATTLE | WA | 98104-1851 | USA |
| MODERN IMAGING SYSTEMS | | PO BOX 1962 | | | WEST COVINA | CA | 91793-1962 | USA |
| MODERN IMAGING SYSTEMS | | PO BOX 1962 | | | WEST COVINA | CA | 91793-1962 | USA |
| MODERN TV | | 8864 PIEDRA WAY | | | FAIR OAKS | CA | 95628-3941 | USA |
| MODESTO APPLIANCE | | 2848 MORRILL RD | | | RIVERBANK | CA | 95367 | USA |
| MODESTO BEE, THE | | PO BOX 11986 | | | FRESNO | CA | 93776-1986 | USA |
| MODESTO BEE, THE | | PO BOX 3928 | | | MODESTO | CA | 95352-3928 | USA |
| MODESTO CITY SCHOOLS | | 426 LOCUST ST | | | MODESTO | CA | 95351 | USA |
| MODESTO IRRIGATION DISTRICT | | P O BOX 5355 | | | MODESTO | CA | 95352-5355 | USA |
| MODESTO IRRIGATION DISTRICT | | PO BOX 5355 | | | MODESTO | CA | 95352-5355 | USA |
| MODESTO JANITORIAL SUPPLY INC | | 701 KEARNEY AVENUE | | | MODESTO | CA | 95350 | USA |
| MODESTO, CITY OF | | PO BOX 3441 | | | MODESTO | CA | 95353 | USA |
| MODESTO, CITY OF | | PO BOX 3442 | | | MODESTO | CA | 95353 | USA |
| MODESTO, CITY OF | | PO BOX 642 | 1012 I ST | | MODESTO | CA | 95353-0642 | USA |
| MODESTO, CITY OF | | PO BOX 767 | | | MODESTO | CA | 95353-0767 | USA |
| MODICA, MATTHEW JAMES | | Address Redacted | | | | | | |
| MODIFIED MARKETING LLC | | 3655 TORRANCE BLVD STE 250 | | | TORRANCE | CA | 90503 | USA |
| MODRINSKI, JENNIFER CHRISTINE | | Address Redacted | | | | | | |
| MOE, GLENN GALINA | | Address Redacted | | | | | | |
| MOE, SONNY | | Address Redacted | | | | | | |
| MOEGELIN, MICAH JOEL | | Address Redacted | | | | | | |
| MOEINI, PETER | | Address Redacted | | | | | | |
| MOELLER, DAMION MYCHAEL | | Address Redacted | | | | | | |
| MOELLER, WILLIAM ARTHUR | | Address Redacted | | | | | | |
| MOERKE, ISAAC JOSHUA | | Address Redacted | | | | | | |
| MOES PLUMBING | | 3233 OAK WAY | | | CHICO | CA | 95973 | USA |
| MOFFETT, DANIEL | | Address Redacted | | | | | | |
| MOFFITT, AMY LYNN | | Address Redacted | | | | | | |
| MOFFITT, AYNSLEY CAVAN | | Address Redacted | | | | | | |
| MOGES, CHAZ ELLIOT | | Address Redacted | | | | | | |
| MOGHIS, BELLAL | | Address Redacted | | | | | | |
| MOGHTADER, MICHAEL | | Address Redacted | | | | | | |
| MOHABBATI, FARAZ | | Address Redacted | | | | | | |
| MOHAJER, JAVANEH | | Address Redacted | | | | | | |
| MOHAMMADI, RYAN | | Address Redacted | | | | | | |
| MOHAMMED, AARON OLADELE | | Address Redacted | | | | | | |
| MOHAMMED, GANIYU L | | Address Redacted | | | | | | |
| MOHAMMED, RIYAZ | | Address Redacted | | | | | | |
| MOHAMMED, ZAHIR | | Address Redacted | | | | | | |
| MOHARER, MIKE | | Address Redacted | | | | | | |
| MOHARTER, ROBERT BRUCE | | Address Redacted | | | | | | |
| MOHAVE COUNTY SUPERIOR COURT | | COURT CLERK CRIMINAL RECORDS | | | KINGMAN | AZ | 86402 | USA |
| MOHAVE COUNTY SUPERIOR COURT | | PO BOX 7000 | COURT CLERK CRIMINAL RECORDS | | KINGMAN | AZ | 86402-0713 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOHAWK MEDICAL GROUP | | 5397 TRUXTON AVE | | | BAKERSFIELD | CA | 93309 | USA |
| MOHLER, CAROLYN ANN | | Address Redacted | | | | | | |
| MOHR, CODY ALLEN | | Address Redacted | | | | | | |
| MOHR, JESSE EDWARD | | Address Redacted | | | | | | |
| MOHR, MITCHELL JEREMIAH | | Address Redacted | | | | | | |
| MOHSENI, SHAHROD BOBBY | | Address Redacted | | | | | | |
| MOHSENI, SOLOMON | | Address Redacted | | | | | | |
| MOHSIN, INSIA | | Address Redacted | | | | | | |
| MOINIE, ADAM ARASH | | Address Redacted | | | | | | |
| MOJICA, CIRIACO PASCUAL | | Address Redacted | | | | | | |
| MOJICA, JAMES | | Address Redacted | | | | | | |
| MOKHTARANI, SHAHDI MARIA | | Address Redacted | | | | | | |
| MOLARIUS, TIMOTHY DALE | | Address Redacted | | | | | | |
| MOLARO, JIMMY THOMAS | | Address Redacted | | | | | | |
| MOLARO, MATTHEW JAMES | | Address Redacted | | | | | | |
| MOLDOVAN, ALLEN | | Address Redacted | | | | | | |
| MOLI, HOLIFA SULIA | | Address Redacted | | | | | | |
| MOLI, SOTERIA | | Address Redacted | | | | | | |
| MOLINA PEREZ, MARISELA | | Address Redacted | | | | | | |
| MOLINA, ALEJANDRO EDWARD | | Address Redacted | | | | | | |
| MOLINA, ARMANDO | | Address Redacted | | | | | | |
| MOLINA, CARLOS HUMBERTO | | Address Redacted | | | | | | |
| MOLINA, DAVID ANTHONY | | Address Redacted | | | | | | |
| MOLINA, DAVID ERNESTO | | Address Redacted | | | | | | |
| MOLINA, ERIK A | | Address Redacted | | | | | | |
| MOLINA, FERNANDO JOSEPH | | Address Redacted | | | | | | |
| MOLINA, FLOWER JESINIA | | Address Redacted | | | | | | |
| MOLINA, GORGONIO C | | Address Redacted | | | | | | |
| MOLINA, ISIDRO ANTHONY | | Address Redacted | | | | | | |
| MOLINA, JAVIER ENRIQUE | | Address Redacted | | | | | | |
| MOLINA, JESSICA MAYRA | | Address Redacted | | | | | | |
| MOLINA, JOSE | | Address Redacted | | | | | | |
| MOLINA, JUAN ALBERT | | Address Redacted | | | | | | |
| MOLINA, JULIO CESAR | | Address Redacted | | | | | | |
| MOLINA, LAURA | | Address Redacted | | | | | | |
| MOLINA, LUIS ARMANDO | | Address Redacted | | | | | | |
| MOLINA, PEDRO JR | | Address Redacted | | | | | | |
| MOLINA, TITO PATRICIO | | Address Redacted | | | | | | |
| MOLINA, VICENTE | | Address Redacted | | | | | | |
| MOLINA, VICTOR HUGO | | Address Redacted | | | | | | |
| MOLINAR, DESERIE MARIE | | Address Redacted | | | | | | |
| MOLINELLI, STEVE WARREN | | Address Redacted | | | | | | |
| MOLL, JASON | | PETTY CASH LOC NO 0344 | | | LIVERMORE | CA | 94550 | USA |
| MOLL, TRAVIS ALLEN | | Address Redacted | | | | | | |
| MOLLA, YOSEF BERHANE | | Address Redacted | | | | | | |
| MOLLESTON, BONNIE | | Address Redacted | | | | | | |
| MOLTCHANOFF, MIKE FRANK | | Address Redacted | | | | | | |
| MOLTONI, JOHNATHAN COLT | | Address Redacted | | | | | | |
| MOMEN, FEDRA | | Address Redacted | | | | | | |
| MOMENI, DUSTIN OMID | | Address Redacted | | | | | | |
| MOMMER, CHELSEE D | | Address Redacted | | | | | | |
| MOMSEN, SEAN | | Address Redacted | | | | | | |
| MONACO, JOHN P | | 53 HILL RD APT 511 | BELMONT MA 02478 4324 | | BELMONT | MA | 02478-4324 | USA |
| MONAGLE, JOSEPH PATRICK | | Address Redacted | | | | | | |
| MONAHAN, LACY MARIE | | Address Redacted | | | | | | |
| MONAHAN, PATRICK RILEY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONARCH HOTEL | | 12566 SE 93RD AVE | | | CLACKAMAS | OR | 97015 | USA |
| MONARCH MEDCENTER | | 319 NORTH MILPAS ST | | | SANTA BARBARA | CA | 93103 | USA |
| MONCADA, CARLOS | | Address Redacted | | | | | | |
| MONCADA, ERIC | | Address Redacted | | | | | | |
| MONCADA, JOSE LUIS | | Address Redacted | | | | | | |
| MONCAYO, DANIEL | | Address Redacted | | | | | | |
| MONCAYO, JOHN | | Address Redacted | | | | | | |
| MONCAYO, MICHAEL J | | Address Redacted | | | | | | |
| MONCLOVA, MELISSA ANN | | Address Redacted | | | | | | |
| MONCRIEF, CHRISTOPHER GARY | | Address Redacted | | | | | | |
| MONCURE, AMANDA REIKO | | Address Redacted | | | | | | |
| MONDEAU, RICHARD JAKE | | Address Redacted | | | | | | |
| MONDRAGON, MOISES | | Address Redacted | | | | | | |
| MONDRY, MASON ANDREW | | Address Redacted | | | | | | |
| MONETERY DEPT 74187 | | PO BOX 60000 | DEPT OF CHILD SUPPORT SERVICES | | SAN FRANCISCO | CA | 94160-4187 | USA |
| MONFARED, ALEXANDER ESKANDAR | | Address Redacted | | | | | | |
| MONFREDA, AMANDA M | | Address Redacted | | | | | | |
| MONGE, GABRIEL | | Address Redacted | | | | | | |
| MONGILLO, BYRON CHRISTIAN | | Address Redacted | | | | | | |
| MONGU, STEPHANE | | Address Redacted | | | | | | |
| MONIGHETTI, VINCENT | | Address Redacted | | | | | | |
| MONITOR COMPUTER SERVICES | | 7034 CONVOY COURT | | | SAN DIEGO | CA | 92111 | USA |
| MONITOR SATELLITE CONSTRUCTION | | 1826 W BROADWAY RD 15 | | | MESA | AZ | 85202 | USA |
| MONITOR SATELLITE CONSTRUCTION | | 1826 W BROADWAY RD STE 15 | | | MESA | AZ | 85202 | USA |
| MONITORING AUTOMATION SYSTEMS | | 5 CORPORATE PARK DR STE 100 | | | IRVINE | CA | 92714 | USA |
| MONIZ, RACHELLE P | | Address Redacted | | | | | | |
| MONKEN, CLINT M | | Address Redacted | | | | | | |
| MONLEY, ALEXANDER STUART | | Address Redacted | | | | | | |
| MONNOT, BEAU JAY | | Address Redacted | | | | | | |
| MONROE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | COUNTY OFFICE BLDG | 38 WEST MAIN ROOM 304 | ROCHESTER | NY | 14694 | USA |
| MONROE COUNTY TREASURER | | ATTN COLLECTORS OFFICE | 100 W 5TH ST | ROOM 204 | BLOOMINGTON | IN | 47408 | USA |
| MONROE, HEATHER SARAH | | Address Redacted | | | | | | |
| MONROE, ISAIAH ANTHONY | | Address Redacted | | | | | | |
| MONROE, KARL E | | Address Redacted | | | | | | |
| MONROVIA MARKETPLACE LLC | LIBBY MAZEL | 120 NORTH ROBINSON BOULEVARD | | | LOS ANGELES | CA | 90048 | USA |
| MONROVIA MARKETPLACE LLC | | 120 N ROBINSON | | | LOS ANGELES | CA | 90048 | USA |
| MONROVIA, CITY OF | | MONROVIA CITY OF | DEPT OF COMMUNITY DEV | 415 SOUTH IVY AVE | MONROVIA | CA | 91016 | USA |
| MONROVIA, CITY OF | | DEPT OF COMMUNITY DEVELOPMENT | 415 S IVY AVE | | MONROVIA | CA | 91016-2888 | USA |
| MONROY HERNANDEZ, JENNIFER | | Address Redacted | | | | | | |
| MONROY, STEPHANIE | | Address Redacted | | | | | | |
| MONROY, WILFRIDO C | | Address Redacted | | | | | | |
| MONSALVE, JAIME IGNACIO | | Address Redacted | | | | | | |
| MONSIBAIS, ERIC ALEJANDRO | | Address Redacted | | | | | | |
| MONSIBAIS, JACOB | | Address Redacted | | | | | | |
| MONSTER CABLE | ANNE CASEY | 455 VALLEY DRIVE | | | BRISBANE | CA | 94005 | USA |
| MONSTER CABLE | | 455 VALLEY DR | | | BRISBANE | CA | 94005 | USA |
| MONSTER CABLE | | PO BOX 882614 | | | SAN FRANCISCO | CA | 94188-2614 | USA |
| MONSTER CABLE | | PO BOX 49249 | | | SAN JOSE | CA | 95161-9249 | USA |
| MONSTER CABLE LLC | | 455 VALLEY DR | | | BRISBANE | CA | 94005-1209 | USA |
| MONSTER CABLE PRODUCTS | ANNE CASEY | 455 VALLEY DRIVE | | | BRISBANE | CA | 94005 | USA |
| MONSTER CABLE PRODUCTS | | PO BOX 882614 | | | SAN FRANCISCO | CA | 94188-2614 | USA |
| MONSTER CABLE PRODUCTS INC | | 455 VALLEY DR | | | BRISBANE | CA | 94005 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONSTER LLC | AARON MELLOW | 455 VALLEY DRIVE | | | BRISBANE | CA | 94005 | USA |
| MONSTER LLC | ANNE CASEY | 455 VALLEY DRIVE | | | BRISBANE | CA | 94005 | USA |
| MONSTER LLC | | PO BOX 49249 | | | SAN JOSE | CA | 95161-9249 | USA |
| MONTA, JOSEPH POSADAS | | Address Redacted | | | | | | |
| MONTAGUE, JAMES JOSEPH | | Address Redacted | | | | | | |
| MONTAGUE, REGINA DENISE | | Address Redacted | | | | | | |
| MONTALVO, JOSE JULIAN | | Address Redacted | | | | | | |
| MONTALVO, JOSE OSCAR | | Address Redacted | | | | | | |
| MONTANA TESTING&GEOTECH INC | | 2992 E LA PALMA STE A | | | ANAHEIM | CA | 92806 | USA |
| MONTANEZ, THOMAS JOSEPH | | Address Redacted | | | | | | |
| MONTANI, CARLO ANTONIELLI | | Address Redacted | | | | | | |
| MONTANO, CESAR SAMUEL | | Address Redacted | | | | | | |
| MONTANO, CHRISTIAN ANDREW | | Address Redacted | | | | | | |
| MONTANO, HECTOR | | Address Redacted | | | | | | |
| MONTANO, RAMON LAURENT | | Address Redacted | | | | | | |
| MONTCLAIR TOWN CENTER | | 880 WEST FIRST ST STE 805 | C/O GRAND TOYOKO USA INC | | LOS ANGELES | CA | 90012 | USA |
| MONTCLAIR TOWN CENTER | | C/O GRAND TOYOKO USA INC | | | LOS ANGELES | CA | 90012 | USA |
| MONTCLAIR TOWN CENTER LLC | | PO BOX 1006 | | | RANCHO CUCAMONGA | CA | 91723 | USA |
| MONTCLAIR TOWN CENTER LLC | | PO BOX 1006 | | | RANCHO CUCAMONGA | CA | 91729-1006 | USA |
| MONTCLAIR, CITY OF | | 5111 BENITO ST | | | MONTCLAIR | CA | 91763 | USA |
| MONTCLAIR, CITY OF | | PO BOX 2308 | 5111 BENITO ST | | MONTCLAIR | CA | 91763 | USA |
| MONTE CARLO RESORT & CASINO | | 3770 LAS VEGAS BLVD S | | | LAS VEGAS | NV | 89109 | USA |
| MONTE VISTA CROSSINGS, LLC | | 1855 OLYMPIC BOULEVARD SUITE 250 | C/O HALL EQUITIES GROUP | ATTN MARK D HALL | WALNUT CREEK | CA | 94596 | USA |
| MONTE VISTA WATER DISTRICT | | 10575 CENTRAL | | | MONTCLAIR | CA | 91763 | USA |
| MONTE VISTA WATER DISTRICT | | PO BOX 71 | 10575 CENTRAL | | MONTCLAIR | CA | 91763 | USA |
| MONTE, RYAN E | | Address Redacted | | | | | | |
| MONTEBELLO PLAZA CO | | 9864 WILSHIRE BLVD | | | BEVERLY HILLS | CA | 90210 | USA |
| MONTEBELLO, CITY OF | | 1600 W BEVERLY BOULEVARD | | | MONTEBELLO | CA | 90640 | USA |
| MONTECINOS, RONALDO | | Address Redacted | | | | | | |
| MONTEFORTE, AMY JOY | | Address Redacted | | | | | | |
| MONTEJANO, BRIAN WILLIAM | | Address Redacted | | | | | | |
| MONTEJANO, JESS JAMES | | Address Redacted | | | | | | |
| MONTEL SUBS LTD | | 775 NW GILMAN BLVD NO F | | | ISSAQUAH | WA | 98027 | USA |
| MONTELLANO, BRIAN ELIAS | | Address Redacted | | | | | | |
| MONTELONGO, LUIS EDUARDO | | Address Redacted | | | | | | |
| MONTEMAYOR, DANNY NA | | Address Redacted | | | | | | |
| MONTEMAYOR, ROY | | Address Redacted | | | | | | |
| MONTENEGRO, ANDREW | | Address Redacted | | | | | | |
| MONTENEGRO, JOHN | | Address Redacted | | | | | | |
| MONTENEGRO, RICARDO | | Address Redacted | | | | | | |
| MONTENEGRO, RICHARD JOSEPH | | Address Redacted | | | | | | |
| MONTENEGRO, RICHARD LOUIS | | Address Redacted | | | | | | |
| MONTEREY BAY OFFICE PROD INC | | 21 SANMIGUEL AVENUE | | | SALINAS | CA | 93901 | USA |
| MONTEREY CHILD SUPPORT DEPT | | PO BOX 2059 | | | SALINAS | CA | 93902 | USA |
| MONTEREY CHILD SUPPORT DEPT | | PO BOX 60000 DEPT 74187 | | | SAN FRANCISCO | CA | 94160 | USA |
| MONTEREY COUNTY CLERK | | MONTEREY COUNTY CLERK | 168 W ALISAL ST 1ST FL | PO BOX 29 | SALINAS | CA | 93901 | USA |
| MONTEREY COUNTY CLERK | | PO BOX 29 | | | SALINAS | CA | 93902 | USA |
| MONTEREY COUNTY CLERK | | PO BOX 891 | | | SALINAS | CA | 93902 | USA |
| MONTEREY COUNTY CLERK | | PO BOX 891 | | | SALINAS | CA | 93902-0891 | USA |
| MONTEREY COUNTY DCSS | | PO BOX 2059 | | | SALINAS | CA | 93902 | USA |
| MONTEREY COUNTY PROBATE | | 1200 AGUAJITO ROAD | | | MONTEREY | CA | 93940 | USA |
| MONTEREY COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 891 | SALINAS | CA | 93901 | USA |
| MONTEREY PENINSULA TV CABLE | | PO BOX 79041 | | | CITY OF INDUSTRY | CA | 91716-9041 | USA |
| MONTEREY PENINSULA TV CABLE | | PO BOX 79041 | | | CITY OF INDUSTRY | CA | 91716-9041 | USA |
| MONTEREY REGIONAL WATER POLLU | | PO BOX 2109 | | | MONTEREY | CA | 93942-2109 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTEREY REGIONAL WATER POLLU | | TION CONTROL AGENCY | PO BOX 2109 | | MONTEREY | CA | 93942-2109 | USA |
| MONTEREY, CITY OF | | CITY HALL | | | MONTEREY | CA | 93940 | USA |
| MONTERO, BRIAN ADAM | | Address Redacted | | | | | | |
| MONTERO, MARGARITO | | Address Redacted | | | | | | |
| MONTERROSA, IVAN MARCELO | | Address Redacted | | | | | | |
| MONTERROSA, RICARDO | | Address Redacted | | | | | | |
| MONTERROSO, LUDWING ORLANDO | | Address Redacted | | | | | | |
| MONTERROZA, CINDY I | | Address Redacted | | | | | | |
| MONTES DE OCA, GILBERT | | Address Redacted | | | | | | |
| MONTES DE OCA, JOSE RAMON | | Address Redacted | | | | | | |
| MONTES, ADOLFO MERCED | | Address Redacted | | | | | | |
| MONTES, ALFONSO | | Address Redacted | | | | | | |
| MONTES, ANTHONY | | Address Redacted | | | | | | |
| MONTES, BRANDON L | | Address Redacted | | | | | | |
| MONTES, CARLOS | | Address Redacted | | | | | | |
| MONTES, JANET S | | Address Redacted | | | | | | |
| MONTES, JORGE A | | Address Redacted | | | | | | |
| MONTES, JULIE | | Address Redacted | | | | | | |
| MONTES, KIMBERLY SHEREE | | Address Redacted | | | | | | |
| MONTES, LUIS ALBERTO | | Address Redacted | | | | | | |
| MONTES, LUIS F | | Address Redacted | | | | | | |
| MONTES, MIGUEL | | Address Redacted | | | | | | |
| MONTES, PAMELA NICHOLE | | Address Redacted | | | | | | |
| MONTES, RAMON | | Address Redacted | | | | | | |
| MONTES, RAQUEL THOMASINA | | Address Redacted | | | | | | |
| MONTESANO, TRAVIS MICHAEL | | Address Redacted | | | | | | |
| MONTEVIDEO INVESTMENTS LLC | | 16055 N DIAL BLVD STE 4 | | | SCOTTSDALE | AZ | 85260 | USA |
| MONTEVIDEO INVESTMENTS, LLC | MARTIN DE TOMASO | 16055 N DIAL BOULEVARD | SUITE 4 | ATTN MR MARTIN DE TOMASO | SCOTTSDALE | AZ | 85260 | USA |
| MONTEZ, MIGUELANGEL | | Address Redacted | | | | | | |
| MONTEZ, VANESSA NICOLE | | Address Redacted | | | | | | |
| MONTGOMERY COUNTY | | MONTGOMERY COUNTY | 100 S LAWRENCE ST | | MONTGOMERY | AL | 36101 | USA |
| MONTGOMERY COUNTY | | MONTGOMERY COUNTY | P O BOX 690 | TAX COLLECTOR | MONTGOMERYVILLE | PA | 18936 | USA |
| MONTGOMERY COUNTY COLLECTOR | | ATTN COLLECTORS OFFICE | 400 NORTH SAN JACINTO | | CONROE | TX | 77385 | USA |
| MONTGOMERY COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | P O BOX 1667 | | MONTGOMERY | AL | 36101 | USA |
| MONTGOMERY COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 9415 | GAITHERSBURG | MD | 20899 | USA |
| MONTGOMERY COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 31899 | CLARKSVILLE | TN | 37044 | USA |
| MONTGOMERY COUNTY TREASURER | | ATTN COLLECTORS OFFICE | 451 W THIRD ST | P O BOX 972 | DAYTON | OH | 45490 | USA |
| MONTGOMERY JR, CARL LEE | | Address Redacted | | | | | | |
| MONTGOMERY MALL LP | | FILE 54738 | | | LOS ANGELES | CA | 90074-4738 | USA |
| MONTGOMERY MALL LP | | FILE 54738 | MONTGOMERY MALL | | LOS ANGELES | CA | 90074-4738 | USA |
| MONTGOMERY, CHARLES BRYAN | | Address Redacted | | | | | | |
| MONTGOMERY, EDWARD | | Address Redacted | | | | | | |
| MONTGOMERY, EDWARD DANIEL | | Address Redacted | | | | | | |
| MONTGOMERY, EDWARD MICHAEL | | Address Redacted | | | | | | |
| MONTGOMERY, JEFF | | Address Redacted | | | | | | |
| MONTGOMERY, JUSTIN EDWARD | | Address Redacted | | | | | | |
| MONTGOMERY, PLEASANT | | Address Redacted | | | | | | |
| MONTGOMERY, SEAN C | | Address Redacted | | | | | | |
| MONTGOMERY, TANNER SLOAN | | Address Redacted | | | | | | |
| MONTIEL, ADRIAN E | | Address Redacted | | | | | | |
| MONTIEL, JERRY | | Address Redacted | | | | | | |
| MONTIJO, RICHARD AARON | | Address Redacted | | | | | | |
| MONTOY, ROBERT | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTOYA HOLDEN, ASHLEY RENEE | | Address Redacted | | | | | | |
| MONTOYA, ALEJANDRO VICTOR | | Address Redacted | | | | | | |
| MONTOYA, ALEX JAMES | | Address Redacted | | | | | | |
| MONTOYA, ANDREW SAMUEL | | Address Redacted | | | | | | |
| MONTOYA, ANTHONY JUDE | | Address Redacted | | | | | | |
| MONTOYA, ANTHONY RICHARD | | Address Redacted | | | | | | |
| MONTOYA, ANTIONETTE RENEE | | Address Redacted | | | | | | |
| MONTOYA, ARYN MONET | | Address Redacted | | | | | | |
| MONTOYA, BRIAN C | | Address Redacted | | | | | | |
| MONTOYA, CANDIDA ROSE | | Address Redacted | | | | | | |
| MONTOYA, CESAR A | | Address Redacted | | | | | | |
| MONTOYA, CHRISTOPHER MARCOTULIO | | Address Redacted | | | | | | |
| MONTOYA, DANIEL ROBERT | | Address Redacted | | | | | | |
| MONTOYA, DIEGO MARTIN | | Address Redacted | | | | | | |
| MONTOYA, FRANCISCO JAVIER | | Address Redacted | | | | | | |
| MONTOYA, FRANK M | | Address Redacted | | | | | | |
| MONTOYA, JESSICA LYNN | | Address Redacted | | | | | | |
| MONTOYA, JONATHAN Z | | Address Redacted | | | | | | |
| MONTOYA, MASON DANIEL | | Address Redacted | | | | | | |
| MONTOYA, PETER JASON | | Address Redacted | | | | | | |
| MONTOYA, RENEE MARIE | | Address Redacted | | | | | | |
| MONTOYA, SAMUEL | | Address Redacted | | | | | | |
| MONTOYA, SEBASTIAN MANUEL | | Address Redacted | | | | | | |
| MONTSDEOCA, MATTHEW ALAN | | Address Redacted | | | | | | |
| MONZON, CHRIS | | 6594 FOX HILL CT | | | RIVERSIDE | CA | 92509 | USA |
| MONZON, FERNANDO | | Address Redacted | | | | | | |
| MONZON, MARIO HUMBERTO | | Address Redacted | | | | | | |
| MONZON, NATALIE DAWN | | Address Redacted | | | | | | |
| MOODY, DARREN G | | Address Redacted | | | | | | |
| MOODY, DEREK S | | Address Redacted | | | | | | |
| MOODY, RAYNE ASHLEY | | Address Redacted | | | | | | |
| MOON, DRAE ALEXANDER | | Address Redacted | | | | | | |
| MOON, EMMANUEL JOHN | | Address Redacted | | | | | | |
| MOON, SAMUEL DEUK | | Address Redacted | | | | | | |
| MOON, SEAN R | | Address Redacted | | | | | | |
| MOON, WANHEE | | 1900 OMOHUNDRO CT | | | NASHVILLE | TN | 37250 | USA |
| MOONEY, FELICE BRESWANA | | Address Redacted | | | | | | |
| MOONEY, FRANK W | | 612 HILLSVIEW RD | | | EL CAJON | CA | 92020 | USA |
| MOORE COMPANY, THE | | PO BOX 4564 | | | PORTLAND | OR | 97208 | USA |
| MOORE ELECTRICAL CONT, REX | | 5803 E HARVARD AVE | PO BOX 7677 | | FRESNO | CA | 93727 | USA |
| MOORE ELECTRICAL CONT, REX | | 23098 CONNECTICUIT ST | | | HAYWARD | CA | 94545 | USA |
| MOORE ELECTRICAL CONT, REX | | PO BOX 980010 | | | W SACRAMENTO | CA | 95798-0010 | USA |
| MOORE ELECTRICAL, REX | | 23098 CONNECTICUT ST | | | HAYWARD | CA | 94545 | USA |
| MOORE ELECTRICAL, REX | | PO BOX 980010 | | | W SACRAMENTO | CA | 95798 | USA |
| MOORE ELECTRICAL, REX | | PO BOX 980010 | | | WEST SACRAMENTO | CA | 95798-0010 | USA |
| MOORE MATERIAL HANDLING GROUP | | PO BOX 32060 | | | SAN JOSE | CA | 95152 | USA |
| MOORE PE, DAVID B | | 15217 N ADDISON CT | | | SPOKANE | WA | 99208-8715 | USA |
| MOORE PE, DAVID B | | 15217 N ADDISON CT | | | SPOKANE | WA | 99208-8715 | USA |
| MOORE TERMITE CONTROL, KEN | | PO BOX 680 | | | CONCORD | CA | 94522 | USA |
| MOORE, ADRAIAN EUGENE | | Address Redacted | | | | | | |
| MOORE, ADRIAN JAMES | | Address Redacted | | | | | | |
| MOORE, ALEX MICHAEL | | Address Redacted | | | | | | |
| MOORE, ANDREW JAKE | | Address Redacted | | | | | | |
| MOORE, ASHLEY ANN | | Address Redacted | | | | | | |
| MOORE, ASHLEY ELIZABETH | | Address Redacted | | | | | | |
| MOORE, BEN JOHNATHIN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOORE, BENJAMIN JAY | | Address Redacted | | | | | | |
| MOORE, BRANDON CODY | | Address Redacted | | | | | | |
| MOORE, BRETT G | | Address Redacted | | | | | | |
| MOORE, BRIAN J | | Address Redacted | | | | | | |
| MOORE, BRIAN J | | Address Redacted | | | | | | |
| MOORE, CARLTON ANTHONY | | Address Redacted | | | | | | |
| MOORE, CHELSEA AMANDA | | Address Redacted | | | | | | |
| MOORE, CHRISTOPHER DAVID | | Address Redacted | | | | | | |
| MOORE, CLINT WILLIAM | | Address Redacted | | | | | | |
| MOORE, CRAIG EUGENE | | Address Redacted | | | | | | |
| MOORE, CURTIS A | | Address Redacted | | | | | | |
| MOORE, DOMINIC ALEXANDER | | Address Redacted | | | | | | |
| MOORE, EDWIN JOHN | | Address Redacted | | | | | | |
| MOORE, JAMES BENJAMIN | | Address Redacted | | | | | | |
| MOORE, JAMES C E | | Address Redacted | | | | | | |
| MOORE, JARED LOUIS | | Address Redacted | | | | | | |
| MOORE, JASON | | Address Redacted | | | | | | |
| MOORE, JASON DANIEL | | Address Redacted | | | | | | |
| MOORE, JEFF OBRYAN | | Address Redacted | | | | | | |
| MOORE, JOEL ALLEN | | Address Redacted | | | | | | |
| MOORE, JOHN DEAN | | Address Redacted | | | | | | |
| MOORE, JORDAN BREANN | | Address Redacted | | | | | | |
| MOORE, JOSEPH E | | Address Redacted | | | | | | |
| MOORE, JOSHUA WILLIAM | | Address Redacted | | | | | | |
| MOORE, JUSTIN SANJULO | | Address Redacted | | | | | | |
| MOORE, KATHLEEN LYNN | | Address Redacted | | | | | | |
| MOORE, KATRINA NICOLE | | Address Redacted | | | | | | |
| MOORE, KELLEN R | | Address Redacted | | | | | | |
| MOORE, KEVIN EDWARD | | Address Redacted | | | | | | |
| MOORE, KEVIN MICHAEL | | Address Redacted | | | | | | |
| MOORE, LAW OFFICES OF GERALD E | | 347 E CAMPBELL AVE | | | CAMPBELL | CA | 95008 | USA |
| MOORE, MARCUS SCOTT | | Address Redacted | | | | | | |
| MOORE, MICHAEL JACKSON | | Address Redacted | | | | | | |
| MOORE, MIESHA MARIE | | Address Redacted | | | | | | |
| MOORE, NATHAN B | | Address Redacted | | | | | | |
| MOORE, NETTIE G | | Address Redacted | | | | | | |
| MOORE, PORSHE LATISHA | | Address Redacted | | | | | | |
| MOORE, RONNIE DIEMELLE | | Address Redacted | | | | | | |
| MOORE, RYAN PATRICK | | Address Redacted | | | | | | |
| MOORE, SAMANTHA | | Address Redacted | | | | | | |
| MOORE, SHACHANA MARIE | | Address Redacted | | | | | | |
| MOORE, SHELLY ANN | | Address Redacted | | | | | | |
| MOORE, STACEY ANNE | | Address Redacted | | | | | | |
| MOORE, STEVE CHRISTOPHE | | Address Redacted | | | | | | |
| MOORE, TAMARA L | | 2590 CANTON LANE | | | FAIRFIELD | CA | 94533 | USA |
| MOORE, TAMARA L | | 2590 CANTON LN | | | FAIRFIELD | CA | 94533 | USA |
| MOORE, TAMARA NICOLE | | Address Redacted | | | | | | |
| MOORE, TARA L | | Address Redacted | | | | | | |
| MOORE, TERENCE DENNIS | | Address Redacted | | | | | | |
| MOORE, TREVOR DON | | Address Redacted | | | | | | |
| MOOREHEAD, MATTHEW J | | Address Redacted | | | | | | |
| MOOREHEAD, ROCKY RAY | | Address Redacted | | | | | | |
| MOORHEAD, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| MOORING, COLIN | | Address Redacted | | | | | | |
| MOPERA, DAVIDE VELLIDO | | Address Redacted | | | | | | |
| MOR FURNITURE FOR LESS INC | | 8996 MIRMAR RD STE 300 | | | SAN DIEGO | CA | 92126 | USA |
| MOR FURNITURE FOR LESS INC | | 2204 WIBLE RD | | | BAKERSFIELD | CA | 93301 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOR FURNITURE FOR LESS, INC | | 2204 WIBLE RD | | | BAKERSFIELD | CA | 93301 | USA |
| MOR FURNITURE FOR LESS, INC | | 2204 WIBLE ROAD | | | BAKERSFIELD | CA | 93304 | USA |
| MORA JR, ARMANDO SANDOVAL | | Address Redacted | | | | | | |
| MORA, ALICIA ANN | | Address Redacted | | | | | | |
| MORA, ASHLEY NICHOLE | | Address Redacted | | | | | | |
| MORA, CELESTINO | | Address Redacted | | | | | | |
| MORA, DARIO | | Address Redacted | | | | | | |
| MORA, EDUARDO | | Address Redacted | | | | | | |
| MORA, ESTEBAN | | Address Redacted | | | | | | |
| MORA, JACQUELINE | | Address Redacted | | | | | | |
| MORA, JAIME | | Address Redacted | | | | | | |
| MORA, JORGE | | Address Redacted | | | | | | |
| MORA, JUAN PABLO | | Address Redacted | | | | | | |
| MORA, RAYMOND ANTHONY | | Address Redacted | | | | | | |
| MORA, REBECCA RUTH | | Address Redacted | | | | | | |
| MORA, RICARDO | | Address Redacted | | | | | | |
| MORA, THOMAS SEVERIANO | | Address Redacted | | | | | | |
| MORA, TONY CABALLERO | | Address Redacted | | | | | | |
| MORADIAN, NARGAS CKLARA | | Address Redacted | | | | | | |
| MORALEJA, ARTHUR B | | Address Redacted | | | | | | |
| MORALES JR, DANTE RAMAS | | Address Redacted | | | | | | |
| MORALES JR, FELIX M | | Address Redacted | | | | | | |
| MORALES JR, MICHAEL A | | Address Redacted | | | | | | |
| MORALES SALGUERO, ANDY | | Address Redacted | | | | | | |
| MORALES, ADAM JESUS | | Address Redacted | | | | | | |
| MORALES, ADRIANA B | | Address Redacted | | | | | | |
| MORALES, ANA GABRIELA | | Address Redacted | | | | | | |
| MORALES, ANGELICA | | Address Redacted | | | | | | |
| MORALES, ANGELICA RUBY | | Address Redacted | | | | | | |
| MORALES, ANTHONY J | | Address Redacted | | | | | | |
| MORALES, ANTHONY LAWRENCE | | Address Redacted | | | | | | |
| MORALES, BRENDA | | Address Redacted | | | | | | |
| MORALES, CHEYENNE CANDANCE | | Address Redacted | | | | | | |
| MORALES, CHRISTOPHER | | Address Redacted | | | | | | |
| MORALES, CHRISTOPHER JOSUE | | Address Redacted | | | | | | |
| MORALES, DAVID K | | Address Redacted | | | | | | |
| MORALES, DAYLA | | Address Redacted | | | | | | |
| MORALES, EDWIN | | Address Redacted | | | | | | |
| MORALES, EMMANUEL | | Address Redacted | | | | | | |
| MORALES, ERIC | | Address Redacted | | | | | | |
| MORALES, ERIC ANGEL | | Address Redacted | | | | | | |
| MORALES, FAUSTO H | | Address Redacted | | | | | | |
| MORALES, GARDENIA MARILI | | Address Redacted | | | | | | |
| MORALES, GENESIS MICHELLE | | Address Redacted | | | | | | |
| MORALES, HUGO J | | Address Redacted | | | | | | |
| MORALES, JAMES ANTHONY | | Address Redacted | | | | | | |
| MORALES, JAMIE JASMIN | | Address Redacted | | | | | | |
| MORALES, JEAN CARLO | | Address Redacted | | | | | | |
| MORALES, JEREME | | Address Redacted | | | | | | |
| MORALES, JON MISAEL | | Address Redacted | | | | | | |
| MORALES, JOSE | | Address Redacted | | | | | | |
| MORALES, KENNY DANIEL | | Address Redacted | | | | | | |
| MORALES, KEVIN | | Address Redacted | | | | | | |
| MORALES, LAUREN NICOLE | | Address Redacted | | | | | | |
| MORALES, LIZETT | | Address Redacted | | | | | | |
| MORALES, LORENA ELAINE | | Address Redacted | | | | | | |
| MORALES, LUIS MANUEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES, MARIO VINCENT | | Address Redacted | | | | | | |
| MORALES, MARTINIQUE NICHOLE | | Address Redacted | | | | | | |
| MORALES, MEREDID M | | Address Redacted | | | | | | |
| MORALES, MIGUEL ANGEL | | Address Redacted | | | | | | |
| MORALES, NANCY | | Address Redacted | | | | | | |
| MORALES, NANCY RENEE | | Address Redacted | | | | | | |
| MORALES, NICOLAS DANIEL | | Address Redacted | | | | | | |
| MORALES, NICOLAS ENRICO | | Address Redacted | | | | | | |
| MORALES, SIBELY | | Address Redacted | | | | | | |
| MORALES, STEVE LUIS | | Address Redacted | | | | | | |
| MORALES, STEVEN MEDRANO | | Address Redacted | | | | | | |
| MORALES, TIBIZAY | | Address Redacted | | | | | | |
| MORALES, TROY ANTHONY | | Address Redacted | | | | | | |
| MORALES, VANESSA MARIE | | Address Redacted | | | | | | |
| MORALES, WILLFREDO ALONSO | | Address Redacted | | | | | | |
| MORALES, XAVIER FLORES | | Address Redacted | | | | | | |
| MORALEZ, ADAM EUGENE | | Address Redacted | | | | | | |
| MORAN, ISAI | | Address Redacted | | | | | | |
| MORAN, MATTHEW JOHN | | Address Redacted | | | | | | |
| MORAN, RACHEL | | Address Redacted | | | | | | |
| MORANT, DONOVAN EARL | | Address Redacted | | | | | | |
| MORATAYA, ALEJANDRA MARIA | | Address Redacted | | | | | | |
| MORAZAN & ASSOCIATES | | 8880 E FRIESS DR | | | SCOTTSDALE | AZ | 85260 | USA |
| MORDUS, DERICK ROBERT | | Address Redacted | | | | | | |
| MORE SERVICES | | 12106 LAMBERT AVE | | | EL MONTE | CA | 91732 | USA |
| MOREE, SCOTT THOMAS | | Address Redacted | | | | | | |
| MOREIKO, DANIEL JOHN | | Address Redacted | | | | | | |
| MOREIN, JAMES DAVID | | Address Redacted | | | | | | |
| MOREIRA, HERNAN J | | Address Redacted | | | | | | |
| MOREIRA, MARC ANDREW | | Address Redacted | | | | | | |
| MOREIRA, WENDY LORENA | | Address Redacted | | | | | | |
| MORELAND EL, CHERMONIQUE | | Address Redacted | | | | | | |
| MORELLI, AL MARIO | | Address Redacted | | | | | | |
| MORELLI, MIRANDA | | 1585 CARMEL DR | | | SAN JOSE | CA | 95125 | USA |
| MORELLI, SHERRIE DAWN | | Address Redacted | | | | | | |
| MORELLO, BENJAMIN PETER | | Address Redacted | | | | | | |
| MORELOCK, PAULA M | | Address Redacted | | | | | | |
| MORELOS, JUAN JOSE | | Address Redacted | | | | | | |
| MORENO CONNECTIONS | | 14634 VOSE ST | | | VAN NUYS | CA | 91405 | USA |
| MORENO JR , RAYMOND | | Address Redacted | | | | | | |
| MORENO VALLEY, CITY OF | | 23119 COTTONWOOD AVE BLDG B | PO BOX 1440 | | MORENO VALLEY | CA | 92388 | USA |
| MORENO VALLEY, CITY OF | | PO BOX 1440 | | | MORENO VALLEY | CA | 92388 | USA |
| MORENO VALLEY, CITY OF | | PO BOX 88005 | 14177 FREDERICK ST | | MORENO VALLEY | CA | 92552-0805 | USA |
| MORENO, ALBERTO CORREA | | Address Redacted | | | | | | |
| MORENO, ALEJANDRO | | Address Redacted | | | | | | |
| MORENO, ARIEL BIANCA | | Address Redacted | | | | | | |
| MORENO, CARLOS ANTONIO | | Address Redacted | | | | | | |
| MORENO, CESAR IVAN | | Address Redacted | | | | | | |
| MORENO, CHRISTINA | | Address Redacted | | | | | | |
| MORENO, CHRISTOPHER THOMAS | | Address Redacted | | | | | | |
| MORENO, DAISY | | Address Redacted | | | | | | |
| MORENO, DAVID E | | Address Redacted | | | | | | |
| MORENO, DEONNA MARIE | | Address Redacted | | | | | | |
| MORENO, EDGAR RAMON | | Address Redacted | | | | | | |
| MORENO, EDWARD | | Address Redacted | | | | | | |
| MORENO, ERENDIRA RUBY | | Address Redacted | | | | | | |
| MORENO, ERIC M | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORENO, ERICA RENNE | | Address Redacted | | | | | | |
| MORENO, FRANK ALEXANDER | | Address Redacted | | | | | | |
| MORENO, GEORGE ALLEN | | Address Redacted | | | | | | |
| MORENO, GUADALUPE | | Address Redacted | | | | | | |
| MORENO, INDIANA CECILIA | | Address Redacted | | | | | | |
| MORENO, ISAAC JOSE | | Address Redacted | | | | | | |
| MORENO, JESSE RALPH | | Address Redacted | | | | | | |
| MORENO, JESUS ANTONIO | | Address Redacted | | | | | | |
| MORENO, JONATHAN GERARDO | | Address Redacted | | | | | | |
| MORENO, JUANA JEWELL | | Address Redacted | | | | | | |
| MORENO, KEVIN | | Address Redacted | | | | | | |
| MORENO, LESDY ISMAEL | | Address Redacted | | | | | | |
| MORENO, LUIS ANGEL | | Address Redacted | | | | | | |
| MORENO, MARCO ANTONIO | | Address Redacted | | | | | | |
| MORENO, MAURICIO ANTONIO | | Address Redacted | | | | | | |
| MORENO, OSCAR | | Address Redacted | | | | | | |
| MORENO, PAUL J | | Address Redacted | | | | | | |
| MORENO, RAMON | | Address Redacted | | | | | | |
| MORENO, SALVADOR | | Address Redacted | | | | | | |
| MORENO, SEAN M | | Address Redacted | | | | | | |
| MORENO, YORVIN RICARDO | | Address Redacted | | | | | | |
| MORENO, ZORA NATASHA | | Address Redacted | | | | | | |
| MORETTI, MATTHEW DAVID | | Address Redacted | | | | | | |
| MORETTINI, MARK ANTHONY | | Address Redacted | | | | | | |
| MOREY, BRADLEY THOMAS | | Address Redacted | | | | | | |
| MOREY, JUSTIN JAMES | | Address Redacted | | | | | | |
| MORFIN, ERIC MANUEL | | Address Redacted | | | | | | |
| MORGA, NIALL SHANE | | Address Redacted | | | | | | |
| MORGADO, KYLE W | | Address Redacted | | | | | | |
| MORGADO, RICHARD A | | Address Redacted | | | | | | |
| MORGAN HILL COURTYARD INN | | 18610 MADRONE PKY | | | MORGAN HILL | CA | 95037 | USA |
| MORGAN HILL RETAIL VENTURE LP | DARRYL BROWMAN | 1556 PARKSIDE DRIVE | C/O BROWMAN DEVELOPMENT COMPANY INC | | WALNUT CREEK | CA | 94596 | USA |
| MORGAN HILL RETAIL VENTURE LP | | 1556 PARKSIDE DR | | | WALNUT CREEK | CA | 94596 | USA |
| MORGAN HILL UNIFIED SCHOOL DISTRICT | | 15600 CONCORD CIR | | | MORGAN HILL | CA | 95037 | USA |
| MORGAN HILL, CITY OF | | MORGAN HILL CITY OF | FINANCE DEPARTMENT | 17555 PEAK AVE | MORGAN HILL | CA | 95037 | USA |
| MORGAN HILL, CITY OF | | 17555 PEAK AVE | FINANCE DEPARTMENT | | MORGAN HILL | CA | 95037 | USA |
| MORGAN, BRANDON LEE | | Address Redacted | | | | | | |
| MORGAN, BRITTNEY LEIGH | | Address Redacted | | | | | | |
| MORGAN, BROC ANDREW | | Address Redacted | | | | | | |
| MORGAN, CHRISTOPHER | | Address Redacted | | | | | | |
| MORGAN, CHRISTOPHER R | | Address Redacted | | | | | | |
| MORGAN, DAMEIN LAMAR | | Address Redacted | | | | | | |
| MORGAN, DEREK RAY | | Address Redacted | | | | | | |
| MORGAN, DRU | | Address Redacted | | | | | | |
| MORGAN, EVAN DANIEL | | Address Redacted | | | | | | |
| MORGAN, FRENCH | | Address Redacted | | | | | | |
| MORGAN, JIM D | | Address Redacted | | | | | | |
| MORGAN, JOEL J | | Address Redacted | | | | | | |
| MORGAN, JOHN W | | Address Redacted | | | | | | |
| MORGAN, JOSHUA JOHN | | Address Redacted | | | | | | |
| MORGAN, JUSTIN ALEXANDER | | Address Redacted | | | | | | |
| MORGAN, KYLE CLINTON | | Address Redacted | | | | | | |
| MORGAN, LUCI | | 1605 NW SAMMAMISH RD STE 105 | | | ISAQUAH | WA | 98027 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORGAN, LUCI | | LOC NO 1039 PETTY CASH | 1605 NW SAMMAMISH RD STE 105 | | ISAQUAH | WA | 98027 | USA |
| MORGAN, MATT | | Address Redacted | | | | | | |
| MORGAN, MATTHEW MICHAEL | | Address Redacted | | | | | | |
| MORGAN, MATTHEW S | | Address Redacted | | | | | | |
| MORGAN, PAM | | 4633 N E HALSEY | | | PORTLAND | OR | 97213 | USA |
| MORGAN, PAUL | | Address Redacted | | | | | | |
| MORGAN, QUINNYETTIA | | Address Redacted | | | | | | |
| MORGAN, SARA MARIE | | Address Redacted | | | | | | |
| MORGAN, TORY DUJUAN | | Address Redacted | | | | | | |
| MORGANHILL, CITY OF | | 17555 PEAK AVE | | | MORGANHILL | CA | 95037 | USA |
| MORGANI, HOLLY | | 14860 ROSETOWN AVE | | | FONTANA | CA | 92336 | USA |
| MORGANI, HOLLY | | 14860 ROSETOWN AVE | | | FONTANA | CA | 92336-0640 | USA |
| MORGANS TV | | 2874 MCCALL | | | SELMA | CA | 93662 | USA |
| MORI, BRIAN JAMES | | Address Redacted | | | | | | |
| MORI, GARRICK REID | | Address Redacted | | | | | | |
| MORI, JARED | | Address Redacted | | | | | | |
| MORICONI, MARK ALEX | | Address Redacted | | | | | | |
| MORIDI, POOYA | | Address Redacted | | | | | | |
| MORIKI, BRENT | | Address Redacted | | | | | | |
| MORIN ENTERPRISE | | 162 MOSSYROCK RD W | | | MOSSYROCK | WA | 98564 | USA |
| MORIN, JAQUELINE M | | Address Redacted | | | | | | |
| MORIN, NATHAN TIMOTHY | | Address Redacted | | | | | | |
| MORINAKA, COREY | | Address Redacted | | | | | | |
| MORIS, AZALEA IVETTE | | Address Redacted | | | | | | |
| MORITA, NAOMI YVONDA | | Address Redacted | | | | | | |
| MORLEY, MAX ROY | | Address Redacted | | | | | | |
| MORLEY, SCOTT ANDREW | | Address Redacted | | | | | | |
| MOROFSKY, TIMOTHY RYAN | | Address Redacted | | | | | | |
| MORPOWER ELECTRIC CORP | | PO BOX 41007 | | | PHOENIX | AZ | 85080-1007 | USA |
| MORRI FORD MERCURY, STAN | | 3500 AUTO PLAZA WAY | | | TRACY | CA | 95376 | USA |
| MORRIES TV | | 8011 N WASHINGTON DR | | | SPOKANE | WA | 99208 | USA |
| MORRIS APPLIANCE INSTALLATION | | 2060 TRACY AVE | | | SIMI VALLEY | CA | 93063 | USA |
| MORRIS BROS INC | | 21525 HOBSON RD SW | | | CENTRALIA | WA | 98531 | USA |
| MORRIS, ALEX JAMES | | Address Redacted | | | | | | |
| MORRIS, BOYNTON | | Address Redacted | | | | | | |
| MORRIS, GREGORY OSTIN | | Address Redacted | | | | | | |
| MORRIS, JAYSON | | Address Redacted | | | | | | |
| MORRIS, JEFF EDWARD | | Address Redacted | | | | | | |
| MORRIS, JEROME J | | Address Redacted | | | | | | |
| MORRIS, JESSICA JUNE | | Address Redacted | | | | | | |
| MORRIS, JOHN | | Address Redacted | | | | | | |
| MORRIS, KENNETH G | | Address Redacted | | | | | | |
| MORRIS, KIMBERLY | | Address Redacted | | | | | | |
| MORRIS, LATOYA | | Address Redacted | | | | | | |
| MORRIS, MICHAEL L | | Address Redacted | | | | | | |
| MORRIS, PATRICK | | Address Redacted | | | | | | |
| MORRIS, PAUL | | Address Redacted | | | | | | |
| MORRIS, QUINN L | | Address Redacted | | | | | | |
| MORRIS, ROBERT DALE | | Address Redacted | | | | | | |
| MORRIS, ROBERT LEE | | Address Redacted | | | | | | |
| MORRIS, SEAN ALLEN | | Address Redacted | | | | | | |
| MORRIS, TRAVIS | | Address Redacted | | | | | | |
| MORRIS, ZAKK TOBY | | Address Redacted | | | | | | |
| MORRISETTE, MELVIN JAMAL | | Address Redacted | | | | | | |
| MORRISON & FOERSTER LLP | | 425 MARKET ST | | | SAN FRANCISCO | CA | 94105-2482 | USA |
| MORRISON & FOERSTER LLP | | PO BOX 60000 FILE 72497 | | | SAN FRANCISCO | CA | 94160-2497 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORRISON, BRIAN J | | Address Redacted | | | | | | |
| MORRISON, CHRISTINE ELAYNE | | Address Redacted | | | | | | |
| MORRISON, DARRELL ALEXANDER | | Address Redacted | | | | | | |
| MORRISON, JIM | | Address Redacted | | | | | | |
| MORRISON, JUSTIN | | Address Redacted | | | | | | |
| MORRISON, LAMONT IVORY | | Address Redacted | | | | | | |
| MORRISON, SCOTT | | 4 WAITE AVE | | | BURLINGTON | MA | 01805 | USA |
| MORRISON, SETH HAROLD | | Address Redacted | | | | | | |
| MORRISROE, JUSTIN | | Address Redacted | | | | | | |
| MORRISSEY, DAVID MICHEAL | | Address Redacted | | | | | | |
| MORRISSEY, MATTHEW RICHARD | | Address Redacted | | | | | | |
| MORRISSEY, RYAN HANSEN | | Address Redacted | | | | | | |
| MORRO, ANTHONY JOHN | | Address Redacted | | | | | | |
| MORROW II, DAVID E | | Address Redacted | | | | | | |
| MORROW, JESSICA SIMONE | | Address Redacted | | | | | | |
| MORROW, MATTHEW SINCLAIRE | | Address Redacted | | | | | | |
| MORROW, NATASHA LEANN | | Address Redacted | | | | | | |
| MORSE MD, SANDRA L | | 143 E MAIN ST | | | LOS GRATOS | CA | 95030 | USA |
| MORSE MEHRBAN, THE LAW OFFICES OF | | 12021 WILSHIRE BLVD | | | LOS ANGELES | CA | 90025-1206 | USA |
| MORSE, AMANDA MARIE | | Address Redacted | | | | | | |
| MORSE, ELYSE DIANE | | Address Redacted | | | | | | |
| MORSE, GORDON | | Address Redacted | | | | | | |
| MORSE, KEITH MICHAEL | | Address Redacted | | | | | | |
| MORSE, KRISTIN MARIE | | Address Redacted | | | | | | |
| MORSE, NATALIE MICHELLE | | Address Redacted | | | | | | |
| MORSE, ORLANDO DEVON | | Address Redacted | | | | | | |
| MORSE, SHAWN MICHAEL | | Address Redacted | | | | | | |
| MORT, CHARLES M | | Address Redacted | | | | | | |
| MORTAZAVI, KAYVON CYRUS | | Address Redacted | | | | | | |
| MORTENSEN, NICOLAS EDWARD | | Address Redacted | | | | | | |
| MORTON, DEREK DANIEL | | Address Redacted | | | | | | |
| MORTON, LAW OFFICES RICHARD A | | 41 SUTTER STREET STE 1453 | | | SAN FRANCISCO | CA | 94104 | USA |
| MORTON, SAMANTHA ANN | | Address Redacted | | | | | | |
| MOSBRUCKER, ASHLEY LA REE | | Address Redacted | | | | | | |
| MOSBRUCKER, JASON RAY | | Address Redacted | | | | | | |
| MOSELEY, HEATHER | | Address Redacted | | | | | | |
| MOSELEY, JUSTIN | | Address Redacted | | | | | | |
| MOSER, DAMIAN JON | | Address Redacted | | | | | | |
| MOSES, ALEXANDER | | Address Redacted | | | | | | |
| MOSES, BRANTLEY PATRICK | | Address Redacted | | | | | | |
| MOSES, KATHLEEN SHANNON | | Address Redacted | | | | | | |
| MOSES, WILLIAM GRANT | | Address Redacted | | | | | | |
| MOSHAFI, SEYED NARIMAN | | Address Redacted | | | | | | |
| MOSHTAHEDIAN, DARYOUSH | | Address Redacted | | | | | | |
| MOSIER, JOSHUA M | | Address Redacted | | | | | | |
| MOSIER, STEPHANIE ANN | | 8752 W GROVERS AVE | | | PEORIA | AZ | 85382 | USA |
| MOSLEY, ASHLEY NIKELA | | Address Redacted | | | | | | |
| MOSLEY, GABRIEL | | Address Redacted | | | | | | |
| MOSLEY, JACOBE | | Address Redacted | | | | | | |
| MOSLEY, JARED WILSON | | Address Redacted | | | | | | |
| MOSLEY, KEVIN | | Address Redacted | | | | | | |
| MOSLEY, KEVIN CADE | | Address Redacted | | | | | | |
| MOSLEY, OTESHA CHANTEAN | | Address Redacted | | | | | | |
| MOSQUEDA, JESUS | | Address Redacted | | | | | | |
| MOSQUEDA, JONATHAN ANTHONY | | Address Redacted | | | | | | |
| MOSS, JAKE DONALD | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOSS, JASON EDWARD | | Address Redacted | | | | | | |
| MOSS, JEFFERY | | Address Redacted | | | | | | |
| MOSS, TIM REX | | Address Redacted | | | | | | |
| MOSSETT, JOSHUA | | Address Redacted | | | | | | |
| MOSSMAN, CORY | | Address Redacted | | | | | | |
| MOSTELLER, KEVIN ALLEN | | Address Redacted | | | | | | |
| MOSU, EDWARD SEBASTIAN | | Address Redacted | | | | | | |
| MOSUNIC, MARKO ANTUN | | Address Redacted | | | | | | |
| MOTA, EDDIE | | Address Redacted | | | | | | |
| MOTAMEDI, DANIEL BRIEN | | Address Redacted | | | | | | |
| MOTANABBEH, ALI | | Address Redacted | | | | | | |
| MOTEL 6 | | 1006 CARLSBAD VILLAGE DR | | | CARLSBAD | CA | 92008 | USA |
| MOTEVOSIAN, ALEXON AARON | | Address Redacted | | | | | | |
| MOTEVOSIAN, PHILIP JOSEPH | | Address Redacted | | | | | | |
| MOTHER COM | | PO BOX 4466 | | | DAVIS | CA | 95617 | USA |
| MOTION INDUSTRIES | | FILE 57463 | | | LOS ANGELES | CA | 90074 | USA |
| MOTION INDUSTRIES | | PO BOX 6043 | | | HAYWARD | CA | 94540 | USA |
| MOTLEY, DEMARIA DELITRA | | Address Redacted | | | | | | |
| MOTOR VEHICLE DIVISION | | 1703 E LARKSPUR LN | | | TEMPE | AZ | 85283 | USA |
| MOTOR VEHICLES, DEPARTMENT OF | | 2701 E SCHARA AVE | | | LAS VEGAS | NV | 89104 | USA |
| MOTOROLA | | PO BOX 100184 | | | PASADENA | CA | 91189-0184 | USA |
| MOTSCHENBACHER, BRYCE JOHANE | | Address Redacted | | | | | | |
| MOTT, JEREMY FORREST | | Address Redacted | | | | | | |
| MOTT, MICHAEL LEONARD | | Address Redacted | | | | | | |
| MOTTAZ VIDEO PRODUCTIONS, DAN | | 402 DEWEY BLVD | | | SAN FRANCISCO | CA | 94116 | USA |
| MOTZ, MEGAN CAROL | | Address Redacted | | | | | | |
| MOULDEN, GABRIELLE NICOLE | | Address Redacted | | | | | | |
| MOULTON, JOCELYN | | Address Redacted | | | | | | |
| MOULTON, MITCH ELLIOTT | | Address Redacted | | | | | | |
| MOUNT PLEASANT TREASURER | | MOUNT PLEASANT TREASURER | 6126 DURAND AVE | | RACINE | WI | 53408 | USA |
| MOUNT PLEASANT, TOWN OF | | MOUNT PLEASANT TOWN OF | PO BOX 1552 | | MOUNT PLEASANT | SC | 29466 | USA |
| MOUNT PLEASANT, VILLAGE OF | | ATTN TREASURERS OFFICE | PO BOX 1126 | | KENOSHA | WI | 53158 | USA |
| MOUNT, AUSTEN TRACY | | Address Redacted | | | | | | |
| MOUNTAIN HOME SERVICE & REPAIR | | PO BOX 3835 | | | MAMMOTH LAKES | CA | 93546 | USA |
| MOUNTAIN MIKES PIZZA | | 1304 FIRST ST | | | LIVERMORE | CA | 94550 | USA |
| MOUNTAIN NETWORK SOLUTIONS INC | | 360 E1 PUEBLO RD | | | SCOTTS VALLEY | CA | 95066 | USA |
| MOUNTAIN VIEW, CITY OF | | PO BOX 9069 | | | SALINAS | CA | 93915 | USA |
| MOUNTAIN VIEW, CITY OF | | 1000 VILLA ST POLICE DEPT | ATTN ALARM OFFICER | | MOUNTAIN VIEW | CA | 94041 | USA |
| MOUNTAIN VIEW, CITY OF | | 500 CASTRO ST | | | MOUNTAIN VIEW | CA | 94041 | USA |
| MOUNTAIN VIEW, CITY OF | | 1000 VILLA ST | FIRE DEPT ENVIRONMENTAL SAFE | | MOUNTAIN VIEW | CA | 94041-1295 | USA |
| MOUNTAIN VIEW, CITY OF | | FIRE DEPT ENVIRONMENTAL SAFE | | | MOUNTAIN VIEW | CA | 94041-1295 | USA |
| MOUNTAIN VIEW, CITY OF | | PO BOX 60000 | | | MOUNTAIN VIEW | CA | 94160-3043 | USA |
| MOUNTS LOCK KEY & ENGRAVING | | 415 W 1ST | | | KENNEWICK | WA | 99336 | USA |
| MOUNTS, PATRICK | | Address Redacted | | | | | | |
| MOUNTS, RACHEL E | | Address Redacted | | | | | | |
| MOUSA, MOHAMAD BASHOEURT | | Address Redacted | | | | | | |
| MOUSALLAM, JALIL YOUSEF | | Address Redacted | | | | | | |
| MOUSE SYSTEMS CORPORATION | | 47505 SENBRIDGE DRIVE | | | FREMONT | CA | 94538 | USA |
| MOUTON, MARTISHA M | | Address Redacted | | | | | | |
| MOUZAKIS, SHAUN KEVIN | | Address Redacted | | | | | | |
| MOVAHEDPOUR, FARBOD | | Address Redacted | | | | | | |
| MOVING & STORAGE SOLUTIONS INC | | 4600 GUIDE MERIDIAN STE 203 | | | BELLINGHAM | WA | 98226 | USA |
| MOVING AIR INC | | 5576 CORPORATE AVE | | | CYPRESS | CA | 90630 | USA |
| MOVSYESOV, MICHAEL | | Address Redacted | | | | | | |
| MOWREY, SARAH ANN | | Address Redacted | | | | | | |
| MOWRY, PAMELA D | | C/O 56254 ONAGA TRAIL | | | YUCCA VALLEY | CA | 92284 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOWRY, SARAH JEAN | | Address Redacted | | | | | | |
| MOXLEY, DANIEL DEAN | | Address Redacted | | | | | | |
| MOXLEY, STEVEN L | | Address Redacted | | | | | | |
| MOY, HEATHER MEGAN | | Address Redacted | | | | | | |
| MOYA, CHRISTINE | | Address Redacted | | | | | | |
| MOYA, JEFFREY RICHARD | | Address Redacted | | | | | | |
| MOYA, REYLENE MONIQUE | | Address Redacted | | | | | | |
| MOYA, STEVEN ANTHONY | | Address Redacted | | | | | | |
| MOYA, ZERNAN S | | Address Redacted | | | | | | |
| MOYE, TIMOTHY | | Address Redacted | | | | | | |
| MOYEN, BRANDON A | | Address Redacted | | | | | | |
| MOYER, MATTHEW THOMAS | | Address Redacted | | | | | | |
| MOYER, QUINTIN C | | Address Redacted | | | | | | |
| MOYER, ROBERT WESLEY | | Address Redacted | | | | | | |
| MOZELESKI, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| MOZO, ALEJANDRO | | Address Redacted | | | | | | |
| MOZUMDAR, AHMED BAKHT | | SHERATON TIMIKA HOTEL | | | IRIAN JAYA INDON | | | | Indonesia |
| MPELL SOLUTIONS LLC | | 1330 SPECIALTY DR STE B | | | VISTA | CA | 92081 | USA |
| MPORT | | 10299 SCRIPPS TRAIL STE 123 | | | SAN DIEGO | CA | 92131 | USA |
| MPORT | | 10299 SCRIPPS TRAIL SUITE 123 | | | SAN DIEGO | CA | 92131 | USA |
| MPP BODYGUARDS | | 8832 CLIFFSIDE DR | | | HUNTINGTON BEACH | CA | 92646 | USA |
| MR APPLIANCE | | 5425 MOTHER LODE DR D | | | PLACERVILLE | CA | 95677 | USA |
| MR ROOTER SAN MATEO CO | | 1021 MONTGOMERY AVE | | | SAN BRUNO | CA | 94066 | USA |
| MRC MGMT RESOURCE CONSULTING | | 1538 ROSALBA ST NE | | | ALBUQUERQUE | NM | 87112 | USA |
| MRKVICKA, HOLLY ELISABETH | | Address Redacted | | | | | | |
| MROCZKO, BREANNA ELISE | | Address Redacted | | | | | | |
| MRSIC, AMELA | | Address Redacted | | | | | | |
| MRUGALSKI, JURAND STANISLAW | | Address Redacted | | | | | | |
| MRV WANAMAKER, L C | | 2040 S W WANAMAKER RD | | | TOPEKA | KS | 66699 | USA |
| MRWPCA | | PO BOX 2109 | | | MONTEREY | CA | 93942-2109 | USA |
| MRWPCA | | PO BOX 2109 | | | MONTEREY | CA | 93942-2109 | USA |
| MS CASH DRAWER LLC | | 2085 EAST FOOTHILL BL | | | PASADENA | CA | 91107 | USA |
| MSA DEVELOPMENT CORPORATION | | 5621 196TH SW | | | LYNNWOOD | WA | 98036 | USA |
| MSA DEVELOPMENT CORPORATION | | DBA HOTEL INTERNATIONAL | 5621 196TH SW | | LYNNWOOD | WA | 98036 | USA |
| MSDN SUBSCRIPTIONS | | PO BOX 998 | | | SANTA CLARITA | CA | 91380-9098 | USA |
| MSDN SUBSCRIPTIONS | | PO BOX 998 | | | SANTA CLARITA | CA | 91380-9098 | USA |
| MSN | | ONE MICROSOFT WAY | | | REDMOND | WA | 98052 | USA |
| MT MCKINLEY FENCE CO INC | | 2910 HOGUM BAY ROAD N E | | | LACEY | WA | 98516 | USA |
| MT SHASTA SPRING WATER COMPANY | | 1878 TWIN VIEW BLVD | | | REDDING | CA | 96003 | USA |
| MT SHASTA SPRING WATER COMPANY | | 1878 TWIN VIEW BLVD | | | REEDING | CA | 96003 | USA |
| MTX | | 4545 E BASELINE RD | | | PHOENIX | AZ | 85040 | USA |
| MUBARAK, REEM | | Address Redacted | | | | | | |
| MUCA, ALINNA | | Address Redacted | | | | | | |
| MUDD, STEPHANIE JEAN | | Address Redacted | | | | | | |
| MUELLER, CAMERON THOMAS | | Address Redacted | | | | | | |
| MUELLER, DANIEL JAMES | | Address Redacted | | | | | | |
| MUELLER, ERIC C | | Address Redacted | | | | | | |
| MUELLER, KEITH JOHANNES | | Address Redacted | | | | | | |
| MUELLER, KENNY PETER | | Address Redacted | | | | | | |
| MUELLER, KEVIN J | | Address Redacted | | | | | | |
| MUELLER, MATHIAS | | Address Redacted | | | | | | |
| MUELLER, MATT | | Address Redacted | | | | | | |
| MUELLER, MICAH MENDOCINO | | Address Redacted | | | | | | |
| MUELLER, SHAWN | | Address Redacted | | | | | | |
| MUERTEGUI, ROLAND | | Address Redacted | | | | | | |
| MUGHAL, IMAD | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUHLENKAMP, ANTHONY ROBERT | | Address Redacted | | | | | | |
| MUHLENKAMP, LARRY ALAN | | Address Redacted | | | | | | |
| MUI, WILSON | | Address Redacted | | | | | | |
| MUKASA, MIHO | | Address Redacted | | | | | | |
| MUKES, CHANAE JENINE | | Address Redacted | | | | | | |
| MULARI JR, MICHAEL | | Address Redacted | | | | | | |
| MULDOON, MICHELLE KATHLEEN | | Address Redacted | | | | | | |
| MULHEARN, THOMAS JAMES | | Address Redacted | | | | | | |
| MULHOLLAND, MICHAEL FITZGERALD | | Address Redacted | | | | | | |
| MULKEY, SHANE ANTON | | Address Redacted | | | | | | |
| MULLEN & FILIPPI LLP | | PO BOX 1754 | | | SAN LEANDRO | CA | 94577 | USA |
| MULLEN, DENNIS C | | Address Redacted | | | | | | |
| MULLEN, ROBERT | | 1705 CLOVER ST | | | LAVERNE | CA | 91750 | USA |
| MULLEN, TIFFANY NICOLE | | Address Redacted | | | | | | |
| MULLER, MEGAN MARIE | | Address Redacted | | | | | | |
| MULLETT, JASON | | Address Redacted | | | | | | |
| MULLIGAN & ASSOCIATES | | 914 ESTHER ST | | | VANCOUVER | WA | 98660 | USA |
| MULLIGAN, ADAM MICHAEL | | Address Redacted | | | | | | |
| MULLIN, PATRICK JAMISON | | Address Redacted | | | | | | |
| MULLIN, TERRENCE JOSEPH | | Address Redacted | | | | | | |
| MULLINS, GARY RAY | | Address Redacted | | | | | | |
| MULLINS, JESSICA ANNE | | Address Redacted | | | | | | |
| MULLINS, STEPHANIE MARIE | | Address Redacted | | | | | | |
| MULTI CABLE INC | | 9260 DEERING AVENUE | | | CHATSWORTH | CA | 91311 | USA |
| MULTI SERVICE | | 10302 ROSECRANS AVE | | | BELLFLOWER | CA | 90706 | USA |
| MULTI SERVICE | | 10302 ROSECRANS AVENUE | | | BELLFLOWER | CA | 90706 | USA |
| MULTICHANNEL NEWS | | PO BOX 16118 | | | N HOLLYWOOD | CA | 91615 | USA |
| MULTICOM PUBLISHING INC | | 296 CAMINO SOBRANTE | | | ORINDA | CA | 94563 | USA |
| MULTIMEDIA SERVICES INC | | 1025 N MC CADDEN PLACE | | | HOLLYWOOD | CA | 90038 | USA |
| MULTNOMAH COUNTY | | DEPT OF ASSESSMENT & TAXATION | PO BOX 2716 | | PORTLAND | OR | 97208-2716 | USA |
| MULTNOMAH COUNTY | | PO BOX 2716 | | | PORTLAND | OR | 97208-2716 | USA |
| MULTNOMAH COUNTY SHERIFF | | ALARM ORDINANCE UNIT | | | PORTLAND | OR | 97292 | USA |
| MULTNOMAH COUNTY SHERIFF | | PO BOX 92153 | ALARM ORDINANCE UNIT | | PORTLAND | OR | 97292-2153 | USA |
| MULTNOMAH COUNTY SHERIFFS OFC | | PO BOX 16008 | | | PORTLAND | OR | 97216 | USA |
| MULTNOMAH COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | P O BOX 2716 | | PORTLAND | OR | 97299 | USA |
| MULVANEY, JAKE TODD | | Address Redacted | | | | | | |
| MUMEY, MEGAN RENE | | Address Redacted | | | | | | |
| MUNAR, MELANIE | | Address Redacted | | | | | | |
| MUNCEY, RYAN RAYMOND | | Address Redacted | | | | | | |
| MUNCY SCHOOL DISTRICT | | MUNCY SCHOOL DISTRICT | PO BOX 7045 | | LANCASTER | PA | 17699 | USA |
| MUNDELL, CASEY ANDREW | | Address Redacted | | | | | | |
| MUNGUIA, ENRIQUE | | Address Redacted | | | | | | |
| MUNGUIA, MARCO A | | Address Redacted | | | | | | |
| MUNGUIA, MICHAEL D | | Address Redacted | | | | | | |
| MUNICIPAL COURT | | 13260 CENTRAL AVE | | | CHINO | CA | 91710 | USA |
| MUNICIPAL COURT SOUTHERN BRNCH | | 602 MIDDLEFIELD ROAD | | | REDWOOD CITY | CA | 94063 | USA |
| MUNION, JANELLE MARIE | | Address Redacted | | | | | | |
| MUNION, KELLY DAWN | | Address Redacted | | | | | | |
| MUNIZ, CARLOS WILLIAM | | Address Redacted | | | | | | |
| MUNIZ, EDWIN JAVIER | | Address Redacted | | | | | | |
| MUNIZ, SARAH J | | Address Redacted | | | | | | |
| MUNIZ, SOFIA DEL ROCIO | | Address Redacted | | | | | | |
| MUNIZ, VERONICA D | | Address Redacted | | | | | | |
| MUNJAR, RAY JAMES | | Address Redacted | | | | | | |
| MUNOZ, ANTONIO ABRAHAN | | Address Redacted | | | | | | |
| MUNOZ, CARLOS J | | Address Redacted | | | | | | |
| MUNOZ, CHRISTIAN LUIS | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUNOZ, CHRISTOPHER A | | Address Redacted | | | | | | |
| MUNOZ, CODY JAMES | | Address Redacted | | | | | | |
| MUNOZ, DANIEL JOSE | | Address Redacted | | | | | | |
| MUNOZ, DAVID | | Address Redacted | | | | | | |
| MUNOZ, DAVID | | Address Redacted | | | | | | |
| MUNOZ, EDWARD | | Address Redacted | | | | | | |
| MUNOZ, FRANCISCO JAVIER | | Address Redacted | | | | | | |
| MUNOZ, JENNIFER | | Address Redacted | | | | | | |
| MUNOZ, JOSE JUAN | | Address Redacted | | | | | | |
| MUNOZ, JUAN CARLOS | | Address Redacted | | | | | | |
| MUNOZ, LEONARDO ISAC | | Address Redacted | | | | | | |
| MUNOZ, LUIS | | Address Redacted | | | | | | |
| MUNOZ, MARCO A | | Address Redacted | | | | | | |
| MUNOZ, MARTIN ANTHONY | | Address Redacted | | | | | | |
| MUNOZ, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| MUNOZ, MIGUEL A | | Address Redacted | | | | | | |
| MUNOZ, OMAR C | | Address Redacted | | | | | | |
| MUNOZ, PAUL ANTHONY | | Address Redacted | | | | | | |
| MUNOZ, REYES | | Address Redacted | | | | | | |
| MUNOZ, RICARDO | | Address Redacted | | | | | | |
| MUNOZ, STEFANIE JOSEPHINE | | Address Redacted | | | | | | |
| MUNOZ, STEVE | | Address Redacted | | | | | | |
| MUNRO, RYAN | | Address Redacted | | | | | | |
| MUNS, RYAN DANIEL | | Address Redacted | | | | | | |
| MUNSON, BILL C | | Address Redacted | | | | | | |
| MUNSON, RICHARD | | Address Redacted | | | | | | |
| MUNSTERMAN, JOSEPH PETER | | Address Redacted | | | | | | |
| MUNTASSER, AMIR RAMI | | Address Redacted | | | | | | |
| MUNTZ, LEIGH E | | Address Redacted | | | | | | |
| MUNZ, RYAN CHRISTOPHE | | Address Redacted | | | | | | |
| MUNZLINGER, DUSTIN | | Address Redacted | | | | | | |
| MURAKAMI, JODI LEHIWA | | Address Redacted | | | | | | |
| MURALLES, MILDRED MIRABELLE | | Address Redacted | | | | | | |
| MURAMOTO, ALAN I | | Address Redacted | | | | | | |
| MURAR, PHILIP | | Address Redacted | | | | | | |
| MURCH, ALEXANDRA LAUREN | | Address Redacted | | | | | | |
| MURDOCK, MICHAEL | | Address Redacted | | | | | | |
| MURGA, LUIS | | Address Redacted | | | | | | |
| MURGA, VICTOR HUGO | | Address Redacted | | | | | | |
| MURGUIA, DIANA | | Address Redacted | | | | | | |
| MURILLO ELECTRONICS | | 113 S LAKE ST | | | MADERA | CA | 93638 | USA |
| MURILLO ELECTRONICS | | 113 S LAKE ST | | | MADORA | CA | 93638 | USA |
| MURILLO, ADRIANA | | Address Redacted | | | | | | |
| MURILLO, ALICIA | | Address Redacted | | | | | | |
| MURILLO, ANGEL HERNANDEZ | | Address Redacted | | | | | | |
| MURILLO, CARLOS LUIS | | Address Redacted | | | | | | |
| MURILLO, DAMIAN | | Address Redacted | | | | | | |
| MURILLO, HECTOR E | | Address Redacted | | | | | | |
| MURILLO, LINDSAY J | | Address Redacted | | | | | | |
| MURILLO, MARIA E | | Address Redacted | | | | | | |
| MURILLO, NICK ADAM | | Address Redacted | | | | | | |
| MURILLO, OSCAR | | Address Redacted | | | | | | |
| MURO, GREG SALVADOR | | Address Redacted | | | | | | |
| MURO, JOSE RAUL | | Address Redacted | | | | | | |
| MUROBAYASHI, BRANDI LEI | | Address Redacted | | | | | | |
| MURPHREE, MICHAEL GERALD | | Address Redacted | | | | | | |
| MURPHY ELECTRIC MAINTENANCE CO | | 306 E COTA ST STE C | | | SANTA BARBARA | CA | 93101 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MURPHY PEARSON ET AL | | THOMAS M DAMATO | 88 KEARNY ST STE 1000 | | SAN FRANCISCO | CA | 94108 | USA |
| MURPHY, ADAM C | | Address Redacted | | | | | | |
| MURPHY, ADRIAN DANIEL | | Address Redacted | | | | | | |
| MURPHY, ANDREW PARKER | | Address Redacted | | | | | | |
| MURPHY, AUBREY CAROLYN | | Address Redacted | | | | | | |
| MURPHY, AUSTIN ALLAN | | Address Redacted | | | | | | |
| MURPHY, BRANDI LYNN | | Address Redacted | | | | | | |
| MURPHY, BRIAN JOHN | | Address Redacted | | | | | | |
| MURPHY, BRYAN DANIEL | | Address Redacted | | | | | | |
| MURPHY, CRAIG JAMES | | Address Redacted | | | | | | |
| MURPHY, JEFF CHARLES | | Address Redacted | | | | | | |
| MURPHY, JOHN PAUL | | Address Redacted | | | | | | |
| MURPHY, JONATHAN MICHAEL | | Address Redacted | | | | | | |
| MURPHY, JOSEPH MARTIN | | Address Redacted | | | | | | |
| MURPHY, KEVIN JAMES | | Address Redacted | | | | | | |
| MURPHY, KEVIN PATRICK | | Address Redacted | | | | | | |
| MURPHY, MELVIN LEROY | | Address Redacted | | | | | | |
| MURPHY, MICHAEL J | | THURSTON COUNTY TREASURER | | | OLYMPIA | WA | 98502-6080 | USA |
| MURPHY, MICHAEL PAUL | | Address Redacted | | | | | | |
| MURPHY, MIKE CARL | | Address Redacted | | | | | | |
| MURPHY, MISTY E | | Address Redacted | | | | | | |
| MURPHY, PATRICK THOMAS | | Address Redacted | | | | | | |
| MURPHY, REBECCA LOUISE | | Address Redacted | | | | | | |
| MURPHY, RYAN | | Address Redacted | | | | | | |
| MURPHY, SEAN C | | Address Redacted | | | | | | |
| MURPHY, TYLER JOHN | | Address Redacted | | | | | | |
| MURPHY, ZACHARY C | | Address Redacted | | | | | | |
| MURPHYS INC | | 4260 N FRESNO ST | | | FRESNO | CA | 93726-3197 | USA |
| MURPHYS INC | | 4260 N FRESNO ST | | | FRESNO | CA | 93726-3197 | USA |
| MURRA, FAWSI JOSE | | Address Redacted | | | | | | |
| MURRAY, BENNY | | Address Redacted | | | | | | |
| MURRAY, COMMITTEE TO ELECT K | | 921 11TH ST STE D | | | SACRAMENTO | CA | 95814 | USA |
| MURRAY, CURT | | Address Redacted | | | | | | |
| MURRAY, DANIEL RAY | | Address Redacted | | | | | | |
| MURRAY, DARLA | | Address Redacted | | | | | | |
| MURRAY, DEON JASON | | Address Redacted | | | | | | |
| MURRAY, GARRETT EVAN | | Address Redacted | | | | | | |
| MURRAY, JASON | | 12605 SW TRIGGER DR | | | BEAVERTON | OR | 97008 | USA |
| MURRAY, JASON | | Address Redacted | | | | | | |
| MURRAY, JOHN DAVID | | Address Redacted | | | | | | |
| MURRAY, JULIE ANN | | Address Redacted | | | | | | |
| MURRAY, KELSEY NICOLE | | Address Redacted | | | | | | |
| MURRAY, KENNETH | | Address Redacted | | | | | | |
| MURRAY, KEVIN D | | Address Redacted | | | | | | |
| MURRAY, KEVIN DANIEL | | Address Redacted | | | | | | |
| MURRAY, KEVIN PHILIP | | Address Redacted | | | | | | |
| MURRAY, MATTHEW JACOB | | Address Redacted | | | | | | |
| MURRAY, NICHOLAS | | Address Redacted | | | | | | |
| MURRAY, SHAWN | | Address Redacted | | | | | | |
| MURRAY, TYRONE C | | Address Redacted | | | | | | |
| MURRAYS | | 20944 ITASCA STREET | | | CHATSWORTH | CA | 91311 | USA |
| MURRIETA, ALEJANDRO | | Address Redacted | | | | | | |
| MURRIETTA, DAVID MATTHEW | | Address Redacted | | | | | | |
| MURTOS, RYAN | | Address Redacted | | | | | | |
| MURZANSKI, MIKE CHRIS | | Address Redacted | | | | | | |
| MUSAKANIAN, ADRIENNE | | Address Redacted | | | | | | |
| MUSCOGEE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 1441 | COLUMBUS | GA | 31999 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUSEN, JON MICHAEL | | Address Redacted | | | | | | |
| MUSHEGYAN, AYK | | Address Redacted | | | | | | |
| MUSICK, BRIAN C | | Address Redacted | | | | | | |
| MUSKEGON CITY TREASURER MUSKEGON | | ATTN COLLECTORS OFFICE | PO BOX 0536 | | MUSKEGON | MI | 49445 | USA |
| MUSSARD, MICHAEL SCOTT | | Address Redacted | | | | | | |
| MUSSELWHITE, MEGAN MARIE | | Address Redacted | | | | | | |
| MUSSER, ALEXANDER JAMES | | Address Redacted | | | | | | |
| MUSTAFICIC, AMRA | | Address Redacted | | | | | | |
| MUSTEK INC | | 121 WATERWORKS WAY STE 100 | ATTN ACCOUNTING DEPT | | IRVINE | CA | 92618 | USA |
| MUSTEK INTERNATIONAL | | 17911 MITCHELL S STE 250 | C/O EMI GLOBAL INC | | IRVINE | CA | 92614 | USA |
| MUSTO, KEVIN KYLE | | Address Redacted | | | | | | |
| MUSTOE, SHANI LEI | | Address Redacted | | | | | | |
| MUTIA, MICHELLE KAY | | Address Redacted | | | | | | |
| MUTUKU, JASON MUJO | | Address Redacted | | | | | | |
| MUXI, LUISA MARIA | | Address Redacted | | | | | | |
| MUZAK | | 3500 SAN FERNANDO BL | | | BURBANK | CA | 91505 | USA |
| MUZAK | | 2901 3RD AVE | SUITE 400 | | SEATTLE | WA | 98121 | USA |
| MUZAK | | 2901 3RD AVE STE 400 | | | SEATTLE | WA | 98121 | USA |
| MUZQUIZ, NATHAN DANIEL | | Address Redacted | | | | | | |
| MUZZANA, AARON | | Address Redacted | | | | | | |
| MUZZIOLI, MARC AARON | | Address Redacted | | | | | | |
| MW GRAPHIC REPAIR | | 2805 HIDDEN HILLS WAY | | | CORONA | CA | 92882 | USA |
| MWB BUSINESS SYSTEMS | | 5700 WARLAND DR | | | CYPRESS | CA | 90630-5030 | USA |
| MWB BUSINESS SYSTEMS | | 5700 WARLAND DR | | | CYPRESS | CA | 90630-5030 | USA |
| MWF | | 13900 SHOEMAKER AVE STE D | | | NORWALK | CA | 90650-4533 | USA |
| MWF | | 13900 SHOEMAKER AVE STE D | | | NORWALK | CA | 90650-4533 | USA |
| MWS WIRE INDUSTRIES | | 31200 CEDAR VALLEY DR | | | WEST LAKE VILLAGE | CA | 91362 | USA |
| MY KEYS LOCK SERVICE | | 2201 S W 356TH | SUITE B | | FEDERAL WAY | WA | 98023 | USA |
| MY KEYS LOCK SERVICE | | SUITE B | | | FEDERAL WAY | WA | 98023 | USA |
| MYERS PHOTOGRAPHY, CURTIS | | 52 GREENFIELD AVE | | | SAN ANSELMO | CA | 94960 | USA |
| MYERS SNYDER, SUSAN L | | Address Redacted | | | | | | |
| MYERS TRUSTEE, ROBERT W | | PO BOX 4949 | | | PORTLAND | OR | 97208-4949 | USA |
| MYERS TRUSTEE, ROBERT W | | PO BOX 4949 | | | PORTLAND | OR | 97208-4949 | USA |
| MYERS, CHRIS ANDREW | | Address Redacted | | | | | | |
| MYERS, DANIEL RANDALL | | Address Redacted | | | | | | |
| MYERS, GEORGE R | | Address Redacted | | | | | | |
| MYERS, GREGG | | Address Redacted | | | | | | |
| MYERS, JENNY KRISTIN | | Address Redacted | | | | | | |
| MYERS, JONATHAN MAXWELL | | Address Redacted | | | | | | |
| MYERS, KENYATTA | | Address Redacted | | | | | | |
| MYERS, LINDSEY KATHERINE | | Address Redacted | | | | | | |
| MYERS, MARCUS AARON | | Address Redacted | | | | | | |
| MYERS, MARK | | LOC NO 1120 PETTY CASH | 98 14S KAONOHI ST | | AIEA | HI | 96701 | USA |
| MYERS, MATTHEW BRIAN | | Address Redacted | | | | | | |
| MYERS, SEAN ALLEN | | Address Redacted | | | | | | |
| MYKB COM INC | | 8399 E INDIAN SCHOOL RD | STE 105 | | SCOTTSDALE | AZ | 85251 | USA |
| MYLERBERG, MATT GARRETT | | Address Redacted | | | | | | |
| MYLES, KACHE ROYALE | | Address Redacted | | | | | | |
| MYRICK, ELIZABETH RUTH | | Address Redacted | | | | | | |
| MYRICK, GRACIE E | | Address Redacted | | | | | | |
| MYSPACE INC | | FILE 50503 | | | LOS ANGELES | CA | 90074-0503 | USA |
| NABAVI, SHAHIN | | Address Redacted | | | | | | |
| NABONG, CRISTIE ANNE LEARY | | Address Redacted | | | | | | |
| NACAR, MARIA L | | Address Redacted | | | | | | |
| NACAR, PAOLA CUELLO | | Address Redacted | | | | | | |
| NACCARATO JR , TIM GEORGE | | Address Redacted | | | | | | |
| NACHUM SAGI PLUMBING | | 939 N OGDEN DRIVE NO 1 | | | W HOLLYWOOD | CA | 90046 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NADARAJAH, SHIVANI ALISHA | | Address Redacted | | | | | | |
| NADEAU, NICK NEIL | | Address Redacted | | | | | | |
| NADINE MOLITOR | MOLITOR NADINE | AV GEN MELLIER 33 | 5800 GEMBLOUX | | 17 | | 17 | Belgium |
| NADONZA, BRUCE | | Address Redacted | | | | | | |
| NAFARRETE, DANIEL ANTHONY | | Address Redacted | | | | | | |
| NAFARRETE, SEAN | | Address Redacted | | | | | | |
| NAGAI, TRAVIS JIRO | | Address Redacted | | | | | | |
| NAGLE, DORY | | LOC NO 0344 PETTY CASH | 400 LONGFELLOW COURT NO A | | LIVERMORE | CA | 94550 | USA |
| NAGLEY, ERIK | | 98 14S KAONOHI ST | | | AIEA | HI | 96701 | USA |
| NAGLEY, ERIK | | LOC NO 1120 PETTY CASH | 98 14S KAONOHI ST | | AIEA | HI | 96701 | USA |
| NAGY, JEFFREY L | | Address Redacted | | | | | | |
| NAGY, MATTHEW | | Address Redacted | | | | | | |
| NAGY, NICHOLAS A | | Address Redacted | | | | | | |
| NAHOLOWAA, WALELIA AMY | | Address Redacted | | | | | | |
| NAIDOO, TEHMI | | Address Redacted | | | | | | |
| NAILS, JOSEPH ROBERT | | Address Redacted | | | | | | |
| NAIR, KRISHNEEL | | Address Redacted | | | | | | |
| NAIR, KUNAL KRITIYA | | Address Redacted | | | | | | |
| NAIR, RAJIV | | Address Redacted | | | | | | |
| NAJAR, CARLOS ALBERTO | | Address Redacted | | | | | | |
| NAJARRO, CRISTIAN NOEL | | Address Redacted | | | | | | |
| NAJARRO, FREDY OMAR | | Address Redacted | | | | | | |
| NAJERA, ANA MARIA | | Address Redacted | | | | | | |
| NAJERA, DELIA | | Address Redacted | | | | | | |
| NAJERA, FAVIOLA | | Address Redacted | | | | | | |
| NAJERA, JONATHAN JULIO | | Address Redacted | | | | | | |
| NAJERA, STEPHEN | | Address Redacted | | | | | | |
| NAJIY, RYAN CRISTOPHER | | Address Redacted | | | | | | |
| NAKAMICHI AMERICA CORPORATION | | 955 FRANCISCO STREET | | | TORRANCE | CA | 90502 | USA |
| NAKAMURA, CHRISTON J | | Address Redacted | | | | | | |
| NAKAMURA, DAVID | | Address Redacted | | | | | | |
| NAKAMURA, JOEY ARMANDO | | Address Redacted | | | | | | |
| NAKANISHI, CINDY KIMI | | Address Redacted | | | | | | |
| NAKANISHI, MARK ALAN | | Address Redacted | | | | | | |
| NAKANO, BRAD S | | Address Redacted | | | | | | |
| NAKANO, JUSTIN | | Address Redacted | | | | | | |
| NAKANOTE, REN WALTER | | Address Redacted | | | | | | |
| NAKATA, JAMES E | | Address Redacted | | | | | | |
| NAKATANI, TAKASHI | | Address Redacted | | | | | | |
| NAKHONCHAIKUL, CIARA | | Address Redacted | | | | | | |
| NAKHSHAB, NIMA | | Address Redacted | | | | | | |
| NAKI INTERNATIONAL | | PO BOX 3565 | | | LOS ANGELES | CA | 90051-3565 | USA |
| NAKONECHNYJ, NICKOLAS GEORGE | | Address Redacted | | | | | | |
| NAL, RICHARD | | Address Redacted | | | | | | |
| NALBANDIAN, ARTO V | | Address Redacted | | | | | | |
| NALBANDIAN, NICOLE GABRIELLA | | Address Redacted | | | | | | |
| NALBANDIAN, RAFFY V | | Address Redacted | | | | | | |
| NALBANDIAN, SARKIS | | Address Redacted | | | | | | |
| NALLIA, RYAN W | | Address Redacted | | | | | | |
| NAMCO BANDAI GAMES AMERICA INC | | PO BOX 7647 | | | SAN FRANCISCO | CA | 94120-7647 | USA |
| NANA, NIHAR YATIN | | Address Redacted | | | | | | |
| NANCE, LARRY | | 10866 WASHINGTON BL STE 610 | | | CULVER CITY | CA | 90232 | USA |
| NANCE, ROBERT DIVINE | | Address Redacted | | | | | | |
| NANCE, TIMOTHY R | | Address Redacted | | | | | | |
| NANEZ, CHRISTY ANN | | Address Redacted | | | | | | |
| NANEZ, JESUS | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NANNAN, AMY | | Address Redacted | | | | | | |
| NANNENGA, ANDREW JAMES | | Address Redacted | | | | | | |
| NANNINGA, COREY W | | Address Redacted | | | | | | |
| NANNINGA, TAMARRA LYNN | | Address Redacted | | | | | | |
| NANTHAVONGDOUANGSY, THOMAS PAUL | | Address Redacted | | | | | | |
| NAPA INC | | CUSTOMER SERVICE | | | SAUSALITO | CA | 94966 | USA |
| NAPA INC | | PO BOX 974 | CUSTOMER SERVICE | | SAUSALITO | CA | 94966 | USA |
| NAPA VALLEY CO INC | | 11995 EL CAMINO REAL | SUITE 300 | | SAN DIEGO | CA | 92130 | USA |
| NAPA VALLEY REGISTER, THE | | PO BOX 150 | | | NAPA | CA | 94559 | USA |
| NAPIERALSKI, DAN ROBBERT | | Address Redacted | | | | | | |
| NAPIERALSKI, THOMAS MATTHEW | | Address Redacted | | | | | | |
| NAPODANO, ANTHONY JOSEPH | | Address Redacted | | | | | | |
| NAPOLEON, SHAWNTA NICOLE | | Address Redacted | | | | | | |
| NAPOLITANO, NICHOLAS S | | Address Redacted | | | | | | |
| NAPSTER LLC | | DEPT 9505 | | | LOS ANGELES | CA | 90084 | USA |
| NAPSTER LLC | | 9044 MELROSE AVE | | | LOS ANGELES | CA | 90069 | USA |
| NAQVI, RISHMA ASRAR | | Address Redacted | | | | | | |
| NAQVI, SYED GHAZANFAR | | Address Redacted | | | | | | |
| NARANJO JR, HORACIO | | Address Redacted | | | | | | |
| NARANJO, ADAN | | Address Redacted | | | | | | |
| NARANJO, ISELA | | Address Redacted | | | | | | |
| NARANJO, MARIO ISMAEL | | Address Redacted | | | | | | |
| NARAYAN, NOLAN N | | Address Redacted | | | | | | |
| NARDI, NICHOLAS MICHAEL | | Address Redacted | | | | | | |
| NAROEUN, RIN | | Address Redacted | | | | | | |
| NARVAEZ, EBONY SHANTEL | | Address Redacted | | | | | | |
| NARVAEZ, ERICK F | | Address Redacted | | | | | | |
| NARVAEZ, VICTOR JAVIER | | Address Redacted | | | | | | |
| NARVAEZ, YANIRA JESSICA | | Address Redacted | | | | | | |
| NARY, KIMBERLY TABITHA | | Address Redacted | | | | | | |
| NASCH FAMILY TRUST | | 623 MOUNTAIN DR | | | BEVERLY HILLS | CA | 90210 | USA |
| NASCIMENTO, GILVAN M | | Address Redacted | | | | | | |
| NASH, BEAU JARED | | Address Redacted | | | | | | |
| NASH, BRADFORD FRANCIS | | Address Redacted | | | | | | |
| NASH, ETHAN | | 5008 NEWCASTLE AVE | | | ENCINO | CA | 91316 | USA |
| NASH, JAYVON | | Address Redacted | | | | | | |
| NASH, JENNIFER CLAIRE | | Address Redacted | | | | | | |
| NASH, KRISTOFER LARWERENCE | | Address Redacted | | | | | | |
| NASH, RICHARD | | Address Redacted | | | | | | |
| NASHED, MARK HANY | | Address Redacted | | | | | | |
| NASO, KELLIE | | 6261 CAVAN DR 3 | | | CITRUS HEIGHTS | CA | 95621 | USA |
| NASPP LTD | | PO BOX 21639 | | | CONCORD | CA | 94521-0639 | USA |
| NASR, MINA MAKRAM | | Address Redacted | | | | | | |
| NASRATY, YAMMA ALEXANDER | | Address Redacted | | | | | | |
| NASRAWI, ISKENDER | | Address Redacted | | | | | | |
| NASRI, ANDREW MICHEAL | | Address Redacted | | | | | | |
| NASSAR, SAM ARMEN | | Address Redacted | | | | | | |
| NATICK MUNICIPAL TAX COLLECTOR | | ATTN COLLECTORS OFFICE | TOWN HALL | PO BOX 604 | NATICK | MA | 01760 | USA |
| NATION FOR ASSEMBLY 2000, JOE | | PO BOX 9374 | | | SAN RAFAEL | CA | 94912 | USA |
| NATION, RYAN JAMES | | Address Redacted | | | | | | |
| NATIONAL ADVANCEMENT CORP | | 2730 J SOUTH HARBOR | | | SANTA ANA | CA | 92704 | USA |
| NATIONAL ASSOC FOR FEMALE EXEC | | PO BOX 469031 | | | ESCONDIDO | CA | 92046-9925 | USA |
| NATIONAL ASSOC FOR FEMALE EXEC | | PO BOX 469031 | | | ESCONDIDO | CA | 92046-9925 | USA |
| NATIONAL AUTO BODY & PAINT | | 905 SO KELLOGG | | | GOLETA | CA | 93117 | USA |
| NATIONAL BLACK REVIEW INC | | 15500 ERWIN ST STE 169 | | | VAN NUYS | CA | 91411 | USA |
| NATIONAL BUSINESS FURNITUREINC | | 3530 WILSHIRE BLVD | SUITE 710 | | LOS ANGELES | CA | 90010 | USA |
| NATIONAL BUSINESS FURNITUREINC | | SUITE 710 | | | LOS ANGELES | CA | 90010 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONAL CITY, CITY OF | | 1200 NATIONAL CITY BLVD | | | NATIONAL CITY | CA | 91950 | USA |
| NATIONAL CITY, CITY OF | | 1243 NATIONAL CITY BLVD | | | NATIONAL CITY | CA | 91950 | USA |
| NATIONAL CITY, CITY OF | | 1243 NATIONAL CITY BLVD | | | NATIONAL CITY | CA | 91950-4397 | USA |
| NATIONAL CITY, CITY OF | | 1243 NATIONAL CITY BLVD | | | NATIONAL CITY | CA | 91950-4397 | USA |
| NATIONAL COFFEE SERVICE | | PO BOX 3157 | | | SCOTTSDALE | AZ | 85271 | USA |
| NATIONAL CONSTRUCTION RENTALS | | PO BOX 4503 | | | PACOIMA | CA | 91331-1609 | USA |
| NATIONAL CONSUMER DEBT COUNSEL | | 3097 WILLOW AVE STE 2 | | | CLOVIS | CA | 93612 | USA |
| NATIONAL CREDIT BANK | | 1111 HOWE NO 555 | | | SACRAMENTO | CA | 95825 | USA |
| NATIONAL CREDIT BANK | | 1731 HOWE AVE 254 | | | SACRAMENTO | CA | 95825 | USA |
| NATIONAL DATA SYSTEMS INC | | 1077 AARON AVE | | | BAINBRIDGE ISLAND | WA | 98110 | USA |
| NATIONAL DECISION SYSTEMS | | 5375 MIRA SORRENTO PL | | | SAN DIEGO | CA | 92191 | USA |
| NATIONAL DECISION SYSTEMS | | PO BOX 919027 | 5375 MIRA SORRENTO PL | | SAN DIEGO | CA | 92191 | USA |
| NATIONAL DISTRIBUTORS | | 18543 DEVONSHIRE ST 446 | | | NORTHRIDGE | CA | 91324 | USA |
| NATIONAL EMPLOYMENT LAW INSTIT | | SUITE 200 | | | LARKSPUR | CA | 94939 | USA |
| NATIONAL EQUIPMENT & SVC INC | | 3334 E COAST HWY PMB 317 | | | CORONA DEL MAR | CA | 92625 | USA |
| NATIONAL EQUIPMENT & SVC INC | | 3334 E COAST HWY STE 294 | | | CORONA DEL MAR | CA | 92625 | USA |
| NATIONAL FAIL SAFE | | 6442 INDUSTRY WAY | | | WESTMINSTER | CA | 92683 | USA |
| NATIONAL FUNDS RECOVERY INC | | 31910 CINNABAR LN | | | CASTAIC | CA | 91384 | USA |
| NATIONAL GROUTING | | 3701 50TH AVE E | | | TACOMA | WA | 98443 | USA |
| NATIONAL HOT ROD ASSOCIATION | | PO BOX 5555 | 2035 FINANCIAL WAY | | GLENDORA | CA | 91740-0950 | USA |
| NATIONAL INFO TECH CENTER | | 16845 N 29TH AVE 336 | | | PHOENIX | AZ | 85053 | USA |
| NATIONAL LEGAL POSTERS | | ONE DANIEL BURNHAM CT STE 160C | | | SAN FRANCISCO | CA | 94109 | USA |
| NATIONAL MEDICAL REVIEW OFFICE | | 5900 WILSHIRE BLVD | | | LOS ANGELES | CA | 90036 | USA |
| NATIONAL MEDICAL REVIEW OFFICE | | PO BOX 60 | 5900 WILSHIRE BLVD | | LOS ANGELES | CA | 90036 | USA |
| NATIONAL MEETING CO INC | | 1108 SE GRAND AVE STE 300 | | | PORTLAND | OR | 97214 | USA |
| NATIONAL NORARY ASSOCIATION | | 8236 REMMET AVE | PO BOX 7184 | | CANOGA PARK | CA | 91309-7184 | USA |
| NATIONAL NORARY ASSOCIATION | | PO BOX 7184 | | | CANOGA PARK | CA | 91309-7184 | USA |
| NATIONAL PAINTING | | 18403 COMPANARIO DR | | | ROWLAND HEIGHTS | CA | 91748 | USA |
| NATIONAL PAVING COMPANY INC | | PO BOX 3649 | | | RIVERSIDE | CA | 92519 | USA |
| NATIONAL PHOTOCOPY CORP | | 3619 FRANKLIN BLVD | | | EUGENE | OR | 97403 | USA |
| NATIONAL SANITARY SUPPLY CO | | FILE 55390 | | | LOS ANGELES | CA | 90074-5390 | USA |
| NATIONAL SANITARY SUPPLY CO | | FILE 55390 | C/O BANK OF AMERICA | | LOS ANGELES | CA | 90074-5390 | USA |
| NATIONAL SECURITY SERVICE INC | | 115 PALOMAS DR NE | | | ALBUQUERQUE | NM | 87108 | USA |
| NATIONAL WIRE & CABLE CORP | | PO BOX 31307 | | | LOS ANGELES | CA | 90031-0307 | USA |
| NATIONAL WIRE PRODUCTS | | 4188 E WASHINGTON BLVD | | | LOS ANGELES | CA | 90023 | USA |
| NATIONSRENT | | 13628 SE VALLEY BLVD | | | CTY OF INDUSTRY | CA | 91746 | USA |
| NATIONSRENT | | 9656 JACKSON RD | | | SACRAMENTO | CA | 95827 | USA |
| NATIONSRENT | | 9656 JACKSON ROAD | | | SACRAMENTO | CA | 95827 | USA |
| NATIONSRENT | | 4707 NORTHGATE BLVD | | | SACRAMENTO | CA | 95834 | USA |
| NATIONWIDE ELECTRONICS INC | | 1242 E LEXINGTON AVE | | | POMONA | CA | 91766 | USA |
| NATIONWIDE RECOVERY SERVICE | | 7535 NE AMBASSADOR PL STE B | | | PORTLAND | OR | 97220 | USA |
| NATIONWIDE RECOVERY SERVICE | | PO BOX 1590 | | | EUGENE | OR | 97440 | USA |
| NATIONWIDE SECURITY & BULIDING | | 9045 EAST IMPERIAL HGWY | | | DOWNEY | CA | 90242 | USA |
| NATIVE LANGUAGE MUSIC INC | | PO BOX 52345 | ATTN ROYALTY ACCOUNTING | | IRVINE | CA | 92619-2345 | USA |
| NATIVIDAD, DANIEL RUDY | | Address Redacted | | | | | | |
| NATOMAS AUTO BODY & PAINT INC | | 4680 PELL DR B | | | SACRAMENTO | CA | 95838 | USA |
| NATURAL WONDERS | | 4209 TECHNOLOGY DRIVE | ATTN CONTROLLER | | FREMONT | CA | 94538 | USA |
| NAU, RAYMOND A | | Address Redacted | | | | | | |
| NAUGLE, SETH KUMAR | | Address Redacted | | | | | | |
| NAUJOCK, LEE | | Address Redacted | | | | | | |
| NAULT, CODY RICHARD | | Address Redacted | | | | | | |
| NAULT, KYLE DAVID | | Address Redacted | | | | | | |
| NAUNGAYAN, MILAM | | Address Redacted | | | | | | |
| NAVA, ARTHUR JOSEPH | | Address Redacted | | | | | | |
| NAVA, GERARDO E | | Address Redacted | | | | | | |
| NAVA, ISRAEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAVA, JAZMIN AMANDA | | Address Redacted | | | | | | |
| NAVA, JUAN CARLOS | | Address Redacted | | | | | | |
| NAVA, MARIA GUADALUPE | | Address Redacted | | | | | | |
| NAVAJO COUNTY SUPERIOR COURT | | PO BOX 668 | CLERK OF SUPERIOR COURT | | HOLBROOK | AZ | 86025 | USA |
| NAVAR, CRISTINA NOEMY | | Address Redacted | | | | | | |
| NAVARRA, CARL M | | 475 W BLEWETT RD | | | TRACY | CA | 95304-9326 | USA |
| NAVARRA, CARL M | | 475 W BLEWETT RD | | | TRACY | CA | 95304-9326 | USA |
| NAVARRE, BRYANNON | | Address Redacted | | | | | | |
| NAVARRETE JR, JOSE LUIS | | 4066 HILL ST | | | HUNTINGTON PARK | CA | 90255 | USA |
| NAVARRETE, ALBERTO | | Address Redacted | | | | | | |
| NAVARRETE, ANTHONY | | Address Redacted | | | | | | |
| NAVARRETE, DANIEL | | Address Redacted | | | | | | |
| NAVARRETE, ELMER OMAR | | Address Redacted | | | | | | |
| NAVARRETTE, ANDREW MARCOS | | Address Redacted | | | | | | |
| NAVARRO JR, ANTONIO | | Address Redacted | | | | | | |
| NAVARRO MERINO, GERARDO | | Address Redacted | | | | | | |
| NAVARRO, ADAM MICHAEL | | Address Redacted | | | | | | |
| NAVARRO, AGUSTIN | | Address Redacted | | | | | | |
| NAVARRO, ALFONSO | | Address Redacted | | | | | | |
| NAVARRO, ALLEN | | Address Redacted | | | | | | |
| NAVARRO, ANDREA | | Address Redacted | | | | | | |
| NAVARRO, BLAISE PAUL | | Address Redacted | | | | | | |
| NAVARRO, CALEB J | | Address Redacted | | | | | | |
| NAVARRO, DANIEL | | Address Redacted | | | | | | |
| NAVARRO, EDUARDO | | Address Redacted | | | | | | |
| NAVARRO, ELEUTERIO | | Address Redacted | | | | | | |
| NAVARRO, ELIZABETH | | Address Redacted | | | | | | |
| NAVARRO, ERNESTO | | Address Redacted | | | | | | |
| NAVARRO, FERNANDO | | Address Redacted | | | | | | |
| NAVARRO, GUILLERMO | | Address Redacted | | | | | | |
| NAVARRO, HUGO ALBERTO | | Address Redacted | | | | | | |
| NAVARRO, ISELA | | Address Redacted | | | | | | |
| NAVARRO, ISIDRO | | Address Redacted | | | | | | |
| NAVARRO, IVAN ALEJANDRO | | Address Redacted | | | | | | |
| NAVARRO, IVAN M | | Address Redacted | | | | | | |
| NAVARRO, JEFF A | | Address Redacted | | | | | | |
| NAVARRO, JEFFREY OCAMPO | | Address Redacted | | | | | | |
| NAVARRO, JESSE NICK | | Address Redacted | | | | | | |
| NAVARRO, JESSE PARMELEE | | Address Redacted | | | | | | |
| NAVARRO, JOHNNY JOSEPH | | Address Redacted | | | | | | |
| NAVARRO, JOSE F | | Address Redacted | | | | | | |
| NAVARRO, JOSE MARTIN | | Address Redacted | | | | | | |
| NAVARRO, JOSHUA | | Address Redacted | | | | | | |
| NAVARRO, JUAN CARLOS | | Address Redacted | | | | | | |
| NAVARRO, KARINA | | Address Redacted | | | | | | |
| NAVARRO, MARKUS A | | Address Redacted | | | | | | |
| NAVARRO, NICHOLAS | | Address Redacted | | | | | | |
| NAVARRO, OLIVER | | Address Redacted | | | | | | |
| NAVARRO, RANDY | | Address Redacted | | | | | | |
| NAVARRO, RAYMOND R | | Address Redacted | | | | | | |
| NAVARRO, RONALD BACANI | | Address Redacted | | | | | | |
| NAVARRO, RUBEN PADRON | | Address Redacted | | | | | | |
| NAVARRO, YESSENIA | | Address Redacted | | | | | | |
| NAVE, JOHN BRADLEY | | Address Redacted | | | | | | |
| NAVEJAS, FELICIA C | | Address Redacted | | | | | | |
| NAVIA, ANGEL IVAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAVONE ENGINEERING INC | | P O BOX 8484 | | | STOCKTON | CA | 95208 | USA |
| NAVONE ENGINEERING INC | | 4119 CORONADO SUITE NO 4 | P O BOX 8484 | | STOCKTON | CA | 95208-0484 | USA |
| NAWABI, AJMAL ALEX | | Address Redacted | | | | | | |
| NAWABI, ZABAH | | Address Redacted | | | | | | |
| NAYDECK, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| NAYDICHEV, JULIAN | | Address Redacted | | | | | | |
| NAYFACK, BRIAN | | Address Redacted | | | | | | |
| NAYFACK, CHRIS MICHAEL | | Address Redacted | | | | | | |
| NAYLOR, JERRY LYNN | | Address Redacted | | | | | | |
| NAYLOR, KATYNA S | | Address Redacted | | | | | | |
| NAYLOR, THOMAS LEE | | Address Redacted | | | | | | |
| NAZARENO, DAVID RAYMOND | | Address Redacted | | | | | | |
| NAZARENO, FRANCIS VILLALOZ | | Address Redacted | | | | | | |
| NAZARIAN, AREN ROLAND | | Address Redacted | | | | | | |
| NAZARIAN, MICHAEL ALLEN | | Address Redacted | | | | | | |
| NAZARYFAR, FAREED OLIVER | | Address Redacted | | | | | | |
| NAZERIAN, BEN K | | Address Redacted | | | | | | |
| NAZZAL, MANUEL PETER | | Address Redacted | | | | | | |
| NAZZAL, OMAR KAMAL | | Address Redacted | | | | | | |
| NAZZARENO ELECTRIC CO INC | | 1250 E GENE AUTRY WAY | | | ANAHEIM | CA | 92805-6716 | USA |
| NCC GROUP INC | | 1731 TECHNOLOGY DR STE 880 | | | SAN JOSE | CA | 95110 | USA |
| NCHO, PASCAL OGUIE | | Address Redacted | | | | | | |
| NCHRA | | 360 PINE ST 4TH FL | | | SAN FRANCISCO | CA | 94104-3219 | USA |
| NCM DIRECT DELIVERY | | PO BOX 14787 | | | OAKLAND | CA | 94614-1478 | USA |
| NCM DIRECT DELIVERY | | PO BOX 14787 | | | OAKLAND | CA | 94614-1478 | USA |
| NCMI | | 1919 N PITTSBURGH ST | C/O RICHARD Q QUIGLEY ATRNY | | KENNEWICK | WA | 99336 | USA |
| NDA DISTRIBUTORS | | 1130 CALLE CORDILLERA | | | SAN CLEMENTE | CA | 92673 | USA |
| NDA DISTRIBUTORS INC | | 1130 CALLE CORDILLERA | | | SAN CLEMENTE | CA | 92673 | USA |
| NDA DISTRIBUTORS LLC | | 1281 PUERTA DEL SOL | | | SAN CLEMENTE | CA | 92673 | USA |
| NEAIL, JOHN CHRISTIAN | | Address Redacted | | | | | | |
| NEAL ANDERSON, ROBERT ROCKY | | Address Redacted | | | | | | |
| NEAL, AJ | | Address Redacted | | | | | | |
| NEAL, ANTHONY J | | Address Redacted | | | | | | |
| NEAL, JENNIFER ANNE | | Address Redacted | | | | | | |
| NEAL, JOSHUA DAVID | | Address Redacted | | | | | | |
| NEAL, RICHARD RAASHAN | | Address Redacted | | | | | | |
| NEAL, STEPHANIE CHRISTINE | | Address Redacted | | | | | | |
| NEALEY, JIMMY SCOTT | | Address Redacted | | | | | | |
| NEALY, PRESTON I | | Address Redacted | | | | | | |
| NEANG, PHEANNA | | Address Redacted | | | | | | |
| NEATHAMER, ZAK J | | Address Redacted | | | | | | |
| NECOCHEA, LUIS E | | Address Redacted | | | | | | |
| NEDWICK, KYLE EVAN | | Address Redacted | | | | | | |
| NEECE, CHAD RYAN | | Address Redacted | | | | | | |
| NEEDLES, RICHARD J | | Address Redacted | | | | | | |
| NEELEY, CHRIS M | | Address Redacted | | | | | | |
| NEELY III, JAMES E | | Address Redacted | | | | | | |
| NEELY PHOTOGRAPHY | | 2061 WRIGHT AVE | SUITE A 2 | | LAVERNE | CA | 91750 | USA |
| NEELY PHOTOGRAPHY | | SUITE A 2 | | | LAVERNE | CA | 91750 | USA |
| NEELY, CHRIS PATRICK | | Address Redacted | | | | | | |
| NEES, RICH AARON | | Address Redacted | | | | | | |
| NEFORES, SPENCER CHARLES | | Address Redacted | | | | | | |
| NEGRETE, JOHN DAVID | | Address Redacted | | | | | | |
| NEGRETE, KRAIG | | Address Redacted | | | | | | |
| NEGRETE, NEMESIS | | Address Redacted | | | | | | |
| NEGRETE, ROSEMARIE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEGRETTE, GENEVA ALCARAZ | | Address Redacted | | | | | | |
| NEGRON, ERIK | | Address Redacted | | | | | | |
| NEHRIR, NICHOLAS | | Address Redacted | | | | | | |
| NEHUS, JAMIE | | Address Redacted | | | | | | |
| NEICE, MARVIN QUINCE | | Address Redacted | | | | | | |
| NEIDLINGER, JARED | | Address Redacted | | | | | | |
| NEIGHBORHOOD TV | | 19742 SHERMAN WAY | | | WINNETKA | CA | 91306 | USA |
| NEIGHBORLY APPLIANCE SERVICE | | PO BOX 1004 | | | BISHOP | CA | 93515 | USA |
| NEILL, SHELDON RAY | | Address Redacted | | | | | | |
| NEIS, ANDREW J | | Address Redacted | | | | | | |
| NEJAD HASHEMI, ANOUSH SEYED | | Address Redacted | | | | | | |
| NEJAD, ALI ZOLFAGHAR | | Address Redacted | | | | | | |
| NELA | | PO BOX 34428 | ATTN AWG | | SEATTLE | WA | 98124-1428 | USA |
| NELAND, ROBERT LEE | | Address Redacted | | | | | | |
| NELISSEN, DAVID HANS | | Address Redacted | | | | | | |
| NELISSEN, KATE LYN | | Address Redacted | | | | | | |
| NELLUMS, KERRY TERRELL | | Address Redacted | | | | | | |
| NELSON | | PO BOX 1546 | | | SONOME | CA | 95476 | USA |
| NELSON AIR CONDITIONING CORP | | 232 EIGTH AVE | | | CITY OF INDUSTRY | CA | 91746 | USA |
| NELSON APPRAISER, ROBERT C | | PO BOX 1268 | | | GLENDORA | CA | 91740 | USA |
| NELSON APPRAISER, ROBERT C | | PO BOX 1268 | | | GLENDORA | CA | 91741 | USA |
| NELSON CO, WALTER E | | 5937 N CUTTER CIR | | | PORTLAND | OR | 97217 | USA |
| NELSON JIT PACKAGING SUPPLIES | | 5355 N 51ST AVENUE NO 11 | | | GLENDALE | AZ | 85301 | USA |
| NELSON JIT PACKAGING SUPPLIES | | 5355 N 51ST AVENUE NO 11 | | | GLENDALE | AZ | 85301-7027 | USA |
| NELSON, AMANDA KATHLEEN | | Address Redacted | | | | | | |
| NELSON, ANGELA MEAGAN | | Address Redacted | | | | | | |
| NELSON, ANTHONY FLOYD | | Address Redacted | | | | | | |
| NELSON, BENJAMIN JOSEPH | | Address Redacted | | | | | | |
| NELSON, BRADLEY STEVEN | | Address Redacted | | | | | | |
| NELSON, DANIEL CODY | | Address Redacted | | | | | | |
| NELSON, ERIC D | | Address Redacted | | | | | | |
| NELSON, GLORIA J | | Address Redacted | | | | | | |
| NELSON, GORDON W | | Address Redacted | | | | | | |
| NELSON, JACK CURTIS | | Address Redacted | | | | | | |
| NELSON, JASON | | Address Redacted | | | | | | |
| NELSON, JESSICA | | Address Redacted | | | | | | |
| NELSON, JESSICA M | | Address Redacted | | | | | | |
| NELSON, JOEL ANDREW | | Address Redacted | | | | | | |
| NELSON, LACEY LEANN | | Address Redacted | | | | | | |
| NELSON, LEE DAVID | | Address Redacted | | | | | | |
| NELSON, MARK RICHARD | | Address Redacted | | | | | | |
| NELSON, MATTHEW KNIGHT | | Address Redacted | | | | | | |
| NELSON, MELISSA ANNE | | Address Redacted | | | | | | |
| NELSON, NICHOLAS RYAN | | Address Redacted | | | | | | |
| NELSON, SAM GUY | | Address Redacted | | | | | | |
| NELSON, TIM | | Address Redacted | | | | | | |
| NELSON, WILLIAM MARTIN | | Address Redacted | | | | | | |
| NELSONS TV | | 3004 ALTAMONT DR | | | KLAMATH FALLS | OR | 97603 | USA |
| NEMATOLLAH, SHADI | | Address Redacted | | | | | | |
| NEMCO ELECTRONICS CORP | | PO BOX 5293 | | | SAN MATEO | CA | 94402-0293 | USA |
| NEMITZ, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| NEOPOST | | PO BOX 45800 | | | SAN FRANCISCO | CA | 94145-2800 | USA |
| NEOPOST | | 30965 HUNTWOOD AVE | | | HAYWARD | IL | 94544 | USA |
| NEOPOST LEASING | | PO BOX 45822 | | | SAN FRANCISCO | CA | 94145-0822 | USA |
| NEPPL, BRIAN T | | Address Redacted | | | | | | |
| NEPTUNE, WILLIAM GOPA | | Address Redacted | | | | | | |
| NERCISSIAN, ANI MARIETTE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NERI, BREE ROSE | | Address Redacted | | | | | | |
| NERI, JORGE | | Address Redacted | | | | | | |
| NERSESYAN, ARNO | | Address Redacted | | | | | | |
| NERSISIAN, SERINA | | Address Redacted | | | | | | |
| NERY, MARITZA | | Address Redacted | | | | | | |
| NERY, ROBERT A | | Address Redacted | | | | | | |
| NESAN, GEORGE | | Address Redacted | | | | | | |
| NESBITT HOSPITALITY GROUP | | 11835 W OLYMPIC BLVD | | | LOS ANGELES | CA | 90045 | USA |
| NESS, STEVEN IRA | | Address Redacted | | | | | | |
| NESSAN, TOMMY | | Address Redacted | | | | | | |
| NESSE, GLEN ANDREW | | Address Redacted | | | | | | |
| NESTER, KEVIN LOUIS | | Address Redacted | | | | | | |
| NESTLERODE, JAIMIE ALENA | | Address Redacted | | | | | | |
| NET GUIDES PUBLISHING INC | | 5836 S PECOS RD | | | LAS VEGAS | NV | 89120 | USA |
| NETANE, KIRKOME JOYE | | Address Redacted | | | | | | |
| NETCOM | | 2 NORTH SECOND STREET | PLAZA A | | SAN JOSE | CA | 95113 | USA |
| NETFLIX COM INC | | 750 UNIVERSITY AVE | | | LOS GATOS | CA | 95032 | USA |
| NETGEAR INC | VIRGINIA PARKER | 4500 GREAT AMERICA PARKWAY | | | SANTA CLARA | CA | 95054 | USA |
| NETGEAR INC | | DEPT 9487 | | | LOS ANGELES | CA | 90084-9487 | USA |
| NETIFICE COMMUNICATIONS | | DEPT LA 22231 | | | PASADENA | CA | 91185-2231 | USA |
| NETIQ CORP | | 3553 N FIRST ST | | | SAN JOSE | CA | 95134 | USA |
| NETIQ CORP | | PO BOX 45297 | | | SAN FRANCISCO | CA | 94145-0297 | USA |
| NETMANAGE INC | | 3440 WALNUT AVE MAC 0246 021 | | | FREMONT | CA | 94538 | USA |
| NETMANAGE INC | | DEPT 05283 REMITTANCE PROCESS | 3440 WALNUT AVE MAC 0246 021 | | FREMONT | CA | 94538 | USA |
| NETSCAPE COMMUNICATIONS CORP | | FILE 72726 | | | SAN FRANCISCO | CA | 94161-2726 | USA |
| NETSCAPE COMMUNICATIONS CORP | | PO BOX 61000 | FILE 72726 | | SAN FRANCISCO | CA | 94161-2726 | USA |
| NETTLETON, COREY RUSSELL | | Address Redacted | | | | | | |
| NETTO, ALYSSA M | | Address Redacted | | | | | | |
| NETTWERK AMERICA LLC | | 8730 WILSHERE BLVD | | | BEVERLY HILLS | CA | 90211 | USA |
| NETWIN SOFTWARE INC | | 2635 CLEVELAND AVE STE 7 | | | SANTA ROSA | CA | 95403-2981 | USA |
| NETWIN SOFTWARE INC | | 2635 CLEVELAND AVE STE 7 | | | SANTA ROSA | CA | 95403-2981 | USA |
| NETWIRE COMMUNICATIONS | | 3780 AVENUE C | | | WHITE CITY | OR | 97503 | USA |
| NETWORK ASSOCIATES | | PO BOX 45241 | | | SAN FRANCISCO | CA | 94145-0241 | USA |
| NETWORK GENERAL CORP | | PO BOX 60000 FILE NO 92306 | | | SAN FRANCISCO | CA | 94160-2306 | USA |
| NETWORK GENERAL CORP | | PO BOX 60000 FILE NO 92306 | | | SAN FRANCISCO | CA | 94160-2306 | USA |
| NETWORK HARDWARE RESALE LLC | | 90 CASTILIAN DR STE 110 | | | SANTA BARBARA | CA | 93117 | USA |
| NETWORK SERVICES | | 525 S DOUGLAS ST | | | EL SEGUNDO | CA | 90245 | USA |
| NETWORK SERVICES | | PO BOX 34505 | | | SEATTLE | WA | 98124-1500 | USA |
| NETWORK VIDEO SERVICES INC | | 1183 N TUSTIN AVE | | | ANAHEIM | CA | 92807 | USA |
| NETWORK VIDEO SERVICES INC | | 320 C E ORANGETHORPE AVE | | | PLACENTIA | CA | 92870 | USA |
| NEU, BARRY | | Address Redacted | | | | | | |
| NEUER, CATHLEEN RENEE | | Address Redacted | | | | | | |
| NEUFELD, DAVID ABRAM | | Address Redacted | | | | | | |
| NEUFFER, ROBERT | | LOC NO 0580 PETTY CASH | 6915 S 234TH ST | | KENT | WA | 90832 | USA |
| NEUHARTH, BRYAN THOMAS | | Address Redacted | | | | | | |
| NEUHAUS, AARON JAY | | Address Redacted | | | | | | |
| NEUMANN, DAVID D | | Address Redacted | | | | | | |
| NEUMANN, KHYLIE MARAE | | Address Redacted | | | | | | |
| NEUMEIER, ROBERT DOUGLAS | | Address Redacted | | | | | | |
| NEURAD, PETER | | Address Redacted | | | | | | |
| NEVADA COPY SYSTEMS | | 3095 E PATRICK LANE NO 12 | | | LAS VEGAS | NV | 89120 | USA |
| NEVADA COUNTY FSD | | PO BOX 928 | | | NEVADA CITY | CA | 95959-0928 | USA |
| NEVADA DEPARTMENT OF TAXATION | | 1550 E COLLEGE PKWY 115 | | | CARSON CITY | NV | 89706 | USA |
| NEVADA DEPT OF TAXATION | | PO BOX 52635 | | | PHOENIX | AZ | 85072 | USA |
| NEVADA DEPT OF TAXATION | | PO BOX 52609 | SALES USE TAX | | PHOENIX | AZ | 85072-2609 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEVADA DEPT OF TAXATION | | PO BOX 52614 | BUSINESS LICENSE RENEWAL | | PHOENIX | AZ | 85072-2614 | USA |
| NEVADA DEPT OF TAXATION | | PO BOX 52674 | | | PHOENIX | AZ | 85072-2674 | USA |
| NEVADA DEPT OF TAXATION | | 1340 SOUTH CURRY STREET | | | CARSON CITY | NV | 89710 | USA |
| NEVADA DEPT OF TAXATION | | PO BOX 98596 | | | LAS VEGAS | NV | 89193-8596 | USA |
| NEVADA EMPLOYMENT SECURITY DEP | | 500 EAST 3RD ST | | | CARSON CITY | NV | 89713 | USA |
| NEVADA INSURANCE DIVISION | | 2501 E SAHARA AVE | | | LAS VEGAS | NV | 89104 | USA |
| NEVADA INVESTMENT HOLDINGS INC | | 5405 MOREHOUSE DR SUITE 250 | | | SAN DIEGO | CA | 92121 | USA |
| NEVADA INVESTMENT HOLDINGS INC | | FILE 56692 | BANK OF AMERICA LOCKBOX | | LOS ANGELES | CA | 90074-6692 | USA |
| NEVADA INVESTMENT HOLDINGS, INC | MICHAEL W HOLMES V ROBERT E GRIFFIN V | C/O SUNBELT MANAGEMENT CO | 8095 OTHELLO AVENUE | | SAN DIEGO | CA | 92111 | USA |
| NEVADA OCCUPATIONAL HEALTH CTR | | 255 GLENDALE AVE STE 12 | | | SPARKS | NV | 89431 | USA |
| NEVADA OCCUPATIONAL HEALTH CTR | | PO BOX 5950 | | | SPARKS | NV | 89432 | USA |
| NEVADA OVERHEAD DOOR CO | | 2255 GLENDALE AVENUE NO 1 | | | SPARKS | NV | 89431 | USA |
| NEVADA POWER CO | | PO BOX 98855 | | | LAS VEGAS | NV | 89193-8855 | USA |
| NEVADA POWER CO | | PO BOX 98855 | | | LAS VEGAS | NV | 89193-8855 | USA |
| NEVADA POWER CO | | PO BOX 30086 | | | RENO | NV | 89520-3086 | USA |
| NEVADA SECRETARY OF STATE | | 202 N CARSON ST | | | CARSON CITY | NV | 89701-4201 | USA |
| NEVADA SECRETARY OF STATE | | 101 N CARSON ST STE 3 | | | CARSON CITY | NV | 89701-4786 | USA |
| NEVADA SPCA | | 4800 W DEWEY DR | STE D | | LAS VEGAS | NV | 89118 | USA |
| NEVADA STATE ATTORNEYS GENERAL | CATHERINE CORTEZ MASTO | 100 N CARSON ST | OLD SUPREME CT BLDG | | CARSON CITY | NV | 89701 | USA |
| NEVADA STATE CONTRACTORS BOARD | | 9670 GATEWAY DR | STE 100 | | RENO | NV | 89521 | USA |
| NEVADA, COUNTY OF | | 950 MAIDU AVENUE | DIST ATTRNY FAMILY SUPPORT DIV | | NEVADA CITY | CA | 95959 | USA |
| NEVADA, COUNTY OF | | DIST ATTRNY FAMILY SUPPORT DIV | | | NEVADA CITY | CA | 95959 | USA |
| NEVADA, RETAIL ASSOCIATION OF | | SUITE 203 | | | CARSON CITY | NV | 89701 | USA |
| NEVADA, RETAIL ASSOCIATION OF | | 1007 N NEVADA ST | | | CARSON CITY | NV | 89703-3937 | USA |
| NEVADA, STATE OF | | PO BOX 740 | | | VIRDI | NV | 89439 | USA |
| NEVADA, STATE OF | | 1550 E COLLEGE PKY 115 | TAXATION DEPT REVENUE DIVISION | | CARSON CITY | NV | 89706 | USA |
| NEVAREZ, FELIX | | Address Redacted | | | | | | |
| NEVAREZ, JOSE ADRIAN | | Address Redacted | | | | | | |
| NEVAREZ, RICARDO | | Address Redacted | | | | | | |
| NEVAREZ, RICHARD DAVID | | Address Redacted | | | | | | |
| NEVES, CASEY LYNN | | Address Redacted | | | | | | |
| NEVINS, JASON | | Address Redacted | | | | | | |
| NEW AGE INC | CINDY JIMENEZ | 21950 ARNOLD CENTER RD | | | CARSON | CA | 90810 | USA |
| NEW AGE INC | | DEPT NO 8755 | | | LOS ANGELES | CA | 90084-8755 | USA |
| NEW ALLIANCE TECHNOLOGIES INC | | PO BOX 4291 | | | OCEANSIDE | CA | 92052-4291 | USA |
| NEW AVENUES LEASE OWNERSHIP, LLC | | 4572 MEMORIAL DR | | | DECATUR | GA | 30073 | USA |
| NEW CASTLE COUNTY | | NEW CASTLE COUNTY | PO BOX 15358 | | WILMINGTON | DE | 19801 | USA |
| NEW CASTLE COUNTY | | NEW CASTLE COUNTY | P O BOX 827581 | | PHILADELPHIA | PA | 19019 | USA |
| NEW CONCEPT MAINTENANCE SYSTEM | | 517 98TH ST SOUTH | | | TACOMA | WA | 98444 | USA |
| NEW DEAL DESIGN LLC | | 923 HARRISON ST | | | SAN FRANCISCO | CA | 94107-1008 | USA |
| NEW DIMENSION | | 2440 STANWELL DRIVE | | | CONCORD | CA | 94520 | USA |
| NEW DIMENSION | | 1825 SUTTER ST STE B | | | CONCORD | CA | 94520-2554 | USA |
| NEW ELECTRIC INC | | 2727 N GROVE INDUSTRIAL DR | STE 131 | | FRESNO | CA | 93727 | USA |
| NEW ELECTRIC INC | | STE 131 | | | FRESNO | CA | 93727 | USA |
| NEW HANOVER COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | P O BOX 18000 | | WILMINGTON | NC | 28412 | USA |
| NEW HAVEN MOVING EQUIPMENT | | PO BOX 21817 | | | LOS ANGELES | CA | 90021 | USA |
| NEW HAVEN MOVING EQUIPMENT | | PO BOX 1721 | | | SAN LEANDRO | CA | 94577-4223 | USA |
| NEW HAVEN MOVING EQUIPMENT | | 20015 85TH AVE S UNIT B | | | KENT | WA | 98031-1278 | USA |
| NEW HORIZONS COMPUTER LEARNING | | CENTER OR RIVERSIDE | PO BOX 2745 | | ESCONDIDO | CA | 92033 | USA |
| NEW HORIZONS COMPUTER LEARNING | | PO BOX 2745 | | | ESCONDIDO | CA | 92033 | USA |
| NEW HORIZONS COMPUTER LEARNING | | 1231 E DYER ROAD SUITE 140 | | | SANTA ANA | CA | 92705 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW HORIZONS COMPUTER LEARNING | | DEPT 2880 | | | LOS ANGELES | CA | 90084-2880 | USA |
| NEW HORIZONS COMPUTER LEARNING | | CENTERS | 1231 E DYER ROAD SUITE 140 | | SANTA ANA | CA | 92705-5643 | USA |
| NEW IMAGE MOBILE DETAILING | | 1824 HOWARD CT | | | WEST COVINA | CA | 91792 | USA |
| NEW LEASH ON LIFE ANIMAL RESCUE | | 16742 PLACERITA CANYON RD | | | NEWHALL | CA | 91321 | USA |
| NEW LIFE CARPET CLEANING CO | | PO BOX 4355 | | | GARDEN GROVE | CA | 92842 | USA |
| NEW LYNK INC | | 9040 TELSTAR AVE STE 138 | | | EL MONTE | CA | 91731 | USA |
| NEW MEXICO DEPT OF LABOR | | PO BOX 2281 | | | ALBUQUERQUE | NM | 87103 | USA |
| NEW MEXICO RETAIL ASSOCIATION | | 2403 SAN MATEO BLVD NE STE P6 | | | ALBUQUERQUE | NM | 87110 | USA |
| NEW MEXICO RETAIL ASSOCIATION | | 1476 ST FRANCIS DRIVE | | | SANTA FE | NM | 87501 | USA |
| NEW MEXICO STATE ATTORNEYS GENERAL | GARY KING | P O DRAWER 1508 | | | SANTE FE | NM | 87504-1508 | USA |
| NEW MEXICO STUDENT LOAN GUARAN | | PO BOX 25136 | CONTRACT SERVICING DEPT | | ALBUQUERQUE | NM | 87125 | USA |
| NEW MEXICO TAXATION REVENUE | | PO BOX 25127 | | | SANTA FE | NM | 87504-5127 | USA |
| NEW MEXICO TAXATION REVENUE | | PO BOX 25128 | | | SANTA FE | NM | 87504-5128 | USA |
| NEW MEXICO UTILITIES INC | | 4700 IRVINE BLVD NW 201 | | | ALBUQUERQUE | NM | 87114 | USA |
| NEW MEXICO UTILITIES INC | | PO BOX 27811 | | | ALBUQUERQUE | NM | 87125-0811 | USA |
| NEW MEXICO, ATTORNEY GENERAL OF | | CHARITABLE ORGANIZATIONS | 111 LOMAS BLVD NW STE 300 | | ALBUQUERQUE | NM | 87102 | USA |
| NEW MEXICO, STATE OF | | PO BOX 630 | | | SANTA FE | NM | 87504 | USA |
| NEW MEXICO, STATE OF | | TAXATION & REVENUE DEPT | PO BOX 2527 | | SANTA FE | NM | 87504-2527 | USA |
| NEW MEXICO, STATE OF | | PO BOX 25123 UNCLAIMED PROP | TAXATION & REVENUE DEPARTMENT | | SANTA FE | NM | 87504-5123 | USA |
| NEW ORLEANS, CITY OF | | ATTN COLLECTORS OFFICE | PO BOX 61840 | DEPT OF FINANCE | NEW ORLEANS | LA | 70195 | USA |
| NEW SYSTEM APPLIANCE SERVICE | | 404 18TH STREET | | | BAKERSFIELD | CA | 93301 | USA |
| NEW TECH ELECTRIC INC | | 13970 SW 72ND AVE | | | PORTLAND | OR | 97224 | USA |
| NEW TECHNOLOGIES INC | | 2075NE DIVISION ST | | | GRESHAM | OR | 97030-5812 | USA |
| NEW WORLD MUSIC | | PO BOX 3090 | | | ASHLAND | OR | 97520 | USA |
| NEW YORK CITY DEPT OF FINANCE | | NEW YORK CITY DEPT OF FINANCE | PO BOX 5150 | | KINGSTON | NY | 12402 | USA |
| NEW YORK CITY TAX COLLECTOR NEW YORK | | ATTN COLLECTORS OFFICE | PO BOX 92 | CHURCH ST STATION | NEW YORK | NY | 10292 | USA |
| NEW YORK PIZZAERIA | | 364 N LEMON AVENUE | | | WALNUT | CA | 91789 | USA |
| NEWARK, CITY OF | | 35501 CEDAR BLVD | NEWARK COMMUNITY CENTER | | NEWARK | CA | 94560 | USA |
| NEWARK, CITY OF | | 37101 NEWARK BOULEVARD | ATTN CASHIER | | NEWARK | CA | 94560 | USA |
| NEWARK, CITY OF | | NEWARK COMMUNITY CENTER | | | NEWARK | CA | 94560 | USA |
| NEWBERRY, ALEENZA LAREISHA | | Address Redacted | | | | | | |
| NEWBERRY, ALEXIS LASHAWN | | Address Redacted | | | | | | |
| NEWBORN, TAURUS DEWONE | | Address Redacted | | | | | | |
| NEWBURN, DEVOLIS D | | Address Redacted | | | | | | |
| NEWBURN, TIMOTHY A | | Address Redacted | | | | | | |
| NEWBURY PARK URGENT CARE | | 2080 NEWBURY RD STE B | | | NEWBURY PARK | CA | 91320 | USA |
| NEWCOMB, MATTHEW DAVID | | Address Redacted | | | | | | |
| NEWELL, BRENT ARTHUR | | Address Redacted | | | | | | |
| NEWELL, CHRISTOPHER M | | Address Redacted | | | | | | |
| NEWELL, LANCE LAMOND | | Address Redacted | | | | | | |
| NEWGASS, KEVIN MATTHEW | | Address Redacted | | | | | | |
| NEWHALL LAND & FARMING CO | | 23823 VALENCIA BLVD | | | VALENCIA | CA | 91355 | USA |
| NEWHALL LAND & FARMING CO | | LOCKBOX 8984 | | | LOS ANGELES | CA | 90088-8984 | USA |
| NEWHALL LAND & FARMING CO | | DEPT 60163 | | | EL MONTE | CA | 91735-0163 | USA |
| NEWHALL SCHOOL DISTRICT | | 25375 ORCHARD VILLAGE RD NO 200 | | | VALENCIA | CA | 91355 | USA |
| NEWINGTON TOWN TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 131 CEDAR ST | | NEWINGTON | CT | 06111 | USA |
| NEWLIN, RYAN | | Address Redacted | | | | | | |
| NEWLINE PUBLISHING | | 2695 MILL ST | | | RENO | NV | 89502-2102 | USA |
| NEWLINE PUBLISHING | | 2695 MILL ST | | | RENO | NV | 89502-2102 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEWMAN CO, RM | | P O BOX 28875 | | | RANCHO BERNARDO | CA | 92128 | USA |
| NEWMAN, ANDREW PAUL | | Address Redacted | | | | | | |
| NEWMAN, LEIAH ANN | | Address Redacted | | | | | | |
| NEWMAN, MONTE | | Address Redacted | | | | | | |
| NEWMAN, NICHOLAS RICHARD | | Address Redacted | | | | | | |
| NEWMAN, TODD MATTHEW | | Address Redacted | | | | | | |
| NEWPORT BEACH, CITY OF | | PO BOX 3080 | | | NEWPORT BEACH | CA | 92658-3080 | USA |
| NEWPORT BEACH, CITY OF | | 3300 NEWPORT BLVD | | | NEWPORT BEACH | CA | 92658-8195 | USA |
| NEWPORT HARBOR LOCKSMITH | | 711 W 17TH ST UNIT J 3 | | | COSTA MESA | CA | 92627 | USA |
| NEWPORT LIMOUSINE | | 537 NEWPORT CENTER DR 105 | | | NEWPORT BEACH | CA | 92660 | USA |
| NEWPORT NEWS CITY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 2400 WASHINGTON AVR | | NEWPORT NEWS | VA | 23628 | USA |
| NEWPORT NEWS, CITY OF | | NEWPORT NEWS CITY OF | MARTY G EUBANK TREASURER | PO BOX 975 | NEWPORT NEWS | VA | 23628 | USA |
| NEWPORT OFFICE EQUIPMENT | | 17681 MITCHELL N | | | IRVINE | CA | 92614 | USA |
| NEWPORT STATIONERS | | PO BOX 19513 | | | IRVINE | CA | 92633-9513 | USA |
| NEWPORT STATIONERS | | PO BOX 19513 | | | IRVINE | CA | 92633-9513 | USA |
| NEWS EN ESPANOL, THE | | 1648 W OLIVE AVE | | | PORTERVILLE | CA | 93257 | USA |
| NEWS MULTICHANNEL | | PO BOX 6369 | | | TORRANCE | CA | 90504 | USA |
| NEWS MULTICHANNEL | | PO BOX 6369 | | | TORRANCE | CA | 90504-0369 | USA |
| NEWS TRIBUNE, THE | | 1950 S STATE ST | | | TACOMA | WA | 98405 | USA |
| NEWS TRIBUNE, THE | | PO BOX 11632 | PMT PROCESSING | | TACOMA | WA | 98411-6632 | USA |
| NEWSHAM, JONATHAN ROBERT | | Address Redacted | | | | | | |
| NEWSOM, NICOLE ELAINE | | Address Redacted | | | | | | |
| NEWSON, JAMES | | Address Redacted | | | | | | |
| NEWSON, JULIAN ALEXANDER | | Address Redacted | | | | | | |
| NEWSON, NICHOLAS CHISTOPHER | | Address Redacted | | | | | | |
| NEWTON MATEAS, SAMANTHA ANNETTE | | Address Redacted | | | | | | |
| NEWTON, BRANDON RAY | | Address Redacted | | | | | | |
| NEWTON, DARREL R | | 210 W JUANITA AVE | | | GILBERT | AZ | 85233 | USA |
| NEWTON, DARREL R | | 16836 E PALISADES BLVD | MARICOPA COUNTY SHERIFF OFFICE | | FOUNTAIN HILLS | AZ | 85268 | USA |
| NEWTON, HUBERT AIREL | | Address Redacted | | | | | | |
| NEWTON, JAKE LEE | | Address Redacted | | | | | | |
| NEWTON, SHERWIN DUSTIN | | Address Redacted | | | | | | |
| NEWTOWN APPLIANCE INC | | 98 723B KUAHAO PL | | | PEARL CITY | HI | 96782 | USA |
| NEXICORE SERVICES | | HARTFORD COMPUTER GROUP | DEPT 9775 | | LOS ANGELES | CA | 90084-9775 | USA |
| NEXLEASE | | 655 REDWOOD HIGHWAY | SUITE 120 | | MILL VALLEY | CA | 94941 | USA |
| NEXLEASE | | SUITE 120 | | | MILL VALLEY | CA | 94941 | USA |
| NEXT GENERATION INSTALLATIONS | | 7568 PINERIDGE PL | | | RANCHOCUCAMONGA | CA | 91739 | USA |
| NEXTAG | | FILE 30862 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | USA |
| NEXTAR INC | | 1661 FAIRPLEX DRIVE | | | LA VERNE | CA | 91750 | USA |
| NEXTAR, INC | | 1661 FAIRPLEX DRIVE | | | LA VERNE | CA | 91750 | USA |
| NEXTCARD INC | | PO BOX 311 | | | LIVERMORE | CA | 94551 | USA |
| NEXTEL | | PO BOX 31001 0312 | | | PASADENA | CA | 91110 | USA |
| NEXTEL | | 770 THE CITY DRIVE S STE 1100 | | | ORANGE | CA | 92668 | USA |
| NEXTEL | | 475 14TH STREET STE 800 | | | OAKLAND | CA | 94612 | USA |
| NEXTEL | | PO BOX 7409 | | | PASADENA | CA | 91109-7409 | USA |
| NEXTEL | | PO BOX 7409 | | | PASADENA | CA | 91109-7409 | USA |
| NEXTEL | | PO BOX 7411 | | | PASADENA | CA | 91109-7411 | USA |
| NEXTEL | | PO BOX 7412 | | | PASADENA | CA | 91109-7412 | USA |
| NEXTEL | | PO BOX 7412 | | | PASADENA | CA | 91109-7412 | USA |
| NEXTEL | | PO BOX 7417 | | | PASADENA | CA | 91109-7417 | USA |
| NEXTEL | | PO BOX 7417 | | | PASADENA | CA | 91109-7417 | USA |
| NEXTEL | | PO BOX 7418 | | | PASADENA | CA | 91109-7418 | USA |
| NEXTEL | | PO BOX 7418 | | | PASADENA | CA | 91109-7418 | USA |
| NEXTEL | | PO BOX 31001 0312 | | | PASADENA | CA | 91110-0312 | USA |
| NEXTEL | | PO BOX 79071 | | | CITY OF INDUSTRY | CA | 91716-9071 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEXTEL | | PO BOX 79071 | | | CITY OF INDUSTRY | CA | 91716-9071 | USA |
| NEXTEL COMMUNICATIONS | | PO BOX 4181 | | | CAROL STREAM | IL | 60199 | USA |
| NEXTEL COMMUNICATIONS SF BAY | | 26247 RESEARCH ROAD | ATTN P O S | | HAYWARD | CA | 94545 | USA |
| NEXTEL NEXTDAY | | 65 KOCH RD STE A | | | CORTE MADERA | CA | 94925 | USA |
| NEXUS IS INC | | 27202 W TURNBERRY LN | STE 100 | | VALENCIA | CA | 91355 | USA |
| NEY, SCOTT MICHAEL | | Address Redacted | | | | | | |
| NFL PLAYER GOLF CLUB | | 7535 N CLEARWATER PKY | C/O LAZIN GROUP | | PARADISE VALLEY | AZ | 85253 | USA |
| NG, BOLIVAR KA HO | | Address Redacted | | | | | | |
| NG, NATHAN SAMUEL | | Address Redacted | | | | | | |
| NG, PAK | | Address Redacted | | | | | | |
| NG, VINCENT | | Address Redacted | | | | | | |
| NGAI, COLBURN | | Address Redacted | | | | | | |
| NGAN, JACKIE | | Address Redacted | | | | | | |
| NGEK, RANDY | | Address Redacted | | | | | | |
| NGHE, SHEILA MINH | | Address Redacted | | | | | | |
| NGHIEM, TAN THANH | | Address Redacted | | | | | | |
| NGIANGIA, ADOKIYE | | Address Redacted | | | | | | |
| NGIE, WYNBERTSON | | Address Redacted | | | | | | |
| NGIMBWA, TONY S | | Address Redacted | | | | | | |
| NGO, DUY THANH | | Address Redacted | | | | | | |
| NGO, JASON | | Address Redacted | | | | | | |
| NGO, NANCY | | Address Redacted | | | | | | |
| NGO, QUOC | | Address Redacted | | | | | | |
| NGO, RICKY VAN | | Address Redacted | | | | | | |
| NGO, TONY | | Address Redacted | | | | | | |
| NGO, TONY VINH | | Address Redacted | | | | | | |
| NGO, TUAN T | | Address Redacted | | | | | | |
| NGO, UNG T | | Address Redacted | | | | | | |
| NGO, VINH | | Address Redacted | | | | | | |
| NGON, BARRY | | Address Redacted | | | | | | |
| NGS INC | | PO BOX 73596 | | | PUYALLUP | WA | 98373 | USA |
| NGUYEN, ALEX | | Address Redacted | | | | | | |
| NGUYEN, ANDRE TAM | | Address Redacted | | | | | | |
| NGUYEN, ANDREW | | Address Redacted | | | | | | |
| NGUYEN, ANDREW ANHUY | | Address Redacted | | | | | | |
| NGUYEN, ANDREW NAM ANH | | Address Redacted | | | | | | |
| NGUYEN, ANNE | | Address Redacted | | | | | | |
| NGUYEN, ANTHONY | | Address Redacted | | | | | | |
| NGUYEN, ANTHONY D | | Address Redacted | | | | | | |
| NGUYEN, CHRISTINE | | Address Redacted | | | | | | |
| NGUYEN, CHRISTOPHER | | Address Redacted | | | | | | |
| NGUYEN, CUONG CHARLIE HUU | | Address Redacted | | | | | | |
| NGUYEN, CUONG HUU | | Address Redacted | | | | | | |
| NGUYEN, CUONG VAN | | Address Redacted | | | | | | |
| NGUYEN, DAI JOHN | | Address Redacted | | | | | | |
| NGUYEN, DAI PHUONG | | Address Redacted | | | | | | |
| NGUYEN, DAN NGOC | | Address Redacted | | | | | | |
| NGUYEN, DANH CONG | | Address Redacted | | | | | | |
| NGUYEN, DAVID | | Address Redacted | | | | | | |
| NGUYEN, DAVID TAU | | Address Redacted | | | | | | |
| NGUYEN, DAVID TUYEN | | Address Redacted | | | | | | |
| NGUYEN, DAVID VAN | | Address Redacted | | | | | | |
| NGUYEN, DIANA | | Address Redacted | | | | | | |
| NGUYEN, DIANE | | Address Redacted | | | | | | |
| NGUYEN, DIANE LIEN | | Address Redacted | | | | | | |
| NGUYEN, DIEN VINH | | Address Redacted | | | | | | |
| NGUYEN, DINNIS TOAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NGUYEN, DOUGLAS | | Address Redacted | | | | | | |
| NGUYEN, DUC TIEN | | Address Redacted | | | | | | |
| NGUYEN, DUY D | | Address Redacted | | | | | | |
| NGUYEN, ELIZABETH THI | | Address Redacted | | | | | | |
| NGUYEN, EUGENE NGOC | | Address Redacted | | | | | | |
| NGUYEN, GINA THI | | Address Redacted | | | | | | |
| NGUYEN, HAI | | Address Redacted | | | | | | |
| NGUYEN, HAI NGOC | | Address Redacted | | | | | | |
| NGUYEN, HENRY | | Address Redacted | | | | | | |
| NGUYEN, HIEP | | Address Redacted | | | | | | |
| NGUYEN, HIEP | | Address Redacted | | | | | | |
| NGUYEN, HIEU | | Address Redacted | | | | | | |
| NGUYEN, HIEU JOAN MINH | | Address Redacted | | | | | | |
| NGUYEN, HIEU NHI DONG | | Address Redacted | | | | | | |
| NGUYEN, HUY | | Address Redacted | | | | | | |
| NGUYEN, HUY S | | Address Redacted | | | | | | |
| NGUYEN, JENNIFER MARIE | | Address Redacted | | | | | | |
| NGUYEN, JESSICA THI | | Address Redacted | | | | | | |
| NGUYEN, JIMMY VUONG | | Address Redacted | | | | | | |
| NGUYEN, JOHN TANG | | Address Redacted | | | | | | |
| NGUYEN, JOHNEYQUANG VAN | | Address Redacted | | | | | | |
| NGUYEN, JONATHAN QUY TRUNG | | Address Redacted | | | | | | |
| NGUYEN, JOSEPH | | Address Redacted | | | | | | |
| NGUYEN, JULIE THUY TRANG | | Address Redacted | | | | | | |
| NGUYEN, KATHERINE HOANG | | Address Redacted | | | | | | |
| NGUYEN, KENNY | | Address Redacted | | | | | | |
| NGUYEN, KHOI H | | Address Redacted | | | | | | |
| NGUYEN, KIEU THI | | Address Redacted | | | | | | |
| NGUYEN, KIEUNHIEM | | Address Redacted | | | | | | |
| NGUYEN, KINH MINH | | Address Redacted | | | | | | |
| NGUYEN, KY TAM | | Address Redacted | | | | | | |
| NGUYEN, LAM DAC | | Address Redacted | | | | | | |
| NGUYEN, LAMBERT HOANG | | Address Redacted | | | | | | |
| NGUYEN, LAN | | Address Redacted | | | | | | |
| NGUYEN, LARRY D | | Address Redacted | | | | | | |
| NGUYEN, LARRY TRINH | | Address Redacted | | | | | | |
| NGUYEN, LINDA THANH MAI | | Address Redacted | | | | | | |
| NGUYEN, LONG | | Address Redacted | | | | | | |
| NGUYEN, MAI HAN THUY | | Address Redacted | | | | | | |
| NGUYEN, MAI LINH | | Address Redacted | | | | | | |
| NGUYEN, MARTIN HUY | | Address Redacted | | | | | | |
| NGUYEN, MATTHEW C | | Address Redacted | | | | | | |
| NGUYEN, MINH P | | Address Redacted | | | | | | |
| NGUYEN, MINH VAN | | Address Redacted | | | | | | |
| NGUYEN, NGOC | | Address Redacted | | | | | | |
| NGUYEN, NHUNG THANH | | Address Redacted | | | | | | |
| NGUYEN, NICHOLAS HIEN | | Address Redacted | | | | | | |
| NGUYEN, PAUL | | Address Redacted | | | | | | |
| NGUYEN, PETER M | | Address Redacted | | | | | | |
| NGUYEN, PHILIP | | Address Redacted | | | | | | |
| NGUYEN, PHU T | | Address Redacted | | | | | | |
| NGUYEN, QUAN VIET MINH | | Address Redacted | | | | | | |
| NGUYEN, QUANG VINH | | Address Redacted | | | | | | |
| NGUYEN, QUENTIN LEE | | Address Redacted | | | | | | |
| NGUYEN, QUY CAO | | Address Redacted | | | | | | |
| NGUYEN, QUY VAN | | Address Redacted | | | | | | |
| NGUYEN, ROBERT | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NGUYEN, SARAH | | Address Redacted | | | | | | |
| NGUYEN, SIMON | | Address Redacted | | | | | | |
| NGUYEN, SON TRUONG | | Address Redacted | | | | | | |
| NGUYEN, STEVEN | | Address Redacted | | | | | | |
| NGUYEN, TAI ANH | | Address Redacted | | | | | | |
| NGUYEN, TAM CAROLINE QUANG | | 15391 PADRES ST | | | WESTMINSTER | CA | 92683 | USA |
| NGUYEN, TAM THANH | | Address Redacted | | | | | | |
| NGUYEN, TAN THIEN | | Address Redacted | | | | | | |
| NGUYEN, TERRY SONG | | Address Redacted | | | | | | |
| NGUYEN, THAI VAN | | Address Redacted | | | | | | |
| NGUYEN, THAIRY T | | Address Redacted | | | | | | |
| NGUYEN, THIEN PHUC | | Address Redacted | | | | | | |
| NGUYEN, THIEN TAN | | Address Redacted | | | | | | |
| NGUYEN, THINH | | Address Redacted | | | | | | |
| NGUYEN, THOMAS | | Address Redacted | | | | | | |
| NGUYEN, THOMAS HOANG | | Address Redacted | | | | | | |
| NGUYEN, THONG XUAN | | Address Redacted | | | | | | |
| NGUYEN, THU VAN TIFFANY | | Address Redacted | | | | | | |
| NGUYEN, TINA HOANG YEN | | Address Redacted | | | | | | |
| NGUYEN, TOM LOC | | Address Redacted | | | | | | |
| NGUYEN, TOMMY | | Address Redacted | | | | | | |
| NGUYEN, TOMMY THANH | | Address Redacted | | | | | | |
| NGUYEN, TONY | | Address Redacted | | | | | | |
| NGUYEN, TONY VINH DANG | | Address Redacted | | | | | | |
| NGUYEN, TRAN THI | | Address Redacted | | | | | | |
| NGUYEN, TRANG THI | | Address Redacted | | | | | | |
| NGUYEN, TRI VIEN HUU | | Address Redacted | | | | | | |
| NGUYEN, TUNG | | Address Redacted | | | | | | |
| NGUYEN, VANG NGOC | | Address Redacted | | | | | | |
| NGUYEN, VICKY BE | | Address Redacted | | | | | | |
| NGUYEN, VINH HUU | | Address Redacted | | | | | | |
| NGUYEN, VINH T | | Address Redacted | | | | | | |
| NGUYEN, VU DINH | | Address Redacted | | | | | | |
| NGUYEN, VY KHOI | | Address Redacted | | | | | | |
| NGUYEN, XVAN JOHNNY | | Address Redacted | | | | | | |
| NHEK, CHAMNAN | | Address Redacted | | | | | | |
| NHEP, SOKHON | | Address Redacted | | | | | | |
| NHRA FOUNDATION | | 128 GRANT AVE STE 218 | | | SANTA FE | NM | 87501-2031 | USA |
| NI, XIN XIAN | | Address Redacted | | | | | | |
| NIAKI, KIANUSH KENNETH | | Address Redacted | | | | | | |
| NIAZI, SEVAN | | Address Redacted | | | | | | |
| NIBLETT, MICHAEL SAMUEL | | Address Redacted | | | | | | |
| NICE, DARRELL J | | Address Redacted | | | | | | |
| NICHANI, VIKRAM | | Address Redacted | | | | | | |
| NICHOLAS ENGINEERING CONSULT | | 6743 DUBLIN BLVD UNIT 15 | | | DUBLIN | CA | 94568 | USA |
| NICHOLAS, TIMOTHY A | | Address Redacted | | | | | | |
| NICHOLS HENRY W | | 10 RUA PICO DOS REGALADOS | S PEDRO DE ESQUEIROS 4730 160 | | VILA VERDE | MX | | MEXICO |
| NICHOLS SALES INC | | 13130 SPRING ST | | | BALDWIN PARK | CA | 91706 | USA |
| NICHOLS, DANIEL | | Address Redacted | | | | | | |
| NICHOLS, JANAY KEESHANA | | Address Redacted | | | | | | |
| NICHOLS, JESSICA ALLAINE | | Address Redacted | | | | | | |
| NICHOLS, JOLEEN MARIE | | Address Redacted | | | | | | |
| NICHOLS, MIKE EDWARD | | Address Redacted | | | | | | |
| NICHOLS, NATHANIEL S | | Address Redacted | | | | | | |
| NICHOLS, RAYMOND SETH | | Address Redacted | | | | | | |
| NICHOLS, SCOTT M | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NICHOLS, STEVEN | | Address Redacted | | | | | | |
| NICHOLS, TIMMOTHY LEESHUN | | Address Redacted | | | | | | |
| NICHOLSON, ANDREW DREW MICHAEL | | Address Redacted | | | | | | |
| NICHOLSON, JESSICA LEE | | Address Redacted | | | | | | |
| NICHOLSON, MATT ERIK | | Address Redacted | | | | | | |
| NICHOLSON, PAIGE Z | | Address Redacted | | | | | | |
| NICK, CHRIS TRACEY | | Address Redacted | | | | | | |
| NICKERSON, JAMES KELLY | | Address Redacted | | | | | | |
| NICKERSON, MICHAEL EARL | | Address Redacted | | | | | | |
| NICKESON, ROBERT TIMOTHY | | Address Redacted | | | | | | |
| NICKLASON, AMANDA MARIE | | Address Redacted | | | | | | |
| NICKLAUS ENGINEERING INC | | 1851 WEST 24TH STREET | | | YUMA | AZ | 85364 | USA |
| NICKLAUS ENGINEERING INC | | PO BOX 6029 | 1851 WEST 24TH STREET | | YUMA | AZ | 85364 | USA |
| NICKMAR INC | | 2915 PASEO ROBLES | | | SAN MARTIN | CA | 95046 | USA |
| NICKOLS, MELANIE JO | | Address Redacted | | | | | | |
| NICKRAVESH, DONESH DANIEL | | Address Redacted | | | | | | |
| NICKS APPLIANCE REPAIR | | 95 121 IKAWELANI PL | | | MILILANI | HI | 96789 | USA |
| NICKS, MICHAEL A | | Address Redacted | | | | | | |
| NICODEMUS, DANIEL PAUL | | Address Redacted | | | | | | |
| NICODEMUS, MEGAN | | 131 NORTH CORNELL AVE | | | FULLERTON | CA | 92831 | USA |
| NICODEMUS, NICHOLAS JAMES | | Address Redacted | | | | | | |
| NICOL, FAOUZI ELIAS | | Address Redacted | | | | | | |
| NICOLA, ADEL FARID | | Address Redacted | | | | | | |
| NICOLA, HANY ADEL | | Address Redacted | | | | | | |
| NICOLAS, ALDO | | Address Redacted | | | | | | |
| NIDUAZA, JOHN PAUL EMETERIO | | Address Redacted | | | | | | |
| NIE INTERNATIONAL INC | | 3000 EAST CHAMBERS | | | PHOENIX | AZ | 85040 | USA |
| NIEBLA, EDGAR | | Address Redacted | | | | | | |
| NIECE, CHRIS | | Address Redacted | | | | | | |
| NIELAND, NICK B | | Address Redacted | | | | | | |
| NIELSEN, BRITTNEY NICOLE | | Address Redacted | | | | | | |
| NIELSEN, CAMERON COLBY | | Address Redacted | | | | | | |
| NIELSEN, DANE SOREN | | Address Redacted | | | | | | |
| NIELSEN, GENE J | | Address Redacted | | | | | | |
| NIELSEN, MATTHEW JAMES | | Address Redacted | | | | | | |
| NIELSEN, NATHAN THEODORE | | Address Redacted | | | | | | |
| NIELSON, LAURA ELIZABETH | | Address Redacted | | | | | | |
| NIELSON, RICHARD TAYLOR | | Address Redacted | | | | | | |
| NIEMANN, ANDREW | | Address Redacted | | | | | | |
| NIETO, CARLOS | | Address Redacted | | | | | | |
| NIETO, DAVID | | Address Redacted | | | | | | |
| NIETO, SAMANTHA RAQUEL | | Address Redacted | | | | | | |
| NIETZSCHE, ANA M | | Address Redacted | | | | | | |
| NIEUWENHUIS, JOSHUA RAYMOND | | Address Redacted | | | | | | |
| NIEVES, JOSE ANGEL | | Address Redacted | | | | | | |
| NIEVES, JULIO DELANO | | Address Redacted | | | | | | |
| NIGHT LIFE ENTERPRISES INC | | 8911 SANTA MONICA BLVD | | | WEST HOLLYWOOD | CA | 90069 | USA |
| NIGRA INSPECTIONS INC, DICK | | 4735 OAKADO PL | | | LA CANADA | CA | 91011 | USA |
| NIGRA INSPECTIONS, DICK | | 4735 OAKADO PL | | | LA CANADA | CA | 91011 | USA |
| NIJHAWAN, RISHABH | | Address Redacted | | | | | | |
| NIJJAR, AMANDEEP SINGH | | Address Redacted | | | | | | |
| NIKOLIQI, GENTIAN S | | Address Redacted | | | | | | |
| NILCHIAN, SHAWN B | | Address Redacted | | | | | | |
| NILSON REPORT , THE | | 300 ESPLANADE DR STE 1790 | | | OXNARD | CA | 93030 | USA |
| NIMBUS MANUFACTURING INC | | PO BOX 504851 | | | THE LAKES | NV | 88905-4851 | USA |
| NING, SOTY | | Address Redacted | | | | | | |
| NINH, LIEU | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NINOMIYA, NYLES Y | | Address Redacted | | | | | | |
| NINOW, BRYSEN DEAN | | Address Redacted | | | | | | |
| NINTENDO | ROGER FONG | 2000 BRIDGE PKWAY | | | REDWOOD CITY | CA | 94065 | USA |
| NINTENDO | | PO BOX 2155 | | | REDMOND | WA | 98052 | USA |
| NINTENDO OF AMERICA INC | | VICE PRESIDENT CREDIT | 4820 150TH AVE NE | | REDMOND | WA | 98052-5115 | USA |
| NINTENDO OF AMERICA INC | ELIZABETH AURELIO | PO BOX 2155 | | | REDMOND | WA | 98052 | USA |
| NISHIDA, DANIEL T | | Address Redacted | | | | | | |
| NISHIHARA, GARETT KENJI | | Address Redacted | | | | | | |
| NISHIZAKI, DRU H | | Address Redacted | | | | | | |
| NISSAN, TONY | | Address Redacted | | | | | | |
| NISTTAHUZ, JAZMANI EDWIN | | Address Redacted | | | | | | |
| NITEOWL SURVEILLANCE INC | | 11991 OCOTILLO DR | | | FONTANA | CA | 92337 | USA |
| NITRO RECORDS INC | | 16331 GOTHARD ST STE A | | | HUNTINGTON BEACH | CA | 92647 | USA |
| NITTA, TRISTINA R | | Address Redacted | | | | | | |
| NITTI BROTHERS LLC | | 1620 W FOUNTAINHEAD PKY | STE 600A | | TEMPE | AZ | 85282 | USA |
| NIU, JIM JONE | | Address Redacted | | | | | | |
| NIU, NATHANIEL SELIMOTI | | Address Redacted | | | | | | |
| NIXON, BREAUNA PATRICIA | | Address Redacted | | | | | | |
| NIZENKOFF, ALEX CONSTANTIN | | Address Redacted | | | | | | |
| NMC STRATFORD LLC | RICHARD EICHENBAUM | C/O NEWMARK MERRILL COMPANIES | 5850 CANOGA AVENUE STE 650 | | WOODLAND HILLS | CA | 91367 | USA |
| NMC STRATFORD LLC | | 5850 CANOGA AVE | C/O NEWMARKMERRIL CO | | WOODLAND HILLS | CA | 91367 | USA |
| NMC STRATFORD LLC | | 5850 CANOGA AVE NO 650 | | | WOODLAND HILLS | CA | 91367 | USA |
| NMG GEOTECHNICAL INC | | 17791 MITCHELL SUITE D | | | IRVINE | CA | 92714 | USA |
| NMPRC | | PO BOX 1269 | | | SANTE FE | NM | 87504 | USA |
| NNAMEDE, AMBROSE C | | Address Redacted | | | | | | |
| NNOKA, MAUREEN N | | Address Redacted | | | | | | |
| NO LIMIT SYSTEMS INC | | 212 TECHNOLOGY DR STE C | | | IRVINE | CA | 92618 | USA |
| NOBBS, ALEX GUY | | Address Redacted | | | | | | |
| NOBIX INC | | 3180 CROW CANYON PL | STE 255 | | SAN RAMON | CA | 94583 | USA |
| NOBIX INC | | 6602 OWENS DR STE 100 | | | PLEASANTON | CA | 94588 | USA |
| NOBLE HOUSE | | 2230 6 GERMAIN | | | CHATSWORTH | CA | 91311 | USA |
| NOBLE, JENEFER LYNN | | Address Redacted | | | | | | |
| NOBLE, KENNETH | | Address Redacted | | | | | | |
| NOBLE, TRAVIS | | Address Redacted | | | | | | |
| NOBLEZA, SIDNEY VICTORIA | | Address Redacted | | | | | | |
| NOBLIN, GRANT MICHAEL | | Address Redacted | | | | | | |
| NODARSE, JORDAN | | Address Redacted | | | | | | |
| NOE, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| NOE, PETER A | | Address Redacted | | | | | | |
| NOEL, JONATHAN | | Address Redacted | | | | | | |
| NOEL, RICHARD W | | Address Redacted | | | | | | |
| NOEL, SAMUEL JOSEPH | | Address Redacted | | | | | | |
| NOETH, CATHERINE MARIE | | Address Redacted | | | | | | |
| NOEUN, DAVID ROUN | | Address Redacted | | | | | | |
| NOGATCH & ASSOCIATES, GEORGE N | | 1561 3RD ST | | | KIRKLAND | WA | 98033 | USA |
| NOGUES, TRACY | | Address Redacted | | | | | | |
| NOGUEZ, HUGO | | Address Redacted | | | | | | |
| NOLAN, KRISTOPHER KENNETH | | Address Redacted | | | | | | |
| NOLAND, JUSTIN ELLIS | | Address Redacted | | | | | | |
| NOLASCO, CHARLENE MARIE | | Address Redacted | | | | | | |
| NOLASCO, MICHEAL | | Address Redacted | | | | | | |
| NOLASCO, TIM J | | Address Redacted | | | | | | |
| NOLDEN, LAWANNA J | | Address Redacted | | | | | | |
| NOLI, NELSON | | Address Redacted | | | | | | |
| NOLL, CHAD M | | Address Redacted | | | | | | |
| NOLO | | 950 PARKER ST | | | BERKELEY | CA | 94710-2524 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NOLTE & ASSOCIATES | | 1750 CREEKSIDE OAKS DRIVE | SUITE 200 | | SACRAMENTO | CA | 95833 | USA |
| NOLTE & ASSOCIATES | | SUITE 200 | | | SACRAMENTO | CA | 95833 | USA |
| NOLTE, JASON ALAN | | Address Redacted | | | | | | |
| NOLTE, WHITNEY DORAN | | Address Redacted | | | | | | |
| NOMAR INDUSTRIES INC | | 15179 D SW WALKER RD | | | BEAVERTON | OR | 97006 | USA |
| NONSTOCK | | 99 PASADENA AVE | | | SOUTH PASADENA | CA | 91030 | USA |
| NOOKS, DANIELLE GEORGIA | | Address Redacted | | | | | | |
| NOP, SOPHANA | | Address Redacted | | | | | | |
| NOPPENBERGER, HERMAN J | | Address Redacted | | | | | | |
| NORASHKARIAN, MARK | | Address Redacted | | | | | | |
| NORCAL BATTERY | | 3432 CHEROKEE RD UNIT D | | | STOCKTON | CA | 95205 | USA |
| NORCAL SURPLUS | | 1775 KIKER | | | NEW CASTLE | CA | 95658 | USA |
| NORCAL SURPLUS | | 1775 KIKER LN | | | NEW CASTLE | CA | 95658-9769 | USA |
| NORCIA, AMBER LYNNAE | | Address Redacted | | | | | | |
| NORDBY, KRISTINA ROSE | | Address Redacted | | | | | | |
| NORDIC INFORMATION SYSTEMS | | 1120 IRON POINT RD STE 100 | | | FOLSOM | CA | 95630 | USA |
| NORDIC INFORMATION SYSTEMS | | 9719 LINCOLN VILLAGE DR | SUITE 105 | | SACRAMENTO | CA | 95827 | USA |
| NORDIC INFORMATION SYSTEMS | | SUITE 105 | | | SACRAMENTO | CA | 95827 | USA |
| NORDLIEN, JORDAN ALLAN | | Address Redacted | | | | | | |
| NORDSTROM INC | | PO BOX 91000 | | | SEATTLE | WA | 98111 | USA |
| NORDSTROM INC | | PO BOX 1270 | EMPLOYEE BENEFITS | | SEATTLE | WA | 98111-1270 | USA |
| NORDSTROM, KURTIS EDWARD | | Address Redacted | | | | | | |
| NORDSTROM, MICHAEL HAMILTON | | Address Redacted | | | | | | |
| NOREN, RYAN JAMES | | Address Redacted | | | | | | |
| NORFOLK CITY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 3215 | NORFOLK | VA | 23551 | USA |
| NORGAARD, LU G | | Address Redacted | | | | | | |
| NORIEGA, CALEB | | Address Redacted | | | | | | |
| NORIEGA, JOSUE M | | Address Redacted | | | | | | |
| NORIEGA, PABLO GRACIA | | Address Redacted | | | | | | |
| NORIEGA, RANI MRYSHA | | Address Redacted | | | | | | |
| NORIEGA, RENE SHINJI | | Address Redacted | | | | | | |
| NORMAN KRIEGER INC | | PO BOX 4488 | | | CARSON | CA | 90749 | USA |
| NORMAN, CITY OF | | NORMAN CITY OF | OFFICE OF THE CITY CLERK | PO BOX 370 | NORMAN | OK | 73072 | USA |
| NORMAN, FABIAN S | | Address Redacted | | | | | | |
| NORMAN, HEATHER LEIGH | | Address Redacted | | | | | | |
| NORMAN, JASON | | Address Redacted | | | | | | |
| NORMAN, RYAN MATTHEW | | Address Redacted | | | | | | |
| NORMS REFRIGERATION | | 1175 N KNOLLWOOD CIRCLE | | | ANAHEIM | CA | 92801 | USA |
| NORMS TV REPAIR | | 1670 W GEE ST | | | PAHRUMP | NV | 89060 | USA |
| NORRIDGE, VILLAGE OF | | NORRIDGE VILLAGE OF | 4000 N OLCOTT AVE | | NORRIDGE | IL | 60706 | USA |
| NORRINGTON, ASHLEY DEAN | | Address Redacted | | | | | | |
| NORRIS COMMUNICATIONS | | 12725 STOWE DRIVE | | | POWAY | CA | 92064 | USA |
| NORRIS ELECTRONICS SERVICE | | 1453 MONTEREY ST | | | SAN LUIS OBISPO | CA | 93401 | USA |
| NORRIS, CHAD | | Address Redacted | | | | | | |
| NORRIS, JARRETT | | Address Redacted | | | | | | |
| NORRIS, JEFF J | | Address Redacted | | | | | | |
| NORRIS, JUSTIN BRADLEY | | Address Redacted | | | | | | |
| NORRIS, MARCELLO | | Address Redacted | | | | | | |
| NORRIS, MITCHELL JAMES | | Address Redacted | | | | | | |
| NORRIS, NAOMI AIMEE | | Address Redacted | | | | | | |
| NORSE VENTURES INC | | 20902 67TH AVE NE BOX 390 | | | ARLINGTON | WA | 98223 | USA |
| NORTEK INTERNATIONAL LTD | | UNIT 4&5 16/F ISLAND PL | ISLAND PLACE 510 KINGS R | | HONG KONG | | | Hong Kong |
| NORTH AMERICAN CINEMAS INC | | 917 COLLEGE AVE | | | SANTA ROSA | CA | 95404 | USA |
| NORTH ATTLEBORO, TOWN OF | | NORTH ATTLEBORO TOWN OF | BOARD OF HEALTH | 43 SOUTH WAHINGTON ST | NORTH ATTLEBORO | MA | 02763 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH ATTLEBOROUGH, TOWN OF | | NORTH ATTLEBOROUGH TOWN OF | TAX COLLECTOR | P O BOX 871 | NORTH ATTLEBORO | MA | 02763 | USA |
| NORTH BERGEN TOWNSHIP TAX COLLECTOR HUDSON | | OFFICE OF THE TAX COLLECTOR | | 4233 KENNEDY BLVD | NORTH BERGEN | NJ | 07047 | USA |
| NORTH COAST URGENT CARE | | 477 N EL CAMINO REAL NO A 100 | | | ENCINITAS | CA | 92024 | USA |
| NORTH COUNTY REPAIRS & CONST | | 2920 NORMAN STRASSE RD STE 105 | | | SAN MARCOS | CA | 92069 | USA |
| NORTH COUNTY SERVICE | | 235 N ELCAMINO REAL | | | ENCINITAS | CA | 92024 | USA |
| NORTH COUNTY TIMES | | PO BOX 54358 | | | LOS ANGELES | CA | 90054-0358 | USA |
| NORTH COUNTY TIMES | | PO BOX 2119 | | | PORTLAND | OR | 97208-2119 | USA |
| NORTH COUNTY/ AUTO SPORT | | 138 FERN ST | | | SANTA CRUZ | CA | 95060 | USA |
| NORTH COUNTY/ AUTO SPORT | | RECOVERY & TOWING INC | 138 FERN ST | | SANTA CRUZ | CA | 95060 | USA |
| NORTH HAVEN TOWN TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 18 CHURCH ST | | NORTH HAVEN | CT | 06473 | USA |
| NORTH HILLS RELOCATION | | 2700 N MAIN STREET NO 502 | | | SANTA ANA | CA | 92705 | USA |
| NORTH HILLS SCHOOL DISTRICT | | NORTH HILLS SCHOOL DISTRICT | PO BOX 360063 | | PITTSBURGH | PA | 15295 | USA |
| NORTH INLAND INDUSTRIAL TIRE | | 30900 SAN ANTONIO ST | | | HAYWARD | CA | 94544 | USA |
| NORTH LITTLE ROCK, CITY OF | | ATTN COLLECTORS OFFICE | PO BOX 5757 | | LITTLE ROCK | AR | 72201 | USA |
| NORTH RANCH ONE HOUR PHOTO | | 3835 Q E THOUSAND OAKS BLVD | | | WESTLAKE VILLAGE | CA | 91362 | USA |
| NORTH SALEM OREGONIAN | | 2867 22ND ST SE STE B1 | | | SALEM | OR | 97302 | USA |
| NORTH SHORE TV | | PO BOX 150 | | | HALEIWA | HI | 96712 | USA |
| NORTH SIDE MEDICAL CENTER | | 9222 N NEWPORT HWY | | | SPOKANE | WA | 99218 | USA |
| NORTH STAR MALL JOINT VENTURE | | FILE 56405 | | | LOS ANGELES | CA | 90074-6405 | USA |
| NORTH STATE COMMUNICATIONS | | PO BOX 612 | | | HIGH POINT | NC | 27265 | USA |
| NORTH STATE SECURITY INC | | PO BOX 991348 | | | REDDING | CA | 96099-1348 | USA |
| NORTH STATE TV | | 1188 E LASSEN AVE NO 3 | | | CHICO | CA | 95973 | USA |
| NORTH VALLEY JUSTICE COURT | | 5222 W GLENDALE AVE | | | GLENDALE | AZ | 85301 | USA |
| NORTH, GREGORY ALLEN | | Address Redacted | | | | | | |
| NORTHAMPTON, COUNTY OF | | NORTHAMPTON COUNTY OF | 669 WASHINGTON ST | | EASTON | PA | 18045 | USA |
| NORTHBAY HEALTHCARE SERVICES | | PO BOX 2860 | | | FAIRFIELD | CA | 94533-2860 | USA |
| NORTHBAY HEALTHCARE SERVICES | | PO BOX 2860 | | | FAIRFIELD | CA | 94533-2860 | USA |
| NORTHERN APPRAISAL SERVICES | | 2445 ORO DAM BLVD STE 2 | | | OROVILLE | CA | 95966 | USA |
| NORTHERN CALIFORNIA COMPACTORS | | PO BOX 1828 | | | UNION CITY | CA | 94587-6828 | USA |
| NORTHERN ENERGY | | 605 COMMERCIAL STREET | | | SAN JOSE | CA | 95112 | USA |
| NORTHERN MARIANA ISLANDS STATE ATTORNEYS GENERAL | MATTHEW T GREGORY | CALLER BOX 10007 | CAPITAL HILL | | SAIPAN | MP | 96950-8907 | USA |
| NORTHERN NATIONAL INSURANCE | | PO BOX HM2461 | | | HAMILTON HMJX | HMJX | | Bermuda |
| NORTHERN NEVADA COMMUNICATIONS | | 176 5TH STREET | | | ELKO | NV | 89801 | USA |
| NORTHERN NEVADA COMMUNICATIONS | | PO BOX 2111 | 176 5TH STREET | | ELKO | NV | 89801 | USA |
| NORTHERN STEEL INC | | 2423 VERNA COURT | | | SAN LEANDRO | CA | 94577 | USA |
| NORTHERN STEEL INC | | 22257 WEST VALLEY HWY | | | KENT | WA | 98032 | USA |
| NORTHERN TRUST BANK OF CA | | 355 S GRAND AVE | STE 2600 | | LOS ANGELES | CA | 90071 | USA |
| NORTHERN TRUST BANK OF CALIFORNIA N A | | 365 S GRAND AVENUE SUITE 2600 | SUITE 2600 | ATTN TERRI HOWARD | LOS ANGELES | CA | 90071 | USA |
| NORTHSTATE APPLIANCE &ELECTRIC | | 22 W 2ND ST BOX 836 | | | BATTLE MOUNTAIN | NV | 89820 | USA |
| NORTHSTATE APPRAISAL COMPANY | | 650 HOWE AVE | SUITE 900 | | SACRAMENTO | CA | 95825 | USA |
| NORTHSTATE APPRAISAL COMPANY | | SUITE 900 | | | SACRAMENTO | CA | 95825 | USA |
| NORTHUP, DAVE R | | Address Redacted | | | | | | |
| NORTHWEST AUTO CREDIT | | 2705 NE SANDY BLVD | | | PORTLAND | OR | 97232 | USA |
| NORTHWEST BACKFLOW COMPANY | | PO BOX 307 | | | SILVERTON | OR | 97381 | USA |
| NORTHWEST BACKFLOW COMPANY | | PO BOX 307 | | | SILVERTON | OR | 97381-0307 | USA |
| NORTHWEST COMPUTER SUPPORT INC | | 975 INDUSTRY DR BLDG 31 | | | TUKWILA | WA | 98188 | USA |
| NORTHWEST DIGITAL MEDIA | | 20902 67TH AVE NE | | | ARLINGTON | WA | 98223 | USA |
| NORTHWEST DIGITAL MEDIA | | 20902 67TH AVE NE 390 | | | ARLINGTON | WA | 98223 | USA |
| NORTHWEST DOOR INC | | PO BOX 44605 | | | TACOMA | WA | 98444 | USA |
| NORTHWEST EDUCATION LOAN ASSOC | | PO BOX 7148 | | | BELLEVUE | WA | 98008 | USA |
| NORTHWEST ELECTRONICS | | 879 2ND ST | | | CRESCENT CITY | CA | 95531 | USA |
| NORTHWEST ETCH TECHNOLOGY INC | | PO BOX 110610 | | | TACOMA | WA | 98411-0610 | USA |
| NORTHWEST EXTERMINATING INC | | 5170 N LA CHOLLA BLVD | | | TUCSON | AZ | 85705-1257 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHWEST EXTERMINATING INC | | 5170 N LA CHOLLA BLVD | | | TUCSON | AZ | 85705-1257 | USA |
| NORTHWEST GREAT DANE INC | | 176 STEWART ROAD SW | | | PACIFIC | WA | 98047 | USA |
| NORTHWEST HANDLING SYSTEMS | | PO BOX 34935 | DEPT 3051 | | SEATTLE | WA | 98124-1936 | USA |
| NORTHWEST HANDLING SYSTEMS | | PO BOX 34936 | DEPT 3051 | | SEATTLE | WA | 98124-1936 | USA |
| NORTHWEST LANDSCAPE CONTRACTOR | | 1334 MADRONA BEACH RD NW | | | OLYMPIA | WA | 98502 | USA |
| NORTHWEST NATURAL GAS | | PO BOX 8905 | | | PORTLAND | OR | 97255 | USA |
| NORTHWEST NATURAL GAS | | PO BOX 8905 | | | PORTLAND | OR | 97255-0001 | USA |
| NORTHWEST PARKING LOT SERVICE | | 5120 HENDERSON BLVD SE | | | OLYMPIA | WA | 98501 | USA |
| NORTHWEST PROTECTIVE SVC INC | | 2700 ELLIOTT AVENUE | | | SEATTLE | WA | 98121 | USA |
| NORTHWEST PROTECTIVE SVCE INC | | 2203 LLOYD CENTER | | | PORTLAND | OR | 97232 | USA |
| NORTHWEST STAFFING RESOURCES | | PO BOX 8008 | | | PORTLAND | OR | 97207-8008 | USA |
| NORTHWEST VENDING CO | | PO BOX 10698 | | | EUGENE | OR | 97440 | USA |
| NORTHWESTERN JANITORIAL SVC | | 6288 WOODLAWN DR NE | | | KEIZER | OR | 97303 | USA |
| NORTON SHORES, CITY OF | | NORTON SHORES CITY OF | 4814 HENRY ST | | NORTON SHORES | MI | 49444 | USA |
| NORTON, JEFF R | | Address Redacted | | | | | | |
| NORTON, SASHA MARLENE | | Address Redacted | | | | | | |
| NORVAC ELECTRONICS INC | | PO BOX 810 | | | ELGIN | OR | 97827 | USA |
| NORWALK CITY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 125 EAST AVE | PO BOX 5530 | NORWALK | CT | 06850 | USA |
| NORWALK FINANCE DEPT | | 12700 NORWALK BLVD | | | NORWALK | CA | 90651-1030 | USA |
| NORWALK FINANCE DEPT | | 12700 NORWALK BLVD | | | NORWALK | CA | 90651-1030 | USA |
| NORWALK, CITY OF | | PO BOX 1030 | | | NORWALK | CA | 90651-1030 | USA |
| NORWALK, CITY OF | | PO BOX 1030 | WATER BILLING DIVISION | | NORWALK | CA | 90651-1030 | USA |
| NORWALK, CITY OF | | C/O CITATION PROCESSING CENTER | | | HUNTINGTON BEACH | CA | 92647-2730 | USA |
| NORWALK, CITY OF | | PO BOX 2730 | C/O CITATION PROCESSING CENTER | | HUNTINGTON BEACH | CA | 92647-2730 | USA |
| NORWOOD, SHAKYA RONNA | | Address Redacted | | | | | | |
| NOSHIRVAN, DANESH JON | | Address Redacted | | | | | | |
| NOSRATI, SHERVIN | | Address Redacted | | | | | | |
| NOTARY SEMINARS INC | | 4735 ROLAND BLVD | | | SAN DIEGO | CA | 92115 | USA |
| NOTRICA ESQ, LEWIS | | 7441 TOPANGA CANYON BLVD | | | CANOGA PARK | CA | 91303 | USA |
| NOTT, COURTNEY LEE | | Address Redacted | | | | | | |
| NOTT, DANIELLE RENEE | | Address Redacted | | | | | | |
| NOTT, MICHAEL ALLEN | | Address Redacted | | | | | | |
| NOTTINGHAM, BRANDON CLINTON | | Address Redacted | | | | | | |
| NOU, KHEANG | | Address Redacted | | | | | | |
| NOUJEIM, GEORGES FARID | | Address Redacted | | | | | | |
| NOUN, OUEN | | Address Redacted | | | | | | |
| NOURANI, AREEN | | Address Redacted | | | | | | |
| NOURANI, ARMAN | | Address Redacted | | | | | | |
| NOURI KHORASANI, ALI | | Address Redacted | | | | | | |
| NOUROZI, NIMA | | Address Redacted | | | | | | |
| NOURRCIER, CHARLES EDWARD | | Address Redacted | | | | | | |
| NOUV, BARRY | | Address Redacted | | | | | | |
| NOVAK, BRIAN ALAN | | Address Redacted | | | | | | |
| NOVAK, DAX ANRHONY | | Address Redacted | | | | | | |
| NOVELLI, NATHAN | | Address Redacted | | | | | | |
| NOVI CITY TREASURER OAKLAND | | ATTN COLLECTORS OFFICE | 45175 W TEN MILE RD | | NOVI | MI | 48377 | USA |
| NOVIMEX | | 18551 E GALE AVE | | | CITY OF INDUSTRY | CA | 91748 | USA |
| NOVO CONSTRUCTION | | 1042 HAMILTON CT | | | MENLO PARK | CA | 94025 | USA |
| NOVOA, MELIDA B | | Address Redacted | | | | | | |
| NOVOTNEY, TIMOTHY JAMES | | Address Redacted | | | | | | |
| NOW DELIVERY SERVICE INC | | PO BOX 1085 | | | SAN BRUNO | CA | 94066 | USA |
| NOW HEAR THIS | | 536 STONE RD NO H | | | BENICIA | CA | 94510 | USA |
| NOWDEN, MELODY ANN | | Address Redacted | | | | | | |
| NOWLING, TRENTON CHARLES | | Address Redacted | | | | | | |
| NOWOTNY, REBECCA NOELLE | | Address Redacted | | | | | | |
| NP ELECTRONICS | | 3212 MOCASQUE ROAD | | | CAMP VERDE | AZ | 86322 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NP ELECTRONICS | | PO BOX 4077 | 3212 MOCASQUE ROAD | | CAMP VERDE | AZ | 86322 | USA |
| NSD INC | | 6602 OWENS DRIVE SUITE 100 | | | PLEASANTON | CA | 94588 | USA |
| NTD | | PO BOX 12518 | | | MILL CREEK | WA | 98082 | USA |
| NTD | | PO BOX 12518 | | | MILL CREEK | WA | 98082-0518 | USA |
| NU DIMENSION VIDEO | | 9834 BARTLEY AVE | | | SANTA FE SPRINGS | CA | 90670 | USA |
| NU TECH COMPUTERS | | 1 PALAMEDES | | | IRVINE | CA | 92604 | USA |
| NUCOR VULCRAFT GROUP | | DEPT NO 12672 | | | LOS ANGELES | CA | 90088-2672 | USA |
| NUFABLE, MARIVEL ARMADA | | Address Redacted | | | | | | |
| NUGAL, KRYSTAL | | Address Redacted | | | | | | |
| NUHN, JOSHUA ROBERT | | Address Redacted | | | | | | |
| NUNES, TIERRE A | | Address Redacted | | | | | | |
| NUNEZ, AARON JOSEPH | | Address Redacted | | | | | | |
| NUNEZ, ALBERT ALEXANDER | | Address Redacted | | | | | | |
| NUNEZ, ALEX PATRICK | | Address Redacted | | | | | | |
| NUNEZ, BRENDA YARELI | | Address Redacted | | | | | | |
| NUNEZ, EDWARD LUIS | | Address Redacted | | | | | | |
| NUNEZ, ELIZABETH | | Address Redacted | | | | | | |
| NUNEZ, FELICIA NICOLE | | Address Redacted | | | | | | |
| NUNEZ, GABRIEL | | Address Redacted | | | | | | |
| NUNEZ, HUGO | | Address Redacted | | | | | | |
| NUNEZ, JOSE LUIS | | Address Redacted | | | | | | |
| NUNEZ, KRISTOPHER | | Address Redacted | | | | | | |
| NUNEZ, LINDA ANN | | Address Redacted | | | | | | |
| NUNEZ, MARCUS ALEXANDER | | Address Redacted | | | | | | |
| NUNEZ, MATTHEW JOSEPH | | Address Redacted | | | | | | |
| NUNEZ, NANCY CELESTE | | Address Redacted | | | | | | |
| NUNEZ, NICHOLAS RYAN | | Address Redacted | | | | | | |
| NUNEZ, RICARDO ANTONIO | | Address Redacted | | | | | | |
| NUNEZ, RUBEN | | Address Redacted | | | | | | |
| NUNEZ, RUBEN G | | Address Redacted | | | | | | |
| NUNEZ, SONJA | | Address Redacted | | | | | | |
| NUNEZ, STANLEY | | Address Redacted | | | | | | |
| NUNEZ, STEVEN | | Address Redacted | | | | | | |
| NUNEZ, WINSTON | | Address Redacted | | | | | | |
| NUNLEY, ARIC CARLEONE | | Address Redacted | | | | | | |
| NUNN, DEREK | | Address Redacted | | | | | | |
| NUNN, GEORGE ANTHONY | | Address Redacted | | | | | | |
| NUNO, JOSE FRANCISCO | | Address Redacted | | | | | | |
| NUON, SAVADY DEE | | Address Redacted | | | | | | |
| NURENBERG JR, PETER JAMES | | Address Redacted | | | | | | |
| NUTERANGELO, STACI ELLEN | | Address Redacted | | | | | | |
| NUTT, BRENDON RAY | | Address Redacted | | | | | | |
| NUTTALL, BRANDON K | | Address Redacted | | | | | | |
| NUU, FRAZER JOHN | | Address Redacted | | | | | | |
| NUVISIONS INDUSTRIES INC | | 3420 C STREET NE | SUITE 310 | | AUBURN | WA | 98002 | USA |
| NUVISIONS INDUSTRIES INC | | SUITE 310 | | | AUBURN | WA | 98002 | USA |
| NUWAY JANITORIAL | | 15519 OLD CASTLE RD | | | FONTANA | CA | 92337 | USA |
| NW ADVANCED COMMUNICATION SVCS | | PO BOX 58064 | C/O RIVIERA FINANCE | | SEATTLE | WA | 98138-1064 | USA |
| NW BACKFLOW LLC | | PO BOX 126 | | | DAYTON | OR | 97114 | USA |
| NW JANITORIAL | | 6915 S 234TH ST | | | KENT | WA | 98032 | USA |
| NW JANITORIAL | | 9307 172ND ST CT E | | | PUYALLUP | WA | 98375 | USA |
| NWABUDIKE, ZACHARY CHIEDU | | Address Redacted | | | | | | |
| NWAOKORO, REMIGUS CHIMEZIE | | Address Redacted | | | | | | |
| NYBAKKEN, KURT STUART | | Address Redacted | | | | | | |
| NYE COUNTY DISTRICT COURT CLRK | | FIFTH JUDICIAL DISTRICT | PO BOX 1031 | | TONOPAH | NV | 89049 | USA |
| NYE COUNTY DISTRICT COURT CLRK | | PO BOX 1031 | | | TONOPAH | NV | 89049 | USA |
| NYE, CHANTE ROSE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NYE, JAMES | | Address Redacted | | | | | | |
| NYE, WESLEY ROBERT | | Address Redacted | | | | | | |
| NYS ENTERPRISES INC | | 12322 HWY 99 218 | | | EVERETT | WA | 98204 | USA |
| NYSETH, MICHAEL DAVID | | Address Redacted | | | | | | |
| NYSTROM, ERIK DALE | | Address Redacted | | | | | | |
| NYSTROM, JAMES KYLE | | Address Redacted | | | | | | |
| NYULASSY, THOMAS ALVERT | | Address Redacted | | | | | | |
| O SUPER EXPRESS INC | | 437 ROZZI PLACE SO | | | SAN FANCISCO | CA | 94080 | USA |
| OAHU AIR CONDITIONING SERVICE | | PO BOX 17010 | | | HONOLULU | HI | 96817 | USA |
| OAHU COMPUTERS | | 670 AUAHI STREET STE A4 | | | HONOLULU | HI | 96813 | USA |
| OAHU PLUMBING & SHEET METAL | | 938 KOHOU ST | | | HONOLULU | HI | 96817 | USA |
| OAHU PLUMBING & SHEET METAL | | PO BOX 17010 | 938 KOHOU ST | | HONOLULU | HI | 96817 | USA |
| OAK NEWS NETWORK INC | | 2747 CURRY ST | | | PLEASANTON | CA | 94588 | USA |
| OAK TREE LANES | | 990 N DIAMOND BAR BLVD | | | DIAMOND BAR | CA | 91765 | USA |
| OAK UNLIMITED, INC | | 1107 N HAYDEN MEADOWS DR | | | PORTLAND | OR | 97299 | USA |
| OAK UNLIMITED, INC | | 1107 N HAYDEN MEADOWS DRIVE | | | PORTLAND | OR | 97217 | USA |
| OAKES, DANIEL HAYDEN | | Address Redacted | | | | | | |
| OAKES, JOSHUA WILLIAM | | Address Redacted | | | | | | |
| OAKLAND AS | | 7677 OAKPORT ST 2ND FLR | | | OAKLAND | CA | 94621 | USA |
| OAKLAND AS | | PO BOX 2220 | NETWORK ASSOCIATES COLISEUM | | OAKLAND | CA | 94621 | USA |
| OAKLAND CLERK OF COURT | | 661 WASHINGTON ST WINDOW B | OAKLAND MUNICIPAL COURT | | OAKLAND | CA | 94607-3986 | USA |
| OAKLAND CLERK OF COURT | | MUNICIPAL COURT | | | OAKLAND | CA | 94607-3986 | USA |
| OAKLAND DEPT OF TRANSPORTATION | | PO BOX 23290 | | | OAKLAND | CA | 94623-0290 | USA |
| OAKLAND DEPT OF TRANSPORTATION | | PO BOX 23660 | ATTN CREDIT DEPT | | OAKLAND | CA | 94623-0660 | USA |
| OAKLAND PALLET CO INC | | 2500 GRANT AVE | | | SAN LORENZO | CA | 94580 | USA |
| OAKLAND PRESS | | KATHRYN ANDROS | GDNN | 21 E THIRD STREET | ROYAL OAK | MI | 48073 | USA |
| OAKLAND RADIO & TV | | 3901 CENTER ST | | | TACOMA | WA | 98409 | USA |
| OAKLAND, CITY OF | | BUSINESS TAX SECTION | | | SAN FRANCISCO | CA | 94161-2918 | USA |
| OAKLAND, CITY OF | | PO BOX 61000 | BUSINESS TAX SECTION | | SAN FRANCISCO | CA | 94161-2918 | USA |
| OAKLEY INC | | FILE 55716 | | | LOS ANGELES | CA | 90074-5716 | USA |
| OAKLEY INC | | FILE 55716 | C/O BANK OF AMERICA | | LOS ANGELES | CA | 90074-5716 | USA |
| OAKLEY, SAUL EDWARD | | Address Redacted | | | | | | |
| OAKLEYS | | 1240 E DEUCE OF CLUBS | | | SHOWLOW | AZ | 85901 | USA |
| OAKWOOD APTS LONG BEACH MARINA | | 333 FIRST STREET | | | SEAL BEACH | CA | 90740 | USA |
| OAKWOOD CORPORATE HOUSING | | PO BOX 47700 101 | | | PHOENIX | AZ | 85068 | USA |
| OAKWOOD CORPORATE HOUSING | | 3866 INGRAHAM ST | | | SAN DIEGO | CA | 92109 | USA |
| OAKWOOD CORPORATE HOUSING | | 1503 SOUTH COAST DRIVE STE 125 | | | COSTA MESA | CA | 92626 | USA |
| OAKWOOD CORPORATE HOUSING | | 880 IRVINE AVE | 2ND FLOOR | | NEWPORT BEACH | CA | 92663 | USA |
| OAKWOOD CORPORATE HOUSING | | 3180 CROW CANYON PLACE | SUITE 140 | | SAN RAMON | CA | 94583 | USA |
| OAKWOOD CORPORATE HOUSING | | 4900 SW GRIFFITH DR | SUITE 105 | | BEAVERTON | OR | 97005 | USA |
| OAKWOOD CORPORATE HOUSING | | 1595 NW GILMAN BLVD SUITE 16 | | | ISSAQUAH | WA | 98027 | USA |
| OAKWOOD CORPORATE HOUSING | | 4622 150TH AVE NE NO D 4 | | | REDMOND | WA | 98052 | USA |
| OAKWOOD LAKE WATERPARK | | 874 E WOODWARD AVE | | | MANTECA | CA | 95337 | USA |
| OAKWOOD MISSION VALLEY | | 425 CAMINO DEL RIO SOUTH | | | SAN DIEGO | CA | 92108 | USA |
| OAS, TRAVIS K | | Address Redacted | | | | | | |
| OASIS CONSULTING INC | | 36687 CROWN ST | | | PALM DESERT | CA | 92211 | USA |
| OATES, MARVIN L | | OATES INVESTMENTS INC | 960 FULTON AVE STE 100 | | SACRAMENTO | CA | 95825 | USA |
| OATES, MARVIN L | | 960 FULTON AVENUE SUITE 100 | C/O OATES INVESTMENTS INC | | SACRAMENTO | CA | 95828 | USA |
| OATMAN, SCOTT DIAMOND | | Address Redacted | | | | | | |
| OAXACA, ROGER GALLARDO | | Address Redacted | | | | | | |
| OBANA, CRIS ALOOT | | Address Redacted | | | | | | |
| OBERDING, KEVIN SCOTT | | Address Redacted | | | | | | |
| OBERG, JESSICA LYNN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OBERG, KYLE JAMES | | Address Redacted | | | | | | |
| OBERHOLTZER, KENNETH L | | Address Redacted | | | | | | |
| OBERLAND, ANDREW | | Address Redacted | | | | | | |
| OBIE MEDIA CORP | | PO BOX 4443 | | | PORTLAND | OR | 97208-4443 | USA |
| OBRIAN, NICHOLAS JOSEPH | | Address Redacted | | | | | | |
| OBRIEN CABADA, CRISTOPHER J | | Address Redacted | | | | | | |
| OBRIEN II, KEITH MICHAEL | | Address Redacted | | | | | | |
| OBRIEN, ADAM | | Address Redacted | | | | | | |
| OBRIEN, AMELIA ROSE | | Address Redacted | | | | | | |
| OBRIEN, DAMIEN ZACHARY | | Address Redacted | | | | | | |
| OBRIEN, JASON T | | Address Redacted | | | | | | |
| OBRIEN, KELLY | | Address Redacted | | | | | | |
| OBRIEN, MATTHEW THOMAS | | Address Redacted | | | | | | |
| OBRIEN, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| OBRIEN, MICHAEL JOHN | | Address Redacted | | | | | | |
| OBRIEN, MIKE | | Address Redacted | | | | | | |
| OBRIEN, SHELDON T | | Address Redacted | | | | | | |
| OBRIENS APPLIANCE REPAIR, TJ | | 10208 OLYMPIC BLVD | | | TRUCKEE | CA | 96161 | USA |
| OBRIQUE, KENNETH | | Address Redacted | | | | | | |
| OCALLAHANS | | 3105 PINE STREET | | | EVERETT | WA | 98201 | USA |
| OCAMPO, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| OCAMPO, GABRIEL | | Address Redacted | | | | | | |
| OCAMPO, JONATHAN RICARDO | | Address Redacted | | | | | | |
| OCAMPO, LETICIA ANN | | Address Redacted | | | | | | |
| OCAMPO, VICTOR | | Address Redacted | | | | | | |
| OCASIO, BRANDON LUIS | | Address Redacted | | | | | | |
| OCASIO, JEREMIAH | | Address Redacted | | | | | | |
| OCB REPROGRAPHICS INC | | 17721 MITCHELL N | | | IRVINE | CA | 92714 | USA |
| OCC SPORTS INC | | 962 NORHT LA CIENEGA BLVD | | | LOS ANGELES | CA | 90069 | USA |
| OCCHIPINTI, ERIC LEE | | Address Redacted | | | | | | |
| OCCMED LA PUENTE INC | | 18335 E VALLEY BLVD | | | LA PUENTE | CA | 91744 | USA |
| OCCUPATIONAL HEALTH ASSOC | | 6042 N FRESNO NO 201 | | | FRESNO | CA | 93710 | USA |
| OCEAN BLUE TOWING | | 418 ALTAVISTA DR | | | SANTA CRUZ | CA | 95060 | USA |
| OCEAN ELECTRONICS | | 301 OCEAN AVE | | | MONTEREY | CA | 93940 | USA |
| OCEAN MEDIA INC | | 2100 MAIN ST STE 300 | | | HUNTINGTON BEACH | CA | 92648 | USA |
| OCEAN OF AMERICA INC | | 1870 LITTLE ORCHARD ST | | | SAN JOSE | CA | 95125 | USA |
| OCEAN WEST INC | | SUITE 310 | | | SAN DIEGO | CA | 91436 | USA |
| OCEAN WEST INC | | 7415 CARROLL RD | | | SAN DIEGO | CA | 92121 | USA |
| OCEANIC CABLE | | PO BOX 860200 | | | WAHIAWA | HI | 96786-0200 | USA |
| OCEANIC CABLE | | 200 AKAMAINUI ST | | | MILILANI | HI | 96789-3999 | USA |
| OCEANIC CABLE | | PO BOX 30050 | | | HONOLULU | HI | 96820-0050 | USA |
| OCEANIC TIME WARNER CABLE | | PO BOX 30050 | | | HONOLULU | HI | 96850 | USA |
| OCEANIC TIME WARNER CABLE | | PO BOX 30050 | | | HONOLULU | HI | 96820-0050 | USA |
| OCEANIC TIME WARNER CABLE | | PO BOX 30051 | | | HONOLULU | HI | 96820-0051 | USA |
| OCEGUEDA, AUNYCE DENAY | | Address Redacted | | | | | | |
| OCEGUERA, JENNIFER SANDOVAL | | Address Redacted | | | | | | |
| OCEGUERA, PHIL | | Address Redacted | | | | | | |
| OCHELTREE, MCGARRY WILLIAM | | Address Redacted | | | | | | |
| OCHOA, AILEEN | | Address Redacted | | | | | | |
| OCHOA, ANDRES | | Address Redacted | | | | | | |
| OCHOA, ANDREW VINCENT | | Address Redacted | | | | | | |
| OCHOA, ARTURO GREGORY | | Address Redacted | | | | | | |
| OCHOA, FRANCISCO JAVIER | | Address Redacted | | | | | | |
| OCHOA, GERARDO | | Address Redacted | | | | | | |
| OCHOA, GERARDO JUNIOR | | Address Redacted | | | | | | |
| OCHOA, HECTOR | | Address Redacted | | | | | | |
| OCHOA, IRVING FRANCISCO | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OCHOA, JOSE RUBEN | | Address Redacted | | | | | | |
| OCHOA, LORENZO M | | Address Redacted | | | | | | |
| OCHOA, MARCO MANUEL | | Address Redacted | | | | | | |
| OCHOA, MIGUEL ANGEL | | Address Redacted | | | | | | |
| OCHOA, VICTOR RAFAEL | | Address Redacted | | | | | | |
| OCHS, BRANDON CHRISTOPHE | | Address Redacted | | | | | | |
| OCHS, MATT JULIUS | | Address Redacted | | | | | | |
| OCLA INDEPENDENT | | 4731 FAIRHOPE DR | | | LA MIRADA | CA | 90638 | USA |
| OCON, ANDRES ALEJANDRO | | Address Redacted | | | | | | |
| OCONNELL LANDSCAPE | | PO BOX 6514 | STRIPA CORPORATION | | SAN RAFAEL | CA | 94903-0514 | USA |
| OCONNELL, DANIEL J | | 5133 SEQUOIA AVENUE | | | CYPRESS | CA | 90630 | USA |
| OCONNELL, FRIENDS OF JACK | | 793 HIGUERA ST STE 10 | | | SAN LUIS OBISPO | CA | 93401 | USA |
| OCONNELL, FRIENDS OF JACK | | PO BOX 13860 | | | SAN LUIS OBISPO | CA | 93406-3860 | USA |
| OCONNELL, NORMAN AGBUYA | | Address Redacted | | | | | | |
| OCONNELL, ROBIN GHELERTER | | 3044 PAULA DR | | | SANTA MONICA | CA | 90405 | USA |
| OCONNELL, ROBIN GHELERTER | | 3044 PAULA DRIVE | | | SANTA MONICA | CA | 90405 | USA |
| OCONNELL, VERONICA LYNNE | | Address Redacted | | | | | | |
| OCONNELL, WILLIAM THOMAS | | Address Redacted | | | | | | |
| OCONNER, TRAVIS DANIEL | | Address Redacted | | | | | | |
| OCONNOR, AMANDA JO | | Address Redacted | | | | | | |
| OCONNOR, ANTHONY RAYMOND | | Address Redacted | | | | | | |
| OCONNOR, BRIAN DANIEL | | Address Redacted | | | | | | |
| OCONNOR, FORREST RYAN | | Address Redacted | | | | | | |
| OCONNOR, JASON KENNETH | | Address Redacted | | | | | | |
| OCONNOR, MEGAN LINDSEY | | Address Redacted | | | | | | |
| OCONNOR, NICHOLAS | | Address Redacted | | | | | | |
| OCONNOR, RYAN PATRICK | | Address Redacted | | | | | | |
| ODA, JARROD | | Address Redacted | | | | | | |
| ODA, JENNIFER D | | Address Redacted | | | | | | |
| ODEA, LUCAS | | Address Redacted | | | | | | |
| ODELL, BRET STEVEN | | Address Redacted | | | | | | |
| ODELL, COURTNEY LYNN | | Address Redacted | | | | | | |
| ODELL, DAVID HUSTED | | Address Redacted | | | | | | |
| ODELL, EUGENE W | | Address Redacted | | | | | | |
| ODIO, NORMAN DAVID | | Address Redacted | | | | | | |
| ODONALD, BRADEN COREY | | Address Redacted | | | | | | |
| ODONALD, CHRISTINA | | Address Redacted | | | | | | |
| ODONNELL, JEFFREY M | | Address Redacted | | | | | | |
| ODONNELL, ROBERT EDWARD | | Address Redacted | | | | | | |
| ODONNELL, SHAWN P | | Address Redacted | | | | | | |
| ODONOVAN, JACQUELINE M | | 2821 BELLFLOWER DR | | | ANTIOCH | CA | 94509 | USA |
| ODONOVAN, JESSICA NICOLE | | Address Redacted | | | | | | |
| ODRICH, DANIELLE NICOLE | | Address Redacted | | | | | | |
| ODUNIKAN, RONALD ADEBOLA | | Address Redacted | | | | | | |
| OELLEIN, NICHOLAS DUPREE | | Address Redacted | | | | | | |
| OEM HOUSE | | PO BOX 747 | | | BYRON | CA | 94514 | USA |
| OEM HOUSE | | PO BOX 747 | | | BYRON | CA | 94514-0747 | USA |
| OFFENBACKER, STEPHEN ERIC | | Address Redacted | | | | | | |
| OFFERMATICA CORPORATION | | 110 PACIFIC AVE NO 115 | | | SAN FRANCISCO | CA | 94111 | USA |
| OFFICE DEPOT | | FILE NO 81901 | BUSINESS SERVICES DIVISION | | LOS ANGELES | CA | 90074-1901 | USA |
| OFFICE DEPOT | | DEPT 69 00822682 | PO BOX 6716 | | THE LAKES | NV | 88901 | USA |
| OFFICE DISTRIBUTION CENTER LLC | | 1400 CENTINELA AVE 2 | | | INGLEWOOD | CA | 90302 | USA |
| OFFICE ELECTRONICS | | 2355 WESTWOOD BLVD | | | LOS ANGELES | CA | 90064 | USA |
| OFFICE EXPRESS OF SO CALIF | | 11612 H E WASHINGTON BLVD | | | WHITTIER | CA | 90606 | USA |
| OFFICE IMAGING INC | | 1900A W 7TH AVE | | | EUGENE | OR | 97402 | USA |
| OFFICE INSTALLERS UNLIMITED | | 2497 GROVE WAY STE D | | | CASTRO VALLEY | CA | 94546 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OFFICE MACHINES BY MARKS | | 930 STEELE DRIVE | | | BREA | CA | 92621 | USA |
| OFFICE PRODUCT SERVICE CENTER | | PO BOX 790 | | | WEST COVINA | CA | 91793 | USA |
| OFFICE PRODUCT SERVICE CENTER | | PO BOX 790 | | | WEST COVINA | CA | 91793-0790 | USA |
| OFFICE PRODUCT WAREHOUSE | | 450 COOKE STREET | | | HONOLULU | HI | 96813 | USA |
| OFFICE STAR PRODUCTS | | PO BOX 4148 | | | ONTARIO | CA | 91761 | USA |
| OFFICE SUPPLY CLUB | | PO BOX 66001 323 | | | ANAHEIM | CA | 92816 | USA |
| OFFICE TEK EXPRESS | | PO BOX 4760 | | | KANEOHE | HI | 96744-8760 | USA |
| OFFICE TEK EXPRESS | | PO BOX 4760 | | | KANEOHE | HI | 96744-8760 | USA |
| OFFICE TIMESAVERS LLC | | ONE DANIEL BURNHAM CT STE 310C | | | SAN FRANCISCO | CA | 94109 | USA |
| OFFICETEAM | | FILE 73484 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160-3484 | USA |
| OFFICETEAM | | 5720 STONERIDGE DR | | | PLEASANTON | CA | 94588-2700 | USA |
| OFFICIAL US XBOX MAGAZINE, THE | | 150 N HILL DR STE 40 | | | BRISBANE | CA | 94005 | USA |
| OFFICIAL US XBOX MAGAZINE, THE | | PO BOX 60000 LCKBX FILE 30337 | FUTURE NETWORK USA | | SAN FRANCISCO | CA | 94160 | USA |
| OFMA | | 7901 OAKPORT RD STE 4300 | | | OAKLAND | CA | 94621 | USA |
| OGALESCO, PAUL | | Address Redacted | | | | | | |
| OGARA, DONNA | | 4532 CARMELYNN ST | | | TORRANCE | CA | 90503 | USA |
| OGATA, STACIE M | | Address Redacted | | | | | | |
| OGAWA, KEN | | Address Redacted | | | | | | |
| OGAWA, PAUL TAKESHI | | Address Redacted | | | | | | |
| OGAZ, MATEO ERNESTO | | Address Redacted | | | | | | |
| OGDEN, COURTNEY ANN | | Address Redacted | | | | | | |
| OGDEN, JOHN LESLIE | | Address Redacted | | | | | | |
| OGDEN, ZACHARY | | Address Redacted | | | | | | |
| OGEA, VICTOR ELECK | | Address Redacted | | | | | | |
| OGHAMIAN, SHARA | | Address Redacted | | | | | | |
| OGLESBY II, JOHN KYLE | | Address Redacted | | | | | | |
| OGNYANOV, BOBBY | | Address Redacted | | | | | | |
| OGRADY, EVAN JAMES | | Address Redacted | | | | | | |
| OGSTON, JASON ALLEN | | Address Redacted | | | | | | |
| OGUIN, JOSEPH J | | Address Redacted | | | | | | |
| OH, HYO KOOK | | Address Redacted | | | | | | |
| OH, JOHN S | | Address Redacted | | | | | | |
| OHAGAN, BRANDON HENRY | | Address Redacted | | | | | | |
| OHANIAN, VAHE | | AND TERRENCE DEGELDER | 24151 W DEL MONTE DR UNIT 336 | | VALENCIA | CA | 91355 | USA |
| OHANLON, ASHLEY J | | Address Redacted | | | | | | |
| OHANNESSIAN, SEBOUH JOHN | | Address Redacted | | | | | | |
| OHARA FINANCIAL SERVICES | | 25381 SPOTTED PONY LN | | | LAGUNA HILLS | CA | 92653-5841 | USA |
| OHARA INC, SS | | P O BOX 3607 | | | MISSION VIEJO | CA | 92690 | USA |
| OHARA, CANDY L | | Address Redacted | | | | | | |
| OHARA, DREW | | Address Redacted | | | | | | |
| OHARE, DAVID | | Address Redacted | | | | | | |
| OHASHI, KYLE MINORU | | Address Redacted | | | | | | |
| OHL, CHRISTIN RANEE | | Address Redacted | | | | | | |
| OHLONE LANDSCAPING | | 198 MANFRE RD | | | WATSONVILLE | CA | 95076 | USA |
| OHLUND, JOHAN MAGNUS | | Address Redacted | | | | | | |
| OHM, BRYANT | | Address Redacted | | | | | | |
| OHM, HENRY DANNY | | Address Redacted | | | | | | |
| OJALA, SANNA B | | Address Redacted | | | | | | |
| OJEDA, ANDREW JOHN | | Address Redacted | | | | | | |
| OJEDA, CARLOS E | | Address Redacted | | | | | | |
| OJEDA, DANIEL LOUIS | | Address Redacted | | | | | | |
| OJEDA, FERNANDO | | Address Redacted | | | | | | |
| OJEDA, IVETTE STEPHANIE | | Address Redacted | | | | | | |
| OJEDA, MARCUS LEVI | | Address Redacted | | | | | | |
| OJEDA, MICHAEL DAVID | | Address Redacted | | | | | | |
| OK APPLE INC  CAM ONLY | | WARDEN RD | | | N LITTLE ROCK | AR | 72114 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OK APPLE INC CAM ONLY | | WARDEN RD | | | N LITTLE ROCK | AR | 72114 | USA |
| OKADA JR , GILES | | Address Redacted | | | | | | |
| OKADA, MATTHEW BRADY | | Address Redacted | | | | | | |
| OKALOOSA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | OKALOOSA COUNTY COURTHOUSE | PO BOX 1029 | CRESTVIEW | FL | 32539 | USA |
| OKALOOSA COUNTY TAXING AUTHORITIES | | OKALOOSA COUNTY TAXING AUTHORITIES | 151 D NE EGLIN PARKWAY | | NICEVILLE | FL | 32588 | USA |
| OKAMURA, VICTORIA CHIEMI | | Address Redacted | | | | | | |
| OKELLY, MICHAEL ARDEN | | Address Redacted | | | | | | |
| OKENYI, CHRIS JOHN | | Address Redacted | | | | | | |
| OKI, JASON MATTHEW | | Address Redacted | | | | | | |
| OKINCZYC, DAVID ANGELO | | Address Redacted | | | | | | |
| OKLAHOMA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | P O BOX 268875 | | OKLAHOMA CITY | OK | 73198 | USA |
| OKLAHOMA DEPT OF AGRICULTURE | | OKLAHOMA DEPT OF AGRICULTURE | FOOD & FORESTRY | PO BOX 528804 | OKLAHOMA CITY | OK | 73198 | USA |
| OKLAHOMA TAX COMMISSION | | OKLAHOMA TAX COMMISSION | PO BOX 53374 | | OKLAHOMA CITY | OK | 73198 | USA |
| OKO ENGINEERING INC | | 23671 BIRTCHER DR | | | LAKE FOREST | CA | 92630 | USA |
| OKOJIE, FRANK EROMOSELE | | Address Redacted | | | | | | |
| OKUBB, ALLAN Y | | 3221 WAIALAE AVE STE 388 | PO BOX 10225 | | HONOLULU | HI | 96816 | USA |
| OKUBB, ALLAN Y | | PO BOX 10225 | | | HONOLULU | HI | 96816 | USA |
| OLAES, ANDREI H | | Address Redacted | | | | | | |
| OLAGOV, GEORGE | | Address Redacted | | | | | | |
| OLAGUE, ALVARO | | Address Redacted | | | | | | |
| OLAGUE, MICHAEL VICTOR | | Address Redacted | | | | | | |
| OLAIVAR, JESSICA FLORES | | Address Redacted | | | | | | |
| OLAIZ, JAMES E | | Address Redacted | | | | | | |
| OLAN ANDES | | 12328 BRISTO RD | | | NOKESVILLE | VA | 20182 | USA |
| OLANDER, ELISABETH JOY | | Address Redacted | | | | | | |
| OLANO, MARICHELLE B | | Address Redacted | | | | | | |
| OLANO, MICHELLE B | | Address Redacted | | | | | | |
| OLARTE, TANIA | | Address Redacted | | | | | | |
| OLBERG, SEAN ALAN | | Address Redacted | | | | | | |
| OLCZAK, GREG | | Address Redacted | | | | | | |
| OLD BRICKYARD RESTRNT/SALOON | | 1587 N NATIONAL AVE | | | CHEHALIS | WA | 98532 | USA |
| OLD CHICAGO | | 530 WEST BROADWAY | | | TEMPE | AZ | 85282 | USA |
| OLD LAHAINA LUAU | | 1287 FRONT ST | | | LAHAINA | HI | 96761 | USA |
| OLD PUEBLO ELECTRIC SERVICES | | 5006 E SPEEDWAY BLVD | | | TUCSON | AZ | 85712 | USA |
| OLDAKOWSKI, DANIEL JAMES | | Address Redacted | | | | | | |
| OLDFIELDS SERVICE | | 1465 WEST 7TH AVENUE | | | EUGENE | OR | 97402 | USA |
| OLDING, SHELDON FREDERICK | | Address Redacted | | | | | | |
| OLEA, ANGEL GUILLEN | | Address Redacted | | | | | | |
| OLEARY, ERIN MARIE | | Address Redacted | | | | | | |
| OLEARY, JAMES FRANCIS | | Address Redacted | | | | | | |
| OLEARY, JEREMY ALEN | | Address Redacted | | | | | | |
| OLEARY, SEAN | | Address Redacted | | | | | | |
| OLEGS ELECTRIC | | 221 N HELM AVE | | | CLOVIS | CA | 93612 | USA |
| OLEJNICZAK, KERZANDRA ASHLEY | | Address Redacted | | | | | | |
| OLGUIN, BRIZEIDA IZANAMI | | Address Redacted | | | | | | |
| OLGUIN, ERICK NA | | Address Redacted | | | | | | |
| OLGUIN, GABRIEL MICHAEL | | Address Redacted | | | | | | |
| OLGUIN, JEANINE M | | Address Redacted | | | | | | |
| OLIN, JONATHAN DAVID | | Address Redacted | | | | | | |
| OLIN, RYAN NICHOLAS | | Address Redacted | | | | | | |
| OLINGER, REBECCA ANNE | | Address Redacted | | | | | | |
| OLIPHANT, KEVIN | | Address Redacted | | | | | | |
| OLIVA, ALISON | | Address Redacted | | | | | | |
| OLIVA, ANJANINA M | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OLIVA, JOE | | Address Redacted | | | | | | |
| OLIVA, JOSE LUIZ | | Address Redacted | | | | | | |
| OLIVA, KERI M | | Address Redacted | | | | | | |
| OLIVARES, ASHLEY MARIA | | Address Redacted | | | | | | |
| OLIVARES, WALTER ALEXIS | | Address Redacted | | | | | | |
| OLIVAREZ, BRIAN MARIO KAULIKE | | Address Redacted | | | | | | |
| OLIVAREZ, DESTINY RENE MARIAH | | Address Redacted | | | | | | |
| OLIVAREZ, RYAN LOUIS | | Address Redacted | | | | | | |
| OLIVAREZ, SAVANNAH GENEVIEVE | | Address Redacted | | | | | | |
| OLIVARI, ANTHONY PHILIP | | Address Redacted | | | | | | |
| OLIVARI, GINO R | | Address Redacted | | | | | | |
| OLIVAS, EDUARDO MIGUEL | | Address Redacted | | | | | | |
| OLIVAS, EFREN | | Address Redacted | | | | | | |
| OLIVAS, KRISTINA MARIE | | Address Redacted | | | | | | |
| OLIVAS, SUELEM BELEM | | Address Redacted | | | | | | |
| OLIVAS, SYLVIA MARIE | | Address Redacted | | | | | | |
| OLIVAS, SYLVIA MARIE | | Address Redacted | | | | | | |
| OLIVEIRA, BRIAN TOSTE | | Address Redacted | | | | | | |
| OLIVEIRA, JOSEPH J | | Address Redacted | | | | | | |
| OLIVEIRA, STEVEN JOSEPH | | Address Redacted | | | | | | |
| OLIVEIRA, VANESSA MARIE | | Address Redacted | | | | | | |
| OLIVENHAIN MUNICIPAL WATER DIS | | PO BOX 502630 | | | SAN DIEGO | CA | 92150-2630 | USA |
| OLIVER, ASHLEY | | Address Redacted | | | | | | |
| OLIVER, BREANE JANICE | | Address Redacted | | | | | | |
| OLIVER, DILLON TAYLOR | | Address Redacted | | | | | | |
| OLIVER, ELIZABETH ASHLEY | | Address Redacted | | | | | | |
| OLIVER, EMMANUEL LYNN | | Address Redacted | | | | | | |
| OLIVER, WILLIAM | | Address Redacted | | | | | | |
| OLIVER, XIMENA | | 895 LAKEVIEW DR | | | REDDING | CA | 96001 | USA |
| OLIVERI, JOSHUA KEITH | | Address Redacted | | | | | | |
| OLIVEROS, JOSE GABRIEL | | Address Redacted | | | | | | |
| OLIVEROS, ZACHARIAH | | Address Redacted | | | | | | |
| OLIVETTO JR , MICHAEL JOHN | | Address Redacted | | | | | | |
| OLIVO, BRANDON J | | Address Redacted | | | | | | |
| OLIVO, SOLEDAD | | 11342 LOWER AZUSA RD | | | EL MONTE | CA | 91732 | USA |
| OLIVOS, AARON I | | Address Redacted | | | | | | |
| OLIVOS, FRANCISCO JOHN | | Address Redacted | | | | | | |
| OLIVOS, FRANCISCO MARTIN | | Address Redacted | | | | | | |
| OLLER, FRIENDS OF RICO | | PO BOX 1283 | | | ROSEVILLE | CA | 95678-8283 | USA |
| OLLIES CLEAN N SWEEP | | PO BOX 2458 | | | SANTA MARIA | CA | 93457 | USA |
| OLMOS, DYANNE ALINA | | Address Redacted | | | | | | |
| OLMOS, JOSE GUADALUPE | | Address Redacted | | | | | | |
| OLMOS, RAMIRO | | Address Redacted | | | | | | |
| OLMOS, SAMMY | | Address Redacted | | | | | | |
| OLMOS, TANYA ELISA | | Address Redacted | | | | | | |
| OLMSTEAD, DEBORA DEVON | | Address Redacted | | | | | | |
| OLPINSKI, GARY D | | Address Redacted | | | | | | |
| OLSEFSKY, MATTHEW IAN | | Address Redacted | | | | | | |
| OLSEN MARKETING GROUP | | 44 BELLA FIRENZE | | | TUSCANY HILLS | CA | 92532 | USA |
| OLSEN, CHRISTOPHER K | | Address Redacted | | | | | | |
| OLSEN, IVAN | | Address Redacted | | | | | | |
| OLSEN, JONATHAN | | Address Redacted | | | | | | |
| OLSEN, MICHAEL VICTOR | | Address Redacted | | | | | | |
| OLSEN, RICHARD T | | Address Redacted | | | | | | |
| OLSON APPLIANCE SERVICE | | 13020 NE 94TH ST | | | KIRKLAND | WA | 98033 | USA |
| OLSON APPRAISALS, PAUL | | 314 DIVISION ST | | | PORT ORCHARD | WA | 98366 | USA |
| OLSON ZABRISKIE & CAMPBELL INC | | 104 WEST MARCY ST | | | MONTESANO | WA | 98563 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OLSON, ANDREW DONOVAN | | Address Redacted | | | | | | |
| OLSON, ANDREW JAY | | Address Redacted | | | | | | |
| OLSON, BRYCE TYLER | | Address Redacted | | | | | | |
| OLSON, DAVID Z | | Address Redacted | | | | | | |
| OLSON, GARETT EDWARD | | Address Redacted | | | | | | |
| OLSON, HOWARD ANTHONY | | Address Redacted | | | | | | |
| OLSON, JEREMY LYNN | | Address Redacted | | | | | | |
| OLSON, JESSICA L | | Address Redacted | | | | | | |
| OLSON, LINDSEY BROOKE | | Address Redacted | | | | | | |
| OLSON, NICHOLAS BLAINE | | Address Redacted | | | | | | |
| OLSON, NICHOLAS REED | | Address Redacted | | | | | | |
| OLSTEN STAFFING SERVICE INC | | DEPT LA21994 | | | PASADENA | CA | 91185-1994 | USA |
| OLSTEN STAFFING SERVICE INC | | DEPT LA21994 | | | PASADENA | CA | 91185-1994 | USA |
| OLSTEN STAFFING SERVICES | | DEPT LA21994 | | | PASADENA | CA | 91185-1994 | USA |
| OLSZEWSKI, CARLY JEANNE | | Address Redacted | | | | | | |
| OLSZEWSKI, STEPHEN | | Address Redacted | | | | | | |
| OLVERA, JESSE | | Address Redacted | | | | | | |
| OLYMPIA | | P O BOX 694 | | | OLYMPIA | WA | 98507 | USA |
| OLYMPIA | | P O BOX 694 | | | OLYMPIA | WA | 98507-0694 | USA |
| OLYMPIA APPLIANCE SERVICE LLC | | PO BOX 11456 | | | OLYMPIA | WA | 98508-1456 | USA |
| OLYMPIA APPLIANCE SERVICE LLC | | PO BOX 11456 | | | OLYMPIA | WA | 98508-1456 | USA |
| OLYMPIA, CITY OF | | PO BOX 1967 | | | OLYMPIA | WA | 98507 | USA |
| OLYMPIA, CITY OF | | PO BOX 7966 | | | OLYMPIA | WA | 98507-7966 | USA |
| OLYMPIAN OIL | | 260 MICHELLE COURT | | | SO SAN FRANCISCO | CA | 94080-6297 | USA |
| OLYMPIAN OIL | | DEPT 1262 | | | SAN FRANCISCO | CA | 94139-1262 | USA |
| OLYMPIAN OIL | | 2191 NAVY DRIVE | | | STOCKTON | CA | 95206-1143 | USA |
| OLYMPIAN, THE | | PO BOX 23 | | | OLYMPIA | WA | 98507 | USA |
| OLYMPIAN, THE | | PO BOX 407 | | | OLYMPIA | WA | 98507 | USA |
| OLYMPIAN, THE | | PO BOX 23 | | | OLYMPIA | WA | 98507-0023 | USA |
| OLYMPIC AIR CONDITIONING INC | | PO BOX 1482 | | | SILVERDALE | WA | 98383 | USA |
| OLYMPIC CREDIT FUND INC | | PO BOX 6105 | | | OLYMPIA | WA | 98502 | USA |
| OLYMPIC CREDIT FUND INC | | PO BOX 6105 | | | OLYMPIA | WA | 98502-0105 | USA |
| OLYMPIC REFRESHMENT SERVICES | | 3858 87TH SW | | | TACOMA | WA | 98499 | USA |
| OLYMPUS AMERICA | | PO BOX 6040 | 10805 HOLDER ST STE 170 | | CYPRESS | CA | 90630 | USA |
| OLYMPUS AMERICA | | 3900 KILROY AIRPORT WAY | SUITE 100 | | LONG BEACH | CA | 90806-2454 | USA |
| OMALLEY, KYLE JONATHAN | | Address Redacted | | | | | | |
| OMALLEY, MARK | | Address Redacted | | | | | | |
| OMALLEY, PATRICK | | Address Redacted | | | | | | |
| OMALLEY, PATRICK JOHN | | Address Redacted | | | | | | |
| OMARI, ALI JOHN | | Address Redacted | | | | | | |
| OMEALY, TIA ANITA | | Address Redacted | | | | | | |
| OMELVENY & MYERS LLP | | 400 S HOPE ST | | | LOS ANGELES | CA | 90071 | USA |
| OMELVENY & MYERS LLP | | PO BOX 504436 | | | THE LAKES | NV | 88905-4436 | USA |
| OMHOLT A LAW CORP, TED | | SPEAR TOWER 36TH FL | ONE MARKET | | SAN FRANCISCO | CA | 94105 | USA |
| OMI OF CALIFORNIA | | DEPT NO 1568 | P O BOX 61000 | | SAN FRANCISCO | CA | 94161 | USA |
| OMI OF CALIFORNIA | | P O BOX 61000 | | | SAN FRANCISCO | CA | 94161 | USA |
| OMNI COMPUTER PRODUCTS | | PO BOX 6205 | | | CARSON | CA | 90749-6205 | USA |
| OMNI COMPUTER PRODUCTS | | PO BOX 6205 | | | CARSON | CA | 90749-6205 | USA |
| OMNI ELECTRONICS INC | | 609 ELM ST | PO BOX 4124 | | PAGE | AZ | 86040 | USA |
| OMNI ELECTRONICS INC | | PO BOX 4124 | | | PAGE | AZ | 86040 | USA |
| OMNI TECHNICAL SERVICES | | 23052 LAKE FOREST DR STE B1 | | | LAGUNA HILLS | CA | 92653 | USA |
| OMNIMOUNT SYSTEMS INC | KRISTIN JACOBS | 8201 S 48TH STREET | | | PHOENIX | AZ | 85044 | USA |
| OMNIS SOFTWARE INC | | 851 TRAEGER AVE | | | SAN BRUNO | CA | 94066 | USA |
| OMNIS SOFTWARE INC | | 981 INDUSTRIAL RD BLDG B | | | SAN CARLOS | CA | 94070-4117 | USA |
| OMRAN, TAMER H | | Address Redacted | | | | | | |
| ON GUARD SECURITY | | PO BOX 55275 | | | RIVERSIDE | CA | 92517 | USA |
| ON SITE HEALTH INC | | 4081 E LA PALMA AVE STE D | | | ANAHEIM | CA | 92807 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ON SITE HEALTH INC | | 4081 E LA PALMA AVE STE D | ORANGE COUNTY DIVISION | | ANAHEIM | CA | 92807 | USA |
| ON WITH LEARNING INC | | 131 BRIDGE ST | SUTIE A | | ARROYO GRANDE | CA | 93420 | USA |
| ON WITH LEARNING INC | | SUTIE A | | | ARROYO GRANDE | CA | 93420 | USA |
| ON24 INC | | 833 MARKET ST STE 612 | | | SAN FRANCISCO | CA | 94103 | USA |
| ONDRIEZEK, JACIE SUE | | Address Redacted | | | | | | |
| ONE K STUDIOS LLC | | 3400 W OLIVE AVE STE 300 | | | BURBANK | CA | 91505 | USA |
| ONE SOURCE DISTRIBUTORS | | 3951 OCEANIC DR | | | OCEANSIDE | CA | 92056 | USA |
| ONE SOURCE DISTRIBUTORS | | PO BOX 910309 | | | SAN DIEGO | CA | 92191 | USA |
| ONE WAY HEATING & AIR COND | | PO BOX 14275 | | | PHOENIX | AZ | 85063 | USA |
| ONEAL, APRIL M | | Address Redacted | | | | | | |
| ONEAL, JAMES CALVIN | | Address Redacted | | | | | | |
| ONEAL, JOSEPH | | Address Redacted | | | | | | |
| ONEAL, JOSH | | Address Redacted | | | | | | |
| ONEAL, RYAN PHILIP | | Address Redacted | | | | | | |
| ONEIL CONSTRUCTION CO, WE | | 909 N SEPULVEDA BLVD FL 11 | | | EL SEGUNDO | CA | 90245 | USA |
| ONEIL CONSTRUCTION CO, WE | | 909 N SEPULVEDA BLVD | FL 11 | | EL SEGUNDA | CA | 90254 | USA |
| ONEIL MOVING SYSTEMS INC | | 12101 WESTERN AVE | | | GARDEN GROVE | CA | 92841 | USA |
| ONEIL, ALI LAVON | | Address Redacted | | | | | | |
| ONEIL, JEDEDIAH STEWART | | Address Redacted | | | | | | |
| ONEIL, LESLIE ERIN | | Address Redacted | | | | | | |
| ONEILL DOMINGUEZ, DESIREE LOUISE | | Address Redacted | | | | | | |
| ONEILL, COLIN | | 137A SPARKS ST | LOWELL MA 01854 1745 | | LOWELL | MA | 01854-1745 | USA |
| ONESTAR, CHRISTINA MARIE | | Address Redacted | | | | | | |
| ONEY, TIMOTHY JAY | | Address Redacted | | | | | | |
| ONG, BRENTON NICHOLAS | | Address Redacted | | | | | | |
| ONG, DENNIS | | Address Redacted | | | | | | |
| ONG, PIERRE RYAN DY | | Address Redacted | | | | | | |
| ONG, RYAN JEFFREY | | Address Redacted | | | | | | |
| ONGJOCO, ALYSSA | | Address Redacted | | | | | | |
| ONO, GUADALUPE MITZUKO | | Address Redacted | | | | | | |
| ONONDAGA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 421 MONTGOMERY ST | | SYRACUSE | NY | 13290 | USA |
| ONORATO, MICHAELJ | | Address Redacted | | | | | | |
| ONOVAKPURI, OGHENETEJIRO E | | Address Redacted | | | | | | |
| ONSLOW COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | PO BOX 580428 | | CHARLOTTE | NC | 28299 | USA |
| ONTAI, LINCOLN E | | Address Redacted | | | | | | |
| ONTARIO AIRPORT MARRIOTT | | 2200 E HOLT BLVD | | | ONTARIO | CA | 91761 | USA |
| ONTARIO REFRIGERATION SERVICE | | 635 S MOUNTAIN AVE | | | ONTARIO | CA | 91762 | USA |
| ONTARIO WHOLESALE CARPET | | 2433 S GROVE AVE | | | ONTARIO | CA | 91761 | USA |
| ONTIVEROS, CONNIE | | Address Redacted | | | | | | |
| ONTIVEROS, DAVE | | Address Redacted | | | | | | |
| ONTIVEROS, FRANK | | Address Redacted | | | | | | |
| ONTIVEROS, STEVEN ANTHONY | | Address Redacted | | | | | | |
| ONTIVEROS, TADAHIKO JOHN | | Address Redacted | | | | | | |
| OOCL USA INC | | 31/F HARBOUR CENTRE | | | WANCHAI HONG KONG | | | Hong Kong |
| OOLEY, LORRI | | Address Redacted | | | | | | |
| OORD, EDWARD K | | Address Redacted | | | | | | |
| OOST, ETHAN MICHAEL | | Address Redacted | | | | | | |
| OPAL, VLADIMIR NIKOLAY | | Address Redacted | | | | | | |
| OPAMP TECHNICAL BOOKS INC | | 1033 N SYCAMORE AVE | | | LOS ANGELES | CA | 90038 | USA |
| OPINSKY, NATALIE M | | Address Redacted | | | | | | |
| OPIO, THOMAS | | Address Redacted | | | | | | |
| OPLT, RAY ANTHONY | | Address Redacted | | | | | | |
| OPONG MENSAH, AKOSUA | | Address Redacted | | | | | | |
| OPORTO, JOE | | Address Redacted | | | | | | |
| OPSTEEGH, PAUL MATTHEW | | Address Redacted | | | | | | |
| OPTICAL DISC CORPORATION | | 12150 MORA DR | | | SANTA FE SPRINGS | CA | 90670 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OPTIMUM INTERACTIVE LLC | | 6700 SHELTONDALE | | | WEST HILLS | CA | 91307 | USA |
| OPTIMUM SOUND SERVICE | | NW 104 STADIUM WAY | | | PULLMAN | WA | 99163 | USA |
| OPTIONZ | | 80290 BANKS LN | | | HERMISTON | OR | 97838-6336 | USA |
| OPTIVISION INC | | 3450 HILLVIEW AVENUE | | | PALO ALTO | CA | 94304 | USA |
| OPTIWORK INC | | 44951 INDUSTRIAL DR | | | FREMONT | CA | 95438 | USA |
| OPTO DIODE CORP | | 750 MITCHELL RD | | | NEWBURY PARK | CA | 93010 | USA |
| OPTOMA | ELTON LI | 715 SYCAMORE DRIVE | | | MILPITAS | CA | 95035 | USA |
| OPTOMA | | 715 SYCAMORE DR | | | MILPITAS | CA | 95035 | USA |
| OPTOMEC INC | | 3911 SINGER BLVD NE | | | ALBUQUERQUE | NM | 87109 | USA |
| OQUIN, BRIAN | | Address Redacted | | | | | | |
| OQUITA, MARIO ABEL | | Address Redacted | | | | | | |
| ORA ELECTRONICS | | 9410 OWENSMOUTH AVENUE | | | CHATSWORTH | CA | 91311 | USA |
| ORA ELECTRONICS | | 9410 OWENSMOUTH AVENUE | POST OFFIC EBOX 4029 | | CHATSWORTH | CA | 91313 | USA |
| ORACLE CORP | | 20 DAVIS DRIVE | SUPPORT SALES & MARKETING | | BELMONT | CA | 94002 | USA |
| ORACLE CORP | | 500 ORACLE PARKWAY | | | REDWOOD CITY | CA | 94065 | USA |
| ORACLE CORP | | MS659952 | | | REDWOOD CITY | CA | 94065 | USA |
| ORACLE CORPORATION | | PO BOX 44471 | | | SAN FRANCISCO | CA | 94144-4471 | USA |
| ORAHA, PETER MARTIN | | Address Redacted | | | | | | |
| ORANGE , COUNTY OF | | ORANGE COUNTY OF | SEALER OF WEIGHTS & MEASURES | 1750 S DOUGLASS RD BLDG D | ANAHEIM | CA | 92801 | USA |
| ORANGE CO MARSHAL CENTRAL DIV | | 909 N MAIN STREET | | | SANTA ANA | CA | 92701 | USA |
| ORANGE CO MARSHAL SOUTH DIV | | 23141 MOULTON PKWY STE 120 | | | LAGUNA HILLS | CA | 92653 | USA |
| ORANGE CO MARSHAL WEST DIV | | 8141 13TH STREET | | | WESTMINSTER | CA | 92683 | USA |
| ORANGE CO MARSHALL NORTH DIV | | 1275 NORTH BERKLEY RM 360 | | | FULLERTON | CA | 92635 | USA |
| ORANGE CO PERMITS/PLAN CHECK | | 300 N FLOWER STREET | | | SANTA ANA | CA | 92702-4048 | USA |
| ORANGE CO PERMITS/PLAN CHECK | | 300 N FLOWER STREET | | | SANTA ANA | CA | 92702-4048 | USA |
| ORANGE CO POLICE DEPARTMENT | | CRIME PREVENTION BUREAU | | | ORANGE | CA | 92867 | USA |
| ORANGE CO POLICE DEPARTMENT | | 1107 N BATAVIA | CRIME PREVENTION BUREAU | | ORANGE | CA | 92867-4615 | USA |
| ORANGE COAST COLLISION | | 26361 VIA DE ANZA | | | SAN JUAN CAPISTR | CA | 92675 | USA |
| ORANGE COMMERCIAL CREDIT | | PO BOX 25229 | | | ANAHEIM | CA | 92825-5229 | USA |
| ORANGE COUNTY AUDITOR CONTROLL | | PO BOX 1198 | | | SANTA ANA | CA | 92702-1198 | USA |
| ORANGE COUNTY AUDITOR CONTROLL | | PO BOX 567 | | | SANTA ANA | CA | 92702-1198 | USA |
| ORANGE COUNTY AUDITOR CONTROLL | | PO BOX 567 | | | SANTA ANA | CA | 92702-1198 | USA |
| ORANGE COUNTY CATERING | | 5462 OCEANUS UNIT G | | | HUNTINGTON BEACH | CA | 92649 | USA |
| ORANGE COUNTY CLERK RECORDER | | ORANGE COUNTY CLERK RECORDER | PO BOX 238 | 12 CIVIC CENTER PLAZA RM 106 | SANTA ANA | CA | 92701 | USA |
| ORANGE COUNTY CLERK RECORDER | | PO BOX 238 | 12 CIVIC CENTER PLAZA RM 106 | | SANTA ANA | CA | 92702-0238 | USA |
| ORANGE COUNTY COLLECTOR | | ATTN COLLECTORS OFFICE | PO BOX 1438 | | SANTA ANA | CA | 92701 | USA |
| ORANGE COUNTY FIRE AUTHORITY | | 1 FIRE AUTHORITY RD BLDG A | | | IRVINE | CA | 92602 | USA |
| ORANGE COUNTY FIRE AUTHORITY | | PO BOX 1828 | | | ORANGE | CA | 92856 | USA |
| ORANGE COUNTY FIRE AUTHORITY | | PO BOX 51985 | | | IRVINE | CA | 92619-1985 | USA |
| ORANGE COUNTY FIRE AUTHORITY | | PO BOX 1828 | | | ORANGE | CA | 92856-0828 | USA |
| ORANGE COUNTY FIRE PROTECTION | | 11541 SALINAZ DR | | | GARDEN GROVE | CA | 92843 | USA |
| ORANGE COUNTY MARSHALL | | 4601 JAMBOREE BLVD RM 108 | LEVING OFFICER HARBOR DIVISION | | NEWPORT BEACH | CA | 92660 | USA |
| ORANGE COUNTY MARSHALL | | LEVING OFFICER HARBOR DIVISION | | | NEWPORT BEACH | CA | 92660 | USA |
| ORANGE COUNTY MARSHALL | | 909 N MAIN ST | | | SANTA ANA | CA | 92701 | USA |
| ORANGE COUNTY PROBATE CLERK | | 341 THE CITY DR RM C702 | | | ORANGE | CA | 92863 | USA |
| ORANGE COUNTY REGISTER | | 625 N GRAND AVE | | | SANTA ANA | CA | 92701 | USA |
| ORANGE COUNTY REGISTER | | PO BOX 11626 | | | SANTA ANA | CA | 92711 | USA |
| ORANGE COUNTY REGISTER | | FILE 56017 | | | LOS ANGELES | CA | 90074-6017 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORANGE COUNTY REGISTER | | PO BOX 7154 | | | PASADENA | CA | 91109-7154 | USA |
| ORANGE COUNTY SCHOOL TAX COLLECTOR | | ORANGE COUNTY SCHOOL TAX COLLECTOR | 99 TOWER DR BLDG A | | MIDDLETOWN | NY | 10943 | USA |
| ORANGE COUNTY SHERIFF | | 909 N MAIN ST | CENTRAL DIVISION | | SANTA ANA | CA | 92701 | USA |
| ORANGE COUNTY SHERIFF | | 1275 N BERKELEY ROOM 360 | NORTH DIVISION | | FULLERTON | CA | 92832 | USA |
| ORANGE COUNTY SHERIFF AIRPORT | | PARKING ADMINISTATION | | | SANTA ANA | CA | 92799 | USA |
| ORANGE COUNTY SHERIFF AIRPORT | | PO BOX 25120 | PARKING ADMINISTATION | | SANTA ANA | CA | 92799 | USA |
| ORANGE COUNTY TAX COLLECTOR | | ORANGE COUNTY TAX COLLECTOR | PO BOX 1980 | | SANTA ANA | CA | 92701 | USA |
| ORANGE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | EARL K WOOD | PO BOX 545100 | ORLANDO | FL | 32899 | USA |
| ORANGE COUNTY TAX COLLECTOR | | PO BOX 1438 | | | SANTA ANA | CA | 92702 | USA |
| ORANGE COUNTY TAX COLLECTOR | | PO BOX 1980 | | | SANTA ANA | CA | 92702 | USA |
| ORANGE COUNTY TOWING SERVICE | | 918 E VERMONT AVE | | | ANAHEIM | CA | 92805 | USA |
| ORANGE COUNTY VALET SECURITY | | 21802 TEGLEY ST | | | MISSION VIEJO | CA | 92692 | USA |
| ORANGE HEALTH CARE AGNCY, COUNTY OF | | 1241 E DYER RD STE 120 | | | SANTA ANA | CA | 92705 | USA |
| ORANGE MICRO INC | | 1400 N LAKEVIEW AVE | | | ANAHEIM | CA | 92807 | USA |
| ORANGE PLASTICS INC | | 1860 S ACACLA AVE | | | COMPTON | CA | 90220 | USA |
| ORANGE TOWN TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 617 ORANGE CENTER RD | | ORANGE | CT | 06477 | USA |
| ORANGE, CITY OF | | PO BOX 11024 | | | ORANGE | CA | 92856-8124 | USA |
| ORANGE, CITY OF | | PO BOX 11024 | | | ORANGE | CA | 92856-8124 | USA |
| ORANGE, COUNTY OF | | ORANGE COUNTY OF | AUDITOR CONTROLLER/COLLECTIONS | PO BOX 1198 | SANTA ANA | CA | 92701 | USA |
| ORANGE, COUNTY OF | | PO BOX 1949 BUSINESS PROP PJT | ASSESSOR DEPT | | SANTA ANA | CA | 92702 | USA |
| ORANGE, COUNTY OF | | 1750 S DOUGLASS RD BLDG D | | | ANAHEIM | CA | 92806 | USA |
| ORANGE, COUNTY OF | | PO BOX 1198 | | | SANTA ANA | CA | 92701-1198 | USA |
| ORANGEFAIR CO LLC | | 433 NORTH CAMDEN DRIVE | SUITE 725 | | BEVERLY HILLS | CA | 90210 | USA |
| ORANGEFAIR MARKETPLACE LLC | | 17165 NEWHOPE ST STE H | C/O SUMMIT TEAM INC | | FOUNTAIN VALLEY | CA | 92708 | USA |
| ORANGEFAIR MARKETPLACE, LLC | DAVID ISRAELSKY | C/O SUMMIT TEAM INC | 17165 NEWHOPE STREET SUITE H | | FOUNTAIN VALLEY | CA | 92708 | USA |
| ORANI, KIMBERLY LORRAINE | | Address Redacted | | | | | | |
| ORBIN, JUSTIN NELSON | | Address Redacted | | | | | | |
| ORBIT PARTY TIME RENTALS | | 8725 S NORWALK BLVD | | | WHITTIER | CA | 90606 | USA |
| ORBIT SOFTWARE USA INC | | PO BOX 60000 | FILE 74499 | | SAN FRANCISCO | CA | 94160 | USA |
| ORBIT SOFTWARE USA INC | | SUITE 210 | | | DANVILLE | CA | 94526 | USA |
| ORCHARD SUPPLY HARDWARE | | PO BOX 49016 | | | SAN JOSE | CA | 95161-9016 | USA |
| ORCHARD SUPPLY HARDWARE | | PO BOX 49016 | | | SAN JOSE | CA | 95161-9016 | USA |
| ORCO CONSTRUCTION SUPPLY | | 2210 S RITCHEY | | | SANTA ANA | CA | 92705 | USA |
| ORCO CONSTRUCTION SUPPLY | | PO BOX 30073 | | | SANTA ANA | CA | 92735-0073 | USA |
| ORCO CONSTRUCTION SUPPLY | | PO BOX 39000 | DEPT 05891 | | SAN FRANCISCO | CA | 94139-5891 | USA |
| ORCO CONSTRUCTION SUPPLY | | PO BOX 5058 | | | LIVERMORE | CA | 94551-5058 | USA |
| ORCO FIRE PROTECTION | | PO BOX 875880 | | | LOS ANGELES | CA | 90087 | USA |
| ORCUTT, KRISTOPHER ANDERSON | | Address Redacted | | | | | | |
| ORDIANO, ARTURO | | Address Redacted | | | | | | |
| ORDILLE, NICHOLAS GEORGE | | Address Redacted | | | | | | |
| ORDONEZ, ELIZABETH | | Address Redacted | | | | | | |
| ORDONEZ, TYLER JOSEPH | | Address Redacted | | | | | | |
| ORDORICA, FABIAN TOBIAS | | Address Redacted | | | | | | |
| ORECK, JAMES RICHARD | | Address Redacted | | | | | | |
| OREGON ARMORED SERVICES INC | | 6645 N ENSIGN ST | | | PORTLAND | OR | 97217 | USA |
| OREGON AUTO MARKET | | 4932 SE WOODSTOCK BLVD | C/O CREDIT MANAGERS INST INC | | PORTLAND | OR | 97225 | USA |
| OREGON BLUE PRINT CO | | 732 SE HAWTHORNE BLVD | | | PORTLAND | OR | 97214 | USA |
| OREGON CORP DIV, STATE OF | | PO BOX 4353 | | | PORTLAND | OR | 97208-4353 | USA |
| OREGON CORP DIV, STATE OF | | 255 CAPITOL STREET NE | | | SALEM | OR | 97310-1327 | USA |
| OREGON CORP DIV, STATE OF | | 255 CAPITOL STREET NE | | | SALEM | OR | 97310-1327 | USA |
| OREGON DEPARTMENT OF JUSTICE | | PO BOX 14506 | | | SALEM | OR | 97309 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OREGON DEPARTMENT OF JUSTICE | | 1515 SW 5TH AVE STE 410 | | | PORTLAND | OR | 97201-5451 | USA |
| OREGON DEPARTMENT OF JUSTICE | | PO BOX 14506 | | | SALEM | OR | 97309-0420 | USA |
| OREGON DEPARTMENT OF REVENUE | | PO BOX 14777 | | | SALEM | OR | 97309 | USA |
| OREGON DEPARTMENT OF REVENUE | | PO BOX 14800 | | | SALEM | OR | 97309 | USA |
| OREGON DEPARTMENT OF REVENUE | | PO BOX 14780 | | | SALEM | OR | 97309-0469 | USA |
| OREGON DEPARTMENT OF REVENUE | | PO BOX 14777 | | | SALEM | OR | 97309-0960 | USA |
| OREGON DEPARTMENT OF REVENUE | | PO BOX 14725 | | | SALEM | OR | 97309-5018 | USA |
| OREGON ELECTRIC GROUP | | 1010 SE 11TH AVE | | | PORTLAND | OR | 97214 | USA |
| OREGON EMPLOYMENT DEPT | | PO BOX 14010 | | | SALEM | OR | 97309-5031 | USA |
| OREGON JANITORIAL | | PO BOX 21313 | | | EUGENE | OR | 97402 | USA |
| OREGON PAPER FIBER | | 12820 N E MARX | | | PORTLAND | OR | 97230 | USA |
| OREGON SATELLITE | | 950 S 1ST STREET | PO BOX 1221 | | COOS BAY | OR | 97420 | USA |
| OREGON SATELLITE | | PO BOX 1221 | | | COOS BAY | OR | 97420 | USA |
| OREGON STATE ATTORNEYS GENERAL | HARDY MYERS | JUSTICE BLDG | 1162 COURT ST NE | | SALEM | OR | 97301-4096 | USA |
| OREGON STATE EMPLOYMENT DEPT | | 875 UNION ST NE RM 112 | | | SALEM | OR | 97311-0040 | USA |
| OREGON STATE POLICE | | 3772 PORTLAND RD NE | ATTN OPEN RECORDS | | SALEM | OR | 97303 | USA |
| OREGON STATE POLICE | | PO BOX 4395 | | | PORTLAND | OR | 97208-4395 | USA |
| OREGON STATE SCHOLARSHIP COMM | AWG | PO BOX 40010 | | | EUGENE | OR | 97404 | USA |
| OREGON STATE SCHOLARSHIP COMM | | PO BOX 40010 | | | EUGENE | OR | 97404 | USA |
| OREGON STUDENT ASSIST COMM | | PO BOX 40010 | ATTN AWG | | EUGENE | OR | 97404-0003 | USA |
| OREGON WIRE PRODUCTS CO INC | | PO BOX 20279 | | | PORTLAND | OR | 97294 | USA |
| OREGON WIRE PRODUCTS CO INC | | PO BOX 20279 | | | PORTLAND | OR | 97294-0279 | USA |
| OREGON, STATE OF | | OREGON STATE OF | DEPT OF ENVIRONMENTAL QUALITY | 811 SW SIXTH AVE | PORTLAND | OR | 97299 | USA |
| OREGON, STATE OF | | 1021 SW 4TH AVE | SMALL CLAIMS DIVISION | | PORTLAND | OR | 97204 | USA |
| OREGON, STATE OF | | 350 WINTER ST NE RM 440 | DEPT OF CONSUMER & BUS SVC | | SALEM | OR | 97301 | USA |
| OREGON, STATE OF | | DIVISION OF STATE LANDS | | | SALEM | OR | 97310 | USA |
| OREGON, STATE OF | | DEPT OF ENVIRONMENTAL QUALITY | 811 SW SIXTH AVE | | PORTLAND | OR | 97204-1390 | USA |
| OREGON, STATE OF | | 775 SUMMER ST NE STE 100 | OREGON DIV OF STATE LANDS | | SALEM | OR | 97301-1279 | USA |
| OREGON, STATE OF | | MARION COUNTY CIRCUIT COURT | PO BOX 12869 | | SALEM | OR | 97309-0869 | USA |
| OREGON, STATE OF | | PO BOX 34180 | | | SEATTLE | WA | 98124-1180 | USA |
| OREGONIAN PUBLISHING CO, THE | | PO BOX 13520 | | | SALEM | OR | 97309 | USA |
| OREGONIAN PUBLISHING CO, THE | | PO BOX 1571 | | | PORTLAND | OR | 97207-1571 | USA |
| OREGONIAN PUBLISHING CO, THE | | PO BOX 4221 | | | PORTLAND | OR | 97208-4221 | USA |
| OREGONIAN PUBLISHING CO, THE | | PO BOX 4301 | | | PORTLAND | OR | 97208-4301 | USA |
| OREGONIAN PUBLISHING CO, THE | | PO BOX 17320 DIST 33 | | | PORTLAND | OR | 97217-0320 | USA |
| OREGONIAN PUBLISHING CO, THE | | PO BOX 17457 | DIST 36 | | PORTLAND | OR | 97217-0457 | USA |
| OREGONIAN PUBLISHING CO, THE | | PO BOX 17592 | DIST 36 | | PORTLAND | OR | 97217-0592 | USA |
| OREGONIAN PUBLISHING CO, THE | | GARDEN HOME DIST | PO BOX 19594 | | PORTLAND | OR | 97280-0594 | USA |
| OREGONIAN PUBLISHING CO, THE | | PO BOX 230100 | TIGARD DIST | | TIGARD | OR | 97281-0100 | USA |
| OREGONIAN PUBLISHING CO, THE | | PO BOX 66475 | MT SCOTT DIST | | PORTLAND | OR | 97290-6475 | USA |
| OREGONIAN PUBLISHING CO, THE | | DIST NO 44 | PO BOX 20095 | | PORTLAND | OR | 97294-0095 | USA |
| OREILLY & ASSOCIATES | | 1777 BOTELHO DR STE 100 | C/O MCGETTIGAN MEETINGS | | WALNUT CREEK | CA | 94596 | USA |
| OREILLY & ASSOCIATES | | 101 MORRIS ST | | | SEBASTOPOL | CA | 95472 | USA |
| OREILLY, MICHAEL RYAN | | Address Redacted | | | | | | |
| OREJANA, EDMOND | | Address Redacted | | | | | | |
| ORELLANA, CANDY | | Address Redacted | | | | | | |
| ORELLANA, CHRIS CARLOS | | Address Redacted | | | | | | |
| ORELLANA, ERIC J | | Address Redacted | | | | | | |
| ORELLANA, JENNIFER | | Address Redacted | | | | | | |
| ORELLANA, LUIS ALBERTO | | Address Redacted | | | | | | |
| ORELLANA, ROGER FABIAN | | Address Redacted | | | | | | |
| ORELLANA, STEPHANIE RENEE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORGOVAN, MICHAEL ANDREW | | Address Redacted | | | | | | |
| ORIAL, JOEL VICTORIO | | Address Redacted | | | | | | |
| ORIBELLO, ROMEL | | Address Redacted | | | | | | |
| ORIBELLO, SHERILYN OBILLO | | Address Redacted | | | | | | |
| ORIENT POWER MOBILE ELECTRONIC | | 1 HOK CHEUNG ST | UNIT 5 4TH FL HARBOUR CTR | | HUNG HORN KOWLOON | | | Hong Kong |
| ORION ALLIANCE GROUP LLC | | 3284 SURMONT DR | | | LAFAYETTE | CA | 94549 | USA |
| ORION ALLIANCE GROUP LLC | | EVERGREEN FORUM RETAIL CTR 757 CO COAST | 2829 RUCKER AVE STE 100 | | EVERETT | WA | 98201 | USA |
| ORION ALLIANCE GROUP, LLC | | COAST REAL ESTATE SERVICES | 2829 RUCKER AVENUE SUITE 100 | | EVERETT | WA | 98201 | USA |
| ORION COMMUNICATIONS | | 1556 PALATIA DR | | | ROSEVILLE | CA | 95661 | USA |
| ORION INDUSTRIES INC | | 118 WEST JULIE DRIVE | | | TEMPE | AZ | 85283 | USA |
| ORION INDUSTRIES INC | | 118 WEST JULIE DR | | | TEMPE | AZ | 85283 | USA |
| ORION SECURITY | | 357 TOWN & COUNTRY VILLAGE | | | SAN JOSE | CA | 95128 | USA |
| ORKIN | | 3220 CANDELARIA RAOD NE | | | ALBUQUERQUE | NM | 87107 | USA |
| ORKIN EXTERMINATING | | 10533 PROGRESS WAY STE A | | | CYPRESS | CA | 90630-4723 | USA |
| ORKIN EXTERMINATING | | 10533 PROGRESS WAY STE A | | | CYPRESS | CA | 90630-4723 | USA |
| ORKIN INC ATLANTA | | 18710 S WILMINGTON AVE 111 | | | RANCHO DOMINGUEZ | CA | 90220-5910 | USA |
| ORLANDO, CHRISTINE MARIE | | Address Redacted | | | | | | |
| ORLANDO, GARY M | | Address Redacted | | | | | | |
| ORLANDO, TONY | | Address Redacted | | | | | | |
| ORLEANS HOTEL & CASINO, THE | | 4500 W TROPICANA AVENUE | | | LAS VEGAS | NV | 89103 | USA |
| ORNBAUN, RONALD HALE | | Address Redacted | | | | | | |
| ORNELAS, BLANCA ESTELLA | | Address Redacted | | | | | | |
| ORNELAS, C HERB | | 23205 BENNER AVE | | | TORRANCE | CA | 90505 | USA |
| ORNELAS, FABIAN | | Address Redacted | | | | | | |
| ORNELAS, FRANKR | | Address Redacted | | | | | | |
| ORNELAS, JOSE | | Address Redacted | | | | | | |
| ORNELAS, LUIS REYES | | Address Redacted | | | | | | |
| ORNELLAS, MATTHEW RYAN | | Address Redacted | | | | | | |
| OROGUN, OLANIKE SADE | | Address Redacted | | | | | | |
| ORONA, CHRISTIAN ANTONIO | | Address Redacted | | | | | | |
| ORONA, JAMES J | | Address Redacted | | | | | | |
| OROPEZA, CHRISTOPHER MARCOS | | Address Redacted | | | | | | |
| OROPEZA, JOSHUA DANIEL | | Address Redacted | | | | | | |
| OROPEZA, MAYRA N | | Address Redacted | | | | | | |
| OROSCO & ASSOCIATES INC | | 10 HARRIS COURT SUITE C 2 | | | MONTEREY | CA | 93940 | USA |
| OROSCO & ASSOCIATES INC | | 10 HARRIS CT STE B1 | | | MONTEREY | CA | 93940 | USA |
| OROSCO, ALEXIS | | Address Redacted | | | | | | |
| OROURKE BROS DISTRIBUTING | | 13230 WEIDNER ST | | | PACOIMA | CA | 91331 | USA |
| OROVILLE SHERIFF CIVIL DIV | | 33 COUNY CENTER DRIVE | COUNT OF BUTTE MICK GREY | | OROVILLE | CA | 95965 | USA |
| OROVILLE SHERIFF CIVIL DIV | | COUNT OF BUTTE MICK GREY | | | OROVILLE | CA | 95965 | USA |
| OROZCO, APRIL CHRISTINA | | Address Redacted | | | | | | |
| OROZCO, BRIAN | | Address Redacted | | | | | | |
| OROZCO, CARINA MAE | | Address Redacted | | | | | | |
| OROZCO, DANIEL | | Address Redacted | | | | | | |
| OROZCO, DAVID H | | Address Redacted | | | | | | |
| OROZCO, JORGE | | Address Redacted | | | | | | |
| OROZCO, JORGE | | Address Redacted | | | | | | |
| OROZCO, JOSE ALBERTO | | Address Redacted | | | | | | |
| OROZCO, MARIA | | Address Redacted | | | | | | |
| OROZCO, MARIA | | Address Redacted | | | | | | |
| OROZCO, MICHELLE A | | Address Redacted | | | | | | |
| OROZCO, RAUL | | Address Redacted | | | | | | |
| OROZCO, RILEY JAMES | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OROZCO, ROCHELLE ALICIA | | Address Redacted | | | | | | |
| OROZCO, ROGER | | Address Redacted | | | | | | |
| OROZCO, ROQUE | | Address Redacted | | | | | | |
| OROZCO, SALVADOR | | Address Redacted | | | | | | |
| ORQUIA, JOANNE | | Address Redacted | | | | | | |
| ORR, BRANDEN VANCE | | Address Redacted | | | | | | |
| ORR, DAVID | | Address Redacted | | | | | | |
| ORRICK HERRINGTON & SUTCLIFFE | | FILE 72887 | | | SAN FRANCISCO | CA | 94161-2887 | USA |
| ORRICK HERRINGTON & SUTCLIFFE | | PO BOX 61000 | FILE 72887 | | SAN FRANCISCO | CA | 94161-2887 | USA |
| ORRICK, MITCHELL THOMAS | | Address Redacted | | | | | | |
| ORTA, LUIS R | | Address Redacted | | | | | | |
| ORTA, ROGELIO | | Address Redacted | | | | | | |
| ORTA, TIANA K | | Address Redacted | | | | | | |
| ORTALEZA, DANI ROSE B | | Address Redacted | | | | | | |
| ORTEGA HATCH, ALFREDO | | Address Redacted | | | | | | |
| ORTEGA III, MANUEL JOSE | | Address Redacted | | | | | | |
| ORTEGA, ANGEL ABEL | | Address Redacted | | | | | | |
| ORTEGA, ARACELI | | Address Redacted | | | | | | |
| ORTEGA, CARLOS ZACARIAS | | Address Redacted | | | | | | |
| ORTEGA, CAROLINA P | | 1951 ARIZONA AVENUE | | | MILPITAS | CA | 95035 | USA |
| ORTEGA, DANIELLE MARIE | | Address Redacted | | | | | | |
| ORTEGA, DAVID JOSEPH STEVEN | | Address Redacted | | | | | | |
| ORTEGA, DAVID RAY | | Address Redacted | | | | | | |
| ORTEGA, DENISE ASHLEY | | Address Redacted | | | | | | |
| ORTEGA, DIEGO ROLANDO | | Address Redacted | | | | | | |
| ORTEGA, JESSICA YVETTE | | Address Redacted | | | | | | |
| ORTEGA, JON ALEXANDER | | Address Redacted | | | | | | |
| ORTEGA, JOSE J | | Address Redacted | | | | | | |
| ORTEGA, JOSHUA LUIS | | Address Redacted | | | | | | |
| ORTEGA, JUAN CARLOS | | Address Redacted | | | | | | |
| ORTEGA, MARCUS D | | Address Redacted | | | | | | |
| ORTEGA, MARIA G | | Address Redacted | | | | | | |
| ORTEGA, MARTHA ALICIA | | Address Redacted | | | | | | |
| ORTEGA, MATT | | Address Redacted | | | | | | |
| ORTEGA, MICHAEL | | Address Redacted | | | | | | |
| ORTEGA, MICHELLE | | Address Redacted | | | | | | |
| ORTEGA, MONIQUE ARIEL | | Address Redacted | | | | | | |
| ORTEGA, RAMON V | | Address Redacted | | | | | | |
| ORTEGA, RANDI ELIZABETH | | Address Redacted | | | | | | |
| ORTEGA, RANDI MICHELLE | | Address Redacted | | | | | | |
| ORTEGA, ROSA | | Address Redacted | | | | | | |
| ORTEGA, SANTOS O | | Address Redacted | | | | | | |
| ORTEGA, STEFANIE M | | Address Redacted | | | | | | |
| ORTEGA, SUSANA | | Address Redacted | | | | | | |
| ORTEGA, SUSANA PATRICIA | | Address Redacted | | | | | | |
| ORTEGA, TYLER | | Address Redacted | | | | | | |
| ORTEGA, XOCHITL LILIANA | | Address Redacted | | | | | | |
| ORTEGAS APPLIANCE SERVICE TD | | P O BOX 31006 | | | ALBUQUERQUE | NM | 87190 | USA |
| ORTEGON, DUSTIN DANIEL | | Address Redacted | | | | | | |
| ORTEGON, MALISSA ANNE | | Address Redacted | | | | | | |
| ORTEGON, PAUL NATHAN | | Address Redacted | | | | | | |
| ORTEZ, ADAM ANTONIO | | Address Redacted | | | | | | |
| ORTHODONTIC CENTERS OF VIRGINIA, INC | | 190 ALBAMARLE SQUARE | | | CHARLOTTESVILLE | VA | 22911 | USA |
| ORTIGUERRA, MAAIZA KOSCA | | Address Redacted | | | | | | |
| ORTIS, ANGELO | | Address Redacted | | | | | | |
| ORTIZ VINCENTY, KARIEM V | | Address Redacted | | | | | | |
| ORTIZ, ABEL | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ, ALBERTO | | Address Redacted | | | | | | |
| ORTIZ, BESSY ELIZABETH | | Address Redacted | | | | | | |
| ORTIZ, BRANDON GABRIEL | | Address Redacted | | | | | | |
| ORTIZ, CARLOS | | Address Redacted | | | | | | |
| ORTIZ, CHRISTEAN | | Address Redacted | | | | | | |
| ORTIZ, CHRISTINA MARQUEZ | | Address Redacted | | | | | | |
| ORTIZ, CHRISTOBAL HARRY | | Address Redacted | | | | | | |
| ORTIZ, CRISTOBAL J | | Address Redacted | | | | | | |
| ORTIZ, DANIEL RENE | | Address Redacted | | | | | | |
| ORTIZ, ERIC LUIS | | Address Redacted | | | | | | |
| ORTIZ, ESTEBAN RUBEN | | Address Redacted | | | | | | |
| ORTIZ, ISIDORO ALEJANDRO | | Address Redacted | | | | | | |
| ORTIZ, JAIME | | Address Redacted | | | | | | |
| ORTIZ, JAIME ALBERTO | | Address Redacted | | | | | | |
| ORTIZ, JEROME VALLAR | | Address Redacted | | | | | | |
| ORTIZ, JORGE | | Address Redacted | | | | | | |
| ORTIZ, JOSEPH ANTHONY | | Address Redacted | | | | | | |
| ORTIZ, JOSH JALANI | | Address Redacted | | | | | | |
| ORTIZ, JUAN | | Address Redacted | | | | | | |
| ORTIZ, JUAN M | | 1382 EL SERENO AVE | APT A | | PASADENA | CA | 91103 | USA |
| ORTIZ, JUAN MANUEL | | Address Redacted | | | | | | |
| ORTIZ, LEROY | | Address Redacted | | | | | | |
| ORTIZ, LORENZO ANTONIO | | Address Redacted | | | | | | |
| ORTIZ, LUCIANO JOSE | | Address Redacted | | | | | | |
| ORTIZ, LUPE | | Address Redacted | | | | | | |
| ORTIZ, MARGARITA | | Address Redacted | | | | | | |
| ORTIZ, MARIA SARAH | | Address Redacted | | | | | | |
| ORTIZ, MICHAEL | | Address Redacted | | | | | | |
| ORTIZ, MICHELE NICOLE | | Address Redacted | | | | | | |
| ORTIZ, NATALIE | | Address Redacted | | | | | | |
| ORTIZ, OSCAR FERMIN | | Address Redacted | | | | | | |
| ORTIZ, PAUL M | | Address Redacted | | | | | | |
| ORTIZ, SCOTT ALLEN | | Address Redacted | | | | | | |
| ORTIZ, SERGIO | | Address Redacted | | | | | | |
| ORTIZ, STEVEN MATHEW | | Address Redacted | | | | | | |
| ORTIZ, TREASURE ASHLEY | | Address Redacted | | | | | | |
| ORTIZ, VICTOR | | Address Redacted | | | | | | |
| ORTIZ, WILFREDO RAPHAEL | | Address Redacted | | | | | | |
| ORTMANN, JAMES D | | Address Redacted | | | | | | |
| ORTON, MICHAEL E | | Address Redacted | | | | | | |
| ORTON, RACHEL ANN | | Address Redacted | | | | | | |
| ORVIS, DAVID SCOTT | | Address Redacted | | | | | | |
| ORWIG, TIMOTHY JAMES | | Address Redacted | | | | | | |
| ORYALL, JUSTYN SEQUOIA | | Address Redacted | | | | | | |
| OSAGE TV & COMMUNICATIONS | | 3803 ARKANSAS | | | LOS ALAMOS | NM | 87544 | USA |
| OSBORN, APRIL NICOLE | | Address Redacted | | | | | | |
| OSBORN, GARRETT W | | Address Redacted | | | | | | |
| OSBORN, JEFF HOWARD | | Address Redacted | | | | | | |
| OSBORN, KYLE STEVEN | | Address Redacted | | | | | | |
| OSBORN, MATTHEW DAVID | | Address Redacted | | | | | | |
| OSBORN, MITCHELL WAYNE | | Address Redacted | | | | | | |
| OSBORN, RON JAMES | | Address Redacted | | | | | | |
| OSBORN, TROY MICHAEL | | Address Redacted | | | | | | |
| OSBORNE ENTERPRISES INC | | 953 MEDFORD CENTER | | | MEDFORD | OR | 97504 | USA |
| OSBORNE ENTERPRISES INC | | ROUND TABLE PIZZA | 953 MEDFORD CENTER | | MEDFORD | OR | 97504 | USA |
| OSBORNE, BRIAN ELWIN | | Address Redacted | | | | | | |
| OSBORNE, CALEB DONALD | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OSBORNE, KEVIN STEPHENS | | Address Redacted | | | | | | |
| OSBORNE, MICHAEL DAVID | | Address Redacted | | | | | | |
| OSBORNES | | 16900 AURORA AVE N | | | SEATTLE | WA | 98133 | USA |
| OSBURN, JEREMY JOSEPH | | Address Redacted | | | | | | |
| OSCEOLA COUNTY TAX COLLECTOR | | OSCEOLA COUNTY TAX COLLECTOR | PATSY HEFFNER CFC | PO BOX 422105 | KISSIMMEE | FL | 34759 | USA |
| OSEGUEDA, CHRISTOPHER | | Address Redacted | | | | | | |
| OSEGUERA, BRIAN M | | Address Redacted | | | | | | |
| OSEGUERA, RICARDO | | Address Redacted | | | | | | |
| OSENBAUGH, JONATHAN D | | Address Redacted | | | | | | |
| OSHEL, JAMES BRYANT | | Address Redacted | | | | | | |
| OSIAS, STEPHANIE | | Address Redacted | | | | | | |
| OSILAJA, BABATUNDE JORDAN | | Address Redacted | | | | | | |
| OSIPOF, TONEY | | Address Redacted | | | | | | |
| OSK, DANIELLE LADONN | | Address Redacted | | | | | | |
| OSKIERKO, KRIS ADAM | | Address Redacted | | | | | | |
| OSKO, ANTHONY JOHN | | Address Redacted | | | | | | |
| OSLOVAR, THOMAS OSLOVAR RICHARD | | Address Redacted | | | | | | |
| OSMAK, GARY | | Address Redacted | | | | | | |
| OSMAN, INDIA ZAYIKA | | Address Redacted | | | | | | |
| OSMAN, JAMAL | | Address Redacted | | | | | | |
| OSMAN, MICHAEL JOHN | | Address Redacted | | | | | | |
| OSOLLO, VICENTE | | Address Redacted | | | | | | |
| OSORIO JR, BENJAMIN | | Address Redacted | | | | | | |
| OSORIO, ANDRES | | Address Redacted | | | | | | |
| OSORIO, BENJAMIN | | Address Redacted | | | | | | |
| OSORIO, CYNTHIA ALYSSA | | Address Redacted | | | | | | |
| OSORIO, FRANCIS JONATHAN | | Address Redacted | | | | | | |
| OSORIO, HERMAN | | Address Redacted | | | | | | |
| OSORIO, SHALINA LOUISE | | Address Redacted | | | | | | |
| OSP PUBLISHING INC | | 5548 LINDBERGH LN | | | BELL | CA | 90201 | USA |
| OSS, ZACHARY JAMES | | Address Redacted | | | | | | |
| OSTAGGI, CURTIS RAY | | Address Redacted | | | | | | |
| OSTEEN, THOMAS P | | 9830 GROSALIA AVENUE | | | LA MESA | CA | 91941 | USA |
| OSTEN, TODD CURTIS | | Address Redacted | | | | | | |
| OSTERHAUG, LEON ALEXANDER | | Address Redacted | | | | | | |
| OSTERHAUS, URI N | | Address Redacted | | | | | | |
| OSTERHOUT, CORY SHANE | | Address Redacted | | | | | | |
| OSTERHOUT, KRISTOFER GLEN | | Address Redacted | | | | | | |
| OSTERMAN, JAY WILLIAM | | Address Redacted | | | | | | |
| OSTERMILLER, EUGENE RONALD | | Address Redacted | | | | | | |
| OSTRANDER, RAY RICHARD | | Address Redacted | | | | | | |
| OSTROFF, JASON ROSS | | Address Redacted | | | | | | |
| OSTROSKY, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| OSTROVSKIY, YEVGENY | | Address Redacted | | | | | | |
| OSTRYE, MICHAEL THOMAS | | Address Redacted | | | | | | |
| OSUNA, CRISTIAN DANIEL | | Address Redacted | | | | | | |
| OSUNA, JOSE FRANCISCO | | Address Redacted | | | | | | |
| OSUNA, MANUEL | | Address Redacted | | | | | | |
| OSWALD, ANDREW LAWRENCE | | Address Redacted | | | | | | |
| OTANEZ, JOE | | Address Redacted | | | | | | |
| OTERO, ALEX ANGELO | | Address Redacted | | | | | | |
| OTERO, CRYSTAL ROXANNE | | Address Redacted | | | | | | |
| OTERO, MARCO ANDRES | | Address Redacted | | | | | | |
| OTERO, MARIO | | Address Redacted | | | | | | |
| OTERO, PHILIP TOBY | | Address Redacted | | | | | | |
| OTERO, STEPHANY MEQUELITA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OTERO, STEPHEN PAUL | | Address Redacted | | | | | | |
| OTEY, FREDERICK HALE | | Address Redacted | | | | | | |
| OTHER LOCKSMITH, THE | | 1512 54TH AVE E | | | FIFE | WA | 98424 | USA |
| OTNES, NICHOLE | | Address Redacted | | | | | | |
| OTNESS, JOHN THOMAS | | Address Redacted | | | | | | |
| OTO, ALYSSA MARY | | Address Redacted | | | | | | |
| OTSUKAS HOME CENTER APPLIANCE | | PO BOX 1180 | | | KAPAA | HI | 96746 | USA |
| OTT, NICHOLAS STEPHEN | | Address Redacted | | | | | | |
| OTT, STEELE HALSTON | | Address Redacted | | | | | | |
| OTT, TIMOTHY RYAN | | Address Redacted | | | | | | |
| OTTE, MATTHEW ROBERT | | Address Redacted | | | | | | |
| OTTEN, MARK | | Address Redacted | | | | | | |
| OTTER B GOODE FOODS | | 1562 N MAIN ST | | | SALINAS | CA | 93906 | USA |
| OTTINO, JENNIFER LORETTA | | Address Redacted | | | | | | |
| OTTMAN, AARON PAUL | | Address Redacted | | | | | | |
| OTTO, SHANNON MARIE | | Address Redacted | | | | | | |
| OTTOBONI, JENNIFER LYNN | | Address Redacted | | | | | | |
| OTTOVICH, ISIDORE MAX | | Address Redacted | | | | | | |
| OUBRE, YUVONNE ANGIE | | Address Redacted | | | | | | |
| OUCH, VANNY | | Address Redacted | | | | | | |
| OUEIS, HUSSEIN | | Address Redacted | | | | | | |
| OUELLETTE, NATHAN THOMAS | | Address Redacted | | | | | | |
| OULUNDSEN, MARK AARON | | Address Redacted | | | | | | |
| OURNG, MORRAN | | Address Redacted | | | | | | |
| OURNG, MORRIS | | Address Redacted | | | | | | |
| OUT WEST SEWING & EMBROIDERY | | 2186 LEMA ROAD SE | | | RIO RANCHO | NM | 87124 | USA |
| OUTAGAMIE COUNTY COLLECTOR | | ATTN TREASURERS OFFICE | 410 S WALNUT ST | | APPLETON | WI | 54919 | USA |
| OUTBACK CATERING | | 14731 KESWICK ST | | | VAN NUYS | CA | 91405 | USA |
| OUTBACK SATELLITE | | 2105 STEVENS ROAD | | | EAGLE POINT | OR | 97524 | USA |
| OUTDOOR SYSTEMS ADVERTISING | | PO BOX 61270 | | | PHOENIX | AZ | 85082-1270 | USA |
| OUTDOOOR SYSTEMS ADVERTISING | | PO BOX 61270 | | | PHOENIX | AZ | 85082-1270 | USA |
| OUTRA REALTY GOLDEN GATE RELOC | | 5950 STONERIDGE DRIVE | | | PLEASANTON | CA | 94588 | USA |
| OVERACKER, ANTHONY NEAL | | Address Redacted | | | | | | |
| OVERHEAD DOOR | | 2701 4TH AVE | | | SACRAMENTO | CA | 95822 | USA |
| OVERHEAD DOOR | | PO BOX 22528 | 2701 4TH AVE | | SACRAMENTO | CA | 95822 | USA |
| OVERHEAD DOOR | | PO BOX 231608 | 6756 FRANKLIN BLVD | | SACRAMENTO | CA | 95823 | USA |
| OVERHEAD DOOR | | PO BOX 2623 | | | EUGENE | OR | 97402 | USA |
| OVERHEAD DOOR CO OF BAY AREA | | 38424 CEDAR BLVD | | | NEWARK | CA | 94560 | USA |
| OVERHEAD DOOR LAS VEGAS | | 4460 ARVILLE NO 1 | | | LAS VEGAS | NV | 89103 | USA |
| OVERHEAD DOOR PORTLAND | | PO BOX 6029 | | | PORTLAND | OR | 97228 | USA |
| OVERHEAD DOOR PORTLAND | | PO BOX 301457 | | | PORTLAND | OR | 97294 | USA |
| OVERHEAD DOOR SALINAS | | 733 SANBORN PLACE NO 18 | | | SALINAS | CA | 93901 | USA |
| OVERHEAD DOOR SANTA ANA | | 1315 E SAINT ANDREW PL NO D | | | SANTA ANA | CA | 92705 | USA |
| OVERLAND STORAGE INC | | PO BOX 92115 | | | LOS ANGELES | CA | 90009 | USA |
| OVERSON, CHRISTOPHER PARKER | | Address Redacted | | | | | | |
| OVERSON, CORTNEY | | Address Redacted | | | | | | |
| OVERSON, KAYLYNN RENEE | | Address Redacted | | | | | | |
| OVERSON, RICK P | | Address Redacted | | | | | | |
| OVERSTREET, TAMARA KAY | | Address Redacted | | | | | | |
| OVERSTREET, TRISTAN HENRY | | Address Redacted | | | | | | |
| OVERY, JOHN M | | Address Redacted | | | | | | |
| OVIATT, BLAKE CUTTER | | Address Redacted | | | | | | |
| OVIEDO, CLAUDIO BIRUETE | | Address Redacted | | | | | | |
| OVIEDO, NATHAN STEVEN | | Address Redacted | | | | | | |
| OVIS, WATTS | | Address Redacted | | | | | | |
| OVRAHIM, NARDIN B | | Address Redacted | | | | | | |
| OVSEPYAN, DAVID Y | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OWEN, ASHLEY MICHELLE | | Address Redacted | | | | | | |
| OWEN, JERRY DAVID | | Address Redacted | | | | | | |
| OWENS APPRAISAL ASSOC | | PO BOX 836 | | | ELK GROVE | CA | 95759 | USA |
| OWENS APPRAISAL ASSOC | | PO BOX 836 | | | ELKS GROVE | CA | 95759 | USA |
| OWENS WALKER, SHERRI LYNN | | Address Redacted | | | | | | |
| OWENS, ALBERT JERMAINE | | Address Redacted | | | | | | |
| OWENS, AMBER IRENE | | Address Redacted | | | | | | |
| OWENS, BROOKE MARY | | Address Redacted | | | | | | |
| OWENS, COREY MARSHALL | | Address Redacted | | | | | | |
| OWENS, GREG PAUL | | Address Redacted | | | | | | |
| OWENS, JAMY | | 2607 2ND AVE | | | SEATTLE | WA | 98121 | USA |
| OWENS, JASMINE YVONNE | | Address Redacted | | | | | | |
| OWENS, JAY K | | Address Redacted | | | | | | |
| OWENS, JOHN MICHAEL | | Address Redacted | | | | | | |
| OWENS, JOSHUA ANDREW | | Address Redacted | | | | | | |
| OWENS, KRISTI JEANNE | | Address Redacted | | | | | | |
| OWENS, MICHAEL JOHN | | Address Redacted | | | | | | |
| OWENS, RON ADRIAN | | Address Redacted | | | | | | |
| OWENS, STEPHEN ROBERT | | Address Redacted | | | | | | |
| OWENS, TIM RAY | | Address Redacted | | | | | | |
| OWI INC | | 1160 MAHALO PLACE | | | COMPTON | CA | 90220 | USA |
| OWINGS, BRYCE CARL | | Address Redacted | | | | | | |
| OWINGS, DWAYNE ALLEN | | Address Redacted | | | | | | |
| OWLINK TECHNOLOGY | | 9012 RESEARCH DRIVE | SUITE 100 | | IRVINE | CA | 92618 | USA |
| OWLS EXECUTIVE TRAINING CTR | | PO BOX 131023 | | | CARLSBAD | CA | 92013 | USA |
| OWODUNNI, ANTHONY ADEBOLA | | Address Redacted | | | | | | |
| OWRE, JENNY OPAL | | Address Redacted | | | | | | |
| OWYANG, MATTHEW LU | | Address Redacted | | | | | | |
| OWYEN, HEIDI JULIE | | Address Redacted | | | | | | |
| OXARC INC | | PO BOX 2605 | | | SPOKANE | WA | 99220-2605 | USA |
| OXARC INC | | PO BOX 2605 | | | SPOKANE | WA | 99220-2605 | USA |
| OXFORD SUITES | | 651 FIVE CITIES DR | | | PISMO BEACH | CA | 93449 | USA |
| OXFORD SUITES | | 130 N SUNRISE AVE | | | ROSEVILLE | CA | 95661 | USA |
| OXFORD SUITES | | 2035 BUSINESS LANE | | | CHICO | CA | 95928 | USA |
| OXFORD SUITES | | 1967 HILLTOP DRIVE | | | REDDING | CA | 96002 | USA |
| OXLEY, RANDALL | | Address Redacted | | | | | | |
| OXNARD, CITY OF | | 214 SOUTH C ST | | | OXNARD | CA | 93030 | USA |
| OXNARD, CITY OF | | 305 W THIRD ST | OXNARD CITY TREASURER | | OXNARD | CA | 93030 | USA |
| OXYGEN SALES & SERVICE INC | | 3591 N COLUMBIA BLVD | C/O AIRGAS NOR PAC INC | | PORTLAND | OR | 97217 | USA |
| OXYGEN SALES & SERVICE INC | | PO BOX 116 | | | CHEHALIS | WA | 98532 | USA |
| OYER, JOSH J | | Address Redacted | | | | | | |
| OYLER, LINDSAY | | Address Redacted | | | | | | |
| OYOBIO, DARREN ETIM | | Address Redacted | | | | | | |
| OYOQUE, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| OYSTER BAY TOWN TAX COLLECTOR NASSAU | | ATTN COLLECTORS OFFICE | 74 AUDREY AVE | | OYSTER BAY | NY | 11771 | USA |
| OZAETA JR, JOSE CARMEN | | Address Redacted | | | | | | |
| OZARKA PROCESSING CENTER | | PO BOX 52214 | | | PHOENIX | AZ | 85072-2214 | USA |
| OZBAT, WILLIAM J | | Address Redacted | | | | | | |
| OZDEN, ARIK | | Address Redacted | | | | | | |
| OZEGOVIC, IRMA | | Address Redacted | | | | | | |
| P&D CATERING INC | | 641 S ALMIRANTE DR | | | WEST COVINA | CA | 91791 | USA |
| P&DC FINANCE STATION | | PO BOX 889900 | ATTN TRUST ACCOUNTS | | SAN FRANCISCO | CA | 94188-9900 | USA |
| P&S PARTS | | 6909 S WESTERN AVE | | | LOS ANGELES | CA | 90047 | USA |
| P&S PARTS | | BOX 3640 | | | GARDENA | CA | 90247 | USA |
| P&S PARTS | | 15700 S BROADWAY | | | GARDENA | CA | 90248 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PA 73 SOUTH ASSOCIATION | | PO BOX 502580 | C/O HAMMERSMITH PAYMENT CTR C/O US BANK | | SAN DIEGO | CA | 92150 | USA |
| PABALINAS, ELMER TALLADA | | Address Redacted | | | | | | |
| PABRAZINSKY, MARCUS JOHN | | Address Redacted | | | | | | |
| PABUSTAN, JOHN PAUL | | Address Redacted | | | | | | |
| PAC | | 1213 EAST HUNTER AVENUE | | | SANTA ANA | CA | 92705 | USA |
| PAC | | 1502 S SANTA FE ST | | | SANTA ANA | CA | 92705 | USA |
| PAC | | 1502 S SANTA FE STREET | | | SANTA ANA | CA | 92705 | USA |
| PACE EQUIPMENT COMPANY | | PO BOX 633 | | | WILSONVILLE | OR | 97070 | USA |
| PACE MATERIAL HANDLING INC | | 19823 58TH PL S STE 110 | | | KENT | WA | 98032 | USA |
| PACEY FIELD, SUSAN LYNN | | Address Redacted | | | | | | |
| PACHALL PLUMBING INC | | PO BOX 5848 | | | SPARKS | NY | 89432 | USA |
| PACHAS, MICHAEL | | Address Redacted | | | | | | |
| PACHECO, ALEX JOHN | | Address Redacted | | | | | | |
| PACHECO, ARTURO JUNIOR | | Address Redacted | | | | | | |
| PACHECO, COMMITTE TO ELECT BOB | | 1127 11TH ST STE 310 | C/O THE BOVEE CO | | SACRAMENTO | CA | 95814 | USA |
| PACHECO, JESUS | | Address Redacted | | | | | | |
| PACHECO, JUAN CARLOS | | Address Redacted | | | | | | |
| PACHECO, RICARDO | | Address Redacted | | | | | | |
| PACHEL, ANDREA SHELENE | | Address Redacted | | | | | | |
| PACHIKOV, ARTEM N | | Address Redacted | | | | | | |
| PACIFIC 9 MOTOR INN INC | | 3550 GATEWAY | | | SPRINGFIELD | OR | 97477-6007 | USA |
| PACIFIC ACCESSORY CORPORATION | | 1502 S SANTA FE STREET | | | SANTA ANA | CA | 92705 | USA |
| PACIFIC BEACH LOCK & SAFE | | 1425 GARNET AVENUE | | | SAN DIEGO | CA | 92109 | USA |
| PACIFIC BELL MOBILE SERVICES | | PO BOX 989049 | | | W SACRAMENTO | CA | 95798-9049 | USA |
| PACIFIC BELL MOBILE SERVICES | | PO BOX 989049 | | | W SACRAMENTO | CA | 95798-9049 | USA |
| PACIFIC BELTING INDUSTRIES INC | | 6935 BANDINI BLVD | | | LOS ANGELES | CA | 90040 | USA |
| PACIFIC CARMEL MOUNTAIN HLDING | | DEPT 2827 | CARMEL MOUNTAIN PLAZA | | LOS ANGELES | CA | 90084-2827 | USA |
| PACIFIC CARMEL MOUNTAIN HOLDINGS LP | MARK TACKABERY | 11455 EL CAMINO REAL | SUITE 200 | C/O AMERICAN ASSETS | SAN DIEGO | CA | 92130-2045 | USA |
| PACIFIC CASTLE GROVES LLC | | 2601 MAIN ST STE 900 | C/O PACIFIC CASTLE MGMT | | IRVINE | CA | 92614 | USA |
| PACIFIC CASTLE GROVES LLC | | 2601 MAIN STREET | SUITE 900 | C/O PACIFIC CASTLE MANAGEMENT | IRVINE | CA | 92614 | USA |
| PACIFIC COAST BUILDERS | | 3207 LOS PRADOS | | | SAN MATEO | CA | 94403 | USA |
| PACIFIC COAST MANAGED CARE | | 10515 BALBOA BLVD STE 150 | | | GRANADA HILLS | CA | 91344 | USA |
| PACIFIC COAST MANAGED CARE | | MED GROUP INC | 10515 BALBOA BLVD STE 150 | | GRANADA HILLS | CA | 91344 | USA |
| PACIFIC COAST PROPANE | | 539 W MAIN ST | | | ONTARIO | CA | 91762 | USA |
| PACIFIC COAST PROPANE | | PO BOX 0427 | | | RIALTO | CA | 92377-0427 | USA |
| PACIFIC COAST WAREHOUSE CO | | 5125 SCHAEFER AVE | | | CHINO | CA | 91710 | USA |
| PACIFIC COLLECTIONS | | 1616 LILIHA STREET 3RD FLOOR | | | HONOLULU | HI | 96817 | USA |
| PACIFIC COLOR GRAPHICS | | 440 BOULDER CT STE 100D | | | PLEASANTON | CA | 94566 | USA |
| PACIFIC COMMERCIAL CORP | | 3131 ELLIOT AVE STE 500 | | | SEATTLE | WA | 98121 | USA |
| PACIFIC CUSTOM CABLE INC | | 301 30TH ST NE NO 110 | | | AUBURN | WA | 98002 | USA |
| PACIFIC CUSTOM CABLE INC | | PO BOX 8026 | | | BONNEY LAKE | WA | 98390-0999 | USA |
| PACIFIC DIGITAL CORP | | C/O MARQUETTE COMM FINANCE | PO BOX 72971 DEPT 2971 | | LOS ANGELES | CA | 90084-2971 | USA |
| PACIFIC DISPOSAL | | PO BOX 127 | | | OLYMPIA | WA | 98507 | USA |
| PACIFIC DSLA NO 2 | | PO BOX 3060 | | | NEWPORT BEACH | CA | 92658 | USA |
| PACIFIC FIRECREEK HOLDINGS LLC | | DEPT 2907 | AMERICAN ASSETS INC | | LOS ANGELES | CA | 90084-2907 | USA |
| PACIFIC FLOOR CARE | | 4585 51ST ST 5 | | | SAN DIEGO | CA | 92115 | USA |
| PACIFIC GAS & ELECTRIC CO | | 615 SEVENTH AVE | | | SANTA CRUZ | CA | 95062 | USA |
| PACIFIC GAS & ELECTRIC CO | | 705 P STREET | 2ND FLOOR | | FRESNO | CA | 93760-0001 | USA |
| PACIFIC GAS & ELECTRIC CO | | 41800 BOSCELL RD | | | FREMONT | CA | 94538-3105 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PACIFIC HANDY CUTTER INC | | PO BOX 10869 | | | COSTA MESA | CA | 92627 | USA |
| PACIFIC HANDY CUTTER INC | | PO BOX 10869 | | | COSTA MESA | CA | 92627-0266 | USA |
| PACIFIC HARBOR EQUITIES LTD LIABILITY CO | LUPITA DE LOS REYES | 30765 PACIFIC COAST HIGHWAY NO 328 | | | MALIBU | CA | 90265 | USA |
| PACIFIC HARDWARE & SPECIALTIES | | PO BOX 11206 | | | TACOMA | WA | 98411-1206 | USA |
| PACIFIC HARDWARE & SPECIALTIES | | PO BOX 11206 | | | TACOMA | WA | 98411-1206 | USA |
| PACIFIC HI LIFT SERVICE CORP | | 99 1405B KOAHA PL | | | AIEA | HI | 96701 | USA |
| PACIFIC IMAGE COMM INC | | 919 S FREMONT AVENUE STE 238 | | | ALHAMBRA | CA | 91803 | USA |
| PACIFIC IMMEDIATE CARE MEDICAL | | CENTER 1900 HACIEDA DR | | | VISTA | CA | 92083 | USA |
| PACIFIC INSTALLATIONS | | 2536 E JAMISON ST | | | ANAHEIM | CA | 92806 | USA |
| PACIFIC LAMP WHOLESALE INC | | 10725 SW 5TH ST | | | BEAVERTON | OR | 97005 | USA |
| PACIFIC MACHINERY INC | | 94 025 FARRINGTON HIGHWAY | | | WAIPAHU | HI | 96797-2299 | USA |
| PACIFIC MACHINERY INC | | 94 025 FARRINGTON HIGHWAY | | | WAIPAHU | HI | 96797-2299 | USA |
| PACIFIC MAGTRON INC | | 1600 CALIFORNIA CIR | | | MILPITAS | CA | 95035 | USA |
| PACIFIC MAINTENANCE & REPAIR | | 2109 S WRIGHT ST NO B | | | SANTA ANA | CA | 92705 | USA |
| PACIFIC NATIONAL REALTORS | | 7803 MADISON AVE STE 150A | | | CITRUS HEIGHTS | CA | 95610 | USA |
| PACIFIC NW INLANDER, THE | | 1003 E TRENT STE 110 | | | SPOKANE | WA | 99202 | USA |
| PACIFIC OFFICE AUTOMATION | | 14335 NW SCIENCE PARK DRIVE | | | PORTLAND | OR | 97229 | USA |
| PACIFIC OFFICE AUTOMATION | | 15405 SE 37TH ST STE 100 | | | BELLEVUE | WA | 98006 | USA |
| PACIFIC PALMS | | ONE INDUSTRY HILLS PKY | | | CITY OF INDUSTRY | CA | 91744 | USA |
| PACIFIC PAVEMENT PROTECTION | | 9243 ML KING JR WAY SOUTH | | | SEATTLE | WA | 98118 | USA |
| PACIFIC POWER | | 920 S W SIXTH AVE | | | PORTLAND | OR | 97256 | USA |
| PACIFIC POWER | | 1033 NE 6TH AVE | | | PORTLAND | OR | 97256-0001 | USA |
| PACIFIC RIM PACKAGING INC | | PO BOX 5103 | | | KANEOHE | HI | 96744 | USA |
| PACIFIC SALES & SERVICE INC | | 7850 SE STARK ST | | | PORTLAND | OR | 97215-2340 | USA |
| PACIFIC SALES & SERVICE INC | | 7850 SE STARK ST | | | PORTLAND | OR | 97215-2340 | USA |
| PACIFIC SHELVING COMPANY INC | | 929 ALAHAKI STREET | | | KAILUA | HI | 96734 | USA |
| PACIFIC TESTING LABORATORIES | | 3257 16TH AVENUE WEST | | | SEATTLE | WA | 98119-1706 | USA |
| PACIFIC TESTING LABORATORIES | | 3257 16TH AVENUE WEST | | | SEATTLE | WA | 98119-1706 | USA |
| PACIFIC TREATMENT INC | | 1452 N JOHNSON AVENUE | | | EL CAJON | CA | 92020 | USA |
| PACIFIC VALLEY APPRAISAL INC | | 4300 SILK ROAD STE 2 | | | MODESTO | CA | 95356 | USA |
| PACIFIC WEATHERSHIELD INC | | 2305 PARAGON DRIVE | | | SAN JOSE | CA | 95131 | USA |
| PACIFIC WELDING SUPPLIES INC | | PO BOX 111240 | | | TACOMA | WA | 98411-1240 | USA |
| PACIFIC WEST ADMINISTRATORS | | 5699 KANAN ROAD | SUITE 316 | | AGOURA HILLS | CA | 91301 | USA |
| PACIFIC WEST ADMINISTRATORS | | SUITE 316 | | | AGOURA HILLS | CA | 91301 | USA |
| PACIFIC YOUNGMAN WOODLAND HILL | | 1 CORPORATE PLAZA PO BOX 3060 | | | NEWPORT BEACH | CA | 92658-9023 | USA |
| PACIFIC YOUNGMAN WOODLAND HILL | | PO BOX 3060 | 1 CORPORATE PLAZA | | NEWPORT BEACH | CA | 92658-9023 | USA |
| PACIFIC, UNIVERSITY OF THE | | 2155 WEBSTER STREET | | | SAN FRANCISCO | CA | 94101 | USA |
| PACIFIC, UNIVERSITY OF THE | | UOP SCHOOL OF DENTISTRY | 2155 WEBSTER STREET | | SAN FRANCISCO | CA | 94101 | USA |
| PACIFIC/YOUNGMAN WOODLAND HILLS | DONNA MUMFORD | ONE CORPORATE PLAZA | P O BOX 3060 | | NEWPORT BEACH | CA | 92658 | USA |
| PACK, JOSH A | | Address Redacted | | | | | | |
| PACK, SCOTT | | Address Redacted | | | | | | |
| PACKARD, HEATHER JUSTINE | | Address Redacted | | | | | | |
| PACKARD, KIMBERLY | | Address Redacted | | | | | | |
| PACKER, ANDREW SEAMUS | | Address Redacted | | | | | | |
| PACLE, JOHN | | Address Redacted | | | | | | |
| PACO, MARVIE | | Address Redacted | | | | | | |
| PACOMA, JOSE PATRICK | | Address Redacted | | | | | | |
| PACPARTS INC | | 15024 STAFF COURT | | | GARDENA | CA | 90248 | USA |
| PACTEL MILPITAS | | 448 S ABBOTT AVE | | | MILPITAS | CA | 95035 | USA |
| PADDACK, CHACE | | Address Redacted | | | | | | |
| PADDEN, MICHAEL HENRY | | Address Redacted | | | | | | |
| PADDIO, ANTHONY D | | Address Redacted | | | | | | |
| PADDOCK APPRAISAL SERVICE | | 3528 OAKDALE RD STE D | | | MODESTO | CA | 95357 | USA |
| PADDOCKS ENTERPRISES INC | | 1120 12TH ST | | | HOOD RIVER | OR | 97031 | USA |
| PADER, JUSTIN | | Address Redacted | | | | | | |
| PADGETT, JAMES | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PADILLA DAUGHERTY, DEENA M | | Address Redacted | | | | | | |
| PADILLA, ANDREA ASHLEY | | Address Redacted | | | | | | |
| PADILLA, CRAIG THOMAS | | Address Redacted | | | | | | |
| PADILLA, CRYSTAL JASMINE | | Address Redacted | | | | | | |
| PADILLA, DAYANA LIZETTE | | Address Redacted | | | | | | |
| PADILLA, FREDDY | | Address Redacted | | | | | | |
| PADILLA, JASON PAUL | | Address Redacted | | | | | | |
| PADILLA, JESUS | | Address Redacted | | | | | | |
| PADILLA, JESUS | | Address Redacted | | | | | | |
| PADILLA, JILLIAN LORAINE | | Address Redacted | | | | | | |
| PADILLA, JOHNNY THOMAS | | Address Redacted | | | | | | |
| PADILLA, JOSHUA DANIEL | | Address Redacted | | | | | | |
| PADILLA, JUSTINA | | Address Redacted | | | | | | |
| PADILLA, KEITH EDWARD | | Address Redacted | | | | | | |
| PADILLA, KEITH EDWARD | | Address Redacted | | | | | | |
| PADILLA, OSCAR | | Address Redacted | | | | | | |
| PADILLA, RACHEL | | Address Redacted | | | | | | |
| PADILLA, RICARDO | | Address Redacted | | | | | | |
| PADILLA, ROBERT J | | Address Redacted | | | | | | |
| PADILLA, RYAN DANIEL | | Address Redacted | | | | | | |
| PADILLA, SARA ZELLA | | Address Redacted | | | | | | |
| PADILLA, WILLIAM CARMEN | | Address Redacted | | | | | | |
| PADILLA, YOLANDA E | | Address Redacted | | | | | | |
| PADILLA, YVETTE | | Address Redacted | | | | | | |
| PADILLO, LAINIE | | Address Redacted | | | | | | |
| PADRON, DEYLON GABRIELLA | | Address Redacted | | | | | | |
| PADRON, MONIQUE JOY | | Address Redacted | | | | | | |
| PADUCAH CITY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 300 S FIFTH ST | P O BOX 2697 | PADUCAH | KY | 42003 | USA |
| PAE, OLIVER H | | Address Redacted | | | | | | |
| PAEZ &, ANTOINETTE M | | MICHAEL A PAEZ JT TEN | 8842 SHENANDOAH AVE | | PICO RIVERA | CA | 90660 | USA |
| PAEZ, BIANCA JESSCA | | Address Redacted | | | | | | |
| PAGAN, CARLOS CHUNG | | Address Redacted | | | | | | |
| PAGAN, LIHAN MARIE | | Address Redacted | | | | | | |
| PAGE, CHRISTOPHER JON | | Address Redacted | | | | | | |
| PAGE, DAKOTA ENRIQUE | | Address Redacted | | | | | | |
| PAGE, JUSTIN | | Address Redacted | | | | | | |
| PAGE, SKYLER THOMAS | | Address Redacted | | | | | | |
| PAGE, TODD | | Address Redacted | | | | | | |
| PAGEL, DANIEL DUANE | | Address Redacted | | | | | | |
| PAGEL, JOHN VICTOR | | Address Redacted | | | | | | |
| PAGELER, JOSEPH B | | Address Redacted | | | | | | |
| PAGENET | | 11150 SANTA MONICA BLVD STE500 | | | LOS ANGELES | CA | 90025-9514 | USA |
| PAGENET | | PO BOX 250014 | 11150 SANTA MONICA BLVD STE500 | | LOS ANGELES | CA | 90025-9514 | USA |
| PAGENET | | PO BOX 7149 | | | PASADENA | CA | 91109-7149 | USA |
| PAGENET | | OFFICE 034 | DEPT 0102 | | SAN DIEGO | CA | 92130-2045 | USA |
| PAGENET | | 790 THE CITY DRIVE | | | ORANGE | CA | 92868-4941 | USA |
| PAGENET | | 13810 SE EASTGATE WAY | SUITE 150 | | BELLEVUE | WA | 98005-4400 | USA |
| PAGENET | | SUITE 150 | | | BELLEVUE | WA | 98005-4400 | USA |
| PAGENET SAN DIEGO | | 9360 TOWNE CENTRE DR | SUITE 100 | | SAN DIEGO | CA | 92121 | USA |
| PAGENET SAN DIEGO | | SUITE 100 | | | SAN DIEGO | CA | 92121 | USA |
| PAGGI, NICK | | Address Redacted | | | | | | |
| PAGING NETWORK OF LOS ANGELES | | OFFICE 033 | PO BOX 7208 | | PASADENA | CA | 91109-7308 | USA |
| PAGING NETWORK OF LOS ANGELES | | PO BOX 7208 | | | PASADENA | CA | 91109-7308 | USA |
| PAGLIASSOTTI, ELIJAH R | | Address Redacted | | | | | | |
| PAGLIASSOTTI, LUKE GLEN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAGTAKHAN, TRICIA | | Address Redacted | | | | | | |
| PAGUIO, AIMEE ARQUIZA | | Address Redacted | | | | | | |
| PAGUIO, JOANNE ARQUIZA | | Address Redacted | | | | | | |
| PAGUIO, SHEENA JANE | | Address Redacted | | | | | | |
| PAIGE EXCHANGE CORP | PETER PAIGE | 3205 UNDERHILL PLACE | | | BEND | OR | 97701 | USA |
| PAIGE EXCHANGE CORP | | 3205 UNDERHILL PL | C/O PETER PAIGE | | BEND | OR | 97701 | USA |
| PAIGE JR, RODERICK TYRONE | | Address Redacted | | | | | | |
| PAIK, WILLIAM | | Address Redacted | | | | | | |
| PAINE, KRISTINA M | | 2164 SUNHAVEN CIRCLE | | | FAIRFIELD | CA | 94533 | USA |
| PAINSCHAB, KATRINA | | Address Redacted | | | | | | |
| PAINSCHAB, SEBRINA C | | Address Redacted | | | | | | |
| PAINTER, DONNALD ARIAS | | Address Redacted | | | | | | |
| PAIR, LISA NINOMIYA | | Address Redacted | | | | | | |
| PAIZ, ANDREA CHRISTINA | | Address Redacted | | | | | | |
| PAJOUFAR, NAVID | | Address Redacted | | | | | | |
| PAK WEST PAPER & CHEMICAL | | PO BOX 5140 | | | SANTA ANA | CA | 92704-5140 | USA |
| PAK WEST PAPER & CHEMICAL | | PO BOX 5140 | | | SANTA ANA | CA | 92704-5140 | USA |
| PAK, JUN G | | Address Redacted | | | | | | |
| PAK, JUSTIN CHULKI | | Address Redacted | | | | | | |
| PAKHCHIAN, ANNETTE JACQUELINE | | Address Redacted | | | | | | |
| PAKOZDI, MIRANDA JEAN | | Address Redacted | | | | | | |
| PAL, AVINESH | | Address Redacted | | | | | | |
| PALACE STATION | | PO BOX 26448 | | | LAS VEGAS | NV | 89126 | USA |
| PALACE STATION | | PO BOX 26448 | | | LAS VEGAS | NV | 89126-0448 | USA |
| PALACIO, EON A | | Address Redacted | | | | | | |
| PALACIO, SHANNON R | | Address Redacted | | | | | | |
| PALACIOS, BRIAN ANTHONY | | Address Redacted | | | | | | |
| PALACIOS, JONATHAN OSVALDO | | Address Redacted | | | | | | |
| PALACIOS, JONATHAN RICHARD | | Address Redacted | | | | | | |
| PALACIOS, JOSE A | | Address Redacted | | | | | | |
| PALACIOS, JULIO | | Address Redacted | | | | | | |
| PALACIOS, KEVIN JOSEPH | | Address Redacted | | | | | | |
| PALACIOS, LEONCIO EFRAIN | | Address Redacted | | | | | | |
| PALACIOS, LUIS | | Address Redacted | | | | | | |
| PALACIOS, MARTIN N | | Address Redacted | | | | | | |
| PALACIOS, ROY JONATHAN | | Address Redacted | | | | | | |
| PALACIOS, TYSON ANTONIO | | Address Redacted | | | | | | |
| PALADINO, DUSTIN S | | Address Redacted | | | | | | |
| PALAFOX JR, LORETO RULLEPA | | Address Redacted | | | | | | |
| PALAK, BETTY | | Address Redacted | | | | | | |
| PALAPO, CZARINA ANN GUECO | | Address Redacted | | | | | | |
| PALAZZOLA, DAVID MICHAEL | | Address Redacted | | | | | | |
| PALE, THERESA MARIE | | Address Redacted | | | | | | |
| PALEGA, JAMES JUNIOR | | Address Redacted | | | | | | |
| PALEN, JAMES FRANCIS | | Address Redacted | | | | | | |
| PALETTA, GREGORY JOHN | | Address Redacted | | | | | | |
| PALEY, BRIAN ROSS | | Address Redacted | | | | | | |
| PALFFY, ZIGMUND | | 10432 JASPER AVE | | | EDMONTON | AB | | CANADA |
| PALLADEO | | PO BOX 51425 | | | LOS ANGELES | CA | 90051-5725 | USA |
| PALLESEN, ERIK KRISTIAN | | Address Redacted | | | | | | |
| PALLET SERVICES INC | | PO BOX 1193 | | | ANACORTES | WA | 98221 | USA |
| PALLO, CASSANDRA G | | Address Redacted | | | | | | |
| PALLO, DUSTIN R | | Address Redacted | | | | | | |
| PALM & SHIELDS TV SERVICE INC | | 324 E SHIELDS | | | FRESNO | CA | 93704 | USA |
| PALM BEACH COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 3353 | WEST PALM BEACH | FL | 33470 | USA |
| PALM DESERT URGENT CARE | | PO BOX 1118 | | | PALM DESERT | CA | 92260 | USA |
| PALM DESERT URGENT CARE | | PO BOX 4774 | | | PALM DESERT | CA | 92261 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PALM DESERT, CITY OF | | 73 510 FRED WARING DRIVE | | | PALM DESERT | CA | 92260 | USA |
| PALM INC | | 5470 GREAT AMERICA PKY | | | SANTA CLARA | CA | 95052 | USA |
| PALM SPRINGS UNIFIED SCHOOL DISTRICT | | 980 E TAHQUITZ CANYON WAY | STE 204 | | PALM SPRINGS | CA | 92262 | USA |
| PALM, MITCHELL ARTHUR | | Address Redacted | | | | | | |
| PALMA, BRAD ANTHONY | | Address Redacted | | | | | | |
| PALMATEER, KYLE MICHAEL | | Address Redacted | | | | | | |
| PALMATEER, RYAN THOMAS | | Address Redacted | | | | | | |
| PALMDALE, CITY OF | | 38250 SIERRA HWY | | | PALMDALE | CA | 93550 | USA |
| PALMER, ASHLEY NICOLE | | Address Redacted | | | | | | |
| PALMER, BRANDON | | Address Redacted | | | | | | |
| PALMER, CHAR | | Address Redacted | | | | | | |
| PALMER, CHRISTINA | | Address Redacted | | | | | | |
| PALMER, DARRELL SCOTT | | Address Redacted | | | | | | |
| PALMER, DAVID HOWARD | | Address Redacted | | | | | | |
| PALMER, ERIK CARL | | Address Redacted | | | | | | |
| PALMER, GARRETT R | | Address Redacted | | | | | | |
| PALMER, IRIS CLAUDETTE | | Address Redacted | | | | | | |
| PALMER, JASMINE | | Address Redacted | | | | | | |
| PALMER, JEREMY WRIGHT | | Address Redacted | | | | | | |
| PALMER, JESSICA | | Address Redacted | | | | | | |
| PALMER, KEVIN THOMAS | | Address Redacted | | | | | | |
| PALMER, LACEY JEAN | | Address Redacted | | | | | | |
| PALMER, LAUREN ELYSE | | Address Redacted | | | | | | |
| PALMER, MATTHEW ALAN | | Address Redacted | | | | | | |
| PALMER, MICHELLE ANN MARIE | | Address Redacted | | | | | | |
| PALMER, MISTI DAWN | | Address Redacted | | | | | | |
| PALMER, RENARDO DEANDRE | | Address Redacted | | | | | | |
| PALMER, RYAN R | | Address Redacted | | | | | | |
| PALMISANO, AMBER ATHENA | | Address Redacted | | | | | | |
| PALMORE, JOEY LEE | | Address Redacted | | | | | | |
| PALMQUIST, JUSTIN | | CHICAGO DIV OFFICE | | | CHICAGO | IL | 60601 | USA |
| PALMQUIST, JUSTIN | | LOC NO 8059 PETTY CASH | CHICAGO DIV OFFICE | | CHICAGO | IL | 60601 | USA |
| PALO ALTO CLERK MUNICIPAL CT | | 270 GRANT AVENUE | MUNICIPAL COURT OF CA | | PALO ALTO | CA | 94306 | USA |
| PALO ALTO CLERK MUNICIPAL CT | | MUNICIPAL COURT OF CA | | | PALO ALTO | CA | 94306 | USA |
| PALO ALTO, CITY OF | | 275 FOREST AVE | | | PALO ALTO | CA | 94301 | USA |
| PALOMAR MOUNTAIN SPRING WATER | | PO BOX 462930 | | | ESCONDIDO | CA | 92046-2930 | USA |
| PALOMAR MOUNTAIN SPRING WATER | | PO BOX 462930 | | | ESCONDIDO | CA | 92046-2930 | USA |
| PALOMARES, EDUARDO N | | Address Redacted | | | | | | |
| PALOMARES, SANDRA G | | Address Redacted | | | | | | |
| PALOMAREZ, BOBBY ERNEST | | Address Redacted | | | | | | |
| PALOMEQUE, STEPHANNY ISABEL | | Address Redacted | | | | | | |
| PALOMER, APRIL ASHLEY SIMAN | | Address Redacted | | | | | | |
| PALOMER, KIMBERLY | | Address Redacted | | | | | | |
| PALOMERA, ALEXIS ZOENELL | | Address Redacted | | | | | | |
| PALOMERA, KARLA SUSANA | | Address Redacted | | | | | | |
| PALOMINO, BRUCE JORGE | | Address Redacted | | | | | | |
| PALOMINO, GABRIEL JOSEPH | | Address Redacted | | | | | | |
| PALOMINO, RYAN CHRISTOPHE | | Address Redacted | | | | | | |
| PALOMINO, THOMAS RICHARD | | Address Redacted | | | | | | |
| PALOMO, HANK P | | Address Redacted | | | | | | |
| PALOMO, JOSEPH PHILIP | | Address Redacted | | | | | | |
| PALOULIAN, ASBED DICKRAN | | Address Redacted | | | | | | |
| PALYAN, SPARTAK | | Address Redacted | | | | | | |
| PAM, JASON | | Address Redacted | | | | | | |
| PAM, YAROP | | Address Redacted | | | | | | |
| PAMARAN, DANNY R | | Address Redacted | | | | | | |
| PAMECO | | 3190 ORANGEGROVE | | | NORTH HIGHLANDS | CA | 95660 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAMPLONA, OMAR | | Address Redacted | | | | | | |
| PAN PACIFIC DEVELOPMENT | | PO BOX 60000 FILE 7406412 | | | SAN FRANCISCO | CA | 94160 | USA |
| PAN PACIFIC DEVELOPMENT | | 8785 CENTER PARKWAY STE B 350 | | | SACRAMENTO | CA | 95823 | USA |
| PAN PACIFIC RETAIL PROPERTIES | | 1631B S MELROSE DR | | | VISTA | CA | 92081 | USA |
| PAN PACIFIC RETAIL PROPERTIES | | FILE 74064 CTR 774 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | USA |
| PAN PACIFIC RETAIL PROPERTIES | | PO BOX 60000 | FILE 74064 CTR 405 | | SAN FRANCISCO | CA | 94160 | USA |
| PAN PACIFIC RETAIL PROPERTIES | | PO BOX 60000 | FILE 74064 CTR 840 | | SAN FRANCISCO | CA | 94160 | USA |
| PAN PACIFIC RETAIL PROPERTIES | | PO BOX 60000 | FILE 74064 CTR 775 | | SAN FRANCISCO | CA | 94160 | USA |
| PAN, CHENG SHENG | | Address Redacted | | | | | | |
| PANA PACIFIC CORPORATION | | 541 DIVISION STREET | | | CAMPBELL | CA | 95008-6921 | USA |
| PANAH, HADI | | Address Redacted | | | | | | |
| PANANGANAN, JOENIL ORTEGA | | Address Redacted | | | | | | |
| PANASONIC INTERACTIVE MEDIA | | 4701 PATRICK HENRY | SUITE 101 | | SANTA CLARA | CA | 95054 | USA |
| PANASONIC SERVICES CO | | 20421 84TH AVE S | | | KENT | WA | 98032 | USA |
| PANATTONI DEVELOPMENT CO , LLC | SHANNON MCGLASSON | AS AGENT FOR EPC DENTON GATEWAY LLC | C/O PDC PROPERTIES INC | 8395 JACKSON RD STE F | SACRAMENTO | CA | 95826 | USA |
| PANATTONI DEVELOPMENT CO LLC | | 8395 JACKSON RD STE F | | | SACRAMENTO | CA | 95826 | USA |
| PANATTONI DEVELOPMENT CO LLC | | NORTHGLENN 232 1 NGLDEV | 8395 JACKSON RD | | SACRAMENTO | CA | 95826 | USA |
| PANATTONI DEVELOPMENT COMPANY LLC | | AGENT FOR CHARLES AND JACQUE KESSINGER AND | FRE NORTHGLENN RETAIL LLC | 8395 JACKSON ROAD SUITE F | SACRAMENTO | CA | 95826 | USA |
| PANDER, SHAWN | | 1928 N HOOVER STREET | | | LOS ANGELES | CA | 90027 | USA |
| PANDORA MEDIA INC | | 360 22ND ST | STE 440 | | OAKLAND | CA | 94612 | USA |
| PANGANIBAN, VIRGILIO PEREZ | | Address Redacted | | | | | | |
| PANH, CHAN J | | Address Redacted | | | | | | |
| PANIAGUA, EDGAR EMMANUEL | | Address Redacted | | | | | | |
| PANIAGUA, HEDY | | Address Redacted | | | | | | |
| PANIC BUTTON | | 3264 ADELINE ST | | | BERKELEY | CA | 94703 | USA |
| PANIC BUTTON | | 3264 ADELINE STREET | | | BERKELEY | CA | 94703 | USA |
| PANKANIN, SEAN LOUIS | | Address Redacted | | | | | | |
| PANKRATZ, DONOVAN | | Address Redacted | | | | | | |
| PANKRATZ, JENNIFER ERIN | | Address Redacted | | | | | | |
| PANNELL, CHRISTOPHER MICHEAL | | Address Redacted | | | | | | |
| PANONCILLO, RANEAL T | | Address Redacted | | | | | | |
| PANORINGAN, JOSEPH CLARK | | Address Redacted | | | | | | |
| PANOSYAN, VACHE | | Address Redacted | | | | | | |
| PANTER, CARMEN D | | Address Redacted | | | | | | |
| PANTOJA, ALBERTO | | Address Redacted | | | | | | |
| PANTOJA, JOSE ROLANDO | | Address Redacted | | | | | | |
| PANTOJA, MIGUEL ANGEL | | Address Redacted | | | | | | |
| PANTOJA, RICARDO V | | Address Redacted | | | | | | |
| PANTOJA, RONNIE DAVID | | Address Redacted | | | | | | |
| PANTOJA, VANESSA MONIQUE | | Address Redacted | | | | | | |
| PANTOJA, VERONICA | | Address Redacted | | | | | | |
| PANYANOUVONG, BOUNTHAN | | Address Redacted | | | | | | |
| PAO, MAXWELL | | Address Redacted | | | | | | |
| PAOLI, LAUREN MICHELLE | | Address Redacted | | | | | | |
| PAOLINI, TRAVIS SAMUEL | | Address Redacted | | | | | | |
| PAOSUK, PRAPHAISRI | | Address Redacted | | | | | | |
| PAPAN FOR ASSEMBLY COMM, LOU | | PO BOX 19582 | | | SACRAMENTO | CA | 95819 | USA |
| PAPANA, ANDREE JULIUS | | Address Redacted | | | | | | |
| PAPE, ROBERT LARS | | Address Redacted | | | | | | |
| PAPER DIRECT | | PO BOX 78308 | | | PHOENIX | AZ | 85062-8308 | USA |
| PAPER MART | | 5361 ALEXANDER STREET | | | LOS ANGELES | CA | 90010-3062 | USA |
| PAPER MART | | 5361 ALEXANDER STREET | | | LOS ANGELES | CA | 90040-3062 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAPER SCRAP SPECIALISTS | | 1206 PRICE STREET | | | POMONA | CA | 91767 | USA |
| PAPILLON PRODUCTIONS | | PO BOX 12214 | | | LAS VEGAS | NV | 89112 | USA |
| PAPPALARDO, ANDREW ANTHONY | | Address Redacted | | | | | | |
| PAPPAS GATEWAY LP | LOUIE PAPPAS | 5229 YORKVILLE PLACE | ATTN LOUIE PAPPAS | | CARMICHAEL | CA | 95608 | USA |
| PAPPAS GATEWAY LP | | 2020 L ST STE 500 | | | SACRAMENTO | CA | 95814 | USA |
| PAQUET, EDDIE ALLEN | | Address Redacted | | | | | | |
| PAQUETTE JR, ROBERT EDWARD | | Address Redacted | | | | | | |
| PAR PROVIDER | | NASCO PROCESSING ONLY | | | PORTLAND | OR | 97299 | USA |
| PARA TECH | | 195 SE 3RD STREET | | | BEND | OR | 97702 | USA |
| PARADA, MANUEL | | Address Redacted | | | | | | |
| PARADICE, MICHAEL SELWYN | | Address Redacted | | | | | | |
| PARADISE BOTTLED WATER CO | | 6202 W DESCHUTES AVE | STE A | | KENNEWICK | WA | 99336 | USA |
| PARADISE BUILDING SERVICE | | 759 W ARROW HWY A | | | CLAREMONT | CA | 91711 | USA |
| PARADISE FLOORCOVERINGS INC | | 3131 E THUNDERBIRD RD STE A12 | | | PHOENIX | AZ | 85032 | USA |
| PARADISE VALLEY, TOWN OF | | PO BOX 9891 | PROSECUTORS OFFICE | | SCOTTSDALE | AZ | 85252 | USA |
| PARADISE VALLEY, TOWN OF | | PROSECUTORS OFFICE | | | SCOTTSDALE | AZ | 85252 | USA |
| PARAGON SUBROGATION | | PO BOX 280519 | | | NORTHRIDGE | CA | 91328-0159 | USA |
| PARAMEX SCREENING SERVICES | | 1450 SHERMAN AVE | | | CHICO | CA | 95926 | USA |
| PARAMO, MIGUEL ANGEL | | Address Redacted | | | | | | |
| PARAMORE, KASEY MICHAEL | | Address Redacted | | | | | | |
| PARAMOUNT | | PO BOX 1776 | | | SANTA CLARA | CA | 95052 | USA |
| PARAMOUNT | | SALES OFFICE | PO BOX 1776 | | SANTA CLARA | CA | 95052 | USA |
| PARAMOUNT HOME VIDEO | ANDI MARYGOLD | 5555 MELROSE AVE | | | HOLLYWOOD | CA | 90038 | USA |
| PARAMOUNT TELECOM INC | | 16010 CARMENITA RD | | | CERRITOS | CA | 90701 | USA |
| PARAMUS, BOROUGH OF | | PARAMUS BOROUGH OF | JOCKISH SQUARE | | PARAMUS | NJ | 07653 | USA |
| PARAMUS, BOROUGH OF | | PARAMUS BOROUGH OF | BOARD OF HEALTH | 1 JOSKISH SQUARE | PARAMUS | NJ | 07653 | USA |
| PARANA CORP | | 3625 DELAMO BLVD | SUITE 260 | | TORRANCE | CA | 90503 | USA |
| PARAS, JONATHAN BATUGO | | Address Redacted | | | | | | |
| PARAS, MARVIN E | | Address Redacted | | | | | | |
| PARASOFT CORP | | 2031 S MYRTLE AVE | | | MONROVIA | CA | 91006 | USA |
| PARAWAN, LESLIE GRACE | | Address Redacted | | | | | | |
| PARCO, MARIFEL | | Address Redacted | | | | | | |
| PARDEE, JEFFREY WILLIAM | | Address Redacted | | | | | | |
| PARDI, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| PARDO, DANIEL JOSEPH | | Address Redacted | | | | | | |
| PARDO, DAVID J | | Address Redacted | | | | | | |
| PARDO, FRANCES A | | Address Redacted | | | | | | |
| PARDO, JACQUELINE NICOLE | | Address Redacted | | | | | | |
| PARDO, MIGUEL VICENTE | | Address Redacted | | | | | | |
| PARDUS, KYLE MARTIN | | Address Redacted | | | | | | |
| PARE, CHANDLER T | | Address Redacted | | | | | | |
| PAREDES, FRANKLIN | | Address Redacted | | | | | | |
| PAREDES, MIRANDA L | | Address Redacted | | | | | | |
| PARENT, JESSICA F | | Address Redacted | | | | | | |
| PARENTI, NICHOLAS W | | Address Redacted | | | | | | |
| PAREXLAHABRA INC | | 3830 SINGER BLVD NE | STE 2020 | | ALBUQUERQUE | NM | 87109 | USA |
| PARFENOV, EVGUENIY I | | Address Redacted | | | | | | |
| PARGEON, LES L | | Address Redacted | | | | | | |
| PARGIN REALTY | | 3530 WYOMING BLVD NE | | | ALBUQUERQUE | NM | 87111 | USA |
| PARHAM, JONATHAN STEVEN | | Address Redacted | | | | | | |
| PARHAM, MATTHEW STEVEN | | Address Redacted | | | | | | |
| PARHAM, NICHOLAS GLENN | | Address Redacted | | | | | | |
| PARIKH, ADITI RAHUL | | Address Redacted | | | | | | |
| PARIS&PARIS | | 424 PICO BLVD | | | SANTA MONICA | CA | 90405-1197 | USA |
| PARIS&PARIS | | 424 PICO BLVD | | | SANTA MONICA | CA | 90405-1197 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARIS, ANDRE S | | Address Redacted | | | | | | |
| PARIS, DANIEL R | | Address Redacted | | | | | | |
| PARISE, JOHN ANTHONY | | Address Redacted | | | | | | |
| PARISEAU, CHRIS A | | Address Redacted | | | | | | |
| PARISH, JORDANNA LEIGH | | Address Redacted | | | | | | |
| PARK AVENUE CATERERS | | 600 STELTON ROAD | | | PISCATAWAY | NJ | 08854 | USA |
| PARK LANDSCAPE MAINTENANCE | | 8106 HANSEN LN | | | SEBASTOPOL | CA | 95472 | USA |
| PARK MECHANICAL | | PO BOX 161388 | | | SACRAMENTO | CA | 95816 | USA |
| PARK PLACE APPRAISAL SERVICES | | 216 SPRING ST | | | PLEASANTON | CA | 94566 | USA |
| PARK PLACE APPRAISAL SERVICES | | 450 MAIN ST STE 202 | | | PLEASANTON | CA | 94566 | USA |
| PARK SHORE, THE | | 2586 KALAKAUA AVE | | | HONOLULU | HI | 96815 | USA |
| PARK, ALLEN | | Address Redacted | | | | | | |
| PARK, CHRISTOPHER | | Address Redacted | | | | | | |
| PARK, DAN | | Address Redacted | | | | | | |
| PARK, DANIEL A | | Address Redacted | | | | | | |
| PARK, HAYDEN | | Address Redacted | | | | | | |
| PARK, JEANNIE GRACE | | Address Redacted | | | | | | |
| PARK, KEI KIHYUN | | Address Redacted | | | | | | |
| PARK, KEVIN | | Address Redacted | | | | | | |
| PARK, KEVIN | | Address Redacted | | | | | | |
| PARK, KEVIN | | Address Redacted | | | | | | |
| PARK, KURTIS MICHAEL | | Address Redacted | | | | | | |
| PARK, MATTHEW JACOB | | Address Redacted | | | | | | |
| PARK, ROB | | Address Redacted | | | | | | |
| PARK, STACY LEE | | Address Redacted | | | | | | |
| PARK, THOMAS | | Address Redacted | | | | | | |
| PARK, YOUNG SANG | | Address Redacted | | | | | | |
| PARKER JONES, JASON DEVON | | Address Redacted | | | | | | |
| PARKER, AMANDA MARIE | | Address Redacted | | | | | | |
| PARKER, ANTHONY AUGUSTUS | | Address Redacted | | | | | | |
| PARKER, BRIAN | | Address Redacted | | | | | | |
| PARKER, BRYAN ANTONIO | | Address Redacted | | | | | | |
| PARKER, CHRIS R | | Address Redacted | | | | | | |
| PARKER, DENNIS LOUIS | | Address Redacted | | | | | | |
| PARKER, EDGAR CARTER | | Address Redacted | | | | | | |
| PARKER, GREGG | | Address Redacted | | | | | | |
| PARKER, JAKE | | Address Redacted | | | | | | |
| PARKER, JAMES | | Address Redacted | | | | | | |
| PARKER, JAMES ALLAN | | Address Redacted | | | | | | |
| PARKER, JAMES O | | Address Redacted | | | | | | |
| PARKER, JAMES RAY | | Address Redacted | | | | | | |
| PARKER, JARED BRUCE | | Address Redacted | | | | | | |
| PARKER, JEREMY RANDLE | | Address Redacted | | | | | | |
| PARKER, JERROND ALBERT | | Address Redacted | | | | | | |
| PARKER, JESSE | | Address Redacted | | | | | | |
| PARKER, JOSEPH ANTOINE | | Address Redacted | | | | | | |
| PARKER, JOSH | | Address Redacted | | | | | | |
| PARKER, JOSH AMOS | | Address Redacted | | | | | | |
| PARKER, LAKIA | | Address Redacted | | | | | | |
| PARKER, MEGAN KATHLEEN | | Address Redacted | | | | | | |
| PARKER, MICHAEL LEWIS | | Address Redacted | | | | | | |
| PARKER, MIKE E | | Address Redacted | | | | | | |
| PARKER, MONROE | | Address Redacted | | | | | | |
| PARKER, REBECCA ANN | | Address Redacted | | | | | | |
| PARKER, ROBERT DANIEL | | Address Redacted | | | | | | |
| PARKER, RYAN ERIC | | Address Redacted | | | | | | |
| PARKER, STEPHEN ALLEN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARKER, TOWN OF | | PARKER TOWN OF | PO BOX 5602 | | DENVER | CO | 80012 | USA |
| PARKER, TYSON CALEB | | Address Redacted | | | | | | |
| PARKHAM, MICHAEL S | | Address Redacted | | | | | | |
| PARKHAMOVICH, IVAN | | Address Redacted | | | | | | |
| PARKING ADMINSTRATION | | DEPT 2597 | | | SC PASADENA | CA | 91051 | USA |
| PARKING CITATION MANAGEMENT | | PO BOX 3080 | | | NEWPORT BEACH | CA | 92658 | USA |
| PARKING CONCEPTS INC | | 120 S MARYLAND AVE | | | GLENDALE | CA | 91206 | USA |
| PARKING MANAGEMENT BUREAU | | 801 W MONTE VISTA AVE | | | TURLOCK | CA | 95382 | USA |
| PARKS CHEVRON | | 334 E MAIN ST | | | RIPON | CA | 95366 | USA |
| PARKS, ANDREW STEVEN | | Address Redacted | | | | | | |
| PARKS, DAVION SCOTT | | Address Redacted | | | | | | |
| PARKS, TIFFANY LOUISE | | Address Redacted | | | | | | |
| PARKS, TYLER PATRICK | | Address Redacted | | | | | | |
| PARKVIEW CTR FOR OCCUP MED | | 9041 MAGNOLIA 107B | | | RIVERSIDE | CA | 92503 | USA |
| PARKWAY TV | | 578 PARKER RD | | | FAIRFIELD | CA | 94533 | USA |
| PARM, FAATUI LIFA | | Address Redacted | | | | | | |
| PARMELE, COLLIN STEWART | | Address Redacted | | | | | | |
| PARNETT, DEREK CHRISTOPHE | | Address Redacted | | | | | | |
| PARONYAN, ARTAK | | Address Redacted | | | | | | |
| PAROT, CASSIDY ADRIANO | | Address Redacted | | | | | | |
| PARR, ANDREW PHILIP | | Address Redacted | | | | | | |
| PARR, JOLENE LYNNE | | Address Redacted | | | | | | |
| PARRA JR , DAVID RAYMOND | | Address Redacted | | | | | | |
| PARRA, AMANDA MICHELLE | | Address Redacted | | | | | | |
| PARRA, CHRISTIAN HARON | | Address Redacted | | | | | | |
| PARRA, EDMUNDO | | Address Redacted | | | | | | |
| PARRA, ELY | | Address Redacted | | | | | | |
| PARRA, GABRIELLA | | Address Redacted | | | | | | |
| PARRA, JONATHAN | | Address Redacted | | | | | | |
| PARRA, JORGE HUMBERTO | | Address Redacted | | | | | | |
| PARRA, JOSE R | | Address Redacted | | | | | | |
| PARRA, JOSHUA ROQUE | | Address Redacted | | | | | | |
| PARRA, RICHARD PEDRO | | Address Redacted | | | | | | |
| PARRELL, JESSICA MARIE | | Address Redacted | | | | | | |
| PARRIS, JENNA | | Address Redacted | | | | | | |
| PARRIS, ODETTE RENNE | | Address Redacted | | | | | | |
| PARRISH, KRISTA DANIELLE | | Address Redacted | | | | | | |
| PARRISH, PAULA | | LOC NO 3514 | | | AMARILLO | TX | 79101 | USA |
| PARROTTS TV & APPLIANCE | | PO BOX 670 | | | CORVALLIS | OR | 97339-0670 | USA |
| PARRY, MEGAN M | | Address Redacted | | | | | | |
| PARSARIO, CYRUS | | Address Redacted | | | | | | |
| PARSI, ARASH KHOSROW | | Address Redacted | | | | | | |
| PARSLEY, STEVE C | | Address Redacted | | | | | | |
| PARSON, ANDREW | | Address Redacted | | | | | | |
| PARSON, NATHAN ALEXANDER | | Address Redacted | | | | | | |
| PARSONS PAPER CO INC, FRANK | | 2270 BEAVER RD | | | LANDOVER | MD | 20785 | USA |
| PARSONS PAPER CO INC, FRANK | | 306 ORLEANS ST RICHMOND | | | ST RICHMOND | VA | 23231 | USA |
| PARSONS, CHRISTOPHER TODD | | 285 LITTLE ALUM RD | BRIMFIELD MA 01010 9529 | | BRIMFIELD | MA | 01010-9529 | USA |
| PARSONS, DANIEL WILLIAM | | Address Redacted | | | | | | |
| PARSONS, JACOB RAY | | Address Redacted | | | | | | |
| PARSONS, MATTHEW STEVEN | | Address Redacted | | | | | | |
| PARSONS, PATRICK EARL | | Address Redacted | | | | | | |
| PARSONS, PHILIP PRESTON | | Address Redacted | | | | | | |
| PARTEE, TANNER EGON | | Address Redacted | | | | | | |
| PARTHASARATHY, VINOD ISSAC | | Address Redacted | | | | | | |
| PARTICELLI, RONALD ANTHONY | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARTICKA, BRYAN JAMES | | Address Redacted | | | | | | |
| PARTIDA, IGNACIO EMMANUEL | | Address Redacted | | | | | | |
| PARTIDA, PEDRO J | | Address Redacted | | | | | | |
| PARTIES PLUS | | 3510 S CAMPBELL | | | TUCSON | AZ | 85713 | USA |
| PARTIES PLUS | | 19171 MAGANOLIA ST 7 | | | HUNTINGTON BEACH | CA | 92646 | USA |
| PARTLOW, BLAIR CHRISTIAN | | Address Redacted | | | | | | |
| PARTNER WEEKLY LLC | | 325 E WARM SPRINGS RD STE 201 | | | LAS VEGAS | NV | 89119 | USA |
| PARTNERS IN VISION | | 3645 RUFFIN RD 310 | | | SAN DIEGO | CA | 92123 | USA |
| PARTON, RAY CARL | | Address Redacted | | | | | | |
| PARTRIDGE, DANIELLE | | Address Redacted | | | | | | |
| PARTY GALAXY | | 221 SOUTH EAST 74TH ST | | | OKLAHOMA CITY | OK | 73198 | USA |
| PARTY OUTFITTERS DISTRIBUTING | | PO BOX 8489 | | | LACEY | WA | 98509 | USA |
| PARTY PANTRY CATERING | | 801 N BEACH BLVD | | | LAHABRA | CA | 90631 | USA |
| PARTY PANTRY CATERING | | 12777 KNOTT AVE | | | GARDEN GROVE | CA | 92641 | USA |
| PARTY PLANNERS WEST INC | | 5440 MCCONNELL AVE | | | LOS ANGELES | CA | 90066 | USA |
| PARTY STORE, THE | | 4265 GUIDE MERIDIAN | | | BELLINGHAM | WA | 98226 | USA |
| PARVEEN, AYREEN | | Address Redacted | | | | | | |
| PASADENA ISD | | ATTN COLLECTORS OFFICE | PO BOX 1318 | | PASADENA | TX | 77508 | USA |
| PASADENA MUNICIPAL SERVICES | | PO BOX 7120 | | | PASADENA | CA | 91109 | USA |
| PASADENA STAR NEWS | | 911 E COLORADO BLVD | | | PASADENA | CA | 91109 | USA |
| PASCAL GONZALES, MILES K | | Address Redacted | | | | | | |
| PASCALE, JOSEPH MARTIN | | Address Redacted | | | | | | |
| PASCO COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 276 | DADE CITY | FL | 33526 | USA |
| PASCUA, JAMIE LYNNE | | Address Redacted | | | | | | |
| PASCUA, MATT NOEL | | Address Redacted | | | | | | |
| PASCUA, MICHAEL ANDREW | | Address Redacted | | | | | | |
| PASCUAL, EDUARDO | | Address Redacted | | | | | | |
| PASCUAL, LUIS MARCJAY | | Address Redacted | | | | | | |
| PASCUAL, PHILMOR LAPITAN | | Address Redacted | | | | | | |
| PASHA, SALEEM AHMED | | Address Redacted | | | | | | |
| PASION, BRANDON ANTHONY | | Address Redacted | | | | | | |
| PASKIN, MARC | MARC PASKIN | 8550 EL PASEO GRANDE | | | LA JOLLA | CA | 92037 | USA |
| PASKIN, MARC | | 8550 EL PASEO GRANDE | | | LA JOLLA | CA | 92037 | USA |
| PASKO, YURIY | | Address Redacted | | | | | | |
| PASMANT, DESIRAE M | | Address Redacted | | | | | | |
| PASOS III, HERIBERTO | | Address Redacted | | | | | | |
| PASSCO PHM LLC | | 1600 S AZUSA AVE 584 | | | CITY OF INDUSTRY | CA | 91748 | USA |
| PASSCO PHM LLC | | PO BOX DEPT 2752 | C/O WELLS FARGO BANK | | LOS ANGELES | CA | 90084-2752 | USA |
| PASSEY, RYAN THOMAS | | Address Redacted | | | | | | |
| PASSIVE COMPONENTS INC | | 4690 CALLE QUETZAL | | | CAMARILLO | CA | 93012 | USA |
| PASSMANN, JANINE MARIE | | Address Redacted | | | | | | |
| PASSPORT UNLIMITED | | 801 KIRKLAND AVE STE 200 | | | KIRKLAND | WA | 98033 | USA |
| PASSWIRD DEALS | | 331 ROSILIE ST | | | SAN MATEO | CA | 94403 | USA |
| PASTEL, ALEX RYAN | | Address Redacted | | | | | | |
| PASTERNACK ENTERPRISES | | PO BOX 16759 | | | IRVINE | CA | 92623-6759 | USA |
| PASTERNACK ENTERPRISES | | PO BOX 16759 | | | IRVINE | CA | 92623-6759 | USA |
| PASTERNAK, ARTHUR | | Address Redacted | | | | | | |
| PATARIA, AMANDIP | | Address Redacted | | | | | | |
| PATATANYAN, TIGRAN | | Address Redacted | | | | | | |
| PATE, BRADFORD ELLIOTT | | Address Redacted | | | | | | |
| PATE, CAANAN JHERLE | | Address Redacted | | | | | | |
| PATEL, AMAN D | | Address Redacted | | | | | | |
| PATEL, AMIT | | Address Redacted | | | | | | |
| PATEL, ANISH | | Address Redacted | | | | | | |
| PATEL, ANISH MAHESH | | Address Redacted | | | | | | |
| PATEL, ANKUR | | Address Redacted | | | | | | |
| PATEL, ASHISH ARVIND | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATEL, ASHISH H | | Address Redacted | | | | | | |
| PATEL, BIPIN | | Address Redacted | | | | | | |
| PATEL, DIPAK | | Address Redacted | | | | | | |
| PATEL, DUSTIN | | Address Redacted | | | | | | |
| PATEL, HETAL N | | Address Redacted | | | | | | |
| PATEL, HITESH MANUBHAI | | Address Redacted | | | | | | |
| PATEL, JITESH A | | Address Redacted | | | | | | |
| PATEL, MANISH H | | Address Redacted | | | | | | |
| PATEL, MAULIKA S | | Address Redacted | | | | | | |
| PATEL, MAYUR ANIL | | Address Redacted | | | | | | |
| PATEL, NITIN G | | Address Redacted | | | | | | |
| PATEL, PANTHI P | | Address Redacted | | | | | | |
| PATEL, PRASHANT | | Address Redacted | | | | | | |
| PATEL, PRIYA | | Address Redacted | | | | | | |
| PATEL, SACHIN | | Address Redacted | | | | | | |
| PATEL, SAGAR | | Address Redacted | | | | | | |
| PATEL, SAMIR BIPIN | | Address Redacted | | | | | | |
| PATEL, SHIVANG | | Address Redacted | | | | | | |
| PATEL, VATSAL G | | Address Redacted | | | | | | |
| PATEL, VIHAR H | | Address Redacted | | | | | | |
| PATEL, VITTAL | | Address Redacted | | | | | | |
| PATERSON, RICHARD ALEXANDER | | Address Redacted | | | | | | |
| PATHOUMTHONG, MICHAEL | | Address Redacted | | | | | | |
| PATHWAY COMMERCIAL CONST | | 29702 AVENIDA DE LAS BANDERAS | RANCHO | | SANTA MARGARITA | CA | 92688 | USA |
| PATHWAY COMMERCIAL CONST | | 30275 TOMAS | RANCHO | | SANTA MARGARITA | CA | 92688 | USA |
| PATHWAY COMMERCIAL CONST | | 24841 NELLIE GAIL ROAD | | | LAGUNA HILLS | CA | 92653-5844 | USA |
| PATIAG, CHRISTOPHER CUENCA | | Address Redacted | | | | | | |
| PATINO, IRIS MARITZA | | Address Redacted | | | | | | |
| PATINOS HOME APPLIANCE | | 306 N W 6TH STREET | | | GRANTS PASS | OR | 97526 | USA |
| PATO, JASON ROBERT | | Address Redacted | | | | | | |
| PATOLIA, PRASHANT M | | Address Redacted | | | | | | |
| PATRICIA DORSETT | | 601 TIMBERLEAF CT | | | COLUMBIA | SC | 29292 | USA |
| PATRICK TINSLEY | | 2413 OLD WAYNESBORO RD | | | WAYNESBORO | GA | 30830 | USA |
| PATRICK, CANDACE DELLA | | Address Redacted | | | | | | |
| PATRICK, MICHAEL H | | Address Redacted | | | | | | |
| PATRICK, RHETT S | | 895 BENSON WY | | | THOUSAND OAKS | CA | 91360 | USA |
| PATRIOT FIRE PROTECTION INC | | 2707 70TH AVE EAST | | | TACOMA | WA | 98424 | USA |
| PATRIOT PROTECTION SERVICES | | 2033 WYOMING BLVD NE | | | ALBUQUERQUE | NM | 87112 | USA |
| PATRON, CHRISTINA SABELLANO | | Address Redacted | | | | | | |
| PATTALOCHI CO, LEIGH B | | 326 S WILMOT RD STE A130 | | | TUCSON | AZ | 85711 | USA |
| PATTANI, RUSHABH JAGDISH | | Address Redacted | | | | | | |
| PATTEE, BRANDON NICHOLAS | | Address Redacted | | | | | | |
| PATTERSON, ANDREW JUN | | Address Redacted | | | | | | |
| PATTERSON, ASHLEY NICOLE | | Address Redacted | | | | | | |
| PATTERSON, ASHLII | | Address Redacted | | | | | | |
| PATTERSON, CHRIS ALAN | | Address Redacted | | | | | | |
| PATTERSON, DANIELLE LYNN | | Address Redacted | | | | | | |
| PATTERSON, DEVON | | Address Redacted | | | | | | |
| PATTERSON, DONTE | | Address Redacted | | | | | | |
| PATTERSON, EVAN | | Address Redacted | | | | | | |
| PATTERSON, GARRETT JR | | Address Redacted | | | | | | |
| PATTERSON, JAMES WILLIAM | | Address Redacted | | | | | | |
| PATTERSON, JEFFREY SCOTT | | Address Redacted | | | | | | |
| PATTERSON, KEITH DAVID | | Address Redacted | | | | | | |
| PATTERSON, MICHAEL ALLEN | | Address Redacted | | | | | | |
| PATTERSON, NICK WILLIAM | | Address Redacted | | | | | | |
| PATTERSON, SHANEA LA NIECE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATTERSON, STACEY DAWN | | Address Redacted | | | | | | |
| PATTERSON, VALENCIA QUINTELL | | Address Redacted | | | | | | |
| PATTIDA, ADRIAN J | | Address Redacted | | | | | | |
| PATTISON, JOSHUA FRANKLIN | | Address Redacted | | | | | | |
| PATTON, CANDACE SHADALE | | Address Redacted | | | | | | |
| PATTON, KARLEE KAY | | Address Redacted | | | | | | |
| PATTON, SHATE C | | Address Redacted | | | | | | |
| PAUL HASTINGS JANOFSKY WALKER | | 515 S FLOWER ST 25TH FL | | | LOS ANGELES | CA | 90071 | USA |
| PAUL HASTINGS JANOFSKY WALKER | | 55 SECOND ST 24TH FL | | | SAN FRANCISCO | CA | 94105 | USA |
| PAUL HASTINGS JANOFSKY WALKER | | 55 SECOND ST 24TH FL | | | SAN FRANCISCO | CA | 94105-3441 | USA |
| PAUL II, STANLEY C | | Address Redacted | | | | | | |
| PAUL, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| PAUL, DAILASHA NICHELE | | Address Redacted | | | | | | |
| PAUL, MICHELLE L | | Address Redacted | | | | | | |
| PAUL, STEVEN C | | Address Redacted | | | | | | |
| PAULAKIS, ZOY S | | Address Redacted | | | | | | |
| PAULDING COUNTY COMMUNITY DEV | | PAULDING COUNTY COMMUNITY DEV | DEVELOPMENT & INSPECTIONS DIV | 120 A EAST MEMORIAL DR 1ST | DALLAS | GA | 30157 | USA |
| PAULDING COUNTY TAX COLLECTOR | | PAULDING COUNTY TAX COLLECTOR | JW WATSON III | 25 COURTHOUSE SQUARE RM NO 203 | DALLAS | GA | 30157 | USA |
| PAULINE HOROWICZ | | 1290 RICE RD | | | ELMA | NY | 14059 | USA |
| PAULINO, IVAN | | Address Redacted | | | | | | |
| PAULINO, SHERA M | | Address Redacted | | | | | | |
| PAULINO, SYLVIN C | | Address Redacted | | | | | | |
| PAULK, JAMES LEE | | Address Redacted | | | | | | |
| PAULL, LINDA S | | Address Redacted | | | | | | |
| PAULL, ZACHARIAH | | Address Redacted | | | | | | |
| PAULS CERTIFIED APPLIANCE | | 4477 N BLACKSTONE AVE | | | FRESNO | CA | 93726 | USA |
| PAULS TV VIDEO | | 6434 STOCKTON BLVD | | | SACRAMENTO | CA | 95823 | USA |
| PAULSON, JOHN L | | Address Redacted | | | | | | |
| PAULSON, RUSS J | | Address Redacted | | | | | | |
| PAVE WEST | | 401 S HARBOR BLVD F385 | | | LA HABRA | CA | 90631 | USA |
| PAVILLION PARTNERS LLC | | 6565 AMERICAS PKWY NE STE 110 | | | ALBUQUERQUE | NM | 87110 | USA |
| PAVILLION PARTNERS LLC | | C/O CB COMMERCIAL/KOLL MNGMT | 6565 AMERICAS PKWY NE STE 110 | | ALBUQUERQUE | NM | 87110 | USA |
| PAVLAKOS, PANAGIOTA | | Address Redacted | | | | | | |
| PAVLICHEK, DAN DAVID | | Address Redacted | | | | | | |
| PAVLOVIC, DIJANA | | Address Redacted | | | | | | |
| PAVONY, ROBERT M | | Address Redacted | | | | | | |
| PAWLEY, ANDREA SUE | | Address Redacted | | | | | | |
| PAWSON, AMANDA MARIE | | Address Redacted | | | | | | |
| PAXTON NORTH AMERICA | | PO BOX 513205 | | | LOS ANGELES | CA | 90051-1205 | USA |
| PAXTON, JEFFERY HAROLD | | Address Redacted | | | | | | |
| PAXTON, JOHN JEFFERY | | Address Redacted | | | | | | |
| PAXTOR, FRANZ KENNY | | Address Redacted | | | | | | |
| PAXTOR, LUDVIN L | | Address Redacted | | | | | | |
| PAYCO GAC INC | | PO BOX 80140 | | | LAS VEGAS | NV | 89180 | USA |
| PAYCO GAC INC | | PO BOX 80140 | | | LAS VEGAS | NV | 89180-0140 | USA |
| PAYDAY NOW LOANS | | 6300 SAN MATEO NE I2 | | | ALBUQUERQUE | NM | 87109 | USA |
| PAYLESS MINI STORAGE | | 633 WEST SWAIN RD | | | STOCKTON | CA | 95207 | USA |
| PAYLESS PATIO | | 5495 MANSION COURT | | | LA VERNE | CA | 91750 | USA |
| PAYLESS SHOPPING CENTERS | | 9275 SW PAYTON LN | ATTN ACCOUNTS RECEIVALE DEPT | | WILSONVILLE | OR | 97070 | USA |
| PAYLESS TV & ELECTRONICS | | 3029 ESPLANADE STE 9 | | | CHICO | CA | 95973 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAYLESS TV & ELECTRONICS | | 3029 ESPLANADE STE 9 | | | CHINO | CA | 95973 | USA |
| PAYMENT, STEPHANIE | | Address Redacted | | | | | | |
| PAYNE & FEARS | | 4 PARK PLAZA STE 1100 | | | IRVINE | CA | 92614 | USA |
| PAYNE, ANDREW ALEXANDER | | Address Redacted | | | | | | |
| PAYNE, ANTONISHA ELIZABETH | | Address Redacted | | | | | | |
| PAYNE, DANIEL NICHOLAS | | Address Redacted | | | | | | |
| PAYNE, ERIC LYNN | | Address Redacted | | | | | | |
| PAYNE, ERIK STANLEY | | Address Redacted | | | | | | |
| PAYNE, JEFFREY | | Address Redacted | | | | | | |
| PAYNE, JOEL MATTHEW | | Address Redacted | | | | | | |
| PAYNE, JOHN PALEMENE | | Address Redacted | | | | | | |
| PAYNE, JOSHUA JAMES | | Address Redacted | | | | | | |
| PAYNE, KRISTEN NICOLE | | Address Redacted | | | | | | |
| PAYNE, KYLE RAYMOND | | Address Redacted | | | | | | |
| PAYNE, LATTASHA RUTH | | Address Redacted | | | | | | |
| PAYNE, LUCAS JAMES | | Address Redacted | | | | | | |
| PAYNE, ROBERT A | | Address Redacted | | | | | | |
| PAYNE, STEFEN EDWARD | | Address Redacted | | | | | | |
| PAYNE, STEVIE TAKU | | Address Redacted | | | | | | |
| PAYNE, TARA | | Address Redacted | | | | | | |
| PAYNE, TYLER JACK | | Address Redacted | | | | | | |
| PAYNE, WARREN & ASSOC LTD CO | | 7809 HENDRIX NE | | | ALBUQUERQUE | NM | 87110 | USA |
| PAYSEUR, SETH REED | | Address Redacted | | | | | | |
| PAYTON, DESHAWN CHARLES | | Address Redacted | | | | | | |
| PAYTON, EZRA MARCELLUS | | Address Redacted | | | | | | |
| PAYTON, LINDSAE LAQUINTA | | Address Redacted | | | | | | |
| PAZ, SERGIO DANIEL | | Address Redacted | | | | | | |
| PAZHMAN, JOSEPH | | Address Redacted | | | | | | |
| PAZIN, MARK | | 2222 M ST | | | MERCED | CA | 95340 | USA |
| PAZZI, GREGORY PAUL | | Address Redacted | | | | | | |
| PC CLUB | | 18537 E GALE AVE NO B | | | INDUSTRY | CA | 91748 | USA |
| PC CONCEPTS | | 511 FIFTH STREET | UNIT B | | SAN FERNANDO | CA | 91340 | USA |
| PC GAMER | | 150 N HILL DR | | | BRISBANE | CA | 94005 | USA |
| PC GAMER | | FILE 30337 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | USA |
| PC GUARDIAN | | 1133 E FRANCISCO BLVD | | | SAN RAFAEL | CA | 94901 | USA |
| PC MALL | | 2555 W 190TH ST | | | TORRENCE | CA | 90504 | USA |
| PC MALL | | FILE 55327 | | | LOS ANGELES | CA | 90074-5327 | USA |
| PC MALL | | FILE 55327 | | | LOS ANGELES | CA | 90074-5327 | USA |
| PC MALL SALES INC | | 2555 W 190 ST | | | TORRANCE | CA | 90504 | USA |
| PC WORLD | | 501 2ND ST | | | SAN FRANCISCO | CA | 94107 | USA |
| PCA INTERNATIONAL COLLECTIONS AGENCY | | 1511 8TH AVE SW NO 300 | | | SEATTLE | WA | 98166 | USA |
| PD FINANCIAL | | 1911 W BROADWAY NO 21 | | | MESA | AZ | 85202 | USA |
| PD TECH AMERICA INC | VIRGIL CHEN | 20660 STEVENS CREEK BLVD NO 183 | | | CUPERTINO | CA | 95014 | USA |
| PDC IMAGING SOLUTIONS | | 25602 ALICIA PKY 408 | | | LAGUNA HILLS | CA | 92653 | USA |
| PDC PROPERTIES INC | | 8401 JACKSON ROAD | | | SACRAMENTO | CA | 95826 | USA |
| PEACH, KATHREEN IRENE | | Address Redacted | | | | | | |
| PEACHES, CHRISTOPHER | | Address Redacted | | | | | | |
| PEACOCK M D , GEORGE H | | 505 E 20TH ST | | | FARMINGTON | NM | 87401 | USA |
| PEACOCK M D , GEORGE H | | 505 E 20TH STREET | | | FARMINGTON | NM | 87401 | USA |
| PEACOCK, ANGELA MARIA | | Address Redacted | | | | | | |
| PEACOCK, RONALD LOUIS | | Address Redacted | | | | | | |
| PEAK PL HOLDINGS, LLC | | 1314 BRIDFORD PARKWAY | | | GREENSBORO | NC | 27499 | USA |
| PEAKS AT PAPAGO PARK, THE | | PO BOX 33633 | | | PHOENIX | AZ | 85067 | USA |
| PEARALI, NARBEH | | Address Redacted | | | | | | |
| PEARCE BUILDING | | 311 WEST LA HABRA BLVD | | | LA HABRA | CA | 90631 | USA |
| PEARCE BUILDING | | 480 CAPRICORN STREET | | | BREA | CA | 92621-3298 | USA |
| PEARCE BUILDING | | 480 CAPRICORN STREET | | | BREA | CA | 92621-3298 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEARL BUILDING SERVICES | | 8207 185TH AVE E | | | BONNEY LAKE | WA | 98390 | USA |
| PEARL COUNTRY CLUB | | 98 53 S KAONOHI ST | | | AIEA | HI | 96701 | USA |
| PEARL COUNTRY CLUB | | 98 53 S KAONOHI STREET | | | AIEA | HI | 96701 | USA |
| PEARL, RACHAEL | | Address Redacted | | | | | | |
| PEARLMAN, JEROME H & FAITH | | 828 WOODACRES RD | | | SANTA MONICA | CA | 90402 | USA |
| PEARLRIDGE CENTER ASSOCIATION | | PO BOX 31000 | | | HONOLULU | HI | 96849-5525 | USA |
| PEARSALL, CHRISTOPHER CODY | | Address Redacted | | | | | | |
| PEARSALL, LORETTA ANN | | Address Redacted | | | | | | |
| PEARSE, IAN | | Address Redacted | | | | | | |
| PEARSON, DANIEL REECE | | Address Redacted | | | | | | |
| PEARSON, DUANE RICHARD | | Address Redacted | | | | | | |
| PEARSON, GEORGE THOMAS | | Address Redacted | | | | | | |
| PEARSON, JUSTIN V | | Address Redacted | | | | | | |
| PEARSON, TRAVIS A | | Address Redacted | | | | | | |
| PEARSON, ZACH | | Address Redacted | | | | | | |
| PEARSONS ELECTRONICS | | 2523 E SPRAGUE AVE | | | SPOKANE | WA | 99202 | USA |
| PEASE, JEFF BRYCE | | Address Redacted | | | | | | |
| PEASE, SILAS COLIN | | Address Redacted | | | | | | |
| PEAVEY, CONNOR JOSEPH | | Address Redacted | | | | | | |
| PEAY, LAQUIA RENEE | | Address Redacted | | | | | | |
| PEBENITO, BERNARD ALEXANDER | | Address Redacted | | | | | | |
| PECENKOVIC, DAMIR | | Address Redacted | | | | | | |
| PECH, CHRISTOPHER ODOM | | Address Redacted | | | | | | |
| PECH, ENRIQUE | | Address Redacted | | | | | | |
| PECK, DELBERT L | | Address Redacted | | | | | | |
| PECKENS, JEREMY | | Address Redacted | | | | | | |
| PECKHAM, RAY GREGORY | | Address Redacted | | | | | | |
| PECKINPAH, ISABELLA RENE | | Address Redacted | | | | | | |
| PECKINPAUGH, RYAN LEE | | Address Redacted | | | | | | |
| PECO | | PO BOX 2719 | | | WICKENBURG | AZ | 85358 | USA |
| PECSON, AIZZA | | Address Redacted | | | | | | |
| PEDEMONTE, REBEKAH | | Address Redacted | | | | | | |
| PEDERSEN, DANIEL GREG | | Address Redacted | | | | | | |
| PEDERSEN, DANNY R | | Address Redacted | | | | | | |
| PEDERSEN, NICKOLAS JAMES | | Address Redacted | | | | | | |
| PEDERSON, KAITLYN | | Address Redacted | | | | | | |
| PEDIGO, ADAM RICHARD | | Address Redacted | | | | | | |
| PEDRIZZETTI, ANTHONY LEE | | Address Redacted | | | | | | |
| PEDROSA, DIEGO | | Address Redacted | | | | | | |
| PEDROZA, ARTURO | | Address Redacted | | | | | | |
| PEDROZA, JASON | | Address Redacted | | | | | | |
| PEDROZA, JOSE LUIS | | Address Redacted | | | | | | |
| PEDROZA, MARK | | Address Redacted | | | | | | |
| PEDVIN, MICHAEL EDWARD | | Address Redacted | | | | | | |
| PEEBLES, DAWN M | | Address Redacted | | | | | | |
| PEEK, RANDY JAMES | | Address Redacted | | | | | | |
| PEEPLES, THOMAS R | | Address Redacted | | | | | | |
| PEET, MICHAEL | | Address Redacted | | | | | | |
| PEETS, JESSICA SAKHON | | Address Redacted | | | | | | |
| PEEVYHOUSE, WILLIAM | | Address Redacted | | | | | | |
| PEFLEY, MEGHAN CHRISTINE | | Address Redacted | | | | | | |
| PEGASUS SOFTWARE & COMPUTER | | 910 NORTH HUDSON | | | SILVER CITY | NM | 88061 | USA |
| PEGASUS SOFTWARE & COMPUTER | | SHOPPE INC | 910 NORTH HUDSON | | SILVER CITY | NM | 88061 | USA |
| PEGNATO & PEGNATO ROOF INC | | 310 WASHINGTON BLVD STE P205 | | | MARINA DEL REY | CA | 90292 | USA |
| PEGNATO & PEGNATO ROOF INC | | PO BOX 79403 | C/O BUSINESS ALLIANCE CAPITAL | | CTY OF INDUSTRY | CA | 91716-9403 | USA |
| PEGUES, JERMAINE CORTEZ | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEHLIVANIAN, PHILIP B | | Address Redacted | | | | | | |
| PEJIC, DRAZEN | | Address Redacted | | | | | | |
| PEJMAN, MALAZ | | Address Redacted | | | | | | |
| PEL, JOHN | | Address Redacted | | | | | | |
| PELAEZ, ERIK MARTIN | | Address Redacted | | | | | | |
| PELAEZ, JUAN RICARDO | | Address Redacted | | | | | | |
| PELAYO, ABRAHAM | | Address Redacted | | | | | | |
| PELAYO, CARLOS | | Address Redacted | | | | | | |
| PELAYO, CARLOS EDUARDO | | Address Redacted | | | | | | |
| PELAYO, CARLOS ESTEBAN | | Address Redacted | | | | | | |
| PELAYO, FERNANDO | | Address Redacted | | | | | | |
| PELAYO, JAIME CARLOS | | Address Redacted | | | | | | |
| PELAYO, JESSE FRANCISCO | | Address Redacted | | | | | | |
| PELAYO, KRISTINA MARIA | | Address Redacted | | | | | | |
| PELCHAT, DANIEL ROLAND | | Address Redacted | | | | | | |
| PELCO DISTRIBUTORS | | 1550 PARK AVENUE | | | EMERYVILLE | CA | 94608 | USA |
| PELLA, JAMES ANDREW | | Address Redacted | | | | | | |
| PELLETIER, ROBERT K | | Address Redacted | | | | | | |
| PELLISSIER, ROBERT JOSEPH | | Address Redacted | | | | | | |
| PELLOW, KEVIN DONALD | | Address Redacted | | | | | | |
| PELOQUIN, BEN M | | Address Redacted | | | | | | |
| PELTON, WILLIAM J | | Address Redacted | | | | | | |
| PEMBERTON, AARON PHILLIP | | Address Redacted | | | | | | |
| PEMBERTON, CHRISTINE | | ANSWER CITY PETTY CASH | 7340 S KYRENE RD STE 111 | | TEMPE | AZ | 85283 | USA |
| PEMBERTON, CHRISTINE | | PETTY CASH | | | TEMPE | AZ | 85283 | USA |
| PEMBERTON, JOSHUA JAY | | Address Redacted | | | | | | |
| PEMBROKE PINES, CITY OF | | PEMBROKE PINES CITY OF | 10100 PINES BLVD | | PEMBROKE PINES | FL | 33332 | USA |
| PEMERLS RED WING SHOES | | 2604 N E KRESKY ROAD | | | CHEHALIS | WA | 98532 | USA |
| PENA HERNANDEZ, CARLOS ERNESTO | | Address Redacted | | | | | | |
| PENA JR, RAUL C | | Address Redacted | | | | | | |
| PENA JR, RAYMUNDO | | Address Redacted | | | | | | |
| PENA, CAMILLE RAQUEL | | Address Redacted | | | | | | |
| PENA, DANIEL | | Address Redacted | | | | | | |
| PENA, DAVID | | Address Redacted | | | | | | |
| PENA, ESTELA | | Address Redacted | | | | | | |
| PENA, FRANCISCO | | Address Redacted | | | | | | |
| PENA, ISRAEL | | Address Redacted | | | | | | |
| PENA, JOSHUA | | Address Redacted | | | | | | |
| PENA, JOVANNA ALEXIS | | Address Redacted | | | | | | |
| PENA, KEITH NICHOLAS | | Address Redacted | | | | | | |
| PENA, LUIS FERNANDO | | Address Redacted | | | | | | |
| PENA, MANUEL | | Address Redacted | | | | | | |
| PENA, MAURIZIO GERARDO | | Address Redacted | | | | | | |
| PENA, NATHANIEL JAY | | Address Redacted | | | | | | |
| PENA, NICHOLAS ROBERT | | Address Redacted | | | | | | |
| PENA, RODRIGO | | Address Redacted | | | | | | |
| PENA, SAMANTHA SHAWN | | Address Redacted | | | | | | |
| PENA, VANITY ANDRE | | Address Redacted | | | | | | |
| PENALOZA, FERNANDO | | Address Redacted | | | | | | |
| PENALOZA, GILBERT OREGON | | Address Redacted | | | | | | |
| PENATE CANALES, DOUGLAS IVAN | | Address Redacted | | | | | | |
| PENCE & HAWKINS | | 11440 WEST BERNARDO COURT | SUITE 300 | | SAN DIEGO | CA | 92127 | USA |
| PENCE & HAWKINS | | SUITE 300 | | | SAN DIEGO | CA | 92127 | USA |
| PENDLETON, RONALD CLINTON | | Address Redacted | | | | | | |
| PENDLEY, DAVID CHRISTOPHE | | Address Redacted | | | | | | |
| PENDOLINO, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| PENG, KEVIN | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PENINSULA MEDICAL GROUP | | 10513 SILVERDALE WAY | | | SILVERDALE | WA | 98383 | USA |
| PENINSULA OFFICE EQUIPMENT | | 213 MAIN STREET | | | SALINAS | CA | 93901 | USA |
| PENINSULA PKG ADMINISTRATION | | PO BOX 2081 | | | TUSTIN | CA | 92781-2081 | USA |
| PENINSULA WELDING & MED SUPPLY | | 785 HARCOURT AVENUE | | | SEASIDE | CA | 93955 | USA |
| PENKA, DONTEL A | | Address Redacted | | | | | | |
| PENKAVA, ALYSSA KAYE | | Address Redacted | | | | | | |
| PENLAND, HUNTER L | | Address Redacted | | | | | | |
| PENN, NATISHA LASHIA | | Address Redacted | | | | | | |
| PENNA APPRAISALS INC, R | | 1301 W NORTHWEST BLVD | | | SPOKANE | WA | 99205 | USA |
| PENNEY, ALAN | | Address Redacted | | | | | | |
| PENNINGTON, DARRIEN R | | Address Redacted | | | | | | |
| PENNINGTON, KEVIN DANIEL | | Address Redacted | | | | | | |
| PENNY, MARK A | | Address Redacted | | | | | | |
| PENNY, YOHAN | | Address Redacted | | | | | | |
| PENNYSAVER | | PO BOX 9608 | | | VISTA | CA | 92085 | USA |
| PENO, NICK MICHAEL | | Address Redacted | | | | | | |
| PENROD, DAVIN | | Address Redacted | | | | | | |
| PENTLAND, ZACHARY D | | Address Redacted | | | | | | |
| PENUELAS, SERGIO | | Address Redacted | | | | | | |
| PENUNURI, RICARDO | | Address Redacted | | | | | | |
| PEOPLE GREETERS | | 22150 WALLACE DR | | | CUPERTINO | CA | 95014 | USA |
| PEOPLE MANAGING PEOPLE | | 1665 ABRAM CT | | | SAN LEANDRO | CA | 94570 | USA |
| PEOPLE MANAGING PEOPLE | | 1665 ABRAM CT | LABOR MANAGEMENT SERVICES | | SAN LEANDRO | CA | 94577 | USA |
| PEOPLES, KENNETH R | | Address Redacted | | | | | | |
| PEOPLESOFT CONFERENCE INC | | 2600 CAMPUS DRIVE SUITE 180 | | | SAN MATEO | CA | 94403 | USA |
| PEOPLESOFT USA INC | | 4500 PEOPLESOFT PKY | | | PLEASANTON | CA | 94588 | USA |
| PEORIA PRECINCT JUSTICE COURT | | 7420 WEST CACTUS COURT | | | PEORIA | AZ | 85381 | USA |
| PEORIA, CITY OF | | 8401 WEST MONROE STREET | ATTN ACCOUNTS RECEIVABLE | | PEORIA | AZ | 85345 | USA |
| PEORIA, CITY OF | | PO BOX 1059 | | | PEORIA | AZ | 85380 | USA |
| PEORIA, CITY OF | | 8401 W MONROE ST STE 130 | SALES TAX DEPT | | PEORIA | AZ | 85345-6560 | USA |
| PEORIA, CITY OF | | 8401 W MONROE ST RM 120 | | | PEORIA | IL | 85345 | USA |
| PEPIOT, SKY MELODY | | Address Redacted | | | | | | |
| PEPPAS, SETH | | Address Redacted | | | | | | |
| PEPPERMILL HOTEL CASINO | | 2707 S VIRGINIA STREET | | | RENO | NV | 89502 | USA |
| PEPPERS, JAMES THOMAS | | Address Redacted | | | | | | |
| PEPPERS, MARCUS L | | Address Redacted | | | | | | |
| PERALES, BRENDA KORINNE | | Address Redacted | | | | | | |
| PERALES, CARLOS ABRAHAM | | Address Redacted | | | | | | |
| PERALES, CARLOS S | | Address Redacted | | | | | | |
| PERALES, DANIEL | | Address Redacted | | | | | | |
| PERALES, ENRIQUE | | Address Redacted | | | | | | |
| PERALTA, CARLOS | | Address Redacted | | | | | | |
| PERALTA, GERSON R | | Address Redacted | | | | | | |
| PERALTA, JOHN | | Address Redacted | | | | | | |
| PERANTEAU, THOMAS GERALD | | Address Redacted | | | | | | |
| PERATA 98, DON | | PO BOX 1306P | | | ALAMEDA | CA | 94501 | USA |
| PERATA ASSEMBLY/CENTER FUND | | 1400 N ST STE 9 | C/O JULIE SANDINO | | SACRAMENTO | CA | 95814 | USA |
| PERATA ASSEMBLY/CENTER FUND | | C/O JULIE SANDINO | | | SACRAMENTO | CA | 95814 | USA |
| PERATA FOR SENATE | | 921 11TH ST STE D | | | SACRAMENTO | CA | 95814 | USA |
| PERAZA, CESAR | | Address Redacted | | | | | | |
| PERAZA, JOSE RICARDO | | Address Redacted | | | | | | |
| PERAZA, MARCELLA ELENA | | Address Redacted | | | | | | |
| PERDIGAO, HENRIQUE L | | Address Redacted | | | | | | |
| PERDUE, DAVID JEROME | | Address Redacted | | | | | | |
| PERDUE, LEON ADRIAN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PERDUE, MICHELLE LEE | | Address Redacted | | | | | | |
| PERDUE, THOMAS JOHN | | Address Redacted | | | | | | |
| PEREA, ANDREA NICOLE | | Address Redacted | | | | | | |
| PEREA, JAVIER | | Address Redacted | | | | | | |
| PEREA, RAQUEL CHERISE | | Address Redacted | | | | | | |
| PEREAU, NATHAN C | | Address Redacted | | | | | | |
| PEREGRINE SYSTEMS INC | | PO BOX 2504 | | | DEL MAR | CA | 92014-1804 | USA |
| PEREIRA, MARGARET DARIA | | Address Redacted | | | | | | |
| PEREIRA, MARIO A | | Address Redacted | | | | | | |
| PERET, SANDRA | | Address Redacted | | | | | | |
| PEREYRA, DEBRA | | Address Redacted | | | | | | |
| PEREYRA, MICHAEL JASON | | Address Redacted | | | | | | |
| PEREZ AMBROCIO, JESSICA | | Address Redacted | | | | | | |
| PEREZ II, ROBERTO JOSE | | Address Redacted | | | | | | |
| PEREZ JR , ERIC APOLLO | | Address Redacted | | | | | | |
| PEREZ JR, RAMIRO | | Address Redacted | | | | | | |
| PEREZ LOPEZ, MELISA | | Address Redacted | | | | | | |
| PEREZ SERVICES, JOHN H | | 1031 HATCHCOVER PL | | | MANTECA | CA | 95337 | USA |
| PEREZ VIETH, DIANA | | Address Redacted | | | | | | |
| PEREZ, AARON PAUL | | Address Redacted | | | | | | |
| PEREZ, ADRIAN E | | Address Redacted | | | | | | |
| PEREZ, ADRIANA | | Address Redacted | | | | | | |
| PEREZ, ALBERTO NICHOLAS | | Address Redacted | | | | | | |
| PEREZ, ALDO | | Address Redacted | | | | | | |
| PEREZ, ALEXANDER | | Address Redacted | | | | | | |
| PEREZ, ALEXANDER | | Address Redacted | | | | | | |
| PEREZ, ALEXANDER WILLIAM | | Address Redacted | | | | | | |
| PEREZ, ALFONSO ALEJANDRO | | Address Redacted | | | | | | |
| PEREZ, ALYSSA M | | Address Redacted | | | | | | |
| PEREZ, AMADO PRIMITIVO | | Address Redacted | | | | | | |
| PEREZ, ANASTACIO ERNESTO | | Address Redacted | | | | | | |
| PEREZ, ANDRE NATHANIEL | | Address Redacted | | | | | | |
| PEREZ, ANTHONY | | Address Redacted | | | | | | |
| PEREZ, ANTONIO | | Address Redacted | | | | | | |
| PEREZ, ARCELIA | | Address Redacted | | | | | | |
| PEREZ, ARMANDO | | Address Redacted | | | | | | |
| PEREZ, ARTURO | | Address Redacted | | | | | | |
| PEREZ, BIANKHA CARMEN | | Address Redacted | | | | | | |
| PEREZ, BRIAN JAMES | | Address Redacted | | | | | | |
| PEREZ, BRIAN NICHOLAS | | Address Redacted | | | | | | |
| PEREZ, BRITTANY NICOLE | | Address Redacted | | | | | | |
| PEREZ, CAMRON ANTWION | | Address Redacted | | | | | | |
| PEREZ, CASSANDRA | | Address Redacted | | | | | | |
| PEREZ, CHRIS ALAN | | Address Redacted | | | | | | |
| PEREZ, CHRIS ANDREW | | Address Redacted | | | | | | |
| PEREZ, CHRISTIAN XAVIER | | Address Redacted | | | | | | |
| PEREZ, CINDY | | Address Redacted | | | | | | |
| PEREZ, DAVID L | | Address Redacted | | | | | | |
| PEREZ, DAVID MATIAS | | Address Redacted | | | | | | |
| PEREZ, EDWIN | | Address Redacted | | | | | | |
| PEREZ, ERICK | | Address Redacted | | | | | | |
| PEREZ, FRANCES MARIE | | Address Redacted | | | | | | |
| PEREZ, FRANCISCO R | | Address Redacted | | | | | | |
| PEREZ, FRANK | | Address Redacted | | | | | | |
| PEREZ, GERARDO A | | Address Redacted | | | | | | |
| PEREZ, GREG DANIEL | | Address Redacted | | | | | | |
| PEREZ, HEATHER KAY | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ, HECTOR EDUARDO | | Address Redacted | | | | | | |
| PEREZ, IRMA | | 11663 KIOWA AVE 205 | | | LOS ANGELES | CA | 90049 | USA |
| PEREZ, IVAN | | Address Redacted | | | | | | |
| PEREZ, JAIR | | Address Redacted | | | | | | |
| PEREZ, JAIRO | | Address Redacted | | | | | | |
| PEREZ, JAMES N | | Address Redacted | | | | | | |
| PEREZ, JANET | | Address Redacted | | | | | | |
| PEREZ, JASON | | Address Redacted | | | | | | |
| PEREZ, JAVIER | | 14513 RATH ST | | | LA PUENTE | CA | 91744 | USA |
| PEREZ, JESUS ALONSO | | Address Redacted | | | | | | |
| PEREZ, JESUS ANTONIO | | Address Redacted | | | | | | |
| PEREZ, JESUS SALAS | | Address Redacted | | | | | | |
| PEREZ, JOHANNA NATALIE | | Address Redacted | | | | | | |
| PEREZ, JONATHAN MARK | | Address Redacted | | | | | | |
| PEREZ, JONNATHAN | | Address Redacted | | | | | | |
| PEREZ, JORGE T | | Address Redacted | | | | | | |
| PEREZ, JOSAFAT | | Address Redacted | | | | | | |
| PEREZ, JOSE J | | Address Redacted | | | | | | |
| PEREZ, JOSE L | | Address Redacted | | | | | | |
| PEREZ, JOSE ROBERTO | | Address Redacted | | | | | | |
| PEREZ, JOSEPH DAVID | | Address Redacted | | | | | | |
| PEREZ, JUAN | | Address Redacted | | | | | | |
| PEREZ, JUAN | | Address Redacted | | | | | | |
| PEREZ, JUANITA | | Address Redacted | | | | | | |
| PEREZ, JULIE A | | Address Redacted | | | | | | |
| PEREZ, JULIETA | | Address Redacted | | | | | | |
| PEREZ, KARINA | | Address Redacted | | | | | | |
| PEREZ, KRYSTIAN G | | Address Redacted | | | | | | |
| PEREZ, LEOPOLD | | Address Redacted | | | | | | |
| PEREZ, LILIANA JESSICA | | Address Redacted | | | | | | |
| PEREZ, LOVELIA VILLA | | Address Redacted | | | | | | |
| PEREZ, LUIS ORLANDO | | Address Redacted | | | | | | |
| PEREZ, MARCO A | | Address Redacted | | | | | | |
| PEREZ, MARCO ANTONIO | | Address Redacted | | | | | | |
| PEREZ, MARIA | | 2420 CALCAGNO ST | | | CERES | CA | 95307-1702 | USA |
| PEREZ, MARIA | | 926 ALCOY DR | | | CERES | CA | 95307-7302 | USA |
| PEREZ, MARIO ALFONSO | | Address Redacted | | | | | | |
| PEREZ, MARIO R | | Address Redacted | | | | | | |
| PEREZ, MARTHA M | | Address Redacted | | | | | | |
| PEREZ, MAURICE C | | Address Redacted | | | | | | |
| PEREZ, MICHAEL | | Address Redacted | | | | | | |
| PEREZ, MICHAEL A | | Address Redacted | | | | | | |
| PEREZ, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| PEREZ, MIGUEL | | Address Redacted | | | | | | |
| PEREZ, MOISES SALVADOR | | Address Redacted | | | | | | |
| PEREZ, NARCISO | | Address Redacted | | | | | | |
| PEREZ, NICHOLAS | | Address Redacted | | | | | | |
| PEREZ, NICOLAS ROLAND | | Address Redacted | | | | | | |
| PEREZ, OSCAR M | | Address Redacted | | | | | | |
| PEREZ, PETER E | | Address Redacted | | | | | | |
| PEREZ, RAUL ERNESTO | | Address Redacted | | | | | | |
| PEREZ, RICARDO | | Address Redacted | | | | | | |
| PEREZ, RICARDO UBEL | | Address Redacted | | | | | | |
| PEREZ, RICKY | | Address Redacted | | | | | | |
| PEREZ, RIGOBERTO | | Address Redacted | | | | | | |
| PEREZ, RODOLFO | | Address Redacted | | | | | | |
| PEREZ, RODOLFO S | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ, ROGELIO | | Address Redacted | | | | | | |
| PEREZ, ROSSYBEL | | Address Redacted | | | | | | |
| PEREZ, RUBEN | | Address Redacted | | | | | | |
| PEREZ, RUBEN | | Address Redacted | | | | | | |
| PEREZ, RYAN | | Address Redacted | | | | | | |
| PEREZ, RYAN EDWARD | | Address Redacted | | | | | | |
| PEREZ, RYAN JOHN | | Address Redacted | | | | | | |
| PEREZ, SALVADOR | | Address Redacted | | | | | | |
| PEREZ, SHAHIN TONANTZIN | | Address Redacted | | | | | | |
| PEREZ, THERESA | | 3638 W 144TH ST | | | HAWTHORNE | CA | 90250 | USA |
| PEREZ, TONY E | | Address Redacted | | | | | | |
| PEREZ, TRISHA MICHELLE | | Address Redacted | | | | | | |
| PEREZ, YOVANNA VIOLETA | | Address Redacted | | | | | | |
| PEREZ, ZULEMA | | Address Redacted | | | | | | |
| PEREZA, CHRISTOPHER L | | Address Redacted | | | | | | |
| PERFECT FOR U TV & APPLIANCE | | 1040 SW HIGHLAND | | | REDMOND | OK | 97756 | USA |
| PERFECT, JOHN ROBERT | | Address Redacted | | | | | | |
| PERFECTDATA CORP | | 110 W EASY ST | | | SIMI VALLEY | CA | 93065 | USA |
| PERFORMANCE AUTO GLASS | | 5518 FREEMAN CIR | | | ROCKLIN | CA | 95677 | USA |
| PERFORMANCE CAPITAL MGMT INC | | 222 S HARBOR BLVD STE 400 | | | ANAHEIM | CA | 92805 | USA |
| PERFORMANCE DESIGNED PRODUCTS | KELLY STEPHENSON | 14144 VENTURA BLVD | | | SHERMAN OAKS | CA | 91423 | USA |
| PERFORMANCE DESIGNED PRODUCTS | | 14144 VENTURA BLVD | STE 200 | | SHERMAN OAKS | CA | 91423 | USA |
| PERFORMANCE DOOR WORKS | | 870 NAPA VALLEY CORPORATE WAY | SUITE F | | NAPA | CA | 94558 | USA |
| PERFORMANCE DOOR WORKS | | SUITE F | | | NAPA | CA | 94558 | USA |
| PERFORMANCE FLOORS | | 17660 NEW HOPE ST NO B | | | FOUNTAIN VALLEY | CA | 92708 | USA |
| PERFORMANCE PRESSURE WASHING | | 17602 17TH ST STE 18 | | | TUSTIN | CA | 92780 | USA |
| PERFORMANCE SATELLITE & TV | | PO BOX 948 | | | SEABECK | WA | 98380 | USA |
| PERFORMANCE SHELL | | 206 S DIAMOND BAR BLVD | | | DIAMOND BAR | CA | 91765 | USA |
| PERIDA, JAMES DOUGLAS | | Address Redacted | | | | | | |
| PERILLARD, STEPHANIE JEAN | | Address Redacted | | | | | | |
| PERIN CO INC | | 21053 ALEXANDER COURT | | | HAYWARD | CA | 94545 | USA |
| PERIPHERAL ELECTRONICS INC | | 9225 DOWDY DR 105 | | | SAN DIEGO | CA | 92126 | USA |
| PERIPHERAL SUPPORT INC | | 18300 S WILMINGTON AVE STE 100 | | | RANCHO DOMINGUEZ | CA | 90220 | USA |
| PERIPHERAL SUPPORT INC | | 345 SOUTH DOUGLAS STREET | | | EL SEGUNDO | CA | 90245 | USA |
| PERJANIK, STEPHEN NICHOLAS | | Address Redacted | | | | | | |
| PERKEL, WILL | | Address Redacted | | | | | | |
| PERKINS COIE LLP | | 1201 3RD AVE 40TH FL | | | SEATTLE | WA | 98101-3099 | USA |
| PERKINS COIE LLP | | 1201 3RD AVE STE 4800 | | | SEATTLE | WA | 98101-3099 | USA |
| PERKINS ENTERPRISES INC | | 3320 N BUFFALO DR NO 102 | | | LAS VEGAS | NY | 89129 | USA |
| PERKINS MOBILE AUTO GLASS | | 928 E ELM AVE | | | SAN GABRIEL | CA | 91775 | USA |
| PERKINS SRA, FRED B | | 641 EAST 39TH STREET | | | SAN BERNARDINO | CA | 92404 | USA |
| PERKINS, KRISTI LEIGH | | Address Redacted | | | | | | |
| PERKOWITZ RUTH ARCHITECTS | | 111 W OCEAN BLVD 21ST FL | | | LONG BEACH | CA | 90802 | USA |
| PERL, PATRICK DAVID | | Address Redacted | | | | | | |
| PERLA, CARLOS JOSUE | | Address Redacted | | | | | | |
| PERLA, GERSON | | Address Redacted | | | | | | |
| PERLAS, ANDREW JOSEPH | | Address Redacted | | | | | | |
| PERNICE, SCOTT MICHAEL | | Address Redacted | | | | | | |
| PERO, ADAM MITCHELL | | Address Redacted | | | | | | |
| PERONE, FLORENTINO DIEGO | | Address Redacted | | | | | | |
| PEROTTI, DANIEL JOSEPH | | Address Redacted | | | | | | |
| PERREIRA IV, ERNEST | | Address Redacted | | | | | | |
| PERRETH, JOSEPH LOUIS | | Address Redacted | | | | | | |
| PERRI, DOMINIC ANTHONY | | Address Redacted | | | | | | |
| PERRI, SCOTT | | Address Redacted | | | | | | |
| PERRIN, TREVOR A | | Address Redacted | | | | | | |
| PERRINGTON GROUP INC | | PO BOX 84382 | | | PHOENIX | AZ | 85071 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PERRODIN, VICTORIA | | Address Redacted | | | | | | |
| PERRY II, KEVIN LAVELLE | | Address Redacted | | | | | | |
| PERRY, ALAN LEE | | Address Redacted | | | | | | |
| PERRY, ALLISON | | Address Redacted | | | | | | |
| PERRY, AMANDA | | Address Redacted | | | | | | |
| PERRY, CHRIS PHILIP | | Address Redacted | | | | | | |
| PERRY, CRAIG ROBERT | | Address Redacted | | | | | | |
| PERRY, DUSTIN KYLE | | Address Redacted | | | | | | |
| PERRY, GREGORY MICHAEL | | Address Redacted | | | | | | |
| PERRY, JAMES FRANKLIN | | Address Redacted | | | | | | |
| PERRY, JOHN VINCENT | | Address Redacted | | | | | | |
| PERRY, JOSEPH | | Address Redacted | | | | | | |
| PERRY, KENNETH JOHN | | Address Redacted | | | | | | |
| PERRY, KEVIN JEFFREY K | | Address Redacted | | | | | | |
| PERRY, MICHAEL MALCOM | | Address Redacted | | | | | | |
| PERRY, NATE LINTHICUM | | Address Redacted | | | | | | |
| PERRY, NICHOLAS LEONARD | | Address Redacted | | | | | | |
| PERRY, SHELDON THOMAS | | Address Redacted | | | | | | |
| PERRY, STERLING DANTE | | Address Redacted | | | | | | |
| PERRY/ARRILLAGA | | BOX 60000 | | | SAN FRANCISCO | CA | 94160 | USA |
| PERRY/ARRILLAGA | | FILE 1504 | BOX 60000 | | SAN FRANCISCO | CA | 94160 | USA |
| PERSEUS ADVISORS LLC | | 150 CALIFORNIA ST 23RD FL | | | SAN FRANCISCO | CA | 94111 | USA |
| PERSHING COUNTY CLERK | | PO BOX 820 | 6TH JUDICIAL DISTRICT COURT | | LOVELOCK | NV | 89419 | USA |
| PERSHING, JONATHON ROBERT | | Address Redacted | | | | | | |
| PERSONAL DEBT SOLUTIONS | | PO BOX 81289 | | | PHOENIX | AZ | 85069-1289 | USA |
| PERSONAL DEBT SOLUTIONS | | PO BOX 81289 | | | PHOENIX | AZ | 85069-1289 | USA |
| PERSONAL JOURNAL | | CIRCULATION DEPARTMENT | | | SCOTTSDALE | AZ | 85271 | USA |
| PERSONAL JOURNAL | | PO BOX 10098 | CIRCULATION DEPARTMENT | | SCOTTSDALE | AZ | 85271 | USA |
| PERSONNEL CONCEPTS LTD | | PO BOX 9003 | | | SAN DIMAS | CA | 91773-9998 | USA |
| PERSONNEL PLUS INC | | 12052 E IMPERIAL HWY STE 200 | | | NORWALK | CA | 90650 | USA |
| PERTUSATI BROTHERS LANDSCAPING | | 1000 W FOURTH STREET NO 103 | | | ONTARIO | CA | 91762-4011 | USA |
| PERTUSATI BROTHERS LANDSCAPING | | 1000 W FOURTH STREET NO 103 | | | ONTARIO | CA | 91762-4011 | USA |
| PERUSSE, BRICE C | | Address Redacted | | | | | | |
| PESCETTI FOR ASSEMBLY, ANTHONY | | 921 11TH ST STE 110 | C/O WENDY WARFIELD & ASSOC | | SACRAMENTO | CA | 95814 | USA |
| PESEK, RANDY DEAN | | Address Redacted | | | | | | |
| PESKIN, DANIEL | | Address Redacted | | | | | | |
| PESQUEIRA, ALEX XAVIER | | Address Redacted | | | | | | |
| PESQUEIRA, ELVIS AARON | | Address Redacted | | | | | | |
| PESTOTNIK, KARLA MAE | | Address Redacted | | | | | | |
| PETCO | | 9125 REHCO RD | | | SAN DIEGO | CA | 92121 | USA |
| PETE, JULIAN LETRENT | | Address Redacted | | | | | | |
| PETER PHAM | | 8805 BOREAL WY | | | ELK GROVE | CA | 95758 | USA |
| PETER, TIMOTHY GASPER | | Address Redacted | | | | | | |
| PETER, VERONICA CHERI | | Address Redacted | | | | | | |
| PETERIES TV | | 788A GEMSTONE | | | BULLHEAD CITY | AZ | 86442 | USA |
| PETERMAN, MICHAEL THOMAS | | Address Redacted | | | | | | |
| PETERS DE LAET INC | | 340 HARBOR WAY | | | S SAN FRANCISCO | CA | 94080 | USA |
| PETERS, JOHN RYAN | | Address Redacted | | | | | | |
| PETERS, JUSTIN | | Address Redacted | | | | | | |
| PETERS, KYLE MICHAEL | | Address Redacted | | | | | | |
| PETERS, MANDY RENEE | | Address Redacted | | | | | | |
| PETERS, MARIO JOHN | | Address Redacted | | | | | | |
| PETERS, STEPHEN JOSEPH | | Address Redacted | | | | | | |
| PETERSBURG CITY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | P O BOX 1271 | | PETERSBURG | VA | 23806 | USA |
| PETERSEN, BRETT ANDREW | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETERSEN, CHRIS COLLIN | | Address Redacted | | | | | | |
| PETERSEN, MATTHEW ALAN | | Address Redacted | | | | | | |
| PETERSEN, SETH ALEXANDER | | Address Redacted | | | | | | |
| PETERSON ENTERPRISES INC | | PO BOX 625 | C/O SNOHOMISH CLERK OF CT | | MONROE | WA | 98272 | USA |
| PETERSON POWER SYSTEMS | | PO BOX 5258 | | | SAN LEANDRO | CA | 94577-0810 | USA |
| PETERSON REPORTING | | 530 B ST STE 350 | | | SAN DIEGO | CA | 92101-4403 | USA |
| PETERSON VAN DUSEN, AUTUMN REA ANN | | Address Redacted | | | | | | |
| PETERSON, AMBER M | | Address Redacted | | | | | | |
| PETERSON, ANDREW JAMES | | Address Redacted | | | | | | |
| PETERSON, BLAKE SAM | | Address Redacted | | | | | | |
| PETERSON, BRITTANY RENEE | | Address Redacted | | | | | | |
| PETERSON, BRYAN SPENCER | | Address Redacted | | | | | | |
| PETERSON, BRYON L | | Address Redacted | | | | | | |
| PETERSON, CHRIS | | Address Redacted | | | | | | |
| PETERSON, CHRISTINE ANN | | Address Redacted | | | | | | |
| PETERSON, CHRISTOPHER | | Address Redacted | | | | | | |
| PETERSON, CODY EVAN | | Address Redacted | | | | | | |
| PETERSON, COLIN GAGE | | Address Redacted | | | | | | |
| PETERSON, COLLETTE ROCHELLE | | Address Redacted | | | | | | |
| PETERSON, COREY | | Address Redacted | | | | | | |
| PETERSON, GLEN | | Address Redacted | | | | | | |
| PETERSON, GRANT | | Address Redacted | | | | | | |
| PETERSON, GREGORY WELLS | | Address Redacted | | | | | | |
| PETERSON, HELEN | | LOC NO 8069 PETTY CASH | | | CINCINNATI | OH | 45201 | USA |
| PETERSON, HELEN | | PETTYCASH LOC 8069 | | | CINCINNATI | OH | 45201 | USA |
| PETERSON, JAKE JOSEPH | | Address Redacted | | | | | | |
| PETERSON, JEFFREY D | | 1139 N ANZA ST | | | EL CAJON | CA | 92021 | USA |
| PETERSON, JENNIFER JEAN | | Address Redacted | | | | | | |
| PETERSON, JONATHAN ERIC | | Address Redacted | | | | | | |
| PETERSON, KALIKA DELORIS | | Address Redacted | | | | | | |
| PETERSON, KEVIN TERRELL | | Address Redacted | | | | | | |
| PETERSON, KYLE EDWARD | | Address Redacted | | | | | | |
| PETERSON, KYLE RANDALL | | Address Redacted | | | | | | |
| PETERSON, LOGAN DOUGLAS | | Address Redacted | | | | | | |
| PETERSON, MICHAEL LOIUS | | Address Redacted | | | | | | |
| PETERSON, MICHAEL WALLACE | | Address Redacted | | | | | | |
| PETERSON, NICOLE | | Address Redacted | | | | | | |
| PETERSON, SEAN DALE | | Address Redacted | | | | | | |
| PETERSON, SETH ELISHA | | Address Redacted | | | | | | |
| PETES CONNECTION INC | | 9925 PAINTER AVE STE P | | | WHITTIER | CA | 90605 | USA |
| PETETAN, LAUREN MARIE | | Address Redacted | | | | | | |
| PETITT, CHRIS RAY | | Address Redacted | | | | | | |
| PETITT, THOMAS RICHARD | | Address Redacted | | | | | | |
| PETKEVICIUS, MAX ROMAN | | Address Redacted | | | | | | |
| PETKUS, ERIC JOHN | | Address Redacted | | | | | | |
| PETREHN, SPENCER ALAN | | Address Redacted | | | | | | |
| PETRIC, VLADIMIR | | Address Redacted | | | | | | |
| PETRILA, DANIEL JOHN | | Address Redacted | | | | | | |
| PETRO STOPPING CENTERS LP | | 3730 FERN VALLEY RD | | | MEDFORD | OR | 97504 | USA |
| PETRO, TYLER ALEXANDER | | Address Redacted | | | | | | |
| PETROSPECS | | 1168 TOURMALINE DR STE B | | | NEWBURY PARK | CA | 91320-1207 | USA |
| PETROUSIAN, ANDRE MELIK | | Address Redacted | | | | | | |
| PETRU, BENJAMIN J | | Address Redacted | | | | | | |
| PETTEY, DAVID PAUL | | Address Redacted | | | | | | |
| PETTIES, KEVIN | | Address Redacted | | | | | | |
| PETTIFER & ASSOCIATES INC | | 2323 N TUSTIN AVE STE I | | | SANTA ANA | CA | 92705 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETTIGREW, JASON | | Address Redacted | | | | | | |
| PETTINEO, MATTHEW DAVID | | Address Redacted | | | | | | |
| PETTY, BRANDON S | | Address Redacted | | | | | | |
| PETTY, BRITT | | Address Redacted | | | | | | |
| PETTY, GREG D | | Address Redacted | | | | | | |
| PETTY, KATHRYN JEAN | | Address Redacted | | | | | | |
| PETTY, KRIT HARNDEN | | Address Redacted | | | | | | |
| PETTY, RYAN ALLAN | | Address Redacted | | | | | | |
| PETTY, RYAN B | | Address Redacted | | | | | | |
| PETULA JR , STEPHEN NICHOLAS | | Address Redacted | | | | | | |
| PEWSEY, KYLE WILLIAM | | Address Redacted | | | | | | |
| PEYREFITTE, NICOLE AMANDA | | Address Redacted | | | | | | |
| PEYROVIAN, BRIAN BORNA | | Address Redacted | | | | | | |
| PEYTON & PEYTON INC | | 1370 N BREA BLVD | | | FULLERTON | CA | 92835 | USA |
| PEYTON, FILLIP MICHAEL | | Address Redacted | | | | | | |
| PEZZINI, SCOTT ANTHONY | | Address Redacted | | | | | | |
| PEZZOLA, JOSEPH MICHAEL | | Address Redacted | | | | | | |
| PFAFF, STEPHEN | | Address Redacted | | | | | | |
| PFEIFER, JESSICA ASHLEY | | Address Redacted | | | | | | |
| PFEIFER, STEVEN J | | Address Redacted | | | | | | |
| PFEIL, KURT GREGORY | | Address Redacted | | | | | | |
| PFLUG, BEN DAVID MATTHEW | | Address Redacted | | | | | | |
| PFOHLMAN, CASSANDRA LILI | | Address Redacted | | | | | | |
| PFOHLMAN, JOSHUA VON | | Address Redacted | | | | | | |
| PFRUNDER, JUSTIN | | Address Redacted | | | | | | |
| PG&E | | BOX 52001 | | | SAN FRANCISCO | CA | 94152 | USA |
| PG&E | | LOCATION 800 2ND ST | ATTN PAYMENTS PROCESSING | | ANTIOCH | CA | 94509 | USA |
| PG&E | | BOX 52001 | | | SAN FRANCISCO | CA | 94152-0002 | USA |
| PG&E | | 1030 DETROIT AVENUE | DIABLO DIVISION | | CONCORD | CA | 94518-2487 | USA |
| PG&E | | 1524 N CARPENTER RD | | | MODESTO | CA | 95351-1110 | USA |
| PG&E | | BOX 997300 | | | SACRAMENTO | CA | 95899-7300 | USA |
| PG&E | | BOX 997300 | | | SACRAMENTO | CA | 95899-7300 | USA |
| PH DISTRIBUTING | | PO BOX 1491 | | | CHEHALIS | WA | 98532 | USA |
| PHAM, ANTHONY HIEU | | Address Redacted | | | | | | |
| PHAM, BINH THANH | | Address Redacted | | | | | | |
| PHAM, BRIAN QUOC | | Address Redacted | | | | | | |
| PHAM, CHRISTEENA KHANH | | Address Redacted | | | | | | |
| PHAM, CUONG MINH | | Address Redacted | | | | | | |
| PHAM, HIEN | | Address Redacted | | | | | | |
| PHAM, JANET | | Address Redacted | | | | | | |
| PHAM, JENNIFER | | Address Redacted | | | | | | |
| PHAM, JOHN | | Address Redacted | | | | | | |
| PHAM, JOHN HOANG | | Address Redacted | | | | | | |
| PHAM, JOHNATHAN | | Address Redacted | | | | | | |
| PHAM, KATHY | | Address Redacted | | | | | | |
| PHAM, KHA D | | Address Redacted | | | | | | |
| PHAM, PENNY | | Address Redacted | | | | | | |
| PHAM, PETER QUOC | | Address Redacted | | | | | | |
| PHAM, TAM D | | Address Redacted | | | | | | |
| PHAM, THAI NHAT | | Address Redacted | | | | | | |
| PHAM, THO | | Address Redacted | | | | | | |
| PHAM, THONG | | Address Redacted | | | | | | |
| PHAM, TIMOTHY | | Address Redacted | | | | | | |
| PHAM, TRUONG VAN NGUYEN | | Address Redacted | | | | | | |
| PHAM, TUAN VAN | | Address Redacted | | | | | | |
| PHAN, ANDY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHAN, ANDY NGOC | | Address Redacted | | | | | | |
| PHAN, BAO | | Address Redacted | | | | | | |
| PHAN, BONG | | Address Redacted | | | | | | |
| PHAN, FRANCIS HOA MANH | | Address Redacted | | | | | | |
| PHAN, HIEU | | Address Redacted | | | | | | |
| PHAN, LONG NGUYEN | | Address Redacted | | | | | | |
| PHAN, MELINDA FIAO | | Address Redacted | | | | | | |
| PHAN, NICOLE K | | Address Redacted | | | | | | |
| PHAN, THAI HOANG | | Address Redacted | | | | | | |
| PHANTOM SOUND & VISION | | 7432 PRINCE DR | | | HUNTINGTON BEACH | CA | 92647 | USA |
| PHAY, CHAM | | Address Redacted | | | | | | |
| PHAY, TAVI | | Address Redacted | | | | | | |
| PHEAP, PHATH | | Address Redacted | | | | | | |
| PHELAN, MICHELLE | | Address Redacted | | | | | | |
| PHELAN, TROY W | | Address Redacted | | | | | | |
| PHELPS, JAMES | | LOC NO 0587 PETTY CASH | | | LIVERMORE | CA | 94550 | USA |
| PHELPS, JAMES R | | 1610 ALCATRAZ AVE | | | BERKELEY | CA | 94703 | USA |
| PHELPS, PRESTON DOUGLAS | | Address Redacted | | | | | | |
| PHENGDY, BRONSUN BOUYASITH | | Address Redacted | | | | | | |
| PHENGDY, JIMMY RICKY | | Address Redacted | | | | | | |
| PHETVANNASEY, SOMSAMORN | | Address Redacted | | | | | | |
| PHILBIN, BRIAN P | | Address Redacted | | | | | | |
| PHILBROOK, ALEX F | | Address Redacted | | | | | | |
| PHILBURN, ELISHA LAEL | | Address Redacted | | | | | | |
| PHILIP, DHRITIMAN CHAKMA | | Address Redacted | | | | | | |
| PHILIPPINE NEWS INC | | PO BOX 2767 | | | SO SAN FRANCISCO | CA | 94083-2767 | USA |
| PHILIPPINE NEWS INC | | PO BOX 2767 | | | SO SAN FRANCISCO | CA | 94083-2767 | USA |
| PHILIPS CONSUMER ELECTRONICS | | 2910 E LA PALMA STE E | | | ANAHEIM | CA | 92806 | USA |
| PHILIPS CONSUMER ELECTRONICS | | 3370 MONTGOMERY DR | DIV OF PHILIPS CORP | | SANTA CLARA | CA | 95054 | USA |
| PHILIPS CONSUMER ELECTRONICS | | 1055 ANDOVER PARK EAST | | | TUKWILA | WA | 98188 | USA |
| PHILLIP HOWARD | | 24014 OLD ATUADLE RD | | | ALBEMARLE | NC | 28002 | USA |
| PHILLIP, CHRIS | | Address Redacted | | | | | | |
| PHILLIPS APPLIANCE | | PO BOX 1477 | | | ALTURAS | CA | 96101 | USA |
| PHILLIPS APPLIANCE REPAIR, JIM | | PO BOX 243 | | | MOLALLA | OR | 97038 | USA |
| PHILLIPS AUTO CARE | | 1003 MOFFAT BLVD | | | MANTECA | CA | 95336 | USA |
| PHILLIPS DELICATESSEN | | 4084 EAST AVENUE | | | LIVERMORE | CA | 94550 | USA |
| PHILLIPS ESQ, GERALD A | | PO BOX 20022 | | | RENO | NV | 89515 | USA |
| PHILLIPS JR, WILLIAM TODD | | Address Redacted | | | | | | |
| PHILLIPS SATELLITE | | 4031 51ST AVE SW | | | SEATTLE | WA | 98116 | USA |
| PHILLIPS SATELLITE | | 20902 67TH AVE NE NO 390 | | | ARLINGTON | WA | 98223 | USA |
| PHILLIPS SCALE COMPANY INC | | 934 ELLIOTT AVENUE WEST | | | SEATTLE | WA | 98119 | USA |
| PHILLIPS, AARON DEE | | Address Redacted | | | | | | |
| PHILLIPS, AARON MICHAEL | | 121 SARATOGA AVE NO 4310 | | | SANTA CLARA | CA | 95051 | USA |
| PHILLIPS, ACHELLE LYNNE | | Address Redacted | | | | | | |
| PHILLIPS, BRIAN ALLEN | | Address Redacted | | | | | | |
| PHILLIPS, BRIAN CRUZ | | Address Redacted | | | | | | |
| PHILLIPS, BRYCE D | | Address Redacted | | | | | | |
| PHILLIPS, CHAD CHARLES | | Address Redacted | | | | | | |
| PHILLIPS, CHARLES JESSE | | Address Redacted | | | | | | |
| PHILLIPS, CHRISTOPHER SHERARD | | Address Redacted | | | | | | |
| PHILLIPS, DERRICK SHAUN | | Address Redacted | | | | | | |
| PHILLIPS, GWENN M | | 95 MYRTLE ST | ROCKLAND MA 02370 1755 | | ROCKLAND | MA | 02370-1755 | USA |
| PHILLIPS, JEFFREY MICHAL | | Address Redacted | | | | | | |
| PHILLIPS, JIMMY GREGORY | | Address Redacted | | | | | | |
| PHILLIPS, JORDAYN RICHAR | | Address Redacted | | | | | | |
| PHILLIPS, KEN CRAIG | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHILLIPS, KYLE M | | Address Redacted | | | | | | |
| PHILLIPS, LUPE A | | Address Redacted | | | | | | |
| PHILLIPS, MICHAEL CHEYNE | | Address Redacted | | | | | | |
| PHILLIPS, RIKKI LYNN | | Address Redacted | | | | | | |
| PHILLIPS, SAMUEL E | | Address Redacted | | | | | | |
| PHILLIPS, SEAN TORYANO | | Address Redacted | | | | | | |
| PHILLIPS, TERRIS JAMEL | | Address Redacted | | | | | | |
| PHIMMACHANH, PHENG | | Address Redacted | | | | | | |
| PHIPPS, LAUREN ELIZABETH | | Address Redacted | | | | | | |
| PHIRIPES, CHRISTINE ANNA | | Address Redacted | | | | | | |
| PHOENIX GOLD | | 9300 N DECATUR | DBA AUDIO SOURCE | | PORTLAND | OR | 97203 | USA |
| PHOENIX GOLD | | PO BOX 4500 | UNIT 37 | | PORTLAND | OR | 97208-4500 | USA |
| PHOENIX INN LAKE OSWEGO | | 14905 SOUTH WEST BANGY ROAD | | | LAKE OSWEGO | OR | 97034 | USA |
| PHOENIX INTERNATIONAL RACEWAY | | 125 S AVONDALE BLVD STE 200 | | | AVONDALE | AZ | 85323-5213 | USA |
| PHOENIX POLICE DEPARTMENT | | PO BOX 29380 | | | PHOENIX | AZ | 85038-9380 | USA |
| PHOENIX POLICE DEPARTMENT | | PO BOX 29380 | | | PHOENIX | AZ | 85038-9380 | USA |
| PHOENIX POLICE DEPT, CITY OF | | PO BOX 52681 | | | PHOENIX | AZ | 85072-2681 | USA |
| PHOENIX POLICE DEPT, CITY OF | | PO BOX 52681 | | | PHOENIX | AZ | 85072-2681 | USA |
| PHOENIX PROTECTIVE CORPORATION | | 2910 E 57TH ST STE 174 | | | SPOKANE | WA | 99223 | USA |
| PHOENIX, CITY OF | | PO BOX 29663 | | | PHOENIX | AZ | 85038-9663 | USA |
| PHOENIX, CITY OF | | PO BOX 29663 | | | PHOENIX | AZ | 85038-9663 | USA |
| PHOENIX, CITY OF | | PO BOX 29690 | | | PHOENIX | AZ | 85038-9690 | USA |
| PHOENIX, CITY OF | | PO BOX 78815 | | | PHOENIX | AZ | 85062-8815 | USA |
| PHOENIX, UNIVERSITY OF | | 4615 E ELWOOD ST | MS AA S417 | | PHOENIX | AZ | 85040 | USA |
| PHONE MASTERS | | 11899 VALLEY VIEW | | | GARDEN GROVE | CA | 92845 | USA |
| PHONE SUPPLEMENTS INC | | 1247 N TUSTIN AVE | | | ANAHEIM | CA | 92807 | USA |
| PHOS, SOPHEAKTRA | | Address Redacted | | | | | | |
| PHOTO SHOP, THE | | 7192 REGIONAL STREET | | | DUBLIN | CA | 94568 | USA |
| PHOTODISC INC | | FOURTH FLOOR | | | SEATTLE | WA | 98121 | USA |
| PHOTODISC INC | | PO BOX 34935 | DEPT 370 | | SEATTLE | WA | 98124 | USA |
| PHOTODISC INC | | 8 S IDAHO | | | SEATTLE | WA | 98134 | USA |
| PHOTODISC INC | | 2013 FOURTH AVE | | | SEATTLE | WA | 98121-2460 | USA |
| PHUNG, MINH | | Address Redacted | | | | | | |
| PHUNG, PHUNG | | Address Redacted | | | | | | |
| PHUONG, TIN THE | | Address Redacted | | | | | | |
| PHYLLIS ADAMS | | 1527 18TH AVE | | | LAKE WORTH | FL | 33467 | USA |
| PHYU, THIN T | | Address Redacted | | | | | | |
| PIANGENTI, KEVIN | | Address Redacted | | | | | | |
| PIAZZA MEDIATED NEGOTIATIONS, ANTONIO | | 201 MISSION ST | STE 1900 | | SAN FRANCISCO | CA | 94105 | USA |
| PIAZZA, MICHELLE NICHOLE | | Address Redacted | | | | | | |
| PICADO, MICHAEL MASARU | | Address Redacted | | | | | | |
| PICCIONE, MATTHEW JESS | | Address Redacted | | | | | | |
| PICENO, STEVEN GREGORY | | Address Redacted | | | | | | |
| PICH, SAMLAIY | | Address Redacted | | | | | | |
| PICH, SOPHIANA | | Address Redacted | | | | | | |
| PICHE, JAIME FRANCISCO | | Address Redacted | | | | | | |
| PICHO, ANIBAL | | Address Redacted | | | | | | |
| PICKERING, THOMAS LYNN | | Address Redacted | | | | | | |
| PICKETT, AARON MATTHEW | | Address Redacted | | | | | | |
| PICKOP, MICHELLE T | | Address Redacted | | | | | | |
| PICO MACOM INC | | 12500 FOOTHILL BLVD | | | LAKEVIEW TERRACE | CA | 91342 | USA |
| PICO PARTY RENTS | | 2537 S FAIRFAX AVE | | | CULVER CITY | CA | 90232 | USA |
| PICTURE PERFECT ANTENNA SVCE | | 6359 AUBURN BLVD | SUITE D | | CITRUS HEIGHTS | CA | 95621 | USA |
| PICTURE PERFECT ANTENNA SVCE | | SUITE D | | | CITRUS HEIGHTS | CA | 95621 | USA |
| PIEDRASANTA, CHERYL NOHEMI | | Address Redacted | | | | | | |
| PIEDRASANTA, JOSE M | | Address Redacted | | | | | | |
| PIEPER, DAMIEN ZACHARY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PIERANTONI, ALEXIS N | | Address Redacted | | | | | | |
| PIERCE COUNTY DISTRIC COURT | | 1902 96TH ST S | | | TACOMA | WA | 98402 | USA |
| PIERCE COUNTY SECURITY | | PO BOX 958 | | | TACOMA | WA | 98401 | USA |
| PIERCE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 2401 S 35TH ST | ROOM 142 | TACOMA | WA | 98499 | USA |
| PIERCE, ASHLEY RIAN | | Address Redacted | | | | | | |
| PIERCE, CHRISTY MICHELLE | | Address Redacted | | | | | | |
| PIERCE, ERIK WILLIAM | | Address Redacted | | | | | | |
| PIERCE, HALSEY EDDY | | Address Redacted | | | | | | |
| PIERCE, JESSICA LYNN | | Address Redacted | | | | | | |
| PIERCE, KANDYCE P | | Address Redacted | | | | | | |
| PIERCE, KYLE STEPHEN | | Address Redacted | | | | | | |
| PIERCE, NICHOLAS RESHAWN | | Address Redacted | | | | | | |
| PIERCE, ROBERT ALLEN | | Address Redacted | | | | | | |
| PIERCE, SAMUEL JASHUA | | Address Redacted | | | | | | |
| PIERCE, STEVEN ELMER | | Address Redacted | | | | | | |
| PIERCE, SYLVIA | | 824 WINDWOOD DRIVE | | | WALNUT | CA | 91789 | USA |
| PIERCE, TRACI DANIELLE | | Address Redacted | | | | | | |
| PIERE, DENNIS EDWARD | | Address Redacted | | | | | | |
| PIERETTI, CHAD MICHAEL | | Address Redacted | | | | | | |
| PIERIK, NICK NIELAN | | Address Redacted | | | | | | |
| PIERPASS | | 100 OCEANGATE | STE 410 | | LONG BEACH | CA | 90802 | USA |
| PIERPOINT, MARTY W | | Address Redacted | | | | | | |
| PIERRE NOBLET | NOBLET PIERRE | RUE FONET 8B | 4218 COUTHUIN | | 17 | | 17 | Belgium |
| PIERSOL, BRANDON CURTIS | | Address Redacted | | | | | | |
| PIERSOL, LISA M | | Address Redacted | | | | | | |
| PIETERSZ, SEAN A | | Address Redacted | | | | | | |
| PIGATI, BRIAN DAVID | | Address Redacted | | | | | | |
| PIHRA | | 888 S FIGUEROA ST | SUITE 1050 | | LOS ANGELES | CA | 90017-5459 | USA |
| PIHRA | | SUITE 1050 | | | LOS ANGELES | CA | 90017-5459 | USA |
| PIKE, ANDREW SCOTT | | Address Redacted | | | | | | |
| PIKE, LEEANNA MICHELL | | Address Redacted | | | | | | |
| PIKE, MATTHEW KYLE | | Address Redacted | | | | | | |
| PILAPIL, JOSEPH SANTOS | | Address Redacted | | | | | | |
| PILAVDZHYAN, GEVORG GEORGE | | Address Redacted | | | | | | |
| PILCHER, KRISTOPHER THOMAS | | Address Redacted | | | | | | |
| PILE, ANDRE | | Address Redacted | | | | | | |
| PILETTE, MIKE DOUGLAS | | Address Redacted | | | | | | |
| PILIKYAN, KHACHIK CHRISTOPHE | | Address Redacted | | | | | | |
| PILKINGTON, JASON C | | Address Redacted | | | | | | |
| PILLAI, KESAN SUPPIAH | | Address Redacted | | | | | | |
| PILLER, WILFERD MUNOZ | | Address Redacted | | | | | | |
| PILLSBURY II, GLENN C | | 3523 W GREENTREE CIR H | | | ANAHEIM | CA | 92804 | USA |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | | 50 FREEMONT ST | | | SAN FRANCISCO | CA | 94105-2228 | USA |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | | PO BOX 6000 FILE 72391 | | | SAN FRANCISCO | CA | 94160-2391 | USA |
| PIMA COUNTY JUSTICE COURTS | | 115 N CHURCH | | | TUCSON | AZ | 85701 | USA |
| PIMA COUNTY PROBATE | | 177 N CHURCH AVE STE 101 | | | TUCSON | AZ | 85711-4155 | USA |
| PIMA COUNTY SUPERIOR COURT | | 110 W CONGRESS | COURT CLERK LEGAL RECORDS | | TUCSON | AZ | 85701 | USA |
| PIMA COUNTY SUPERIOR COURT | | COURT CLERK LEGAL RECORDS | | | TUCSON | AZ | 85701 | USA |
| PIMA COUNTY TREASURER | | 115 N CHURCH AVE | ATTN BETH FORD | | TUCSON | AZ | 85701 | USA |
| PIMA COUNTY TREASURER | | 201 NORTH STONE AVE | 8TH FL | | TUCSON | AZ | 85701 | USA |
| PIMA COUNTY TREASURER | | PO BOX 29011 | | | PHOENIX | AZ | 85038-9011 | USA |
| PIMENTEL JR, ELIAS A | | Address Redacted | | | | | | |
| PIMENTEL, ALEJANDRO | | Address Redacted | | | | | | |
| PIMENTEL, DAVID STANLEY | | Address Redacted | | | | | | |
| PIMENTEL, LUIS GERARDO | | Address Redacted | | | | | | |
| PIMENTEL, WENDY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PIMIENTA, JOSH ROBERT | | Address Redacted | | | | | | |
| PINA, DANIEL | | Address Redacted | | | | | | |
| PINA, JASON MANUEL | | Address Redacted | | | | | | |
| PINA, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| PINA, ROGELIO M | | Address Redacted | | | | | | |
| PINAL COUNTY | | CLERK OF SUPERIOR COURT | P O BOX 889 | | FLORENCE | AZ | 85232 | USA |
| PINAL COUNTY | | P O BOX 889 | | | FLORENCE | AZ | 85232 | USA |
| PINDRAS, MICHELE FRANCES | | Address Redacted | | | | | | |
| PINE MOUNTAIN GROUP | | BOX 849 | | | GROVELAND | CA | 95321 | USA |
| PINE, ASHLEY REBECCA | | Address Redacted | | | | | | |
| PINE, BROCK WILLIAM | | Address Redacted | | | | | | |
| PINEDA, ALBA DANELY | | Address Redacted | | | | | | |
| PINEDA, BRIAN RAMOS | | Address Redacted | | | | | | |
| PINEDA, CLAUDIA VICTORIA | | Address Redacted | | | | | | |
| PINEDA, JONATHAN CHRISTOPHER | | Address Redacted | | | | | | |
| PINEDA, JONATHAN VERNON | | Address Redacted | | | | | | |
| PINEDA, JOSE LUIS | | Address Redacted | | | | | | |
| PINEDA, LEONARDO | | Address Redacted | | | | | | |
| PINEDA, LEONARDO | | Address Redacted | | | | | | |
| PINEDA, LINDSAY | | Address Redacted | | | | | | |
| PINEDA, MICHAEL | | Address Redacted | | | | | | |
| PINEDA, ROBERTO | | Address Redacted | | | | | | |
| PINEDA, SILVIA JOHANA | | Address Redacted | | | | | | |
| PINELLAS COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 10832 | CLEARWATER | FL | 33769 | USA |
| PINEWOOD APPLIANCE REPAIR | | 833 SE 2ND ST | | | BEND | OR | 97702-1798 | USA |
| PINEWOOD APPLIANCE REPAIR | | 833 SE 2ND ST | | | BEND | OR | 97702-1798 | USA |
| PINKERTON | | DEPT 4094 | | | LOS ANGELES | CA | 90096-4094 | USA |
| PINKERTON | | 2550 HOLLYWOOD WAY STE 105 | | | BURBANK | CA | 91505-1055 | USA |
| PINKNEY, NATHANIEL EUGENE | | Address Redacted | | | | | | |
| PINKNEY, TYLER | | Address Redacted | | | | | | |
| PINLESS INC | | 5422 S SHAWNEE DR | | | SIERRA VISTA | AZ | 85650 | USA |
| PINNACLE CONSIGNMENT | | FILE 50774 | | | LOS ANGELES | CA | 90074-0774 | USA |
| PINNACLE MEDICAL GROUP | | 4 ROSSI CR STE NO 141 | | | SALINAS | CA | 93907 | USA |
| PINNACLE PUBLISHING INC | | 18000 72ND AVE S NO 217 | | | KENT | WA | 98032 | USA |
| PINNACLE SYSTEMS | GEMMA SUIZO | 280 N BERNARDO AVENUE | | | MOUNTIAN VIEW | CA | 94043 | USA |
| PINNACLE SYSTEMS | | FILE 50774 | | | LOS ANGELES | CA | 90074 | USA |
| PINO, SAMUEL R | | Address Redacted | | | | | | |
| PINON, CHRISTIAN CARLOS | | Address Redacted | | | | | | |
| PINON, LUISA ANGELICA | | Address Redacted | | | | | | |
| PINON, MARKUS ANTHONY | | Address Redacted | | | | | | |
| PINSAK, DOUG | | Address Redacted | | | | | | |
| PIONA, ESTRELLA MARISOL | | Address Redacted | | | | | | |
| PIONEER ELECTRONICS SERVICE | OSCAR ROLAN | 2265 E 220TH ST | | | LONG BEACH | CA | 90810 | USA |
| PIONEER ELECTRONICS SVC INC | | 19625 E DOMINGUEZ ST | | | LONG BEACH | CA | 90801-1760 | USA |
| PIONEER ELECTRONICS SVC INC | | PO BOX 1760 | 19625 E DOMINGUEZ ST | | LONG BEACH | CA | 90801-1760 | USA |
| PIONEER ELECTRONICS USA INC | OSCAR ROLAN | 2265 E 220TH ST | | | LONG BEACH | CA | 90810 | USA |
| PIONEER FIRE & SECURITY | | PO BOX 597 | | | EAST OLYMPIA | WA | 98540 | USA |
| PIONEER FIRE & SECURITY | | PO BOX 597 | | | EAST OLYMPIA | WA | 98540-0597 | USA |
| PIONEER OFFICE MACHINES | | PO BOX 6932 | | | THOUSAND OAKS | CA | 91359 | USA |
| PIONEER OFFICE MACHINES | | 795 E LOS ANGELES AVE | | | SIMI VALLEY | CA | 93065 | USA |
| PIONEER ROOFING ORGANIZATION | | 1485 ARMSTRONG AVENUE | | | SAN FRANCISCO | CA | 94124 | USA |
| PIORKOWSKI, DAVID | | Address Redacted | | | | | | |
| PIP PRINTING | | 2302 S FAIRVIEW ST | | | SANTA ANA | CA | 92704 | USA |
| PIP PRINTING | | 1313 W MEEKER ST STE 135 | | | KENT | WA | 98032 | USA |
| PIP PRINTING | | PO BOX 6381 | | | KENT | WA | 98064-6381 | USA |
| PIPES, JON TROUTMAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PIPKINS, DONTE WILLIAM | | Address Redacted | | | | | | |
| PIPPINS, TIFFANY CHARANADA | | Address Redacted | | | | | | |
| PIRES, RANDY JOHN | | Address Redacted | | | | | | |
| PIRIS, PHILLIP DELAPINA | | Address Redacted | | | | | | |
| PIRNIK, STEVEN T | | Address Redacted | | | | | | |
| PIRON, ADAM DAVID | | Address Redacted | | | | | | |
| PIRYANI, AMEET KUMAR | | Address Redacted | | | | | | |
| PISCIOTTA, JOSEPH | | Address Redacted | | | | | | |
| PISHENIN, ANATOLIY | | Address Redacted | | | | | | |
| PISKUN, ALEXANDER H | | Address Redacted | | | | | | |
| PISTONE, KENNETH | | Address Redacted | | | | | | |
| PIT STOP | | P O BOX 30624 | | | ALBUQUERQUE | NM | 87190 | USA |
| PIT STOP | | P O BOX 30624 | | | ALBUQUERQUE | NM | 87190-0624 | USA |
| PITCHER, RYANN LEE | | Address Redacted | | | | | | |
| PITCOCK PETROLEUM | | 220 HOOKSTON RD | | | PLEASANT HILL | CA | 94523 | USA |
| PITCOCK PETROLEUM | | PO BOX 23684 | | | PLEASANT HILL | CA | 94523-0684 | USA |
| PITNEY BOWES CREDIT CORP | | 8880 SW NIMBUS NO B | | | BEAVERTON | OR | 97008 | USA |
| PITNEY BOWES CREDIT CORP | | 1313 N ATLANTIC FL 3 | ATTN BARBARA HARDY | | SPOKANE | WA | 99201 | USA |
| PITRE BUICK PONTIAC GMC HUMMER | | 9737 EAGLE RANCH RD NW | | | ALBUQUERQUE | NM | 87114 | USA |
| PITT COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | P O BOX 875 | | GREENVILLE | NC | 27858 | USA |
| PITT, HANNAH T | | Address Redacted | | | | | | |
| PITTENGER, TOM S | | Address Redacted | | | | | | |
| PITTMAN, ARVELL L | | Address Redacted | | | | | | |
| PITTMAN, BRANDI NIKOLE | | Address Redacted | | | | | | |
| PITTMAN, RAMON LEE | | Address Redacted | | | | | | |
| PITTS, DAUNTE SEAN | | Address Redacted | | | | | | |
| PITTS, STEPHANIE DESHAUN | | Address Redacted | | | | | | |
| PITTSBURG, CITY OF | | 65 CIVIC AVE | | | PITTSBURG | CA | 94565 | USA |
| PITTSON, TRAVIS JOHN | | Address Redacted | | | | | | |
| PIXEL TOOLS CORPORATION | | 10721 WUNDERLICH DRIVE | | | CUPERTINO | CA | 95014 | USA |
| PIZANO, CHARLENE ROSE MARIE | | Address Redacted | | | | | | |
| PIZANO, JOSE | | Address Redacted | | | | | | |
| PIZANO, LORRAINE R | | Address Redacted | | | | | | |
| PIZANO, MARIA LETICIA | | Address Redacted | | | | | | |
| PIZARRO, ELIZABETH | | Address Redacted | | | | | | |
| PIZZA CO | | 849 W UNIVERSITY | | | TEMPE | AZ | 85281 | USA |
| PIZZARO, KEILOR | | Address Redacted | | | | | | |
| PL PAINTING INC | | 1875 W COMMONWEALTH NO G | | | FULLERTON | CA | 92633 | USA |
| PLACEMENT PROS | | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160 | USA |
| PLACEMENT PROS | | PO BOX 60000 FILE 30566 | | | SAN FRANCISCO | CA | 94160 | USA |
| PLACER CITY PROBATE COURT | | 101 MAPLE ST | ENVELOPE ATTN KAREN | | AUBURN | CA | 95603 | USA |
| PLACER COUNTY | | FAMILY SUPPORT DIVISION | PO BOX 989067 | | W SACRAMENTO | CA | 95798-9067 | USA |
| PLACER COUNTY | | PO BOX 989067 | | | W SACRAMENTO | CA | 95798-9067 | USA |
| PLACER COUNTY TAX COLLECTOR | | PO BOX 7790 | | | AUBURN | CA | 95604-7838 | USA |
| PLACER COUNTY TAX COLLECTOR | | PO BOX 7838 | | | AUBURN | CA | 95604-7838 | USA |
| PLACER, COUNTY OF | | 2976 RICHARDSON DR | | | AUBURN | CA | 95603 | USA |
| PLACHTE, SHAWN | | Address Redacted | | | | | | |
| PLAISANCE, MARTIN E | | Address Redacted | | | | | | |
| PLAN IT INTERACTIVE INC | | 150 W INDUSTRIAL WAY | | | BENICIA | CA | 94510 | USA |
| PLAN SAK | | PO BOX 58345 | | | VERNON | CA | 90058 | USA |
| PLANAR SYSTEMS | | PO BOX 4500 UNIT 95 | | | PORTLAND | OR | 97208-4500 | USA |
| PLANCARTE BENSON, GEORGE ANTHONY | | Address Redacted | | | | | | |
| PLANET 3 LLC | | OLYMPIC CREDIT FUND INC | PO BOX 12059 | | OLYMPIA | WA | 98508-2059 | USA |
| PLANET HEADSET | | 8903 90TH AVE NW | | | GIG HARBOR | WA | 98332 | USA |
| PLANT CONSTRUCTION CO | | PO BOX 884001 | | | SAN FRANCISCO | CA | 94188 | USA |
| PLASCENCIA, ADALBERTO | | Address Redacted | | | | | | |
| PLASCENCIA, CRISTAL JACQULINE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PLASS, HARLAN JOSEPH | | Address Redacted | | | | | | |
| PLASS, JOSHUA RYAN | | Address Redacted | | | | | | |
| PLASTER, KEVIN SCOTT | | Address Redacted | | | | | | |
| PLASTEX GT MOTORSPORTS | | PO BOX 18308 | | | RENO | NV | 89511 | USA |
| PLASTIC DISPLAYS MFG INC | | 2475 PASEO DE LOS AMERICAS | NO 1127 | | SAN DIEGO | CA | 92154 | USA |
| PLASTIC DISPLAYS MFG INC | | BAY BUSINESS CREDIT | PO BOX 4217 | | WALNUT CREEK | CA | 94596 | USA |
| PLATA, JORGELINA | | Address Redacted | | | | | | |
| PLATA, MARIA ELENA | | Address Redacted | | | | | | |
| PLATINUM HOME THEATER INSTALLATION | | 14335 IVY AVE | | | FONTANA | CA | 92335 | USA |
| PLATT ELECTRIC SUPPLY | | PO BOX 2858 | | | PORTLAND | OR | 97208-2858 | USA |
| PLATT, SHERI | | 7 FINISTERRA | | | IRVINE | CA | 92614 | USA |
| PLAY PHONE INC | | 1999 BASCOM AVE STE 700 | | | CAMPBELL | CA | 95008 | USA |
| PLAYTIME INC | | PO BOX 25022 | | | SEATTLE | WA | 98165-1922 | USA |
| PLAZA AT JORDAN LANDING LLC | | 5850 AVENIDA ENCINAS STE A | | | CARLSBAD | CA | 92009 | USA |
| PLAZA AT JORDAN LANDING LLC | | DEPT 2682 | | | LOS ANGELES | CA | 90084-2682 | USA |
| PLAZA AT JORDAN LANDING LLC | | PO BOX 2032 | MIDLAND LOAN SERVICES INC | | TEMECULA | CA | 92593-2032 | USA |
| PLAZA AT JORDAN LANDING LLC | | 5850 AVENIDA ENCINAS | SUITE A | ATTN DONNETTE S LOWE | CARLSBAD | CA | 92009 | USA |
| PLAZA CAFE & GRILL | | 4640 NORTHGATE BLVD | | | SACRAMENTO | CA | 95834 | USA |
| PLAZA CAFE & GRILL | | 4640 NORTHGATE BLVD 130 | | | SACRAMENTO | CA | 95834 | USA |
| PLAZA DELI CAFE | | 6654 KOLL CENTER PKWY STE 310 | | | PLEASANTON | CA | 94566 | USA |
| PLAZA LAS PALMAS, LLC | MATTHEW STRAUSS | 990 HIGHLAND DRIVE NO 200 | C/O MC STRAUSS COMPANY | | SOLANA BEACH | CA | 92075 | USA |
| PLAZA, DANIEL | | Address Redacted | | | | | | |
| PLAZA, JOHNATHAN | | Address Redacted | | | | | | |
| PLAZA, VANESSA LEANNE | | Address Redacted | | | | | | |
| PLAZA, WALTER OMAR | | Address Redacted | | | | | | |
| PLAZAMILL LIMITED PARTNERSHP | TODD OKUM | 10866 WILSHIRE BLVD 11TH FLOORD | ATTN TODD OKUM | | LOS ANGELES | CA | 90024 | USA |
| PLEASANT, SHANICE | | Address Redacted | | | | | | |
| PLEASANT, WILLIAM EDWARD | | Address Redacted | | | | | | |
| PLEASANTON PARTY RENTALS INC | | 7066A COMMERCE CIR | | | PLEASANTON | CA | 94588 | USA |
| PLEASANTON URGENT CARE MEDICAL | | PO BOX 4955 | | | HAYWARD | CA | 94540 | USA |
| PLEASANTON, CITY OF | BUSINESS LICENSE | P O BOX 520 | | | PLEASANTON | CA | 94566 | USA |
| PLEASANTON, CITY OF | | P O BOX 520 | | | PLEASANTON | CA | 94566 | USA |
| PLEITEZ, JON SEBASTIAN | | Address Redacted | | | | | | |
| PLEMMONS, KRISTINA CARIN | | Address Redacted | | | | | | |
| PLESS, MORGAN RENEE | | Address Redacted | | | | | | |
| PLESSINGER, JUSTIN BRIAN | | Address Redacted | | | | | | |
| PLEVACK, TIM | | Address Redacted | | | | | | |
| PLONK, STEVEN E | | Address Redacted | | | | | | |
| PLOTT, ERIC N | | Address Redacted | | | | | | |
| PLOTT, JARED | | Address Redacted | | | | | | |
| PLOTT, JARED STEPHEN | | Address Redacted | | | | | | |
| PLOTT, SHANNA NICHOLE | | Address Redacted | | | | | | |
| PLUIM, NICOLAS MORGAN | | Address Redacted | | | | | | |
| PLUM HALL INC | | P O BOX 44610 | | | KAMUELA | HI | 96743 | USA |
| PLUMA, TATIANA VICTORIA | | Address Redacted | | | | | | |
| PLUMBING & HANDYMAN CO, THE | | 4200D 82ND ST | | | SACRAMENTO | CA | 95826 | USA |
| PLUMMER, GREGORY MARTIN | | Address Redacted | | | | | | |
| PLUMMER, JESSE ADAM | | Address Redacted | | | | | | |
| PLUMMER, KAREN LATRICE | | Address Redacted | | | | | | |
| PLUNKETT, KEVIN MATTHEW | | Address Redacted | | | | | | |
| PLUNKETT, PATRICIA K | | 18721 HATTERAS ST 7 | | | TARZANA | CA | 91356 | USA |
| PLUS VISION CORPORATION OF AMERICA | | 9610 SW SUNSHINE CT NO 800 | | | BEAVERTON | OR | 97005 | USA |
| PLUS VISION CORPORATION OF AMERICA | | PO BOX 5037 UNIT 195 | | | PORTLAND | OR | 97208 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PLX TECHNOLOGY | | PO BOX 39000 DEPT 33249 | | | SAN FRANCISCO | CA | 94139 | USA |
| PLYMATE, BLAKE THOMAS | | Address Redacted | | | | | | |
| PMZ REAL ESTATE | | 1230 E ORANGEBURG AVE | | | MODESTO | CA | 95350 | USA |
| PNM ELECTRIC & GAS SERVICES | | ALVARADO SQUARE | | | ALBUQUERQUE | NM | 87158 | USA |
| POBLADOR, ROSEMARY | | Address Redacted | | | | | | |
| POBLETE, ROGICH | | Address Redacted | | | | | | |
| POCHE, LAWRENCE ERIC | | Address Redacted | | | | | | |
| POCHE, VIOLA | | 1009 WHISTLE STOP DRIVE | | | COLTON | CA | 92324 | USA |
| PODLESNIK, SEAN MONROE | | Address Redacted | | | | | | |
| PODRID, PETE SOLOMON | | Address Redacted | | | | | | |
| PODSIADLO, PATRYK | | Address Redacted | | | | | | |
| POE, SETH DAVID | | Address Redacted | | | | | | |
| POE, SUSAN LANETTE | | Address Redacted | | | | | | |
| POGOSIAN, VAHE | | Address Redacted | | | | | | |
| POGOSOV, DIMITRY | | Address Redacted | | | | | | |
| POGOSOV, SERGEY | | Address Redacted | | | | | | |
| POGOSYAN, ALIS | | Address Redacted | | | | | | |
| POGOSYAN, OGANES VIC | | Address Redacted | | | | | | |
| POHAKU, LANCE KEALOHA | | Address Redacted | | | | | | |
| POHL, RICKY SCOTT | | Address Redacted | | | | | | |
| POHL, WAYLON | | Address Redacted | | | | | | |
| POILLUCCI, ANTHONY JAMES | | Address Redacted | | | | | | |
| POINT WEST INVESTORS II | | 201 HOFFMAN AVE | | | MONTEREY | CA | 93940 | USA |
| POINT WEST INVESTORS II | | C/O BUCKEYE PACIFIC INVESTORS | 201 HOFFMAN AVENUE | | MONTEREY | CA | 93940 | USA |
| POINTER, DENNIS | | Address Redacted | | | | | | |
| POINTER, LASHONDA | | Address Redacted | | | | | | |
| POIRIER, FELICIA RENEE | | Address Redacted | | | | | | |
| POISSON, TIMOTHY | | Address Redacted | | | | | | |
| POLANCO, DEYBY ENRIQUE | | Address Redacted | | | | | | |
| POLANCO, FRIENDS OF | | 232 N LAKE ST STE 201 | | | PASADENA | CA | 91101 | USA |
| POLANCO, MELODIE | | Address Redacted | | | | | | |
| POLAND SPRING | | PO BOX 52271 | PROCESSING CTR | | PHOENIX | AZ | 85072-2271 | USA |
| POLAR WATER | | PO BOX 511 | | | STOCKTON | CA | 95201 | USA |
| POLAR WATER | | PO BOX 511 | | | STOCKTON | CA | 95201-0511 | USA |
| POLARIS BUILDING MAINTENANCE | | 2580 WYANDOTTE ST STE E | | | MOUNTAIN VIEW | CA | 94043-2315 | USA |
| POLETSKIS APPLIANCE CENTER | | 341 W HARRIS ST | | | EUREKA | CA | 95503 | USA |
| POLIO, KAREN BERERNICE | | Address Redacted | | | | | | |
| POLK COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | P O BOX 2016 | | BARTOW | FL | 33831 | USA |
| POLK COUNTY TREASURER | | ATTN COLLECTORS OFFICE | ROOM 195 | 111 COURT AVE | DES MOINES | IA | 50981 | USA |
| POLK, ACCASIA | | Address Redacted | | | | | | |
| POLK, PATRICK LAWRENCE | | Address Redacted | | | | | | |
| POLLACK, CRAIG E | | Address Redacted | | | | | | |
| POLLARA, TODD MICHEAL | | Address Redacted | | | | | | |
| POLLARD, BRETT CHARLES | | Address Redacted | | | | | | |
| POLLARD, NICHOLAS S | | Address Redacted | | | | | | |
| POLLARD, NICOLE MARIE | | Address Redacted | | | | | | |
| POLLARD, TAYLOR SCOTT | | Address Redacted | | | | | | |
| POLLARD, THOMAS LEE | | Address Redacted | | | | | | |
| POLLARO, NICHOLAS JAMES | | Address Redacted | | | | | | |
| POLLEINER, DYLAN JOHN | | Address Redacted | | | | | | |
| POLLITT, AMANDA NICOLE | | Address Redacted | | | | | | |
| POLLITT, BRITTANY ASHLEY | | Address Redacted | | | | | | |
| POLLO, JUAN | | 300 S GAREY AVE | | | PAMONA | CA | 91766 | USA |
| POLLOCK, ANDREW MICHAEL | | Address Redacted | | | | | | |
| POLLOCK, HEATHER ELICIA | | Address Redacted | | | | | | |
| POLLOCK, MICHAEL JUSTIN | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POLO, WADE ANTHONY | | Address Redacted | | | | | | |
| POLSON, JOSHUA | | Address Redacted | | | | | | |
| POLVERINI, TRISHA ANNIE | | Address Redacted | | | | | | |
| POLYAKOV, FELIKS | | Address Redacted | | | | | | |
| POLYARD, JASON SCOTT | | Address Redacted | | | | | | |
| POMA TV INC | | 198 S SCHOOL ST | | | UKIAH | CA | 95482 | USA |
| POMERINKE, JOEY D | | Address Redacted | | | | | | |
| POMERLEAU, MEGAN CHARLOTTE | | Address Redacted | | | | | | |
| POMEROY, ANDREW SCOTT | | Address Redacted | | | | | | |
| POMMARD CATERING | | 3163 MIDDLEFIELD RD | | | PALO ALTO | CA | 94306 | USA |
| POMONA CITY TREASURER | | PO BOX 660 | | | POMONA | CA | 91769 | USA |
| POMONA MARKET PLACE, LLC | | PO BOX 514779 | C/O MID VALLEY MANAGEMENT | | LOS ANGELES | CA | 90051 | USA |
| POMONA MARKET PLACE, LLC | | PO BOX 514779 | | | LOS ANGELES | CA | 90051-4779 | USA |
| POMONA VALLEY CHAP RED CROSS | | PO BOX 559 | | | POMONA | CA | 91769 | USA |
| POMONA VALLEY MINING CO | | 1777 GILLETTE ROAD | | | POMONA | CA | 91768 | USA |
| POMONA VALLEY STEEL INC | | 1384 SOUTH SIGNAL DRIVE | | | POMONA | CA | 91766-5462 | USA |
| POMONA VALLEY STEEL INC | | 1384 SOUTH SIGNAL DRIVE | | | POMONA | CA | 91766-5462 | USA |
| POMONA, CITY OF | | 505 S GAREY AVE | COMMUNITY DEVELOPMENT DEPT | | POMONA | CA | 91769 | USA |
| POMONA, CITY OF | | COMMUNITY DEVELOPMENT DEPT | | | POMONA | CA | 91769 | USA |
| POMONA, THE CITY OF | | 490 W MISSION BLVD | ATTN ALARM CONTROLLER | | POMONA | CA | 91766 | USA |
| POMPA, MARIANO | | Address Redacted | | | | | | |
| POMPA, ROBERT DOMINGO | | Address Redacted | | | | | | |
| PONCE, ANTONIO | | Address Redacted | | | | | | |
| PONCE, DAVID | | Address Redacted | | | | | | |
| PONCE, JAIME | | Address Redacted | | | | | | |
| PONCE, JAVIER | | Address Redacted | | | | | | |
| PONCE, JONATHAN RAYMOND | | Address Redacted | | | | | | |
| PONCE, JULIO CESAR | | Address Redacted | | | | | | |
| PONCE, KRISTIE LORI | | Address Redacted | | | | | | |
| PONCE, OSCAR | | Address Redacted | | | | | | |
| PONCE, RAUL | | Address Redacted | | | | | | |
| PONCE, VIRIDIANA | | Address Redacted | | | | | | |
| POND, KELLY O | | Address Redacted | | | | | | |
| PONDEROSA GARDENS MOTEL | | 7010 SKYWAY | | | PARADISE | CA | 95969 | USA |
| PONDLER, KENNETH A | | Address Redacted | | | | | | |
| PONIATOWSKA, ANIA | | Address Redacted | | | | | | |
| PONIATOWSKA, EWA | | Address Redacted | | | | | | |
| PONTE, ROBERT F | | Address Redacted | | | | | | |
| PONTIAC, CITY OF | | PONTIAC CITY OF | PO BOX 431406 | | PONTIAC | MI | 48343 | USA |
| PONTIAC, CITY OF | | PONTIAC CITY OF | DEPT 77639 | PO BOX 77000 | DETROIT | MI | 48288 | USA |
| PONTIAC, CITY OF | | PONTIAC CITY OF | 51000 WOODWARD AVE | | PONTIAC | MI | 48343 | USA |
| PONTIAC, CITY OF | | PONTIAC CITY OF | COMMUNITY DEV DEPT | 60 E PIKE ST LOWER LEVEL | PONTIAC | MI | 48343 | USA |
| PONTIAKOS, MICHAEL GEORGE | | Address Redacted | | | | | | |
| PONY EXPRESS CREATIONS INC | | 9350 TRADE PL STE C | | | SAN DIEGO | CA | 92126 | USA |
| POOL TABLES 2 U INC | | 19254 E WALNUT DR N | | | CITY OF INDUSTRY | CA | 91748 | USA |
| POOLE, JARYD | | Address Redacted | | | | | | |
| POOLE, JOSH R | | Address Redacted | | | | | | |
| POOLE, WILLIAM KENNETH | | Address Redacted | | | | | | |
| POOLHECO, BRANDON LEWIS | | Address Redacted | | | | | | |
| POPE & ASSOCIATES INC, ALAN | | 7990 170TH AVE NE STE 201 | | | REDMOND | WA | 98052 | USA |
| POPE, GREG ALLEN | | Address Redacted | | | | | | |
| POPE, MAXINE LUCILLE | | Address Redacted | | | | | | |
| POPE, MIKE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POPE, MONETT | | Address Redacted | | | | | | |
| POPE, RONNIE | | 10637 S CRENSHAW NO 4 | | | INGLEWWOD | CA | 90303 | USA |
| POPE, TREVOR JAMES | | Address Redacted | | | | | | |
| POPESCU, ANDREW MARIO | | Address Redacted | | | | | | |
| POPESCU, DAVID B | | Address Redacted | | | | | | |
| POPILSKY, DANIEL FARHAD | | Address Redacted | | | | | | |
| POPKEY | | 2617 SOUTH 21ST ST | | | PHOENIX | AZ | 85034 | USA |
| POPKEY | | 1445 EUBANK NE | | | ALBUQUERQUE | NM | 87112 | USA |
| POPLIN, BRIAN RICHARD | | Address Redacted | | | | | | |
| POPOVIC, PHILIP DANIEL | | Address Redacted | | | | | | |
| POPP, ERIC TODD | | Address Redacted | | | | | | |
| PORCHAS, ADRIANA LEONOR | | Address Redacted | | | | | | |
| PORCIUNCULA, RAYMOND GERALD | | Address Redacted | | | | | | |
| PORI, DAVID CHARLES | | Address Redacted | | | | | | |
| PORIZEK, VERONICA PIIKEA | | Address Redacted | | | | | | |
| PORK PLACE D/B/A HEAVENLY HAM | | 1053 GRAPE ST | | | WHITEHALL | PA | 17340 | USA |
| PORRAZZO, SEAN M | | Address Redacted | | | | | | |
| PORRTILLO, MICHAEL | | Address Redacted | | | | | | |
| PORT A COOL SALES & RENTALS | | PO BOX 460822 | | | ESCONDIDO | CA | 92046-0822 | USA |
| PORT ST LUCIE, CITY OF | | PORT ST LUCIE CITY OF | BUSINESS TAX DIVISION | 121 SW PORT ST LUCIE BLVD B | PORT SAINT LUCIE | FL | 34988 | USA |
| PORTAGE CITY TREASURER KALAMAZOO | | ATTN COLLECTORS OFFICE | 7900 SO WESTNEDGE AVE | | PORTAGE | MI | 49081 | USA |
| PORTAGE COMMUNICATIONS INC | | 49206 SE MIDDLE FORK RD | | | NORTH BEND | WA | 98045 | USA |
| PORTAL, MICHAEL ART | | Address Redacted | | | | | | |
| PORTALUPPI, ALEXANDER | | Address Redacted | | | | | | |
| PORTAY, STEFAN | | Address Redacted | | | | | | |
| PORTELA, JAVIER | | Address Redacted | | | | | | |
| PORTER, AARON JOSEPH | | Address Redacted | | | | | | |
| PORTER, AARON S | | Address Redacted | | | | | | |
| PORTER, ANDRE L | | Address Redacted | | | | | | |
| PORTER, CAMERON S | | Address Redacted | | | | | | |
| PORTER, EMIR | | Address Redacted | | | | | | |
| PORTER, GEORGE THOMAS | | Address Redacted | | | | | | |
| PORTER, JARVIS PATRICK | | Address Redacted | | | | | | |
| PORTER, JASON PATRICK | | Address Redacted | | | | | | |
| PORTER, JOSHUA GLENN | | Address Redacted | | | | | | |
| PORTER, LEE JAY | | Address Redacted | | | | | | |
| PORTER, MERLIN ROBERT | | Address Redacted | | | | | | |
| PORTER, MICHAEL J | | Address Redacted | | | | | | |
| PORTER, ONIKAH L | | Address Redacted | | | | | | |
| PORTERVILLE RECORDER | | 115 E OAK AVE | | | PORTERVILLE | CA | 93257 | USA |
| PORTERVILLE RECORDER | | PO BOX 151 | | | PORTERVILLE | CA | 93258 | USA |
| PORTILLO, ANDREW RALPH | | Address Redacted | | | | | | |
| PORTILLO, APOLLO ROLANDO | | Address Redacted | | | | | | |
| PORTILLO, ASHLEY | | Address Redacted | | | | | | |
| PORTILLO, CARL JOSHUA | | Address Redacted | | | | | | |
| PORTILLO, DARIO J | | Address Redacted | | | | | | |
| PORTILLO, JASON STEVEN | | Address Redacted | | | | | | |
| PORTILLO, MARK ANTHONY | | Address Redacted | | | | | | |
| PORTLAND BUREAU OF LICENSES | | ROOM 1206 1120 SW 5TH AVENUE | | | PORTLAND | OR | 97204 | USA |
| PORTLAND CLERK OF DISTRICT CT | | 1021 SW 4TH | MULTNOMAH CO | | PORTLAND | OR | 97204 | USA |
| PORTLAND CLERK OF DISTRICT CT | | MULTNOMAH CO | | | PORTLAND | OR | 97204 | USA |
| PORTLAND GENERAL ELECTRIC | | PO BOX 4438 | | | PORTLAND | OR | 97208-4438 | USA |
| PORTLAND GENERAL ELECTRIC | | PO BOX 4438 | | | PORTLAND | OR | 97208-4438 | USA |
| PORTLAND LIGHTING INC | | 10120 S W NIMBUS C 6 | | | PORTLAND | OR | 97223 | USA |

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PORTLAND OREGON, CITY OF | | 1300 SE GIDEON ST | FIRE RESCUE & EMERGENCY SVC | | PORTLAND | OR | 97202-2419 | USA |
| PORTLAND PATROL SERVICES | | 10117 SE SUNNYSIDE RD STE F | | | CLACKAMAS | OR | 97015-7708 | USA |
| PORTLAND PATROL SERVICES | | 10117 SE SUNNYSIDE RD STE F | PMB 1122 | | CLACKAMAS | OR | 97015-7708 | USA |
| PORTLAND POLICE ALARM ADMIN | | 1111 2ND SW 1414 | | | PORTLAND | OR | 97204 | USA |
| PORTLAND POLICE ALARM ADMIN | | PO BOX 1867 | | | PORTLAND | OR | 97207 | USA |
| PORTLAND RENT ALL INC | | 10101 SE STARK | | | PORTLAND | OR | 97216 | USA |
| PORTLAND, CITY OF | | 1120 SW FIFTH AVENUE RM 1010 | ASSESSMENTS & LIENS DIVISION | | PORTLAND | OR | 97204 | USA |
| PORTLAND, CITY OF | | 55 SW ASH | CITY TREASURER BUREAU OF FIRE | | PORTLAND | OR | 97204 | USA |
| PORTLAND, CITY OF | | ASSESSMENTS & LIENS DIVISION | | | PORTLAND | OR | 97204 | USA |
| PORTLAND, CITY OF | | 1900 SW 4TH AVE STE 40 | BUREAU OF LICENCES | | PORTLAND | OR | 97201-5304 | USA |
| PORTLAND, CITY OF | | 1900 SW 4TH AVE STE 3500 | BUREAU OF LICENSES | | PORTLAND | OR | 97201-5350 | USA |
| PORTLAND, CITY OF | | 111 SW COLUMBIA STE 600 | BUREAU OF LICENSES | | PORTLAND | OR | 97201-5814 | USA |
| PORTLAND, CITY OF | | PO BOX 4216 | | | PORTLAND | OR | 97208-4216 | USA |
| PORTON, KIMBERLY | | Address Redacted | | | | | | |
| PORTS, JEREMY | | Address Redacted | | | | | | |
| PORTWOOD, ROBIN | | Address Redacted | | | | | | |
| PORVENE ROLL A DOOR INC | | 12740 LAKELAND RD | | | SANTA FE SPRINGS | CA | 90670 | USA |
| POS GROUP INC, THE | | 1111 S PLACENTIA AVENUE | | | FULLERTON | CA | 92831 | USA |
| POSADA, ALEX ALBERT | | Address Redacted | | | | | | |
| POSADA, MICHELLE MARIE | | Address Redacted | | | | | | |
| POSDATA INC | | 5775 SOUNDVIEW DR BLDG E | | | GIG HARBOR | WA | 98335 | USA |
| POSDATA INC | | PO BOX 1305 | 5775 SOUNDVIEW DR BLDG E | | GIG HARBOR | WA | 98335 | USA |
| POSEY, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| POSITIVE COMMUNICATIONS | | PO BOX 9003 | | | PLEASANTON | CA | 94566 | USA |
| POSITIVE COMMUNICATIONS | | 5753 WEST LAS POSITAS BLVD | | | PLEASANTON | CA | 94588-4084 | USA |
| POSITIVE COMMUNICATIONS | | 5753 WEST LAS POSITAS BLVD | | | PLEASANTON | CA | 94588-4084 | USA |
| POSITIVE COMMUNICATIONS | | PO BOX 34505 | | | SEATTLE | WA | 98124-1505 | USA |
| POSITIVE COMMUNICATIONS INC | | PO BOX 7402 | | | SAN FRANCISCO | CA | 94120-7402 | USA |
| POSITIVE COMMUNICATIONS INC | | PO BOX 7402 | | | SAN FRANCISCO | CA | 94120-7402 | USA |
| POSITIVE COMMUNICATIONS INC | | 5753 W LAS POSITAS BLVD | | | PLEASANTON | CA | 94588 | USA |
| POSITIVE CONCEPTS | | 1020 E VERMONT AVE | | | ANAHEIM | CA | 92805 | USA |
| POSITIVE SUPPORT REVIEW INC | | 23311 PALOMA BLANCA DRIVE | | | MALIBU | CA | 90265 | USA |
| POSLOF, STEVEN LOUIS | | Address Redacted | | | | | | |
| POSPISIL, HEATH EVERETT | | Address Redacted | | | | | | |
| POSSO, CHRISTINE V | | Address Redacted | | | | | | |
| POST, ANTHONY JOSEPH | | Address Redacted | | | | | | |
| POST, ZACHARY | | Address Redacted | | | | | | |
| POSTAGE METER DISTRIBUTION CTR | | PO BOX 7038 | | | VAN NUYS | CA | 91409 | USA |
| POSTAL CONNECTION | | 42 450 BOB HOPE DR | | | RANCHO MIRAGE | CA | 92270 | USA |
| POSTAL SUPPLY WAREHOUSE | | 17939 CHATSWORTH ST | | | GRANADA HILLS | CA | 91344 | USA |
| POSTER COMPLIANCE CENTER | | 9647 FOLSOM BLVD | | | SACRAMENTO | CA | 95827 | USA |
| POSTER COMPLIANCE CENTER | | 3687 MT DIABLO BLVD STE B100 | | | LAFAYETTE | CA | 94549-3744 | USA |
| POSTER COMPLIANCE CENTER | | 4676 COMMERCIAL ST SE 190 | | | SALEM | OR | 97302 | USA |
| POSTER COMPLIANCE CENTER | | 120 STATE AVE NE 392 | | | OLYMPIA | WA | 98501 | USA |
| POSTMASTER | | POSTMASTER | | | ATLANTA | GA | 30301 | USA |
| POSTON, KYLE THOMAS | | Address Redacted | | | | | | |
| POT BELLY DELI | | 5820 STONERIDGE MALL RD | SUITE 114 | | PLEASANTON | CA | 94588 | USA |
| POT BELLY DELI | | SUITE 114 | | | PLEASANTON | CA | 94588 | USA |
| POTGIETER, ANTHONY MICHAEL | | Address Redacted | | | | | | |
| POTPOURRI | | 1350 DUANE AVE | | | SANTA CLARA | CA | 95054 | USA |
| POTTER COUNTY COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 2289 | AMARILLO | TX | 79189 | USA |
| POTTER, BLAKE ANTHONY | | Address Redacted | | | | | | |
| POTTER, BRENDON JAMES | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POTTER, CARLY CAY | | Address Redacted | | | | | | |
| POTTER, DAVID MICHAEL | | Address Redacted | | | | | | |
| POTTER, GEORGE WILLIS | | Address Redacted | | | | | | |
| POTTER, MATTHEW RYAN | | Address Redacted | | | | | | |
| POTTER, SAMUEL EDWARD | | Address Redacted | | | | | | |
| POTTER, SHAWN MICHAEL | | Address Redacted | | | | | | |
| POTTER, STEVEN LEONARD | | Address Redacted | | | | | | |
| POTTERS TVCR | | 685 BROADWAY | | | SEASIDE | CA | 93955 | USA |
| POTTICARY, MATTHEW CHARLES | | Address Redacted | | | | | | |
| POTTICHEN, RYAN RODNEY | | Address Redacted | | | | | | |
| POTTS, CASANDRA L | | Address Redacted | | | | | | |
| POTTS, ROBERT ERIN | | Address Redacted | | | | | | |
| POTVIN, CAITLIN M I | | Address Redacted | | | | | | |
| POTVIN, DAMON A | | Address Redacted | | | | | | |
| POUDRIER, MICHAEL PAUL | | Address Redacted | | | | | | |
| POUGHKEEPSIE TOWN TAX COLLECTOR | | C/O GEOFF PATTERSON REC OF TAXES | 1 OVEROCKER RD | | POUGHKEEPSIE | NY | 12604 | USA |
| POUNDERS, LAURETTA JEAN | | Address Redacted | | | | | | |
| POUNDS, DEREK VICTOR | | Address Redacted | | | | | | |
| POURHOSSEINI, SHAWN ARASH | | Address Redacted | | | | | | |
| POURKAZEMI, KOUROSH | | Address Redacted | | | | | | |
| POVEDA, ENRIQUE MANUEL | | Address Redacted | | | | | | |
| POWAY TV | | 13029 1/2 POWAY ROAD | | | POWAY | CA | 92064 | USA |
| POWDERLY, WILLIAM MATTHEW | | Address Redacted | | | | | | |
| POWELL STREET PLAZA | | PO BOX 31001 0725 | | | PASADENA | CA | 91110 | USA |
| POWELL STREET PLAZA | | PO BOX 31001 0725 | C/O REGENCY CENTERS LP | | PASADENA | CA | 91110-0725 | USA |
| POWELL, ALEXANDER JEROD | | Address Redacted | | | | | | |
| POWELL, ANTHONY SCOTT | | Address Redacted | | | | | | |
| POWELL, BRETT HARRISON | | Address Redacted | | | | | | |
| POWELL, COLLIN RONALD | | Address Redacted | | | | | | |
| POWELL, JEWEL W | | Address Redacted | | | | | | |
| POWELL, MICHAEL | | Address Redacted | | | | | | |
| POWELL, MICHAEL W | | Address Redacted | | | | | | |
| POWELL, NATASHA MARIE | | Address Redacted | | | | | | |
| POWELL, RANDAL G | | Address Redacted | | | | | | |
| POWELL, RANDY LEE | | Address Redacted | | | | | | |
| POWELL, ROBERT OLIN | | Address Redacted | | | | | | |
| POWELL, SEAN MICHAEL | | Address Redacted | | | | | | |
| POWELL, STACY RENEE | | Address Redacted | | | | | | |
| POWELL, STEVEN JOHNATHAN | | Address Redacted | | | | | | |
| POWELL, TARA MICHELLE | | Address Redacted | | | | | | |
| POWER CITY ELECTRIC | | 3327 OLIVE | | | SPOKANE | WA | 99202 | USA |
| POWER CITY ELECTRIC | | PO BOX 2507 | | | SPOKANE | WA | 99220 | USA |
| POWER LIFT CORPORATION | | PO BOX 30518 | | | LOS ANGELES | CA | 90030 | USA |
| POWER LIFT CORPORATION | | PO BOX 30518 | | | LOS ANGELES | CA | 90030-0518 | USA |
| POWER MAC PAC | | 12310 WHITAKER WAY | | | PORTLAND | OR | 97230 | USA |
| POWER MACHINE CO | | 5768 SHELLMOUND STREET | | | EMERYVILLE | CA | 94608 | USA |
| POWER ONE INC | | PO BOX 514847 | | | LOS ANGELES | CA | 90051-4847 | USA |
| POWER, HEITH BRANDON | | Address Redacted | | | | | | |
| POWER, TYLER JACK | | Address Redacted | | | | | | |
| POWERBUILDER ADVISOR | | PO BOX 469016 | | | ESCONDIDO | CA | 92046 | USA |
| POWERS RENTALS & SALES | | 210 WEST MARKET STREET | | | SALINAS | CA | 93901 | USA |
| POWERS, AARON EDWARD | | Address Redacted | | | | | | |
| POWERS, BRANDON STEPHEN | | Address Redacted | | | | | | |
| POWERS, ERIC | | Address Redacted | | | | | | |
| POWERS, KEITH J | | Address Redacted | | | | | | |
| POWERS, NICKALIS WAYNE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POWERS, ROBERT JESSE | | Address Redacted | | | | | | |
| POWERS, VANCE MERIDETH | | Address Redacted | | | | | | |
| POWERTEST | | 145 NATOMA ST 3RD FL | | | SAN FRANCISCO | CA | 94105 | USA |
| POWLEY, DANIEL CURTIS | | Address Redacted | | | | | | |
| POYNORS HOME & AUTO | | 420 S AVE C | | | PORTALES | NM | 88130 | USA |
| POYNTER, BRIAN | | Address Redacted | | | | | | |
| POYTHRESS, JARED LEE | | Address Redacted | | | | | | |
| POZIOMBKE, ROBIN ALEXANDER | | Address Redacted | | | | | | |
| PPS | | PO BOX 8751 | | | ROWLAND HEIGHTS | CA | 91748-8751 | USA |
| PRACHITTHAM, ANDREW J | | Address Redacted | | | | | | |
| PRACTICAL COMPONENTS INC | | 10867 PORTAL DR | | | LOS ALAMITOS | CA | 90720 | USA |
| PRACTICAL RISK MANAGEMENT | | 23701 BIRTCHER DRIVE | | | LAKE FOREST | CA | 92630-1783 | USA |
| PRACTICAL RISK MANAGEMENT | | 23701 BIRTCHER DRIVE | | | LAKE FOREST | CA | 92630-1783 | USA |
| PRADO, EDGAR | | Address Redacted | | | | | | |
| PRADO, ERIC | | Address Redacted | | | | | | |
| PRADO, HILDA | | Address Redacted | | | | | | |
| PRADO, JANSEL | | Address Redacted | | | | | | |
| PRADO, JOSE LUIS | | Address Redacted | | | | | | |
| PRADO, JUAN | | Address Redacted | | | | | | |
| PRADO, RICARDO NOEL | | Address Redacted | | | | | | |
| PRADO, SERGIO CLEMENTE | | Address Redacted | | | | | | |
| PRADO, SUSANA | | Address Redacted | | | | | | |
| PRAGER, JENNIFER D | | Address Redacted | | | | | | |
| PRAGMATIC COMMUNICATIONS SYSTEMS | | 2934 CORVIN DR | | | SANTA CLARA | CA | 95051 | USA |
| PRAK, KHIMTHA | | Address Redacted | | | | | | |
| PRAKASH, AVINASH | | Address Redacted | | | | | | |
| PRARIO, KELSEY JANE | | Address Redacted | | | | | | |
| PRARIO, KYLE ROBERT | | Address Redacted | | | | | | |
| PRASAD, ARTI PRIYA | | Address Redacted | | | | | | |
| PRASAD, JASON J | | Address Redacted | | | | | | |
| PRASAD, NEIL R | | Address Redacted | | | | | | |
| PRASAD, PRISHIKA | | Address Redacted | | | | | | |
| PRASAD, RICKY VINAY | | Address Redacted | | | | | | |
| PRASAD, RONEAL RAM | | Address Redacted | | | | | | |
| PRATAP, AMAN ASHNAY | | Address Redacted | | | | | | |
| PRATARELLI, GIANCARLO | | Address Redacted | | | | | | |
| PRATER ASSOCIATES, ROBERT | | 10505 ROSELLE STREET | | | SAN DIEGO | CA | 92121 | USA |
| PRATER, CHRISTOPHER CHADWICK | | Address Redacted | | | | | | |
| PRATER, JAMES DAVID | | Address Redacted | | | | | | |
| PRATHER, JESSE D | | Address Redacted | | | | | | |
| PRATT, JOHNTAE JOSEPH | | Address Redacted | | | | | | |
| PRAXAIR | | PO BOX 7912 | | | SAN FRANCISCO | CA | 94120-7912 | USA |
| PRAXAIR | | PO BOX 7912 | | | SAN FRANCISCO | CA | 94120-7912 | USA |
| PRE OWNED OFFICE FURNITURE | | 1201 E BALL ROAD | SUITE O | | ANAHEIM | CA | 92805 | USA |
| PRE OWNED OFFICE FURNITURE | | SUITE O | | | ANAHEIM | CA | 92805 | USA |
| PRECIADO, FRANCISCO JAVIER | | Address Redacted | | | | | | |
| PRECIADO, JOSUE | | Address Redacted | | | | | | |
| PRECIADO, MARK ANTHONY | | Address Redacted | | | | | | |
| PRECISION AUDIO & VIDEO | | 6215 ROOSEVELT WAY N E | | | SEATTLE | WA | 98115 | USA |
| PRECISION AUDIO VIDEO LABS | | 1527 S VIRGINIA ST | | | RENO | NV | 89502 | USA |
| PRECISION DYNAMICS | | PO BOX 9043 | | | VAN NUYS | CA | 91409-9043 | USA |
| PRECISION DYNAMICS | | PO BOX 9043 | | | VAN NUYS | CA | 91409-9043 | USA |
| PRECISION ELECTRIC | | 44826 CABOOSE DR | | | LANCASTER | CA | 93535 | USA |
| PRECISION ELECTRONICS | | 7610 PACIFIC AVE | SUITE B 12 | | STOCKTON | CA | 95207 | USA |
| PRECISION ELECTRONICS | | SUITE B 12 | | | STOCKTON | CA | 95207 | USA |
| PRECISION INC | | 3570 E GRANT RD | | | TUCSON | AZ | 85716 | USA |
| PRECISION INSTALLATION PRODUCT | | 23831 VIA FABRICANTE | SUITE 302 | | MISSION VIEJO | CA | 92691 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRECISION INSTALLATION PRODUCT | | SUITE 302 | | | MISSION VIEJO | CA | 92691 | USA |
| PRECISION INSTALLATIONS | | 14 FEUSI CT | | | SACRAMENTO | CA | 95820 | USA |
| PRECISION INSTALLATIONS | | 2643 8TH AVE | | | MERCED | GA | 95340 | USA |
| PRECISION INTERFACE ELECTRONIC | | 9601A MASON AVE | | | CHATSWORTH | CA | 91311 | USA |
| PRECISION INTERFACE ELECTRONIC | | 7625 HAYVENHURST AVE UNIT 1 | | | VAN NUYS | CA | 91406 | USA |
| PRECISION JANITORIAL SERVICES | | 9837 NORTH 56TH DRIVE | | | GLENDALE | AZ | 85302 | USA |
| PRECISION MACHINE PRODUCTS | | 20906 CURRIER ROAD | | | CITY OF INDUSTRY | CA | 91789 | USA |
| PRECISION RADIO LIMITED | | PO BOX 22218 | | | HONOLULU | HI | 96823-2218 | USA |
| PRECISION RADIO LIMITED | | PO BOX 22218 | | | HONOLULU | HI | 96823-2218 | USA |
| PRECISION TELEVISION | | 2820 BROADMOOR AVE | | | CONCORD | CA | 94520 | USA |
| PRECISION VCR & TV SERVICE | | 226 WILLIAMS BLVD | | | RICHLAND | WA | 99352 | USA |
| PREFERRED COMPUTER CARE | | 234 W SOUTHERN | | | TEMPE | AZ | 85282 | USA |
| PREFERRED COMPUTER CARE | | 923 N SWAN RD | | | TUCSON | AZ | 85711 | USA |
| PREFERRED PAVING CO INC | | 2850 E LA CRESTA AVE | | | ANAHEIM | CA | 92806 | USA |
| PREGIZER, RALPH A | | Address Redacted | | | | | | |
| PREIS, TERRY F | | Address Redacted | | | | | | |
| PREJEAN, ADAM | | Address Redacted | | | | | | |
| PREMIA CORPORATION | | 1075 NW MURRAY BLVD STE 268 | | | PORTLAND | OR | 97229 | USA |
| PREMIER APPLIANCE INSTALLATION | | 41 740 ST ANNE BAY DR | | | BERMUDA DUNES | CA | 92201 | USA |
| PREMIER FURNITURE SERVICES | | 130 MCCORMICK AVE | SUITE 108 | | COSTA MESA | CA | 92626 | USA |
| PREMIER FURNITURE SERVICES | | SUITE 108 | | | COSTA MESA | CA | 92626 | USA |
| PREMIER GROUP INC, THE | | PREMIGI110LK | | | WOODINVILLE | WA | 98072 | USA |
| PREMIER GROUP INC, THE | | PO BOX 263 | PREMIGI110LK | | WOODINVILLE | WA | 98072-0263 | USA |
| PREMIER HOME TECHNOLOGIES | | PO BOX 100305 | C/O RIVIERA FINANCE | | PASADENA | CA | 91189-0305 | USA |
| PREMIER INNS | | 10402 BLACK CANYON FWY | | | PHOENIX | AZ | 85051 | USA |
| PREMIER LIGHTING | | PO BOX 11261 | | | SAN RAFAEL | CA | 94912 | USA |
| PREMIER MOUNTS | | PROGRESSIVE MARKETING PRODUCTS | PO BOX 894441 | | LOS ANGELES | CA | 90189-4441 | USA |
| PREMIER RADIO NETWORKS | | 15260 VENTURA BLVD 5TH FL | | | SHERMAN OAKS | CA | 91403 | USA |
| PREMIER RETAIL NETWORKS INC | | 600 HARRISON 4TH FL | | | SAN FRANCISCO | CA | 94107 | USA |
| PREMIERE PRODUCTION SERVICES | | 1550 W HORIZON RIDGE PKY | STE B 325 | | LAS VEGAS | NV | 89012 | USA |
| PREMIUM QUALITY LIGHTING | | 105 HEATH MEADOW PL | | | SIMI VALLEY | CA | 93063 | USA |
| PREMIUM QUALITY LIGHTING | | 1871 TAPO ST | | | SIMI VALLEY | CA | 93063 | USA |
| PREMIUM TECHNOLOGIES | | PO BOX 442 | | | LONG BEACH | WA | 98631 | USA |
| PRENSA HISPANA | | 809 E WASHINGTON ST NO 209 | | | PHOENIX | AZ | 85034 | USA |
| PRENTICE, JIMMY NORMAN | | Address Redacted | | | | | | |
| PRENTISS, GREGORY JAMES | | Address Redacted | | | | | | |
| PRESENTA PLAQUE CORP | | 912 S PARK LN STE 101 | | | TEMPE | AZ | 85281 | USA |
| PRESS DEMOCRAT, THE | | PO BOX 1419 | | | SANTA ROSA | CA | 95402 | USA |
| PRESS DEMOCRAT, THE | | PO BOX 30067 | | | LOS ANGELES | CA | 90030-0067 | USA |
| PRESS ENTERPRISE | | PO BOX 12006 | | | RIVERSIDE | CA | 92502-2206 | USA |
| PRESS ENTERPRISE | | PO BOX 12009 | | | RIVERSIDE | CA | 92502-2206 | USA |
| PRESS ENTERPRISE | | PO BOX 12009 | | | RIVERSIDE | CA | 92502-2209 | USA |
| PRESS TELEGRAM | | PO BOX 93115 | | | LONG BEACH | CA | 90809 | USA |
| PRESS TELEGRAM | | PO BOX 4408 | | | WOODLAND HILLS | CA | 91365 | USA |
| PRESS TELEGRAM | | PO BOX 1287 | | | COVINA | CA | 91722 | USA |
| PRESS TELEGRAM | | 604 PINE AVE | | | LONG BEACH | CA | 90844-0001 | USA |
| PRESS, LENA | | Address Redacted | | | | | | |
| PRESSLEY, ALVIN J | | Address Redacted | | | | | | |
| PRESSLEY, ROBERT VANCE | | Address Redacted | | | | | | |
| PRESSURE WASHERS INC | | PO BOX 2486 | | | KIRKLAND | WA | 98083-2486 | USA |
| PRESTLEY, CHRIS THOMAS | | Address Redacted | | | | | | |
| PRESTON, BETHANY | | Address Redacted | | | | | | |
| PRESTON, BRETT TYLER | | Address Redacted | | | | | | |
| PRESTON, DANIELLE DENISE | | Address Redacted | | | | | | |
| PRESTON, DARIN KIRK | | Address Redacted | | | | | | |
| PRESTON, JORDAN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRESTON, LIONEL BARRY | | Address Redacted | | | | | | |
| PRESTON, STUART WESLEY | | Address Redacted | | | | | | |
| PRESTON, TOM N | | Address Redacted | | | | | | |
| PRETTYMAN, BRANDON JAMES | | Address Redacted | | | | | | |
| PREYER, BRANDON ANDREW | | Address Redacted | | | | | | |
| PRICE BAYBROOK LTD | | 145 S FAIRFAX AVE 4TH FL | C/O PRICE REIT INC | | LOS ANGELES | CA | 90036 | USA |
| PRICE BAYBROOK LTD | | C/O PRICE R E I T INC | | | LOS ANGELES | CA | 90036 | USA |
| PRICE LEGACY CORP | | PO BOX 27375 | | | SAN DIEGO | CA | 92198-1375 | USA |
| PRICE LEGACY CORP | | PO BOX 27375 | | | SAN DIEGO | CA | 92198-1375 | USA |
| PRICE TRANSFER INC | | 2711 E DOMINGUEZ ST | | | LONG BEACH | CA | 90810 | USA |
| PRICE, ADAM CHRISTOPHE | | Address Redacted | | | | | | |
| PRICE, ASHLEY RENEE | | Address Redacted | | | | | | |
| PRICE, BREANNA LEILANI | | Address Redacted | | | | | | |
| PRICE, CHARLES TREVOR | | Address Redacted | | | | | | |
| PRICE, CIMBERLY MARIE | | Address Redacted | | | | | | |
| PRICE, DAVID ANDREW | | Address Redacted | | | | | | |
| PRICE, GABRIEL L | | Address Redacted | | | | | | |
| PRICE, HILLARY ERIN | | Address Redacted | | | | | | |
| PRICE, KYLE | | Address Redacted | | | | | | |
| PRICE, KYLE R | | Address Redacted | | | | | | |
| PRICE, MADISON NICOLE | | Address Redacted | | | | | | |
| PRICE, MARQUEZ DELANO | | Address Redacted | | | | | | |
| PRICE, MATTHEW E | | Address Redacted | | | | | | |
| PRICE, MICHAEL SHAWN | | Address Redacted | | | | | | |
| PRICE, NICK | | Address Redacted | | | | | | |
| PRICE, RICKY RALPH | | Address Redacted | | | | | | |
| PRICE, SADE KYANNA | | Address Redacted | | | | | | |
| PRICE, SHELBY ERIN | | Address Redacted | | | | | | |
| PRICE, VERNELL | | Address Redacted | | | | | | |
| PRICECOSTCO BUSINESS DELIVERY | | 472 SOUTH ABBOTT AVE | | | MILPITAS | CA | 95035 | USA |
| PRICECOSTCO BUSINESS DELIVERY | | 472 SOUTH ABBOTT AVE | | | MILPITAS | CA | 95035-000 | USA |
| PRICEGRABBER COM LLC | | 5150 GOLDLEAF CIR | 2ND FL | | LOS ANGELES | CA | 90056 | USA |
| PRICER, BRITTANY LEAH | | Address Redacted | | | | | | |
| PRIDDY, MIKEL DEDMON | | Address Redacted | | | | | | |
| PRIDE BARCO LOCK CO | | 116 N NOPAL ST 4 | | | SANTA BARBARA | CA | 93103 | USA |
| PRIDE INDUSTRIAL LAUNDRY | | PO BOX 8567 | | | MEDFORD | OR | 97501 | USA |
| PRIDE INDUSTRIAL LAUNDRY | | PO BOX 8567 | | | MEDFORD | OR | 97504 | USA |
| PRIDESTAFF | | 6780 N WEST AVENUE | SUITE 103 | | FRESNO | CA | 93711 | USA |
| PRIDESTAFF | | SUITE 103 | | | FRESNO | CA | 93711 | USA |
| PRIDGEN, ALEXANDER DAKIM | | Address Redacted | | | | | | |
| PRIETO, BENJAMIN MANUEL | | Address Redacted | | | | | | |
| PRIETO, CHRISTOPHER ADRIAN | | Address Redacted | | | | | | |
| PRIETO, DANIEL MICHAEL | | Address Redacted | | | | | | |
| PRIETO, JASON A | | Address Redacted | | | | | | |
| PRIETO, MAURO | | Address Redacted | | | | | | |
| PRIETO, ROBERT | | Address Redacted | | | | | | |
| PRIM, JOSHUA BRADFORD | | Address Redacted | | | | | | |
| PRIMA MERCHANDISE INC | | 9922 TABOR PL | | | SANTA FE SPRINGS | CA | 90670 | USA |
| PRIMA SIMON & SCHUSTER | | 3000 LARA RIDGE CT | | | ROSEVILLE | CA | 95661 | USA |
| PRIME DEVELOPMENT GROUP | | 15170 N HAYDEN RD SUITE 2 | | | SCOTTSDALE | AZ | 85260 | USA |
| PRIMECO | | 98 1254 KAAHUMANU ST STE 101 | | | PEARLCITY | HI | 96782 | USA |
| PRIMER, CLEM JUILUS | | Address Redacted | | | | | | |
| PRIMESPORT INTERNATIONAL | | 11150 SANTA MONICA BLVD | STE 500 | | LOS ANGELES | CA | 90025 | USA |
| PRIMETIME PIZZA LLC | | 5025 RIVER RD N | | | KEIZER | OR | 97303 | USA |
| PRIMO SECURITY | | 1191 MYRA AVE | | | CHULA VISTA | CA | 91911 | USA |
| PRIMOUS, MATTHEW THOMAS | | Address Redacted | | | | | | |
| PRINCE GEORGES COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | P O BOX 17578 | | BALTIMORE | MD | 21298 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRINCE SHANT CORP | | 1024 S BREA CANYON RD | | | DIAMOND BAR | CA | 91789 | USA |
| PRINCE WILLIAM COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | DIRECTOR OF FINANCE | DEPT 871 | ALEXANDRIA | VA | 22334 | USA |
| PRINCE, JON DANA | | Address Redacted | | | | | | |
| PRINCE, JONATHON J | | Address Redacted | | | | | | |
| PRINCEOTTO, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| PRINCETON DORNALL | | 1017 FISK AVE | | | CINCINNATI | OH | 45999 | USA |
| PRINCETON GRAPHIC SYSTEMS | | 2801 S YALE STREET | | | SANTA ANA | CA | 92704 | USA |
| PRINCIPALE, JOHN S | | Address Redacted | | | | | | |
| PRINDLE, JASON CHARLES | | Address Redacted | | | | | | |
| PRINGLE ELECTRONICS DIST INC | | 1021 N BROADWAY | | | EVERETT | WA | 98201 | USA |
| PRINGLE FOR CONTROLLER, CURT | | 12865 MIAN ST SUITE 101 | | | GARDEN GROVE | CA | 92705 | USA |
| PRINGLE FOR CONTROLLER, CURT | | ID NO 970636 | 12865 MIAN ST SUITE 101 | | GARDEN GROVE | CA | 92705 | USA |
| PRINKE, MICHAEL LAWRENCE | | Address Redacted | | | | | | |
| PRINT SHOP, THE | | 411 UNION | | | CENTRALIA | WA | 98531 | USA |
| PRINT SOURCE, THE | | 16031 E ARROW HIGHWAY | UNIT H1F | | IRWINDALE | CA | 91706 | USA |
| PRINT SOURCE, THE | | 16031 E ARROW HWY UNIT H1F | | | IRWINDALE | CA | 91706 | USA |
| PRINTING SAFARI | | 9855 TOPANGA CANYON BLVD | | | CHATSWORTH | CA | 91311 | USA |
| PRINTS PLUS INC | | 2500 BISSO LANE | BLDG 200 | | CONCORD | CA | 94520 | USA |
| PRINTS PLUS INC | | BLDG 200 | | | CONCORD | CA | 94520 | USA |
| PRIORITY APPLIANCE SERVICE CO | | 4229 E SPEEDWAY BLVD | | | TUSCAN | AZ | 85712 | USA |
| PRIORITY APPLIANCE SERVICE CO | | 4229 E SPEEDWAY BLVD | | | TUSCON | AZ | 85712 | USA |
| PRIORITY COMPUTER PARTS | | PO BOX 1005 | | | GRASS VALLEY | CA | 95945 | USA |
| PRIPON, CALIN | | Address Redacted | | | | | | |
| PRISM CUSTOM APPLIANCE INST | | 5628 S OAKWOOD DR | | | YUCCA VALLEY | CA | 92284 | USA |
| PRISM SANTA ROSA LP | | 650 CALIFORNIA ST STE 1288 | | | SAN FRANCISCO | CA | 94108 | USA |
| PRISM SANTA ROSA LP | | 650 CALIFORNIA ST STE 1288 | C/O SPI HOLDINGS LLC | | SAN FRANCISCO | CA | 94108 | USA |
| PRISMO GRAPHICS | | PO BOX 1690 | | | KLAMATH FALLS | OR | 97601 | USA |
| PRITCHARD, EDMOND ADAM | | Address Redacted | | | | | | |
| PRITCHARD, JULIA KAY | | Address Redacted | | | | | | |
| PRITCHARD, NATALIE ANN | | Address Redacted | | | | | | |
| PRITCHARD, SAMANTHA ALEXA | | Address Redacted | | | | | | |
| PRITCHETT, MICHAEL KELVIN | | Address Redacted | | | | | | |
| PRO COST LLC | | 3245 146TH PL SE | STE 285 | | BELLEVUE | WA | 98007 | USA |
| PRO EXPRESS | | 1220 W WASHINGTON BLVD | | | MONTEBELLO | CA | 90640-6014 | USA |
| PRO LINK LLC | | 714 W VALLEY VIEW DR | | | FULLERTON | CA | 92836 | USA |
| PRO SERVICES INC RIO RANCHO | | 5116 INDUSTRIAL PARK LOOP | | | RIO RANCHO | NM | 87124 | USA |
| PRO SERVICES INC RIO RANCHO | | TRANSFER/STORAGE/DISTRIBUTION | 5116 INDUSTRIAL PARK LOOP | | RIO RANCHO | NM | 87124 | USA |
| PRO STAFF | | FILE 56026 | | | LOS ANGELES | CA | 90074-6026 | USA |
| PRO STAR | | 2530 GENERAL MARSHALL NE | | | ALBUQUERQUE | NM | 87112 | USA |
| PRO STEAM CARPET CARE | | PO BOX 2061 | | | POULSBO | WA | 98370 | USA |
| PRO TECH ELECTRONICS | | PO BOX 3462 | | | MODESTO | CA | 95353-3462 | USA |
| PRO TECH SECURITY SYSTEMS | | 7597 TERRA LINDA WAY | | | REDDING | CA | 96003 | USA |
| PRO TECH SECURITY SYSTEMS | | PO BOX 492108 | | | REDDING | CA | 96049-2108 | USA |
| PRO TECT SECURITY | | 3511 S EASTERN AVE | | | LAS VEGAS | NV | 89169 | USA |
| PRO VIDEO SERVICE | | 2938 B HILLTOP MALL RD | | | RICHMOND | CA | 94806 | USA |
| PROA, VANESSA DIANE | | Address Redacted | | | | | | |
| PROAL BONDANI, BRUNO ALAIN | | Address Redacted | | | | | | |
| PROANO, EUGENE ALEXANDER | | Address Redacted | | | | | | |
| PROANO, JUAN CARLOS | | Address Redacted | | | | | | |
| PROBATION DEPT ACCOUNTING | | 175 W 5TH STREET | 3RD FLOOR | | SAN BERNARDINO | CA | 92415 | USA |
| PROBATION DEPT ACCOUNTING | | 3RD FLOOR | | | SAN BERNARDINO | CA | 92415 | USA |
| PROBE MASTER INC | | 215A DENNY WAY | | | EL CAJON | CA | 92020 | USA |
| PROBY II, DAVID WAYNE | | Address Redacted | | | | | | |
| PROCARE INTERNATIONAL CO | | 11FL 6 NO 410 CHUNG HSIA | E ROAD SEC 5 | | TAIPEI | | | Taiwan |
| PROCTOR, BRANDON | | Address Redacted | | | | | | |
| PROCTOR, COLIN JAMES | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PROCTOR, ROBERT A | | Address Redacted | | | | | | |
| PRODUCT TEST LABS | | 15025 CALIFA ST | | | VAN NUYS | CA | 91411 | USA |
| PRODUCTS INTERNATIONAL | | PO BOX 1373 | | | SAN MARCOS | CA | 92079 | USA |
| PROENZA, MANNY | | Address Redacted | | | | | | |
| PROETT, CHRIS | | Address Redacted | | | | | | |
| PROEVENTS & MARKETING INC | | 7411 W BOSTON STE 2 | | | CHANDLER | AZ | 85226 | USA |
| PROFESSIONAL BOOK SERVICE INC | | 511 WEST UNIVERSITY | SUITE 1 | | TEMPE | AZ | 85281 | USA |
| PROFESSIONAL BOOK SERVICE INC | | SUITE 1 | | | TEMPE | AZ | 85281 | USA |
| PROFESSIONAL LOCK & SAFE | | PO BOX 2318 | | | FAIR OAKS | CA | 95628-2318 | USA |
| PROFESSIONAL LOCK & SAFE | | PO BOX 2318 | | | FAIR OAKS | CA | 95628-2318 | USA |
| PROFESSIONAL MAINTENANCE | | 517 14TH STREET NW | | | ALBUQUERQUE | NM | 87104 | USA |
| PROFESSIONAL NEWS SCAN INC | | PO BOX 1469 | | | SOLANA BEACH | CA | 92075-7469 | USA |
| PROFESSIONAL NEWS SCAN INC | | PO BOX 1469 | | | SOLANA BEACH | CA | 92075-7469 | USA |
| PROFESSIONAL ONE CO INC | | 316 S HUNTINGTON AVE | | | SAN DIMAS | CA | 91773 | USA |
| PROFESSIONAL PRINTERS INC | | 15421 RED HILL AVE STE B | | | TUSTIN | CA | 92780 | USA |
| PROFESSIONAL REAL ESTATE APP | | 24490 SUNNYMEAD BLVD NO 213 | | | MORENO VALLEY | CA | 92553 | USA |
| PROFESSIONAL REAL ESTATE APPRA | | 15255 PEACH ST | | | CHINO HILLS | CA | 91709 | USA |
| PROFESSIONAL ROOF MANAGEMENT | | 17352 ABRIGO WAY | | | RAMONA | CA | 92065 | USA |
| PROFESSIONAL TV & APPL SVC | | 2813 PACIFIC BLVD | | | ALBANY | OR | 97321 | USA |
| PROFESSIONAL TV & APPL SVC | | 2813 PACIFIC BLVD SW | | | ALBANY | OR | 97321 | USA |
| PROFESSIONAL VIDEO ENGINEERING | | 1130 BURNETT AVE STE G | | | CONCORD | CA | 94520 | USA |
| PROFFITT, TRAVIS LEE | | Address Redacted | | | | | | |
| PROFILE CONSUMER ELECTRONICS | | 17625 FABRICA WAY | | | CERRITOS | CA | 90703 | USA |
| PROFLOWERS COM | | PO BOX 261229 | | | SAN DIEGO | CA | 92196 | USA |
| PROFOTO | | 3235 SUNRISE BLVD STE 2 | | | RANCHO CORDOVA | CA | 95742-7306 | USA |
| PROFUND FINANCIAL SERVICES | | 3941 S BRISTOL ST | E 195 | | SANTA ANA | CA | 92704 | USA |
| PROFUND FINANCIAL SERVICES | | E 195 | | | SANTA ANA | CA | 92704 | USA |
| PROGRESSIVE COMMUNICATIONS | | 518 HOLOKAHONA LANE | | | HONOLULU | HI | 96817 | USA |
| PROGRESSIVE COMMUNICATIONS | | 1717 COLBURN ST | | | HONOLULU | HI | 96819 | USA |
| PROIOS, JASON CHRISTOPHER | | Address Redacted | | | | | | |
| PROJECTION AND SOUND SYSTEMS | | 1001 DILLINGHAM BLVD NO 105 | | | HONOLULU | HI | 96817 | USA |
| PROJECTION UNLIMITED | | 14831 MYFORD RD | | | TUSTIN | CA | 92750 | USA |
| PROKOPS TV SALES & SERVICE | | 402 SW MAIN ST | | | ESTACADA | OR | 97023 | USA |
| PROLAGO, CHRISTOPHER RYAN | | Address Redacted | | | | | | |
| PROLOGIS | | PO BOX 60000 | FILE 73103 | | SAN FRANCISCO | CA | 94160-3103 | USA |
| PROLOGIS | | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160-3103 | USA |
| PROMAX GLASS CO | | 3300 AUBURN BLVD NO 2 | | | SACRAMENTO | CA | 95821 | USA |
| PROMENADE MODESTO LLC | | 280 SECOND ST STE 230 | C/O WEST VALLEY PROPERTIES INC | | LOS ALTOS | CA | 94022 | USA |
| PROMETRIC | | 354 ULUNIU ST | STE 308 | | KAILUA | HI | 96734 | USA |
| PROMO PLUS | | 564 VALLEY WAY | | | MILITAS | CA | 95035 | USA |
| PROMO UNLIMITED | | 2291 W 205TH ST STE 201 | | | TORRANCE | CA | 90501 | USA |
| PROMOTIONAL MEDIA INC | | 727 N MAIN ST | | | ORANGE | CA | 92868 | USA |
| PROMOTIONAL SOURCE | | 201 COVINA AVE STE 10 | | | LONG BEACH | CA | 90803-1843 | USA |
| PROMOTIONAL SOURCE | | 201 COVINA AVE STE 10 | | | LONG BEACH | CA | 90803-1843 | USA |
| PROPERTY CA SCJLW ONE CORP | | PO BOX 5037 UNIT NO 72 | | | PORTLAND | OR | 97208 | USA |
| PROPERTY DEVELOPMENT ASSOC | | 15350 SW SEQUOIA PKY | | | PORTLAND | OR | 97224 | USA |
| PROPERTY DEVELOPMENT ASSOC | | 15350 SW SEQUOIA PKY | ATTN ACCOUNTING NO 89 7539 0701 | | PORTLAND | OR | 97224 | USA |
| PRORCA, DZANAN | | Address Redacted | | | | | | |
| PROSERV PLUMBING & DRAIN | | 3042 ENTERPRISE UNIT F | | | COSTA MESA | CA | 92626 | USA |
| PROSOUND MUSIC CENTERS, INC | | 9250 SHERIDAN BLVD | | | WESTMINSTER | CO | 80003 | USA |
| PROSSER, TREVOR IAN | | Address Redacted | | | | | | |
| PROSTAR SECURITY INC | | PO BOX 225 | | | SANTA CLARA | CA | 95052-0225 | USA |
| PROTECH CONSTRUCTION & RESTORA | | 663 BREA CANYON RD | SUITE 1 | | WALNUT | CA | 91789-3010 | USA |
| PROTECH CONSTRUCTION & RESTORA | | SUITE 1 | | | WALNUT | CA | 91789-3010 | USA |
| PROTEX INTERNATIONAL | | 555 SATURN BLVD STE 705 | | | SAN DEIGO | CA | 92154 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PROTOMOTIVE | | 3240 SKYCREST DR | | | FALLBROOK | CA | 92028 | USA |
| PROUGH, BRENDAN DOUGLAS | | Address Redacted | | | | | | |
| PROVENZANO, THOMAS ANTHONY | | Address Redacted | | | | | | |
| PROVIDENCE MEDFORD MEDICAL CTR | | PO BOX 3308 | | | PORTLAND | OR | 97208-3308 | USA |
| PROVIDENCE MEDFORD MEDICAL CTR | | PO BOX 3308 | | | PORTLAND | OR | 97208-3308 | USA |
| PROVIDENT TITLE CO | | 9300 WILSHIRE BLVD STE 100 | | | BEVERLY HILLS | CA | 90212 | USA |
| PROVIDIAN BANCORP | LATONIA WEST | PO BOX 9022 | | | PLEASANTON | CA | 94566 | USA |
| PROVIDIAN BANCORP | | PO BOX 9022 | | | PLEASANTON | CA | 94566 | USA |
| PROVIEW | FRANCES LEW | 7373 HUNT AVE | | | GARDEN GROVE | CA | 92841 | USA |
| PROVIEW TECH | FRANCES LEW | 7373 HUNT AVE | | | GARDEN GROVE | CA | 92841 | USA |
| PROVIEW TECHNOLOGY | FRANCES LEW | 7373 HUNT AVE | | | GARDEN GROVE | CA | 92841 | USA |
| PROVIEW TECHNOLOGY INC | | 801 SENTOUS ST | | | CITY OF INDUSTRY | CA | 91748 | USA |
| PROVIEW TECHNOLOGY INC | | 11752 MARKON DRIVE | | | GARDEN GROVE | CA | 92841 | USA |
| PROVOST, STEPHANIE ANN | | Address Redacted | | | | | | |
| PRU DESERT CROSSING V LLC | | 72351 PAINTERS PATH STE B 2 | | | PALM DESERT | CA | 92260 | USA |
| PRUCHNICKI JR, JOE ROBERT | | Address Redacted | | | | | | |
| PRUDENTIAL AEGIS REALTY | | 1760 E RIVER RD STE 300 | | | TUCSON | AZ | 85718 | USA |
| PRUDENTIAL CALIFORNIA REAL,THE | | 1101 SYLVAN AVE | SUITE A 7 | | MODESTO | CA | 95350 | USA |
| PRUDENTIAL CALIFORNIA REAL,THE | | SUITE A 7 | | | MODESTO | CA | 95350 | USA |
| PRUDENTIAL CALIFORNIA REALTY | | 12544 HIGH BLUFF DR | STE 420 | | SAN DIEGO | CA | 92130 | USA |
| PRUDENTIAL CALIFORNIA REALTY | | 3333 MICHELSON STE 910 | | | IRVINE | CA | 92612 | USA |
| PRUDENTIAL CALIFORNIA REALTY | | 2405 MCCABE WY STE 210 | | | IRVINE | CA | 92614 | USA |
| PRUDENTIAL CALIFORNIA REALTY | | 1901 OLYMPIC BLVD STE 101 | | | WALNUT CREEK | CA | 94596 | USA |
| PRUDENTIAL CALIFORNIA REALTY | | 5740 WINDMILL WAY | | | CARMICHAEL | CA | 95608 | USA |
| PRUDENTIAL CALIFORNIA REALTY | | 7811 LABUNA BLVD STE 161 | | | ELK GROVE | CA | 95758 | USA |
| PRUDENTIAL CALIFORNIA REALTY | | 7700 COLLEGE TOWN DRIVE NO 118 | | | SACRAMENTO | CA | 95826 | USA |
| PRUDENTIAL INSURANCE | | DEPARTMENT NO 3 0550 | | | LOS ANGELES | CA | 90088 | USA |
| PRUDENTIAL INSURANCE | | GROUP INS LOCK BOX | DEPARTMENT NO 3 0550 | | LOS ANGELES | CA | 90088 | USA |
| PRUDENTIAL INSURANCE | | PO BOX 100868 BROADBENT PLAZA | C/O UNIRE PR005801 | | PASADENA | CA | 91189-0868 | USA |
| PRUDENTIAL NORTHWEST | | 11120 NE 2ND ST STE 150 | | | BELLEVUE | WA | 98004 | USA |
| PRUDENTIAL NORTHWEST | | 4700 42 AVE SW | | | SEATTLE | WA | 98116 | USA |
| PRUDENTIAL OVERALL SUPPLY | | PO BOX 11210 | | | SANTA ANA | CA | 92711 | USA |
| PRUDENTIAL PREFERRED PROPERTY | | 11000 SPAIN ROAD NE STE D | | | ALBUQUERQUE | NM | 87111 | USA |
| PRUDENTIAL PROTECTIVE SERVICES | | 3450 WHILSHIRE BLVD 1010 | | | LOS ANGELES | CA | 90010 | USA |
| PRUDENTIAL RELOCATION | | 16260 N 71ST ST | | | SCOTTSDALE | AZ | 85254 | USA |
| PRUDHOMME, MICHAEL L | | Address Redacted | | | | | | |
| PRUETT, JAMIE RYAN | | Address Redacted | | | | | | |
| PRUITT, BOBBY LEE | | Address Redacted | | | | | | |
| PRUITT, ERIC LEE | | Address Redacted | | | | | | |
| PRULHIERE, LEONARD M | | 6390 AMETHYST ST | | | RANCHO CUCAMONGA | CA | 91737 | USA |
| PRULHIERE, LEONARD M | | 6390 AMETHYST STREET | | | RANCHO CUCAMONGA | CA | 91737 | USA |
| PRUM, KATHLEEN JAIMIE | | Address Redacted | | | | | | |
| PRYBIL, ROBERT FLOYD | | Address Redacted | | | | | | |
| PRYOR JR , DANIEL LESTER | | Address Redacted | | | | | | |
| PRYOR, CHRISTOPHER | | Address Redacted | | | | | | |
| PRZYDZIAL, EVAN ROSS | | Address Redacted | | | | | | |
| PS AUDIO VIDEO SOLUTIONS | | 1430 CALLOWAY DR UNIT A | | | BAKERSFIELD | CA | 93312-2865 | USA |
| PS PERSONAL SERVICES | | 934 W HENDERSON | SUITE 215 | | PORTERVILLE | CA | 93257 | USA |
| PS PERSONAL SERVICES | | SUITE 215 | | | PORTERVILLE | CA | 93257 | USA |
| PS SQUARED INC | | 10568 SE WASHINGTON ST | | | PORTLAND | OR | 97216 | USA |
| PSI EXAMINATION SERVICES | | 100 W BROADWAY STE 1100 | ATTN EXAM REGISTRATION | | GLENDALE | CA | 91210-1202 | USA |
| PSI EXAMINATION SERVICES | | 3210 E TROPICANA | | | LAS VEGAS | NV | 89121 | USA |
| PSI WASTE SYSTEMS | | PO BOX 79020 | | | PHOENIX | AZ | 85062-9020 | USA |
| PSSP PUGET SOUND SECURITY | | PO BOX 1892 | | | BELLEVUE | WA | 98009-1892 | USA |
| PSYGNOSIS LTD | | PO BOX 60000 | FILE NUMBER 72979 | | SAN FRANCISCO | CA | 94160-2979 | USA |
| PTACNIK, BRANDON | | Address Redacted | | | | | | |
| PUAA, ZIGGY ZIRKLE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PUBLIC STORAGE | | 1551 MAC ARTHUR BLVD | | | OAKLAND | CA | 94602 | USA |
| PUBLIC STORAGE MANAGEMENT INC | | 1500 STORY ROAD | | | SAN JOSE | CA | 95122 | USA |
| PUBLIC STORAGE MANAGEMENT INC | | 6041 SUNRISE VISTA DR | | | CITRUS HEIGHTS | CA | 95610 | USA |
| PUBLIC STORAGE MGMT INC | | 4820 SAN FERNANDO ROAD | | | GLENDALE | CA | 91204 | USA |
| PUBLICKER, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| PUBLICO, LEANNE FE | | Address Redacted | | | | | | |
| PUCHKAREV, DMITRIY VICTOR | | Address Redacted | | | | | | |
| PUCKETT, JOHN RUSSELL | | Address Redacted | | | | | | |
| PUD | | PO BOX 1100 | | | EVERETT | WA | 98206-1100 | USA |
| PUD | | PO BOX 1100 | | | EVERETT | WA | 98206-1100 | USA |
| PUDER, KURT | | Address Redacted | | | | | | |
| PUDNEY, COREY C | | Address Redacted | | | | | | |
| PUEBLO CABLING SERVICES INC | | 4024 W LAWRENCE LN | | | PHOENIX | AZ | 85051 | USA |
| PUEBLO COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | PO BOX 953 | | PUEBLO | CO | 81001 | USA |
| PUENTE HILLS MALL LLC | | 1600 S AZUSA AVE STE 584 | | | CITY OF INDUSTRY | CA | 91748 | USA |
| PUENTE, ARTHUR E JR | | APARTADO 17 21 0217 | | | QUITO ECUADOR | | | Ecuador |
| PUENTE, DEREK ANTHONY | | Address Redacted | | | | | | |
| PUENTE, OMAR | | Address Redacted | | | | | | |
| PUENTE, RENE | | Address Redacted | | | | | | |
| PUENTES JR , EMILIO | | Address Redacted | | | | | | |
| PUENTES, JOSE J | | Address Redacted | | | | | | |
| PUENTES, MALCOLM SCOTT | | Address Redacted | | | | | | |
| PUENTES, RODNEY | | Address Redacted | | | | | | |
| PUERTO RICO TELEPHONE | | PO BOX 71535 | | | SAN JUAN | PR | | PUERTO RICO |
| PUERTO, ISAAC FRANK | | Address Redacted | | | | | | |
| PUES, CRAIG R | | Address Redacted | | | | | | |
| PUGET SOUND ENERGY | | PAYMENT PROCESSING GEN 02W | | | BELLEVUE | WA | 98009-9269 | USA |
| PUGET SOUND ENERGY | | PO BOX 91269 | PAYMENT PROCESSING BOT 01H | | BELLEVUE | WA | 98009-9269 | USA |
| PUGET SOUND ENERGY | | PO BOX 91269 | PAYMENT PROCESSING GEN 02W | | BELLEVUE | WA | 98009-9269 | USA |
| PUGH, AARON R | | 24705 MAGIC MOUNTAIN PKWY | NO 2620 | | VALENCIA | CA | 91355 | USA |
| PUGH, DANIEL LEE | | Address Redacted | | | | | | |
| PUGH, GARRETT | | Address Redacted | | | | | | |
| PUGH, JEROME JOSEPH | | Address Redacted | | | | | | |
| PUGH, RAY WILLIAM | | Address Redacted | | | | | | |
| PUGH, ROBERT DOUGLAS | | Address Redacted | | | | | | |
| PUGH, TERRELL MICHAEL | | Address Redacted | | | | | | |
| PUGSINRATANA, VICTOR | | Address Redacted | | | | | | |
| PUHA, JEREMY ALFRED | | Address Redacted | | | | | | |
| PUHL, ROBERT WILLIAM | | Address Redacted | | | | | | |
| PULASKI COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | PO BOX 8101 | | LITTLE ROCK | AR | 72201 | USA |
| PULASKI COUNTY TREASURER | | PO BOX 430 | | | LITTLE ROCK | AR | 72201 | USA |
| PULEIKIS, MICHELLE LYNN | | Address Redacted | | | | | | |
| PULIDO, ALBERT GREGOR | | Address Redacted | | | | | | |
| PULIDO, CARLOS | | Address Redacted | | | | | | |
| PULIDO, GRISELDA | | Address Redacted | | | | | | |
| PULIDO, ROBERT JOHN | | Address Redacted | | | | | | |
| PULLEM, MELISSA BRIANA | | Address Redacted | | | | | | |
| PULLEN, KIMBERLY DIANE | | Address Redacted | | | | | | |
| PULLEN, LOREN W | | Address Redacted | | | | | | |
| PULLEN, ROBIN P | | Address Redacted | | | | | | |
| PULLIAM, CHRIS JOHN | | Address Redacted | | | | | | |
| PULLIAM, KYLE ALLEN | | Address Redacted | | | | | | |
| PULVER, CHRIS PHILIP | | Address Redacted | | | | | | |
| PUMAR, VANESSA RAQUEL | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PUMARAS, WENDELL LAURETO | | Address Redacted | | | | | | |
| PUMILIA, DANA A | | Address Redacted | | | | | | |
| PUMPHREY, ANDREW PUMPHREY CALEB | | Address Redacted | | | | | | |
| PUNG TY, GEORGE | | Address Redacted | | | | | | |
| PUNKIEWICZ, JAMIE MICHELLE | | Address Redacted | | | | | | |
| PUNPAYUK, MITCHELL JOSEPH | | Address Redacted | | | | | | |
| PUNZALAN, JOHN A | | Address Redacted | | | | | | |
| PUPPO, MATTHEW WILLIAM | | Address Redacted | | | | | | |
| PURCELL, JODI LEE | | Address Redacted | | | | | | |
| PURCELL, JOSHUA JAMES | | Address Redacted | | | | | | |
| PURCELL, JUSTINE | | Address Redacted | | | | | | |
| PURCELL, PAUL WARREN | | Address Redacted | | | | | | |
| PURCELL, SHERITA AMINAH | | Address Redacted | | | | | | |
| PURCELL, TIYANA MARIE | | Address Redacted | | | | | | |
| PURDY, ERIC GORDON | | Address Redacted | | | | | | |
| PURDY, NICOLETTE | | Address Redacted | | | | | | |
| PURE SOFTWARE | | 1309 S MARY AVENUE | | | SUNNYVALE | CA | 94087 | USA |
| PURE SOFTWARE | | PO BOX 45712 | | | SAN FRANCISCO | CA | 94145-0712 | USA |
| PURE WATER CENTERS INC | | 8860 CORBIN AVE STE 382 | | | NORTHRIDGE | CA | 91324 | USA |
| PURGANAN, PHILLIP JERUEL | | Address Redacted | | | | | | |
| PURI, PAUL | | Address Redacted | | | | | | |
| PURINTON, REID KENNETH | | Address Redacted | | | | | | |
| PURNELL, DON ANTHONY | | Address Redacted | | | | | | |
| PURNELL, KELLY ALEXANDRIA | | Address Redacted | | | | | | |
| PURNELL, STEVEN HENRY | | Address Redacted | | | | | | |
| PURON GUTIERREZ, ISAIA | | Address Redacted | | | | | | |
| PURSEY, TIM DAVID | | Address Redacted | | | | | | |
| PURYEAR, JORDYN | | Address Redacted | | | | | | |
| PUSATERI, JOSEPH F | | Address Redacted | | | | | | |
| PUSH BUTTON INDUSTRIES | | 4601 BROOKS ST NO 3 | | | MONTCLAIR | CA | 91763 | USA |
| PUTELLI, MICHAEL JAMES | | Address Redacted | | | | | | |
| PUTNAM, JAMES LEMUEL | | Address Redacted | | | | | | |
| PUTRA, JOSHUA LILO | | Address Redacted | | | | | | |
| PUTRA, ROY CHRIS | | Address Redacted | | | | | | |
| PUTZEYS, VERONICA ELIZABETH | | Address Redacted | | | | | | |
| PUYALLUP, CITY OF | | PUYALLUP CITY OF | PO BOX 314 | | SEAHURST | WA | 98062 | USA |
| PUYALLUP, CITY OF | | PO BOX 314 | | | SEAHURST | WA | 98062 | USA |
| PUYALLUP, CITY OF | | 218 W PIONEER AVE | | | PUYALLUP | WA | 98371 | USA |
| PVS COMPANY | | 570 CENTRAL AVE STE J1 | | | LAKE ELISNORE | CA | 92530 | USA |
| PVS ELECTRONICS | | 550 W CIENEGA AVESTE E | | | SAN DIMAS | CA | 91773 | USA |
| PYLES, JOSHUA HENRY | | Address Redacted | | | | | | |
| PYNE, GRANT SEBASTIAN | | Address Redacted | | | | | | |
| PYNE, SEAN EDWARD | | Address Redacted | | | | | | |
| PYPER, JOHN JACOB | | Address Redacted | | | | | | |
| PYRAMID APPRAISAL | | 851 S CARR RD | | | RENTON | WA | 98055 | USA |
| PYRAMID SYSTEMS | | 5096 S W GALEN STREET | | | LAKE OSWEGO | OR | 97035 | USA |
| PYRAMID TECHNOLOGIES | | ONE TECHNOLOGY STE C525 | | | IRVINE | CA | 92677 | USA |
| PYTEL, NICOLE NORMALINDA | | Address Redacted | | | | | | |
| PYTLINSKI, ANTHONY | | 9747 CAMULOS AVE | | | MONCLAIR | CA | 91763 | USA |
| Q TRANSPORT INC | | 21900 S ALAMEDA ST | | | LONG BEACH | CA | 90801 | USA |
| QASIM, RAHIL | | Address Redacted | | | | | | |
| QASWAN, MARCOS | | Address Redacted | | | | | | |
| QAYOMIE, FARID AHMAD | | Address Redacted | | | | | | |
| QC FINANCIAL SERVICES INC | | 3354 SE POWELL BLVD | | | PORTLAND | OR | 97202 | USA |
| QCANLINE OFFICE INTERIORS | | 788 SOUTH KING STREET | | | HONOLULU | HI | 96813 | USA |
| QCI QUALITY CUSTOM INSTALL | | PO BOX 3025 | | | VICTORVILLE | CA | 92393 | USA |
| QPS INC | | DEPT 1113 | | | LOS ANGELES | CA | 90084-1113 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QRONUS INTERACTIVE INC | | 470 POTRERO AVE | | | SUNNYVALE | CA | 94086 | USA |
| QRONUS INTERACTIVE INC | | 19925 STEVENS CREEK BLVD | | | CUPERTINO | CA | 95014-2358 | USA |
| QUACH, ERIC QUANG | | Address Redacted | | | | | | |
| QUACH, LINDA PHUONG | | Address Redacted | | | | | | |
| QUACH, THANH VU | | Address Redacted | | | | | | |
| QUACH, TONY | | Address Redacted | | | | | | |
| QUACKENBUSH CAMPAIGN COMMITTEE | | 13743 VENTURA BLVD SUITE 360 | | | SHERMAN OAKS | CA | 91423 | USA |
| QUADAI, AARON GERARD | | Address Redacted | | | | | | |
| QUADAI, ADAM GABRIEL | | Address Redacted | | | | | | |
| QUADRELLI, ALEX CHARLES | | Address Redacted | | | | | | |
| QUALAIR COMPRESSOR | | 1041 GRAND AVE | | | SAN MARCOS | CA | 92069 | USA |
| QUALCOMM INC | | 5775 MOREHOUSE DR | | | SAN DIEGO | CA | 92121 | USA |
| QUALIOTTO, KRISTOPHER ERIK | | Address Redacted | | | | | | |
| QUALIS INTERNATIONAL INC | | 23252 ARROYO VISTA | | | RANCHO SANTA MA | CA | 92688 | USA |
| QUALIS INTERNATIONAL INC | | 23252 ARROYO VISTA | | | RSM | CA | 92688 | USA |
| QUALITY APPLIANCE & VAC | | 2505 OLYMPIC HWY N | SUITE 460 | | SHELTON | WA | 98584 | USA |
| QUALITY APPLIANCE & VAC | | SUITE 460 | | | SHELTON | WA | 98584 | USA |
| QUALITY APPLIANCE SERVICE | | 200C MYER DR | | | SIERRA VISTA | AZ | 85635 | USA |
| QUALITY APPLIANCE SERVICE | | 200C MYER DR | | | SIERRA VISTA | AZ | 85635 | USA |
| QUALITY BUSINESS SYSTEMS INC | | PO BOX 746 | | | REDMOND | WA | 98073 | USA |
| QUALITY BUSINESS SYSTEMS INC | | PO BOX 746 | | | REDMOND | WA | 98073-0746 | USA |
| QUALITY CARE MEDICAL | | 840 E LOS ANGELES DR | | | VISTA | CA | 92084 | USA |
| QUALITY DECISION INC, A | | 550 W PLUMB LN STE B443 | | | RENO | NV | 89509 | USA |
| QUALITY DECISION, A | | 4790 CAUGHLIN PKY 443 | | | RENO | NV | 89509 | USA |
| QUALITY DECISION, A | | 4790 CAUGHLIN PKY 443 | | | RENO | NV | 89509-0907 | USA |
| QUALITY DOOR SERVICE INC | | 10135 SW BEAVERTON | HILLSDALE HWY | | BEAVERTON | OR | 97005 | USA |
| QUALITY ELECTRIC INC | | 7702 TRAILS END DR SE | | | OLYMPIA | WA | 98501 | USA |
| QUALITY ELECTRONICS | | 1515 REDWOOD AVE NO 11 | | | GRANTS PASS | OR | 97527 | USA |
| QUALITY ELECTRONICS | | 1515 REDWOOD AVE NO 11 | | | GRANTS PASS | OR | 97527 | USA |
| QUALITY HOIST & ELECTRIC | | 952 N BARCELONA PL | | | WALNUT | CA | 91789 | USA |
| QUALITY IMPRESSIONS | | C/O GATEWAY ACCEPTANCE CO | | | ALAMO | CA | 94507 | USA |
| QUALITY IMPRESSIONS | | PO BOX 829 | C/O GATEWAY ACCEPTANCE CO | | ALAMO | CA | 94507 | USA |
| QUALITY INN | | N 7919 DIVISION ST | | | SPOKANE | WA | 99208 | USA |
| QUALITY INN | | N 7919 DIVISION ST | | | SPOKANE | WA | 99208 | USA |
| QUALITY INN BELLINGHAM | | 100E KELLOGG RD | | | BELLINGHAM | WA | 98226 | USA |
| QUALITY INN LAS VEGAS | | 377 EAST FLAMINGO ROAD | | | LAS VEGAS | NV | 89109 | USA |
| QUALITY INN PHOENIX | | 5121 E LAPUENTA AVENUE | | | PHOENIX | AZ | 85044 | USA |
| QUALITY INN SALEM | | 3301 MARKET STREET NE | | | SALEM | OR | 97301 | USA |
| QUALITY INN SEATTLE | | 17101 INTERNATIONAL BLVD | | | SEATTLE | WA | 98188 | USA |
| QUALITY KEYS INC | | 8115 SE POWELL BLVD | | | PORTLAND | OR | 97206 | USA |
| QUALITY MAYTAG | | 514 W GURLEY STREET | | | PRESCOTT | AZ | 86301 | USA |
| QUALITY OVERHEAD DOOR | | 3029 DULUTH ST | | | WEST SACRAMENTO | CA | 95691 | USA |
| QUALITY PROJECT MANAGEMENT | | 1702 E MCNAIR DR NO 400 | | | TEMPE | AZ | 85283 | USA |
| QUALITY REFINISHING | | 331 SUMNER ST | | | BAKERSFIELD | CA | 93305 | USA |
| QUALITY REPAIR SERVICE | | 13505 YORBA AVE UNIT I | | | CHINO | CA | 91710 | USA |
| QUALITY RESIDENTIAL & RESTORE | | 4500 E SPEEDWAY NO 55 | | | TUCSON | AZ | 85712 | USA |
| QUALITY TOWING INC | | 12700 NE 124TH ST NO 13 | | | KIRKLAND | WA | 98034 | USA |
| QUALITY TV & VCR SERVICE | | 1025 E POWELL 107 | | | GRESHAM | OR | 97030 | USA |
| QUALITY WINDSHIELD REPAIR | | C/O JAY LEAHY | | | KIRKLAND | WA | 98083 | USA |
| QUALITY WINDSHIELD REPAIR | | PO BOX 971 | C/O JAY LEAHY | | KIRKLAND | WA | 98083-0971 | USA |
| QUAN, HELEN | | Address Redacted | | | | | | |
| QUAN, NGOC BAO | | Address Redacted | | | | | | |
| QUAN, ROBERT JEE HONG | | Address Redacted | | | | | | |
| QUANG, DAVID | | Address Redacted | | | | | | |
| QUANT, ALEXANDER MICHAEL | | Address Redacted | | | | | | |
| QUANTUM FINE CASEWORK , INC | | 3245 B MERIDIAN PARKWAY | | | FT LAUDERDALE | FL | 33394 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QUARTINI, ANTONIO NICHOLAS | | Address Redacted | | | | | | |
| QUAYLE, MATTHEW STEVEN | | Address Redacted | | | | | | |
| QUEBENGCO, ARTHUR C | | Address Redacted | | | | | | |
| QUEEN CREEK WATER COMPANY | | 22713 S ELLSWORTH RD | BLDG A | | QUEEN CREEK | AZ | 85242 | USA |
| QUEEN, TRINA JEWEL | | Address Redacted | | | | | | |
| QUEME, EMERSON | | Address Redacted | | | | | | |
| QUENVOLDS SAFETY SHOEMOBILES | | 4868 SUNRISE DR | | | MARTINEZ | CA | 94553 | USA |
| QUERAL, KARINA CASTILLO | | Address Redacted | | | | | | |
| QUEST SOFTWARE | | PO BOX 51739 | | | LOS ANGELES | CA | 90051-6039 | USA |
| QUEZADA, ALISON LEIGH | | Address Redacted | | | | | | |
| QUEZADA, ARTURO | | Address Redacted | | | | | | |
| QUEZADA, ARTURO MACGYVER | | Address Redacted | | | | | | |
| QUEZADA, GIOVANNI | | Address Redacted | | | | | | |
| QUEZADA, MAURICIO | | Address Redacted | | | | | | |
| QUEZADA, OLIVA | | Address Redacted | | | | | | |
| QUEZADA, OSWALDO JAVIER | | Address Redacted | | | | | | |
| QUEZADA, RAMIRO | | Address Redacted | | | | | | |
| QUEZADA, ROBERTO GUILLEN | | Address Redacted | | | | | | |
| QUEZADA, VALERIE | | Address Redacted | | | | | | |
| QUICK COLLECT INC | | PO BOX 55457 | | | PORTLAND | OR | 97238 | USA |
| QUICK COLLECT INC | | 5500 NE 107TH AVE | GREGORY A NIELSON ATTORNEY | | ORCHARDS | WA | 98662 | USA |
| QUICK DRY FLOOD SERVICES | | 293 VENTURE ST | | | SAN MARCOS | CA | 92078 | USA |
| QUICK, ABIGAIL KATHLEEN | | Address Redacted | | | | | | |
| QUICK, GEOFFREY | | Address Redacted | | | | | | |
| QUICK, KRISTA MARI | | Address Redacted | | | | | | |
| QUICK, SARAH MARIE | | Address Redacted | | | | | | |
| QUIHUIS, DANIELLE MARIE | | Address Redacted | | | | | | |
| QUIHUIS, JULIAN GEORGE | | Address Redacted | | | | | | |
| QUIJANO, MELVIN YEOVANY | | Address Redacted | | | | | | |
| QUIJANO, WALTER | | Address Redacted | | | | | | |
| QUIJAS ACOSTA, OSCAR | | Address Redacted | | | | | | |
| QUIJAS, ALEJANDRO | | Address Redacted | | | | | | |
| QUIKNET INC | | 1624 SANTA CLARA DR STE 140 | | | ROSEVILLE | CA | 95661 | USA |
| QUILANTANG, RACHEL GALERA | | Address Redacted | | | | | | |
| QUINATA, MARIANO LEON | | Address Redacted | | | | | | |
| QUINN COMPANY | | PO BOX 61000 | | | SAN FRANCISCO | CA | 94161 | USA |
| QUINN COMPANY | | DEPT 1225 | PO BOX 61000 | | SAN FRANCISCO | CA | 94161-1225 | USA |
| QUINN, AARON | | Address Redacted | | | | | | |
| QUINN, RANDY | | Address Redacted | | | | | | |
| QUINN, ROBINSON | | Address Redacted | | | | | | |
| QUINN, RYAN MICHAEL | | Address Redacted | | | | | | |
| QUINNIPIACK VALLEY HEALTH DIST | | QUINNIPIACK VALLEY HEALTH DIST | 1151 HARTFORD TURNPIKE | | NORTH HAVEN | CT | 06473 | USA |
| QUINONES, DANIEL ANTHONY | | Address Redacted | | | | | | |
| QUINONES, MICHAEL GENE | | Address Redacted | | | | | | |
| QUINONEZ, ALEXANDER | | Address Redacted | | | | | | |
| QUINONEZ, ALYSSIA MARIE | | Address Redacted | | | | | | |
| QUINONEZ, ANDREW ROBERT | | Address Redacted | | | | | | |
| QUINONEZ, FERNANDO | | Address Redacted | | | | | | |
| QUINONEZ, ISMAEL | | Address Redacted | | | | | | |
| QUINONEZ, NICO A | | Address Redacted | | | | | | |
| QUINONEZ, RODOLFO DANIEL | | Address Redacted | | | | | | |
| QUINONEZ, VANESSA MARIE | | Address Redacted | | | | | | |
| QUINONEZ, VINCENT | | Address Redacted | | | | | | |
| QUINSAAT, BERTRAND CASTILLO | | Address Redacted | | | | | | |
| QUINTAL, ANEL | | Address Redacted | | | | | | |
| QUINTANA, DANIEL ERIC | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QUINTANA, DONALD | | Address Redacted | | | | | | |
| QUINTANA, GUILLERMO M | | Address Redacted | | | | | | |
| QUINTANA, JOCELYN THERESA | | Address Redacted | | | | | | |
| QUINTANA, JUAQUIN GOMEZ | | Address Redacted | | | | | | |
| QUINTANA, MATTHEW SCOTT | | Address Redacted | | | | | | |
| QUINTANA, MICHAEL SEAN | | Address Redacted | | | | | | |
| QUINTANA, STEVE | | Address Redacted | | | | | | |
| QUINTANILLA JR , CARLOS ALFREDO | | Address Redacted | | | | | | |
| QUINTANILLA, ERIC | | Address Redacted | | | | | | |
| QUINTANILLA, ERIC JOSE | | Address Redacted | | | | | | |
| QUINTANILLA, ERICK ANTONIO | | Address Redacted | | | | | | |
| QUINTANILLA, JAIME | | Address Redacted | | | | | | |
| QUINTANILLA, JANET | | Address Redacted | | | | | | |
| QUINTANILLA, JENNIFER A | | Address Redacted | | | | | | |
| QUINTANILLA, JULIO ARTURO | | Address Redacted | | | | | | |
| QUINTANILLA, ULYSSES ETELVO | | Address Redacted | | | | | | |
| QUINTANILLA, VICTORIA ELIZABETH | | Address Redacted | | | | | | |
| QUINTELA, MAC DOUGLAS | | Address Redacted | | | | | | |
| QUINTERO JR, HECTOR ALEJANDRO | | Address Redacted | | | | | | |
| QUINTERO, ALFONZO | | Address Redacted | | | | | | |
| QUINTERO, AMADO A | | Address Redacted | | | | | | |
| QUINTERO, DANIEL ANDRE | | Address Redacted | | | | | | |
| QUINTERO, DANIEL KRISTOPHER | | Address Redacted | | | | | | |
| QUINTERO, IGNACIO ARAIZA | | Address Redacted | | | | | | |
| QUINTERO, PEDRO | | Address Redacted | | | | | | |
| QUINTERO, SARAH L | | Address Redacted | | | | | | |
| QUINTERO, SERGIO | | Address Redacted | | | | | | |
| QUINTERO, STEVEN AARON | | Address Redacted | | | | | | |
| QUINTERO, VIRIDIANA | | Address Redacted | | | | | | |
| QUINTEROS, ANTHONY GABRIEL | | Address Redacted | | | | | | |
| QUINTEX COMMUNICATIONS WEST | | 1907 29TH STREET | | | SIGNAL HILL | CA | 90806 | USA |
| QUINTO, MARIO CESAR | | Address Redacted | | | | | | |
| QUINTON, JORDAN MICHAEL | | Address Redacted | | | | | | |
| QUINTUS | | PO BOX 7002 | | | SAN FRANCISCO | CA | 94188 | USA |
| QUINTUS | | DEPT LA21964 | | | PASADENA | CA | 91185-1964 | USA |
| QUINTUS | | DEPT LA21964 | | | PASADENA | CA | 91185-1964 | USA |
| QUINTUS | | PO BOX 39000 | DEPT 05939 | | SAN FRANCISCO | CA | 94139-5939 | USA |
| QUIROGA, KARLA K | | Address Redacted | | | | | | |
| QUIROZ LEON, OMAR | | Address Redacted | | | | | | |
| QUIROZ, SERGIO | | Address Redacted | | | | | | |
| QUIROZ, STEVE | | Address Redacted | | | | | | |
| QUISMORIO, CHRIS | | Address Redacted | | | | | | |
| QUISPE, SYLVIA | | 9270 TRADE PLACE BULD D | | | SAN DIEGO | CA | 92126 | USA |
| QUISPE, SYLVIA | | LOC NO 0580 PETTY CASH | 6915 S 234TH ST | | KENT | WA | 90832 | USA |
| QUITO, JEFFREY REYES | | Address Redacted | | | | | | |
| QUITO, SOLOMON JOSEF | | Address Redacted | | | | | | |
| QUITOG, HAZELANNE RACUYA | | Address Redacted | | | | | | |
| QUIZON, TIMOTHY ANDREW | | Address Redacted | | | | | | |
| QURAISHI, RIZWAN | | Address Redacted | | | | | | |
| QURESHI, OMAR IMRAN | | Address Redacted | | | | | | |
| QWEST | | PO BOX 91155 | | | SEATTLE | WA | 98199 | USA |
| QWEST | | PO BOX 29039 | | | PHOENIX | AZ | 85038-9039 | USA |
| QWEST | | PO BOX 29039 | | | PHOENIX | AZ | 85038-9039 | USA |
| QWEST | | PO BOX 2348 | | | SEATTLE | WA | 98111-2348 | USA |
| QWEST | | PO BOX 12480 | | | SEATTLE | WA | 98111-4480 | USA |
| QWEST | | PO BOX 91073 | | | SEATTLE | WA | 98111-9173 | USA |
| QWEST | | PO BOX 91104 | | | SEATTLE | WA | 98111-9204 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QWEST | | PO BOX 29039 | | | PHOENIX | AZ | 85038-9039 | USA |
| QWEST | | PO BOX 29039 | | | PHOENIX | AZ | 85038-9039 | USA |
| QWEST | | PO BOX 12480 | | | SEATTLE | WA | 98111-4480 | USA |
| QWEST | | PO BOX 91154 | | | SEATTLE | WA | 98111-9254 | USA |
| QWEST | | PO BOX 91155 | | | SEATTLE | WA | 98111-9255 | USA |
| QWIK TAB | | 17425 DEVONSHIRE STREET | | | NORTHRIDGE | CA | 91325 | USA |
| QXCOM INC | | 28025 DOROTHY DRIVE | SUITE 105 | | AGOURA HILLS | CA | 91301 | USA |
| QXCOM INC | | SUITE 105 | | | AGOURA HILLS | CA | 91301 | USA |
| R & S ERECTION OF VALLEJO | | 401 MISSISSIPPI STREET | | | VALLEJO | CA | 94590 | USA |
| R & S ERECTION S F INC | | 3101 3RD STREET | | | SAN FRANCISCO | CA | 94124 | USA |
| R A PEARSON CO | | PO BOX 935 | | | SPOKANE | WA | 99210-0935 | USA |
| R C PHOTOGRAPHY & ASSOC | | 7201 HAVEN AVENUE STE E 139 | | | RANCHO CUCAMONGA | CA | 91730 | USA |
| R D S REPAIR SERVICE | | 56582 SO HWY 101 | | | FORTUNA | CA | 95540 | USA |
| R J MATERIAL HANDLING INC | | 200 N SMITH AVE | | | CORONA | CA | 92880 | USA |
| R J MATERIAL HANDLING INC | | 200 N SMITH AVE | | | CORONA | CA | 92880-1740 | USA |
| R J VENTURES LLC | | 1801 AVENUE OF THE STARS | 920 | | LOS ANGELES | CA | 90067 | USA |
| R R DONNELLEY RECEIVABLES INC | | 690 E PLUMB LN | | | RENO | NV | 89502 | USA |
| R SCOTT PLUMBING | | 3204 A PRODUCTION AVE | | | OCEANSIDE | CA | 92054 | USA |
| R T FRANKIAN & ASSOCIATES | | 234 S BUENA VISTA STREET | | | BURBANK | CA | 91505 | USA |
| R&D BLUEPRINT | | 667 S BREA CANYON RD STE 23 | | | WALNUT | CA | 91789 | USA |
| R&D ENTERPRISES | | 45934 KAM HWY STE C180 | | | KANEOHE | HI | 96744 | USA |
| R&D ENTERPRISES | | 45934 KAM HWY STE C180 | | | KANEOHE | HI | 96744 | USA |
| R&H AWNING CO | | 1610 ZARA ST | | | GLENDORA | CA | 91741 | USA |
| R&H PIZZA CO | | 39872 LOS ALAMOS RD | 5 | | MURRIETA | CA | 92562 | USA |
| R&M CARPET CLEANING | | 619 S ESSEX LN | | | MESA | AZ | 85208 | USA |
| R&M ELECTRIC MOTOR SERVICE | | 5542 I BRISA ST | | | LIVERMORE | CA | 94550 | USA |
| R&M ELECTRIC MOTOR SERVICE | | 5542 BRISA ST STE 1 | | | LIVERMORE | CA | 94550-9243 | USA |
| R&M ELECTRIC MOTOR SERVICE | | 5542 BRISA ST STE I | | | LIVERMORE | CA | 94550-9243 | USA |
| R&O ENTERPRISES | | PO BOX 495 | | | CORNING | CA | 96021 | USA |
| R&R LIGHTING COMPANY INC | | 5171 EDISON AVENUE SUITE A | | | CHINO | CA | 91710 | USA |
| R&R VENDING CO | | 628 S BRANDON ST | | | SEATTLE | WA | 98108 | USA |
| R&S ERECTION | | 401 MISSISSIPPI ST | | | VALLEJO | CA | 94590 | USA |
| R&S ERECTION | | 401 MISSISSIPPI ST | | | VALLEJO | CA | 94590 | USA |
| R&S ERECTION | | 11185 COMMERCIAL PKWY STE E | | | CASTROVILLE | CA | 95012 | USA |
| R&S ERECTION | | 1789 JUNCTION AVE | | | SAN JOSE | CA | 95112 | USA |
| R&S ERECTION | | 3531 SANTA ROSA AVE | | | SANTA ROSA | CA | 95407 | USA |
| R&S ERECTION NPI | | 308 INDUSTRIAL WAY | | | BRISBANE | CA | 94005 | USA |
| R&S ERECTION OF CONCORD INC | | 1330 GALAXY WY STE E | | | CONCORD | CA | 94520 | USA |
| R&S ERECTION OF FRESNO COUNTY | | 3666 N VALENTINE | | | FRESNO | CA | 93722 | USA |
| R&S ERECTION OF RICHMOND INC | | 1025 BROADWAY | | | SAN PABLO | CA | 94806 | USA |
| R&S ERECTION OF SAN MATEO | | 395 BEACH RD | | | BURLINGAME | CA | 94010-2005 | USA |
| R&S ERECTION OF SO ALAMEDA CO | | 31298 SAN ANTONIO STREET | | | HAYWARD | CA | 94544 | USA |
| R&S ERECTION OF STOCKTON INC | | 1705 E CHARTER WAY UNIT 4 | | | STOCKTON | CA | 92505 | USA |
| R&S ERECTION TRI COUNTY | | 321 7TH ST | | | MODESTO | CA | 95354 | USA |
| R&S ERECTION TRI COUNTY | | 321 SEVENTH ST | | | MODESTO | CA | 95354 | USA |
| R&S OVERHEAD DOOR | | 5560 FLOTILLA AVE | | | COMMERCE | CA | 90040 | USA |
| R&S OVERHEAD DOORS | | 17101 S CENTRAL AVE UNIT 1E | | | CARSON | CA | 90746 | USA |
| R&T ENTERPRISES | | 1310 S 13TH | PO BOX 883 | | KELSO | WA | 98626 | USA |
| RAAPPANA, SCOTT MICHAEL | | Address Redacted | | | | | | |
| RABAGO, BRIANNA C | | Address Redacted | | | | | | |
| RABAGO, DIANE YVETTE | | Address Redacted | | | | | | |
| RABAGO, GABRIEL | | Address Redacted | | | | | | |
| RABAGO, JOEY | | Address Redacted | | | | | | |
| RABBIA, ROBERT ANTHONY | | Address Redacted | | | | | | |
| RABBITT OFFICE AUTOMATION | | 904 WEDDELL COURT | | | SUNNYVALE | CA | 94089 | USA |
| RABELLO, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| RABINOWITZ, MARK EVAN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RABUSCH, RYAN THOMAS | | Address Redacted | | | | | | |
| RABY, ANDREW DEAN | | Address Redacted | | | | | | |
| RAC CONSULTING | | PO BOX 12299 | | | OLYMPIA | WA | 98508 | USA |
| RACE, CODY THOMAS | | Address Redacted | | | | | | |
| RACHAL, CHARLANDRA KAY | | Address Redacted | | | | | | |
| RACICOT, MARK EDWARD | | Address Redacted | | | | | | |
| RACINE, JASON ROBERT | | Address Redacted | | | | | | |
| RACINE, RACHAEL ARYN | | Address Redacted | | | | | | |
| RACKERBY, SEAN | | Address Redacted | | | | | | |
| RACO, EDWARD | | Address Redacted | | | | | | |
| RAD, DOUNYA | | Address Redacted | | | | | | |
| RADAK ELECTRONICS INC | | 1439 E ISAACS AVE | | | WALLA WALLA | WA | 99362 | USA |
| RADER, MICHAEL LEE | | Address Redacted | | | | | | |
| RADFORD, ALEX MCKINLEY | | Address Redacted | | | | | | |
| RADFORD, CHELSEA KAE | | Address Redacted | | | | | | |
| RADIANT OPTICS INC | | 14522 NE N WOODINVILLE WAY | STE 107 | | WOODINVILLE | WA | 98072 | USA |
| RADIATORLAND | | 1701 ALUM ROCK AVE | | | SAN JOSE | CA | 95116 | USA |
| RADICH, SASHA MILUTIN | | Address Redacted | | | | | | |
| RADICS, LABO | | Address Redacted | | | | | | |
| RADIO ELECTRONICS | | 1226 H ST | | | MODESTO | CA | 95354 | USA |
| RADIO EQUIP DISTRIBUTORS INC | | 972 NO VERMONT AVENUE | | | LOS ANGELES | CA | 90029 | USA |
| RADIO SHACK | | FILE 96062 | | | SAN FRANCISCO | CA | 94120-7058 | USA |
| RADIO SHACK | | PO BOX 7058 | FILE 96062 | | SAN FRANCISCO | CA | 94120-7058 | USA |
| RADIO UNDERWRITING SERVICES | | 55 NEW MONTGOMERY STREET | NO 706 | | SAN FRANCISCO | CA | 94105 | USA |
| RADIO UNDERWRITING SERVICES | | NO 706 | | | SAN FRANCISCO | CA | 94105 | USA |
| RADIOMAN INTERNATIONAL | | 2475 WHITTIER BLVD | | | LOS ANGELES | CA | 90023 | USA |
| RADIONICS CORP | | 1800 ABBOTT STREET | | | SALINAS | CA | 93912 | USA |
| RADIONICS CORP | | PO BOX 80012 | 1800 ABBOTT STREET | | SALINAS | CA | 93912-0012 | USA |
| RADIOWAVE COMMUNICATIIONS | | 2211 N SAN FERNANDO BLVD | | | BURBANK | CA | 91504 | USA |
| RADIOWAVE COMMUNICATIONS | | 9670 WAPLES ST | | | SAN DIEGO | CA | 92121 | USA |
| RADISSON | | 999 ENCHANTED WAY | | | SIMI VALLEY | CA | 93065 | USA |
| RADISSON | | 999 ENCHANTED WAY | | | SIMI VALLEY | CA | 93065 | USA |
| RADISSON HOTEL | | 600 E ESPLANADE DR | | | OXNARD | CA | 93036 | USA |
| RADISSON HOTEL | | 6680 REGIONAL ST | | | DUBLIN | CA | 94568 | USA |
| RADISSON HOTEL | | 6680 REGIONAL ST | | | DUBLIN | CA | 94568 | USA |
| RADISSON HOTEL | | 2323 GRAND CANAL BLVD | | | STOCKTON | CA | 95207 | USA |
| RADISSON HOTEL | | 2323 GRAND CANAL BLVD | | | STOCKTON | CA | 95207 | USA |
| RADISSON HOTEL | | 500 LEISURE LANE | | | SACRAMENTO | CA | 95815 | USA |
| RADISSON INN PHOENIX | | 3333 UNIVERSITY DRIVE | | | PHOENIX | AZ | 85034 | USA |
| RADISSON INN VISALIA | | 300 SOUTH COURT | | | VISALIA | CA | 93291 | USA |
| RADTKE, ALAN | | Address Redacted | | | | | | |
| RADWAN, WAEL N | | Address Redacted | | | | | | |
| RAEDEKE, KRISTA RACHELLE | | Address Redacted | | | | | | |
| RAEDER, LARRY ARTHUR | | Address Redacted | | | | | | |
| RAEL, NICOLE | | Address Redacted | | | | | | |
| RAETHER, TIMOTHY DONALD | | Address Redacted | | | | | | |
| RAFACZ, CHRISTOPHER GEORGE | | Address Redacted | | | | | | |
| RAFANAN, KRYSTLE YADAO | | Address Redacted | | | | | | |
| RAFANAN, PHILLIP EDWARD | | Address Redacted | | | | | | |
| RAFFAELE, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| RAFFERTY, BRENDAN JIRO | | Address Redacted | | | | | | |
| RAFFERTY, JOSEPH P | | Address Redacted | | | | | | |
| RAFFERTY, SCOTT | | 6179 IBBETSON AVE | | | LAKEWOOD | CA | 90713 | USA |
| RAFIQZADA, MAQSOOD M | | Address Redacted | | | | | | |
| RAGASA, ROBERT THOMAS | | Address Redacted | | | | | | |
| RAGHEB, KAREEM WAGEEH | | Address Redacted | | | | | | |
| RAGHUNATH, CHET | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAGSDALE, CHRISTOPHER ROBERT | | Address Redacted | | | | | | |
| RAHMAN, ADNAN | | Address Redacted | | | | | | |
| RAHMAN, FARHAN | | Address Redacted | | | | | | |
| RAHMAN, HAFIZUR | | Address Redacted | | | | | | |
| RAHMAN, HASAN HAFIZUR | | Address Redacted | | | | | | |
| RAHMAN, WALID | | Address Redacted | | | | | | |
| RAHMANIAN, PAYAM | | Address Redacted | | | | | | |
| RAI, AMIR | | Address Redacted | | | | | | |
| RAI, MUHAMMAD | | Address Redacted | | | | | | |
| RAI, SHIVAM | | Address Redacted | | | | | | |
| RAIBOURNE, ROBERT P | | Address Redacted | | | | | | |
| RAILEY, RYAN BRUCE | | Address Redacted | | | | | | |
| RAILSBACK, MARC A | | Address Redacted | | | | | | |
| RAIMO, PHILLIP JAMES | | Address Redacted | | | | | | |
| RAINBOW DISPOSAL CO INC | | DEPT LA21990 | | | PASADENA | CA | 91185-1990 | USA |
| RAINBOW DISPOSAL CO INC | | PO BOX 1026 | | | HUNTINGTON BEACH | CA | 92647-1026 | USA |
| RAINBOW INTERNATIONAL | | PO BOX 893 | | | CENTRALIA | WA | 98531 | USA |
| RAINBOW INTERNATIONAL | | 1000 RUSH ROAD | | | CHEHALIS | WA | 98532 | USA |
| RAINBOW TECHNOLOGIES INC | | DEPT 66142 | | | EL MONTE | CA | 91735-6142 | USA |
| RAINBOW TECHNOLOGIES INC | | DEPT 66142 | | | EL MONTE | CA | 91735-6142 | USA |
| RAINBOW TV & ELECTRONICS | | 233 SE BASELINE STE C | | | HILLSBORO | OR | 97123 | USA |
| RAINES, GERALD A | | Address Redacted | | | | | | |
| RAINEY FOR SENATE | | PO BOX 4893 | | | WALNUT CREEK | CA | 94596 | USA |
| RAINEY, JACK | | Address Redacted | | | | | | |
| RAINEY, JENNIFER JEAN | | Address Redacted | | | | | | |
| RAINEY, JON | | Address Redacted | | | | | | |
| RAINIER PALLET | | 4302 B ST NW STE A | | | AUBURN | WA | 98001 | USA |
| RAINIER PALLET | | 4302 B ST NW STE A | | | AUBURN | WA | 98001-1722 | USA |
| RAINING DATA INC | | 17500 CARTWRIGHT RD | | | IRVINE | CA | 92614-5846 | USA |
| RAINSFORD, MELISSA N | | Address Redacted | | | | | | |
| RAINWATER, JAMES ALLEN | | Address Redacted | | | | | | |
| RAJABZADEH, JIAAN ALI | | Address Redacted | | | | | | |
| RAJABZADEH, YOUSEF ABRAHAM | | Address Redacted | | | | | | |
| RAJAKRISHNAN, SHYAM | | Address Redacted | | | | | | |
| RAJLICH, NATHAN NASHIYA | | Address Redacted | | | | | | |
| RAJPOOT, SUDEEP KUMAR | | Address Redacted | | | | | | |
| RAJU, RENUMA K | | Address Redacted | | | | | | |
| RAKHRA, VARAN SINGH | | Address Redacted | | | | | | |
| RAKOZ ELECTRIC INC | | 1583 BISHOP RD | | | CHEHALIS | WA | 98532 | USA |
| RALIS ZAZUETA, MARIA FERNANDA | | Address Redacted | | | | | | |
| RALPH, BRANDON LEWIS | | Address Redacted | | | | | | |
| RALPHS GROCERY CO | | PO BOX 54143 | | | LOS ANGELES | CA | 90054 | USA |
| RALSTON, DANIEL HAL | | Address Redacted | | | | | | |
| RALSTON, MICHAEL BUDD | | Address Redacted | | | | | | |
| RALSTON, ROSS WILLIAM | | Address Redacted | | | | | | |
| RAM, NET | | Address Redacted | | | | | | |
| RAMADA INN | | 2880 PACIFIC COAST HWY | | | TORRANCE | CA | 91775 | USA |
| RAMADA INN | | 2880 PACIFIC COAST HWY | | | TORRANCE | CA | 91775 | USA |
| RAMADA INN | | 28980 FRONT ST | | | TEMECULA | CA | 92592 | USA |
| RAMADA INN | | 28980 FRONT ST | | | TEMECULA | CA | 92592 | USA |
| RAMADA INN | | 4278 W ASHLAN AT 99 | | | FRESNO | CA | 93722 | USA |
| RAMADA INN | | 4278 W ASHLAN AVE | | | FRESNO | CA | 93722 | USA |
| RAMADA INN | | 111 E MARCH LN | | | STOCKTON | CA | 95207 | USA |
| RAMADA INN | | 111 E MARCH LN | | | STOCKTON | CA | 95207 | USA |
| RAMADA INN | | 2600 AUBURN BLVD | | | SACRAMENTO | CA | 95821 | USA |
| RAMADA INN | | 2600 AUBURN BLVD | | | SACRAMENTO | CA | 95821 | USA |
| RAMADA INN | | 6221 NE 82ND AVE | | | PORTLAND | OR | 97220 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAMADA INN | | 621 S CAPITOL WAY | | | OLYMPIA | WA | 98501 | USA |
| RAMADA INN FRESNO | | 324 E SHAW | | | FRESNO | CA | 93710 | USA |
| RAMADA INN MERCED | | 2000 E CHILDS AVENUE | | | MERCED | CA | 95340 | USA |
| RAMADA INN SAN DIEGO NORTH | | 5550 KEARNEY MESA RD | | | SAN DIEGO | CA | 92111 | USA |
| RAMADA RESORT | | 1800 E PALM CANYON DR | ATTN RESERVATIONS | | PALM SPRINGS | CA | 92264 | USA |
| RAMADA TUCSON | | 1601 N ORACLE RD | | | TUCSON | AZ | 85705 | USA |
| RAMAGE, AUSTIN JAMES | | Address Redacted | | | | | | |
| RAMANUJA, SHWETHA | | Address Redacted | | | | | | |
| RAMBACK, JASON DAVID | | Address Redacted | | | | | | |
| RAMBAJAN, STEVEN | | Address Redacted | | | | | | |
| RAMBAYON, RUMEAL ESTRADA | | Address Redacted | | | | | | |
| RAMCHANDANI, DIMPLE | | Address Redacted | | | | | | |
| RAMCLAM, RUSSELL RAMESH | | Address Redacted | | | | | | |
| RAMCO REFRIGERATION & AIR COND | | 3921 E MIRALOMA AVE | | | ANAHEIM | CA | 92806 | USA |
| RAMCO REFRIGERATION & AIR COND | | INC 1210 N JEFFERSON NO Q | | | ANAHEIM | CA | 92807 | USA |
| RAMELB, TIFFANY LYNN | | Address Redacted | | | | | | |
| RAMELO, RONALD | | Address Redacted | | | | | | |
| RAMICH, RICHARD C | | Address Redacted | | | | | | |
| RAMIRES, GRICEL JASMINE | | Address Redacted | | | | | | |
| RAMIREZ ALVAREZ, JUAN ALEX | | Address Redacted | | | | | | |
| RAMIREZ IV, ARTHUR | | Address Redacted | | | | | | |
| RAMIREZ JR , OSCAR JESUS | | Address Redacted | | | | | | |
| RAMIREZ JR, KENNETH EDWARD | | Address Redacted | | | | | | |
| RAMIREZ JR, TEORITO R | | Address Redacted | | | | | | |
| RAMIREZ PALLET CO | | 11820 LAUREL AVENUE | | | WHITTIER | CA | 90605 | USA |
| RAMIREZ, ADAM | | Address Redacted | | | | | | |
| RAMIREZ, AGUSTIN ZARAGOZA | | Address Redacted | | | | | | |
| RAMIREZ, ALAN | | Address Redacted | | | | | | |
| RAMIREZ, ALEXANDER BELOTE | | Address Redacted | | | | | | |
| RAMIREZ, ALFONSO DANIEL | | Address Redacted | | | | | | |
| RAMIREZ, AMBROSE DAVID | | Address Redacted | | | | | | |
| RAMIREZ, ANTHONY | | Address Redacted | | | | | | |
| RAMIREZ, ANTHONY ISIDORO | | Address Redacted | | | | | | |
| RAMIREZ, ANTHONY JOSEPH | | Address Redacted | | | | | | |
| RAMIREZ, ANTONIO | | Address Redacted | | | | | | |
| RAMIREZ, ANTONIO MONTOYA | | Address Redacted | | | | | | |
| RAMIREZ, APRIL J | | Address Redacted | | | | | | |
| RAMIREZ, ARIEL | | Address Redacted | | | | | | |
| RAMIREZ, ASHLEY PAIGE | | Address Redacted | | | | | | |
| RAMIREZ, BERNABE | | Address Redacted | | | | | | |
| RAMIREZ, BIANCA | | Address Redacted | | | | | | |
| RAMIREZ, BIANCA E | | Address Redacted | | | | | | |
| RAMIREZ, BIBIANA LINDA | | Address Redacted | | | | | | |
| RAMIREZ, BLANCA I | | Address Redacted | | | | | | |
| RAMIREZ, BRANDON | | Address Redacted | | | | | | |
| RAMIREZ, BRANDY MICHELLE | | Address Redacted | | | | | | |
| RAMIREZ, BRIAN | | Address Redacted | | | | | | |
| RAMIREZ, BRIZELDA S | | Address Redacted | | | | | | |
| RAMIREZ, CANDELARIO EDDIE | | Address Redacted | | | | | | |
| RAMIREZ, CARLOS JACOB | | Address Redacted | | | | | | |
| RAMIREZ, CHRIS CHARLES | | Address Redacted | | | | | | |
| RAMIREZ, CHRIS FERNANDO | | Address Redacted | | | | | | |
| RAMIREZ, DANIEL | | Address Redacted | | | | | | |
| RAMIREZ, DANIEL ALFRED | | Address Redacted | | | | | | |
| RAMIREZ, DANIEL JOSEPH | | Address Redacted | | | | | | |
| RAMIREZ, DANIEL RENE | | Address Redacted | | | | | | |
| RAMIREZ, DANIEL ROMAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAMIREZ, DARRYL RICARDO | | Address Redacted | | | | | | |
| RAMIREZ, DAVID | | Address Redacted | | | | | | |
| RAMIREZ, DAVID HIROSHI | | Address Redacted | | | | | | |
| RAMIREZ, DIEGO A | | Address Redacted | | | | | | |
| RAMIREZ, ECTOR | | Address Redacted | | | | | | |
| RAMIREZ, EDDIE ALVIN | | Address Redacted | | | | | | |
| RAMIREZ, ERICK | | Address Redacted | | | | | | |
| RAMIREZ, FEDERICO | | Address Redacted | | | | | | |
| RAMIREZ, FRANCISCO DE JESUS | | Address Redacted | | | | | | |
| RAMIREZ, GABRIEL FERNANDO | | Address Redacted | | | | | | |
| RAMIREZ, GEORGE LUIS | | Address Redacted | | | | | | |
| RAMIREZ, GERARDO ANTONIO | | Address Redacted | | | | | | |
| RAMIREZ, GERBER E | | Address Redacted | | | | | | |
| RAMIREZ, GUILLERMO BRAVO | | Address Redacted | | | | | | |
| RAMIREZ, GUSTAVO | | Address Redacted | | | | | | |
| RAMIREZ, ISAAC MISAEL | | Address Redacted | | | | | | |
| RAMIREZ, JENINA JEAN | | 1515 CLAY ST STE 801 | | | OAKLAND | CA | 94612-1499 | USA |
| RAMIREZ, JENNA MARIE | | Address Redacted | | | | | | |
| RAMIREZ, JENNIFER JEANNE | | Address Redacted | | | | | | |
| RAMIREZ, JEOVANNA | | Address Redacted | | | | | | |
| RAMIREZ, JEREMY M | | 6261 S TRUTH PL | | | TUCSON | AZ | 85746 | USA |
| RAMIREZ, JOHN A | | Address Redacted | | | | | | |
| RAMIREZ, JOHN T | | Address Redacted | | | | | | |
| RAMIREZ, JONATHAN FRANK | | Address Redacted | | | | | | |
| RAMIREZ, JONATHAN MARTIN | | Address Redacted | | | | | | |
| RAMIREZ, JOSE ENRIQUE | | Address Redacted | | | | | | |
| RAMIREZ, JOSEPH ANTHONY | | Address Redacted | | | | | | |
| RAMIREZ, JUAN CARLOS | | Address Redacted | | | | | | |
| RAMIREZ, KATHERINE UMALI | | Address Redacted | | | | | | |
| RAMIREZ, KEREN ELIZABETH | | Address Redacted | | | | | | |
| RAMIREZ, LILIANA ABIGAEL | | Address Redacted | | | | | | |
| RAMIREZ, LINDA LIZETHI | | Address Redacted | | | | | | |
| RAMIREZ, LOUIE | | Address Redacted | | | | | | |
| RAMIREZ, LUIS E | | Address Redacted | | | | | | |
| RAMIREZ, LUIS FERNANDO | | Address Redacted | | | | | | |
| RAMIREZ, LUIS ISMAEL | | Address Redacted | | | | | | |
| RAMIREZ, LUIS MIQUEL | | Address Redacted | | | | | | |
| RAMIREZ, MANUEL | | Address Redacted | | | | | | |
| RAMIREZ, MARCOS ISIDRO | | Address Redacted | | | | | | |
| RAMIREZ, MARIE J | | Address Redacted | | | | | | |
| RAMIREZ, MARIO | | Address Redacted | | | | | | |
| RAMIREZ, MARIO | | Address Redacted | | | | | | |
| RAMIREZ, MATTHEW | | Address Redacted | | | | | | |
| RAMIREZ, MELISSA | | Address Redacted | | | | | | |
| RAMIREZ, MICHAEL | | Address Redacted | | | | | | |
| RAMIREZ, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| RAMIREZ, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| RAMIREZ, MIGUEL A | | Address Redacted | | | | | | |
| RAMIREZ, MIGUEL ANGEL | | Address Redacted | | | | | | |
| RAMIREZ, MONICA ANDREA | | Address Redacted | | | | | | |
| RAMIREZ, NANCY | | Address Redacted | | | | | | |
| RAMIREZ, NATHAN DANIEL | | Address Redacted | | | | | | |
| RAMIREZ, NELSON ELIAS | | Address Redacted | | | | | | |
| RAMIREZ, NICOLAS G | | Address Redacted | | | | | | |
| RAMIREZ, NOE | | Address Redacted | | | | | | |
| RAMIREZ, OMAR | | Address Redacted | | | | | | |
| RAMIREZ, OMAR ANTONIO | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAMIREZ, PATRICIA | | Address Redacted | | | | | | |
| RAMIREZ, PAUL C | | Address Redacted | | | | | | |
| RAMIREZ, PETE JEARLD | | Address Redacted | | | | | | |
| RAMIREZ, PETER ERIC JOHN | | Address Redacted | | | | | | |
| RAMIREZ, PETER JOSEPH | | Address Redacted | | | | | | |
| RAMIREZ, PHILLIP | | Address Redacted | | | | | | |
| RAMIREZ, PRAXEDIS | | Address Redacted | | | | | | |
| RAMIREZ, RAFAEL | | Address Redacted | | | | | | |
| RAMIREZ, RAMON MANUEL | | Address Redacted | | | | | | |
| RAMIREZ, RANDY | | Address Redacted | | | | | | |
| RAMIREZ, RAYMOND R | | Address Redacted | | | | | | |
| RAMIREZ, RICHARD | | Address Redacted | | | | | | |
| RAMIREZ, ROBERT | | Address Redacted | | | | | | |
| RAMIREZ, ROBERT JEREMY | | Address Redacted | | | | | | |
| RAMIREZ, ROBERT VETO | | Address Redacted | | | | | | |
| RAMIREZ, RONNIE | | Address Redacted | | | | | | |
| RAMIREZ, ROSAURA LYNN | | Address Redacted | | | | | | |
| RAMIREZ, SALVADOR | | Address Redacted | | | | | | |
| RAMIREZ, SANDRA | | 3312 FOLLELORE WY | | | SACRAMENTO | CA | 95827 | USA |
| RAMIREZ, SANDRA EILEEN | | Address Redacted | | | | | | |
| RAMIREZ, SERGIO | | Address Redacted | | | | | | |
| RAMIREZ, SERGIO F | | Address Redacted | | | | | | |
| RAMIREZ, SOLEDAD | | Address Redacted | | | | | | |
| RAMIREZ, STEPHANIE MEJIA | | Address Redacted | | | | | | |
| RAMIREZ, TARA | | LOC NO 0575 PETTY CASH | 7150 PATTERSON PASS RD | | LIVERMORE | CA | 94550 | USA |
| RAMIREZ, VANESSA | | Address Redacted | | | | | | |
| RAMIREZ, VIANNEY | | Address Redacted | | | | | | |
| RAMIREZ, WALTER | | Address Redacted | | | | | | |
| RAMIREZ, YESENIA MURGA | | Address Redacted | | | | | | |
| RAMJOHN, RICHARD | | Address Redacted | | | | | | |
| RAMLO, WILLIAM S | | Address Redacted | | | | | | |
| RAMON FORTUNE, ANTHONY | | Address Redacted | | | | | | |
| RAMONA DICKSON | | 5 WEDGWOOD DR | | | HURRICANE | WV | 25526 | USA |
| RAMONA WATER | | 10912 JERSEY BLVD | | | RANCHO CUCAMONGA | CA | 91730 | USA |
| RAMONA WATER | | PO BOX 6500 | | | RANCHO CUCAMONGA | CA | 91729-6500 | USA |
| RAMONA WATER | | PO BOX 6500 | | | RANCHO CUCAMONGA | CA | 91729-6500 | USA |
| RAMOS JR, GUSTAVO V | | Address Redacted | | | | | | |
| RAMOS VILLASENOR, CINDY JENNIFER | | Address Redacted | | | | | | |
| RAMOS, AGUSTIN BARILLA | | Address Redacted | | | | | | |
| RAMOS, ALEJANDRO | | Address Redacted | | | | | | |
| RAMOS, ALICIA | | Address Redacted | | | | | | |
| RAMOS, ANTHONY NOEL | | Address Redacted | | | | | | |
| RAMOS, CHRISTINA | | Address Redacted | | | | | | |
| RAMOS, CYNTHIA ANNE | | Address Redacted | | | | | | |
| RAMOS, DANNY A | | Address Redacted | | | | | | |
| RAMOS, DARWIN RENE | | Address Redacted | | | | | | |
| RAMOS, DAVID ALEXANDER | | Address Redacted | | | | | | |
| RAMOS, DAVID RALPH | | Address Redacted | | | | | | |
| RAMOS, EDGAR | | Address Redacted | | | | | | |
| RAMOS, ELAINE MAYA | | Address Redacted | | | | | | |
| RAMOS, ELMER EDUARDO | | Address Redacted | | | | | | |
| RAMOS, FAVIOLA | | Address Redacted | | | | | | |
| RAMOS, FELIPE | | Address Redacted | | | | | | |
| RAMOS, GERARD | | Address Redacted | | | | | | |
| RAMOS, GUILLERMO MIGUEL | | Address Redacted | | | | | | |
| RAMOS, HARRISON O | | Address Redacted | | | | | | |
| RAMOS, HERBERT T | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS, ISRAEL R | | Address Redacted | | | | | | |
| RAMOS, JASON | | Address Redacted | | | | | | |
| RAMOS, JIMMY | | Address Redacted | | | | | | |
| RAMOS, JOEL H | | Address Redacted | | | | | | |
| RAMOS, JOHNATHAN P | | Address Redacted | | | | | | |
| RAMOS, JORDAN CHRISTIAN | | Address Redacted | | | | | | |
| RAMOS, JUANITA E | | Address Redacted | | | | | | |
| RAMOS, MARK | | Address Redacted | | | | | | |
| RAMOS, MELISSA CATHLEEN | | Address Redacted | | | | | | |
| RAMOS, MICHAEL A | | Address Redacted | | | | | | |
| RAMOS, MICHAEL C | | Address Redacted | | | | | | |
| RAMOS, NESTOR RAFAEL OROSA | | Address Redacted | | | | | | |
| RAMOS, OSCAR ANTONIO | | Address Redacted | | | | | | |
| RAMOS, RAMON ANTONIO | | Address Redacted | | | | | | |
| RAMOS, RENE N | | Address Redacted | | | | | | |
| RAMOS, REYNALDO | | Address Redacted | | | | | | |
| RAMOS, RODRIGO | | Address Redacted | | | | | | |
| RAMOS, RYAN CHRISTOPHER | | Address Redacted | | | | | | |
| RAMOS, SERGIO | | Address Redacted | | | | | | |
| RAMOS, TUESDAY BRISHELLE | | Address Redacted | | | | | | |
| RAMOS, VICTOR ANTHONY | | Address Redacted | | | | | | |
| RAMPEY, JACOB WOLFGANG | | Address Redacted | | | | | | |
| RAMPEY, JENNIFER MARIE | | Address Redacted | | | | | | |
| RAMSAY SIGNS | | 9160 S E 74TH AVENUE | | | PORTLAND | OR | 97206 | USA |
| RAMSEY COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | PO BOX 64097 | | SAINT PAUL | MN | 55188 | USA |
| RAMSEY, ANDREW MICHAEL | | Address Redacted | | | | | | |
| RAMSEY, DANIEL BRIAN | | Address Redacted | | | | | | |
| RAMSEY, MATTHEW ALLEN | | Address Redacted | | | | | | |
| RAMSOUR, PHILIP RAY | | Address Redacted | | | | | | |
| RANA, SOHEL | | Address Redacted | | | | | | |
| RANCHO CUCAMONGA, CITY OF | | 10500 CIVIC CTR DR | PO BOX 807 | | RANCHO CUCAMONGA | CA | 91729 | USA |
| RANCHO CUCAMONGA, CITY OF | | PO BOX 807 | | | RANCHO CUCAMONGA | CA | 91729 | USA |
| RANCHO ELECTRONICS INC | | 28060 DEL RIO RD | | | TEMECULA | CA | 92590 | USA |
| RANCHO SANTA FE | | 1991 VILLAGE PARK WAY 100 | | | ENCINITAS | CA | 92024 | USA |
| RANCHO SANTA FE | | SUITE T | | | ENCINITAS | CA | 92024 | USA |
| RANCHO SANTA MARGARITA, CTY OF | | 30211 AVENIDA DE LAS BANDERAS | | | RANCHO SANTA MARGARITA | CA | 92688 | USA |
| RANCHO TV INC | | 27520 ENTERPRISE CIRCLE WEST | | | TEMECULA | CA | 92590 | USA |
| RANCON REALTY FUND IV SUB LLC | | 650 E HOSPITALITY LN NO 150 | | | SAN BERNARDINO | CA | 92408 | USA |
| RANCON REALTY FUND IV SUBSIDIARY LLC | LEGAL DEPARTMENT | A CALIFORNIA LIMITED PARTNERSHIP | 650 EAST HOSPITALITY LANE | SUITE 150 | SAN BERNARDINO | CA | 92408 | USA |
| RANCOURT, KYLE RICHARD | | Address Redacted | | | | | | |
| RAND MECHANICAL INC | | 1800 VERNON ST NO 3 | | | ROSEVILLE | CA | 95678 | USA |
| RAND, JACK STEPHEN | | Address Redacted | | | | | | |
| RAND, JAIME AUSTIN | | Address Redacted | | | | | | |
| RAND, KELLY JANE | | Address Redacted | | | | | | |
| RAND, STEPHEN ANTHONY | | Address Redacted | | | | | | |
| RAND, STEPHEN MICHEAL | | Address Redacted | | | | | | |
| RANDALL, ALI | | Address Redacted | | | | | | |
| RANDALL, AMY FRANCES | | Address Redacted | | | | | | |
| RANDALL, CARTER D | | Address Redacted | | | | | | |
| RANDALL, DAYON DARNELL | | Address Redacted | | | | | | |
| RANDALL, ERIC JOSEPH | | Address Redacted | | | | | | |
| RANDALL, JAIME LYNN | | Address Redacted | | | | | | |
| RANDALL, JORDAN ANDREW | | Address Redacted | | | | | | |
| RANDALL, JULIUS LA VONT | | Address Redacted | | | | | | |
| RANDALL, SHAMEELA K | | Address Redacted | | | | | | |
| RANDALL, STEPHEN | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RANDAZZO, MALLORY LEIGH | | Address Redacted | | | | | | |
| RANDHAWA, BIKRAM SINGH | | Address Redacted | | | | | | |
| RANDHAWA, GURNEK | | Address Redacted | | | | | | |
| RANDHAWA, SUVDESH SINGH | | Address Redacted | | | | | | |
| RANDLE AND RANDLE | | 22647 VENTURA BLVD | SUITE 104 | | WOODLAND HILLS | CA | 91364 | USA |
| RANDLE AND RANDLE | | SUITE 104 | | | WOODLAND HILLS | CA | 91364 | USA |
| RANDLE, MICHAEL SETH | | Address Redacted | | | | | | |
| RANDOLPH CREGGER & CHALFANT LLP | | 1030 G ST | | | SACRAMENTO | CA | 95814 | USA |
| RANDOLPH, CHRIS BASS | | 304 NOTTINGHAM DR | | | COLONIAL HEIGHTS | VA | 23834 | USA |
| RANDOLPH, TADARRELL LENDALE | | Address Redacted | | | | | | |
| RANDSTAD | | PO BOX 60000 FILE NO 41192 | | | SAN FRANCISCO | CA | 94160-1192 | USA |
| RANDY RIGGINS | | 2833 LAKESIDE DR | | | COLUMBIA | IL | 62236 | USA |
| RANDYS APPLIANCE & ELECTRIC | | PO BOX 1515 | | | MAMMOTHLAKES | CA | 93546 | USA |
| RANEY GEOTECHNICAL | | 3140 BEACON BLVD | | | W SACRAMENTO | CA | 95691 | USA |
| RANFTLE, ALEXANDER MICHAEL | | Address Redacted | | | | | | |
| RANGE, COURTNEY NICOLE | | Address Redacted | | | | | | |
| RANGEL, ALLISON | | Address Redacted | | | | | | |
| RANGEL, BIANCA JACQUELINE | | Address Redacted | | | | | | |
| RANGEL, CHRISTOPHER POSADA | | Address Redacted | | | | | | |
| RANGEL, ERICA ZORAIDA | | Address Redacted | | | | | | |
| RANGEL, ERIKA NICOLE | | Address Redacted | | | | | | |
| RANGEL, GEORGE H | | Address Redacted | | | | | | |
| RANGEL, JOEL | | Address Redacted | | | | | | |
| RANGEL, LERAN JASON | | Address Redacted | | | | | | |
| RANGEL, LUIS ALBERTO | | Address Redacted | | | | | | |
| RANGEL, MARIO | | Address Redacted | | | | | | |
| RANGEL, NICOLAS PAUL | | Address Redacted | | | | | | |
| RANGEL, RAMON JOSE | | Address Redacted | | | | | | |
| RANGEL, RICARDO IVAN | | Address Redacted | | | | | | |
| RANGEL, SERGIO | | Address Redacted | | | | | | |
| RANGEL, STEVE | | Address Redacted | | | | | | |
| RANGEL, STEVEN | | Address Redacted | | | | | | |
| RANGELL, JAKE ELLIOTT | | Address Redacted | | | | | | |
| RANKIN, DANIEL THOMAS | | Address Redacted | | | | | | |
| RANKINS, LORESA MARIE | | Address Redacted | | | | | | |
| RANKO, CHRIS L | | Address Redacted | | | | | | |
| RANKOVICH, DARKO | | Address Redacted | | | | | | |
| RANNEY, SETH ALONZO | | Address Redacted | | | | | | |
| RANO, NIKOLE MICHELLE | | Address Redacted | | | | | | |
| RANOA, KEITH ALEXANDER | | Address Redacted | | | | | | |
| RANSOM, DAVID CHRISTOPHER | | Address Redacted | | | | | | |
| RANSOM, EDWARD DAVID PAUL | | Address Redacted | | | | | | |
| RANSOM, JESSE PAUL | | Address Redacted | | | | | | |
| RANSOM, ROBERT J | | Address Redacted | | | | | | |
| RANSOM, ROBERT MICHAEL | | Address Redacted | | | | | | |
| RANSON APPRAISALS, PAULA | | PO BOX 972 | | | BELLEVUE | WA | 98009 | USA |
| RAPADA, MARYJO UBANDO | | Address Redacted | | | | | | |
| RAPERT, MARY JEANNETTE | | Address Redacted | | | | | | |
| RAPHAELS PARTY RENTALS | | 8860 PRODUCTION AVE | | | SAN DIEGO | CA | 92121 | USA |
| RAPHEL AND ASSOCIATES | | PO BOX 259 | | | RENO | NV | 89504 | USA |
| RAPIDES PARISH | | RAPIDES PARISH | OCCUPATIONAL LICENSE DEP | PO BOX 671 | ALEXANDRIA | LA | 71315 | USA |
| RAPOZA, MATTHEW S | | Address Redacted | | | | | | |
| RAPP, JORDAN TYLER | | Address Redacted | | | | | | |
| RAPPA, ASHLEY | | Address Redacted | | | | | | |
| RAQUINAN, ALEX RYAN | | Address Redacted | | | | | | |
| RAQUINAN, EDWARD JAMES | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RARICK, PHILIP WILLIAM | | Address Redacted | | | | | | |
| RASCON, MADELAINE | | Address Redacted | | | | | | |
| RASHID, HADEEL ADNAN | | Address Redacted | | | | | | |
| RASHID, PARVEZ KHONDKER | | Address Redacted | | | | | | |
| RASMUS VORRATH, JACK KENDRICK | | Address Redacted | | | | | | |
| RASMUSSEN CSR, VALERIE | | 26516 GRANVIA DR | | | MISSION VIEJO | CA | 92691 | USA |
| RASMUSSEN SOFTWARE INC | | 10240 SW NIMBUS AVE SUITE L9 | | | PORTLAND | OR | 97223 | USA |
| RASMUSSEN, ADRIAN | | Address Redacted | | | | | | |
| RASMUSSEN, JAMES TAYLOR | | Address Redacted | | | | | | |
| RASMUSSEN, KRISTIAN CARL AXEL | | Address Redacted | | | | | | |
| RASMUSSEN, WADE NA | | Address Redacted | | | | | | |
| RASO, THOMAS | | 5422 CANEHILL AVE | | | LAKEWOOD | CA | 90713 | USA |
| RASSMUSSEN, JENNIFER LEA | | Address Redacted | | | | | | |
| RASSOULI, KASRA | | Address Redacted | | | | | | |
| RASTOGI, ASHISH | | Address Redacted | | | | | | |
| RASTOK, BERRICK MARCUS | | Address Redacted | | | | | | |
| RATCLIFF, WILLIAM JOSEPH | | Address Redacted | | | | | | |
| RATCLIFFE, LISA MARIE | | Address Redacted | | | | | | |
| RATELCO COMMUNICATION SERVICES | | PO BOX 22089 | | | MILWAUKIE | OR | 97222 | USA |
| RATELCO COMMUNICATION SERVICES | | SALES DIVISION | PO BOX 22089 | | MILWAUKIE | OR | 97222 | USA |
| RATES, GLAHNNIA ELIZABETH | | Address Redacted | | | | | | |
| RATH, KYLE STEPHEN | | Address Redacted | | | | | | |
| RATHE LE GURCHE, KATELYN ANN | | Address Redacted | | | | | | |
| RATIONAL SOFTWARE CORPORATION | | FILE NO 51969 | POBOX 60000 | | SAN FRANCISCO | CA | 94160-1969 | USA |
| RATIONAL SOFTWARE CORPORATION | | POBOX 60000 | | | SAN FRANCISCO | CA | 94160-1969 | USA |
| RATKAY, JAMES MICHAEL | | Address Redacted | | | | | | |
| RATKOWSKI, COLIN MICHAEL | | Address Redacted | | | | | | |
| RATLIFF, MARWAN ANTHONY | | Address Redacted | | | | | | |
| RATNAYAKE, DILAN C | | Address Redacted | | | | | | |
| RATNER, MAX | | Address Redacted | | | | | | |
| RATSAMY, RANDY | | Address Redacted | | | | | | |
| RAU, JESSE | | Address Redacted | | | | | | |
| RAUCH, CANDACE NICOLE | | Address Redacted | | | | | | |
| RAUDA, DIANNA | | Address Redacted | | | | | | |
| RAUF, ALI JOHN | | Address Redacted | | | | | | |
| RAULSTON, MEGAN LEANN | | Address Redacted | | | | | | |
| RAUP, DUSTIN S | | Address Redacted | | | | | | |
| RAUSCHER, JEREMY THOMAS | | Address Redacted | | | | | | |
| RAVAGO, MARY JOY CHRISTINE | | Address Redacted | | | | | | |
| RAVANPEY, AURASH MICHAEL | | Address Redacted | | | | | | |
| RAWITZ, JACOB MATTHEW | | Address Redacted | | | | | | |
| RAWSON BLUM & CO | | PO BOX 6111 | | | NOVATO | CA | 94948 | USA |
| RAY MAC MECHANICAL | | PO BOX 995 | | | MT SHASTA | CA | 96067 | USA |
| RAY, ALEXANDER LOUIS | | Address Redacted | | | | | | |
| RAY, AUSTIN JAMES | | Address Redacted | | | | | | |
| RAY, BILL | | 2310 SGA COURT | | | VISALIA | CA | 93292 | USA |
| RAY, BILL | | 2310 SGA CT | | | VISALIA | CA | 93292 | USA |
| RAY, CHRISTINA MICHELLE | | Address Redacted | | | | | | |
| RAY, DOMNIC DUPREE | | Address Redacted | | | | | | |
| RAY, JOSEPH | | Address Redacted | | | | | | |
| RAY, NICHOLAS MICHAEL | | Address Redacted | | | | | | |
| RAY, RINKAL | | Address Redacted | | | | | | |
| RAY, ROM | | Address Redacted | | | | | | |
| RAY, STANLEY | | Address Redacted | | | | | | |
| RAY, STEWART M | | Address Redacted | | | | | | |
| RAYA, MARISA | | Address Redacted | | | | | | |
| RAYAS, EDWARD DAVID | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAYGOZA, ANDRES NOE | | Address Redacted | | | | | | |
| RAYGOZA, OLIVIA ANN | | Address Redacted | | | | | | |
| RAYMAR INFORMATION TECHNOLOGY | | 1052 MELODY LN STE 210 | | | ROSEVILLE | CA | 95678 | USA |
| RAYMIE, MARQUISE ANTONIO | | Address Redacted | | | | | | |
| RAYMOND AND MAIN RETAIL LLC | JEFF PINTAR | 8395 JACKSON ROAD SUITE F | C/O PDC PROPERTIES INC | ATTN DIRECTOR OF PROPERTY MGMT | SACRAMENTO | CA | 95826 | USA |
| RAYMOND HANDLING CONCEPTS CORP | | 41400 BOYCE RD | | | FREMONT | CA | 94538-3152 | USA |
| RAYMOND HANDLING CORP | | 38507 CHERRY ST STE A | | | NEWARK | CA | 94560 | USA |
| RAYMOND HANDLING CORP | | 38507 CHERRY ST SUITE A | | | NEWARK | CA | 94560 | USA |
| RAYMOND HANDLING CORP | | PO BOX 984 | | | NEWARK | CA | 94560 | USA |
| RAYMOND, CAITLIN | | Address Redacted | | | | | | |
| RAYMOND, JOSHUA COLE | | Address Redacted | | | | | | |
| RAYMONDS ELECTRONICS SERVICE | | 5462 BUCHANAN PL | | | FREMONT | CA | 94538 | USA |
| RAYMUND GARZA | | 5425 S PADRE ISLAND DR | | | CORPUS CHRISTI | TX | 78480 | USA |
| RAYNES, JEREMY DAVID | | Address Redacted | | | | | | |
| RAYON, SANDRA LUCIA | | Address Redacted | | | | | | |
| RAYS IN HOME TV SERVICE | | 1215 N SAHUARA AVE | | | TUCSON | AZ | 85712 | USA |
| RAYS RADIO SHOP | | 1100 N CARPENTER RD | | | MODESTO | CA | 95351 | USA |
| RAYS TV | | 4468 RIVER RD NE | | | KEIZER | OR | 97303 | USA |
| RAYS TV & APPLIANCE | | 1022 W NOB HILL | | | YAKIMA | WA | 98902 | USA |
| RAYS TV & APPLIANCE | | SERVICE CENTER | 1022 W NOB HILL | | YAKIMA | WA | 98902 | USA |
| RAYS TV INC | | 4468 RIVER RD N | | | KEIZER | OR | 97303 | USA |
| RAYSCO | | 4755 E CINCINNATI AVE | | | LAS VEGAS | NV | 89104 | USA |
| RAYSCO INC | | 3230 E CHARLESTON BLD STE 118 | | | LAS VEGAS | NV | 89104 | USA |
| RAYSOR JR, KEVIN EUGENE | | Address Redacted | | | | | | |
| RAZ TRANSPORTATION CO | | 11655 SW PACIFIC HWY | | | PORTLAND | OR | 97223-8629 | USA |
| RAZAVI, NADIA | | Address Redacted | | | | | | |
| RAZEE, VICTOR | | Address Redacted | | | | | | |
| RAZER USA LTD | MIKE DILMAGANI | 2035 CORTE DEL NOGAL STE 101 | | | CARLSBAD | CA | 92011 | USA |
| RAZER USA LTD | | 2035 CORTE DEL NOGAL | STE 101 | | CARLSBAD | CA | 92011-1465 | USA |
| RAZO, ANTONIO | | Address Redacted | | | | | | |
| RAZOOKI, MANAR PAUL | | Address Redacted | | | | | | |
| RAZOR USA LLC | | 16200A CARMENITA RD | | | CERRITOS | CA | 90703 | USA |
| RAZVI, ADIL L | | Address Redacted | | | | | | |
| RB ERICKSEN ASSOCIATES | | PO BOX 850 | | | MYRTLE CREEK | OR | 97457 | USA |
| RBF CONSULTING | | 14725 ALTON PKY | PO BOX 57057 | | IRVINE | CA | 92618 | USA |
| RBJ GROUP INC, THE | | 2172 DUPONT STE 11 | | | IRVINE | CA | 92612 | USA |
| RC ELECTRONICS | | 11330 MARKON DRIVE | | | GARDEN GROVE | CA | 92841 | USA |
| RCS INC | | PO BOX 1725 | | | ROMOLAND | CA | 92585 | USA |
| RDS INDUSTRIES INC | | 1942 W ARTESIA BLVD | | | TORRANCE | CA | 90504 | USA |
| READE, JAMES MICHAEL | | Address Redacted | | | | | | |
| READICARE MEDICAL GROUP | | PO BOX 23699 | | | SAN DIEGO | CA | 92193-3699 | USA |
| READICARE MEDICAL GROUP | | PO BOX 23699 | | | SAN DIEGO | CA | 92193-3699 | USA |
| READY ROOTER | | 8230 STATE RD 43 N | | | BATTLE GROUND | IN | 47920 | USA |
| REAKA, THOMAS GERALD | | Address Redacted | | | | | | |
| REAL MUSIC | | 85 LIBERTYSHIP WAY NO 207 | | | SAUSALITO | CA | 94965 | USA |
| REAL, CHRISTINA A | | Address Redacted | | | | | | |
| REAL, EDWARD ANTHONY | | Address Redacted | | | | | | |
| REAL, MANUEL RAMON | | Address Redacted | | | | | | |
| REALNETWORKS | | PO BOX 60000 FILE 30136 | | | SAN FRANCISCO | CA | 94160 | USA |
| REALON, JOHN PAUL B | | Address Redacted | | | | | | |
| REALTY ADVISERS INC | | 4535 S LAKESHORE DRIVE STE 6 | | | TEMPE | AZ | 85282 | USA |
| REALTY EXECUTIVES | | 20359 N 59TH AVE STE 100 | | | GLENDALE | AZ | 85308 | USA |
| REALTY EXECUTIVES | | 20359 N 59TH AVE STE 100 | | | GLENDALE | AZ | 85308 | USA |
| REALTY EXECUTIVES | | 905 MONROE ST | | | BUCKEYE | AZ | 85326 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REALTY INCOME | | DEPT 2428 | | | LOS ANGELES | CA | 90084-2428 | USA |
| REALTY INCOME | | 600 LA TERRAZA BLVD | | | ESCONDIDO | CA | 92025-3873 | USA |
| REALTY TRUST GROUP | | 72216 HIGHWAY 111 | SUITE F 4 | | PALM DESERT | CA | 92260 | USA |
| REALTY TRUST GROUP | | NO E 4 | | | RANCHO MIRAGE | CA | 92270 | USA |
| REALTY TRUST GROUP | | 32 395 CLINTON KEITH RD | STE B11 | | WILDOMAR | CA | 92595 | USA |
| REAM, ANDREW R | | Address Redacted | | | | | | |
| REAMY, MARIA ANGELICA | | Address Redacted | | | | | | |
| REARDON, LEO ROBERT | | Address Redacted | | | | | | |
| REAVES, ROBERT ELLIS | | Address Redacted | | | | | | |
| REBELLO, ANDREW | | Address Redacted | | | | | | |
| REBELLO, KASSANDRA A | | Address Redacted | | | | | | |
| REBER, RANDY | | 4525 BLUE MAGIC WAY | | | N LAS VEGAS | NV | 89031 | USA |
| REBETERANO, TERESA | | Address Redacted | | | | | | |
| REBIERO, FRANCES CHRISTINA | | Address Redacted | | | | | | |
| REBOJA, FERMIN SANTOS | | Address Redacted | | | | | | |
| RECAIDO, ALEXANDER VIERNES | | Address Redacted | | | | | | |
| RECALDE, NELSON | | Address Redacted | | | | | | |
| RECALL SECURE DESTRUCTION SVCS | | PO BOX 79245 | | | CITY OF INDUSTRY | CA | 91716-9245 | USA |
| RECINOS, ALAN SALVADOR | | Address Redacted | | | | | | |
| RECINOS, ALEXIS EMANUEL | | Address Redacted | | | | | | |
| RECOGNITION CONNECTION, THE | | 1943 S MYRTLE AVE | | | MONROVIA | CA | 91016 | USA |
| RECOGNITION PLUS/THE ENGRAVING | | 3300 SAN MATER NE | | | ALBUQUERQUE | NM | 87110 | USA |
| RECOGNITION PLUS/THE ENGRAVING | | PLACE | 3300 SAN MATER NE | | ALBUQUERQUE | NM | 87110 | USA |
| RECOM GROUP INC, THE | | 462 BORREGO CT STE D | | | SAN DIMAS | CA | 91773 | USA |
| RECONNEX CORPORATION | | 201 B RAVENDALE DR | | | MOUNTAIN VIEW | CA | 94043 | USA |
| RECORD SEARCHLIGHT | | DEPT LA 21065 | | | PASADENA | CA | 91185-1065 | USA |
| RECORD SEARCHLIGHT | | DEPT LA 21065 | | | PASADENA | CA | 91185-1065 | USA |
| RECORD, RUSSELL DALE | | Address Redacted | | | | | | |
| RECORD, THE | | PO BOX 989 | | | STOCKTON | CA | 95201-0989 | USA |
| RECTO, JOHN | | Address Redacted | | | | | | |
| RECTO, MIGUEL | | Address Redacted | | | | | | |
| RED BLUFF DAILY NEWS | | PO BOX 220 545 DIAMOND AVE | | | RED BLUFF | CA | 96080 | USA |
| RED DEVIL | | 208 W SOUTHERN | | | TEMPE | AZ | 85282 | USA |
| RED DEVIL | | 208 W SOUTHERN | | | TEMPE | AZ | 85282 | USA |
| RED DOT NET | | 5993 AVENIDA ENCINAS | | | CARLSBAD | CA | 92009 | USA |
| RED LION INN | | 3280 GATEWAY RD | | | SPRINGFIELD | OR | 97477 | USA |
| RED LION INN & SUITES | | 20200 SHERMAN WAY | | | CANOGA PARK | CA | 91306 | USA |
| RED LION MEDFORD | | HOTEL ONTARIO | 222 NORTH VINEYARD | | ONTARIO | CA | 91764 | USA |
| RED LION MEDFORD | | MODESTO | 1150 NINTH STREET | | MODESTO | CA | 95354 | USA |
| RED LION MEDFORD | | 1401 ARDEN WAY | | | SACRAMENTO | CA | 95815 | USA |
| RED LION MEDFORD | | 1401 ARDEN WAY | | | SACRAMENTO | CA | 95815 | USA |
| RED LION MEDFORD | | 205 COLONY ROAD | | | EUGENE | OR | 97401 | USA |
| RED LION MEDFORD | | 200 N RIVERSIDE | | | MEDFORD | OR | 97501 | USA |
| RED MONKEY ELECTRONICS | | 5719 W BARSTOW AVE | | | FRESNO | CA | 93722-5051 | USA |
| RED ROOF INNS | | 12625 HARBOR BLVD | | | GARDEN GROVE | CA | 92840 | USA |
| RED ROOF INNS | | 3796 NORTHGATE BLVD | | | SACRAMENTO | CA | 95834 | USA |
| RED ROSE SALES & MARKETING | | PO BOX 98690 | | | LAS VEGAS | NV | 89193-8690 | USA |
| RED WING SHOE | | 114 SHOPPERS LN | | | COVINA | CA | 91723 | USA |
| RED WING SHOE | | 114 SHOPPERS LN | | | COVINA | CA | 91723 | USA |
| RED WING SHOE | | 1847C WILLOW PASS RD | | | CONCORD | CA | 94520 | USA |
| RED WING SHOE | | 40972 FREMONT BLVD | | | FREMONT | CA | 94538 | USA |
| RED WING SHOE | | 4334 LAS POSITAS RD | | | LIVERMORE | CA | 94550 | USA |
| RED WING SHOE | | 178 GREENHOUSE MKPL | | | SAN LEANDRO | CA | 94579 | USA |
| RED WING SHOE | | 2659A SOMERSVILLE RD | | | ANTIOCH | CA | 94509-4410 | USA |
| RED WING SHOES | | 6032 PACIFIC AVE | | | STOCKTON | CA | 95207 | USA |
| RED WING SHOES | | 2221 MCHENRY AVE STE I | | | MODESTO | CA | 95350 | USA |
| RED WING SHOES | | 1211 J ST | | | MODESTO | CA | 95354 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REDA, ASHLEY P | | Address Redacted | | | | | | |
| REDAPT SYSTEMS & PERIPHERALS | | 12226 134TH CT NE BLDG D | | | REDMOND | WA | 98052 | USA |
| REDAS, DOMINICK JAMES | | Address Redacted | | | | | | |
| REDD, VICTOR VAN WATSON | | Address Redacted | | | | | | |
| REDDIG, TIFFANY | | 4624 E WARWOOD RD | | | LONG BEACH | CA | 90808 | USA |
| REDDING CITY CLERK | | PO BOX 496071 | | | REDDING | CA | 96049-6071 | USA |
| REDDING CITY CLERK | | PO BOX 496071 | | | REDDING | CA | 96049-6071 | USA |
| REDDING RECORD SEARCHLIGHT | | PO BOX 492397 | | | REDDING | CA | 96049-2397 | USA |
| REDDING, CITY OF | | REDDING CITY OF | LICENSING SECTION | PO BOX 496071 | REDDING | CA | 96001 | USA |
| REDDING, CITY OF | | P O BOX 492980 | | | REDDING | CA | 96049-2980 | USA |
| REDDING, CITY OF | | LICENSING SECTION | PO BOX 496071 | | REDDING | CA | 96049-6071 | USA |
| REDDON, JERRY WILLIAM | | Address Redacted | | | | | | |
| REDDY, ASHOK | | Address Redacted | | | | | | |
| REDDY, DEEPAK K | | Address Redacted | | | | | | |
| REDLEAF, DEBORAH | | 9635 CRESTA DRIVE | | | LOS ANGELES | CA | 90035 | USA |
| REDMAN, ALYSSA NICOLE | | Address Redacted | | | | | | |
| REDMAN, DEREK C | | Address Redacted | | | | | | |
| REDMAN, JUDITH | | Address Redacted | | | | | | |
| REDMON, JAMES TERRELL | | Address Redacted | | | | | | |
| REDMON, JOHNN RICHARD | | Address Redacted | | | | | | |
| REDMOND ELECTRONICS REPAIR | | 7989 GILMAN ST | | | REDMOND | WA | 98052 | USA |
| REDMOND TV & APPLIANCE INC | | 2145 S HWY 97 | | | REDMOND | OR | 97756 | USA |
| REDMOND, CHRISTA MARIE | | Address Redacted | | | | | | |
| REDO, ROBERT CARL | | Address Redacted | | | | | | |
| REDOBLADO, JOHN ADOLFO | | Address Redacted | | | | | | |
| REDOBLE, KRIS S | | Address Redacted | | | | | | |
| REDONDO MACIAS, DANIEL BRYAN | | Address Redacted | | | | | | |
| REDTREE PROPERTIES LP | | PO BOX 1041 | | | SANTA CRUZ | CA | 95061 | USA |
| REDTREE PROPERTIES, L P | DIANE GORHAM | JOHN TREMOULIS | 1362 PACIFIC AVENUE | P O BOX 1041 | SANTA CRUZ | CA | 95060 | USA |
| REDUNDANT CARTRIDGE INC | | 683 MCKINLEY ST UNIT 1 | | | EUGENE | OR | 97402 | USA |
| REDWOOD BATTERY SERVICE INC | | 5850 B REDWOOD DR | | | ROHNERT PARK | CA | 94928 | USA |
| REDWOOD BATTERY SERVICE INC | | 715 SOUTHPOINT BLVD STE M | | | PETALUMA | CA | 94954 | USA |
| REDWOOD BROADCASTING INC | | KNR NEWS RADIO | PO BOX 492890 | | REDDING | CA | 96049 | USA |
| REDWOOD BROADCASTING INC | | PO BOX 492890 | | | REDDING | CA | 96049 | USA |
| REDWOOD SYSTEMS | | PO BOX 872288 | | | VANCOUVER | WA | 98687 | USA |
| REECE, CHRISTINA CRYSTALLYN | | Address Redacted | | | | | | |
| REECE, JUSTIN GRANT | | Address Redacted | | | | | | |
| REED & ASSOCIATES, MICHAEL R | | 8809 3 RIO GRANDE BLVD NW | | | ALBUQUERQUE | NM | 87114 | USA |
| REED BROTHERS SECURITY | | 4432 TELEGRAPH AVE | | | OAKLAND | CA | 94609 | USA |
| REED SMITH LLP | | DEPARTMENT 33489 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | USA |
| REED, AIESHE | | 14322 ELMDALE ST | | | DETROIT | MI | 48288 | USA |
| REED, ALAN SCOTT | | Address Redacted | | | | | | |
| REED, ALBERT | | Address Redacted | | | | | | |
| REED, ALLAN S | | 73373 COUNTRY CLUB DR 3008 | ANR ENTERPRISES | | PALM DESERT | CA | 92260 | USA |
| REED, ALLAN S | | 73373 COUNTRY CLUB DR 3008 | | | PALM DESERT | CA | 92260 | USA |
| REED, DALIN WADE | | Address Redacted | | | | | | |
| REED, EDWIN LEVON | | Address Redacted | | | | | | |
| REED, GEORGE GINO | | Address Redacted | | | | | | |
| REED, JASON ROBERT | | Address Redacted | | | | | | |
| REED, JORDAN FRANKEL | | Address Redacted | | | | | | |
| REED, MARCUS | | Address Redacted | | | | | | |
| REED, MARWAN SHAKIR | | Address Redacted | | | | | | |
| REED, NATALIE DAWN | | Address Redacted | | | | | | |
| REED, STEVEN MICHAEL | | Address Redacted | | | | | | |
| REED, THOMAS JONATHAN | | Address Redacted | | | | | | |
| REED, TIFFANY NICOLE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REED, TRACY | | Address Redacted | | | | | | |
| REED, VANESSA MARIE | | Address Redacted | | | | | | |
| REED, XAVIER THEODORE | | Address Redacted | | | | | | |
| REEL PICTURE PRODUCTIONS LLC | | 5330 EASTGATE MALL | | | SAN DIEGO | CA | 92121 | USA |
| REES, JOHN BRANDON | | Address Redacted | | | | | | |
| REES, RANDY | | Address Redacted | | | | | | |
| REES, SHAWN BRANDON | | Address Redacted | | | | | | |
| REESE, AARON JOSEPH | | Address Redacted | | | | | | |
| REESE, CLINTON JAMES | | Address Redacted | | | | | | |
| REESE, JASON | | Address Redacted | | | | | | |
| REESE, JONATHAN ALLAN | | Address Redacted | | | | | | |
| REEVE KNIGHT CONSTRUCTION INC | | 128 ASCOT DR | | | ROSEVILLE | CA | 95661 | USA |
| REEVE KNIGHT CONSTRUCTION INC | | 500 GIUSEPPE CT NO 2 | | | ROSEVILLE | CA | 95678 | USA |
| REEVE STORE EQUIPMENT CO | | PO BOX 276 | | | PICO RIVERA | CA | 90660 | USA |
| REEVES IV, GARRISON BENTON | | Address Redacted | | | | | | |
| REEVES, JOHNATHON WESLEY | | Address Redacted | | | | | | |
| REEVES, KEEGAN TORIN | | Address Redacted | | | | | | |
| REEVES, STEVEN COLE | | Address Redacted | | | | | | |
| REEVES, TRAVIS LEE | | Address Redacted | | | | | | |
| REF LOGISTICS LLC | | 32234 PASEO ADELANTO STE E | | | SAN JUAN CAPISTRANO | CA | 92675 | USA |
| REFFETT & ASSOCIATES | | 10900 NE 4TH ST STE 2300 | | | BELLEVUE | WA | 98004 | USA |
| REFLECTION TECHNOLOGY | | 5861 88 ST 100 | | | SACRAMENTO | CA | 95828 | USA |
| REFRIGERANT RECYCLING INC | | 91 120D HANUA STREET | | | KAPOLEI | HI | 96707 | USA |
| REFRIGERANT RECYCLING INC | | 91 220 KOMOHANA ST | | | KAPOLEI | HI | 96707 | USA |
| REFRIGERATION SUPPLIES | | 1201 MONTERAY PASS ROAD | | | MONTEREY PARK | CA | 91754 | USA |
| REFRIGERATION SUPPLIES | | DISTRIBUTOR | 1201 MONTERAY PASS ROAD | | MONTEREY PARK | CA | 91754 | USA |
| REGALADO MORALES, JENARO | | Address Redacted | | | | | | |
| REGALADO, DAVID | | Address Redacted | | | | | | |
| REGALADO, GUSTAVO ARTURO | | Address Redacted | | | | | | |
| REGALADO, MATTHEW JOHN | | Address Redacted | | | | | | |
| REGALIA & ASSOCIATES | | 513 15TH ST | | | MODESTO | CA | 95354 | USA |
| REGAR, ARI AVRAM | | Address Redacted | | | | | | |
| REGENCY CENTERS | | 1850 MT DIABLO BLVD STE 225 | | | WALNUT CREEK | CA | 94596 | USA |
| REGENCY CENTERS | | PO BOX 31001 0725 | | | PASADENA | CA | 91110-0725 | USA |
| REGENCY CENTERS | | PO BOX 31001 0725 | SHOPS OF SANTA BARBARA | | PASADENA | CA | 91110-0725 | USA |
| REGENCY CENTERS LP | JOHN SHOCKEY | 555 SOUTH FLOWER STREET | SUITE 3500 | | LOS ANGELES | CA | 90071 | USA |
| REGENCY LIGHTING | | 16665 ARMINTA ST | | | VAN NUYS | CA | 91406 | USA |
| REGENCY PETALUMA LLC | | 1850 MT DIABLO BOULEVARD SUITE 250 | ATTN BRUCE QUALLS | C/O REGENCY CENTERS CORPORATION | WALNUT CREEK | CA | 94596 | USA |
| REGENCY REALTY GROUP INC | | PO BOX 31001 0725 | | | PASADENA | CA | 91110-0725 | USA |
| REGENCY REALTY GROUP INC | | PO BOX 31001 0725 | VICTORIA GATEWAY CENTER | | PASADENA | CA | 91110-0725 | USA |
| REGENTS OF UC | | PO BOX 24901 | | | LOS ANGELES | CA | 90024 | USA |
| REGENTS OF UC | | DEPT K | PO BOX 24901 | | LOS ANGELES | CA | 90024-0901 | USA |
| REGION 10 AK, ID, OR, WA | | 1200 SIXTH AVENUE | SUITE 900 | | SEATTLE | WA | 98101 | USA |
| REGION 9 AZ, CA, HI, NV | | 75 HAWTHORNE STREET | | | SAN FRANCISCO | CA | 94105 | USA |
| REGIONAL TELEPHONE DIRECTORY | | 1551 BROADWAY | SUITE 400 | | TACOMA | WA | 98402-3300 | USA |
| REGIONAL TELEPHONE DIRECTORY | | SUITE 400 | | | TACOMA | WA | 98402-3300 | USA |
| REGIS, BENJAMIN PAUL | | Address Redacted | | | | | | |
| REGISTER | | PO BOX 11942 | | | SANTA ANA | CA | 92711 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REGISTER GUARD, THE | | PO BOX 10188 | | | EUGENE | OR | 97440-2188 | USA |
| REGISTER NOW | | PO BOX 1816 | | | ISSAQUAH | WA | 98027 | USA |
| REGO, BRANDON TAYLOR | | Address Redacted | | | | | | |
| REGO, LORRAINE LYNN | | Address Redacted | | | | | | |
| REGUERO, MARIO PATRICK | | Address Redacted | | | | | | |
| REH, NICHOLAS JOSEPH | | Address Redacted | | | | | | |
| REHM, TRAVIS M | | Address Redacted | | | | | | |
| REHMAN, MALIK AFFAN | | Address Redacted | | | | | | |
| REHO, ERIC | | Address Redacted | | | | | | |
| REICH BROUGHTON & ASSOC INC | | 551 SHIRE CT | | | EUGENE | OR | 97401-5761 | USA |
| REICHEL, KURT A | | Address Redacted | | | | | | |
| REICHEL, SUSAN | | LOC NO 0344 PETTY CASH | 400 LONGFELLOW COURT NO A | | LIVERMORE | CA | 94550 | USA |
| REICHENBERGER, SEAN TIMOTHY | | Address Redacted | | | | | | |
| REICHERT, GARY | | Address Redacted | | | | | | |
| REID, COURTNEY | | Address Redacted | | | | | | |
| REID, LAURENCE SOCRATES M | | Address Redacted | | | | | | |
| REID, NATHAN DANIEL | | Address Redacted | | | | | | |
| REID, NOLAN YORK | | Address Redacted | | | | | | |
| REID, SEAN FRANKLYN | | Address Redacted | | | | | | |
| REIERSON, KEVIN C | | Address Redacted | | | | | | |
| REIFSCHNEIDER, GALEN | | 8129 E MULBERRY ST | | | SCOTTSDALE | AZ | 85251 | USA |
| REIFSCHNEIDER, GALEN | | 16836 E PALISADES BLVD | MARICOPA COUNTY SHERIFF OFFICE | | FOUNTAIN HILL | AZ | 85268 | USA |
| REILAND, KEITH ANDREW | | Address Redacted | | | | | | |
| REILLY, MATTHEW JAMES | | Address Redacted | | | | | | |
| REILLY, SCOTT ANDREW | | Address Redacted | | | | | | |
| REILLY, SCOTT JAMES | | Address Redacted | | | | | | |
| REIMA, ZION L | | Address Redacted | | | | | | |
| REIMERS, JOHN | | Address Redacted | | | | | | |
| REIMERS, RACHEL | | Address Redacted | | | | | | |
| REIN EVANS & SESTANOVICH LLP | | 1925 CENTURY PARK E 16TH FL | | | LOS ANGELES | CA | 90067 | USA |
| REINBRECHT, GARY K | | R MINISTRO VIVEIROS DE CASTRO | | | COPACABANA RJCEP | | | BRAZIL |
| REINHARDT, SAMANTHA KITTY | | Address Redacted | | | | | | |
| REINHOLD, JEREMY BRIAN | | Address Redacted | | | | | | |
| REININGER, CHRISTOPHER ANDREW | | Address Redacted | | | | | | |
| REINKING, NATHAN WILLIAM | | Address Redacted | | | | | | |
| REIS, ERIC D | | Address Redacted | | | | | | |
| REIS, JUSTIN C | | Address Redacted | | | | | | |
| REIS, LOGAN SHANE | | Address Redacted | | | | | | |
| REIS, TYSON JAMES | | Address Redacted | | | | | | |
| REISDORF, DANIEL | | Address Redacted | | | | | | |
| REISE, ALIESHIA REBECCA | | Address Redacted | | | | | | |
| REISING, THEA MARIE | | Address Redacted | | | | | | |
| REISINGER, JENNIFER LYNN | | Address Redacted | | | | | | |
| REISS, JEFF | | Address Redacted | | | | | | |
| REISZ, ROBB J | | Address Redacted | | | | | | |
| REITHEL, FREDERICK C | | Address Redacted | | | | | | |
| REJAS, CESAR SAUL | | REVENUE & RECOVERY DEPT | | | SAN DIEGO | CA | 92112 | USA |
| REJUSO, JOHN ESPANOLA | | Address Redacted | | | | | | |
| RELIABLE PARTS | | 1051 ANDOVER PARK WEST | | | TUKWILA | WA | 98138-1544 | USA |
| RELIABLE PARTS | | PO BOX 58544 | 1051 ANDOVER PARK WEST | | TUKWILA | WA | 98138-1544 | USA |
| RELIABLE PAVING CO | | 15934 ARMINTA ST | | | VAN NUYS | CA | 91406 | USA |
| RELIABLE PLUMBING & HEATING | | 2173 ORTEGA HILL ROAD NO 103 | PO BOX 1079 | | SUMMERLAND | CA | 93067 | USA |
| RELIABLE PLUMBING & HEATING | | PO BOX 1079 | | | SUMMERLAND | CA | 93067 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RELIABLE SERVICE CO INC | | 2626 SOUTH WESTWOOD DR | | | LAS VEGAS | NV | 89109 | USA |
| RELIFORD, JOHN EDWARD | | Address Redacted | | | | | | |
| RELLIN, JORDAN TYLER | | Address Redacted | | | | | | |
| RELOCATION CENTER OF SO CAL | | 4010 BARRANCA PKWY NO 253 | | | IRVINE | CA | 92604 | USA |
| RELOCATION DIMENSIONS | | 369 HIGHLAND DR | | | DANVILLE | CA | 94526 | USA |
| RELOCATION SELECT | | 2491 SAN RAMON VALLEY BLVD | NO 1211 | | SAN RAMON | CA | 94583 | USA |
| RELPH, ERIC M | | Address Redacted | | | | | | |
| REMATA, DAVID I | | Address Redacted | | | | | | |
| REMEDY | | PO BOX 1239 | | | SAN JUAN CAPISTR | CA | 92693 | USA |
| REMEDY | | FILE NO 92460 | | | LOS ANGELES | CA | 90074-2460 | USA |
| REMEDY | | FILE 54122 | | | LOS ANGELES | CA | 90074-4122 | USA |
| REMEDY | | 10900 N E 4TH ST NO 1130 | | | BELLEVUE | WA | 98004 | USA |
| REMIGIO, CHRISTOPHER | | Address Redacted | | | | | | |
| REMIJIO, AARON ANTHONY | | Address Redacted | | | | | | |
| REMINGTON SEEDS | | 1010 S E 54TH ST | | | ANKENY | IA | 50023 | USA |
| REMINGTON, EDWARD ANDREW | | Address Redacted | | | | | | |
| REMOLADOR, JEFF LAGUAN | | Address Redacted | | | | | | |
| REMONIDA, JEREMY D | | Address Redacted | | | | | | |
| REMOTE & MANUAL SERVICE | | 2115 SE ADAMS STREET | | | MILWAUKIE | OR | 97222-7773 | USA |
| REMSCHEL, JASON | | Address Redacted | | | | | | |
| RENAISSANCE ENTERTAINMENT CORP | | 2501 E 28TH STREET | SUITE 110 | | SIGNAL HILL | CA | 90806 | USA |
| RENAISSANCE ENTERTAINMENT CORP | | SUITE 110 | | | SIGNAL HILL | CA | 90806 | USA |
| RENARD, JOSHUA CHARLES | | Address Redacted | | | | | | |
| RENDON SANTIAGO, ALBERTO LUIS | | Address Redacted | | | | | | |
| RENDON, JUAN | | Address Redacted | | | | | | |
| RENDON, JUAN FRANCISCO | | Address Redacted | | | | | | |
| RENDON, LUIS G | | Address Redacted | | | | | | |
| RENEDO, FERNANDO LUIS | | Address Redacted | | | | | | |
| RENELLA, JAMES LUCAS | | Address Redacted | | | | | | |
| RENFRO, JEREMY JAMES | | Address Redacted | | | | | | |
| RENFRO, NICK | | Address Redacted | | | | | | |
| RENGERT, MATHEW DAVID | | Address Redacted | | | | | | |
| RENKEN, RYAN MARK | | Address Redacted | | | | | | |
| RENKOW MECHANICAL | | 1944 GARDENA AVE | | | GLENDALE | CA | 91204 | USA |
| RENNER, DAVID MICHAEL | | Address Redacted | | | | | | |
| RENNER, RYAN L | | Address Redacted | | | | | | |
| RENNERT, ROBERT | | Address Redacted | | | | | | |
| RENNEWITZ, HEIDI LORRAINE | | Address Redacted | | | | | | |
| RENNIE, GLADSTONE ALFONSO | | Address Redacted | | | | | | |
| RENO CITY CLERK | | PO BOX 7 | | | RENO | NV | 89504 | USA |
| RENO FORKLIFT INC | | 171 CONEY ISLAND DR | | | SPARKS | NV | 89431 | USA |
| RENO GAZETTE JOURNAL | | PO BOX 22000 | | | RENO | NV | 89520 | USA |
| RENO II PARTNERS | | P O BOX 8600 | ATTN VICTORIA ARELLANO | | PALM SPRINGS | CA | 92263-6600 | USA |
| RENO LAWN AND LANDSCAPE | | 5440 LOUIE LANE | | | RENO | NV | 89511 | USA |
| RENO, CITY OF | | 490 S CENTER ST STE 108 | | | RENO | NV | 89501 | USA |
| RENO, CITY OF | | PO BOX 7 490 S CENTER ST | BUSINESS LICENSE RENEWAL | | RENO | NV | 89501 | USA |
| RENO, CITY OF | | PO BOX 1900 | | | RENO | NV | 89505 | USA |
| RENO, CITY OF | | PO BOX 1900 | | | RENO | NV | 89505 | USA |
| RENOVALES, JONATHAN STEVEN | | Address Redacted | | | | | | |
| RENSEN, ALAN C | | Address Redacted | | | | | | |
| RENSEN, DERON | | Address Redacted | | | | | | |
| RENT A DESK | | 209 SAN MATEO N E | | | ALBUQUERQUE | NM | 87108 | USA |
| RENTAS, SIMON KANE | | Address Redacted | | | | | | |
| RENTERIA, ADRIANA A | | Address Redacted | | | | | | |
| RENTERIA, ANTHONY JOSEPH | | Address Redacted | | | | | | |
| RENTERIA, ERICK | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RENTERIA, HUMBERTO | | Address Redacted | | | | | | |
| RENTERIA, JOE | | Address Redacted | | | | | | |
| RENTERIA, MARGARITA | | Address Redacted | | | | | | |
| RENTERIA, MIGUEL ANGEL AVITA | | Address Redacted | | | | | | |
| RENTX INDUSTRIES INC | | 1429 W SECOND AVENUE | | | SPOKANE | WA | 99204 | USA |
| RENTX INDUSTRIES INC | | 8000 N MARKET | | | SPOKANE | WA | 99217 | USA |
| REPAIR GROUP INC, THE | | 6426 COLDWATER CANYON AVE | | | N HOLLYWOOD | CA | 91606 | USA |
| REPAIR SOURCE INC | | 776 S 2ND ST | | | COOS BAY | OR | 97420 | USA |
| REPLAYTV | | 1945 CHARLESTON RD | | | MOUNTAIN VIEW | CA | 94043 | USA |
| REPORTER | | PO BOX 1509 | 916 COTTING LN | | VACAVILLE | CA | 95688 | USA |
| REPORTER | | 916 COTTING LANE PO BOX 1509 | | | VACAVILLE | CA | 95696 | USA |
| REPUBLIC SERVICES OF S NEVADA | | PO BOX 98508 | | | LAS VEGAS | NV | 89193-8508 | USA |
| REPUBLIC SERVICES OF S NEVADA | | PO BOX 98508 | 770 E SAHARA AVE | | LAS VEGAS | NV | 89193-8508 | USA |
| REQUEST INC | | C/O AVNET TECHNOLOGY SOLUTIONS | 8700 S PRICE RD | | TEMPE | AZ | 85284 | USA |
| RES | | 5462 BUCHANAN PL | | | FREMONT | CA | 94538 | USA |
| RESCUE ROOTER | | 12507 SAN FERNANDO RD | | | SYLMAR | CA | 91342 | USA |
| RESCUE ROOTER | | 681 E SAN BERNARDINO RD | | | COVINA | CA | 91723 | USA |
| RESCUE ROOTER | | 681 E SAN BERNARDINO RD | | | COVINA | CA | 91723 | USA |
| RESEARCH IN MOTION | | 122 WEST JOHN CARPENTER PKWY | | | IRVINGTON | TX | 75063 | USA |
| RESENDEZ, MARIO ANTHONY | | Address Redacted | | | | | | |
| RESENDEZ, RAMON DANIEL | | Address Redacted | | | | | | |
| RESENDEZ, SUSAN MARIE | | Address Redacted | | | | | | |
| RESH, BRIAN | | 5557 E SANTA ANA CAYNON RD | STE 144 | | ANAHEIM HILLS | CA | 92807 | USA |
| RESH, BRIAN | | 2809 N AUBUM ST NO B | | | ORANGE | CA | 92867 | USA |
| RESIDENCE INN | | 941 W GROVE AVE | | | MESA | AZ | 85210 | USA |
| RESIDENCE INN | | 941 W GROVE AVE | | | MESA | AZ | 85210 | USA |
| RESIDENCE INN | | 6477 E SPEEDWAY BLVD | | | TUCSON | AZ | 85710 | USA |
| RESIDENCE INN | | 2025 CONVENTION CTR WAY | | | ONTARIO | CA | 91764 | USA |
| RESIDENCE INN | | 11002 RANCHO CARMEL DR | | | SAN DIEGO | CA | 92128 | USA |
| RESIDENCE INN | | 38 305 COOK ST | | | PALM DESERT | CA | 92211 | USA |
| RESIDENCE INN | | 125 S FESTIVAL DR | | | ANAHEIM HILLS | CA | 92808 | USA |
| RESIDENCE INN | | 125 S FESTIVAL DR | | | ANAHEIM HILLS | CA | 92808 | USA |
| RESIDENCE INN | | 514 W AVE P | | | PALMDALE | CA | 93550 | USA |
| RESIDENCE INN | | 1350 VETERANS BLVD | | | S SAN FRANCISCO | CA | 94080 | USA |
| RESIDENCE INN | | 700 ELLINWOOD WAY | | | PLEASANT HILL | CA | 94523 | USA |
| RESIDENCE INN | | 1000 AIRWAY BLVD | | | LIVERMORE | CA | 94550 | USA |
| RESIDENCE INN | | 1000 AIRWAY BLVD | | | LIVERMORE | CA | 94550 | USA |
| RESIDENCE INN | | 11920 DUBLIN CANYON RD | | | PLEASANTON | CA | 94588 | USA |
| RESIDENCE INN | | 2761 S BASCOM AVE | | | CAMPBELL | CA | 95008 | USA |
| RESIDENCE INN | | 1930 TAYLOR RD | | | ROSEVILLE | CA | 95661 | USA |
| RESIDENCE INN | | 1530 HOWE AVE | | | SACRAMENTO | CA | 95825 | USA |
| RESIDENCE INN | | 3300 PROSPECT AVE NE | | | ALBUQUERQUE | NM | 87107 | USA |
| RESIDENCE INN | | 4331 THE LANE AT 25 E | | | ALBUQUERQUE | NM | 87109 | USA |
| RESIDENCE INN | | 2190 OLYMPIC AVE | | | HENDERSON | NV | 89014 | USA |
| RESIDENCE INN | | 3225 PARADISE RD | | | LAS VEGAS | NV | 89109 | USA |
| RESIDENCE INN | | 15200 SW BANGY RD | | | LAKE OSWEGO | OR | 97035 | USA |
| RESIDENCE INN | | 18855 TANASBOURNE DR | | | HILLSBORO | OR | 97124 | USA |
| RESIDENCE INN | | 18855 TANASBOURNE DR | | | HILLSBORO | OR | 97124 | USA |
| RESIDENCE INN | | 1710 NE MULTNOMAH | | | PORTLAND | OR | 97232 | USA |
| RESIDENCE INN | | 640 HAWTHORNE AVE | | | SALEM | OR | 97301 | USA |
| RESIDENCE INN | | 640 HAWTHORNE AVE | | | SALEM | OR | 97301 | USA |
| RESIDENCE INN | | 16201 W VALLEY HWY | | | SEATTLE | WA | 98188 | USA |
| RESIDENCE INN | | 16201 W VALLEY HWY | | | SEATTLE | WA | 98188 | USA |
| RESIDENCE INN BY MARRIOTT | | 360 ORANGE DR | | | VACAVILLE | CA | 95687 | USA |
| RESIDENCE INN BY MARRIOTT | | 25 CLUB RD | | | EUGENE | OR | 97401 | USA |
| RESIDENCE INN BY MARRIOTT | | 18200 ALDERWOOD MALL PKY | | | LYNNWOOD | WA | 98037 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RESIDENCE INN TEMPE | | 5075 S PRIEST DRIVE | | | TEMPE | AZ | 85282 | USA |
| RESIDENTIAL SYSTEMS INC | | 7480 SHELBORNE DR | | | GRANITE BAY | CA | 95746 | USA |
| RESINGER, REED | | Address Redacted | | | | | | |
| RESOURCE COLLECTION INC, THE | | 4901 ROSECRANS AVE | | | HAWTHORNE | CA | 90250 | USA |
| RESOURCE EQUIPMENT CO | | PO BOX 2695 | | | CHINO | CA | 91708-2695 | USA |
| RESOURCE EQUIPMENT CO | | PO BOX 2695 | | | CHINO | CA | 91708-2695 | USA |
| RESOURCE OPPORTUNITIES INC | | PO BOX 51110 | | | LOS ANGELES | CA | 90051-5410 | USA |
| RESTAURANTS ON THE RUN | | PO BOX 24111 | | | TEMPE | AZ | 85285 | USA |
| RESTEC | | 22959 KIDDER ST | | | HAYWARD | CA | 94545 | USA |
| RESTORATION EFFECTS | | 3196 E RADCLIFFE AVE | | | ANAHEIM | CA | 92806 | USA |
| RESTORE FINANCIAL SERVICES | | PO BOX 20782 | | | PORTLAND | OR | 97294 | USA |
| RESTREPPO, GIANCARLO | | Address Redacted | | | | | | |
| RESURRECCION, CLIFF | | Address Redacted | | | | | | |
| RESYS INC | | 4560 RIDGE DR NE | | | SALEM | OR | 97303-2326 | USA |
| RETAIL GROUP, THE | | 2025 FIRST AVE | SUITE 470 | | SEATTLE | WA | 98121 | USA |
| RETAIL GROUP, THE | | SUITE 470 | | | SEATTLE | WA | 98121 | USA |
| RETAIL MANAGEMENT ASSOCIATES | | 9101 W SAHARA AVE STE 105 C7 | | | LAS VEGAS | NV | 89117 | USA |
| RETAIL MARKETING INSTITUTE INC | | 26100 N 115TH WAY | | | SCOTTSDALE | AZ | 85255 | USA |
| RETAIL MERCHANTS OF HAWAII INC | | 539 COOKE STREET SUITE 203 | | | HONOLULU | HI | 96813 | USA |
| RETAIL MERCHANTS OF HAWAII INC | | 1240 ALA MOANA BLVD STE 215 | | | HONOLULU | HI | 96814 | USA |
| RETANA, JORGE ALBERTO | | Address Redacted | | | | | | |
| RETHERFORD, CHRISTIAN MICHAEL | | Address Redacted | | | | | | |
| RETTIE, NICK BARKER | | Address Redacted | | | | | | |
| RETUTA, DENISE | | Address Redacted | | | | | | |
| RETUTA, MELANIE ANN | | Address Redacted | | | | | | |
| REUANGSETTAKAL, JAHROME | | Address Redacted | | | | | | |
| REUSCH, SHAUN PATRICK | | Address Redacted | | | | | | |
| REUTHER, BRENT | | 5310 REX AVE UNIT 3 | | | SAN DIEGO | CA | 92105-3261 | USA |
| REUTHER, BRENT RYAN | | Address Redacted | | | | | | |
| REUTOTAR, ERNESTO | | Address Redacted | | | | | | |
| REVEAL | | DEPT NO 7517 | | | LOS ANGELES | CA | 90084-7517 | USA |
| REVELES, JESSICA | | Address Redacted | | | | | | |
| REVELLO, RAYMOND MATTHEW | | Address Redacted | | | | | | |
| REVELS II, DARRYL EDWARD | | Address Redacted | | | | | | |
| REVENUE ENHANCEMENT GROUP INC | | 801 E KATELLA AVE SUITE 200 | | | ANAHEIM | CA | 92805 | USA |
| REVENUE ENHANCEMENT GROUP INC | | 600 S MAIN ST STE 1100 | | | ORANGE | CA | 92868 | USA |
| REVERE, DARREN PATRICK | | Address Redacted | | | | | | |
| REVIE, MIKEL ERIK | | Address Redacted | | | | | | |
| REVIEW JOURNAL | | PO BOX 70 | | | LAS VEGAS | NV | 89125 | USA |
| REVIEW JOURNAL | | PO BOX 70 | | | LAS VEGAS | NV | 89125-0070 | USA |
| REVIEW JOURNAL | | PO BOX 730 | | | LAS VEGAS | NV | 89125-0730 | USA |
| REVIVE CENTERS | | 18897 E COLIMA RD C | | | ROWLAND HEIGHTS | CA | 91748 | USA |
| REVOLLAR, MARCO ANTONIO | | Address Redacted | | | | | | |
| REWIS, DANIELLE CARANN | | Address Redacted | | | | | | |
| REX LOCK & SAFE | | 3511 CLAYTON RD | | | CONCORD | CA | 94519-2421 | USA |
| REX LOCK & SAFE | | 3511 CLAYTON RD | | | CONCORD | CA | 94519-2421 | USA |
| REX, DEAN ALEX | | Address Redacted | | | | | | |
| REXIN, CHELSEY | | Address Redacted | | | | | | |
| REY CREST ROOFING & WATERPROOF | | 3065 VERDUGO RD | | | LOS ANGELES | CA | 90065 | USA |
| REY SATELLITE SYSTEMS | | 8294 FOLSOM BLVD | | | SACRAMENTO | CA | 95826 | USA |
| REYES, AL | | Address Redacted | | | | | | |
| REYES, ALEX | | Address Redacted | | | | | | |
| REYES, ALLAN EUGENE | | Address Redacted | | | | | | |
| REYES, ANGELO | | Address Redacted | | | | | | |
| REYES, ANTHONY CRUZ | | Address Redacted | | | | | | |
| REYES, ARLEY | | Address Redacted | | | | | | |
| REYES, CARL MICHAEL CATANE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REYES, CAROL | | C/O JORGE SAAVEDRA | 455 GOLDEN GATE AVE 10TH FL | | SAN FRANCISCO | CA | 94102 | USA |
| REYES, CESAR | | Address Redacted | | | | | | |
| REYES, CHRISTIAN | | Address Redacted | | | | | | |
| REYES, DANIEL RAYMOND | | Address Redacted | | | | | | |
| REYES, DANIEL RICARDO | | Address Redacted | | | | | | |
| REYES, DARYL JAMES | | Address Redacted | | | | | | |
| REYES, DAVID GREGORY | | Address Redacted | | | | | | |
| REYES, ELISE CANDICE | | Address Redacted | | | | | | |
| REYES, EMMA | | Address Redacted | | | | | | |
| REYES, ERIC | | Address Redacted | | | | | | |
| REYES, ERIC | | Address Redacted | | | | | | |
| REYES, EVELYN | | Address Redacted | | | | | | |
| REYES, FERNANDO | | Address Redacted | | | | | | |
| REYES, FREDERICK | | Address Redacted | | | | | | |
| REYES, GRANT ARTHUR | | Address Redacted | | | | | | |
| REYES, GUILLERMO | | Address Redacted | | | | | | |
| REYES, HECTOR MANUEL | | Address Redacted | | | | | | |
| REYES, HIPOLITO | | Address Redacted | | | | | | |
| REYES, ISAAC ANDREW | | Address Redacted | | | | | | |
| REYES, ISIDRO | | Address Redacted | | | | | | |
| REYES, JAIME ANDRES | | Address Redacted | | | | | | |
| REYES, JAY E | | Address Redacted | | | | | | |
| REYES, JONATHAN B | | Address Redacted | | | | | | |
| REYES, JOSE | | Address Redacted | | | | | | |
| REYES, JOSEPH BRANDON | | Address Redacted | | | | | | |
| REYES, JUAN C | | Address Redacted | | | | | | |
| REYES, KIMBERLY | | Address Redacted | | | | | | |
| REYES, KRISTOFFER ASUNCION | | Address Redacted | | | | | | |
| REYES, KSALA | | Address Redacted | | | | | | |
| REYES, LEONARD MATTHEW | | Address Redacted | | | | | | |
| REYES, LISA MARIE | | Address Redacted | | | | | | |
| REYES, LUIS | | Address Redacted | | | | | | |
| REYES, MATTHEW JOSEPH | | Address Redacted | | | | | | |
| REYES, MELISSA | | Address Redacted | | | | | | |
| REYES, MICHELLE ASTERIA | | Address Redacted | | | | | | |
| REYES, NATALIE ISABEL | | Address Redacted | | | | | | |
| REYES, NEHEMIAH LOPEZ | | Address Redacted | | | | | | |
| REYES, NIKKO | | Address Redacted | | | | | | |
| REYES, RAUL JULIAN | | Address Redacted | | | | | | |
| REYES, RICARDO | | Address Redacted | | | | | | |
| REYES, RICARDO | | Address Redacted | | | | | | |
| REYES, RICHARD ANTHONY | | Address Redacted | | | | | | |
| REYES, RUBEN MICHAEL CONS | | Address Redacted | | | | | | |
| REYES, SAMANTHA BROOKE | | Address Redacted | | | | | | |
| REYES, SANTIAGO DEJESUS | | Address Redacted | | | | | | |
| REYES, SOPHIA GRACE | | Address Redacted | | | | | | |
| REYES, SYLVIA PATRICIA | | Address Redacted | | | | | | |
| REYES, ULISSES AARON | | Address Redacted | | | | | | |
| REYES, VERONICA | | Address Redacted | | | | | | |
| REYES, VERONICA DANETTE | | Address Redacted | | | | | | |
| REYES, XIOMARA YANETH | | Address Redacted | | | | | | |
| REYFF ELECTRIC CO | | 2144 COBBLESTONE AVE | | | FAIRFIELD | CA | 94533 | USA |
| REYMOND, PIERRE | | Address Redacted | | | | | | |
| REYNA, ARTURO | | Address Redacted | | | | | | |
| REYNA, FIDEL | | Address Redacted | | | | | | |
| REYNA, MONICA NICOLE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REYNA, RANDALL SCOTT | | Address Redacted | | | | | | |
| REYNA, RICARDO | | Address Redacted | | | | | | |
| REYNAGA, JULIO CESAR | | Address Redacted | | | | | | |
| REYNGOLD, MICHAEL FREDRICK | | Address Redacted | | | | | | |
| REYNOLDS & ASSOCIATES INC | | 810 200TH AVE SE | | | SAMMAMISH | WA | 98075 | USA |
| REYNOLDS JR , BARRY TODD | | Address Redacted | | | | | | |
| REYNOLDS, CAMERON ALAN | | Address Redacted | | | | | | |
| REYNOLDS, DANA ARIELLE | | Address Redacted | | | | | | |
| REYNOLDS, ERIC RICHARD | | Address Redacted | | | | | | |
| REYNOLDS, JAMEL | | Address Redacted | | | | | | |
| REYNOLDS, JASON | | Address Redacted | | | | | | |
| REYNOLDS, LISA A | | Address Redacted | | | | | | |
| REYNOLDS, MARIO JAMAL | | Address Redacted | | | | | | |
| REYNOLDS, MICHAEL RONALD | | Address Redacted | | | | | | |
| REYNOLDS, NICHOLAS JAMES | | Address Redacted | | | | | | |
| REYNOLDS, PARKER | | Address Redacted | | | | | | |
| REYNOLDS, RANDY J | | Address Redacted | | | | | | |
| REYNOLDS, RYAN SCOTT | | Address Redacted | | | | | | |
| REYNOLDS, STEVEN C | | Address Redacted | | | | | | |
| REYNOLDS, TIMOTHY GEORGE | | Address Redacted | | | | | | |
| REYNOLDS, TREVOR RYAN | | Address Redacted | | | | | | |
| REYNOSO, ANGEL | | Address Redacted | | | | | | |
| REYNOSO, CESAR | | Address Redacted | | | | | | |
| REYNOSO, ERICK MARTIN | | Address Redacted | | | | | | |
| REYNOSO, FRANCISCO JAVIER | | Address Redacted | | | | | | |
| REYNOSO, JUAN C | | Address Redacted | | | | | | |
| REYNOSO, LUIS ARTURO | | Address Redacted | | | | | | |
| REYNOSO, MARISOL | | Address Redacted | | | | | | |
| REYNOSO, MARTIN | | Address Redacted | | | | | | |
| REYNOSO, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| REZA, DALILA ELVIRA | | Address Redacted | | | | | | |
| REZA, HECTOR J | | Address Redacted | | | | | | |
| REZA, MICHAEL RICHARD | | Address Redacted | | | | | | |
| REZA, MONIQUE D | | Address Redacted | | | | | | |
| REZA, STAN JAVIER | | Address Redacted | | | | | | |
| REZAI, VAHEED REZA | | Address Redacted | | | | | | |
| REZAKHANI, MAZIAR | | Address Redacted | | | | | | |
| REZAMAND, POUYA | | Address Redacted | | | | | | |
| REZENDES, SIERRA RAE | | Address Redacted | | | | | | |
| REZENDEZ, LARISSA LORRAIN | | Address Redacted | | | | | | |
| REZHENER, SAM | & ROLAND PENNINGTON & TRODDEN | 7083 HOLLYWOOD BLVD STE 602 | | | LOS ANGELES | CA | 90028 | USA |
| REZHENER, SAM | | 7083 HOLLYWOOD BLVD STE 602 | | | LOS ANGELES | CA | 90028 | USA |
| REZZONICO, JOSEPH WILLIAM | | Address Redacted | | | | | | |
| RF LINK TECHNOLOGY INC | | 411 AMAPOLA AVENUE | | | TORRANCE | CA | 90501 | USA |
| RFD PUBLICATIONS | | PO BOX 929 | | | WILSONVILLE | OR | 97070-0929 | USA |
| RHA, JOSEPH | | Address Redacted | | | | | | |
| RHAY, LARHONDA | | 209 29TH STREET | | | SAN PEDRO | CA | 90731 | USA |
| RHAY, LARHONDA | | 1232 CAMRAN AVE | | | LANCASTER | CA | 93535 | USA |
| RHEE, WOOJIN | | Address Redacted | | | | | | |
| RHEES, SARA | | Address Redacted | | | | | | |
| RHEINS, MATTHEW JOE | | Address Redacted | | | | | | |
| RHINE, KEVIN THOMAS | | Address Redacted | | | | | | |
| RHINO ENTERTAINMENT | | 3400 W OLIVE AVE STE 5030 | | | BURBANK | CA | 91505 | USA |
| RHOADES, ANTHONY ALEXANDER | | Address Redacted | | | | | | |
| RHOADES, DEVIN | | Address Redacted | | | | | | |
| RHOADES, JESSICA C | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RHOADES, TRAVIS K | | Address Redacted | | | | | | |
| RHOADS, JASON MATTHEW | | Address Redacted | | | | | | |
| RHODAN, LESHAWN DANIELLE | | Address Redacted | | | | | | |
| RHODES, BRIAN CURTIS | | Address Redacted | | | | | | |
| RHODES, BRIAN DOUGLAS | | Address Redacted | | | | | | |
| RHODES, CHRISTOPHER LARRY | | Address Redacted | | | | | | |
| RHODES, CLARK WILLIAM | | Address Redacted | | | | | | |
| RHODES, JOSHUA | | Address Redacted | | | | | | |
| RHODES, MICHAEL RAY | | Address Redacted | | | | | | |
| RHODES, RYAN | | Address Redacted | | | | | | |
| RHYNARD, MICHAEL AUSTIN | | Address Redacted | | | | | | |
| RIANS, WILLIAM REUEL | | Address Redacted | | | | | | |
| RIB EYE CATERING | | P O BOX 828 | | | CHEHALIS | WA | 98532 | USA |
| RIBBON SPECIALTIES | | 11642 SOUTHWEST PACIFIC HWY | | | TIGARD | OR | 97223 | USA |
| RIBEIRO, BRAD | | Address Redacted | | | | | | |
| RIBEIRO, MICHAEL RYAN | | Address Redacted | | | | | | |
| RIBERA, PACO GABRIEL | | Address Redacted | | | | | | |
| RIBICH, BORIS | | Address Redacted | | | | | | |
| RICARDEZ, CARLOS | | Address Redacted | | | | | | |
| RICARDEZ, RICHARD | | Address Redacted | | | | | | |
| RICARDO JR , RAYMUNDO | | Address Redacted | | | | | | |
| RICAU INC | | 13909 MAGNOLIA AVENUE | | | CHINO | CA | 91710 | USA |
| RICCI, DOMINIC SAMUEL | | Address Redacted | | | | | | |
| RICCI, LUKE EUGENE | | Address Redacted | | | | | | |
| RICCIO, JOSHUA | | Address Redacted | | | | | | |
| RICE, DANIEL JOHN | | Address Redacted | | | | | | |
| RICE, GARY W | | 25422 W 64TH AVE | | | GLENDALE | AZ | 85310 | USA |
| RICE, GREG MICHAEL | | Address Redacted | | | | | | |
| RICE, GREGORY TREVOR | | Address Redacted | | | | | | |
| RICE, JEFFREY S | | Address Redacted | | | | | | |
| RICE, JOHNATHAN AARON | | Address Redacted | | | | | | |
| RICE, KARISSA YUKIKO | | Address Redacted | | | | | | |
| RICE, MATTHEW DAVID | | Address Redacted | | | | | | |
| RICE, MITCH DEAN | | Address Redacted | | | | | | |
| RICE, RANDALL BERN | | Address Redacted | | | | | | |
| RICH, JOSHUA BARRETT | | Address Redacted | | | | | | |
| RICH, PETE D | | Address Redacted | | | | | | |
| RICH, SEAN PASCUA | | Address Redacted | | | | | | |
| RICH, TYLER ANTHONY | | Address Redacted | | | | | | |
| RICHARD, DAMIEN RAYEL | | Address Redacted | | | | | | |
| RICHARD, JARED | | Address Redacted | | | | | | |
| RICHARD, JOSHUA MICHAEL | | Address Redacted | | | | | | |
| RICHARDS MAYTAG | | 100 FREEPORT CIR | | | FALLON | NV | 89406 | USA |
| RICHARDS, AARON SCOTT | | Address Redacted | | | | | | |
| RICHARDS, ASHLEY LOUISE | | Address Redacted | | | | | | |
| RICHARDS, ATTILA | | Address Redacted | | | | | | |
| RICHARDS, CHRISTOPHER BRYCE | | Address Redacted | | | | | | |
| RICHARDS, DIANA ISABEL | | Address Redacted | | | | | | |
| RICHARDS, GENE G | | Address Redacted | | | | | | |
| RICHARDS, JAZMIN ELON | | Address Redacted | | | | | | |
| RICHARDS, LATIANA J | | Address Redacted | | | | | | |
| RICHARDS, MELISSA ANN | | Address Redacted | | | | | | |
| RICHARDS, RYAN | | Address Redacted | | | | | | |
| RICHARDS, RYAN CHRISTOPHE | | Address Redacted | | | | | | |
| RICHARDSON CO, THE | | 13 CREEKWOOD LN SW | | | LAKEWOOD | WA | 98499-1239 | USA |
| RICHARDSON CO, THE | | 9619 WAVERLY DR SW | | | TACOMA | WA | 98499-1836 | USA |
| RICHARDSON CO, THE | | 9619 WAVERLY DR SW | | | TACOMA | WA | 98499-1836 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARDSON JR, MICHAEL | | Address Redacted | | | | | | |
| RICHARDSON TRUSTEE, JOHN W | | 2901 PARK AVE STE C2 | | | SOQUEL | CA | 95073 | USA |
| RICHARDSON TRUSTEE, JOHN W | | 2901 PARK AVE STE C2 | SKYWAY FREIGHT SYSTEMS | | SOQUEL | CA | 95073 | USA |
| RICHARDSON, ANDREW JONATHAN | | Address Redacted | | | | | | |
| RICHARDSON, ARTHUR | | Address Redacted | | | | | | |
| RICHARDSON, BARBARA ANN | | Address Redacted | | | | | | |
| RICHARDSON, CARDIUS JERMAINE | | Address Redacted | | | | | | |
| RICHARDSON, DAMON CLARENCE | | Address Redacted | | | | | | |
| RICHARDSON, JOHN E | | Address Redacted | | | | | | |
| RICHARDSON, MAKEDA FATIMAH | | Address Redacted | | | | | | |
| RICHARDSON, MICHAEL ANDRE | | Address Redacted | | | | | | |
| RICHARDSON, MICHAEL CODY | | Address Redacted | | | | | | |
| RICHARDSON, QUIANA ELYSE | | Address Redacted | | | | | | |
| RICHARDSON, REBECCA LYNN | | Address Redacted | | | | | | |
| RICHARDSON, TIMOTHY AARON | | Address Redacted | | | | | | |
| RICHARDSON, TOMMIE WILLIAM | | Address Redacted | | | | | | |
| RICHARDSON, TYLER JAMES | | Address Redacted | | | | | | |
| RICHARDSON, VICKY LEIGH | | Address Redacted | | | | | | |
| RICHARDSON, WENDELL C | | Address Redacted | | | | | | |
| RICHE, DARRYL C | | Address Redacted | | | | | | |
| RICHERT LUMBER CO INC | | 5505 SUNOL BLVD | | | PLEASANTON | CA | 94566 | USA |
| RICHERT LUMBER CO INC | | 5505 SUNOL BLVD | | | PLEASANTON | CA | 94566-7765 | USA |
| RICHESON, JEFFREY SCOTT | | Address Redacted | | | | | | |
| RICHEY, BRIAN PATRICK | | Address Redacted | | | | | | |
| RICHLAND APPLIANCE | | 1341 WYMAN ST | | | RICHLAND | WA | 99352 | USA |
| RICHLAND COUNTY TREASURER | | ATTN COLLECTORS OFFICE | RICHLAND COUNTY ADM BUILDING | 50 PARK AVE EAST | MANSFIELD | OH | 44907 | USA |
| RICHLAND, CITY OF | | 505 SWIFT BLVD | | | RICHLAND | WA | 99352 | USA |
| RICHLAND, CITY OF | | PO BOX 870 | | | RICHLAND | WA | 99352-0870 | USA |
| RICHMAN, COREY AUSTIN | | Address Redacted | | | | | | |
| RICHMOND , CITY OF | | RICHMIND CITY OF | PO BOX 4046 | FINANCE DEPT/ LICENSE DIVISION | RICHMOND | CA | 94801 | USA |
| RICHMOND COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 530 GREENE ST | ROOM 117 | AUGUSTA | GA | 30999 | USA |
| RICHMOND FINANCE DEPT | | 2600 BARRETT AVE | | | RICHMOND | CA | 94804 | USA |
| RICHMOND FINANCE DEPT | | PO BOX 4046 | 2600 BARRETT AVE | | RICHMOND | CA | 94804 | USA |
| RICHMOND, IAN ROBERT | | Address Redacted | | | | | | |
| RICHMOND, TRAVIS E | | Address Redacted | | | | | | |
| RICHS NORTHWEST APPLIANCE REP | | 2920 CEDARWOOD AVE | | | BELINGHAM | WA | 98225 | USA |
| RICHS TIRE SERVICE | | 1950 OLD MIDDLEFIELD WAY | | | MOUNTAIN VIEW | CA | 94043 | USA |
| RICHTER JR , MARK STEVEN | | Address Redacted | | | | | | |
| RICHTER, BRITANY | | Address Redacted | | | | | | |
| RICKABAUGH, ZACHARY ALBERT | | Address Redacted | | | | | | |
| RICKETTS, DEREK ANDREW | | Address Redacted | | | | | | |
| RICKGAUER, DAWN ELYSE | | Address Redacted | | | | | | |
| RICKIES ELECTRONIC & REPAIRS | | 310 HIENLEN ST | | | LEMOORE | CA | 93245 | USA |
| RICKS | | 1950 S WHITE MOUNTAIN ROAD | | | SHOW LOW | AZ | 85901 | USA |
| RICKS ELECTRONIC SERVICE | | 1950 SOUTH WHITE MOUNTAIN RD | | | SHOW LOW | AZ | 85901 | USA |
| RICKS PORTABLE WELD & REPAIR | | 13544 C IMPERIAL HWY | | | SANTE FE SPRINGS | CA | 90670 | USA |
| RICKS TV & APPLIANCE | | 1950 S WHITE MOUNTAIN RD | | | SHOW LOW | AZ | 85901 | USA |
| RICKS VCR SERVICE | | PO BOX 3399 | | | PRINCEVILLE | HI | 96722 | USA |
| RICO, CATALINA | | Address Redacted | | | | | | |
| RICO, JESUS | | Address Redacted | | | | | | |
| RICO, MARIA | | Address Redacted | | | | | | |
| RICO, RICHARD HENRY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICOH CORP | | 475 LILLARD DR | | | SPARKS | NV | 89434 | USA |
| RICOS PIZZA NO 25 | | 2650 NORTHGATE BLVD | | | SACRAMENTO | CA | 95833 | USA |
| RIDDELL, DAVID J | | Address Redacted | | | | | | |
| RIDDER NUTT, DONNA RAE | | Address Redacted | | | | | | |
| RIDDLE, JUSTIN BRIAN | | Address Redacted | | | | | | |
| RIDDLE, NICHOLAS RAYMOND | | Address Redacted | | | | | | |
| RIDEAU, FRANCES ELLEN | | Address Redacted | | | | | | |
| RIDEAU, TRAVIS ANDREW | | Address Redacted | | | | | | |
| RIDENOUR, BRANDON JAMES | | Address Redacted | | | | | | |
| RIDER, ANDREW J | | Address Redacted | | | | | | |
| RIDGE, CHRIS MICHEAL | | Address Redacted | | | | | | |
| RIDGE, DOUGLAS FRANKLIN | | Address Redacted | | | | | | |
| RIDGE, STEVEN JAMES | | Address Redacted | | | | | | |
| RIDGEWAY CO INC, JM | | 1066 SARATOGA AVE STE 120 | | | SAN JOSE | CA | 95129-3401 | USA |
| RIDGEWAY CO INC, JM | | 1066 SARATOGA AVE STE 120 | | | SAN JOSE | CA | 95129-3401 | USA |
| RIDGWAY, CODY ANDREW | | Address Redacted | | | | | | |
| RIDING, DANIEL FRANKLYN | | Address Redacted | | | | | | |
| RIEDEMAN, ALEXANDRIA R | | Address Redacted | | | | | | |
| RIEDL, SABRINA NICOLE | | Address Redacted | | | | | | |
| RIEDMAN, SHANE | | 1327 SE OLVERA PLACE | | | GRESHAM | OR | 97080 | USA |
| RIEDMILLER, RYAN A | | Address Redacted | | | | | | |
| RIEGER APPLIANCE | | 12004 N E SUNCREST COURT | | | VANCOUVER | WA | 98684 | USA |
| RIEGER, JUSTAN WILLIAM | | Address Redacted | | | | | | |
| RIEHL, STEPHEN EDWARD | | Address Redacted | | | | | | |
| RIEKE, BRAD SCOTT | | Address Redacted | | | | | | |
| RIES, TRAVIS STEVEN | | Address Redacted | | | | | | |
| RIES, ZAC ROBERT | | Address Redacted | | | | | | |
| RIFE, DANIEL WILLIAM | | Address Redacted | | | | | | |
| RIFE, HOLLEY JENAE | | Address Redacted | | | | | | |
| RIFFLE, CHANDLER SCOTT | | Address Redacted | | | | | | |
| RIFFLE, NATHAN L | | Address Redacted | | | | | | |
| RIGEL, HOWARD | | Address Redacted | | | | | | |
| RIGGS, HARRISON B | | Address Redacted | | | | | | |
| RIGGS, JESSICA L | | Address Redacted | | | | | | |
| RIGGS, JOSHUA TODD | | Address Redacted | | | | | | |
| RIGGS, JUSTIN | | Address Redacted | | | | | | |
| RIGGS, KRAIGG MATTHEW | | Address Redacted | | | | | | |
| RIJ, RYAN JAMES | | Address Redacted | | | | | | |
| RILEY ELECTRIC | | 1800 W 11TH ST UNIT C | | | UPLAND | CA | 91786 | USA |
| RILEY, AMANDA | | Address Redacted | | | | | | |
| RILEY, AUBREY JAGGER | | Address Redacted | | | | | | |
| RILEY, CAMERON MICHAEL | | Address Redacted | | | | | | |
| RILEY, JASON MICHAEL | | Address Redacted | | | | | | |
| RILEY, JASON STEPHEN | | Address Redacted | | | | | | |
| RILEY, KEVAN JOSEPH | | Address Redacted | | | | | | |
| RILEY, KEVIN | | Address Redacted | | | | | | |
| RILEY, STEVEN EUGENE | | Address Redacted | | | | | | |
| RILEY, TONY W | | Address Redacted | | | | | | |
| RILLERA LOMAX, REGINA | | Address Redacted | | | | | | |
| RIM REPAIRS | | PO BOX 537 | | | PINE | AZ | 85544 | USA |
| RIMMER, DUNCAN PATRICK | | Address Redacted | | | | | | |
| RIMOT, ANTHONY JACKSON | | Address Redacted | | | | | | |
| RIN, CHANNARAR | | Address Redacted | | | | | | |
| RINALDO, MIKE A | | Address Redacted | | | | | | |
| RINARD, PAUL N | | Address Redacted | | | | | | |
| RINCON, DANIEL | | Address Redacted | | | | | | |
| RINCON, MARISOL REAL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RINDLISBACHER, RUDY | | 2295 FEATHER RIVER BLVD D | | | OROVILLE | CA | 95965 | USA |
| RINDONE, KAREN | | Address Redacted | | | | | | |
| RINES CONCRETE CUTTING | | 849 E STANLEY BLVD 107 | | | LIVERMORE | CA | 94550 | USA |
| RINGEY, DANIEL | | Address Redacted | | | | | | |
| RINGLER, ERIC DEAN | | Address Redacted | | | | | | |
| RINGO MANUFACTURING CO LTD | | NO 12 7503 35TH STREET SE | CALGARY ALBERTA | | CANADA | CA | T2CIV3 | Canada |
| RINGSTAD, MICHAEL ANDREW | | Address Redacted | | | | | | |
| RINKLE, DANNY D | | Address Redacted | | | | | | |
| RIO LINDA HARDWARE & BUILDING | | 6748 FRONT ST PO BOX 38 | | | RIO LINDA | CA | 95673 | USA |
| RIO LINDA HARDWARE & BUILDING | | PO BOX 38 | 6748 FRONT ST | | RIO LINDA | CA | 95673 | USA |
| RIO SUITE HOTEL AND CASINO | | PO BOX 14160 | | | LAS VEGAS | NV | 89114 | USA |
| RIORDAN, BRYAN PATRICK | | Address Redacted | | | | | | |
| RIORDAN, SHANE LORD | | Address Redacted | | | | | | |
| RIOS III, TOMMY | | Address Redacted | | | | | | |
| RIOS JR, ANDREW DAVID | | Address Redacted | | | | | | |
| RIOS, ALICIA STEPHANIE | | Address Redacted | | | | | | |
| RIOS, ANDREA | | Address Redacted | | | | | | |
| RIOS, ANDREW MICHAEL | | Address Redacted | | | | | | |
| RIOS, GABRIEL | | Address Redacted | | | | | | |
| RIOS, GILBERT | | Address Redacted | | | | | | |
| RIOS, ISMAEL | | Address Redacted | | | | | | |
| RIOS, ISRAEL MARTINEZ | | Address Redacted | | | | | | |
| RIOS, JEFFERY STEVEN SCOTT | | Address Redacted | | | | | | |
| RIOS, JESSICA | | Address Redacted | | | | | | |
| RIOS, JOSEPH ANTHONY | | Address Redacted | | | | | | |
| RIOS, MARK ANTHONY | | Address Redacted | | | | | | |
| RIOS, MICHAEL ALLEN | | Address Redacted | | | | | | |
| RIOS, MONIQUE SADE | | Address Redacted | | | | | | |
| RIOS, PAUL ANTHONY | | Address Redacted | | | | | | |
| RIOS, ROBERT GREGORY | | Address Redacted | | | | | | |
| RIOS, SALVADOR | | Address Redacted | | | | | | |
| RIOS, STEPHEN M | | Address Redacted | | | | | | |
| RIOZZI, TONY | | Address Redacted | | | | | | |
| RIPARBELLI, NICHOLAS TODD | | Address Redacted | | | | | | |
| RIPKA, JENNIFER C | | Address Redacted | | | | | | |
| RIPLEY, ADAM W | | Address Redacted | | | | | | |
| RIPLEY, ERIC JAMES | | Address Redacted | | | | | | |
| RIPLEY, JOSH | | Address Redacted | | | | | | |
| RIPPEL, ANDREW JAMESON | | Address Redacted | | | | | | |
| RIPPERGER, CRISTINA | | Address Redacted | | | | | | |
| RISLEY RENTERIA, GILLIAN MARIE | | Address Redacted | | | | | | |
| RISOVI, CLINT M | | Address Redacted | | | | | | |
| RISSEEUW, ALEX | | Address Redacted | | | | | | |
| RITARITA JR, GLENN MARINAS | | Address Redacted | | | | | | |
| RITCHEY, JOSHUA DANIEL | | Address Redacted | | | | | | |
| RITCHIE, DANIEL PATICK | | Address Redacted | | | | | | |
| RITCHIE, HALLIE | | Address Redacted | | | | | | |
| RITT, DAVID G | | Address Redacted | | | | | | |
| RITTER COMMUNICATIONS | | 106 FRISCO | | | MARKED TREE | AR | 72365 | USA |
| RITTER, BENJAMIN | | Address Redacted | | | | | | |
| RITTS, JOSHUA LINN | | Address Redacted | | | | | | |
| RITZ CARLTON | | 600 STOCKTON AT CALIFORNIA | | | SAN FRANCISCO | CA | 94108-2305 | USA |
| RITZ CARLTON | | 3434 PEACHTREE ROAD NE | | | ATLANTA | GA | 30326 | USA |
| RITZ CARLTON HUNTINGTON HOTEL | | 1401 SOUTH OAK KNOLL AVE | | | PASADENA | CA | 91106 | USA |
| RITZ CARLTON, THE | | 1 RITZ CARLTON DR | | | KAPALUA | HI | 96761 | USA |
| RIVALS | | 701 FIRST AVE | | | SUNNYDALE | CA | 94089 | USA |
| RIVAS GIL, DENISSE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIVAS PALMA, JONATHAN | | Address Redacted | | | | | | |
| RIVAS, ASCENCION R | | Address Redacted | | | | | | |
| RIVAS, BRIAN | | Address Redacted | | | | | | |
| RIVAS, CHRISTOPHER R | | Address Redacted | | | | | | |
| RIVAS, ELIZABETH | | Address Redacted | | | | | | |
| RIVAS, GABRIEL | | Address Redacted | | | | | | |
| RIVAS, GILBERT ESTEBAN | | Address Redacted | | | | | | |
| RIVAS, HENRY CHRISTOPHER | | Address Redacted | | | | | | |
| RIVAS, INMAR DANIEL | | Address Redacted | | | | | | |
| RIVAS, JACKELYN | | Address Redacted | | | | | | |
| RIVAS, JOHANNA L | | Address Redacted | | | | | | |
| RIVAS, JORGE ALBERTO | | Address Redacted | | | | | | |
| RIVAS, JOSE A | | Address Redacted | | | | | | |
| RIVAS, OSCAR RENE | | Address Redacted | | | | | | |
| RIVAS, PATRICIA | | 1224 W SHORB STREET | | | ALHAMBRA | CA | 91803 | USA |
| RIVAS, RAUL | | Address Redacted | | | | | | |
| RIVAS, WALTER ERNESTO | | Address Redacted | | | | | | |
| RIVER CITY DISPOSAL | | PO BOX 30087 | | | PORTLAND | OR | 97294 | USA |
| RIVER CITY PETROEUM INC | | PO BOX 235 | | | W SACRAMENTO | CA | 95691 | USA |
| RIVER CITY SIGNS CO | | 2419 SELLERS WAY | | | WEST SACRAMENTO | CA | 95691 | USA |
| RIVER CITY TRUCK EQUIPMENT INC | | PO BOX 340729 | | | SACRAMENTO | CA | 95834 | USA |
| RIVER CITY TRUCK EQUIPMENT INC | | PO BOX 340729 | | | SACRAMENTO | CA | 95834-0729 | USA |
| RIVERA CRUZ, ERIK FABIAN | | Address Redacted | | | | | | |
| RIVERA JR, RAFAEL L | | Address Redacted | | | | | | |
| RIVERA, ALEX | | Address Redacted | | | | | | |
| RIVERA, ALEX FRANK | | Address Redacted | | | | | | |
| RIVERA, ALFREDO | | Address Redacted | | | | | | |
| RIVERA, AMANDA GABRIELLE | | Address Redacted | | | | | | |
| RIVERA, ANAKANY | | Address Redacted | | | | | | |
| RIVERA, ANDREW NICHOLAS | | Address Redacted | | | | | | |
| RIVERA, BRANDON BENJAMIN | | Address Redacted | | | | | | |
| RIVERA, CHRIS M | | Address Redacted | | | | | | |
| RIVERA, CHRISTINA MARIE | | Address Redacted | | | | | | |
| RIVERA, CHRISTINE LAGRIMA | | Address Redacted | | | | | | |
| RIVERA, CHRISTOPHER ALEXANDER | | Address Redacted | | | | | | |
| RIVERA, CHRISTOPHER JOSEPH | | Address Redacted | | | | | | |
| RIVERA, CRYSTAL NATALIA | | Address Redacted | | | | | | |
| RIVERA, DANIEL G | | Address Redacted | | | | | | |
| RIVERA, DANIEL RAY | | Address Redacted | | | | | | |
| RIVERA, DAVID | | Address Redacted | | | | | | |
| RIVERA, EDUARDO | | Address Redacted | | | | | | |
| RIVERA, GLORIA | | 6553 NEWLIN AVE H | | | WHITTIER | CA | 90601 | USA |
| RIVERA, GLORIA | | 13502 MARVISTA AVENUE NO 3 | | | WHITTIER | CA | 90602 | USA |
| RIVERA, GUSTAVO | | Address Redacted | | | | | | |
| RIVERA, HENRY RODRIGO | | Address Redacted | | | | | | |
| RIVERA, HORACIO | | Address Redacted | | | | | | |
| RIVERA, IRVAN | | Address Redacted | | | | | | |
| RIVERA, JACK ALEXANDER | | Address Redacted | | | | | | |
| RIVERA, JAVIER | | Address Redacted | | | | | | |
| RIVERA, JENNIFER | | Address Redacted | | | | | | |
| RIVERA, JOSE ALVARO | | Address Redacted | | | | | | |
| RIVERA, JOSE GOMEZ | | Address Redacted | | | | | | |
| RIVERA, JOSEPH DAVID | | Address Redacted | | | | | | |
| RIVERA, JUAN ANGEL | | Address Redacted | | | | | | |
| RIVERA, MAYCOL GIOVANY | | Address Redacted | | | | | | |
| RIVERA, MELISSA NICOLE | | Address Redacted | | | | | | |
| RIVERA, MERCEDES | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA, MICHAEL JOHN | | Address Redacted | | | | | | |
| RIVERA, MILO | | Address Redacted | | | | | | |
| RIVERA, NICOLAS LUIS | | Address Redacted | | | | | | |
| RIVERA, NILE NAZARETH | | Address Redacted | | | | | | |
| RIVERA, PATRICK IAN | | Address Redacted | | | | | | |
| RIVERA, PETER WILLIAM | | Address Redacted | | | | | | |
| RIVERA, RAMON VINCENT | | Address Redacted | | | | | | |
| RIVERA, RICARDO GUILLEN | | Address Redacted | | | | | | |
| RIVERA, RICHARD J | | Address Redacted | | | | | | |
| RIVERA, RON E | | Address Redacted | | | | | | |
| RIVERA, ROSENDO M | | Address Redacted | | | | | | |
| RIVERA, RUTH PATRICIA | | Address Redacted | | | | | | |
| RIVERA, SANDRA ARACELI | | Address Redacted | | | | | | |
| RIVERA, SHAYNE KUUHAUOLI | | Address Redacted | | | | | | |
| RIVERA, SONIA M | | Address Redacted | | | | | | |
| RIVERA, TIMOTHY ALLEN | | Address Redacted | | | | | | |
| RIVERA, VICTOR | | Address Redacted | | | | | | |
| RIVERA, VICTOR JOSUE | | Address Redacted | | | | | | |
| RIVERA, YESENIA | | Address Redacted | | | | | | |
| RIVERON, EMMANUEL | | Address Redacted | | | | | | |
| RIVERS, BRANDON EARL | | Address Redacted | | | | | | |
| RIVERS, JAMAL D | | Address Redacted | | | | | | |
| RIVERSHORE HOTEL | | 1900 CLACKAMETTE DR | | | OREGON CITY | OR | 97045 | USA |
| RIVERSIDE , COUNTY OF | | RIVERSIDE COUNTY OF | DIV OF WEIGHTS & MEASURES | PO BOX 1089 | RIVERSIDE | CA | 92501 | USA |
| RIVERSIDE COUNTY CLERK | | RIVERSIDE COUNTY CLERK | PO BOX 751 | | RIVERSIDE | CA | 92501 | USA |
| RIVERSIDE COUNTY CLERK | | PO BOX 751 | | | RIVERSIDE | CA | 92502-0751 | USA |
| RIVERSIDE COUNTY SHERIFF | | 46 200 OASIS STREET RM B15 | COURT SVCS EAST | | INDIO | CA | 92201 | USA |
| RIVERSIDE COUNTY SHERIFF | | COURT SVCS EAST | | | INDIO | CA | 92201 | USA |
| RIVERSIDE COUNTY SHERIFF | | PO BOX 512 | | | RIVERSIDE | CA | 92502 | USA |
| RIVERSIDE COUNTY SHERIFF | | 30755A AULD RD | COURT SERVICES CENTRAL | | MURRIETA | CA | 92563 | USA |
| RIVERSIDE COUNTY SHERIFF | | 30755D AULD RD STE L067 | COURT SERVICES CENTRAL | | MURIETA | CA | 92563 | USA |
| RIVERSIDE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 12005 | RIVERSIDE | CA | 92501 | USA |
| RIVERSIDE COUNTY TREASURER | | PO BOX 12005 | | | RIVERSIDE | CA | 92502-2205 | USA |
| RIVERSIDE COUNTY TREASURER | | PO BOX 12005 | | | RIVERSIDE | CA | 92502-2205 | USA |
| RIVERSIDE FINANCE DEPT | | 3900 MAIN ST CITY HALL | | | RIVERSIDE | CA | 92522 | USA |
| RIVERSIDE FIRE DEPT | | 77933 LAS MONTANAS RD STE 201 | | | PALM DESERT | CA | 92211-4131 | USA |
| RIVERSIDE MARRIOTT | | 3400 MARKET ST | | | RIVERSIDE | CA | 92501 | USA |
| RIVERSIDE POLICE OFFICERS ASSO | | 3838 JACKSON ST STE D | | | RIVERSIDE | CA | 92503 | USA |
| RIVERSIDE SHERIFF | | 4095 LEMON ST 4TH FL | | | RIVERSIDE | CA | 92501 | USA |
| RIVERSIDE TOWNE CENTER | | 2716 OCEAN PARK BOULEVARD | SUITE 3040 | C/O WATT MANAGEMENT COMPANY | SANTA MONICA | CA | 90405 | USA |
| RIVERSIDE, CITY OF | | 3900 MAIN ST CITY HALL | CENTRAL CASHIERING PLAZA LEVEL | | RIVERSIDE | CA | 92522 | USA |
| RIVERSIDE, COUNTY OF | | RIVERSIDE COUNTY OF | PO BOX 1208 | BUSINESS REGISTRATION | RIVERSIDE | CA | 92501 | USA |
| RIVERSIDE, COUNTY OF | | RIVERSIDE COUNTY OF | DEPT OF ENVIRONMENTAL HEALTH | PO BOX 7600 | RIVERSIDE | CA | 92501 | USA |
| RIVERSIDE, COUNTY OF | | PO BOX 7600 | DEPT OF ENVIRONMENTAL HEALTH | | RIVERSIDE | CA | 92513 | USA |
| RIVERSIDE, COUNTY OF | | 22850 CALLE SANJUAN DELOS LAGOS | MORENO VALLEY STA ATTN B DOYLE | | MORENO VALLEY | CA | 92553 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERSIDE, COUNTY OF | | PO BOX 1089 | DIV OF WEIGHTS & MEASURES | | RIVERSIDE | CA | 92502-1089 | USA |
| RIVERSIDE, COUNTY OF | | PO BOX 1208 | BUSINESS REGISTRATION | | RIVERSIDE | CA | 92502-1208 | USA |
| RIVERSIDE, COUNTY OF | | DIVISION OF WEIGHTS & MEASURES | PO BOX 1480 | | RIVERSIDE | CA | 92502-1480 | USA |
| RIZ PRODUCTIONS, THE | | 4435 N FIRST STREET NO 205 | | | LIVERMORE | CA | 94550 | USA |
| RIZK, JOSEPH TIMOTHY | | Address Redacted | | | | | | |
| RIZO, AARON JESSE | | Address Redacted | | | | | | |
| RIZO, CHRISTOPHER | | Address Redacted | | | | | | |
| RIZVI, ALI ASAD | | Address Redacted | | | | | | |
| RIZVI, HASSAN SAJJAD | | Address Redacted | | | | | | |
| RIZZUTO, MATTHEW LEE | | Address Redacted | | | | | | |
| RJ OCONNELL & ASSOCIATES INC | | 600 UNICORN PARK DR | | | WOBURN | MA | 91801 | USA |
| RJ VENTURES LLC | STANLEY ROTHBART | 1801 AVENUE OF THE STARS | SUITE 920 | ATTN MR STANLEY ROTHBART | LOS ANGELES | CA | 90067 | USA |
| RJP ENTERPRISES | | PO BOX 3374 | | | SPARKS | NV | 89431 | USA |
| RMA | | PO BOX C9715 | | | FEDERAL WAY | WA | 98063 | USA |
| ROA, MICHELLE CHRISTINE | | Address Redacted | | | | | | |
| ROACH, RYAN STUART | | Address Redacted | | | | | | |
| ROADRUNNER FIRE & SAFETY | | 5432 W MISSOURI AVENUE | | | GLENDALE | AZ | 85301 | USA |
| ROADRUNNER FIRE & SAFETY | | 941 S PARK AVE | | | TUCSON | AZ | 85719 | USA |
| ROADRUNNER FIRE & SAFETY | | 5432 W MISSOURI AVE | | | GLENDALE | AZ | 85301-6008 | USA |
| ROADRUNNER LOCK & SAFE | | 4444 E GRANT RD STE 112 | | | TUCSON | AZ | 85712 | USA |
| ROADRUNNER MAPS | | P O BOX 3182 | | | KIRKLAND | WA | 98083-3182 | USA |
| ROADRUNNER MAPS | | P O BOX 3182 | | | KIRKLAND | WA | 98083-3182 | USA |
| ROADWAY EXPRESS INC | | PO BOX 100129 | | | PASADENA | CA | 91189-0129 | USA |
| ROANE, DEVIN ALEC | | Address Redacted | | | | | | |
| ROANOKE CITY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | PO BOX 1451 | | ROANOKE | VA | 24157 | USA |
| ROARK, DILLON PATRICK | | Address Redacted | | | | | | |
| ROBATEAU, AMEERAH LIZA | | Address Redacted | | | | | | |
| ROBAYO, CHRISTIAN GIOVANNI | | Address Redacted | | | | | | |
| ROBB, ANGELO JOSEPH | | Address Redacted | | | | | | |
| ROBBERTS, RICHARD W | | 2653 LA PALOMA CIR | | | THOUSAND OAKS | CA | 91360 | USA |
| ROBBINS, ASHLEY N | | Address Redacted | | | | | | |
| ROBBINS, TREVOR LATHE | | Address Redacted | | | | | | |
| ROBBS REPAIR | | 13013 NE 20TH | | | BELLEVUE | WA | 98005 | USA |
| ROBCO SECURITY | | 3550 BARRON WY STE 7B | | | RENO | NV | 89511 | USA |
| ROBELLE SOLUTIONS TECHNOLOGY | | UNIT 201 15399 102A AVE | | | SURREY B C | BC | V3R7K | Canada |
| ROBERSON LANDSCAPE | | 836 POMEROY AVE 66 | | | SANTA CLARA | CA | 95051 | USA |
| ROBERSON, ANTHONY ABLAZA | | Address Redacted | | | | | | |
| ROBERSON, DEANDRE MAURICE | | Address Redacted | | | | | | |
| ROBERSON, DEYNA JANETTE | | Address Redacted | | | | | | |
| ROBERSON, EDDIE | | Address Redacted | | | | | | |
| ROBERSON, MATT LEE | | Address Redacted | | | | | | |
| ROBERSON, SARA ANN | | Address Redacted | | | | | | |
| ROBERSON, SCHUYLER LENEER | | Address Redacted | | | | | | |
| ROBERT CLINE | | UNKNOWN | | | COLUMBUS | GA | 31999 | USA |
| ROBERT S BECKINGER REVOCABLE | | 11840 FOLSOM BLVD | ATTN ROBERT S BECKINGER TRUSTEE | | RANCHO CORDOVA | CA | 95670 | USA |
| ROBERT S BECKINGER REVOCABLE | | 11840 FOLSOM BOULEVARD | ATTN ROBERT S BECKINGER TRUSTEE | | RANCHO CORDOVA | CA | 95670 | USA |
| ROBERT, ROBINSON MAURICE | | Address Redacted | | | | | | |
| ROBERT, SARA ANN | | Address Redacted | | | | | | |
| ROBERTS PLUMBING HEATING AC | | 568 S WATERMAN AVE STE N | | | SAN BERNARDINO | CA | 92408 | USA |
| ROBERTS PLUMBING HEATING AC | | 25028 E VINE ST | | | SAN BERNARDINO | CA | 92410 | USA |
| ROBERTS TV | | 1301 W MERMOD | | | CARLSBAD | NM | 88220 | USA |
| ROBERTS, BILLIE A | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERTS, BLAKE AARON | | Address Redacted | | | | | | |
| ROBERTS, CARY | | Address Redacted | | | | | | |
| ROBERTS, CHELSEA SIMONE | | Address Redacted | | | | | | |
| ROBERTS, DARREN PAUL | | Address Redacted | | | | | | |
| ROBERTS, JEREMY LLOYD | | Address Redacted | | | | | | |
| ROBERTS, JOSHUA JAQUAN | | Address Redacted | | | | | | |
| ROBERTS, KYLE A | | Address Redacted | | | | | | |
| ROBERTS, MICHAEL PATRICK | | Address Redacted | | | | | | |
| ROBERTS, PAUL E | | Address Redacted | | | | | | |
| ROBERTS, RYAN DEAN | | Address Redacted | | | | | | |
| ROBERTS, SAMUEL ELLIOTT | | Address Redacted | | | | | | |
| ROBERTS, SHAUN T | | Address Redacted | | | | | | |
| ROBERTS, TONY | | Address Redacted | | | | | | |
| ROBERTS, WHITNEY ELIZABETH | | Address Redacted | | | | | | |
| ROBERTSON ENGINEERING INC | | 2300 BETHARDS DRIVE | SUITE L | | SANTA ROSA | CA | 95405 | USA |
| ROBERTSON ENGINEERING INC | | SUITE L | | | SANTA ROSA | CA | 95405 | USA |
| ROBERTSON, ALLEN JOSEPH | | Address Redacted | | | | | | |
| ROBERTSON, BRANDON M | | Address Redacted | | | | | | |
| ROBERTSON, BRANDON RICHARD | | Address Redacted | | | | | | |
| ROBERTSON, BRENDEN | | Address Redacted | | | | | | |
| ROBERTSON, BRIAN MATHEW | | Address Redacted | | | | | | |
| ROBERTSON, ERIC SCOTT | | Address Redacted | | | | | | |
| ROBERTSON, HARRISON | | Address Redacted | | | | | | |
| ROBERTSON, JEFF NICHOLAS | | Address Redacted | | | | | | |
| ROBERTSON, JUSTIN PATRICK | | Address Redacted | | | | | | |
| ROBERTSON, KEN MICHAEL | | Address Redacted | | | | | | |
| ROBERTSON, KEVIN C | | Address Redacted | | | | | | |
| ROBERTSON, MATTHEW RAY | | Address Redacted | | | | | | |
| ROBERTSON, ORONDE CAMARA | | Address Redacted | | | | | | |
| ROBERTSON, ROBBIE WARREN | | Address Redacted | | | | | | |
| ROBERTSON, ROBERT JOHN | | Address Redacted | | | | | | |
| ROBERTSON, SEAN KALEN | | Address Redacted | | | | | | |
| ROBERTSON, STEPHANIE JEANETTE | | Address Redacted | | | | | | |
| ROBERTSON, WESLEY HOWARD | | Address Redacted | | | | | | |
| ROBINS FORD, THEODORE | | 2060 HARBOR BOULEVARD | | | COSTA MESA | CA | 92627 | USA |
| ROBINS FORD, THEODORE | | PO BOX 10576 | 2060 HARBOR BLVD | | COSTA MESA | CA | 92627 | USA |
| ROBINSON JR , RICHARD | | Address Redacted | | | | | | |
| ROBINSON JR , ROGER ALAN | | Address Redacted | | | | | | |
| ROBINSON LI, CLINTON E G | | Address Redacted | | | | | | |
| ROBINSON MILLS & WILLIAMS | | 9480 MADISON AVE | STE 2 | | ORANGEVALE | CA | 95662 | USA |
| ROBINSON, ADRIAN PATRICK | | Address Redacted | | | | | | |
| ROBINSON, ALLEN W | | Address Redacted | | | | | | |
| ROBINSON, ANTONIO | | Address Redacted | | | | | | |
| ROBINSON, ANTRANETTE WHITNEY | | Address Redacted | | | | | | |
| ROBINSON, ASTRID TONETTE | | Address Redacted | | | | | | |
| ROBINSON, BEN ALLEN | | Address Redacted | | | | | | |
| ROBINSON, CHELSY NOVA | | Address Redacted | | | | | | |
| ROBINSON, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| ROBINSON, COTY QUINTELL | | Address Redacted | | | | | | |
| ROBINSON, CRYSTAL | | Address Redacted | | | | | | |
| ROBINSON, DANIEL E | | Address Redacted | | | | | | |
| ROBINSON, DENEISHA J | | Address Redacted | | | | | | |
| ROBINSON, DEREK KEGAN | | Address Redacted | | | | | | |
| ROBINSON, GARRETT MICHAEL | | Address Redacted | | | | | | |
| ROBINSON, GENIESHA | | Address Redacted | | | | | | |
| ROBINSON, GEORGINA MARIE | | Address Redacted | | | | | | |
| ROBINSON, IMRI MARCEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBINSON, JAMELL I | | Address Redacted | | | | | | |
| ROBINSON, JEREMY D | | Address Redacted | | | | | | |
| ROBINSON, JON ADAM | | Address Redacted | | | | | | |
| ROBINSON, JUANA | | Address Redacted | | | | | | |
| ROBINSON, KAMAR | | Address Redacted | | | | | | |
| ROBINSON, KAYLISHA MIYOKO | | Address Redacted | | | | | | |
| ROBINSON, LACI DANIELLE | | Address Redacted | | | | | | |
| ROBINSON, LETE | | Address Redacted | | | | | | |
| ROBINSON, MEKA | | Address Redacted | | | | | | |
| ROBINSON, MICHAEL DAVID | | Address Redacted | | | | | | |
| ROBINSON, MICHAEL JAMES | | Address Redacted | | | | | | |
| ROBINSON, NOAH DANIEL | | Address Redacted | | | | | | |
| ROBINSON, PATRICIA MARIE | | Address Redacted | | | | | | |
| ROBINSON, RAYMOND D | | Address Redacted | | | | | | |
| ROBINSON, RODNEY H | | Address Redacted | | | | | | |
| ROBINSON, SHAKIRA KIMBLE | | Address Redacted | | | | | | |
| ROBINSON, TIM JAMES | | Address Redacted | | | | | | |
| ROBINSON, TIMIKA DIANE | | Address Redacted | | | | | | |
| ROBINSON, TIMOTHY LEWIS | | Address Redacted | | | | | | |
| ROBINSON, TREY | | Address Redacted | | | | | | |
| ROBINSONS MECHANICAL CONSTR | | 1522 HOWARD ACCESS ROAD | | | UPLAND | CA | 91786 | USA |
| ROBISON PLUMBING SERVICE DIV | | 3121 CHICO WAY NW NO A | | | BREMERTON | WA | 98312 | USA |
| ROBISON, JAMES DEAN | | Address Redacted | | | | | | |
| ROBISON, KRISTOPHER JAMES | | Address Redacted | | | | | | |
| ROBISON, MORIAH JOY | | Address Redacted | | | | | | |
| ROBISON, RICHARD MICHAEL | | Address Redacted | | | | | | |
| ROBISON, SHANE MICHAEL | | Address Redacted | | | | | | |
| ROBLEDO, PIERCE J | | Address Redacted | | | | | | |
| ROBLES, ALEJANDRO | | Address Redacted | | | | | | |
| ROBLES, ALEJANDRO JOSE | | Address Redacted | | | | | | |
| ROBLES, ANGELICA CURIEL | | Address Redacted | | | | | | |
| ROBLES, ANNAMARIE | | Address Redacted | | | | | | |
| ROBLES, CARLOS WILFREDO | | Address Redacted | | | | | | |
| ROBLES, CHRISTIAN J | | Address Redacted | | | | | | |
| ROBLES, DANNY | | Address Redacted | | | | | | |
| ROBLES, DIEGO | | Address Redacted | | | | | | |
| ROBLES, ESMERALDA | | 22858 OPTIMIST ST | | | HAYWARD | CA | 94541-6328 | USA |
| ROBLES, GABRIEL | | Address Redacted | | | | | | |
| ROBLES, JORGE ANTONIO | | Address Redacted | | | | | | |
| ROBLES, RODRIGO | | Address Redacted | | | | | | |
| ROBLES, STEFAN LORENZO | | Address Redacted | | | | | | |
| ROBLES, VICTOR REED | | Address Redacted | | | | | | |
| ROBLETO, SANTIAGO | | 152 OLIVER ST | | | DALY CITY | CA | 94014 | USA |
| ROBLETO, SANTIAGO | | 257 CATALINA AVE | | | PACIFICA | CA | 94044 | USA |
| ROBS APPLIANCE SERVICE | | 13103 SE MAPLE VALLEY HWY | | | RENTON | WA | 98058 | USA |
| ROBS GARDEN AND LANDSCAPE | | PO BOX 2182 | | | FREMONT | CA | 94536 | USA |
| ROBS TV VCR REPAIR | | 804 B AVE | | | LA GRANDE | OR | 97850 | USA |
| ROBSON, MONICA ANN | | Address Redacted | | | | | | |
| ROBSON, TAYLOR DOUGLAS | | Address Redacted | | | | | | |
| ROCCO, ANTHONY | | Address Redacted | | | | | | |
| ROCHA, ANGEL M | | Address Redacted | | | | | | |
| ROCHA, CHRISTOPHER GUADALUPE | | Address Redacted | | | | | | |
| ROCHA, DANIEL JAMES | | Address Redacted | | | | | | |
| ROCHA, EDUARDO | | Address Redacted | | | | | | |
| ROCHA, JACQUELINE DANIELLE | | Address Redacted | | | | | | |
| ROCHA, JOSE J | | Address Redacted | | | | | | |
| ROCHA, LINDA MICHELLE | | Address Redacted | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROCHA, ROBERT MARTIN | | Address Redacted | | | | | | |
| ROCHA, RUTH ANN | | Address Redacted | | | | | | |
| ROCHA, SANDRA ELIZABETH | | Address Redacted | | | | | | |
| ROCHA, STEPHEN | | Address Redacted | | | | | | |
| ROCHE, JESSICA L | | Address Redacted | | | | | | |
| ROCHESTER LUMBER | | PO BOX 219 | | | ROCHESTER | WA | 98579 | USA |
| ROCK & ASSOCIATES, FC | | 3436 C MENDOCINO AVE | | | SANTA ROSA | CA | 95403 | USA |
| ROCK N ROLL ARIZONA INC | | 5452 OBERLIN DR | | | SAN DIEGO | CA | 92121 | USA |
| ROCK, JOSHUA ROBERT | | Address Redacted | | | | | | |
| ROCK, KRISTIN IDA ALINA | | Address Redacted | | | | | | |
| ROCKCASTLE, MONICA ROSE | | Address Redacted | | | | | | |
| ROCKDALE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | P O DRAWER 1497 | | CONYERS | GA | 30094 | USA |
| ROCKER, RAYMOND CHRISTOPHER | | Address Redacted | | | | | | |
| ROCKET SCIENCE GAMES | | 139 TOWNSEND STREET | | | SAN FRANCISCO | CA | 94107 | USA |
| ROCKFORD CORPORATION | | PO BOX 1860 | 546 S ROCKFORD DRIVE | | TEMPE | AZ | 85280-1860 | USA |
| ROCKLIN GLASS & MIRROR | | 2224 SIERRA MEADOWS DR | | | ROCKLIN | CA | 95677 | USA |
| ROCKWALL CENTRAL APPRAISAL DISTRICT | | ROCKWALL CENTRAL APPRAISAL DISTRICT | 841 JUSTIN RD | | ROCKWALL | TX | 75087 | USA |
| ROCKWALL COUNTY | | ROCKWALL COUNTY | TAX ASSESSOR BARBARA BARBER | 101 S FANNIN | ROCKWALL | TX | 75087 | USA |
| ROCKWALL COUNTY COLLECTOR | | ATTN COLLECTORS OFFICE | 841 JUSTIN RD | | ROCKWALL | TX | 75087 | USA |
| ROCKWELL, JOHN JAMES | | Address Redacted | | | | | | |
| RODAL, RYAN JAMES | | Address Redacted | | | | | | |
| RODARTE, ALBERT | | Address Redacted | | | | | | |
| RODARTE, DESIREE | | Address Redacted | | | | | | |
| RODARTE, LAWRENCE | | Address Redacted | | | | | | |
| RODARTE, RANDY R | | Address Redacted | | | | | | |
| RODAS, ALEX B | | Address Redacted | | | | | | |
| RODAS, ANDREW JASON | | Address Redacted | | | | | | |
| RODAS, LUIS IRWIN | | Address Redacted | | | | | | |
| RODAS, NELLY M | | Address Redacted | | | | | | |
| RODDA PAINT CO INC | | 6932 SW MACADAM AVE | | | PORTLAND | OR | 97219-2399 | USA |
| RODDA PAINT CO INC | | 6932 SW MACADAM AVE | | | PORTLAND | OR | 97219-2399 | USA |
| RODEA, CHRISTINA MARIE | | Address Redacted | | | | | | |
| RODELAS, CATHERINE BAUTISTA | | Address Redacted | | | | | | |
| RODEWALD, RUSTIN | | Address Redacted | | | | | | |
| RODEZNO, OSCAR R | | Address Redacted | | | | | | |
| RODGERS, ANDREW ABUDA | | Address Redacted | | | | | | |
| RODGERS, CHAMIKA | | Address Redacted | | | | | | |
| RODGERS, CHRISTOPHER ALEX | | Address Redacted | | | | | | |
| RODGERS, DAVID THOMAS | | Address Redacted | | | | | | |
| RODGERS, GREGORY WAYNE | | Address Redacted | | | | | | |
| RODGERS, JESSICA ROSHEEN | | Address Redacted | | | | | | |
| RODRIGO, JESSICA | | 501 S CHERYL LANE | | | WALNUT | CA | 91789 | USA |
| RODRIGO, JESSICA | | LOC NO 0379 PETTY CASH | 501 S CHERYL LN | | WALNUT | CA | 91789 | USA |
| RODRIGUES, CAROL ANN | | Address Redacted | | | | | | |
| RODRIGUES, CHERISE NYCOLE | | Address Redacted | | | | | | |
| RODRIGUES, DANNY ANTHONY | | Address Redacted | | | | | | |
| RODRIGUES, JAMES | | 86 222 PUHAWAI RD | | | WALANAE | HI | 96792 | USA |
| RODRIGUES, STEPHANIE RAELENE | | Address Redacted | | | | | | |
| RODRIGUEZ ATTORNEY, WALTER A | | 1111 WEST ALAMEDA AVENUE | | | BURBANK | CA | 91506 | USA |
| RODRIGUEZ BROWN, MARISA SHAI | | Address Redacted | | | | | | |
| RODRIGUEZ JR, MICHAEL DAVID | | Address Redacted | | | | | | |
| RODRIGUEZ, ABIGAIL | | Address Redacted | | | | | | |
| RODRIGUEZ, ABRAHAM | | Address Redacted | | | | | | |
| RODRIGUEZ, ADRIAN | | Address Redacted | | | | | | |
| RODRIGUEZ, ADRIANA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, ADRIANA GUADALUPE | | Address Redacted | | | | | | |
| RODRIGUEZ, ALCIDES ALEXANDER | | Address Redacted | | | | | | |
| RODRIGUEZ, ALEJANDRA | | Address Redacted | | | | | | |
| RODRIGUEZ, ALFREDO JASSO | | Address Redacted | | | | | | |
| RODRIGUEZ, ANDREA NICOLE | | Address Redacted | | | | | | |
| RODRIGUEZ, ANDRES | | Address Redacted | | | | | | |
| RODRIGUEZ, ANDREW JAMES | | Address Redacted | | | | | | |
| RODRIGUEZ, ANGELICA MARIA | | Address Redacted | | | | | | |
| RODRIGUEZ, ANGELO FRANCISCO | | Address Redacted | | | | | | |
| RODRIGUEZ, ANTHONY | | Address Redacted | | | | | | |
| RODRIGUEZ, ARMANDO J | | Address Redacted | | | | | | |
| RODRIGUEZ, ASHLI MARIE | | Address Redacted | | | | | | |
| RODRIGUEZ, BRANDON | | Address Redacted | | | | | | |
| RODRIGUEZ, CARLOS | | Address Redacted | | | | | | |
| RODRIGUEZ, CAROLINE S | | Address Redacted | | | | | | |
| RODRIGUEZ, CATHERINE A | | Address Redacted | | | | | | |
| RODRIGUEZ, CECILIA R | | Address Redacted | | | | | | |
| RODRIGUEZ, CESAR A | | Address Redacted | | | | | | |
| RODRIGUEZ, CHRIS | | Address Redacted | | | | | | |
| RODRIGUEZ, CHRISTOPHER PAUL | | Address Redacted | | | | | | |
| RODRIGUEZ, DAMIAN | | Address Redacted | | | | | | |
| RODRIGUEZ, DANIEL | | Address Redacted | | | | | | |
| RODRIGUEZ, DANIEL | | Address Redacted | | | | | | |
| RODRIGUEZ, DANIEL MANUEL | | Address Redacted | | | | | | |
| RODRIGUEZ, DAVID | | Address Redacted | | | | | | |
| RODRIGUEZ, DAVID | | Address Redacted | | | | | | |
| RODRIGUEZ, DAVID MICHEAL | | Address Redacted | | | | | | |
| RODRIGUEZ, DAVID VERNON | | Address Redacted | | | | | | |
| RODRIGUEZ, DESI D | | Address Redacted | | | | | | |
| RODRIGUEZ, DIEGO ARMANDO | | Address Redacted | | | | | | |
| RODRIGUEZ, EBETH | | Address Redacted | | | | | | |
| RODRIGUEZ, EDGAR IVAN | | Address Redacted | | | | | | |
| RODRIGUEZ, EDUARDO MERCADO | | Address Redacted | | | | | | |
| RODRIGUEZ, ELIJAH KAINE | | Address Redacted | | | | | | |
| RODRIGUEZ, EMANUEL | | Address Redacted | | | | | | |
| RODRIGUEZ, ERICK | | Address Redacted | | | | | | |
| RODRIGUEZ, ESTHER | | Address Redacted | | | | | | |
| RODRIGUEZ, FABIAN | | Address Redacted | | | | | | |
| RODRIGUEZ, FABIAN ANDRES | | Address Redacted | | | | | | |
| RODRIGUEZ, FABRISIO | | Address Redacted | | | | | | |
| RODRIGUEZ, FERNANDO | | Address Redacted | | | | | | |
| RODRIGUEZ, FERNANDO FELIX | | Address Redacted | | | | | | |
| RODRIGUEZ, FRANK ROCK | | Address Redacted | | | | | | |
| RODRIGUEZ, GABRIEL | | Address Redacted | | | | | | |
| RODRIGUEZ, GABRIEL ANDRES | | Address Redacted | | | | | | |
| RODRIGUEZ, GIOVANNIE | | Address Redacted | | | | | | |
| RODRIGUEZ, GLORIA | | Address Redacted | | | | | | |
| RODRIGUEZ, GUILLERMO HUMBERTO | | Address Redacted | | | | | | |
| RODRIGUEZ, HERSCHEL ROBERT | | Address Redacted | | | | | | |
| RODRIGUEZ, HUMBERTO F | | Address Redacted | | | | | | |
| RODRIGUEZ, ISAAC AUDELO | | Address Redacted | | | | | | |
| RODRIGUEZ, ISABEL MARIA | | Address Redacted | | | | | | |
| RODRIGUEZ, JACINTO | | Address Redacted | | | | | | |
| RODRIGUEZ, JAEL M | | Address Redacted | | | | | | |
| RODRIGUEZ, JAMIE LYNNE | | Address Redacted | | | | | | |
| RODRIGUEZ, JANINA | | Address Redacted | | | | | | |
| RODRIGUEZ, JAVIER ALBERTO | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, JEREMY ANDREW | | Address Redacted | | | | | | |
| RODRIGUEZ, JESUS | | Address Redacted | | | | | | |
| RODRIGUEZ, JETT HENRY | | Address Redacted | | | | | | |
| RODRIGUEZ, JOANNE | | Address Redacted | | | | | | |
| RODRIGUEZ, JONATHAN | | Address Redacted | | | | | | |
| RODRIGUEZ, JONATHAN ALEXANDER | | Address Redacted | | | | | | |
| RODRIGUEZ, JOSE HUMBERTO | | Address Redacted | | | | | | |
| RODRIGUEZ, JOSE W | | Address Redacted | | | | | | |
| RODRIGUEZ, JOSEPH CLEMENTE | | Address Redacted | | | | | | |
| RODRIGUEZ, JOSEPH M | | Address Redacted | | | | | | |
| RODRIGUEZ, JUAN JOSE | | Address Redacted | | | | | | |
| RODRIGUEZ, KARELIA SARAI | | Address Redacted | | | | | | |
| RODRIGUEZ, KEVIN | | Address Redacted | | | | | | |
| RODRIGUEZ, KEVIN | | Address Redacted | | | | | | |
| RODRIGUEZ, KEVIN MATTHEW | | Address Redacted | | | | | | |
| RODRIGUEZ, KIMBERLY | | Address Redacted | | | | | | |
| RODRIGUEZ, KIMBERLY | | Address Redacted | | | | | | |
| RODRIGUEZ, LAURIE M | | Address Redacted | | | | | | |
| RODRIGUEZ, LEAH GRACE | | Address Redacted | | | | | | |
| RODRIGUEZ, LESLIE A | | Address Redacted | | | | | | |
| RODRIGUEZ, LETICIA | | Address Redacted | | | | | | |
| RODRIGUEZ, LUCIO | | Address Redacted | | | | | | |
| RODRIGUEZ, LYNETTE CAROL | | Address Redacted | | | | | | |
| RODRIGUEZ, MANUEL | | Address Redacted | | | | | | |
| RODRIGUEZ, MARCOS ANTONIO | | Address Redacted | | | | | | |
| RODRIGUEZ, MARIA ELIZABETH | | Address Redacted | | | | | | |
| RODRIGUEZ, MARIO | | Address Redacted | | | | | | |
| RODRIGUEZ, MARIO JOSE | | Address Redacted | | | | | | |
| RODRIGUEZ, MARISELA R | | Address Redacted | | | | | | |
| RODRIGUEZ, MARVIN ORLANDO | | Address Redacted | | | | | | |
| RODRIGUEZ, MICHAEL PAUL | | Address Redacted | | | | | | |
| RODRIGUEZ, MIGUEL ANGEL | | Address Redacted | | | | | | |
| RODRIGUEZ, MONICA L | | Address Redacted | | | | | | |
| RODRIGUEZ, MONIQUE | | Address Redacted | | | | | | |
| RODRIGUEZ, MONIQUE DEANN | | Address Redacted | | | | | | |
| RODRIGUEZ, MYRIAM HEYDI | | Address Redacted | | | | | | |
| RODRIGUEZ, NICHOLAS RYAN | | Address Redacted | | | | | | |
| RODRIGUEZ, NICOLE SARA | | Address Redacted | | | | | | |
| RODRIGUEZ, PAMELA | | Address Redacted | | | | | | |
| RODRIGUEZ, PAUL ROLLIN | | Address Redacted | | | | | | |
| RODRIGUEZ, PEDRO | | Address Redacted | | | | | | |
| RODRIGUEZ, RAFAEL | | 3741 FRAN DR | | | SILVER CITY | NM | 88036 | USA |
| RODRIGUEZ, RAMON | | Address Redacted | | | | | | |
| RODRIGUEZ, RAMONA C | | Address Redacted | | | | | | |
| RODRIGUEZ, RAUL ALFONSO | | Address Redacted | | | | | | |
| RODRIGUEZ, RAUL L | | Address Redacted | | | | | | |
| RODRIGUEZ, RAUL RUDY | | Address Redacted | | | | | | |
| RODRIGUEZ, RAYMOND MATTHEW | | Address Redacted | | | | | | |
| RODRIGUEZ, REBECKA LUZ | | Address Redacted | | | | | | |
| RODRIGUEZ, RENE | | Address Redacted | | | | | | |
| RODRIGUEZ, RHONDA MICHELE | | Address Redacted | | | | | | |
| RODRIGUEZ, RICHARD ANTHONY | | Address Redacted | | | | | | |
| RODRIGUEZ, RICHARD JAMES | | Address Redacted | | | | | | |
| RODRIGUEZ, RICHELL EILEEN | | Address Redacted | | | | | | |
| RODRIGUEZ, RICHIE DAVID | | Address Redacted | | | | | | |
| RODRIGUEZ, ROBERT ARTURO | | Address Redacted | | | | | | |
| RODRIGUEZ, ROBERT JAMES | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, ROBERT RAYMOND | | Address Redacted | | | | | | |
| RODRIGUEZ, ROBERT S | | Address Redacted | | | | | | |
| RODRIGUEZ, RODOLFO | | Address Redacted | | | | | | |
| RODRIGUEZ, RUBY JOLIBETH | | Address Redacted | | | | | | |
| RODRIGUEZ, RUDY RENE | | Address Redacted | | | | | | |
| RODRIGUEZ, SALVADOR | | Address Redacted | | | | | | |
| RODRIGUEZ, SAMANTHA | | Address Redacted | | | | | | |
| RODRIGUEZ, SAMANTHA CELESTE | | Address Redacted | | | | | | |
| RODRIGUEZ, SAMUEL HERRERA | | Address Redacted | | | | | | |
| RODRIGUEZ, SAMUEL MEZA | | Address Redacted | | | | | | |
| RODRIGUEZ, SAMUEL SUNDANCE | | Address Redacted | | | | | | |
| RODRIGUEZ, SANDRA | | Address Redacted | | | | | | |
| RODRIGUEZ, SEBASTIEN | | Address Redacted | | | | | | |
| RODRIGUEZ, SERGIO | | Address Redacted | | | | | | |
| RODRIGUEZ, STEPHEN BRYAN | | Address Redacted | | | | | | |
| RODRIGUEZ, STEVE | | Address Redacted | | | | | | |
| RODRIGUEZ, STEVE | | Address Redacted | | | | | | |
| RODRIGUEZ, THOMAS | | Address Redacted | | | | | | |
| RODRIGUEZ, TIMOTHY JAMES | | Address Redacted | | | | | | |
| RODRIGUEZ, VINCENT RYAN IGNACIO | | Address Redacted | | | | | | |
| RODRIGUEZ, YENIT LETICIA | | Address Redacted | | | | | | |
| RODRIGUEZ, ZACHARY JAMES | | Address Redacted | | | | | | |
| RODRIQUEZ, BRYAN MATTHEW | | Address Redacted | | | | | | |
| RODS REPAIR HINOKAWA ELECTRIC | | PO BOX 280 | | | HAWI | HI | 96719 | USA |
| RODS TV REPAIR | | 1580 S SUTTON | | | PAHRUMP | NV | 89048 | USA |
| ROE LANDSCAPING, DAVE | | 36 HANOVER CT | | | SANTA CRUZ | CA | 95062 | USA |
| ROE, RANDY | | Address Redacted | | | | | | |
| ROE, STEVEN CHRISTIAN | | Address Redacted | | | | | | |
| ROE, ZACH DALE | | Address Redacted | | | | | | |
| ROEDELL, JUSTIN WADE | | Address Redacted | | | | | | |
| ROESCH, CURTIS STEVEN | | Address Redacted | | | | | | |
| ROESLER, DUSTIN LEE | | Address Redacted | | | | | | |
| ROETTGER, AARON | | Address Redacted | | | | | | |
| ROETTO, BREANNA | | 2115 CIVIC CENTER DR RM 17 | | | REDDING | CA | 96001 | USA |
| ROGADOR JR , PEDRO PERDON | | Address Redacted | | | | | | |
| ROGEL, MOISES | | Address Redacted | | | | | | |
| ROGERS HOME ELECTRONICS | | 3028 ESPLANADE STE J | | | CHICO | CA | 95973 | USA |
| ROGERS MACHINERY COMPANY INC | | PO BOX 230429 | | | PORTLAND | OR | 97281 | USA |
| ROGERS MACHINERY COMPANY INC | | PO BOX 230429 | | | PORTLAND | OR | 97281-0429 | USA |
| ROGERS TV | | 14301 43RD AVENUE W | | | LYNNWOOD | WA | 98037 | USA |
| ROGERS, ADAM D | | Address Redacted | | | | | | |
| ROGERS, BEN DEAN | | Address Redacted | | | | | | |
| ROGERS, BERNADINE V | | Address Redacted | | | | | | |
| ROGERS, BILLIE ELAINE | | Address Redacted | | | | | | |
| ROGERS, BRETT | | Address Redacted | | | | | | |
| ROGERS, BRIAN SCOTT | | Address Redacted | | | | | | |
| ROGERS, BRIAN THOMAS | | Address Redacted | | | | | | |
| ROGERS, CHRIS LEE | | Address Redacted | | | | | | |
| ROGERS, CHRISTOPHER | | Address Redacted | | | | | | |
| ROGERS, CHRISTOPHER CARL | | Address Redacted | | | | | | |
| ROGERS, DAVID | | Address Redacted | | | | | | |
| ROGERS, EMILY ANNE | | Address Redacted | | | | | | |
| ROGERS, ERIN MARIE | | Address Redacted | | | | | | |
| ROGERS, GREG ALAN | | Address Redacted | | | | | | |
| ROGERS, JOHN PATRICK | | Address Redacted | | | | | | |
| ROGERS, KAILA RACHELLE | | Address Redacted | | | | | | |
| ROGERS, KENNETH A | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROGERS, KRISTIN MARIE | | Address Redacted | | | | | | |
| ROGERS, KYLE JAY | | Address Redacted | | | | | | |
| ROGERS, LAFRESHA NICHELLE | | Address Redacted | | | | | | |
| ROGERS, PATRICE SHANTEL | | Address Redacted | | | | | | |
| ROGERS, PATRICK JAMES | | Address Redacted | | | | | | |
| ROGERS, SEAN K | | Address Redacted | | | | | | |
| ROGERS, SHAUN RYAN | | Address Redacted | | | | | | |
| ROGERS, SPENCER ALDON | | Address Redacted | | | | | | |
| ROGERS, STEPHANIE LEE | | Address Redacted | | | | | | |
| ROGERS, STUART ADAM | | Address Redacted | | | | | | |
| ROGERS, TYJUAN | | Address Redacted | | | | | | |
| ROGIERS, DAVID ALLEN | | Address Redacted | | | | | | |
| ROGOFF, SANDOR J | | 4750 E WOBURN LN | | | CAVE CREEK | AZ | 85331 | USA |
| ROGUE VALLEY ELECTRONICS | | 1680 A WILLIAMS HWY | | | GRANTS PASS | OR | 97527 | USA |
| ROGUE WASTE SYSTEMS LLC | | 135 W MAIN ST | | | MEDFORD | OR | 97501 | USA |
| ROGUE WAVE SOFTWARE INC | | 850 SW 35TH ST | | | CORVALLIS | OR | 97333 | USA |
| ROHAN, DANIEL CHRISTOPHER | | Address Redacted | | | | | | |
| ROHAR, EVAN | | Address Redacted | | | | | | |
| ROHDE, PATRICK | | Address Redacted | | | | | | |
| ROHLING, CELESTIA | | Address Redacted | | | | | | |
| ROHNERT PARK, CITY OF | | 6750 COMMERCE BLVD | BLDG DEPT | | ROHNERT PARK | CA | 94928 | USA |
| ROHRBACK, JESSE WILLIAM | | Address Redacted | | | | | | |
| ROJALES, DIONE CARINO | | Address Redacted | | | | | | |
| ROJAS GALINDO, CARELY | | Address Redacted | | | | | | |
| ROJAS NAVA, ALBERTO | | Address Redacted | | | | | | |
| ROJAS, ADRIEL ERNESTO | | Address Redacted | | | | | | |
| ROJAS, ALEJANDRO | | Address Redacted | | | | | | |
| ROJAS, AMANDA YEAGER | | Address Redacted | | | | | | |
| ROJAS, CARLOS JOSE | | Address Redacted | | | | | | |
| ROJAS, DENISE | | Address Redacted | | | | | | |
| ROJAS, ENRIQUE | | Address Redacted | | | | | | |
| ROJAS, FRANCISCO | | Address Redacted | | | | | | |
| ROJAS, JAVIER | | Address Redacted | | | | | | |
| ROJAS, JOSE LUIS | | Address Redacted | | | | | | |
| ROJAS, JUAN | | Address Redacted | | | | | | |
| ROJAS, LARRY ARNOLD | | Address Redacted | | | | | | |
| ROJAS, RICHARD JOHN | | Address Redacted | | | | | | |
| ROJAS, SAUL | | Address Redacted | | | | | | |
| ROJO, JASMINE K | | Address Redacted | | | | | | |
| ROJO, JAVIER | | Address Redacted | | | | | | |
| ROJO, LAURA | | Address Redacted | | | | | | |
| ROJO, RAUL MORALES | | Address Redacted | | | | | | |
| ROJO, STEVEN ANTHONY | | Address Redacted | | | | | | |
| ROKENBOK TOY CO | | 725 S COAST HWY 101 | | | ENCINITAS | CA | 92024 | USA |
| ROLDAN, CARLOS | | Address Redacted | | | | | | |
| ROLFE MALONEY, JUSTIN | | Address Redacted | | | | | | |
| ROLLER, CHARLES ALLEN | | Address Redacted | | | | | | |
| ROLLINS, BRADY JOHN | | Address Redacted | | | | | | |
| ROLLINS, CHRIS B | | Address Redacted | | | | | | |
| ROLLINS, JACOB | | Address Redacted | | | | | | |
| ROLLINS, JUSTIN BRIAN | | Address Redacted | | | | | | |
| ROLLINS, ZACHARY BRIAN | | Address Redacted | | | | | | |
| ROLPH, ROBERT DELWIN | | Address Redacted | | | | | | |
| ROMAN, ERIKA MICHELLE | | Address Redacted | | | | | | |
| ROMAN, GUSTAVO | | Address Redacted | | | | | | |
| ROMAN, GUSTAVO | | Address Redacted | | | | | | |
| ROMAN, JUDITH MARIE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROMAN, JULIO CESAR | | Address Redacted | | | | | | |
| ROMAN, PAUL | | Address Redacted | | | | | | |
| ROMAN, PETER ALEXANDER | | Address Redacted | | | | | | |
| ROMAN, STEVE ANTHONY | | Address Redacted | | | | | | |
| ROMAN, VERONICA MICHELLE | | Address Redacted | | | | | | |
| ROMANELLO, GIORGIO JOSEPH | | Address Redacted | | | | | | |
| ROMANKO, KENNETH ALEXANDER | | Address Redacted | | | | | | |
| ROMANO, JEREMY TACA | | Address Redacted | | | | | | |
| ROMANO, VINCENT ANTONIO | | Address Redacted | | | | | | |
| ROMANOVITCH, TYSON NA | | Address Redacted | | | | | | |
| ROMANYUK, VITALIY | | Address Redacted | | | | | | |
| ROMBERG, MICHAEL W | | Address Redacted | | | | | | |
| ROMBIN, WILLIAM VINCENT | | Address Redacted | | | | | | |
| ROMEOS, RYAN C | | Address Redacted | | | | | | |
| ROMER, CHRIS | | Address Redacted | | | | | | |
| ROMERO, ALEX | | Address Redacted | | | | | | |
| ROMERO, ANDREW JAMES | | Address Redacted | | | | | | |
| ROMERO, ANGIE | | Address Redacted | | | | | | |
| ROMERO, ANTONIO | | Address Redacted | | | | | | |
| ROMERO, CHRISTOPHER | | Address Redacted | | | | | | |
| ROMERO, CODY ROBERT | | Address Redacted | | | | | | |
| ROMERO, CYNTHIA LEE | | Address Redacted | | | | | | |
| ROMERO, DARREL M | | Address Redacted | | | | | | |
| ROMERO, DENICE | | Address Redacted | | | | | | |
| ROMERO, DULCE | | Address Redacted | | | | | | |
| ROMERO, ENRIQUE MANUEL | | Address Redacted | | | | | | |
| ROMERO, ERIC MATHEW | | Address Redacted | | | | | | |
| ROMERO, GABRIEL | | Address Redacted | | | | | | |
| ROMERO, GEOVANNY BRYAN | | Address Redacted | | | | | | |
| ROMERO, GEOVANNY BRYAN | | Address Redacted | | | | | | |
| ROMERO, IRMA GABY | | Address Redacted | | | | | | |
| ROMERO, JEFFREY ERIC | | Address Redacted | | | | | | |
| ROMERO, JEREMY ALFONSO | | Address Redacted | | | | | | |
| ROMERO, JESSE ANTHONY | | Address Redacted | | | | | | |
| ROMERO, JESSICA MARGARITA | | Address Redacted | | | | | | |
| ROMERO, JHEF PASCUAL | | Address Redacted | | | | | | |
| ROMERO, JOAQUIN | | Address Redacted | | | | | | |
| ROMERO, JOSE | | Address Redacted | | | | | | |
| ROMERO, JOSE | | Address Redacted | | | | | | |
| ROMERO, JOSE JESUS | | Address Redacted | | | | | | |
| ROMERO, JOSE MANUEL | | Address Redacted | | | | | | |
| ROMERO, JUAN CARLOS | | Address Redacted | | | | | | |
| ROMERO, KYLE | | Address Redacted | | | | | | |
| ROMERO, LARRY | | Address Redacted | | | | | | |
| ROMERO, LORENYA Y | | Address Redacted | | | | | | |
| ROMERO, MARCOS MORENO | | Address Redacted | | | | | | |
| ROMERO, MARCUS ALBERT | | Address Redacted | | | | | | |
| ROMERO, MARIA LOURDES | | Address Redacted | | | | | | |
| ROMERO, MARINA V | | Address Redacted | | | | | | |
| ROMERO, MAYRA | | Address Redacted | | | | | | |
| ROMERO, MELISSA | | Address Redacted | | | | | | |
| ROMERO, MYKE D | | Address Redacted | | | | | | |
| ROMERO, NANCY MOLLIE | | Address Redacted | | | | | | |
| ROMERO, OMAR SAID | | Address Redacted | | | | | | |
| ROMERO, PETER CHARLES | | Address Redacted | | | | | | |
| ROMERO, RACHEL CAROLINA | | Address Redacted | | | | | | |
| ROMERO, RAMON JOSE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROMERO, RONALDO | | Address Redacted | | | | | | |
| ROMERO, RYAN | | Address Redacted | | | | | | |
| ROMERO, SAMUEL ISAAC | | Address Redacted | | | | | | |
| ROMERO, SANDRA GABRIELA | | Address Redacted | | | | | | |
| ROMERO, ULYSSES ANDRES | | Address Redacted | | | | | | |
| ROMERO, YVETTE DARLENE | | Address Redacted | | | | | | |
| ROMEROS TV | | 1010 N WHITE SANDS BLVD | | | ALAMOGORDO | NM | 88310 | USA |
| ROMITO, MICHAEL J | | Address Redacted | | | | | | |
| ROMLA VENTILATOR COMPANY | | 9668 HEINRICH HERTZ DR | STE D | | SAN DIEGO | CA | 92154 | USA |
| ROMMEL, KRIS R | | Address Redacted | | | | | | |
| ROMO, BERNARD Y | | Address Redacted | | | | | | |
| ROMO, BRIDGETT M | | Address Redacted | | | | | | |
| ROMO, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| ROMO, GASTON ALFONSO | | Address Redacted | | | | | | |
| ROMO, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| ROMO, MIGUEL ANGEL | | Address Redacted | | | | | | |
| ROMO, RACHEL LAUREN | | Address Redacted | | | | | | |
| ROMO, ROBERT | | Address Redacted | | | | | | |
| ROMSTADT, TY ROBERT | | Address Redacted | | | | | | |
| ROMUALDO, GUSTAVO ADOLFO | | Address Redacted | | | | | | |
| RONALD BEAMON | | 1219 SOUTH BALMORAL AVE | | | WEST CHESTER | IL | 60154 | USA |
| RONALD THOMPSON | | 120 15TH ST NW | | | HIALEAH | FL | 33010 | USA |
| RONCAL, COLLEEN | | Address Redacted | | | | | | |
| RONDEL, MATTHEW J | | Address Redacted | | | | | | |
| RONE, MARQUIS JAMA | | Address Redacted | | | | | | |
| RONGEY, CHRISTINA MICHELLE | | Address Redacted | | | | | | |
| RONQUILLO, GABRIEL MENDOZA | | Address Redacted | | | | | | |
| RONQUILLO, LOUIS R | | Address Redacted | | | | | | |
| RONSTRONICS | | 2451 BUHNE ST | | | EUREKA | CA | 95501 | USA |
| ROOFING SOLUTIONS INTERNATL | | PO BOX 700520 | | | KAPOLEI | HI | 96709 | USA |
| ROOFING STORE, THE | | 16627 AVALON BLVD | | | CARSON | CA | 90746 | USA |
| ROOKER, KENNITH EUGENE | | Address Redacted | | | | | | |
| ROOKES APPLIANCE SERVICE | | 339 E OAK | | | PORTERVILLE | CA | 93257 | USA |
| ROOKS, KANE TAL OR | | Address Redacted | | | | | | |
| ROOM, TRICIA DAWN | | Address Redacted | | | | | | |
| ROOMES, ROLANDO AUDLEY | | Address Redacted | | | | | | |
| ROONEY, TIMON JOHN | | Address Redacted | | | | | | |
| ROOS & OWENS APPRAISAL SERVICE | | 4020 PEGGY ROAD S E NO W 4 | | | RIO RANCHO | NM | 87124 | USA |
| ROOT, ERIC | | 9630 MAPLE AVE | | | HESPERIA | CA | 92345 | USA |
| ROOTER PLUS LLC | | 43280 BUSINESS PARK DR 107 | | | TEMECULA | CA | 92590 | USA |
| ROOTS, NICHOLE ANN | | Address Redacted | | | | | | |
| ROPA, VINCENT | | Address Redacted | | | | | | |
| ROPER, ANDRE DARELL | | Address Redacted | | | | | | |
| ROPER, BRIAN | | Address Redacted | | | | | | |
| ROPER, KENNETH CARLOS | | Address Redacted | | | | | | |
| ROPER, MICHAEL DAVID | | Address Redacted | | | | | | |
| ROPLAST INDUSTRIES INC | | 3155 S FIFTH AVE | | | OROVILLE | CA | 95965 | USA |
| ROPPELT, JOSH ALAN | | Address Redacted | | | | | | |
| ROQUE, ARLO T | | Address Redacted | | | | | | |
| ROQUE, RODNEY | | Address Redacted | | | | | | |
| ROQUE, RONIE S | | Address Redacted | | | | | | |
| ROQUEMORE, CHARLES HENRY | | Address Redacted | | | | | | |
| ROS, SARINA | | Address Redacted | | | | | | |
| ROSA, ANGELINA MARIE | | Address Redacted | | | | | | |
| ROSA, DAVID FRANSICO | | Address Redacted | | | | | | |
| ROSA, FIDEL | | Address Redacted | | | | | | |
| ROSA, JASMINE YVETTE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSA, PEGGY ANN | | Address Redacted | | | | | | |
| ROSALES ARGUETA, KELVIN S | | Address Redacted | | | | | | |
| ROSALES JR, ALBERTO | | Address Redacted | | | | | | |
| ROSALES, ANTONIO JESUS | | Address Redacted | | | | | | |
| ROSALES, ARNOLD NOE | | Address Redacted | | | | | | |
| ROSALES, CHRISTOPHER | | Address Redacted | | | | | | |
| ROSALES, CHRISTOPHER V | | Address Redacted | | | | | | |
| ROSALES, DESIREE MARIE | | Address Redacted | | | | | | |
| ROSALES, FRANCIS JAQUELINE | | Address Redacted | | | | | | |
| ROSALES, JESUS G | | Address Redacted | | | | | | |
| ROSALES, KRYSTAL | | Address Redacted | | | | | | |
| ROSALES, MALINA | | Address Redacted | | | | | | |
| ROSALES, MICHAEL LOUIS | | Address Redacted | | | | | | |
| ROSALES, MIGUEL ANGEL | | Address Redacted | | | | | | |
| ROSALES, NESTOR | | Address Redacted | | | | | | |
| ROSALES, OSCAR | | Address Redacted | | | | | | |
| ROSALES, RICHELL ANDREA | | Address Redacted | | | | | | |
| ROSALES, STEPHANIE | | Address Redacted | | | | | | |
| ROSALES, STEPHANIE GRACE | | Address Redacted | | | | | | |
| ROSALES, VANESSA | | Address Redacted | | | | | | |
| ROSALES, VANESSA NICOLE | | Address Redacted | | | | | | |
| ROSARIO, RAMON PABLO | | Address Redacted | | | | | | |
| ROSAS JR, JESSE M | | Address Redacted | | | | | | |
| ROSAS, ALEJANDRO | | Address Redacted | | | | | | |
| ROSAS, CELIA NICOLE | | Address Redacted | | | | | | |
| ROSAS, JOHN PAUL | | 11805 HARTSOOK STREET | | | NORTH HOLYWOOD | CA | 91607 | USA |
| ROSAS, RAQUEL ANDREA | | Address Redacted | | | | | | |
| ROSAS, VINCE WARREN | | Address Redacted | | | | | | |
| ROSAS, VINCENT GABRIEL | | Address Redacted | | | | | | |
| ROSCOE & ASSOCIATES, PATTI | | 2456 BROADWAY | | | SAN DIEGO | CA | 92102 | USA |
| ROSE APPLIANCE | | 310 S 6TH STREET | | | COTTONWOOD | AZ | 86326 | USA |
| ROSE CITY CHEM DRY | | 5650 S W 141ST AVE | | | BEAVERTON | OR | 97005 | USA |
| ROSE, AARON J | | Address Redacted | | | | | | |
| ROSE, ASHLEY MARIE | | Address Redacted | | | | | | |
| ROSE, JENNIFER JEAN | | Address Redacted | | | | | | |
| ROSE, JENNIFER LYNN | | Address Redacted | | | | | | |
| ROSE, JEREMY AARON | | Address Redacted | | | | | | |
| ROSE, JESSICA LEIGH | | Address Redacted | | | | | | |
| ROSE, KENNETH | | Address Redacted | | | | | | |
| ROSE, MATTHEW DOUGLAS | | Address Redacted | | | | | | |
| ROSE, MICHAEL WILLIAM | | Address Redacted | | | | | | |
| ROSE, PATRICK S | | Address Redacted | | | | | | |
| ROSE, TIMOTHY MICHAEL | | Address Redacted | | | | | | |
| ROSE, TIMOTHY SCOTT | | Address Redacted | | | | | | |
| ROSE, TRISHA | | 5321 MEADOWLARK DR | | | HUNTINGTON BEACH | CA | 92649 | USA |
| ROSEBORO, NICK GORDON | | Address Redacted | | | | | | |
| ROSEBROUGH, ASIKA | | Address Redacted | | | | | | |
| ROSEBURG ELECTRONICS | | 640 W BROCCOLI ST | | | ROSEBURG | OR | 97470 | USA |
| ROSEBURG TV | | 2492 NE STEPHENS ST | | | ROSEBURG | OR | 97470-1393 | USA |
| ROSEBURG TV | | 2492 NE STEPHENS ST | | | ROSEBURG | OR | 97470-1393 | USA |
| ROSEL, FABIAN G | | Address Redacted | | | | | | |
| ROSELING, CHRISTOPHER ALEXANDER | | Address Redacted | | | | | | |
| ROSELLI, ANTHONY DOMINIC | | Address Redacted | | | | | | |
| ROSELLO, NICOLAS IGNACIO | | Address Redacted | | | | | | |
| ROSELLON, ARBY MANALO | | Address Redacted | | | | | | |
| ROSEMAN, SHAWN LYNN | | 1907 CASCADE LAKE BLVD NO 1 | | | SHASTA LAKE | CA | 96019 | USA |
| ROSEN, PHILLIP | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSENBERG, DAVID AARON | | Address Redacted | | | | | | |
| ROSENBERGER, TIMOTHY LEWIS | | Address Redacted | | | | | | |
| ROSENBERRY, BRANDY ALEXIS | | Address Redacted | | | | | | |
| ROSENBLUM, MICHAEL J | | Address Redacted | | | | | | |
| ROSENFELD PLC, GUST | | 201 N CENTRAL AVE STE 3300 | | | PHOENIX | AZ | 85073-3300 | USA |
| ROSENFELD PLC, GUST | | 201 N CENTRAL AVE STE 3300 | | | PHOENIX | AZ | 85073-3300 | USA |
| ROSENSTEIN, MAYA | | Address Redacted | | | | | | |
| ROSENTHAL & COMPANY LLC | | PO BOX 6191 | | | NOVATO | CA | 94948-6191 | USA |
| ROSEVEAR, RICHARD CRAIG | | Address Redacted | | | | | | |
| ROSEVILLE CITY TREASURER MACOMB | | ATTN COLLECTORS OFFICE | 29777 GRATIOT | | ROSEVILLE | MI | 48066 | USA |
| ROSEVILLE TELEPHONE CO | | PO BOX 969 | | | ROSEVILLE | CA | 95678 | USA |
| ROSEVILLE TELEPHONE CO | | PO BOX 969 | | | ROSEVILLE | CA | 95678-0969 | USA |
| ROSEVILLE TELEPHONE CO | | PO BOX 1110 | | | ROSEVILLE | CA | 95678-8110 | USA |
| ROSEVILLE, CITY OF | | 1051 JUNCTION BLVD | ROSEVILLE POLICE DEPT | | ROSEVILLE | CA | 95678 | USA |
| ROSEVILLE, CITY OF | | 311 VERNON ST | | | ROSEVILLE | CA | 95678 | USA |
| ROSEVILLE, CITY OF | | BUSINESS LICENSE | | | ROSEVILLE | CA | 95868 | USA |
| ROSEVILLE, CITY OF | | 2000 HILLTOP CIR | LICENSE DIVISION | | ROSEVILLE | CA | 95747-9704 | USA |
| ROSHANI, ARMAAN JUSTIN | | Address Redacted | | | | | | |
| ROSIN, DEREK HELMUT | | Address Redacted | | | | | | |
| ROSKE, ROBERT MICHAL | | Address Redacted | | | | | | |
| ROSKOSH, NICHOLAS ALEXANDER | | Address Redacted | | | | | | |
| ROSQUITES, JONATHAN C | | Address Redacted | | | | | | |
| ROSRIGUEZ, CHRISTIAN | | Address Redacted | | | | | | |
| ROSS GATE CO | | 2973 HARBOR BLVD 151 | | | COSTA MESA | CA | 92626 | USA |
| ROSS II, LAWRENCE A | | Address Redacted | | | | | | |
| ROSS, ALEX TYLER | | Address Redacted | | | | | | |
| ROSS, ALICIA M | | Address Redacted | | | | | | |
| ROSS, ANDREW THOMAS | | Address Redacted | | | | | | |
| ROSS, BRETT WILLIAM | | Address Redacted | | | | | | |
| ROSS, BRIAN | | Address Redacted | | | | | | |
| ROSS, CHASE A | | Address Redacted | | | | | | |
| ROSS, CHILDRON | | 6 HUMMINGBIRD LN | | | CRAWFORDVILLE | FL | 32327 | USA |
| ROSS, CHRISTINA YVETTE | | Address Redacted | | | | | | |
| ROSS, CODY JAMES | | Address Redacted | | | | | | |
| ROSS, DANIEL E | | Address Redacted | | | | | | |
| ROSS, DANTE MARQUES | | Address Redacted | | | | | | |
| ROSS, ERICA LINDSEY | | Address Redacted | | | | | | |
| ROSS, GRAMI WILLIAM | | Address Redacted | | | | | | |
| ROSS, JAMES L | | Address Redacted | | | | | | |
| ROSS, JASON LEIGH | | Address Redacted | | | | | | |
| ROSS, KAMERON JASON | | Address Redacted | | | | | | |
| ROSS, KOREY MERRICK | | Address Redacted | | | | | | |
| ROSS, MATTHEW | | Address Redacted | | | | | | |
| ROSS, MEREDITH JOAN | | Address Redacted | | | | | | |
| ROSS, MICHAEL S | | Address Redacted | | | | | | |
| ROSS, MITCHELL H | | Address Redacted | | | | | | |
| ROSS, REYANNA AMBER | | Address Redacted | | | | | | |
| ROSS, ROBERT ALAN | | Address Redacted | | | | | | |
| ROSS, RYAN R | | Address Redacted | | | | | | |
| ROSS, SHAMIKA LYNN | | Address Redacted | | | | | | |
| ROSS, VALERIE ANN | | Address Redacted | | | | | | |
| ROSSENBACH, WILLIAM JAMES | | Address Redacted | | | | | | |
| ROSSER, BEAU B | | Address Redacted | | | | | | |
| ROSSETTI, RYNE MICHAEL | | Address Redacted | | | | | | |
| ROSSI, CHANNING C | | Address Redacted | | | | | | |
| ROSSI, GREG | | 3638 W OLIVE AVE | | | FRESNO | CA | 93722 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSSI, GREG | | DBA THE PROFESSIONALS | 3638 W OLIVE AVE | | FRESNO | CA | 93722 | USA |
| ROSSI, LOUIS MICHAEL | | Address Redacted | | | | | | |
| ROSSI, NICHOLAS JAMES | | Address Redacted | | | | | | |
| ROSSINI, DONALD A | | Address Redacted | | | | | | |
| ROSSITER, JOE BURK | | Address Redacted | | | | | | |
| ROSSITER, RONALD D & BARBARA M | BARBARA ROSSITER | C/O REAL ESTATE INVESTMENTS | 962 PALOMA DRIVE | | ARCADIA | CA | 91007 | USA |
| ROSSITER, RONALD D & BARBARA M | | 962 PALOMA DR | REAL ESTATE INVESTMENTS | | ARCADIA | CA | 91006 | USA |
| ROSSMAN, BENJAMIN DWAYNE | | Address Redacted | | | | | | |
| ROSSMOOR SHOPS LLC | MADELYN JACKREL | 2811 WILSHIRE BOULEVARD | SUITE 640 | C/O CENTURY NATIONAL PROPERTIES INC | SANTA MONICA | CA | 90740 | USA |
| ROSSMOOR SHOPS LLC | | 2811 WILSHIRE BLVD STE 640 | CO CENTURY NATIONAL PROP INC | | SANTA MONICA | CA | 90403 | USA |
| ROSSO, TERRY ALAN | | Address Redacted | | | | | | |
| ROSSON, KERI M | | Address Redacted | | | | | | |
| ROSSON, STEVEN EDWARD | | Address Redacted | | | | | | |
| ROSSOW, BRIAN EDWARD | | Address Redacted | | | | | | |
| ROSSY, MELISSA | | Address Redacted | | | | | | |
| ROSSY, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| ROTGERS, CAROL J | | Address Redacted | | | | | | |
| ROTHCHILD, COREY JUSTIN | | Address Redacted | | | | | | |
| ROTHSCHILD, DANI | | 8383 WILSHIRE BLVD 954 | CO MEDIA ARTISTS GROUP | | BEVERLY HILLS | CA | 90211 | USA |
| ROTHSCHILD, DANI | | CO MEDIA ARTISTS GROUP | | | BEVERLY HILLS | CA | 90211 | USA |
| ROTLISBERGER, DAVID JOHN | | Address Redacted | | | | | | |
| ROTO ROOTER | | 10223 PROSPECT AVENUE | SUITE A | | SANTEE | CA | 92071 | USA |
| ROTO ROOTER | | PO BOX 3105 | | | VISALIA | CA | 93278 | USA |
| ROTO ROOTER | | 1330 LAVENIDA AVE | | | MT VIEW | CA | 94043 | USA |
| ROTO ROOTER | | 1330 LAVENIDA AVE | | | MT VIEW | CA | 94043 | USA |
| ROTO ROOTER | | 195 MASON CIRCLE | | | CONCORD | CA | 94520 | USA |
| ROTO ROOTER | | 195 MASON CIRCLE | | | CONCORD | CA | 94520 | USA |
| ROTO ROOTER | | 37555 SYCAMORE | | | NEWARK | CA | 94560 | USA |
| ROTO ROOTER | | PO BOX 1916 | | | SAN LEANDRO | CA | 94577 | USA |
| ROTO ROOTER | | PO BOX 1916 | | | SAN LEANDRO | CA | 94577 | USA |
| ROTO ROOTER | | PO BOX 512 | | | MERCED | CA | 95341 | USA |
| ROTO ROOTER | | PO BOX 512 | | | MERCED | CA | 95341 | USA |
| ROTO ROOTER | | 2551 ALBATROSS WAY | | | SACRAMENTO | CA | 95815 | USA |
| ROTO ROOTER | | 2551 ALBATROSS WAY | | | SACRAMENTO | CA | 95815 | USA |
| ROTO ROOTER | | 6601 OWNES 230 | | | PLEASANTON | CA | 94588-3356 | USA |
| ROTO ROOTER | | PO BOX 10637 | | | PLEASANTON | CA | 94588-3356 | USA |
| ROTO ROOTER | | PO BOX 612 | | | GRATON | GA | 95444 | USA |
| ROTO ROOTER | | PO BOX 612 | | | GRATON | GA | 95444 | USA |
| ROTO ROOTER | | 4248 NE 148TH ST | | | PORTLAND | OR | 97230 | USA |
| ROTO ROOTER | | 2245 MCGILCHRIST SE | | | SALEM | OR | 97302 | USA |
| ROTO ROOTER | | 2245 MCGILCHRIST SE | | | SALEM | OR | 97302 | USA |
| ROTO ROOTER | | 455 1/2 RIVER AVE | | | EUGENE | OR | 97404 | USA |
| ROTO ROOTER | | 455 1/2 RIVER AVE | | | EUGENE | OR | 97404 | USA |
| ROTO ROOTER | | 10027 S TACOMA WAY G3 | | | TACOMA | WA | 98499 | USA |
| ROTO ROOTER | | 1403 TAPTEAL | | | KENNEWICK | WA | 99336 | USA |
| ROTO ROOTER | | 804 S CLODFELTER | | | KENNEWICK | WA | 99336 | USA |
| ROTO ROOTER | | 8015 BROADWAY STE E | | | EVERETT | WA | 98203-5872 | USA |
| ROTO ROOTER | | 8015 BROADWAY STE E | | | EVERETT | WA | 98203-6872 | USA |
| ROTO ROOTER SEWER SERVICE | | PO BOX 12 | | | PALO CEDRO | CA | 96073 | USA |
| ROTO ROOTER SEWER SERVICE | | PO BOX 12 | | | PALO CEDRO | CA | 96073-0012 | USA |
| ROUGELY, CEDRIC NATHANEIL | | Address Redacted | | | | | | |
| ROUND TABLE PIZZA | | 1540 FIRST STREET | | | LIVERMORE | CA | 94550 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROUND TABLE PIZZA | | 4098 EAST AVE | | | LIVERMORE | CA | 94550 | USA |
| ROUND TABLE PIZZA | | 4855 HOPYARD RD STE C1 | | | PLEASANTON | CA | 94588 | USA |
| ROUND TABLE PIZZA | | 4855 HOPYARD RD STE C1 | HACIENDA BUSINESS PARK | | PLEASANTON | CA | 94588 | USA |
| ROUND TABLE PIZZA | | 33 N FIRST ST STE C 2 | | | CAMPBELL | CA | 95008 | USA |
| ROUND TABLE PIZZA | | 33 N FIRST ST STE C2 | | | CAMPBELL | CA | 95008 | USA |
| ROUND TABLE PIZZA | | 16740 MONTEREY ST | | | MORGAN HILL | CA | 95037 | USA |
| ROUND TABLE PIZZA | | 16740 MONTEREY ST | | | MORGAN HILL | CA | 95037 | USA |
| ROUNDHOUSE PRODUCTS | | 1534 BERGER DR | | | SAN JOSE | CA | 95112-2703 | USA |
| ROUNDS, BRYAN GALE | | 1145 N OCEAN CIR | | | ANAHEIM | CA | 92806-1939 | USA |
| ROUNDS, BRYAN GALE | | Address Redacted | | | | | | |
| ROUSE FASHION ISLAND MGMT CO | | 550 A NEWPORT CENTER DR | | | NEWPORT BEACH | CA | 92660 | USA |
| ROUSE, RYAN WAYNE | | Address Redacted | | | | | | |
| ROUSH, JOSHUA LEE | | Address Redacted | | | | | | |
| ROUSH, WILLIAM JAMES | | Address Redacted | | | | | | |
| ROUZAUD, ASHLEY MARIE | | Address Redacted | | | | | | |
| ROW, VIJAY | | Address Redacted | | | | | | |
| ROWAN COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 402 NORTH MAIN ST | | SALISBURY | NC | 28147 | USA |
| ROWATT, KEVIN S | | Address Redacted | | | | | | |
| ROWATT, TIMOTHY | | Address Redacted | | | | | | |
| ROWE, ALEXANDER JESS | | Address Redacted | | | | | | |
| ROWE, CHRISTINAE ARMENDA | | Address Redacted | | | | | | |
| ROWE, JOHN ALFRED | | Address Redacted | | | | | | |
| ROWE, JONATHON ANDREW | | Address Redacted | | | | | | |
| ROWE, MYLES JOSEPH | | Address Redacted | | | | | | |
| ROWE, NICHOLAS | | Address Redacted | | | | | | |
| ROWELL, RAYMOND S | | Address Redacted | | | | | | |
| ROWEN PLUMBING & HEATING | | 11933 MENAUL NE | | | ALBUQUERQUE | NM | 87112 | USA |
| ROWLAND WATER DISTRICT | | 3021 S FULLERTON RD | | | ROWLAND HEIGHTS | CA | 91748 | USA |
| ROWLAND WATER DISTRICT | | PO BOX 8460 | 3021 S FULLERTON RD | | ROWLAND HEIGHTS | CA | 91748 | USA |
| ROWLAND, AMBER R | | Address Redacted | | | | | | |
| ROWLAND, ANDREW MICHAEL | | Address Redacted | | | | | | |
| ROWLANDS, TANNER JOHN | | Address Redacted | | | | | | |
| ROWLEY, KRISTEN ROSE | | Address Redacted | | | | | | |
| ROWLEY, NICOLE LEE | | Address Redacted | | | | | | |
| ROWLEY, T J | | Address Redacted | | | | | | |
| ROXAS, STANLEY MANALO | | Address Redacted | | | | | | |
| ROY, JAMES | | Address Redacted | | | | | | |
| ROY, KARYN INEZ | | Address Redacted | | | | | | |
| ROY, KENYON EDRIC | | Address Redacted | | | | | | |
| ROYAL GUARD SECURITY INC | | 670 AUAHI ST STE I 03 | | | HONOLULU | HI | 96813 | USA |
| ROYAL GUARD SECURITY INC | | 1251 S KING ST STE F | | | HONOLULU | HI | 96814 | USA |
| ROYAL GUARD SECURITY INC | | SUITE F | | | HONOLULU | HI | 96814 | USA |
| ROYAL ROOFING CO INC | | 1345 VANDER WAY | | | SAN JOSE | CA | 95112 | USA |
| ROYAL SECURITY SERVICE INC | | 6324 VARIEL AVE STE 303 | | | WOODLAND HILLS | CA | 91367 | USA |
| ROYAL VISTA GOLF COURSES INC | | 20055 E COLIMA RD | | | WALNUT | CA | 91789 | USA |
| ROYAL WHOLESALE ELECTRIC | | PO BOX 609 | | | ORANGE | CA | 92856 | USA |
| ROYAL WHOLESALE ELECTRIC | | 14492 DOOLITTLE DR | | | SAN LEANDRO | CA | 94577 | USA |
| ROYAL WHOLESALE ELECTRIC | | PO BOX 4157 | | | WALNUT CREEK | CA | 94596 | USA |
| ROYALTY CARPET & UPHOLSTERY | | PO BOX 3761 | | | MERCED | CA | 95344 | USA |
| ROYBAL JR , ROBERT MANUEL | | Address Redacted | | | | | | |
| ROYBAL, ANITA JONELL | | Address Redacted | | | | | | |
| ROYBAL, CANDACE CHERIE | | Address Redacted | | | | | | |
| ROYCE, AL TAHAL M J | | Address Redacted | | | | | | |
| ROYCE, KEVIN J | | Address Redacted | | | | | | |
| ROYEA, JASON SCOTT | | Address Redacted | | | | | | |
| ROYER, DWIGHT | | 10206 SE STEELE RD | | | PORTLAND | OR | 97266 | USA |
| ROYER, RUSTIN CAMERON | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROYER, STEVEN A | | Address Redacted | | | | | | |
| ROYLANCE, KEITH EUGENE | | Address Redacted | | | | | | |
| ROYS APPLIANCE & REFRIGERATION | | 1000 NW HAWTHORNE AVE | | | GRANTS PASS | OR | 97526 | USA |
| ROYS OFFICE EQUIPMENT | | 4927 E MCKINLEY AVE | | | FRESNO | CA | 93727 | USA |
| ROZANOV, BORIS | | Address Redacted | | | | | | |
| ROZELL, COLBY SETH | | Address Redacted | | | | | | |
| ROZELLS, RAYMOND | | Address Redacted | | | | | | |
| ROZSA, CHRYSTAL | | Address Redacted | | | | | | |
| RPD ELECTRONICS | | 420 W ANGELS DR | | | CAMP VERDE | AZ | 86322 | USA |
| RPD ELECTRONICS | | 420 W ANGUS DR | | | CAMP VERDE | AZ | 86322 | USA |
| RPMC INC | | 24013 VENTURA BLVD | | | CALABASAS | CA | 91302 | USA |
| RREEF AMERICA REIT II CORP OO | | 16000 CHRISTENSEN RD STE 101 | | | TUKWILA | WA | 98188 | USA |
| RSA DATA SECURITY INC | | 100 MARINE PARKWAY SUITE 500 | ATTN ACCOUNTS RECEIVABLE | | REDWOOD CITY | CA | 94065 | USA |
| RTK INC | | 2020 S ROBERTSON BLVD | | | LOS ANGELES | CA | 90034-1131 | USA |
| RTV SERVICE COMPANY INC | | 603 N LA BREA AVENUE | | | LOS ANGELES | CA | 90036 | USA |
| RUANO, ANTHONY JESSE | | Address Redacted | | | | | | |
| RUBALCAVA, ANTHONY DANIEL | | Address Redacted | | | | | | |
| RUBALCAVA, ERIC REY | | Address Redacted | | | | | | |
| RUBALCAVA, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| RUBALCAVA, RICHARD | | Address Redacted | | | | | | |
| RUBEN, RYAN ALLEN | | Address Redacted | | | | | | |
| RUBENSTEIN, LINDSEY SARA | | Address Redacted | | | | | | |
| RUBI, ALONZO DOMINIC | | Address Redacted | | | | | | |
| RUBIN, LISA | | 1819 HOLMBY AVE NO 103 | | | LOS ANGELES | CA | 90025 | USA |
| RUBINO, MELEAH CATHERINE | | Address Redacted | | | | | | |
| RUBIO, ADRIANNE AMELIA | | Address Redacted | | | | | | |
| RUBIO, ALEJANDRO | | Address Redacted | | | | | | |
| RUBIO, ALVARO LUIS | | Address Redacted | | | | | | |
| RUBIO, AMANDA MARIE | | Address Redacted | | | | | | |
| RUBIO, DAVID | | Address Redacted | | | | | | |
| RUBIO, GERARDO | | Address Redacted | | | | | | |
| RUBIO, JEFFREY | | Address Redacted | | | | | | |
| RUBIO, MIGUEL ANGEL | | Address Redacted | | | | | | |
| RUBIO, NADIA YAMILEY | | Address Redacted | | | | | | |
| RUBY TUESDAY NO 3664 | | 4 E UNIVERSITY | | | TEMPLE | AZ | 85281 | USA |
| RUBY, ALEXANDER DALE | | Address Redacted | | | | | | |
| RUBY, WAYNE | | Address Redacted | | | | | | |
| RUCKER, DEADRA LYNN | | Address Redacted | | | | | | |
| RUCKER, RICHARD JACOB | | Address Redacted | | | | | | |
| RUCKER, TIFFANI RENEE | | Address Redacted | | | | | | |
| RUDE TRUST, MORTON & JEANETTE | | 1150 SACRAMENTO ST NO 501 | | | SAN FRANCISCO | CA | 94108 | USA |
| RUDE, MICHAEL ANDREW | | Address Redacted | | | | | | |
| RUDERMAN, JOSEPH SAMUEL | | Address Redacted | | | | | | |
| RUDISILL, BRYAN JONATHAN | | Address Redacted | | | | | | |
| RUDISILL, ERIC ROBERT | | Address Redacted | | | | | | |
| RUDISILL, TROY ANDREW | | Address Redacted | | | | | | |
| RUDNICK, JOHN | | Address Redacted | | | | | | |
| RUDOLPH, AARON JOSEPH | | Address Redacted | | | | | | |
| RUDOLPH, MICHAEL WILLIAM | | Address Redacted | | | | | | |
| RUDY, GARTH | | 12205 PERRY ST | | | Broomfield | CO | 80020 | USA |
| RUEDA, ROBERT LEE | | Address Redacted | | | | | | |
| RUEDA, WILLIAM MARCELO | | Address Redacted | | | | | | |
| RUELAS, ADRIAN | | Address Redacted | | | | | | |
| RUELAS, JUSTIN QUINTIN | | Address Redacted | | | | | | |
| RUELAS, PAOLA SUZETTE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUELAS, VIVIAN MICHELLE | | Address Redacted | | | | | | |
| RUFF, CHRISTOPHER DAVID | | Address Redacted | | | | | | |
| RUFF, JAMES BOYD | | Address Redacted | | | | | | |
| RUFF, JENNIFER RENEE | | Address Redacted | | | | | | |
| RUFF, JOANNA | | Address Redacted | | | | | | |
| RUFF, MICHAEL ANDREW | | Address Redacted | | | | | | |
| RUFFELL, MICHAEL J | | Address Redacted | | | | | | |
| RUFFIN, BRANDON JOSEPH | | Address Redacted | | | | | | |
| RUFFIN, CASEY KIYOSHI | | Address Redacted | | | | | | |
| RUFFIN, DONTE LAMAR | | Address Redacted | | | | | | |
| RUFFIN, TARIK O | | Address Redacted | | | | | | |
| RUFFOLO, GINO LOUIS | | Address Redacted | | | | | | |
| RUFFONI APPLIANCE SERVICE | | 118 WEST MAIN STREET | | | SANTA MARIA | CA | 93458 | USA |
| RUGG, NICK LEE | | Address Redacted | | | | | | |
| RUHLAND, BRAD J | | Address Redacted | | | | | | |
| RUITMAN, DANIEL CORY | | Address Redacted | | | | | | |
| RUITTO, DAVID L | | Address Redacted | | | | | | |
| RUIZ CEJA, JUAN ANTONIO | | Address Redacted | | | | | | |
| RUIZ JR , EZEQUIEL VIGIL | | Address Redacted | | | | | | |
| RUIZ, AARON D | | Address Redacted | | | | | | |
| RUIZ, ALEXANDER NESTOR | | Address Redacted | | | | | | |
| RUIZ, ANDREW RAY | | Address Redacted | | | | | | |
| RUIZ, ANGELA SADE | | Address Redacted | | | | | | |
| RUIZ, ANGIE DORALEE | | Address Redacted | | | | | | |
| RUIZ, ANTHONY R | | Address Redacted | | | | | | |
| RUIZ, ASHLEY REBECCA | | Address Redacted | | | | | | |
| RUIZ, CARLOS ALEXANDERS | | Address Redacted | | | | | | |
| RUIZ, CESAR H | | Address Redacted | | | | | | |
| RUIZ, CINDY | | Address Redacted | | | | | | |
| RUIZ, DANIEL ALEJANDRO | | Address Redacted | | | | | | |
| RUIZ, DAVID CRISTOBAL | | Address Redacted | | | | | | |
| RUIZ, ERIK | | Address Redacted | | | | | | |
| RUIZ, ERNESTO JAVIER | | Address Redacted | | | | | | |
| RUIZ, FRANCISCO JAVIER | | Address Redacted | | | | | | |
| RUIZ, GABRIEL | | Address Redacted | | | | | | |
| RUIZ, GREGORY GABE | | Address Redacted | | | | | | |
| RUIZ, HENRY JOSEPH | | Address Redacted | | | | | | |
| RUIZ, HUMBERTO | | Address Redacted | | | | | | |
| RUIZ, JACOB ALEXANDER | | Address Redacted | | | | | | |
| RUIZ, JAMES | | Address Redacted | | | | | | |
| RUIZ, JEANETTE MONIQUE | | Address Redacted | | | | | | |
| RUIZ, JOE | | Address Redacted | | | | | | |
| RUIZ, JOE WILLIAM | | Address Redacted | | | | | | |
| RUIZ, JOSE ALFREDO | | Address Redacted | | | | | | |
| RUIZ, JOSE LUIS | | Address Redacted | | | | | | |
| RUIZ, JOSEPH JUNIOR | | Address Redacted | | | | | | |
| RUIZ, LAWRENCE | | Address Redacted | | | | | | |
| RUIZ, LUCIA MELINA | | Address Redacted | | | | | | |
| RUIZ, MARIO | | Address Redacted | | | | | | |
| RUIZ, MARISA | | Address Redacted | | | | | | |
| RUIZ, MARISA ANTIONETTE | | Address Redacted | | | | | | |
| RUIZ, MARITZA | | Address Redacted | | | | | | |
| RUIZ, MARTIN ENRIQUE | | Address Redacted | | | | | | |
| RUIZ, MATTHEW ROBERT | | Address Redacted | | | | | | |
| RUIZ, MICHAEL THOMAS | | Address Redacted | | | | | | |
| RUIZ, MIGUEL | | Address Redacted | | | | | | |
| RUIZ, MIGUEL | | Address Redacted | | | | | | |

Page 6761 of 6934

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUIZ, MITCHELL RYAN | | Address Redacted | | | | | | |
| RUIZ, OSCAR JULIAN | | Address Redacted | | | | | | |
| RUIZ, RAMIRO | | Address Redacted | | | | | | |
| RUIZ, ROSENDO | | Address Redacted | | | | | | |
| RUIZ, ROSY | | Address Redacted | | | | | | |
| RUIZ, RYAN DANIEL | | Address Redacted | | | | | | |
| RUIZ, SAMIRA SUSANA | | Address Redacted | | | | | | |
| RUIZ, SANTIAGO | | Address Redacted | | | | | | |
| RUIZ, SAUL | | Address Redacted | | | | | | |
| RUIZ, SERGIO | | Address Redacted | | | | | | |
| RUIZ, VICENTE MUNOZ | | Address Redacted | | | | | | |
| RUIZ, ZAYDA G | | Address Redacted | | | | | | |
| RUIZS LOCK KEY & ALARMS | | 1229 WEST 7TH | | | EUGENE | OR | 97402 | USA |
| RUKSTELIS, DAVID CHRISTOPHER | | Address Redacted | | | | | | |
| RUMLEY, MATTHEW DANIEL | | Address Redacted | | | | | | |
| RUMMERFIELD, DAVID V | | Address Redacted | | | | | | |
| RUMMLER, KIMBERLY L | | Address Redacted | | | | | | |
| RUN N RITE REPAIR | | 234 CLAY ST 1 | | | WEED | CA | 96094 | USA |
| RUNBERG, DEREK JAMESON | | Address Redacted | | | | | | |
| RUNNER FOR ASSEMBLY | | 43983 15TH ST WEST NO 25 | | | LANCASTER | CA | 93534 | USA |
| RUNYAN, JUSTIN DALE | | Address Redacted | | | | | | |
| RUPPERT, BRIAN MICHAEL | | Address Redacted | | | | | | |
| RUSBOLDT, ANDREW | | Address Redacted | | | | | | |
| RUSCIGNO, VINCENT STANTON | | Address Redacted | | | | | | |
| RUSH JR, TOM YARBROUGHH | | Address Redacted | | | | | | |
| RUSH, KEVIN | | Address Redacted | | | | | | |
| RUSH, LESLIE CLAIRE | | Address Redacted | | | | | | |
| RUSH, MARCUS | | Address Redacted | | | | | | |
| RUSHKIN, DEVIN WALLACE | | Address Redacted | | | | | | |
| RUSS TV SERVICE | | 34 FOURTH STREET | PO BOX 717 | | GONZALES | CA | 93926 | USA |
| RUSS TV SERVICE | | PO BOX 717 | | | GONZALES | CA | 93926 | USA |
| RUSSELL, ALEXA | | Address Redacted | | | | | | |
| RUSSELL, AUGUSTINA | | Address Redacted | | | | | | |
| RUSSELL, BRYAN | | Address Redacted | | | | | | |
| RUSSELL, DAVID L | | Address Redacted | | | | | | |
| RUSSELL, DERRICK LYNNELL | | Address Redacted | | | | | | |
| RUSSELL, GEORGE AUSTIN | | Address Redacted | | | | | | |
| RUSSELL, JASON ERIC | | Address Redacted | | | | | | |
| RUSSELL, JASON MIKKLE | | Address Redacted | | | | | | |
| RUSSELL, JEREMY A | | Address Redacted | | | | | | |
| RUSSELL, JESSICA SHANEE | | Address Redacted | | | | | | |
| RUSSELL, JOSHUA | | Address Redacted | | | | | | |
| RUSSELL, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| RUSSELL, MICHAEL CHARLES | | Address Redacted | | | | | | |
| RUSSELL, PATRICK | | Address Redacted | | | | | | |
| RUSSELL, RIKO MARCELL | | Address Redacted | | | | | | |
| RUSSELL, SALEEMAH KARIM | | Address Redacted | | | | | | |
| RUSSELL, SCOTT C | | Address Redacted | | | | | | |
| RUSSELL, SEAN | | Address Redacted | | | | | | |
| RUSSELL, WAYNE A | | Address Redacted | | | | | | |
| RUSSELL, ZACK | | Address Redacted | | | | | | |
| RUSSELLS BAKERY | | 3507 LOMAS NE | | | ALBUQUERQUE | NM | 87106 | USA |
| RUSSELLS TV | | 818 E WILLIAMS ST | | | BARSTOW | CA | 92311 | USA |
| RUSSO, DANNY ANDREW | | Address Redacted | | | | | | |
| RUSSO, JACOB L | | Address Redacted | | | | | | |
| RUSSUM, KYLE MICHAEL RO | | Address Redacted | | | | | | |
| RUSTAND INC SSP, GREG | | 1641 BAKER CREEK PL | | | BELLINGHAM | WA | 98226 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUSTLERS ROOSTE | | 7777 S POINT PKWY | | | PHOENIX | AZ | 85044 | USA |
| RUSTRIAN, MAYNOR E | | Address Redacted | | | | | | |
| RUTAN, JOHN FORREST | | Address Redacted | | | | | | |
| RUTH NORDSTRAM | | 56 CENTER DEPOT RD | | | CHARLTON | MA | 01507 | USA |
| RUTH, JESSE | | Address Redacted | | | | | | |
| RUTHERFORD, STEPHANIE L | | Address Redacted | | | | | | |
| RUTIS, REBECCA JOY | | Address Redacted | | | | | | |
| RUTKOSKI, JASON RICHARD | | Address Redacted | | | | | | |
| RUTKOSKY, IAN LAWRENCE | | Address Redacted | | | | | | |
| RUTT, DAVID ADAM | | Address Redacted | | | | | | |
| RUTTEN, MATT C | | Address Redacted | | | | | | |
| RUTTMAN, JENNIFER CHALISE | | Address Redacted | | | | | | |
| RUUD, TRAVIS MICHAEL | | Address Redacted | | | | | | |
| RUUTH, JOSHUA E | | Address Redacted | | | | | | |
| RUVALCABA, EDUARDO | | Address Redacted | | | | | | |
| RUVALCABA, JENNIFER | | Address Redacted | | | | | | |
| RUVALCABA, JOELC | | Address Redacted | | | | | | |
| RUVALCABA, LUIS CARLOS | | Address Redacted | | | | | | |
| RUYBAL, RUSSELL THOMAS | | Address Redacted | | | | | | |
| RUZICKA, JOSEPH ANDREW | | Address Redacted | | | | | | |
| RVB ENTERPRISES | | 2220 OTAY LAKES RD 502 | PMB 404 | | CHULA VISTA | CA | 91915 | USA |
| RVIP PUENTE HILLS LLC | | FILE 55139 03 | | | LOS ANGELES | CA | 90074-5139 | USA |
| RVIP VALLEY CENTRAL LP | | 610 W ASH ST 1600 FILE 55166 | | | SAN DIEGO | CA | 92101 | USA |
| RVIP VALLEY CENTRAL LP | | FILE NUMBER 55166 04 | | | LOS ANGELES | CA | 90074-5166 | USA |
| RVS USED APPLIANCES | | PO BOX 1024 | | | GUASTI | CA | 91743 | USA |
| RW ELCOME INC | | PO BOX 890099 | | | TEMECULA | CA | 92589 | USA |
| RW GREENWOOD ASSOCIATES INC | | 2558 OLIVE AVE | | | FRESNO | CA | 93701 | USA |
| RY NCK TIRE & BRAKE INC | | 1485 FIRST STREET | | | LIVERMORE | CA | 94550 | USA |
| RY NCK TIRE & BRAKE INC | | RYNCK TIRE & AUTO CENTERS | 1485 FIRST STREET | | LIVERMORE | CA | 94550 | USA |
| RYAN CUNNINGHAM | | 309 N HARDWICK | | | GRAND RAPIDS | MI | 49599 | USA |
| RYAN HENNESSEY | | 8139 BROOKINGS DR | | | CHARLOTTE | NC | 28299 | USA |
| RYAN, AARON MATTHEW | | Address Redacted | | | | | | |
| RYAN, BRENDAN JOSEPH | | Address Redacted | | | | | | |
| RYAN, CHRIS DOLAN | | Address Redacted | | | | | | |
| RYAN, DAVID LAWRENCE | | Address Redacted | | | | | | |
| RYAN, DEANNA ROSE | | Address Redacted | | | | | | |
| RYAN, ERIC ANTHONY | | Address Redacted | | | | | | |
| RYAN, JARED M | | Address Redacted | | | | | | |
| RYAN, JASON ANDREW | | Address Redacted | | | | | | |
| RYAN, JASON WILLIAM | | Address Redacted | | | | | | |
| RYAN, MAUREEN MARIE | | Address Redacted | | | | | | |
| RYAN, MICHAEL BENJAMIN | | Address Redacted | | | | | | |
| RYAN, RANDY KYLE | | Address Redacted | | | | | | |
| RYAN, SPENCER CLARKE | | Address Redacted | | | | | | |
| RYAN, TYLER | | Address Redacted | | | | | | |
| RYANSONN INC | | 14175 TELEPHONE AVE STE K | | | CHINO | CA | 91710 | USA |
| RYBA, DANIEL JAMES | | Address Redacted | | | | | | |
| RYDER | | PO BOX 34688 | | | PHOENIX | AZ | 85067 | USA |
| RYDER | | PO BOX 18839 | | | ANAHEIM | CA | 92807 | USA |
| RYDER | | PO BOX 77286 | | | SAN FRANCISCO | CA | 94107 | USA |
| RYDER | | P O BOX R | | | WEST SACRAMENTO | CA | 95691 | USA |
| RYDER | | PO BOX 96723 | | | W SACRAMENTO | CA | 95691 | USA |
| RYDER | | PO BOX 56347 | | | LOS ANGELES | CA | 90074-6347 | USA |
| RYDER | | PO BOX 504348 | | | THE LAKES | NV | 88905-4348 | USA |
| RYDER | | PO BOX 504348 | | | THE LAKES | NV | 88905-4348 | USA |
| RYDER | | PO BOX 504349 | | | THE LAKES | NV | 88905-4349 | USA |
| RYDER | | PO BOX 58128 | | | TUKWILA | WA | 98138 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RYDER, CAMERON MASON | | Address Redacted | | | | | | |
| RYDER, JORDAN LEE | | Address Redacted | | | | | | |
| RYDER, ROGER JAMES | | Address Redacted | | | | | | |
| RYLOV, ALEKSANDR G | | Address Redacted | | | | | | |
| RYLOV, VADIM GERMAN | | Address Redacted | | | | | | |
| RYPKEMA, JOHANNES | | Address Redacted | | | | | | |
| RYU, STEVE CHUNG | | Address Redacted | | | | | | |
| RYZEX INC | | PO BOX 94467 DEPT 100 | | | SEATTLE | WA | 98124-6767 | USA |
| S & C FORD OF SAN FRANCISCO | | 450 RHODE ISLAND ST | | | SAN FRANCISCO | CA | 94107 | USA |
| S&D ENTERPRISES | | 5907 NOBLE AVE | | | VAN NUYS | CA | 91411 | USA |
| S&E GROUNDS MAINTENANCE | | PO BOX 67005 | | | ALBURQUERQUE | NM | 87193 | USA |
| S&J CHEVROLET INC | | 3731 PACIFIC AVENUE | | | FOREST GROVE | OR | 97116 | USA |
| S&K LANDSCAPE INC | | PO BOX 5602 | | | ORANGE | CA | 92667 | USA |
| S&K LANDSCAPE INC | | PO BOX 5602 | | | ORANGE | CA | 92863-5602 | USA |
| S&L CABLE CONTRACTORS | | 2441 VALLEY WEST DRIVE | | | SANTA ROSA | CA | 95401 | USA |
| S&M DISPLAY | | 5333 S ARVILLE NO 105 | | | LAS VEGAS | NV | 89118 | USA |
| S&M SAKAMOTO INC | | 96 1385 WAIHONA STREET | | | PEARL RIDGE | HI | 96782 | USA |
| S&R APPLIANCE REPAIR | | 11354 WINERY DR | | | FONTANA | CA | 92337 | USA |
| S&S CONSTRUCTION SERVICES | | PO BOX 220027 | | | NEWHALL | CA | 91322-0027 | USA |
| S&S MAINTENANCE INC | | PO BOX 1207 | | | TUALATIN | OR | 97062 | USA |
| S&S MAINTENANCE INC | | PO BOX 1207 | | | TUALATIN | OR | 97062 | USA |
| S&S SERVICES | | PO BOX 1483 | | | WEAVERVILLE | CA | 96093 | USA |
| S&T GRAPHIC DESIGN | | 1400 N 9TH ST | SUITE 42 | | MODESTO | CA | 95350 | USA |
| S&T GRAPHIC DESIGN | | SUITE 42 | | | MODESTO | CA | 95350 | USA |
| SA, CARLO ALFREDO | | Address Redacted | | | | | | |
| SA, NAPHONE | | Address Redacted | | | | | | |
| SAADIEH, PAUL VINCENT | | Address Redacted | | | | | | |
| SAAED, AYUB MOHAMMAD | | Address Redacted | | | | | | |
| SAARE, ROBERT M | | Address Redacted | | | | | | |
| SAARI, STEVEN ABADIEZ | | Address Redacted | | | | | | |
| SAARINEN, NIC OLAVI | | Address Redacted | | | | | | |
| SAATJIAN, ALEXANDER LEON | | Address Redacted | | | | | | |
| SAATJIAN, HAREG A | | Address Redacted | | | | | | |
| SAAVEDRA, ARIEL KADY | | Address Redacted | | | | | | |
| SAAVEDRA, CHRISTOPHER NINO | | Address Redacted | | | | | | |
| SAAVEDRA, JOSE GUADALUPE | | Address Redacted | | | | | | |
| SAAVEDRA, SCOTT | | Address Redacted | | | | | | |
| SABADO, MAXINE CLARE EGAR | | Address Redacted | | | | | | |
| SABAN, TAL | | Address Redacted | | | | | | |
| SABAQUIE, ERIC | | Address Redacted | | | | | | |
| SABATER, ERIC JARED | | Address Redacted | | | | | | |
| SABATINO, TIMOTHY LEE | | Address Redacted | | | | | | |
| SABATO, JOSEPH | | Address Redacted | | | | | | |
| SABAU, SIMBARASHE SAMUEL | | Address Redacted | | | | | | |
| SABAWI, MOHANAD | | Address Redacted | | | | | | |
| SABBAGHIAN, SASHA | | Address Redacted | | | | | | |
| SABBAH, KAREEM JOSEPH | | Address Redacted | | | | | | |
| SABBAH, MOHAMMED AMEER | | Address Redacted | | | | | | |
| SABIE ACCEPTANCE INC | | 25845 SAB FERNANDO | | | SAUGUS | CA | 91350 | USA |
| SABIE ACCEPTANCE INC | | 25845 SAN FERNANDO | | | SAUGUS | CA | 91350 | USA |
| SABINO, GABE ANTOINE | | Address Redacted | | | | | | |
| SABLAN, BRANDON GERALD | | Address Redacted | | | | | | |
| SABLAN, VINCENT D | | Address Redacted | | | | | | |
| SABOBO, WILFREDO | | Address Redacted | | | | | | |
| SABOL, JASCHA NICHOLAS | | Address Redacted | | | | | | |
| SAC VAL | | 2400 MANNING ST | | | SACRAMENTO | CA | 95815 | USA |
| SACA, MICHAEL | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SACHER, ERIC | | Address Redacted | | | | | | |
| SACHERER, JOSHUA ALAN | | Address Redacted | | | | | | |
| SACKETT, ADAM WARREN | | Address Redacted | | | | | | |
| SACRAMENTO BEE, THE | | 2100 Q ST | | | SACRAMENTO | CA | 95852 | USA |
| SACRAMENTO BEE, THE | | PO BOX 11967 | | | FRESNO | CA | 93776-1967 | USA |
| SACRAMENTO BEE, THE | | PO BOX 11967 | | | FRESNO | CA | 93776-1967 | USA |
| SACRAMENTO BEE, THE | | PO BOX 15779 | 2100 Q ST | | SACRAMENTO | CA | 95852-0779 | USA |
| SACRAMENTO COUNTY | | PO BOX 1804 | UTILITIES | | SACRAMENTO | CA | 95812 | USA |
| SACRAMENTO COUNTY | | PO BOX 1804 | | | SACRAMENTO | CA | 95812 | USA |
| SACRAMENTO COUNTY COLLECTOR | | ATTN COLLECTORS OFFICE | 700 H ST | ROOM 1710 | SACRAMENTO | CA | 94203 | USA |
| SACRAMENTO COUNTY SHERIFF | | PO BOX 988 | | | SACRAMENTO | CA | 95812 | USA |
| SACRAMENTO COUNTY SHERIFF | | 520 9TH ST ROOM 202 | | | SACRAMENTO | CA | 95814 | USA |
| SACRAMENTO COUNTY SHERIFF | | 711 G ST ROOM 411 | OFF DUTY EMPLOYMENT | | SACRAMENTO | CA | 95814 | USA |
| SACRAMENTO COUNTY SHERIFF | | PO BOX 988 | ALARM ORDINANCE BUREAU | | SACRAMENTO | CA | 95812-0988 | USA |
| SACRAMENTO COUNTY TAX COLLECTO | | 700 H STREET | | | SACRAMENTO | CA | 95814 | USA |
| SACRAMENTO COUNTY TAX COLLECTO | | 700 H STREET | | | SACRAMENTO | CA | 95814 | USA |
| SACRAMENTO COUNTY TAX COLLECTO | | PO BOX 508 | UNSECURED TAX UNIT | | SACRAMENTO | CA | 95812-0508 | USA |
| SACRAMENTO COUNTY TAX COLLECTOR | | SACRAMENTO COUNTY TAX COLLECTOR | PO BOX 508 | UNSECURED TAX UNIT | SACRAMENTO | CA | 94203 | USA |
| SACRAMENTO EMPLOYMENT GUIDE | | PO BOX 348030 | | | SACRAMENTO | CA | 95834 | USA |
| SACRAMENTO GAZETTE | | 555 UNIVERSITY AVE STE 126 | | | SACRAMENTO | CA | 95825 | USA |
| SACRAMENTO GAZETTE | | PO BOX 403 | | | SACRAMENTO | CA | 95812-9858 | USA |
| SACRAMENTO MUNICIPAL UTLI DIST | | PO BOX 15555 | | | SACRAMENTO | CA | 95852-1555 | USA |
| SACRAMENTO MUNICIPAL UTLI DIST | | PO BOX 15555 | | | SACRAMENTO | CA | 95852-1555 | USA |
| SACRAMENTO NEWS & REVIEW | | 1015 20TH ST | | | SACRAMENTO | CA | 95814 | USA |
| SACRAMENTO NEWS & REVIEW | | 353 E 2ND ST | | | CHICO | CA | 95928 | USA |
| SACRAMENTO POLICE ALARM UNIT | | 900 8TH STREET | | | SACRAMENTO | CA | 95814-2495 | USA |
| SACRAMENTO POLICE ALARM UNIT | | 900 8TH STREET | | | SACRAMENTO | CA | 95814-2495 | USA |
| SACRAMENTO POLICE ALARM UNIT | | 5770 FREEPORT BLVD 100 | | | SACRAMENTO | CA | 95822-3516 | USA |
| SACRAMENTO REGIONAL COUNTY | | SANITATION DISTRICT | 10545 ARMSTRONG AVE STE 102 | | MATHER | CA | 95655 | USA |
| SACRAMENTO SHERIFF | | 3341 POWER INN RD 313 | | | SACRAMENTO | CA | 95826 | USA |
| SACRAMENTO SHERIFFS CIVIL DIV | | 520 9TH ST RM 202 | ATTN GLEN CRAIG | | SACRAMENTO | CA | 95814-1307 | USA |
| SACRAMENTO SHERIFFS CIVIL DIV | | 3341 POWER INN RD 313 | | | SACRAMENTO | CA | 95826-3889 | USA |
| SACRAMENTO, CITY OF | | 730 I ST RM 114 | | | SACRAMENTO | CA | 95814 | USA |
| SACRAMENTO, CITY OF | | REVENUE DEPARTMENT | | | SACRAMENTO | CA | 95814 | USA |
| SACRAMENTO, COUNTY OF | | SACRAMENTO COUNTY OF | WEIGHTS AND MEASURES | 4137 BRANCH CENTER RD | SACRAMENTO | CA | 94203 | USA |
| SACRAMENTO, COUNTY OF | | DEPT OF PUBLIC WORKS | PO BOX 1587 | | SACRAMENTO | CA | 95807 | USA |
| SACRAMENTO, COUNTY OF | | ENVIRONMENTAL MGMT DEPT | 8475 JACKSON RD STE 220 | | SACRAMENTO | CA | 95826 | USA |
| SACRAMENTO, COUNTY OF | | PO BOX 160937 | ATTN BUREAU OF FAMILY SUPPORT | | SACRAMENTO | CA | 95816-0937 | USA |
| SACRAMENTO, COUNTY OF | | WEIGHTS AND MEASURES | 4137 BRANCH CENTER ROAD | | SACRAMENTO | CA | 95827-3823 | USA |
| SACREMENTO, CITY OF | | 813 6TH STREET | | | SACREMENTO | CA | 95814-2495 | USA |
| SACREMENTO, CITY OF | | POLICE ALARM UNIT | 813 6TH STREET | | SACREMENTO | CA | 95814-2495 | USA |
| SACREY, MIKE | | LOC NO 0344 PETTY CASH | 400 LONGFELLOW CT NO A | | LIVERMORE | CA | 94550 | USA |
| SADDLEBACK COMMUNICATIONS | | PO BOX 171230 | | | SAN ANTONIO | TX | 78299 | USA |
| SADDLEBACK VALLEY MC | | 11812 SAN VICENTE BLVD STE 610 | | | LOS ANGELES | CA | 90049-5022 | USA |
| SADDLEBACK VALLEY MC | | 11812 SAN VICENTE BLVD STE 610 | | | LOS ANGELES | CA | 90049-5022 | USA |
| SADLER, EDWARD LEE | | Address Redacted | | | | | | |
| SADELL, DAVID ANDREW | | Address Redacted | | | | | | |
| SADLER, CODY WILLIAM | | Address Redacted | | | | | | |
| SADR, ROZHAN | | Address Redacted | | | | | | |
| SADUSKY, SAMANTHA JOSEPHINE | | Address Redacted | | | | | | |
| SAECHAO, JAMES | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAECHAO, KAO | | Address Redacted | | | | | | |
| SAECHAO, KAO MEUY | | Address Redacted | | | | | | |
| SAECHAO, KAO S | | Address Redacted | | | | | | |
| SAECHAO, LOUYOON | | Address Redacted | | | | | | |
| SAECHAO, SARN LIN | | Address Redacted | | | | | | |
| SAECHAO, SEAN SING | | Address Redacted | | | | | | |
| SAECHIN, KOU H | | Address Redacted | | | | | | |
| SAECHIN, NAI | | Address Redacted | | | | | | |
| SAEDI, JUSTIN | | Address Redacted | | | | | | |
| SAEE, SHAYAUN | | Address Redacted | | | | | | |
| SAEED, SAMMIA | | Address Redacted | | | | | | |
| SAELEE, BARRY | | Address Redacted | | | | | | |
| SAELEE, CHAN CHIEN | | Address Redacted | | | | | | |
| SAELEE, KAO MENG | | Address Redacted | | | | | | |
| SAELEE, KAO NGING | | Address Redacted | | | | | | |
| SAELEE, LEW ORN | | Address Redacted | | | | | | |
| SAELEE, OU CHAN | | Address Redacted | | | | | | |
| SAELEE, SANDY | | Address Redacted | | | | | | |
| SAELEE, YAO CHIEN | | Address Redacted | | | | | | |
| SAENZ, AARON | | Address Redacted | | | | | | |
| SAENZ, CHRIS MICHAEL | | Address Redacted | | | | | | |
| SAENZ, SAMUEL LUIS | | Address Redacted | | | | | | |
| SAEPHAN, ATZING | | Address Redacted | | | | | | |
| SAEPHAN, NAI K | | Address Redacted | | | | | | |
| SAEPHAN, PAO | | Address Redacted | | | | | | |
| SAEPHAN, SAM KAO | | Address Redacted | | | | | | |
| SAEPHANH, JENNY | | Address Redacted | | | | | | |
| SAEPHANH, MEUY | | Address Redacted | | | | | | |
| SAEPHARN, YOON SIO | | Address Redacted | | | | | | |
| SAETERN, DANNY | | Address Redacted | | | | | | |
| SAETERN, NAI V | | Address Redacted | | | | | | |
| SAETEUN, STEINLEE A | | Address Redacted | | | | | | |
| SAETEURN, SEAN CHIAM | | Address Redacted | | | | | | |
| SAETURN, KAO M | | Address Redacted | | | | | | |
| SAEYUP, CHRISTOPHER A | | Address Redacted | | | | | | |
| SAFADI, ALEX K | | Address Redacted | | | | | | |
| SAFE & VAULT MASTERS | | 133 NEWPORT DR | STE D | | SAN MARCOS | CA | 92069 | USA |
| SAFE SECURITY | | PO BOX 3888 | | | SILVERDALE | WA | 98383 | USA |
| SAFELITE GLASS | | 20950 VICTORY BLVD | | | WOODLAND HILLS | CA | 91367 | USA |
| SAFELITE GLASS | | 1723 W 16TH ST | | | MERCED | CA | 95340 | USA |
| SAFELITE GLASS CORP | | 3158 E HAMMER LN | | | STOCKTON | CA | 95212 | USA |
| SAFETY FIRST CPR | | PO BOX 40764 | | | PASADENA | CA | 91114 | USA |
| SAFETY KLEEN | | PO BOX 7170 | | | PASADENA | CA | 91109-7170 | USA |
| SAFETY TRAINING SEMINARS | | 814 IRVING STREET | | | SAN FRANCISCO | CA | 94122 | USA |
| SAFEWAY INC | ATTENTION REAL ESTA | C/O PROPERTY DEVELOPMENT ASSOCIATES | FACILITY NO 98 5449 01 01 | 5918 STONERIDGE MALL ROAD | PLEASANTON | CA | 94588-3229 | USA |
| SAFEWAY INC | | C/O PDA 985540101 | | | PORTLAND | OR | 97224 | USA |
| SAFFIAN, ANTHONY DAVID | | Address Redacted | | | | | | |
| SAFI, RAMI RAED | | Address Redacted | | | | | | |
| SAFRONOFF, SAMUEL JEROME | | Address Redacted | | | | | | |
| SAGAL, ALICIA | | Address Redacted | | | | | | |
| SAGASTUME, ALBERT ANTHONY | | Address Redacted | | | | | | |
| SAGASTUME, JOSE | | Address Redacted | | | | | | |
| SAGASTUME, MARK ANTHONY | | Address Redacted | | | | | | |
| SAGE PUBLICATIONS INC | | 2455 TELLER RD | | | THOUSAND OAKS | CA | 91320 | USA |
| SAGE, BREEZIE LEE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAGE, MATTHEW DARRELL | | Address Redacted | | | | | | |
| SAGE, MICHAEL PATRICK | | Address Redacted | | | | | | |
| SAGENT TECHNOLOGY INC | | 3563 INVESTMENT BLVD STE 1 | | | HAYWARD | CA | 94545 | USA |
| SAGERT, ABDIAH | | Address Redacted | | | | | | |
| SAGISI, MATTHEW DANRAE | | Address Redacted | | | | | | |
| SAGISI, RYAN MATTHEW | | Address Redacted | | | | | | |
| SAGIYAN, DAVID G | | Address Redacted | | | | | | |
| SAGUARO ELECTRIC INC | | 1026 N COLUMBUS BLVD | | | TUCSON | AZ | 85711 | USA |
| SAGUARO ENVIR SERVICES | | 5055 S SWAN RD | | | TUCSON | AZ | 85706 | USA |
| SAHAGUN II, ALFREDO M | | Address Redacted | | | | | | |
| SAHAGUN, ANTHONY JOSEPH | | Address Redacted | | | | | | |
| SAHAGUN, GLENN ANTHONY | | Address Redacted | | | | | | |
| SAHAKIAN, ROUBEN | | Address Redacted | | | | | | |
| SAHOURIEH, SERENA M | | Address Redacted | | | | | | |
| SAIA, MAUMEA T | | Address Redacted | | | | | | |
| SAID, CRYSTINA LEIGH | | Address Redacted | | | | | | |
| SAIDIAN, HOSSAIN | | Address Redacted | | | | | | |
| SAILER, ANDREW ZACHERY | | Address Redacted | | | | | | |
| SAILOR, AUDRA J | | Address Redacted | | | | | | |
| SAILOR, JUSTIN RYAN | | Address Redacted | | | | | | |
| SAILORS, CESARIO VICTOR | | Address Redacted | | | | | | |
| SAINSBURY, ELLIOTT LEE | | Address Redacted | | | | | | |
| SAINT CLAIR COUNTY TREASURER | | ATTN TREASURERS OFFICE | ST CLAIR COUNTY COURTHOUSE | 10 PUBLIC SQUARE | BELLEVILLE | IL | 62269 | USA |
| SAINT FELIX, NATHANAEL | | Address Redacted | | | | | | |
| SAINT JOSEPH COUNTY TREASURER | | ATTN COLLECTORS OFFICE | PO BOX 4758 | | SOUTH BEND | IN | 46699 | USA |
| SAINZ, VINCENT THOMAS | | Address Redacted | | | | | | |
| SAIOC, GEORGE COSTIN | | Address Redacted | | | | | | |
| SAITEK | | 2291 W 205TH ST STE 108 | | | TORRANCE | CA | 90501 | USA |
| SAITEK INDUSTRIES LTD | | 7480 MISSION VALLEY RD STE 101 | ACCT RECEIVABLES | | SAN DIEGO | CA | 92108 | USA |
| SAITO, SHAUNSEY BLAINE KICHIGORO | | Address Redacted | | | | | | |
| SAIZA, JOE R | | Address Redacted | | | | | | |
| SAKARIA, ERIC ENELIKO | | Address Redacted | | | | | | |
| SAKIHAMA, CLINTON L | | Address Redacted | | | | | | |
| SAKR, MICHAEL GEORGE | | Address Redacted | | | | | | |
| SALADIN, PATRICK JOSEPH | | Address Redacted | | | | | | |
| SALAHAT, MAJDI | | Address Redacted | | | | | | |
| SALAIS, MONIQUE | | Address Redacted | | | | | | |
| SALAMIN, HANI H | | Address Redacted | | | | | | |
| SALAN, FERNANDO | | Address Redacted | | | | | | |
| SALAS JR , ROQUE | | Address Redacted | | | | | | |
| SALAS, ANTHONY M | | Address Redacted | | | | | | |
| SALAS, BARBARA L | | Address Redacted | | | | | | |
| SALAS, DAVID A | | Address Redacted | | | | | | |
| SALAS, FIDEL ANGEL | | Address Redacted | | | | | | |
| SALAS, FREDDY A | | Address Redacted | | | | | | |
| SALAS, JEANETTE MARY | | Address Redacted | | | | | | |
| SALAS, JOSE A | | Address Redacted | | | | | | |
| SALAS, JOSE ALEJANDRO | | Address Redacted | | | | | | |
| SALAS, JUAN FELIPE | | Address Redacted | | | | | | |
| SALAS, JUAN G | | Address Redacted | | | | | | |
| SALAS, LESLEY JASMIN | | Address Redacted | | | | | | |
| SALAS, MARIE | | Address Redacted | | | | | | |
| SALAS, MIGUEL | | Address Redacted | | | | | | |
| SALAS, MIGUEL ANGEL | | Address Redacted | | | | | | |
| SALAS, RICARDO | | Address Redacted | | | | | | |
| SALAS, STEPHANIE MARY | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALAS, TANYA DE JESUS | | Address Redacted | | | | | | |
| SALAS, TIA RENEE | | Address Redacted | | | | | | |
| SALATTI, GREG MARIO | | Address Redacted | | | | | | |
| SALAUES, SALIM ENRIQUE | | Address Redacted | | | | | | |
| SALAZAR ALI, ANA J | | Address Redacted | | | | | | |
| SALAZAR INVESTIGATIONS | | PO BOX 194 | | | AZUSA | CA | 91702 | USA |
| SALAZAR JR , LUIS | | Address Redacted | | | | | | |
| SALAZAR JR, ELISEO | | Address Redacted | | | | | | |
| SALAZAR, ANGELINA | | Address Redacted | | | | | | |
| SALAZAR, ANNE | | Address Redacted | | | | | | |
| SALAZAR, ANTHONY A | | Address Redacted | | | | | | |
| SALAZAR, BALDEMAR | | Address Redacted | | | | | | |
| SALAZAR, BRIANNA CHANTELL | | Address Redacted | | | | | | |
| SALAZAR, BROOKS DANIEL JOE | | Address Redacted | | | | | | |
| SALAZAR, CARLOS | | Address Redacted | | | | | | |
| SALAZAR, CONNIE M | | Address Redacted | | | | | | |
| SALAZAR, EVELYN K | | Address Redacted | | | | | | |
| SALAZAR, GENESSE | | Address Redacted | | | | | | |
| SALAZAR, IBAR E | | Address Redacted | | | | | | |
| SALAZAR, JACOB P | | Address Redacted | | | | | | |
| SALAZAR, JAMES GABRIEL ROLDAN | | Address Redacted | | | | | | |
| SALAZAR, JAVIER DANIEL | | Address Redacted | | | | | | |
| SALAZAR, JUAN | | Address Redacted | | | | | | |
| SALAZAR, LANCE | | Address Redacted | | | | | | |
| SALAZAR, LUDWIG INTALAN | | Address Redacted | | | | | | |
| SALAZAR, NICKOLUS DONALD | | Address Redacted | | | | | | |
| SALAZAR, NICOLE DEVONNE | | Address Redacted | | | | | | |
| SALAZAR, RAMIRO ESTEBAN | | Address Redacted | | | | | | |
| SALAZAR, STEFANIE | | Address Redacted | | | | | | |
| SALAZAR, TASHINA DEE ELLEN | | Address Redacted | | | | | | |
| SALAZAR, WESLEY | | Address Redacted | | | | | | |
| SALCEDO, ALFONSO TORIBIO | | Address Redacted | | | | | | |
| SALCEDO, CRISTINA | | Address Redacted | | | | | | |
| SALCEDO, CRYSTAL | | Address Redacted | | | | | | |
| SALCIDO, LAURA ESMERALDA | | Address Redacted | | | | | | |
| SALCIDO, MICHAEL | | Address Redacted | | | | | | |
| SALCIDO, VINCENT ANDREW | | Address Redacted | | | | | | |
| SALDANA, ALBERTO J | | Address Redacted | | | | | | |
| SALDANA, CARLOS JOSE | | Address Redacted | | | | | | |
| SALDANA, DELINA MARIA | | Address Redacted | | | | | | |
| SALDANA, ERIKA CARMEN | | Address Redacted | | | | | | |
| SALDANA, FILIBERTO | | Address Redacted | | | | | | |
| SALDANA, RICHARD | | Address Redacted | | | | | | |
| SALDANO, GREGORY RUSSELL | | Address Redacted | | | | | | |
| SALDATE, JOHNNY JIM | | Address Redacted | | | | | | |
| SALDIN, CARRIE ERIN | | Address Redacted | | | | | | |
| SALDIVAR, JUAN FERNANDEZ | | Address Redacted | | | | | | |
| SALE, DAVID WILLIAM | | Address Redacted | | | | | | |
| SALEEM, MOHAMMAD | | Address Redacted | | | | | | |
| SALEEM, MUNAZZA | | Address Redacted | | | | | | |
| SALEH, ABUL HASNAT | | Address Redacted | | | | | | |
| SALEH, FOAD | | Address Redacted | | | | | | |
| SALEM HOSPITAL | | PO BOX 14001 | | | SALEM | OR | 97309-5014 | USA |
| SALEM HOSPITAL | | PO BOX 14001 | | | SALEM | OR | 97309-5014 | USA |
| Salem Rockingham LLC | Robert Somma Esq | Posternak Blankstein & Lund LLP | 800 Boylston St 33rd Fl | | Boston | MA | 02298 | USA |
| SALEM, CITY OF | | PO BOX 555 | | | SALEM | OR | 97308 | USA |
| SALEM, CITY OF | | PO BOX 555 | | | SALEM | OR | 97308-0555 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALEM, TOWN OF | | SALEM TOWN OF | 33 GEREMONTY DR | | SALEM | NH | 03079 | USA |
| SALENGA, AZENITH | | Address Redacted | | | | | | |
| SALERA, SUZANNE M | | Address Redacted | | | | | | |
| SALES, ALDRICH PATRICK | | Address Redacted | | | | | | |
| SALES, JOHN | | Address Redacted | | | | | | |
| SALESFORCE COM INC | | THE LANDMARK at ONE MARKET | STE 300 | | SAN FRANCISCO | CA | 94105 | USA |
| SALGADO, EMMANUEL | | Address Redacted | | | | | | |
| SALGADO, IVAN D | | Address Redacted | | | | | | |
| SALGADO, JAIME JOSEPH | | Address Redacted | | | | | | |
| SALGADO, OMAR DAVID | | Address Redacted | | | | | | |
| SALGADO, VICTOR | | Address Redacted | | | | | | |
| SALGADO, VICTOR MANUEL | | Address Redacted | | | | | | |
| SALIEM, DAVID E | | Address Redacted | | | | | | |
| SALINAS CITY ELEMENTARY SCHOOL | | 840 S MAIN | | | SALINAS | CA | 93901 | USA |
| SALINAS II, MANUEL M | | Address Redacted | | | | | | |
| SALINAS MONTEREY TRAVELODGE | | 555 AIRPORT BLVD | | | SALINAS | CA | 93906 | USA |
| SALINAS UNION HIGH SCHOOL DIST | | 431 W ALISAL ST | | | SALINAS | CA | 93901 | USA |
| SALINAS VALLEY APPLIANCE & TV | | 143 JOHN STREET | | | SALINAS | CA | 93901 | USA |
| SALINAS, CITY OF | | PO BOX 1996 | FINANCE DEPARTMENT | | SALINAS | CA | 93092 | USA |
| SALINAS, CITY OF | | 200 LINCOLN AVENUE | | | SALINAS | CA | 93901 | USA |
| SALINAS, CITY OF | | 222 LINCOLN AVE | | | SALINAS | CA | 93901 | USA |
| SALINAS, CITY OF | | FINANCE DEPT BLDG INSPECTION | | | SALINAS | CA | 93901 | USA |
| SALINAS, ERNEST | | Address Redacted | | | | | | |
| SALINAS, JOSEPH PAUL | | Address Redacted | | | | | | |
| SALINAS, LEANN | | Address Redacted | | | | | | |
| SALINAS, PATRICIA ELIZABETH | | Address Redacted | | | | | | |
| SALINAS, RAMON ARTEAGA | | Address Redacted | | | | | | |
| SALINAS, RICHARD RUBIO | | Address Redacted | | | | | | |
| SALINAS, SERGIO | | Address Redacted | | | | | | |
| SALINAS, SUSANA MARIA | | Address Redacted | | | | | | |
| SALINAS, XAVIER | | Address Redacted | | | | | | |
| SALINDONG, BENIGNO A | | Address Redacted | | | | | | |
| SALIOT, MICHAEL SKYLAR | | Address Redacted | | | | | | |
| SALISBURY, SHAUN ALEXANDER | | Address Redacted | | | | | | |
| SALISH LODGE, THE | | PO BOX 1109 | | | SNOQUALMIE | WA | 98065-1109 | USA |
| SALISH LODGE, THE | | PO BOX 1109 | | | SNOQUALMIE | WA | 98065-1109 | USA |
| SALKEY, KEVIN ANDREW | | Address Redacted | | | | | | |
| SALLAS, ANTHONY MIKKEL | | Address Redacted | | | | | | |
| SALLIE WRIGHT | | CONSUMER AFFAIRS PETTY CASH | THALBRO BUILDING | | RICHMOND | VA | 23218 | USA |
| SALLIE WRIGHT | | THALBRO BUILDING | | | RICHMOND | VA | 23218 | USA |
| SALMON HARBOR ELECTRONICS INC | | 2745 NE DIAMOND LAKE BLVD | | | ROSEBURG | OR | 97470 | USA |
| SALMON, ARMANDO ALEXANDER | | Address Redacted | | | | | | |
| SALMON, JOSEPH ROBERT | | Address Redacted | | | | | | |
| SALOFF, DONALD | | Address Redacted | | | | | | |
| SALOMON, RICHARD MICHAEL | | Address Redacted | | | | | | |
| SALON MEDIA GROUP INC | | PO BOX 39000 DEPT 33444 | | | SAN FRANCISCO | CA | 94139 | USA |
| SALS TV & VCE | | 419 S CAMPO ST | | | LAS CRUCES | NM | 88001 | USA |
| SALSBERRY, RUBEN J | | Address Redacted | | | | | | |
| SALSBURY INDUSTRIES | | 1010 EAST 62ND STREET | | | LOS ANGELES | CA | 90001 | USA |
| SALSEDO, JOHN ERIC | | Address Redacted | | | | | | |
| SALT LAKE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 2001 S STATE ST N2300A | | SALT LAKE CITY | UT | 84199 | USA |
| SALT RIVER PIMA MARICOPA | | 10005 E OSBORN RD | ATTN BUSINESS LSE COORDINATOR | | SCOTTSDALE | AZ | 85256 | USA |
| SALT RIVER PIMA MARICOPA | | 10005 E OSBORN RD | INDIAN COMMUNITY | | SCOTTSDALE | AZ | 85256 | USA |
| SALT RIVER PIMA MARICOPA | | RT 1 BOX 216 | | | SCOTTSDALE | AZ | 85256 | USA |
| SALT RIVER PIMA MARICOPA | | PO BOX 29844 | OFFICE OF TAX ADMINISTRATOR | | PHOENIX | AZ | 85038-9844 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALT RIVER PROJECT | | PO BOX 2950 | | | PHOENIX | AZ | 85062 | USA |
| SALT RIVER PROJECT | | PO BOX 52019 PAB 305 | | | PHOENIX | AZ | 85072-2019 | USA |
| SALT RIVER PROJECT | | PO BOX 52025 | | | PHOENIX | AZ | 85072-2025 | USA |
| SALUDARES, NICOLE LOULANI | | Address Redacted | | | | | | |
| SALUDOS HISPANOS INC | | 73 121 FRED WARING DR STE 100 | | | PALM DESERT | CA | 92260 | USA |
| SALV ARMY BOYS & GIRLS CLUB | | 110 S 13TH AVE | | | YUMA | AZ | 85364 | USA |
| SALVACRUZ, THERESE | | Address Redacted | | | | | | |
| SALVADOR, NATALIE | | Address Redacted | | | | | | |
| SALVADOR, SIGFREDO S | | Address Redacted | | | | | | |
| SALVADOR, VON G | | Address Redacted | | | | | | |
| SALVALEON, DANNA ROBIN | | Address Redacted | | | | | | |
| SALYERS, TIMOTHY EDWARD | | Address Redacted | | | | | | |
| SAM CLAR OFFICE FURNITURE INC | | PO BOX 5427 0427 | | | CONCORD | CA | 94524 | USA |
| SAM CLAR OFFICE FURNITURE INC | | PO BOX 5427 0427 | | | CONCORD | CA | 94524-0427 | USA |
| SAM YOCUM INC | | PO BOX 5012 | | | SAN GABRIEL | CA | 91778-5012 | USA |
| SAM YOCUM INC | | PO BOX 5012 | | | SAN GABRIEL | CA | 91778-5012 | USA |
| SAM, ROEUN | | Address Redacted | | | | | | |
| SAMAAN, JASMIN | | Address Redacted | | | | | | |
| SAMAD, MOHAMMAD | | Address Redacted | | | | | | |
| SAMADI, NAZIR | | Address Redacted | | | | | | |
| SAMAI, ASHLEY M | | Address Redacted | | | | | | |
| SAMANIEGO, EMILY E | | Address Redacted | | | | | | |
| SAMANIEGO, JONATHAN DAVID | | Address Redacted | | | | | | |
| SAMANIEGO, KEVIN ULISES | | Address Redacted | | | | | | |
| SAMANO, MARIO | | Address Redacted | | | | | | |
| SAMANO, ROBERTO CARLOS | | Address Redacted | | | | | | |
| SAMARO, SARAH MAY | | Address Redacted | | | | | | |
| SAMARRON, GENARRO CHRISLER | | Address Redacted | | | | | | |
| SAME DAY SIGN CO | | 10120 SW NIMBUS AVE STE C7 | | | PORTLAND | OR | 97223 | USA |
| SAMIOTES, STEPHEN PAUL | | Address Redacted | | | | | | |
| SAMKHANIANI, NIMA | | Address Redacted | | | | | | |
| SAMLER, MELVIN | | Address Redacted | | | | | | |
| SAMMER, RYAN MICHEAL | | Address Redacted | | | | | | |
| SAMOFALOVA, ANASTASIYA | | Address Redacted | | | | | | |
| SAMONTE, CALVIN | | Address Redacted | | | | | | |
| SAMOT, CESAR P | | Address Redacted | | | | | | |
| SAMPICA, TIMOTHY ALEXANDER | | Address Redacted | | | | | | |
| SAMPLE, JESSE F | | Address Redacted | | | | | | |
| SAMPSON, ADAM TIMOTHY | | Address Redacted | | | | | | |
| SAMPSON, MATTHEW THOMAS | | Address Redacted | | | | | | |
| SAMPSON, MICHAEL DEAN | | Address Redacted | | | | | | |
| SAMRA, AMARINDER SINGH | | Address Redacted | | | | | | |
| SAMRA, SATWANT SINGH | | Address Redacted | | | | | | |
| SAMS CLUB | | 5459 PHILADELPHIA ST | | | CHINO | CA | 91710 | USA |
| SAMS ELECTRONIC SERVICE | | 94 866 MOLOALO ST D 10 | | | WAIPAHU | HI | 96797 | USA |
| SAMSON, JAY | | Address Redacted | | | | | | |
| SAMSUNG ELECTRONICS AMERICA | JOHN ALPAY | 3351 MICHELSON DRIVE | SUITE 250 | | IRVINE | CA | 92612 | USA |
| SAMSUNG ELECTRONICS AMERICA | KYM SUMMERFIELD | 3351 MICHELSON DRIVE STE 250 | | | IRVINE | CA | 92612 | USA |
| SAMUEL, CHRISTOPHER LLOYD | | Address Redacted | | | | | | |
| SAMUEL, SHAVONNE | | Address Redacted | | | | | | |
| SAMUELA, BRIAN | | Address Redacted | | | | | | |
| SAMUELA, SINAVAIANA MARIA | | Address Redacted | | | | | | |
| SAMUELS, CODY SCOTT | | Address Redacted | | | | | | |
| SAMUELS, JAMIE T | | Address Redacted | | | | | | |
| SAMUELS, JEREMY JAMES | | Address Redacted | | | | | | |
| SAMUELSON, KYLE STEVEN | | Address Redacted | | | | | | |
| SAMUELSON, PETER S | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAMWOO MARKETING CONCEPT | | 1850 MAKALOA STREET | SUITE 901 | | HONOLULU | HI | 96814 | USA |
| SAMWOO MARKETING CONCEPT | | SUITE 901 | | | HONOLULU | HI | 96814 | USA |
| SAN AGUSTIN, STEFANNI RUSHEL | | Address Redacted | | | | | | |
| SAN ANTONIO EXPRESS NEWS | | PO BOX 80087 | | | PRESCOTT | AZ | 86304-8087 | USA |
| SAN ANTONIO, CITY OF | | SAN ANTONIO CITY OF | HEALTH DEPT FOOD SANITATION | 332 W COMMERCE | SAN ANTONIO | TX | 78299 | USA |
| SAN AUGUSTIN, RAYMUNDO J | | Address Redacted | | | | | | |
| SAN BENITO DEPT OF CHILD SUPPORT | | 2320 TECHNOLOGY PKY | | | HOLLISTER | CA | 95023 | USA |
| SAN BERNARDINO CHILD SUPP PAY | | 3RD FLOOR | | | SAN BERNARDINO | CA | 92415 | USA |
| SAN BERNARDINO CHILD SUPP PAY | | 175 WEST 5TH STREET | 3RD FLOOR | | SAN BERNARDINO | CA | 92415-0499 | USA |
| SAN BERNARDINO CITY CLERK | | 300 N D ST | | | SAN BERNARDINO | CA | 92402 | USA |
| SAN BERNARDINO CITY CLERK | | PO BOX 1318 | 300 N D ST | | SAN BERNARDINO | CA | 92402 | USA |
| SAN BERNARDINO CO CHILD SUPPOR | | PO BOX 345 | | | SAN BERNARDINO | CA | 92402 | USA |
| SAN BERNARDINO CO TAX COLLECT | | HALL OF RECORDS | | | SAN BERNARDINO | CA | 92415 | USA |
| SAN BERNARDINO COUNTY | | SAN BERNARDINO COUNTY | LARRY WALKER COUNTY CLERK | 222 W HOSPITALITY LN 1ST FL | SAN BERNARDINO | CA | 94201 | USA |
| SAN BERNARDINO COUNTY | | LARRY WALKER COUNTY CLERK | 222 W HOSPITALITY LN 1ST FLOOR | | SAN BERNARDINO | CA | 92415-0022 | USA |
| SAN BERNARDINO COUNTY | | 655 E THIRD ST | | | SAN BERNARDINO | CA | 92415-0061 | USA |
| SAN BERNARDINO COUNTY | | 777 E RIALTO AVE | DIVISION OF WEIGHTS & MEASURES | | SAN BERNARDINO | CA | 92415-0720 | USA |
| SAN BERNARDINO COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 777 EAST RIALTO AVE | DIVISION OF WEIGHTS & MEASURES | SAN BERNARDINO | CA | 94201 | USA |
| SAN BERNARDINO UNIFIED SCHOOL | | 777 NORTH F STREET | | | SAN BERNARDINO | CA | 92410 | USA |
| SAN BERNARDINO UNIFIED SCHOOL | | DISTRICT | 777 NORTH F STREET | | SAN BERNARDINO | CA | 92410 | USA |
| SAN BERNARDINO, CITY OF | | 710 N D STREET | POLICE DEPARTMENT | | SAN BERNARDINO | CA | 92401 | USA |
| SAN BERNARDINO, CITY OF | | PO BOX 710 | WATER DEPARTMENT | | SAN BERNARDINO | CA | 92402 | USA |
| SAN BERNARDINO, CITY OF | | WATER DEPARTMENT | | | SAN BERNARDINO | CA | 92402 | USA |
| SAN BERNARDINO, CITY OF | | 200 E 3RD ST | ATTN CARMEN | | SAN BERNARDINO | CA | 92410 | USA |
| SAN BERNARDINO, CITY OF | | 300 NORTH D ST 3RD FL | DEV SERV DEPT PLANNING DVI | | SAN BERNARDINO | CA | 92418 | USA |
| SAN BERNARDINO, CITY OF | | PO BOX 1559 | | | SAN BERNARDINO | CA | 92401-1559 | USA |
| SAN BERNARDINO, CITY OF | | PO BOX 1559 | SAN BERNARDINO POLICE DEPT | | SAN BERNARDINO | CA | 92401-1559 | USA |
| SAN BUENAVENTURA, CITY OF | | PO BOX 99 W | | | VENTURA | CA | 93002 | USA |
| SAN BUENAVENTURA, CITY OF | | PO BOX 2299 | | | VENTURA | CA | 93002-2299 | USA |
| SAN BUENAVENTURA, CITY OF | | PO BOX 2299 | | | VENTURA | CA | 93002-2299 | USA |
| SAN DIEGO CITY TREASURER | | 1401 BROADWAY | ATTN RECORDS DEPT | | SAN DIEGO | CA | 92101 | USA |
| SAN DIEGO CITY TREASURER | | PO BOX 121431 | VICE ADMINISTRATION | | SAN DIEGO | CA | 92112 | USA |
| SAN DIEGO CITY TREASURER | | VICE ADMINISTRATION | | | SAN DIEGO | CA | 92112 | USA |
| SAN DIEGO CITY TREASURER | | PO BOX 129038 | PARKING MANAGEMENT | | SAN DIEGO | CA | 92112-9038 | USA |
| SAN DIEGO CITY TREASURER | | PO BOX 129039 | | | SAN DIEGO | CA | 92112-9039 | USA |
| SAN DIEGO CLERK SMALL CLAIMS | | 8950 CLAIRMONT MESA BLVD | SMALL CLAIMS COURT | | SAN DIEGO | CA | 92123-1187 | USA |
| SAN DIEGO CLERK SMALL CLAIMS | | SMALL CLAIMS COURT | | | SAN DIEGO | CA | 92123-1187 | USA |
| SAN DIEGO CO DEPT OF REVENUE | | DEPT OF REVENUE&RECOVERY | | | SAN DIEGO | CA | 92112-1909 | USA |
| SAN DIEGO CO DEPT OF REVENUE | | PO BOX 1909 | DEPT OF REVENUE&RECOVERY | | SAN DIEGO | CA | 92112-1909 | USA |
| SAN DIEGO COUNTY SHERIFF | | 500 THIRD AVE 4 | | | CHULA VISTA | CA | 91910 | USA |
| SAN DIEGO COUNTY SHERIFF | | 325 S MELROSE DR 2400 | | | VISTA | CA | 92083 | USA |
| SAN DIEGO COUNTY SHERIFF | | 220 W BROADWAY RM 1004 | | | SAN DIEGO | CA | 92101 | USA |
| SAN DIEGO COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | PO BOX 129009 | | SAN DIEGO | CA | 92126 | USA |
| SAN DIEGO COUNTY TAX COLLECTOR | | PO BOX 129009 | | | SAN DIEGO | CA | 92112 | USA |
| SAN DIEGO ELECTRONIC CTR INC | | 8981 MIRA MESA BLVD | | | SAN DIEGO | CA | 92126 | USA |
| SAN DIEGO GAS & ELECTRIC | | PO BOX 120012 | | | SAN DIEGO | CA | 92112-0012 | USA |
| SAN DIEGO GAS & ELECTRIC | | 8306 CENTURY PARK COURT | SUITE 4226A | | SAN DIEGO | CA | 92123-1593 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAN DIEGO GAS & ELECTRIC | | ACCOUNTS REC DEPT | | | SAN DIEGO | CA | 92184-0002 | USA |
| SAN DIEGO GAS & ELECTRIC | | PO BOX 25110 | | | SANTA ANA | CA | 92799-5110 | USA |
| SAN DIEGO GAS & ELECTRIC | | PO BOX 25111 | | | SANTA ANA | CA | 92799-5111 | USA |
| SAN DIEGO MARRIOTT MSSN VALLEY | | 8757 RIO SAN DIEGO DRIVE | | | SAN DIEGO | CA | 92108 | USA |
| SAN DIEGO POINTE | | 4950 WARING RD STE 7 | | | SAN DIEGO | CA | 92120 | USA |
| SAN DIEGO POLICE DEPT | | PO BOX 121431 | POLICE PERMITS & LICENSING | | SAN DIEGO | CA | 92112 | USA |
| SAN DIEGO POLICE DEPT | | PO BOX 121431 | CITY TREASURER | | SAN DIEGO | CA | 92112 | USA |
| SAN DIEGO PROBATE SERVICES | | 1409 4TH AVENUE | | | SAN DIEGO | CA | 92101 | USA |
| SAN DIEGO READER | | PO BOX 85803 | | | SAN DIEGO | CA | 92186-5803 | USA |
| SAN DIEGO READER | | PO BOX 85803 | | | SAN DIEGO | CA | 92186-5803 | USA |
| SAN DIEGO SECURITY CENTER | | 4344 CONVOY ST STE B | | | SAN DIEGO | CA | 92111-3737 | USA |
| SAN DIEGO STATE UNIVERSITY | | 5500 CAMPANILE DR | | | SAN DIEGO | CA | 92182-1611 | USA |
| SAN DIEGO UNION TRIBUNE | | 350 CAMINO DE LA REINA | | | SAN DIEGO | CA | 92108 | USA |
| SAN DIEGO UNION TRIBUNE | | 350 CAMINO DEL LA REINA | | | SAN DIEGO | CA | 92108 | USA |
| SAN DIEGO UNION TRIBUNE | | PO BOX 121546 | | | SAN DIEGO | CA | 92112 | USA |
| SAN DIEGO UNION TRIBUNE | | PO BOX 120231 | | | SAN DIEGO | CA | 92112-0231 | USA |
| SAN DIEGO, CITY OF | | BUSINESS TAXES | | | SAN DIEGO | CA | 92101 | USA |
| SAN DIEGO, CITY OF | | PO BOX 121536 | CITY TREASURER | | SAN DIEGO | CA | 92112-5536 | USA |
| SAN DIEGO, CITY OF | | PO BOX 129039 | | | SAN DIEGO | CA | 92112-9039 | USA |
| SAN DIEGO, COUNTY OF | | PO BOX 1750 | | | SAN DIEGO | CA | 92112 | USA |
| SAN DIEGO, COUNTY OF | | PO BOX 1750 | | | SAN DIEGO | CA | 92112 | USA |
| SAN DIEGO, COUNTY OF | | 5555 OVERLAND AVE STE 3101 | DEPT OF AGRICULTURE WEIGHTS | | SAN DIEGO | CA | 92123-1256 | USA |
| SAN DIEGO, SUPERIOR COURT OF | | 8950 CLAIREMONT MESA BLVD | SUPERIOR COURT OF CALIFORNIA | | SAN DIEGO | CA | 92123-1187 | USA |
| SAN DIEGO, SUPERIOR COURT OF | | SUPERIOR COURT OF CALIFORNIA | | | SAN DIEGO | CA | 92123-1187 | USA |
| SAN DIEGO, THE CITY OF | | WATER UTILITIES DEPARTMENT | | | SAN DIEGO | CA | 92187 | USA |
| SAN DIEGO, THE CITY OF | | WATER UTILITIES DEPARTMENT | | | SAN DIEGO | CA | 92187-0001 | USA |
| SAN FRANCISCO 49ERS | | 3COM PARK RM 400 | TICKET OFFICE | | SAN FRANCISCO | CA | 94124 | USA |
| SAN FRANCISCO 49ERS | | 3COM PARK RM 400 | | | SAN FRANCISCO | CA | 94124 | USA |
| SAN FRANCISCO CHRONICLE | | PO BOX 80070 | | | PRESCOTT | AZ | 86304-8070 | USA |
| SAN FRANCISCO CHRONICLE | | PO BOX 7747 | | | SAN FRANCISCO | CA | 94120 | USA |
| SAN FRANCISCO CHRONICLE | | PO BOX 7268 | | | SAN FRANCISCO | CA | 94120-7268 | USA |
| SAN FRANCISCO CHRONICLE | | PO BOX 7269 | | | SAN FRANCISCO | CA | 94120-7269 | USA |
| SAN FRANCISCO CITY CO PROBATE | | 400 MCALLISTER ST RM 204 | | | SAN FRANCISCO | CA | 94102 | USA |
| SAN FRANCISCO COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | CITY HALL | ROOM 140 | SAN FRANCISCO | CA | 94101 | USA |
| SAN FRANCISCO DEPT OF CHILD, COUNTY OF | | PO BOX 60000 DEPT 6634 | | | SAN FRANCISCO | CA | 94160-6634 | USA |
| SAN FRANCISCO DEPT OF TRAFFIC | | 1380 HOWARD ST STE 1000 | DEPARTMENT OF PARKING & TRAFF | | SAN FRANCISCO | CA | 94103 | USA |
| SAN FRANCISCO DEPT OF TRAFFIC | | DEPARTMENT OF PARKING & TRAFF | | | SAN FRANCISCO | CA | 94103 | USA |
| SAN FRANCISCO DEPT OF TRAFFIC | | PO BOX 7718 | DEPT OF PARKING & TRAFFIC | | SAN FRANCISCO | CA | 94120-7718 | USA |
| SAN FRANCISCO FAMILY SUPPORT B | | PO BOX 60000 FILE NO 6634 | | | SAN FRANCISCO | CA | 94160-6634 | USA |
| SAN FRANCISCO FAMILY SUPPORT B | | PO BOX 60000 FILE NO 6634 | | | SAN FRANCISCO | CA | 94160-6634 | USA |
| SAN FRANCISCO POLICE DEPT | | 1125 FILLMORE ST | NORTHERN POLICE STA | | SAN FRANCISCO | CA | 94115 | USA |
| SAN FRANCISCO POLICE DEPT | | 400 VAN NESS AVENUE | | | SAN FRANCISCO | CA | 94120-7718 | USA |
| SAN FRANCISCO POLICE DEPT | | PO BOX 7718 | 400 VAN NESS AVENUE | | SAN FRANCISCO | CA | 94120-7718 | USA |
| SAN FRANCISCO SHERIFF CIV DIV | | 1 DR CARLTON B GOODLETT PL | RM 456 CIVIL DIVISION | | SAN FRANCISCO | CA | 94102 | USA |
| SAN FRANCISCO TAX COLLECTOR | | BUSINESS TAXES DIV | | | SAN FRANCISCO | CA | 94120-7425 | USA |
| SAN FRANCISCO TAX COLLECTOR | | PO BOX 7425 | | | SAN FRANCISCO | CA | 94120-7425 | USA |
| SAN FRANCISCO TAX COLLECTOR | | PO BOX 7426 | | | SAN FRANCISCO | CA | 94120-7426 | USA |
| SAN FRANCISCO TAX COLLECTOR | | PO BOX 7427 | | | SAN FRANCISCO | CA | 94120-7427 | USA |
| SAN FRANCISCO VETERANS | | 870 MARKET STREET/SUITE 623 | | | SAN FRANCISCO | CA | 94102 | USA |
| SAN FRANCISCO VETERANS | | EMPLOYMENT COMMITTEE | 870 MARKET STREET/SUITE 623 | | SAN FRANCISCO | CA | 94102 | USA |
| SAN FRANCISCO WATER DEPT | | PO BOX 7369 | | | SAN FRANCISCO | CA | 94120-7369 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAN FRANCISCO WATER DEPT | | PO BOX 7369 | | | SAN FRANCISCO | CA | 94120-7369 | USA |
| SAN FRANCISCO, CITY OF | | 1660 MISSION ST | | | SAN FRANCISCO | CA | 94103 | USA |
| SAN FRANCISCO, CITY OF | | PO BOX 7684 | COLLECTIONS | | SAN FRANCISCO | CA | 94120-7684 | USA |
| SAN GABRIEL VALLEY NEWSPAPER | | PO BOX 4410 | | | WOODLAND HILLS | CA | 91365 | USA |
| SAN GABRIEL VALLEY NEWSPAPER | | PO BOX 1287 | | | COVINA | CA | 91722 | USA |
| SAN GABRIEL VALLEY NEWSPAPER | | 1210 N AZUSA CANYON ROAD | | | W COVINA | CA | 91790 | USA |
| SAN JOAQUIN COUNTY | | JOHN PHILLIPS | PO BOX 50 | | STOCKTON | CA | 95201 | USA |
| SAN JOAQUIN COUNTY | | PO BOX 2169 | TREASURER & TAX COLLECTOR | | STOCKTON | CA | 95201 | USA |
| SAN JOAQUIN COUNTY | | PO BOX 50 | | | STOCKTON | CA | 95201 | USA |
| SAN JOAQUIN COUNTY | | TAX COLLECTOR | | | STOCKTON | CA | 95201 | USA |
| SAN JOAQUIN COUNTY PROBATE | | 222 E WEBER AVE STE 303 | ATTN RECORDS | | STOCKTON | CA | 95202 | USA |
| SAN JOAQUIN COUNTY SHERIFF | | 7000 CANLIS BLVD | ATTN CIVIL DIVISION | | FRENCH CAMP | CA | 95231 | USA |
| SAN JOAQUIN COUNTY SHERIFF | | BAXTER DUNN SHERIFF & CORONER | | | FRENCH CAMP | CA | 95231 | USA |
| SAN JOAQUIN COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | SHABBIR A KHAN | P O BOX 2169 | STOCKTON | CA | 95201 | USA |
| SAN JOAQUIN SAFETY SHOES | | 9910A ROSEDALE HWY | | | BAKERSFIELD | CA | 93312 | USA |
| SAN JOAQUIN, COUNTY OF | | 11793 N MICKE GROVE RD | | | LODI | CA | 95240 | USA |
| SAN JOAQUIN, COUNTY OF | | DEPT OF PARKS & RECREATION | 11793 N MICKE GROVE RD | | LODI | CA | 95240 | USA |
| SAN JOQUIN COUNTY DCSS | | PO BOX 50 | | | STOCKTON | CA | 95201 | USA |
| SAN JOSE FIRE DEPT , CITY OF | | PO BOX 45679 | | | SAN FRANCISCO | CA | 94145 | USA |
| SAN JOSE FIRE DEPT , CITY OF | | PO BOX 45679 | BUREAU OF FIRE PREVENTION | | SAN FRANCISCO | CA | 94145-0679 | USA |
| SAN JOSE MERCURY NEWS | | 750 RIDDER PARK DR | | | SAN JOSE | CA | 95190 | USA |
| SAN JOSE MERCURY NEWS | | DEPT 8217 | | | LOS ANGELES | CA | 90084-8217 | USA |
| SAN JOSE WATER CO | | 374 WEST SANTA CLARA ST | | | SAN JOSE | CA | 95196 | USA |
| SAN JOSE, BALDWIN | | Address Redacted | | | | | | |
| SAN JOSE, CITY OF | | 801 N FIRST ST RM 217 | | | SAN JOSE | CA | 95110 | USA |
| SAN JOSE, CITY OF | | 200 E SANTA CLARA ST | | | SAN JOSE | CA | 95113 | USA |
| SAN JOSE, CITY OF | | PO BOX 11023 | PARKING VIOLATIONS | | SAN JOSE | CA | 95113 | USA |
| SAN JOSE, CITY OF | | PO BOX 45710 | | | SAN FRANCISCO | CA | 94145-0710 | USA |
| SAN JOSE, CITY OF | | PO BOX 61000 | BUSINESS TAX DEPT 1464 | | SAN FRANCISCO | CA | 94161-1464 | USA |
| SAN JUAN, ADRIAN | | Address Redacted | | | | | | |
| SAN JUAN, GEORGE | | Address Redacted | | | | | | |
| SAN JUAN, RYAN JAMES | | Address Redacted | | | | | | |
| SAN LUIS OBISPO CO NEWSPAPERS | | PO BOX 7600 | | | SAN FRANCISCO | CA | 94120-7600 | USA |
| SAN LUIS OBISPO COUNTY TAX COLLECTOR | | SAN LUIS OBISPO COUNTY TAX COLLECTOR | RM D290 COUNTY GOVERNEMENT CTR | | SAN LUIS OBISPO | CA | 93401 | USA |
| SAN LUIS OBISPO FARP | | FILE 51131 | | | SAN LUIS OBISPO | CA | 90074 | USA |
| SAN LUIS OBISPO TRIBUNE LLC | | PO BOX 741670 | | | LOS ANGELES | CA | 90004-1670 | USA |
| SAN LUIS OBISPO, CITY OF | | SAN LUIS OBISPO CITY OF | 990 PALM ST | PO BOX 8112 | SAN LUIS OBISPO | CA | 93401 | USA |
| SAN LUIS OBISPO, CITY OF | | MUNCIPAL ALARM TRACKING | PO BOX 2490 | | VALLEY CENTER | CA | 92082 | USA |
| SAN LUIS OBISPO, CITY OF | | 990 PALM ST | | | SAN LUIS OBISPO | CA | 93401 | USA |
| SAN LUIS OBISPO, COUNTY OF | | PO BOX 841 | | | SAN LUIS OBISPO | CA | 93406 | USA |
| SAN LUIS OBISPO, COUNTY OF | | COUNTY TAX COLLECTOR | RM D290 COUNTY GOVERNMENT CTR | | SAN LUIS OBISPO | CA | 93408 | USA |
| SAN LUIS OBISPO, COUNTY OF | | DIST ATTNY FAMILY SUPPORT DIV | PO BOX 841 | | SAN LUIS OBISPO | CA | 93406-0841 | USA |
| SAN MARINO ROOF CO INC | | 2187 N BATAVIA | | | ORANGE | CA | 92865 | USA |
| SAN MARINO, CITY OF | | 2200 HUNTINGTON DR | CITY HALL | | SAN MARINO | CA | 91108-2639 | USA |
| SAN MARINO, CITY OF | | CITY HALL | | | SAN MARINO | CA | 91108-2639 | USA |
| SAN MARTIN, ROLANDO A | | Address Redacted | | | | | | |
| SAN MATEO CO COLLEC & DISTR | | 401 WARREN STREET | | | REDWOOD CITY | CA | 94063 | USA |
| SAN MATEO COUNTY | | 400 COUNTY CTR | SUPERIOR COURT PROBATE | | REDWOOD CITY | CA | 94063 | USA |
| SAN MATEO COUNTY PROBATE | | 400 COUNTY CTR | | | REDWOOD CITY | CA | 94061 | USA |
| SAN MATEO COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 555 COUNTY CENTER 1ST FLOOR | COUNTY GOVERNMENT CENTER | REDWOOD CITY | CA | 94061 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAN MATEO COUNTY TAX COLLECTOR | | 555 COUNTY CENTER 1ST FL | PO BOX 8066 | | REDWOOD CITY | CA | 94063 | USA |
| SAN MATEO COUNTY TAX COLLECTOR | | 555 COUNTY CTR 1ST FL | COUNTY TAX COLLECTOR | | REDWOOD CITY | CA | 94063 | USA |
| SAN MATEO COUNTY TAX COLLECTOR | | COUNTY TAX COLLECTOR | | | REDWOOD CITY | CA | 94063 | USA |
| SAN MATEO COUNTY TAX COLLECTOR | | PO BOX 2999 | | | REDWOOD CITY | CA | 94063 | USA |
| SAN MATEO DAILY JOURNAL | | 800 S CLAREMONT ST STE 210 | | | SAN MATEO | CA | 94402 | USA |
| SAN MATEO FSD, COUNTY OF | | PO BOX 8020 | | | REDWOOD CITY | CA | 94063 | USA |
| SAN MATEO TIMES NEWSPAPER GRP | | 116 W WINTON AVENUE | | | HAYWARD | CA | 94540 | USA |
| SAN MATEO TIMES NEWSPAPER GRP | | DEPT 8217 | | | LOS ANGELES | CA | 90084-8217 | USA |
| SAN MATEO, CITY OF | | PO BOX 9003 | | | REDWOOD CITY | CA | 94065-9003 | USA |
| SAN MATEO, CITY OF | | 330 W 20TH AVE | | | SAN MATEO | CA | 94403-1388 | USA |
| SAN MATEO, CITY OF | | 330 W 20TH AVE | FINANCE DEPARTMENT | | SAN MATEO | CA | 94403-1388 | USA |
| SAN MATEO, COUNTY OF | | PO BOX 1059 | | | SAN JOSE | CA | 95108 | USA |
| SAN MATEO, COUNTY OF | | DEPT OF AGRICULTURE WGHTS & MSR | PO BOX 999 | | REDWOOD CITY | CA | 94064-0999 | USA |
| SAN MIGUEL COUNTY | | 500 W NATIONAL AVE | | | LAS VEGAS | NV | 87701 | USA |
| SAN MIGUEL, JOSEPH DANIEL | | Address Redacted | | | | | | |
| SAN MIGUEL, MATTHEW ANDREW | | Address Redacted | | | | | | |
| SAN MIGUEL, NEKITA LAREE | | Address Redacted | | | | | | |
| SAN MIGUEL, PATRIC WILLIAM | | Address Redacted | | | | | | |
| SAN NICOLAS, DESMOND O | | Address Redacted | | | | | | |
| SAN RAFAEL FINANCE DEPT | | 1400 5TH AVE RM 204 | | | SAN RAFAEL | CA | 94915-5160 | USA |
| SAN RAFAEL FINANCE DEPT | | PO BOX 151560 | 1400 5TH AVE RM 204 | | SAN RAFAEL | CA | 94915-5160 | USA |
| SAN TAN BBQ & CATERING | | 2860 S ALMA SCHOOL RD | | | CHANDLER | AZ | 85248 | USA |
| SAN TAN VILLAGE PHASE 2 LLC | | PO BOX 29383 | MACERICH SANTAN PHASE 2SPE LLC | | PHOENIX | AZ | 85038-9383 | USA |
| SANBORN, BRITTANY K | | Address Redacted | | | | | | |
| SANCHEZ ALCANTAR, IVAN | | Address Redacted | | | | | | |
| SANCHEZ BORCHARDT, LUIS GONZAGA | | Address Redacted | | | | | | |
| SANCHEZ JR, CARLOS | | Address Redacted | | | | | | |
| SANCHEZ KNOTT, PATRICK M | | Address Redacted | | | | | | |
| SANCHEZ, ADAN | | Address Redacted | | | | | | |
| SANCHEZ, ALEJANDRA | | Address Redacted | | | | | | |
| SANCHEZ, ALEJANDRO | | Address Redacted | | | | | | |
| SANCHEZ, ALEX | | Address Redacted | | | | | | |
| SANCHEZ, ALEX MICHEAL | | Address Redacted | | | | | | |
| SANCHEZ, ALEXANDER RUBEN | | Address Redacted | | | | | | |
| SANCHEZ, ALEXANDER WILLIAM | | Address Redacted | | | | | | |
| SANCHEZ, ALVARO JOSE | | Address Redacted | | | | | | |
| SANCHEZ, AMANDA | | Address Redacted | | | | | | |
| SANCHEZ, ANDRE PETE | | Address Redacted | | | | | | |
| SANCHEZ, ANDREA RENEE | | Address Redacted | | | | | | |
| SANCHEZ, ANDREW MARK | | Address Redacted | | | | | | |
| SANCHEZ, ANDREW MEJIA | | Address Redacted | | | | | | |
| SANCHEZ, ANGEL ANDRES | | Address Redacted | | | | | | |
| SANCHEZ, ANNA LAURA MARCELIA | | Address Redacted | | | | | | |
| SANCHEZ, ANTHONY | | Address Redacted | | | | | | |
| SANCHEZ, ARIEL | | Address Redacted | | | | | | |
| SANCHEZ, ASHLEE RAE | | Address Redacted | | | | | | |
| SANCHEZ, ASHLEY ANN | | Address Redacted | | | | | | |
| SANCHEZ, BARINIA | | Address Redacted | | | | | | |
| SANCHEZ, BEATRIZ | | Address Redacted | | | | | | |
| SANCHEZ, BRIAN I | | Address Redacted | | | | | | |
| SANCHEZ, CARLOS | | Address Redacted | | | | | | |
| SANCHEZ, CARLOS ALEJANDRO | | Address Redacted | | | | | | |
| SANCHEZ, CHRISTOPHER BRANDON | | Address Redacted | | | | | | |
| SANCHEZ, CHRISTOPHER BRIAN | | Address Redacted | | | | | | |
| SANCHEZ, CINDY MARGARET | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ, CLARO ALVAREZ | | Address Redacted | | | | | | |
| SANCHEZ, CYNTHIA | | Address Redacted | | | | | | |
| SANCHEZ, DEREK | | Address Redacted | | | | | | |
| SANCHEZ, EDUARDO | | Address Redacted | | | | | | |
| SANCHEZ, EMMANUEL | | Address Redacted | | | | | | |
| SANCHEZ, ERNESTO | | Address Redacted | | | | | | |
| SANCHEZ, ERNESTO | | Address Redacted | | | | | | |
| SANCHEZ, FATIMA | | Address Redacted | | | | | | |
| SANCHEZ, FRANCISCO JAVIER | | Address Redacted | | | | | | |
| SANCHEZ, FRANCISCO JAVIER | | Address Redacted | | | | | | |
| SANCHEZ, FRANKIE RIVERA | | Address Redacted | | | | | | |
| SANCHEZ, FREDDIE | | Address Redacted | | | | | | |
| SANCHEZ, GABRIEL | | Address Redacted | | | | | | |
| SANCHEZ, GABRIELA MARIE | | Address Redacted | | | | | | |
| SANCHEZ, GEORGE A | | Address Redacted | | | | | | |
| SANCHEZ, GERARDO | | Address Redacted | | | | | | |
| SANCHEZ, GILBERT ANTHONY | | Address Redacted | | | | | | |
| SANCHEZ, GREYMAR | | Address Redacted | | | | | | |
| SANCHEZ, GUSTAVO NA | | Address Redacted | | | | | | |
| SANCHEZ, HARY | | 14723 7TH ST | BANK OF AMERICA VCTRVILLE 0068 | | VICTORVILLE | CA | 92392 | USA |
| SANCHEZ, IAN | | Address Redacted | | | | | | |
| SANCHEZ, ISRAEL | | Address Redacted | | | | | | |
| SANCHEZ, IVAN | | Address Redacted | | | | | | |
| SANCHEZ, JAMIE | | Address Redacted | | | | | | |
| SANCHEZ, JANESSICA PIMENTEL | | Address Redacted | | | | | | |
| SANCHEZ, JASON ROBERT | | Address Redacted | | | | | | |
| SANCHEZ, JAVIER EDEN | | Address Redacted | | | | | | |
| SANCHEZ, JERSON | | Address Redacted | | | | | | |
| SANCHEZ, JESSIE | | Address Redacted | | | | | | |
| SANCHEZ, JOANNE PAOLA | | Address Redacted | | | | | | |
| SANCHEZ, JORGE A | | Address Redacted | | | | | | |
| SANCHEZ, JOSE A | | Address Redacted | | | | | | |
| SANCHEZ, JOSE LUIS | | Address Redacted | | | | | | |
| SANCHEZ, JOSE MARIO | | Address Redacted | | | | | | |
| SANCHEZ, JOSEPH JUNIOR | | Address Redacted | | | | | | |
| SANCHEZ, JOSHUA | | Address Redacted | | | | | | |
| SANCHEZ, JUAN JOSE | | Address Redacted | | | | | | |
| SANCHEZ, JUAN MANUEL | | Address Redacted | | | | | | |
| SANCHEZ, JULIAN ALEXANDER | | Address Redacted | | | | | | |
| SANCHEZ, JURI YAJAIRA | | Address Redacted | | | | | | |
| SANCHEZ, JUSTIN GALEN | | Address Redacted | | | | | | |
| SANCHEZ, LEOPOLDO | | Address Redacted | | | | | | |
| SANCHEZ, LETICIA | | Address Redacted | | | | | | |
| SANCHEZ, LORAN | | Address Redacted | | | | | | |
| SANCHEZ, LORIE ANN | | Address Redacted | | | | | | |
| SANCHEZ, MANUEL | | Address Redacted | | | | | | |
| SANCHEZ, MARIA R | | Address Redacted | | | | | | |
| SANCHEZ, MARTIN | | Address Redacted | | | | | | |
| SANCHEZ, MATIAS C | | Address Redacted | | | | | | |
| SANCHEZ, MELISSA I | | Address Redacted | | | | | | |
| SANCHEZ, MICHAEL | | Address Redacted | | | | | | |
| SANCHEZ, MICHAEL | | Address Redacted | | | | | | |
| SANCHEZ, MIGUEL ANDRESS | | Address Redacted | | | | | | |
| SANCHEZ, MIGUEL ANTONIO | | Address Redacted | | | | | | |
| SANCHEZ, MIGUEL REY | | Address Redacted | | | | | | |
| SANCHEZ, NELSON JEREMYAS | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ, NICOLE | | Address Redacted | | | | | | |
| SANCHEZ, NOEL | | Address Redacted | | | | | | |
| SANCHEZ, OLIVIA ELENA | | Address Redacted | | | | | | |
| SANCHEZ, OMAR | | Address Redacted | | | | | | |
| SANCHEZ, OSCAR GERARDO | | Address Redacted | | | | | | |
| SANCHEZ, PHIL MICHAEL | | Address Redacted | | | | | | |
| SANCHEZ, PHILIP E | | Address Redacted | | | | | | |
| SANCHEZ, PRISCILLA | | Address Redacted | | | | | | |
| SANCHEZ, RACHEL IRENE | | Address Redacted | | | | | | |
| SANCHEZ, RAYMOND A | | Address Redacted | | | | | | |
| SANCHEZ, RENE | | Address Redacted | | | | | | |
| SANCHEZ, RENE | | Address Redacted | | | | | | |
| SANCHEZ, RENE JESUS | | Address Redacted | | | | | | |
| SANCHEZ, RICARDO NA | | Address Redacted | | | | | | |
| SANCHEZ, RICHARD JOSEPH | | Address Redacted | | | | | | |
| SANCHEZ, RON | | Address Redacted | | | | | | |
| SANCHEZ, RONALD RENE | | Address Redacted | | | | | | |
| SANCHEZ, RORY C | | Address Redacted | | | | | | |
| SANCHEZ, SAMANTHA LYNNE | | Address Redacted | | | | | | |
| SANCHEZ, SANDRA | | Address Redacted | | | | | | |
| SANCHEZ, SARAH MAHALA | | Address Redacted | | | | | | |
| SANCHEZ, SHAWN ANDREW | | Address Redacted | | | | | | |
| SANCHEZ, STEVE IVAN | | Address Redacted | | | | | | |
| SANCHEZ, STEVEN A | | Address Redacted | | | | | | |
| SANCHEZ, STEVEN PAUL | | Address Redacted | | | | | | |
| SANCHEZ, VALERIE MARIE | | Address Redacted | | | | | | |
| SANCHEZ, WILLIAM | | Address Redacted | | | | | | |
| SANCHEZ, YOLANDA | | Address Redacted | | | | | | |
| SAND CITY, CITY OF | | 1 SYLVAN PARK | | | SAND CITY | CA | 93955 | USA |
| SANDEL, KATHRYN LYNN | | Address Redacted | | | | | | |
| SANDER, PETER J | | Address Redacted | | | | | | |
| SANDERS LOCK & KEY | | 344 W ARROW HWY | | | SAN DIMAS | CA | 91773 | USA |
| SANDERS, ALEXANDRIA V | | Address Redacted | | | | | | |
| SANDERS, CHARLES MICHAEL | | Address Redacted | | | | | | |
| SANDERS, DANIEL | | Address Redacted | | | | | | |
| SANDERS, HEATHER AUTUMN | | Address Redacted | | | | | | |
| SANDERS, JAMES A | | Address Redacted | | | | | | |
| SANDERS, JOSEPH L | | Address Redacted | | | | | | |
| SANDERS, JUSTIN | | Address Redacted | | | | | | |
| SANDERS, KEITH A | | Address Redacted | | | | | | |
| SANDERS, LARRY DEAN | | Address Redacted | | | | | | |
| SANDERS, MARK A | | Address Redacted | | | | | | |
| SANDERS, RYAN MATTHEW | | Address Redacted | | | | | | |
| SANDERS, SHAY | | Address Redacted | | | | | | |
| SANDERS, STEVEN | | 5445 LAKE LE CLARE RD | | | LUTZ | FL | 33559 | USA |
| SANDERS, VIVIAN | | Address Redacted | | | | | | |
| SANDERSON FORD | | 5300 GRAND AVENUE | | | GLENDALE | AZ | 85301 | USA |
| SANDERSON, PALMER JORDAN | | Address Redacted | | | | | | |
| SANDHOFF, CORY W | | Address Redacted | | | | | | |
| SANDHU, AMANJOT | | Address Redacted | | | | | | |
| SANDHU, KERNI SINGH | | Address Redacted | | | | | | |
| SANDHU, PRABH | | Address Redacted | | | | | | |
| SANDISK CORP | | PO BOX 45650 | | | SAN FRANCISCO | CA | 94145-0650 | USA |
| SANDISK CORPORATION | ED LYONS | 601 MCCARTHY BLVD | | | MILPITAS | CA | 95053 | USA |
| SANDISK CORPORATION | | PO BOX 45650 | | | SAN FRANCISCO | CA | 94145-0650 | USA |
| SANDLER ROLNICK & MORSE | | 10000 SANTA MONICA BLVD NO 320 | | | LOS ANGELES | CA | 90067 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANDLER, NICOLE KRISTINE | | Address Redacted | | | | | | |
| SANDLIN, RONALD LAWRENCE | | Address Redacted | | | | | | |
| SANDMAN INN | | 3714 STATE STREET | | | SANTA BARBARA | CA | 93105 | USA |
| SANDOBAL, CHRISTOPHER C K | | Address Redacted | | | | | | |
| SANDOVAL COUNTY DISTRICT COURT | | 13 JUDICIAL DIST COURT CLERK | | | BERNALILLO | NM | 87004 | USA |
| SANDOVAL COUNTY DISTRICT COURT | | PO BOX 130 | 13 JUDICIAL DIST COURT CLERK | | BERNALILLO | NM | 87004 | USA |
| SANDOVAL, ALAN IVAN | | Address Redacted | | | | | | |
| SANDOVAL, ALEX | | Address Redacted | | | | | | |
| SANDOVAL, ALVARO THOMAS | | Address Redacted | | | | | | |
| SANDOVAL, ANDREW DONOVAN | | Address Redacted | | | | | | |
| SANDOVAL, ANDREW JOSEPH | | Address Redacted | | | | | | |
| SANDOVAL, ANTONIO | | Address Redacted | | | | | | |
| SANDOVAL, CARLOS ADRIAN | | Address Redacted | | | | | | |
| SANDOVAL, CHRISTOPHER H | | Address Redacted | | | | | | |
| SANDOVAL, DANIEL STEPHEN | | Address Redacted | | | | | | |
| SANDOVAL, DAVID | | Address Redacted | | | | | | |
| SANDOVAL, DESIREE ARLENE | | Address Redacted | | | | | | |
| SANDOVAL, ERIC IGNATIOUS | | Address Redacted | | | | | | |
| SANDOVAL, FABIAN J | | Address Redacted | | | | | | |
| SANDOVAL, FRANCISCO | | Address Redacted | | | | | | |
| SANDOVAL, GABRIELA | | Address Redacted | | | | | | |
| SANDOVAL, ISAAC ROBERT | | Address Redacted | | | | | | |
| SANDOVAL, JACOB ROBERT | | Address Redacted | | | | | | |
| SANDOVAL, JAVIER MICHAEL | | Address Redacted | | | | | | |
| SANDOVAL, JOE R | | Address Redacted | | | | | | |
| SANDOVAL, JORGE ALBERTO | | Address Redacted | | | | | | |
| SANDOVAL, JORGE MARIO | | Address Redacted | | | | | | |
| SANDOVAL, JOSE ANGEL | | Address Redacted | | | | | | |
| SANDOVAL, LOGAN PAUL | | Address Redacted | | | | | | |
| SANDOVAL, MARCO ANTONIO | | Address Redacted | | | | | | |
| SANDOVAL, PETER LORENZO | | Address Redacted | | | | | | |
| SANDOVAL, PETRA LAVERNE | | Address Redacted | | | | | | |
| SANDOVAL, RIGOBERTO | | Address Redacted | | | | | | |
| SANDOVAL, RUBY LEPE | | Address Redacted | | | | | | |
| SANDOVAL, RYAN JOSEPH | | Address Redacted | | | | | | |
| SANDOVAL, STEVEN JOSEPH | | Address Redacted | | | | | | |
| SANDOVAL, VINCENT PUENTE | | Address Redacted | | | | | | |
| SANDS EXPO & CONVENTION CTR | | 201 E SANDS AVE | | | LAS VEGAS | NV | 89109 | USA |
| SANDS, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| SANDVICK, CHARLES HARRY | | Address Redacted | | | | | | |
| SANDVIG, MARK | | Address Redacted | | | | | | |
| SANDWICH ISLANDS SIGNS | | PO BOX 31212 | | | HONOLULU | HI | 96820 | USA |
| SANDY SPRINGS, CITY OF | | SANDY SPRINGS CITY OF | REVENUE DIVISION | 7840 ROSWELL RD BLDG 500 | SANDY SPRINGS | GA | 30358 | USA |
| SANDYS ELECTRONIC SUPPLY INC | | 21305 SATICOY STREET | | | CANOGA PARK | CA | 91304-5695 | USA |
| SANDYS ELECTRONIC SUPPLY INC | | 21305 SATICOY STREET | | | CANOGA PARK | CA | 91304-5695 | USA |
| SANFORD WESLEY, JOVAN | | Address Redacted | | | | | | |
| SANFORD, AARON BLAKE | | Address Redacted | | | | | | |
| SANFORD, CITY OF | | SANFORD CITY OF | 300 N PARK AVE | PO BOX 1788 | SANFORD | FL | 32773 | USA |
| SANFORD, DAVID W | | Address Redacted | | | | | | |
| SANFORD, KIEL | | Address Redacted | | | | | | |
| SANGA, LYN ANEL TABOZO | | Address Redacted | | | | | | |
| SANGAMON COUNTY TREASURER | | ATTN TREASURERS OFFICE | PO BOX 19400 | 200 SOUTH 9TH ST | SPRINGFIELD | IL | 62796 | USA |
| SANGANI, AMIT | | Address Redacted | | | | | | |

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANGEAN AMERICA INC | | 2651 TROY AVE | | | SOUTH EL MONTE | CA | 91733 | USA |
| SANGER ASSOCIATES | | 15204 STAGG ST | | | VAN NUYS | CA | 91405 | USA |
| SANGHANI, SUNNY JAGJIVAN | | Address Redacted | | | | | | |
| SANGOMA TECHNOLOGIES | | 2564 WIGWAM PKY 281 | | | HENDERSON | NV | 89074 | USA |
| SANITOA, SAVANNAH B | | Address Redacted | | | | | | |
| SANKER, SASHA MONAE | | Address Redacted | | | | | | |
| SANKER, VISNU ARJUNA | | Address Redacted | | | | | | |
| SANMAR SERVICES | | 702 EAST AVE J9 | | | LANCASTER | CA | 93535 | USA |
| SANPEI, BRANDI CHIYOKO | | Address Redacted | | | | | | |
| SANSONE, CHARLES STEPHEN | | Address Redacted | | | | | | |
| SANSUI ELECTRONICS CORP | | 17150 S MARGAY AVE | | | CARSON | CA | 90746 | USA |
| SANTA ANA, AUSBERT NARCISO | | Address Redacted | | | | | | |
| SANTA ANA, CITY OF | | PO BOX 1964 | | | SANTA ANA | CA | 92702 | USA |
| SANTA ANA, CITY OF | | PO BOX 1981 | 60 CIVIC CTR PLAZA | | SANTA ANA | CA | 92702 | USA |
| SANTA ANA, CITY OF | | PO BOX 1988 M 13 | 20 CIVIC CENTER PLAZA | | SANTA ANA | CA | 92702 | USA |
| SANTA BARBARA COUNTY | | 1100 ANACOPA ST | | | SANTA BARBARA | CA | 93101 | USA |
| SANTA BARBARA COUNTY | | P O BOX 579 | | | SANTA BARBARA | CA | 93102 | USA |
| SANTA BARBARA COUNTY | | P O BOX 579 | | | SANTA BARBARA | CA | 93102-0579 | USA |
| SANTA BARBARA COUNTY SHERIFF | | 312 0 E COOK ST | SHERIFF JIM THOMAS | | SANTA MARIA | CA | 93454 | USA |
| SANTA BARBARA COUNTY SHERIFF | | SHERIFF JIM THOMAS | | | SANTA MARIA | CA | 93454 | USA |
| SANTA BARBARA COUNTY SHERIFFS DEPT | | PO BOX 4726 | PARKING ENFORCEMENT CENTER | | IRVINE | CA | 92616-4726 | USA |
| SANTA BARBARA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 579 | SANTA BARBARA | CA | 93101 | USA |
| SANTA BARBARA ICE CO | | PO BOX 41109 | | | SANTA BARBARA | CA | 93140 | USA |
| SANTA BARBARA INDEPENDENT, THE | | 122 W FIGUEROA | | | SANTA BARBARA | CA | 93101 | USA |
| SANTA BARBARA INDEPENDENT, THE | | 1221 STATE ST NO 200 | | | SANTA BARBARA | CA | 93101 | USA |
| SANTA BARBARA LOCKSMITHS INC | | 636 SANTA BARBARA ST | | | SANTA BARBARA | CA | 93101 | USA |
| SANTA BARBARA NEWS PRESS | | PO BOX 1359 | | | SANTA BARBARA | CA | 93102-1359 | USA |
| SANTA BARBARA NEWS PRESS | | PO BOX 1924 | | | SANTA BARBARA | CA | 93102-1924 | USA |
| SANTA BARBARA PROMOTIONS INC | | 133 W DE LA GUERRA STREET | ATTN HEIDI SMITH | | SANTA BARBARA | CA | 93101 | USA |
| SANTA BARBARA, CITY OF | | PO BOX 1232 | | | SANTA BARBARA | CA | 93102 | USA |
| SANTA BARBARA, CITY OF | | PO BOX 1990 | | | SANTA BARBARA | CA | 93102-1990 | USA |
| SANTA BARBARA, CITY OF | | PO BOX 60809 | | | SANTA BARBARA | CA | 93160-0809 | USA |
| SANTA CLARA CHILD SUPPORT SVCS | | FAMILY SUPPORT TRUSTEE | | | SAN FRANCISCO | CA | 94120-7622 | USA |
| SANTA CLARA CHILD SUPPORT SVCS | | PO BOX 7622 | | | SAN FRANCISCO | CA | 94120-7622 | USA |
| SANTA CLARA CO TAX COLLECTOR | | COUNTY GOV CENTER EAST WING | | | SAN JOSE | CA | 95110 | USA |
| SANTA CLARA CO TAX COLLECTOR | | 1553 BERGER DR BLDG 1 | | | SAN JOSE | CA | 95112 | USA |
| SANTA CLARA COUNTY PROBATE | | 191 N 1ST ST | SUPERIOR COURT RECORDS | | SAN JOSE | CA | 95113 | USA |
| SANTA CLARA COUNTY SHERIFF | | 55 W YOUNGER AVE 2ND FLR | ATTN CIVIL DIVISION | | SAN JOSE | CA | 95110 | USA |
| SANTA CLARA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 70 WEST HEDDING | EAST WING | SAN JOSE | CA | 95101 | USA |
| SANTA CLARA RECORDER | | SANTA CLARA RECORDER | 70 WEST HEDDING ST | EAST WING FIRST FL | SAN JOSE | CA | 95101 | USA |
| SANTA CLARA RECORDER | | 70 WEST HEDDING ST | | | SAN JOSE | CA | 95110 | USA |
| SANTA CLARITA, CITY OF | | 23920 VALENCIA BLVD STE 140 | | | SANTA CLARITA | CA | 91355 | USA |
| SANTA CRUZ CO TAX COLLECTOR | | PO BOX 1817 | | | SANTA CRUZ | CA | 95061-1817 | USA |
| SANTA CRUZ CO TAX COLLECTOR | | PO BOX 1817 | | | SANTA CRUZ | CA | 95061-1817 | USA |
| SANTA CRUZ COUNTY | | PO BOX 1265 | SUPERIOR COURT | | NOGALES | AZ | 85628 | USA |
| SANTA CRUZ COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 1817 | SANTA CRUZ | CA | 95060 | USA |
| SANTA CRUZ MUNICIPAL | | PO BOX 682 | | | SANTA CRUZ | CA | 95061 | USA |
| SANTA CRUZ MUNICIPAL | | PO BOX 682 | | | SANTA CRUZ | CA | 95061-0682 | USA |
| SANTA CRUZ PROBATE | | 701 OCEAN ST RM 110 | CLERK OF COURT | | SANTA CRUZ | CA | 95060 | USA |
| SANTA CRUZ RADIO & TV | | 1515 SOQUEL AVE | | | SANTA CRUZ | CA | 95062 | USA |
| SANTA CRUZ, COUNTY OF | | 6060 GRAHAM HILL RD | STE D | | FELTON | CA | 95018 | USA |
| SANTA CRUZ, COUNTY OF | | 701 OCEAN ST | | | SANTA CRUZ | CA | 95060 | USA |
| SANTA CRUZ, COUNTY OF | | PO BOX 1841 | FAMILY SUPPORT DIVISION | | SANTA CRUZ | CA | 95061 | USA |
| SANTA CRUZ, LARRY A | | 16030 N 56 ST | | | PHOENIX | AZ | 85254 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANTA FE AUDIO LAB | | 1915 CERRILLOS RD | | | SANTA FE | NM | 87505 | USA |
| SANTA FE DEPT OF TAX & REVENUE | | PO BOX 630 | | | SANTA FE | NM | 87504 | USA |
| SANTA FE DISTRICT COURT | | BOX 2268 | 1ST JUDICIAL DIST CT | | SANTA FE | NM | 87504 | USA |
| SANTA FE NEW MEXICAN | | PO BOX 2048 | | | SANTA FE | NM | 87504-2048 | USA |
| SANTA FE NEW MEXICAN | | PO BOX 2048 | | | SANTA FE | NM | 87504-2048 | USA |
| SANTA FE SPRINGS SWAP MEET | | 13963 ALONDRA BLVD | | | SANTA FE SPRING | CA | 90670 | USA |
| SANTA FE STATION HOTEL | | 4949 N RANCHO DR | | | LAS VEGAS | NV | 89130 | USA |
| SANTA MARIA ELECTRIC INC | | 408 N BROADWAY | | | SANTA MARIA | CA | 93454 | USA |
| SANTA MARIA INN | | 801 S BROADWAY | | | SANTA MARIA | CA | 93454 | USA |
| SANTA MARIA INN | | 801 S BROADWAY | | | SANTA MARIA | CA | 93454-6699 | USA |
| SANTA MARIA POLICE DEPT | | 222 E COOK ST | RECORDS BUREAU | | SANTA MARIA | CA | 93454 | USA |
| SANTA MARIA SUN | | 1954 L S BROADWAY | | | SANTA MARIA | CA | 93454 | USA |
| SANTA MARIA TIMES | | PO BOX 400 | | | SANTA MARIA | CA | 93456 | USA |
| SANTA MARIA TV | | 3986 SILVER LEAF DR | | | SANTA MARIA | CA | 93455 | USA |
| SANTA MARIA, AL | | LOC NO 0412 PETTY CASH | 855 E BIRCH ST | | BREA | CA | 92821 | USA |
| SANTA MARIA, AL J | | Address Redacted | | | | | | |
| SANTA MARIA, CITY OF | | 110 EAST COOK ST | ROOM 9 | | SANTA MARIA | CA | 93454-5190 | USA |
| SANTA MARIA, CITY OF | | ROOM 9 | | | SANTA MARIA | CA | 93454-5190 | USA |
| SANTA MARIA, SANDRA J | | Address Redacted | | | | | | |
| SANTA MARIA, SHEILA LAUREN | | Address Redacted | | | | | | |
| SANTA MONICA, CITY OF | | 1212 5TH ST 3RD FL | UTILITIES DIVISION | | SANTA MONICA | CA | 90401 | USA |
| SANTA MONICA, CITY OF | | 1717 FOURTH ST STE 250 | FINANCE DEPT | | SANTA MONICA | CA | 90401 | USA |
| SANTA MONICA, CITY OF | | 333 OLYMPIC DR | POLICE DEPT | | SANTA MONICA | CA | 90401 | USA |
| SANTA MONICA, CITY OF | | PO BOX 2079 | | | TUSTIN | CA | 92681 | USA |
| SANTA MONICA, CITY OF | | PO BOX 30210 | UTILITY DIVISION | | LOS ANGELES | CA | 90030-0210 | USA |
| SANTA MONICA, CITY OF | | PO BOX 2200 | | | SANTA MONICA | CA | 90407-2200 | USA |
| SANTA PAULA APPLIANCE | | 108 E HARVARD BL | | | SANTA PAULA | CA | 93060 | USA |
| SANTA ROSA MEMORIAL HOSPITAL | | 1165 MONTGOMERY DR | | | SANTA ROSA | CA | 95402-4119 | USA |
| SANTA ROSA MEMORIAL HOSPITAL | | PO BOX 4119 | 1165 MONTGOMERY DR | | SANTA ROSA | CA | 95402-4119 | USA |
| SANTA ROSA POLICE DEPARTMENT | | 965 SONOMA AVE | ALARMS | | SANTA ROSA | CA | 95404 | USA |
| SANTA ROSA POLICE DEPARTMENT | | ALARMS | | | SANTA ROSA | CA | 95402-1678 | USA |
| SANTA ROSA TOWN CENTER LLC | | PO BOX 708 | C/O SHELTER BAY | | NOVATO | CA | 94948 | USA |
| SANTA ROSA TOWN CENTER LLC | | 655 REDWOOD HIGHWAY | SUITE 177 | ATTN JAN L HARDER | MILL VALLEY | CA | 94941 | USA |
| SANTA ROSA, CITY OF | | PO BOX 1658 | | | SANTA ROSA | CA | 95402 | USA |
| SANTA ROSA, CITY OF | | PO BOX 1678 | | | SANTA ROSA | CA | 95402 | USA |
| SANTA ROSA, CITY OF | | 100 SANTA ROSA AVE | CITY HALL ROOM 3 | | SANTA ROSA | CA | 95404 | USA |
| SANTA ROSA, CITY OF | | 2373 CIRCACIAN WAY | | | SANTA ROSA | CA | 95407 | USA |
| SANTA ROSA, CITY OF | | PO BOX 1673 | | | SANTA ROSA | CA | 95402-1673 | USA |
| SANTACRUZ, IRVING | | Address Redacted | | | | | | |
| SANTAMARIA, GEORGE RAYMOND | | Address Redacted | | | | | | |
| SANTANA, ALMA ROSA | | Address Redacted | | | | | | |
| SANTANA, AMY RENEE | | Address Redacted | | | | | | |
| SANTANA, CLAUDIA EVELYN | | Address Redacted | | | | | | |
| SANTANA, GUSTAVO | | Address Redacted | | | | | | |
| SANTANA, JAVIER | | Address Redacted | | | | | | |
| SANTANA, JONATHAN DUPONT | | Address Redacted | | | | | | |
| SANTANA, PAUL | | Address Redacted | | | | | | |
| SANTANGELO, VINCENT | | 648 S ROSEMEAD | | | PASADENA | CA | 91107 | USA |
| SANTER, MICHAEL ABRAHAM | | Address Redacted | | | | | | |
| SANTI, ROB M | | Address Redacted | | | | | | |
| SANTIAGO, BRUCE WADE | | Address Redacted | | | | | | |
| SANTIAGO, CARLOS PATRICIO | | Address Redacted | | | | | | |
| SANTIAGO, CECILIO L | | Address Redacted | | | | | | |
| SANTIAGO, EDDIEZON Z | | Address Redacted | | | | | | |
| SANTIAGO, JENNIFER ROSE | | Address Redacted | | | | | | |
| SANTIAGO, MICHAEL REY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO, THOMAS | | Address Redacted | | | | | | |
| SANTILLAN, FERNANDO | | Address Redacted | | | | | | |
| SANTILLAN, FERNANDO CRUZ | | Address Redacted | | | | | | |
| SANTILLAN, HECTOR | | Address Redacted | | | | | | |
| SANTILLAN, MARTALICIA | | Address Redacted | | | | | | |
| SANTILLAN, MONICA | | Address Redacted | | | | | | |
| SANTILLANA, JEREMY JOSEPH | | Address Redacted | | | | | | |
| SANTILLANES, DIANA | | Address Redacted | | | | | | |
| SANTISTEVAN, ADRIAN ANTHONY | | Address Redacted | | | | | | |
| SANTIZO, MYNOR EMMANUEL | | Address Redacted | | | | | | |
| SANTOR, BRANDON LEE | | Address Redacted | | | | | | |
| SANTOS, BRANDON | | Address Redacted | | | | | | |
| SANTOS, DIAMOND MIGUEL | | Address Redacted | | | | | | |
| SANTOS, DONNIE REYES | | Address Redacted | | | | | | |
| SANTOS, EDWIN | | Address Redacted | | | | | | |
| SANTOS, FATIMA ATHENA | | Address Redacted | | | | | | |
| SANTOS, JACKIE | | Address Redacted | | | | | | |
| SANTOS, JONATHAN | | Address Redacted | | | | | | |
| SANTOS, JOSE | | Address Redacted | | | | | | |
| SANTOS, JOSHUA ROBERT | | Address Redacted | | | | | | |
| SANTOS, JUNIOR CESAR | | Address Redacted | | | | | | |
| SANTOS, KEVIN | | Address Redacted | | | | | | |
| SANTOS, LEANDREI | | Address Redacted | | | | | | |
| SANTOS, LIZETTE | | Address Redacted | | | | | | |
| SANTOS, LOU JIMENEZ | | Address Redacted | | | | | | |
| SANTOS, LUIS ALEJANDRO | | Address Redacted | | | | | | |
| SANTOS, MARLENE | | Address Redacted | | | | | | |
| SANTOS, MICHAEL D | | Address Redacted | | | | | | |
| SANTOS, MICHELLE MARIE | | Address Redacted | | | | | | |
| SANTOS, NICHOLAS C | | Address Redacted | | | | | | |
| SANTOS, RAYMOND ESMINO | | Address Redacted | | | | | | |
| SANTOS, STEPHANIE MURIEL | | Address Redacted | | | | | | |
| SANTOS, TRISTAN | | Address Redacted | | | | | | |
| SANTOSA, MICHAEL STEFANO | | Address Redacted | | | | | | |
| SANTOSCOY, VANESSA ANGEL | | Address Redacted | | | | | | |
| SANTOSO, ANTHONY | | Address Redacted | | | | | | |
| SANTOYO, ALFREDO RAMON | | Address Redacted | | | | | | |
| SANTOYO, ALLEN | | Address Redacted | | | | | | |
| SANTOYO, AMBER PATRICE | | Address Redacted | | | | | | |
| SANTUCCI, BRUNO | | Address Redacted | | | | | | |
| SANYO ENERGY | | 2055 SANYO AVE | | | SAN DIEGO | CA | 92154 | USA |
| SANYO FISHER | | 1200 W ARTESIA BLVD | | | COMPTON | CA | 90220 | USA |
| SANYO FISHER | | 21605 PLUMMER ST | ATTN KRISTINE STIMSON CREDIT | | CHATSWORTH | CA | 91311 | USA |
| SAO JR , EDDIE | | Address Redacted | | | | | | |
| SAO, CHANDARA | | Address Redacted | | | | | | |
| SAOMARCOS, JOHNNY | | Address Redacted | | | | | | |
| SAPASAP, RAYMUND COLIS | | Address Redacted | | | | | | |
| SAPERE, ANGELA NICOLE | | Address Redacted | | | | | | |
| SAPERSTEIN GOLDSTEIN ET AL | | 300 LAKESIDE DR STE 1000 | | | OAKLAND | CA | 94612-3534 | USA |
| SAPERSTEIN GOLDSTEIN ET AL | | 300 LAKESIDE DR STE 1000 | | | OAKLAND | CA | 94612-3534 | USA |
| SAPIENZA, JASON ARTHER | | Address Redacted | | | | | | |
| SAPINO, DANIELLE MARIE | | Address Redacted | | | | | | |
| SAPINOSO, JOSEPH ARCE | | Address Redacted | | | | | | |
| SAPP, KIMBERLY CHAE | | Address Redacted | | | | | | |
| SAPP, SEAN G | | Address Redacted | | | | | | |
| SAPUTO, ANTHONY GIUSEPPE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAR, SOKHAN | | Address Redacted | | | | | | |
| SARABIA HERNANDEZ, LUIS V | | Address Redacted | | | | | | |
| SARABIA, JACOB JON | | Address Redacted | | | | | | |
| SARABIA, MONIQUE NICHOLLE | | Address Redacted | | | | | | |
| SARACINO, JOHN ROSS | | Address Redacted | | | | | | |
| SARAFINO, PAUL | | Address Redacted | | | | | | |
| SARAH FOLEY | | 10255 E CALLE PUEBLO | | | TUCSON | AZ | 85701 | USA |
| SARASOTA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 101 S WASHINGTON BLVD | 2ND FLOOR | SARASOTA | FL | 34278 | USA |
| SARAVIA, CONRADY | | Address Redacted | | | | | | |
| SARAVIA, ENRIQUE | | 1106 E AICHENOR ST | | | COMPTON | CA | 90221 | USA |
| SARAVIA, RAUL ANTONIO | | Address Redacted | | | | | | |
| SARDAR, MARVA | | Address Redacted | | | | | | |
| SARDINA, RAUL | | Address Redacted | | | | | | |
| SARDYNSKI, NICHOLAS ADAM | | Address Redacted | | | | | | |
| SARENANA, JENNIFER HOLLY | | Address Redacted | | | | | | |
| SARFARAZ, MISBAH | | Address Redacted | | | | | | |
| SARGENT, KOREY C | | Address Redacted | | | | | | |
| SARGENTINI, MATTEO JUSTUS | | Address Redacted | | | | | | |
| SARGIS, TIMOTHY | | Address Redacted | | | | | | |
| SARHADI, BASHER | | Address Redacted | | | | | | |
| SARIBAY, JOMAR DACUYCUY | | Address Redacted | | | | | | |
| SARIBEKYAN, EDGAR | | Address Redacted | | | | | | |
| SARINANA, CRYSTAL MARIE | | Address Redacted | | | | | | |
| SARISKY, BRENDON DANIEL | | Address Redacted | | | | | | |
| SARKISSIAN, DAVID | | Address Redacted | | | | | | |
| SARKISYAN, DAVID | | Address Redacted | | | | | | |
| SARKISYAN, KARO | | Address Redacted | | | | | | |
| SARKISYAN, SERGEY ARTUROVICH | | Address Redacted | | | | | | |
| SARMIENTO, PRISCILLA ANN | | Address Redacted | | | | | | |
| SARMIENTO, ROY EDWARD | | Address Redacted | | | | | | |
| SARNOFF COURT REPORTERS | | 46 CORPORATE PARK NO 100 | | | IRVINE | CA | 92606 | USA |
| SAROYA, PARISH | | Address Redacted | | | | | | |
| SAROYA, PUNEET | | Address Redacted | | | | | | |
| SAROYAN, ARMOND | | Address Redacted | | | | | | |
| SARRAF, FARID REZA | | Address Redacted | | | | | | |
| SARRAF, WILLIAM SAED | | Address Redacted | | | | | | |
| SARROU, CHRISTOPHER ALEXANDER | | Address Redacted | | | | | | |
| SARTE JR, ANTONIO V | | Address Redacted | | | | | | |
| SARTE, ARLEN A | | Address Redacted | | | | | | |
| SARTE, JOELLE LYN DAMO | | Address Redacted | | | | | | |
| SARVELA, ERIK LAWRENCE | | Address Redacted | | | | | | |
| SARVEYS SHOES | | 501 W GRANTLINE RD | | | TRACY | CA | 95376 | USA |
| SARWAR, DAVID | | Address Redacted | | | | | | |
| SARWAR, DAVID | | Address Redacted | | | | | | |
| SARWARZAD, EDREES | | Address Redacted | | | | | | |
| SARY, NICHOLAS O | | Address Redacted | | | | | | |
| SASALA, ANDREW JOHN | | Address Redacted | | | | | | |
| SASSANI, SHERWIN NIMA | | Address Redacted | | | | | | |
| SASSER, JOHN WILLIAM | | Address Redacted | | | | | | |
| SASSINE, GIORGIO ADIB | | Address Redacted | | | | | | |
| SATELLITE CONNECTIONS | | 206 E ZELLNER LANE | | | CAMP VERDE | AZ | 86322-3008 | USA |
| SATELLITE CONNECTIONS | | PO BOX 3008 | 206 E ZELLNER LANE | | CAMP VERDE | AZ | 86322-3008 | USA |
| SATELLITE ENTERTAINMENT | | 5978 A GUIDE MERIDIAN | | | BELLINGHAM | WA | 98226 | USA |
| SATELLITE NETWORK INC | | 4660 159TH AVE SE | | | BELLEVUE | WA | 98006 | USA |
| SATELLITE OUTLET | | 2282 PEREZ ST NO 355 | | | SALINAS | CA | 93906 | USA |
| SATELLITE SERVICES | | 822 HARTZ WAY 101 | | | DANVILLE | CA | 94526 | USA |
| SATELLITE SERVICES | | 3308 SAXONVILLE WAY | | | ANTELOPE | CA | 95843 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SATELLITE STORE, THE | | 2727 W RTE 66 31 | | | FLAGSTAFF | AZ | 86001 | USA |
| SATELLITE STORE, THE | | 2727 W RTE 66 31 | | | FLAGSTAFF | AZ | 86001 | USA |
| SATELLITE SUPPLY CO | | 5706 SUGARLOAF ST | | | ANACORTES | WA | 98221 | USA |
| SATELLITE VISIONS | | 2211 E 7TH AVENUE | | | FLAGSTAFF | AZ | 86004 | USA |
| SATELLITE WORLD | | 2163 E TULARE AVE | | | TULARE | CA | 93274 | USA |
| SATISFICE INC | | PO BOX 568 | | | EASTSOUND | WA | 98245-0568 | USA |
| SATO, KEILI ANN | | Address Redacted | | | | | | |
| SATSCAN/MCDONALS ELECTRONIC | | 251 MAIN ST PO BOX 209 | | | QUINCY | CA | 95971 | USA |
| SATTERFIELD, ANNA ELIZABETH | | Address Redacted | | | | | | |
| SATV LDS LIVE | | 1310 E PLUMB LANE | | | RENO | NV | 89502 | USA |
| SAUBER, BRIAN DAVID | | Address Redacted | | | | | | |
| SAUCEDA, JORGE ALBERTO | | Address Redacted | | | | | | |
| SAUCEDO, CHRISTIAN | | Address Redacted | | | | | | |
| SAUCEDO, MIGUEL | | Address Redacted | | | | | | |
| SAUGUS MUNICIPAL TAX COLLECTOR | | ATTN COLLECTORS OFFICE | TOWN HALL | 298 CENTRAL ST | SAUGUS | MA | 01906 | USA |
| SAUL, CHARLES DUDELY | | Address Redacted | | | | | | |
| SAUL, ROBERT | | Address Redacted | | | | | | |
| SAUNDERS TV & SATELLITE | | PO BOX 88 | | | HAINES | OR | 97833-0088 | USA |
| SAUNDERS, CHRISTOPHER THOMAS | | Address Redacted | | | | | | |
| SAUNDERS, KATHLEEN THORNTON | | Address Redacted | | | | | | |
| SAUNDERS, TIFFANY ANN | | Address Redacted | | | | | | |
| SAURMAN, JAREB DANIEL | | Address Redacted | | | | | | |
| SAVAGE, DREW ALLEN | | Address Redacted | | | | | | |
| SAVAGE, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| SAVAGE, RAYDREALLE MARIE | | Address Redacted | | | | | | |
| SAVAGE, SHAMEKA AISHA | | Address Redacted | | | | | | |
| SAVALA & ASSOCIATES | | 10078 ARROW RD | SUITE NO 202 | | RANCHO CUCAMONGA | CA | 91730 | USA |
| SAVALA & ASSOCIATES | | SUITE NO 202 | | | RANCHO CUCAMONGA | CA | 91730 | USA |
| SAVALA, SABRINA MARIE | | Address Redacted | | | | | | |
| SAVANNAH, JAVARIO JEFFERY | | Address Redacted | | | | | | |
| SAVARY, SHARRON K | | Address Redacted | | | | | | |
| SAVE A BACK INC | | 424 N DOWNTOWN MALL STE 400 | | | LAS CRUCES | NM | 88001 | USA |
| SAVE MART SUPERMARKETS | | 5001 CALIFORNIA AVE NO 100 | | | BAKERSFIELD | CA | 93309-1607 | USA |
| SAVE MART SUPERMARKETS | | 5001 CALIFORNIA AVE NO 100 | C/O STOCKDALE PROPERTY MGMT | | BAKERSFIELD | CA | 93309-1607 | USA |
| SAVE MART SUPERMARKETS | | 5001 CALIFORNIA AVENUE SUITE 100 | C/O STOCKDALE PROPERTY MGMT | | BAKERSFIELD | CA | 93309-1607 | USA |
| SAVE TUCSON JOBS | | 137 E UNIVERSITY DR | | | MESA | AZ | 85201 | USA |
| SAVE TUCSON JOBS | | C/O ARA | 137 E UNIVERSITY DR | | MESA | AZ | 85201 | USA |
| SAVEANU, CHRISTOPHER PATRICK | | Address Redacted | | | | | | |
| SAVELL, BRENT CHRISTIAN | | Address Redacted | | | | | | |
| SAVELLI, BRETT IAN | | Address Redacted | | | | | | |
| SAVINGSFINDER COM | | PO BOX 25908 | | | EUGENE | OR | 97402 | USA |
| SAVINO, JONATHAN FRANCIS | | Address Redacted | | | | | | |
| SAVOVIC, DJORDJE | | Address Redacted | | | | | | |
| SAWABE, CARLO K | | Address Redacted | | | | | | |
| SAWLA, POOJA SURYAKANT | | Address Redacted | | | | | | |
| SAWYER, JENNIFER | | 5624 ANADA CT | | | SALIDA | CA | 95368 | USA |
| SAWYER, SARA RA | | Address Redacted | | | | | | |
| SAWYERS, CHRISTOPHER EMMANUEL | | Address Redacted | | | | | | |
| SAXON BARRY GARDNER KINCANNON | | 4275 EXECUTIVE SQUARE STE 530 | | | LA JOLLA | CA | 92037-1477 | USA |
| SAXON BARRY GARDNER KINCANNON | | 4275 EXECUTIVE SQUARE STE 530 | | | LA JOLLA | CA | 92037-1477 | USA |
| SAYAD, EMIL ROBERT | | Address Redacted | | | | | | |
| SAYEGH, JEFF K | | Address Redacted | | | | | | |
| SAYERS, ADAM JAMES | | Address Redacted | | | | | | |
| SAYERS, TRAVIS JAMES | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAYERS, TRAVIS JAMES | | Address Redacted | | | | | | |
| SAYF TEE LINE INC | | 1906 COASTLAND AVE | | | SAN JOSE | CA | 95125 | USA |
| SAYLE, JUSTIN ERWIN | | Address Redacted | | | | | | |
| SBC | | P O BOX 78657 | | | PHOENIX | AZ | 85062-8657 | USA |
| SBC | | PAYMENT CENTER | | | VAN NUYS | CA | 91388 | USA |
| SBC | | 1265 VAN BUREN ST RM 180 | ATTN CWBO UNIT | | ANAHEIM | CA | 92807 | USA |
| SBC | | 3939 CORONADO ST | ATTN HAZEL MALICOAT | | ANAHEIM | CA | 92807 | USA |
| SBC | | 2600 CAMINO RAMON | ROOM 3N75OV | | SAN RAMON | CA | 94583 | USA |
| SBC | | PAYMENT CENTER | | | SACRAMENTO | CA | 95887 | USA |
| SBC | | PAYMENT CENTER | | | VAN NUYS | CA | 91388-0001 | USA |
| SBC | | PO BOX 10401 | | | VAN NUYS | CA | 91410-0401 | USA |
| SBC | | PO BOX 989045 | | | WEST SACRAMENTO | CA | 95798-9045 | USA |
| SBC | | PAYMENT CENTER | | | SACRAMENTO | CA | 95887-0001 | USA |
| SBC | | PO BOX 10900 | | | RENO | NV | 89520 | USA |
| SBC | | PO BOX 10900 | | | RENO | NV | 89520-0002 | USA |
| SBI TECHNOLOGIES | | 10753 FAIRVIEW AVE | | | TEMPLE CITY | CA | 91780 | USA |
| SBORDONI, JEREMY | | Address Redacted | | | | | | |
| SCA CREDIT INC | | 2053 152ND AVE NE | | | REDMON | WA | 98052 | USA |
| SCADU | | PO BOX 98950 | | | LAS VEGAS | NV | 89193-8950 | USA |
| SCADUTO &, DANIEL A | | CECILIA O SCADUTO JT TEN | 7824 S SAN PEDRO ST | | LOS ANGELES | CA | 90003 | USA |
| SCAFIDI, FRANK AND JANET | | INTERNAL DISTRIBUTION | | | RICHMOND | VA | 23218 | USA |
| SCALA, COURTNEY CHERIE | | Address Redacted | | | | | | |
| SCALES, BRANDON CLARK | | Address Redacted | | | | | | |
| SCALETTA, JOSEPH JAMES | | Address Redacted | | | | | | |
| SCALZO, ZACHARY NATHAN | | Address Redacted | | | | | | |
| SCANALERT INC | | 860 NAPA VALLEY CORPORATE WY | STE R | | NAPA | CA | 94558 | USA |
| SCANDORE, JOHN SPENCER | | Address Redacted | | | | | | |
| SCANLON, BRETT JOSPEH | | Address Redacted | | | | | | |
| SCANPAQ | | 19888 QUIROZ CT | | | INDUSTRY | CA | 91789 | USA |
| SCANTRONIC USA INC | | 4772 FRONTIER WAY | | | STOCKTON | CA | 95215 | USA |
| SCAPPATICCI, DOMINIC | | Address Redacted | | | | | | |
| SCARBOROUGH, JONATHAN M | | Address Redacted | | | | | | |
| SCARBOROUGH, TOWN OF | | SCARBOROUGH TOWN OF | P O BOX 360 | | SCARBOROUGH | ME | 04074 | USA |
| SCARBROUGH, BRIAN MICHAEL | | Address Redacted | | | | | | |
| SCARBROUGH, TRAVIS GREGORY | | Address Redacted | | | | | | |
| SCARDINAS DELI | | 4084 EAST AVE | | | LIVERMORE | CA | 94550 | USA |
| SCARFO, CHRISTOPHER | | Address Redacted | | | | | | |
| SCARSORIE, NICHOLAS JAMES | | Address Redacted | | | | | | |
| SCATES, ANDREW | | Address Redacted | | | | | | |
| SCENE OF THE CRIME PRODUCTIONS | | 4205 N BROWN AVE STE F | | | SCOTTSDALE | AZ | 85251 | USA |
| SCHAAD, CRYSTAL GAYELYNN | | Address Redacted | | | | | | |
| SCHAAF, AMBER LORRAINE | | Address Redacted | | | | | | |
| SCHAAF, VINCENT DOMINIC | | Address Redacted | | | | | | |
| SCHACHT, DAVID LEO | | Address Redacted | | | | | | |
| SCHAD ELECTRONIC INC | | 390 S 13TH ST | | | SAN JOSE | CA | 95112-2233 | USA |
| SCHAEFER, CHRIS PAUL | | Address Redacted | | | | | | |
| SCHAEFER, MARIA ELIZABETH | | Address Redacted | | | | | | |
| SCHAEFFER, BRANDON | | Address Redacted | | | | | | |
| SCHAEFFER, KERRY ALLEN | | Address Redacted | | | | | | |
| SCHAEFFLER, STEVEN M | | Address Redacted | | | | | | |
| SCHAER, AMY LEAH | | Address Redacted | | | | | | |
| SCHAER, RYNE THOMAS | | Address Redacted | | | | | | |
| SCHAFER, JUSTIN FREDERICK | | Address Redacted | | | | | | |
| SCHAFF, TASHA CORIN | | Address Redacted | | | | | | |
| SCHAFFER, JANIE LOUISE | | Address Redacted | | | | | | |
| SCHAFFER, JOE ADAM | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHAFFER, PATRICK BRYAN | | Address Redacted | | | | | | |
| SCHAID, KENNETH A | | Address Redacted | | | | | | |
| SCHAPER PAINTING CO INC | | 1590 BERRYESSA RD | | | SAN JOSE | CA | 95133 | USA |
| SCHARAGA, RICHARD NOLAN | | Address Redacted | | | | | | |
| SCHARFF, TYLER EDWARD | | Address Redacted | | | | | | |
| SCHATZ, BRIAN RAY | | Address Redacted | | | | | | |
| SCHATZ, EDITH | | 3749 CAHUENGA BLVD WEST STE NO 2 | | | STUDIO CITY | CA | 91604 | USA |
| SCHATZ, EDITH | | C/O C A TALENT | 3749 CAHUENGA BLVD WEST STE NO 2 | | STUDIO CITY | CA | 91604 | USA |
| SCHATZ, NIKOLOS | | Address Redacted | | | | | | |
| SCHATZBERG, CHRISTI LEE | | Address Redacted | | | | | | |
| SCHAUER, TAYLOR R | | Address Redacted | | | | | | |
| SCHEIDELS FLEET SERVICE | | 731 N MARKET BLVD M | | | SACRAMENTO | CA | 95834-1211 | USA |
| SCHEIDELS FLEET SERVICE | | 731 N MARKET BLVD M | | | SACRAMENTO | CA | 95834-1211 | USA |
| SCHELCHER, GRANT DAVID | | Address Redacted | | | | | | |
| SCHELER, RONALD W | | Address Redacted | | | | | | |
| SCHELLHARDT, ANTHONY TODD | | Address Redacted | | | | | | |
| SCHELLING, JOEL A | | Address Redacted | | | | | | |
| SCHELLMAN, NICK JAMES | | Address Redacted | | | | | | |
| SCHEMM, PATRICIA | | LOC NO 0073 | ATLANTA SVC PETTY CASH | | ATLANTA | GA | 30301 | USA |
| SCHENCK, WILLIAM J | | Address Redacted | | | | | | |
| SCHENE, SABRINA R | | Address Redacted | | | | | | |
| SCHENK, MEGAN | | Address Redacted | | | | | | |
| SCHEPENS, SCOTT MICHAEL | | Address Redacted | | | | | | |
| SCHERB, KEITH JAMES | | Address Redacted | | | | | | |
| SCHERER, BRITTANEY ALEXANDRA | | Address Redacted | | | | | | |
| SCHERLING, JONATHAN ROBERT | | Address Redacted | | | | | | |
| SCHICK, MICHAEL THOMAS | | Address Redacted | | | | | | |
| SCHIEBER, ELIZABETH S | | Address Redacted | | | | | | |
| SCHIFF FOR STATE SENATE, ADAM | | 1700 L ST | C/O ROBERTS & ASSOCIATES | | SACRAMENTO | CA | 95814 | USA |
| SCHIFFMAN CIRCUIT PROPERTIES | | 9229 SUNSET BLVD | SUITE 602 | | LOS ANGELES | CA | 90069-3406 | USA |
| SCHIFFMAN CIRCUIT PROPERTIES | | SUITE 602 | | | LOS ANGELES | CA | 90069-3406 | USA |
| SCHIFFMAN, TODD I | TOM JORDAN | SCHIFFMAN ENTERPRISES INC | 9229 SUNSET BOULEVARD | SUITE 602 | LOS ANGELES | CA | 90069-3406 | USA |
| SCHILDKRAUT, DANIEL | | Address Redacted | | | | | | |
| SCHILLER, JAY S | | 173 MARINA LAKE DR | | | RICHMOND | CA | 94804 | USA |
| SCHILLING, TRAVIS CHARLES | | Address Redacted | | | | | | |
| SCHILLINGER, STEVEN C | | Address Redacted | | | | | | |
| SCHILLIO, ROBERT BERNARD | | Address Redacted | | | | | | |
| SCHIMLINGJR , MICHAEL JOHN | | Address Redacted | | | | | | |
| SCHINDLER ELEVATOR CORP | | 562 WHITNEY ST | | | SAN LEANDRO | CA | 94577 | USA |
| SCHINDLER, CODY | | Address Redacted | | | | | | |
| SCHINDLER, COREY MATTHEW | | Address Redacted | | | | | | |
| SCHINDLER, HEATHER | | Address Redacted | | | | | | |
| SCHINDLER, JARED J | | Address Redacted | | | | | | |
| SCHINER, CHRISTOPHER DANNIEL | | Address Redacted | | | | | | |
| SCHLABRA, MICHAEL ARON | | Address Redacted | | | | | | |
| SCHLAFF, NICOLE R | | Address Redacted | | | | | | |
| SCHLECHT, KJERSTI ANN | | Address Redacted | | | | | | |
| SCHLEIGER, BRETT WAYNE | | Address Redacted | | | | | | |
| SCHLEIGH, BRANDON BRIAN | | Address Redacted | | | | | | |
| SCHLENER, DAVID BEN | | Address Redacted | | | | | | |
| SCHLENKER, SABRINA ANN | | Address Redacted | | | | | | |
| SCHLESINGER, ROBBY LOUIS | | Address Redacted | | | | | | |
| SCHLESSMAN, REBEKAH | | Address Redacted | | | | | | |
| SCHLICHTER & SHONACK LLP | | 3601 AVIATION BLVD STE 2700 | | | MANHATTAN BEACH | CA | 90266 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHLIEBE, KURTIS SCOTT | | Address Redacted | | | | | | |
| SCHLIEF, DAVID | | Address Redacted | | | | | | |
| SCHLOSSER, GEOFF DAVID | | Address Redacted | | | | | | |
| SCHLOTTERER, ERIC C | | Address Redacted | | | | | | |
| SCHMID, TOM | | Address Redacted | | | | | | |
| SCHMIDT, BLAIR M | | Address Redacted | | | | | | |
| SCHMIDT, BRIAN E | | Address Redacted | | | | | | |
| SCHMIDT, CHRISTOPHER LANE | | Address Redacted | | | | | | |
| SCHMIDT, CODY ALAN | | Address Redacted | | | | | | |
| SCHMIDT, GAVIN L | | Address Redacted | | | | | | |
| SCHMIDT, JAMES ROBERT | | Address Redacted | | | | | | |
| SCHMIDT, JERRY THOMAS | | Address Redacted | | | | | | |
| SCHMIDT, KENDALL JASMINE | | Address Redacted | | | | | | |
| SCHMIDT, MICHAEL BLAKE | | Address Redacted | | | | | | |
| SCHMIDT, NICHOLAS RAYMOND | | Address Redacted | | | | | | |
| SCHMIEDICKE, AARON M | | Address Redacted | | | | | | |
| SCHMIEGE, ERIC J | | Address Redacted | | | | | | |
| SCHMITD, CAIO OLIVEIRA | | Address Redacted | | | | | | |
| SCHMITT, ALLY MAE | | Address Redacted | | | | | | |
| SCHMITT, EDMUND RYAN | | Address Redacted | | | | | | |
| SCHMITT, JEFFREY VINCENT | | Address Redacted | | | | | | |
| SCHMITT, REBEKAH LAUREN | | Address Redacted | | | | | | |
| SCHMITT, STEPHEN C | | Address Redacted | | | | | | |
| SCHMOLCK MECHANICAL CONTRACTOR | | 949 STEDMAN ST | | | KETCHIKAN | AK | 99901 | USA |
| SCHNABEL, RYAN THOMAS | | Address Redacted | | | | | | |
| SCHNAIBLE, SHANNON MARIE | | Address Redacted | | | | | | |
| SCHNECK, BRANDON STEPHEN | | Address Redacted | | | | | | |
| SCHNEIDER, AMY MICHELLE | | Address Redacted | | | | | | |
| SCHNEIDER, ANDREA R | | Address Redacted | | | | | | |
| SCHNEIDER, AUSTIN L | | Address Redacted | | | | | | |
| SCHNEIDER, CARL D | | 31409 SUCCESS VALLEY DR | | | PORTERVILLE | CA | 93257 | USA |
| SCHNEIDER, JASON TODD | | Address Redacted | | | | | | |
| SCHNEIDER, JOSIE | | 8002 CORAL BELL WAY | | | BUENA PARK | CA | 90620 | USA |
| SCHNEIDER, KYLE ROBERT | | Address Redacted | | | | | | |
| SCHOCKEMOEHL, DYLAN | | Address Redacted | | | | | | |
| SCHOENIG, CHRISTOPHER ALLEN | | Address Redacted | | | | | | |
| SCHOFFSTALL, DENNIS J | | Address Redacted | | | | | | |
| SCHOFIELD, EMMA MAE | | Address Redacted | | | | | | |
| SCHOFIELD, HEATHER ELICE | | Address Redacted | | | | | | |
| SCHOLASTIC SPORTS INC | | 4878 RONSON CT STE L | C/O CHAPARRAL HIGH SCHOOL | | SAN DIEGO | CA | 92111 | USA |
| SCHOLNICK, RENEE | | Address Redacted | | | | | | |
| SCHOLTEN ROOFING SERVICE | | 23401 MADERO SUITE C | | | MISSION VIEJO | CA | 92691 | USA |
| SCHOLTEN ROOFING SERVICE | | COMPANY | 23401 MADERO SUITE C | | MISSION VIEJO | CA | 92691 | USA |
| SCHOOLPOP INC | | 923 HAMILTON AVE | | | MENLO PARK | CA | 94025 | USA |
| SCHOONHOVEN, JOHN F | | Address Redacted | | | | | | |
| SCHOPPMAN, PRISCILLA NICOLE | | Address Redacted | | | | | | |
| SCHOR, ZACHARY LAURENT | | Address Redacted | | | | | | |
| SCHOUWEILER, ANNASTASIA JOY | | Address Redacted | | | | | | |
| SCHOUWEILER, ZACKARY A | | Address Redacted | | | | | | |
| SCHRAGE, TREVOR MICHAEL | | Address Redacted | | | | | | |
| SCHRECK, ROBERT JOHN | | Address Redacted | | | | | | |
| SCHREIBER APPRAISAL SERVICES | | 1930 S ALMA SCHOOL RD C 109 | | | MESA | AZ | 85210 | USA |
| SCHREIBER APPRAISAL SERVICES | | 600 EAST BASELINE ROAD NO A 4 | | | TEMPE | AZ | 85283 | USA |
| SCHREIBER APPRAISAL SERVICES | | 600 EAST BASELINE ROAD NO A 4 | | | TEMPE | AZ | 85283 | USA |
| SCHREIBER, AMANDA LYNN | | Address Redacted | | | | | | |
| SCHREINER, GREG | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHROEDER, DANIEL D | | Address Redacted | | | | | | |
| SCHROEDER, KELLEN THOMAS | | Address Redacted | | | | | | |
| SCHROEDER, KYLE RICHARD | | Address Redacted | | | | | | |
| SCHROEDERS TV INC | | 1452 W GURLEY ST | | | PRESCOTT | AZ | 86301 | USA |
| SCHROEPFER, KEVIN S | | Address Redacted | | | | | | |
| SCHUBERT, EDWARD J | | Address Redacted | | | | | | |
| SCHUBERT, RYAN | | Address Redacted | | | | | | |
| SCHUELKE, SYNDIE | | Address Redacted | | | | | | |
| SCHUKART, BRYCE EDWARD | | Address Redacted | | | | | | |
| SCHULER, DAVID | | Address Redacted | | | | | | |
| SCHULER, TD | | 1560 HACIENDA AVE | | | CAMPBELL | CA | 95008 | USA |
| SCHULTHIES, JUSTIN LEE | | Address Redacted | | | | | | |
| SCHULTZ, ALICIA JEAN | | Address Redacted | | | | | | |
| SCHULTZ, ANGELA ANN | | Address Redacted | | | | | | |
| SCHULTZ, JACOB | | Address Redacted | | | | | | |
| SCHULTZ, JOSEPH ROBERT | | Address Redacted | | | | | | |
| SCHULTZ, JOSHUA LEE | | Address Redacted | | | | | | |
| SCHULTZ, ROBERT GEOFFREY | | Address Redacted | | | | | | |
| SCHULTZ, SARRELL JONG ME | | Address Redacted | | | | | | |
| SCHULTZ, TYLER WILLIAM | | Address Redacted | | | | | | |
| SCHULTZ, WAYNE M | | Address Redacted | | | | | | |
| SCHULZ, DANNIEL JOSEPH | | Address Redacted | | | | | | |
| SCHUMACHER SALES & SERVICE | | 7987 BOEDIGHEIMER RD SE | | | SUBLIMITY | OR | 97385 | USA |
| SCHUMAN, ERIC LOUIS | | Address Redacted | | | | | | |
| SCHUMM, MATTHEW PAUL | | Address Redacted | | | | | | |
| SCHUMPERT, JON DEREK | | Address Redacted | | | | | | |
| SCHURZ, JOHN R | | Address Redacted | | | | | | |
| SCHUSTER, CALVIN PETER | | Address Redacted | | | | | | |
| SCHUSTER, JOSEPH CHARLES | | Address Redacted | | | | | | |
| SCHWAB TIRE CENTER, LES | | 36 N MARKET | | | CHEHALIS | WA | 98532 | USA |
| SCHWAB TIRE CENTER, LES | | 758 N CENTRAL | | | KENT | WA | 98032-2010 | USA |
| SCHWAKE, DONALD FREDERICK | | Address Redacted | | | | | | |
| SCHWANZ, DANIEL KARL | | Address Redacted | | | | | | |
| SCHWARTZ BROTHERS RESTAURANTS | | 325 118TH AVE SE STE 106 | | | BELLEVUE | WA | 98005 | USA |
| SCHWARTZ, BRITNEY LEN | | Address Redacted | | | | | | |
| SCHWARTZ, DAVID THOMAS | | Address Redacted | | | | | | |
| SCHWARTZ, JOSH L | | Address Redacted | | | | | | |
| SCHWARTZ, MATTHEW JON | | Address Redacted | | | | | | |
| SCHWARTZ, MATTHEW SCOTT | | Address Redacted | | | | | | |
| SCHWARTZMAN, DANIEL BUZZ | | Address Redacted | | | | | | |
| SCHWEINER, AMANDA MARIE | | Address Redacted | | | | | | |
| SCHWEITZER APPRAISALS INC | | 624 MAYWOOD AVE | | | SAN BERNARDINO | CA | 92404 | USA |
| SCHWEITZER, PETER | | Address Redacted | | | | | | |
| SCHWEIZER PEST CONTROL, PAUL | | 3340 SE MORRISON 512 | | | PORTLAND | OR | 97214 | USA |
| SCHWIETERS, YOLANDA | | 912 LARAMIE DR | | | SAN DIAMS | CA | 91773 | USA |
| SCHWIMMER, JASON SAMUEL | | Address Redacted | | | | | | |
| SCHWIZER, MORGAN PATRICK | | Address Redacted | | | | | | |
| SCIALABBA, BRADLEY EDWARD | | Address Redacted | | | | | | |
| SCIARRETTA, STEVEN PATRICK | | Address Redacted | | | | | | |
| SCINTO, LENNY | | Address Redacted | | | | | | |
| SCIUTO, ALAN RICHARD | | Address Redacted | | | | | | |
| SCOFIELD ELECTRIC CO | | PO BOX 2765 | | | EUGENE | OR | 97402 | USA |
| SCOGIN, JOSH E | | Address Redacted | | | | | | |
| SCOLARI, MAX | | Address Redacted | | | | | | |
| SCONYERS, JUSTIN KYLE | | Address Redacted | | | | | | |
| SCOSCHE INDUSTRIES INC | | PO BOX 2901 | | | OXNARDRK | CA | 93034 | USA |
| SCOTT & FROM COMPANY INC | | 3820 SOIUTH JUNETT | | | TACOMA | WA | 98409 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT III, KENNETH A | | Address Redacted | | | | | | |
| SCOTT JURECIC | | 3909 MACARTHUR | | | MUSKEGON | MI | 49445 | USA |
| SCOTT REAL ESTATE, JOHN L | | 201 E 13TH AVE | | | EUGENE | OR | 97401 | USA |
| SCOTT SYKES | | 5473 WEST PLACITA | | | TUCSON | AZ | 85701 | USA |
| SCOTT, ADAM BLAIR | | Address Redacted | | | | | | |
| SCOTT, ADAM K | | Address Redacted | | | | | | |
| SCOTT, ADDISON VANCE | | Address Redacted | | | | | | |
| SCOTT, ADRIANNA YVETTA | | Address Redacted | | | | | | |
| SCOTT, ALEX LEE | | Address Redacted | | | | | | |
| SCOTT, ANDREW JONATHAN | | Address Redacted | | | | | | |
| SCOTT, ASA SAMUEL | | Address Redacted | | | | | | |
| SCOTT, CAMERON RANDAL | | Address Redacted | | | | | | |
| SCOTT, CHRIS ALEXANDER | | Address Redacted | | | | | | |
| SCOTT, DARRYL LAMAR | | Address Redacted | | | | | | |
| SCOTT, DAVID ALLEN | | Address Redacted | | | | | | |
| SCOTT, DELAUREN | | Address Redacted | | | | | | |
| SCOTT, DEREK | | Address Redacted | | | | | | |
| SCOTT, DEVON M | | Address Redacted | | | | | | |
| SCOTT, FRANK | | Address Redacted | | | | | | |
| SCOTT, GEORGIANNA | | Address Redacted | | | | | | |
| SCOTT, GREG MARK | | Address Redacted | | | | | | |
| SCOTT, HILARY KAY | | Address Redacted | | | | | | |
| SCOTT, JAMES AARON | | Address Redacted | | | | | | |
| SCOTT, JAMES ANTONIO | | Address Redacted | | | | | | |
| SCOTT, JAMES RICHARD | | Address Redacted | | | | | | |
| SCOTT, JAMES ROBERT | | Address Redacted | | | | | | |
| SCOTT, JEREMY DALE | | Address Redacted | | | | | | |
| SCOTT, JOHN WES | | Address Redacted | | | | | | |
| SCOTT, JONATHAN | | Address Redacted | | | | | | |
| SCOTT, JONATHAN LEE | | Address Redacted | | | | | | |
| SCOTT, JOSEPH BUDDIE | | Address Redacted | | | | | | |
| SCOTT, KYLE | | Address Redacted | | | | | | |
| SCOTT, MASON IAN | | Address Redacted | | | | | | |
| SCOTT, MICHAEL CORNELIUS | | Address Redacted | | | | | | |
| SCOTT, MICHAEL D | | Address Redacted | | | | | | |
| SCOTT, NATASHA SHENIECE | | Address Redacted | | | | | | |
| SCOTT, OLENDA CARISE | | Address Redacted | | | | | | |
| SCOTT, SEAN DARNELL | | Address Redacted | | | | | | |
| SCOTT, STEPHEN | | Address Redacted | | | | | | |
| SCOTT, STEVEN EUGENE | | Address Redacted | | | | | | |
| SCOTT, YESENIA Z | | Address Redacted | | | | | | |
| SCOTTS APPLIANCE | | 1402 S MAIN ST | | | WILLITS | CA | 95490 | USA |
| SCOTTSDALE 101 ASSOCIATES LLC | | 100 WILSHIRE BLVD | STE 700 | | SANTA MONICA | CA | 90401 | USA |
| SCOTTSDALE FASHION SQUARE | | DEPT SFSRET PO BOX 52623 | | | PHOENIX | AZ | 85072-2623 | USA |
| SCOTTSDALE FASHION SQUARE | | PO BOX 52623 | DEPT SFSRET | | PHOENIX | AZ | 85072-2623 | USA |
| SCOTTSDALE LOCK & KEY INC | | 7118 E SAHUARO DR N | STE A | | SCOTTSDALE | AZ | 85254 | USA |
| SCOTTSDALE LOCK & KEY INC | | STE A | | | SCOTTSDALE | AZ | 85254 | USA |
| SCOTTSDALE PLAZA RESORT, THE | | 7200 N SCOTTSDALE RD | | | SCOTTSDALE | AZ | 85253 | USA |
| SCOTTSDALE PLAZA RESORT, THE | | 7200 N SCOTTSDALE ROAD | | | SCOTTSDALE | AZ | 85253 | USA |
| SCOTTSDALE PRINCESS | | 7575 EAST PRINCESS DRIVE | | | SCOTTSDALE | AZ | 85255 | USA |
| SCOTTSDALE TECHNOLOGIES | | 7590 E GRAY STE 103 | | | SCOTTSDALE | AZ | 85260 | USA |
| SCOTTSDALE, CITY OF | | 7447 E INDIAN SCHOOL RD | STE 110 | | SCOTTSDALE | AZ | 85251 | USA |
| SCOTTSDALE, CITY OF | | 7447 E INDIAN SCHOOL RD STE 10 | | | SCOTTSDALE | AZ | 85252-1949 | USA |
| SCOTTSDALE, CITY OF | | PO BOX 1949 | 7447 E INDIAN SCHL RD STE 110 | | SCOTTSDALE | AZ | 85252-1949 | USA |
| SCOTTYS GLASS CLEANING | | PO BOX 62 | | | MESA | AZ | 85211 | USA |
| SCREEN PLAY | | 1630 15TH AVE W STE 200 | | | SEATTLE | WA | 98119 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCREENLIFE INC | | 111 S JACKSON ST | | | SEATTLE | WA | 98104 | USA |
| SCRIBNER, JEREMY RYAN | | Address Redacted | | | | | | |
| SCRIFFINY, KELLEN | | Address Redacted | | | | | | |
| SCRIPPS NEW COLORADO DAILY, INC | | 2610 PEARL ST | | | BOULDER | CO | 80301 | USA |
| SCRIVENS, GABRIEL | | Address Redacted | | | | | | |
| SCRIVNER, BRENT REED | | Address Redacted | | | | | | |
| SCRIVNER, NICOLE | | Address Redacted | | | | | | |
| SCROGGS, BRADLEY KENNETH | | Address Redacted | | | | | | |
| SCRUGGS, GARRETT ANDREW | | Address Redacted | | | | | | |
| SCS FLOORING SYSTEMS | | 6330 SAN VICENTE BLVD | STE 100 | | LOS ANGELES | CA | 90048 | USA |
| SCS PERSONNEL | | 430 N VINEYARD AVE STE 300 | | | ONTARIO | CA | 91764-5495 | USA |
| SCUDERI, JIMMY | | Address Redacted | | | | | | |
| SD 97 | | DEPT 44526 | PO BOX 44000 | | SAN FRANCISCO | CA | 94144-4526 | USA |
| SD 97 | | PO BOX 44000 | | | SAN FRANCISCO | CA | 94144-4526 | USA |
| SD DEACON CORP OF CALIFORNIA | | 17681 MITCHEL NORTH STE 100 | | | IRVINE | CA | 92614 | USA |
| SD DEACON CORP OF WASHINGTON | | 2375 130TH AVE NE STE 200 | | | BELLEVUE | WA | 98005 | USA |
| SE TRUONG & LY TRUONG | | 6830 EAST RENO AVE | | | MIDWEST CITY | OK | 73145 | USA |
| SEA TAC ELECTRIC INC | | 7056 S 220TH ST | | | KENT | WA | 98032 | USA |
| SEA TAC ELECTRIC INC | | 6265 SOUTH 143RD PLACE | | | TUKWILA | WA | 98168 | USA |
| SEA TAC SWEEPING SERVICE | | SEA TAC SWEEPING SERVICE | | | KENT | WA | 98032 | USA |
| SEA TAC SWEEPING SERVICE | | 715 W SMITH ST | | | KENT | WA | 98032-4470 | USA |
| SEABOARD ENGINEERING CO | | 1100 SOUTH BEVERLY DR | | | LOS ANGELES | CA | 90035 | USA |
| SEAGATE CANAL ASSOCIATES LLC | | 980 FIFTH AVE | ATTN MARK B POLITE | | SAN RAFAEL | CA | 94901 | USA |
| SEAGATE RECOVERY SERVICES | | 3101 JAY ST | STE 110 | | SANTA CLARA | CA | 95054 | USA |
| SEAGRAVES, COLLIN G | | Address Redacted | | | | | | |
| SEAGRAVES, JAMES LLOYDD | | Address Redacted | | | | | | |
| SEAL BEACH, CITY OF | | SEAL BEACH CITY OF | 211 8TH ST | | SEAL BEACH | CA | 90740 | USA |
| SEAL BEACH, CITY OF | | PO BOX 11370 | | | SANTA ANA | CA | 92711 | USA |
| SEALS, MARCUS SOLOMON | | Address Redacted | | | | | | |
| SEALS, MYCAH | | Address Redacted | | | | | | |
| SEAMAN, JORDAN W | | Address Redacted | | | | | | |
| SEARCY, JENNIE MARIE | | Address Redacted | | | | | | |
| SEARING, BRIAN WILLIAM | | Address Redacted | | | | | | |
| SEARS POINT RACEWAY | | HIGHWAYS 37 & 121 | | | SONOMA | CA | 95476 | USA |
| SEARS ROEBUCK & CO | | PO BOX 41688 | C/O PAUL D GUGLIELMO | | TUCSON | AZ | 85717 | USA |
| SEARS, HERBERT P | | 2000 18TH ST | | | BAKERSFIELD | CA | 93303 | USA |
| SEARS, HERBERT P | | 2000 18TH STREET | | | BAKERSFIELD | CA | 93303 | USA |
| SEASCALE INDUSTRIAL CONTROLS | | 26 108TH ST SW | | | EVERITT | WA | 98204 | USA |
| SEASIDE MAINTENANCE INC | | 197 AVE LA CUESTA | | | SAN CLEMENTE | CA | 92672 | USA |
| SEASONS CATERING & MULTICULTURAL, THE | | EVENT CENTER INC | 945 MCHENRY AVE | | MODESTO | CA | 95350-5416 | USA |
| SEATTLE P I DISTRIBUTOR | | PO BOX 2768 | | | SILVERDALE | WA | 98383-2768 | USA |
| SEATTLE P I DISTRIBUTOR | | PO BOX 2768 | GLEN GATLIN | | SILVERDALE | WA | 98383-2768 | USA |
| SEATTLE SEAHAWKS | | 11220 NE 53RD ST | | | KIRKLAND | WA | 98033 | USA |
| SEATTLE TIMES | CIRCULATION CUST SERVICE | P O BOX 70 | | | SEATTLE | WA | 98111-0070 | USA |
| SEATTLE TIMES | | PO BOX C34805 | | | SEATTLE | WA | 98124-1805 | USA |
| SEATTLE TIMES | | PO BOX C34805 | | | SEATTLE | WA | 98124-1805 | USA |
| SEATTLE TIMES | | PO BOX 84647 | | | SEATTLE | WA | 98124-5947 | USA |
| SEATTLE WEEKLY LLC | | 1008 WESTERN AVE NO 300 | | | SEATTLE | WA | 98104 | USA |
| SEATTLE, PORT OF | | PO BOX 34249 1249 | | | SEATTLE | WA | 98124-1249 | USA |
| SEATTLE, PORT OF | | PO BOX 34249 1249 | | | SEATTLE | WA | 98124-1249 | USA |
| SEAWRIGHT, QUINN ANTHONY | | Address Redacted | | | | | | |
| SEAY, CLIFTON WALTER | | Address Redacted | | | | | | |
| SEBAGH, PHILIPPE PASCAL | | Address Redacted | | | | | | |
| SEBANC, ALLAN A | | 2805 RALSTON AVE | | | HILLSBOROUGH | CA | 94010-6547 | USA |
| SEBASTIAN COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | PO BOX 1358 | | FORT SMITH | AR | 72901 | USA |
| SEBELIEN, MARK STEPHEN | | Address Redacted | | | | | | |
| SEBHAT, MILLENA SEGHEN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEBREROS, FRANK ANTHONY | | Address Redacted | | | | | | |
| SEBSEBIE, MESSAY ABATE | | Address Redacted | | | | | | |
| SEBTI, SAMUEL JULIAN | | Address Redacted | | | | | | |
| SECREST, JEREL BRAIN | | Address Redacted | | | | | | |
| SECREST, LAW OFFICES OF DAVID S | | PO BOX 1029 | | | EL GRANADA | CA | 94018-1029 | USA |
| SECREST, MACKENZIE SCOTT | | Address Redacted | | | | | | |
| SECURITAS | | FILE 99477 | | | LOS ANGELES | CA | 90074-9477 | USA |
| SECURITAS SECURITY SERVICES | | FILE 57220 | | | LOS ANGELES | CA | 90074-7220 | USA |
| SECURITAS SECURITY SERVICES | | 4001 WEST ALAMADA AVE STE 100 | | | BURBANK | CA | 91505-4338 | USA |
| SECURITIES EQUIPMENT LEASING | | 1200 E ALOSTA AVE STE 109 | P O BOX 877 | | GLENDORA | CA | 91740 | USA |
| SECURITIES EQUIPMENT LEASING | | P O BOX 877 | | | GLENDORA | CA | 91740 | USA |
| SECURITY ARMORED CAR COURIER | | PO BOX 2073 | | | HONOLULU | HI | 96805 | USA |
| SECURITY LOCKSMITH | | 1742 SECOND ST | | | LIVERMORE | CA | 94550 | USA |
| SECURITY MASTERS PROTECTIVE | | PO BOX 44069 | | | TACOMA | WA | 98445 | USA |
| SECURITY ROOFING SYSTEMS | | 677 KINGS ROW | | | SAN JOSE | CA | 95112 | USA |
| SECURITY SAFE | | 1753 ADDISON WAY | | | HAYWARD | CA | 94544 | USA |
| SECURITY SOURCE INC | | 7910 LORRAINE CT NE | | | ALBUQUERQUE | NM | 87113 | USA |
| SECURITY TRUCK LOCKS INC | | 5600 W ARBOR VITAE STREET | | | LOS ANGELES | CA | 90045 | USA |
| SEDANO, JONATHAN HERNANDEZ | | Address Redacted | | | | | | |
| SEDENO, JESSE | | Address Redacted | | | | | | |
| SEDER, ANTHONY GEORGE | | Address Redacted | | | | | | |
| SEDGWICK COUNTY TREASURER | | ATTN TREASURERS OFFICE | PO BOX 2961 | | WICHITA | KS | 67278 | USA |
| SEDILLO, RENE | | 12740 TOMLINSON DRIVE SE | | | ALBUQUERQUE | NM | 87123 | USA |
| SEDONA, CITY OF | | SEDONA CITY OF | 102 RDRUNNER DR | | SEDONA | AZ | 86336 | USA |
| SEDONA, CITY OF | | 102 ROADRUNNER DR | | | SEDONA | AZ | 86336 | USA |
| SEE COMMERCE | | 3420 HILLVIEW AVE LOBBY 8 | | | PALO ALTO | CA | 94304 | USA |
| SEEBER, JESSICA JAY | | Address Redacted | | | | | | |
| SEEFELDT, SHEA MICHEAL | | Address Redacted | | | | | | |
| SEEGER, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| SEEGET, MAX EDWARD | | Address Redacted | | | | | | |
| SEEHOLZER, CHRISTINA MARIE | | Address Redacted | | | | | | |
| SEEHOLZER, PRESTON PHILIP | | Address Redacted | | | | | | |
| SEEKONK, TOWN OF | | SEEKONK TOWN OF | PO BOX 504 | | MEDFORD | MA | 02156 | USA |
| SEEKONK, TOWN OF | | SEEKONK TOWN OF | BOARD OF HEALTH | TOWN HALL 100 PECK ST | SEEKONK | MA | 02771 | USA |
| SEELEY, SAM RIZAL | | Address Redacted | | | | | | |
| SEELY, HANNAH ELIZABETH | | Address Redacted | | | | | | |
| SEELYE, SHERMAN D | | Address Redacted | | | | | | |
| SEELYE, STEVEN DUANE | | Address Redacted | | | | | | |
| SEERY, CHRISTOPHER | | Address Redacted | | | | | | |
| SEERY, PATRICK | | Address Redacted | | | | | | |
| SEEVERS, JILL DANIELLE | | Address Redacted | | | | | | |
| SEGA | TERRI BOBB | 650 TOWNSEND STREET NO 650 | | | SAN FRANCISCO | CA | 94103 | USA |
| SEGA | | SEGA OF AMERICA | 350 RHODE ISLAND ST STE 400 | | SAN FRANCISCO | CA | 94103 | USA |
| SEGA OF AMERICA INC | | 650 TOWNSEND ST STE 650 | ATTN ACCOUNTS RECEIVABLE | | SAN FRANCISCO | CA | 94103-4908 | USA |
| SEGAL, NATHAN SCOTT | | Address Redacted | | | | | | |
| SEGASOFT INC | | 150 SHORELINE DR | | | REDWOOD CITY | CA | 94065 | USA |
| SEGOVIA, MARCO ANTONIO | | Address Redacted | | | | | | |
| SEGOVIA, RACHEL ELIZABETH | | Address Redacted | | | | | | |
| SEGOVIA, SERGIO R | | Address Redacted | | | | | | |
| SEGUIN, NICOLE | | Address Redacted | | | | | | |
| SEGURA, JOSE ANTONIO | | Address Redacted | | | | | | |
| SEGURA, MIGUEL ANGEL | | Address Redacted | | | | | | |
| SEIBEL, HANK | | Address Redacted | | | | | | |
| SEIBER, SHANE LAWRENCE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEIDENSTRICKER, CHAD LEE | | Address Redacted | | | | | | |
| SEIDERS, KARESSA JANE | | Address Redacted | | | | | | |
| SEIDLE, MARIE BERTHA | | Address Redacted | | | | | | |
| SEIDNER, NICK PHILLIP | | Address Redacted | | | | | | |
| SEIGLER MOUNTAIN GROUP INC,THE | | 68 LEVERONI COURT | | | NOVATO | CA | 94949 | USA |
| SEIHOON, AMIR MOHAMAD | | Address Redacted | | | | | | |
| SEILENBINDER, JAMES AARON | | Address Redacted | | | | | | |
| SEILER, ROBERT JAMES | | Address Redacted | | | | | | |
| SEITZ, RYAN MATTHEW | | Address Redacted | | | | | | |
| SEITZ, TRENT KELLEY | | Address Redacted | | | | | | |
| SEIULI, DALLACE ALII | | Address Redacted | | | | | | |
| SEIZMIC | | 161 ATLANTIC AVE | | | POMONA | CA | 91768 | USA |
| SEKANDAR, WALI | | Address Redacted | | | | | | |
| SEKHON, RYAN JASKARAN | | Address Redacted | | | | | | |
| SEKI, JOHN D | | Address Redacted | | | | | | |
| SELASSIE, STEVEN | | Address Redacted | | | | | | |
| SELEB, DANIEL STEVEN | | Address Redacted | | | | | | |
| SELEB, ELIZABETH JOVANA | | Address Redacted | | | | | | |
| SELECT BUSINESS SYSTEMS | | 4927 EAST MCKINLEY | | | FRESNO | CA | 93727 | USA |
| SELECT CARPET CARE | | 9916 DOROTHY PL NE | | | ALBUQUERQUE | NM | 87111 | USA |
| SELECT FENCE COMPANY INC | | PO BOX 93268 | | | CITY OF INDUSTRY | CA | 91715 | USA |
| SELECT IMAGING | | 6398 DOUGHERTY RD UNIT 27 | | | DUBLIN | CA | 94568 | USA |
| SELECT PERSONNEL SERVICES | | PO BOX 60607 | | | LOS ANGELES | CA | 90060-0607 | USA |
| SELEDEE, KEVIN CRAIG | | Address Redacted | | | | | | |
| SELF INSURANCE PLANS | | 2265 WATT AVE STE 1 | | | SACRAMENTO | CA | 95825 | USA |
| SELF INSURANCE PLANS | | INDUSTRIAL RELATIONS DEPT OF | 2265 WATT AVE STE 1 | | SACRAMENTO | CA | 95825 | USA |
| SELF INSURERS SECURITY FUND | | FILE 030576 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | USA |
| SELF INSURERS SECURITY FUND | | 637 AUBURN BLVD STE B | | | CITRUS HEIGHTS | CA | 95621 | USA |
| SELF INSURERS SECURITY FUND | | 3509 EL CAMINO AVE | C/O BANK OF THE WEST | | SACRAMENTO | CA | 95821 | USA |
| SELF, KEVIN MICHAEL | | Address Redacted | | | | | | |
| SELF, LATIF HAKEEM | | Address Redacted | | | | | | |
| SELIG | | PO BOX 58265 | | | LOS ANGELES | CA | 90058 | USA |
| SELIM, DAVID ANWAR | | Address Redacted | | | | | | |
| SELIVRA, ANDREJ | | Address Redacted | | | | | | |
| SELL ROOFING CO | | 18032C LEMON DR 428 | | | YORBA LINDA | CA | 92886 | USA |
| SELLENS, SPENSER MICHAEL | | Address Redacted | | | | | | |
| SELLERGREN, NATE RICHARD | | Address Redacted | | | | | | |
| SELLERS, COLLIN JAMES | | Address Redacted | | | | | | |
| SELLERS, JORAE GINNY | | Address Redacted | | | | | | |
| SELLERS, QUINN A | | Address Redacted | | | | | | |
| SELLES, LAGONN T | | Address Redacted | | | | | | |
| SELLON, KELLY CLARE | | Address Redacted | | | | | | |
| SELMA SERVICE SHOP | | 1919 WHITSON | | | SELMA | CA | 93662 | USA |
| SELMI, GREGORY PATRICK | | Address Redacted | | | | | | |
| SELOD, ADNAN A | | Address Redacted | | | | | | |
| SELVEY, JESSICA RUTH | | Address Redacted | | | | | | |
| SEMA, LUPE | | Address Redacted | | | | | | |
| SEMAN, RICHARD ALAN | | Address Redacted | | | | | | |
| SEMAS, ERIN NICHOLE | | Address Redacted | | | | | | |
| SEMENOV, EURENE | | Address Redacted | | | | | | |
| SEMINAR INFORMATIION SERVICE | | 17752 SKYPARK CIRCLE | SUITE 210 | | IRVINE | CA | 92714 | USA |
| SEMINAR INFORMATION SERVICE | | SUITE 210 | | | IRVINE | CA | 92714 | USA |
| SEMINOLE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 630 | SANFORD | FL | 32773 | USA |
| SEMKIW, MIKE | | Address Redacted | | | | | | |
| SEMO, KEVIN | | Address Redacted | | | | | | |
| SEN, JUDY NARIN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SENATE DEMOCRATIC LEADERSHIP | | 159 ALHAMBRA ST | C/O CAROLYN CARPENETI & CO | | SAN FRANCISCO | CA | 94123 | USA |
| SENATE DEMOCRATIC LEADERSHIP | | 1006 P ST | | | SACRAMENTO | CA | 95814 | USA |
| SENATE REPUBLICAN LEADERSHIP | | PO BOX 846 | GOLF TOURNAMENT | | RANCHO CUCAMONGA | CA | 91729 | USA |
| SENDERLING, ALEX ROBERT | | Address Redacted | | | | | | |
| SENEGAL, AHMAD JERMAINE | | Address Redacted | | | | | | |
| SENEKER, CHRIS LAWRENCE | | Address Redacted | | | | | | |
| SENFTNER, KEGAN NEAL | | Address Redacted | | | | | | |
| SENG, NAY | | Address Redacted | | | | | | |
| SENGCO, NATHAN JOHN | | Address Redacted | | | | | | |
| SENKOW, CHRISTOPHER A | | Address Redacted | | | | | | |
| SENNE, JEREMY ALLEN | | Address Redacted | | | | | | |
| SENOT, TRISTAMIR | | Address Redacted | | | | | | |
| SENOUILLET, MARIO | | Address Redacted | | | | | | |
| SENSE8 CORPORATION | | 100 SHORELINE HIGHWAY | SUITE 282 | | MILL VALLEY | CA | 94941 | USA |
| SENSE8 CORPORATION | | SUITE 282 | | | MILL VALLEY | CA | 94941 | USA |
| SENSEMAN, MICHAEL ROBERT | | Address Redacted | | | | | | |
| SENSENIG, LEVI JAMES | | Address Redacted | | | | | | |
| SENSIBAUGH, ANDREW G | | Address Redacted | | | | | | |
| SENTER, LIZ | | 10910 TALBERT AVE | | | FOUNTAIN VALLEY | CA | 92708 | USA |
| SENTER, LIZ | | PETTY CASH/LOC 585 | 10910 TALBERT AVE | | FOUNTAIN VALLEY | CA | 92708 | USA |
| SENTINEL | | DEPT 8217 | | | LOS ANGELES | CA | 90084-8217 | USA |
| SENTINEL | | 1800 GREEN HILLS RD STE 210 | | | SCOTTS VALLEY | CA | 95066-4985 | USA |
| SENTINEL ALARM CO INC | | 99 1036 IWAENA ST | | | AIEA | HI | 96701 | USA |
| SENTINEL ALARM CO INC | | 99 1036 IWAENA STREET | | | AIEA | HI | 96701 | USA |
| SENTINEL FIRE EQUIPMENT CO | | PO BOX 161265 | | | SACRAMENTO | CA | 95816 | USA |
| SENTINEL SECURITY & PATROL | | 333 HEGENBERGER RD STE 501 | | | OAKLAND | CA | 94621 | USA |
| SENTINEL SILENT ALARM CO INC | | 99 1036 IWAENA ST | | | AIEA | HI | 96701 | USA |
| SENTRY CREDIT INC | | PO BOX 12070 | | | EVERETT | WA | 98206 | USA |
| SEPEHRNIA, SAHAR M | | Address Redacted | | | | | | |
| SEPIAN, VICKEN SARKIS | | Address Redacted | | | | | | |
| SEPORGHAN, MICHEL MANSOOR | | Address Redacted | | | | | | |
| SEPTIMUS, SHANNON MARIE | | Address Redacted | | | | | | |
| SEPULVEDA, AMALIA MARLENE | | Address Redacted | | | | | | |
| SEQUEIDA, CARLOS A | | Address Redacted | | | | | | |
| SEQUEIRA PLUMBING | | 2474 W AVE 133RD | | | SAN LEANDRO | CA | 94577 | USA |
| SEQUOIA BILLARD SUPPLY INC | | 3415 PACIFIC BLVD | | | SAN MATEO | CA | 94403-2836 | USA |
| SEQUOIA BILLARD SUPPLY INC | | 3415 PACIFIC BLVD | | | SAN MATEO | CA | 94403-2836 | USA |
| SEQUOIA ELECTRONICS SERVICE | | 15995 MAIDU LN | | | GRASS VALLEY | CA | 95945 | USA |
| SEQUOIA PLAZA ASSOCIATES L P | | 17671 IRVINE BLVD ST 203 | C/O PAYNTER WILLSEY PROP | | TUSTIN | CA | 92680 | USA |
| SEQUOIA PLAZA ASSOCIATES L P | | C/O PAYNTER WILLSEY PROP | | | TUSTIN | CA | 92680 | USA |
| SEQUOIA PLAZA PACK WRAP & SHIP | | 3738 S MOONEY BLVD | | | VISALIA | CA | 93277 | USA |
| SEQUOIA PLAZA PACK WRAP & SHIP | | 3738 S MOONEY BLVD | | | VISALIA | CA | 93277 | USA |
| SEQUOIA PLAZA PACK WRAP & SHIP | | 8020 W DOE C | | | VISALIA | CA | 93291 | USA |
| SEQUOIA RECORDS INC | | 1106 SECOND AVE STE 119 | | | ENCINITAS | CA | 92024 | USA |
| SEQUOYAH ELECTRIC | | 12316 134TH CT NE | | | REDMOND | WA | 98052 | USA |
| SERADSKY, MICHAEL | | Address Redacted | | | | | | |
| SERAFIN, MATTHEW ROBERT | | Address Redacted | | | | | | |
| SERAFIN, ZACH | | Address Redacted | | | | | | |
| SERANO, ERNEST | | Address Redacted | | | | | | |
| SERAPIO, RAMON C | | Address Redacted | | | | | | |
| SERGI, CLINT MICHAEL | | Address Redacted | | | | | | |
| SERNA GREY, DONALD FRANCISCO | | Address Redacted | | | | | | |
| SERNA, GABRIEL JESUS | | Address Redacted | | | | | | |
| SERNA, JOAQUIN | | Address Redacted | | | | | | |
| SERNA, JOHN ROBERT | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SERNA, LUIS A | | Address Redacted | | | | | | |
| SERNA, WINTER MARIE | | Address Redacted | | | | | | |
| SEROPIAN ENTERPRISE, GEORGE P | | PO BOX 3202 | | | SAN DIMAS | CA | 91773 | USA |
| SEROPIAN, STEVE G | | Address Redacted | | | | | | |
| SEROR CHAPTER 7 TRUSTEE, DAVID | | 1925 CENTURY PARK E | | | LOS ANGELES | CA | 90067 | USA |
| SERRA, ALEX MARIO | | Address Redacted | | | | | | |
| SERRA, EDUARDO | | Address Redacted | | | | | | |
| SERRANO HIGHLANDS MASTER ASN | | PO BOX 51084 | | | IRVINE | CA | 92619-1084 | USA |
| SERRANO HIGHLANDS MASTER ASN | | PO BOX 51084 | C/O RYAN COMMUNITY CONSULTANTS | | IRVINE | CA | 92619-1084 | USA |
| SERRANO, ALFREDO ISAAC | | Address Redacted | | | | | | |
| SERRANO, ANTONIO | | Address Redacted | | | | | | |
| SERRANO, ARMANDO A | | Address Redacted | | | | | | |
| SERRANO, DENNIS A | | Address Redacted | | | | | | |
| SERRANO, EMMANUEL R | | Address Redacted | | | | | | |
| SERRANO, GIGI | | 3212 POPPYPATCH DRIVE | | | MODESTO | CA | 95354 | USA |
| SERRANO, HUMBERTO MANUEL | | Address Redacted | | | | | | |
| SERRANO, JAVIER | | Address Redacted | | | | | | |
| SERRANO, JAVIER | | Address Redacted | | | | | | |
| SERRANO, JORGE L | | Address Redacted | | | | | | |
| SERRANO, JOSE ISAIAS | | Address Redacted | | | | | | |
| SERRANO, JOSE LUIS | | Address Redacted | | | | | | |
| SERRANO, LARRY | | 8380 CUTLER EAY | | | SACRAMENTO | CA | 95828 | USA |
| SERRANO, LARRY | | Address Redacted | | | | | | |
| SERRANO, OSCAR | | Address Redacted | | | | | | |
| SERRANO, POCHOLO | | Address Redacted | | | | | | |
| SERRANO, RAELEEN MONIQUE | | Address Redacted | | | | | | |
| SERRANO, ROSE | | Address Redacted | | | | | | |
| SERRATO, DAVID | | Address Redacted | | | | | | |
| SERRATO, JESSICA | | Address Redacted | | | | | | |
| SERRATO, MIGUEL ADRIAN | | Address Redacted | | | | | | |
| SERVCO A&E SERVICE DEPT | | 2841 PULKOLOA ST | | | HONULULU | HI | 96819 | USA |
| SERVCO A&E SERVICE DEPT | | 2841 PULKOLOA ST | | | HONULULU | HI | 96819-4408 | USA |
| SERVER TECHNOLOGY INC | | 1288 HAMMERWOOD | | | SUNNYVALE | CA | 94089 | USA |
| SERVER TECHNOLOGY INC | | 1288 HAMMERWOOD | | | SUNNYVALE | CA | 94089 | USA |
| SERVER TECHNOLOGY INC | | 521 E WEDDELL STE 120 | | | SUNNYVALE | CA | 94089-2136 | USA |
| SERVERA, MICHAEL D | | Address Redacted | | | | | | |
| SERVERS STANDING BY CATERING | | 1464 FOX PLAZA LN | | | BURLINGAME | CA | 94010 | USA |
| SERVERS STANDING BY CATERING | | 297 EL CAMINO REAL PMB 203 | | | SAN BRUNO | CA | 94066 | USA |
| SERVICE & SUPPORT PROFESSIONALS | | 11031 VIA FRONTERA STE A | | | SAN DIEGO | CA | 92127 | USA |
| SERVICE CENTER CO | | 8819 SHIRLEY AVE | | | NORTHRIDGE | CA | 91324 | USA |
| SERVICE CENTER, THE | | 3071 BECHELLI LANE | | | REDDING | CA | 96002 | USA |
| SERVICE CENTER, THE | | 472 WILSHIRE DR | | | REDDING | CA | 96002 | USA |
| SERVICE CENTER, THE | | 472 WILSHIRE DR | | | REDDING | CA | 96002 | USA |
| SERVICE DEPARTMENT INC, THE | | 5222 S TACOMA WAY | | | TACOMA | WA | 98409 | USA |
| SERVICE DEPARTMENT INC, THE | | 5222 S TACOMA WY | | | TACOMA | WA | 98409 | USA |
| SERVICE POWER INC | | 1503 SOUTH COAST DR NO 320 | | | COSTA MESA | CA | 92626 | USA |
| SERVICE WEST CORP OF NV | | 1320 E PLUMB LANE | | | RENO | NV | 89502 | USA |
| SERVICE WEST ELECTRONIC REPAIR LLC | | 1320 EAST PLUMB LN | | | RENO | NV | 89502 | USA |
| SERVICEMASTER | | 5729 SONOMA DR STE G | | | PLEASANTON | CA | 94566 | USA |
| SERVICEMASTER | | 1600 132ND AVE NE | | | BELLEVUE | WA | 98005-2230 | USA |
| SERVICEMASTER | | 1600 132ND AVE NE | | | BELLEVUE | WA | 98005-2230 | USA |
| SERVICEMASTER CHICO | | 2545 ZANELLA WAY STE C | | | CHICO | CA | 95928 | USA |
| SERVICEMASTER CLEANING SERVICE | | 2442 MOTTMAN RD SW | | | TUMWATER | WA | 98512 | USA |
| SERVICEMASTER ESCONDIDO | | 140 ENGEL STREET | | | ESCONDIDO | CA | 92029 | USA |
| SERVICEMASTER SANTA BARBARA | | 415 EAST MONTECITO STREET | | | SANTA BARBARA | CA | 93101 | USA |
| SERVICEMASTER SANTA BARBARA | | 224 ANACAPA ST A | | | SANTA BARBARA | CA | 93101-1806 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SERVICEMASTER SANTA BARBARA | | 224 ANACAPA ST A | | | SANTA BARBARA | CA | 93101-1806 | USA |
| SERVICEMASTER VISALIA | | 744 EAST DOUGLAS | | | VISALIA | CA | 93292 | USA |
| SERVICENTER APPLIANCE | | 611 N CLOVERDALE BLVD | | | CLOVERDALE | CA | 95425 | USA |
| SERVPRO | | PO BOX 2144 | | | FREMONT | CA | 94536 | USA |
| SERVPRO | | PO BOX 2144 | | | FREMONT | CA | 94536 | USA |
| SERVPRO | | 536 SOSCOL AVE 10 | | | NAPA | CA | 94559 | USA |
| SERVPRO | | 1334 BROMMER ST STE B2 | | | SANTA CRUZ | CA | 95062 | USA |
| SERVPRO | | PO BOX 10526 | | | NAPA | CA | 94581-2526 | USA |
| SERVPRO OF CITRUS HEIGHTS | | 5920 ROSEBUD LN NO 4 | | | SACRAMENTO | CA | 95841 | USA |
| SERVPRO OF LAKE COUNTY | | PO BOX 1249 | | | CLEARLAKE OAKS | CA | 95423-1249 | USA |
| SERVPRO OF LAKE COUNTY | | PO BOX 1249 | | | CLEARLAKE OAKS | CA | 95423-1249 | USA |
| SERVPRO OF NORTHRIDGE | | 8225 REMMET AVENUE | | | CANOGA PARK | CA | 91304 | USA |
| SESAR, NARMIN | | Address Redacted | | | | | | |
| SESSIONS & KIMBALL CLIENT TRUST ACCOUNT | | 23456 MADERO STE 170 | | | MISSION VIEJO | CA | 92691 | USA |
| SESSIONS, ROBERT R | | Address Redacted | | | | | | |
| SESSIONS, RYAN WAYNE | | Address Redacted | | | | | | |
| SESTITO, BRIELLE LYN | | Address Redacted | | | | | | |
| SETA USA INC | | 105 E RENO AVE STE 22 | | | LAS VEGAS | NV | 89119 | USA |
| SETAGHIAN, ARMEN | | Address Redacted | | | | | | |
| SETO, GARY KIMSUN | | Address Redacted | | | | | | |
| SETON | | FILE NO 22143 | | | LOS ANGELES | CA | 90074-2214 | USA |
| SETON | | FILE NO 22143 | | | LOS ANGELES | CA | 90074-2214 | USA |
| SEUNG, ALEX | | Address Redacted | | | | | | |
| SEVEN SUSAN CREATIVE CATERING | | 1821 W 213TH ST D | | | TORRANCE | CA | 90501 | USA |
| SEVERA, ROSLYN A | | Address Redacted | | | | | | |
| SEVERANCE, JEREMIAH JAMES | | Address Redacted | | | | | | |
| SEVERN, LUKE STEPHEN | | Address Redacted | | | | | | |
| SEVERSON III, JACK | | 7912 ODYSSCUS AVE | | | LAS VEGAS | NV | 89131 | USA |
| SEVERSON, PATRICIA ANN | | Address Redacted | | | | | | |
| SEVIGNY, MICHELLE RENEE | | Address Redacted | | | | | | |
| SEVILLA, FREDERICK | | 16836 E PALISADES BLVD | MARICOPA COUNTY SHERIFF OFFICE | | FOUNTAIN HILLS | AZ | 85268 | USA |
| SEVILLA, FREDERICK | | 15055 W MELVIN | | | GOODYEAR | AZ | 85338 | USA |
| SEVILLA, JENNY MARLENE | | Address Redacted | | | | | | |
| SEVILLA, PETER | | Address Redacted | | | | | | |
| SEVILLANO, DIANA ELIZABETH | | Address Redacted | | | | | | |
| SEVILLANO, YANSI MARISOL | | Address Redacted | | | | | | |
| SEWARD, NEAL CLIFFORD | | Address Redacted | | | | | | |
| SEWARD, SEAN KEVIN | | Address Redacted | | | | | | |
| SEWELL, ANTIONETTE LACHELLE | | Address Redacted | | | | | | |
| SEXAUER, SCOTT MICHAEL | | Address Redacted | | | | | | |
| SEXTON, CODY WAYNE | | Address Redacted | | | | | | |
| SEXTON, MIKE & PAULINE | | 7819 CAPISTRANO AVENUE | | | WEST HILLS | CA | 91304 | USA |
| SEYMOUR, JAYCE | | Address Redacted | | | | | | |
| SF IN HOME TV SERVICE | | 555 FULTON ST STE 107 | | | SAN FRANCISCO | CA | 94102 | USA |
| SF NEWSPAPER LLC SF EXAMINER | | 450 MISSION ST 5TH FL | | | SAN FRANCISCO | CA | 94105 | USA |
| SF WEEKLY LP | | 185 BERRY LOBBY 4 STE 3800 | | | SAN FRANCISCO | CA | 94109 | USA |
| SGOBBA MARSHAL, MICHAEL | | PO BOX 85306 | | | SAN DIEGO | CA | 92186-5306 | USA |
| SGOBBA MARSHAL, MICHAEL | | PO BOX 85306 | | | SAN DIEGO | CA | 92186-5306 | USA |
| SGOBBA MARSHALL, MICHAEL | | 250 E MAIN STREET | | | EL CAHON | CA | 92020 | USA |
| SGOBBA, MICHAEL MARSHALL | | 500 THIRD AVENUE NO 4 | | | CHULA VISTA | CA | 91910 | USA |
| SHABAZZ, AVERY L | | Address Redacted | | | | | | |
| SHABURA, SERGEY | | Address Redacted | | | | | | |
| SHACKLEFORD, TIMOTHY | | Address Redacted | | | | | | |
| SHADEL, ANDREW C | | Address Redacted | | | | | | |
| SHADMANI, FARNAM | | Address Redacted | | | | | | |
| SHAFER & BAILEY | | 1218 THIRD AVE STE 2201 | | | SEATTLE | WA | 98101 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHAFER & BAILEY | | SUITE 2201 SEATTLE TOWER | 1218 THIRD AVE | | SEATTLE | WA | 98101 | USA |
| SHAFFER, BRYAN MICHAEL | | Address Redacted | | | | | | |
| SHAFFER, JOHN PAUL | | Address Redacted | | | | | | |
| SHAH, BHUSHIR D | | Address Redacted | | | | | | |
| SHAH, JAYESH | | Address Redacted | | | | | | |
| SHAH, RIPAL S | | Address Redacted | | | | | | |
| SHAHIN, ANDREW ABRAHAM | | Address Redacted | | | | | | |
| SHAHMORADIAN, RENEH | | Address Redacted | | | | | | |
| SHAHNAZARIAN, ARTUR | | Address Redacted | | | | | | |
| SHAHNAZARIAN, DALAR HELIK | | Address Redacted | | | | | | |
| SHAIKH, ADRIANA D | | Address Redacted | | | | | | |
| SHAIKH, MATEEN NASIR | | Address Redacted | | | | | | |
| SHAIKH, MOHAMMAD IMRAN | | Address Redacted | | | | | | |
| SHAIN, PATRIC DALTON | | Address Redacted | | | | | | |
| SHAJIEE, ALI | | Address Redacted | | | | | | |
| SHAKE, MORGAN D | | Address Redacted | | | | | | |
| SHAKHBANDARYAN, EMIN | | Address Redacted | | | | | | |
| SHAKIR, REEMA | | Address Redacted | | | | | | |
| SHAKIR, RICHARD OMAR | | Address Redacted | | | | | | |
| SHAKIR, SONIA | | Address Redacted | | | | | | |
| SHAKIRA S SIMPSON, | | 1413 TARTAN DR | | | ALLEN | TX | 75013-4652 | USA |
| SHAKTI GROUP INC | | 29201 HEATHERCLIFF RD | STE 108 | | MALIBU | CA | 90265 | USA |
| SHALKOWSKY, KEVIN C | | Address Redacted | | | | | | |
| SHAMA, ASAM NAYEL | | Address Redacted | | | | | | |
| SHAMAMYAN, MELKON | | Address Redacted | | | | | | |
| SHAMLOO, AJAND JOHN | | Address Redacted | | | | | | |
| SHAMLOO, PEJMAAN MICHAEL | | Address Redacted | | | | | | |
| SHAMOUN, SALWAN | | Address Redacted | | | | | | |
| SHAMROCK LANDSCAPE & MAINT | | PO BOX 1884 | | | ONTARIO | CA | 91762 | USA |
| SHAMSUDDOHA, SYED MOHAMMAD | | Address Redacted | | | | | | |
| SHANE DISTRIBUTION SYSTEMS | | PO BOX 2729 | | | FRESNO | CA | 93745 | USA |
| SHANE, RILEY L | | Address Redacted | | | | | | |
| SHANECK, JAMES GARLAND | | Address Redacted | | | | | | |
| SHANHANA, WEST TYLER | | Address Redacted | | | | | | |
| SHANKLE, COURTNEY | | Address Redacted | | | | | | |
| SHANKLES, SILVER K | | Address Redacted | | | | | | |
| SHANKLIN, GREGORY W | | Address Redacted | | | | | | |
| SHANKS, BENJAMIN DEREK | | 711 BRANDON ST | | | CENTRAL POINT | OR | 97502-3724 | USA |
| SHANKS, BENJAMIN DEREK | | C/O BAILEY PINNEY & ASSOCIATES | 1498 SE TECH CENTER PL STE 290 | | VANCOUVER | WA | 98683 | USA |
| SHANKS, JAMES DAVID | | Address Redacted | | | | | | |
| SHANNON & WILSON INC | | PO BOX 967 | 303 WELLSIAN WAY | | RICHLAND | WA | 99352 | USA |
| SHANNON TOWING INC | | 19106 B HWY 99 | | | LYNNWOOD | WA | 98036 | USA |
| SHANNON, NORMAN | | 5555 CALIFORNIA AVE STE 200 | | | BAKERSFIELD | CA | 93309 | USA |
| SHANNON, RYAN NATHANEL | | Address Redacted | | | | | | |
| SHAO, SHEN | | Address Redacted | | | | | | |
| SHAPAZIAN, CHRISTIAN LOREN | | Address Redacted | | | | | | |
| SHAPIRO APPRAISAL SERVICE | | 32835 7TH COURT S W | | | FEDERAL WAY | WA | 98023 | USA |
| SHAPIRO, BRIAN A | | Address Redacted | | | | | | |
| SHAPIRO, LIANA MICHELE | | Address Redacted | | | | | | |
| SHAPIRO, MICAH | | Address Redacted | | | | | | |
| SHAPIRO, PATRICIA | | Address Redacted | | | | | | |
| SHAPIRO, SHAYNA | | Address Redacted | | | | | | |
| SHAREDATA INC | | 2465 AUGUSTINE DRIVE | | | SANTA CLARA | CA | 95054 | USA |
| SHARIEF, SUMMERA | | Address Redacted | | | | | | |
| SHARIEF, SUNNIYA A | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHARIFI, YOUSSUF | | Address Redacted | | | | | | |
| SHARKEY, MATTHEW RYAN | | Address Redacted | | | | | | |
| SHARMA, HAMISH | | Address Redacted | | | | | | |
| SHARMA, NEIL | | Address Redacted | | | | | | |
| SHARMA, RUBAL | | Address Redacted | | | | | | |
| SHARMA, SHAVIEL | | Address Redacted | | | | | | |
| SHARP ELECTRONICS CORP | | PO BOX 80 | | | LONG BEACH | CA | 90001 | USA |
| SHARP ELECTRONICS CORP | | PO BOX 80 | | | LONG BEACH | CA | 90001-0060 | USA |
| SHARP REES STEALY MEDICAL | | 4000 BUFFIN RD STE E | | | SAN DIEGO | CA | 92123 | USA |
| SHARP, BRETT CAMERON | | Address Redacted | | | | | | |
| SHARP, CHRIS KYLE | | Address Redacted | | | | | | |
| SHARP, DANIEL HOWARD | | Address Redacted | | | | | | |
| SHARP, JESSCA FRANCES | | Address Redacted | | | | | | |
| SHARP, JIM | | 1922 W HAMPTON WAY | | | FRESNO | CA | 93705 | USA |
| SHARP, JUSTIN RICHARD | | Address Redacted | | | | | | |
| SHARP, KAI | | Address Redacted | | | | | | |
| SHARP, KENYON LEGRAND | | Address Redacted | | | | | | |
| SHARP, ROBERT | | Address Redacted | | | | | | |
| SHARP, TAIA | | Address Redacted | | | | | | |
| SHARP, TRAVIS D | | Address Redacted | | | | | | |
| SHARP, TRENT LAMONT | | Address Redacted | | | | | | |
| SHARPE, MICHELLE HEATHER | | Address Redacted | | | | | | |
| SHARPER VIDEO | | 2645 SE 50TH | | | PORTLAND | OR | 97206 | USA |
| SHARPLESS, MICHELLE DENISE | | Address Redacted | | | | | | |
| SHARRAH DUNLAP SAWYER INC | | SUITE 103 | | | REDDING | CA | 96002 | USA |
| SHARRAH DUNLAP SAWYER INC | | 6590 LOCKHEED DR | | | REDDING | CA | 96002-9013 | USA |
| SHARRATT JR, ROBERT W | | Address Redacted | | | | | | |
| SHASTA COUNTY DCSS | | PO BOX 994130 | | | REDDING | CA | 96099 | USA |
| SHASTA COUNTY DCSS | | REFER CASE 413641A | | | REDDING | CA | 96099 | USA |
| SHASTA COUNTY DIST ATTNY FSD | | CASE NO 136187 A | P O BOX 994130 | | REDDING | CA | 96099 | USA |
| SHASTA COUNTY DIST ATTNY FSD | | P O BOX 994130 | | | REDDING | CA | 96099 | USA |
| SHASTA COUNTY PROBATE | | 1500 COURTS ST RM 319 | | | REDDING | CA | 96001 | USA |
| SHASTA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | P O BOX 991830 | | REDDING | CA | 96001 | USA |
| SHASTA COUNTY TREASURER | | PO BOX 991830 | | | REDDING | CA | 96099-1830 | USA |
| SHATTO, IAN CHRISTOPHE | | Address Redacted | | | | | | |
| SHAUGHNESSY, KATHERINE ALANNA | | Address Redacted | | | | | | |
| SHAVER, DANIEL MARK | | Address Redacted | | | | | | |
| SHAW BLACKSTONE | | 194 SCHOOL ST PO BOX 598 | | | COLMA | CA | 94014 | USA |
| SHAW BLACKSTONE | | PO BOX 598 194 SCHOOL ST | C/O RICHARD J BOCCI REALTY | | DALY CITY | CA | 94017 | USA |
| SHAW BLACKSTONE LLC | | PO BOX 9440 | C/O MANCO ABBOTT INC | | FRESNO | CA | 93792-9440 | USA |
| SHAW, BRANDON WAYNE | | Address Redacted | | | | | | |
| SHAW, JASON | | Address Redacted | | | | | | |
| SHAW, JOSEPH ANDREW | | Address Redacted | | | | | | |
| SHAW, KEVIN NICHOLAS | | Address Redacted | | | | | | |
| SHAW, LAWRENCE | | Address Redacted | | | | | | |
| SHAW, RAYMEL TYRONE | | Address Redacted | | | | | | |
| SHAW, ROBERT EARL | | Address Redacted | | | | | | |
| SHAW, RONN | | Address Redacted | | | | | | |
| SHAW, STEPHEN HOWARD | | Address Redacted | | | | | | |
| SHAW, THOMAS NAPOLEN | | Address Redacted | | | | | | |
| SHAW, VINCENT X | | Address Redacted | | | | | | |
| SHAW, WILL LAMONT | | Address Redacted | | | | | | |
| SHAWDA, RANDALL SCOTT | | Address Redacted | | | | | | |
| SHAWKY YANI, MOHEB S | | Address Redacted | | | | | | |
| SHAWN HAUF | | 4349 PIERCE AVE | | | CHEYENNE | WY | 82010 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHAWNEE COUNTY TREASURER | | ATTN TREASURERS OFFICE | COURTHOUSE | 200 E 7TH ST RM 107 | TOPEKA | KS | 66699 | USA |
| SHAWS APPLIANCE INC | | 851 PROSPECT AVE | | | HOLLISTER | CA | 95023 | USA |
| SHAYEK, WAHAB ABDUL | | Address Redacted | | | | | | |
| SHEA, BRETT | | Address Redacted | | | | | | |
| SHEA, MICHELLE NICOLE | | Address Redacted | | | | | | |
| SHEA, ROMAN | | Address Redacted | | | | | | |
| SHEARD, CHRYSTAL NICOLE | | Address Redacted | | | | | | |
| SHEAREN, KYLE KEONI | | Address Redacted | | | | | | |
| SHEARER, BRIAN JACOB | | Address Redacted | | | | | | |
| SHEARER, CHARLES J | | Address Redacted | | | | | | |
| SHEARER, JACOB MICHAEL | | Address Redacted | | | | | | |
| SHEARIN, EMILY MAE | | Address Redacted | | | | | | |
| SHEARN, NATHAN ALLEN | | Address Redacted | | | | | | |
| SHEEHAN, ERIN MICHELE | | Address Redacted | | | | | | |
| SHEEHAN, JOSHUA M | | Address Redacted | | | | | | |
| SHEEHAN, KELLIE MAUREEN | | Address Redacted | | | | | | |
| SHEEHAN, MATTHEW PATRICK | | Address Redacted | | | | | | |
| SHEELAR, SARAH MARIE | | Address Redacted | | | | | | |
| SHEESLEY, KAYLEY MARIE | | Address Redacted | | | | | | |
| SHEFFIELD, SHAWN EDWARD | | Address Redacted | | | | | | |
| SHEGRUD, AARON BRADLEY | | Address Redacted | | | | | | |
| SHEHAB, ABDULLAH | | Address Redacted | | | | | | |
| SHEHATA, MENA ALBERT | | Address Redacted | | | | | | |
| SHEIKH, ARABIA EILEEN | | Address Redacted | | | | | | |
| SHEKHTMAN, ILYA ALFREDOVICH | | Address Redacted | | | | | | |
| SHELAT, NANDISH | | Address Redacted | | | | | | |
| SHELBY COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 2751 | MEMPHIS | TN | 38197 | USA |
| SHELBY, BRANDON MICHAEL | | Address Redacted | | | | | | |
| SHELDON, ELLIOTT RYAN | | Address Redacted | | | | | | |
| SHELF MASTER INC | | 2837 E CORONADO ST | | | ANAHEIM | CA | 92806-2504 | USA |
| SHELF MASTER INC | | 2837 E CORONADO STREET | | | ANAHEIM | CA | 92806-2504 | USA |
| SHELL, DALE | | Address Redacted | | | | | | |
| SHELL, GARRETT C | | Address Redacted | | | | | | |
| SHELL, KEVIN BENARD | | Address Redacted | | | | | | |
| SHELLEY FOR ASSEMBLY | | 1915 15TH ST | | | SACRAMENTO | CA | 95814 | USA |
| SHELLEY, LAZER GARET | | Address Redacted | | | | | | |
| SHELLL, ANTHONY LEON | | Address Redacted | | | | | | |
| SHELLMAN, SCOTT EUGENE | | Address Redacted | | | | | | |
| SHELLY PRODUCTIONS | | 374 E H ST STE A | PMB 414 | | CHULA VISTA | CA | 91910-7496 | USA |
| SHELMON, SIERRA NICOLE | | Address Redacted | | | | | | |
| SHELTON, AARON JOSEPH | | Address Redacted | | | | | | |
| SHELTON, ANTHONY PHILLIP | | Address Redacted | | | | | | |
| SHELTON, BRYAN WILLIAM | | Address Redacted | | | | | | |
| SHELTON, CHRISTOPHER LEIGH | | Address Redacted | | | | | | |
| SHELTON, DEROL A | | Address Redacted | | | | | | |
| SHELTON, JACOB | | Address Redacted | | | | | | |
| SHELTON, JOEL J | | Address Redacted | | | | | | |
| SHELTON, TIFFANY NICHOLLE | | Address Redacted | | | | | | |
| SHEMORRY, DUSTIN EUGENE | | Address Redacted | | | | | | |
| SHEN, MICHAEL F | | Address Redacted | | | | | | |
| SHENK, JENNIFER RAE | | Address Redacted | | | | | | |
| SHENK, LAUREN THERES | | Address Redacted | | | | | | |
| SHEPARD, DARYL LAVANT | | Address Redacted | | | | | | |
| SHEPARD, DAVID JAMES | | Address Redacted | | | | | | |
| SHEPARD, JOSH J | | Address Redacted | | | | | | |
| SHEPARD, MAGEN NELL | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHEPARD, ROBERT BRADLEY | | Address Redacted | | | | | | |
| SHEPARDSON, KAYLA DAWN | | Address Redacted | | | | | | |
| SHEPERD, SAMANTHA JO | | Address Redacted | | | | | | |
| SHEPHARD, SEAN DEAN | | Address Redacted | | | | | | |
| SHEPHERD, BEVERLY | | 21419 102 ST E | | | BUCKLEY | WA | 98321 | USA |
| SHEPHERD, JACOB ROBERT | | Address Redacted | | | | | | |
| SHEPHERD, KEVIN MARQUISE | | Address Redacted | | | | | | |
| SHEPHERD, LAURELLIE | | 1100 LESPERANCE | | | ONTARIO CANA DA | ON | | CANADA |
| SHEPHERD, REBECCA ANN | | Address Redacted | | | | | | |
| SHEPHERD, RICHARD ALANSON | | Address Redacted | | | | | | |
| SHEPHERD, SARA ANN | | Address Redacted | | | | | | |
| SHEPPARD MULLIN RICHTER ET AL | | 333 S HOPE ST 48TH FL | | | LOS ANGELES | CA | 90071 | USA |
| SHEPPERD, BRYAN | | Address Redacted | | | | | | |
| SHER, AARON | | Address Redacted | | | | | | |
| SHERATON | | 429 N VINEYARD AVE | | | ONTARIO | CA | 91764 | USA |
| SHERATON | | 429 N VINEYARD AVE | | | ONTARIO | CA | 91764 | USA |
| SHERATON | | 10950 NORTH TORREY PINE ROAD | | | LA JOLLA | CA | 92037 | USA |
| SHERATON | | 10950 NORTH TORREY PINE ROAD | | | LA JOLLA | CA | 92037 | USA |
| SHERATON | | 1015 W BALL RD | | | ANAHEIM | CA | 92802 | USA |
| SHERATON | | 1015 W BALL RD | | | ANAHEIM | CA | 92802 | USA |
| SHERATON | | 8235 NE AIRPORT WAY | | | PORTLAND | OR | 97220-1398 | USA |
| SHERATON | | 8235 NE AIRPORT WAY | | | PORTLAND | OR | 97220-1398 | USA |
| SHERATON CONCORD | | 45 JOHN GLENN DRIVE | | | CONCORD | CA | 94520 | USA |
| SHERATON INN INDUSTRY | | 1 INDUSTRY HILLS PKWY | | | INDUSTRY | CA | 91744 | USA |
| SHERATON INN PLEASANTON | | 5115 HOPYARD ROAD | | | PLEASANTON | CA | 94588 | USA |
| SHERATON PHOENIX AIRPORT | | 1600 S 52ND ST | | | TEMPE | AZ | 85281 | USA |
| SHERATON SAN FRANCISCO | | PO BOX 45980 | | | SAN FRANCISCO | CA | 94145 | USA |
| SHERATON SAN FRANCISCO | | PO BOX 45980 | | | SAN FRANCISCO | CA | 94145-0980 | USA |
| SHERATON SUITES | | 601 W MCKINLEY AVE | | | POMONA | CA | 91768 | USA |
| SHERATON SUITES | | 601 W MCKINLEY AVE | ATTN ACCTS RECEIVABLE | | POMONA | CA | 91768 | USA |
| SHERBESMAN, BRYCE | | Address Redacted | | | | | | |
| SHERE, SYED M | | Address Redacted | | | | | | |
| SHERER, ALEX M | | Address Redacted | | | | | | |
| SHERER, AUSTIN | | Address Redacted | | | | | | |
| SHERIDAN INN, THE | | 1341 N ESCONDIDO BLVD | | | ESCONDIDO | CA | 92026 | USA |
| SHERIDAN, EDWARD J | | Address Redacted | | | | | | |
| SHERIDAN, JOSEPH | | Address Redacted | | | | | | |
| SHERIFF CIVIL DIVISION | | 7000 MICHAEL CANLIS BLVD | | | FRENCH CAMP | CA | 95231 | USA |
| SHERIFF COURT SERVICES | | 801 11TH ST | | | MODESTO | CA | 95354 | USA |
| SHERIFF, BRANDON MICHAEL | | Address Redacted | | | | | | |
| SHERIFF, CIVIL DIVISION | | HALL OF JUSTICE 167 | | | SAN RAFAEL | CA | 94903 | USA |
| SHERIFFS CIVIL BUREAU | | PO BOX 690 | | | SANTA BARBARA | CA | 93102 | USA |
| SHERIFFS CIVIL BUREAU | | 312 EAST COOK ST NO 0 | | | SANTA MARIA | CA | 93454 | USA |
| SHERIFFS CIVIL DIVISION | | 221 S MOONEY BLVD RM 102 | | | VISALIA | CA | 93291 | USA |
| SHERIFFS CIVIL DIVISION | | PO BOX 3288 | 825 12TH ST | | MODESTO | CA | 95353 | USA |
| SHERIFFS COURT SERVICES | | 157 W 5TH ST 3RD FL | | | SAN BERNARDINO | CA | 92415 | USA |
| SHERIFFS COURT SERVICES | | 351 N ARROWHEAD AVE | | | SAN BERNARDINO | CA | 92415 | USA |
| SHERIFFS COURT SERVICES EAST | | 46200 OASIS ST RM B15 | | | INDIO | CA | 92201 | USA |
| SHERIFFS COURT SERVICES WEST | | 4200 ORANGE ST 3RD FL | | | RIVERSIDE | CA | 92501 | USA |
| SHERIFFS COURT SERVICES WEST | | RIVERSIDE COUNTY | | | RIVERSIDE | CA | 92501 | USA |
| SHERIFFS DEPARTMENT | | 9355 BURTON WAY | LA COUNTY SHERIFFS OFFICE | | BEVERLY HILLS | CA | 90210 | USA |
| SHERIFFS DEPARTMENT | | 1 REGENT ST | LOS ANGELES CO SHERIFF OFFICE | | INGLEWOOD | CA | 90301 | USA |
| SHERIFFS DEPARTMENT L A CO | | 900 THIRD STREET | | | SAN FERNANDO | CA | 91340 | USA |
| SHERIFFS DEPARTMENT L A CO | | LEVYING OFFICER | 900 THIRD STREET | | SAN FERNANDO | CA | 91340 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHERIFFS DEPT L A COUNTY | | 350 W MISSION BLVD | | | POMONA | CA | 91766 | USA |
| SHERMAN OAKS/ VAN NUYS | | 15500 W ERWIN ST | | | VAN NUYS | CA | 91411 | USA |
| SHERMAN, BENJAMIN JAMES | | Address Redacted | | | | | | |
| SHERMAN, DANIEL ROBERT | | Address Redacted | | | | | | |
| SHERMAN, JILL ANN | | Address Redacted | | | | | | |
| SHERMAN, MICHAEL BRIAN | | Address Redacted | | | | | | |
| SHERMAN, SCOTT DONALD | | Address Redacted | | | | | | |
| SHERO, TYSON RICHARD | | Address Redacted | | | | | | |
| SHERPA, NGAWANG TENJING | | Address Redacted | | | | | | |
| SHERRODD, CODY ALLEN | | Address Redacted | | | | | | |
| SHERWIN WILLIAMS | | 3949 MARTIN WAY | | | OLYMPIA | WA | 98506 | USA |
| SHERWOOD AMERICA | | 14830 ALONDRA BLVD | | | LA MIRADA | CA | 90638 | USA |
| SHERWOOD AMERICA | | 13101 MOORE ST | | | CERRITOS | CA | 90703 | USA |
| SHERWOOD AMERICA | | 2346 E WALNUT AVE | | | FULLERTON | CA | 92831-4937 | USA |
| SHERWOOD AMERICA | | 13101 MOORE ST | | | CERRITOS | CA | 90703 | USA |
| SHERWOOD GOLF & TENNIS, DON | | 320 GRANT AVENUE | | | SAN FRANCISCO | CA | 94108 | USA |
| SHERWOOD, DOUGLAS MICHAEL | | Address Redacted | | | | | | |
| SHESTKO, REBECCA MARIE | | Address Redacted | | | | | | |
| SHIBATA, BRYAN PATRICK | | Address Redacted | | | | | | |
| SHIBKO, ALEXANDER | | Address Redacted | | | | | | |
| SHIELD SECURITY INC | | 200 N WESTMORELAND AVE | | | LOS ANGELES | CA | 90004 | USA |
| SHIELD SECURITY INC | | 1063 N GLASSELL ST | | | ORANGE | CA | 92867 | USA |
| SHIELDS, JOHN R | | 2110 PACIFIC AVENUE | | | EVERETT | WA | 98206 | USA |
| SHIELDS, JOHN R | | PO BOX 45 | 3120 MCDOUGALL AVE | | EVERETT | WA | 98206 | USA |
| SHIELDS, KEVIN MICHAEL | | Address Redacted | | | | | | |
| SHIFFLER, BRETT ALEXANDER | | Address Redacted | | | | | | |
| SHIFFLER, JORDAN LAHOUT | | Address Redacted | | | | | | |
| SHIFFLET, NOLAN R | | Address Redacted | | | | | | |
| SHIFTER, CHRISTOPHER LEIGH | | Address Redacted | | | | | | |
| SHIGEMASA, KELSEY KAZUNOBU | | Address Redacted | | | | | | |
| SHIGENO, TODD MICHAEL | | Address Redacted | | | | | | |
| SHIGRI, AHMER ABBAS | | Address Redacted | | | | | | |
| SHIH, KATHY CARMEN | | Address Redacted | | | | | | |
| SHILO HILLTOP SUITES | | 3101 TEMPLE AVE | | | POMONA | CA | 91768-3241 | USA |
| SHILO HILLTOP SUITES | | 3101 TEMPLE AVE | | | POMONA | CA | 91768-3241 | USA |
| SHILO INNS | | 3200 TEMPLE STREET | | | POMONA | CA | 91768 | USA |
| SHILO INNS | | 3200 TEMPLE STREET | | | POMONA | CA | 91768 | USA |
| SHILO INNS | | 10830 SW GREENBURG ROAD | | | TIGARD | OR | 97223 | USA |
| SHILO INNS | | 9900 W CANYON ROAD | | | PORTLAND | OR | 97225 | USA |
| SHILO INNS | | 3350 GATEWAY | | | SPRINGFIELD | OR | 97477 | USA |
| SHILO INNS | | 3350 GATEWAY | | | SPRINGFIELD | OR | 97477 | USA |
| SHILO INNS | | 10830 SW GREENBURG RD | | | TIGARD | OR | 97223-1409 | USA |
| SHILO INNS SALEM SUITES | | 3304 MARKET STREET NE | | | SALEM | OR | 97301-1818 | USA |
| SHILO INNS SALEM SUITES | | 3304 MARKET STREET NE | | | SALEM | OR | 97301-1818 | USA |
| SHIMABUKU, MATTHEW MAKOTO | | Address Redacted | | | | | | |
| SHIMADA, SARA MARIKO | | Address Redacted | | | | | | |
| SHIMAMOTO, KEVIN YOSHIO | | Address Redacted | | | | | | |
| SHIMON, ALEXANDER | | Address Redacted | | | | | | |
| SHIN, DAVID DIN | | Address Redacted | | | | | | |
| SHIN, EDWINA JIHAE | | Address Redacted | | | | | | |
| SHIN, JONATHAN YOUNGIN | | Address Redacted | | | | | | |
| SHIN, MICHAEL CHIAKI | | Address Redacted | | | | | | |
| SHINE ALL | | 1503 S COAST DR STE 303 | | | COSTA MESA | CA | 92626 | USA |
| SHINE, STEPHANIE | | Address Redacted | | | | | | |
| SHINGLETON, BRADEN | | Address Redacted | | | | | | |
| SHINN, BRADLEY RAY | | Address Redacted | | | | | | |
| SHINN, IAN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHINN, JACKELYN | | Address Redacted | | | | | | |
| SHINN, JAY ALAN | | Address Redacted | | | | | | |
| SHINOHARA, BRIAN ALEXANDER | | Address Redacted | | | | | | |
| SHINTAKU, ROBBIE J | | Address Redacted | | | | | | |
| SHINTOM AMERICA INC | | 20435 S WESTERN AVENUE | | | TORRANCE | CA | 90501 | USA |
| SHIPAC INC | | 4625 WYNN RD | SUITE 30A | | LAS VEGAS | NV | 89103 | USA |
| SHIPAC INC | | SUITE 30A | | | LAS VEGAS | NV | 89103 | USA |
| SHIPLEY, AMY MARIE | | Address Redacted | | | | | | |
| SHIPLEY, ELIZABETH ANN | | Address Redacted | | | | | | |
| SHIPLEY, JESSE | | Address Redacted | | | | | | |
| SHIPMAN FOLEY & ASSOCIATES INC | | 12836 LOMAS BLVD NE STE G | | | ALBUQUERQUE | NM | 87112 | USA |
| SHIPP, THERESA NICOLE | | Address Redacted | | | | | | |
| SHIPPS, DANIEL ISAIAH | | Address Redacted | | | | | | |
| SHIRER, MARK E | | PO BOX 88 | | | VINA | CA | 96092 | USA |
| SHIRINYAN, GEVORK GEORGE | | Address Redacted | | | | | | |
| SHIRK, STEWART RYAN | | Address Redacted | | | | | | |
| SHIRLEY WARNHAM | WARNHAM SHIRLEY | 76 FORRESTERS DR SOUTH | | | WALLINGTON SURREY L0 | | | United Kingdom |
| SHIRLEY, BEAU STEPHEN | | Address Redacted | | | | | | |
| SHIRLEY, BRIANNA LORE | | Address Redacted | | | | | | |
| SHIROKAWA, MICHAEL IWAO | | Address Redacted | | | | | | |
| SHKLOVSKY, YAKOV | | Address Redacted | | | | | | |
| SHKURINSKIY, PAUL A | | Address Redacted | | | | | | |
| SHOCK ELECTRIC | | 3132 ERIE AVENUE | | | MERCED | CA | 95340 | USA |
| SHOCKWAVE MEDIA | | 7116 MATICK AVE | | | VAN NUYS | CA | 91405 | USA |
| SHOCKWAVE MEDIA | | 7116 NATICK AVE | | | VAN NUYS | CA | 91405 | USA |
| SHODIN, JACOB | | Address Redacted | | | | | | |
| SHOEMAKER, AMBER KRISTINE | | Address Redacted | | | | | | |
| SHOEMAKER, CHRISTOPHER | | Address Redacted | | | | | | |
| SHOEMAKER, KYLE ALEXANDER | | Address Redacted | | | | | | |
| SHOEMAKER, MEGHAN KATHLEEN | | Address Redacted | | | | | | |
| SHOEMATE, JUSTIN HOWARD | | Address Redacted | | | | | | |
| SHOFFMAN, DANIEL ROBERT | | Address Redacted | | | | | | |
| SHOKATI, SAHAND | | Address Redacted | | | | | | |
| SHOKOOR, FRIDOON | | Address Redacted | | | | | | |
| SHOKOUHI, REZA | | Address Redacted | | | | | | |
| SHOMEX PRODUCTIONS | | 2601 OCEAN PARK BLVD | STE 200 | | SANTA MONICA | CA | 90405 | USA |
| SHOMEX PRODUCTIONS | | STE 200 | | | SANTA MONICA | CA | 90405 | USA |
| SHOOP, MINDEE | | Address Redacted | | | | | | |
| SHOP COM | | 1 LOWER RAGSDALE DR | BLDG 1 STE 210 | | MONTEREY | CA | 93941 | USA |
| SHOPAMEX | | 4038 148TH AVE NE | | | REDMOND | WA | 98052 | USA |
| SHOPPING CENTER ASSOCIATES | | FILE NO 53859 | | | LOS ANGELES | CA | 90074-3859 | USA |
| SHOPPING CENTER ASSOCIATES | | SCA LAGUNA HILLS/CIRCUIT | FILE NO 53859 | | LOS ANGELES | CA | 90074-3859 | USA |
| SHOPPING COM INC | | DEPT 9354 | ACCOUNTS RECEIVABLES | | LOS ANGELES | CA | 90084-9354 | USA |
| SHOPPING REWARDS | | 17151 NEWHOPE ST | STE 203 | | FOUNTAIN VALLEY | CA | 92708 | USA |
| SHOPZILLA INC | | PO BOX 51920 | UNIT B | | LOS ANGELES | CA | 90051 | USA |
| SHOPZILLA INC | | PO BOX 79620 | | | CITY OF INDUSTRY | CA | 91716-9620 | USA |
| SHORE, BRIAN ROBERT | | Address Redacted | | | | | | |
| SHORE, JOSH N | | Address Redacted | | | | | | |
| SHORELINE WASTEWATER MGMT | | 17505 LINDEN AVE N | | | SHORELINE | WA | 98133 | USA |
| SHORELINE WASTEWATER MGMT | | PO BOX 33490 | 17505 LINDEN AVE N | | SHORELINE | WA | 98133-0490 | USA |
| SHORES, JUSTIN | | Address Redacted | | | | | | |
| SHORES, KANDICE DANIELLE | | Address Redacted | | | | | | |
| SHORES, STEVEN LLOYD | | Address Redacted | | | | | | |
| SHORR, MATTHEW | | Address Redacted | | | | | | |
| SHORT, ALEX WAYNE | | Address Redacted | | | | | | |
| SHORT, CHRISTOPHER AARON | | Address Redacted | | | | | | |
| SHORT, ROBERT WAYNE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHORTYS APPLIANCE SERVICE | | 318 A KINOOLE ST | | | HILO | HI | 96720 | USA |
| SHOUMAN, ARIJ | | Address Redacted | | | | | | |
| SHOUP, BRIAN SCOTT | | Address Redacted | | | | | | |
| SHOWALTER, AMY SUE | | Address Redacted | | | | | | |
| SHOWALTER, TERRY | | Address Redacted | | | | | | |
| SHOWERS, STEVEN LEE | | Address Redacted | | | | | | |
| SHOWERTEK INC | | 840 LATOUR CT STE A | | | NAPA | CA | 94558 | USA |
| SHRADER, RANDALL SCOTT | | Address Redacted | | | | | | |
| SHRED IT | | 13247 NE 20TH ST | | | BELLEVUE | WA | 98005 | USA |
| SHRED IT | | PO BOX 59505 | | | RENTON | WA | 98058-2505 | USA |
| SHRED IT CENTRAL CALIFORNIA | | 1250 S WILSON WY B1 | | | STOCKTON | CA | 95205 | USA |
| SHRED IT PORTLAND | | 19670 SW 118TH AVE | | | TUALATIN | OR | 97062 | USA |
| SHRED IT SAN DIEGO | | PO BOX 2077 | | | VISTA | CA | 92805 | USA |
| SHREEVE, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| SHRESTHA, DIBESH | | Address Redacted | | | | | | |
| SHREVE, KOURTNEY ALLISON | | Address Redacted | | | | | | |
| SHREVE, REBEL L | | Address Redacted | | | | | | |
| SHREVES, CHARLES ROBERT | | Address Redacted | | | | | | |
| SHREWSBURY, NOELANI | | Address Redacted | | | | | | |
| SHRINER PRODUCTIONS INC, WIL | | 5313 QUAKERTOWN AVE | | | WOODLAND HILLS | CA | 91364 | USA |
| SHRIVER, AMANDA ELAINE | | Address Redacted | | | | | | |
| SHROY, KYLE HAYDEN | | Address Redacted | | | | | | |
| SHUBIN, ANDREW JOSEPH | | Address Redacted | | | | | | |
| SHUDO, DAVID TADASHI | | Address Redacted | | | | | | |
| SHUE, DANIEL DOUGLAS | | Address Redacted | | | | | | |
| SHULL, NATE DAVID | | Address Redacted | | | | | | |
| SHULTS, DERIC BRYAN | | Address Redacted | | | | | | |
| SHULTZ, CACY | | Address Redacted | | | | | | |
| SHUMARD, BRANDALL WILLIAM | | Address Redacted | | | | | | |
| SHUMWAY, JAMES C | | Address Redacted | | | | | | |
| SHUNK, BRUCE E | | Address Redacted | | | | | | |
| SHUPE, BRANDON LEE | | Address Redacted | | | | | | |
| SHURGARD FIGUEROA | | 2222 N FIGUEROA | | | LOS ANGELES | CA | 90065 | USA |
| SHURTLEFF, KEVIN DANIEL | | Address Redacted | | | | | | |
| SHURTLIFF, STEVEN ADAM | | Address Redacted | | | | | | |
| SHUTE, TYSON JAMES | | Address Redacted | | | | | | |
| SHUTER, DAN EVAN | | Address Redacted | | | | | | |
| SHUTLER, BRETT CAMERON | | Address Redacted | | | | | | |
| SHUTSY, BRANDON | | Address Redacted | | | | | | |
| SHY, JOHN DAVID | | Address Redacted | | | | | | |
| SIAMSON, TICHA ASIA | | Address Redacted | | | | | | |
| SIBIA, JOSEPHINE K | | Address Redacted | | | | | | |
| SICAIROS, EDGAR | | Address Redacted | | | | | | |
| SICAT, KEVIN | | Address Redacted | | | | | | |
| SICAT, RONALD MAPOY | | Address Redacted | | | | | | |
| SICKELS, JOSHUA MICHAEL | | Address Redacted | | | | | | |
| SICKELS, WILLIAM CHRIS | | Address Redacted | | | | | | |
| SIDDIQ, MUHAMMAD AB | | Address Redacted | | | | | | |
| SIDDIQ, SULYMON | | Address Redacted | | | | | | |
| SIDDIQI, WAHID | | Address Redacted | | | | | | |
| SIDE ONE DUMMY RECORDS | | 1944 N CAHENGA BLVD | | | LOS ANGELES | CA | 90068 | USA |
| SIDES, MIKEL | | Address Redacted | | | | | | |
| SIDHU, HARPNIT KAUR | | Address Redacted | | | | | | |
| SIDIQI, ROHIP | | Address Redacted | | | | | | |
| SIDWELL, BRIANA LYNN | | Address Redacted | | | | | | |
| SIEBALD, NERIZZA HALEY | | Address Redacted | | | | | | |
| SIEGEL, BRITTNEY SARAH | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIEGEL, JEREMY WEBSTER | | Address Redacted | | | | | | |
| SIEGEL, NICOLE DENISE | | Address Redacted | | | | | | |
| SIERRA APPLIANCE SERVICE | | 2929 WEST PACKWOOD AVE | | | VISALIA | CA | 93277 | USA |
| SIERRA AUDIO VIDEO | | 40761 HWY 41 STE 7 | | | OAKHURST | CA | 93644 | USA |
| SIERRA CLEAN | | 21704 DEVONSHIRE ST | | | CHATSWORTH | CA | 91311 | USA |
| SIERRA CROWN CITY GLASS | | 347 W SIERRA MADRE BLVD | | | SIERRA MADRE | CA | 91024-2358 | USA |
| SIERRA CROWN CITY GLASS | | 347 W SIERRA MADRE BLVD | | | SIERRA MADRE | CA | 91024-2358 | USA |
| SIERRA GARAGE DOOR SERVICE INC | | 133 RIVERSIDE AVE | | | ROSEVILLE | CA | 95678 | USA |
| SIERRA LAKES MARKETPLACE LLC | | 1156 NORTH MOUNTAIN AVE | PO BOX 670 C/O LEWIS OPERATING CORP | | UPLAND | CA | 91785 | USA |
| SIERRA LAKES MARKETPLACE LLC | | 1156 NORTH MOUNTAIN AVENUE | P O BOX 670 | C/O LEWIS OPERATING CORPORATION | UPLAND | CA | 91785 | USA |
| SIERRA LOCK AND GLASS | | 1560 NORTH PALM AVENUE | | | FRESNO | CA | 93728 | USA |
| SIERRA OFFICE CONCEPTS | | 1301 CORPORATE BLVD | | | RENO | NV | 89502 | USA |
| SIERRA OFFICE CONCEPTS | | 1301 CORPORATE BLVD | | | RENO | NV | 89502 | USA |
| SIERRA OFFICE SUPPLIES | | 9950 HORN ROAD STE 5 | | | SACRAMENTO | CA | 95827 | USA |
| SIERRA OFFICE SUPPLIES | | 9950 HORN ROAD STE 5 | | | SACRAMENTO | CA | 95827-1905 | USA |
| SIERRA ONLINE | | 3380 146TH PLACE SE | SUITE 300 | | BELLEVUE | WA | 98007 | USA |
| SIERRA PACIFIC | | PO BOX 10100 | | | RENO | NV | 89520 | USA |
| SIERRA PACIFIC | | PO BOX 10100 | | | RENO | NV | 89520 | USA |
| SIERRA PACIFIC | | PO BOX 30065 | | | RENO | NV | 89520 | USA |
| SIERRA PARTIE TIME | | PO BOX 3503 | | | ANTIOCH | CA | 94531 | USA |
| SIERRA SAFETY SUPPLY | | 1625 NEPTUNE DRIVE | | | SAN LEANDRO | CA | 94577 | USA |
| SIERRA SAFETY SUPPLY | | A CALIFORNIA CORPORATION | 1625 NEPTUNE DRIVE | | SAN LEANDRO | CA | 94577 | USA |
| SIERRA SATELLITE SUPPLY | | 6453 SO VIRGINIA STREET | | | RENO | NV | 89511 | USA |
| SIERRA SELECT DISTRIBUTORS | | 4320 ROSEVILLE RD | | | NORTH HIGHLANDS | CA | 95660 | USA |
| SIERRA SPRING WATER CO | | PO BOX 13798 | | | SACRAMENTO | CA | 95853-4798 | USA |
| SIERRA SPRINGS | | 4414 YORK BLVD | | | LOS ANGELES | CA | 90041-3328 | USA |
| SIERRA SPRINGS | | PO BOX 97318 | | | LAS VEGAS | NV | 89193-7318 | USA |
| SIERRA SPRINGS | | PO BOX 602 | | | WEST LINN | OR | 97068 | USA |
| SIERRA SPRINGS | | 802 NE DAVIS ST | | | PORTLAND | OR | 97232-2932 | USA |
| SIERRA WELDING SUPPLY CO | | 1300 GLENDALE AVE | | | SPARKS | NV | 89431-5601 | USA |
| SIERRA WELDING SUPPLY CO | | 1300 GLENDALE AVE | | | SPARKS | NV | 89431-5601 | USA |
| SIERRA WEST EXPRESS INC | | 850 BERGIN WAY | | | SPARKS | NV | 89431 | USA |
| SIERRA WINDS | | 592 CALIFORNIA AVENUE NO B | | | RENO | NV | 89509 | USA |
| SIERRA, GERALD A | | Address Redacted | | | | | | |
| SIERRA, KRYSTAL MONIQUE | | Address Redacted | | | | | | |
| SIERRA, MICHAEL V | | Address Redacted | | | | | | |
| SIERRA, REGINO SALAZAR | | Address Redacted | | | | | | |
| SIERRA, STEVEN JOSE | | Address Redacted | | | | | | |
| SIFFLET, DAVID NIGEL | | Address Redacted | | | | | | |
| SIFUENTES, ALAN D | | Address Redacted | | | | | | |
| SIFUENTES, ANNA CHRISTINA JARAMILLO | | Address Redacted | | | | | | |
| SIGALA, ADRIAN ARTURO | | Address Redacted | | | | | | |
| SIGALA, SANDRA | | Address Redacted | | | | | | |
| SIGARLAKI, DANNY JAMES | | Address Redacted | | | | | | |
| SIGARLAKI, SHASTINA SUE | | Address Redacted | | | | | | |
| SIGLER, EAMON LEE | | Address Redacted | | | | | | |
| SIGN A RAMA | | 20952 NORDHOFF STREET | | | CHATSWORTH | CA | 91311 | USA |
| SIGN A RAMA | | 20952 NORDHOFF STREET | | | CHATSWORTH | CA | 91311 | USA |
| SIGN A RAMA | | 4295 JURUPA ST STE 106 | | | ONTARIO | CA | 91761 | USA |
| SIGN A RAMA | | 191 N EL CAMINO REAL NO 206 | | | ENCINITAS | CA | 92024 | USA |
| SIGN A RAMA | | 191 N EL CAMINO REAL NO 206 | | | ENCINITAS | CA | 92024 | USA |
| SIGN A RAMA | | 4179 FIRST ST | | | LIVERMORE | CA | 94550 | USA |
| SIGN A RAMA | | 4179 FIRST ST | | | LIVERMORE | CA | 94550 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIGN A RAMA | | 3160 SANTA RITA ROAD STE B5 | | | PLEASANTON | CA | 94566 | USA |
| SIGN A RAMA | | 3160 SANTA RITA ROAD STE B5 | | | PLEASANTON | CA | 94566 | USA |
| SIGN DEPOT | | 18210 E GALE AVE | | | CITY OF INDUSTRY | CA | 91748 | USA |
| SIGN DEPOT | | 18210 GALE AVE | | | CITY OF INDUSTRY | CA | 91748 | USA |
| SIGN LAB BANNERS | | 5357 SAN JUAN AT MADISON | | | FAIR OAKS | CA | 95628 | USA |
| SIGN TEK | | 100 D W TURNER RD | | | LODI | CA | 95240 | USA |
| SIGNAGE SOLUTIONS | | 1336 ALLEC STREET | | | ANAHEIM | CA | 92805 | USA |
| SIGNAL HILL GATEWAY LLC | BRADFORD BARTO | 2633 CHERRY AVENUE | ATTN BRADFORD C BARTO | | SIGNAL HILL | CA | 90755 | USA |
| SIGNAL HILL GATEWAY LLC | | 2633 CHERRY AVE | | | SIGNAL HILL | CA | 90755 | USA |
| SIGNAL HILL, CITY OF | | SIGNAL HILL CITY OF | BUSINESS LICENSE DEPT | 2175 CHERRY AVE | SIGNAL HILL | CA | 90755 | USA |
| SIGNAL HILL, CITY OF | | 1800 E HILL ST | | | SIGNAL HILL | CA | 90755 | USA |
| SIGNAL HILL, CITY OF | | BUSINESS LICENSE DEPT | 2175 CHERRY AVE | | SIGNAL HILL | CA | 90755 | USA |
| SIGNAL RESEARCH INC | | PO BOX 7766 | | | SAN FRANCISCO | CA | 94129 | USA |
| SIGNAL SOURCES INC | | 5779 WINFIELD BLVD | | | SAN JOSE | CA | 95123 | USA |
| SIGNAL, THE | | PO BOX 801870 | | | SANTA CLARITA | CA | 91380-1870 | USA |
| SIGNATURE HOME FURNISHINGS | KATIE LIN | 14104 ARBOR PLACE | | | CERRITOS | CA | 90703 | USA |
| SIGNCO INC | | 16901 GRAND VIEW LN | | | KENNEWICK | WA | 99338 | USA |
| SIGNET TESTING LABS | | 3121 DIABLO AVE | | | HAYWARD | CA | 94545 | USA |
| SIGNET TESTING LABS | | DEPT LA 21471 | | | PASADENA | CA | 91185-1471 | USA |
| SIGNPRO | | 6616 DUBLIN BLVD | | | DUBLIN | CA | 94568 | USA |
| SIGNS 2000 | | 7245 TOPANGA CANYON | | | CANOGA PARK | CA | 91303 | USA |
| SIGNS BY RICARDO GOMEZ | | 1925 W KENOAK DR | | | W COVINA | CA | 91790 | USA |
| SIGNS NOW NO 95 | | 1570 W 7TH AVE | | | EUGENE | OR | 97402 | USA |
| SIGSBEE, AARON TIMOTHY | | Address Redacted | | | | | | |
| SIGUENZA, ROBERTO ANTONIO | | Address Redacted | | | | | | |
| SIGUENZA, WILLIAM ALEXANDER | | Address Redacted | | | | | | |
| SIHLER, JOHN G | | Address Redacted | | | | | | |
| SIIG INC | | 6078 STEWART AVENUE | | | FREMONT | CA | 94538-3152 | USA |
| SIKES, JEREMY DREXEL | | Address Redacted | | | | | | |
| SIKKEMA, JOHN WAYNE | | Address Redacted | | | | | | |
| SIKOS, BRITTNEY RAE | | Address Redacted | | | | | | |
| SILACCI, STEVE SCOTT | | Address Redacted | | | | | | |
| SILBER, DANIEL W | | Address Redacted | | | | | | |
| SILBER, RICK | | Address Redacted | | | | | | |
| SILBERNAGEL, DARIN MICHAEL | | Address Redacted | | | | | | |
| SILFVAST, BRITTANY MARIE | | Address Redacted | | | | | | |
| SILICON GRAPHICS INC | | 1600 AMPHITHEATRE PKY | | | MOUNTAIN VIEW | CA | 94043-1351 | USA |
| SILICONE VALLEY TECHNICAL INC | | 2000 POWELL ST STE 1300 | | | EMERYVILLE | CA | 94608 | USA |
| SILICONRAX | | 1202 APOLLO WAY | | | SUNNYVALE | CA | 94086 | USA |
| SILL, JIMMY | | Address Redacted | | | | | | |
| SILLS JR, LARRY LLOYD | | Address Redacted | | | | | | |
| SILVA, ADAM MATHEW | | Address Redacted | | | | | | |
| SILVA, ANDREA JIVON | | Address Redacted | | | | | | |
| SILVA, ANDREW JESUS | | Address Redacted | | | | | | |
| SILVA, ANTHONY ENRIQUE | | Address Redacted | | | | | | |
| SILVA, ASHAN | | Address Redacted | | | | | | |
| SILVA, BOBBY EUGENE | | Address Redacted | | | | | | |
| SILVA, CESAR DUARTE GONCALVES | | Address Redacted | | | | | | |
| SILVA, CHRIS LAWRENCE | | Address Redacted | | | | | | |
| SILVA, CRISTINA | | Address Redacted | | | | | | |
| SILVA, DAVID | | Address Redacted | | | | | | |
| SILVA, DAVID JOHN | | Address Redacted | | | | | | |
| SILVA, EDGARDO | | Address Redacted | | | | | | |
| SILVA, EDWARD A | | Address Redacted | | | | | | |
| SILVA, EDWARDO CHAVEZ | | Address Redacted | | | | | | |
| SILVA, ERIC | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SILVA, FELIX | | Address Redacted | | | | | | |
| SILVA, FRANCO ALBERT | | Address Redacted | | | | | | |
| SILVA, GEORGE | | Address Redacted | | | | | | |
| SILVA, JEANA LYN | | Address Redacted | | | | | | |
| SILVA, JENNY | | Address Redacted | | | | | | |
| SILVA, JOHN LOUIS | | Address Redacted | | | | | | |
| SILVA, JOSE ANGEL | | Address Redacted | | | | | | |
| SILVA, KAIPO | | Address Redacted | | | | | | |
| SILVA, KIMBERLY C | | Address Redacted | | | | | | |
| SILVA, MICHAEL PAUL | | Address Redacted | | | | | | |
| SILVA, RAMON ANTHONY | | Address Redacted | | | | | | |
| SILVA, RICARDO | | Address Redacted | | | | | | |
| SILVA, SHANNON BRIANNE | | Address Redacted | | | | | | |
| SILVA, STEPHAN K | | Address Redacted | | | | | | |
| SILVA, TIMOTHY J | | Address Redacted | | | | | | |
| SILVA, TREVOR | | Address Redacted | | | | | | |
| SILVA, VICTORIA | | Address Redacted | | | | | | |
| SILVA, VIVIANA | | Address Redacted | | | | | | |
| SILVAS AUTO BODY | | 201 SOUTH C STREET | | | MADERA | CA | 93638 | USA |
| SILVAS, RICARDO ARTURO | | Address Redacted | | | | | | |
| SILVAS, SARA ELIZABETH | | Address Redacted | | | | | | |
| SILVAS, SHAWN MICHAEL | | Address Redacted | | | | | | |
| SILVEIRA, JOHN MICHAEL | | Address Redacted | | | | | | |
| SILVEIRA, MATTHEW JOHN | | Address Redacted | | | | | | |
| SILVEIRA, TRAVIS | | Address Redacted | | | | | | |
| SILVER CLOUD INN | | 1850 MAPLE VALLEY HWY | | | RENTON | WA | 98055 | USA |
| SILVER CLOUD INN LYNNWOOD | | 19332 36TH AVENUE W | | | LYNNWOOD | WA | 98036 | USA |
| SILVER CLOUD INNS | | 15304 N E 21ST STREET | | | REDMOND | CA | 98052 | USA |
| SILVER CLOUD INNS | | 12202 NE 124TH STREET | | | KIRKLAND | WA | 98034 | USA |
| SILVER CLOUD INNS | | 12202 NE 124TH STREET | | | KIRKLAND | WA | 98034 | USA |
| SILVER CLOUD INNS | | 7901 W QUINAULT | | | KENNEWICK | WA | 99336 | USA |
| SILVER CLOUD INNS TUKWILLA | | 13050 48TH AVENUE SOUTH | | | SEATTLE | WA | 98168 | USA |
| SILVER ELECTRONICS SERVICES LLC | | 8916 E UPRIVER DR | | | SPOKANE | WA | 99212 | USA |
| SILVER STAR CATERING | | 23628 51ST AVE S | | | KENT | WA | 98032 | USA |
| SILVER STATE GLASS INC | | 2825 EAST FREMONT | | | LAS VEGAS | NV | 89104 | USA |
| SILVER, SCOTT PATRICK | | Address Redacted | | | | | | |
| SILVERDALE K FOUR | | 40 LAKE BELLEVUE DR STE 270 | | | BELLEVUE | WA | 98005 | USA |
| SILVERDALE K FOUR | | 40 LAKE BELLEVUE DR STE 270 | C/O LEIBSOHN & CO | | BELLEVUE | WA | 98005 | USA |
| SILVERDALE WATER DISTRICT NO 16 | | PO BOX 493 | | | SILVERDALE | WA | 98383 | USA |
| SILVERDALE WATER DISTRICT NO 16 | | PO BOX 90025 | | | BELLEVUE | WA | 98009-9025 | USA |
| SILVERIA, SCOTT VICTOR | | Address Redacted | | | | | | |
| SILVERMAN, JONATHAN A | | Address Redacted | | | | | | |
| SILVERMAN, SHILOH SAGE | | Address Redacted | | | | | | |
| SILVERSTEIN, JON | | Address Redacted | | | | | | |
| SILVERSTEIN, JON FRANCIS | | Address Redacted | | | | | | |
| SILVESTRE, BRANDON O | | Address Redacted | | | | | | |
| SILVESTRO, ROBYN A | | Address Redacted | | | | | | |
| SILVEY, JODY L | | Address Redacted | | | | | | |
| SILVIA, ROBERT GARY | | Address Redacted | | | | | | |
| SIM, JAY C | | Address Redacted | | | | | | |
| SIM, SOKNA | | Address Redacted | | | | | | |
| SIMAS, BRIAN JOSEPH | | Address Redacted | | | | | | |
| SIMENTAL, MARIA | | Address Redacted | | | | | | |
| SIMI, DANIELLE ELIZABETH | | Address Redacted | | | | | | |
| SIMIC, DARKO | | Address Redacted | | | | | | |
| SIMMONDS, LOUIS L | | Address Redacted | | | | | | |
| SIMMONS II, GREGORY EUGENE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIMMONS, ALLAN R | | Address Redacted | | | | | | |
| SIMMONS, AMARIS DORINDA | | Address Redacted | | | | | | |
| SIMMONS, ANTHONY CORTEZ | | Address Redacted | | | | | | |
| SIMMONS, BETHANY MAE | | Address Redacted | | | | | | |
| SIMMONS, BRANDON | | Address Redacted | | | | | | |
| SIMMONS, CARL J | | Address Redacted | | | | | | |
| SIMMONS, DARYL L | | Address Redacted | | | | | | |
| SIMMONS, FRANK G | | Address Redacted | | | | | | |
| SIMMONS, GERVON GERVEL | | Address Redacted | | | | | | |
| SIMMONS, JAALA | | Address Redacted | | | | | | |
| SIMMONS, JEAN N | | Address Redacted | | | | | | |
| SIMMONS, JOHNNY DELL | | Address Redacted | | | | | | |
| SIMMONS, MARISSA ANN | | Address Redacted | | | | | | |
| SIMMONS, RONESHA | | Address Redacted | | | | | | |
| SIMMONS, TERRY | | Address Redacted | | | | | | |
| SIMMONS, TREMAIN | | Address Redacted | | | | | | |
| SIMMONS, VICTOR M | | Address Redacted | | | | | | |
| SIMON LANDSCAPE, DAVID L | | 6114 LAURELGROVE AVE | | | N HOLLYWOOD | CA | 91606 | USA |
| SIMON, DEREK DAVID | | Address Redacted | | | | | | |
| SIMON, JAMES VICTOR | | Address Redacted | | | | | | |
| SIMON, JUAN JOSE | | Address Redacted | | | | | | |
| SIMON, KEVIN AGUSTIN | | Address Redacted | | | | | | |
| SIMON, MAISH ELI | | Address Redacted | | | | | | |
| SIMON, RUKAIYAH GENAE | | Address Redacted | | | | | | |
| SIMONSON, DR ITAMAR | | 1044 VERNIER PL | | | STANFORD | CA | 94305 | USA |
| SIMONSON, RUSSELL L | | Address Redacted | | | | | | |
| SIMONTON, KEN P | | Address Redacted | | | | | | |
| SIMONYI, MARIA | | Address Redacted | | | | | | |
| SIMPLE NET | | 4710 E FALCON DR STE 224 | | | MESA | AZ | 85215 | USA |
| SIMPLENET | | 4710 E FALCON DR | | | MESA | AZ | 85215 | USA |
| SIMPLETECH | ALAN DOCHERTY | 1830 EAST WARNER AVE | | | SANTA ANA | CA | 92705 | USA |
| SIMPLETECH | | DEPT 6945 | ACCT NO 4121491575 | | LOS ANGELES | CA | 90084-6945 | USA |
| SIMPLEX | | 9340 HAZARD WAY | SUITE D3 | | SAN DIEGO | CA | 92123-0000 | USA |
| SIMPLEXGRINNELL LP | | DEPT LA 21409 | | | PASADENA | CA | 91185 | USA |
| SIMPLEXGRINNELL LP | | 1701 W SEQUOIA AVE | | | ORANGE | CA | 92868-1015 | USA |
| SIMPLICIANO, LORNA | | Address Redacted | | | | | | |
| SIMPLY PERFECT CATERING | | 2269 E COLORADO BLVD | | | PASADENA | CA | 91107 | USA |
| SIMPSON ENGINEERS INC | | N 909 ARGONNE RD | | | SPOKANE | WA | 99212 | USA |
| SIMPSON, COLIN T | | Address Redacted | | | | | | |
| SIMPSON, JAMIE LYNN | | Address Redacted | | | | | | |
| SIMPSON, JON WILLAM | | Address Redacted | | | | | | |
| SIMPSON, JOSEPH | | Address Redacted | | | | | | |
| SIMPSON, KYLE ROBERT | | Address Redacted | | | | | | |
| SIMPSON, MONICA | | Address Redacted | | | | | | |
| SIMPSON, PRISCILLA MARIE | | Address Redacted | | | | | | |
| SIMS JR , RICHARD D | | Address Redacted | | | | | | |
| SIMS, BRANDON D | | Address Redacted | | | | | | |
| SIMS, DEMITROUS RAJSHAWN | | Address Redacted | | | | | | |
| SIMS, JEFF | | Address Redacted | | | | | | |
| SIMS, LATOYA SHENEE | | Address Redacted | | | | | | |
| SIMS, LOVELYN CAROL | | Address Redacted | | | | | | |
| SIMS, MELODY MARVEL | | Address Redacted | | | | | | |
| SIMS, MICHAEL | | 1003 HIGHVIEW DRIVE | | | CAPITOL HEIGHTS | MD | 20799 | USA |
| SIMS, NICHOLAS KEITH | | Address Redacted | | | | | | |
| SIMS, NYEMA REGINA | | Address Redacted | | | | | | |
| SIMS, SAVANNAH DAWN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIMS, SILAS T | | Address Redacted | | | | | | |
| SIMSUANGCO, GINA | | Address Redacted | | | | | | |
| SIMVEST REAL ESTATE II LLC | | 655 MONTGOMERY ST STE 1190 | | | SAN FRANCISCO | CA | 94111 | USA |
| SIMVEST REAL ESTATE II LLC | | 655 MONTGOMERY STREET | SUITE 1190 | C/O SIMEON COMMERCIAL PROPERTIES | SAN FRANCISCO | CA | 94111 | USA |
| SINAGRA, MARK | | Address Redacted | | | | | | |
| SINAY FAMILY LLC & TRUST | | 1801 CENTURY PARK EAST | STE 2101 | | LOS ANGELES | CA | 90067 | USA |
| SINAY FAMILY LLC AND TRUST | MICHAEL BLUMENFELD | 1801 CENTURY PARK EAST | SUITE 2101 | | LOS ANGELES | CA | 90067 | USA |
| SINCENO, TAVON | | Address Redacted | | | | | | |
| SINCLAIR, ANDREW JAMES | | Address Redacted | | | | | | |
| SINCLAIR, DANIELLE L | | Address Redacted | | | | | | |
| SINCOMB, EDWARD LEE | | Address Redacted | | | | | | |
| SINDAYEN, VIRGILIO MARTIN | | Address Redacted | | | | | | |
| SINGAM, AMAL | | Address Redacted | | | | | | |
| SINGER & HODGES INC | | 5 CROW CANYON CT STE 200 | | | SAN RAMON | CA | 94583-1621 | USA |
| SINGER, SHANNON MARIE | | Address Redacted | | | | | | |
| SINGH, ABHI JEET | | Address Redacted | | | | | | |
| SINGH, AMANDEEP | | Address Redacted | | | | | | |
| SINGH, AMARVEER | | Address Redacted | | | | | | |
| SINGH, AVIN | | Address Redacted | | | | | | |
| SINGH, AVTAR | | Address Redacted | | | | | | |
| SINGH, BHUNESHWARI SUNLITA | | Address Redacted | | | | | | |
| SINGH, DEEPAK SANDEEP | | Address Redacted | | | | | | |
| SINGH, GUNDEEP | | Address Redacted | | | | | | |
| SINGH, GURPREET | | Address Redacted | | | | | | |
| SINGH, GURPREET | | Address Redacted | | | | | | |
| SINGH, HARJINDER | | Address Redacted | | | | | | |
| SINGH, HARJIT | | Address Redacted | | | | | | |
| SINGH, JAGPREET | | Address Redacted | | | | | | |
| SINGH, JASKARAN | | Address Redacted | | | | | | |
| SINGH, JASMINDER | | Address Redacted | | | | | | |
| SINGH, KULDEEP | | Address Redacted | | | | | | |
| SINGH, KULJEET | | Address Redacted | | | | | | |
| SINGH, MICHAEL | | Address Redacted | | | | | | |
| SINGH, MOREEN LATA | | Address Redacted | | | | | | |
| SINGH, NITIN N | | Address Redacted | | | | | | |
| SINGH, PAWANDEEP | | Address Redacted | | | | | | |
| SINGH, PETE PARNISH | | Address Redacted | | | | | | |
| SINGH, RAGHUVIR | | Address Redacted | | | | | | |
| SINGH, RAJINDER PAUL | | Address Redacted | | | | | | |
| SINGH, ROBERT | | Address Redacted | | | | | | |
| SINGH, RONEIL | | Address Redacted | | | | | | |
| SINGH, SANDEEP | | Address Redacted | | | | | | |
| SINGH, SARVARINDER | | Address Redacted | | | | | | |
| SINGH, SATVIR | | Address Redacted | | | | | | |
| SINGH, SHARMILA D | | Address Redacted | | | | | | |
| SINGH, TARA AMRITA | | Address Redacted | | | | | | |
| SINGH, VICTOR | | Address Redacted | | | | | | |
| SINGLETON II, MORGAN | | Address Redacted | | | | | | |
| SINGLETON, BRITTNEY NICOLE | | Address Redacted | | | | | | |
| SINGLETON, DOMINIQUE CHARLES | | Address Redacted | | | | | | |
| SINGLETON, ERIK HIRO | | Address Redacted | | | | | | |
| SINGLETON, JAMES CODY | | Address Redacted | | | | | | |
| SINGLETON, MARC | | Address Redacted | | | | | | |
| SINGNGAM, DIANA | | Address Redacted | | | | | | |
| SINGRATANAKUL, ALISA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SINGSOMPHONE, NELSON | | Address Redacted | | | | | | |
| SINK&ASSOCIATES INC, DARRYL L | | 60 GARDEN COURT SUITE 101 | | | MONTEREY | CA | 93940 | USA |
| SINKO, ORSOLYA | | Address Redacted | | | | | | |
| SINNETT SMITH, WILLIAM JOHN | | Address Redacted | | | | | | |
| SINNOTT, JARED KEITH | | Address Redacted | | | | | | |
| SIOP JOB PLACEMENT SERVICES | | 321 MIDDLEFIELD ROAD | ALLSTATE RESEARCH & PLANNING | | MENLO PARK | CA | 94025 | USA |
| SIOP JOB PLACEMENT SERVICES | | ALLSTATE RESEARCH & PLANNING | | | MENLO PARK | CA | 94025 | USA |
| SIORDIA, JASON | | Address Redacted | | | | | | |
| SIORDIA, RICHARD | | Address Redacted | | | | | | |
| SIORDIA, RODOLFO MARGARITO | | Address Redacted | | | | | | |
| SIOSON, MARQUES MAGPAYO | | Address Redacted | | | | | | |
| SIPE, DEAN A | | 5363 E PIMA STE 200 | | | TUCSON | AZ | 85712 | USA |
| SIPE, DEAN A | | 5363 EAST PIMA SUITE 200 | | | TUCSON | AZ | 85712 | USA |
| SIPIN, EDGAR ANTONIN | | Address Redacted | | | | | | |
| SIPPEL, KARL JAMES | | Address Redacted | | | | | | |
| SIQUEIROS, TIA RENEE | | Address Redacted | | | | | | |
| SIR BOUNCE A LOT INC | | 4028 E BROADWAY STE 602 | | | PHOENIX | AZ | 85040 | USA |
| SIR SPEEDY | | 6300 VARIEL AVENUE | SUITE D | | WOODLAND HILLS | CA | 91367 | USA |
| SIR SPEEDY | | SUITE D | | | WOODLAND HILLS | CA | 91367 | USA |
| SIR SPEEDY | | 1053 E EDNA PL | | | COVINA | CA | 91724 | USA |
| SIR SPEEDY | | 17020 MAGNOLIA AVENUE | | | FOUNTAIN VALLEY | CA | 92708 | USA |
| SIR SPEEDY | | 17020 MAGNOLIA AVENUE | | | FOUNTAIN VALLEY | CA | 92708 | USA |
| SIR SPEEDY | | 601 N MARKET BLVD NO 350 | | | SACRAMENTO | CA | 95834 | USA |
| SIR SPEEDY | | 4208 LIND AVE SW | | | RENTON | WA | 98055 | USA |
| SIR SPEEDY PRINTING | | 15444 E VALLEY BLVD | | | INDUSTRY | CA | 91746 | USA |
| SIR SPEEDY PRINTING | | 15444 E VALLEY BLVD | | | INDUSTRY | CA | 91746 | USA |
| SIR SPEEDY PRINTING CENTER | | 6912 TELEGRAPH RD | | | CITY OF COMMERCE | CA | 90040 | USA |
| SIR SPEEDY PRINTING CENTER | | 20265 VALLEY BLVD STE L | | | WALNUT | CA | 91789 | USA |
| SIR SPEEDY PRINTING CENTER | | 20265 VALLEY BLVD STE L | | | WALNUT | CA | 91789 | USA |
| SIR SPEEDY PRINTING INC | | 7706 ARJONS DRIVE | | | SAN DIEGO | CA | 92126 | USA |
| SIRAS COM | | 4528 150 AVE NE | | | REDMOND | WA | 98052 | USA |
| SIREN INC | THOMAS MENDOSA | 1475 HUGO LANE | | | SAN JOSE | CA | 95118 | USA |
| SIRI, DYLAN MICHAEL | | Address Redacted | | | | | | |
| SIRINGORINGO, STANLEY SAINGPAMUJ | | Address Redacted | | | | | | |
| SISK, KYLE SCOTT | | Address Redacted | | | | | | |
| SISNEROS, AMANDA J | | Address Redacted | | | | | | |
| SISON, JUAN CARLOS | | Address Redacted | | | | | | |
| SISON, MEDARD TOLENTINO | | Address Redacted | | | | | | |
| SISOPHA, ANUSA | | Address Redacted | | | | | | |
| SISSON, MICHAEL EUGENE | | Address Redacted | | | | | | |
| SITARSKI, CANDICECHRISTINE | | Address Redacted | | | | | | |
| SITOA CORPORATION, INC | | 1900 S NORFOLK STREET NO 305 | | | SAN MATEO | CA | 94403 | USA |
| SITRICK & CO INC | | 2029 CENTURY PARK E STE 1750 | | | LOS ANGELES | CA | 90067 | USA |
| SITZES, ANDREW C | | Address Redacted | | | | | | |
| SIU, ERIC | | Address Redacted | | | | | | |
| SIU, JACKELINE AZUCENA | | Address Redacted | | | | | | |
| SIV, STEVEN SAVETH | | Address Redacted | | | | | | |
| SIX DEGREES RECORDS | | 540 HAMPSHIRE ST | | | SAN FRANCISCO | CA | 94110 | USA |
| SIX FLAGS MARINE WORLD | | 2001 MARINE WORLD PKY | | | VALLEJO | CA | 94589 | USA |
| SIX SIGMA | | 905 MONTAGUE EXPRESSWAY | | | MILPITAS | CA | 95035 | USA |
| SIZEMORE, JOHN A | | Address Redacted | | | | | | |
| SJAKOVS, VICTOR | | Address Redacted | | | | | | |
| SJB ENGINEERING | | 330 MERRILL RD | | | SAN JUAN BAUTIST | CA | 95045 | USA |
| SKAF, JOSEPH | | Address Redacted | | | | | | |
| SKAGGS, ANTHONY T | | Address Redacted | | | | | | |
| SKAGGS, DUSTIN RAY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SKAGIT VALLEY HERALD | | 1000 E COLLEGE WAY | | | MOUNT VERNON | WA | 98273 | USA |
| SKAGIT VALLEY HERALD | | PO BOX 578 | 1000 E COLLEGE WAY | | MOUNT VERNON | WA | 98273 | USA |
| SKANDARI, ADDIB | | Address Redacted | | | | | | |
| SKAVHAUG, SIMEON AARON | | Address Redacted | | | | | | |
| SKEELS, KEVIN ANDREW | | Address Redacted | | | | | | |
| SKEEN, SHAUNA ASHLEY | | Address Redacted | | | | | | |
| SKEGGS, KENNETH J | | Address Redacted | | | | | | |
| SKELTON TRUSTEE, DAVID L | | 620 C STREET SUITE 413 | | | SAN DIEGO | CA | 92101-5312 | USA |
| SKERRETT, PATRICIA A | | Address Redacted | | | | | | |
| SKIDMORE, WILLIAM G | | Address Redacted | | | | | | |
| SKINIT | | 111 SIXTH AVE STE 404 | | | SAN DIEGO | CA | 92101 | USA |
| SKINNER LANDSCAPE SERVICE INC | | PO BOX 1726 | | | SNOHOMISH | WA | 98291-1726 | USA |
| SKINNER LANDSCAPE SERVICE INC | | PO BOX 1726 | | | SNOHOMISH | WA | 98291-1726 | USA |
| SKINNER, DOMINIQUE JAMAAL | | Address Redacted | | | | | | |
| SKINNER, JASON ANDREW | | Address Redacted | | | | | | |
| SKINNER, JEFF WALTER | | Address Redacted | | | | | | |
| SKINNER, LUKE PRESTON | | Address Redacted | | | | | | |
| SKOLNIK, MITCHELL BRIAN | | Address Redacted | | | | | | |
| SKOUSEN, ERNEST SCOTT | | Address Redacted | | | | | | |
| SKRIMAGER, RANDALL | | Address Redacted | | | | | | |
| SKUZA, HILLERY ANN | | Address Redacted | | | | | | |
| SKWIAT, JOHN PATRICK | | Address Redacted | | | | | | |
| SKY BANK | | 6400 WEST SNOWVILLE RD NO 1 | | | BRECKSVILLE | OH | 44141 | USA |
| SKY COMMUNICATIONS INC | | 101 SAND CREEK RD | | | BRENTWOOD | CA | 94513 | USA |
| SKY, DAVID HARVEST | | Address Redacted | | | | | | |
| SKYLINE DISPLAYS | | 10420 PIONEER BLVD | | | SANTA FE SPRINGS | CA | 90670 | USA |
| SKYLINE FIRE | | 2449 E CHAMBERS | | | PHOENIX | AZ | 85040 | USA |
| SKYNET INC | | 11360 RESEDA BLVD | | | NORTHRIDGE | CA | 91326 | USA |
| SKYPARK WALK IN MEDICAL CENTER | | 2485 NOTRE DAME BLVD NO 230 | | | CHICO | CA | 95928 | USA |
| SKYSEARCHER SYSTEMS | | 1226 S 3RD AVE | | | YUMA | AZ | 85364 | USA |
| SKYTEL | | PO BOX 70849 | | | CHARLOTTE | NC | 28299 | USA |
| SKYY SATELLITE | | 105 CANDLEWOOD CT | | | LINCOLN | CA | 95648 | USA |
| SL REPAIR MOBILE AIR | | 190 E LA CADENA | | | RIVERSIDE | CA | 92501 | USA |
| SLADE, COREY LUCAS | | Address Redacted | | | | | | |
| SLADE, CORINNE DANIELLE | | Address Redacted | | | | | | |
| SLADE, VERONICA | | 8306 WILSHIRE BLVD NO 276 | | | BEVERLY HILLS | CA | 90211 | USA |
| SLAGLE, ANDREW JAMES | | Address Redacted | | | | | | |
| SLAM BRANDS INC | MICHAEL BOWERS | 2260 152ND AVE NE | | | REDMOND | WA | 98052 | USA |
| SLASH SUPPORT, INC | ROSE LEE | 3031 TISCH WAY SUITE 505 | | | SAN JOSE | CA | 95128 | USA |
| SLASOR, MAX | | Address Redacted | | | | | | |
| SLATE, FRANCI LEIALA VENDA MEHEULA | | Address Redacted | | | | | | |
| SLATER, BRIAN MATTHEW | | Address Redacted | | | | | | |
| SLATER, DANIEL COCHRANE | | Address Redacted | | | | | | |
| SLATER, DANTE MARQUETTE | | Address Redacted | | | | | | |
| SLATER, MICHAEL G | | Address Redacted | | | | | | |
| SLATER, SEPTEMBER K D | | Address Redacted | | | | | | |
| SLATIN, DAVID | | Address Redacted | | | | | | |
| SLATTERY, ANTHONY PATRICK | | Address Redacted | | | | | | |
| SLATTERY, JOSH BREKON | | Address Redacted | | | | | | |
| SLAVIN, JOHN VINCENT | | Address Redacted | | | | | | |
| SLAVINSKY, CHELSEA JANE | | Address Redacted | | | | | | |
| SLAVINSKY, KIMBER LEIGH | | Address Redacted | | | | | | |
| SLEDGE, DOWD BURRELL | | Address Redacted | | | | | | |
| SLEEP TRAIN INC, THE | | 8391 AUBURN BLVD | | | CITRIS HEIGHTS | CA | 95610 | USA |
| SLEEP TRAIN INC, THE | | 3319 ORANGE GROVE AVENUE | | | N HIGHLANDS | CA | 95660 | USA |
| SLETTEHAUGH, ROY R | | Address Redacted | | | | | | |
| SLEZAK, ROBERT RYAN | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SLIDER, DEREK DERELL | | Address Redacted | | | | | | |
| SLIM, ANDREA RENAE | | Address Redacted | | | | | | |
| SLIPSTREAM GLOBAL MARKETING | | 2182 DUPONT DR STE 218 | | | IRVINE | CA | 92612 | USA |
| SLJ PRO AUDIO SERVICES | | 10002 SIXTH ST STE A | | | RANCHO CUCAMONGA | CA | 91730 | USA |
| SLOAN REAL ESTATE, CLINT | | 739 JACKSON ST | | | FAIRFIELD | CA | 94533 | USA |
| SLOAN, PHILIP RYAN | | Address Redacted | | | | | | |
| SLOAN, TIMOTHY ROBERT | | Address Redacted | | | | | | |
| SLOAT, RONALD DRAKE | | Address Redacted | | | | | | |
| SLOCUM, SIERRA RAE | | Address Redacted | | | | | | |
| SLOSARCZYK, ANDREW JAN | | Address Redacted | | | | | | |
| SLOTKIN, SCOTT | | 26741 PORTOLA PKWY | SUITE 1E 139 | | FOOTHILL RANCH | CA | 92610 | USA |
| SLOTKIN, SCOTT | | SUITE 1E 139 | | | FOOTHILL RANCH | CA | 92610 | USA |
| SLYH, JARED ALAN | | Address Redacted | | | | | | |
| SMALL, ANDREA NICOLE | | Address Redacted | | | | | | |
| SMALL, CRISTIAN | | Address Redacted | | | | | | |
| SMALLS, WILLIAM PETER | | Address Redacted | | | | | | |
| SMART & FINAL | | PO BOX 911190 | | | LOS ANGELES | CA | 90091 | USA |
| SMART & FINAL | | 18204 E GAYLE | | | INDUSTRY | CA | 91748 | USA |
| SMART AND FRIENDLY INC | | 20520 NORDHOFF ST | | | CHATSWORTH | CA | 91313-2312 | USA |
| SMART AND FRIENDLY INC | | PO BOX 2312 | 20520 NORDHOFF ST | | CHATSWORTH | CA | 91313-2312 | USA |
| SMART CHOICE SERVICES | | 277 S BROOKHURST | SUITE C 124 | | ANAHEIM | CA | 92804 | USA |
| SMART CHOICE SERVICES | | SUITE C 124 | | | ANAHEIM | CA | 92804 | USA |
| SMART POUCH | | PO BOX 606 | | | ORINDA | CA | 94563 | USA |
| SMART REPLY | | 6410 OAK CYN STE 100 | | | IRVINE | CA | 92618-5225 | USA |
| SMART SONIC CORPORATION | | 6724 ETON AVE | | | CANOGA PARK | CA | 91303 | USA |
| SMART SPEND | | PO BOX 23294 | | | SEATTLE | WA | 98102 | USA |
| SMART SYSTEMS TECHNOLOGIES | | 27071 CABOT RD STE 132 | | | LAGUNA HILLS | CA | 92653 | USA |
| SMARTHOME INC | | 16542 MILLIKAN AVE | | | IRVINE | CA | 92606 | USA |
| SMEDLEY, MATTHEW | | Address Redacted | | | | | | |
| SMI | | 1065 E HILLSDALE BLVD STE 304 | | | FOSTER CITY | CA | 94404 | USA |
| SMILEY, SETH DOUGLAS | | Address Redacted | | | | | | |
| SMILOWSKI, KYLE J | | Address Redacted | | | | | | |
| SMITH & GAUDREAU INC | | 119 E HIGH ST | | | CENTRALIA | WA | 98531 | USA |
| SMITH & LARSEN | | 5751 VAN NUYS BLVD | | | VAN NUYS | CA | 91401 | USA |
| SMITH CONSTRUCTION, HARLAN | | 5751 VOORHIES CT | | | PLYMOUTH | CA | 95669 | USA |
| SMITH COUNTY CHIEF APPRAISER | | ATTN APPRAISERS OFFICE | PO BOX 2011 | | TYLER | TX | 75799 | USA |
| SMITH ELLISON & HARRAKA | | 19900 MACARTHUR BLVD STE 700 | | | IRVINE | CA | 92612 | USA |
| SMITH FIRE SYSTEMS INC | | 1106 54TH AVENUE EAST | | | TACOMA | WA | 98424 | USA |
| SMITH GONZALES, MICHAEL | | 9732 FAIR OAKS BLVD | | | FAIR OAKS | CA | 95628 | USA |
| SMITH GONZALES, MICHAEL | | DIV OF LABOR STANDARDS ENFORCEMENT | 2031 HOWE AVE STE 100 | | SACRAMENTO | CA | 95825 | USA |
| SMITH INC, RON | | 1900 AUTO CENTER DRIVE | | | MERCED | CA | 95340 | USA |
| SMITH INDUSTRIAL TIRES | | 839 MERIDIAN STREET | | | IRWINDALE | CA | 91706 | USA |
| SMITH INDUSTRIAL TIRES | | PO BOX 430 | | | WALNUT | CA | 91788 | USA |
| SMITH INDUSTRIAL TIRES | | PO BOX 430 | | | WALNUT | CA | 91788 | USA |
| SMITH J PATTERSON REECE, NANCY | | PO BOX 14550 | | | PORTLAND | OR | 97293 | USA |
| SMITH PHOTOGRAPHY, GEORGE E | | 1364 MANU MELE STREET | | | KAILUA | HI | 96734 | USA |
| SMITH ROOFING, C WALTER | | PO BOX 929 | | | EVERETT | WA | 98206 | USA |
| SMITH, AARON JAMES | | Address Redacted | | | | | | |
| SMITH, AARON MICHAEL | | Address Redacted | | | | | | |
| SMITH, ADAM LANE | | Address Redacted | | | | | | |
| SMITH, ALEX CRAIG | | Address Redacted | | | | | | |
| SMITH, ANDREW | | Address Redacted | | | | | | |
| SMITH, ANDREW KELTON | | Address Redacted | | | | | | |
| SMITH, ANTWON DWAYNE | | Address Redacted | | | | | | |
| SMITH, ASHLEY COLETTE | | Address Redacted | | | | | | |
| SMITH, ASHLEY NICHOLE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, AUBREY TAYLOR | | Address Redacted | | | | | | |
| SMITH, AUBRY ALEXANDRIA | | Address Redacted | | | | | | |
| SMITH, AUSTIN M | | Address Redacted | | | | | | |
| SMITH, BANNER | | Address Redacted | | | | | | |
| SMITH, BARRY CONRAD | | Address Redacted | | | | | | |
| SMITH, BETH E | | Address Redacted | | | | | | |
| SMITH, BLAKE ROBERT | | Address Redacted | | | | | | |
| SMITH, BRANDON WARNER | | Address Redacted | | | | | | |
| SMITH, BRIAN ALLAN | | Address Redacted | | | | | | |
| SMITH, BRIAN T | | Address Redacted | | | | | | |
| SMITH, BRITTANY NICHOLE | | Address Redacted | | | | | | |
| SMITH, BRITTANY NICOLE | | Address Redacted | | | | | | |
| SMITH, BRITTNEY LEEANN | | Address Redacted | | | | | | |
| SMITH, BRONSON | | Address Redacted | | | | | | |
| SMITH, BRYAN DANIEL | | Address Redacted | | | | | | |
| SMITH, CALEB ALEXANDER | | Address Redacted | | | | | | |
| SMITH, CAMERON JAMES | | Address Redacted | | | | | | |
| SMITH, CASSANDRA ANN | | Address Redacted | | | | | | |
| SMITH, CHELCEY B | | Address Redacted | | | | | | |
| SMITH, CHELSEA KAYLAN | | Address Redacted | | | | | | |
| SMITH, CHRISTIAN CONRAD | | Address Redacted | | | | | | |
| SMITH, CHRISTOPHER C | | Address Redacted | | | | | | |
| SMITH, CHRISTOPHER LEON | | Address Redacted | | | | | | |
| SMITH, CHRISTOPHER MARC | | Address Redacted | | | | | | |
| SMITH, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| SMITH, CHRISTOPHER RUSSELL | | Address Redacted | | | | | | |
| SMITH, CLIFFORD BRYAN | | Address Redacted | | | | | | |
| SMITH, COLIN G | | Address Redacted | | | | | | |
| SMITH, COLIN PETER | | Address Redacted | | | | | | |
| SMITH, CORY GENE | | Address Redacted | | | | | | |
| SMITH, CRAIG M | | Address Redacted | | | | | | |
| SMITH, DAN RAY | | Address Redacted | | | | | | |
| SMITH, DANIEL | | Address Redacted | | | | | | |
| SMITH, DANIEL WEBSTER | | Address Redacted | | | | | | |
| SMITH, DARDEL RESHAWN | | Address Redacted | | | | | | |
| SMITH, DAVID G | | Address Redacted | | | | | | |
| SMITH, DERRICK ELIJAH | | Address Redacted | | | | | | |
| SMITH, DONNIE | | 137 GARDEN CIRCLE | | | VACAVILLE | CA | 95688 | USA |
| SMITH, DONOVAN C | | Address Redacted | | | | | | |
| SMITH, DOUGLAS R | | Address Redacted | | | | | | |
| SMITH, DREW MICHAEL | | Address Redacted | | | | | | |
| SMITH, DUANE | | Address Redacted | | | | | | |
| SMITH, EMERALD LIN | | Address Redacted | | | | | | |
| SMITH, EMILY | | Address Redacted | | | | | | |
| SMITH, ERICA | | Address Redacted | | | | | | |
| SMITH, ERICK AUGUSTUS | | Address Redacted | | | | | | |
| SMITH, ERIN T | | Address Redacted | | | | | | |
| SMITH, ERNEST DARNELL | | Address Redacted | | | | | | |
| SMITH, FONDA A | | Address Redacted | | | | | | |
| SMITH, GARY ALLEN | | Address Redacted | | | | | | |
| SMITH, GLENASE LEE | | Address Redacted | | | | | | |
| SMITH, GLENN DOUGLAS | | Address Redacted | | | | | | |
| SMITH, HAROLD JOSEPH | | Address Redacted | | | | | | |
| SMITH, HEATHER ANDREA | | Address Redacted | | | | | | |
| SMITH, HEATHER LYNN | | Address Redacted | | | | | | |
| SMITH, HENRY C | | Address Redacted | | | | | | |
| SMITH, ISAIAH DOUGLAS | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, JACOB A | | Address Redacted | | | | | | |
| SMITH, JAMAR RASHAUN | | Address Redacted | | | | | | |
| SMITH, JAMES ANTHONY | | Address Redacted | | | | | | |
| SMITH, JAMES B | | Address Redacted | | | | | | |
| SMITH, JASON DONALD | | Address Redacted | | | | | | |
| SMITH, JEFFREY | | Address Redacted | | | | | | |
| SMITH, JEREMY NICK | | Address Redacted | | | | | | |
| SMITH, JERMAINE M | | Address Redacted | | | | | | |
| SMITH, JESSIE R | | Address Redacted | | | | | | |
| SMITH, JESSIE RAE | | Address Redacted | | | | | | |
| SMITH, JONATHAN SPENCER | | Address Redacted | | | | | | |
| SMITH, JORRELL | | Address Redacted | | | | | | |
| SMITH, JOSEPH DAVID | | Address Redacted | | | | | | |
| SMITH, JOSEPH MATTHEW | | Address Redacted | | | | | | |
| SMITH, JOSHUA CARL | | Address Redacted | | | | | | |
| SMITH, JOSHUA DAVID | | Address Redacted | | | | | | |
| SMITH, JULIAN R | | Address Redacted | | | | | | |
| SMITH, JUSTIN A | | Address Redacted | | | | | | |
| SMITH, JUSTIN JAMES | | Address Redacted | | | | | | |
| SMITH, JUSTIN TYLER | | Address Redacted | | | | | | |
| SMITH, KANIQUE LATOI | | Address Redacted | | | | | | |
| SMITH, KATIE | | Address Redacted | | | | | | |
| SMITH, KEVIN MICHAEL | | Address Redacted | | | | | | |
| SMITH, KEVIN SCOTT | | Address Redacted | | | | | | |
| SMITH, KEVOTEAU JUELPH | | Address Redacted | | | | | | |
| SMITH, KYLE LUCAS | | Address Redacted | | | | | | |
| SMITH, LA JANNELLE SHUNAE | | Address Redacted | | | | | | |
| SMITH, LANDON LAMAR | | Address Redacted | | | | | | |
| SMITH, LINDY | | LOC NO 0591 PETTY CASH | 5960 INGLEWOOD DR SUITE 300 | | PLEASANTON | CA | 94588 | USA |
| SMITH, LORI LYNN | | Address Redacted | | | | | | |
| SMITH, LUELLA MAE | | Address Redacted | | | | | | |
| SMITH, MAKITA B | | Address Redacted | | | | | | |
| SMITH, MALCOM J | | Address Redacted | | | | | | |
| SMITH, MARCUS | | Address Redacted | | | | | | |
| SMITH, MARK A | | Address Redacted | | | | | | |
| SMITH, MARLON | | Address Redacted | | | | | | |
| SMITH, MARTIN JERALD | | Address Redacted | | | | | | |
| SMITH, MATTHEW DEAN | | Address Redacted | | | | | | |
| SMITH, MATTHEW ROBERT | | Address Redacted | | | | | | |
| SMITH, MAYDENE K | | Address Redacted | | | | | | |
| SMITH, MEGAN H | | Address Redacted | | | | | | |
| SMITH, MICA LOGAN | | Address Redacted | | | | | | |
| SMITH, MICAH DANIEL | | Address Redacted | | | | | | |
| SMITH, MICAH LEE | | Address Redacted | | | | | | |
| SMITH, MICHAEL HUGH | | Address Redacted | | | | | | |
| SMITH, MONA GAIL | | Address Redacted | | | | | | |
| SMITH, MORLEY | | 1010 E UNIVERSITY DRIVE | | | MESA | AZ | 85203 | USA |
| SMITH, NADAB S | | Address Redacted | | | | | | |
| SMITH, NATHAN JAMES | | Address Redacted | | | | | | |
| SMITH, NATHAN L | | Address Redacted | | | | | | |
| SMITH, NICHOLAS ANTONIO | | Address Redacted | | | | | | |
| SMITH, NICHOLAS JOHN | | Address Redacted | | | | | | |
| SMITH, PATRICK GREGORY | | Address Redacted | | | | | | |
| SMITH, PATRICK JOHN | | Address Redacted | | | | | | |
| SMITH, PAUL JAMES | | Address Redacted | | | | | | |
| SMITH, PETER R | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, PHILIP GREGORY | | Address Redacted | | | | | | |
| SMITH, RACHEL ELAINE | | Address Redacted | | | | | | |
| SMITH, RAYMOND LEON | | Address Redacted | | | | | | |
| SMITH, RICHARD DAVID | | Address Redacted | | | | | | |
| SMITH, ROBERT RAYMOND | | Address Redacted | | | | | | |
| SMITH, ROBERT RAYMOND | | Address Redacted | | | | | | |
| SMITH, RORY P | | Address Redacted | | | | | | |
| SMITH, ROY S | | Address Redacted | | | | | | |
| SMITH, RYAN ALAN | | Address Redacted | | | | | | |
| SMITH, SARA J | | Address Redacted | | | | | | |
| SMITH, SARAH BETH | | Address Redacted | | | | | | |
| SMITH, SARAH JEANETTE | | Address Redacted | | | | | | |
| SMITH, SARAH MARIE | | Address Redacted | | | | | | |
| SMITH, SAVANNAH | | Address Redacted | | | | | | |
| SMITH, SCOTT PATRICK | | Address Redacted | | | | | | |
| SMITH, SHADAE MICOLE | | Address Redacted | | | | | | |
| SMITH, SHANE PATRICK | | Address Redacted | | | | | | |
| SMITH, SHANINE DESHON | | Address Redacted | | | | | | |
| SMITH, SHARAYA ROCHELLE | | Address Redacted | | | | | | |
| SMITH, SHAUN | | Address Redacted | | | | | | |
| SMITH, STACY LAKEYIA | | Address Redacted | | | | | | |
| SMITH, STEVEN | | Address Redacted | | | | | | |
| SMITH, STEVEN JOHN | | Address Redacted | | | | | | |
| SMITH, STEVEN LUKE | | Address Redacted | | | | | | |
| SMITH, TERRANCE JESUS | | Address Redacted | | | | | | |
| SMITH, TERRENCE | | Address Redacted | | | | | | |
| SMITH, THOMAS ALVA | | Address Redacted | | | | | | |
| SMITH, THOMAS ANDREW | | Address Redacted | | | | | | |
| SMITH, THOMAS M | | Address Redacted | | | | | | |
| SMITH, TIMOTHY D | | Address Redacted | | | | | | |
| SMITH, TIMOTHY PATRICK | | Address Redacted | | | | | | |
| SMITH, TRACEY NICOLE | | Address Redacted | | | | | | |
| SMITH, TRAVIS EDWARD | | Address Redacted | | | | | | |
| SMITH, TRENELL | | Address Redacted | | | | | | |
| SMITH, TROY LEON | | Address Redacted | | | | | | |
| SMITH, TROY RICHARD | | Address Redacted | | | | | | |
| SMITH, TYLER R | | Address Redacted | | | | | | |
| SMITH, VICTORIA | | Address Redacted | | | | | | |
| SMITH, WILLIAM ISAAC | | Address Redacted | | | | | | |
| SMITH, ZACHARY KING | | Address Redacted | | | | | | |
| SMITHS LOCK SHOP | | 718 N MILPAS ST | | | SANTA BARBARA | CA | 93103 | USA |
| SMITHSON, RACHEL | | Address Redacted | | | | | | |
| SMITTYS TV | | 114 W KENNEWICK AVENUE | | | KENNEWICK | WA | 99336 | USA |
| SMIYUN, ANDREW M | | Address Redacted | | | | | | |
| SMOKEY OS ROAST PIGS INC | | 1624 E DIAMOND DRIVE | | | TEMPE | AZ | 85283 | USA |
| SMOLICH, NICOLE C | | Address Redacted | | | | | | |
| SMOLKA, STEPHANIE LIN EMILY | | Address Redacted | | | | | | |
| SMOLLEN, ALEX RICHARD | | Address Redacted | | | | | | |
| SMOOT, SHERRY | | 903D CAMINITO ESTRADA | | | CARLSBAD | CA | 92009 | USA |
| SMYKOWSKI, DAVID | | Address Redacted | | | | | | |
| SMYTH, CRISTY | | 628 BUENOS TIEMPOS DR | | | CAMARILLO | CA | 93012-5315 | USA |
| SMYTH, JEFF A | | Address Redacted | | | | | | |
| SMYTH, THOMAS FRANCIS | | Address Redacted | | | | | | |
| SMYTHE ASSET MANAGEMENT CO | | 2402 MICHAELSON DR STE 220 | ATTN ACCOUNTING | | IRVINE | CA | 92612 | USA |
| SMYTHE ASSET MANAGEMENT CO | | 2402 MICHAELSON DR STE 220 | | | IRVINE | CA | 92612 | USA |
| SNAP ON TOOLS | | 370 HAMILTON ROAD | | | CHEHALIS | WA | 98532 | USA |
| SNAP ON TOOLS | | JON JACOBSON | 370 HAMILTON ROAD | | CHEHALIS | WA | 98532 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SNAP ON TOOLS CARLSBAD | | 5928 GEIGER COURT | | | CARLSBAD | CA | 92008 | USA |
| SNEAD, TIMOTHY P | | Address Redacted | | | | | | |
| SNEADS RENTAL NEEDS INC | | PO BOX 1729 | | | BEAVERTON | OR | 97075 | USA |
| SNEED, DAWN LETICIA | | Address Redacted | | | | | | |
| SNELL, AMANDA LEIGH | | Address Redacted | | | | | | |
| SNELL, CODY MITCHELL | | Address Redacted | | | | | | |
| SNELL, MARC ANTHONY | | Address Redacted | | | | | | |
| SNELL, PHILLIP ARTHUR | | Address Redacted | | | | | | |
| SNELLING PERSONNEL SERVICES | | S0059 | | | DALLAS | TX | 95391 | USA |
| SNELLING PERSONNEL SERVICES | | PO BOX 910262 | S0059 | | DALLAS | TX | 95391-0262 | USA |
| SNELLING, ELIZABETH JANE | | Address Redacted | | | | | | |
| SNELLING, SAM | | Address Redacted | | | | | | |
| SNIDER, JASON M | | Address Redacted | | | | | | |
| SNIDER, KIMBERLY MARIE | | Address Redacted | | | | | | |
| SNIPES, MARK DONNELL | | Address Redacted | | | | | | |
| SNITRAK, RON | | Address Redacted | | | | | | |
| SNITZER, JOSEPH L | | AVENUE DE LUXEMBOURG | BP 29 L 4901 | | BASCHARAGE LUEM | | | Luxembourg |
| SNITZER, MATTHEW WALTER | | Address Redacted | | | | | | |
| SNODGRASS, BENTON ALLEN | | Address Redacted | | | | | | |
| SNODGRASS, SHANE DAVID | | Address Redacted | | | | | | |
| SNOHOMISH CO TREASURER | | PO BOX 34171 | | | SEATTLE | WA | 98124-1171 | USA |
| SNOHOMISH CO TREASURER | | M/S 501 | | | EVERETT | WA | 98201-4056 | USA |
| SNOHOMISH COUNTY PUBLIC WORKS | | 2930 WETMORE AVE | | | EVERETT | WA | 98201 | USA |
| SNOHOMISH COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | P O BOX 34171 | | SEATTLE | WA | 98199 | USA |
| SNOOK & CO | | 2624 BERRY DR | | | FAIRFIELD | CA | 94533 | USA |
| SNOOK, CHRISTOPHER WILLIAM | | Address Redacted | | | | | | |
| SNOOKIES COOKIES | | 1753 VICTORY BLVD | | | GLENDALE | CA | 91201 | USA |
| SNOOKS, GEORGINA ADRIANA | | Address Redacted | | | | | | |
| SNOW CONCRETE CUTTING | | 16525 CELADON COURT | | | CHINO HILLS | CA | 91709 | USA |
| SNOW, ANDREW DAINES | | Address Redacted | | | | | | |
| SNOW, DEJAHNAE Y | | Address Redacted | | | | | | |
| SNOW, JASON ALLAN | | Address Redacted | | | | | | |
| SNOW, MICHAEL V | | Address Redacted | | | | | | |
| SNOW, NICHOLAS ALLEN | | Address Redacted | | | | | | |
| SNOW, WENDELL | | Address Redacted | | | | | | |
| SNYDER ROOFING | | PO BOX 23819 | | | TIGARD | OR | 97281 | USA |
| SNYDER, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| SNYDER, EDWARD R | | Address Redacted | | | | | | |
| SNYDER, JOHN PORTER | | Address Redacted | | | | | | |
| SNYDER, JONATHAN | | Address Redacted | | | | | | |
| SNYDER, MATTHEW COLE | | Address Redacted | | | | | | |
| SNYDER, MATTHEW S | | Address Redacted | | | | | | |
| SNYDER, SARA M | | Address Redacted | | | | | | |
| SNYDER, SHIRLEY M | | PO BOX 586306 | | | OCEANSIDE | CA | 92058 | USA |
| SNYDER, STEPHEN ANDREW | | Address Redacted | | | | | | |
| SNYDER, TIMOTHY P | | Address Redacted | | | | | | |
| SNYDER, TRACY | | 4179 EILEEN ST | | | SIMIVALLEY | CA | 93063 | USA |
| SNYDER, VALERIE JOY | | Address Redacted | | | | | | |
| SNYDER, WESLEY SCOTT | | Address Redacted | | | | | | |
| SNYDERS APPLIANCE SERVICE | | 730 VANDERCOOK WAY | | | LONGVIEW | WA | 98632 | USA |
| SO CAL AIRGAS | | PO BOX 6030 | | | LAKEWOOD | CA | 90714-6030 | USA |
| SO CAL AIRGAS | | PO BOX 6030 | | | LAKEWOOD | CA | 90714-6030 | USA |
| SO CAL PALLET CO | | PO BOX 884 | | | WALNUT | CA | 91789 | USA |
| SO, LYVI DAMA | | Address Redacted | | | | | | |
| SOAP BOX INC | | 515 E 8TH AVE | | | HOMESTEAD | PA | 15120 | USA |
| SOARES JR , STEVE GABRIEL | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOARES, FRANKLIN J | | Address Redacted | | | | | | |
| SOARES, STEVE ANGELO | | Address Redacted | | | | | | |
| SOARES, TROY | | Address Redacted | | | | | | |
| SOBEL, JEREMY SHERIDAN | | Address Redacted | | | | | | |
| SOBIERALSKI, DAVID ANTHONY | | Address Redacted | | | | | | |
| SOBKO, NICHOLAS JOHN | | Address Redacted | | | | | | |
| SOBLEWSKI, KIERSTIN ANNETTE | | Address Redacted | | | | | | |
| SOBOL, MIKHAIL | | Address Redacted | | | | | | |
| SOBOROFF LEASING ASSOC INC | | 1101 MONTANA AVE STE A | | | SANTA MONICA | CA | 90403 | USA |
| SOBOROFF RICHARD GREEN, STEVEN | | 1101 MONTANA AVE STE A | | | SANTA MONICA | CA | 90403 | USA |
| SOBOROFF RICHARD GREEN, STEVEN | | 1101 MONTANA AVE STE A | C/O SOBOROFF PARTNERS | | SANTA MONICA | CA | 90403 | USA |
| SOBOROFF, STEVE | | 13743 VENTURA BLVD STE 360 | | | SHERMAN OAKS | CA | 91432 | USA |
| SOBOTKA SR, FREDERICK R | | Address Redacted | | | | | | |
| SOBRINO, PAUL I | | Address Redacted | | | | | | |
| SOCHOVKA, MARISE | | 21966 JELAN AVE | | | APPLE VALLEY | CA | 92307 | USA |
| SOCIA, VALENCIO KELISTO | | Address Redacted | | | | | | |
| SOCIAL & HEALTH SVCS, DEPT OF | | FINANCIAL RECORDS DEPT | | | OLYMPIA | WA | 98507 | USA |
| SOCIAL & HEALTH SVCS, DEPT OF | | PO BOX 9501 | FINANCIAL RECORDS DEPT | | OLYMPIA | WA | 98507 | USA |
| SOCIETA ITALIANA BREVETTI | | P O BOX 509 00100 | | | ROME | | | ITALY |
| SOCRATIC TECHNOLOGIES INC | | 2505 MARIPOSA ST | | | SAN FRANCISCO | CA | 94110-1424 | USA |
| SODBINOW, ROBYN | | Address Redacted | | | | | | |
| SODERSTROM LIGHTING SERVICE | | PO BOX 2067 | | | GLENDALE | CA | 91209-9985 | USA |
| SODERSTROM LIGHTING SERVICE | | PO BOX 2067 | | | GLENDALE | CA | 91209-9985 | USA |
| SODEXHO MARRIOTT | | MU RM 138 BOX 871101 | | | TEMPE | AZ | 85287-1101 | USA |
| SODEXHO MARRIOTT | | MU RM 138 BOX 871101 | | | TEMPE | AZ | 85287-1101 | USA |
| SODHI, AMIKA KAUR | | Address Redacted | | | | | | |
| SOEDARMO, ADRIO | | Address Redacted | | | | | | |
| SOERINK, MATTHEW SHAUN | | Address Redacted | | | | | | |
| SOETHE, JAMES MICHEAL | | Address Redacted | | | | | | |
| SOEUM, MONICA ENG | | Address Redacted | | | | | | |
| SOFT WATER SERVICE COMPANY | | 25 E THIRD AVENUE | | | SPOKANE | WA | 99202-1492 | USA |
| SOFT WATER SERVICE COMPANY | | 25 E THIRD AVENUE | | | SPOKANE | WA | 99202-1492 | USA |
| SOFTBANK | | 303 VINTAGE PARK DRIVE | | | FOSTER CITY | CA | 94406 | USA |
| SOFTKAT INC | | 1129 INDUSTRIAL AVE | SUITE K | | PETALUMA | CA | 94952 | USA |
| SOFTWARE CINEMA | | 13223 BLACK MTN RD | PMB 1 260 | | SAN DIEGO | CA | 92129-2658 | USA |
| SOGABE, SHERMAN | | Address Redacted | | | | | | |
| SOH, ADAM K | | Address Redacted | | | | | | |
| SOHEN ENTERPRISES | | 9206 SANTA FE SPRINGS RD | | | SANTA FE SPRINGS | CA | 90670 | USA |
| SOHNS, JOSEPH W | | Address Redacted | | | | | | |
| SOHNS, STEPHEN A | | Address Redacted | | | | | | |
| SOIKA, JENNIFER LINSY | | Address Redacted | | | | | | |
| SOILS INTERNATIONAL | | 991255 WAIUA PLACE | SUITE 4 | | AIEA | HI | 96701 | USA |
| SOILS INTERNATIONAL | | SUITE 4 | | | AIEA | HI | 96701 | USA |
| SOIREES CATERING | | 3441 S JONES BLVD | | | LAS VEGAS | NV | 89146 | USA |
| SOK, MUNY | | Address Redacted | | | | | | |
| SOK, NANCY CHEA | | Address Redacted | | | | | | |
| SOK, SAMMIE | | Address Redacted | | | | | | |
| SOK, SAMNEANG | | Address Redacted | | | | | | |
| SOK, SITHA | | Address Redacted | | | | | | |
| SOK, SOVANNARY C | | Address Redacted | | | | | | |
| SOK, TIENA HENG | | Address Redacted | | | | | | |
| SOK, VANNARA | | Address Redacted | | | | | | |
| SOK, VISETH | | Address Redacted | | | | | | |
| SOL CAL | | 22625 IRONBANK DR | | | DIAMOND BAR | CA | 91765 | USA |
| SOL CAL WINDOW TINTING | | 144 S PALO CEDRO DR | | | DIAMOND BAR | CA | 91765 | USA |
| SOLAG DISPOSAL INC | | DBA SAN CLEMENTE COMMERCIAL | PO BOX 1100 | | SAN JUAN CAPISTR | CA | 92693-1100 | USA |
| SOLAG DISPOSAL INC | | PO BOX 1100 | | | SAN JUAN CAPISTR | CA | 92693-1100 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOLAK, MICHAEL R | | Address Redacted | | | | | | |
| SOLANO COUNTY FAMILY SUPP DIV | | PO BOX 1605 | | | SUISUN CITY | CA | 94585-4601 | USA |
| SOLANO COUNTY FAMILY SUPP DIV | | PO BOX 1605 | | | SUISUN CITY | CA | 94585-4601 | USA |
| SOLANO COUNTY FAMILY SUPPORT | | 800 CHADBOURNE RD | SUITE 10 | | SUISUN | CA | 94585 | USA |
| SOLANO COUNTY FAMILY SUPPORT | | SUITE 10 | | | SUISUN | CA | 94585 | USA |
| SOLANO COUNTY SHERIFF | | 530 UNION AVE STE 100 | SHERIFF JIM HULSE | | FAIRFIELD | CA | 94533 | USA |
| SOLANO COUNTY SHERIFF | | SHERIFF JIM HULSE | | | FAIRFIELD | CA | 94533 | USA |
| SOLANO COUNTY SUPERIOR COURT | | PO BOX 2463 | | | FAIRFIELD | CA | 94533 | USA |
| SOLANO COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 675 TEXAS ST | | FAIRFIELD | CA | 94533 | USA |
| SOLANO COUNTY TAX COLLECTOR | | 600 TEXAS STREET | | | FAIRFIELD | CA | 94533-6385 | USA |
| SOLANO COUNTY TAX COLLECTOR | | 600 TEXAS STREET | | | FAIRFIELD | CA | 94533-6385 | USA |
| SOLANO, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| SOLANO, EDGARDO ALEXANDER | | Address Redacted | | | | | | |
| SOLANO, FRANCISCO | | Address Redacted | | | | | | |
| SOLANO, RODRIGO A | | Address Redacted | | | | | | |
| SOLAR CONTROL CO | | 212 S EL CAMINO REAL | SUITE 47 | | SAN MATEO | CA | 94401 | USA |
| SOLAR CONTROL CO | | 212 S EL CAMINO REAL STE 47 | | | SAN MATEO | CA | 94401 | USA |
| SOLAR SHADING SYSTEMS | | 3000 AIRWAY AVE STE A | | | COSTA MESA | CA | 92626 | USA |
| SOLAR WORLD ESTATES | | 20 E PINERIDGE CT 7 | | | SPOKANE | WA | 99208 | USA |
| SOLARES, ALEXANDRO | | Address Redacted | | | | | | |
| SOLARIUM RESTAURANT | | 6444 E TANQUE VERDE ROAD | | | TUCSON | AZ | 85715 | USA |
| SOLID WASTE SYSTEMS INC | | PO BOX 13040 | | | SPOKANE | WA | 99213-3040 | USA |
| SOLIDEX INC | | PO BOX 52598 | UNITECH ACQUISITION LOCKBOX | | PHOENIX | AZ | 85072 | USA |
| SOLIMAR SYSTEMS INC | | 1515 SECOND AVE | | | SAN DIEGO | CA | 92101 | USA |
| SOLIMAR SYSTEMS INC | | 3940 FOURTH AVE STE 300 | | | SAN DIEGO | CA | 92103 | USA |
| SOLIS, ALFREDO B | | Address Redacted | | | | | | |
| SOLIS, ANA L | | Address Redacted | | | | | | |
| SOLIS, ANDRES T TOMAS | | Address Redacted | | | | | | |
| SOLIS, DANIEL | | Address Redacted | | | | | | |
| SOLIS, EFRAIN | | Address Redacted | | | | | | |
| SOLIS, JACLENE DANIELLE | | Address Redacted | | | | | | |
| SOLIS, JUAN CARLOS | | Address Redacted | | | | | | |
| SOLIS, JULIA MARIA | | Address Redacted | | | | | | |
| SOLIS, OSCAR MATEAS | | Address Redacted | | | | | | |
| SOLIS, PETER G | | Address Redacted | | | | | | |
| SOLIS, RAUL | | Address Redacted | | | | | | |
| SOLIS, VICENTE | | Address Redacted | | | | | | |
| SOLIZ, RICHARD R | | Address Redacted | | | | | | |
| SOLODUNOV, TARAS | | Address Redacted | | | | | | |
| SOLOMATOV, ALEKSANDER G | | Address Redacted | | | | | | |
| SOLOMON, CEDRIC D | | Address Redacted | | | | | | |
| SOLOMON, CHRISTOPHER S | | Address Redacted | | | | | | |
| SOLOMON, JACKLYN MARIE | | Address Redacted | | | | | | |
| SOLOMON, JOEL M | | Address Redacted | | | | | | |
| SOLOMON, JOSEPH R | | Address Redacted | | | | | | |
| SOLOMON, REBECCA E | | Address Redacted | | | | | | |
| SOLOMON, SABRINA MARI | | Address Redacted | | | | | | |
| SOLOMON, TIFFANY MARCELLA | | Address Redacted | | | | | | |
| SOLORIO, ALEX ELIAS | | Address Redacted | | | | | | |
| SOLORIO, JOSE S | | Address Redacted | | | | | | |
| SOLORZANO, CESAR | | Address Redacted | | | | | | |
| SOLORZANO, DOUGLAS A | | Address Redacted | | | | | | |
| SOLORZANO, EDWIN ALEJANDRO | | Address Redacted | | | | | | |
| SOLUTIONS | | 4334 SUNSET BLVD | | | LOS ANGELES | CA | 90029 | USA |
| SOLUTIONS | | 4334 SUNSET BLVD | | | LOS ANGELES | CA | 90029 | USA |
| SOLVERSON, ALEXANDER JAMES | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOMAR, KEITH SCOTT | | Address Redacted | | | | | | |
| SOMERSET LTD PARTNERSHIP | | 17702 IRVINE BLVD STE 200 | | | TUSTIN | CA | 92780-3238 | USA |
| SOMERSET LTD PARTNERSHIP | | 17702 IRVINE BLVD STE 200 | C/O CANGELOSI & HOLMES INC | | TUSTIN | CA | 92780-3238 | USA |
| SOMERVILLE MUNICIPAL TAX COLLECTOR | | ATTN COLLECTORS OFFICE | CITY HALL | PO BOX 197 | SOMERVILLE | MA | 02145 | USA |
| SOMERVILLE, CITY OF | | SOMERVILLE CITY OF | 93 HIGHLAND AVE | | SOMERVILLE | MA | 02145 | USA |
| SOMES, BLAKE WILLIAM | | Address Redacted | | | | | | |
| SOMLEA, CRISTINA | | Address Redacted | | | | | | |
| SOMMER, SKLYER DEAN | | Address Redacted | | | | | | |
| SOMMERDYKE, AUSTIN P | | Address Redacted | | | | | | |
| SOMMERS, CHRIS A | | Address Redacted | | | | | | |
| SOMNAVONG, PHASID TONY | | Address Redacted | | | | | | |
| SOMOZA, JUAN JOSE | | Address Redacted | | | | | | |
| SON, BRIAN | | Address Redacted | | | | | | |
| SON, TINA | | Address Redacted | | | | | | |
| SONAN, STACY MICHIE | | Address Redacted | | | | | | |
| SONDAG, SAMANTHA NICOLE | | Address Redacted | | | | | | |
| SONDOSSI, ALI JOHN NORITA | | Address Redacted | | | | | | |
| SONG, ANDREW JAE | | Address Redacted | | | | | | |
| SONG, BOTAO | | Address Redacted | | | | | | |
| SONG, BRYAN | | Address Redacted | | | | | | |
| SONG, GUANQIU | | Address Redacted | | | | | | |
| SONGVILAY, DOLLY BOUALONG | | Address Redacted | | | | | | |
| SONIC SOLUTIONS | | 101 ROWLAND WAY | | | NOVATO | CA | 94945 | USA |
| SONITROL | | PO BOX 1089 | | | FRESNO | CA | 93714-1089 | USA |
| SONITROL | | PO BOX 1089 | | | FRESNO | CA | 93714-1089 | USA |
| SONNE SHERIFF, GORDON | | 1414 NATIVIDAD RD | | | SALINAS | CA | 93906 | USA |
| SONNE SHERIFF, GORDON | | 1414 NATIVIDAD RD | CIVIL PUBLIC ADMIN | | SALINAS | CA | 93906 | USA |
| SONNE, MATTHEW | | Address Redacted | | | | | | |
| SONNENBERG, SAMUEL RICHARD | | Address Redacted | | | | | | |
| SONNET INVESTMENTS LLC | | 11812 SAN VINCENTE BLVD STE 510 | | | LOS ANGELES | CA | 90049 | USA |
| SONNET INVESTMENTS LLC | | 11812 SAN VINCENTE BLVD | STE 510 C/O TERRA ENTERPRISES | | LOS ANGELES | CA | 90049-5022 | USA |
| SONNET INVESTMENTS, LLC | JIM ANDERSON CFO DAVID HADDAD | C/O TERRA ENTERPRISES INC | 11812 SAN VICENTE BLVD STE 510 | | LOS ANGELES | CA | 90049 | USA |
| SONNTAG, MATT | | Address Redacted | | | | | | |
| SONNTAG, TIMOTHY MICHAEL | | Address Redacted | | | | | | |
| SONO, RONNY | | Address Redacted | | | | | | |
| SONOMA COUNTY | | SONOMA COUNTY | WEIGHTS & MEASURES DIVISION | 133 AVIATION BLD SUITE 110 | SANTA ROSA | CA | 95401 | USA |
| SONOMA COUNTY | | WEIGHTS & MEASURES DIVISION | 133 AVIATION BLVD STE 110 | | SANTA ROSA | CA | 95403-1077 | USA |
| SONOMA COUNTY COLLECTIONS | | PO BOX 3569 | WEIGHTS & MEASURE DIVISION | | SANTA ROSA | CA | 95402-3569 | USA |
| SONOMA COUNTY DIST ATTORNEY | | PO BOX 6534 | FAMILY SUPPORT DIVISION | | SANTA ROSA | CA | 95406 | USA |
| SONOMA COUNTY SHERIFFS DEPT | | 600 ADMINISTRATION DR 103 | | | SANTA ROSA | CA | 95403 | USA |
| SONOMA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 3879 | SANTA ROSA | CA | 95401 | USA |
| SONOMA COUNTY TAX COLLECTOR | | PO BOX 3879 | | | SANTA ROSA | CA | 95402-3879 | USA |
| SONOMA COUNTY TAX COLLECTOR | | PO BOX 3879 | | | SANTA ROSA | CA | 95402-3879 | USA |
| SONOMA SERVICE | | 1061 BROADWAY | | | SONOMA | CA | 95476 | USA |
| SONY | WTC SERVICE ACCOUNTING | 16450 WEST BERNANDO DRIVE | | | SAN DIEGO | CA | 92127-1804 | USA |
| SONY | | 14450 MYFORD RD DOCK C | | | IRVINE | CA | 92606 | USA |
| SONY | | PO BOX 100092 | | | PASADENA | CA | 91189-0092 | USA |
| SONY | | 4100 RIVERSIDE DR | | | BURBANK | CA | 91505-0000 | USA |
| SONY | | 2729 S BRISTOL ST | | | COSTA MESA | CA | 92626-0000 | USA |
| SONY | | 48350A FREMONT BLVD | | | FREMONT | CA | 94538-0000 | USA |
| SONY | | 3300 ZANKER ROAD | | | SAN JOSE | CA | 95134-1901 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SONY COMPUTER ENTERTAINMENT | JIM BASS | 919 E HILLSDALE BLVD | | | FOSTER CITY | CA | 94404 | USA |
| SONY ELECTRONICS INC | STAN GLASGOW PRESIDENT AND COO | 16530 VIA ESPRILLO | | | SAN DIEGO | CA | 92127 | USA |
| SONY PICTURES HOME ENTERTAINMENT | MICHAEL SCHILLO | 10202 W WASHINGTON BLVD | | | CULVER CITY | CA | 90232 | USA |
| SOOS, JONATHAN MICHAEL | | Address Redacted | | | | | | |
| SOOUDIPOUR, MOJI GABRIEL | | Address Redacted | | | | | | |
| SOPHAN, VESNA S | | Address Redacted | | | | | | |
| SOQUEL LOCK & SECURITY | | 4665 SOQUEL DR | | | SOQUEL | CA | 95073 | USA |
| SOR LIM, ERIC | | Address Redacted | | | | | | |
| SORAN, STEPHEN ANDREW | | Address Redacted | | | | | | |
| SORCE, EVAN CHARLES | | Address Redacted | | | | | | |
| SOREL, LAMAR JAMAAL | | Address Redacted | | | | | | |
| SORENSEN ASSOCIATES INC | | PO BOX 693 | | | TROUTDALE | OR | 97060 | USA |
| SORENSEN, ANTHONY DAVID | | Address Redacted | | | | | | |
| SORENSEN, DANIEL PHILIP | | Address Redacted | | | | | | |
| SORENSEN, ROY MICHAEL | | Address Redacted | | | | | | |
| SORENSON, CODY JAMES | | Address Redacted | | | | | | |
| SORENSON, MARY MARGARET | | Address Redacted | | | | | | |
| SOREY, DARNEILUS TRAVELL | | Address Redacted | | | | | | |
| SOREY, SHAWN P | | Address Redacted | | | | | | |
| SORGE, ADAM THOMAS | | Address Redacted | | | | | | |
| SORIA, JENNIFER | | Address Redacted | | | | | | |
| SORIA, MARCO ANTONIO | | Address Redacted | | | | | | |
| SORIA, MARTIN | | Address Redacted | | | | | | |
| SORIA, STEVEN ALEXANDER | | Address Redacted | | | | | | |
| SORIANO, CHARLEY STEVE | | Address Redacted | | | | | | |
| SORIANO, DIONISIO D | | Address Redacted | | | | | | |
| SORIANO, EDWARD DEOCAMPO | | Address Redacted | | | | | | |
| SORIANO, JASON J | | Address Redacted | | | | | | |
| SORIANO, JAY | | Address Redacted | | | | | | |
| SORIANO, JENNIFER M | | 780 DOVERLEE DR | | | SANTA MARIA | CA | 93455 | USA |
| SORIANO, JORGE L | | Address Redacted | | | | | | |
| SORIANO, JOSE NOE | | Address Redacted | | | | | | |
| SORIANO, PAUL | | Address Redacted | | | | | | |
| SORKIN, ALISON | | Address Redacted | | | | | | |
| SORKIN, JARED BRIAN | | Address Redacted | | | | | | |
| SORRENTINO, JAMES ARTHUR | | Address Redacted | | | | | | |
| SORRENTINO, KRISTIN | | 10230 CUNNINGHAM ST | | | WESTMINSTER | CA | 92683 | USA |
| SORTO, KEVIN MITCHELL | | Address Redacted | | | | | | |
| SOS SAV ON SUPPLIES | | 6398 DOUGHERTY RD 33 | | | DUBLIN | CA | 94568 | USA |
| SOS, SAMY | | Address Redacted | | | | | | |
| SOSA, AUGUS JAMES | | Address Redacted | | | | | | |
| SOSA, EDUARDO | | Address Redacted | | | | | | |
| SOSA, JEFFREY | | Address Redacted | | | | | | |
| SOSA, JENINE ONDINA | | Address Redacted | | | | | | |
| SOSA, JESUS MAURICE | | Address Redacted | | | | | | |
| SOSA, JUAN | | Address Redacted | | | | | | |
| SOSA, NESTOR D | | Address Redacted | | | | | | |
| SOSHIN ELECTRNOICS OF AMERICA | | 1625 W CAMPBELL AVE | | | CAMPBELL | CA | 95008 | USA |
| SOSTMAN, SEAN | | Address Redacted | | | | | | |
| SOTELO, ANGEL RAFAEL | | Address Redacted | | | | | | |
| SOTELO, ANTHONY | | Address Redacted | | | | | | |
| SOTELO, ANTHONY CHARLES | | Address Redacted | | | | | | |
| SOTELO, CHRISTOPHER RAY | | Address Redacted | | | | | | |
| SOTELO, JAVIER | | 2390 E HUDSON RD | | | PALM SPRINGS | CA | 92262 | USA |
| SOTELO, JAVIER A | | Address Redacted | | | | | | |
| SOTELO, LUIS O | | Address Redacted | | | | | | |

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOTELO, RAPHAEL ARES | | Address Redacted | | | | | | |
| SOTELO, RICARDO | | Address Redacted | | | | | | |
| SOTH, CHARLIE | | Address Redacted | | | | | | |
| SOTH, DAVID JOHNNIE | | Address Redacted | | | | | | |
| SOTO, ADAM | | Address Redacted | | | | | | |
| SOTO, ALEX RENE | | Address Redacted | | | | | | |
| SOTO, AMADOR | | Address Redacted | | | | | | |
| SOTO, ANTHONY IVAN | | Address Redacted | | | | | | |
| SOTO, DANIEL E | | Address Redacted | | | | | | |
| SOTO, ELVIS ANDRES | | Address Redacted | | | | | | |
| SOTO, ERIC THOMAS | | Address Redacted | | | | | | |
| SOTO, JASON | | Address Redacted | | | | | | |
| SOTO, JAVIER ULISES | | Address Redacted | | | | | | |
| SOTO, JOAQUIN | | Address Redacted | | | | | | |
| SOTO, JOHN M | | Address Redacted | | | | | | |
| SOTO, JUAN DANIEL | | Address Redacted | | | | | | |
| SOTO, KENNETH MICHAEL | | Address Redacted | | | | | | |
| SOTO, MATTHEW LEE | | Address Redacted | | | | | | |
| SOTO, NICHOLAS | | Address Redacted | | | | | | |
| SOTO, NIDIA NATALY | | Address Redacted | | | | | | |
| SOTO, ORLANDO | | Address Redacted | | | | | | |
| SOTO, OSCAR ALEJANDRO | | Address Redacted | | | | | | |
| SOTO, OSCAR O | | Address Redacted | | | | | | |
| SOTO, RICARDO | | Address Redacted | | | | | | |
| SOTO, STEPHEN | | Address Redacted | | | | | | |
| SOTO, VICTOR | | 5532 HAROLD WAY APT 6 | | | HOLLYWOOD | CA | 90026 | USA |
| SOTO, WILMER LOUIS | | Address Redacted | | | | | | |
| SOTOMAYOR, HENRY CHARLES | | Address Redacted | | | | | | |
| SOTTILE, ROBERT J | | Address Redacted | | | | | | |
| SOUDER, ANTHONY J | | Address Redacted | | | | | | |
| SOUDER, APRIL ELIZABETH | | Address Redacted | | | | | | |
| SOUDER, TRAVIS MICHAEL | | Address Redacted | | | | | | |
| SOUKUP, KIMBERLY NICOLE | | Address Redacted | | | | | | |
| SOUND BANK ELECTRONICS | | 1931 MCCULLOCH BLVD | | | LAKE HAVASU | AZ | 86403 | USA |
| SOUND HOME MAINTENANCE | | 10402 97TH ST SW | | | TACOMA | WA | 98498 | USA |
| SOUND OF KNOWLEDGE INC, THE | | 4901 MORENA BLVD | SUITE 207 | | SAN DIEGO | CA | 92117 | USA |
| SOUND OF KNOWLEDGE INC, THE | | SUITE 207 | | | SAN DIEGO | CA | 92117 | USA |
| SOUND SUPPLY INC | | 6891 NE DAY RD W | | | BAINBRIDGE ISLAND | WA | 98110 | USA |
| SOUND TECHNOLOGY | | 230 S MAIN ST | | | COLVILLE | WA | 99114 | USA |
| SOUNDBITE COMMUNICATIONS | | PO BOX 512146 | | | LOS ANGELES | CA | 90051-0146 | USA |
| SOUNDSTREAM | | FILE NO 72708 | | | SAN FRANCISCO | CA | 94161-2708 | USA |
| SOUNDSTREAM | | PO BOX 61000 | PO BOX 61000 | | SAN FRANCISCO | CA | 94161-2708 | USA |
| SOUNDSTREAM | | PO BOX 1042 | | | FOLSOM | CA | 95763 | USA |
| SOUNDTEK AUDIO | | 5017 MISTY BREAKS DR | GERRY GAINES | | BAKERSFIELD | CA | 93313 | USA |
| SOUNDTEK AUDIO | | 5017 MISTY BREAKS DR | | | BAKERSFIELD | CA | 93313 | USA |
| SOUNG, RONG | | Address Redacted | | | | | | |
| SOUNG, SOPHANNARITH | | Address Redacted | | | | | | |
| SOURCE ONE STAFFING | | 5312 N IRWINDALE AVE STE 1H | | | IRWINDALE | CA | 91706 | USA |
| SOURI, KAMRAN | | Address Redacted | | | | | | |
| SOUSA WYNN, ANDREW M | | Address Redacted | | | | | | |
| SOUSA, JEFFREY ALLEN | | Address Redacted | | | | | | |
| SOUSOURES, RYAN A | | Address Redacted | | | | | | |
| SOUTER, CARRISSA MARIAH | | Address Redacted | | | | | | |
| SOUTH BAY CONSTRUCTION CO INC | | 511 DIVISION ST | | | CAMPBELL | CA | 95008 | USA |
| SOUTH BAY WATER DAMAGE | | 1658 E CAPITOL EXPY STE 429 | | | SAN JOSE | CA | 95121 | USA |
| SOUTH BRUNSWICK TOWNSHIP TAX COLLECTOR MIDDLESEX | | OFFICE OF THE TAX COLLECTOR | MUNICIPAL BUILDING | P O BOX 190 | MONMOUTH JUNCTION | NJ | 08852 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTH COAST AIR QUALITY MGMT | | 21865 E COPLEY DR | | | DIAMOND BAR | CA | 91765-4182 | USA |
| SOUTH COAST AIR QUALITY MGMT | | 21865 E COPLEY DR | DIST TRANS PROGRAMS | | DIAMOND BAR | CA | 91765-4182 | USA |
| SOUTH COAST INDUSTRIAL DOOR | | 11832 1/2 ALONDRA BLVD | | | NORWALK | CA | 90650-7105 | USA |
| SOUTH COAST PLAZA | | FILE 54876 | TENANT 222813 | | LOS ANGELES | CA | 90074-4876 | USA |
| SOUTH COAST PLAZA | | FILE 54876 TENANT 222813 | | | LOS ANGELES | CA | 90074-4876 | USA |
| SOUTH HILLS HEALTH SYSTEMS | | 1800 WEST STREET | | | HOMESTEAD | PA | 15120 | USA |
| SOUTH HILLS HEALTH SYSTEMS | | CASHIERS DEPARTMETN | 1800 WEST STREET | | HOMESTEAD | PA | 15120 | USA |
| SOUTH KINGSTOWN TOWN OF | | SOUTH KINGSTOWN TOWN OF | TOWN HALL 180 HIGH ST | | WAKEFIELD | RI | 02883 | USA |
| SOUTH KINGSTOWN, TOWN OF | | SOUTH KINGSTOWN TOWN OF | PO BOX 31 | | WAKEFIELD | RI | 02883 | USA |
| SOUTH MOUNTAIN COLLEGE | | 7030 S 24TH ST | STUDENT ACTIVITIES OFFICE | | PHOENIX | AZ | 85040 | USA |
| SOUTH MOUNTAIN COLLEGE | | STUDENT ACTIVITIES OFFICE | | | PHOENIX | AZ | 85040 | USA |
| SOUTH PACIFIC COMMUNICATIONS | | 94 515 UIKEE ST NO 301 | | | WAIPAHU | HI | 96797 | USA |
| SOUTH WEST INSTALLERS HEAT AIR | | 2061 WRIGHT AVENUE STE A7 | | | LA VERNE | CA | 91750 | USA |
| SOUTH, CLAIRE BRADSHAW | | Address Redacted | | | | | | |
| SOUTH, JIM R | | Address Redacted | | | | | | |
| SOUTHARD, ANHI | | Address Redacted | | | | | | |
| SOUTHARD, DEREK J | | Address Redacted | | | | | | |
| SOUTHAVEN, CITY OF | | SOUTHAVEN CITY OF | 8710 NORTHWEST DR | | SOUTHAVEN | MS | 38672 | USA |
| SOUTHBAY MEDICAL GROUP | | 641 S PALM | | | LA HABRA | CA | 90631 | USA |
| SOUTHCOAST SANITARY SUPPLY | | 3645 SAN GABRIEL RIVER PKWY | | | PICO RIVERA | CA | 90660 | USA |
| SOUTHEAST LOCKSMITH | | 8319 SE FOSTER ROAD | | | PORTLAND | OR | 97266 | USA |
| SOUTHERLAND, EDWARD TAYLOR | | Address Redacted | | | | | | |
| SOUTHERN CA OVERHEAD DOOR | | 1903 DOREEN AVE | | | S EL MONTE | CA | 91733 | USA |
| SOUTHERN CAL CLEANING SYSTEMS | | 18034 VENTURA BLVD NO 131 | | | ENCINO | CA | 91316 | USA |
| SOUTHERN CALIFORNIA AC DIST | | PO BOX 1111 | | | LA PUENTE | CA | 91749-1111 | USA |
| SOUTHERN CALIFORNIA AC DIST | | PO BOX 1111 | | | LA PUENTE | CA | 91749-1111 | USA |
| SOUTHERN CALIFORNIA BROADCAST | | 5670 WILSHIRE BLVD STE 910 | | | LOS ANGELES | CA | 90036 | USA |
| SOUTHERN CALIFORNIA CENTRAL | | 990 S FAIR OAKS AVENUE | | | PASADENA | CA | 91105 | USA |
| SOUTHERN CALIFORNIA CENTRAL | | CREDIT UNION | 990 S FAIR OAKS AVENUE | | PASADENA | CA | 91105 | USA |
| SOUTHERN CALIFORNIA EDISON | | PO BOX 2944 | 505 MAPLE AVE | | TORRANCE | CA | 90509 | USA |
| SOUTHERN CALIFORNIA EDISON | | PO BOX 600 | | | ROSEMEAD | CA | 91771 | USA |
| SOUTHERN CALIFORNIA EDISON | | 800 W CIENEGA AVE | | | SAN DIMAS | CA | 91773 | USA |
| SOUTHERN CALIFORNIA EDISON | | PO BOX 2328 | | | FULLERTON | CA | 92833 | USA |
| SOUTHERN CALIFORNIA EDISON | | PO BOX 2896 | ATTN RICHARD DUKE | | LONG BEACH | CA | 90801-2896 | USA |
| SOUTHERN CALIFORNIA EDISON | | 1440 S CALIFORNIA AVE | | | MONROVIA | CA | 91016-4204 | USA |
| SOUTHERN CALIFORNIA EDISON | | PO BOX 600 | | | ROSEMEAD | CA | 91771-0001 | USA |
| SOUTHERN CALIFORNIA EDISON | | 300 W LONE HILL AVE | | | SAN DIMAS | CA | 91773 | USA |
| SOUTHERN CALIFORNIA GAS CO | | PO BOX 513249 | | | LOS ANGELES | CA | 90051-1249 | USA |
| SOUTHERN CALIFORNIA GAS COMPANY | | PO BOX C | | | MONTEREY PARK | CA | 91756 | USA |
| SOUTHERN CALIFORNIA GAS COMPANY | | 101 ASH ST HQ07 | | | SAN DIEGO | CA | 92101 | USA |
| SOUTHERN CALIFORNIA LANDSCAPE | | 8636 BANANA AVE | | | FONTANA | CA | 92335 | USA |
| SOUTHERN CALIFORNIA WATER CO | | 10758 WASHINGTON BLVD | | | CULVER CITY | CA | 90230 | USA |
| SOUTHERN CALIFORNIA WATER CO | | 11469 ROSECRANS AVE | | | NORWALK | CA | 90650 | USA |
| SOUTHERN CALIFORNIA WATER CO | | 1600 W REDONDO BEACH BLVD STE 101 | | | GARDENA | CA | 90247-3221 | USA |
| SOUTHERN CALIFORNIA WATER CO | | PO BOX 9016 | | | SAN DIMAS | CA | 91773-9016 | USA |
| SOUTHERN TRUCK EQUIPMENT INC | | 4102 EAST ELWOOD | | | PHOENIX | AZ | 85040 | USA |
| SOUTHERN TRUCK EQUIPMENT INC | | P O BOX 21536 | | | PHOENIX | AZ | 85036-1536 | USA |
| SOUTHERN VALLEY APPLIANCE | | 3613 GULF STREET | SUITE C | | BAKERSFIELD | CA | 93308 | USA |
| SOUTHERN VALLEY APPLIANCE | | SUITE C | | | BAKERSFIELD | CA | 93308 | USA |
| SOUTHFIELD CITY TREASURER OAKLAND | | ATTN COLLECTORS OFFICE | | P O BOX 369 | SOUTHFIELD | MI | 48086 | USA |
| SOUTHGATE FENCING INC | | 7532 HENDERSON BLVD SE | | | OLYMPIA | WA | 98501 | USA |
| SOUTHIDA, TONY | | Address Redacted | | | | | | |
| SOUTHIVONGNORAT, JOHNNY | | Address Redacted | | | | | | |
| SOUTHLAND DOOR SYSTEMS | | 11060 RANDALL ST | | | SUN VALLEY | CA | 91352 | USA |
| SOUTHLAND DOOR SYSTEMS | | PO BOX 11177 | | | BURBANK | CA | 91510-1177 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTHLAND DOOR SYSTEMS | | PO BOX 11177 | | | BURBANK | CA | 91510-1177 | USA |
| SOUTHLAND INSTRUMENTS INC | | PO BOX 1517 | | | HUNTINGTON BEACH | CA | 92647 | USA |
| SOUTHLAND SHREDDING | | 6331 HAVEN AVE | STE 13 PMB 195 | | ALTA LOMA | CA | 91737 | USA |
| SOUTHWARD, JAMIE M | | Address Redacted | | | | | | |
| SOUTHWES, RYDER/YORK | | 4504 BRANS WAY | | | DALLAS | TX | 75398 | USA |
| SOUTHWEST AIR CONDITIONING | | 3020 S VALLEY VIEW BLVD | | | LAS VEGAS | NV | 89102 | USA |
| SOUTHWEST AIR CONDITIONING | | SERVICE INC | 3020 S VALLEY VIEW BLVD | | LAS VEGAS | NV | 89102 | USA |
| SOUTHWEST BATTERY CO | | PO BOX 24220 | | | PHOENIX | AZ | 85074-4220 | USA |
| SOUTHWEST BATTERY COMPANY | | PO BOX 24220 | | | PHOENIX | AZ | 85074-4220 | USA |
| SOUTHWEST CONTROLS INC | | UNIT B | | | CHINO | CA | 91710 | USA |
| SOUTHWEST CONTROLS INC | | 4975 E LANDON DRIVE | | | ANAHEIM | CA | 92807-1972 | USA |
| SOUTHWEST ELECTRONIC | | E 5822 BROADWAY | | | SPOKANE | WA | 99212 | USA |
| SOUTHWEST GAS CORPORATION | | PO BOX 15574 | | | LAS VEGAS | NV | 89150 | USA |
| SOUTHWEST GAS CORPORATION | | PO BOX 98890 | | | LAS VEGAS | NV | 89150-0101 | USA |
| SOUTHWEST HAULING & CLEANING | | 2055 E RIO SALADO PKY STE 101 | | | TEMPE | AZ | 85281 | USA |
| SOUTHWEST INSPECITON & TESTING | | 10826 S NORWALK BLVD | SUITE A | | SANTA FE SPRINGS | CA | 90670 | USA |
| SOUTHWEST INSPECITON & TESTING | | SUITE A | | | SANTA FE SPRINGS | CA | 90670 | USA |
| SOUTHWEST MATERIAL HANDLING | | PO BOX 1070 | | | MIRA LOMA | CA | 91752 | USA |
| SOUTHWEST MATERIAL HANDLING | | PO BOX 2090 | | | RIALTO | CA | 92377 | USA |
| SOUTHWEST PATROL | | 556 N DIAMOND BAR BLVD STE 207 | | | DIAMOND BAR | CA | 91765 | USA |
| SOUTHWEST TV SERVICE CENTER | | 6300 WHITE LANE STE B | | | BAKERSFIELD | CA | 93309 | USA |
| SOUTHWEST URGENT CARE CENTER | | 5397 TRUXTON AVE | | | BAKERSFIELD | CA | 93309 | USA |
| SOUTHWICK, KEALAN MARTIN | | Address Redacted | | | | | | |
| SOUTHWIND DISTRIBUTORS | | PO BOX 853 | | | LAGUNA BEACH | CA | 92652 | USA |
| SOUTHWIND LTD | | 5900 WILSHIRE BLVD | SUITE 1425 | | LOS ANGELES | CA | 90036 | USA |
| SOUTHWINDS LTD | | 5900 WILSHIRE BLVD | STE 1425 | | LOS ANGELES | CA | 90036 | USA |
| SOUZA, CYNTHIA L | | 112 AMETHYST CT | | | ROSEVILLE | CA | 95678 | USA |
| SOUZA, JEREMY MICHAEL | | Address Redacted | | | | | | |
| SOUZA, KRYSTILLE MARIE | | Address Redacted | | | | | | |
| SOWA, KANE GABRIEL | | Address Redacted | | | | | | |
| SOWELL, TANISHA SHONTAE | | Address Redacted | | | | | | |
| SOWERS, MIRANDA LYNN | | Address Redacted | | | | | | |
| SOZA, ORLANDO JAVIER | | Address Redacted | | | | | | |
| SP MAINTENANCE SERVICES | | 2275 WILLOW RD | | | ARROYO GRANDE | CA | 93420 | USA |
| SP MAINTENANCE SERVICES | | 734 RALCOA WAY | | | ARROYO GRANDE | CA | 93420 | USA |
| SP MAINTENANCE SERVICES INC | | 734 RALCOA WAY | | | ARROYO GRANDE | CA | 93420 | USA |
| SPACE AGE SATELLITE | | 647 EVERGLADES LN | | | LIVERMORE | CA | 94550 | USA |
| SPADA, GUIDO | | Address Redacted | | | | | | |
| SPAETH, STEPHAN EDWARD | | Address Redacted | | | | | | |
| SPAFFORD, DANIEL GEORGE | | Address Redacted | | | | | | |
| SPAGNOLA, RANDY FREDALINO | | Address Redacted | | | | | | |
| SPAHN, RICHARD STEVEN | | Address Redacted | | | | | | |
| SPAHR, JESSICA FLORIENE | | Address Redacted | | | | | | |
| SPARHAWK, ALEX J | | Address Redacted | | | | | | |
| SPARKES, JAMES | | Address Redacted | | | | | | |
| SPARKES, STACEY ALEXANDER | | Address Redacted | | | | | | |
| SPARKLE WASH | | PO BOX 27551 | | | TEMPE | AZ | 85282 | USA |
| SPARKLE WASH | | 4226 E UNIVERSITY | | | PHOENIX | AZ | 85034-7316 | USA |
| SPARKLETTS | | MCKESSON WATER PRODUCTS CO | | | PASADENA | CA | 91109-7126 | USA |
| SPARKLETTS | | USE V NO 135541 | MCKESSON WATER PRODUCTS CO | | PASADENA | CA | 91109-7126 | USA |
| SPARKS FLORIST | | PO BOX 2477 | | | SPARKS | NV | 89432 | USA |
| SPARKS GALLERIA INVESTORS, LLC | & THE KIRKPATRICK FAMILY TRUST DATED 10/19/82 | ATTN KREG ROWE PRESIDENT | 5470 RENO CORPORATE DRIVE | | RENO | NV | 89511 | USA |
| SPARKS TRIBUNE LLC | | 1002 C ST | PO BOX 887 | | SPARKS | NV | 89431 | USA |
| SPARKS TRIBUNE LLC | | PO BOX 887 | | | SPARKS | NV | 89432 | USA |
| SPARKS, CITY OF | | 431 PRATER WY | PO BOX 857 | | SPARKS | NV | 89432-0857 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPARKS, LUCAS PRESTON | | Address Redacted | | | | | | |
| SPARKS, NATHAN | | Address Redacted | | | | | | |
| SPARKS, ROBERT | | Address Redacted | | | | | | |
| SPARTAN SYSTEMS | | PO BOX 3144 | | | REDWOOD CITY | CA | 94064 | USA |
| SPARTANBURG COUNTY TREASURER | | ATTN COLLECTORS OFFICE | OREN L BRADY III COLLECTOR | PO BOX 100260 | COLUMBIA | SC | 29292 | USA |
| SPATES, MICHEAL GEORGE | | Address Redacted | | | | | | |
| SPATH, DAVID G | | Address Redacted | | | | | | |
| SPAULDING, APRIL CHRISTINE | | Address Redacted | | | | | | |
| SPAULDING, EDDIE | | Address Redacted | | | | | | |
| SPEAKES, SARAH ELIZABETH | | Address Redacted | | | | | | |
| SPEAR ENERGY INC | | PO BOX 1647 | | | OVERGAARD | AZ | 85933 | USA |
| SPEARS, JOSIAH E | | Address Redacted | | | | | | |
| SPEARS, KORTKNEE | | Address Redacted | | | | | | |
| SPECIAL ELECTRONIC SYSTEM CORP | | 14425 N SCOTTSDALE RD | STE 700 | | SCOTTSDALE | AZ | 85254 | USA |
| SPECIAL ELECTRONIC SYSTEM CORP | | STE 700 | | | SCOTTSDALE | AZ | 85254 | USA |
| SPECIAL EVENTS | | PO BOX 8987 | | | MALIBU | CA | 90265 | USA |
| SPECIAL OPERATIONS ASSOC INC | | 432 E SAHARA AVE | | | LAS VEGAS | NV | 89104 | USA |
| SPECIAL, WHITNEY | | Address Redacted | | | | | | |
| SPECIALIZED TRUCK REPAIR | | 5715 PRESTON AVE | | | LIVERMORE | CA | 94550 | USA |
| SPECIALTY AIR CONDITIONING | | 2030 HOLLY AVE 1 | | | LAKE HAVASU CITY | AZ | 86403-2803 | USA |
| SPECIALTY AUTOSOUND MANUFACTUR | | 1145 S 48TH ST | | | TEMPE | AZ | 85281 | USA |
| SPECIALTY AUTOSOUND MFG | | 1145 S 48 ST | | | TEMPE | AZ | 85281 | USA |
| SPECIALTY CLEANING | | 6152 W OAKLAND ST | NO 232 | | CHANDLER | AZ | 85226 | USA |
| SPECIALTY CLEANING | | NO 232 | | | CHANDLER | AZ | 85226 | USA |
| SPECIALTY PLUMBING | | 817 E GUTIERREZ ST | | | SANTA BARBARA | CA | 93103-3212 | USA |
| SPECIFICMEDIA INC | | 4 PARK PLAZA STE 1900 | | | IRVINE | CA | 92614 | USA |
| SPECTOR & WILLOUBY LLP | | 4675 MACARTHUR CT STE 1150 | | | NEWPORT BEACH | CA | 92660 | USA |
| SPECTRUM HOLOBYTE INC | | 2490 MARINER SQ LOOP | | | ALAMEDA | CA | 94501 | USA |
| SPEED CHANNEL NETWORK | | FILE 56933 | | | LOS ANGELES | CA | 90074-6933 | USA |
| SPEEDEE OIL CHANGE | | 1481 SOUTHWEST BLVD | | | ROHNERT PARK | CA | 94928 | USA |
| SPEEDERA NETWORKS INC | | 4800 GREAT AMERICAN PKY | STE 220 | | SANTA CLARA | CA | 95054 | USA |
| SPEEDIE & ASSOCIATES | | 3331 E WOOD ST | | | PHOENIX | AZ | 85040 | USA |
| SPEEDY SIGN | | 51 SILVERLANE | | | EUGENE | OR | 97404 | USA |
| SPEEGLE, MARISSA | | Address Redacted | | | | | | |
| SPEIER STATE SENATE, JACKIE | | PO BOX 3113 | | | DALY CITY | CA | 94015 | USA |
| SPEIER, BRANDON CHRISTOPHE | | Address Redacted | | | | | | |
| SPEIGHT, TESIA YORILEE | | Address Redacted | | | | | | |
| SPEIGHTS, STEVE LLOYD | | Address Redacted | | | | | | |
| SPELL, JOHN M | | Address Redacted | | | | | | |
| SPELLMAN II, PATRICK FRANCIS | | Address Redacted | | | | | | |
| SPELLMAN, JESSE | | 2075 ROCKAWAY PARKWAY | 5I | | BROOKLYN | NY | 11256 | USA |
| SPELLMAN, KEITH B | | Address Redacted | | | | | | |
| SPENCE, BENJAMIN DOUGLAS | | Address Redacted | | | | | | |
| SPENCE, BRIAN K | | Address Redacted | | | | | | |
| SPENCE, JOHNN MICHAEL | | Address Redacted | | | | | | |
| SPENCER, FRANK EDWARD | | Address Redacted | | | | | | |
| SPENCER, KAHEALANI L | | Address Redacted | | | | | | |
| SPENCER, KAI MATTHEW | | Address Redacted | | | | | | |
| SPENCER, KURTIS | | Address Redacted | | | | | | |
| SPENCER, KYVON KENTRELL | | Address Redacted | | | | | | |
| SPENCER, LONNELL ANGELO | | Address Redacted | | | | | | |
| SPENCER, SHAYNA YVONNE | | Address Redacted | | | | | | |
| SPERLING, ALEXANDER FARREN | | Address Redacted | | | | | | |
| SPERRY, ASHLEY LYNN | | Address Redacted | | | | | | |
| SPERRY, CHRISTOPHER WILLIAM | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPHERION | | FILE 56737 | | | LOS ANGELES | CA | 90074-6737 | USA |
| SPI THE OVER THE COUNTER SPY | | 3737 THOUSAND OAKS BLVD | | | THOUSAND OAKS | CA | 91362 | USA |
| SPI THE OVER THE COUNTER SPY | | SHOP | 3737 THOUSAND OAKS BLVD | | THOUSAND OAKS | CA | 91362 | USA |
| SPI WESTEK | | 1134 N GILBERT ST | | | ANAHEIM | CA | 92801 | USA |
| SPI WESTEK | | 1134 N GILBERT ST | | | ANAHEIM | CA | 92801-1401 | USA |
| SPICE, TAVA | | Address Redacted | | | | | | |
| SPICER, JENNA ASHLEY | | Address Redacted | | | | | | |
| SPIEGEL, JUSTIN LEE | | Address Redacted | | | | | | |
| SPIEKER PROPERTIES | | PO BOX 45587 DEPT 10821 | | | SAN FRANCISCO | CA | 94145 | USA |
| SPIEKER PROPERTIES | | PO BOX 45587 DEPT 10821 | | | SAN FRANCISCO | CA | 94145-0587 | USA |
| SPIELMAN, THEODORE | | Address Redacted | | | | | | |
| SPIERS APPLIANCE CARE CTR | | 4477 SO BROADWAY | | | EUREKA | CA | 95501 | USA |
| SPIESS, REBEKAH ROZANNE | | Address Redacted | | | | | | |
| SPILIOTIS, JON | | Address Redacted | | | | | | |
| SPILLANE, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| SPINAR, MATTHEW JAMES | | Address Redacted | | | | | | |
| SPINI, SHANNON IRENE | | Address Redacted | | | | | | |
| SPINK ENGINEERING | | 601 KNIGHT ST | | | RICHARD | WA | 99352 | USA |
| SPINK ENGINEERING | | 601 KNIGHT ST | | | RICHLAND | WA | 99352 | USA |
| SPINOSA, AARON M | | Address Redacted | | | | | | |
| SPIRE SOUTH LLC | | DEPT 2919 | FBO MSMC | | LOS ANGELES | CA | 90084-2919 | USA |
| SPIRES, JOHN M | | Address Redacted | | | | | | |
| SPIRIT CRUISES INC | | 2819 ELLIOT AVE 204 | | | SEATTLE | WA | 98121 | USA |
| SPIRIT OF ALOHA | | PO BOX 80 | | | HONOLULU | HI | 96810 | USA |
| SPIRIT OF WASHINGTON | | PO BOX 835 | | | RENTON | WA | 98057-0835 | USA |
| SPISAK, MICHAEL PATRICK | | Address Redacted | | | | | | |
| SPITZER TRUST, ARTHUR | | 1011 N CRESCENT DR | | | BEVERLY HILLS | CA | 90210 | USA |
| SPITZNAGEL, MICHAEL JAMES | | Address Redacted | | | | | | |
| SPIVA, BECKEY RAE | | Address Redacted | | | | | | |
| SPIVA, NEIL RAY | | Address Redacted | | | | | | |
| SPIVEY, APRIL CHEREE | | Address Redacted | | | | | | |
| SPLAWN, WENDY KATHLEEN | | Address Redacted | | | | | | |
| SPOHN, JOSHUA | | Address Redacted | | | | | | |
| SPOKANE COUNTY DISTRICT COURT | | 1100 W MALLON | | | SPOKANE | WA | 99260 | USA |
| SPOKANE COUNTY DISTRICT COURT | | 1100 W MALLON | | | SPOKANE | WA | 99260 | USA |
| SPOKANE COUNTY DISTRICT COURT | | PO BOX 2352 | | | SPOKANE | WA | 99210-2352 | USA |
| SPOKANE COUNTY SHERIFF DEPT | | 12710 E SPRAGUE | VALLEY PRECINCT | | SPOKANE | WA | 99216-0728 | USA |
| SPOKANE COUNTY TREASURER | | ATTN COLLECTORS OFFICE | P O BOX 199 | | SPOKANE | WA | 99299 | USA |
| SPOKANE COUNTY TREASURER | | BOX 199 | | | SPOKANE | WA | 99210 | USA |
| SPOKANE COUNTY UTILITIES | | 1026 W BROADWAY AVE | | | SPOKANE | WA | 99260 | USA |
| SPOKANE COUNTY UTILITIES | | PO BOX 2355 | | | SPOKANE | WA | 99210-2355 | USA |
| SPOKANE COUNTY UTILITIES | | 1026 W BROADWAY AVE | | | SPOKANE | WA | 99260-0430 | USA |
| SPOKANE COUNTY WATER DIST | | PO BOX 11187 | | | SPOKANE | WA | 99211 | USA |
| SPOKANE DIGITAL SBS | | PO BOX 8526 | | | SPOKANE | WA | 99203 | USA |
| SPOKANE PROCARE INC | | 7610 N FREYA | | | SPOKANE | WA | 99217 | USA |
| SPOKANE SWEEPS | | 415 N SULLIVAN RD C120 | | | SPOKANE VALLEY | WA | 99037 | USA |
| SPOKANE SWEEPS | | 415 N SULLIVAN RD C120 | | | VERADALE | WA | 99037 | USA |
| SPOKANE UTILITY, CITY OF | | 808 W SPOKANE FALLS BLVD | | | SPOKANE | WA | 99256 | USA |
| SPOKANE UTILITY, CITY OF | | SPOKANE FALSE REDUCTION UNIT | PO BOX 2300 | | SPOKANE | WA | 99210-2300 | USA |
| SPOKANE UTILITY, CITY OF | | 808 W SPOKANE FALLS BLVD | | | SPOKANE | WA | 99256-0001 | USA |
| SPOKANE, CITY OF | | SPOKANE CITY OF | FIRE DEPARTMENT | 44 W RIVERSIDE AVE | SPOKANE | WA | 99299 | USA |
| SPOKANE, CITY OF | | FIRE DEPARTMENT | 44 W RIVERSIDE AVE | | SPOKANE | WA | 99201-0189 | USA |
| SPOKANE, CITY OF | | DEPT OF TAXES & LICENSES | W 808 SPOKANE FALLS BOULEVARD | | SPOKANE | WA | 99201-3336 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPOKANE, CITY OF | | W 808 SPOKANE FALLS BOULEVARD | | | SPOKANE | WA | 99201-3336 | USA |
| SPOKESMAN REVIEW | | PO BOX 3589 | | | SPOKANE | WA | 99202-3589 | USA |
| SPOKESMAN REVIEW | | PO BOX 2160 | | | SPOKANE | WA | 99210-1615 | USA |
| SPOKESMAN REVIEW | | BOX 1906 | | | SPOKANE | WA | 99210-1906 | USA |
| SPOLSDOFF, JOSHUA GEORGE | | Address Redacted | | | | | | |
| SPOOFEE COM | | 7373 FALLENLEAF LN NO 11 | | | CUPERTINO | CA | 95014 | USA |
| SPOON, JAKE | | Address Redacted | | | | | | |
| SPOONER, DAVID | | 205 MILLER ST | | | LUDLOW | MA | 01056 | USA |
| SPOONER, ELYSE | | Address Redacted | | | | | | |
| SPORT CHALET SPORTING GOODS | | 920 FOOTHILL BLVD | | | LA CANADA | CA | 91011 | USA |
| SPORT CHALET SPORTING GOODS | | 2500 E IMPERIAL HWY | | | BREA | CA | 92821 | USA |
| SPORTELLI, EDDIE ALLEN | | Address Redacted | | | | | | |
| SPOTLESON, TIANNA ROSE | | Address Redacted | | | | | | |
| SPOTTSVILLE, DAN | | Address Redacted | | | | | | |
| SPOTVILLE, RONDA | | 121 W 111TH PLACE | | | LOS ANGELES | CA | 90061 | USA |
| SPRAKER, JOSEPH BRIAN | | Address Redacted | | | | | | |
| SPRAYBER, SEAN AUSTIN | | Address Redacted | | | | | | |
| SPRENGER, JEFFREY THOMAS | | Address Redacted | | | | | | |
| SPRIDGEON, WESLEY DEVON | | Address Redacted | | | | | | |
| SPRING BRANCH ISD | | ATTN COLLECTORS OFFICE | P O BOX 19037 | 8880 WESTVIEW | HOUSTON | TX | 77299 | USA |
| SPRING HILL, CITY OF | | SPRING HILL CITY OF | 199 TOWN CENTER PARKWAY | PO BOX 789 | SPRING HILL | TN | 37174 | USA |
| SPRINGFIELD NEWS & METRO | | 1887 LAURA ST | | | SPRINGFIELD | OR | 97477 | USA |
| SPRINGFIELD NEWS & METRO | | PO BOX 139 | 1887 LAURA ST | | SPRINGFIELD | OR | 97477 | USA |
| SPRINGFIELD UTILITY BOARD | | PO BOX 300 | | | SPRINGFIELD | CO | 97477 | USA |
| SPRINGFIELD UTILITY BOARD | | PO BOX 300 | 250 A ST | | SPRINGFIELD | OR | 97477-0077 | USA |
| SPRINGFIELD, CITY OF | | SPRINGFIELD CITY OF | PO BOX 1170 | COLLECTOR OF TAXES | SPRINGFIELD | MA | 01199 | USA |
| SPRINGFIELD, CITY OF | | SPRINGFIELD | | | SPRINGFIELD | MO | 65801 | USA |
| SPRINGSTON, CHARLES DANIEL | | Address Redacted | | | | | | |
| SPRINGTOWN DONUTS | | 945 BLUEBELL | | | LIVERMORE | CA | 94550 | USA |
| SPRINGTOWN DONUTS | | 945 BLUEBELL AVE | | | LIVERMORE | CA | 94550 | USA |
| SPRINKLE, AARON VAN | | Address Redacted | | | | | | |
| SPRINT | | PO BOX 600670 | | | JACKSONVILLE | FL | 32277 | USA |
| SPRINT | | PO BOX 78931 | | | PHOENIX | AZ | 85062 | USA |
| SPRINT | | PO BOX 78931 | | | PHOENIX | AZ | 85062 | USA |
| SPRINT | | PO BOX 79133 | | | PHOENIX | AZ | 85062-9133 | USA |
| SPRINT | | PO BOX 52241 | | | PHOENIX | AZ | 85072-2241 | USA |
| SPRINT | | PO BOX 52243 | | | PHOENIX | AZ | 85072-2243 | USA |
| SPRINT | | PO BOX 52243 | | | PHOENIX | AZ | 85072-2243 | USA |
| SPRINT | | PO BOX 79260 | | | CITY OF INDUSTRY | CA | 91716-9260 | USA |
| SPRINT | | PO BOX 79133 | | | PHOENIX | AZ | 85062-9133 | USA |
| SPRINT PCS | | PO BOX 79125 | | | CITY OF INDUSTRY | CA | 91716-9125 | USA |
| SPRINT PCS | | PO BOX 79357 | | | CITY OF INDUSTRY | CA | 91716-9357 | USA |
| SPURLOCK, JARROD DAVID | | Address Redacted | | | | | | |
| SQUARE SOFT INC | | 8351 154TH AVENUE NE | | | REDMOND | WA | 98052 | USA |
| SQUIRE, EVAN | | Address Redacted | | | | | | |
| SR INSTITUTE QW2000 | | 901 MINNESOTA ST | | | SAN FRANCISCO | CA | 94107 | USA |
| SRAMEK, MICHAEL TREVOR | | Address Redacted | | | | | | |
| SREY, CHANYA | | Address Redacted | | | | | | |
| SREY, SAVUTH | | Address Redacted | | | | | | |
| SRS INDUSTRIES INC | | 4505 GLENCOE AVENUE | | | MARINA DELREY | CA | 90292 | USA |
| SRS INDUSTRIES INC | | 5419 MCCONNELL AVE | | | LOS ANGELES | CA | 90066-7027 | USA |
| SS LANDSCAPING SERVICES INC | | 10215 PORTLAND AVE | | | TACOMA | WA | 98445 | USA |
| SSPA | | 11031 VIA FRONTERA STE A | | | SAN DIEGO | CA | 92127 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ST BERNARDINE MEDICAL CENTER | | 2101 N WATERMAN AVE | | | SAN BERNARDINO | CA | 92404-4836 | USA |
| ST BERNARDINE MEDICAL CENTER | | 2101 N WATERMAN AVE | | | SAN BERNARDINO | CA | 92404-4836 | USA |
| ST CHARLES PARISH COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 426 | HAHNVILLE | LA | 70057 | USA |
| ST CLAIR, AMELIA MARIE | | Address Redacted | | | | | | |
| ST CLAIR, CONNOR A E | | Address Redacted | | | | | | |
| ST CLAIR, MATTHEW | | Address Redacted | | | | | | |
| ST CLAIR, SETH E | | Address Redacted | | | | | | |
| ST JOHN, DAVID PATRICK | | Address Redacted | | | | | | |
| ST JOSEPH COUNTY RECORDER | | ST JOSEPH COUNTY RECORDER | PO BOX 4758 | | SOUTH BEND | IN | 46699 | USA |
| ST JOSEPH OCCUPATIONAL HEALTHC | | PO BOX 9208 | | | FOUNTAIN VALLEY | CA | 92708 | USA |
| ST LOUIS CO DEPT OF REVENUE | | 41 S CENTRAL | | | CLAYTON | MO | 63124 | USA |
| ST LOUIS COUNTY DEPT OF REVENUE | | ST LOUIS COUNTY DEPT OF REVENUE | 41 S CENTRAL AVE | | ST LOUIS | MO | 63198 | USA |
| ST LOUIS, MICHAEL | | Address Redacted | | | | | | |
| ST LUCIE COUNTY TAX COLLECTOR | | ST LUCIE COUNTY TAX COLLECTOR | PO BOX 308 | | FORT PIERCE | FL | 34988 | USA |
| ST NICKLAUS, TEAL BAKER | | Address Redacted | | | | | | |
| ST TAMMANY PARISH COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 608 | COVINGTON | LA | 70435 | USA |
| ST VINCENT, DANIEL J | | Address Redacted | | | | | | |
| STABIN, PATRICK | | Address Redacted | | | | | | |
| STACEY, ADRIENNE KATHLEEN | | Address Redacted | | | | | | |
| STACK, STUART | | Address Redacted | | | | | | |
| STACY, BRANDON J | | Address Redacted | | | | | | |
| STACY, MATTHEW JOSIH | | Address Redacted | | | | | | |
| STACY, STEVEN DARYL | | Address Redacted | | | | | | |
| STADTHER, LUKE ADAM | | Address Redacted | | | | | | |
| STAFF CONTROL INC | | PO BOX 3365 | | | CERRITOS | CA | 90703 | USA |
| STAFFELDT, RICHARD RANDALL | | Address Redacted | | | | | | |
| STAFFORD, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| STAFFORD, DON | | 3156 VISTA WAY | | | OCEANSIDE | CA | 92056 | USA |
| STAFFORD, JERRELL KEITH | | Address Redacted | | | | | | |
| STAFFORD, LA TANYA NAKIA | | Address Redacted | | | | | | |
| STAFFORD, YVETTE V | | Address Redacted | | | | | | |
| STAGE INTERIORS INC | | 2067 NEWCOMB AVE | | | SAN FRANCISCO | CA | 94124 | USA |
| STAGNER | | PO BOX 67108 | | | ALBUQUERQUE | NM | 87193-7108 | USA |
| STAGNER | | PO BOX 67108 | | | ALBUQUERQUE | NM | 87193-7108 | USA |
| STAI II, DONALD | | Address Redacted | | | | | | |
| STAINBROOK, JEFFREY ALLEN | | Address Redacted | | | | | | |
| STALEY, JOHN C | | Address Redacted | | | | | | |
| STALEY, MEREDITH J | | Address Redacted | | | | | | |
| STALEY, MONTRELL LAMAR | | Address Redacted | | | | | | |
| STALLINGS, SADIE ROSE | | Address Redacted | | | | | | |
| STALLMAN, KORY AUSTIN | | Address Redacted | | | | | | |
| STALLWORTH, SOPHIA | | Address Redacted | | | | | | |
| STAMPER, MARK ROBERT | | Address Redacted | | | | | | |
| STAMPER, PATTY | | Address Redacted | | | | | | |
| STAMPING GROUND CITY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 29 | STAMPING GROUND | KY | 40379 | USA |
| STAMPLEY, TANAYA ANDREA | | Address Redacted | | | | | | |
| STAMPS, JUSTIN PIERCE | | Address Redacted | | | | | | |
| STAMPS, KEVIN WILLIAM | | Address Redacted | | | | | | |
| STANALAND, JOHN | | 31559 EAGLE ROCK WAY | | | LAGUNA BEACH | CA | 92651 | USA |
| STANBACK, JOSHUA PHILLIP | | Address Redacted | | | | | | |
| STANBACK, YOLANDA RENEE | | Address Redacted | | | | | | |
| STANDARD APPLIANCE PARTS CO | | 1820 S STREET | | | SACRAMENTO | CA | 95814 | USA |
| STANDARD IRON & METALS CO | | 801 69TH AVE | | | OAKLAND | CA | 94621 | USA |
| STANDARD METER LAB INC | | 236 RICKENBACKER CIRCLE | | | LIVERMORE | CA | 94550-9607 | USA |
| STANDARD METER LAB INC | | 236 RICKENBACKER CIRCLE | | | LIVERMORE | CA | 94550-9607 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STANDARD PARKING CORP | | 707 WILSHIRE BLVD | | | LOS ANGELES | CA | 90017 | USA |
| STANDARD PARKING CORP | | 707 WILSHIRE BLVD 35TH FL | | | LOS ANGELES | CA | 90017 | USA |
| STANDARD, JAMES M | | Address Redacted | | | | | | |
| STANDARD, ROBERT LEE | | Address Redacted | | | | | | |
| STANDEN, SEAN MARK | | Address Redacted | | | | | | |
| STANDFILL, STEPHANIE SUE | | Address Redacted | | | | | | |
| STANERSON, NATHAN ALLEN | | Address Redacted | | | | | | |
| STANFIELD, PHILIP MICHAEL | | Address Redacted | | | | | | |
| STANFORD GRADUATE SCHOOL | | PO BOX 4409 | | | STANFORD | CA | 94309 | USA |
| STANFORD GRADUATE SCHOOL | | 518 MEMORIAL WAY | MBA CAREER MANAGEMENT CENTER | | STANFORD | CA | 94305-5015 | USA |
| STANFORD UNIVERSITY | | 651 SERRA ST | | | HARTFORD | CA | 94305 | USA |
| STANFORD UNIVERSITY | | 651 SERRA ST | OFFICE OF EXECUTIVE EDUCATION | | STANFORD | CA | 94305 | USA |
| STANFORD, DANIEL T | | Address Redacted | | | | | | |
| STANFORD, MICHAEL DUNCAN | | Address Redacted | | | | | | |
| STANGCO EQUIPMENT INC | | 1536 W 25TH ST | STE 409 | | SAN PEDRO | CA | 90732 | USA |
| STANGE, CODY SCOTT | | Address Redacted | | | | | | |
| STANGE, JACQUELYN SHANICE | | Address Redacted | | | | | | |
| STANGL, KEVIN ANTHONY | | Address Redacted | | | | | | |
| STANINGER, NICOLE L | | Address Redacted | | | | | | |
| STANISLAUS CO FAMILY SUPPORT | | PO BOX 4189 | | | MODESTO | CA | 95352-4189 | USA |
| STANISLAUS CO FAMILY SUPPORT | | PO BOX 4189 | | | MODESTO | CA | 95352-4189 | USA |
| STANISLAUS COUNTY COLLECTOR | | PO BOX 859 | | | MODESTO | CA | 95353 | USA |
| STANISLAUS COUNTY COLLECTOR | | PO BOX 859 | C/O TOM WATSON | | MODESTO | CA | 95353 | USA |
| STANISLAUS COUNTY FAMILY SUPP | | PO BOX 2180 | | | CERES | CA | 95307-8680 | USA |
| STANISLAUS COUNTY FAMILY SUPP | | PO BOX 2180 | | | CERES | CA | 95307-8680 | USA |
| STANISLAUS COUNTY SHERIFF | | 1100 I ST RM 102 | SHERIFF LES WEIDMAN CIVIL DIV | | MODESTO | CA | 95353 | USA |
| STANISLAUS COUNTY SHERIFF | | SHERIFF LES WEIDMAN CIVIL DIV | | | MODESTO | CA | 95353 | USA |
| STANISLAUS COUNTY SHERRIFF | | PO BOX 858 | ATTN CIVIL DIVISION | | MODESTO | CA | 95353 | USA |
| STANISLAUS COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 859 | MODESTO | CA | 95350 | USA |
| STANKEY, MICHAEL RICHARD | | Address Redacted | | | | | | |
| STANLEY ACCESS TECHNOLOGIES | | DEPT LA21220 | | | PASADENA | CA | 91185-1220 | USA |
| STANLEY ACCESS TECHNOLOGIES | | DEPT LA21220 | | | PASADENA | CA | 91185-1220 | USA |
| STANLEY ROOFING | | 19710 144TH AVE NE | | | WOODINVILLE | WA | 98072 | USA |
| STANLEY STEAMER CARPET CLEANER | | 15091 WICKS BLVD | | | SAN LEANDRO | CA | 94577 | USA |
| STANLEY STEEMER | | 1136 KIRKWALL RD | | | AZUSA | CA | 91702 | USA |
| STANLEY STEEMER | | 1136 KIRKWALL RD | | | AZUSA | CA | 91702 | USA |
| STANLEY STEEMER | | 841 W FOOTHILL | | | AZUSA | CA | 91702 | USA |
| STANLEY STEEMER | | 3005A SPRINGSTREET | | | REDWOOD CITY | CA | 94063 | USA |
| STANLEY STEEMER | | 3005A SPRINGSTREET | | | REDWOOD CITY | CA | 94063 | USA |
| STANLEY STEEMER SAN DIEGO | | 9770 CANDIDA STREET | | | SAN DIEGO | CA | 92126 | USA |
| STANLEY, CHARLES F | | Address Redacted | | | | | | |
| STANLEY, JERROD ALLEN | | Address Redacted | | | | | | |
| STANLEY, MEGAN CHRISTINE | | Address Redacted | | | | | | |
| STANLEY, STEVEN MERRITT | | Address Redacted | | | | | | |
| STANS TV SERVICE | | 145 E VIA PLATINO | | | HUACHUCA CITY | AZ | 85616 | USA |
| STANS TV SERVICE | | 691 E FRY BLVD NO A | | | SIERRA VISTA | AZ | 85635 | USA |
| STANSIFER, BENJAMIN CRAIG | | Address Redacted | | | | | | |
| STANTON OFFICE MACHINE CO INC | | 3410 WEST ASHLAN | | | FRESNO | CA | 93722 | USA |
| STANTON OFFICE MACHINE CO INC | | 4312 N SELLAND AVE | | | FRESNO | CA | 93722 | USA |
| STANTON, DONALD P | | 8020 SW MAPLELEAF ST | | | TIGARD | OR | 97223 | USA |
| STANTON, JOHN WEST | | Address Redacted | | | | | | |
| STANTON, MOSES LEE | | Address Redacted | | | | | | |
| STANTON, NATHAN SHAWN | | Address Redacted | | | | | | |
| STANTON, RODNEY MALCOLM | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STAPLES, GRANT C | | Address Redacted | | | | | | |
| STAPLES, TREVOR | | Address Redacted | | | | | | |
| STAR BODY & TOWING | | PO BOX 8300 | | | MEDFORD | OR | 97504 | USA |
| STAR CITIZEN | | PO BOX 26887 | | | TUCSON | AZ | 85726-6887 | USA |
| STAR CITIZEN | | PO BOX 26887 | | | TUCSON | AZ | 85726-6887 | USA |
| STAR FLOWERS | | 4840 SPRING MOUNTAIN RD STE 5 | | | LAS VEGAS | NV | 89102 | USA |
| STAR OFFICE MACHINES | | 11353 SANTA MONICA BLVD | | | LOS ANGELES | CA | 90025 | USA |
| STAR PRO MAINTENANCE | | PO BOX 1609 | | | TUSTIN | CA | 92781 | USA |
| STAR SATELLITE SYSTEM SERVICES | | PO BOX 755 | | | SANTA YAGZ | CA | 93460 | USA |
| STAR SATELLITE SYSTEM SERVICES | | PO BOX 755 | | | SANTA YNEZ | CA | 93460 | USA |
| STARBASE | | 4 HUTTON CENTRE DR STE 800 | | | SANTA ANA | CA | 92707 | USA |
| STARBUCK TEXTILE DESIGN INC | | 1870 W PRINCE RD 44 | | | TUCSON | AZ | 85705 | USA |
| STARCO INC | | 25571 MARGUERITE PKY | STE 2L | | MISSION VIEJO | CA | 92691 | USA |
| STARK COUNTY TREASURER | | ATTN COLLECTORS OFFICE | STARK COUNTY OFFICE BUILDING | 110 CENTRAL PLAZA SUITE 22 | CANTON | OH | 44799 | USA |
| STARK JR , ROBERT | | Address Redacted | | | | | | |
| STARK, SCOTT | | Address Redacted | | | | | | |
| STARKEY, ANDREW DAVID | | Address Redacted | | | | | | |
| STARKS, DAMIAN XAVIER | | Address Redacted | | | | | | |
| STARKS, KATLIN SKY | | Address Redacted | | | | | | |
| STARKS, ROWENA | | Address Redacted | | | | | | |
| STARLEAF, DEREK MATTHEW | | Address Redacted | | | | | | |
| STARLIGHT CATERING | | 212 FRONT ST N | | | ISSAQUAH | WA | 98027 | USA |
| STARN, TIMOTHEE WALLACE | | Address Redacted | | | | | | |
| STARNES, JASON ERNEST | | Address Redacted | | | | | | |
| STARQUEST INC | | PO BOX 11916 | | | BERKELEY | CA | 94701 | USA |
| STARR, DEVON GREGORY | | Address Redacted | | | | | | |
| STARR, JOHNATHON JAY | | Address Redacted | | | | | | |
| STARR, STEVEN ROBERT | | Address Redacted | | | | | | |
| STARSIGHT TELECAST INC | | 39650 LIBERTY ST 3RD FL | | | FREMONT | CA | 94538 | USA |
| STARSIGHT TELECAST INC | | 39650 LIBERTY STREET | 3RD FLOOR | | FREEMOUNT | CA | 94538 | USA |
| STARWOOD LODGING & HOTELS | | 500 TYEE DRIVE | | | OLYMPIA | WA | 98512 | USA |
| STARWOOD LODGING & HOTELS | | 500 TYEE DRIVE | TYEE HOTEL | | OLYMPIA | WA | 98512 | USA |
| STASIUN, OLAF MAREK | | Address Redacted | | | | | | |
| STATE BOARD OF EQUALIZATION | | 4820 MCGRATH ST STE 260 | | | VENTURA | CA | 93003-7778 | USA |
| STATE BOARD OF EQUALIZATION | | PO BOX 942879 | | | SACRAMENTO | CA | 94279-0001 | USA |
| STATE BOARD OF EQUALIZATION | | PO BOX 942879 | ENVIRONMENTAL FEES | | SACRAMENTO | CA | 94279-6005 | USA |
| STATE BOARD OF EQUALIZATION | | PO BOX 942754 | SPECIAL TAXES DIV | | SACRAMENTO | CA | 94291-2754 | USA |
| STATE BOARD OF EQUALIZATION | | SPECIAL TAXES DIV | | | SACRAMENTO | CA | 94291-2754 | USA |
| STATE CORP DIV , SECRETARY OF | | STATE CORP DIV SECRETARY OF | TODD ROKITA | 302 W WASHINGTON ST RM E018 | INDIANAPOLIS | IN | 46298 | USA |
| STATE CORPORATION COMMISSION | | CORP DEPT | | | SANTA FE | NM | 87504-1269 | USA |
| STATE CORPORATION COMMISSION | | PO DRAWER 1269 | CORP DEPT | | SANTA FE | NM | 87504-1269 | USA |
| STATE OF ALASKA | | 604 BARNETTE ST | SUPERIOR & DISTRICT CT | | FAIRBANKS | AK | 99701 | USA |
| STATE OF CALIFORNIA | | DEPT OF INDUSTRIAL RELATIONS | 7575 METROPOLITAN DR STE 210 | | SAN DIEGO | CA | 92108 | USA |
| STATE PRESS | | ARIZONA STATE UNIVERSITY | | | TEMPE | AZ | 85287-1502 | USA |
| STATE PRESS | | BOX 871502 | ARIZONA STATE UNIVERSITY | | TEMPE | AZ | 85287-1502 | USA |
| STATE ROOFING SYSTEMS INC | | 15444 HESPERIAN BLVD | | | SAN LEANDRO | CA | 94578 | USA |
| STATE WATER RESOURCES CONTROL | | PO BOX 1977 | | | SACRAMENTO | CA | 95812-1977 | USA |
| STATE WATER RESOURCES CTRL BRD | | PO BOX 100 | | | SACRAMENTO | CA | 95812 | USA |
| STATE WATER RESOURCES CTRL BRD | | PO BOX 100 | ATTN SW ACCOUNTING OFFICE | | SACRAMENTO | CA | 95812-0100 | USA |
| STATE WIDE COLLECTIONS | | 700 BISHOP ST STE 1004 | | | HONOLULU | HI | 96813 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STATESMAN JOURNAL | | PO BOX 12546 | | | SALEM | OR | 97309 | USA |
| STATESMAN JOURNAL | | PO BOX 12546 | | | SALEM | OR | 97309-0546 | USA |
| STATEWIDE DISTRIBUTION CENTER | | 11301 OLYMPIC BLVD NO 565 | | | LOS ANGELES | CA | 90064 | USA |
| STATNER, AARON JOSEPH | | Address Redacted | | | | | | |
| STATON, ALLISON LEIGH | | Address Redacted | | | | | | |
| STATON, BRET MIKEL | | Address Redacted | | | | | | |
| STATON, TIMOTHY ROBERT A | | Address Redacted | | | | | | |
| STAUBACH CO WEST INC, THE | | 2030 MAIN ST 350 | | | IRVINE | CA | 92614 | USA |
| STAUBACH RETAIL SERVICES WEST | | 610 NEWPORT CENTER STE 400 | | | NEWPORT BEACH | CA | 92660 | USA |
| STAUFFER, GREG WILLIAM | | Address Redacted | | | | | | |
| STAUMP, MARY E | | Address Redacted | | | | | | |
| STAVROPOULOS, ALAN CHRISTOPHE | | Address Redacted | | | | | | |
| STAVROPOULOS, TOM GEORGE | | Address Redacted | | | | | | |
| STAY GREEN INC | | 25020 W AVE STANFORD STE 210 | | | VALENCIA | CA | 91355 | USA |
| STAYBRIDGE SUITES | | 1110 A ST | | | SAN DIEGO | CA | 92101 | USA |
| STAYBRIDGE SUITES | | 11936 NE GLENN WIDING DR | | | PORTLAND | OR | 97220 | USA |
| STEALTH GLASS RESTORATION | | PO BOX 147 | | | SPRING VALLEY | CA | 91976-9806 | USA |
| STEALTH GLASS RESTORATION | | PO BOX 147 | | | SPRING VALLEY | CA | 91976-9806 | USA |
| STEAMMASTER CARPET | | 12270 SW ANN COURT | | | TIGARD | OR | 97223 | USA |
| STEARNS SNYDER, TIMOTHY JAMES | | Address Redacted | | | | | | |
| STEARNS, RENE ANGEL | | Address Redacted | | | | | | |
| STEBBINS, DONALD KELLY | | Address Redacted | | | | | | |
| STECHER, CHRIS C | | Address Redacted | | | | | | |
| STECK MEDICAL GROUP | | 1299 BISHOP ROAD | | | CHEHALIS | WA | 98532 | USA |
| STECK MEDICAL GROUP | | PO BOX 1267 | 1299 BISHOP ROAD | | CHEHALIS | WA | 98532 | USA |
| STECKER, JACLYN LAUREN | | Address Redacted | | | | | | |
| STECKLER, MITCHELL AVERY | | Address Redacted | | | | | | |
| STEDNICK JR , WILLIAM LINDH | | Address Redacted | | | | | | |
| STEED, DOUGLAS JON | | Address Redacted | | | | | | |
| STEEL HORSE AUTOMOTIVE | | 601 W WALNUT ST | | | COMPTON | CA | 90220 | USA |
| STEEL LAKE APPRAISAL | | PO BOX 4005 | | | KENT | WA | 98032 | USA |
| STEEL, JON DAVID | | Address Redacted | | | | | | |
| STEEL, NATHAN SANGER | | Address Redacted | | | | | | |
| STEELCO NORTHWEST DISTRIBUTORS | | 1075 BELLEVUE WAY NE STE 248 | | | BELLEVUE | WA | 98004 | USA |
| STEELE, ANN LYNN | | 4368 HARVARD AVE | | | LA MESA | CA | 91941 | USA |
| STEELE, COREY WESLY | | Address Redacted | | | | | | |
| STEELE, EDWARD DUANE | | Address Redacted | | | | | | |
| STEELE, KENNETH | | Address Redacted | | | | | | |
| STEELE, SEAN | | Address Redacted | | | | | | |
| STEELE, SEAN FREDRICK | | Address Redacted | | | | | | |
| STEELE, WILLIAM CLAY JAMES | | Address Redacted | | | | | | |
| STEELMAN, JOHN | | 1601 H STREET SUITE 202 | | | BAKERSFIELD | CA | 93301 | USA |
| STEELMAN, JOHN | | 1415 18TH ST STE 600 | | | BAKERSFIELD | CA | 93301-4444 | USA |
| STEELMAN, MELISSA KAY | | Address Redacted | | | | | | |
| STEELY, GARRETT DANIEL | | Address Redacted | | | | | | |
| STEEN, CHRISTOPHER CHARLES | | Address Redacted | | | | | | |
| STEER, KRISTIN HELAINA | | Address Redacted | | | | | | |
| STEFAN CZERNIECKI | | 860 CHICKEN VALLEY RD | | | MATINECOCK | NY | 11560 | USA |
| STEFANESCU, ALEX B | | Address Redacted | | | | | | |
| STEFFENS, MICHAEL P | | Address Redacted | | | | | | |
| STEFOGLO, VALENTIN PAVLOVICH | | Address Redacted | | | | | | |
| STEGALL, WILLIAM PATRICK | | Address Redacted | | | | | | |
| STEGER, DANIEL JOHN | | Address Redacted | | | | | | |
| STEGNER, JOSEPH MICHAEL | | Address Redacted | | | | | | |
| STEIGERWALD, JOHN DAVID | | Address Redacted | | | | | | |
| STEIN, AARON J | | Address Redacted | | | | | | |
| STEIN, JAMES S | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEIN, MEGAN MARY | | Address Redacted | | | | | | |
| STEIN, MICHAEL JOHN | | Address Redacted | | | | | | |
| STEINBACH, MARGAUX | | 3455 E GLENHAVEN DR | | | PHOENIX | AZ | 85048 | USA |
| STEINBERG SABERI & ASSOC INC | | 14407 GILMORE ST STE 201 | | | VAN NUYS | CA | 91401 | USA |
| STEINER, JEFFREY JAMES | | Address Redacted | | | | | | |
| STEINHOEFEL, JEFFREY D | | Address Redacted | | | | | | |
| STEINS BANGOR PROPERTY LLC | | 144 S BEVERLY DR STE 404 | | | BEVERLY HILLS | CA | 90212 | USA |
| STELL, PETER CLAYTON | | Address Redacted | | | | | | |
| STEMPIEN, JOHN MICHAEL | | Address Redacted | | | | | | |
| STEMPIEN, MARISSA N | | Address Redacted | | | | | | |
| STENCIL, STEVEN ANDREW | | Address Redacted | | | | | | |
| STENDER, SAMUEL | | Address Redacted | | | | | | |
| STEPANCHENKO, VLADISLAV V | | Address Redacted | | | | | | |
| STEPANIAN, CARLEN CARL | | Address Redacted | | | | | | |
| STEPANYAN, ARTUR | | Address Redacted | | | | | | |
| STEPHANIE STREET | | PO BOX 50809 | C/O BANKWEST OF NV NO 0220014175 | | HENDERSON | NV | 89016 | USA |
| STEPHANIE STREET | | PO BOX 50809 | | | HENDERSON | NV | 89016 | USA |
| STEPHENS, CAMERON | | Address Redacted | | | | | | |
| STEPHENS, DEMARCUS LAVELLE | | Address Redacted | | | | | | |
| STEPHENS, DERRICK | | Address Redacted | | | | | | |
| STEPHENS, JULIA MARIE | | Address Redacted | | | | | | |
| STEPHENS, KENYA E | | Address Redacted | | | | | | |
| STEPHENS, KYLE PHILLIP | | Address Redacted | | | | | | |
| STEPHENS, MIKAL | | Address Redacted | | | | | | |
| STEPHENS, SCOTT DOUGLAS | | Address Redacted | | | | | | |
| STEPHENS, TODD RUSSELL | | Address Redacted | | | | | | |
| STEPHENSON, BRADLEY J | | Address Redacted | | | | | | |
| STEPHENSON, GENNIFER LEIGH | | Address Redacted | | | | | | |
| STEPHENSON, JAMES ALLEN | | Address Redacted | | | | | | |
| STEPHENSON, JERRY | | Address Redacted | | | | | | |
| STEPHENSON, KYLE RANDALL | | Address Redacted | | | | | | |
| STEPHENSON, NATHAN CHANG | | Address Redacted | | | | | | |
| STEPHENSON, PHALLEN RAY | | Address Redacted | | | | | | |
| STEPP, LABARON ANDRE | | Address Redacted | | | | | | |
| STEREO REPAIR CO | | 101 SW 4TH STREET | | | GRANTS PASS | OR | 97526 | USA |
| STEREOPHILE | | PO BOX 5529 | | | SANTA FE | NM | 87502 | USA |
| STEREOPHILE | | PO BOX 5529 | | | SANTA FE | NM | 87502 | USA |
| STERK, KATIE ELIZABETH | | Address Redacted | | | | | | |
| STERLING BUILDING SERVICES | | 2094 ORANGE AVE | | | COSTA MESA | CA | 92627 | USA |
| STERLING COMPUTER PRODUCTS | | 16135 COVELLO ST | | | VAN NUYS | CA | 91406 | USA |
| STERLING DEBT MANAGEMENT INC | | 1300 W OLYMPIC BLVD STE 520 | | | LOS ANGELES | CA | 90015 | USA |
| STERLING PACIFIC | | 150 S KENYON ST STE A | | | SEATTLE | WA | 98108-4206 | USA |
| STERLING PACIFIC | | 150 S KENYON ST STE A | | | SEATTLE | WA | 98108-4206 | USA |
| STERN, BRYANTT MITCHELL | | Address Redacted | | | | | | |
| STERN, SEAN STEPHEN | | Address Redacted | | | | | | |
| STERN, SHANN MARSHALL | | Address Redacted | | | | | | |
| STERNER, ROBERT E | | Address Redacted | | | | | | |
| STERNFELD, DEREK MATTHEW | | Address Redacted | | | | | | |
| STESSMAN, STEPHEN GERARD | | Address Redacted | | | | | | |
| STETTENBENZ, BRANDON JERRY | | Address Redacted | | | | | | |
| STETTENBENZ, NICHOLAS SCOTT | | Address Redacted | | | | | | |
| STEUBE, ROBERT B | | Address Redacted | | | | | | |
| STEVE & JOHNS MOBILE GLAS | | 5644 E WESTOVER NO 106 | | | FRESNO | CA | 93727 | USA |
| STEVE FOWLER | | PO BOX 37 | | | PFAFFTOWN | NC | 27040 | USA |
| STEVELIC, DJORDJE | | Address Redacted | | | | | | |
| STEVEN LEE | | 4853 HILLVALE AVE  NORTH | | | ST PAUL | MN | 55188 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVEN ZABLOCKI | | 171 DECK RD | | | WOMELSDORF | PA | 19567 | USA |
| STEVENS JR , PAUL HAWKS | | Address Redacted | | | | | | |
| STEVENS, ALLISON MARIE | | Address Redacted | | | | | | |
| STEVENS, BRANDON SCOTT | | Address Redacted | | | | | | |
| STEVENS, BRIAN | | 1866 BROKEN ROCK DR | | | COTTONWOOD | AZ | 86326 | USA |
| STEVENS, DEREK SAMUEL | | Address Redacted | | | | | | |
| STEVENS, HUNTER RAMSEY | | Address Redacted | | | | | | |
| STEVENS, JONATHAN D | | Address Redacted | | | | | | |
| STEVENS, KYLE JARRAD | | Address Redacted | | | | | | |
| STEVENS, KYLE M | | Address Redacted | | | | | | |
| STEVENS, LINDA | | 19808 18TH PL W | | | LYNNWOOD | WA | 98036 | USA |
| STEVENS, LINDA | | 19809 18TH PL W | | | LYNNWOOD | WA | 98036 | USA |
| STEVENS, MARCUS EUGENE | | Address Redacted | | | | | | |
| STEVENS, MATTHEW DARNELL | | Address Redacted | | | | | | |
| STEVENS, OISHI LINNE | | Address Redacted | | | | | | |
| STEVENS, SEAN ALLEN | | Address Redacted | | | | | | |
| STEVENS, SHAYNA | | Address Redacted | | | | | | |
| STEVENS, TRAVIS DAVID | | Address Redacted | | | | | | |
| STEVENSJR, ANTONIO E | | Address Redacted | | | | | | |
| STEVENSON INDUSTRIES INC | | 1633 ERRINGER RD STE 2010 | | | SIMI VALLEY | CA | 93065-3557 | USA |
| STEVENSON, ASHLEY RAQUEL | | Address Redacted | | | | | | |
| STEVENSON, CURTIS | | Address Redacted | | | | | | |
| STEVENSON, DANIEL R | | Address Redacted | | | | | | |
| STEVENSON, DHTWYON ANDRE | | Address Redacted | | | | | | |
| STEVENSON, EMILY ANNE | | Address Redacted | | | | | | |
| STEVENSON, ERICH LOUIS | | Address Redacted | | | | | | |
| STEVENSON, JAMES LLOYD | | Address Redacted | | | | | | |
| STEVENSON, MARY CATHERINE | | Address Redacted | | | | | | |
| STEVENSON, ROBERT A | | Address Redacted | | | | | | |
| STEVENSON, SAMANTHA SARA | | Address Redacted | | | | | | |
| STEVENSON, SEAN | | Address Redacted | | | | | | |
| STEVENSON, STEPHANIE L | | Address Redacted | | | | | | |
| STEVENSON, TYLER JAMES | | Address Redacted | | | | | | |
| STEVENSONS STUDIO | | 9044 EAST LA POSADA COURT | | | SCOTTSDALE | AZ | 85255 | USA |
| STEVERS, MATTHEW SPENCER | | Address Redacted | | | | | | |
| STEWARD, MATTHEW LEWIS | | Address Redacted | | | | | | |
| STEWARD, ROBERT L | | Address Redacted | | | | | | |
| STEWART CHEIF ATTORNEY, L | | 15531 VENTURA BLVD | CHILD SUPPORT SERVICES DEPT | | ENCINO | CA | 91436-3157 | USA |
| STEWART III, THOMAS N | | 369 BLUE OAK LANE 2ND FL | | | CLAYTON | CA | 94517 | USA |
| STEWART III, THOMAS N | | 369 BLUE OAK LN 2ND FL | | | CLAYTON | CA | 94517 | USA |
| STEWART RD, EZRA K | | Address Redacted | | | | | | |
| STEWART, AARON CHRISTOPHE | | Address Redacted | | | | | | |
| STEWART, BRIAN VINCENT | | Address Redacted | | | | | | |
| STEWART, CLIFFORD JAMES | | Address Redacted | | | | | | |
| STEWART, DAN | | Address Redacted | | | | | | |
| STEWART, DANIEL DREW | | Address Redacted | | | | | | |
| STEWART, EMILEE | | Address Redacted | | | | | | |
| STEWART, EMILY SUE | | Address Redacted | | | | | | |
| STEWART, ERICA DIANE | | Address Redacted | | | | | | |
| STEWART, JAMES N | | Address Redacted | | | | | | |
| STEWART, JAMES T | | Address Redacted | | | | | | |
| STEWART, JASON ANDREW | | Address Redacted | | | | | | |
| STEWART, JASON CHRISTOPHER | | Address Redacted | | | | | | |
| STEWART, JEFF PAUL | | Address Redacted | | | | | | |
| STEWART, JESS | | Address Redacted | | | | | | |
| STEWART, KANISHA NICHELLE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEWART, KAROLYN | | Address Redacted | | | | | | |
| STEWART, KAYLA MARIE | | Address Redacted | | | | | | |
| STEWART, KIRSTEN | | Address Redacted | | | | | | |
| STEWART, KIRSTEN LEVETTE | | Address Redacted | | | | | | |
| STEWART, LAUREN M | | Address Redacted | | | | | | |
| STEWART, LESLIE ANN | | Address Redacted | | | | | | |
| STEWART, MICHAEL | | Address Redacted | | | | | | |
| STEWART, NICOLAS LEE | | Address Redacted | | | | | | |
| STEWART, PATRICK TAYLOR | | Address Redacted | | | | | | |
| STEWART, ROBERT DWIGHT | | Address Redacted | | | | | | |
| STEWART, SARAH ANNE | | Address Redacted | | | | | | |
| STEWART, SEAN DONALD | | Address Redacted | | | | | | |
| STEWART, SHANA ANN | | Address Redacted | | | | | | |
| STEWART, SUMMER | | Address Redacted | | | | | | |
| STEWART, SUNNY N | | Address Redacted | | | | | | |
| STEWART, WILLIAM RHEA | | Address Redacted | | | | | | |
| STG MEDIA CORP | | 398 S MILL AVE | STE 301 | | TEMPE | AZ | 85281 | USA |
| STI CERTIFIED PRODUCT INC | | 42982 OSGOOD RD | | | FREMONT | CA | 94539 | USA |
| STIB, MATTHEW THOMAS | | Address Redacted | | | | | | |
| STICKEL, NATHAN LEE | | Address Redacted | | | | | | |
| STICKLEY, BRADLEY BARRETT | | Address Redacted | | | | | | |
| STIDMAN, KENNETH JAMES | | Address Redacted | | | | | | |
| STIEF, JARED DONOVAN | | Address Redacted | | | | | | |
| STIER, AMANDA LOUISE | | Address Redacted | | | | | | |
| STIERLIN, LOUIS JAMES | | Address Redacted | | | | | | |
| STIFEL, WILLIAM MATTHEW | | Address Redacted | | | | | | |
| STILE, CHRIS | | Address Redacted | | | | | | |
| STILES VALUATION SERVICE | | 3900 JUAN TABO BLVD NE STE 25 | | | ALBUQUERQUE | NM | 87111 | USA |
| STILLION, JAMES THOMAS | | Address Redacted | | | | | | |
| STILLWELL INSTALLATIONS, DAVID | | 2580 OLIVERA RD | | | PHELAN | CA | 92371 | USA |
| STILTZ, JEREMAIH J | | Address Redacted | | | | | | |
| STILZ, ADAM | | Address Redacted | | | | | | |
| STIMCO | | 1054 S CENTER | | | MESA | AZ | 85210 | USA |
| STIMCO | | 1054 SOUTH CENTER | | | MESA | AZ | 85210 | USA |
| STINGLE, RICHARD GARY | | Address Redacted | | | | | | |
| STINGLEY, REBECCA DAWN | | Address Redacted | | | | | | |
| STINSON, GEOFFREY M | | Address Redacted | | | | | | |
| STIRLING, DAVE | | 680 NINTH ST SUITE 2100 | | | SACRAMENTO | CA | 95814 | USA |
| STIRLING, DAVE | | FOR ATTORNEY GENERAL | 680 NINTH ST SUITE 2100 | | SACRAMENTO | CA | 95814 | USA |
| STIRLING, VLADIMIR MAZURKIN | | Address Redacted | | | | | | |
| STITCHES BY CHRISTY | | 31406 JAN STEEN CT | | | WINCHESTER | CA | 92596 | USA |
| STITCHES BY CHRISTY | | 31406 JAN STEEN CT | C/O CHRISTY DYERLY | | WINCHESTER | CA | 92596 | USA |
| STITT, BRIAN S | | Address Redacted | | | | | | |
| STITT, STEPHANIE M | | Address Redacted | | | | | | |
| STIVERS, CALEN DAVID | | Address Redacted | | | | | | |
| STIX, ANTHONY M | | Address Redacted | | | | | | |
| STJ INC | | 700 SLEATER KINNEY RD SE | | | LACEY | WA | 98503 | USA |
| STJOHN, JASON LEE | | Address Redacted | | | | | | |
| STOCK, JANELLE LYNN | | 11979 SENECA WAY | | | CHINO | CA | 91710 | USA |
| STOCKBURGER, SPENCER L | | Address Redacted | | | | | | |
| STOCKDALE, BRIANNA RENEE | | Address Redacted | | | | | | |
| STOCKHAM, RICHARD MICHAEL | | Address Redacted | | | | | | |
| STOCKTON POLICE DEPT, CITY OF | | 22 E MARKET ST | | | STOCKTON | CA | 95202 | USA |
| STOCKTON, CITY OF | | PO BOX 201005 | | | STOCKTON | CA | 95201 | USA |
| STOCUM, SEAN CLINTON | | Address Redacted | | | | | | |
| STODDARD, ROBERT AARON | | Address Redacted | | | | | | |
| STOEL RIVES LLP | | 900 SW FIFTH AVE | | | PORTLAND | OR | 97204 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STOFFER, JORDAN CARLETON | | Address Redacted | | | | | | |
| STOFLE, JUSTIN | | Address Redacted | | | | | | |
| STOJILKOVIC, OLGA | | Address Redacted | | | | | | |
| STOKER, RYAN D | | Address Redacted | | | | | | |
| STOKES LAWRENCE P S | | 800 FIFTH AVE SUITE 4000 | | | SEATTLE | WA | 98104-3179 | USA |
| STOKES LAWRENCE P S | | 800 FIFTH AVE SUITE 4000 | | | SEATTLE | WA | 98104-3179 | USA |
| STOKES, CHAD LEONARD | | Address Redacted | | | | | | |
| STOKES, CHRISTOPHER LEMAR | | Address Redacted | | | | | | |
| STOKES, GEORGE J | | Address Redacted | | | | | | |
| STOKES, KRISTY L | | Address Redacted | | | | | | |
| STOKES, MICHAEL CAHILL | | Address Redacted | | | | | | |
| STOKES, MICHAEL JAY | | Address Redacted | | | | | | |
| STOKES, NATHANIEL WILLIAM | | Address Redacted | | | | | | |
| STOKES, RANDY MALCOLM | | Address Redacted | | | | | | |
| STOLL, HARRISON KENT | | Address Redacted | | | | | | |
| STOLTZ, HOLLY LYN | | Address Redacted | | | | | | |
| STONE, ASHLIE RENEA | | Address Redacted | | | | | | |
| STONE, AUDRIANNA LINNETTE | | Address Redacted | | | | | | |
| STONE, COREY ALAN | | Address Redacted | | | | | | |
| STONE, EBONY | | Address Redacted | | | | | | |
| STONE, FRIEDEN ALEXANDER | | Address Redacted | | | | | | |
| STONE, GRAYDON LEE | | Address Redacted | | | | | | |
| STONE, JAMEEL TARENCE | | Address Redacted | | | | | | |
| STONE, JOSEPH VINCENT | | Address Redacted | | | | | | |
| STONE, MARGARET | | Address Redacted | | | | | | |
| STONE, MARK ANTHONY | | Address Redacted | | | | | | |
| STONE, RANDALL LEROY | | Address Redacted | | | | | | |
| STONE, RYAN | | Address Redacted | | | | | | |
| STONE, SHAWN RAY | | Address Redacted | | | | | | |
| STONECIPHER, DUSTIN JOHN | | Address Redacted | | | | | | |
| STONEHAM INC, C | | PO BOX 339 | | | CHINO | CA | 91708 | USA |
| STONEHAM INC, C | | 2744 POMONA BLVD | | | POMONA | CA | 91768 | USA |
| STONER ELECTRIC INC | | 2701 SE 14TH | | | PORTLAND | OR | 97202 | USA |
| STONER GROUP, THE | | 1904 SE OCHOCO ST | ADVANCED ENTRY SYSTEMS | | MILWAUKIE | OR | 97222 | USA |
| STONER, KRISTOFFER MICHAEL | | Address Redacted | | | | | | |
| STONER, LAUREN | | Address Redacted | | | | | | |
| STONES TV SERVICE INC | | 1101 EAST JACKSON | | | MEDFORD | OR | 97504 | USA |
| STONY RIDGE WINERY | | 4948 TESLA RD | | | LIVERMORE | CA | 94550 | USA |
| STORAGE ON SITE | | 1095 N VERDE DR | | | ONTARIO | OR | 97914 | USA |
| STORAGE SYSTEM INSTALLATIONS | | PO BOX 429 | | | WHITTIER | CA | 90608 | USA |
| STORAGE SYSTEM INSTALLATIONS | | PO BOX 429 | | | WHITTIER | CA | 90608-0429 | USA |
| STORATH, RYAN M | | Address Redacted | | | | | | |
| STOREFRONT DOOR SERVICE | | 42329 OSGOOD RD STE D | | | FREMONT | CA | 94539-5061 | USA |
| STORER, JAYSON DWAYNE | | Address Redacted | | | | | | |
| STORES PROTECTIVE ASSOCIATION | | 2154 WINIFRED ST | | | SIMI VALLEY | CA | 93063-2934 | USA |
| STORES PROTECTIVE ASSOCIATION | | 2154 WINIFRED ST | | | SIMI VALLEY | CA | 93063-2934 | USA |
| STOREY, KAREN LOUISE | | Address Redacted | | | | | | |
| STOREY, ROSEANNA LOUISE | | Address Redacted | | | | | | |
| STORKS DELIVERED | | 2504 UNIVERSITY DR | | | NEWPORT BEACH | CA | 92660 | USA |
| STORM PRODUCTS CO | | LOCKBOX NO 72643 DEPT 2643 | | | LOS ANGELES | CA | 90084-2643 | USA |
| STORM TECHNOLOGY INC | | 1395 CHARLESTON RD | | | MOUNTAIN VIEW | CA | 94043 | USA |
| STORM, BJ | | Address Redacted | | | | | | |
| STORM, BRANDON SCOTT | | Address Redacted | | | | | | |
| STORM, DUSTIN JURA | | Address Redacted | | | | | | |
| STORMWATER MANAGEMENT | | 2035 N E COLUMBIA BLVD | | | PORTLAND | OR | 97211 | USA |
| STORMWATER MANAGEMENT | | 12021B NE AIRPORT WAY | | | PORTLAND | OR | 97220 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STORY, BENJAMIN | | Address Redacted | | | | | | |
| STORY, CHARLES | | Address Redacted | | | | | | |
| STORY, MATTHEW KYLE | | Address Redacted | | | | | | |
| STORZ, RYAN ANTHONY | | Address Redacted | | | | | | |
| STOUGH, LESLIE | | Address Redacted | | | | | | |
| STOUT ROOFING OF CALIFORNIA | | 3480 CARPENTER RD | | | STOCKTON | CA | 95215 | USA |
| STOUT, ARTHUR LEE | | Address Redacted | | | | | | |
| STOUT, JASON W | | Address Redacted | | | | | | |
| STOUT, JERALD LESTER | | Address Redacted | | | | | | |
| STOUT, JOSHUA DANIEL | | Address Redacted | | | | | | |
| STOUTENBURG, JANET | | Address Redacted | | | | | | |
| STOVALL JR, ROBERT | | Address Redacted | | | | | | |
| STOVEL, BRIAN STEVEN | | Address Redacted | | | | | | |
| STOVELL, DANIEL LAWRENCE | | Address Redacted | | | | | | |
| STOWE, PATRICK JOSEPH | | Address Redacted | | | | | | |
| STOWE, STEVEN | | Address Redacted | | | | | | |
| STOWERS, DOUGLAS WAYNE | | Address Redacted | | | | | | |
| STRADER, EMILY JANE | | Address Redacted | | | | | | |
| STRADFORD, JAMIE ALLEN | | Address Redacted | | | | | | |
| STRADFORD, JUSTIN A | | Address Redacted | | | | | | |
| STRAIGHTLINE TRANSPORTATION | | 5855 GREENVALLEY CIRCLE NO 107 | | | CULVER CITY | CA | 90230 | USA |
| STRAIN, CARRIN NICOLE | | Address Redacted | | | | | | |
| STRAIN, CHELSEY ANN | | Address Redacted | | | | | | |
| STRAITEN, JASON | | Address Redacted | | | | | | |
| STRAND, ALEX MICHAEL | | Address Redacted | | | | | | |
| STRANGE, ARTESIA SHARNIECE | | Address Redacted | | | | | | |
| STRANGE, NATHAN T | | Address Redacted | | | | | | |
| STRATA EQUITY VI | | 4250 EXECUTIVE SQ STE 440 | CO USAMEX REALESTATE | | LA JOLLA | CA | 92037 | USA |
| STRATA EQUITY VI | | CO USAMEX REALESTATE | | | LA JOLLA | CA | 92037 | USA |
| STRATA INC | | 4180 LA JOLLA VILLAGE DRIVE | SUITE 245 | | LA JOLLA | CA | 92037 | USA |
| STRATA INC | | SUITE 245 | | | LA JOLLA | CA | 92037 | USA |
| STRATE, VICKIE | | 2100 COLORADO AVE | | | SANTA MONICA | CA | 90404 | USA |
| STRATE, VICKIE | | 2100 COLORADO AVE | SONY MUSIC WORK GROUP | | SANTA MONICA | CA | 90404 | USA |
| STRATFORD JR , JON ALLEN | | Address Redacted | | | | | | |
| STRATHAIRN, ELISE MARIE | | Address Redacted | | | | | | |
| STRATTAN, RICHARD ELI | | Address Redacted | | | | | | |
| STRATTON SURVEYING & MAPPING | | 7525 W DESCHUTES PL 1C | | | KENNEWICK | WA | 99336 | USA |
| STRAUB CLINIC & HOSPITAL | | 839 S BERETANIA ST | | | HONOLULU | HI | 96813 | USA |
| STRAUB CLINIC & HOSPITAL | | STRAUB OCCUPATIONAL HEALTH | 839 S BERETANIA ST | | HONOLULU | HI | 96813 | USA |
| STRAUS, MAYA | | Address Redacted | | | | | | |
| STRAUSS, NICOLE BRITTANY | | Address Redacted | | | | | | |
| STRAW, ERIC | | Address Redacted | | | | | | |
| STRAWBRIDGE, MATTHEW EVERETT | | Address Redacted | | | | | | |
| STRAWDERMAN JR, RICHARD W | | Address Redacted | | | | | | |
| STRAWDERMAN, JEFFERY A | | Address Redacted | | | | | | |
| STRAWSER APPRAISALS | | 1636 MARBELLA DR | | | VISTA | CA | 92083 | USA |
| STREELIGHT CAFE & CATERING | | 205 GILMAN BOULEVARD NW | | | ISSAQUAH | WA | 98027 | USA |
| STREET, DUSTIN G | | Address Redacted | | | | | | |
| STREET, JAKE A | | Address Redacted | | | | | | |
| STREIFEL, CRYSTAL M | | Address Redacted | | | | | | |
| STREITER, MATT AARON | | Address Redacted | | | | | | |
| STRICKLAND, JAMES CHARLES | | Address Redacted | | | | | | |
| STRICKLAND, SARAH KRISTINE | | Address Redacted | | | | | | |
| STRICKLAND, TYLER F | | Address Redacted | | | | | | |
| STRICKLE, ROBERT SAMUEL | | Address Redacted | | | | | | |
| STRICKLER, MICHELLE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STRICKLETT, NICHOLAS ALLEN | | Address Redacted | | | | | | |
| STRIEBY, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| STRIGAS JR , JAMES NICHOLAS | | Address Redacted | | | | | | |
| STRINER, BEN M | | Address Redacted | | | | | | |
| STRIPE RITE INC | | 1813 137TH AVE E | | | SUMNER | WA | 98390-9645 | USA |
| STRIPESTERS | | PO BOX 2461 | | | LIVERMORE | CA | 94551 | USA |
| STROCK, BETH | | 6507 191ST SW | | | LYNWOOD | WA | 98036 | USA |
| STROHMYER, ANDY ARTHUR | | Address Redacted | | | | | | |
| STRONG ESQ, HOWARD | | 6923 GEYSER AVE | | | RESEDA | CA | 91334 | USA |
| STRONG MECHANICAL, RW | | PO BOX 1950 | | | LAKESIDE | CA | 92040 | USA |
| STRONG, KRISTIN DANYEL | | Address Redacted | | | | | | |
| STRONG, NATHAN DUNCAN | | Address Redacted | | | | | | |
| STRONG, SHANE ASHLEY | | Address Redacted | | | | | | |
| STROPOLI, MATTHEW JAMES | | Address Redacted | | | | | | |
| STROTE, JOHN CHARLES | | Address Redacted | | | | | | |
| STROUD, CASSANDRA J | | Address Redacted | | | | | | |
| STROUD, SCOTT DANIEL | | Address Redacted | | | | | | |
| STROUP WOODWARD, NICHOLAS EARLE | | Address Redacted | | | | | | |
| STROZIER, TERRANCE ANTHONY | | Address Redacted | | | | | | |
| STRUB, RAYMOND LINDSEY | | Address Redacted | | | | | | |
| STRUCK, NICHOLAS ADAM | | Address Redacted | | | | | | |
| STRUCTURAL MATERIALS CO | | 7025 E SLAUSON AVENUE | ATTN RAE MANGANIELLO | | COMMERCE | CA | 90040 | USA |
| STRUKAN, WHITNEY NICOLE | | Address Redacted | | | | | | |
| STRYKER, JAMES WILLIAM | | Address Redacted | | | | | | |
| STRYKER, JOSH | | Address Redacted | | | | | | |
| STUART RIASCOS, TAZO L | | Address Redacted | | | | | | |
| STUART, BROOKE LYNNE | | Address Redacted | | | | | | |
| STUART, CALLIE RENEE | | Address Redacted | | | | | | |
| STUART, MARIA MILAGRO | | Address Redacted | | | | | | |
| STUART, SHANE C | | Address Redacted | | | | | | |
| STUART, SHANTE KATHRYN | | Address Redacted | | | | | | |
| STUBBLEFIELD, JEFF | | 1106 LA CADENA AVE NO 5 | | | ARCADIA | CA | 91007 | USA |
| STUBBS MANAGEMENT, PETER | | 1620 ULLOA ST | | | SAN FRANCISCO | CA | 94116 | USA |
| STUBBS, ERIC | | Address Redacted | | | | | | |
| STUBER, JEFF S | | Address Redacted | | | | | | |
| STUCKEY, MICHAEL KARL | | Address Redacted | | | | | | |
| STUCKY, SVEN C | | Address Redacted | | | | | | |
| STUDENT MEDIA UCLA | | 308 WESTWOOD PLAZA | ACCOUNTS RECEIVABLE 164506 | | LOS ANGELES | CA | 90024 | USA |
| STUDIO 6 | | 6017 244TH ST SW | | | MOUNTLAKE TERRACE | WA | 98043 | USA |
| STUDIO PLUS | | 5375 FARWELL PL | | | FREMONT | CA | 94536 | USA |
| STUDIOTECH INC | | PO BOX 5995 | | | IRVINE | CA | 92626-5995 | USA |
| STUIT, BRAD DEAN | | Address Redacted | | | | | | |
| STUKEY, SHARON | | Address Redacted | | | | | | |
| STUKEY, SHAWNA R | | Address Redacted | | | | | | |
| STUMBAUGH AND ASSOCIATES | | 640 ALLEN AVE | | | GLENDALE | CA | 91201-2098 | USA |
| STUMBAUGH AND ASSOCIATES | | 640 ALLEN AVE | | | GLENDALE | CA | 91201-2098 | USA |
| STUMP, CASSIE BONNIE | | Address Redacted | | | | | | |
| STUMP, SONJA S | | 1131 HARVARD AVE | | | CLAREMONT | CA | 91711 | USA |
| STUMP, SONJA S | | 1131 HARVARD AVENUE | | | CLAREMONT | CA | 91711 | USA |
| STUMP, ZACHARY JOSEPH | | Address Redacted | | | | | | |
| STUMPF, TRACI LYNN | | Address Redacted | | | | | | |
| STUPECKY, MICHAEL | | Address Redacted | | | | | | |
| STUPEY, ROBERT WILLIAM | | Address Redacted | | | | | | |
| STURCH, STEPHEN BRIAN | | Address Redacted | | | | | | |
| STURDIVANT, MELANIE JENAE | | Address Redacted | | | | | | |
| STURGEON, BRANDON J | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STURGIS JR, PERCY L | | Address Redacted | | | | | | |
| STURGIS REALTY LTD | | 1033 ANACAPA ST | | | SANTA BARBARA | CA | 93101 | USA |
| STURGIS REALTY LTD | | 1033 ANACAPA ST | C/O PACIFIC MANAGEMENT | | SANTA BARBARA | CA | 93101 | USA |
| STUS, ASJHA | | Address Redacted | | | | | | |
| STUTZMAN, DANIEL CRAIG | | Address Redacted | | | | | | |
| STV COMMUNICATIONS | | 5959 WEST CENTURY BLVD | | | LOS ANGELES | CA | 90045 | USA |
| STV INC | | 1055 W SEVENTH ST STE 3150 | | | LOS ANGELES | CA | 90017-2577 | USA |
| STV SATELLITE TV | | 39 505 BERKEY DR K201 | | | PALM DESERT | CA | 92211 | USA |
| STYLES, NATHAN CALDWELL | | Address Redacted | | | | | | |
| SU & CHANG CO | | 1000 BEACON STREET | | | BREA | CA | 92621 | USA |
| SU & CHANG CO | | 581 TAMARACK AVE | | | BREA | CA | 92821 | USA |
| SU, JAY | | Address Redacted | | | | | | |
| SU, JAY ALAN | | Address Redacted | | | | | | |
| SU, RYAN J | | Address Redacted | | | | | | |
| SUAN, MICAH REYN | | Address Redacted | | | | | | |
| SUAREZ JR , ROBERT ALAN | | Address Redacted | | | | | | |
| SUAREZ, ARIEL | | Address Redacted | | | | | | |
| SUAREZ, BRUCE | | Address Redacted | | | | | | |
| SUAREZ, CARLOS | | Address Redacted | | | | | | |
| SUAREZ, CHRISTOPHER ROBERTO | | Address Redacted | | | | | | |
| SUAREZ, CONSUELO | | Address Redacted | | | | | | |
| SUAREZ, MARCO A | | Address Redacted | | | | | | |
| SUAREZ, RICARDO | | Address Redacted | | | | | | |
| SUAREZ, ROBERTO | | Address Redacted | | | | | | |
| SUAREZ, TIANA CHRISTINE | | Address Redacted | | | | | | |
| SUAZO, ROBERTO CARLOS | | Address Redacted | | | | | | |
| SUAZO, STEPHANIE ANN | | Address Redacted | | | | | | |
| SUB FACTORY | | 930 W BROADWAY | | | TEMPE | AZ | 85282 | USA |
| SUBER, CHAD | | Address Redacted | | | | | | |
| SUBTECH | | PO BOX 261113 | | | ENCINO | CA | 91426 | USA |
| SUBURBAN FORD | | 4625 MADISON AVE | | | SACRAMENTO | CA | 95841 | USA |
| SUBURBAN JANITORIAL SERVICES | | PO BOX 5127 | | | KENT | WA | 98064 | USA |
| SUBURBAN PROPANE | | 1622 N BROADWAY AVE | | | STOCKTON | CA | 95205 | USA |
| SUBURBAN PROPANE | | 23901 S CHRISMAN RD | | | TRACY | CA | 95304 | USA |
| SUBURBAN PROPANE | | 535 MELROSE AVE | | | PLACENTIA | CA | 92870-6305 | USA |
| SUBURBAN PROPANE | | 438 E SHAW AVE | STE 436 | | FRESNO | CA | 93710-7602 | USA |
| SUBURBAN WATER SYSTEMS | | PO BOX 6105 | | | COVINA | CA | 91724 | USA |
| SUBWAY | | 1350 MADONNA RD | | | SAN LUIS OBISPO | CA | 93405 | USA |
| SUBWAY | | 17563 VIERRA CANYON RD | | | SALINAS | CA | 93907 | USA |
| SUBWAY | | 17563 VIERRA CANYON RD | | | SALINAS | CA | 93907 | USA |
| SUBWAY | | 5085 REDWOOD DR | | | ROHNERT PARK | CA | 94928 | USA |
| SUBWAY | | 5085 REDWOOD DR | | | ROHNERT PARK | CA | 94928 | USA |
| SUBWAY | | 250 COCHRANE PLAZA 160 | | | MORGAN HILL | CA | 95037 | USA |
| SUBWAY | | 13702 23RD ST E | | | GRAHAM | WA | 98338 | USA |
| SUBWAY | | 4621 S MERIDIAN | MERIDIAN PLACE SH CTR NO A823 | | PUYALLUP | WA | 98373 | USA |
| SUBWAY SANDWICHES & SALADS | | 969 E STANLEY BLVD | | | LIVERMORE | CA | 94550 | USA |
| SUCCESSORIES | | 15466 LOS GATOS BLVD | SUITE 109 | | LOS GATOS | CA | 95032 | USA |
| SUCCESSORIES | | SUITE 109 | | | LOS GATOS | CA | 95032 | USA |
| SUCHER, BRENDON JEFFREY | | Address Redacted | | | | | | |
| SUD, KRISHAN ANDREW | | Address Redacted | | | | | | |
| SUDDEN SERVICE ELECTRONICS | | 2035 CONTRACTORS ROAD | | | SEDONA | AZ | 86336 | USA |
| SUDDENLINK | | PO BOX 742507 | | | CINCINNATI | OH | 45999 | USA |
| SUDERMAN, JUSTIN | | Address Redacted | | | | | | |
| SUE MILLS INC | | 1840 MARKET ST | | | SAN FRANCISCO | CA | 94102 | USA |
| SUE, JASON JOE | | Address Redacted | | | | | | |
| SUER, ANDREW JAMES | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUESS, KRYSTAL NICHOLE | | Address Redacted | | | | | | |
| SUGAYA, RYUICHI SJ MILLER | | Address Redacted | | | | | | |
| SUGIKI, MYRON S | | Address Redacted | | | | | | |
| SUH, YOUNG | | Address Redacted | | | | | | |
| SUHAIL, SAAD BIN | | Address Redacted | | | | | | |
| SUISSA, JOSEPH | | Address Redacted | | | | | | |
| SUKIASYAN, LILIT | | Address Redacted | | | | | | |
| SULETA, DANIEL R | | Address Redacted | | | | | | |
| SULFUR SPRINGS SCHOOL DISTRICT | | 17866 SIERRA HWY | | | CANYON COUNTRY | CA | 91351 | USA |
| SULLINS ELECTRONICS CORP | | PO BOX 189 | | | SAN MARCOS | CA | 92079 | USA |
| SULLIVAN COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | PO BOX 550 | | BLOUNTVILLE | TN | 37617 | USA |
| SULLIVAN CROSBY TRUST | M W SULLIVAN | 2851 JACKS VALLEY ROAD | SULLIVAN M W & KATHRYN CROSBY | | GENOA | NV | 89411 | USA |
| SULLIVAN CROSBY TRUST | | BOX 85 | C/O M W SULLIVAN | | GENOA | NV | 89411 | USA |
| SULLIVAN CROSBY TRUST | | 508 W 3RD ST | | | CARSON CITY | NV | 89703 | USA |
| SULLIVAN, CHRISTOPHER CHARLES | | Address Redacted | | | | | | |
| SULLIVAN, DANETTE | | LOC NO 0580 PETTY CASH | 6915 S 234TH ST | | KENT | WA | 90832 | USA |
| SULLIVAN, KENNY DEWAYNE | | Address Redacted | | | | | | |
| SULLIVAN, MATHEW GRANT | | Address Redacted | | | | | | |
| SULLIVAN, MATTHEW ROBERT | | Address Redacted | | | | | | |
| SULLIVAN, MORGAN DIANE | | Address Redacted | | | | | | |
| SULLIVAN, PATRICK FRANKLIN | | Address Redacted | | | | | | |
| SULLIVAN, ROBERT | | 31940 DEL CIELO ESTE APT B1 | | | BONSALL | CA | 92003 | USA |
| SULLIVAN, RYAN DOUGLAS | | Address Redacted | | | | | | |
| SULLIVAN, SAMUEL REY | | Address Redacted | | | | | | |
| SULSE, JOSEPH KIRBY | | Address Redacted | | | | | | |
| SULTANI, MANSOORA | | Address Redacted | | | | | | |
| SULTANI, WANA | | Address Redacted | | | | | | |
| SULTANI, ZAREENA | | Address Redacted | | | | | | |
| SUM, RICK | | Address Redacted | | | | | | |
| SUMANTRI, OVRILYDIA | | Address Redacted | | | | | | |
| SUMAYA INC | | PO BOX 27246 | | | FRESNO | CA | 93726-7246 | USA |
| SUMIDA, JORDAN SEIJI | | Address Redacted | | | | | | |
| SUMIDA, MATTHEW | | Address Redacted | | | | | | |
| SUMIMOTO, CEDREC BYPAWN | | Address Redacted | | | | | | |
| SUMLIN, BENJAMIN | | Address Redacted | | | | | | |
| SUMLIN, MARLENA | | Address Redacted | | | | | | |
| SUMMER, DAVID STEPHEN | | Address Redacted | | | | | | |
| SUMMERFIELD SUITES HOTEL | | 21902 LASSEN STREET | | | CHATSWORTH | CA | 91311 | USA |
| SUMMERFIELD SUITES HOTEL | | 21902 LASSEN STREET | | | CHATSWORTH | CA | 91311 | USA |
| SUMMERS, AMY J | | Address Redacted | | | | | | |
| SUMMERS, ASHLEY N | | Address Redacted | | | | | | |
| SUMMERS, FREDDIE WILLIAM | | Address Redacted | | | | | | |
| SUMMERS, KEI SON T | | Address Redacted | | | | | | |
| SUMMIT COUNTY TREASURER | | ATTN COLLECTORS OFFICE | JOHN A DONOFRIO FISCAL OFFICER | 175 S MAIN ST RM 211 | AKRON | OH | 44399 | USA |
| SUMMIT GROUP | | 7241 GARDEN GROVE BLVD STE A | | | GARDEN GROVE | CA | 92841 | USA |
| SUMMIT INDUSTRIAL EQUIPMENT | | 1850 RUSSELL AVE | | | SANTA CLARA | CA | 95054-2034 | USA |
| SUMMIT INDUSTRIAL EQUIPMENT | | 1850 RUSSELL AVE | | | SANTA CLARA | CA | 95054-2034 | USA |
| SUMMIT LAW GROUP | | 315 FIFTH AVE S STE 1000 | | | SEATTLE | WA | 98104 | USA |
| SUMMIT SAFETY PRODUCTS | | 9155 ARCHIBALD AVENUE NO 402 | | | RANCHO CUCAMONGA | CA | 91730 | USA |
| SUMMIT SAFETY PRODUCTS | | 9155 ARCHIBALD AVENUE NO 402 | | | RANCHO CUCAMONGA | CA | 91730 | USA |
| SUMMIT SAFETY PRODUCTS | | 28410 FRONT STREET STE 104 | | | TEMECULA | CA | 92590 | USA |
| SUMNER, BRIANNA NICOLE | | Address Redacted | | | | | | |
| SUMNER, FRANCESCA | | 3115 TALBOT STREET | | | SAN DIEGO | CA | 92106 | USA |
| SUMNER, JOHN E | | 17766 W CORPUS CHRISTI | | | GOODYEAR | AZ | 85338 | USA |
| SUMNER, THOMAS WILLIAM | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUMPTER, JAKE RYAN | | Address Redacted | | | | | | |
| SUMPTER, KYLE | | Address Redacted | | | | | | |
| SUMPTER, ZACHARY ALAN | | Address Redacted | | | | | | |
| SUMRAIN, JOSEF PETER | | Address Redacted | | | | | | |
| SUMSION, SCOTT | | Address Redacted | | | | | | |
| SUMULONG, MARC | | Address Redacted | | | | | | |
| SUN APPLIANCE SERVICE | | 705 WILLIAMS RD | | | PALM SPRINGS | CA | 92264 | USA |
| SUN DEVIL PLUMBING & ROOTER | | 3275 N COLORADO | | | CHANDLER | AZ | 85225 | USA |
| SUN GROUP INC | | 12781 PALA DR | | | GARDEN GROVE | CA | 92841 | USA |
| SUN HARBOR BUDGET SUITES | | 4205 W TROPICANA | | | LAS VEGAS | NV | 89103 | USA |
| SUN MACHINERY SERVICE | | 2168 S ATLANTIC BLVD 131 | | | MONTEREY PARK | CA | 91754 | USA |
| SUN MICROSYSTEMS INC | | 2550 GARCIA AVE | MAILSTOP CUP01 306 | | MOUNTAIN VIEW | CA | 94043 | USA |
| SUN MICROSYSTEMS INC | | MAILSTOP CUP01 306 | | | MOUNTAIN VIEW | CA | 94043 | USA |
| SUN MICROSYSTEMS INC | | PO BOX 61000 | C/O BANK OF AMERICA DEPT 1489 | | SAN FRANCISCO | CA | 94161 | USA |
| SUN STAR, MERCED | | PO BOX 739 | | | MERCED | CA | 95341 | USA |
| SUN TELEVISION | | 4928 PARAMOUNT BLVD | | | LAKEWOOD | CA | 90712 | USA |
| SUN TV VCR STEREO | | 2481 ALVIN AVE | | | SAN JOSE | CA | 95121 | USA |
| SUN VALLEY GLASS/JIM MOFFITT | | 5602 EAST ACOMA DRIVE | | | SCOTTSDALE | AZ | 85254 | USA |
| SUN, JAMES N | | Address Redacted | | | | | | |
| SUN, LI HSUN | | Address Redacted | | | | | | |
| SUN, THE | | PO BOX 78006 | | | PHOENIX | AZ | 85062-8006 | USA |
| SUN, THE | | 399 D STREET | | | SAN BERNARDINO | CA | 92401 | USA |
| SUN, THE | | 399 N D ST | | | SAN BERNARDINO | CA | 92401 | USA |
| SUN, THE | | PO BOX 7158 | | | SAN FRANCISCO | CA | 94120 | USA |
| SUN, THE | | DEPT 7136 | | | LOS ANGELES | CA | 90088-7136 | USA |
| SUN, THE | | PO BOX 259 | | | BREMERTON | WA | 98337 | USA |
| SUN, THE | | PO BOX 34688 | | | SEATTLE | WA | 98124-1688 | USA |
| SUNBELT APPLIANCE REPAIR INC | | 2029 MCCULLOCH BLVD | | | LAKE HAVASU CITY | AZ | 86403 | USA |
| SUNBELT MANAGEMENT CO INC | | C/O NEVADA HOLDING CO LP | 5405 MOREHOUSE DR STE 250 | | SAN DIEGO | CA | 92121 | USA |
| SUNBELT SCENIC STUDIOS | | 8980 S MCKEMY ST | | | TEMPE | AZ | 85284 | USA |
| SUNCIN, JOSEPH EDWARD | | Address Redacted | | | | | | |
| SUNCIN, XIOMARA LISSETTE | | Address Redacted | | | | | | |
| SUNDAR, COLLEEN CRYSTAL | | Address Redacted | | | | | | |
| SUNDARA, THANOUSINH | | Address Redacted | | | | | | |
| SUNDARAM, VIJAYSHREE | | Address Redacted | | | | | | |
| SUNDERLAND, CHARLES ALBERT | | Address Redacted | | | | | | |
| SUNDERLAND, JAY | | Address Redacted | | | | | | |
| SUNDMAN, MICHAEL G | | Address Redacted | | | | | | |
| SUNG, JONATHAN | | Address Redacted | | | | | | |
| SUNNY EXPRESS INC | | PO BOX 225 | ATTN ACCOUNTS RECEIVABLE | | SANTA CLARA | CA | 95052-0225 | USA |
| SUNNYSIDE INN | | 12855 SE 97TH | | | CLACKAMASS | OR | 97015 | USA |
| SUNNYVALE TOWING | | 247 COMMERCIAL ST | | | SUNNYVALE | CA | 94085 | USA |
| SUNNYVALE, CITY OF | | PO BOX 3707 | | | SUNNYVALE | CA | 94088-3707 | USA |
| SUNOL VALLEY | | 6900 MISSION RD | | | SUNOL | CA | 94586 | USA |
| SUNRISE CONSULTING SERVICES INC | | 814 AMHERST AVE | STE 301 | | LOS ANGELES | CA | 90049 | USA |
| SUNRISE DELI | | 7920 SILVERTON AVE | SUITE A | | SAN DIEGO | CA | 92126 | USA |
| SUNRISE DELI | | SUITE A | | | SAN DIEGO | CA | 92126 | USA |
| SUNRISE ELECTRONIC SYSTEMS | | 1111 ALAMEDA NW STE E | | | ALBUQUERQUE | NM | 87114 | USA |
| SUNRISE EXTERIOR COMMERCIAL SV | | 910 WEST THURBER | | | TUCSON | AZ | 85705 | USA |
| SUNRISE FORD | | 18150 FOOTHILL BLVD | | | FONTANA | CA | 92336 | USA |
| SUNRISE IDENTITY INC | | 14051 NE 200TH ST | | | WOODINVILLE | WA | 98072 | USA |
| SUNRISE INSTALLATIONS | | 10517 CHESTNUT ST | | | LOS ALAMITOS | CA | 90720 | USA |
| SUNRISE PLANTATION PROPERTIES LLC | ADI PERRY | C/O STARPOINT PROPERTIES | 450 N ROXBURY DRIVE NO 1050 | | BEVERLY HILLS | CA | 90210 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUNRISE PLANTATION PROPERTIES LLC | | 450 N ROXBURY DRIVE 1050 | CO STARPOINT PROPERTIES | | BEVERLY HILLS | CA | 90210 | USA |
| SUNRISE RECREATION & PARK | | 7801 AUBURN BLVD | | | CITRUS HEIGHTS | CA | 95610 | USA |
| SUNRISE ROCK & REDI MIX | | PO BOX 578387 | | | MODESTO | CA | 95357-8387 | USA |
| SUNRIVER RESORT | | PO BOX 3589 | | | SUNRIVER | OR | 97707 | USA |
| SUNRIVER RESORT | | PO BOX 3609 | | | SUNRIVER | OR | 97707 | USA |
| SUNSERI, BRIAN | | Address Redacted | | | | | | |
| SUNSET APPLIANCE | | 661 SUNSET STREET | | | SAN ANDREAS | CA | 95249 | USA |
| SUNSET ASSEMBLY | | 1205 ROYAL PALM | | | APACHE JUNCTION | AZ | 85219 | USA |
| SUNSET CASTING | C BARBER GMT STUDIO ST6 | 5751 BUCKINGHAM PKWY | | | CULVER CITY | CA | 90230 | USA |
| SUNSET CASTING | | 5751 BUCKINGHAM PKWY | | | CULVER CITY | CA | 90230 | USA |
| SUNSET FORD INC | | PO BOX 939 | | | PEORIA | AZ | 85380 | USA |
| SUNSET FORD INC | | PO BOX 939 | | | PEORIA | AZ | 85380-0939 | USA |
| SUNSET LIGHTING SERVICES | | 4420 E MIRALOMA UNIT J | | | ANAHEIM | CA | 92807 | USA |
| SUNSET POST INC | | 1813 VICTORY BLVD | | | GLENDALE | CA | 91201 | USA |
| SUNSET PRINTERS | | 20259 PASEO DEL PRADO | | | WALNUT | CA | 91789 | USA |
| SUNSET STATION | | 1301 W SUNSET RD | | | HENDERSON | NV | 89014-6607 | USA |
| SUNSHINE CLEANING SERVICE | | 11216 SIRIAS ROAD | | | SAN DIEGO | CA | 92126 | USA |
| SUNSHINE CLEANING SERVICES | | 9605 ARROW RTE STE A | | | RANCHO CUCAMONGA | CA | 91730 | USA |
| SUNSHINE CLEANING SERVICES | | 9605 ARROW RTE STE E | | | RANCHO CUCAMONGA | CA | 91730 | USA |
| SUNSHINE DISPOSAL INC | | N 2405 UNIVERSITY RD | | | SPOKANE | WA | 99206 | USA |
| SUNSHINE MEDIA INC | | PO BOX 37707 | | | PHOENIX | AZ | 85069 | USA |
| SUNSOFT INC | | FILE NO 72612 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160-2612 | USA |
| SUNSOFT INC | | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160-2612 | USA |
| SUNSTATE EQUIPMENT CO | | 5425 E WASHINGTON ST | | | PHOENIX | AZ | 85034 | USA |
| SUNSTATE EQUIPMENT CO | | PO BOX 52581 | | | PHOENIX | AZ | 85072-2581 | USA |
| SUNSTEAM | | 23202 LA VARA | | | LAKE FOREST | CA | 92630 | USA |
| SUNSTONE ENTERPRISES | | 6440 VIA REAL 7 | | | CARPINTERIA | CA | 93013 | USA |
| SUNTAY, CARLOS RODRIGUEZ | | Address Redacted | | | | | | |
| SUNTECH GLASS INC | | 2127 S PRIEST DR | NO 404 | | TEMPE | AZ | 85282 | USA |
| SUNTECH GLASS INC | | NO 404 | | | TEMPE | AZ | 85282 | USA |
| SUNWEST BANK OF ALBUQUERQUE | | PO BOX 25500 | | | ALBUQUERQUE | NM | 87125 | USA |
| SUNWEST BANK OF ALBUQUERQUE | | PO BOX 25500 | | | ALBUQUERQUE | NM | 87125-0500 | USA |
| SUNWEST ELECTRIC INC | | 3064 E MIRALOMA AVE | | | ANAHEIM | CA | 92806 | USA |
| SUON, RITHYA | | Address Redacted | | | | | | |
| SUON, WILLIAM VIRAK | | Address Redacted | | | | | | |
| SUOVANEN, ERIK THOMAS | | Address Redacted | | | | | | |
| SUPER 8 MOTEL | | 7171 W CHANDLER BLVD | | | CHANDLER | AZ | 85226 | USA |
| SUPER 8 MOTEL ALBUQUERQUE | | 2500 UNIVERSITY BLVD NE | | | ALBUQUERQUE | NM | 87107 | USA |
| SUPER COMMUNICATIONS | | 780 HAVILLAH RD | | | TONASKET | WA | 98855 | USA |
| SUPER MAINTENANCE SYSTEMS | | 18915 142ND AVE NE 160 | | | WOODINVILLE | WA | 98072 | USA |
| SUPER PLUMBING SUPPLY | | DEPT NO 44811 | PO BOX 44000 | | SAN FRANCISCO | CA | 94144 | USA |
| SUPER PLUMBING SUPPLY | | PO BOX 44000 | | | SAN FRANCISCO | CA | 94144 | USA |
| SUPER SECURITY SERVICES | | 512 E WILSON AVE STE 400 | | | GLEN DALE | CA | 91206 | USA |
| SUPER STORES OF AMERICA INC | | 8996 MIRAMAR RD STE 360 | | | SAN DIEGO | CA | 92126 | USA |
| SUPERGRAFX INC | | 250 B CAL LANE | | | SPARKS | NV | 89431 | USA |
| SUPERIOR CINEMA & SOUND | | 4802 E RAY RD STE 23 271 | | | PHOENIX | AZ | 85044 | USA |
| SUPERIOR COMMUNICATIONS | | 738 ARROW GRAND CIRCLE | | | COVINS | CA | 91722 | USA |
| SUPERIOR COURT SOUTHERN BRANCH | | 500 COUNTY CTR | | | REDWOOD CITY | CA | 94063 | USA |
| SUPERIOR LIGHTING PRODUCTS | | 3765 DAFFORD PL | | | SANTA ROSA | CA | 95404 | USA |
| SUPERIOR LINEN SERVICE | | 1012 CENTER STREET | | | TACOMA | WA | 98409 | USA |
| SUPERIOR MAINTENANCE UNLIMITED | | 524 W HILLSDALE ST | | | INGLWOOD | CA | 90302 | USA |
| SUPERIOR SATELLITE | | 1314 S 5TH AVE | | | YUMA | AZ | 85364 | USA |
| SUPERIOR SATELLITE | | 1314 S 5TH AVE | | | YUMA | AZ | 85364 | USA |
| SUPERIOR SATELLITE | | 1495 LUPINE DR | | | SANTA ROSA | CA | 95404 | USA |
| SUPERIOR SATELLITE | | 1495 LUPINE DR | | | SANTA ROSA | CA | 95404 | USA |
| SUPERIOR SATELLITE | | 1495 LUPINE DR | | | SANTA ROSA | CA | 95404 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUPERIOR SATELLITE | | 817 SANTA ROSA AVE | | | SANTA ROSA | CA | 95404 | USA |
| SUPERIOR SILKSCREEN INC | | 19000 72ND AVE SO | | | KENT | WA | 98032 | USA |
| SUPERSHUTTLE | | 1222 E HOLT BLVD | | | ONTARIO | CA | 91761 | USA |
| SUPERSHUTTLE | | 1222 E HOLT BLVD | | | ONTARIO | CA | 91761 | USA |
| SUPERSHUTTLE DFW | | 4610 S 35TH STREET | | | PHOENIX | AZ | 85040 | USA |
| SUPERSHUTTLE FRANCHISE CORP | | 4610 S 35TH STREET | | | PHOENIX | AZ | 85040 | USA |
| SUPERSHUTTLE FRANCHISE CORP | | 4636 S 35TH ST | | | PHOENIX | AZ | 85040 | USA |
| SUPERSITE NET | | 10228 N STELLING ROAD | | | CUPERTINO | CA | 95014 | USA |
| SUPPLY CHAIN MANAGEMENT REVIEW | | PO BOX 15565 | | | NORTH HOLLYWOOD | CA | 91615-5565 | USA |
| SUPPLY DISTRIBUTION NETWORK | | 1517 S ROBERTSON BLVD | | | LOS ANGELES | CA | 90035 | USA |
| SUPPLY SHIPPING WAREHOUSE | | 1626 N WILCOX AVE 217 | | | LOS ANGELES | CA | 90028 | USA |
| SUPPLY TECHNOLOGY INC | | 1711 WHITTIER AVE | | | COSTA MESA | CA | 92627 | USA |
| SUPPORT SHOPPING INC | | 350 CAMBRIDGE AVE 125 | | | PALO ALTO | CA | 94306 | USA |
| SUPRA PRODUCTS | | 4001 FAIRVIEW INDUSTRIAL DR | | | SALEM | OR | 97302 | USA |
| SUPRA PRODUCTS INC | | PO BOX 31001 0067 | | | PASADENA | CA | 91110 | USA |
| SUPRA PRODUCTS INC | | PO BOX 31001 0067 | | | PASADENA | CA | 91110-0067 | USA |
| SUPREME FLOOR MAINTENANCE | | 8801 CANYON RD E | | | PUVALLUP | WA | 98371-6311 | USA |
| SURANGSI, ANUPONG | | Address Redacted | | | | | | |
| SUREEN, AMIT KUMAR | | Address Redacted | | | | | | |
| SURETY ACCEPTANCE CORP | | 6440 E BROADWAY | | | TUCSON | AZ | 85710 | USA |
| SUREWEST | | PO BOX 30697 | | | LOS ANGELES | CA | 90001 | USA |
| SUREWEST | | PO BOX 1110 | | | ROSEVILLE | CA | 95678-8110 | USA |
| SUREWEST | | PO BOX 30697 | | | LOS ANGELES | CA | 90030-0697 | USA |
| SURFACE, JAMES RAY | | Address Redacted | | | | | | |
| SURFAS, DAVID | | Address Redacted | | | | | | |
| SURGEON, JOSH ALLEN | | Address Redacted | | | | | | |
| SURI, GEORGE L | | Address Redacted | | | | | | |
| SURIANO, SAMANTHA SUSANNA | | Address Redacted | | | | | | |
| SURIO, JODWIN QUINDOY | | Address Redacted | | | | | | |
| SURIO, RASILIO OBANA | | Address Redacted | | | | | | |
| SURVEYMONKEY COM | | 815 NW 13TH AVE | STE D | | PORTLAND | OR | 97209 | USA |
| SURYAN, TIMOTHY | | Address Redacted | | | | | | |
| SUSZ, HILLARY KATHERINE | | Address Redacted | | | | | | |
| SUTCH, SETH THOMAS | | Address Redacted | | | | | | |
| SUTER, RUSSELL LEE | | Address Redacted | | | | | | |
| SUTHERLAND, BRITTANY NOEL | | Address Redacted | | | | | | |
| SUTHERLAND, HEATHER | | 3007 SPRUCE PLACE | | | FULLERTON | CA | 92835 | USA |
| SUTHERLAND, KENNY MILES | | Address Redacted | | | | | | |
| SUTHERLIN, LUIS | | Address Redacted | | | | | | |
| SUTTELL & SCHWEET | | 2476 76TH AVE SE | | | MERCER ISLAND | WA | 98040 | USA |
| SUTTELL & SCHWEET | | 1218 3RD AVE STE 300 | | | SEATTLE | WA | 98101 | USA |
| SUTTELL & SCHWEET | | 1218 3RD AVE STE 300 | SEATTLE TOWER | | SEATTLE | WA | 98101 | USA |
| SUTTER COUNTY DA | | PO BOX 689 | | | YUBA CITY | CA | 95992 | USA |
| SUTTER COUNTY DA | | PO BOX 689 | | | YUBA CITY | CA | 95992-0689 | USA |
| SUTTER COUNTY SUPERIOR COURT | | 463 SECOND ST RM 211 | PROBATE DEPT | | YUBBA CITY | CA | 95991 | USA |
| SUTTER MEDICAL FOUNDATION | | 1100 ROSE DR/ NO 200 | | | BENICIA | CA | 94510-3685 | USA |
| SUTTER MEDICAL FOUNDATION | NCFMG | 1100 ROSE DR STE 200 | | | BENICIA | CA | 94510-3685 | USA |
| SUTTER MEDICAL FOUNDATION | | PO BOX 2210 | | | MARYSVILLE | CA | 95901-2210 | USA |
| SUTTER VISITING NURSES ASSOC | | 1651 ALVARADO ST | | | SAN LEANDRO | CA | 94577 | USA |
| SUTTER, ZACH DANIEL | | Address Redacted | | | | | | |
| SUTTON, CHRISTOPHER T | | Address Redacted | | | | | | |
| SUTTON, DANIEL RAY | | Address Redacted | | | | | | |
| SUTTON, JOCELYN NICOLE | | Address Redacted | | | | | | |
| SUTTON, KATELYNN NIKOLE | | Address Redacted | | | | | | |
| SUTTON, MANDI L | | Address Redacted | | | | | | |
| SUTTON, NORLINA ANN | | Address Redacted | | | | | | |
| SUTTON, RASHAD LAMAR | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUTTON, SHAWN PATRICK | | Address Redacted | | | | | | |
| SVANOE, KENNETH | | Address Redacted | | | | | | |
| SVEC, ROBERT | | Address Redacted | | | | | | |
| SVEE, JESSICA KRISTINE | | Address Redacted | | | | | | |
| SVEJCAR, SARAH | | Address Redacted | | | | | | |
| SVENDSEN, BRENT ALLEN | | Address Redacted | | | | | | |
| SVENNINGSEN, DANE | | Address Redacted | | | | | | |
| SVENSHOLT, CHRISTOPHER EIRIK | | Address Redacted | | | | | | |
| SVENSON, LAUREN C | | Address Redacted | | | | | | |
| SVG DISTRIBUTION | | PO BOX 51237 | | | LOS ANGELES | CA | 90051-5537 | USA |
| SWAFFORD, CANDICE LAUREN | | Address Redacted | | | | | | |
| SWAFFORD, KYLA AMBER | | Address Redacted | | | | | | |
| SWAFFORD, ROBERT SAMUEL | | Address Redacted | | | | | | |
| SWAIM, DAVID M | | 19065 WARREN RD | | | RIVERSIDE | CA | 92508 | USA |
| SWAIN, EDDIE ALONZO | | Address Redacted | | | | | | |
| SWAIN, KRISTI LE ANNE | | Address Redacted | | | | | | |
| SWALL, CLIFFORD ROSS | | Address Redacted | | | | | | |
| SWALLEY, SCOTT RAY | | Address Redacted | | | | | | |
| SWALLOW, ROBERT E | | Address Redacted | | | | | | |
| SWAN, MOLLY ELISE | | Address Redacted | | | | | | |
| SWANSON & SONS LOCK & SAFE | | 2101 DEL PASO BLVD | | | SACRAMENTO | CA | 95815-3001 | USA |
| SWANSON, CHRISTINA MICHELLE | | Address Redacted | | | | | | |
| SWANSON, DANIEL RICHARD | | Address Redacted | | | | | | |
| SWANSON, ZACH MEL | | Address Redacted | | | | | | |
| SWAPP, JOSH | | Address Redacted | | | | | | |
| SWARNER COMMUNICATIONS | | PO BOX 98801 | | | LAKEWOOD | WA | 98498 | USA |
| SWARTOS, LISA M | | Address Redacted | | | | | | |
| SWARTOUT, MORGAN | | Address Redacted | | | | | | |
| SWARTZ, JACOB | | Address Redacted | | | | | | |
| SWARTZ, JEFFREY ALAN | | Address Redacted | | | | | | |
| SWATSENBARG, ANTHONY JAMES | | Address Redacted | | | | | | |
| SWC CONSTRUCTION INC | | 5494 E LAMONA NO 137 | | | FRESNO | CA | 93727 | USA |
| SWE, AYEWIN | | Address Redacted | | | | | | |
| SWE, SANDY | | Address Redacted | | | | | | |
| SWEANEY, BENJAMIN LLOYD | | Address Redacted | | | | | | |
| SWEATMAN, BRANDON STU | | Address Redacted | | | | | | |
| SWEATTE, TRAVIS | | Address Redacted | | | | | | |
| SWEENEY, DARREN M | | Address Redacted | | | | | | |
| SWEENEY, JOHN WILLIAM | | Address Redacted | | | | | | |
| SWEENEY, JUSTIN ANDREW | | Address Redacted | | | | | | |
| SWEENEY, SABINA MAUREEN | | Address Redacted | | | | | | |
| SWEENEY, SEAN TYLER | | Address Redacted | | | | | | |
| SWEENEY, SHAUN W | | Address Redacted | | | | | | |
| SWEENEY, ZACH KANE | | Address Redacted | | | | | | |
| SWEET & KLEINMAN | | PO BOX 549 | | | LAFAYETTE | CA | 94549 | USA |
| SWEET CITY ASSOCIATES | | 300 N CONTINENTAL BLVD | STE 360 | | EL SEGUNDO | CA | 90245 | USA |
| SWEET CITY ASSOCIATES | | STE 360 | | | EL SEGUNDO | CA | 90245 | USA |
| SWEET INSPIRATIONS | | 514 N MARKET BLVD | | | CHEHALIS | WA | 98532 | USA |
| SWEET, AARON C | | Address Redacted | | | | | | |
| SWEET, C CODY | | Address Redacted | | | | | | |
| SWEET, DANRICK GERALD | | Address Redacted | | | | | | |
| SWEET, JASON JAMAL | | Address Redacted | | | | | | |
| SWEET, KAYLAH | | Address Redacted | | | | | | |
| SWEETSER, MARCUS | | Address Redacted | | | | | | |
| SWEETWATER ASSOCIATES LIMITED PARTNERSHIP | FU HSING CHEN | 3325 SOUTH GARFIELD AVENUE | | | COMMERCE | CA | 90040 | USA |
| SWEETWATER ASSOCIATES LTD PART | | 1660 UNION ST 4TH FL | | | SAN DIEGO | CA | 92101 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SWEETWATER ASSOCIATES LTD PART | | 1660 UNION ST 4TH FL | STEP STONE REAL ESTATE SERVICES | | SAN DIEGO | CA | 92101 | USA |
| SWENSON, JUSTIN D | | Address Redacted | | | | | | |
| SWENSON, MOLLIE MARIE | | Address Redacted | | | | | | |
| SWENSON, SUHEILY MARIE | | Address Redacted | | | | | | |
| SWICK, JEFFREY DANIEL | | Address Redacted | | | | | | |
| SWIDER, GERALD L | | 5310 WORTSER AVE | | | SHERMAN OAKS | CA | 91401 | USA |
| SWIFT FIRST AID | | 27460 AVE SCOTT | BUILDING I UNIT D | | VALENCIA | CA | 91355 | USA |
| SWIFT FIRST AID | | PO BOX 915 | | | SANTA CLARITA | CA | 91380-9015 | USA |
| SWIFT FIRST AID | | PO BOX 915 | | | SANTA CLARITA | CA | 91380-9015 | USA |
| SWIFT LOGISTICS CO INC | | PO BOX 29243 | | | PHOENIX | AZ | 85038-9243 | USA |
| SWIFT LOGISTICS CO INC | | PO BOX 29243 | | | PHOENIX | AZ | 85038-9243 | USA |
| SWIFT, JACOB MICHAEL | | Address Redacted | | | | | | |
| SWIFT, JEFF MICHAEL | | Address Redacted | | | | | | |
| SWIFT, LAURIE A | | Address Redacted | | | | | | |
| SWIFTY SIGN | | 9819 FOOTHILL BLVD NO E | | | RANCHO CUCAMONGA | CA | 91730 | USA |
| SWINDELL, BRIAN NOLAN | | Address Redacted | | | | | | |
| SWINGER, JOE | | Address Redacted | | | | | | |
| SWIRKAL, RYAN MICHAEL | | Address Redacted | | | | | | |
| SWIRSKI, MICHAEL A | | Address Redacted | | | | | | |
| SWITZER, BRETT DAVID | | Address Redacted | | | | | | |
| SWITZER, ROMAN GABRIEL | | Address Redacted | | | | | | |
| SWOBODA, CHRISTIAN G | | Address Redacted | | | | | | |
| SWYCAFFER, DIANE | | 4942 VINELAND AVE NO 200 | | | NORTH HOLLYWOOD | CA | 91601 | USA |
| SWYCAFFER, DIANE | | C/O COAST TO COAST | 4942 VINELAND AVE NO 200 | | NORTH HOLLYWOOD | CA | 91601 | USA |
| SY ELECTRONICS LLC | | 12936 E GALVESTON ST | | | GILBERT | AZ | 85233 | USA |
| SYACSURE, JESSE J | | Address Redacted | | | | | | |
| SYBASE | | FILE 72364 | | | SAN FRANCISCO | CA | 94160 | USA |
| SYBASE | | PO BOX 60000 | FILE 72364 | | SAN FRANCISCO | CA | 94160 | USA |
| SYDES, NICHOLAS ANTHONY | | Address Redacted | | | | | | |
| SYED, SALMAN MOHAMMAD | | Address Redacted | | | | | | |
| SYFU, CURTIS MICHAEL | | Address Redacted | | | | | | |
| SYHARATH, JONATHAN D | | Address Redacted | | | | | | |
| SYKES, JOHN PAUL | | Address Redacted | | | | | | |
| SYLVA, BRETT RORY | | Address Redacted | | | | | | |
| SYLVAN, NICHOLAS CHARLES | | Address Redacted | | | | | | |
| SYLVANIA LIGHTING SERVICES COR | | FILE 96924 | | | LOS ANGELES | CA | 90074-6924 | USA |
| SYLVESTER III, FRANK | | Address Redacted | | | | | | |
| SYMANTEC CORP | | PO BOX 1900 | | | CUPERTINO | CA | 95015 | USA |
| SYMANTEC CORPORATION | | FILE NO 32168 | P O BOX 60000 | | SAN FRANCISCO | CA | 94160-2168 | USA |
| SYMANTEC CORPORATION | | P O BOX 60000 | | | SAN FRANCISCO | CA | 94160-2168 | USA |
| SYMBOL TECHNOLOGIES | | DEPT LA 21254 | | | PASADENA | CA | 91185-1254 | USA |
| SYMMETRY ELECTRONICS | | 5400 ROSECRANS AVE | | | HAWTHORNE | CA | 90250 | USA |
| SYMMONDS, AJANI MUDADA | | Address Redacted | | | | | | |
| SYMTRAX | | 5777 W CENTURY BLVD STE 1745 | | | LOS ANGELES | CA | 90045 | USA |
| SYNNEX CORPORATION | | 44201 NOBEL DR | | | FREMONT | CA | 94538 | USA |
| SYNTAX | | 840 S 333RD ST | | | FEDERAL WAY | WA | 98003 | USA |
| SYNTAX CORPORATION | | SYNTAX BRILLIAN CORPORATION | 20480 E BUSINESS PKY | | CITY OF INDUSTRY | CA | 91789 | USA |
| SYQUEST | | 47071 BAYSIDE PARKWAY | | | FREMONT | CA | 94538-6517 | USA |
| SYROVY, TELMA MICHELLE | | Address Redacted | | | | | | |
| SYSAMOUTH, JENNIFER NIDDA | | Address Redacted | | | | | | |
| SYSCO FOOD SERVICES OF LA INC | | 20701 E CURRIER RD | | | WALNUT | CA | 91789 | USA |
| SYSKA HENNESSY INC ENGINEERS | | 11500 WEST OLYMPIC BLVD | | | LOS ANGELES | CA | 90064 | USA |
| SYSTAR INC | | PO BOX 2045 | CUPERTINO NATIONAL BANK | | CUPERTINO | CA | 95015-2045 | USA |
| SYZONENKO, KENNY ALLEN | | Address Redacted | | | | | | |
| SZABADOS, RYAN JAMES | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SZAKALA, DAVID V | | Address Redacted | | | | | | |
| SZALOY, SHAYLA ANN | | Address Redacted | | | | | | |
| SZCZYGIEL, TREVOR | | Address Redacted | | | | | | |
| SZETO, ANDREW | | Address Redacted | | | | | | |
| SZETO, RYAN J | | Address Redacted | | | | | | |
| SZILADI, BRIAN JOSHUA | | Address Redacted | | | | | | |
| SZWAST, MELISSA LAURIE | | Address Redacted | | | | | | |
| SZWEDO, NATHAN PHILIP | | Address Redacted | | | | | | |
| SZYMKIEWICZ, JUSTIN M | | Address Redacted | | | | | | |
| T & R ELECTRONICS | | 56410 29 PALMS HWY | | | YUCCA VALLEY | CA | 92284 | USA |
| T AND T ENTERPRISES LP | TONY SAMMUT | 60 D CORRAL DETIERRA ROAD | ATTN MR ANTHONY SAMMUT | | SALINAS | CA | 93908 | USA |
| T MAKER | | 1190 VILLA STREET | | | MOUNTAIN VIEW | CA | 94041 | USA |
| T MOBILE | | PO BOX 742596 | | | CINCINNATI | OH | 45999 | USA |
| T SHIRT WHOLESALE MART | | 17435 E GALE AVE | | | CITY OF INDUSTRY | CA | 91748 | USA |
| T SHIRTS PLUS | | 102 LAKEWOOD CTR MALL | | | LAKEWOOD | CA | 90712 | USA |
| T SHIRTS PLUS | | 102 LAKEWOOD CTR MALL | | | LAKEWOOD | CO | 90712 | USA |
| T V SERVICE | | 825 RIVERSIDE AVENUE NO 7 | | | PASO POBLES | CA | 93446 | USA |
| T&D GRAPHICS | | 5669 NORTHLAND RD | | | MANTECA | CA | 95336 | USA |
| T&M APPLIANCE REPAIRS | | PO BOX 153 | | | AVALON | CA | 90704 | USA |
| T&T ENTERPRISES LP | | 60 D CORRAL DETIERRA | | | SALINAS | CA | 93908 | USA |
| T&T ENTERPRISES LP | | 60 D CORRAL DETIERRA RD | | | SALINAS | CA | 93908 | USA |
| T&V INDUSTRIES | | 333 W CROWN VISTA DR | | | GARDENA | CA | 90248 | USA |
| TA WESTERN LLC | | PO BOX 51921 UNIT AA | FOUNTAIN VALLEY | | LOS ANGELES | CA | 90051-6210 | USA |
| TA, RYAN T | | Address Redacted | | | | | | |
| TA, VINCENT T | | Address Redacted | | | | | | |
| TABAK, JOSH TRAVIS | | Address Redacted | | | | | | |
| TABARES, RAUL | | Address Redacted | | | | | | |
| TABAREZ, CHRISTOPHER RITCHIE | | Address Redacted | | | | | | |
| TABB, MICHAEL | | Address Redacted | | | | | | |
| TABET, KEITH MITCHELL | | Address Redacted | | | | | | |
| TABLAN, CLEO ADA | | Address Redacted | | | | | | |
| TABORA, ANTONIO MIGUEL | | Address Redacted | | | | | | |
| TABORA, DAN CACHERO | | Address Redacted | | | | | | |
| TABRIZIZADEH, ROBERT | | Address Redacted | | | | | | |
| TABUGADIR, VENER C | | Address Redacted | | | | | | |
| TACCABAN, DANTE | | Address Redacted | | | | | | |
| TACHIAS, MELISSA ANN | | Address Redacted | | | | | | |
| TACKETT, JEREMY | | Address Redacted | | | | | | |
| TACKETT, TOBY JAMES | | Address Redacted | | | | | | |
| TACOMA PUBLIC UTILITIES | | PO BOX 11010 | | | TACOMA | WA | 98411-1010 | USA |
| TACOMA PUBLIC UTILITIES | | PO BOX 11010 | CITY TREASURER | | TACOMA | WA | 98411-1010 | USA |
| TACOMA SCREW PRODUCTS INC | | 2001 CENTER STREET | | | TACOMA | WA | 98409 | USA |
| TACOMA, CITY OF | | PO BOX 1175 | TACOMA CITY TREASURER | | TACOMA | WA | 98401-7519 | USA |
| TACOMA, CITY OF | | 733 MARKET ST RM 21 | FINANCE DEPT TAX & LICENSE DIV | | TACOMA | WA | 98402-3770 | USA |
| TACOMA, CITY OF | | 747 MARKET STREET/RM 248 | | | TACOMA | WA | 98402-3770 | USA |
| TACOMA, CITY OF | | PO BOX 11640 | TAX & LICENSE DIVISION | | TACOMA | WA | 98411-6640 | USA |
| TACTICAL RESPONSE | | PO BOX 99456 | | | SEATTLE | WA | 98199 | USA |
| TACTICAL RESPONSE | | PO BOX 99456 | | | SEATTLE | WA | 98199-0456 | USA |
| TACULAD, MICHELLE L | | 6413 LINN WAY | | | RIO LINDA | CA | 95673 | USA |
| TADCO SUPPLY | | PO BOX 6917 | | | SAN JOSE | CA | 95150 | USA |
| TADLOCK, STACEY RENEE | | Address Redacted | | | | | | |
| TAEZA, STEVEN JAMES | | Address Redacted | | | | | | |
| TAFOYA, TIFFANY BRIANN | | Address Redacted | | | | | | |
| TAFT, TYLER | | Address Redacted | | | | | | |
| TAG ICIB SERVICES INC | | PO BOX 30206 | | | HONOLULU | HI | 96820 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAGANAS, ARDEE | | Address Redacted | | | | | | |
| TAGANAS, MARC ANTHONY | | Address Redacted | | | | | | |
| TAGGART, ASHLYN M | | Address Redacted | | | | | | |
| TAGS TOWING INC | | 6005A SCARLETT CT | | | DUBLIN | CA | 94568 | USA |
| TAHA, SAMAR | | Address Redacted | | | | | | |
| TAHER, FARAN J | | Address Redacted | | | | | | |
| TAHERIAN, SIAMAK | | Address Redacted | | | | | | |
| TAHIRY, DAVID | | Address Redacted | | | | | | |
| TAHOE CASINO CO INC | | 120 MAIN AVE SUITE E 2 | | | SACREMENTO | CA | 95838 | USA |
| TAHOE CASINO COMPANY | | 8464 DAY LILLIEL LANE | | | CITRUS HEIGHTS | CA | 95610 | USA |
| TAIAFI, CHRISTOPHER LEANO | | Address Redacted | | | | | | |
| TAIJERON, GLENN ALBERT | | Address Redacted | | | | | | |
| TAIT & ASSOCIATES INC | ACCOUNTS RECEIVABLE | P O BOX 4429 | | | ORANGE | CA | 92613 | USA |
| TAIT & ASSOCIATES INC | | P O BOX 4429 | | | ORANGE | CA | 92613 | USA |
| TAITANO, WAYNE ALIIMANAIA | | Address Redacted | | | | | | |
| TAITIN, FRED P | | Address Redacted | | | | | | |
| TAITIN, RENEE M | | Address Redacted | | | | | | |
| TAIYAB, FARNAZ | | Address Redacted | | | | | | |
| TAKAO, KATHLEEN L | | 8143 ORANGE COVE COURT | | | SACRAMENTO | CA | 95828 | USA |
| TAKAPU, SILILA Y | | Address Redacted | | | | | | |
| TAKE A NUMBER INC | | 15437 DICKENS ST | | | SHERMAN OAKS | CA | 91403 | USA |
| TAKEOUT TAXI OF SAN RAMON | | 12925 ALCOSTA BLVD | SUITE 9 | | SAN RAMON | CA | 94583 | USA |
| TAKEOUT TAXI OF SAN RAMON | | SUITE 9 | | | SAN RAMON | CA | 94583 | USA |
| TAKHAR, RAVI SINGH | | Address Redacted | | | | | | |
| TALAESE, LETELEMALANUOLA KEIANA | | Address Redacted | | | | | | |
| TALAMANTES, EFRAIN | | Address Redacted | | | | | | |
| TALASKA, RYAN MICHAEL | | Address Redacted | | | | | | |
| TALAVERA, MARK R | | Address Redacted | | | | | | |
| TALAVERA, RYAN M | | Address Redacted | | | | | | |
| TALAVERA, SARAH REYES | | Address Redacted | | | | | | |
| TALBOT, BENJAMIN ADAM | | Address Redacted | | | | | | |
| TALBOT, ROBERT | | Address Redacted | | | | | | |
| TALBOTT, BRETT WILLIAM | | Address Redacted | | | | | | |
| TALENS, MARVIN MAZA | | Address Redacted | | | | | | |
| TALERICO, ANGELO VINCENT | | Address Redacted | | | | | | |
| TALISMAN PARTNERS LLC | | 10751 N FLW BLVD STE 201 | | | SCOTTSDALE | AZ | 85259-2684 | USA |
| TALIVAA, AILEEN MAIMA | | Address Redacted | | | | | | |
| TALKING STICK GOLF CLUB | | 9998 E INDIAN BEND RD | | | SCOTTSDALE | AZ | 85256 | USA |
| TALLEY, BRITTANY CAROLINE | | Address Redacted | | | | | | |
| TALLEY, RANDALL LARRY | | Address Redacted | | | | | | |
| TALTY, ERIN SUZANNE | | Address Redacted | | | | | | |
| TALVO, GREG | | Address Redacted | | | | | | |
| TALWAR, VIRENDER K | | Address Redacted | | | | | | |
| TAM STOCKTON LLC | | 500 WASHINGTON ST | STE 700 | | SAN FRANCISCO | CA | 94111 | USA |
| TAM STOCKTON, LLC | | C/O SANSOME PACIFIC PROPERTIES | 500 WASHINGTON STREET SUUITE 475 | | SAN FRANCISCO | CA | 94111 | USA |
| TAM, ALEXANDER GUAN | | Address Redacted | | | | | | |
| TAM, DANIEL | | Address Redacted | | | | | | |
| TAM, STACY | | Address Redacted | | | | | | |
| TAMANI, MALISA MERIANN | | Address Redacted | | | | | | |
| TAMAYO, ANDREW ALEXANDER | | Address Redacted | | | | | | |
| TAMAYO, BRYAN A | | Address Redacted | | | | | | |
| TAMAYO, CHRISTINA N | | Address Redacted | | | | | | |
| TAMAYO, DENNIS LARRY | | Address Redacted | | | | | | |
| TAMAYO, JANE ALICE | | Address Redacted | | | | | | |
| TAMAYO, JUAN CARLOS | | Address Redacted | | | | | | |
| TAMAYO, RUEL ARTATES | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAMMARIELLO, MATT LOUIS | | Address Redacted | | | | | | |
| TAMPIO, TIMOTHY | | Address Redacted | | | | | | |
| TAN, ABE ROD CALAR | | Address Redacted | | | | | | |
| TAN, ANNIE | | Address Redacted | | | | | | |
| TAN, CHULEN K | | Address Redacted | | | | | | |
| TAN, DAHLIA | | Address Redacted | | | | | | |
| TAN, DOUGLAS | | Address Redacted | | | | | | |
| TAN, ESHAN | | Address Redacted | | | | | | |
| TAN, JACQUES JOHANN | | Address Redacted | | | | | | |
| TAN, JEREMY | | Address Redacted | | | | | | |
| TAN, JESSICA LYN | | Address Redacted | | | | | | |
| TAN, JOHAN | | Address Redacted | | | | | | |
| TAN, JONATHAN DAVID RABUY | | Address Redacted | | | | | | |
| TAN, KEVIN C | | Address Redacted | | | | | | |
| TAN, MICHAEL | | Address Redacted | | | | | | |
| TAN, RAYMOND | | Address Redacted | | | | | | |
| TAN, SHELLY MAY | | Address Redacted | | | | | | |
| TAN, STACEY | | Address Redacted | | | | | | |
| TANAGHO, JAMIL | | Address Redacted | | | | | | |
| TANAKEYOWMA, AMANDA MARIE | | Address Redacted | | | | | | |
| TANDON, SHEFALI | | Address Redacted | | | | | | |
| TANDY | | 9830 BELL RANCH ROAD NO 101 | | | SANTA FE SPRING | CA | 90670 | USA |
| TANG, KEN | | Address Redacted | | | | | | |
| TANG, VIVIAN L | | Address Redacted | | | | | | |
| TANGE, ERIK CHRISTIAN | | Address Redacted | | | | | | |
| TANGLE INC | | 365 MONCADA WAY | | | SAN FRANCISCO | CA | 94127 | USA |
| TANIGUCHI, BRANDON MINORU | | Address Redacted | | | | | | |
| TANNEHILL, CARLA MARIA | | Address Redacted | | | | | | |
| TANNER ROMANOV, SHANDLER | | Address Redacted | | | | | | |
| TANNER, BLAKE | | Address Redacted | | | | | | |
| TANNER, EDDIE LEE | | Address Redacted | | | | | | |
| TANOUYE, DAVID S | | Address Redacted | | | | | | |
| TANSY, QUINN LAUREL | | Address Redacted | | | | | | |
| TANSY, SEAN MICHAEL | | Address Redacted | | | | | | |
| TANTONO, DANIEL ALEXANDER | | Address Redacted | | | | | | |
| TAP ELECTRONIC CO | | 2392 E ARTESIA BLVD | | | LONG BEACH | CA | 90805 | USA |
| TAP PLASTICS INC | | DEPT 44751 | PO BOX 44000 | | SAN FRANCISCO | CA | 94144-4751 | USA |
| TAP PLASTICS INC | | PO BOX 44000 | | | SAN FRANCISCO | CA | 94144-4751 | USA |
| TAPANG, ROBERT JOHN | | Address Redacted | | | | | | |
| TAPERNOUX, MARC PIERRE | | Address Redacted | | | | | | |
| TAPERT, BRYAN JOHN | | Address Redacted | | | | | | |
| TAPIA, ADRIAN | | Address Redacted | | | | | | |
| TAPIA, DANIEL EDWARD | | Address Redacted | | | | | | |
| TAPIA, EDDIE JOSE | | Address Redacted | | | | | | |
| TAPIA, ERIC | | Address Redacted | | | | | | |
| TAPIA, FRANCISCO | | Address Redacted | | | | | | |
| TAPIA, JUAN CARLOS | | Address Redacted | | | | | | |
| TAPIA, NABIL IMELDA | | Address Redacted | | | | | | |
| TAPIA, VANESSA CRYSTAL | | Address Redacted | | | | | | |
| TAPPERO, EVAN | | Address Redacted | | | | | | |
| TAPPERO, JAMES R | | Address Redacted | | | | | | |
| TAPSCOTT, WILLIE L | | Address Redacted | | | | | | |
| TARANGO, FRANCISCO ALONZO | | Address Redacted | | | | | | |
| TARANGO, HECTOR | | Address Redacted | | | | | | |
| TARANGO, ROBERTA CHRISTINE | | Address Redacted | | | | | | |
| TARANTINO, KYLE | | Address Redacted | | | | | | |
| TARBELL REALTORS | | 1403 N TUSTIN AVE 320 | | | SANTA ANA | CA | 92705 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TARBELL REALTORS | | 1403 N TUSTIN AVE 380 | | | SANTA ANA | CA | 92705 | USA |
| TARGET MARKETING | | 211 E VICTORIA STE E | | | SANTA BARBARA | CA | 93101 | USA |
| TARGET MARKETING | | 211 E VICTORIA STE E | | | SANTA BARBARA | CA | 93101 | USA |
| TARGUS | RANDY HORRAS | 1211 N MILLER ST | | | ANAHEIM | CA | 92806 | USA |
| TARGUS INC | | PO BOX 100 | | | PLACENTIA | CA | 92871 | USA |
| TARHUNI, NIZAR | | Address Redacted | | | | | | |
| TARIN, MEGAN | | Address Redacted | | | | | | |
| TAROS, JASON THOMAS | | Address Redacted | | | | | | |
| TARPLEY, KELLY MARIE | | Address Redacted | | | | | | |
| TARR, DANIEL H | | Address Redacted | | | | | | |
| TARRAF, SALMAN SAMIR | | Address Redacted | | | | | | |
| TARRANT COUNTY | | TARRANT COUNTY | PO BOX 961018 | | FORT WORTH | TX | 76244 | USA |
| TARTAGLIONE, GIANMARCO ALAN | | Address Redacted | | | | | | |
| TARVER, STEPHEN MICHAEL | | Address Redacted | | | | | | |
| TARZIAN, MICHAEL WILLIAM | | Address Redacted | | | | | | |
| TASCOE, LAUREN ASHLEY | | Address Redacted | | | | | | |
| TASHCHIYAN, HOVHANNES | | Address Redacted | | | | | | |
| TASHCHIYAN, EDGAR | | Address Redacted | | | | | | |
| TATAKAMOTONGA, FRANK D | | Address Redacted | | | | | | |
| TATARELLI, DON | | Address Redacted | | | | | | |
| TATARSKI, VICKIE JEANNINE | | Address Redacted | | | | | | |
| TATE JR , EDUARDO | | Address Redacted | | | | | | |
| TATE, CHRISTOPHER LOVELL | | Address Redacted | | | | | | |
| TATE, RICHARD STEPHEN | | Address Redacted | | | | | | |
| TATIYARATANA, JEFFREY | | Address Redacted | | | | | | |
| TATON, MICHAEL THOMAS | | Address Redacted | | | | | | |
| TATUM JR , KEVIN EARL | | Address Redacted | | | | | | |
| TATUM, KYLE LEE | | Address Redacted | | | | | | |
| TATUNG COMPANY OF AMERICA INC | | 2850 EL PRESIDIO ST | | | LONG BEACH | CA | 90810-1178 | USA |
| TATUNG COMPANY OF AMERICA INC | | 2850 EL PRESIDIO ST | | | LONG BEACH | CA | 90810-1178 | USA |
| TAUALA, MANU | | Address Redacted | | | | | | |
| TAUBMAN AUBURN HILLS ASSOCIATES | | TAUBMAN AUBURN HILLS ASSOCIATES | PO BOX 67000 | | AUBURN HILLS | MI | 48326 | USA |
| TAUCHER, BEN DANIEL | | Address Redacted | | | | | | |
| TAUCHER, JED | | Address Redacted | | | | | | |
| TAUFOOU, LOPETI | | Address Redacted | | | | | | |
| TAUNTON MUNICIPAL TAX COLLECTOR | | ATTN COLLECTORS OFFICE | P O BOX 840 | COLLECTOR OF TAXES | MEDFORD | MA | 02156 | USA |
| TAURUS SOFTWARE | | 1032 ELWELL CT 245 | | | PALO ALTO | CA | 94303 | USA |
| TAUS, ALEXANDER RYAN | | Address Redacted | | | | | | |
| TAUSCH, HEATHER | | Address Redacted | | | | | | |
| TAUSCHER APPRAISAL SERVICES | | PO BOX 928 | | | CENTRALIS | WA | 98531 | USA |
| TAVARES JR, TIMOTHY MICHEAL | | Address Redacted | | | | | | |
| TAVARES, SERENE LOUISE | | Address Redacted | | | | | | |
| TAVAREZ, JOSEPH ANTHONY | | Address Redacted | | | | | | |
| TAVARIA, ZARMEHR N | | Address Redacted | | | | | | |
| TAVCAR, ZACHARY PATRICK | | Address Redacted | | | | | | |
| TAVEL, JESSICA | | 11573 LANTERN LN | | | WALDORF | MD | 20604 | USA |
| TAVERA, RAMON DANIEL | | Address Redacted | | | | | | |
| TAVERNER & BROWNE FLEX | | 1620 S GREENWOOD AVE | DIVISION OF SUNCLIPSE INC | | MONTEBELLO | CA | 90640 | USA |
| TAVERNER & BROWNE FLEX | | DIVISION OF SUNCLIPSE INC | | | MONTEBELLO | CA | 90640 | USA |
| TAVERNER & BROWNE FLEX | | 31067 SAN CLEMENTE | | | HAYWARD | CA | 94544 | USA |
| TAVERNER & BROWNE FLEX | | FILE 54330 | DIVISION OF SUNCLIPSE INC | | LOS ANGELES | CA | 90074-4330 | USA |
| TAVOLO INC | | 2505 KERNER BLVD | | | SAN RAFAEL | CA | 94901 | USA |
| TAWAKULI, SAJAD KEITH | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAWIL, OMAR A | | Address Redacted | | | | | | |
| TAX COLLECTOR, SANTA CLARA CNT | | 70 W HEDDING STREET | | | SAN JOSE | CA | 95110 | USA |
| TAX COLLECTOR, SANTA CLARA CNT | | CNTY GOVT CNTR EAST WING | 70 W HEDDING STREET | | SAN JOSE | CA | 95110 | USA |
| TAX COMPLIANCE INC | | 10089 WILLOW CREEK RD STE 300 | | | SAN DIEGO | CA | 92131 | USA |
| TAX FIGHTERS FOR BALDWIN | | PO BOX 1565 | | | OAKDALE | CA | 95361 | USA |
| TAXPAYERS AGAINST FRIVOLOUS | | 915 L STREET SUITE C307 | | | SACRAMENTO | CA | 95814 | USA |
| TAXPAYERS AGAINST FRIVOLOUS | | LAWSUITS | 915 L STREET SUITE C307 | | SACRAMENTO | CA | 95814 | USA |
| TAYLOR & ASSOCIATES, MORRIS W | | 8835 SW CANYON LN STE 235 | | | PORTLAND | OR | 97225-3452 | USA |
| TAYLOR CITY TREASURER WAYNE | | ATTN COLLECTORS OFFICE | 23555 GODDARD RD | | TAYLOR | MI | 48180 | USA |
| TAYLOR COMMUNICATIONS | | 627 SW 138 | | | SEATTLE | WA | 98166 | USA |
| TAYLOR COUNTY CHIEF APPRAISER | | ATTN APPRAISERS OFFICE | | P O BOX 1800 | ABILENE | TX | 79699 | USA |
| TAYLOR ENGINEERING INC | | 106 W MISSION AVENUE | | | SPOKANE | WA | 99201-2345 | USA |
| TAYLOR ENGINEERING INC | | 106 W MISSION AVENUE | | | SPOKANE | WA | 99201-2345 | USA |
| TAYLOR IV, ROBERT JOHNSON | | Address Redacted | | | | | | |
| TAYLOR MADE LEASING CO | | 1915 MARK CT STE 110 | | | CONCORD | CA | 94520-9245 | USA |
| TAYLOR MADE OFFICE SYSTEMS | | 1550 PARKSIDE DR | PO BOX 8026 | | WALNUT CREEK | CA | 94596 | USA |
| TAYLOR MADE OFFICE SYSTEMS | | PO BOX 8026 | | | WALNUT CREEK | CA | 94596 | USA |
| TAYLOR REED APPRAISAL CO | | PO BOX 4389 | | | TUMWATER | WA | 98501 | USA |
| TAYLOR, AARON EMANUEL | | Address Redacted | | | | | | |
| TAYLOR, ADAM JAMES | | Address Redacted | | | | | | |
| TAYLOR, AKARI | | Address Redacted | | | | | | |
| TAYLOR, AMANDA MAIRE | | Address Redacted | | | | | | |
| TAYLOR, ANDREW ELIOT | | Address Redacted | | | | | | |
| TAYLOR, ASHLEY ALEXANDRIA | | Address Redacted | | | | | | |
| TAYLOR, ASHLEY ELISE | | Address Redacted | | | | | | |
| TAYLOR, BRIAN JAMES | | Address Redacted | | | | | | |
| TAYLOR, BRITANY CHEREE | | Address Redacted | | | | | | |
| TAYLOR, BRYSON J | | Address Redacted | | | | | | |
| TAYLOR, CAMERON L | | Address Redacted | | | | | | |
| TAYLOR, CASSANDRA ANN | | Address Redacted | | | | | | |
| TAYLOR, CHASE ANTHONY | | Address Redacted | | | | | | |
| TAYLOR, CHRIS SCOTT | | Address Redacted | | | | | | |
| TAYLOR, CHRISTOPHER WILLIAM | | Address Redacted | | | | | | |
| TAYLOR, DARION MICHAEL | | Address Redacted | | | | | | |
| TAYLOR, DAVEON LEVELL | | Address Redacted | | | | | | |
| TAYLOR, DAVID C | | Address Redacted | | | | | | |
| TAYLOR, DENNIS HAROLD | | Address Redacted | | | | | | |
| TAYLOR, DILLON WADE | | Address Redacted | | | | | | |
| TAYLOR, DONALD OROZCO | | Address Redacted | | | | | | |
| TAYLOR, DUSTIN PARNELL | | Address Redacted | | | | | | |
| TAYLOR, ERIC | | Address Redacted | | | | | | |
| TAYLOR, ERICA LEIGH | | Address Redacted | | | | | | |
| TAYLOR, FORREST D | | Address Redacted | | | | | | |
| TAYLOR, GARY TIMOTHY | | Address Redacted | | | | | | |
| TAYLOR, IAN SCOTT | | Address Redacted | | | | | | |
| TAYLOR, IVORY DANDRE | | Address Redacted | | | | | | |
| TAYLOR, JENNIFER LYNN | | Address Redacted | | | | | | |
| TAYLOR, JERRICK LAURENSO | | Address Redacted | | | | | | |
| TAYLOR, JONATHAN ISAIAH | | Address Redacted | | | | | | |
| TAYLOR, KATRINA LYNELL | | Address Redacted | | | | | | |
| TAYLOR, KIMBERLY ANN | | Address Redacted | | | | | | |
| TAYLOR, KORTEZ JESSE | | Address Redacted | | | | | | |
| TAYLOR, KRYSTLE RYANNE | | Address Redacted | | | | | | |
| TAYLOR, LARRY JOE | | Address Redacted | | | | | | |
| TAYLOR, LAUREN MARISSA | | Address Redacted | | | | | | |
| TAYLOR, LAWRENCE A | | Address Redacted | | | | | | |
| TAYLOR, MARICO TAREZ | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAYLOR, MEGAN MICHL | | Address Redacted | | | | | | |
| TAYLOR, MICHAEL DERRICK | | Address Redacted | | | | | | |
| TAYLOR, MICHAEL KEITH | | Address Redacted | | | | | | |
| TAYLOR, MICHAEL LLOYD | | Address Redacted | | | | | | |
| TAYLOR, MICHAEL ROBERT | | Address Redacted | | | | | | |
| TAYLOR, PATRICK D | | Address Redacted | | | | | | |
| TAYLOR, PETER DANIEL | | Address Redacted | | | | | | |
| TAYLOR, RACHAEL ELIZABETH | | Address Redacted | | | | | | |
| TAYLOR, RAMON CECIL | | Address Redacted | | | | | | |
| TAYLOR, ROBERT | | Address Redacted | | | | | | |
| TAYLOR, ROBERT G | | 1145 PARKSIDE DR E | | | SEATTLE | WA | 98112 | USA |
| TAYLOR, RYAN ANDREW | | Address Redacted | | | | | | |
| TAYLOR, SARAH KRISTEN | | Address Redacted | | | | | | |
| TAYLOR, SHAWN CLAUDE | | Address Redacted | | | | | | |
| TAYLOR, TASHEENA LASHA | | Address Redacted | | | | | | |
| TAYLOR, THOMAS MICHAEL | | Address Redacted | | | | | | |
| TAYLOR, TOBIAS D | | Address Redacted | | | | | | |
| TAYLOR, TOWN OF | | TAYLOR TOWN OF | 1469 SOUTH COUNTY RD 59 | | TAYLOR | AL | 36301 | USA |
| TAYLOR, WALTER JOSEPH | | Address Redacted | | | | | | |
| TAYLOR, ZACHARY R | | Address Redacted | | | | | | |
| TAYLORS APPLIANCE | | 6140 MAGNOLIA AVE | | | RIVERSIDE | CA | 92506 | USA |
| TAYLORS TOWING & AUTO WRECKING | | 78869 THORNTON LN | | | COTTAGE GROVE | OR | 97424 | USA |
| TAYSAN, ROCIO | | Address Redacted | | | | | | |
| TC PRODUCTIONS | | 2800 SHERWOOD AVE | | | FULLERTON | CA | 92831 | USA |
| TC PRODUCTIONS | | 2800 SHERWOOD AVE | ANTHONY MCANDREW | | FULLERTON | CA | 92831 | USA |
| TCE ELECTRIC | | 6840 FINCH CT | | | CHINO | CA | 91710 | USA |
| TCGEN INC | | 950 SISKIYOU DR | | | MENLO PARK | CA | 94025 | USA |
| TCI | | PO BOX 45459 | | | SAN FRANCISCO | CA | 94145 | USA |
| TCI | | PO BOX 79235 | | | CITY OF INDUSTRY | CA | 91716-9235 | USA |
| TCI | | PO BOX 79235 | | | CITY OF INDUSTRY | CA | 91716-9235 | USA |
| TCI | | PO BOX 45459 | | | SAN FRANCISCO | CA | 94145-0459 | USA |
| TCL SALES & DIST INC | | 1701 DELILAH ST | | | CORONA | CA | 91719 | USA |
| TCR SERVICES INC | | 5466 COMPLEX STREET | SUITE 205 | | SAN DIEGO | CA | 92123 | USA |
| TCR SERVICES INC | | SUITE 205 | | | SAN DIEGO | CA | 92123 | USA |
| TDI SYSTEMS FURNITURE INC | | PO BOX 5807 | | | SANTA CLARA | CA | 95056 | USA |
| TDK MEDIACTIVE | | 4373 PARK TERRACE DR | | | WESTLAKE VILLAGE | CA | 91361 | USA |
| TDK SYSTEMS | | 136 NEW MOHAWK ROAD | | | NEVADA CITY | CA | 95959 | USA |
| TDS TELECOM | | PO BOX 94510 | | | PALATINE | IL | 60095 | USA |
| TDWI WORLD CONFERENCE | | 1277 UNIVERSITY OF OREGON | | | EUGENE | OR | 97403-1277 | USA |
| TE, MARK J | | Address Redacted | | | | | | |
| TEA, JESSE | | Address Redacted | | | | | | |
| TEAC CORP OF AMERICA | | PO BOX 30479 | | | LOS ANGELES | CA | 90030 | USA |
| TEADERMAN, DEREK MICHAEL | | Address Redacted | | | | | | |
| TEAL, BRETT ADAM | | Address Redacted | | | | | | |
| TEAL, ERNIE D | | Address Redacted | | | | | | |
| TEAL, SAMUEL ALLAN | | Address Redacted | | | | | | |
| TEALEAF TECHNOLOGIES INC | | 45 FREMONT ST STE 1450 | | | SAN FRANCISCO | CA | 94105 | USA |
| TEAM CUSTODIAL SERVICES INC | | 2456 SW 15TH ST | | | LOVELAND | CO | 90537 | USA |
| TEAM SWOLEN | | 1747 S DOUGLAS RD STE A | | | ANAHEIM | CA | 92806 | USA |
| TEAM SWOLEN | | 1747 S DOUGLASS RD STE A | | | ANAHEIM | CA | 92806 | USA |
| TEAMWORK PERSONNEL INC | | PO BOX 1162 | | | N HIGHLANDS | CA | 95660 | USA |
| TEAS, ROBERT | | Address Redacted | | | | | | |
| TEBELEKEYAN, OGANES JOHN | | Address Redacted | | | | | | |
| TECATE INDUSTRIES INC | | PO BOX 1209 | | | POWAY | CA | 92074 | USA |
| TECH NI COMM INC | | 28170 AVENUE CROCKER NO 100 | | | VALENCIA | CA | 91355 | USA |
| TECH PAINTING | | 1655 S EUCLID SUITE G | | | ANAHEIM | CA | 92802 | USA |
| TECH SER INC | | 27 MAUCHLY ROAD STE 210 | | | IRVINE | CA | 92618 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TECH SUPPORT | | 920 WAUGH LANE | | | UKIAH | CA | 95482 | USA |
| TECH TV | AD SALES AR | G4 MEDIA INC FILE 50460 | | | LOS ANGELES | CA | 90074-0460 | USA |
| TECH TV | | 12312 W OLYMPIC BLVD | | | LOS ANGELES | CA | 90064 | USA |
| TECHBARGAINS COM LLC | | 1819 POLK ST STE 218 | | | SAN FRANCISCO | CA | 94109 | USA |
| TECHNICAL DIRECTIONS INC | | 8880 RIO SAN DIEGO DR STE 925 | | | SAN DIEGO | CA | 92108 | USA |
| TECHNOCEL | | 9673 TOPANGA CANYON PL | | | CHATSWORTH | CA | 91311 | USA |
| TECHNOLOGY INNOVATION INC | | 555 E EASY ST STE A | | | SIMI VALLEY | CA | 93065 | USA |
| TECHNOLOGY INTEGRATION GROUP | | PO BOX 85244 | | | SAN DIEGO | CA | 92186-5244 | USA |
| TECHNOLOGY INTEGRATION GROUP | | PO BOX 85244 | | | SAN DIEGO | CA | 92186-5244 | USA |
| TECHNOLOGY UNLIMITED INC | | 1179 ANDOVER PARK WEST | | | SEATTLE | WA | 98188 | USA |
| TECHTV | | FILE NO 73867 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160-3867 | USA |
| TECHTV | | PO BOX 60000 FILE 73867 | | | SAN FRANCISCO | CA | 94160-3867 | USA |
| TECO PNEUMATIC INC | | PO BOX 1809 | | | PLEASANTON | CA | 94566 | USA |
| TED JOHNSON PROPANE CO | | 5140 ELTON ST | | | BALDWIN PARK | CA | 91706 | USA |
| TEDFORD, RICKIENNA | | Address Redacted | | | | | | |
| TEE, HEATH NATHAN | | Address Redacted | | | | | | |
| TEENSTRA, RYAN PETER | | Address Redacted | | | | | | |
| TEGUH, CHRIS | | Address Redacted | | | | | | |
| TEHAMA COUNTY DISTRICT ATTORNE | | 940 DIAMOND AVENUE | | | RED BLUFF | CA | 96080 | USA |
| TEHAMA COUNTY SUPERIOR COURT | | PO BOX 1170 | | | RED BLUFF | CA | 96080 | USA |
| TEICH, STEVE MICHAEL | | Address Redacted | | | | | | |
| TEICHER, ZACHARY JONATHAN | | Address Redacted | | | | | | |
| TEIXEIRA, BRAD CHARLES | | Address Redacted | | | | | | |
| TEJADA, ROSAL SHANNEN | | Address Redacted | | | | | | |
| TEJADA, VANESSA E | | Address Redacted | | | | | | |
| TEJADA, ELIDIO RAINIER | | Address Redacted | | | | | | |
| TEJEDA, MARITZA | | Address Redacted | | | | | | |
| TEJEDA, RAFAEL G | | Address Redacted | | | | | | |
| TEKLAI, ABEL G | | Address Redacted | | | | | | |
| TEKNITON | | 556 VANGUARD WAY STE A | | | BREA | CA | 92821 | USA |
| TEKTRONIX | | 14200 SW KARL BRAUN DR PO BOX 500 M/S 55 | | | BEAVERTON | OR | 97077 | USA |
| TEKTRONIX | | PO BOX 500 M/S 55 TAX | | | BEAVERTON | OR | 97077 | USA |
| TELAMON INC | | 492 NINTH ST STE 310 | | | OAKLAND | CA | 94607 | USA |
| TELAMON INC | | 492 NINTH ST STE 310 | | | OAKLAND | CA | 94607-4098 | USA |
| TELARROJA, STACY | | Address Redacted | | | | | | |
| TELEC TV | | 14250 VENTURA BLVD | | | SHERMAN OAKS | CA | 91423 | USA |
| TELEDYNE RELAYS | | FILE NO 5210 | | | LOS ANGELES | CA | 90074 | USA |
| TELEFLORA LLC | | 11444 W OLYMPIC BLVD | | | LOS ANGELES | CA | 90064 | USA |
| TELESTAR SERVICE | | 4226 E SPEEDWAY BLVD | | | TUCSON | AZ | 85712 | USA |
| TELESYSTEMS ELECTRONICS | | 318 SE EVERETT MALL WY STE 101 | | | EVERETT | WA | 98208 | USA |
| TELETECH SERVICE CO | | 3913 STEILACOOM BLVD S W | | | TACOMA | WA | 98499 | USA |
| TELETRAC INC | | DEPT 1772 | | | LOS ANGELES | CA | 90084-1772 | USA |
| TELETRAC INC | | 3220 EXECUTIVE RIDGE DR | | | VISTA | CA | 92083-3852 | USA |
| TELETRAC INC | | 7391 LINCOLN WAY | | | GARDEN GROVE | CA | 92841-1142 | USA |
| TELETRON SERVICE INC | | 4415 AURORA AVENUE | | | SEATTLE | WA | 98103 | USA |
| TELEVISION SERVICE CENTER | | 8431 PACIFIC AVE | | | TACOMA | WA | 98444 | USA |
| TELFER, EDWARD JAMES | | Address Redacted | | | | | | |
| TELKO INC TECHKO INC | | 26651 CABOT RD | | | LAGUNA HILLS | CA | 92653 | USA |
| TELLE, JOSHUA JOEL | | Address Redacted | | | | | | |
| TELLES, JOHN E | | Address Redacted | | | | | | |
| TELLEZ JR, RANDY MARGARITO | | Address Redacted | | | | | | |
| TELLEZ, ANTHONY R | | Address Redacted | | | | | | |
| TELLEZ, BRIAN LUIS | | Address Redacted | | | | | | |
| TELLEZ, JOSE ALEX | | Address Redacted | | | | | | |
| TELLEZ, SAMUEL ARTHUR | | Address Redacted | | | | | | |
| TELLO, JOHN ANTHONY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TELLO, JONATHAN A | | Address Redacted | | | | | | |
| TELTEK TV SERVICE | | 612 WEST 7TH STREET | | | HANFORD | CA | 93230 | USA |
| TEMECULA CREEK INN | | 44501 RAINBOW CANYON RD | | | TEMECULA | CA | 92592 | USA |
| TEMECULA STAMP & GRAPHICS | | 41830 NOEL CIR | | | TEMECULA | CA | 92592 | USA |
| TEMECULA, CITY OF | | PO BOX 9033 | | | TEMECULA | CA | 92589-9033 | USA |
| TEMELKO, BRIAN | | Address Redacted | | | | | | |
| TEMEX ELECTRONICS | | PO BOX 64234 | | | PHOENIX | AZ | 85082-4234 | USA |
| TEMPE COMMERCE PARK I & II | | PO BOX 39000 | DEPT 02019 | | SAN FRANCISCO | CA | 94139-2019 | USA |
| TEMPE TROPHY | | 404 E SOUTHERN AVE | | | TEMPE | AZ | 85282 | USA |
| TEMPE, CITY OF | | PO BOX 5002 | ALARM | | TEMPE | AZ | 85280 | USA |
| TEMPE, CITY OF | | 3500 S RURAL RD COMM SVCS DEPT | PARKS & RECREATION | | TEMPE | AZ | 85282 | USA |
| TEMPE, CITY OF | | PO BOX 29615 | | | PHOENIX | AZ | 85038-9615 | USA |
| TEMPE, CITY OF | | PO BOX 29617 | UTILITIES | | PHOENIX | AZ | 85038-9617 | USA |
| TEMPE, CITY OF | | PO BOX 29618 | TAX & LICENSE OFFICE | | PHOENIX | AZ | 85038-9618 | USA |
| TEMPE, CITY OF | | AUDIT & LICENSE DIVISION | | | TEMPE | AZ | 85280-5002 | USA |
| TEMPE, CITY OF | | PO BOX 29618 | TAX & LICENSE OFFICE | | PHOENIX | AZ | 85280-5002 | USA |
| TEMPE, CITY OF | | PO BOX 5002 31 E 5TH ST | AUDIT & LICENSE DIVISION | | TEMPE | AZ | 85280-5002 | USA |
| TEMPLE, BRIAN JAMES | | Address Redacted | | | | | | |
| TEMPLIN, AARON MICHAEL | | Address Redacted | | | | | | |
| TEN TRONICS CO LTD | | NO 33 LANE 347 CHUNG SAN | | | YUNG KANG CITY | | | Taiwan |
| TENCONI, KIMBERLY | | Address Redacted | | | | | | |
| TENG, MICHAEL SOEUN | | Address Redacted | | | | | | |
| TENGE, ALAN S | | 9595 E THUNDERBIRD RD NO 1141 | | | SCOTTSDALE | AZ | 85260 | USA |
| TENGE, ALAN S | | C/O MORAZAN at ASSOCIATES | 9595 E THUNDERBIRD RD NO 1141 | | SCOTTSDALE | AZ | 85260 | USA |
| TENNIS, ROSIE ROCHELLE | | Address Redacted | | | | | | |
| TENORIO, MICHAEL P | | Address Redacted | | | | | | |
| TENORIO, VITO C | | Address Redacted | | | | | | |
| TEO, RENFRED J | | Address Redacted | | | | | | |
| TEPEZANO, PATRICK | | Address Redacted | | | | | | |
| TERCERO, DAVID ALEXANDER | | Address Redacted | | | | | | |
| TERCERO, SCOTT ELIOT | | Address Redacted | | | | | | |
| TERGESEN, KATHLEEN MARY | | Address Redacted | | | | | | |
| TERHUNE, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| TERMINIX INTERNATIONAL | | 3721 E TECHNICAL DR STE 3 | | | TUCSON | AZ | 85713-5352 | USA |
| TERMINIX INTERNATIONAL | | 1951 W GRANT RD 140 | | | TUCSON | AZ | 85745-1105 | USA |
| TERMINIX INTERNATIONAL | | 13230 FIRESTONE BLVD | UNIT J | | SANTE FE SPRINGS | CA | 90670 | USA |
| TERMINIX INTERNATIONAL | | 630 SUPERIOR STREET | | | ESCONDIDO | CA | 92029 | USA |
| TERMINIX INTERNATIONAL | | 1619 NORTH BRIAN ST | | | ORANGE | CA | 92667 | USA |
| TERMINIX INTERNATIONAL | | 5560 MOUNTAINVIEW DRIVE | | | REDDING | CA | 96003 | USA |
| TERMINIX INTERNATIONAL | | 440 S SIERRA WAY | | | SAN BERNARDINO | CA | 92408-1425 | USA |
| TERMINIX INTERNATIONAL | | 1501 SOUTH HARRIS COURT | | | ANAHEIM | CA | 92806-5932 | USA |
| TERMINIX INTERNATIONAL | | PO BOX 3192 | | | VISALIA | CA | 93278-0000 | USA |
| TERMINIX INTERNATIONAL | | PO BOX 80353 | | | BAKERSFIELD | CA | 93380-0353 | USA |
| TERRA TECH I INC | | PO BOX 2035 | | | BATTLE GROUND | WA | 98604 | USA |
| TERRA TECH INC | | 12 THOMAS OWENS WAY | | | MONTEREY | CA | 93940-5754 | USA |
| TERRA TECH INC | | 12 THOMAS OWENS WAY | | | MONTEREY | CA | 93940-5754 | USA |
| TERRA UNIVERSAL INC | | 700 N HARBOR BLVD | | | ANAHEIM | CA | 92805 | USA |
| TERRACINA, JOHN | | 12232 PEORIA STREET | | | SUN VALLEY | CA | 91352 | USA |
| TERRANOMICS CROSSROADS ASSOC | | PO BOX 11626 | | | TACOMA | WA | 98411-6626 | USA |
| TERRANOMICS CROSSROADS ASSOC | | PO BOX 11626 | | | TACOMA | WA | 98411-6626 | USA |
| TERRANOMICS CROSSROADS ASSOCIATES | SUSAN BENTON CSM | C/O TERRANOMICS DEVELOPMENT | 225 108TH AVENUE N E SUITE 520 | | BELLEVUE | WA | 98004 | USA |
| TERRANOMICS ESCONDIDO ASSOC | | PO BOX 44000 DEPT 53241 | | | SAN FRANCISCO | CA | 94144-3241 | USA |
| TERRANOMICS ESCONDIDO ASSOC | | PO BOX 44000 DEPT 53241 | C/O RAWSON BLUM & CO | | SAN FRANCISCO | CA | 94144-3241 | USA |
| TERRAZAS, MANUEL | | Address Redacted | | | | | | |
| TERRAZAS, MICHAEL ANDREZ | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TERREBONNE PARISH | | TERREBONNE PARISH | JERRY LARPENTER TAX COLLECTOR | PO DRAWER 1670 | HOUMA | LA | 70364 | USA |
| TERREBONNE PARISH | | TERREBONNE PARISH | C/O PARISH SALES TAX FUND | PO BOX 670 | HOUMA | LA | 70364 | USA |
| TERRELL CARAZO, VICTOR J | | Address Redacted | | | | | | |
| TERRELL, PAUL DAVID | | Address Redacted | | | | | | |
| TERRILL, MICHAEL LEO | | Address Redacted | | | | | | |
| TERRISSE, KIMBERLY ELIZABETH | | Address Redacted | | | | | | |
| TERRONES, ARTHUR | | Address Redacted | | | | | | |
| TERRY, EMILEY JEAN | | Address Redacted | | | | | | |
| TERRY, FOWANA TEMO | | Address Redacted | | | | | | |
| TERRY, JAMES | | Address Redacted | | | | | | |
| TERRY, JOANNA RENITA | | Address Redacted | | | | | | |
| TERRY, JUSTIN DAVID | | Address Redacted | | | | | | |
| TERRY, JUSTIN L | | Address Redacted | | | | | | |
| TERRY, JUSTIN LEE | | Address Redacted | | | | | | |
| TERRY, OMO G | | Address Redacted | | | | | | |
| TERRY, PAUL WOODROW | | Address Redacted | | | | | | |
| TERRY, SHAWN SAMUEL | | Address Redacted | | | | | | |
| TERRYS TV & SATELLITE | | 717 4TH ST PO BOX 5 | | | ORLAND | CA | 95963 | USA |
| TERRYS TV & SATELLITE | | PO BOX 5 | 717 4TH ST | | ORLAND | CA | 95963 | USA |
| TERSTENYAK, BRIAN | | Address Redacted | | | | | | |
| TERYAN, ARMAN | | Address Redacted | | | | | | |
| TESFAI, MERON | | Address Redacted | | | | | | |
| TESLER, ANTHONY MICHAEL | | Address Redacted | | | | | | |
| TESMIC SYSTEM SERVICES | | 24422 S MAIN ST 502 | | | CARSON | CA | 90745 | USA |
| TESSIER, MELISSA J | | Address Redacted | | | | | | |
| TEST EQUITY INC | | 2450 TURQUOISE CIR | | | THOUSAND OAKS | CA | 91320 | USA |
| TEST EQUITY INC | | PO BOX 515047 | | | LOS ANGELES | CA | 90051-5047 | USA |
| TESTA, GABRIEL | | Address Redacted | | | | | | |
| TETEF, MATTHEW | | Address Redacted | | | | | | |
| TETER, ROSS | | Address Redacted | | | | | | |
| TETRAULT, ALLISON | | Address Redacted | | | | | | |
| TETRICK, AARON MANUEL | | Address Redacted | | | | | | |
| TETRICK, JAMES RYAN | | Address Redacted | | | | | | |
| TEUFEL, GERI L | | Address Redacted | | | | | | |
| TEUTLI, ANDRES L | | Address Redacted | | | | | | |
| TEWES, NICHOLAS | | Address Redacted | | | | | | |
| TEWS, MATTHEW JAE | | Address Redacted | | | | | | |
| TEXEIRA, MICHAEL | | Address Redacted | | | | | | |
| TFM TOTAL FOOD MANAGEMENT | | 1275 N MANASSERO ST | | | ANAHEIM | CA | 92807 | USA |
| TGI FRIDAYS | | 4343 N SCOTTSDALE ROAD | | | SCOTTSDALE | AZ | 85251 | USA |
| THAESLER, KRIS WARREN | | Address Redacted | | | | | | |
| THAI, JIMMY | | Address Redacted | | | | | | |
| THAI, KEVIN VINCENT | | Address Redacted | | | | | | |
| THAKKER, AKSHAY SURESH | | Address Redacted | | | | | | |
| THAMARATAYANOND, CHRIS | | Address Redacted | | | | | | |
| THAMES, JERMIEL | | Address Redacted | | | | | | |
| THAO, AMY | | Address Redacted | | | | | | |
| THAO, BILL | | Address Redacted | | | | | | |
| THAO, DAVID | | Address Redacted | | | | | | |
| THAO, DAVID J | | Address Redacted | | | | | | |
| THAPA, CHETNA R | | Address Redacted | | | | | | |
| THARCO | | 501 10TH AVENUE | P O BOX 1876 | | AUBURN | WA | 98071-1876 | USA |
| THARCO | | P O BOX 1876 | | | AUBURN | WA | 98071-1876 | USA |
| THARP, KAITLIN DENISE | | Address Redacted | | | | | | |
| THARP, KEVIN MICHAEL | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THATCH, LAW OFFICES OF GREGORY | | 1730 I ST STE 220 | | | SACRAMENTO | CA | 95814 | USA |
| THATCHER, ASHTON D | | Address Redacted | | | | | | |
| THAYER, MADELINE | | 8559 W WILLOW AVE | | | PEORIA | AZ | 85381 | USA |
| THE AUTO TOY STORE, INC | | 7230 MARKET ST | | | BOARDMAN | OH | 44513 | USA |
| THE CITY OF PORTFOLIO LLC | | 1234 E 17TH ST | | | SANTA ANA | CA | 92701 | USA |
| THE CITY OF PORTFOLIO LLC | | PO BOX 31001 1003 | | | PASADENA | CA | 91110-1003 | USA |
| THE CITY OF PORTFOLIO TIC, LLC | MICHELLE F BELL | C/O RED MOUNTAIN RETAIL GROUP | 1234 EAST 17TH STREET | | SANTA ANA | CA | 92701 | USA |
| THE IRVINE COMPANY LLC | SUZI SIENER | 550 NEWPORT CENTER DRIVE | TIC RETAIL PROPERTIES | | NEWPORT BEACH | CA | 92660 | USA |
| THE MACERICH COMPANY | LEGAL DEPARTMENT | 401 WILSHIRE BLVD | SUITE 700 | | SANTA MONICA | CA | 90407 | USA |
| THE TRUST ACCOUNT OF FRANK | | FREED SUBIT & THOMAS LLP | 705 SECOND AVE STE 1200 | | SEATTLE | WA | 98104 | USA |
| THE TRUST ACCT OF PETER M HART | | 13952 BORA BORA WAY | | | MARINA DEL RAY | CA | 90292 | USA |
| THEATRES INC, WESTERN MASS | | ATTN RONALD GOLDSTEIN | 265 STATE ST | | BOSTON | MA | 02298 | USA |
| THEDFORD, DEWAYNE DONTE | | Address Redacted | | | | | | |
| THEKKUVEETTIL, KEVIN PAUL | | Address Redacted | | | | | | |
| THELANDER, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| THELEN REID BROWN RAYSMAN | | 101 SECOND ST STE 1800 | | | SAN FRANCISCO | CA | 94105 | USA |
| THELEN REID BROWN RAYSMAN | | AND STEINER LLP | PO BOX 60000 FILE 72947 | | SAN FRANCISCO | CA | 94160-2947 | USA |
| THEODORE, MATTHEW REGOS | | Address Redacted | | | | | | |
| THEPTHONGSENE, DINA | | Address Redacted | | | | | | |
| THERIAULT, IAN MATTHEW | | Address Redacted | | | | | | |
| THERIAULT, STEPHEN S | | Address Redacted | | | | | | |
| THERMALAIR INC | | 1140 RED GUM STREET | | | ANAHEIM | CA | 92806 | USA |
| THERMALPRINT TECHNOLOGIES | | 15234 S 40TH PLACE | | | PHOENIX | AZ | 85044 | USA |
| THERMAX | | 5385 ALPHA AVENUE | | | RENO | NV | 89506 | USA |
| THEROUX, ADAM JOSEPH | | Address Redacted | | | | | | |
| THEROUX, JASON RAYMOND | | Address Redacted | | | | | | |
| THEUS, RA SON | | Address Redacted | | | | | | |
| THIBEDEAU, DUSTIN JAMES | | Address Redacted | | | | | | |
| THIEL, KYLE ROBERT | | Address Redacted | | | | | | |
| THIELMAN, BRENDAN T | | Address Redacted | | | | | | |
| THIELS ENTERPRISES INC | | PO BOX 269 | 1131 HOLLY DR | | TRACY | CA | 95378-0269 | USA |
| THIEMANN, DEREK JAMES | | Address Redacted | | | | | | |
| THIENNGERN, TODD M | | Address Redacted | | | | | | |
| THIESFELD, SEAN MICHAEL | | Address Redacted | | | | | | |
| THIGPEN, BENJAMIN REED | | Address Redacted | | | | | | |
| THIGPEN, SUZIE GAUDET | | Address Redacted | | | | | | |
| THINNES, DANIEL RAPHAEL | | Address Redacted | | | | | | |
| THOEK, ROTHTANA | | Address Redacted | | | | | | |
| THOI BAO | | 308 12TH ST | | | OAKLAND | CA | 94607 | USA |
| THOMA ELECTRONICS | | 3562 EMPELO STE C | | | SAN LUIS OBISPO | CA | 93401 | USA |
| THOMAS BROTHERS MAPS | | 521 W 6TH STREET | | | LOS ANGELES | CA | 90014 | USA |
| THOMAS CLARK | | POB 2648 | | | KEY LARGO | FL | 33037 | USA |
| THOMAS GARCIA, MICAH IKAIKA | | Address Redacted | | | | | | |
| THOMAS GRACE, ESQ LOCKE, LIDDELL | | 600 TRAVIS ST  STE 2600 | | | HOUSTON | TX | 77299 | USA |
| THOMAS HOME FURNISHINGS | | 101 11TH ST | | | DOUGLAS | AZ | 85604 | USA |
| THOMAS HOME FURNISHINGS | | 101 11TH ST | | | DOUGLAS | AZ | 85607 | USA |
| THOMAS HORY | | 3837 QUAIL RIDGE DR  N | | | BOYNTON BEACH | FL | 33474 | USA |
| THOMAS MAPS, LO | | 30972 CONTOUR PO BOX 1318 | | | NUEVO | CA | 92567 | USA |
| THOMAS MAPS, LO | | PO BOX 1318 | 30972 CONTOUR | | NUEVO | CA | 92567 | USA |
| THOMAS REFRIGERATION INC | | 101 11TH ST | | | DOUGLAS | AZ | 85607 | USA |
| THOMAS SHERIFF, JIM | | PO BOX 656 | COUNTY OF SANTA BARBARA | | SANTA BARBARA | CA | 93102 | USA |
| THOMAS TANKERSLEY | | 6706 COBBHAM RD | | | APPLING | GA | 30802 | USA |
| THOMAS V, WILLIAM THEODORE | | Address Redacted | | | | | | |
| THOMAS WILKINS COMPANY, THE | | 732 WEST 18TH STREET | | | MERCED | CA | 95340 | USA |
| THOMAS, ANDREW | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS, ANDREW J | | Address Redacted | | | | | | |
| THOMAS, BEN ISAIAH | | Address Redacted | | | | | | |
| THOMAS, BRADLEY P | | Address Redacted | | | | | | |
| THOMAS, BRANDI R | | Address Redacted | | | | | | |
| THOMAS, BRANDON MCDONALD | | Address Redacted | | | | | | |
| THOMAS, BRIAN WAYNE | | Address Redacted | | | | | | |
| THOMAS, BRYAN MATTHEW | | Address Redacted | | | | | | |
| THOMAS, CHARLES DEAN | | Address Redacted | | | | | | |
| THOMAS, CHRISTOPHER | | Address Redacted | | | | | | |
| THOMAS, CHRISTOPHER L | | Address Redacted | | | | | | |
| THOMAS, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| THOMAS, DAMIEN | | Address Redacted | | | | | | |
| THOMAS, DARNELL WAYNE | | Address Redacted | | | | | | |
| THOMAS, DEREK L | | Address Redacted | | | | | | |
| THOMAS, DERRICK T | | Address Redacted | | | | | | |
| THOMAS, DISHIO R | | Address Redacted | | | | | | |
| THOMAS, DONSHANEE MARIE | | Address Redacted | | | | | | |
| THOMAS, DUSTIN ROBERT | | Address Redacted | | | | | | |
| THOMAS, ELGIN MONTES | | Address Redacted | | | | | | |
| THOMAS, GABRIEL STEVEN | | Address Redacted | | | | | | |
| THOMAS, GARY D | | Address Redacted | | | | | | |
| THOMAS, HASSAN | | Address Redacted | | | | | | |
| THOMAS, JAMES | | Address Redacted | | | | | | |
| THOMAS, JEFFREY | | Address Redacted | | | | | | |
| THOMAS, JEFFREY L | | Address Redacted | | | | | | |
| THOMAS, JOEL B | | Address Redacted | | | | | | |
| THOMAS, JOHN | | Address Redacted | | | | | | |
| THOMAS, JOHN | | Address Redacted | | | | | | |
| THOMAS, JOHN MICHAEL | | Address Redacted | | | | | | |
| THOMAS, JOSHUA JOHN | | Address Redacted | | | | | | |
| THOMAS, KIM ALAN | | Address Redacted | | | | | | |
| THOMAS, LATOSHA | | Address Redacted | | | | | | |
| THOMAS, LAURANCE H | | 6661 SILVERSTREAM AVE APT 2095 | | | LAS VEGAS | NV | 89107 | USA |
| THOMAS, LINDA MARIE | | Address Redacted | | | | | | |
| THOMAS, LORA L | | 8022 LINDA VISTA RD APT 1I | | | SAN DIEGO | CA | 92111 | USA |
| THOMAS, LOUIS ELIEZER | | Address Redacted | | | | | | |
| THOMAS, MELISSA L | | Address Redacted | | | | | | |
| THOMAS, MICHAEL DYLAN | | Address Redacted | | | | | | |
| THOMAS, MICHAEL R | | Address Redacted | | | | | | |
| THOMAS, MORRIS | | 2069 W SANBERNANDINO AVE | APT 3091 | | LOMA LINDA | CA | 92350 | USA |
| THOMAS, MORRIS | | Address Redacted | | | | | | |
| THOMAS, NICOLE LYNN | | Address Redacted | | | | | | |
| THOMAS, RENEE | | Address Redacted | | | | | | |
| THOMAS, RICHARD C | | Address Redacted | | | | | | |
| THOMAS, ROY | | Address Redacted | | | | | | |
| THOMAS, RUSSELL | | Address Redacted | | | | | | |
| THOMAS, RYAN STEVEN | | Address Redacted | | | | | | |
| THOMAS, SARA | | Address Redacted | | | | | | |
| THOMAS, SCOTT BRADFORD | | Address Redacted | | | | | | |
| THOMAS, SHAWN | | Address Redacted | | | | | | |
| THOMAS, SHONDI SHALESE | | Address Redacted | | | | | | |
| THOMAS, STACIE NICOLE | | Address Redacted | | | | | | |
| THOMAS, STEPHEN JUSTIN | | Address Redacted | | | | | | |
| THOMAS, STEPHEN K | | 35 QUANNAPOWITT AVE | WAKEFIELD MA 01880 1040 | | WAKEFIELD | MA | 01880-1040 | USA |
| THOMAS, TIM S | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS, TREVOR NATHAN | | Address Redacted | | | | | | |
| THOMAS, TYLEBE | | Address Redacted | | | | | | |
| THOMAS, WOODY PAUL | | Address Redacted | | | | | | |
| THOMASON, JOHNNY STEVEN | | Address Redacted | | | | | | |
| THOMASON, SEQUOIA | | Address Redacted | | | | | | |
| THOMPKINS, ADAM CHRISTOPHE | | Address Redacted | | | | | | |
| THOMPSON & ASSOCIATES, BYRON | | 10550 SW ALLEN BLVD STE 104 | | | BEAVERTON | OR | 97005-4800 | USA |
| THOMPSON INDUSTRIAL SUPPLY INC | | PO BOX 1029 | | | RANCHO CUCAMONGA | CA | 91729-1299 | USA |
| THOMPSON VIDEO SERVICE | | 1001 S BEELINE HWY D | | | PAYSON | AZ | 85541 | USA |
| THOMPSON, ADAM DAVID | | Address Redacted | | | | | | |
| THOMPSON, ASHLEY LYNN | | Address Redacted | | | | | | |
| THOMPSON, BRENDAN CODY | | Address Redacted | | | | | | |
| THOMPSON, BRIAN HENRY | | Address Redacted | | | | | | |
| THOMPSON, BRIAN JEROME | | Address Redacted | | | | | | |
| THOMPSON, BRITTNY RENEE | | Address Redacted | | | | | | |
| THOMPSON, CHARLES | | Address Redacted | | | | | | |
| THOMPSON, CHARLES WILLIAM | | Address Redacted | | | | | | |
| THOMPSON, CHIRIA SHANTA | | Address Redacted | | | | | | |
| THOMPSON, CHRIS RICHARD | | Address Redacted | | | | | | |
| THOMPSON, CHRISTOPHER LAMAR | | Address Redacted | | | | | | |
| THOMPSON, CHRISTOPHER LOYD | | Address Redacted | | | | | | |
| THOMPSON, CODY M | | Address Redacted | | | | | | |
| THOMPSON, CORNELIUS ANDRE | | Address Redacted | | | | | | |
| THOMPSON, DANIEL CRAIG | | Address Redacted | | | | | | |
| THOMPSON, DANIEL STEVEN | | Address Redacted | | | | | | |
| THOMPSON, DAVID R | | Address Redacted | | | | | | |
| THOMPSON, DESIREE M | | Address Redacted | | | | | | |
| THOMPSON, DEVIN JOHN | | Address Redacted | | | | | | |
| THOMPSON, DOUGLAS W | | PO BOX 63 | | | VISALIA | CA | 93279 | USA |
| THOMPSON, FELICIA RENE | | Address Redacted | | | | | | |
| THOMPSON, HUNTER VALIER | | Address Redacted | | | | | | |
| THOMPSON, IAN MICHAEL | | Address Redacted | | | | | | |
| THOMPSON, JAMES | | Address Redacted | | | | | | |
| THOMPSON, JASON | | Address Redacted | | | | | | |
| THOMPSON, JASON | | Address Redacted | | | | | | |
| THOMPSON, JASON SCOTT | | Address Redacted | | | | | | |
| THOMPSON, JED LEE | | Address Redacted | | | | | | |
| THOMPSON, JEREMY | | Address Redacted | | | | | | |
| THOMPSON, JUSTIN PAUL | | Address Redacted | | | | | | |
| THOMPSON, KAREN KATE MANZANO | | Address Redacted | | | | | | |
| THOMPSON, KARI ANN | | Address Redacted | | | | | | |
| THOMPSON, KRISTEN L | | Address Redacted | | | | | | |
| THOMPSON, KYLE JEFFREY | | Address Redacted | | | | | | |
| THOMPSON, LAWRENCE | | Address Redacted | | | | | | |
| THOMPSON, LUCAS CLYDE | | Address Redacted | | | | | | |
| THOMPSON, LUKE D | | Address Redacted | | | | | | |
| THOMPSON, MALLORY JILAINE | | Address Redacted | | | | | | |
| THOMPSON, MARC ANTHONY | | Address Redacted | | | | | | |
| THOMPSON, MARISA MAE DAVIDA | | Address Redacted | | | | | | |
| THOMPSON, MARK ALLEN | | Address Redacted | | | | | | |
| THOMPSON, MARK ANDREW | | Address Redacted | | | | | | |
| THOMPSON, MATT HUNTER | | Address Redacted | | | | | | |
| THOMPSON, MATTHEW DOUGLAS | | Address Redacted | | | | | | |
| THOMPSON, MELISSA ASHLEY | | Address Redacted | | | | | | |
| THOMPSON, NANCY JEAN | | 15871 PLYMOUTH LANE | | | HUNTINGTON BEACH | CA | 92647 | USA |
| THOMPSON, NICHOLAS DAYNE | | Address Redacted | | | | | | |
| THOMPSON, OLANDA NIKO | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMPSON, PATRICK DAWAYNE | | Address Redacted | | | | | | |
| THOMPSON, PHILIP JAMES | | Address Redacted | | | | | | |
| THOMPSON, RICHARD | | Address Redacted | | | | | | |
| THOMPSON, ROBERT JAMES | | Address Redacted | | | | | | |
| THOMPSON, ROBERT JAMES | | Address Redacted | | | | | | |
| THOMPSON, RYAN DAVID | | Address Redacted | | | | | | |
| THOMPSON, SAMANTHA LEE | | Address Redacted | | | | | | |
| THOMPSON, SEAN ALAN | | Address Redacted | | | | | | |
| THOMPSON, STEPHANIE ALICIA | | Address Redacted | | | | | | |
| THOMPSON, TASHA NICOLE | | Address Redacted | | | | | | |
| THOMPSON, TAYLOR J | | Address Redacted | | | | | | |
| THOMPSON, TOM | | Address Redacted | | | | | | |
| THOMPSON, TREMAINE ANDRE | | Address Redacted | | | | | | |
| THOMPSON, WILLIAM ROBERT | | Address Redacted | | | | | | |
| THOMSEN, NIKITA KATRINE | | Address Redacted | | | | | | |
| THOMSON DIGGS COMPANY, THE | | 1481 RIVER PARK DR NO 100 | | | SACRAMENTO | CA | 95815 | USA |
| THOMSON DIGGS COMPANY, THE | | 1481 RIVER PARK DR NO 100 | C/O RAVEL PROPERTY MGMT | | SACRAMENTO | CA | 95815 | USA |
| THOMSON, JEREMY W | | Address Redacted | | | | | | |
| THOMSON, JUSTIN | | Address Redacted | | | | | | |
| THOMSON, KYLE DAVID | | Address Redacted | | | | | | |
| THOMSON, SHAUN MICHAEL | | Address Redacted | | | | | | |
| THONGTHAVORN, WIRAVAT | | Address Redacted | | | | | | |
| THOR ENTERPRISES | | PO BOX 14221 | | | SCOTTSDALE | AZ | 85267 | USA |
| THOREAU JANITORITAL SVCS INC | | 606 VENICE BLVD UNIT D | | | VENICE | CA | 90291 | USA |
| THORGAARD, KRISTEN DEANN | | Address Redacted | | | | | | |
| THORKELSON, JEFFREY | | Address Redacted | | | | | | |
| THORMES, JOHAN | | Address Redacted | | | | | | |
| THORN, ADAM T | | Address Redacted | | | | | | |
| THORNBERRY, JAMES RAYMOND | | Address Redacted | | | | | | |
| THORNE, SAMUEL NAHEEM | | Address Redacted | | | | | | |
| THORNTON CAPITAL ADVISORS | | 9710 SCRANTON RD STE 160 | | | SAN DIEGO | CA | 92121 | USA |
| THORNTON III, JAMES | | Address Redacted | | | | | | |
| THORNTON, CHARLES HENRY | | Address Redacted | | | | | | |
| THORNTON, HEATHER CHRISTINE | | Address Redacted | | | | | | |
| THORNTON, JERRON W | | Address Redacted | | | | | | |
| THORNTON, KAHEALANI C | | Address Redacted | | | | | | |
| THORNTON, KEKOAOKALANI C | | Address Redacted | | | | | | |
| THORNTON, LAMAR ALLEN | | Address Redacted | | | | | | |
| THORNTON, SHAMAR JONTAY | | Address Redacted | | | | | | |
| THOROUGHGOOD, RONALD C | | Address Redacted | | | | | | |
| THORP, DENNIS PATRICK | | Address Redacted | | | | | | |
| THORP, JONATHAN DAVID | | Address Redacted | | | | | | |
| THORPE, ALEXANDER THOMAS | | Address Redacted | | | | | | |
| THORPE, BRIAN | | Address Redacted | | | | | | |
| THORSON, NICHOLAS BRIAN | | Address Redacted | | | | | | |
| THORSTAD APPLIANCE | | 8824 E VALLEY ROAD | | | PRESCOTT VALLEY | AZ | 86314 | USA |
| THOTSARAJ, JASON KHAMPHONE | | Address Redacted | | | | | | |
| THOUSAND OAKS, CITY OF | | DEPT 7235 | | | LOS ANGELES | CA | 90088-7235 | USA |
| THOUSAND OAKS, CITY OF | | DEPT 7235 | | | LOS ANGELES | CA | 90088-7235 | USA |
| THOUSAND OAKS, CITY OF | | 2100 THOUSAND OAKS BLVD | | | THOUSAND OAKS | CA | 91362-2903 | USA |
| THQ INC | | 29903 AGOURA ROAD | | | AGOURA HILLS | CA | 91301 | USA |
| THQ INC | ROY DEGROLIER | PO BOX 51349 | | | LOS ANGELES | CA | 90051-5649 | USA |
| THRASHER, COLE DALES | | Address Redacted | | | | | | |
| THRASHER, JOHN | | Address Redacted | | | | | | |
| THRASHER, KEIFER RAY | | Address Redacted | | | | | | |
| THRASHER, STEVEN ERIC | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THRASHER, THOMAS LEE | | Address Redacted | | | | | | |
| THREATT, BRITTANY MAGIC | | Address Redacted | | | | | | |
| THREE ROSES CATERING | | 240 E AVE K | | | LANCASTER | CA | 93535 | USA |
| THROCKMORTON, WAYNE CHU | | Address Redacted | | | | | | |
| THROWER, QUINCY E | | Address Redacted | | | | | | |
| THUM, SHAWN MICHEAL | | Address Redacted | | | | | | |
| THUNSTROM, ANDREA BETH | | Address Redacted | | | | | | |
| THURMAN, PATRICE K | | Address Redacted | | | | | | |
| THURMAN, TODD MATTHEW | | Address Redacted | | | | | | |
| THURSTON COUNTY | | 2000 LAKERIDGE DRIVE SW | DISTRICT COURT | | OLYMPIA | WA | 98502 | USA |
| THURSTON COUNTY | | DISTRICT COURT | | | OLYMPIA | WA | 98502 | USA |
| THURSTON COUNTY TREASURER | | 2000 LAKERRIDGE DR SW | | | OLYMPIA | WA | 98502-6080 | USA |
| THURSTON, ADAM DICKY | | Address Redacted | | | | | | |
| THURSTON, KATIE LANE | | Address Redacted | | | | | | |
| THUY, JAMES | | Address Redacted | | | | | | |
| THUY, PHANO BOUN | | Address Redacted | | | | | | |
| THWE, LATT E | | Address Redacted | | | | | | |
| THYS, THOMAS JAMES | | Address Redacted | | | | | | |
| THYSSEN, MICHAEL SHANE | | Address Redacted | | | | | | |
| THYSSENKRUPP ELEVATOR CO | | 30984 SANTANA ST | | | HAYWARD | CA | 94544 | USA |
| THYSSENKRUPP ELEVATOR CO | | 416 N MADELIA ST | | | SPOKANE | WA | 99202 | USA |
| TI INC | | PO BOX 341233 | | | LOS ANGELES | CA | 90034 | USA |
| TIAMZON, CHRISTOPHER SEE | | Address Redacted | | | | | | |
| TIBAYAN, CHRIS | | Address Redacted | | | | | | |
| TIBBETS, CHELSEA WHITNEY | | Address Redacted | | | | | | |
| TIBBETTS, JAMES TIMOTHY | | Address Redacted | | | | | | |
| TIBBS TACKE, TERESA JANE | | Address Redacted | | | | | | |
| TIBCO SOFTWARE INC | | PO BOX 39000 | DEPT 33142 | | SAN FRANCISCO | CA | 94139-3142 | USA |
| TIBERG, KEVIN JAMES | | Address Redacted | | | | | | |
| TIBORS VIDEO SERVICE CO | | 24751C ALICIA PKWY | | | LAGUNA HILLS | CA | 92653 | USA |
| TIC COMPUTER INC | | 1370 REYNOLDS AVE | SUITE 116 | | IRVINE | CA | 92614 | USA |
| TICAS, PAUL | | Address Redacted | | | | | | |
| TICE, CALEB JEFFERY | | Address Redacted | | | | | | |
| TICKEL, BRENT MATTHEW | | Address Redacted | | | | | | |
| TIDAL SOFTWARE INC | | 560 SAN ANTONIO RD 2ND FL | | | PALO ALTO | CA | 94306 | USA |
| TIDAL SOFTWARE INC | | PO BOX 10560 | | | PALO ALTO | CA | 94303-0560 | USA |
| TIDAL SOFTWARE INC | | PO BOX 49149 | | | SAN JOSE | CA | 95161-9149 | USA |
| TIDD, SCOTT A | | Address Redacted | | | | | | |
| TIDWELL, JOSHUA MONROE | | Address Redacted | | | | | | |
| TIEN, JACK | | Address Redacted | | | | | | |
| TIENDA, JUAN A | | Address Redacted | | | | | | |
| TIERNAN, DENNIS MICHAEL | | Address Redacted | | | | | | |
| TIERRA REJADA RANCH | | 15191 READ RD | | | MOORPARK | CA | 93021 | USA |
| TIET, LONG THANH | | Address Redacted | | | | | | |
| TIETZ, DENNIS R | | Address Redacted | | | | | | |
| TIGER STRIPING CO INC | | 617 MINDY WAY | | | SAN JOSE | CA | 95123-4850 | USA |
| TIGGS, MERCEDES LASHAY | | Address Redacted | | | | | | |
| TIGHE DRAYAGE CO | | PO BOX 77008 | | | SAN FRANCISCO | CA | 94158 | USA |
| TIGHUE APPRAISAL GROUP | | 100 WHITEHORSE AVE | | | TRENTON | NJ | 08601 | USA |
| TIGNER, JUSTIN DURRELL | | Address Redacted | | | | | | |
| TIGRANIAN, TIGRAN | | Address Redacted | | | | | | |
| TIK, VICKY | | Address Redacted | | | | | | |
| TILFORD, JONATHAN DALE | | Address Redacted | | | | | | |
| TILLAMOOK TILLATRONICS | | 1150 MAIN AVE | | | TILLAMOOK | OR | 97141 | USA |
| TILLES, JAY | | 5901 VENICE BLVD | | | LOS ANGELES | CA | 90034 | USA |
| TILLITT, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| TILLMAN, DANIELLE K | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TILLMAN, JARED PAUL | | Address Redacted | | | | | | |
| TILLMAN, TREVOR WAYNE | | Address Redacted | | | | | | |
| TIMBANCAYA, ALEJANDRO JOHN | | Address Redacted | | | | | | |
| TIMBERLAKE, JONATHAN DEREK | | Address Redacted | | | | | | |
| TIMBERLINE COMMUNITY ASSOCIATI | | PO BOX 3569 | | | MISSION VIEJO | CA | 92690-1569 | USA |
| TIMBERLINE COMMUNITY ASSOCIATI | | PO BOX 3569 | | | MISSION VIEJO | CA | 92690-1569 | USA |
| TIMBERLINE SOFTWARE CORP | | PO BOX 728 | | | BEAVERTON | OR | 97075 | USA |
| TIMBERLINE SOFTWARE CORP | | PO BOX 728 | | | BEAVERTON | OR | 97075-0728 | USA |
| TIMBOL, ANGELO CAMIA | | Address Redacted | | | | | | |
| TIME MACHINE INC, THE | | 2355 HONOLULU AVE | | | MONTROSE | CA | 91020-1823 | USA |
| TIME MASTERS | | 11893 VALLEY VIEW ST | | | GARDEN GROVE | CA | 92645 | USA |
| TIME MASTERS | | 11893 VALLEY VIEW ST | | | GARDEN GROVE | CA | 92845 | USA |
| TIME MASTERS | | 11893 VALLEY VIEW ST | | | GARDEN GROVE | CA | 92845 | USA |
| TIME MOTION TOOLS | | PO BOX 509022 | | | SAN DIEGO | CA | 92150-9022 | USA |
| TIME MOTION TOOLS | | PO BOX 509022 | | | SAN DIEGO | CA | 92150-9022 | USA |
| TIME VALUE SOFTWARE | | 4 JENNER ST STE 100 | | | IRVINE | CA | 92618 | USA |
| TIME WARNER | | 6650 CRESCENT STE 11 | | | VENTURA | CA | 93003-7239 | USA |
| TIME WARNER | | 2525 KNOLL DR | | | VENTURA | CA | 93003-7311 | USA |
| TIME WARNER CABLE | | PO BOX 78058 | | | PHOENIX | AZ | 85062-8058 | USA |
| TIME WARNER CABLE | | PO BOX 78125 | | | PHOENIX | AZ | 85062-8125 | USA |
| TIME WARNER CABLE | | PO BOX 7298 | | | PASADENA | CA | 91109-7398 | USA |
| TIME WARNER CABLE | | PO BOX 7299 | | | PASADENA | CA | 91109-7399 | USA |
| TIME WARNER CABLE | | PO BOX 7299 | | | PASADENA | CA | 91109-7399 | USA |
| TIME WARNER CABLE | | 9260 TOPANGA CANYON BLVD | | | CHATSWORTH | CA | 91311-5726 | USA |
| TIME WARNER CABLE | | PO BOX 60074 | | | CITY OF INDUSTRY | CA | 91716-0074 | USA |
| TIME WARNER CABLE | | PO BOX 79075 | | | CITY OF INDUSTRY | CA | 91716-9075 | USA |
| TIME WARNER CABLE | | PO BOX 79220 | | | CITY OF INDUSTRY | CA | 91716-9220 | USA |
| TIME WARNER CABLE | | 8949 WARE CT | | | SAN DIEGO | CA | 92191-0537 | USA |
| TIME WARNER INTERACTIVE | | PO BOX 360782 | | | MILPITAS | CA | 95036 | USA |
| TIMES ADVOCATE COMPANY | | 207 E PENNSYLVANIA AVENUE | | | ESCONDIDO | CA | 92025 | USA |
| TIMES HERALD | | P O BOX 3188 | | | VALLEJO | CA | 94590-9988 | USA |
| TIMES HERALD | | PO BOX 3188 | 440 CURTOLA PKWY | | VALLEJO | CA | 94590-9988 | USA |
| TIMES NEWSPAPER GROUP | | 1310 TULLY RD STE 115 | | | SAN JOSE | CA | 95122 | USA |
| TIMKEN, NATHAN W | | Address Redacted | | | | | | |
| TIMM, KAY | | LOC NO 0379 FOR 1472 PETTY CASH | 501 S CHERYL LN | | WALNUT | CA | 91789 | USA |
| TIMM, KAY | | LOC NO 0585 PETTY CASH | 10910 TALBERT AVE | | FOUNTAIN VALLEY | CA | 92708 | USA |
| TIMONEY, MICHAEL JOHN | | Address Redacted | | | | | | |
| TIMOTHY, KIM | | Address Redacted | | | | | | |
| TIN, JONATHAN RAY | | Address Redacted | | | | | | |
| TINAJERO, MAYRA ALEJANDRA | | Address Redacted | | | | | | |
| TING, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| TINGLE, CHAD P | | Address Redacted | | | | | | |
| TINKER, JAYSEN ROBERT | | Address Redacted | | | | | | |
| TINKER, MARK E | | Address Redacted | | | | | | |
| TINNEY, TRAVIS JAMES | | Address Redacted | | | | | | |
| TINSLEY, TERRANCE JEREMIAH | | Address Redacted | | | | | | |
| TINSLEY, TRACI ANN | | Address Redacted | | | | | | |
| TINSON, LORENA MARY ELIZABETH | | Address Redacted | | | | | | |
| TIONGSON, MATTHEW JON | | Address Redacted | | | | | | |
| TIP | | DEPT 0507 | 6682 GATEWAY PARK DR | | SAN DIEGO | CA | 92154 | USA |
| TIPEI, JAMES | | Address Redacted | | | | | | |
| TIPPECANOE COUNTY TREASURER | | ATTN COLLECTORS OFFICE | PO BOX 7024 | | INDIANAPOLIS | IN | 46298 | USA |
| TIPPIT, BRITTANY J | | Address Redacted | | | | | | |
| TIPTON, ROBERT WILLIAM | | Address Redacted | | | | | | |
| TIQUI, JOSHUA EMMANUEL | | Address Redacted | | | | | | |
| TIRADO, JOE | | Address Redacted | | | | | | |
| TIRADO, LINDA ABIGAIL | | Address Redacted | | | | | | |

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIRADO, TERESA JENNIFER | | Address Redacted | | | | | | |
| TIRAO, CHRISTOPHER BOYET | | Address Redacted | | | | | | |
| TIRE PROS | | 603 W TERRACE WAY | | | SAN DIMAS | CA | 91773 | USA |
| TIRES INC | | PO BOX 919 | | | CHEHALIS | WA | 98532 | USA |
| TIRNETTA, MICHAEL DEON | | Address Redacted | | | | | | |
| TIS EQUITIES IX LLC | THOMAS JORDAN | TODD I SHIFFMAN LIVING TRUST | 9229 SUNSET BOULEVARD | SUITE 602 | LOS ANGELES | CA | 90069-3406 | USA |
| TIS EQUITIES IX LLC | | 9229 SUNSET BLVD STE 602 | | | LOS ANGELES | CA | 90069-3406 | USA |
| TISBE, CONSTANTINE | | Address Redacted | | | | | | |
| TISCARENO, JOSE D | | Address Redacted | | | | | | |
| TISDALE, DALLAN LEVI | | Address Redacted | | | | | | |
| TISE, HOLLY MARIE | | Address Redacted | | | | | | |
| TISE, JOSHUA LEE | | Address Redacted | | | | | | |
| TISSERAND, COLE | | Address Redacted | | | | | | |
| TITLE GUARANTY | | 299 E 18TH | P O BOX 10960 | | EUGENE | OR | 97440 | USA |
| TITLE GUARANTY | | P O BOX 10960 | | | EUGENE | OR | 97440 | USA |
| TITLE GUARANTY OF HAWAII INC | | 235 QUEEN STREET | | | HONOLULU | HI | 96813 | USA |
| TITUS, STEVEN D | | Address Redacted | | | | | | |
| TIVO INC | | PO BOX 2160 | | | ALVISO | CA | 95002-2160 | USA |
| TIVO INC | | 894 ROSS DR | | | SUNNYVALE | CA | 94089 | USA |
| TIVO INC | | DEPARTMENT LA 22536 | | | PASADENA | CA | 91185-2536 | USA |
| TJON, MELISSA MONICA | | Address Redacted | | | | | | |
| TK ELECTRONICS DBA FAIRWOOD TV | | 800 SW 34TH ST | BLDG W STE E | | RENTON | VA | 98055 | USA |
| TK SYSTEMS | | 357 D CLIFFWOOD PARK ST | | | BREA | CA | 92821 | USA |
| TKG COFFEE TREE LP | THOMAS F ANGSTADT | 214 GRANT AVENUE | SUITE 325 | C/O THE KIVELSTADT GROUP | SAN FRANCISCO | CA | 94108 | USA |
| TKG COFFEE TREE LP | | 214 GRANT AVE | STE 325 | | SAN FRANCISCO | CA | 94108 | USA |
| TKG COFFEE TREE LP | | PO BOX 15546 | C/O US BANK | | SACRAMENTO | CA | 95852 | USA |
| TKG COFFEE TREE LP | | 214 GRANT AVENUE | SUITE 325 | C/O THE KIVELSTADT GROUP | VACAVILLE | CA | 94108 | USA |
| TLC TRANSPORTATION STAFFING | | PO BOX 11447 | | | SANTA ANA | CA | 92711 | USA |
| TMA ASSOCIATES | | PO BOX 570730 | | | TARZANA | CA | 91357 | USA |
| TMA ASSOCIATES | | PO BOX 570730 | | | TARZANA | CA | 91357-0730 | USA |
| TMC THE MATE CO | | 336 BON AIR CTR STE 256 | | | GREENBRAE | CA | 94904 | USA |
| TMCI INC | | PO BOX 5396 | | | SAN BERNARDNO | CA | 92412-5396 | USA |
| TMI PRODUCTS INC | | 191 GRANITE ST | | | CORONA | CA | 91719 | USA |
| TMI PRODUCTS INC | | 1493 E BENTLEY DR | | | CORONA | CA | 92879 | USA |
| TMI PRODUCTS INC | | 191 GRANITE ST | | | CORONA | CA | 92879 | USA |
| TMI PRODUCTS INC | | 1493 BENTLEY DR | | | CORONA | CA | 92879 | USA |
| TMP SEQUOIA LLC | | 4301 MACARTHUR BLVD 2ND FL | C/O FIRST BANK ATTN S NORTHCUT | | NEWPORT BEACH | CA | 92660 | USA |
| TMP SEQUOIA LLC | | 4301 MACARTHUR BLVD 2ND FL | | | NEWPORT BEACH | CA | 92660 | USA |
| TNT INC | | 6352 CORTE DEL ABETO STE A | | | CARLSBAD | CA | 92009 | USA |
| TNT SERVICES INC | | 689 KAKOI STREET | | | HONOLULU | HI | 96819 | USA |
| TO, BRYAN D | | Address Redacted | | | | | | |
| TO, ERIC | | Address Redacted | | | | | | |
| TOASTMASTERS INTERNATIONAL | | PO BOX 9052 | 23182 ARROYO VISTA | | RANCHO SANTA MARGARI | CA | 92688 | USA |
| TOASTMASTERS INTERNATIONAL | | MEMBERSHIP RECORDS | PO BOX 9052 | | MISSION VIEJO | CA | 92690 | USA |
| TOASTMASTERS INTERNATIONAL | | PO BOX 9052 | | | MISSION VIEJO | CA | 92690 | USA |
| TOBAK, DANIELLE MARIE | | Address Redacted | | | | | | |
| TOBAR, VANESSA MARIA | | Address Redacted | | | | | | |
| TOBECK, STEVEN MICHAEL | | Address Redacted | | | | | | |
| TOBER, KEVIN TULELE | | Address Redacted | | | | | | |
| TOBEY, KARA | | 15053 SE ROBINETT CT | | | PORTLAND | OR | 97267 | USA |
| TOBEY, WILLIAM PAGE | | Address Redacted | | | | | | |
| TOBIAS, ROBERT L | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOBIN, GREG LEE | | Address Redacted | | | | | | |
| TOBIN, XAVIER ALEXANDER | | Address Redacted | | | | | | |
| TOC, GERSON ELIEL | | Address Redacted | | | | | | |
| TOCABI AMERICA CORP | | 755 MAIN ST | | | CHULA VISTA | CA | 91911 | USA |
| TODAYS CAREERS | | PO BOX 706 | | | BOTHELL | WA | 98041 | USA |
| TODD II, RONALD LEE | | Address Redacted | | | | | | |
| TODD, JAIME MICHELLE | | Address Redacted | | | | | | |
| TODD, KATHY | | Address Redacted | | | | | | |
| TODD, THOMAS JAMES | | Address Redacted | | | | | | |
| TODD, TIMOTHY NATHAN | | Address Redacted | | | | | | |
| TODHUNTER BROTHERS GLASS INC | | 5980 GUIDE MERIDIAN STE A | | | BHAM | WA | 98226 | USA |
| TODOR, BEN CORNELIU | | Address Redacted | | | | | | |
| TODOR, SERGIU OTNIEL | | Address Redacted | | | | | | |
| TOEPFER, SARAH BETH | | Address Redacted | | | | | | |
| TOEWS VACUUM | | 1220 WARKENTIN | | | KINGSBURG | CA | 93631 | USA |
| TOFFEY, MICHAEL JAMES | | Address Redacted | | | | | | |
| TOGAFAU, TANYA CHRISTA | | Address Redacted | | | | | | |
| TOGIA, NATASHA FENIKA | | Address Redacted | | | | | | |
| TOGOS | | 4325 N 1ST STREET | | | LIVERMORE | CA | 94555 | USA |
| TOHAMY, MOSTAFA | | Address Redacted | | | | | | |
| TOKADJIAN, HAKOP | | Address Redacted | | | | | | |
| TOKYO COMPONENTS INC | | 7257 RONSON RD STE E | | | SAN DIEGO | CA | 92111 | USA |
| TOLAN, CHRISTOPHER E | | Address Redacted | | | | | | |
| TOLAN, DANIEL GARRETT | | Address Redacted | | | | | | |
| TOLAR AVL INC | | 1457 W LINDO AVE | | | CHICO | CA | 95926 | USA |
| TOLEDO, HAZEL EMERALD | | Address Redacted | | | | | | |
| TOLEDO, JAMES RAFAEL | | Address Redacted | | | | | | |
| TOLEDO, MICHAEL ADRIAN | | Address Redacted | | | | | | |
| TOLEDO, RICARDO | | Address Redacted | | | | | | |
| TOLENTINO, AARON TALENTO | | Address Redacted | | | | | | |
| TOLENTINO, CORNELIO CRISOSTOMO | | Address Redacted | | | | | | |
| TOLENTINO, MAXMIL ANGELO | | Address Redacted | | | | | | |
| TOLENTINO, TWINKLE | | Address Redacted | | | | | | |
| TOLIVER, DOMINIQUE AKEEM | | Address Redacted | | | | | | |
| TOLL FREE CELLULAR | | 900 FOURTH AVE STE 3400 | ACCTS REC | | SEATTLE | WA | 98164 | USA |
| TOLL FREE CELLULAR | | ACCTS REC | | | SEATTLE | WA | 98164 | USA |
| TOLLADY, JANINE ALEXANDRA | | Address Redacted | | | | | | |
| TOLLE, MICHAEL SEBASTIAN | | Address Redacted | | | | | | |
| TOLLEY, EDEN RENEE | | Address Redacted | | | | | | |
| TOLLIVER, ALYSHA | | Address Redacted | | | | | | |
| TOLON, CORY STEPHEN | | Address Redacted | | | | | | |
| TOLONE, CHRIS M | | Address Redacted | | | | | | |
| TOLOSZKO, DANA M | | Address Redacted | | | | | | |
| TOLOUI, FARID | | Address Redacted | | | | | | |
| TOLZDA, BRADLEY PORTER | | Address Redacted | | | | | | |
| TOM, ARTHUR ALISON | | Address Redacted | | | | | | |
| TOM, DAVID | | Address Redacted | | | | | | |
| TOM, LEROY K | | Address Redacted | | | | | | |
| TOM, LIMBURG VICTOR | | Address Redacted | | | | | | |
| TOM, RICHARD DANIEL | | Address Redacted | | | | | | |
| TOMA, BASHAR | | Address Redacted | | | | | | |
| TOMAS, JAMES N | | Address Redacted | | | | | | |
| TOMAS, JOHN | | Address Redacted | | | | | | |
| TOMASELLI, STACEY | | Address Redacted | | | | | | |
| TOMASSI, ROBERT IRVING | | Address Redacted | | | | | | |
| TOMASSINI, ANDREW PETER | | Address Redacted | | | | | | |
| TOMASZEWSKI, AMANDA IRENE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOME, CHRISTOPHER | | Address Redacted | | | | | | |
| TOMILLOSO, MARGARET | | Address Redacted | | | | | | |
| TOMITA, KYLE KENJI | | Address Redacted | | | | | | |
| TOMLINSON, DENNIS | | Address Redacted | | | | | | |
| TOMLINSON, GRANT | | Address Redacted | | | | | | |
| TOMMY CURTIS | | 2610 STATE RD A1A | | | ATLANTIC BEACH | FL | 32233 | USA |
| TOMMYS TV | | 1637 GARNET AVE | | | SAN DIEGO | CA | 92109 | USA |
| TOMOVICH, VICKY | | 680 S LEMON AVE | | | WALNUT | CA | 91789 | USA |
| TOMOVICH, VICKY | | LOC NO 0039 PETTY CASH | 680 S LEMON AVE | | WALNUT | CA | 91789 | USA |
| TOMOVICH, VICKY | | LOC NO 0582 PETTY CASH HD | 505 S CHERYL LN | | WALNUT | CA | 91789 | USA |
| TOMPKINS, ERIC J | | Address Redacted | | | | | | |
| TOMS APPLIANCE INC | | 1816 MILL ST NO 104 | | | WAILUKU | HI | 96793 | USA |
| TOMS TROPHIES | | 170 LIBERTY STREET SE | | | SALEM | OR | 97301 | USA |
| TOMS, ROY LEE | | Address Redacted | | | | | | |
| TOMSIK, EDWARD GORDON | | Address Redacted | | | | | | |
| TOMSUN, CIARA | | Address Redacted | | | | | | |
| TON, DALAM SOURY | | Address Redacted | | | | | | |
| TON, JENNY | | Address Redacted | | | | | | |
| TON, TONY MINH | | Address Redacted | | | | | | |
| TONE, PATRICK T | | Address Redacted | | | | | | |
| TONELLI, MICHAEL VINCENT | | Address Redacted | | | | | | |
| TONER WAREHOUSE INC | | 14629A ARMINTA ST | | | VAN NUYS | CA | 91402 | USA |
| TONG, ANTHONY | | Address Redacted | | | | | | |
| TONG, ARTHUR EUDER | | Address Redacted | | | | | | |
| TONG, SONNY | | Address Redacted | | | | | | |
| TONGCO, ROYCE B | | Address Redacted | | | | | | |
| TONGOL, CHRIS ALEX | | Address Redacted | | | | | | |
| TONSAGER, CHRISTOPHER BOLOR | | Address Redacted | | | | | | |
| TONY FUNK | | 1214 MARYLAND DR | | | LADSON | SC | 29485 | USA |
| TONY ORANT | | 10016 SOUTH ELEANOR AVE | | | PALOS HILLS | IL | 60645 | USA |
| TONY ROMAS TRB | | 8235 NE AIRPORT WAY | | | PORTLAND | OR | 97220 | USA |
| TONY VIGIL | | 2634 S  8590 W | | | MAGNA | UT | 84044 | USA |
| TONY VRANCKEN | VRANCKEN TONY | STATIONSLAAN 44 | 3700 TONGEREN | | 17 | | 17 | Belgium |
| TONYAN, AMANDA LEI | | Address Redacted | | | | | | |
| TOO, LOPATI | | Address Redacted | | | | | | |
| TOOKES, BRANDON | | Address Redacted | | | | | | |
| TOOLAN, BRIAN J | | Address Redacted | | | | | | |
| TOOLEY, JOHN BRANDON | | Address Redacted | | | | | | |
| TOOLS R US | | 5461 HOLT BLVD | | | MONTCLAIR | CA | 91763 | USA |
| TOOMATA, ANGEL ROSANNA | | Address Redacted | | | | | | |
| TOOMBS, MATT | | Address Redacted | | | | | | |
| TOOMER, MICHAEL EDWARD | | Address Redacted | | | | | | |
| TOOMEY, JON WILLIAM | | Address Redacted | | | | | | |
| TOP KAT PROMOTIONS LLC | | 5301 GOLDEN CLIFF ST | | | LAS VEGAS | NV | 89130 | USA |
| TOP NOTCH EVENTS | | 4801 MURRIETA ST | | | CHINO | CA | 91710 | USA |
| TOPETE, SAMUEL MAGDALENO | | Address Redacted | | | | | | |
| TOPIAN, DONNA | | CENTRAL DIVISION OPERATIONS | GAYTON ROAD | | RICHMOND | VA | 23298 | USA |
| TOPJIAN, AVO | | Address Redacted | | | | | | |
| TOPLINE APPLIANCE DEPOT, INC | | 2730 W NEW HAVEN AVE | | | MELBOURNE | FL | 32951 | USA |
| TOPLINE CORP | | 7331A GARDEN GROVE BLVD | | | GARDEN GROVE | CA | 92841 | USA |
| TOPLINE PLUMBING & CONSTRUCTN | | 10614 MERRITT ST | | | CASTORVILLE | CA | 95012 | USA |
| TOPOCEAN CONSOLIDATED SVC | | 2727 WORKMAN MILL RD | | | WHITTIER | CA | 90601 | USA |
| TOPP, JORDAN A | | Address Redacted | | | | | | |
| TOPPING, AARON JOSEPH | | Address Redacted | | | | | | |
| TOPPING, MATTHEW | | Address Redacted | | | | | | |
| TOPRANI, BIJAL | | Address Redacted | | | | | | |
| TORAY MARKETING & SALES INC | | 1875 SOUTH GRANT STREET | SUITE 720 | | SAN MATEO | CA | 94402 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TORDIL, DENMARK | | Address Redacted | | | | | | |
| TORIAN, DANIELLE SYNTICHE | | Address Redacted | | | | | | |
| TORIAN, NIKITA NICOLE | | Address Redacted | | | | | | |
| TORIE, JONATHAN L | | Address Redacted | | | | | | |
| TORIELLO, ANDREW VINCENT | | Address Redacted | | | | | | |
| TORIGIAN, CHRISTOPHER | | Address Redacted | | | | | | |
| TORIGIAN, RYANN NICHOLE | | Address Redacted | | | | | | |
| TORIO, KEVIN GONZALES | | Address Redacted | | | | | | |
| TORIVIO, BERNARD F | | Address Redacted | | | | | | |
| TORIVIO, LINDSAY | | Address Redacted | | | | | | |
| TORMEY, BRYAN | | Address Redacted | | | | | | |
| TORO, JOESPH MIKE | | Address Redacted | | | | | | |
| TORRANCE TOWNE CENTER ASSOC | | 2601 AIRPORT DR STE 300 | | | TORRANCE | CA | 90505 | USA |
| TORRANCE TOWNE CENTER ASSOCIATES, LLC | JOHN MASTANDREA | C/O LA CAZE DEVELOPMENT COMPANY | 2601 AIRPORT DRIVE SUITE 300 | | TORRANCE | CA | 90505 | USA |
| TORRANCE, CITY OF | | 3031 TORRANCE BLVD | | | TORRANCE | CA | 90503 | USA |
| TORRANCE, CITY OF | | 18234 36 PRAIRIE AVE | | | TORRANCE | CA | 90504 | USA |
| TORRANCE, CITY OF | | PO BOX 3124 | REVENUE DEPARTMENT | | TORRANCE | CA | 90510 | USA |
| TORRANCE, CITY OF | | REVENUE DEPARTMENT | | | TORRANCE | CA | 90510 | USA |
| TORRANCE, CITY OF | | PO BOX 9005 | | | SAN DIMAS | CA | 91773 | USA |
| TORRENCE, BRIAN L | | Address Redacted | | | | | | |
| TORRES JR , ALFONSO | | Address Redacted | | | | | | |
| TORRES JR , DAVID PASCUAL | | Address Redacted | | | | | | |
| TORRES VILLEGAS, MIGUEL | | Address Redacted | | | | | | |
| TORRES WINDOW CLEANING | | 26489 YNEZ RD STE C189 | | | TEMECULA | CA | 92591-4656 | USA |
| TORRES WINDOW CLEANING | | 26489 YNEZ RD STE C189 | | | TEMECULA | CA | 92591-4656 | USA |
| TORRES, ALEX | | Address Redacted | | | | | | |
| TORRES, ALEX J | | Address Redacted | | | | | | |
| TORRES, ALEXANDER GABRIEL | | Address Redacted | | | | | | |
| TORRES, ANDREW PHILLIP | | Address Redacted | | | | | | |
| TORRES, ANEL | | Address Redacted | | | | | | |
| TORRES, ANTHONY CHRISTIAN | | Address Redacted | | | | | | |
| TORRES, ANTHONY RAY | | Address Redacted | | | | | | |
| TORRES, BEATRIZ MARGARITA | | Address Redacted | | | | | | |
| TORRES, BIANCA EDEN | | Address Redacted | | | | | | |
| TORRES, BLANCA YANETH | | Address Redacted | | | | | | |
| TORRES, BRENDA | | Address Redacted | | | | | | |
| TORRES, CAESAR | | Address Redacted | | | | | | |
| TORRES, CARLOS | | Address Redacted | | | | | | |
| TORRES, CARLOS ALONSO | | Address Redacted | | | | | | |
| TORRES, CATHERINE ROSE | | Address Redacted | | | | | | |
| TORRES, CESAR M | | Address Redacted | | | | | | |
| TORRES, CHELSEA ANN | | Address Redacted | | | | | | |
| TORRES, CHRISTOPHER | | Address Redacted | | | | | | |
| TORRES, CHRISTOPHER ALLAN | | Address Redacted | | | | | | |
| TORRES, CRISTAL JOANA | | Address Redacted | | | | | | |
| TORRES, DANIEL CHRIS | | Address Redacted | | | | | | |
| TORRES, DANIEL MARCUS | | Address Redacted | | | | | | |
| TORRES, DANIEL TINO | | Address Redacted | | | | | | |
| TORRES, DAVE ANTHONY | | Address Redacted | | | | | | |
| TORRES, DON | | Address Redacted | | | | | | |
| TORRES, DWIGHT | | Address Redacted | | | | | | |
| TORRES, ELMER BALTAZAR | | Address Redacted | | | | | | |
| TORRES, ERICK | | Address Redacted | | | | | | |
| TORRES, ERICK ABRAHAM | | Address Redacted | | | | | | |
| TORRES, FIDEL C | | Address Redacted | | | | | | |
| TORRES, GABINO GUILLERMO | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES, GABRIEL ANTHONY | | Address Redacted | | | | | | |
| TORRES, GILBERT | | Address Redacted | | | | | | |
| TORRES, GISELA | | Address Redacted | | | | | | |
| TORRES, GLORIA | | Address Redacted | | | | | | |
| TORRES, JAIME D | | Address Redacted | | | | | | |
| TORRES, JAVIER | | Address Redacted | | | | | | |
| TORRES, JESSICA | | Address Redacted | | | | | | |
| TORRES, JORGE LUIS | | Address Redacted | | | | | | |
| TORRES, JOSE | | Address Redacted | | | | | | |
| TORRES, JOSE A | | Address Redacted | | | | | | |
| TORRES, JOSE LUIS | | Address Redacted | | | | | | |
| TORRES, LOUIE | | 3076 MARLOW ROAD APT K15 | | | SANTA ROSA | CA | 95403 | USA |
| TORRES, MARIA GUADALUPE | | Address Redacted | | | | | | |
| TORRES, MARIE THERESA | | Address Redacted | | | | | | |
| TORRES, MARISOL | | Address Redacted | | | | | | |
| TORRES, MELANIE ANN | | Address Redacted | | | | | | |
| TORRES, MELANIE ROSE | | Address Redacted | | | | | | |
| TORRES, MICHAEL | | Address Redacted | | | | | | |
| TORRES, MICHAEL | | Address Redacted | | | | | | |
| TORRES, MICHAEL ALLEN | | Address Redacted | | | | | | |
| TORRES, MICHAEL RAY | | Address Redacted | | | | | | |
| TORRES, MICHAEL RAY | | Address Redacted | | | | | | |
| TORRES, MYRNA | | Address Redacted | | | | | | |
| TORRES, RAFAEL | | Address Redacted | | | | | | |
| TORRES, RENE | | Address Redacted | | | | | | |
| TORRES, RICHY | | Address Redacted | | | | | | |
| TORRES, RONALD ERICK | | Address Redacted | | | | | | |
| TORRES, RYAN LEE | | Address Redacted | | | | | | |
| TORRES, SALVADOR | | Address Redacted | | | | | | |
| TORRES, SAMANTHA I | | Address Redacted | | | | | | |
| TORRES, SANDRA LUZ | | Address Redacted | | | | | | |
| TORRES, SCOTT ANTONIO | | Address Redacted | | | | | | |
| TORRES, SERGIO O | | Address Redacted | | | | | | |
| TORRES, SHIRLEY | | Address Redacted | | | | | | |
| TORRES, THOR T | | Address Redacted | | | | | | |
| TORRES, ULISES EDUARDO | | Address Redacted | | | | | | |
| TORRES, VERONICA L | | Address Redacted | | | | | | |
| TORRES, VIRGINIA JOANN | | Address Redacted | | | | | | |
| TORREVILLAS, JOHN ANDRE MACOY | | Address Redacted | | | | | | |
| TORREZ, MONIQUE LORRAINE | | Address Redacted | | | | | | |
| TORREZ, TAMARA MARIE | | Address Redacted | | | | | | |
| TORRICER, DANA DOLORES | | Address Redacted | | | | | | |
| TORRINGTON, CITY CLERK | | TORRINGTON CITY CLERK | 140 MAIN ST | | TORRINGTON | CT | 06790 | USA |
| TORTORICI, ANTHONY MICHAEL | | Address Redacted | | | | | | |
| TOSCANO, ELIOTT J | | Address Redacted | | | | | | |
| TOSHIBA | | 9740 IRVINE BLVD | UNIT B | | IRVINE | CA | 92618 | USA |
| TOSHIBA | | 9740 IRVINE BLVD | | | IRVINE | CA | 92618 | USA |
| TOSHIBA | | 9740 IRVINE BLVD UNIT B | | | IRVINE | CA | 92618 | USA |
| TOSHIBA | | UNIT B | | | IRVINE | CA | 92718 | USA |
| TOSHIBA AMERICA BUSINESS SOLUTIONS INC | RENEE SOLIS | 2 MUSICK | | | IRVINE | CA | 92618 | USA |
| TOSHIBA COMPUTER SYSTEMS DIV | YASUHIKO MIUAMURA | 9740 IRVINE BLVD | | | IRVINE | CA | 92618-1697 | USA |
| TOSHIBA COMPUTER SYSTEMS DIVIS | YASUHIKO MIUAMURA | 9740 IRVINE BLVD | | | IRVINE | CA | 92618-1697 | USA |
| TOSHIBA HAWAII INC | | 327 KAMAKEE STREET | | | HONOLULU | HI | 96814 | USA |
| TOSKIN, JOSEPH AARON | | Address Redacted | | | | | | |
| TOSTA, DAWN | | 8610 GARDENS RD | | | LAKESIDE | CA | 92040 | USA |
| TOSTADO, JACQUELINE | | Address Redacted | | | | | | |
| TOTAL COMMUNICATIONS | | 1721 SKINNER AVE | | | OLIVEHURST | CA | 95961-4810 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOTAL ELECTRONICS REPAIR SERVICE | | 110 N VALLEY OAKS DR A | | | VISALIA | CA | 93292 | USA |
| TOTAL FOOD MANAGEMENT | | PO BOX 54300 | TERMINAL ANNEX | | LOS ANGELES | CA | 90054 | USA |
| TOTAL FOOD MANAGEMENT | | TERMINAL ANNEX | | | LOS ANGELES | CA | 90054 | USA |
| TOTAL RENTAL CENTER INC | | 9217 EVERGREEN WAY | | | EVERETT | WA | 98204 | USA |
| TOTAL SATELLITE TV INC | | SUITE D | | | BREMERTON | WA | 98312 | USA |
| TOTAL SATELLITE TV INC | | 3720 KITSAP WAY | SUITE D | | BREMERTON | WA | 98312-2456 | USA |
| TOTALLY CHOCOLATE | | 2025 SWEET RD | | | BLAINE | WA | 98230 | USA |
| TOTARO, BRANDON D | | Address Redacted | | | | | | |
| TOTEVISION & VIP LABS | | 969 THOMAS ST | | | SEATTLE | WA | 98109-5213 | USA |
| TOTEVISION & VIP LABS | | 969 THOMAS ST | | | SEATTLE | WA | 98109-5213 | USA |
| TOTH, ADAM JOSEPH | | Address Redacted | | | | | | |
| TOTH, STEPHEN | | Address Redacted | | | | | | |
| TOTMAN, ERIK DAVID | | Address Redacted | | | | | | |
| TOTRESS, TRISTAN RAYMOND | | Address Redacted | | | | | | |
| TOTZ, JACOB NICHOLAS | | Address Redacted | | | | | | |
| TOUCAN COVE ENTERTAINMENT | | 800 FIFTH AVE 101 292 | | | SEATTLE | WA | 98104-3191 | USA |
| TOUCH OF SEDONA, A | | 595 JORDAN RD | | | SEDONA | AZ | 86336 | USA |
| TOUCHETTE, WILLIAM ALBERT | | Address Redacted | | | | | | |
| TOUCHPOINT INC | | 1195 PARK AVE NO 211 | | | EMERYVILLE | CA | 94608 | USA |
| TOUCHSTONE TECHNOLOGIES | | 5200 GOLDEN FOOTHILL PKWY NO E | | | EL DORADO HILLS | CA | 95762 | USA |
| TOUCHSTONE TECHNOLOGIES | | 5200 GOLDEN FOOTHILL PKWY NO E | | | EL DORADO HILLS | CA | 95762 | USA |
| TOUCHSTONE, THOMAS O | | Address Redacted | | | | | | |
| TOUCHTONE SOLUTIONS INC | | 1875 S GRANT ST STE 220 | | | SAN MATEO | CA | 94402 | USA |
| TOUCHTONE SOLUTIONS INC | | PO BOX 5183 | | | MILL VALLEY | CA | 94942 | USA |
| TOUFENKCHIAN, HRANUSH | | Address Redacted | | | | | | |
| TOURJE, TIM DEAN | | Address Redacted | | | | | | |
| TOVAR, DANIEL G | | Address Redacted | | | | | | |
| TOVAR, MILDRED N | | Address Redacted | | | | | | |
| TOVEY, LEO OSCAR | | Address Redacted | | | | | | |
| TOVIAS, OSCAR STEVE | | Address Redacted | | | | | | |
| TOWER GROUP INTERNATIONAL | | PO BOX 60000 | LOCK BOX NO 73301 | | SAN FRANCISCO | CA | 94160-3301 | USA |
| TOWERY, DOMINIC T | | Address Redacted | | | | | | |
| TOWN OF QUEEN CREEK | | 22350 S ELLSWORTH RD | | | QUEEN CREEK | AZ | 85242 | USA |
| TOWN SQUARE PLAZA | | C/O GRUBB & ELLIS MANAGEMENT SERVICES INC | 445 S FIGUEROA STREET | SUITE 3300 | LOS ANGELES | CA | 90071-1652 | USA |
| TOWN SQUARE PLAZA | | C/O GRUBB & ELLIS MANAGEMENT SERVICES INC | 445 S FIGUEROA STREET | SUITE 3300 | SICKLERVILLE | CA | 90071-1652 | USA |
| TOWN, JULIE M | | Address Redacted | | | | | | |
| TOWNE & COUNTRY OFFICE PRODUCT | | 1830 W CALDWELL | SUITE G | | VISALIA | CA | 93277 | USA |
| TOWNE & COUNTRY OFFICE PRODUCT | | SUITE G | | | VISALIA | CA | 93277 | USA |
| TOWNE SQUARE PLAZA | | C/O GRUBB & ELLIS MGMT SVCS | 445 S FIGUEROA ST STE 3300 | | LOS ANGELES | CA | 90071-1652 | USA |
| TOWNE, CHISSEL | | LOC NO 0344 PETTY CASH | | | LIVERMORE | CA | 94550 | USA |
| TOWNEPLACE SUITES | | 5223 S PRIEST DR | | | TEMPE | AZ | 85283 | USA |
| TOWNEPLACE SUITES | | 5223 S PRIEST DR | | | TEMPE | AZ | 85283 | USA |
| TOWNEPLACE SUITES | | 39802 CEDAR BLVD | | | NEWARK | CA | 94560 | USA |
| TOWNEPLACE SUITES | | 1428 FALCON DR | | | MILPIRAS | CA | 95035 | USA |
| TOWNEPLACE SUITES | | 300 SW 19TH ST | | | RENTON | WA | 98055 | USA |
| TOWNEPLACE SUITES BY MARRIOTT | | 440 SARATOGA AVE | | | SAN JOSE | CA | 95129 | USA |
| TOWNER, DYLAN MICHAEL | | Address Redacted | | | | | | |
| TOWNER, JOSEPH GERARD | | Address Redacted | | | | | | |
| TOWNER, RANDY LAZARUS | | Address Redacted | | | | | | |
| TOWNER, RYAN LERON | | Address Redacted | | | | | | |
| TOWNGATE MERCHANTS ASSOCIATION | | PO BOX 60848 | | | LOS ANGELES | CA | 90060 | USA |
| TOWNGATE MERCHANTS ASSOCIATION | | C/O FRITZ DUDA CO | PO BOX 60848 | | LOS ANGELES | CA | 90060-0848 | USA |
| TOWNLEY, TED NATHEN | | Address Redacted | | | | | | |
| TOWNSEND COURT REPORT, KATHY | | 110 TWELFTH ST NW | | | ALBUQUERQUE | NM | 87102 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOWNSEND, BRANDON CHARLES | | Address Redacted | | | | | | |
| TOWNSEND, JAMAL RASHAD | | Address Redacted | | | | | | |
| TOWNSEND, JENNIFER LYNNE | | Address Redacted | | | | | | |
| TOWNSEND, RICHARD J | | Address Redacted | | | | | | |
| TOWSEND, DAVID JEREMY | | Address Redacted | | | | | | |
| TOWSON, MICHAEL DAVID | | Address Redacted | | | | | | |
| TOYMAX INTERNATIONAL INC | | 22619 PACIFIC COAST HWY 250 | | | MAILBU | CA | 90265 | USA |
| TOYODA, ANDRES | | Address Redacted | | | | | | |
| TOYOTA LIFT OF LOS ANGELES INC | | 12907 IMPERIAL HWY | | | SANTA FE | CA | 90670 | USA |
| TOYOTA LIFT OF LOS ANGELES INC | | FILE 54165 | | | LOS ANGELES | CA | 90074-4165 | USA |
| TOYOTA MATERIAL HANDLING | | PO BOX 45333 | | | SAN FRANCISCO | CA | 94145-0333 | USA |
| TOYOTA MATERIAL HANDLING | | PO BOX 60000 | | | SAN FRANCISCO | CA | 94161-3188 | USA |
| TOYOTA MOTOR CREDIT CORP | | PO BOX 3457 R307 | | | TORRANCE | CA | 90510-3457 | USA |
| TOYOTA MOTOR CREDIT CORP | | PO BOX 3457 R307 | | | TORRANCE | CA | 90510-3457 | USA |
| TOYOTA, ETHAN | | Address Redacted | | | | | | |
| TOZZI, JOHN F | | Address Redacted | | | | | | |
| TOZZI, THERESA L | | Address Redacted | | | | | | |
| TPS | | 8725 RIDGE ROAD | | | NEWCASTLE | CA | 95658 | USA |
| TPS PRODUCTS & SERVICES INC | | 8725 RIDGE RD | | | NEWCASTLE | CA | 95658 | USA |
| TRAC | | PO BOX 2447 | | | PASCO | WA | 99302 | USA |
| TRAC, THANH | | 1331 30TH AVE | | | SAN FRANCISCO | CA | 94122 | USA |
| TRACT 12867 VISTA DEL FLORES | | PO BOX 2042 | | | TUSTIN | CA | 92780-2042 | USA |
| TRACT 12867 VISTA DEL FLORES | | PO BOX 2042 | C/O MERIT PROPERTY MANAGEMENT | | TUSTIN | CA | 92780-2042 | USA |
| TRACY PRESS | | 145 W 10TH ST | | | TRACY | CA | 95378 | USA |
| TRACY PRESS | | PO BOX 419 | | | TRACY | CA | 95378 | USA |
| TRACY SHERIFF, MARK | | 701 OCEAN ST RM 340 | COUNTY OF SANTA CRUZ | | SANTA CRUZ | CA | 95060-4074 | USA |
| TRACY, CHRISTOPHER J | | Address Redacted | | | | | | |
| TRACY, HENRY DITON | | Address Redacted | | | | | | |
| TRACY, MARK R | | Address Redacted | | | | | | |
| TRACY, ROBERT E | | Address Redacted | | | | | | |
| TRACY, STACY M | | Address Redacted | | | | | | |
| TRADE SERVICE CORP | | PO BOX 85007 | | | SAN DIEGO | CA | 92186 | USA |
| TRADE SHOW ELECTRICAL | | 950 GRIER DR | | | LAS VEGAS | NV | 89119 | USA |
| TRADER JOES COMPANY | MARY GENEST TREASURER | 800 SOUTH SHAMROCK ROAD | | | MONROVIA | CA | 91016-6346 | USA |
| TRAILERMASTER | | PO BOX 4771 | | | COVINA | CA | 91723 | USA |
| TRAINI, DENNIS VAN | | Address Redacted | | | | | | |
| TRAINING DEPT, THE | | 7312 E 45TH ST | | | TUCSON | AZ | 85730 | USA |
| TRAINOR, LAUREN MCKENZIE | | Address Redacted | | | | | | |
| TRAM, ALLAN | | Address Redacted | | | | | | |
| TRAMMELL CROW COMPANY | | 1241 EAST HILLSDALE BLVD | SUITE 200 | | FOSTER CITY | CA | 94404-1214 | USA |
| TRAMMELL CROW COMPANY | | SUITE 200 | | | FOSTER CITY | CA | 94404-1214 | USA |
| TRAMMELL, JENAIRE RAE | | Address Redacted | | | | | | |
| TRAN, ANDY PHONG | | Address Redacted | | | | | | |
| TRAN, BANG JOHN | | Address Redacted | | | | | | |
| TRAN, BAO TRAN DO | | Address Redacted | | | | | | |
| TRAN, CHARLES K | | Address Redacted | | | | | | |
| TRAN, CHARLIE TRI | | Address Redacted | | | | | | |
| TRAN, CHRISTINA KIM | | Address Redacted | | | | | | |
| TRAN, CUONG VAN | | Address Redacted | | | | | | |
| TRAN, DANIEL | | Address Redacted | | | | | | |
| TRAN, DANIEL BAO LONG | | Address Redacted | | | | | | |
| TRAN, DANNY DUC | | Address Redacted | | | | | | |
| TRAN, DANVI THI | | Address Redacted | | | | | | |
| TRAN, DAVID | | Address Redacted | | | | | | |
| TRAN, DAVID | | Address Redacted | | | | | | |
| TRAN, DUC HONG | | Address Redacted | | | | | | |

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRAN, DUY LE | | Address Redacted | | | | | | |
| TRAN, DUY THE | | Address Redacted | | | | | | |
| TRAN, EMILY | | Address Redacted | | | | | | |
| TRAN, HENRY | | Address Redacted | | | | | | |
| TRAN, HENRY HUY | | Address Redacted | | | | | | |
| TRAN, JAMES | | Address Redacted | | | | | | |
| TRAN, JENNIFER | | Address Redacted | | | | | | |
| TRAN, JOHN | | Address Redacted | | | | | | |
| TRAN, JOHN ANH | | Address Redacted | | | | | | |
| TRAN, JONATHAN C | | Address Redacted | | | | | | |
| TRAN, JONATHAN H | | Address Redacted | | | | | | |
| TRAN, JOSEPH | | Address Redacted | | | | | | |
| TRAN, JOSH | | Address Redacted | | | | | | |
| TRAN, JULIE MAI | | Address Redacted | | | | | | |
| TRAN, KHANG CHRIS | | Address Redacted | | | | | | |
| TRAN, LAP D | | Address Redacted | | | | | | |
| TRAN, LINDA P | | Address Redacted | | | | | | |
| TRAN, LONG | | Address Redacted | | | | | | |
| TRAN, LUC TIEN | | Address Redacted | | | | | | |
| TRAN, MICHAEL BINH | | Address Redacted | | | | | | |
| TRAN, MICHAEL THANH | | Address Redacted | | | | | | |
| TRAN, MINH VAN | | Address Redacted | | | | | | |
| TRAN, NGHIA QUOC | | Address Redacted | | | | | | |
| TRAN, NGOC | | Address Redacted | | | | | | |
| TRAN, NGON | | Address Redacted | | | | | | |
| TRAN, NHAN TRAN TRUNG | | Address Redacted | | | | | | |
| TRAN, PETER | | Address Redacted | | | | | | |
| TRAN, PHI | | Address Redacted | | | | | | |
| TRAN, PHUC HONG | | Address Redacted | | | | | | |
| TRAN, PHUC Q | | Address Redacted | | | | | | |
| TRAN, QUANG RODRIGUEZ | | Address Redacted | | | | | | |
| TRAN, STEPHANIE | | Address Redacted | | | | | | |
| TRAN, STEVE TAN DUY | | Address Redacted | | | | | | |
| TRAN, TECH THU | | Address Redacted | | | | | | |
| TRAN, THANG Q | | Address Redacted | | | | | | |
| TRAN, THANH VAN | | Address Redacted | | | | | | |
| TRAN, THIEN THI | | Address Redacted | | | | | | |
| TRAN, THOMAS | | Address Redacted | | | | | | |
| TRAN, THOMAS T | | Address Redacted | | | | | | |
| TRAN, THUONG VAN | | Address Redacted | | | | | | |
| TRAN, THUY K | | Address Redacted | | | | | | |
| TRAN, TONI | | Address Redacted | | | | | | |
| TRAN, TRAVIS | | Address Redacted | | | | | | |
| TRAN, TRINH ANH | | Address Redacted | | | | | | |
| TRAN, TRUNG | | Address Redacted | | | | | | |
| TRAN, TUAN | | Address Redacted | | | | | | |
| TRAN, TY | | Address Redacted | | | | | | |
| TRAN, VIET | | Address Redacted | | | | | | |
| TRAN, VINH DUC | | Address Redacted | | | | | | |
| TRAN, YEN P | | Address Redacted | | | | | | |
| TRANG, ADAM | | Address Redacted | | | | | | |
| TRANG, ALEXANDER | | Address Redacted | | | | | | |
| TRANG, KENNY QUANG | | Address Redacted | | | | | | |
| TRANS BOX SYSTEMS INC | | PO BOX 6278 AIR STA | | | OAKLAND | CA | 94603 | USA |
| TRANS BOX SYSTEMS INC | | PO BOX 6278 AIR STA | | | OAKLAND | CA | 94603-0278 | USA |
| TRANS INTERNATIONAL TRUCKING | | 255 W VICTORIA ST | | | DOMINGUEZ HILLS | CA | 90220 | USA |
| TRANS INTERNATIONAL TRUCKING | | 401 WESTMONT DR | | | SAN PEDRO | CA | 90731 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRANSAMERICA DISTRIBUTION | | 10573 W PICO BLVD 833 | | | LOS ANGELES | CA | 90064 | USA |
| TRANSCEND INFORMATION MARYLAND INC | | 1645 NORTH BRIAN STREET | | | ORANGE | CA | 92867 | USA |
| TRANSLITE SYSTEMS | | 1300 INDUSTRIAL RD 19 | | | SAN CARLOS | CA | 94070 | USA |
| TRANSOLUTIONS INC | | 22015 N CALLE ROYALE | | | SCOTTSDALE | AZ | 85255 | USA |
| TRANSPORTATION CORRIDOR AGENCY | | 125 PACIFICA STE 100 | | | IRVINE | CA | 92618 | USA |
| TRANSWESTERN PROPERTY COMPANY | | PO BOX 4900 UNIT 19 | C/O REGENCY REALTY CORP | | PORTLAND | OR | 97208-4900 | USA |
| TRANSWESTERN PROPERTY COMPANY | | UNIT 19 | | | PORTLAND | OR | 97208-4900 | USA |
| TRANSWORLD MEDIA GROUP | | 8424A SANTA MONICA BLVD 851 | | | LOS ANGELES | CA | 90069 | USA |
| TRANT, KAYTEE M | | Address Redacted | | | | | | |
| TRAPSE, BRANDON JESSE | | Address Redacted | | | | | | |
| TRASK, ALEX WILLIAM | | Address Redacted | | | | | | |
| TRAUB, STEFAN NEIL | | Address Redacted | | | | | | |
| TRAUTMAN, MATTHEW J | | Address Redacted | | | | | | |
| TRAUTMANN, JONATHAN M | | Address Redacted | | | | | | |
| TRAVAIN, BRIANNA JORDAN | | Address Redacted | | | | | | |
| TRAVELERS INN | | 72 322 HIGHWAY 111 | | | PALM DESERT | CA | 92260 | USA |
| TRAVELERS INN | | 3796 NORTHGATE BLVD | | | SACRAMENTO | CA | 95834 | USA |
| TRAVELODGE CENTRALIA | | 1049 ECKERSON ROAD | | | CENTRALIA | WA | 98531 | USA |
| TRAVELODGE LAS VEGAS INN | | 1501 W SAHARA | | | LAS VEGAS | NV | 89102 | USA |
| TRAVELRITE HOTEL | | 818 REAL RD | | | BAKERSFIELD | CA | 93309 | USA |
| TRAVERS, CHELSEA LYNN | | Address Redacted | | | | | | |
| TRAVERSE, MICHAEL R | | 16836 E PALISADES BLVD | MARICOPA COUNTY SHERIFF OFFICE | | FOUNTAIN HILLS | AZ | 85268 | USA |
| TRAVIS COUNTY CLERK | | TRAVIS COUNTY CLERK | PO BOX 149325 | | AUSTIN | TX | 78799 | USA |
| TRAVIS COUNTY COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 970 | AUSTIN | TX | 78799 | USA |
| TRAVIS COUNTY TAX COLLECTOR | | TRAVIS COUNTY TAX COLLECTOR | NELDA WELLS SPEARS | PO BOX 149328 | AUSTIN | TX | 78799 | USA |
| TRAVIS E GRAVES, | | 505 JUPITER ST | ALADDIN VILLAS W | | MISSION | TX | 78572 | USA |
| TRAVIS ELECTRONICS | | 1980 E VALLEY PKY | | | ESCONDIDO | CA | 92027 | USA |
| TRAVIS RESEARCH ASSOCIATES INC | | 860 P HAMPSHIRE RD | | | WESTLAKE VILLAGE | CA | 91361 | USA |
| TRAVIS, MICHAEL LEE | | Address Redacted | | | | | | |
| TRAVIS, TERRAN | | Address Redacted | | | | | | |
| TRAVIS, VERA | | Address Redacted | | | | | | |
| TRAW, ALEXANDER SIMEON | | Address Redacted | | | | | | |
| TRAYNOR, KIT | | Address Redacted | | | | | | |
| TREANOR, JERAD ALAN | | Address Redacted | | | | | | |
| TREBIZO, ERNIE | | Address Redacted | | | | | | |
| TREBS, GEOFF EDWARD | | Address Redacted | | | | | | |
| TREE DIMENSIONS | | C/O ALPHA ENTERPRISES INC | 6370 WISE AVENUE NW | | NORTH CANTON | OH | 44720 | USA |
| TREESH, DAVID ADAM | | Address Redacted | | | | | | |
| TREFTS, KATHERINE | | Address Redacted | | | | | | |
| TREICHEL ELECTRIC | | 6971 RED COACH AVENUE | | | LAS VEGAS | NV | 89108 | USA |
| TREJO, ANDRES | | Address Redacted | | | | | | |
| TREJO, SERGIO | | Address Redacted | | | | | | |
| TREJO, STEPHEN ROBERT | | Address Redacted | | | | | | |
| TREJOS, PHILLIP | | Address Redacted | | | | | | |
| TREK INDUSTRIES INC | | 701 S AZUSA AVE | | | AZUSA | CA | 91702-5562 | USA |
| TREKSTOR USA INC | | 2411 OLD CROW CANYON RD | STE 125 | | SAN RAMON | CA | 94583 | USA |
| TRELLA, DEIDRE ANNE | | Address Redacted | | | | | | |
| TREMBLAY JR , JOHN LAWRENCE | | Address Redacted | | | | | | |
| TREMBLAY, JONATHAN PAUL | | Address Redacted | | | | | | |
| TREMBLAY, MICHAEL PATRICK | | Address Redacted | | | | | | |
| TREMP, JARED SCOTT | | Address Redacted | | | | | | |
| TREMP, JEREMY DAVID | | Address Redacted | | | | | | |
| TREND MICRO INC | | 10101 N DE ANZA BLVD 4TH FL | | | CUPERTINO | CA | 95014 | USA |

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TREND OFFSET PRINTING SERVICES | | 3722 CATALINA STREET | | | LOS ALAMITOS | CA | 90720 | USA |
| TRENT DIFLER ENTERPRISES INC | | 930 TAHOE BLVD | 802 900 | | INCLINE VILLAGE | NV | 89451 | USA |
| TRENTACOST, ANTHONY | | Address Redacted | | | | | | |
| TRENTACOSTE, JOSEPH P | | Address Redacted | | | | | | |
| TRENTACOSTE, PETER A | | Address Redacted | | | | | | |
| TRENTMAN, MEGAN LEIGH | | Address Redacted | | | | | | |
| TRERATTANAPUN, CORY | | Address Redacted | | | | | | |
| TREROTOLA, PETER | | Address Redacted | | | | | | |
| TREUHAFT, GABRIEL | | Address Redacted | | | | | | |
| TREVARROW, JAMIN EDWARD | | Address Redacted | | | | | | |
| TREVCO | | 445 PRODUCTION ST | | | SAN MARCOS | CA | 92078 | USA |
| TREVINO, ANGIE LAMAR | | Address Redacted | | | | | | |
| TREVINO, CHRISTINA ELAINE | | Address Redacted | | | | | | |
| TREVINO, JARROD FELIX | | Address Redacted | | | | | | |
| TREVINO, SONNY LYNN | | Address Redacted | | | | | | |
| TREVIZO, GUILLERMO | | Address Redacted | | | | | | |
| TREX PRODUCTIONS | | 2250 E IMPERIAL HWY STE 540 | | | EL SEGUNDO | CA | 90245 | USA |
| TREX PRODUCTIONS | | 300 N SEPULVEDA BLVD STE 1005 | | | EL SEGUNDO | CA | 90245 | USA |
| TREZEVANT, RAIMON | | Address Redacted | | | | | | |
| TREZVANT, CHRISTIAN MICHAEL | | Address Redacted | | | | | | |
| TRI CITIES WASTE MANAGEMENT | | PO BOX 78555 | | | PHOENIX | AZ | 85062-8555 | USA |
| TRI CITY AREA CHAMBER OF COMM | | 3180 W CLEARWATER AVE STE F | | | KENNEWICK | WA | 99336 | USA |
| TRI CITY HERALD | | PO BOX 2608 | | | TRI CITIES | WA | 99302-3608 | USA |
| TRI CITY MECHANICAL INC | | 6875 W GALVESTON | | | CHANDLER | AZ | 85226 | USA |
| TRI CITY VOICE & DATA NETWORKS | | 1910 S ARCHIBALD UNIT P | | | ONTARIO | CA | 91761 | USA |
| TRI COUNTY APPLIANCE | | 3029D ESPLANADE | | | CHICO | CA | 95973 | USA |
| TRI COUNTY APPLIANCE REPAIR | | 512 SOUTH HWY 85 | | | SOCORRO | NM | 87801 | USA |
| TRI COUNTY APPLIANCE REPAIR | | 512 SOUTH HWY 85 | | | SOCORRO | NM | 87801 | USA |
| TRI COUNTY LOCKSMITHS | | 1419 C SANTA CLARA ST | | | VENTURA | CA | 93001 | USA |
| TRI COUNTY TRUCK & DIESEL INC | | PO BOX 834 | | | CENTRALIA | WA | 98531 | USA |
| TRI COUNTY TRUCK & DIESEL INC | | PO BOX 834 | | | CENTRALIA | WA | 98531-0834 | USA |
| TRI ED DISTRIBUTION INC | | 18350 MOUNT LANGLEY STE 110 | | | FOUNTAIN VALLEY | CA | 92708 | USA |
| TRI ED DISTRIBUTION INC | | 18350 MOUNT LANGLEY STE 110 | | | FOUNTAIN VALLEY | CA | 92708 | USA |
| TRI ED DISTRIBUTION INC | | 13831 SEABOARD CIR | CORPORATE OFFICE | | GARDEN GROVE | CA | 92843 | USA |
| TRI ELECTRO SYSTEMS | | 6991 RED COACH AVE | | | LAS VEGAS | NV | 89108 | USA |
| TRI SPAN INC | | 5548 E LAPALMA AVE | | | ANAHEIM | CA | 92807 | USA |
| TRI STAFF GROUP | | PO BOX 85936 | | | SAN DIEGO | CA | 92186 | USA |
| TRI STAFF GROUP | | PO BOX 85936 | | | SAN DIEGO | CA | 92186-5936 | USA |
| TRI STAR DISPOSAL | | PO BOX 1877 | | | AUBURN | WA | 98071-1877 | USA |
| TRI STAR DISPOSAL | | PO BOX 1877 | | | AUBURN | WA | 98071-1877 | USA |
| TRI STATE COMMUNICATIONS | | PO BOX 738 | | | PALO CEDRO | CA | 96073 | USA |
| TRI STATE FIRE PROTECTION CO | | 11338 KENYON WAY | SUITE 8239 | | RANCH CUCAMONGA | CA | 91737 | USA |
| TRI STATE FIRE PROTECTION CO | | SUITE 8239 | | | RANCH CUCAMONGA | CA | 91737 | USA |
| TRI STATE FIRE PROTECTION INC | | 3021 SHERIDAN ST | | | LAS VEGAS | NV | 89102 | USA |
| TRI STATE MOBILE TV SERVICE | | 652 SEA SPRAY PLACE | | | BULLHEAD CITY | AZ | 86442 | USA |
| TRI TECH ELECTRONICS | | 3028 ESPLANADE STE J | | | CHICO | CA | 95973 | USA |
| TRI VALLEY FIRE EXTINGUISHER | | 2570 CHATEAU WAY | | | LIVERMORE | CA | 94550 | USA |
| TRI VALLEY HERALD | | PO BOX 5050 | ATTN CIRCULATION ACCTG DEPT | | HAYWARD | CA | 94540-5050 | USA |
| TRI VALLEY HOSE | | 6430 PRESTON AVE STE C | | | LIVERMORE | CA | 94551 | USA |
| TRI VALLEY HOSE | | 6430 PRESTON AVE C | | | LIVERMORE | CA | 94550-9568 | USA |
| TRI VALLEY TIRE OUTLETS INC | | 1562 AZUSA AVE | | | CITY OF INDUSTRY | CA | 91748 | USA |
| TRI VALLEY TIRE OUTLETS INC | | 1562 AZUSA AVE | | | CITY OF INDUSTRY | CA | 91748 | USA |
| TRI VALLEY TIRE OUTLETS INC | | 17005 IMPERIAL HWY | | | YORBA LINDA | CA | 92686 | USA |
| TRI VALLEY TIRE OUTLETS INC | | 17005 IMPERIAL HWY | | | YORBA LINDA | CA | 92686 | USA |
| TRI VALLEY TIRE OUTLETS INC | | 20225 VALLEY BLVD | | | WALNUT | CA | 91789-2636 | USA |
| TRI VALLEY TIRE OUTLETS INC | | 20225 VALLEY BLVD | | | WALNUT | CA | 91789-2636 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRI VALLEY TRANSPORTATION AND | | 5481 BRISA STREET | | | LIVERMORE | CA | 94550 | USA |
| TRI VALLEY TRANSPORTATION AND | | STORAGE INC | 5481 BRISA STREET | | LIVERMORE | CA | 94550 | USA |
| TRI, JAVEY | | Address Redacted | | | | | | |
| TRIAMP GROUP INC | | 19632 70TH AVE S STE 1 | | | KENT | WA | 98032 | USA |
| TRIANA, ALEX ALBERTO | | Address Redacted | | | | | | |
| TRIANT, ANDY J | | Address Redacted | | | | | | |
| TRIBAL FUSION INC | | DEPT 33785 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | USA |
| TRIBBLE, CARLISA MONAE | | Address Redacted | | | | | | |
| TRIBOUT, REBECCA | | 1061 SONORA AVE | APT 1 | | S LAKE TAHOE | CA | 96156 | USA |
| TRIBUNE NEWSPAPERS | | PO BOX 78317 | | | PHOENIX | AZ | 85062 | USA |
| TRIBUNE NEWSPAPERS | | 120 W FIRST AVE | | | MESA | AZ | 85210 | USA |
| TRIBUNE NEWSPAPERS | | PO BOX 78316 | | | PHOENIX | AZ | 85062-8316 | USA |
| TRIBUNE NEWSPAPERS | | PO BOX 78317 | | | PHOENIX | AZ | 85062-8317 | USA |
| TRIBUNE NEWSPAPERS | | PO BOX 16075 | | | MESA | AZ | 85211-6075 | USA |
| TRIBUNE NEWSPAPERS | | PO BOX 16999 | | | MESA | AZ | 85211-6999 | USA |
| TRICOM INC | | 2500 SOUTH FAIRVIEW | SUITE S | | SANTA ANA | CA | 92704 | USA |
| TRICOM INC | | SUITE S | | | SANTA ANA | CA | 92704 | USA |
| TRIEU, THUY TERESA | | Address Redacted | | | | | | |
| TRIF, BENIAMIN IONEL | | Address Redacted | | | | | | |
| TRIM LOK INC | | PO BOX 6180 | | | BUENA PARK | CA | 90622-6180 | USA |
| TRIM MASTER INC | | PO BOX 31001 0283 | | | PASADENA | CA | 91110-0283 | USA |
| TRIMARK INTERACTIVE | | 2644 30TH STREET | | | SANTA MONICA | CA | 90405 | USA |
| TRIMBLE, KEVIN W | | Address Redacted | | | | | | |
| TRINH, ANGELO | | Address Redacted | | | | | | |
| TRINH, CICI | | Address Redacted | | | | | | |
| TRINH, DEBBIE | | Address Redacted | | | | | | |
| TRINH, TONY | | Address Redacted | | | | | | |
| TRINH, TU ANH | | Address Redacted | | | | | | |
| TRINH, VINCENT MINH | | Address Redacted | | | | | | |
| TRINIDAD, ANDREW M | | Address Redacted | | | | | | |
| TRINIDAD, REMINGTON | | Address Redacted | | | | | | |
| TRINIDAD, VLESS ANGELIQUE FERRER | | Address Redacted | | | | | | |
| TRINITY COUNTY FAMILY SUP DIV | | PO BOX 489 | COLLECTIONS DIVISION | | WEAVERVILLE | CA | 96093 | USA |
| TRINSIC SPECTRUM BUSINESS | | PO BOX 60091 | | | NEW ORLEANS | LA | 70195 | USA |
| TRIOLO, BRIGITTA IRENE | | Address Redacted | | | | | | |
| TRIPLE A | | 663 W 2ND AVENUE STE NO 3 | | | MESA | AZ | 85210-1262 | USA |
| TRIPLE A | | 663 W 2ND AVENUE STE NO 3 | | | MESA | AZ | 85210-1262 | USA |
| TRIPLE E ELECTRICAL CONTRACTORS | | 2535 S 3RD AVE | | | ARCADIA | CA | 91006 | USA |
| TRIPPETT, SEAN EDWARD | | Address Redacted | | | | | | |
| TRIPWIRE INC | | 1631 NW THURMAN ST | | | PORTLAND | OR | 97209-2518 | USA |
| TRISECURITY ELECTRONIC SURVEILLANCE | | 179 PLAZA CIR | | | DANVILLE | CA | 94526 | USA |
| TRISTAN, LUIS ERNESTO | | Address Redacted | | | | | | |
| TRISTAR ELECTRIC | | BOX 916 | | | DANA POINT | CA | 92629 | USA |
| TRIUMPH BUILDERS SOUTHWEST | | 3450 E BROADMONT STE 110 | | | TUSCON | AZ | 85713 | USA |
| TROCIO III, GALILEO PADRELANAN | | Address Redacted | | | | | | |
| TROGLIAS APPLIANCE CTR | | P O BOX 248 | | | CLAYPOOL | AZ | 85532 | USA |
| TROIA, RYAN A | | Address Redacted | | | | | | |
| TROIANO, VINCENT WILLIAM | | Address Redacted | | | | | | |
| TROJAN BATTERY COMPANY | | 12380 CLARK STREET | | | SANTA FE SPRINGS | CA | 90670 | USA |
| TROM, ERIK BRADLEY | | Address Redacted | | | | | | |
| TRONCOSO WINTER, ADRIANA | | Address Redacted | | | | | | |
| TRONGTRUK, ARNLAPEE YA | | Address Redacted | | | | | | |
| TROPHY PLUS | | 9000 RESEDA BLVD D | | | NORTHRIDGE | CA | 91324 | USA |
| TROPHY PLUS | | 9000 RESEDA BLVD E | | | NORTHRIDGE | CA | 91324 | USA |
| TROPIANO, GARY ANTHONY | | Address Redacted | | | | | | |
| TROPICANA EAST SHOPPING CENTER | | 3100 W SAHARA AVE STE 116 | | | LAS VEGAS | NV | 89102 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TROPICANA EAST SHOPPING CENTER | | PO BOX 33118 | C/O THE MANAGEMENT TEAM | | LAS VEGAS | NV | 89133-3118 | USA |
| TROPICANA RESORT & CASINO | | 3801 LAS VEGAS BLVD SO | | | LAS VEGAS | NV | 89109 | USA |
| TROPICANA RESORT & CASINO | | PO BOX 97777 | | | LAS VEGAS | NV | 89193-7777 | USA |
| TROTTER, BRANDON | | Address Redacted | | | | | | |
| TROTTER, MICHAEL ALLEN | | Address Redacted | | | | | | |
| TROUTT, CORTNE | | Address Redacted | | | | | | |
| TROY CITY TREASURER OAKLAND | | ATTN COLLECTORS OFFICE | 500 WEST BIG BEAVER RD | | TROY | MI | 48099 | USA |
| TROY GROUP WIRELESS | | 2331 S PULLMAN ST | | | SANTA ANA | CA | 92705 | USA |
| TROY SYSTEMS INTERNATIONAL INC | | 2331 S PULLMAN ST | | | SANTA ANA | CA | 92705 | USA |
| TROY SYSTEMS INTERNATIONAL INC | | PO BOX 51240 | | | LOS ANGELES | CA | 90051-5540 | USA |
| TROY, DERRICK LEE | | Address Redacted | | | | | | |
| TRUCKINATIONALS | | 6045 6 W CHANDLER BLVD PMB 201 | | | CHANDLER | AZ | 85226-3440 | USA |
| TRUCKINATIONALS | | 6045 6 W CHANDLER BLVD PMB 201 | | | CHANDLER | AZ | 85226-3440 | USA |
| TRUCPARCO | | 1340 S CLAUDINA ST | | | ANAHEIM | CA | 92805-6234 | USA |
| TRUCPARCO | | 1340 S CLAUDINA ST | | | ANAHEIM | CA | 92805-6234 | USA |
| TRUDRUNG, SEAN RODERRICK | | Address Redacted | | | | | | |
| TRUE VALUE | | 1757 N NATIONAL | SUNBIRDS SHOPPING CTR | | CHEHALIS | WA | 98532 | USA |
| TRUE VALUE | | 1757 N NATIONAL | | | CHEHALIS | WA | 98532 | USA |
| TRUE, LINDSEY LEANNE | | Address Redacted | | | | | | |
| TRUE, RICHARD FREDRICK | | Address Redacted | | | | | | |
| TRUEBLOOD, RYAN RICHARD | | Address Redacted | | | | | | |
| TRUGREEN LANDCARE | | 393 WATT DR STE B | | | FAIRFIELD | CA | 94533 | USA |
| TRUGREEN LANDCARE | | 393 WATT DR STE B | | | FAIRFIELD | CA | 94533 | USA |
| TRUJILLO RODRIGUEZ, DAVID | | Address Redacted | | | | | | |
| TRUJILLO, ANTHONY ALEX | | Address Redacted | | | | | | |
| TRUJILLO, CARLOS | | Address Redacted | | | | | | |
| TRUJILLO, CHRIS FRANK | | Address Redacted | | | | | | |
| TRUJILLO, EDUARDO | | Address Redacted | | | | | | |
| TRUJILLO, ERIC JAMES | | Address Redacted | | | | | | |
| TRUJILLO, FREDERICK DOMANIC | | Address Redacted | | | | | | |
| TRUJILLO, GAIL LYNN | | Address Redacted | | | | | | |
| TRUJILLO, GRISELDA | | Address Redacted | | | | | | |
| TRUJILLO, GUADALUPE | | Address Redacted | | | | | | |
| TRUJILLO, JAMES RAYAL | | Address Redacted | | | | | | |
| TRUJILLO, LUIS EDUARDO | | Address Redacted | | | | | | |
| TRUJILLO, MATT J | | Address Redacted | | | | | | |
| TRUJILLO, ROSE ANN | | Address Redacted | | | | | | |
| TRUJILLO, RUDY ISAIAH | | Address Redacted | | | | | | |
| TRULY USA INC | | 2620 CONCORD AVE STE 106 | | | ALHAMBRA | CA | 91803 | USA |
| TRUMBULL COUNTY TREASURER | | ATTN COLLECTORS OFFICE | TRUMBULL COUNTY ADM BLDG | 160 HIGH ST NW | WARREN | OH | 44488 | USA |
| TRUMBULL LEE, DAVID | | Address Redacted | | | | | | |
| TRUMBULL SHOPPING CENTER 2 LLC | | FILE 56817 | | | LOS ANGELES | CA | 90074-6817 | USA |
| TRUMBULL SHOPPING CENTER 2 LLC | | FILE 56817 | | | LOS ANGELES | CA | 90074-6817 | USA |
| TRUMBULL SHOPPING CENTER NO 2 LLC | WILLIAM DAVIS | FILE NO 56817 | | | LOS ANGELES | CA | 90074-6817 | USA |
| TRUMBULL TOWN TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 5866 MAIN ST | TOWN HALL | TRUMBULL | CT | 06611 | USA |
| TRUMP, BRIAN JAMES | | Address Redacted | | | | | | |
| TRUNKHILL, TONY EUGENE | | Address Redacted | | | | | | |
| TRUONG, DEREK THANHHAI | | Address Redacted | | | | | | |
| TRUONG, DOAN TAN | | Address Redacted | | | | | | |
| TRUONG, DUY HUU | | Address Redacted | | | | | | |
| TRUONG, FEI YUN | | Address Redacted | | | | | | |
| TRUONG, FOO YUN | | Address Redacted | | | | | | |
| TRUONG, KENNY MINH | | Address Redacted | | | | | | |
| TRUONG, PATRICK TOON | | Address Redacted | | | | | | |
| TRUONG, QUY KHA | | Address Redacted | | | | | | |

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRUONG, TOM Q | | Address Redacted | | | | | | |
| TRUONG, TONY VU | | Address Redacted | | | | | | |
| TRUPIANO, LAURI MAHEALANI | | Address Redacted | | | | | | |
| TRUST CARPET N TILE | | 15111 JACKSON ST | | | MIDWAY CITY | CA | 92664 | USA |
| TRUST CARPET N TILE | | 15111 JACKSON ST | | | MIDWAY CITY | CA | 92665 | USA |
| TRW COMMUNICATIONS INC | | 20885 REDWOOD RD PMB 263 | | | CASTRO VALLEY | CA | 94546 | USA |
| TRW MARKETING SERVICES | | DEPT 6133 | | | LOS ANGELES | CA | 90088-6133 | USA |
| TRW MARKETING SERVICES | | DEPT 6133 | | | LOS ANGELES | CA | 90088-6133 | USA |
| TRYON, CHRISTOPHER R | | Address Redacted | | | | | | |
| TRYON, TYLER J | | Address Redacted | | | | | | |
| TRZCINKA, JASON MICHAEL | | Address Redacted | | | | | | |
| TS APPLIANCE REPAIR | | PO BOX 998 | | | BLYTHE | CA | 92226 | USA |
| TSAI, MIKE SHEN HWA | | Address Redacted | | | | | | |
| TSAN, HUNG CAM | | Address Redacted | | | | | | |
| TSANG, JONATHAN | | Address Redacted | | | | | | |
| TSAROS, RAPHAELLE ANN | | Address Redacted | | | | | | |
| TSAROS, THESSALONIKI MAY | | Address Redacted | | | | | | |
| TSATURYAN, FRANS | | Address Redacted | | | | | | |
| TSATURYAN, HAIK | | Address Redacted | | | | | | |
| TSATURYAN, NAZAR | | Address Redacted | | | | | | |
| TSC LC | | PO BOX 60848 | COMERICA C/O FRITZ DUDA CO | | LOS ANGELES | CA | 90060-0848 | USA |
| TSC LC | | 3471 VIA LIDO STE 207 | | | NEWPORT BEACH | CA | 92663-3929 | USA |
| TSC PROMOTIONAL FUND | | PO BOX 60848 | | | LOS ANGELES | CA | 90060 | USA |
| TSC PROMOTIONAL FUND | | PO BOX 60848 | C/O FRITZ DUDA COMPANY | | LOS ANGELES | CA | 90060-0848 | USA |
| TSCHUDY, ERIC LAWRENCE | | Address Redacted | | | | | | |
| TSI TELNET SOFTWARE INC | | 3702 S VIRGINIA ST STE G12 | PMB 492 | | RENO | NV | 89502-6030 | USA |
| TSONETOKOY, LETEYA LECHELLE | | Address Redacted | | | | | | |
| TSR WIRELESS | | PO BOX 7403 | | | PASADENA | CA | 91109-7403 | USA |
| TSUI, CHERYL | | Address Redacted | | | | | | |
| TSUI, HENRY | | Address Redacted | | | | | | |
| TSUI, WILLIAM | | Address Redacted | | | | | | |
| TSUJI, KIMIKO | | Address Redacted | | | | | | |
| TSWEN, JEN | | 2554 LINCOLN BLVD | 435 | | VENICE | CA | 90291 | USA |
| TTM TECHNOLOGIES INC | | PO BOX 34935 | | | SEATTLE | WA | 98124-1935 | USA |
| TU, ALEX | | Address Redacted | | | | | | |
| TU, ANDREW CAM | | Address Redacted | | | | | | |
| TU, JULIAN | | Address Redacted | | | | | | |
| TU, MICHAEL VAN | | Address Redacted | | | | | | |
| TU, RENEE LAM | | Address Redacted | | | | | | |
| TUALA, MATTHEW | | Address Redacted | | | | | | |
| TUAZON, GABBY DIZON | | Address Redacted | | | | | | |
| TUBALINAL, GINA QUERUBIN | | Address Redacted | | | | | | |
| TUBEWORKS INC | | 26500 WEST AGOURA RD | SUITE 411 | | CALABASAS | CA | 91302 | USA |
| TUBEWORKS INC | | SUITE 411 | | | CALABASAS | CA | 91302 | USA |
| TUBONGBANUA, RYAN | | Address Redacted | | | | | | |
| TUCK, JON IVAN | | Address Redacted | | | | | | |
| TUCKER, ANDREW DAVID | | Address Redacted | | | | | | |
| TUCKER, BRANDI JANAY | | Address Redacted | | | | | | |
| TUCKER, CASEY | | Address Redacted | | | | | | |
| TUCKER, CHARLES WILLIAM | | Address Redacted | | | | | | |
| TUCKER, EVELYN MARIE | | Address Redacted | | | | | | |
| TUCKER, JACQUELYN | | Address Redacted | | | | | | |
| TUCKER, JESSICA LYNN | | Address Redacted | | | | | | |
| TUCKER, JOHN THOMAS | | Address Redacted | | | | | | |
| TUCKER, JOSEPHINE MONIQUE | | Address Redacted | | | | | | |
| TUCKER, LISA ANN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TUCKER, MIKKI | | Address Redacted | | | | | | |
| TUCKER, RYAN CHRISTOPHER | | Address Redacted | | | | | | |
| TUCKER, VANESSA RENAE | | Address Redacted | | | | | | |
| TUCKER, VERONICA MICHELLE | | Address Redacted | | | | | | |
| TUCKNOTT ELECTRIC CO | | 14498 WICKS BLVD | ROBERT A TUCKNOTT&ASSCTS INC | | SAN LEANDRO | CA | 94577 | USA |
| TUCKNOTT ELECTRIC CO | | ROBERT A TUCKNOTT&ASSCTS INC | | | SAN LEANDRO | CA | 94577 | USA |
| TUCOWS COM | | 96 MOWAT AVE | | | TORONTO | ON | | CANADA |
| TUCSON ARIZONA, CITY OF | | PO BOX 27210 | | | TUCSON | AZ | 85726 | USA |
| TUCSON ARIZONA, CITY OF | | PO BOX 27320 | | | TUCSON | AZ | 85726-7210 | USA |
| TUCSON ARIZONA, CITY OF | | PO BOX 27320 | | | TUCSON | AZ | 85726-7320 | USA |
| TUCSON ELECTRIC POWER COMPANY | | P O BOX 27327 | | | TUCSON | AZ | 85726 | USA |
| TUCSON ELECTRIC POWER COMPANY | | PO BOX 27327 | | | TUCSON | AZ | 85726-7327 | USA |
| TUCSON SUPERIOR COURT | | 110 W CONGRESS | CHILD SUPPORT UNIT | | TUCSON | AZ | 85701 | USA |
| TUCSON SUPERIOR COURT | | CHILD SUPPORT UNIT | | | TUCSON | AZ | 85701 | USA |
| TUCSON WATER | | 310 W ALAMEDA ST | | | TUCSON | AZ | 85701 | USA |
| TUCSON, CITY OF | | 255 W ALAMEDA 1ST FL | | | TUCSON | AZ | 85726 | USA |
| TUCSON, CITY OF | | P O BOX 28811 | | | TUCSON | AZ | 85726-8811 | USA |
| TUCSON, CITY OF | | PO BOX 28811 | | | TUCSON | AZ | 85726-8811 | USA |
| TUDOR, STEVEN | | Address Redacted | | | | | | |
| TUELL, PATRICK JAMES | | Address Redacted | | | | | | |
| TUFFLY, LAURA ELLEN | | Address Redacted | | | | | | |
| TUFFLY, NATHAN SCOTT | | Address Redacted | | | | | | |
| TUFFS, MILES DEWAIN | | Address Redacted | | | | | | |
| TUFTS, JESSICA HELEN | | Address Redacted | | | | | | |
| TUGGLE, CHRIS TERRELL | | Address Redacted | | | | | | |
| TUGWELL CORE, AARON | | Address Redacted | | | | | | |
| TUIFUA, TEVITA | | Address Redacted | | | | | | |
| TUITE, MATTHEW ALLEN | | Address Redacted | | | | | | |
| TUKUAFU, DENIECE MARIAH | | Address Redacted | | | | | | |
| TUKWILA, CITY OF | | PO BOX 58424 | | | TUKWILA | WA | 98138-1424 | USA |
| TUKWILA, CITY OF | | 6200 SOUTHCENTER BLVD | | | TUKWILA | WA | 98188-2599 | USA |
| TUKWILA, CITY OF | | 6200 SOUTHCENTER BLVD | FINANCE DEPT | | TUKWILA | WA | 98188-2599 | USA |
| TULARE CHILD SUPPORT DEPT | | PO BOX 60000 DEPT 52110 | | | SAN FRANCISCO | CA | 94160 | USA |
| TULARE CHILD SUPPORT DEPT | | PO BOX 45383 | CHILD SUPPORT SERVICES | | SAN FRANCISCO | CA | 94145-0383 | USA |
| TULARE CHILD SUPPORT DEPT | | PO BOX 60000 FILE NO 52110 | | | SAN FRANCISCO | CA | 94160-2110 | USA |
| TULARE CO DISTRICT ATTORNEY | | 2350 BURREL AVENUE ROOM 224 | COUNTY CIVIC CENTER | | VISALIA | CA | 93291-4593 | USA |
| TULARE CO DISTRICT ATTORNEY | | COUNTY CIVIC CENTER | | | VISALIA | CA | 93291-4593 | USA |
| TULARE COUNTY ENVIRO HEALTH | | TULARE COUNTY ENVIRO HEALTH | 5957 S MOONEY BLVD | | VISALIA | CA | 93277 | USA |
| TULARE COUNTY ENVIRO HEALTH | | 5957 S MOONEY BLVD | | | VISALIA | CA | 93277 | USA |
| TULARE COUNTY FAMILY SUPPORT | | 2530 SOUTH MOONEY BLVD | | | VISALIA | CA | 93227 | USA |
| TULARE COUNTY PROBATE | | 221 S MOONEY BLVD RM 201 | | | VISALIA | CA | 93291 | USA |
| TULARE COUNTY PROBATE | | 2800 W BURREL | | | VISALIA | CA | 93921 | USA |
| TULARE COUNTY SHERIFF | | 221 S MOONEY BLVD RM 102 | CIVIL DIVISION | | VISALIA | CA | 93291 | USA |
| TULARE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 221 S MOONEY BLVD | ROOM 104 E | VISALIA | CA | 93277 | USA |
| TULARE COUNTY TAX COLLECTOR | | 221 S MOONEY BLVD RM 104E | | | VISALIA | CA | 93291 | USA |
| TULARE COUNTY TAX COLLECTOR | | COUNTY CIVIC CENTER RM 104E | | | VISALIA | CA | 93291 | USA |
| TULARE COUNTY TAX COLLECTOR | | COUNTY CIVIC CENTER RM 104E | | | VISALIA | CA | 93291 | USA |
| TULARE COUNTY TAX COLLECTOR | | COUNTY CIVIC CTR RM 104 E | | | VISALIA | CA | 93291 | USA |
| TULENKO, AARON | | Address Redacted | | | | | | |
| TULLEY, KARI ANN | | Address Redacted | | | | | | |
| TULSA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 500 SOUTH DENVER AVE | 3RD FL | TULSA | OK | 74193 | USA |
| TULUMELLO, ERIK JAMES | | Address Redacted | | | | | | |
| TUMANENG, MELVIN BALICAT | | Address Redacted | | | | | | |
| TUMANIAN, ARMEN VREZH | | Address Redacted | | | | | | |
| TUMASYAN, HOVANNES | | Address Redacted | | | | | | |
| TUMBLESON, NATHAN TROY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TUMINARO, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| TUMLINSON, RONALD DEAN | | Address Redacted | | | | | | |
| TUMUSOK, ADRIANITO O | | Address Redacted | | | | | | |
| TUMWATER RENTALS | | 6135 CAPITOL BLVD SW | | | TUMWATER | WA | 98501-5270 | USA |
| TUMWATER RENTALS | | 6135 CAPITOL BLVD SW | | | TUMWATER | WA | 98501-5270 | USA |
| TUNG, CANNA | | Address Redacted | | | | | | |
| TUNG, JENIFFER | | Address Redacted | | | | | | |
| TUNG, KIMLEE | | Address Redacted | | | | | | |
| TUNGATE, JEFF NATHANIEL | | Address Redacted | | | | | | |
| TUNNELL, TAI LEI | | Address Redacted | | | | | | |
| TUNQUE, DIANNE | | Address Redacted | | | | | | |
| TUNSTALL, AMANDA RENEE | | Address Redacted | | | | | | |
| TUOLUMNE COUNTY DA | | 975 MORNING STAR DR | FAMILY SUPPORT DIVISION | | SONORA | CA | 95370 | USA |
| TUONG, DAN THIEN | | Address Redacted | | | | | | |
| TUPOUATA, LAVINIA N | | Address Redacted | | | | | | |
| TURABAZ, JEFF DEAN | | Address Redacted | | | | | | |
| TURBO TECH ELECTRONICS | | 560 PENSACOLA ST | | | HONOLULU | HI | 96814 | USA |
| TURBO TECH ELECTRONICS LLC | | 98410 KOAUKA LP APT 1A | | | AIEA | HI | 96701 | USA |
| TURBO TECH ELECTRONICS LLC | | 560 PENSACOLA ST | | | HONOLULU | HI | 96814 | USA |
| TURDJIAN, HAIK | | Address Redacted | | | | | | |
| TURENNE, BRENDAN M | | Address Redacted | | | | | | |
| TURK, ALEX H | | Address Redacted | | | | | | |
| TURK, JEREMY ALLEN | | Address Redacted | | | | | | |
| TURKSON, COREY LASHAWN | | Address Redacted | | | | | | |
| TURLEY, DANIELLE JANE | | Address Redacted | | | | | | |
| TURLOCK IRRIGATION DISTRICT | | PO BOX 949 | | | TURLOCK | CA | 95831 | USA |
| TURLOCK TV SERVICE | | 142 BERNELL | | | TURLOCK | CA | 95380 | USA |
| TURLOCK, CITY OF | | TURLOCK CITY OF | BUSINESS LICENSE DEPT | 156 S BROADWAY SUITE 114 | TURLOCK | CA | 95380 | USA |
| TURLOCK, CITY OF | | 156 S BROADWAY STE 110 | | | TURLOCK | CA | 95380 | USA |
| TURMAN, JENNIFER MARIE | | Address Redacted | | | | | | |
| TURMELLE, MELANIE ROSE | | Address Redacted | | | | | | |
| TURNBLOOM, PAUL | | Address Redacted | | | | | | |
| TURNER CONSTRUCTION | | 601 UNION STREET STE 400 | | | SEATTLE | WA | 98101 | USA |
| TURNER CONSTRUCTION | | 830 FOURTH AVE S STE 400 | SPECIAL PROJECTS DIVISION | | SEATTLE | WA | 98134-1301 | USA |
| TURNER JR , AARON | | Address Redacted | | | | | | |
| TURNER SECURITY SYSTEMS | | 2409 MERCED SUITE 2 | | | FRESNO | CA | 93721 | USA |
| TURNER, AMANDA LEE | | Address Redacted | | | | | | |
| TURNER, ANDREW PETER | | Address Redacted | | | | | | |
| TURNER, ANTOINE EDWARD | | Address Redacted | | | | | | |
| TURNER, ASHLEIGH J | | Address Redacted | | | | | | |
| TURNER, COREY JAMES | | Address Redacted | | | | | | |
| TURNER, ERIC JOHN | | Address Redacted | | | | | | |
| TURNER, FLORANE | | 4119 156TH ST SW | | | LYNNWOOD | WA | 98037 | USA |
| TURNER, JAMIE T | | Address Redacted | | | | | | |
| TURNER, JASON SCOTT | | Address Redacted | | | | | | |
| TURNER, JOSHUA | | Address Redacted | | | | | | |
| TURNER, KAWANNA LATRICE | | Address Redacted | | | | | | |
| TURNER, LAKIDA NICOLE | | Address Redacted | | | | | | |
| TURNER, LOUIS ANDREW | | Address Redacted | | | | | | |
| TURNER, MARQUIS LASHAY | | Address Redacted | | | | | | |
| TURNER, MATTHEW SCOTT | | Address Redacted | | | | | | |
| TURNER, MICHAEL WAYNE | | Address Redacted | | | | | | |
| TURNER, NATHAN J | | Address Redacted | | | | | | |
| TURNER, ROBERT JOSEPH | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TURNER, ROBERT MICHAEL | | Address Redacted | | | | | | |
| TURNER, SHEILA RENEE | | Address Redacted | | | | | | |
| TURNER, WILLIAM R | | Address Redacted | | | | | | |
| TURNERS APPLIANCE | | PO BOX 609 | | | ALBION | CA | 95410 | USA |
| TURNIPSEED, JOSEPH W | | Address Redacted | | | | | | |
| TURNQUIST, ALLAN MARTIN | | Address Redacted | | | | | | |
| TURNQUIST, MATT | | Address Redacted | | | | | | |
| TURPIN, DAVID C | | PO BOX 73 | HANSON MA 02341 0073 | | HANSON | MA | 02350 | USA |
| TURREY, AURORA | | Address Redacted | | | | | | |
| TURVILLE, EDWARD OWEN PETER | | Address Redacted | | | | | | |
| TUSCALOOSA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 714 GREENSBORO AVE | ROOM 124 | TUSCALOOSA | AL | 35401 | USA |
| TUSTIN MARKET PLACE | | PO BOX C19525 | | | IRVINE | CA | 92713 | USA |
| TUSTIN MARKET PLACE | | 2777 EL CAMINO REAL | | | TUSTIN | CA | 92782 | USA |
| TUSTIN, CITY OF | | PO BOX 2081 | | | TUSTIN | CA | 92781 | USA |
| TUTAKHIL, OMAR MOHAMMED | | Address Redacted | | | | | | |
| TUTTLE, BRAD DAVID | | Address Redacted | | | | | | |
| TUTTLE, ROBERT D | | Address Redacted | | | | | | |
| TUTTLE, TAYLOR LEE | | Address Redacted | | | | | | |
| TUX & TAILS | | PO BOX 40218 | | | PHOENIX | AZ | 85067 | USA |
| TUY, ISAAC | | Address Redacted | | | | | | |
| TV CHRIS | | 771 W FOOTHILL BLVD | | | UPLAND | CA | 91786 | USA |
| TV DOCTOR | | 101 S 35TH ST | | | SPRINGFIELD | OR | 97478 | USA |
| TV DOCTOR | | 101 S 35TH ST | | | SPRINGFIELD | OR | 97478 | USA |
| TV REPAIR SERVICE, A | | 1463 WHITE LN | | | BAKERSFIELD | CA | 93306 | USA |
| TV SERVICE CENTER | | 500 S AVENUE C | | | PORTALES | NM | 88130 | USA |
| TV SERVICE CENTER | | 500 S AVENUE C | | | PORTALES | NM | 88130 | USA |
| TV SERVICES UNLIMITED | | 526 SUNSET AVE | | | MODESTO | CA | 95351 | USA |
| TV SPECIALTY SHOP INC | | 1445 RIVER RD | | | EUGENE | OR | 97404 | USA |
| TV STEREO ELECTRONICS, A | | 1555 NORTHERN AVENUE STE B | | | KINGMAN | AZ | 86401 | USA |
| TV UNLIMITED | | 1296 KIFER RD NO 601 | | | SUNNYVALE | CA | 94086 | USA |
| TV UNLIMITED | | 1296 KIFER RD NO 601 | | | SUNNYVALE | CA | 94086 | USA |
| TVA FIRE & LIFE SAFETY | | 2615 S INDUSTRIAL PARK AVE | | | TEMPE | AZ | 85282 | USA |
| TVI INC | | 11400 SE 16TH ST 220 | ATTN REAL ESTATE DEPT | | BELLEVUE | WA | 98004 | USA |
| TVS CONSULTING | | 20547 LAKE CANYON DR | | | WALNUT | CA | 91789 | USA |
| TW GLASS SERVICE | | 320 RIVERSIDE AVE | STE B | | ROSEVILLE | CA | 95678 | USA |
| TWEED, ANDRE | | Address Redacted | | | | | | |
| TWEED, BRANDON GARY | | Address Redacted | | | | | | |
| TWIDDY, JAMES TIMOTHY | | Address Redacted | | | | | | |
| TWIN PALMS PRINTING | | 1401 FRANQUETTE AVE | | | CONCORD | CA | 94520 | USA |
| TWIN RIVERS PLUMBING INC | | 1525 IRVING ROAD | PO BOX 40397 | | EUGENE | OR | 97404 | USA |
| TWIN RIVERS PLUMBING INC | | PO BOX 40397 | | | EUGENE | OR | 97404 | USA |
| TWINHEAD CORPORATION | | 48303 FREMONT BLVD | | | FREMONT | CA | 94538 | USA |
| TWINING LABORATORIES | | OF SOUTHERN CALIFORNIA INC | P O BOX 47 | | LONG BEACH | CA | 90801 | USA |
| TWINING LABORATORIES | | P O BOX 47 | | | LONG BEACH | CA | 90801 | USA |
| TWINING LABORATORIES | | 2527 FRESNO ST | | | FRESNO | CA | 93721 | USA |
| TWO GUYS & SOME WIRE INC | | 7318 BOBWHITE LN NE | | | ALBUQUERQUE | NM | 87109 | USA |
| TWYMAN, KEVIN DAVID | | Address Redacted | | | | | | |
| TY, THAREATHAR CHAN | | Address Redacted | | | | | | |
| TYBY, SAMY | | Address Redacted | | | | | | |
| TYKO | | 5002 VENICE BLVD | | | LOS ANGELES | CA | 90019 | USA |
| TYLER, GABRIELLE MARIE | | Address Redacted | | | | | | |
| TYLER, NEKITA RANCHELL | | Address Redacted | | | | | | |
| TYLER, RYAN | | Address Redacted | | | | | | |
| TYLER, TREY WESLEY | | Address Redacted | | | | | | |
| TYLER, VALERIE MONIQUE | | Address Redacted | | | | | | |
| TYNER, DALLIN PAUL | | Address Redacted | | | | | | |

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TYORAN, JOSE LUIS | | Address Redacted | | | | | | |
| TYREE DUPRE, JAIDOENNAEY TITIAN | | Address Redacted | | | | | | |
| TYSONS CORNER HOLDINGS LLC | | DEPT 2596 5330 | DBA TYSONS CORNER CENTER | | LOS ANGELES | CA | 90084-2596 | USA |
| TYSONS CORNER HOLDINGS LLC | | 401 WILSHIRE BOULEVARD SUITE 700 | ATTN LEGAL DEPARTMENT | | SANTA MONICA | CA | 90401 | USA |
| TYSONS CORNER HOLDINGS LLC | | 401 WILSHIRE BOULEVARD SUITE 700 | ATTN LEGAL DEPARTMENT | | TYSONS CORNER | CA | 90401 | USA |
| TYUS, JASMINE | | Address Redacted | | | | | | |
| TYZZER, JASON R | | Address Redacted | | | | | | |
| U JOINT, THE | | 1050C NW MARYLAND AVE | | | CHEHALIS | WA | 98532 | USA |
| U K AMERICAN PROPERTIES, INC | DANIYEL GORDON | 9301 TAMPA AVENUE | C/O GGP LP/NORTHRIDGE FASHION | | NORTHRIDGE | CA | 91324-2501 | USA |
| U NAME IT & MORE | | 867 S DUMAINE AVE | | | SAN DIMAS | CA | 91773 | USA |
| UBEROI, HARMINDER SINGH | | Address Redacted | | | | | | |
| UBI SOFT | MARSHALL CALKINS | 625 THIRD STREET | | | SAN FRANCISCO | CA | 94107 | USA |
| UBI SOFT | | 625 THIRD ST 3RD FL | | | SAN FRANCISCO | CA | 94107 | USA |
| UBI SOFT ENTERTAINMENT | MARSHALL CALKINS | 625 THIRD STREET | | | SAN FRANCISCO | CA | 94107 | USA |
| UBI SOFT ENTERTAINMENT | | PO BOX 39000 | DEPT 33569 | | SAN FRANCISCO | CA | 94107 | USA |
| UBILES, NATHAN DEAN | | Address Redacted | | | | | | |
| UCHIDA, SPENCER K | | Address Redacted | | | | | | |
| UCI DISTRIBUTIONPLUS | | PO BOX 3802 | | | BURBANK | CA | 91504 | USA |
| UDANI, JASON E | | Address Redacted | | | | | | |
| UDBYE, PETER ANDREAS | | Address Redacted | | | | | | |
| UDT SENSORS INC | | 12525 CHADRON AVE | | | HAWTHORNE | CA | 90250 | USA |
| UELAND, NICKI | | Address Redacted | | | | | | |
| UEMURA, KYLE KAKICHI | | Address Redacted | | | | | | |
| UGAITAFA, TOGILAU G | | Address Redacted | | | | | | |
| UGALDE, MIGUEL | | Address Redacted | | | | | | |
| UGELSTAD, RODOLFO MARTIN | | Address Redacted | | | | | | |
| UHAUL | | PO BOX 21501 | ATTN ASSEMBLY AUDI | | PHOENIX | AZ | 85036-1501 | USA |
| UHAUL | | PO BOX 52021 | | | PHOENIX | AZ | 85072-2021 | USA |
| UHAUL | | PO BOX 52128 | | | PHOENIX | AZ | 85072-2128 | USA |
| UHL, WALKER | | 8630 PINE TREE PLACE | | | WEST HOLLYWOOD | CA | 90069 | USA |
| UHL, WALKER | | C/O CROSSROADS FILMS | 8630 PINE TREE PLACE | | WEST HOLLYWOOD | CA | 90069 | USA |
| UHLE, SCOTT | | 3418 MORGAN DR | | | NORCO | CA | 92860 | USA |
| UHLIGS & TV CITY INC | | 2244 S 6TH ST | | | KLAMATH FALLS | OR | 97601 | USA |
| UHLS, RANDY SCOTT | | Address Redacted | | | | | | |
| UKROPS | | 3000 STONY POINT RD | | | RICHMOND | VA | 23218 | USA |
| ULANER, KEVIN ROBERT | | Address Redacted | | | | | | |
| ULATE, SARA DENISE | | Address Redacted | | | | | | |
| ULBRICH, PETER JASON | | Address Redacted | | | | | | |
| ULDRICKS, JOSH ROBERT | | Address Redacted | | | | | | |
| ULEP, FERDINAND MARZAN | | Address Redacted | | | | | | |
| ULEP, MARY JOYCE CAMPOS | | Address Redacted | | | | | | |
| ULFELDER, LEO RICHARD | | Address Redacted | | | | | | |
| ULLOA, DEREK F | | Address Redacted | | | | | | |
| ULLOA, LINDA LIZETTE | | Address Redacted | | | | | | |
| ULMER, SARAH MICHELE | | Address Redacted | | | | | | |
| ULRICH, CARLA | | Address Redacted | | | | | | |
| ULRICH, EDGAR | | Address Redacted | | | | | | |
| ULRICK, NICOLE SUE | | Address Redacted | | | | | | |
| ULRICKSEN, JENNY MAY | | Address Redacted | | | | | | |
| ULTIMATE COMMUNICATION SYSTEMS | | 712 N VALLEY ST STE M | | | ANAHEIM | CA | 92801 | USA |
| ULTIMATE STAFFING SERVICES | | DEPT 8892 | | | LOS ANGELES | CA | 90084-8892 | USA |
| ULTIMATE STAFFING SERVICES | | DEPT 8892 | | | LOS ANGELES | CA | 90084-8892 | USA |
| ULTIMATTE CORP | | 20554 PLUMMER ST | | | CHATSWORTH | CA | 91311 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ULTRA X INC | | PO BOX 730010 | | | SAN JOSE | CA | 95173 | USA |
| ULTRERAS, ERNESTO | | Address Redacted | | | | | | |
| UMALI, MICHAEL U | | Address Redacted | | | | | | |
| UMANA, BEVERLY G | | Address Redacted | | | | | | |
| UMANA, JOEL LAWRENCE | | Address Redacted | | | | | | |
| UMAX TECHNOLOGIES | | PO BOX 45209 | LOCKBOX | | SAN FRANCISCO | CA | 94145-0209 | USA |
| UMAYAM, HAYLEY JEAN | | Address Redacted | | | | | | |
| UMBAY, MARIA ELENA | | Address Redacted | | | | | | |
| UMBINETTI, CHRISTOPHER J | | Address Redacted | | | | | | |
| UMEDISC LTD | | 1 4/F HALE WEAL INDUSTRI | 22 28 TAI CHUNG RD | | TSUEN WAN NT HONG KONG | | | Hong Kong |
| UMEH, DAVID JOMBO | | Address Redacted | | | | | | |
| UMEKI, SCOTT P | | Address Redacted | | | | | | |
| UMI INFOSTORE | | PO BOX 3691 | | | SAN FRANCISCO | CA | 94119-3691 | USA |
| UMI INFOSTORE | | PO BOX 3691 | | | SAN FRANCISCO | CA | 94119-3691 | USA |
| UMORU, HAMMED OSHIOBUGIE | | Address Redacted | | | | | | |
| UMPHRES, ROSS J | | Address Redacted | | | | | | |
| UMSTADTER, CHRISTOPHER STEVEN | | Address Redacted | | | | | | |
| UN MILLER FREEMAN INC | | 600 HARRISON STREET | | | SAN FRANCISCO | CA | 94107 | USA |
| UN, JEANNIEE | | Address Redacted | | | | | | |
| UNABIA, JOSEPH RYAN | | Address Redacted | | | | | | |
| UNCLAIMED ASSET RECOVERY CO | | 7524 SW MACADAM AVE STE B | | | PORTLAND | OR | 97219-3017 | USA |
| UNCLAIMED ASSET RECOVERY CO | | 7524 SW MACADAM AVE STE B | | | PORTLAND | OR | 97219-3017 | USA |
| UNDERWOOD, MICHAEL | | Address Redacted | | | | | | |
| UNDERWOOD, RICARDO ANTONIO | | Address Redacted | | | | | | |
| UNG, CHARLES | | Address Redacted | | | | | | |
| UNG, SOCHEATA CHHEAN | | Address Redacted | | | | | | |
| UNG, VEARACK | | Address Redacted | | | | | | |
| UNGER, CHRISTOPHER STEVEN | | Address Redacted | | | | | | |
| UNI CIRCUITS INC | | 2707 E FREMONT ST STE 12 | | | STOCKTON | CA | 95205 | USA |
| UNICAL ENTERPRISES INC | | PO BOX 791 | CHURCH STREET STATION | | ROSEMEAD | CA | 91770-0791 | USA |
| UNICOMP INC | | 22817 VENTURA BLVD 487 | | | WOODLAND HILLS | CA | 91364 | USA |
| UNIFIED SCHOOL DISTRICT | | 1515 W MISSION RD | | | ALHAMBRA | CA | 91803 | USA |
| UNIFORM INDUSTRIAL CORP | | 3811 SPINNAKER CT | | | FREMONT | CA | 94538-6537 | USA |
| UNIGLOBE | | 7001 VILLAGE PARKWAY | | | DUBLIN | CA | 94568 | USA |
| UNIGLOBE | | DUBLIN TRAVEL | 7001 VILLAGE PARKWAY | | DUBLIN | CA | 94568 | USA |
| UNIMARK GRAPHIC INDENTIFICATIO | | 181 SOUTH WINEVILLE AVE | SUITE Q | | ONTARIO | CA | 91761 | USA |
| UNIMARK GRAPHIC INDENTIFICATIO | | SUITE Q | | | ONTARIO | CA | 91761 | USA |
| UNION BANK ESCROW AGENT | | 32ND FL | | | LOS ANGELES | CA | 90071 | USA |
| UNION BANK ESCROW AGENT | | 350 SOUTH GRAND AVE | 32ND FL | | LOS ANGELES | CA | 90071 | USA |
| UNION CITY AUTO BODY | | 1250 PACIFIC STREET | | | UNION CITY | CA | 94587 | USA |
| UNION CITY BRAKES & CLUTCHES | | 26 UNION SQUARE | | | UNION CITY | CA | 94587 | USA |
| UNION STREET CATERING | | PO BOX 882073 | | | SAN FRANCISCO | CA | 94188-2073 | USA |
| UNION TRIBUNE | | PO BOX 231 | | | SAN DIEGO | CA | 92112 | USA |
| UNION TRIBUNE | | PO BOX 120231 | | | SAN DIEGO | CA | 92112-0231 | USA |
| UNIQUE BALLOON & FLORAL CO | | 16068 SE 82ND DRIVE | | | CLACKAMAS | OR | 97015 | USA |
| UNISOURCE | | PO BOX 60000 FILE 74373 | | | SAN FRANCISCO | CA | 94160 | USA |
| UNISOURCE | | FILE 55390 | | | LOS ANGELES | CA | 90074-5390 | USA |
| UNISOURCE | | PO BOX DEPT 1973 | LA FACILITY SUPPLY DIV | | LOS ANGELES | CA | 90088-1973 | USA |
| UNISOURCE | | PO BOX 34491 | | | SEATTLE | WA | 98124-1491 | USA |
| UNITED AD LABEL | | 650 COLUMBIA ST | PO BOX 2216 | | BREA | CA | 92822 | USA |
| UNITED AD LABEL | | PO BOX 2216 | | | BREA | CA | 92822 | USA |
| UNITED AD LABEL CO INC | | PO BOX 2313 | | | BREA | CA | 92622 | USA |
| UNITED AMERITEC CORP | | 2342 E VALENCIA DRIVE | | | FULLERTON | CA | 92831-4904 | USA |
| UNITED AMERITEC CORP | | 2342 E VALENCIA DRIVE | | | FULLERTON | CA | 92831-4904 | USA |
| UNITED APPLIANCE | | 17565 OLIVE STREET | | | HESPERIA | CA | 92345 | USA |
| UNITED AUTO AND TRUCK INC | | PO BOX 922110 | | | SYLMAR | CA | 91342 | USA |
| UNITED BEHAVIORAL HEALTH | | 425 MARKET ST 27TH FL | | | SAN FRANCISCO | CA | 94105-2426 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNITED BEHAVIORAL HEALTH | | 425 MARKET STREET | 27TH FL | | SAN FRANCISCO | CA | 94105-2426 | USA |
| UNITED BROADCASTING | | PO BOX 4223 | | | BELLEVUE | WA | 98009 | USA |
| UNITED CARPET CLEANING & MAINT | | PO BOX 4355 | | | GARDEN GROVE | CA | 92840 | USA |
| UNITED COLLECTION SERVICE INC | | 720 THIRD AVE SUITE 2210 | PO BOX 3309 | | SEATTLE | WA | 98114 | USA |
| UNITED COLLECTION SERVICE INC | | PO BOX 3309 | | | SEATTLE | WA | 98114 | USA |
| UNITED FINANCE | | 515 E BURNSIDE | | | PORTLAND | OR | 97214 | USA |
| UNITED FINANCE | | R M WEBB COLLECTION DEPT | 515 E BURNSIDE | | PORTLAND | OR | 97214 | USA |
| UNITED ISD TAX OFFICE | | UNITED ISD TAX OFFICE | NORMA FARABOUGH RTA CSTS CTA | 3501 E SAUNDERS | LAREDO | TX | 78049 | USA |
| UNITED OF NORTH COUNTY | | 9974 SCRIPPS RANCH BLVD 342 | | | SAN DIEGO | CA | 92131 | USA |
| UNITED ONLINE INC | | 21301 BURBANK BLVD | | | WOODLAND HILLS | CA | 91367 | USA |
| UNITED PARCEL SERVICE | | 7401 W SUNNYVIEW AVE | | | VISALIA | CA | 93291 | USA |
| UNITED PARCEL SERVICE | | PO BOX 505820 | | | THE LAKES | NV | 88905-5820 | USA |
| UNITED PUBLISHERS NETWORK | | 12720 4TH AVENUE WEST | SUITE 382 | | EVERETT | WA | 98204-5707 | USA |
| UNITED PUBLISHERS NETWORK | | SUITE 382 | | | EVERETT | WA | 98204-5707 | USA |
| UNITED RENT ALL INC | | 98 025 HEKAHA ST | | | AIEA | HI | 96701 | USA |
| UNITED RENTALS | | PO BOX 51701 | | | LOS ANGELES | CA | 90051-6001 | USA |
| UNITED RENTALS | | PO BOX 51705 | | | LOS ANGELES | CA | 90051-6005 | USA |
| UNITED RENTALS | | 4200 NW YEON AVENUE | | | PORTLAND | OR | 97210 | USA |
| UNITED RENTALS | | PO BOX 3815 | | | SEATTLE | WA | 98124-3815 | USA |
| UNITED RENTALS INC | | PO BOX 816 | | | RENTON | WA | 98057-0816 | USA |
| UNITED REPAIR CO | | 1081 BROADWAY NE | | | SALEM | OR | 97301 | USA |
| UNITED SANITARY SUPPLY INC | | 451 CONSTITUTION AVENUE UNIT D | | | CAMARILLO | CA | 93012-8515 | USA |
| UNITED SANITARY SUPPLY INC | | 451 CONSTITUTION AVENUE UNIT D | | | CAMARILLO | CA | 93012-8515 | USA |
| UNITED SECURITY ASSOCIATES INC | | 1190 HWY 99 N | | | EUGENE | OR | 97402 | USA |
| UNITED SITE SERVICES OF CA INC | | 3408 HILLCAP AVE | | | SAN JOSE | CA | 95136 | USA |
| UNITED SITE SERVICES OF CA INC | | 3408 HILLCAP AVE | | | SAN JOSE | CA | 95136-1306 | USA |
| UNITED STATES MUTUAL ASSOC INC | | 2154 WINIFRED ST | ACCOUNTING OFFICE | | SIMI VALLEY | CA | 93063 | USA |
| UNITED STATES MUTUAL ASSOC INC | | ACCOUNTING OFFICE | | | SIMI VALLEY | CA | 93063 | USA |
| UNITED STATES POST OFFICE | | STAMPS BY MAIL | 1441 E BUCKEYE RD ROOM 157 | | PHOENIX | AZ | 85034-9987 | USA |
| UNITED STATES POSTAL SERVICE | | 7001 S CENTRAL AVE | | | LOS ANGELES | CA | 90035 | USA |
| UNITED STATES POSTAL SERVICE | | 220 SOUTH LIVERMORE AVE | | | LIVERMORE | CA | 94550-9998 | USA |
| UNITED STATES POSTAL SERVICE | | CMRS POC | | | THE LAKES | NV | 88905-4715 | USA |
| UNITED STATES POSTAL SERVICE | | PO BOX 504715 | CMRS POC | | THE LAKES | NV | 88905-4715 | USA |
| UNITED STATES POSTAL SERVICE | | CMRS PB | | | THE LAKES | NV | 88905-4766 | USA |
| UNITED STATES POSTAL SERVICE | | CMRS PBP | PO BOX 504766 | | THE LAKES | NV | 88905-4766 | USA |
| UNITED STATES POSTAL SERVICE | | PO BOX 504766 | | | THE LAKES | NV | 88905-4766 | USA |
| UNITED STATES POSTAL SERVICE | | PO BOX 504766 | CMRS PB | | THE LAKES | NV | 88905-4766 | USA |
| UNITED STATES POSTAL SERVICE | | PAYMENT PROCESSING | | | BEAVERTON | OR | 97008 | USA |
| UNITED STATES TREASURY | J FONG | 1761 BROADWAY SUITE 201 | | | VALLEJO | CA | 94589 | USA |
| UNITED STATES TREASURY | T FARRINGTON | 9444 FARNHAM ST NO 300 | | | SAN DIEGO | CA | 92123 | USA |
| UNITED STATES TREASURY | | PO BOX 30507 | | | LOS ANGELES | CA | 90030 | USA |
| UNITED STATES TREASURY | | 225 W BROADWAY ST | 3RD FLOOR NO 3412 | | GLENDALE | CA | 91204 | USA |
| UNITED STATES TREASURY | | 6230 VAN NUYS BLVD | ATTN G MILLER 4516 | | VAN NUYS | CA | 91401 | USA |
| UNITED STATES TREASURY | | 9350 FLAIR DR 4TH FL | ATTN D CHEN | | EL MONTE | CA | 91731 | USA |
| UNITED STATES TREASURY | | 1040 IOWA AVE | ATTN C MUNOZ 3483 | | RIVERSIDE | CA | 92507 | USA |
| UNITED STATES TREASURY | | 1363 Z ST BLDG 2730 | DVIC RM ATTN DEBBIE SERBIN | | MARCH ARB | CA | 92518 | USA |
| UNITED STATES TREASURY | | PO BOX 30220 C FBII 2304 | ATTN D THOMAS | | LAGUNA NIGUEL | CA | 92607 | USA |
| UNITED STATES TREASURY | | PO BOX 24017 | IRS AUTOMATED COLLECTION SVC | | FRESNO | CA | 93776 | USA |
| UNITED STATES TREASURY | | 5045 E BUTLER AVENUE | SERVICE CENTER | | FRESNO | CA | 93888 | USA |
| UNITED STATES TREASURY | | CAMBRA BREITMAIER | 1550 W FREMONT ST / SUITE 150 | | STOCKTON | CA | 95203 | USA |
| UNITED STATES TREASURY | | VERN HAYS | 4330 WATT AVE | | NORTH HIGHLANDS | CA | 95660 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNITED STATES TREASURY | | 1140P COLLECTION GROUP | 880 FRONT STREET STE 3295 | | SAN DIEGO | CA | 92101-8869 | USA |
| UNITED STATES TREASURY | | PO BOX 12067 | | | FRESNO | CA | 93779-1206 | USA |
| UNITED STATES TREASURY | | FOR ACH CREDITS ONLY | | | WASHINGTON | DC | 20001 | USA |
| UNITED STATES TREASURY | | 256 WARNER MILNE RD | | | OREGON CITY | OR | 97045 | USA |
| UNITED STATES TREASURY | | 530 CENTRAL STREET NE NO 400 | | | SALEM | OR | 97301 | USA |
| UNITED STATES TREASURY | | 5TH FLOOR FIRST INTERSTATE | 1202 PACIFIC AVE | | TACOMA | WA | 98402 | USA |
| UNITED STRIPING 101 INC | | PO BOX 690 | | | PENNGROVE | CA | 94951 | USA |
| UNITED SUPPLY CENTER INC | | PO BOX 571855 | | | TARZANA | CA | 91357-1855 | USA |
| UNITED WAY | | 523 W 6TH STREET | | | LOS ANGELES | CA | 90014 | USA |
| UNITED WAY DESERT COMMUNITIES | | PO BOX 1208 | | | VICTORVILLE | CA | 92393-1208 | USA |
| UNITED WAY FRESNO | | PO BOX 5177 | | | FRESNO | CA | 93755 | USA |
| UNITED WAY GREATER TUCSON | | 6840 E BROADWAY | | | TUCSON | AZ | 85711 | USA |
| UNITED WAY IN ALAMEDA COUNTY | | 1970 BROADWAY SUITE 340 | | | OAKLAND | CA | 94612 | USA |
| UNITED WAY LEWIS COUNTY | | PO BOX 5 | | | CENTRALIA | WA | 98531 | USA |
| UNITED WAY LOS ANGELES | | 621 S VIRGIL AVENUE | | | LOS ANGELES | CA | 90005 | USA |
| UNITED WAY LOS ANGELES | | 523 W 6TH ST | | | LOS ANGELES | CA | 90014 | USA |
| UNITED WAY OF NORTHERN CA | | PO BOX 990248 | | | REDDING | CA | 96099-0248 | USA |
| UNITED WAY OF STANISLUS | | PO BOX 3066 | | | MODESTO | CA | 95353 | USA |
| UNITED WAY OF TUCSON S ARIZONA | | PO BOX 86750 | | | TUCSON | AZ | 85754-6750 | USA |
| UNITED WAY ORANGE COUNTY | | 18012 MITCHELL AVE SOUTH | | | IRVINE | CA | 92714 | USA |
| UNITED WAY SAN DIEGO | | PO BOX 23543 | | | SAN DIEGO | CA | 92193 | USA |
| UNITED WAY VALLEY OF THE SUN | | PO BOX 10748 | | | PHOENIX | AZ | 85064 | USA |
| UNITED WAY VENTURA COUNTY | | 1317 DEL NORTE ROAD | SUITE 100 | | CAMARILLO | CA | 93010 | USA |
| UNITED WAY VENTURA COUNTY | | SUITE 100 | | | CAMARILLO | CA | 93010 | USA |
| UNITED WAY/CHAD | | 4699 MURPHY CANYON RD | | | SAN DIEGO | CA | 92123 | USA |
| UNITOG | | 1851 S WINEVILLE AVE | | | ONTARIO | CA | 91761-3667 | USA |
| UNIV OF WASHINGTON FOUNDATION | | 1200 FIFTH AVE | STE 500 | | SEATTLE | WA | 98101-1116 | USA |
| UNIVERSAL CITY STUDIO | | FACILITY RENTAL DIVISION | BLDG 480103 | | UNIVERSAL CITY | CA | 91608 | USA |
| UNIVERSAL ELECTRONICS | | 202 E BEALE ST | | | KINGMAN | AZ | 86401 | USA |
| UNIVERSAL ELECTRONICS | | 202 E BEALE STREET | | | KINGMAN | AZ | 86401 | USA |
| UNIVERSAL ELECTRONICS | | 463 PALORA AVE | | | YUBA CITY | CA | 95991 | USA |
| UNIVERSAL FIRE EQUIPMENT | | 8049 S W CIRRUS DRIVE | | | BEAVERTON | OR | 97008 | USA |
| UNIVERSAL FLOORING SYSTEMS INC | | 15573 COMMERCE LN | | | HUNTINGTON BEACH | CA | 92649 | USA |
| UNIVERSAL FORMS & LABELS INC | | 2020 S EASTWOOD | | | SANTA ANA | CA | 92705 | USA |
| UNIVERSAL HOME VIDEO INC | | 110 UNIVERSAL CITY PLAZA | | | UNIVERSAL CITY | CA | 91608 | USA |
| UNIVERSAL MUSIC ENTERPRISES | | 2220 COLORADO AVE 3RD FL | | | SANTA MONICA | CA | 90404 | USA |
| UNIVERSAL MUSIC GROUP | | 2220 COLORADO AVE | ATTN YVONNE KAO | | SANTA MONICA | CA | 90404 | USA |
| UNIVERSAL SERVICES | | 1757 E BAYSHORE RD | SUITES 5 & 7 | | REDWOOD CITY | CA | 94063 | USA |
| UNIVERSAL SERVICES | | SUITES 5 & 7 | | | REDWOOD CITY | CA | 94063 | USA |
| UNIVERSAL SIGN COMPANY | | 2032 ELDERWAY DRIVE | | | HACIENDA HEIGHTS | CA | 91745 | USA |
| UNIVERSAL SWEEPING SERVICES | | PO BOX 28010 | | | SAN JOSE | CA | 95125 | USA |
| UNIVERSAL SWEEPING SERVICES | | 525 SUNOL STREET | | | SAN JOSE | CA | 95126 | USA |
| UNIVERSAL WASTE SYSTEMS INC | | PO BOX 700 | | | POMONA | CA | 91769 | USA |
| UNIVERSITY EXTENDED EDUCATION | | PO BOX 6830 | LANGSDORF HALL RM 208 | | FULLERTON | CA | 92834 | USA |
| UNIVERSITY EXTENDED EDUCATION | | CSUF | PO BOX 6870 | | FULLERTON | CA | 92834-6870 | USA |
| UNIVERSITY EXTENDED EDUCATION | | PO BOX 6870 | | | FULLERTON | CA | 92834-6870 | USA |
| UNIVERSITY LOCK CO | | 1031 W UNIVERSITY DR | | | TEMPE | AZ | 85281-3417 | USA |
| UNIVERSITY OF PORTLAND | | 5000 N WILLIAMETTE BLVD | | | PORTLAND | OR | 97203-5798 | USA |
| UNLIMITED AUDIO & VIDEO | | 6240 PLEASANT VALLEY RD | | | EL DORADO | CA | 95623 | USA |
| UNLIMITED TITLE CO INC | | 9632 MIDVALE AVE NORTH | | | SEATTLE | WA | 98103 | USA |
| UNO, STEVEN DOUGLAS | | Address Redacted | | | | | | |
| UNPINGCO, GERALD | | Address Redacted | | | | | | |
| UNPINGCO, ROBERT MICHAEL | | Address Redacted | | | | | | |
| UNRUH, KYLE M | | Address Redacted | | | | | | |
| UNZUETA, EDWIN ANTHONY | | Address Redacted | | | | | | |
| UPCHURCH, ROBERT JAY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UPDEGRAFF, JULIANNE | | 1001 WILLOW PASS RD | | | CONCORD | CA | 94520 | USA |
| UPSONIC | | 29 JOURNEY | | | ALISO VIEJO | CA | 92656 | USA |
| UPTON APPLIANCE | | 1824 HIGHWAY 95 | | | BULLHEAD CITY | AZ | 86442 | USA |
| UPTON DISCOUNT APPLIANCE INC | | 1824 HWY 95 | | | BULLHEAD CITY | AZ | 86442 | USA |
| UPTON, MARTRELL LUPREE | | Address Redacted | | | | | | |
| URAYAMA, JOHN | | Address Redacted | | | | | | |
| URBAN NEWSPAPERS OF LA | | 2621 W 54TH STREET | | | LOS ANGELES | CA | 90043 | USA |
| URBAN, MANUEL CANCHOLA | | Address Redacted | | | | | | |
| URBINA, MARIO ARMANDO | | Address Redacted | | | | | | |
| URBINA, RONNIE ROMERO | | Address Redacted | | | | | | |
| URCINO, FRANCISCA | | Address Redacted | | | | | | |
| URENA, JOHN PAUL | | Address Redacted | | | | | | |
| URENA, MICHAEL | | Address Redacted | | | | | | |
| URENO, ERIC | | Address Redacted | | | | | | |
| URIARTE, EDWARD IVAN | | Address Redacted | | | | | | |
| URIARTE, GEORGE | | Address Redacted | | | | | | |
| URIARTE, TIMOTHY PAUL | | Address Redacted | | | | | | |
| URIAS, RIGOBERTO | | Address Redacted | | | | | | |
| URIBE, FRANCISCO | | Address Redacted | | | | | | |
| URIBE, FRANCISCO JAVIER | | Address Redacted | | | | | | |
| URIBE, JOSHUA | | Address Redacted | | | | | | |
| URIBE, MICHAEL PAUL | | Address Redacted | | | | | | |
| URIBE, MIGUEL ANGEL | | Address Redacted | | | | | | |
| URIBE, RAFAEL | | Address Redacted | | | | | | |
| URIBE, SCOTTY LEE | | Address Redacted | | | | | | |
| URICH, ROGER | | Address Redacted | | | | | | |
| URIEN, KEITH ROBERT | | Address Redacted | | | | | | |
| URIO, HARRISON | | Address Redacted | | | | | | |
| URIOSTEGUI, ABEL | | Address Redacted | | | | | | |
| URIZAR, FRANCO ENRIQUE | | Address Redacted | | | | | | |
| URNERS | | PO BOX 2185 | | | BAKERSFIELD | CA | 93303 | USA |
| URQUHART, NICHOLAS EDWARD | | Address Redacted | | | | | | |
| URQUHART, SEAN ROSS | | Address Redacted | | | | | | |
| URQUICO, MISAEL NOAH | | Address Redacted | | | | | | |
| URQUIZA, MATTHEW RYAN | | Address Redacted | | | | | | |
| URQUIZO, REFUGIO M | | Address Redacted | | | | | | |
| URROZ, ANTHONY | | Address Redacted | | | | | | |
| URRUTIA GAMEZ, ALEJANDRO JAVIER | | Address Redacted | | | | | | |
| URRUTIA, HENRY DELACRUZ | | Address Redacted | | | | | | |
| URRUTIA, JOSE | | Address Redacted | | | | | | |
| URRUTIA, MANUEL J | | Address Redacted | | | | | | |
| URRUTIA, MANUEL JOE | | Address Redacted | | | | | | |
| URRUTIA, NATHAN EMIL | | Address Redacted | | | | | | |
| URS CORPORATION | | 1333 BROADWAY STE 800 | | | OAKLAND | CA | 94612 | USA |
| URSU, ROBERT ARTHUR | | Address Redacted | | | | | | |
| URTEAGA, JACQUELINE | | Address Redacted | | | | | | |
| URTEAGA, SALVADOR | | Address Redacted | | | | | | |
| URZUA, ANDRES | | Address Redacted | | | | | | |
| US AIRWELD INC | | PO BOX 62555 | | | PHOENIX | AZ | 85082 | USA |
| US ARBITRATION & MEDIATION | | 1000 SW BROADWAY STE 1710 | | | PORTLAND | OR | 97205-3003 | USA |
| US ARBITRATION & MEDIATION | | 1000 SW BROADWAY STE 1710 | | | PORTLAND | OR | 97205-3003 | USA |
| US BANK OF NEVADA | | PO BOX 720 WWH285 | | | SEATTLE | WA | 98111 | USA |
| US BANK OF NEVADA | | PO BOX 720 WWH285 | | | SEATTLE | WA | 98111-0720 | USA |
| US BANK SUPPLY | | 6933 CROWLEY AVE | | | VENTURA | CA | 93003 | USA |
| US BANKRUPTCY COURT | | 3420 12TH ST | | | RIVERSIDE | CA | 92505 | USA |
| US COLLECTIONS WEST INC | | PO BOX 39695 | | | PHOENIX | AZ | 85069 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| US HEALTHWORKS MEDICAL GROUP | | FILE NO 55389 | SANTA ANA MEDICAL CENTER | | LOS ANGELES | CA | 90074 | USA |
| US HEALTHWORKS MEDICAL GROUP | | PO BOX 50042 | | | LOS ANGELES | CA | 90074 | USA |
| US HEALTHWORKS MEDICAL GROUP | | PO BOX 50046 | | | LOS ANGELES | CA | 90074 | USA |
| US HEALTHWORKS MEDICAL GROUP | | PO BOX 79162 | | | CITY OF INDUSTRY | CA | 91716 | USA |
| US HEALTHWORKS MEDICAL GROUP | | PO BOX 79377 | | | CITY OF INDUSTRY | CA | 91716-9377 | USA |
| US HEALTHWORKS MEDICAL GROUP | | PO BOX 41139 | | | SANTA ANA | CA | 92799-3439 | USA |
| US HEALTHWORKS MEDICAL GROUP | | 1925 140TH AVE NE | | | BELLEVUE | WA | 98005 | USA |
| US NOTARY | | 1033 VISTA SIERRA DRIVE | | | EL CAJON | CA | 92019 | USA |
| US OFFICE & INDUSTRIAL SUPPLY | | PO BOX 10540 | | | CANOGA PARK | CA | 91309 | USA |
| US OFFICE PRODUCTS | | 6900 ARAGON CIR | | | BUENA PARK | CA | 90620 | USA |
| US OFFICE PRODUCTS | | 15050 SHOEMAKER AVE | | | SANTA FE SPRINGS | CA | 90670 | USA |
| US POSTAL SERVICE | | 150 SPEAR ST | | | SAN FRANCISCO | CA | 94105 | USA |
| US POSTAL SERVICE | | 2700 CAMPUS DR CAPS UNIT | | | SAN MATEO | CA | 94497-9442 | USA |
| US POSTMASTER | | 280 S LEMON AVE | | | WALNUT | CA | 91788 | USA |
| US POSTMASTER BREA CA | | 700 E BIRCH ST | | | BREA | CA | 92827-9998 | USA |
| US RENTALS INC | | PO BOX 340399 | | | SACRAMENTO | CA | 95834 | USA |
| US SATELLITE BROADCASTING INC | | PO BOX 44280 | | | RIO RANCHO | NM | 87174 | USA |
| US SIGNS INC | | 1800 BERING DR | STE 700 | | HOUSTON | TX | 77299 | USA |
| US SUITES | | 10439 ROSELLE ST | | | SAN DIEGO | CA | 92121 | USA |
| US WEST CELLULAR | | 3350 161ST AVENUE SE | KIRSTEN NEWTON MAILSTOP A23 | | BELLEVUE | WA | 98008-9686 | USA |
| US WEST CELLULAR | | KIRSTEN NEWTON MAILSTOP A23 | | | BELLEVUE | WA | 98008-9686 | USA |
| US WIRELESS COMMUNICATIONS | | 9670 WAPLES STREET | | | SAN DIEGO | CA | 92121 | USA |
| US YELLOW PAGES | | 8544 SUNSET BLVD | | | LOS ANGELES | CA | 90069-2310 | USA |
| US YELLOW PAGES | | PO BOX 504491 | | | THE LAKES | NV | 88905-4491 | USA |
| USA MOBILITY | | PO BOX 660770 | | | DALLAS | TX | 75398 | USA |
| USA, DAYNA DEMETA | | Address Redacted | | | | | | |
| USACO SERVICE CORPORATION | | 17300 MARQUARDT AVE | | | CERRITOS | CA | 90703 | USA |
| USACO SERVICE LV INC | | 5325 POLARIS AVE | STE 500 | | LAS VEGAS | NV | 89118-2405 | USA |
| USB IMPLEMENTERS FORUM INC | | 5440 SW WESTGATE DR STE 217 | | | PORTLAND | OR | 97221 | USA |
| USENIX CONFERENCE | | 22672 LAMBERT ST STE 613 | | | LAKE FOREST | CA | 92630 | USA |
| USENIX CONFERENCE | | 2560 NINTH ST SUITE 215 | | | BERKELEY | CA | 94710 | USA |
| USF BESTWAY | | PO BOX 29152 | | | PHOENIX | AZ | 85038-9152 | USA |
| USPS | | CAPS SERVICE CENTER | US POSTAL SERVICE | 2700 CAMPUS DRIVE | San Mateo | CA | 94497-9442 | USA |
| USSERY, MARIE ALIS | | Address Redacted | | | | | | |
| UTAH COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 100 E CENTER ST ROOM 1200 | | PROVO | UT | 84606 | USA |
| UTAH POWER | | USE V NO 170398 | 920 SW SIXTH AVE | | PORTLAND | OR | 97256 | USA |
| UTAH POWER | | 1033 NE 6TH AVE | | | PORTLAND | OR | 97256-0001 | USA |
| UTAH, STATE OF | | UTAH STATE OF | DEPT OF AGRICULTURE & FOOD | PO BOX 146500 | SALT LAKE CITY | UT | 84199 | USA |
| UTAMA, BOB ISAAC | | Address Redacted | | | | | | |
| UTANES, JOSEPH JIMENEZ | | Address Redacted | | | | | | |
| UTESCH, CAITLYN MARIE | | Address Redacted | | | | | | |
| UTHMAN, JUSTIN EDWARD | | Address Redacted | | | | | | |
| UTILITIES INC OF LOUISIANA | | 1240 EAST STATE AVE STE 115 | | | PAHRUME | NV | 89048 | USA |
| UTILITY TRAILER SALES CO | | PO BOX 1510 | | | FONTANA | CA | 92334 | USA |
| UTILITY TRAILER SALES INC | | 8207 S 216TH STREET | | | KENT | WA | 98035 | USA |
| UTILITY TRAILER SALES INC | | PO BOX 248 | 8207 S 216TH STREET | | KENT | WA | 98035 | USA |
| UTNE, NOAH JAMES | | Address Redacted | | | | | | |
| UTO, DANNY | | Address Redacted | | | | | | |
| UTRERAS, ANDREW RYAN | | Address Redacted | | | | | | |
| UTRERAS, RICHARD ALEXANDER | | Address Redacted | | | | | | |
| UTYKANSKI, AUBREY ANNE | | Address Redacted | | | | | | |
| UTZ, MICHEAL D | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UVAROV, VICTOR | | Address Redacted | | | | | | |
| UWANAWICH, TONY DONALD | | Address Redacted | | | | | | |
| UY, KRISHDARA | | Address Redacted | | | | | | |
| UY, STEWART TAN | | Address Redacted | | | | | | |
| UYEDA, JASON SHINJI | | Address Redacted | | | | | | |
| UYEDA, KYLE MASAYOSHI | | Address Redacted | | | | | | |
| UYEMA, LANCE TETSUO | | Address Redacted | | | | | | |
| UYEMA, LISA | | Address Redacted | | | | | | |
| VAA, JOEL EDWIN | | Address Redacted | | | | | | |
| VABA, REGINA L | | Address Redacted | | | | | | |
| VAC SHOPPE, THE | | 23623 104TH AVE SE | | | KENT | WA | 98031 | USA |
| VACA, ANDRES SILVA | | Address Redacted | | | | | | |
| VACA, DAVID KRISTOPHER | | Address Redacted | | | | | | |
| VACA, JESUS | | Address Redacted | | | | | | |
| VACA, KENNETH ROBERT | | Address Redacted | | | | | | |
| VACA, PALOMA M | | Address Redacted | | | | | | |
| VACAVILLE POLICE ALARM ADMINISTRATOR | | 660 MERCHANT ST | | | VACAVILLE | CA | 95688 | USA |
| VACAVILLE, CITY OF | | VACAVILLE CITY OF | 650 MERCHANT ST | PO BOX 6178 | VACAVILLE | CA | 95687 | USA |
| VACHA, MICHAEL | | Address Redacted | | | | | | |
| VACLAV, ROBERT A | | Address Redacted | | | | | | |
| VACUUM CENTER OF SALINAS | | 1030 NORTH DAVIS RD | | | SALINAS | CA | 93907 | USA |
| VADEBONCOEUR, TREVOR L | | Address Redacted | | | | | | |
| VADEN, NICK LEE | | Address Redacted | | | | | | |
| VADNAIS, DIANNE M | | Address Redacted | | | | | | |
| VAGRANT RECORDS | | 2118 WILSHIRE BLVD NO 361 | | | SANTA MONICA | CA | 90403 | USA |
| VAGTS, NICK ALEX | | Address Redacted | | | | | | |
| VAH MARKETING | | 7050 VALLEY VIEW STREET | | | BUENA PARK | CA | 90620 | USA |
| VAHEDIAN, PIROOZ | | Address Redacted | | | | | | |
| VAHIDI, SOHRAB MICHAEL | | Address Redacted | | | | | | |
| VAIFANUA, JAMIE TIPENI | | Address Redacted | | | | | | |
| VAINER, VADIM | | Address Redacted | | | | | | |
| VAL PAK MESA VALLEY | | 1530 N COUNTRY CLUB DRIVE | STE 15 | | MESA | AZ | 85201 | USA |
| VAL PAK MESA VALLEY | | STE 15 | | | MESA | AZ | 85201 | USA |
| VAL U INN | | 22420 84TH AVE SOUTH | | | KENT | WA | 98032 | USA |
| VALADEZ, ALBERT | | Address Redacted | | | | | | |
| VALADEZ, AMELIA | | Address Redacted | | | | | | |
| VALADEZ, CLAUDIA | | Address Redacted | | | | | | |
| VALADEZ, ELIZABETH | | Address Redacted | | | | | | |
| VALADEZ, JESSE JAMES | | Address Redacted | | | | | | |
| VALADEZ, JUSTIN MARTIN | | Address Redacted | | | | | | |
| VALADEZ, MARIA G | | Address Redacted | | | | | | |
| VALADEZ, YESSENIA | | Address Redacted | | | | | | |
| VALAVALA, CHRISTOPHER BELL | | Address Redacted | | | | | | |
| VALCHEMY INC | | 1825 S GRANT ST | STE 300 | | SAN MATEO | CA | 94402 | USA |
| VALCHO, NICHOLAS OWEN | | Address Redacted | | | | | | |
| VALDEPENA, MATTHEW | | Address Redacted | | | | | | |
| VALDES, ELIZABETH R | | Address Redacted | | | | | | |
| VALDES, RICKY ANDRES | | Address Redacted | | | | | | |
| VALDEZ, AARON DANIEL | | Address Redacted | | | | | | |
| VALDEZ, ADAM M | | Address Redacted | | | | | | |
| VALDEZ, ANGEL ALBERTO | | Address Redacted | | | | | | |
| VALDEZ, ANTONIO MANUEL | | Address Redacted | | | | | | |
| VALDEZ, ARTURO CHRISTIAN | | Address Redacted | | | | | | |
| VALDEZ, BRIAN NICHOLAS | | Address Redacted | | | | | | |
| VALDEZ, CARLOS | | Address Redacted | | | | | | |
| VALDEZ, DELANO JUNE | | Address Redacted | | | | | | |
| VALDEZ, HUMBERTO | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALDEZ, JOSE R | | Address Redacted | | | | | | |
| VALDEZ, JUSTIN PHILLUP | | Address Redacted | | | | | | |
| VALDEZ, KARL TOMAQUIN | | Address Redacted | | | | | | |
| VALDEZ, KRISTEN MICHELLE | | Address Redacted | | | | | | |
| VALDEZ, PABLO OSVALDO | | Address Redacted | | | | | | |
| VALDEZ, RICHARD JULIAN | | Address Redacted | | | | | | |
| VALDEZ, SAMANTHA E | | Address Redacted | | | | | | |
| VALDEZ, SHEA ERIC | | Address Redacted | | | | | | |
| VALDEZ, SILAS MARTIN | | Address Redacted | | | | | | |
| VALDEZ, STACY | | Address Redacted | | | | | | |
| VALDEZ, SUSAN LORENIA | | Address Redacted | | | | | | |
| VALDEZ, VERENICE | | Address Redacted | | | | | | |
| VALDEZ, WILLIAM | | Address Redacted | | | | | | |
| VALDIVIA, ANDRE | | Address Redacted | | | | | | |
| VALDIVIA, ANGELA MILAGROS | | Address Redacted | | | | | | |
| VALDIVIA, BRYAN | | Address Redacted | | | | | | |
| VALDIVIA, IZEN | | Address Redacted | | | | | | |
| VALDIVIA, RODOLFO | | Address Redacted | | | | | | |
| VALDOVINOS, ALLYSON NICOLE | | Address Redacted | | | | | | |
| VALDOVINOS, CARLA | | Address Redacted | | | | | | |
| VALDOVINOS, IVETTE | | Address Redacted | | | | | | |
| VALDOVINOS, JOSE I | | Address Redacted | | | | | | |
| VALEK, MICHAEL CHRISTOPHE | | Address Redacted | | | | | | |
| VALENCIA COUNTY DISTRICT COURT | | 13TH JUDICIAL DIST COURT CLERK | | | LOS LUNAS | NM | 87031 | USA |
| VALENCIA COUNTY DISTRICT COURT | | PO BOX 1089 | 13TH JUDICIAL DIST COURT CLERK | | LOS LUNAS | NM | 87031 | USA |
| VALENCIA MARKETPLACE I LLC | | 101 N WESTLAKE BLVD STE 201 | | | WESTLAKE VILLAGE | CA | 91362 | USA |
| VALENCIA MARKETPLACE I LLC | | STE 201 | | | WESTLAKE VILLAGE | CA | 91362 | USA |
| VALENCIA MARKETPLACE I, LLC | | 101 N WESTLAKE BOULEVARD | SUITE 201 | | WESTLAKE VILLAGE | CA | 91362 | USA |
| VALENCIA WATER WORKS CO | | PO BOX 5904 | | | VALENCIA | CA | 91385-5904 | USA |
| VALENCIA WATER WORKS CO | | PO BOX 5904 | | | VALENCIA | CA | 91385-5904 | USA |
| VALENCIA, ABIGAIL | | Address Redacted | | | | | | |
| VALENCIA, ACDAELA | | Address Redacted | | | | | | |
| VALENCIA, ALEX | | Address Redacted | | | | | | |
| VALENCIA, ALMA DELIA | | Address Redacted | | | | | | |
| VALENCIA, ARACELI | | Address Redacted | | | | | | |
| VALENCIA, DAVID ESTALI | | Address Redacted | | | | | | |
| VALENCIA, EFRAIN | | Address Redacted | | | | | | |
| VALENCIA, JAIME | | Address Redacted | | | | | | |
| VALENCIA, JASON ALBERT | | Address Redacted | | | | | | |
| VALENCIA, LEAH ELIZABETH | | Address Redacted | | | | | | |
| VALENCIA, LUIS M | | Address Redacted | | | | | | |
| VALENCIA, MARCOS MANUEL | | Address Redacted | | | | | | |
| VALENCIA, NANCY PATRICIA | | Address Redacted | | | | | | |
| VALENCIA, RAMON | | PO BOX 2574 | | | LIVERMORE | CA | 94550 | USA |
| VALENCIA, RENZO EDGARDO | | Address Redacted | | | | | | |
| VALENCIA, RICHARD JOHN | | Address Redacted | | | | | | |
| VALENCIA, RYAN | | Address Redacted | | | | | | |
| VALENCIA, SHANE | | Address Redacted | | | | | | |
| VALENCIA, VANESSA STEPHANIE | | Address Redacted | | | | | | |
| VALENCIA, VICTOR MANUEL | | Address Redacted | | | | | | |
| VALENTI, CHRIS | | Address Redacted | | | | | | |
| VALENTIN, JON | | Address Redacted | | | | | | |
| VALENTIN, JOSE RAMON | | Address Redacted | | | | | | |
| VALENTINE, ANDREW EDWARD | | Address Redacted | | | | | | |
| VALENTINE, FABRIZZIO | | Address Redacted | | | | | | |
| VALENTINE, JULIANE MARIE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALENTINE, MICHAEL P | | Address Redacted | | | | | | |
| VALENTINO, MATTHEW CHARLES | | Address Redacted | | | | | | |
| VALENZUELA ROJAS, NICOLE ANGEL | | Address Redacted | | | | | | |
| VALENZUELA, ALEJANDRO | | Address Redacted | | | | | | |
| VALENZUELA, ARMANDO | | Address Redacted | | | | | | |
| VALENZUELA, ELIZABETH | | Address Redacted | | | | | | |
| VALENZUELA, IVAN RAMON | | Address Redacted | | | | | | |
| VALENZUELA, JAVIER AVIEL | | Address Redacted | | | | | | |
| VALENZUELA, JESSICA | | Address Redacted | | | | | | |
| VALENZUELA, JESUS MANUEL | | Address Redacted | | | | | | |
| VALENZUELA, JOE S | | Address Redacted | | | | | | |
| VALENZUELA, JOSEPH STEVEN | | Address Redacted | | | | | | |
| VALENZUELA, PABLITO VELASCO | | Address Redacted | | | | | | |
| VALENZUELA, ROBERT DANIEL | | Address Redacted | | | | | | |
| VALENZUELA, RYAN | | Address Redacted | | | | | | |
| VALENZUELA, VICTOR ENRIQUE | | Address Redacted | | | | | | |
| VALENZUELA, VINCENT | | Address Redacted | | | | | | |
| VALENZUELA, WALTER EDGAR | | Address Redacted | | | | | | |
| VALERIO, EILEEN ELIZABETH | | Address Redacted | | | | | | |
| VALERIO, ELIZABETH | | Address Redacted | | | | | | |
| VALET PARKING SERVICE | | 10555 JEFFERSON BOULEVARD | | | CULVER CITY | CA | 90232 | USA |
| VALIAN, VAHE | | Address Redacted | | | | | | |
| VALIENTE JR. JOSE FRANCISCO | | Address Redacted | | | | | | |
| VALINO, ALLEN DAVI | | Address Redacted | | | | | | |
| VALIPOUR, SIMON | | Address Redacted | | | | | | |
| VALKANOV, STAMEN STOIANOV | | Address Redacted | | | | | | |
| VALLABH, TINA RANJIT | | Address Redacted | | | | | | |
| VALLADARES, JOSE JOEL | | Address Redacted | | | | | | |
| VALLADARES, JULIE CLARISSA | | Address Redacted | | | | | | |
| VALLAIRE, JEFFREY SCOTT | | Address Redacted | | | | | | |
| VALLE, BRISEIDA CAROLINA | | Address Redacted | | | | | | |
| VALLE, CARLOS ALBERTO | | Address Redacted | | | | | | |
| VALLE, JENNIFER M | | Address Redacted | | | | | | |
| VALLE, MICHAEL J | | Address Redacted | | | | | | |
| VALLEE, NICOLE VALLEE EILEEN | | Address Redacted | | | | | | |
| VALLEIY, NIMA | | Address Redacted | | | | | | |
| VALLEJO TIMES HERALD | | 440 CUROTA PKW PO BOX 3188 | | | VALLEJO | CA | 94590-9988 | USA |
| VALLEJO TIMES HERALD | | PO BOX 3188 | 440 CUROTA PKW | | VALLEJO | CA | 94590-9988 | USA |
| VALLEJO, JOVITA | | Address Redacted | | | | | | |
| VALLES, MICHAEL | | 21218 E AVENIDA DE VALLE | | | QUEEN CREEK | AZ | 85242 | USA |
| VALLES, MICHAEL | | 16836 E PALISADES BLVD | MARICOPA COUNTY SHERIFF OFFICE | | FOUNTAIN HILLS | AZ | 85268 | USA |
| VALLEY CLEANING & RESTORATION | | PO BOX 412 | | | WATSONVILLE | CA | 95077 | USA |
| VALLEY CREDIT SERVICE | | PO BOX 2046 | 960 BROADWAY ST NE | | SALEM | OR | 97308 | USA |
| VALLEY CREDIT SERVICE | | PO BOX 2046 | | | SALEM | OR | 97308 | USA |
| VALLEY CREST LANDSCAPING MAINT | | 24151 VENTURA BLVD | | | CALABASAS | CA | 91302 | USA |
| VALLEY EAST PLAZA | | 1101 MONTANA AVE STE A | | | SANTA MONICA | CA | 90403 | USA |
| VALLEY ELECTRICAL CONTRACTORS | | PO BOX 1555 | | | MEDFORD | OR | 97501 | USA |
| VALLEY EMPIRE COLLECTION | | PO BOX 141248 | | | SPOKANE | WA | 99214-9905 | USA |
| VALLEY FORD TRUCK SALES | | 5715 CANAL RD | | | CLEVELAND | OH | 94125 | USA |
| VALLEY IMMEDIATE CARE MED | | 755 E VALLEY PKWY | | | ESCONDIDO | CA | 92025 | USA |
| VALLEY INDUSTRIAL MEDICAL GRP | | 225 S CHINOWTH | | | VISALIA | CA | 93291 | USA |
| VALLEY INDUSTRIAL MEDICAL GRP | | 225 SOUTH CHINOWTH | | | VISALIA | CA | 93291 | USA |
| VALLEY LIFT TRUCK SALES INC | | PO BOX 55227 | | | STOCKTON | CA | 95205 | USA |
| VALLEY MACHINE SHOP INC | | 192 AIRWAY BLVD | | | LIVERMORE | CA | 94550 | USA |
| VALLEY NORTH AMERICAN | | 652 N 52 AVENUE | | | PHOENIX | AZ | 85043 | USA |
| VALLEY PLUMBING & ELECTRIC | | BOX 65 | | | SUMAS | WA | 98295 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALLEY SATELLITE | | 12112 S KI ROAD | | | PHOENIX | AZ | 85044 | USA |
| VALLEY SECURITY | | 2034 E ELMWOOD | | | MESA | AZ | 85213 | USA |
| VALLEY STREAM VILLAGE TAX COLLECTOR NASSAU | | ATTN COLLECTORS OFFICE | VILLAGE HALL | 123 SOUTH CENTRAL AVE | VALLEY STREAM | NY | 11582 | USA |
| VALLEY TIRE SERVICE INC | | 3110 BUSCH ROAD | | | PLEASANTON | CA | 94566 | USA |
| VALLEY TIRE SERVICE INC | | PO BOX 399 | 3110 BUSCH ROAD | | PLEASANTON | CA | 94566 | USA |
| VALLEY TV & APPLIANCE | | PO BOX 896 | | | FALL RIVER MILLS | CA | 96028 | USA |
| VALLEY WELDERS SUPPLY CO | | 2801 PRINCETON N E | | | ALBUQUERQUE | NM | 87107 | USA |
| VALLEY WINDOW CLEANING | | PO BOX 11911 | | | PLEASANTON | CA | 94588 | USA |
| VALLEY, JUSTIN | | Address Redacted | | | | | | |
| VALLEYCARE OCCUPATIONAL HEALTH | | 5565 W LAS POSITAS BLVD | STE 150 | | PLEASANTON | CA | 94588 | USA |
| VALLEYCARE OCCUPATIONAL HEALTH | | 5565 W LAS POSITAS BLVD STE 150 | | | PLEASANTON | CA | 94588 | USA |
| VALLEYCARE OCCUPATIONAL HEALTH | | PO BOX 3900 | DEPT 05438 | | SAN FRANCISCO | CA | 94139-5438 | USA |
| VALLEYCREST LANDSCAPE MAINT | | 2902 E ILLINI ST | | | PHOENIX | AZ | 85040 | USA |
| VALLEYCREST LANDSCAPE MAINT | | 54121 VENTURA BLVD | | | CALABASAS | CA | 91302 | USA |
| VALS APPLIANCE & FURNITURE | | 3670 W MAIN PO BOX 700 | | | THATCHER | AZ | 85552 | USA |
| VALSECA, ALEX FRANCISCO | | Address Redacted | | | | | | |
| VALTIERRA, DEICE | | Address Redacted | | | | | | |
| VALTRON TECHNOLOGIES INC | | 28309 AVENUE CROCKER | | | VALENCIA | CA | 91355 | USA |
| VALUE TRANSPORTATION SERVICE | | 1322 E PACIFIC COAST HWY NO 3 | | | WILMINGTON | CA | 90744 | USA |
| VALUECLICK | | 30699 RUSSELL RANCH RD | STE 250 | | WESTLAKEVILLAGE | CA | 91362 | USA |
| VALUECLICK | | DEPT 9725 | | | LOS ANGELES | CA | 90084-9725 | USA |
| VALUESOFT A DIVISION OF THQ | | PO BOX 515216 | | | LOS ANGELES | CA | 90051-6516 | USA |
| VALUESOFT CONSIGNMENT | | PO BOX 515216 | | | LOS ANGELES | CA | 90051-6516 | USA |
| VALVERDE, CHRIS JAMES | | Address Redacted | | | | | | |
| VALVERDE, DIEGO | | Address Redacted | | | | | | |
| VALVERDE, ERNESTO | | Address Redacted | | | | | | |
| VALVERDE, LAURA | | Address Redacted | | | | | | |
| VAMPOLA, RICHARD WEBBER | | Address Redacted | | | | | | |
| VAN ACKER, KYLE EVANS | | Address Redacted | | | | | | |
| VAN AKEN, JOHN | | Address Redacted | | | | | | |
| VAN BURGEL, KYLE REID | | Address Redacted | | | | | | |
| VAN CLEAVE VALLE, MARGARITA MARIA | | Address Redacted | | | | | | |
| VAN DE CAMPER | | 7801 NOBLE AVE | | | VAN NUYS | CA | 91405 | USA |
| VAN DE GRAAF, KYLE E | | Address Redacted | | | | | | |
| VAN DER MOLEN, IAN T | | Address Redacted | | | | | | |
| VAN DUNK, RACHELM | | Address Redacted | | | | | | |
| VAN DYK, JOSHUA DANIEL | | Address Redacted | | | | | | |
| VAN DYK, JUSTIN DANIEL | | Address Redacted | | | | | | |
| VAN DYKE APPLIANCES INC | | 2008 MAIN ST | | | FOREST GROVE | OR | 97116 | USA |
| VAN DYKE APPLIANCES INC | | 2008 MAIN STREET | | | FOREST GROVE | OR | 97116 | USA |
| VAN DYKE TECHNOLOGIES INC | | 4848 TRAMWAY RIDGE DR NE | STE 201 | | ALBUQUERQUE | NM | 87111 | USA |
| VAN DYKE TECHNOLOGIES INC | | PO BOX 37457 | | | ALBUQUERQUE | NM | 87176 | USA |
| VAN DYKE, IAN PIETER | | Address Redacted | | | | | | |
| VAN DYKE, JACOB A | | Address Redacted | | | | | | |
| VAN DYKE, KENDAL ELIZABETH | | Address Redacted | | | | | | |
| VAN DYNE, ALEX | | Address Redacted | | | | | | |
| VAN ETTEN, DAVID GEORGE | | Address Redacted | | | | | | |
| VAN FLEET, MICHAEL VINCENT | | Address Redacted | | | | | | |
| VAN LAAR, JASON MATTHEW | | Address Redacted | | | | | | |
| VAN MEETEREN, BONNIE FAE | | Address Redacted | | | | | | |
| VAN METER, KIMBERLY MICHELLE | | Address Redacted | | | | | | |
| VAN METER, LAURA | | Address Redacted | | | | | | |
| VAN NESS POST CENTER LLC | | PO BOX 45257 | | | SAN FRANCISCO | CA | 94145 | USA |
| VAN NESS POST CENTER LLC | | 27 E FOURTH AVE | C/O UNITED COMMERCIAL BANK | | SAN MATEO | CA | 94401 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VAN NESS POST CENTER LLC | | 720 MARKET ST FL 5 | | | SAN FRANCISCO | CA | 94102-2511 | USA |
| VAN NORMAN, MICHAEL FREDERICK | | Address Redacted | | | | | | |
| VAN NUYS, JOSH | | Address Redacted | | | | | | |
| VAN NUYS, JUSTIN HENRY | | Address Redacted | | | | | | |
| VAN RICHTER RECORDS | | 100 S SUNRISE WAY STE 219 | | | PALM SPRINGS | CA | 92262 | USA |
| VAN ROO, CHRISTOPHER MICHEAL | | Address Redacted | | | | | | |
| VAN ROOM, BLAKE | | Address Redacted | | | | | | |
| VAN RU CREDIT CORPORATION | | 4415 S WENDLER DR STE 200 | ATTN AWG DEPARTMENT | | TEMPE | AZ | 85282 | USA |
| VAN SCOY, MICKEY & JOYCE | | VAN SCOY JT TEN | 4126 DAVID ST | | CASTRO VALLEY | CA | 94546 | USA |
| VAN STELLE, NICHOLAS T | | Address Redacted | | | | | | |
| VAN TASSEL, DUANE ANTHONY | | Address Redacted | | | | | | |
| VAN TATENHOVE, PIETER LARS | | Address Redacted | | | | | | |
| VAN VEEN, CASE W | | Address Redacted | | | | | | |
| VAN WAGENEN, CHRISTINE FAREL | | Address Redacted | | | | | | |
| VAN WINGERDEN, DANIEL | | Address Redacted | | | | | | |
| VAN WINKLE SERVICES | | 271 N NEBRASKA ST | | | CHANDLER | AZ | 85225 | USA |
| VAN ZANDT, DANNY LEROY | | Address Redacted | | | | | | |
| VAN, HONG C | | Address Redacted | | | | | | |
| VAN, TIEN | | Address Redacted | | | | | | |
| VAN, VU HUU | | Address Redacted | | | | | | |
| VANBENTHUYSEN, KEVIN NELS | | Address Redacted | | | | | | |
| VANCE, JARON ELLIS | | Address Redacted | | | | | | |
| VANCOUVER BOLT & SUPPLY INC | | 805 W 11TH ST | | | VANCOUVER | WA | 98660 | USA |
| VANCOUVER FORD | | PO BOX 6069 | | | VANCOUVER | WA | 98668 | USA |
| VANDEBERG, JASON MICHAEL | | Address Redacted | | | | | | |
| VANDEBERGHE, DREW MICHAEL | | Address Redacted | | | | | | |
| VANDEBERGHE, JUSTIN J | | Address Redacted | | | | | | |
| VANDER LINDEN, SAMANTHA LEE | | Address Redacted | | | | | | |
| VANDER MEULEN, ELIZABETH CATALINA | | Address Redacted | | | | | | |
| VANDERBURGH COUNTY TREASURER | | ATTN COLLECTORS OFFICE | P O BOX 77 | | EVANSVILLE | IN | 47750 | USA |
| VANDERFORD, JULIANNA | | Address Redacted | | | | | | |
| VANDERHOFF, NICOLE LYNN | | Address Redacted | | | | | | |
| VANDERHYDE, ALEXANDER J | | Address Redacted | | | | | | |
| VANDERPLOEG, MATTHEW JOHN | | Address Redacted | | | | | | |
| VANDERWALL, JEFFREY KYLE | | Address Redacted | | | | | | |
| VANDERWOUDE, IAN S | | Address Redacted | | | | | | |
| VANDIVER, MATTHEW AARON | | Address Redacted | | | | | | |
| VANDOR, STEPHEN WILLIAM | | Address Redacted | | | | | | |
| VANEGAS, JUAN | | CALLE 8 NO 8 26 | | | RIOSUCIO CALDAS | | | COLOMBIA |
| VANG, ANDRE | | Address Redacted | | | | | | |
| VANG, CHEE SELINA | | Address Redacted | | | | | | |
| VANG, JENNIFER | | Address Redacted | | | | | | |
| VANG, TOU S | | Address Redacted | | | | | | |
| VANG, YING | | Address Redacted | | | | | | |
| VANGEL, JAMES CHRISTOPHE | | Address Redacted | | | | | | |
| VANHAASTER, COREY ELIZABETH | | Address Redacted | | | | | | |
| VANHAVERBEKE, PETER ISAAC | | Address Redacted | | | | | | |
| VANHLAKITH, DANNY CHRIS | | Address Redacted | | | | | | |
| VANIAN, ROBERT | | Address Redacted | | | | | | |
| VANLEUVEN, JACOB ALAN | | Address Redacted | | | | | | |
| VANLO, CHRISTNA CHRIS | | Address Redacted | | | | | | |
| VANN, ALEASE N | | C/O ALEASE N VANN WHITE | 620 NICHOLSON ST NW | | WASHINGTON | DC | 20011 | USA |
| VANN, VIBOL | | Address Redacted | | | | | | |
| VANNI, WILLIAM FRANCIS | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VANS APPLIANCE REPAIR | | 268 E SMITH ST PO BOX 2949 | | | UKIAH | CA | 95482 | USA |
| VANS APPLIANCE REPAIR | | PO BOX 2949 | 268 E SMITH ST | | UKIAH | CA | 95482 | USA |
| VANTAGE POINT PRODUCTS CORP | | PO BOX 2485 | | | SANTA FE SPRINGS | CA | 90670 | USA |
| VANVEEN, JAMES | | Address Redacted | | | | | | |
| VANZELLAS, ZENTIL SEMAJ | | Address Redacted | | | | | | |
| VAOALII, JAAZIAH L | | Address Redacted | | | | | | |
| VARDANEGA, KATHERINE | | Address Redacted | | | | | | |
| VARELA, ALBIS XAVIER | | Address Redacted | | | | | | |
| VARELA, DIANE | | Address Redacted | | | | | | |
| VARELA, JESSICA RAMIREZ | | Address Redacted | | | | | | |
| VARELA, MADONNA ANGELINA | | Address Redacted | | | | | | |
| VARELA, MARIANA BRENDA | | Address Redacted | | | | | | |
| VARGAS JR, ARTURO | | Address Redacted | | | | | | |
| VARGAS SANCHEZ, OCTAVIO | | Address Redacted | | | | | | |
| VARGAS, ALEJANDRO | | Address Redacted | | | | | | |
| VARGAS, ANDREA NICOLE | | Address Redacted | | | | | | |
| VARGAS, ARACELY | | Address Redacted | | | | | | |
| VARGAS, BENJAMIN | | Address Redacted | | | | | | |
| VARGAS, CINDY | | Address Redacted | | | | | | |
| VARGAS, DESERIE CHRISTINE | | Address Redacted | | | | | | |
| VARGAS, DIANA | | Address Redacted | | | | | | |
| VARGAS, ELIAS JAVIER | | Address Redacted | | | | | | |
| VARGAS, EREN | | Address Redacted | | | | | | |
| VARGAS, ERICA MARIE | | Address Redacted | | | | | | |
| VARGAS, ESMERALDA | | Address Redacted | | | | | | |
| VARGAS, FELICIA ANN | | Address Redacted | | | | | | |
| VARGAS, GISSELLE ANNAIS | | Address Redacted | | | | | | |
| VARGAS, LAYNE C | | Address Redacted | | | | | | |
| VARGAS, LOURDES | | Address Redacted | | | | | | |
| VARGAS, LUIS H | | Address Redacted | | | | | | |
| VARGAS, MATTHEW JAMES | | Address Redacted | | | | | | |
| VARGAS, MICHAEL | | Address Redacted | | | | | | |
| VARGAS, NICCOLO | | Address Redacted | | | | | | |
| VARGAS, NOEL | | Address Redacted | | | | | | |
| VARGAS, RICARDO | | Address Redacted | | | | | | |
| VARGAS, RUDY GILBERT | | Address Redacted | | | | | | |
| VARGAS, STEVEN ALBERT | | Address Redacted | | | | | | |
| VARIETY | | SUBSCRIPTION DEPT | | | TORRANCE | CA | 90504 | USA |
| VARIETY | | PO BOX 6400 | SUBSCRIPTION DEPT | | TORRANCE | CA | 90504-0400 | USA |
| VARITEK INC | | 415 W TAFT AVE | | | ORANGE | CA | 92865 | USA |
| VARJABEDIAN, CHRIS V | | Address Redacted | | | | | | |
| VARLEY, PRESTON DAVID | | Address Redacted | | | | | | |
| VARMA, ATUL | | Address Redacted | | | | | | |
| VARNADO BELL, REO RAYMOND | | Address Redacted | | | | | | |
| VARNAU, JENNIFER A | | Address Redacted | | | | | | |
| VARNER, MATT C | | Address Redacted | | | | | | |
| VARNER, STACI E | | Address Redacted | | | | | | |
| VARNEY, DONALD JON | | Address Redacted | | | | | | |
| VARNEY, JEFFREY M | | Address Redacted | | | | | | |
| VARONA, MARTIN VARONA ROBERT | | Address Redacted | | | | | | |
| VARRATO, ANTHONY EDWARD | | Address Redacted | | | | | | |
| VARTANIAN, BRYAN | | Address Redacted | | | | | | |
| VARTANYAN, ARMEN | | Address Redacted | | | | | | |
| VARVAS, JASON RAY | | Address Redacted | | | | | | |
| VARVEO, JACOB R | | Address Redacted | | | | | | |
| VASADI, RICHARD DAVID | | Address Redacted | | | | | | |
| VASALECH, DAVID GEORGE | | Address Redacted | | | | | | |

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VASILAKIS, MICHAEL STEFAN | | Address Redacted | | | | | | |
| VASON, WILL L | | Address Redacted | | | | | | |
| VASQUEZ JUNIOR, ALBERTO | | Address Redacted | | | | | | |
| VASQUEZ LOPEZ, DANIEL | | Address Redacted | | | | | | |
| VASQUEZ, ADRIAN PABLO | | Address Redacted | | | | | | |
| VASQUEZ, ANDREW | | Address Redacted | | | | | | |
| VASQUEZ, ARMANDO | | Address Redacted | | | | | | |
| VASQUEZ, CARLOS | | Address Redacted | | | | | | |
| VASQUEZ, CYNTHIA S | | Address Redacted | | | | | | |
| VASQUEZ, DIEGO ARMANDO | | Address Redacted | | | | | | |
| VASQUEZ, EDMAR VICENTE | | Address Redacted | | | | | | |
| VASQUEZ, ERIC | | Address Redacted | | | | | | |
| VASQUEZ, FRANK | | Address Redacted | | | | | | |
| VASQUEZ, GABRIEL | | Address Redacted | | | | | | |
| VASQUEZ, HENRY OMAR | | Address Redacted | | | | | | |
| VASQUEZ, JEREMY TRAVIS | | Address Redacted | | | | | | |
| VASQUEZ, JERRY | | Address Redacted | | | | | | |
| VASQUEZ, JOSE GUILLERMO | | Address Redacted | | | | | | |
| VASQUEZ, JOSUE D | | Address Redacted | | | | | | |
| VASQUEZ, LEO | | Address Redacted | | | | | | |
| VASQUEZ, LUIS ALONSO | | Address Redacted | | | | | | |
| VASQUEZ, MARISELA | | Address Redacted | | | | | | |
| VASQUEZ, MELISSA | | Address Redacted | | | | | | |
| VASQUEZ, OMAR SABINO | | Address Redacted | | | | | | |
| VASQUEZ, OSCAR | | Address Redacted | | | | | | |
| VASQUEZ, RAUL | | Address Redacted | | | | | | |
| VASQUEZ, RAVAE ANISCE | | Address Redacted | | | | | | |
| VASQUEZ, RICHARD MARIO | | Address Redacted | | | | | | |
| VASQUEZ, ROBERT ANTONIO | | Address Redacted | | | | | | |
| VASQUEZ, VALERY NIOMI | | Address Redacted | | | | | | |
| VASSAR, DERRICK W | | Address Redacted | | | | | | |
| VASSEUR, DAN JAMES | | Address Redacted | | | | | | |
| VATH, SOPHANARA | | Address Redacted | | | | | | |
| VAUGHAN, TRAVIS RAY | | Address Redacted | | | | | | |
| VAUGHN, CHARLES PEIRCE | | Address Redacted | | | | | | |
| VAUGHN, DARYL E | | Address Redacted | | | | | | |
| VAUGHN, JOSHUA | | Address Redacted | | | | | | |
| VAUGHNS INC | | PO BOX 3554 | | | SALEM | OR | 97302 | USA |
| VAUGHNS SERVICES INC | | PO BOX 13546 | | | SALEM | OR | 97309 | USA |
| VAULT & SAFE SERVICE INC | | 1753 ADDISON WAY | | | HAYWARD | CA | 94544-6900 | USA |
| VAULT & SAFE SERVICE INC | | 1753 ADDISON WAY | | | HAYWARD | CA | 94544-6900 | USA |
| VAULTZ, DEVELIN DESHAWN | | Address Redacted | | | | | | |
| VAZQUEZ, CARLOS | | Address Redacted | | | | | | |
| VAZQUEZ, CARLOS A | | Address Redacted | | | | | | |
| VAZQUEZ, CESAR | | Address Redacted | | | | | | |
| VAZQUEZ, CHERYL | | Address Redacted | | | | | | |
| VAZQUEZ, ERNESTO | | Address Redacted | | | | | | |
| VAZQUEZ, ILIANA VERONICA | | Address Redacted | | | | | | |
| VAZQUEZ, JAIME E | | Address Redacted | | | | | | |
| VAZQUEZ, JESSICA | | Address Redacted | | | | | | |
| VAZQUEZ, JOHNNY | | Address Redacted | | | | | | |
| VAZQUEZ, MARC ANTHONIO | | Address Redacted | | | | | | |
| VAZQUEZ, PABLO ANTONIO | | Address Redacted | | | | | | |
| VAZQUEZ, RAFAEL EGUIA | | Address Redacted | | | | | | |
| VAZQUEZ, RICARDO | | Address Redacted | | | | | | |
| VAZQUEZ, RICARDO MARIANO | | Address Redacted | | | | | | |
| VAZQUEZ, ROY | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZ, SOFIA | | Address Redacted | | | | | | |
| VAZQUEZ, VICTOR | | Address Redacted | | | | | | |
| VAZQUEZ, ZACHERY RYAN | | Address Redacted | | | | | | |
| VB TELEVISION | | 725 S GLENDALE AVE | | | GLENDALE | CA | 91205 | USA |
| VBS LIGHTING MAINTENANCE LLC | | 6825 SE HOLGATE BLVD | | | PORTLAND | OR | 97206-3503 | USA |
| VBS LIGHTING MAINTENANCE LLC | | 6825 SE HOLGATE BLVD | | | PORTLAND | OR | 97206-3503 | USA |
| VCR TV | | 286B N SCHOOL ST | | | HONOLULU | HI | 96817 | USA |
| VCR TV MAINTENANCE | | 22937 SOLEDAD CANYON ROAD | | | SAUGUS | CA | 91350 | USA |
| VDI MEDIA | | 6920 SUNSET BLVD | | | HOLLYWOOD | CA | 90028 | USA |
| VE SOFT | | 1135 S BEVERLY DR | | | LOS ANGELES | CA | 90035 | USA |
| VEA, JULIUS A | | Address Redacted | | | | | | |
| VEA, SEAN | | Address Redacted | | | | | | |
| VEA, TERESA | | Address Redacted | | | | | | |
| VEAL, KRISTA LYNN | | Address Redacted | | | | | | |
| VEAL, LAMAR XAVIER | | Address Redacted | | | | | | |
| VEAMATAHAU, TIUENI HAVEA | | Address Redacted | | | | | | |
| VEENSTRA, LOGAN | | Address Redacted | | | | | | |
| VEERAAGSORN, BETHANY ELLEN | | Address Redacted | | | | | | |
| VEGA DESIGNS | | 8212 SORENSEN AVE STE B | | | SANTA FE SPRINGS | CA | 90670 | USA |
| VEGA, ABRAHAM | | Address Redacted | | | | | | |
| VEGA, BRENDA ELIZABET | | Address Redacted | | | | | | |
| VEGA, DANNY | | Address Redacted | | | | | | |
| VEGA, DAVID SOSA | | Address Redacted | | | | | | |
| VEGA, EILEEN | | Address Redacted | | | | | | |
| VEGA, EVERADO MARTIN | | Address Redacted | | | | | | |
| VEGA, GILBERT ALEXANDER | | Address Redacted | | | | | | |
| VEGA, GILBERT JAVIER | | Address Redacted | | | | | | |
| VEGA, JEANETTE | | Address Redacted | | | | | | |
| VEGA, JOSE A | | Address Redacted | | | | | | |
| VEGA, LUIS ALVERTO | | Address Redacted | | | | | | |
| VEGA, MARCOS | | Address Redacted | | | | | | |
| VEGA, MARIA | | Address Redacted | | | | | | |
| VEGA, MARIA E | | Address Redacted | | | | | | |
| VEGA, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| VEGA, NIKO JOSHUA | | Address Redacted | | | | | | |
| VEGA, OSCAR DAMIAN | | Address Redacted | | | | | | |
| VEGA, RICKY J | | Address Redacted | | | | | | |
| VEGA, TYRONE | | Address Redacted | | | | | | |
| VEGA, ULISES | | Address Redacted | | | | | | |
| VEGAR, JOHN | | Address Redacted | | | | | | |
| VEGAS EXPRESSION, A | | 2340 BLOOMINGTON DR | | | LAS VEGAS | NV | 89134 | USA |
| VEHON, JOEY L | | Address Redacted | | | | | | |
| VEIT, NICHOL JO | | Address Redacted | | | | | | |
| VEITCH, JAMES | | Address Redacted | | | | | | |
| VEITE, TIM J | | Address Redacted | | | | | | |
| VEJAR, JAIME | | Address Redacted | | | | | | |
| VEJVODA, DANIEL WILLIAM | | Address Redacted | | | | | | |
| VELA, ANGELIQUE C | | Address Redacted | | | | | | |
| VELA, ANTHONY VINCENT | | Address Redacted | | | | | | |
| VELA, BRENTON VELA | | Address Redacted | | | | | | |
| VELARDE, JOANNA | | Address Redacted | | | | | | |
| VELASCO PELAYO, RENE | | Address Redacted | | | | | | |
| VELASCO, EFRAIN | | Address Redacted | | | | | | |
| VELASCO, FELIPE M | | Address Redacted | | | | | | |
| VELASCO, GILBERT P | | Address Redacted | | | | | | |
| VELASCO, IRMA L | | 505 S CHERYL LANE | | | WALNUT | CA | 91789 | USA |
| VELASCO, IRMA L | | LOC NO 0582 PETTYCASH | 505 S CHERYL LN | | WALNUT | CA | 91789 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VELASCO, RANDOLPH P | | Address Redacted | | | | | | |
| VELASCO, ROBERTO CARLOS | | Address Redacted | | | | | | |
| VELASCO, RUBEN LOUIS | | Address Redacted | | | | | | |
| VELASCO, SINDY BANEZA | | Address Redacted | | | | | | |
| VELASCO, THERESA ANNE | | 210 27TH AVE NO F102 | | | MILTON | WA | 98354 | USA |
| VELASCO, VICTOR MANUEL | | Address Redacted | | | | | | |
| VELASQUEZ, ANGELINA | | Address Redacted | | | | | | |
| VELASQUEZ, ANTHONY JOSEPH | | Address Redacted | | | | | | |
| VELASQUEZ, ANTONIO | | Address Redacted | | | | | | |
| VELASQUEZ, DIEGO | | Address Redacted | | | | | | |
| VELASQUEZ, EDUARDO | | Address Redacted | | | | | | |
| VELASQUEZ, JENNA RENEE | | Address Redacted | | | | | | |
| VELASQUEZ, JIMMY | | Address Redacted | | | | | | |
| VELASQUEZ, JOSE RICARDO | | Address Redacted | | | | | | |
| VELASQUEZ, JOSEPH | | Address Redacted | | | | | | |
| VELASQUEZ, LOURDES A | | Address Redacted | | | | | | |
| VELASQUEZ, MANUEL J | | Address Redacted | | | | | | |
| VELASQUEZ, MIGUEL ANGEL | | Address Redacted | | | | | | |
| VELASQUEZ, OLGA | | Address Redacted | | | | | | |
| VELASQUEZ, RANDY MAURICIO | | Address Redacted | | | | | | |
| VELASQUEZ, STANFORD | | Address Redacted | | | | | | |
| VELASQUEZ, TONY JESUS | | Address Redacted | | | | | | |
| VELAZCO, RAUL ENRIQUE | | Address Redacted | | | | | | |
| VELAZQUEZ, DANIEL MARTIN | | Address Redacted | | | | | | |
| VELAZQUEZ, DEIVI | | Address Redacted | | | | | | |
| VELAZQUEZ, ERIC JAMES | | Address Redacted | | | | | | |
| VELAZQUEZ, JOEL JESUS | | Address Redacted | | | | | | |
| VELAZQUEZ, LUIS | | Address Redacted | | | | | | |
| VELAZQUEZ, MELISSA ENEDINA | | Address Redacted | | | | | | |
| VELAZQUEZ, SALVADOR | | Address Redacted | | | | | | |
| VELAZQUEZ, SAYLI CARIDAD | | Address Redacted | | | | | | |
| VELCOM | | 9416 VALJEAN AVE | | | NORTH HILLS | CA | 91343 | USA |
| VELEZ DE VILLA, MARK | | Address Redacted | | | | | | |
| VELEZ RICAFORT, EDWARD JOEL | | Address Redacted | | | | | | |
| VELEZ VIII, FERNANDO | | Address Redacted | | | | | | |
| VELEZ, DAVID ALEXANDER | | Address Redacted | | | | | | |
| VELEZ, DAVID ARTHURO | | Address Redacted | | | | | | |
| VELEZ, HECTOR | | Address Redacted | | | | | | |
| VELEZ, RENEILLE GIAN PANEDA | | Address Redacted | | | | | | |
| VELIZ JR, MARTIN | | Address Redacted | | | | | | |
| VELIZ, CHRIS | | Address Redacted | | | | | | |
| VELIZ, LIBRADO | | Address Redacted | | | | | | |
| VELLA, GARY P | | PO BOX 1128 | | | SALIDA | CA | 95368 | USA |
| VELODYNE ACOUSTICS INC | | 345 DIGITAL DR | | | MORGANHILL | CA | 95037 | USA |
| VELODYNE ACOUSTICS INC | | SUITE 101 | | | SAN JOSE | CA | 95112 | USA |
| VELODYNE ACOUSTICS INC | | 345 DIGITAL DRIVE | | | MORGAN HILL | CA | 95037 | USA |
| VELOZ, CHIP | | Address Redacted | | | | | | |
| VELOZ, JASON MICHAEL | | Address Redacted | | | | | | |
| VELOZ, JOEL BENJAMIN | | Address Redacted | | | | | | |
| VENEGAS, DAWN NOHEMI | | Address Redacted | | | | | | |
| VENEGAS, DENNIS | | Address Redacted | | | | | | |
| VENEGAS, JESUS A | | Address Redacted | | | | | | |
| VENEGAS, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| VENENCIANO, ERICA MARIE | | Address Redacted | | | | | | |
| VENER PC, LOUIS J | | PO BOX 25724 | | | ALBUQUERQUE | NM | 87125 | USA |
| VENETIAN RESORT HOTEL CASINO | | 3355 LAS VEGAS BLVD S | | | LAS VEGAS | NV | 89109 | USA |
| VENEZIA, NEESA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VENEZIAN, RICHARD | | Address Redacted | | | | | | |
| VENGOECHEA, ANTONIO RUSSELL | | Address Redacted | | | | | | |
| VENIDIS, MICHAEL JOHN | | Address Redacted | | | | | | |
| VENSON, HERBERT A | | Address Redacted | | | | | | |
| VENTOSA, ROMEO BUENCAMINO | | Address Redacted | | | | | | |
| VENTURA CO TAX COLLECTOR | | 800 S VICTORIA AVE | | | VENTURA | CA | 93009 | USA |
| VENTURA CO TAX COLLECTOR | | HAROLD S PITTMAN | | | VENTURA | CA | 93009-1290 | USA |
| VENTURA COUNTY DCSS | | PO BOX 909067 | | | W SACRAMENTO | CA | 95798-9067 | USA |
| VENTURA COUNTY SHERIFFS DEPT | | 800 S VICTORIA AVE | ROOM 101 | | VENTURA | CA | 93009 | USA |
| VENTURA COUNTY SHERIFFS DEPT | | ROOM 101 | | | VENTURA | CA | 93009 | USA |
| VENTURA COUNTY STAR | | PO BOX 79085 | | | CITY OF INDUSTRY | CA | 91716-9085 | USA |
| VENTURA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 800 SOUTH VICTORIA AVE | | VENTURA | CA | 93001 | USA |
| VENTURA COUNTY TAX COLLECTOR | | 800 S VICTORIA AVE | | | VENTURA | CA | 93009 | USA |
| VENTURA COUNTY TAX COLLECTOR | | 800 SOUTH VICTORIA AVE | | | VENTURA | CA | 93009 | USA |
| VENTURA DISTRICT ATTORNEY | | CHILD SUPPORT DIV | | | VENTURA | CA | 93006 | USA |
| VENTURA DISTRICT ATTORNEY | | PO BOX 3749 | CHILD SUPPORT DIV | | VENTURA | CA | 93006 | USA |
| VENTURA URGENT CARE | | 5725 RALSTON STE 101 | | | VENTURA | CA | 93003 | USA |
| VENTURA, ALEJANDRA | | Address Redacted | | | | | | |
| VENTURA, COUNTY OF | | 800 S VICTORIA L1750 | DEPT OF WEIGHTS & MEASURES | | VENTURA | CA | 93009 | USA |
| VENTURA, COUNTY OF | | 555 AIRPORT WAY | DEPARTMENT OF AIRPORTS | | CAMARILLO | CA | 93010-9102 | USA |
| VENTURA, COUNTY OF | | DEPARTMENT OF AIRPORTS | | | CAMARILLO | CA | 93010-9102 | USA |
| VENTURA, JOHN MARVIN | | Address Redacted | | | | | | |
| VENTURA, KYLE MATTHEW | | Address Redacted | | | | | | |
| VENTURA, MARTIN | | Address Redacted | | | | | | |
| VENUTO, JEFF | | Address Redacted | | | | | | |
| VENZON, STACIE DONNALEE | | Address Redacted | | | | | | |
| VENZON, WILLIAM BRADFORD | | Address Redacted | | | | | | |
| VER SALES INC | | 2509 N NAOMI ST | | | BURBANK | CA | 91504 | USA |
| VERA JR, AGUSTIN | | Address Redacted | | | | | | |
| VERA, ABRAHAM | | Address Redacted | | | | | | |
| VERA, ALEJANDRA | | Address Redacted | | | | | | |
| VERA, GABRIELA | | Address Redacted | | | | | | |
| VERA, JESUS LUIS | | Address Redacted | | | | | | |
| VERA, LUMEN MANUEL | | Address Redacted | | | | | | |
| VERA, URIEL | | Address Redacted | | | | | | |
| VERACAST COMMUNICATIONS INC | | PO BOX 777 | | | CORTE MADERA | CA | 94976-0777 | USA |
| VERANO, JONATHAN | | Address Redacted | | | | | | |
| VERAY, STEVEN K | | Address Redacted | | | | | | |
| VERBLE, MICHAEL KEVIN | | Address Redacted | | | | | | |
| VERCOUTERE, WILLIAM CHARLES | | Address Redacted | | | | | | |
| VERDINO, TRAVIS JOHN | | Address Redacted | | | | | | |
| VERDUGO, ADAM ARMANDO | | Address Redacted | | | | | | |
| VERDUGO, ADAM RAY | | Address Redacted | | | | | | |
| VERDUSCO, REUBEN | | Address Redacted | | | | | | |
| VERGARA, ABBEJAY | | Address Redacted | | | | | | |
| VERGARA, CHRIS SHAD | | Address Redacted | | | | | | |
| VERGARA, HUGO ENRIQUE | | Address Redacted | | | | | | |
| VERGARA, JONATHAN | | Address Redacted | | | | | | |
| VERGARA, PATRICIA | | Address Redacted | | | | | | |
| VERGARAY, VALERIA | | Address Redacted | | | | | | |
| VERGEL, BRYAN ANTONIO | | Address Redacted | | | | | | |
| VERGILOV, VILYAN VALENTINOV | | Address Redacted | | | | | | |
| VERGNETTI, DYLAN J | | Address Redacted | | | | | | |
| VERITAS SOFTWARE GLOBAL LLC | | 222 CASPIAN DR | | | SUNNYVALE | CA | 94089 | USA |
| VERITY INC | | 892 ROSS DR | | | SUNNYVALE | CA | 94089 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VERITY, SARAH | | Address Redacted | | | | | | |
| VERIZON | | PO BOX 660748 | | | DALLAS | TX | 75398 | USA |
| VERIZON | | PAYMENT PROCESSING | | | INGLEWOOD | CA | 90313 | USA |
| VERIZON | | 2943 EXPOSITION BLVD | | | SANTA MONICA | CA | 90404 | USA |
| VERIZON | | PO BOX 6050 | | | INGLEWOOD | CA | 90312-6050 | USA |
| VERIZON | | PAYMENT PROCESS CTR | | | INGLEWOOD | CA | 90313-0001 | USA |
| VERIZON | | PO BOX 2210 | | | INGLEWOOD | CA | 90313-2210 | USA |
| VERIZON | | PO BOX 9688 | | | MISSION HILLS | CA | 91346-9688 | USA |
| VERIZON | | PO BOX 7304 | | | SAN FRANCISCO | CA | 94120-7304 | USA |
| VERIZON BA | | PO BOX 660720 | | | DALLAS | TX | 75398 | USA |
| VERIZON GTE | | PO BOX 9688 | | | MISSION HILLS | CA | 91345 | USA |
| VERIZON GTE | | PO BOX 9688 | | | MISSION HILLS | CA | 91346-9688 | USA |
| VERIZON ONLINE | | PO BOX 12045 | | | TRENTON | NJ | 08695 | USA |
| VERIZON ONLINE | | PO BOX 12045 | | | TRENTON | NJ | 8650-2045 | USA |
| VERIZON WIRELESS | | PO BOX 5321 | | | INGLEWOOD | CA | 90313-5321 | USA |
| VERIZON WIRELESS | | PO BOX 9622 | | | MISSION HILLS | CA | 91346-9622 | USA |
| VERIZON WIRELESS | | PO BOX 79005 | | | CITY OF INDUSTRY | CA | 91716-9005 | USA |
| VERIZON WIRELESS | | 3625 132ND AVENUE SE NO 200 | | | BELLEVUE | WA | 98006 | USA |
| VERIZON WIRELESS | | PO BOX 9622 | | | MISSION HILLS | CA | 91346-9622 | USA |
| VERKIN, THOMAS MATHEW | | Address Redacted | | | | | | |
| VERKUILEN, CODY LEE | | Address Redacted | | | | | | |
| VERMETTE, CHERYL | | Address Redacted | | | | | | |
| VERNARDO, MARIO | | Address Redacted | | | | | | |
| VERSCHAGE, JANINE RENEE | | Address Redacted | | | | | | |
| VESELY, ADAM JAMES | | Address Redacted | | | | | | |
| VESS, DEDRIC A | | Address Redacted | | | | | | |
| VESSEY, PAUL | | Address Redacted | | | | | | |
| VESTAL TOWN TAX COLLECTOR BROOME | | ATTN COLLECTORS OFFICE | 516 FRONT ST | | VESTAL | NY | 13851 | USA |
| VESTIL, WILLIE | | Address Redacted | | | | | | |
| VEVODA, CASSIE L | | Address Redacted | | | | | | |
| VEYETTE, PAUL JR LEMAY | | Address Redacted | | | | | | |
| VEYNA, JOHN | | Address Redacted | | | | | | |
| VI, TUNG | | Address Redacted | | | | | | |
| VIA WIRE BANK OF AMERICA NT&SA | | ACCT NO 12338 03012 ABA NO 121000358 | | | SAN FRANCISCO | CA | 94102 | USA |
| VIA WIRE BANK OF AMERICA NT&SA | | CORPORATE SERVICE CENTER 1233 | ACCT NO 12338 03012 ABA NO 121000358 | | SAN FRANCISCO | CA | 94102 | USA |
| VIACOM OUTDOOR SYSTEMS ADVERTISING BILLBOARD | | 3675 EAST COLORADO BLVD | | | PASADENA | CA | 91030 | USA |
| VIACOM OUTDOOR SYSTEMS ADVERTISING BILLBOARD | | 3675 EAST COLORADO BLVD | | | PASADENA | CA | 91030 | USA |
| VIALPANDO, DEMETRIO EUGENE | | Address Redacted | | | | | | |
| VIALTA | | 48461 FREMONT BLVD | | | FREMONT | CA | 94538 | USA |
| VIBRANT MEDIA INC | | 2 SHAW ALLEY 5TH FL | | | SAN FRNACISCO | CA | 94105 | USA |
| VIC TOKAI INC | | 22904 LOCKNESS AVE | | | TORRANCE | CA | 90501 | USA |
| VICE, STEVEN ANTHONY | | Address Redacted | | | | | | |
| VICENTE, ANGELICA | | 747 S FLORIDA ST | | | ARLINGTON | VA | 22246 | USA |
| VICENTE, CHRISTIAN | | Address Redacted | | | | | | |
| VICERA, RONALD C | | Address Redacted | | | | | | |
| VICHARE, ADITYA | | Address Redacted | | | | | | |
| VICKERS, ASHLEE YOHANNA | | Address Redacted | | | | | | |
| VICKERS, BRIAN DONALD | | Address Redacted | | | | | | |
| VICKERS, TYLER DENNIS | | Address Redacted | | | | | | |
| VICKNER, BRANDON LEE | | Address Redacted | | | | | | |
| VICKREY, SCHUYLER G C | | Address Redacted | | | | | | |
| VICTOR II, RICHARD MORRIS | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VICTOR VALLEY WATER AUTHORITY | | 17185 YUMA ST | | | VICTORVILLE | CA | 92392-5887 | USA |
| VICTORIAN, RICK CHARLES | | Address Redacted | | | | | | |
| VICTORIANO, ANDREW DANIEL | | Address Redacted | | | | | | |
| VICTORINO, JOEY DENNIS | | Address Redacted | | | | | | |
| VICTORINO, JOEY VERNON | | Address Redacted | | | | | | |
| VICTORINO, JOHNATHAN | | Address Redacted | | | | | | |
| VICTORVILLE TOWN CENTER LLC | | 629 CAMINO DE LOS MARES STE206 | | | SAN CLEMENTE | CA | 92673-2832 | USA |
| VICTORVILLE TOWN CENTER LLC | | 629 CAMINO DE LOS MARES STE206 | C/O JL MANAGEMENT | | SAN CLEMENTE | CA | 92673-2832 | USA |
| VICTORVILLE, CITY OF | | 14343 CIVIC DRIVE | | | VICTORVILLE | CA | 92392 | USA |
| VICTORY FREIGHT INC | | 1240 E ONTARIO AVE 102 200 | | | CORONA | CA | 92881 | USA |
| VICTORY, PATRICK | | Address Redacted | | | | | | |
| VICUNA, KENNETH | | Address Redacted | | | | | | |
| VIDA EN EL VALLE | | 1626 E ST | | | FRESNO | CA | 93706 | USA |
| VIDAKOVICH, JIM | | 3575 CAHUENGA BLVD W STE 200 | | | LOS ANGELES | CA | 90068 | USA |
| VIDAL, AZUCENA DEL CARMEN | | Address Redacted | | | | | | |
| VIDAL, EDUARDO | | Address Redacted | | | | | | |
| VIDAL, GEORGE | | Address Redacted | | | | | | |
| VIDAL, MARC QUIETA | | Address Redacted | | | | | | |
| VIDEL SERVICE CENTER | | 2106 TONGASS AVE | | | KETCHIKAN | AK | 99901 | USA |
| VIDEO AUDIO SPECIALISTS | | 1805 E CHARLESTON | | | LAS VEGAS | NV | 89104 | USA |
| VIDEO AUDIO SPECIALISTS | | 2010 E CHARLESTON BLVD | | | LAS VEGAS | NV | 89104 | USA |
| VIDEO AUDIO SVCS INC | | 1616 EUBANK BLVD | | | ALBUQUERQUE | NM | 87192 | USA |
| VIDEO AUDIO SVCS INC | | PO BOX 11009 | 1616 EUBANK BLVD | | ALBUQUERQUE | NM | 87192 | USA |
| VIDEO CENTER OF ESCONDIDO | | 2250 S ESCONDIDO BLVD | STE 111 | | ESCONDIDO | CA | 92025 | USA |
| VIDEO CENTER OF ESCONDIDO | | STE 111 | | | ESCONDIDO | CA | 92025 | USA |
| VIDEO DISPLAY CORP | | 2746 VAIL AVENUE | | | COMMERCE | CA | 90040 | USA |
| VIDEO DOCTOR | | 27253 CAMP PLENTY RD | | | CANYON COUNTRY | CA | 91351 | USA |
| VIDEO LINK A DIV XANTECH CORP | | 12950 BRADLEY AVE | | | SYLMAR | CA | 91342 | USA |
| VIDEO PHOTO VILLAGE | | 315 SO MT SHASTA BLVD | | | MT SHASTA | CA | 96067 | USA |
| VIDEO PLUS LLC | | 4130 S SANDHILL RD STE 13 | | | LAS VEGAS | NV | 89121 | USA |
| VIDEO SERVICE TECHS INC | | 3231 CENTRAL AVE | | | ALAMEDA | CA | 94501 | USA |
| VIDEO TAPE LIBRARY LTD | | 1509 N CRESCENT HEIGHTS BLVD | SUITE 2 | | LOS ANGELES | CA | 90046 | USA |
| VIDEO TAPE LIBRARY LTD | | SUITE 2 | | | LOS ANGELES | CA | 90046 | USA |
| VIDEO TECH SERVICE | | 2525 EL CAMINO AVENUE | | | SACRAMENTO | CA | 95821 | USA |
| VIDEO TECHNICS | | 3135 N GLASSELL ST | | | ORANGE | CA | 92865 | USA |
| VIDEO TRAINING INC | | 911 WESTERN AVE 210 | | | SEATTLE | WA | 98104 | USA |
| VIDEO VISIONS SERVICE | | 75161 SEGO LN STE F 11 | | | PALM DESERT | CA | 92211 | USA |
| VIDEO WEST INC | | 570 W SOUTHERN AVE | | | TEMPE | AZ | 85282-4206 | USA |
| VIDEOTECH COMPANY | | 535 W LAMBERT ROAD | | | BREA | CA | 92621 | USA |
| VIDEOTECH COMPANY | | 10060 4TH ST | | | RCH CUCAMONGA | CA | 91730-5723 | USA |
| VIDEOTECH COMPANY | | 10060 4TH ST | | | RCH CUCAMONGA | CA | 91730-5723 | USA |
| VIDEOTECH SERVICES | | 535 W LAMBERT RD | | | BREA | CA | 92821 | USA |
| VIDES, CARLOS | | Address Redacted | | | | | | |
| VIDES, CARLOS ANTONIO | | Address Redacted | | | | | | |
| VIDES, LEONARDO | | Address Redacted | | | | | | |
| VIDMAR, STEPHANIE ROSE | | Address Redacted | | | | | | |
| VIEG, SIMON NATHANIEL | | Address Redacted | | | | | | |
| VIEIRA, MONICA M | | Address Redacted | | | | | | |
| VIEN, CHRISTINA LE | | Address Redacted | | | | | | |
| VIERRA, ANTONY PAUL | | Address Redacted | | | | | | |
| VIERRA, LYNN MARIE | | Address Redacted | | | | | | |
| VIERRA, MARCUS R | | Address Redacted | | | | | | |
| VIERRA, SHYNEL LEIALOHA | | Address Redacted | | | | | | |
| VIERSEN, MIKE CHARLES | | Address Redacted | | | | | | |
| VIETTI, KYLE THOMAS | | Address Redacted | | | | | | |
| VIEW POINTE N COMMUNITY ASSOC | | CO BANK OF ORANGE COUNTY | | | ORANGE | CA | 92856 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIEW POINTE N COMMUNITY ASSOC | | PO BOX 908 | CO BANK OF ORANGE COUNTY | | ORANGE | CA | 92856 | USA |
| VIEWSONIC CORPORATION | | FILE NO 54312 | | | LOS ANGELES | CA | 90074-4312 | USA |
| VIGIL, BRANDON C | | Address Redacted | | | | | | |
| VIGIL, JOSE ROBERTO | | Address Redacted | | | | | | |
| VIGIL, MANUEL ARTURO | | Address Redacted | | | | | | |
| VIGIL, STEPHEN MICHAEL | | Address Redacted | | | | | | |
| VIGNA, NICK PAUL | | Address Redacted | | | | | | |
| VIGO COUNTY TREASURER | | ATTN COLLECTORS OFFICE | PO BOX 1466 | | INDIANAPOLIS | IN | 46298 | USA |
| VIGUERAS, MARBELLA CELIA | | Address Redacted | | | | | | |
| VIKING COMPONENTS INC | | 30200 AVENIDA | | | RANCHO SANTA MARGARITA | CA | 92688 | USA |
| VIKING FREIGHT SYSTEM | | PO BOX 649001 | | | SAN JOSE | CA | 95164-9001 | USA |
| VIKING INVEST OF SOUTHERN CA | | 1000 QUAIL ST STE 190 | CO C&A MANAGEMENT | | NEWPORT BEACH | CA | 92660 | USA |
| VIKING INVEST OF SOUTHERN CA | | CO C&A MANAGEMENT | | | NEWPORT BEACH | CA | 92660 | USA |
| VIKING OFFICE PRODUCTS | | PO BOX 92928 | | | LOS ANGELES | CA | 90009 | USA |
| VIKORN, TIWAT | | Address Redacted | | | | | | |
| VIKOVIC, BELKISA BELLA | | Address Redacted | | | | | | |
| VILA, RICHARD KEVIN | | Address Redacted | | | | | | |
| VILAR, POCHOLO ELI | | Address Redacted | | | | | | |
| VILAYSANE, RANDY | | Address Redacted | | | | | | |
| VILCAK, LEIGH ANTHONY | | Address Redacted | | | | | | |
| VILCHIS, SANDRA NELLY | | Address Redacted | | | | | | |
| VILLA APPRAISAL COMPANY | | PO BOX 1355 | | | CAMARILLO | CA | 93011 | USA |
| VILLA GUTIERREZ, VALENTIN | | Address Redacted | | | | | | |
| VILLA HOTEL | | 4000 EL CAMINO REAL | | | SAN MATEO | CA | 94403-4590 | USA |
| VILLA HOTEL | | 4000 EL CAMINO REAL | | | SAN MATEO | CA | 94403-4590 | USA |
| VILLA, BRYANT | | Address Redacted | | | | | | |
| VILLA, EDILBERTO | | Address Redacted | | | | | | |
| VILLA, ERNIE | | Address Redacted | | | | | | |
| VILLA, JASON RAYMOND | | Address Redacted | | | | | | |
| VILLA, JENNIFER M | | Address Redacted | | | | | | |
| VILLA, MELINDA A | | Address Redacted | | | | | | |
| VILLA, MIGUEL ANGEL | | Address Redacted | | | | | | |
| VILLA, PEDRO G | | Address Redacted | | | | | | |
| VILLA, RENE | | Address Redacted | | | | | | |
| VILLA, SANDRA | | Address Redacted | | | | | | |
| VILLA, SILVIA | | Address Redacted | | | | | | |
| VILLACORTA, ANDREA CAMILLE | | Address Redacted | | | | | | |
| VILLACORTA, QYEL ANTONIO | | Address Redacted | | | | | | |
| VILLACRUSIS, RANDOLPH TERBIO | | Address Redacted | | | | | | |
| VILLAESCUSA, JONATHON JEROME | | Address Redacted | | | | | | |
| VILLAFANA, JOANNA | | Address Redacted | | | | | | |
| VILLAFANA, MIGUEL | | Address Redacted | | | | | | |
| VILLAGE NORTHBROOK SQUARE | | 11812 SAN VICENTE BLVD STE 210 | | | LOS ANGELES | CA | 90049 | USA |
| VILLAGE NORTHBROOK SQUARE | | 11812 SAN VICENTE BLVD STE 210 | C/O RUBIN PACHULSKI PROP 36 | | LOS ANGELES | CA | 90049 | USA |
| VILLAGE PARKING SERVICE INC | | 1125 GAYLEY AVE | | | LOS ANGELES | CA | 90024 | USA |
| VILLAGE SQUARE I | | PO BOX 53261 DEPT VSQUAI | | | PHOENIX | AZ | 85072-3261 | USA |
| VILLAGE SQUARE I | | PO BOX 53261 DEPT VSQUAI | THE WESTCOR COMPANY LP | | PHOENIX | AZ | 85072-3261 | USA |
| VILLAGE WALK RETAIL LP | JUDY ROSEN | 41391 KALMIA STREET | SUITE 200 | ATTN MR ARTHUR L PEARLMAN | MURRIETA | CA | 92562 | USA |
| VILLAGE WALK RETAIL LP | | 41391 KALMA ST | STE 200 | | MURRIETA | CA | 92562 | USA |
| VILLAGE WALK RETAIL LP | | PO BOX 51377 | | | LOS ANGELES | CA | 90051-5677 | USA |
| VILLAGOMEZ, EVONNE L | | Address Redacted | | | | | | |
| VILLAGOMEZ, JUAN MANUEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VILLAGRAN, CHRISTIAN ADRIAN | | Address Redacted | | | | | | |
| VILLAGRAN, JOSH XAVIER | | Address Redacted | | | | | | |
| VILLALOBOS, AMANDA SOFIA | | Address Redacted | | | | | | |
| VILLALOBOS, ANDRES DANIEL | | Address Redacted | | | | | | |
| VILLALOBOS, ANGELA MARIE | | Address Redacted | | | | | | |
| VILLALOBOS, EDITH | | Address Redacted | | | | | | |
| VILLALOBOS, ELISA F | | Address Redacted | | | | | | |
| VILLALOBOS, GERARDO JOSE | | Address Redacted | | | | | | |
| VILLALOBOS, MISTY MARIE | | Address Redacted | | | | | | |
| VILLALOBOS, PHILLIP DAVID | | Address Redacted | | | | | | |
| VILLALPANDO, FRANCISCO JAVIER | | Address Redacted | | | | | | |
| VILLALPANDO, RUBEN JESUS | | Address Redacted | | | | | | |
| VILLALTA, JOSE MANUEL | | Address Redacted | | | | | | |
| VILLALTA, THOMAS BENJAMIN | | Address Redacted | | | | | | |
| VILLAMIL, HENRY EDUARDO | | Address Redacted | | | | | | |
| VILLAMIN, JEFFREY PROFUGO | | Address Redacted | | | | | | |
| VILLAMOR, JONATHAN CARL | | Address Redacted | | | | | | |
| VILLAMOR, VICTOR R | | Address Redacted | | | | | | |
| VILLANEDA, ISABEL | | Address Redacted | | | | | | |
| VILLANOS, RODERICH | | Address Redacted | | | | | | |
| VILLANUEVA TORRES, OMAR ALFREDO | | Address Redacted | | | | | | |
| VILLANUEVA, ANTHONY ROBERT | | Address Redacted | | | | | | |
| VILLANUEVA, BRIAN UZAN | | Address Redacted | | | | | | |
| VILLANUEVA, DULCE ALEJANDRA | | Address Redacted | | | | | | |
| VILLANUEVA, EARL DANO | | Address Redacted | | | | | | |
| VILLANUEVA, ELVIS CRUZ | | Address Redacted | | | | | | |
| VILLANUEVA, FRANCISCO | | Address Redacted | | | | | | |
| VILLANUEVA, JAMIE ENRIQUE | | Address Redacted | | | | | | |
| VILLANUEVA, JONATHAN | | Address Redacted | | | | | | |
| VILLANUEVA, JOSE RUBEN | | Address Redacted | | | | | | |
| VILLANUEVA, LEWIS JASON | | Address Redacted | | | | | | |
| VILLANUEVA, MINDY | | Address Redacted | | | | | | |
| VILLANUEVA, OSCAR | | Address Redacted | | | | | | |
| VILLANUEVA, PABLO | | Address Redacted | | | | | | |
| VILLANUEVA, RAMON | | Address Redacted | | | | | | |
| VILLAPANDO, GIAN JUVIL | | Address Redacted | | | | | | |
| VILLAPUDUA, MARIA M | | Address Redacted | | | | | | |
| VILLAR, ROSE MARIE | | Address Redacted | | | | | | |
| VILLARREAL, CELISSE MICHELLE | | Address Redacted | | | | | | |
| VILLARREAL, CHRISTIAN VALENTIN | | Address Redacted | | | | | | |
| VILLARREAL, GABRIEL | | Address Redacted | | | | | | |
| VILLARREAL, JOSE ROBERTO | | Address Redacted | | | | | | |
| VILLARREAL, JUAN | | Address Redacted | | | | | | |
| VILLARREAL, MARTIN | | Address Redacted | | | | | | |
| VILLARREAL, MICHAEL ANGEL | | Address Redacted | | | | | | |
| VILLARREAL, REY ANGEL | | Address Redacted | | | | | | |
| VILLARUBIA, EDWARD | | Address Redacted | | | | | | |
| VILLARUBIA, MARITZA | | Address Redacted | | | | | | |
| VILLARUZ, MARCUS J | | Address Redacted | | | | | | |
| VILLASENOR, ADRIANA | | Address Redacted | | | | | | |
| VILLASENOR, BRYAN ALEXANDER | | Address Redacted | | | | | | |
| VILLASENOR, DEYRA | | Address Redacted | | | | | | |
| VILLASENOR, MARK ANTHONY | | Address Redacted | | | | | | |
| VILLASENOR, RAMIRO E | | Address Redacted | | | | | | |
| VILLASENOR, YESENIA C | | Address Redacted | | | | | | |
| VILLASIN, BRANDON AGUSTIN | | Address Redacted | | | | | | |
| VILLATORO, ADA MARIETTA | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VILLATORO, DANNY AMILCAR | | Address Redacted | | | | | | |
| VILLATORO, EDGAR JOSE | | Address Redacted | | | | | | |
| VILLATORO, LORENITA LIZABEL | | Address Redacted | | | | | | |
| VILLEDA, MARCELLO ANTONIO | | Address Redacted | | | | | | |
| VILLEDA, MAURICIO ALFONSO | | Address Redacted | | | | | | |
| VILLEGAS, ADRIAN JESUS | | Address Redacted | | | | | | |
| VILLEGAS, ANDREW BRENT | | Address Redacted | | | | | | |
| VILLEGAS, CARLOS ALFONSO | | Address Redacted | | | | | | |
| VILLEGAS, DEREK CARLOS | | Address Redacted | | | | | | |
| VILLEGAS, GRICELDA | | Address Redacted | | | | | | |
| VILLEGAS, JEANINE | | Address Redacted | | | | | | |
| VILLEGAS, JENNIFER BOONE | | Address Redacted | | | | | | |
| VILLEGAS, REFUGIO | | Address Redacted | | | | | | |
| VILLEGAS, SHEELA M | | Address Redacted | | | | | | |
| VILLELA, LEILY | | Address Redacted | | | | | | |
| VILLELA, SAUL J | | Address Redacted | | | | | | |
| VILLELA, TERESA | | Address Redacted | | | | | | |
| VILLET, SELENA DENISE | | Address Redacted | | | | | | |
| VILLICANA, ALEJANDRO | | Address Redacted | | | | | | |
| VILLICANA, GREGORY L | | Address Redacted | | | | | | |
| VILLOSO, FREDERICK MANGOSING | | Address Redacted | | | | | | |
| VILORIA, CHRISTIAN LUIS | | Address Redacted | | | | | | |
| VILORIA, RODNEY GOROSPE | | Address Redacted | | | | | | |
| VINCENT FOR ASSEMBLY, EDWARD | | PO BOX 19582 | | | SACRAMENTO | CA | 95819 | USA |
| VINCENT FOR SENATE, ED | | 4141 DON DIABLO DR | | | LOS ANGELES | CA | 90008 | USA |
| VINCENT, HANNAH ALEXANDRINE | | Address Redacted | | | | | | |
| VINCENT, MARSHA SUMINTRA | | Address Redacted | | | | | | |
| VINCENTS APPLIANCE SVC INC | | 10230 HARBOR DRIVE | | | PARKER | AZ | 85344 | USA |
| VINDIOLA, RONALD ANDRE | | Address Redacted | | | | | | |
| VINE, DENNIS CHARLES | | Address Redacted | | | | | | |
| VINE, JOSEPH AARON | | Address Redacted | | | | | | |
| VINH, MINH BAO | | Address Redacted | | | | | | |
| VINING, JACOB P | | Address Redacted | | | | | | |
| VINNARATH, WENDY | | Address Redacted | | | | | | |
| VINSON, CHARLES DAIMEON | | Address Redacted | | | | | | |
| VINTON, JASON SCOTT | | Address Redacted | | | | | | |
| VINTON, MARIA MANUELA | | Address Redacted | | | | | | |
| VINYARD & ASSOCIATES INC | | 8916A ADAMS NE | | | ALBUQUERQUE | NM | 87113 | USA |
| VINYL VENTURES | | 28250 OAK SPRINGS CANYON RD | | | SANTA CLARITA | CA | 91387 | USA |
| VIOLA TRUJILLO | | 2680 B 1/2 UNIT 2 H | | | GRAND JUNCTION | CO | 81501 | USA |
| VIOLET, CHRISTOPHER R | | Address Redacted | | | | | | |
| VIORATO, RICHARD ANTHONY | | Address Redacted | | | | | | |
| VIP WINDOW CLEANING | | PO BOX 25758 | | | TEMPE | AZ | 85285-5758 | USA |
| VIRAMONTES, ALAN ROSS | | Address Redacted | | | | | | |
| VIRAMONTES, ALAN ROSS | | Address Redacted | | | | | | |
| VIRAMONTES, GRACIELA | | Address Redacted | | | | | | |
| VIRAMONTES, JAIME | | Address Redacted | | | | | | |
| VIRATA, BIEN | | Address Redacted | | | | | | |
| VIRAY, CHRISTIAN LOUIE | | Address Redacted | | | | | | |
| VIRAY, ROLANDO | | LOC NO 0580 PETTY CASH | 6915 S 234TH ST | | KENT | WA | 90832 | USA |
| VIRDI, GURPREET | | Address Redacted | | | | | | |
| VIRGILIO, ANGELINA MARIE | | Address Redacted | | | | | | |
| VIRGIN INTERACTIVE INC | | FILE NUMBER 54231 | | | LOS ANGELES | CA | 90074-4231 | USA |
| VIRGINIA BEACH CITY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | MUNICIPAL CENTER CITY HALL | 2401 COURTHOUSE DR | VIRGINIA BEACH | VA | 23479 | USA |
| VIRTUAL BUILDING CONCEPTS INC | | 1240 N FITZGERALD AVE STE 212 | | | RIALTO | CA | 92376-8614 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIRTUCIO, BENJAMIN B | | Address Redacted | | | | | | |
| VIRTUCIO, ROBERT BARBUDO | | Address Redacted | | | | | | |
| VIRTUE & ASSCOIATES, RICK D | | PO BOX 7907 | | | VENTURA | CA | 93006 | USA |
| VISA U S A INC | | ACCOUNTING DEPT | | | SAN FRANCISCO | CA | 94128 | USA |
| VISA U S A INC | | PO BOX 8999 | ACCOUNTING DEPT | | SAN FRANCISCO | CA | 94128 | USA |
| VISALIA APPLIANCE SERVICE | | 1414 W GOSHEN AVENUE | | | VISALIA | CA | 93291 | USA |
| VISALIA TIMES DELTA | | PO BOX 31 | ATTN CASHIER | | VISALIA | CA | 93279-0031 | USA |
| VISALIA WALK IN MEDICAL CLINIC | | 2431 W CALDWELL | | | VISALIA | CA | 93277 | USA |
| VISALIA WALK IN MEDICAL CLINIC | | 2431 WEST CALDWELL AVE | | | VISALIA | CA | 93277 | USA |
| VISALIA, CITY OF | | 303 S JOHNSON | ALARM OFFICER | | VISALIA | CA | 93291 | USA |
| VISALIA, CITY OF | | PO BOX 3464 | | | VISALIA | CA | 93278-3464 | USA |
| VISALIA, CITY OF | | P O BOX 4002 | | | VISALIA | CA | 93278-4002 | USA |
| VISALIA, CITY OF | | PO BOX 4002 | | | VISALIA | CA | 93278-4002 | USA |
| VISCOUNT SUITE HOTEL | | 4855 E BROADWAY | | | TUCSON | AZ | 85711 | USA |
| VISICO, AARON PAUL | | Address Redacted | | | | | | |
| VISICO, CHRIS | | Address Redacted | | | | | | |
| VISION COMMUNICATIONS CO | | 4501 E PACIFIC COAST HWY | | | LONG BEACH | CA | 90804 | USA |
| VISION COMMUNICATIONS CO | | PO BOX 598 | | | LAKEWOOD | CA | 90714-0598 | USA |
| VISION ENTERTAINMENT | | 2200 W ORANGEWOOD AVE STE 225 | | | ORANGE | CA | 92868-1979 | USA |
| VISION INTERACTIVE PUBLISHING | | 17780 FITCH AVENUE | SUITE 190 | | IRVINE | CA | 92714 | USA |
| VISIONARY ELECTRONICS INC | | 141 PARKER AVE | | | SAN FRANCISCO | CA | 94118 | USA |
| VISMARA, JOHN F & JOAN D | | VISMARA JT TEN | 444 LEXINGTON RD | | GROSSE POINTE FARMS | MI | 48236 | USA |
| VISNER, SCOTT DANIEL | | Address Redacted | | | | | | |
| VISON, JORDAN SINCLAIR | | Address Redacted | | | | | | |
| VISPUTE, VIHANG DHIREN | | Address Redacted | | | | | | |
| VISTA HIGH SCHOOL | | 1 PANTHER WAY | | | VISTA | CA | 92084 | USA |
| VISTA IRRIGATION DISTRICT | | 1391 ENGINEER ST | | | VISTA | CA | 92083 | USA |
| VISTA IRRIGATION DISTRICT | | 202 WEST CONNECTICUT AVENUE | | | VISTA | CA | 92083-3596 | USA |
| VISTA PAINT CORP | | 2020 E ORANGETHORPE AVE | | | FULLERTON | CA | 92831-5327 | USA |
| VISTA, CITY OF | | C/O NTS | 911 WILSHIRE BLVD SUITE 2080 | | LOS ANGELES | CA | 90017 | USA |
| VISTA, CITY OF | | PO BOX 2490 | MUNICIPAL ALARM TRACKING | | VALLEY CENTER | CA | 92082 | USA |
| VISTA, CITY OF | | LICENSE DEPARTMENT | P O BOX 1988 | | VISTA | CA | 92085 | USA |
| VISTA, CITY OF | | P O BOX 1988 | | | VISTA | CA | 92085 | USA |
| VISTA, CITY OF | | PO BOX 2490 | | | VALLEY CENTER | CA | 92082-2490 | USA |
| VISTA, CITY OF | | 600 EUCALYPTUS AVE | | | VISTA | CA | 92085-1988 | USA |
| VISTA, ROEL LAGASCA | | Address Redacted | | | | | | |
| VISUAL PHOTOGRAPHY | | 12640 SABRE SPRINGS PKWY NO 101 | | | SAN DIEGO | CA | 92128 | USA |
| VITACHROME GRAPHICS GROUP INC | | 11517 LOS NIETOS RD | | | SANTA FE SPRINGS | CA | 90670 | USA |
| VITAL RECORDS | | 12400 E IMPERIAL HWY RM 1002 | | | NORWALK | CA | 90650 | USA |
| VITAL RECORDS | | 12400 E IMPERIAL HWY RM 1002 | | | NORWALK | CA | 90650 | USA |
| VITAL RECORDS | | 101 GROVE ST | | | SAN FRANCISCO | CA | 94102 | USA |
| VITAL RECORDS | | 101 GROVE ST | | | SAN FRANCISCO | CA | 94102 | USA |
| VITAL RECORDS | | 625 SHADOW LANE | | | LAS VEGAS | NV | 89127 | USA |
| VITAL RECORDS | | 625 SHADOW LANE | | | LAS VEGAS | NV | 89127 | USA |
| VITAL RECORDS LOS ANGELES | | PO BOX 120 | | | LOS ANGELES | CA | 90053 | USA |
| VITAL RECORDS SAN JOSE | | 70 WEST HEDDING STREET | EAST WING | | SAN JOSE | CA | 95110 | USA |
| VITAL RECORDS SAN JOSE | | EAST WING | | | SAN JOSE | CA | 95110 | USA |
| VITAL SIGNS OF BAKERSFIELD | | 4000 EASTON DR NO 16 | | | BAKERSFIELD | CA | 93309 | USA |
| VITAL, CAROLINA | | Address Redacted | | | | | | |
| VITALE, BARBARA ANN | | Address Redacted | | | | | | |
| VITELLO, CODY JARED | | Address Redacted | | | | | | |
| VITHOULKAS, DIMITRIS GEOVANI | | Address Redacted | | | | | | |
| VITKUS, MATT KASEY | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VITTAL, MICHELLE ANNE | | Address Redacted | | | | | | |
| VITTAL, STEPHANIE NICHOLE | | Address Redacted | | | | | | |
| VIVAR, CHERRYL ANNE ARABEJO | | Address Redacted | | | | | | |
| VIVERETTE, RYAN ANDREW | | Address Redacted | | | | | | |
| VIVIERS, LEON | | Address Redacted | | | | | | |
| VIVIERS, LLEWELLYN | | Address Redacted | | | | | | |
| VIZIO | ANN TRAN | 39 TESLA | | | IRVINE | CA | 92618 | USA |
| VIZIO | | 39 TESLA | | | IRVINE | CA | 92618 | USA |
| VIZIO INC | | 39 TESLA | | | IRVINE | CA | 92618 | USA |
| VL ELECTRONICS INC | | 3250 WILSHIRE BLVD STE 1901 | | | LOS ANGELES | CA | 90010 | USA |
| VMWARE INC | | 3401 HILLVIEW AVE | | | PALO ALTO | CA | 94304-1320 | USA |
| VNF PROPERTIES LLC | | PO BOX 278 | | | MORENO VALLEY | CA | 92556 | USA |
| VNU BUSINESS PUBLICATIONS USA | | PO BOX 15158 | | | NORTH HOLLYWOOD | CA | 91615-6569 | USA |
| VO, AARON | | Address Redacted | | | | | | |
| VO, ANDY | | Address Redacted | | | | | | |
| VO, ANTON | | Address Redacted | | | | | | |
| VO, BILLY | | Address Redacted | | | | | | |
| VO, CHERIE | | Address Redacted | | | | | | |
| VO, DONG THANH | | Address Redacted | | | | | | |
| VO, DUC THANH | | Address Redacted | | | | | | |
| VO, JACOB LE | | Address Redacted | | | | | | |
| VO, JOHNNY | | Address Redacted | | | | | | |
| VO, LEENA | | Address Redacted | | | | | | |
| VO, LINDA | | Address Redacted | | | | | | |
| VO, TUNG THANH | | Address Redacted | | | | | | |
| VO, VY XUAN | | Address Redacted | | | | | | |
| VO, WESLEY QUOC | | Address Redacted | | | | | | |
| VOCKE, CHRISTOPHER LORIN | | Address Redacted | | | | | | |
| VOELLINGER, ROBERT EUGENE | | Address Redacted | | | | | | |
| VOET, DANIEL BRIAN | | Address Redacted | | | | | | |
| VOGEL COMMUNICATIONS INC | | 701 5TH AVE 42ND FL | BANK OF AMERICA TOWER | | SEATTLE | WA | 98104 | USA |
| VOGEL, BRIAN ROY | | Address Redacted | | | | | | |
| VOGEL, JUSTIN PAUL | | Address Redacted | | | | | | |
| VOGET, ERIC JOHN | | Address Redacted | | | | | | |
| VOGNILD, JETT | | Address Redacted | | | | | | |
| VOGT, JORDAN MICHAEL | | Address Redacted | | | | | | |
| VOICE POWERED TECHNOLOGY | | DEPT 8661 | | | LOS ANGELES | CA | 90088-8661 | USA |
| VOICE SYSTEMS RESEARCH INC | | 4095 DELMAR AVENUE SUITE 10 | | | ROCKLIN | CA | 95677 | USA |
| VOICESTREAM WIRELESS | | PO BOX 78631 | | | PHOENIX | AZ | 85062-8631 | USA |
| VOICESTREAM WIRELESS | | PO BOX 78631 | | | PHOENIX | AZ | 85062-8631 | USA |
| VOICESTREAM WIRELESS | | PO BOX 78922 | | | PHOENIX | AZ | 85062-8922 | USA |
| VOICESTREAM WIRELESS | | PO BOX 78922 | | | PHOENIX | AZ | 85062-8922 | USA |
| VOKAC, MELISSA M | | Address Redacted | | | | | | |
| VOLCOM ENTERTAINMENT | | 1740 MONROVIA AVE | | | COSTA MESA | CA | 92627 | USA |
| VOLIN PC, JOHN JOSEPH | | 1811 S ALMA SCHOOL ROAD | STE 220 | | MESA | AZ | 85210 | USA |
| VOLIN PC, JOHN JOSEPH | | STE 220 | | | MESA | AZ | 85210 | USA |
| VOLK, DAN ALLEN | | Address Redacted | | | | | | |
| VOLLAND, KEVIN CAMERON | | Address Redacted | | | | | | |
| VOLLMERS, LOGAN SCOTT | | Address Redacted | | | | | | |
| VOLPE, VICTORIA M | | Address Redacted | | | | | | |
| VOLPICELLI, LOGAN ROWAN | | Address Redacted | | | | | | |
| VOLT INC | | ACCOUNTS RECEIVABLE | | | LOS ANGELES | CA | 90074-3102 | USA |
| VOLT INC | | FILE 53102 | ACCOUNTS RECEIVABLE | | LOS ANGELES | CA | 90074-3102 | USA |
| VOLUSIA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 123 W INDIANA AVE | ROOM 103 | DELAND | FL | 32724 | USA |
| VOLZ, ANTHONY | | Address Redacted | | | | | | |
| VON ERCK, ERIKA DAWN | | Address Redacted | | | | | | |
| VON, METH TAIVON | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VONDOHLEN, STEVEN RICHARD | | Address Redacted | | | | | | |
| VONDOHLEN, VICTORIA L | | Address Redacted | | | | | | |
| VONG, PHU CA | | Address Redacted | | | | | | |
| VONG, SOVANNROTH | | Address Redacted | | | | | | |
| VONGPHOUTHONE, MANEEWAN | | Address Redacted | | | | | | |
| VONGXAY, ANTHONY JEFFREY | | Address Redacted | | | | | | |
| VONIC CO, JT | | 515 S ROSE ST | | | ANAHEIM | CA | 92805-4751 | USA |
| VONIC CO, JT | | 515 S ROSE ST | | | ANAHEIM | CA | 92805-4751 | USA |
| VONWAL, JOSHUA C | | Address Redacted | | | | | | |
| VOORHEES, DUSTIN VAN | | Address Redacted | | | | | | |
| VOORHEES, JORDAN SCOTT | | Address Redacted | | | | | | |
| VORASAI, OLIVER | | Address Redacted | | | | | | |
| VORASANE, DON | | Address Redacted | | | | | | |
| VORBECK, JESSE LEE | | Address Redacted | | | | | | |
| VORTEX INDUSTRIES INC | | 3414 S 48TH ST STE 4 | | | PHOENIX | AZ | 85040 | USA |
| VORTEX INDUSTRIES INC | | 3198 M AIRPORT LOOP | | | COSTA MESA | CA | 92626-3407 | USA |
| VORTEX INDUSTRIES INC | | 3198M AIRPORT LOOP | | | COSTA MESA | CA | 92626-3407 | USA |
| VORTEX INDUSTRIES INC | | 906 INDUSTRY DR BLDG 22 | | | SEATTLE | WA | 98188 | USA |
| VORTEX INTERNATIONAL | JOSEPH YANG | 4245 INDUSTRIAL WAY | | | BENICIA | CA | 94510 | USA |
| VOS, DEREK SCOTT | | Address Redacted | | | | | | |
| VOSS, BEN T | | Address Redacted | | | | | | |
| VOSS, DEREK | | Address Redacted | | | | | | |
| VOSS, DEVON ALECK | | Address Redacted | | | | | | |
| VOSS, MATTHEW CLARKE | | Address Redacted | | | | | | |
| VOWLES, JACOB WILLIAM | | Address Redacted | | | | | | |
| VOXEO CORP | | 100 ENTERPRISE WAY STE G3 | | | SCOTTS VALLEY | CA | 95060 | USA |
| VR TRUCKING | | 1215 E AIRPORT DR NO 391 | | | ONTARIO | CA | 91761 | USA |
| VRIELING, JEFFREY BRYCE | | Address Redacted | | | | | | |
| VRTISKA, TINA L | | Address Redacted | | | | | | |
| VSS ELECTRONICS | | 10134 MASON STE B | | | CHATSWORTH | CA | 91311 | USA |
| VTC SERVICE & MFG CO INC | | 16960 GALE AVE | | | CITY OF INDUSTRY | CA | 91745 | USA |
| VTC SERVICE & MFG CO INC | | 16988 GALE AVE | | | CITY OF INDUSTRY | CA | 91745 | USA |
| VTECH COMMUNICATIONS INC | SUSAN SPICER | 9590 SW GEMINI DR SUITE 120 | | | BEAVERTON | OR | 97008 | USA |
| VTECH COMMUNICATIONS INC | SUSAN SPICER | 9590 SW GEMINI DRIVE | SUITE 120 | | BEAVERTON | OR | 97008 | USA |
| VTECH CONNECT INC | | 9590 SW GEMINI DR STE 120 | | | BEAVERTON | OR | 97008-7109 | USA |
| VTECH ELECTRONICS | SUSAN SPICER | 9590 SW GEMINI DR SUITE 120 | | | BEAVERTON | OR | 97008 | USA |
| VTECH ELECTRONICS | SUSAN SPICER | 9590 SW GEMINI DRIVE | SUITE 120 | | BEAVERTON | OR | 97008 | USA |
| VTM FLOORING INC | | 20430 GUFFY LN | | | WILDOMAR | CA | 92595 | USA |
| VTR | | 28436 ROADSIDE DR | | | AGOURA | CA | 91301 | USA |
| VTR | | 28436 ROADSIDE DR | | | AGOURA | CA | 91301 | USA |
| VU, DUC THUONG | | Address Redacted | | | | | | |
| VU, HUY | | Address Redacted | | | | | | |
| VU, JASON UY | | Address Redacted | | | | | | |
| VU, LONG THANH | | Address Redacted | | | | | | |
| VU, QUOC HUNG PHAM | | Address Redacted | | | | | | |
| VU, TERESA | | Address Redacted | | | | | | |
| VULCAN, DANE ANDREW | | Address Redacted | | | | | | |
| VURIK, ERIC LEE | | Address Redacted | | | | | | |
| VUYLSTEKE, ALANOR CHARLES | | Address Redacted | | | | | | |
| VV WASHINGTON LP | | 110 110TH AVE NE STE 100 | | | BELLEVUE | WA | 98004-5858 | USA |
| VYSMA, JENNIFER LEIGH | | Address Redacted | | | | | | |
| W L MAY CO INC | | 1120 SE MADISON | PO BOX 14368 | | PORTLAND | OR | 97214 | USA |
| W L MAY CO INC | | PO BOX 14368 | | | PORTLAND | OR | 97214 | USA |
| W&D IMPERIAL NO 1 | | 2716 OCEAN PARK BLVD 3040 | | | SANTA MONICA | CA | 90405 | USA |
| W&D IMPERIAL NO 1 | | DEPT 2783 10176 | NORWALK PLAZA | | LOS ANGELES | CA | 90084-2783 | USA |
| W&D IMPERIAL NO 1/NORWALK | | C/O WATT MANAGEMENT COMPANY | 2716 OCEAN PARK BLVD SUITE 3040 | | SANTA MONICA | CA | 90405 | USA |

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WA SANG ASSOCIATES | | 6505 216TH ST SW STE 205 | C/O WASHINGTON COMMERCIAL | | MOUNT LAKE TERRACE | WA | 98043 | USA |
| WA SANG ASSOCIATES | | A WASHINGTON CORP | | | MOUNT LAKE TER | WA | 98043 | USA |
| WACO INVESTMENT GROUP | | 1777 N CALIFORNIA BLVD STE 300 | C/O EYRING REALTY INC | | WALNUT CREEK | CA | 94596-4198 | USA |
| WACOM TECHNOLOGY CORP | | 501 SE COLUMBIA SHORES BLVD | | | VANCOUVER | WA | 98661 | USA |
| WADA ELECTRONICS INC, JACK | | 2981 UMI ST | | | LIHUE | HI | 96766 | USA |
| WADA, DEVIN HISAYA | | Address Redacted | | | | | | |
| WADAHARA, ANDREW STEVEN | | Address Redacted | | | | | | |
| WADALAWALA, OMAR | | Address Redacted | | | | | | |
| WADDEL II, VICTOR W | | Address Redacted | | | | | | |
| WADDLE, JASON LEE | | Address Redacted | | | | | | |
| WADE, ANDREW PETER | | Address Redacted | | | | | | |
| WADE, CHAD MICHAEL | | Address Redacted | | | | | | |
| WADE, DEREK | | Address Redacted | | | | | | |
| WADE, DEVON MICHAEL | | Address Redacted | | | | | | |
| WADE, JONATHAN DANIEL | | Address Redacted | | | | | | |
| WADE, JUSTIN | | Address Redacted | | | | | | |
| WADE, LANCE ARTHUR | | Address Redacted | | | | | | |
| WADE, RAMSAY WILLIAM | | Address Redacted | | | | | | |
| WADHWA, PARSHOTAM S | | Address Redacted | | | | | | |
| WADLEY, KEVIN MICHAEL | | Address Redacted | | | | | | |
| WADSWORTH, JAMES | | Address Redacted | | | | | | |
| WAG APPRAISAL SERVICE | | 1521 N JANTZEN 410 | | | PORTLAND | OR | 97217 | USA |
| WAGENMANN II, RANDALL JAMES | | Address Redacted | | | | | | |
| WAGG, JEREMY T | | Address Redacted | | | | | | |
| WAGGONER, TYLER JOSEPH | | Address Redacted | | | | | | |
| WAGLEY, JAMES ALBERT | | Address Redacted | | | | | | |
| WAGNER JR, MARTIN K | | Address Redacted | | | | | | |
| WAGNER, BRITTANY NICOLE | | Address Redacted | | | | | | |
| WAGNER, BRITTNI RAE | | Address Redacted | | | | | | |
| WAGNER, KYLE ANDREW | | Address Redacted | | | | | | |
| WAGNER, MICHAEL PATRICK | | Address Redacted | | | | | | |
| WAGNER, MICHELLE ANN | | Address Redacted | | | | | | |
| WAGNER, NATHAN EDWARD | | Address Redacted | | | | | | |
| WAGNER, SHANE JONATHAN | | Address Redacted | | | | | | |
| WAGNER, SHAYNE DANIEL | | Address Redacted | | | | | | |
| WAGNER, THOMAS | | Address Redacted | | | | | | |
| WAGNER, TREVOR O | | Address Redacted | | | | | | |
| WAGNER, WILLIAM FALWELL | | Address Redacted | | | | | | |
| WAGNESS, APRIL MARIE | | Address Redacted | | | | | | |
| WAGONER, AUSTIN HUNTINGTON | | Address Redacted | | | | | | |
| WAGSTAFF, SCOTT THOMAS | | Address Redacted | | | | | | |
| WAHALA, RICHARD KYLE | | Address Redacted | | | | | | |
| WAHL, RICHARD EDWARD | | Address Redacted | | | | | | |
| WAIDE, MICHAEL J | | 4209 TECHNOLOGY DRIVE | | | FREMONT | CA | 94538 | USA |
| WAIDE, MICHAEL J | | C/O NATURAL WONDERS INC | 4209 TECHNOLOGY DRIVE | | FREMONT | CA | 94538 | USA |
| WAILEA GOLF CLUB | | 100 WAILEA GOLF CLUB DR | | | MAUI | HI | 96753-4000 | USA |
| WAILEA GOLF CLUB | | 100 WAILEA GOLF CLUB DR | WAILEA KIHEI | | MAUI | HI | 96753-4000 | USA |
| WAINE, HEIDI MARIE | | Address Redacted | | | | | | |
| WAINWRIGHT, JEREMY G | | Address Redacted | | | | | | |
| WAINWRIGHT, TARA R | | Address Redacted | | | | | | |
| WAISSI, RIKHARD EMIL | | Address Redacted | | | | | | |
| WAITE, BRANDON J | | Address Redacted | | | | | | |
| WAITIKI, JOSEPH IAN | | Address Redacted | | | | | | |
| WAKEFIELD, RYAN | | Address Redacted | | | | | | |
| WALAND, CHRIAG H | | Address Redacted | | | | | | |
| WALCOTT, DIANA SHARINA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALDEN, ERIC JEROME | | DIV OF LABOR STANDARDS ENFORCE | 100 PASEO DE SAN ANTONIO NO 120 | | SAN JOSE | CA | 95113 | USA |
| WALDEN, ERIC JEROME | | Address Redacted | | | | | | |
| WALDER, MELINDA K | | AM ANSCHLAG 1 D | | | GERMANY 58553 | | | Germany |
| WALDO, JENNIFER MAY | | Address Redacted | | | | | | |
| WALDOCK, JEFF | | Address Redacted | | | | | | |
| WALDRIFFS TV | | 151 S MAIN ST | | | BISHOP | CA | 93514 | USA |
| WALDRIFFS TV | | 24 COYOTE RD BOX 322 | | | CHALFANT | CA | 93514 | USA |
| WALDROFF, ANDREI | | Address Redacted | | | | | | |
| WALDRON, COURTNEY RENAE | | Address Redacted | | | | | | |
| WALDRON, DANIEL DAVID | | Address Redacted | | | | | | |
| WALDROP, DAVID | | Address Redacted | | | | | | |
| WALGAMUTH PAINTING | | PO BOX 994621 | | | REDDING | CA | 96099-4621 | USA |
| WALGAMUTH PAINTING | | PO BOX 994621 | | | REDDING | CA | 96099-4621 | USA |
| WALICK, ASHLEY JANINA | | Address Redacted | | | | | | |
| WALIGORSKI, NICHOLAS JOHN | | Address Redacted | | | | | | |
| WALIZADA, YAMA | | Address Redacted | | | | | | |
| WALKER APPRAISAL SERVICE | | 6422 155TH AVE EAST | | | SUMNER | WA | 98390 | USA |
| WALKER CITY TREASURER KENT | | ATTN COLLECTORS OFFICE | 4243 REMEMBERANCE RD | | WALKER | MI | 49544 | USA |
| WALKER III, MERELL DALE | | Address Redacted | | | | | | |
| WALKER MODICA, ANDREW JOHNATHON | | Address Redacted | | | | | | |
| WALKER RICHARDS, PETER BENJAMIN | | Address Redacted | | | | | | |
| WALKER, AARIN BENEE | | Address Redacted | | | | | | |
| WALKER, AJA | | Address Redacted | | | | | | |
| WALKER, ANTHONY J | | Address Redacted | | | | | | |
| WALKER, ANTHONY ROBERT | | Address Redacted | | | | | | |
| WALKER, ASPEN M | | Address Redacted | | | | | | |
| WALKER, BENJAMIN WILLIAM | | Address Redacted | | | | | | |
| WALKER, BRIAN | | Address Redacted | | | | | | |
| WALKER, CHASE DEVIN | | Address Redacted | | | | | | |
| WALKER, CHRISTINA | | Address Redacted | | | | | | |
| WALKER, DAJUAN CLIFTON | | Address Redacted | | | | | | |
| WALKER, GRANT DAVID | | Address Redacted | | | | | | |
| WALKER, JACOB ERIC | | Address Redacted | | | | | | |
| WALKER, JAMES EDWARD | | Address Redacted | | | | | | |
| WALKER, JASON DANIEL | | Address Redacted | | | | | | |
| WALKER, JONATHON PIERCE | | Address Redacted | | | | | | |
| WALKER, JORDAN KAY | | Address Redacted | | | | | | |
| WALKER, JOSEPH AARON | | Address Redacted | | | | | | |
| WALKER, JUCENTA DENE | | Address Redacted | | | | | | |
| WALKER, KAYLA DANIELLE | | Address Redacted | | | | | | |
| WALKER, KELSEY BRYCE | | Address Redacted | | | | | | |
| WALKER, LEE J | | Address Redacted | | | | | | |
| WALKER, LUCAS SKYLER | | Address Redacted | | | | | | |
| WALKER, MARION ANDREA | | Address Redacted | | | | | | |
| WALKER, MICHAEL DAVID | | Address Redacted | | | | | | |
| WALKER, MIRIAM MAGDALENE | | Address Redacted | | | | | | |
| WALKER, NICHOLAS K | | Address Redacted | | | | | | |
| WALKER, NYIDRA VELMA | | Address Redacted | | | | | | |
| WALKER, ROBERT EUGENE | | Address Redacted | | | | | | |
| WALKER, ROBERT WILLIAM | | Address Redacted | | | | | | |
| WALKER, RYAN PATRICK | | Address Redacted | | | | | | |
| WALKER, RYAN PAUL | | Address Redacted | | | | | | |
| WALKER, SARAH | | Address Redacted | | | | | | |
| WALKER, SPENCER THOMAS | | Address Redacted | | | | | | |
| WALKER, ZACHARY JOSEPH | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALKER, ZACK | | Address Redacted | | | | | | |
| WALL ELECTRIC COMPANY | | 2520 MODOC ROAD | | | SANTA BARBARA | CA | 93105-4123 | USA |
| WALL ELECTRIC COMPANY | | 2520 MODOC ROAD | | | SANTA BARBARA | CA | 93105-4123 | USA |
| WALL, GREG | | Address Redacted | | | | | | |
| WALL, MELISSA CHRISTINE | | Address Redacted | | | | | | |
| WALL, TIMOTHY FARREL | | Address Redacted | | | | | | |
| WALLACE COMPUTER SERVICES | | PO BOX 100098 | | | PASADENA | CA | 91189-0098 | USA |
| WALLACE JR, JOHN PATRICK | | Address Redacted | | | | | | |
| WALLACE SAFE & LOCK CO | | 128 COURT ST | | | WOODLAND | CA | 95695 | USA |
| WALLACE, CHARLES WARREN | | Address Redacted | | | | | | |
| WALLACE, CHRIS | | Address Redacted | | | | | | |
| WALLACE, CHRISTOPHER | | Address Redacted | | | | | | |
| WALLACE, CHRISTOPHER CHARLES | | Address Redacted | | | | | | |
| WALLACE, CHRISTOPHER FREDERICK | | Address Redacted | | | | | | |
| WALLACE, CRIZELLA | | Address Redacted | | | | | | |
| WALLACE, JEFFREY CLINTON | | Address Redacted | | | | | | |
| WALLACE, KEVIN ROBERT | | Address Redacted | | | | | | |
| WALLACE, MATHEW ROBERT | | Address Redacted | | | | | | |
| WALLACE, MEGAN ELIZABETH | | Address Redacted | | | | | | |
| WALLACE, MELVIN KEITH | | Address Redacted | | | | | | |
| WALLACE, MELVIN RAY | | Address Redacted | | | | | | |
| WALLACE, ROBERT L | | Address Redacted | | | | | | |
| WALLACE, SEAN PATRICK | | Address Redacted | | | | | | |
| WALLACE, SHELDIA N | | Address Redacted | | | | | | |
| WALLACE, STEPHANIE RENEE | | Address Redacted | | | | | | |
| WALLACK, KARINA | | Address Redacted | | | | | | |
| WALLE, BRAYAN OLINSSER | | Address Redacted | | | | | | |
| WALLER, ALEX BRIAN | | Address Redacted | | | | | | |
| WALLER, JOHN PAUL | | Address Redacted | | | | | | |
| WALLER, STEVE | | Address Redacted | | | | | | |
| WALLET, STEPHANIE ANN | | Address Redacted | | | | | | |
| WALLETTE, ROSS | | Address Redacted | | | | | | |
| WALLIN, MATTHEW R | | Address Redacted | | | | | | |
| WALLINE, BRANDON MICHAEL | | Address Redacted | | | | | | |
| WALLIS, JEFFREY ADAM | | Address Redacted | | | | | | |
| WALLIS, STEPHEN MICHAEL | | Address Redacted | | | | | | |
| WALLIS, TIM | | Address Redacted | | | | | | |
| WALLKVIST, ESTRELITA P | | Address Redacted | | | | | | |
| WALLS III, JESSE LEE | | Address Redacted | | | | | | |
| WALLS, THOMAS BROOKS | | Address Redacted | | | | | | |
| WALLUKAIT, BRANDON TIMOTHY | | Address Redacted | | | | | | |
| WALMSLEY, RACHEL ANN | | Address Redacted | | | | | | |
| WALNUT COMMUNITY SERVICES DEPT | | 21701 E VALLEY BLVD | | | WALNUT | CA | 91789 | USA |
| WALNUT HILLS FIRE PROTECTION | | PO BOX 1081 | | | WALNUT | CA | 91788 | USA |
| WALNUT MEDICAL GROUP | | 19687 E VALLEY BLVD | | | WALNUT | CA | 91789 | USA |
| WALNUT TIME O MAX | | 312 N LEMON AVE | | | WALNUT | CA | 91789 | USA |
| WALNUT VALLEY AUTO BODY&TOWING | | 20601 E VALLEY BLVD | | | WALNUT | CA | 91789 | USA |
| WALNUT VALLEY GLASS | | 18515 E VALLEY BLVD | | | LA PUENTE | CA | 91744 | USA |
| WALNUT VALLEY MEATS | | 152 NORTH PIERRE RD | | | WALNUT | CA | 91789 | USA |
| WALNUT VALLEY WATER DISTRICT | | 271 S BREA CANYON RD | | | WALNUT | CA | 91789 | USA |
| WALROND, DEMARIO ALEXANDER | | Address Redacted | | | | | | |
| WALSH, ERIC BRADLY | | Address Redacted | | | | | | |
| WALSH, JIMMY | | Address Redacted | | | | | | |
| WALSH, KELLY ALLEN | | Address Redacted | | | | | | |
| WALSH, MACKENZIE KATHLEEN | | Address Redacted | | | | | | |
| WALSH, STEPHEN ALEXANDER | | Address Redacted | | | | | | |
| WALT DIETERICH CONSULTING | | 9420 ORANGEVALE AVENUE | | | ORANGEVALE | CA | 95662 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALT DISNEY RECORDS | | 500 S BUENA VISTA ST | | | BURBANK | CA | 91521 | USA |
| WALTA, JOEL P | | Address Redacted | | | | | | |
| WALTEMEYER, DAVID MICHAEL | | Address Redacted | | | | | | |
| WALTER, JEFFREY ALAN | | Address Redacted | | | | | | |
| WALTERS, BRETT ALAN | | Address Redacted | | | | | | |
| WALTERS, CAROLYN A | | Address Redacted | | | | | | |
| WALTERS, DARREN | | Address Redacted | | | | | | |
| WALTERS, DEBORAH CHRISTINE | | Address Redacted | | | | | | |
| WALTERS, JADON MIKAAL | | Address Redacted | | | | | | |
| WALTERS, JEAN MT | | 5 SANTOLINA | | | RA SA MARGARITA | CA | 92688 | USA |
| WALTERS, JOSHUA N | | Address Redacted | | | | | | |
| WALTERS, KYLE EDGAR | | Address Redacted | | | | | | |
| WALTERS, MARK S | | Address Redacted | | | | | | |
| WALTERS, MICHAEL | | Address Redacted | | | | | | |
| WALTERS, ROBERT JONATHAN | | Address Redacted | | | | | | |
| WALTERS, RYAN S | | Address Redacted | | | | | | |
| WALTERS, TRISTIN | | Address Redacted | | | | | | |
| WALTHER FISHER, PEREGRINE | | Address Redacted | | | | | | |
| WALTHER KEY MAUPIN OATS ET AL | | 3500 LAKESIDE CT 2ND FL | | | RENO | NV | 89509 | USA |
| WALTHER KEY MAUPIN OATS ET AL | | PO BOX 30000 | | | RENO | NV | 89520-3000 | USA |
| WALTON, ANDREW BENJAMIN | | Address Redacted | | | | | | |
| WALTON, KENNETHA VANICE | | Address Redacted | | | | | | |
| WALTON, LARRY ANTHONY | | Address Redacted | | | | | | |
| WALTON, MATT R | | Address Redacted | | | | | | |
| WALTON, SCOTT A | | Address Redacted | | | | | | |
| WALTS TV INC | | 55 W SOUTHERN AVE | | | TEMPE | AZ | 85282 | USA |
| WALTS TV SERVICE CENTER | | 1031 MACARTHOR BLVD | | | SAN LEANDRO | CA | 94577 | USA |
| WALTZER, WILLIAM KELLY | | Address Redacted | | | | | | |
| WALZ, MICHAEL LAWRENCE | | Address Redacted | | | | | | |
| WAMBOLDT, ALEX REID | | Address Redacted | | | | | | |
| WAMSLEY, ANGELA DAWN | | Address Redacted | | | | | | |
| WAMSLEY, CHRIS | | Address Redacted | | | | | | |
| WAN, JUSTIN CHI YUNG | | Address Redacted | | | | | | |
| WANDERER & WANDERER | | 302 E CARSON AVE STE 520 | | | LAS VEGAS | NV | 89101-5990 | USA |
| WANDERER & WANDERER | | 302 E CARSON AVE STE 520 | | | LAS VEGAS | NV | 89101-5990 | USA |
| WANG, CHRISTINE | | Address Redacted | | | | | | |
| WANG, EUGENE KJ | | Address Redacted | | | | | | |
| WANG, JONATHAN | | Address Redacted | | | | | | |
| WANG, PAMIR | | Address Redacted | | | | | | |
| WANG, STEPHANIE H | | Address Redacted | | | | | | |
| WANG, SULONG | | Address Redacted | | | | | | |
| WANG, TSANG | | Address Redacted | | | | | | |
| WANGCHOK, JIGMET | | Address Redacted | | | | | | |
| WANKIER, BRANDON | | Address Redacted | | | | | | |
| WANNER, NICK WILLIAM | | Address Redacted | | | | | | |
| WANNER, ZACH RYAN | | Address Redacted | | | | | | |
| WANZO, DONREID THEOPHILUS | | Address Redacted | | | | | | |
| WAR MUR ELECTRIC INC | | 213 E MAIN P O BOX 90 | | | CENTRALIA | WA | 98531 | USA |
| WAR MUR ELECTRIC INC | | PO BOX 90 | 213 E MAIN | | CENTRALIA | WA | 98531 | USA |
| WARD A PETERSON | | CONSTABLE RENO TOWNSHIP | P O BOX 11130 | | RENO | NV | 89510 | USA |
| WARD A PETERSON | | P O BOX 11130 | | | RENO | NV | 89510 | USA |
| WARD, ANTHONY MICHAEL | | Address Redacted | | | | | | |
| WARD, CHELSIE LORRAINE | | Address Redacted | | | | | | |
| WARD, CHRIS | | Address Redacted | | | | | | |
| WARD, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| WARD, DANIEL PATRICK | | Address Redacted | | | | | | |
| WARD, GABRIELLE NICOLE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WARD, JEREMIAH D | | Address Redacted | | | | | | |
| WARD, JESSE WAYMEN | | Address Redacted | | | | | | |
| WARD, JONATHAN | | Address Redacted | | | | | | |
| WARD, KATHLEEN MARIE | | Address Redacted | | | | | | |
| WARD, KEVIN TYLER | | Address Redacted | | | | | | |
| WARD, LAMONT WILLIAM | | Address Redacted | | | | | | |
| WARD, MATTHEW EZRA | | Address Redacted | | | | | | |
| WARD, MICHAEL J | | Address Redacted | | | | | | |
| WARD, MIKELL ANTHONY | | Address Redacted | | | | | | |
| WARD, NATE JOHN | | Address Redacted | | | | | | |
| WARD, REBECCA MARY | | Address Redacted | | | | | | |
| WARD, RICKEY RAY | | Address Redacted | | | | | | |
| WARD, SCOTT PHILLIP | | Address Redacted | | | | | | |
| WARD, WILLIAM DOUGLAS | | Address Redacted | | | | | | |
| WARDAK, NOORULLAH SHIRZOI | | Address Redacted | | | | | | |
| WARDER, LISA J | | Address Redacted | | | | | | |
| WARDLE, KYLE C | | Address Redacted | | | | | | |
| WARDLOW, DONNA F | | Address Redacted | | | | | | |
| WARDWELLS TV STEREO VIDEO | | 139 JOHN ST | | | SALINAS | CA | 93901 | USA |
| WARE, SLOANE ARTHISHA | | Address Redacted | | | | | | |
| WAREHOUSE ENGINEERING & EQUIP | | 3269 DEPOT RD | | | HAYWARD | CA | 94545 | USA |
| WAREHOUSE SUPPLIERS INC | | PO BOX 933000 | | | LOS ANGELES | CA | 90093 | USA |
| WAREMART CUB FOODS | | 1345 CHURN CREEK ROAD | ATTN RETURNED CHECKS DEPT | | REDDING | CA | 96003 | USA |
| WARFIELD FINLEY, LEANDREA | | Address Redacted | | | | | | |
| WARING PLAZA | | 72216 HWY 111 STE F 4 | | | PALM DESERT | CA | 92260 | USA |
| WARING PLAZA | | C/O REALTY TRUST GROUP | 72216 HWY 111 STE F 4 | | PALM DESERT | CA | 92260 | USA |
| WARKENTON, KYLE AARON | | Address Redacted | | | | | | |
| WARMBOE, KYLE ALAN | | Address Redacted | | | | | | |
| WARNEKE, JAMES MICHAEL | | Address Redacted | | | | | | |
| WARNER HOME VIDEO | MIKE SKEENS | 4000 WARNER BLVD | | | BURBANK | CA | 91522 | USA |
| WARNER ROBINS, CITY OF | | WARNER ROBINS CITY OF | PO BOX 1488 | OCCUPATION TAX DIVISION | WARNER ROBINS | GA | 31099 | USA |
| WARNER TBA | | 16501 VENTURA BLVD STE 601 | | | ENCINO | CA | 91436 | USA |
| WARNER, BRAD | | Address Redacted | | | | | | |
| WARNER, BRADLEY SIMPSON | | Address Redacted | | | | | | |
| WARNER, R S | | 1 W MORTON | | | PORTERVILLE | CA | 93257 | USA |
| WARNOCKS APPLIANCE SERVICE | | 4100 EASTON DRIVE STE NO 2 | | | BAKERSFIELD | CA | 93309 | USA |
| WARRANTY ELECTRONICS | | 728 N ST | | | SANGER | CA | 93657 | USA |
| WARREN CORP, B | | 12448 SPRING CREEK RD | | | MOORPARK | CA | 93021 | USA |
| WARREN, COURTNEY ELAINE | | Address Redacted | | | | | | |
| WARREN, JASON NORBERT | | Address Redacted | | | | | | |
| WARREN, JESSE ALLEN | | Address Redacted | | | | | | |
| WARREN, JO ELLEN | | C/O JO ELLEN WARREN BROADBENT | 4138 MISSION BLVD SPC 38 | | MISSION VIEJO | CA | 92675 | USA |
| WARREN, JOHNNY R | | Address Redacted | | | | | | |
| WARREN, JUSTIN | | Address Redacted | | | | | | |
| WARREN, MARK C | | Address Redacted | | | | | | |
| WARREN, MATTHEW CHARLES | | Address Redacted | | | | | | |
| WARREN, MATTHEW STEVEN | | Address Redacted | | | | | | |
| WARREN, NICHOLE A | | Address Redacted | | | | | | |
| WARREN, ROBERT KIETH | | Address Redacted | | | | | | |
| WARREN, TIMOTHY JOSHUA | | Address Redacted | | | | | | |
| WARREN, WILLIAM | | LOC NO 0361 | LOUISVILLE PETTY CASH | | LOUISVILLE | KY | 40201 | USA |
| WARRINER, ANTHONY DAVID | | Address Redacted | | | | | | |
| WARTHEN, MELVIN A | | Address Redacted | | | | | | |
| WASHBOND, JOEL MICHAEL | | Address Redacted | | | | | | |

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WASHBURN, ALI | | Address Redacted | | | | | | |
| WASHBURN, BENJAMIN TYLER | | Address Redacted | | | | | | |
| WASHBURN, DOUGLAS WILLIAM | | Address Redacted | | | | | | |
| WASHINGTON 111 LTD | | 80 618 DECLARATION AVE | | | INDIO | CA | 92201 | USA |
| WASHINGTON 111 LTD | | PO BOX 1623 | | | PALM DESERT | CA | 92261 | USA |
| WASHINGTON CO SHERIFFS OFFICE | | 150 NORTH FIRST AVENUE | ALARM PERMITS | | HILLSBORO | OR | 97124 | USA |
| WASHINGTON CO SHERIFFS OFFICE | | ALARM PERMITS | | | HILLSBORO | OR | 97124 | USA |
| WASHINGTON COLLECTORS | | PO BOX 742 | TIMOTHY D ANDERSON ATTNY | | PASCO | WA | 99301 | USA |
| WASHINGTON COMMERCIAL PAINTERS | | 21815 NE 30TH PLACE | | | REDMOND | WA | 98053 | USA |
| WASHINGTON COUNTY SHERIFFS | | 215 SW ADAMS AVE | OFFICE OF ALARM PERMITS | | HILLSBORO | OR | 97123 | USA |
| WASHINGTON COUNTY SHERIFFS | | 215 SW ADAMS AVE | | | HILLSBORO | OR | 97123 | USA |
| WASHINGTON COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 280 N COLLEGE AVE | | FAYETTEVILLE | AR | 72701 | USA |
| WASHINGTON COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 35 WEST WASHINGTON ST | SUITE 102 | HAGERSTOWN | MD | 21749 | USA |
| WASHINGTON COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 215 | JONESBOROUGH | TN | 37659 | USA |
| WASHINGTON DAILY, UNIV OF | | 144 COMMUNICATIONS BLDG | BOX 353720 | | SEATTLE | WA | 98195-3720 | USA |
| WASHINGTON DAILY, UNIV OF | | 144 COMMUNICATIONS BLDG BOX 353720 | | | SEATTLE | WA | 98195-3720 | USA |
| WASHINGTON DEPT OF LABOR & IND | | PO BOX 24442 | | | SEATTLE | WA | 98124 | USA |
| WASHINGTON DEPT OF LABOR & IND | | PO BOX 24442 | SELF INSURANCE SECTION | | SEATTLE | WA | 98124-0442 | USA |
| WASHINGTON DEPT OF LABOR & IND | | PO BOX 34226 | | | SEATTLE | WA | 98124-1226 | USA |
| WASHINGTON DEPT OF LABOR & IND | | PO BOX 34226 | | | SEATTLE | WA | 98124-1226 | USA |
| WASHINGTON DEPT OF LABOR & IND | | PO BOX 44891 | SELF INSURANCE SECTION | | OLYMPIA | WA | 98504-4891 | USA |
| WASHINGTON DEPT OF LICENSING | | PO BOX 34188 | | | SEATTLE | WA | 98124-1188 | USA |
| WASHINGTON GREEN TIC | | C/O G GROUP LLC | P O BOX 529 | | EUGENE | OR | 97440 | USA |
| WASHINGTON INTERNET SERVICES | | 4210 20TH ST E | SUITE B | | FIFE | WA | 98424 | USA |
| WASHINGTON INTERNET SERVICES | | SUITE B | | | FIFE | WA | 98424 | USA |
| WASHINGTON MATERIALS MGMNT & | | FINANCING AUTHORITY | PO BOX 779 | | WOODLAND | WA | 98674 | USA |
| WASHINGTON RETAIL ASSOCIATION | | PO BOX 2227 | | | OLYMPIA | WA | 98507-2227 | USA |
| WASHINGTON RETAIL ASSOCIATION | | PO BOX 2227 | | | OLYMPIA | WA | 98507-2227 | USA |
| WASHINGTON REVENUE DEPT | | 1025 E UNION ST | 3RD FL OUT OF STATE AUDIT | | OYLMPIA | WA | 98501 | USA |
| WASHINGTON REVENUE DEPT | | PO BOX 34051 | | | SEATTLE | WA | 98124-1051 | USA |
| WASHINGTON REVENUE DEPT | | PO BOX 34051 | | | SEATTLE | WA | 98124-1051 | USA |
| WASHINGTON REVENUE DEPT | | PO BOX 47489 | UNCLAIMED PROPERTY | | OLYMPIA | WA | 98504-7489 | USA |
| WASHINGTON SECRETARY OF STATE | | CORP DIVISION | | | OLYMPIA | WA | 98507 | USA |
| WASHINGTON SECRETARY OF STATE | | PO BOX 40234 | CORPORATIONS DIVISION | | OLYMPIA | WA | 98504-0234 | USA |
| WASHINGTON SECRETARY OF STATE | | 505 E UNION 2ND FL PM 21 | CORP DIVISION | | OLYMPIA | WA | 98507-0419 | USA |
| WASHINGTON STATE ATTORNEYS GENERAL | ROB MCKENNA | 1125 WASHINGTON ST SE | P O BOX 40100 | | OLYMPIA | WA | 98504-0100 | USA |
| WASHINGTON STATE INSURANCE OFF | | OFFICE OF THE COMMISSIONER | | | OLYMPIA | WA | 98504 | USA |
| WASHINGTON STATE INSURANCE OFF | | PO BOX 40257 | OFFICE OF THE COMMISSIONER | | OLYMPIA | WA | 98504-0257 | USA |
| WASHINGTON STATE SUPPORT REG | | PO BOX 45868 | | | OLYMPIA | WA | 98504-5868 | USA |
| WASHINGTON STATE SUPPORT REG | | PO BOX 45868 | | | OLYMPIA | WA | 98504-5868 | USA |
| WASHINGTON STATE SUPPORT REGST | | PO BOX 9009 | | | OLYMPIA | WA | 98507-9009 | USA |
| WASHINGTON STATE SUPPORT REGST | | PO BOX 9009 | | | OLYMPIA | WA | 98507-9009 | USA |
| WASHINGTON TREASURER, STATE OF | | DEPT OF LICENSING | | | OLYMPIA | WA | 98507-9034 | USA |
| WASHINGTON TREASURER, STATE OF | | PO BOX 9034 | DEPT OF LICENSING | | OLYMPIA | WA | 98507-9034 | USA |
| WASHINGTON WATER POWER | | 1411 E MISSION AVE | | | SPOKANE | WA | 99202 | USA |
| WASHINGTON WATER POWER | | 1411 E MISSION AVE | | | SPOKANE | WA | 99252-0001 | USA |
| WASHINGTON, CHRISTOPHER BRIAN | | Address Redacted | | | | | | |
| WASHINGTON, DANIELLE MARIE | | Address Redacted | | | | | | |
| WASHINGTON, DERIC MAURICE | | Address Redacted | | | | | | |
| WASHINGTON, DESMOND LAMAR | | Address Redacted | | | | | | |
| WASHINGTON, DIOMINQUE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WASHINGTON, HAROLD EVAN | | Address Redacted | | | | | | |
| WASHINGTON, JASON T | | Address Redacted | | | | | | |
| WASHINGTON, JEREMY | | Address Redacted | | | | | | |
| WASHINGTON, JEROME IVAN | | Address Redacted | | | | | | |
| WASHINGTON, JERROD DANIEL | | Address Redacted | | | | | | |
| WASHINGTON, JHAUNTA ANNTIONETT | | Address Redacted | | | | | | |
| WASHINGTON, JOSHUA ALEXANDER | | Address Redacted | | | | | | |
| WASHINGTON, KEENA KANG | | Address Redacted | | | | | | |
| WASHINGTON, KEITH J | | Address Redacted | | | | | | |
| WASHINGTON, KELLEN JAMES | | Address Redacted | | | | | | |
| WASHINGTON, LA SHONNA ADRIANNA | | Address Redacted | | | | | | |
| WASHINGTON, LEVETT MIGUEL | | Address Redacted | | | | | | |
| WASHINGTON, LILLIAN RENEE | | Address Redacted | | | | | | |
| WASHINGTON, MICHAEL | | Address Redacted | | | | | | |
| WASHINGTON, RAYMOND EARL | | Address Redacted | | | | | | |
| WASHINGTON, STACY L | | Address Redacted | | | | | | |
| WASHINGTON, STATE OF | | 3 S WASHINGTON ST | DEPT OF LICENSING | | KENT | WA | 98032 | USA |
| WASHINGTON, STATE OF | | 1305 TACOMA AVE S STE 304 | EMPLOYMENT SECURITY DEPT | | TACOMA | WA | 98402 | USA |
| WASHINGTON, STATE OF | | PO BOX 44480 | | | OLYMPIA | WA | 98504 | USA |
| WASHINGTON, STATE OF | | PO BOX 47600 | | | OLYMPIA | WA | 98504 | USA |
| WASHINGTON, STATE OF | | PO BOX 448 | UNCLAIMED PROPERTY STATION | | OLYMPIA | WA | 98507 | USA |
| WASHINGTON, STATE OF | | PO BOX 34188 | | | SEATTLE | WA | 98124-1188 | USA |
| WASHINGTON, STATE OF | | DEPARTMENT OF REVENUE | PO BOX 47464 | | OLYMPIA | WA | 98504-7464 | USA |
| WASHINGTON, STATE OF | | EMPLOYMENT SECURITY DEPT | PO BOX 9046 | | OLYMPIA | WA | 98507-9046 | USA |
| WASHINGTON, STATE OF | | PO BOX 5128 | DEPT OF ECOLOGY | | LACEY | WA | 98509-5128 | USA |
| WASHINGTON, STEPHANIE D | | Address Redacted | | | | | | |
| WASHINGTON, STEPHEN RAMON | | Address Redacted | | | | | | |
| WASHINGTON, TRINETTE DESHAWN | | Address Redacted | | | | | | |
| WASHLOW, JASON KENNETH | | Address Redacted | | | | | | |
| WASHOE COUNTY CLERK | | PO BOX 30083 | | | RENO | NV | 89520-3083 | USA |
| WASHOE COUNTY DIST ATTORNEY | | FAMILY SUPPORT DIV | | | RENO | NV | 89520 | USA |
| WASHOE COUNTY DIST ATTORNEY | | PO BOX 11130 | FAMILY SUPPORT DIV | | RENO | NV | 89520 | USA |
| WASHOE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 30039 | RENO | NV | 89599 | USA |
| WASHOE COUNTY TREASURER | | PO BOX 30039 | | | RENO | NV | 89520 | USA |
| WASHOE DISTRICT COURT CLERK | | P O BOX 11130 | | | RENO | NV | 89520 | USA |
| WASHOE DISTRICT COURT CLERK | | SECOND JUDICIAL DISTRICT | P O BOX 11130 | | RENO | NV | 89520 | USA |
| WASIAK, BRYCE LELAND | | Address Redacted | | | | | | |
| WASINGER, CURT MICHAEL | | Address Redacted | | | | | | |
| WASSERMANN, MICHAEL GREGORY | | Address Redacted | | | | | | |
| WASSIL, ROSS A | | 1200 EL CAMINO AVE | APT 30 | | SACRAMENTO | CA | 95815 | USA |
| WASTE MANAGEMENT | | PO BOX 78045 | | | PHOENIX | AZ | 85062-8045 | USA |
| WASTE MANAGEMENT | | PO BOX 78156 | | | PHOENIX | AZ | 85062-8156 | USA |
| WASTE MANAGEMENT | | PO BOX 78251 | | | PHOENIX | AZ | 85062-8251 | USA |
| WASTE MANAGEMENT | | PO BOX 78251 | LA METRO PORTABLES | | PHOENIX | AZ | 85062-8251 | USA |
| WASTE MANAGEMENT | | PO BOX 78842 | | | PHOENIX | AZ | 85062-8842 | USA |
| WASTE MANAGEMENT | | PO BOX 78842 | | | PHOENIX | AZ | 85062-8842 | USA |
| WASTE MANAGEMENT | | 407 E EL SEGUNDO BLVD | | | COMPTON | CA | 90222 | USA |
| WASTE MANAGEMENT | | 407 E EL SEGUNDO BLVD | | | COMPTON | CA | 90222 | USA |
| WASTE MANAGEMENT | | 15707 S MAIN ST | | | GARDENA | CA | 90248 | USA |
| WASTE MANAGEMENT | | 10600 S PAINTER AVE | | | SANTA FE SPRINGS | CA | 90670 | USA |
| WASTE MANAGEMENT | | 41 575 ELECTRIC ST | | | PALM DESERT | CA | 92260 | USA |
| WASTE MANAGEMENT | | PO BOX 4609 | | | COMPTON | CA | 90224-4609 | USA |
| WASTE MANAGEMENT | | PO BOX 4609 | | | COMPTON | CA | 90224-4609 | USA |
| WASTE MANAGEMENT | | PO BOX 25064 | | | SANTA ANA | CA | 92799-5064 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WASTE MANAGEMENT | | P O BOX 25273 | | | SANTA ANA | CA | 92799-5273 | USA |
| WASTE MANAGEMENT | | PO BOX 25273 | | | SANTA ANA | CA | 92799-5273 | USA |
| WASTE MANAGEMENT | | PO BOX 13970 | | | SACRAMENTO | CA | 95853-3970 | USA |
| WASTE MANAGEMENT SAN GABRIEL/ | | POMONA VALLEY | SITE SERV DEPT PO BOX 25260 | | SANTA ANA | CA | 92799-5260 | USA |
| WASTE MANAGEMENT SAN GABRIEL/ | | SITE SERV DEPT PO BOX 25260 | | | SANTA ANA | CA | 92799-5260 | USA |
| WATANABE, DAVID M | | Address Redacted | | | | | | |
| WATCHTOWER SECURITY SERVICES | | 1502 E LINCOLN AVE | | | ORANGE | CA | 92865 | USA |
| WATER EXTRACTION TECHNOLOGIES | | 1460 PITTMAN AVE | | | SPARKS | NV | 89431 | USA |
| WATER INC | | 1044 E DEL AMO BLVD | | | CARSON | CA | 90746 | USA |
| WATER INC | | 1044 E DEL AMO BLVD | | | CARSON | CA | 90746-3520 | USA |
| WATER METRICS WEST | | 400 NE 97TH AVENUE | | | PORTLAND | OR | 97220 | USA |
| WATERBED EMPORIUM OF CA | DANNIE DEAN | 8996 MIRAMAR ROAD NO 360 | | | SAN DIEGO | CA | 92126 | USA |
| WATERCRESS ASSOCIATES LP LLLP | | 231 PEARLRIDGE CTR | | | AIEA | HI | 96701 | USA |
| WATERCRESS ASSOCIATES LP LLLP | | PO BOX 31000 | | | HONOLULU | HI | 96849-5018 | USA |
| WATERCRESS ASSOCIATES, LP, LLLP | FRED PAINE | 2 NORTH LAKE AVENUE NO 450 | | | PASADENA | CA | 91101 | USA |
| WATERMAN WATER CO, THE | | PO BOX 69784 | | | SEATTLE | WA | 98188 | USA |
| WATERMARK PRINTING & GRAPHICS | | 31500 GRAPE ST 3 266 | | | LAKE ELSINORE | CA | 92532 | USA |
| WATERMARK PRINTING & GRAPHICS | | 31500 GRAPE ST NO 3 266 | | | LAKE ELSINORE | CA | 92532 | USA |
| WATERPROOFING ASSOCIATES | | 975 TERRA BELLE AVE | | | MOUNTAIN VIEW | CA | 94043 | USA |
| WATERS, COLE ELLIOT | | Address Redacted | | | | | | |
| WATERS, JOSHUA M | | Address Redacted | | | | | | |
| WATERS, MATTHEW COREY | | Address Redacted | | | | | | |
| WATERWORLD U S A | | 1600 EXPOSITION BLVD | | | SACRAMENTO | CA | 95815 | USA |
| WATILO, JAMES DEAN | | Address Redacted | | | | | | |
| WATJE, MICHELLE | | Address Redacted | | | | | | |
| WATKINS HOUSTON INVESTMENTS LP | | 751 CHAMPAGNE RD | | | INCLINE VILLAGE | NV | 89451 | USA |
| WATKINS HOUSTON INVESTMENTS, L P | LAWRENCE WATKINS | 751 CHAMPAGNE ROAD | | | INCLINE VILLAGE | NV | 89451 | USA |
| WATKINS, DIRECK LANCE | | Address Redacted | | | | | | |
| WATKINS, JARAE LASHAWN | | Address Redacted | | | | | | |
| WATKINS, JEREMY TWYANE | | Address Redacted | | | | | | |
| WATKINS, PAUL IAN | | Address Redacted | | | | | | |
| WATKINS, WHITNEY ELYSSE | | Address Redacted | | | | | | |
| WATSON & ASSOCIATES, DELORES | | 910 RAMONA AVE STE G | | | GROVER BEACH | CA | 93433 | USA |
| WATSON & ASSOCIATES, RICHARD | | 21922 VISO LANE | | | MISSION VILLAGE | CA | 92691-1318 | USA |
| WATSON & ASSOCIATES, RICHARD | | 21922 VISO LANE | | | MISSION VILLAGE | CA | 92691-1318 | USA |
| WATSON III, ROMEO | | Address Redacted | | | | | | |
| WATSON, ALEXANDER MALONE | | Address Redacted | | | | | | |
| WATSON, ANGELINE | | 1108 BENDMILL WAY | | | SAN JOSE | CA | 95121 | USA |
| WATSON, ANGELINE | | 2059 WILLESTER AVE | | | SAN JOSE | CA | 95124-2013 | USA |
| WATSON, BENJAMIN WILLIAM | | Address Redacted | | | | | | |
| WATSON, COREY | | Address Redacted | | | | | | |
| WATSON, DAMON JAMES | | Address Redacted | | | | | | |
| WATSON, DERRIK ANDREW | | Address Redacted | | | | | | |
| WATSON, GEORGE MICHAEL | | Address Redacted | | | | | | |
| WATSON, JABULANI ISSA | | Address Redacted | | | | | | |
| WATSON, JAMES | | Address Redacted | | | | | | |
| WATSON, JEFFERY OLANDO S | | Address Redacted | | | | | | |
| WATSON, JOSEPH | | Address Redacted | | | | | | |
| WATSON, JOSEPH I | | Address Redacted | | | | | | |
| WATSON, JOSHUA GLENN | | Address Redacted | | | | | | |
| WATSON, MELISSA ANN | | Address Redacted | | | | | | |
| WATSON, MICHELE L | | Address Redacted | | | | | | |
| WATSON, MICHELLE A | | BLOCK 4B MADISON TERRACE | DEACONS FARM ST MICHAEL | | BARBADOS WEST IN | | | West Indies |
| WATSON, RACHEL EJ | | Address Redacted | | | | | | |
| WATSON, ROBERT RAY | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WATSON, SAMUEL | | Address Redacted | | | | | | |
| WATSON, SHANE | | Address Redacted | | | | | | |
| WATSON, SIDNEY MARCELLA | | Address Redacted | | | | | | |
| WATSON, TIM BRYAN | | Address Redacted | | | | | | |
| WATSON, TINA LOU | | Address Redacted | | | | | | |
| WATSON, TREVOR REESE | | Address Redacted | | | | | | |
| WATSONVILLE ELECTRIC CO INC | | PO BOX 500 | | | FREEDOM | CA | 95019 | USA |
| WATT MANAGEMENT COMPANY | | DEPT 2783 110136 | | | LOS ANGELES | CA | 90084-2783 | USA |
| WATT MANAGEMENT COMPANY | | 2716 OCEAN PARK BLVD STE 3040 | | | SANTA MONICA | CA | 90405-5218 | USA |
| WATT, JAMIYA RESAUN | | Address Redacted | | | | | | |
| WATTENBERG, NIKOLAUS MICHAEL | | Address Redacted | | | | | | |
| WATTENBERG, RAELEE MARIE | | Address Redacted | | | | | | |
| WATTERS, JOSH DONALD | | Address Redacted | | | | | | |
| WATTERS, SHAINA MARIE | | Address Redacted | | | | | | |
| WATTERSON, THEODORE MARCUS | | Address Redacted | | | | | | |
| WATTON, JESSICA RENEE | | Address Redacted | | | | | | |
| WATTS EQUIPMENT CO INC | | PO BOX 2570 | | | MANTECA | CA | 95336-2570 | USA |
| WATTS, ANDREW YOUNG | | Address Redacted | | | | | | |
| WATTS, BRYAN MITCHELLE | | Address Redacted | | | | | | |
| WATTS, DUSTIN AARON | | Address Redacted | | | | | | |
| WATTS, JACQUELINE ROSE | | Address Redacted | | | | | | |
| WATTS, MICHAEL EDWARD | | Address Redacted | | | | | | |
| WATTS, MIKE P | | Address Redacted | | | | | | |
| WATTSON GROUP, THE | | 3600 BIRCH ST | SUITE 250 | | NEWPORT BEACH | CA | 92660 | USA |
| WATTSON GROUP, THE | | SUITE 250 | | | NEWPORT BEACH | CA | 92660 | USA |
| WAUKESHA COUNTY COLLECTOR | | ATTN TREASURERS OFFICE | 1320 PEWAUKEE RD NO 148 | | WAUKESHA | WI | 53189 | USA |
| WAVE COMMUNITY NEWSPAPERS | | 4201 WILSHIRE BLVD | STE 600 | | LOS ANGELES | CA | 90010 | USA |
| WAVE INDUSTRIES LTD | | MAIL STOP 140 | PO BOX 5087 | | PORTLAND | OR | 97208-5087 | USA |
| WAVEFRONT TECHNOLOGIES INC | | 2687 ELSTON ST | | | LIVERMORE | CA | 94550-7081 | USA |
| WAW, PHILIP BASSAM | | Address Redacted | | | | | | |
| WAXENBERG LIVING TRUST, ALBERT | | 1101 MONTANA AVE STE A | | | SANTA MONICA | CA | 90403 | USA |
| WAXENBERG LIVING TRUST, ALBERT | | 1101 MONTANA AVE STE A | C/O SOBOROFF PARTNERS | | SANTA MONICA | CA | 90403 | USA |
| WAXIE SANITARY SUPPLY | | PO BOX 81006 | | | SAN DIEGO | CA | 92138-1006 | USA |
| WAXIE SANITARY SUPPLY | | PO BOX 81006 | | | SAN DIEGO | CA | 92138-1006 | USA |
| WAYNE DALTON CORP | | PO BOX 82268 | | | PORTLAND | OR | 97282-0268 | USA |
| WAYNE, APRIL D | | Address Redacted | | | | | | |
| WAYNES TV | | 403 HWY 92 | | | BISBEE | AZ | 85603 | USA |
| WB STAGE 16 RESTAURANT | | 3377 LAS VEGAS BLVD S STE 2025 | | | LAS VEGAS | NV | 89109 | USA |
| WBKI TV | | 2310 MOLTER RD STE 112 | | | LIBERTY LAKE | WA | 99019 | USA |
| WCB FIFTEEN LIMITED PARTNERSHP | | 5285 S W MEADOWS RD STE 370 | C/O TRANSWESTERN PROP | | LAKE OSWEGO | OR | 97035 | USA |
| WCB FIFTEEN LIMITED PARTNERSHP | | C/O TRANSWESTERN PROP | | | LAKE OSWEGO | OR | 97035 | USA |
| WCC PROPERTIES LLC | | 1660 UNION ST 4TH FL | | | SAN DIEGO | CA | 92101 | USA |
| WCC PROPERTIES LLC | | 1660 UNION STREET | 4TH FLOOR | GEORGE CODLING MANAGING PARTNER | SAN DIEGO | CA | 92101 | USA |
| WCC PROPERTIES LLC | | 1660 UNION STREET | 4TH FLOOR | GEORGE CODLING MANAGING PARTNER | YUMA | CA | 92101 | USA |
| WDI COMPANIES INC | | 2627 KILIHAU ST | | | HONOLULU | HI | 96819 | USA |
| WDOWIARZ, AARON TYLER | | Address Redacted | | | | | | |
| WE WIRE IT INC | | 1313 SIMPSON WAY STE A | | | ESCONDIDO | CA | 92029 | USA |
| WEA GATEWAY LLC | LEASE ADMINIST LEGAL DEPARTMENT | C/O WESTFIELD CORPORATION INC | 11601 WILSHIRE BOULEVARD 12TH FLOOR | ATTN GENERAL COUNSEL | LOS ANGELES | CA | 90025 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEA GATEWAY LLC | | FILE 56919 | | | LOS ANGELES | CA | 90074-6919 | USA |
| WEA GATEWAY LLC | | C/O WESTFIELD CORPORATION INC | 11601 WILSHIRE BOULEVARD 12TH FLOOR | ATTN GENERAL COUNSEL | LINCOLN | CA | 90025 | USA |
| WEAKNEES | | 9999 JEFFERSON BLVD | | | CULVER CITY | CA | 90232 | USA |
| WEASNER, KURTIS DANIEL | | Address Redacted | | | | | | |
| WEATHERLY, JAMES S | | Address Redacted | | | | | | |
| WEATHERMAN, ANDREW PAUL | | Address Redacted | | | | | | |
| WEATHERS, DOUGLAS RYAN | | Address Redacted | | | | | | |
| WEATHERS, JOSEPH ANTHONY | | Address Redacted | | | | | | |
| WEATHERSBY, BRANDI MICHELL | | Address Redacted | | | | | | |
| WEATHERSPOON, JARED MICHEL | | Address Redacted | | | | | | |
| WEATHERSPOON, LEROY REED | | Address Redacted | | | | | | |
| WEAVER & ASSOCIATES | | 1839 A SAN MATEO NE | | | ALBUQUERQUE | NM | 87110 | USA |
| WEAVER JR, ARLINGTON | | Address Redacted | | | | | | |
| WEAVER, ALAN WILLIAM | | Address Redacted | | | | | | |
| WEAVER, GREGORY DUANE | | Address Redacted | | | | | | |
| WEAVER, STEVEN | | Address Redacted | | | | | | |
| WEB CO WEST | | PO BOX 9994 VERDUGO VIEJO STN | | | GLENDALE | CA | 91206 | USA |
| WEBB COUNTY CLERK | | WEBB COUNTY CLERK | 1110 VICTORIA STE 201 | | LAREDO | TX | 78049 | USA |
| WEBB COUNTY CLERK | | WEBB COUNTY CLERK | PATRICIA A BARRERA | PO BOX 420128 | LAREDO | TX | 78049 | USA |
| WEBB, ASHLEY LYNN | | Address Redacted | | | | | | |
| WEBB, BLAKE | | Address Redacted | | | | | | |
| WEBB, DAVID MICHAEL | | Address Redacted | | | | | | |
| WEBB, JAIME | | 13642 SE 9TH STREET | | | CLACKAMAS | OR | 97015 | USA |
| WEBB, JAMES WILLIAM | | Address Redacted | | | | | | |
| WEBB, JOEL AARON | | Address Redacted | | | | | | |
| WEBB, JOHN ROBERT | | Address Redacted | | | | | | |
| WEBB, MATTHEW | | Address Redacted | | | | | | |
| WEBB, MEA D | | Address Redacted | | | | | | |
| WEBB, NATHAN BALLARD | | Address Redacted | | | | | | |
| WEBB, ROBERT PAUL | | Address Redacted | | | | | | |
| WEBB, RYAN LEONDIUS | | Address Redacted | | | | | | |
| WEBB, VINCENT LEE | | Address Redacted | | | | | | |
| WEBBEN, DONALD WILLIAM | | Address Redacted | | | | | | |
| WEBBER, CHRIS MICHAEL | | Address Redacted | | | | | | |
| WEBBER, RACHEL ELIZABETH | | Address Redacted | | | | | | |
| WEBBER, SETH AARON | | Address Redacted | | | | | | |
| WEBER COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 2380 WASHINGTON BLVD NO 380 | | OGDEN | UT | 84415 | USA |
| WEBER, ALLISON JOELLE | | Address Redacted | | | | | | |
| WEBER, CHRISTOPHER | | Address Redacted | | | | | | |
| WEBER, JASON D | | Address Redacted | | | | | | |
| WEBER, JESSICA | | Address Redacted | | | | | | |
| WEBER, JOSEPH | | Address Redacted | | | | | | |
| WEBER, JUSTIN WILLIAM | | Address Redacted | | | | | | |
| WEBER, MATTHEW RYAN | | Address Redacted | | | | | | |
| WEBERLING, KATELIN BETH | | Address Redacted | | | | | | |
| WEBERSTOWN SHOPPING CTR ASSOC | | PO BOX 60843 | | | LOS ANGELES | CA | 90060 | USA |
| WEBEX COMMUNICATIONS INC | | 3979 FREEDOM CIRCLE | | | SANTA CLARA | CA | 95054 | USA |
| WEBEX COMMUNICATIONS INC | | PO BOX 49216 | | | SAN JOSE | CA | 95161 | USA |
| WEBLINK WIRELESS | | PO BOX 78450 | | | PHOENIX | AZ | 85062-8450 | USA |
| WEBLINK WIRELESS | | PO BOX 78450 | | | PHOENIX | AZ | 85062-8450 | USA |
| WEBLINK WIRELESS | | PO BOX 78605 | | | PHOENIX | AZ | 85062-8605 | USA |
| WEBLINK WIRELESS | | PO BOX 78645 | | | PHOENIX | AZ | 85062-8645 | USA |
| WEBLOGS INC | | 2200 COLORADO AVE | STE 729 | | SANTA MONICA | CA | 90404 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEBSCREEN TECHNOLOGY | | 1840 GATEWAY DR 2ND FL | | | SAN MATEO | CA | 94404 | USA |
| WEBSENSE | | 10240 SORRENTO VALLEY RD | | | SAN DIEGO | CA | 92121 | USA |
| WEBSTER, ADRIAN GRAHAM | | Address Redacted | | | | | | |
| WEBSTER, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| WEBSTER, NOEMI VILLENA | | Address Redacted | | | | | | |
| WEBSTER, RAQUEL MONIQUE | | Address Redacted | | | | | | |
| WEBSTER, SHELBY REID | | Address Redacted | | | | | | |
| WEBSTER, TILER NICHOLE | | Address Redacted | | | | | | |
| WEBTRENDS CORP | | 851 SW 6TH AVE STE 700 | | | PORTLAND | OR | 97204 | USA |
| WEC 96D APPLETON 1 INVESTMENT TRUST | | C/O OLDS SECURITIES CORPORATION | 50 WEST LIBERTY STREEET SUITE 1080 | | RENO | NV | 89501 | USA |
| WEC 96D SPRINGFIELD 1 INVESTMENT TRUST | | C/O OLDS SECURITIES CORPORATION | 50 WEST LIBERTY STREET SUITE 1080 | | RENO | NV | 89501 | USA |
| WEDA FINANCIAL | | PO BOX 614 | | | SOQUEL | CA | 95073 | USA |
| WEDEL, BENJAMIN R | | Address Redacted | | | | | | |
| WEDGE, JEREL ELIJAH | | Address Redacted | | | | | | |
| WEDGEWOOD GOLF & COUNTY CLUB | | PO BOX 968 | | | POWELL | OH | 43065 | USA |
| WEDGEWOOD GOLF & COUNTY CLUB | | PO BOX 968 | | | POWELL | OH | 43065 | USA |
| WEDLOW, MARCUS JAMES | | Address Redacted | | | | | | |
| WEEFUR, LEILA AVIANA | | Address Redacted | | | | | | |
| WEEKS, NICHOLAS AIKEN | | Address Redacted | | | | | | |
| WEEMS, SHANE | | Address Redacted | | | | | | |
| WEERTS, DALTON THOMAS | | Address Redacted | | | | | | |
| WEGING, JUDGE DANIEL | | Address Redacted | | | | | | |
| WEGNER, PAUL | | Address Redacted | | | | | | |
| WEHLING, RAYMOND ALLEN | | Address Redacted | | | | | | |
| WEI, ERIC | | Address Redacted | | | | | | |
| WEIBLING, STEVEN EARL | | Address Redacted | | | | | | |
| WEIDNER HOLLAND, MASON DILLON | | Address Redacted | | | | | | |
| WEIENETH, REBECCA | | Address Redacted | | | | | | |
| WEIER, KEVIN BENJAMIN | | Address Redacted | | | | | | |
| WEIHERT, PAUL RODNEY | | Address Redacted | | | | | | |
| WEIL, JOHN W | | 1100 S W SIXTH AVE STE 1507 | | | PORTLAND | OR | 97204 | USA |
| WEIMER, BRAD A | | Address Redacted | | | | | | |
| WEIMER, LUCAS M | | Address Redacted | | | | | | |
| WEINBERG, ALEX B | | Address Redacted | | | | | | |
| WEINER, ARI | | Address Redacted | | | | | | |
| WEINER, EVAN ADAM | | Address Redacted | | | | | | |
| WEINER, JEREMIAH RODNEY | | Address Redacted | | | | | | |
| WEINER, NICHOLAS WAYNE | | Address Redacted | | | | | | |
| WEINKAUF, STEPHEN ALEXANDER | | Address Redacted | | | | | | |
| WEINSOFF, BENJAMIN JAY | | Address Redacted | | | | | | |
| WEINSTEIN SECURITY INC | | 930 SHILOH RD BLDG 40 STE 2 | | | WINDSOR | CA | 95492 | USA |
| WEINSTEIN, BRIAN K | | Address Redacted | | | | | | |
| WEINTRAUB GENSHLEA ET AL | | 400 CAPITOL MALL 11TH FL | | | SACRAMENTO | CA | 95814 | USA |
| WEIR, MATT REECE | | Address Redacted | | | | | | |
| WEIR, SCOTT R | | Address Redacted | | | | | | |
| WEISBERG, JUSTIN PAUL | | Address Redacted | | | | | | |
| WEISE, ERIK | | Address Redacted | | | | | | |
| WEISENFELD, WILLIAM | | Address Redacted | | | | | | |
| WEISENHUNT, VICTOR ANDREW | | Address Redacted | | | | | | |
| WEISMAN, ADAM JEFFREY | | Address Redacted | | | | | | |
| WEISS, CHRISTOPHER TROY | | Address Redacted | | | | | | |
| WEISSKER INC, HERMAN | | 2631 S RIVERSIDE AVE | | | BLOOMINGTON | CA | 92316 | USA |
| WEISSMAN APPRAISALS INC | | PO BOX 371120 | | | LAS VEGAS | NV | 89137 | USA |
| WEISSMAN, NICHOLAS MICHAEL | | Address Redacted | | | | | | |
| WEISSMULLER, GRACE MARIE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEISSMULLER, MATT SCOTT | | Address Redacted | | | | | | |
| WEITZER, WILLIAM ROBERT | | Address Redacted | | | | | | |
| WELCH EQUIPMENT COMPANY INC | | PO BOX 22056 | | | TEMPE | AZ | 85285-2056 | USA |
| WELCH EQUIPMENT COMPANY INC | | PO BOX 7277 | | | SAN FRANCISCO | CA | 94120 | USA |
| WELCH, DARRELL LEE | | Address Redacted | | | | | | |
| WELCH, GRANT | | LOC 3299 | | | KANSAS CITY | MO | 64101 | USA |
| WELCH, GUY WILLIAM | | Address Redacted | | | | | | |
| WELCH, LACI MARIE | | Address Redacted | | | | | | |
| WELCH, SCOTT ALAN | | Address Redacted | | | | | | |
| WELD COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 458 | GREELEY | CO | 80631 | USA |
| WELDED FIXTURES INC | | 2121 N HARBOR BLVD | | | SANTA FE SPRINGS | CA | 92635 | USA |
| WELDING DYNAMICS | | 291 BUCKSKIN LN | | | NORCO | CA | 92860 | USA |
| WELDON, ALEX JAMES | | Address Redacted | | | | | | |
| WELK MUSIC GROUP | | 2700 PENNSYLVANIA AVENUE | | | SANTA MONICA | CA | 90404 | USA |
| WELKER, KEVIN LANE | | Address Redacted | | | | | | |
| WELL SWEEPING | | 5425 MARMITH AVENUE | | | SACRAMENTO | CA | 95841 | USA |
| WELLER, DEAN SCOTT | | Address Redacted | | | | | | |
| WELLER, RANDY BURTON | | Address Redacted | | | | | | |
| WELLESLEY INN & SUITES | | 2221 RIO RANCHO BLVD | | | RIO RANCHO | NM | 87124 | USA |
| WELLING, JAMIE LYNNE | | Address Redacted | | | | | | |
| WELLMAN, JEREMIAH TRAVIS | | Address Redacted | | | | | | |
| WELLMAN, MAX NOAH | | Address Redacted | | | | | | |
| WELLS & BENNETT REALTORS | | 1225 ALPHINE ROAD NO 202 | | | WALNUT CREEK | CA | 94596 | USA |
| WELLS ANDERS, CHRIS QUINN | | Address Redacted | | | | | | |
| WELLS FARGO | | PO BOX 97908 | FILE 98993 | | INGLEWOOD | CA | 90397 | USA |
| WELLS FARGO | | PO BOX 7058 | FILE 98993 | | SAN FRANCISCO | CA | 94120 | USA |
| WELLS, AARON JAMES | | Address Redacted | | | | | | |
| WELLS, ALEX JAY | | Address Redacted | | | | | | |
| WELLS, AMANDA MARIE | | Address Redacted | | | | | | |
| WELLS, CHARLENE MARIE | | Address Redacted | | | | | | |
| WELLS, CLINTON | | Address Redacted | | | | | | |
| WELLS, CORY ALAN | | Address Redacted | | | | | | |
| WELLS, GARIN CHRISTOPHER | | Address Redacted | | | | | | |
| WELLS, JARAIL VAN | | Address Redacted | | | | | | |
| WELLS, JOSHUA MICHAEL | | Address Redacted | | | | | | |
| WELLS, JUSTIN HENRY | | Address Redacted | | | | | | |
| WELLS, KENT | | Address Redacted | | | | | | |
| WELLS, LAURIE | | Address Redacted | | | | | | |
| WELSH, ADINA | | 210 ANDREW RD | | | AMERICAN CYN | CA | 94503-1109 | USA |
| WELSH, KENNETH D | | Address Redacted | | | | | | |
| WELSH, ROBERT | | Address Redacted | | | | | | |
| WELZ, STEPHANIE MARIE | | Address Redacted | | | | | | |
| WELZEN, JEFF | | Address Redacted | | | | | | |
| WEMYSS, OLIVER CHARLES | | Address Redacted | | | | | | |
| WEN, KITTY JIA | | Address Redacted | | | | | | |
| WEN, MICHAEL CHENG | | Address Redacted | | | | | | |
| WENCE, FRANK | | Address Redacted | | | | | | |
| WENDELSCHAFER, MARC ROBERT | | Address Redacted | | | | | | |
| WENDT, JOSHUA M | | Address Redacted | | | | | | |
| WENGER, BLAYNE ANTHONY | | Address Redacted | | | | | | |
| WENGER, SARAH ANN | | Address Redacted | | | | | | |
| WENINGER, STEVEN PAUL | | Address Redacted | | | | | | |
| WENZELL, LAUREN DANIELLE | | Address Redacted | | | | | | |
| WENZELS VALLEY MUSIC | | 1385 HANCOCK RD | | | BULLHEAD CITY | AZ | 86430 | USA |
| WERDMULLER, KEVIN WILLIAM | | Address Redacted | | | | | | |
| WERLE, WHITNEY LESLIE | | Address Redacted | | | | | | |
| WERLHOF, PAUL ALEXANDER | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WERLITSCH, JOSEPH E | | Address Redacted | | | | | | |
| WERNER, JESSE S | | Address Redacted | | | | | | |
| WESEVICH, ALEXANDRA LORRAINE | | Address Redacted | | | | | | |
| WESLEY, DANIELLE NICOLE | | Address Redacted | | | | | | |
| WESOLOWSKI, ANDREW JAMES | | Address Redacted | | | | | | |
| WESSINGER, CAMERON | | Address Redacted | | | | | | |
| WESSMAN, MATTHEW B | | Address Redacted | | | | | | |
| WESSON, JOHNNIE NEWTON | | Address Redacted | | | | | | |
| WEST CAMPUS SQUARE CO LLC, THE | | 433 N CAMDEN DR STE 500 | C/O DOLMAR INC | | BEVERLY HILLS | CA | 90210 | USA |
| WEST CAMPUS SQUARE CO LLC, THE | | 433 N CAMDEN DR STE 500 | | | BEVERLY HILLS | CA | 90210 | USA |
| WEST CAMPUS SQUARE L P | CATHIE WEBSTER | LEIBSOHN & COMPANY | 11100 NE 8TH STREET | SUITE 800 | BELLEVUE | WA | 98004 | USA |
| WEST CAPITAL | | 5775 ROSCOE ST | | | SAN DIEGO | CA | 92123 | USA |
| WEST CAPITAL | | 5775 ROSCOE STREET | | | SAN DIEGO | CA | 92123 | USA |
| WEST COAST ADJUSTORS | | PO BOX 569 | | | LYNNWOOD | WA | 98046 | USA |
| WEST COAST APPLIANCES | | 5855 CRATER LAKE HWY | | | CENTRAL POINT | OR | 97502 | USA |
| WEST COAST BUSINESS FORMS | | PO BOX 686 | | | KENT | WA | 98035 | USA |
| WEST COAST BUSINESS FORMS | | PO BOX 686 | | | KENT | WA | 98035-0686 | USA |
| WEST COAST BUSINESS PRODUCTS | | INC 9749 INDEPENDENCE | | | CHATSWORTH | CA | 91311 | USA |
| WEST COAST COMMUNICATIONS | | 4250 W LAKE SAMMAMISH | PARKWAY NORTHEAST SUITE 1054 | | REDMOND | WA | 98052 | USA |
| WEST COAST COMMUNICATIONS | | PARKWAY NORTHEAST SUITE 1054 | | | REDMOND | WA | 98052 | USA |
| WEST COAST COMMUNICATIONS | | 627 SW 138TH | | | SEATTLE | WA | 98166 | USA |
| WEST COAST DIGITAL INDUSTRIES | | 1892 E GOSHEN AVE | | | FRESNO | CA | 93720 | USA |
| WEST COAST JOB FAIRS | | 14500 BIG BASIN WAY STE K | | | SARATOGA | CA | 95070 | USA |
| WEST COAST JOB FAIRS | | SUITE G | | | SARATOGA | CA | 95070 | USA |
| WEST COAST OVERHEAD DOOR CORP | | 5182 CROW CANYON ROAD | | | CASTRO VALLEY | CA | 94552 | USA |
| WEST COAST PAPER CO | | PO BOX 84145 | | | SEATTLE | WA | 98124-5445 | USA |
| WEST COAST PAPER CO | | PO BOX 84145 | | | SEATTLE | WA | 98124-5445 | USA |
| WEST COAST RECRUITING INC | | 290 EVERDUGO AVE STE 204 | | | BURBANK | CA | 91502 | USA |
| WEST COAST SATELLITES | | 7081 STONEWOOD DR | | | HUNTINGTON BEACH | CA | 92647 | USA |
| WEST COAST TECHNOLOGY | | 27141 ALISO CREEK RD STE 215 | | | ALISO VIEJO | CA | 92656 | USA |
| WEST COAST TERMINALS INC | | 16520 HARBOR BLVD | SUITE E | | FOUNTAIN VALLEY | CA | 92708 | USA |
| WEST COAST TERMINALS INC | | SUITE E | | | FOUNTAIN VALLEY | CA | 92708 | USA |
| WEST COVINA DISPOSAL CO | | 1807 SAN BERNSRDINO RD | | | WEST COVINA | CA | 91790 | USA |
| WEST COVINA DISPOSAL CO | | PO BOX 1807 | 1807 SAN BERNSRDINO RD | | WEST COVINA | CA | 91790 | USA |
| WEST COVINA, CITY OF | | PO BOX 1440 | | | WEST COVINA | CA | 91793 | USA |
| WEST III, JOHN A | | Address Redacted | | | | | | |
| WEST LITE SUPPLY CO INC | | 13452 ALONDRA BLVD | | | CERRITOS | CA | 90703 | USA |
| WEST MARINE PRODUCTS | | 500 WESTRIDGE DR | | | WATSONVILLE | CA | 95076-4100 | USA |
| WEST MARINE PRODUCTS | | 500 WESTRIDGE DR | ATTN REAL ESTATE DEPT | | WATSONVILLE | CA | 95076-4100 | USA |
| WEST MARINE PRODUCTS, INC NO 0052 | | 10400 N CENTRAL EXPRESSWAY | | | DALLAS | TX | 75398 | USA |
| WEST OAKS URGENT CARE | | 3575 E THOUSAND OAKS BL | | | THOUSAND OAKS | CA | 91362 | USA |
| WEST SUN TECH GROUP | | 11663 W BELL RD NO 1 | | | SURPRISE | AZ | 85374 | USA |
| WEST VALLEY NISSAN INC | | 4850 W GLENDALE | | | GLENDALE | AZ | 85301 | USA |
| WEST VALLEY STAFFING GROUP | | 390 POTRERO AVE | | | SUNNYVALE | CA | 94085-4116 | USA |
| WEST VALLEY STAFFING GROUP | | PO BOX 49212 | | | SAN JOSE | CA | 95161-9212 | USA |
| WEST VIRGINIA, STATE OF | | WEST VIRGINIA STATE OF | TAXPAYER SERVICES DIVISION | PO BOX 3784 | CHARLESTON | WV | 25396 | USA |
| WEST, AIMEE LEIGH | | Address Redacted | | | | | | |
| WEST, CRAIG A | | Address Redacted | | | | | | |
| WEST, GRETCHEN RAE | | Address Redacted | | | | | | |
| WEST, IRENE J | | 4663 HELPERT CT | | | PLEASANTON | CA | 94588 | USA |
| WEST, JAROM HARLAN | | Address Redacted | | | | | | |
| WEST, KRISTY MICHELLE | | Address Redacted | | | | | | |
| WEST, LOGAN ANTHONY | | Address Redacted | | | | | | |
| WEST, MARKESHA DENAE | | Address Redacted | | | | | | |
| WEST, SARAH KATHRYN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEST, SASCHA DANIEL | | Address Redacted | | | | | | |
| WEST, SHANEIKA SIMONE | | Address Redacted | | | | | | |
| WEST, SHANNON KATHLEEN | | Address Redacted | | | | | | |
| WEST, THOMAS WILLIAM | | Address Redacted | | | | | | |
| WEST, TREVOR WELDON | | Address Redacted | | | | | | |
| WEST, ZECHARIAH VERNON | | Address Redacted | | | | | | |
| WESTAFF | | PO BOX 54619 | | | LOS ANGELES | CA | 90054-0619 | USA |
| WESTAFF | | PO BOX 7266 | | | SAN FRANCISCO | CA | 94120-7266 | USA |
| WESTAFF | | PO BOX 7266 | | | SAN FRANCISCO | CA | 94120-7266 | USA |
| WESTBAR LP | | PO BOX 53256 | | | PHOENIX | AZ | 85072-3261 | USA |
| WESTBAR LP | | PO BOX 53256 | DEPT WESBAR | | PHOENIX | AZ | 85072-3261 | USA |
| WESTBROOKS, AARON MICHAEL | | Address Redacted | | | | | | |
| WESTBROOKS, DEMETRIUS LAMARR | | Address Redacted | | | | | | |
| WESTCARE CLINIC | | 3000 LIMITED LN NW | | | OLYMPIA | WA | 98502 | USA |
| WESTCHESTER TV SERVICE | | 1919 26TH ST | | | BAKERSFIELD | CA | 93301 | USA |
| WESTCOAST ESTATES | | DEPT 66028 | | | EL MONTE | CA | 91735-6028 | USA |
| WESTCOAST OLYMPIA HOTEL | | 2300 EVERGREEN PARK DR | | | OLYMPIA | WA | 98502 | USA |
| WESTCOAST SEARCHLIGHT | | 1328 N CAPITOL AVE | | | SAN JOSE | CA | 95132 | USA |
| WESTCOAST SILVERDALE HOTEL | | 3073 NW BUCKLIN HILL RD | | | SILVERDALE | WA | 98383 | USA |
| WESTERBERG, ALEX | | Address Redacted | | | | | | |
| WESTERN ASPHALT MAINT INC | | PO BOX 337 | | | THURSTON | OR | 97482 | USA |
| WESTERN COMMUNICATIONS | | 4999 EAST EMPIRE AVE | | | FLAGSTAFF | AZ | 86004 | USA |
| WESTERN DIGITAL CORPORATION ON | | 8105 IRVINE CENTER DRIVE | | | IRVINE | CA | 92718 | USA |
| WESTERN ECONOMIC RESEARCH INC | | P O BOX 107 | | | MILL CITY | OR | 97360 | USA |
| WESTERN ECONOMIC RESEARCH INC | | PO BOX 107 | | | MILL CITY | OR | 97360-0107 | USA |
| WESTERN EMPIRE SECURITY | | 15888 MAIN ST STE 114 | | | HESPERIA | CA | 92345 | USA |
| WESTERN EXCHANGE | | PO BOX 4399 | | | LOS ANGELES | CA | 90078-4399 | USA |
| WESTERN FENCE & SUPPLY CO | | 3275 E FLORENCE AVE | | | HUNTINGTON PARK | CA | 90255 | USA |
| WESTERN FIRE CO | | 307 GUITTA CT | | | HEMET | CA | 92544 | USA |
| WESTERN FIRE PREVENTION INC | | 301 W ST LOUIS | | | LAS VEGAS | NV | 89102 | USA |
| WESTERN FIRE PREVENTION INC | | 301 W ST LOUIS AVENUE | | | LAS VEGAS | NV | 89102 | USA |
| WESTERN GRAPHIX | | 23635 MADISON ST | | | TORRANCE | CA | 90505 | USA |
| WESTERN HIGHWAY PRODUCTS INC | | 10650 FERN AVE | | | STANTON | CA | 90680 | USA |
| WESTERN HIGHWAY PRODUCTS INC | | PO BOX 7 | 10650 FERN AVE | | STANTON | CA | 90680 | USA |
| WESTERN INSTITUTE OF COMPUTER | | P O BOX 1238 | | | MAGALIA | CA | 95954-1238 | USA |
| WESTERN INSTITUTE OF COMPUTER | | SCIENCE | P O BOX 1238 | | MAGALIA | CA | 95954-1238 | USA |
| WESTERN INTERNATIONAL MEDIA | | PO BOX 92725 | | | LOS ANGELES | CA | 90009 | USA |
| WESTERN MANAGEMENT GROUP | | 16615 LARK AVE STE 201 | | | LOS GATOS | CA | 95032 | USA |
| WESTERN PACIFIC MARKETING | | 95 N MARENGO AVE | | | PASADENA | CA | 91101 | USA |
| WESTERN PLANNING ASSOCIATES | | 4621 SW KELLY AVENUE | | | PORTLAND | OR | 97201 | USA |
| WESTERN SECURITY SERVICE INC | | 920 N WASHINGTON STE 1 | | | SPOKANE | WA | 99201 | USA |
| WESTERN STATES OIL CO | | 1790 S TENTH ST | | | SAN JOSE | CA | 95112 | USA |
| WESTERN STATES OIL CO | | PO BOX 1307 | | | SAN JOSE | CA | 95109-1307 | USA |
| WESTERN SYSTEMS & FABRICATION | | 2403 N UNIVERSITY RD | | | SPOKANE | WA | 99206 | USA |
| WESTERN TELEMATIC | | 5 STERLING | | | IRVINE | CA | 92618 | USA |
| WESTERN TELEPHONE & TELEVISION | | 11731 STERLING AVE | STE F | | RIVERSIDE | CA | 92503-4958 | USA |
| WESTERN TELEPHONE & TELEVISION | | STE F | | | RIVERSIDE | CA | 92503-4958 | USA |
| WESTERN TRAFFIC CONFERENCE INC | MR BILL BURFORD | 2652 WESTGATE AVENUE | | | SAN JOSE | CA | 95125 | USA |
| WESTERN TRAFFIC CONFERENCE INC | | 2652 WESTGATE AVENUE | | | SAN JOSE | CA | 95125 | USA |
| WESTERN USA WASTE | | 9081 TUJUNGA AVE | | | SUNVALLEY | CA | 91352 | USA |
| WESTERN USA WASTE | | PO BOX 4609 | | | COMPTON | CA | 90224-4609 | USA |
| WESTERN USA WASTE | | PO BOX 981058 | | | W SACRAMENTO | CA | 95798-1058 | USA |
| WESTERN USA WASTE | | PO BOX 981058 | | | W SACRAMENTO | CA | 95798-1058 | USA |
| WESTERN USA WASTE | | PO BOX 981058 | | | W SACRAMENTO | CA | 95798-1058 | USA |
| WESTERN WASTE INDUSTRIES | | PO BOX 217 | | | SUN VALLEY | CA | 91352 | USA |
| WESTERN WASTE INDUSTRIES | | PO BOX 69 | | | FOWLER | CA | 93625 | USA |
| WESTERN WASTE INDUSTRIES | | PO BOX 217 | | | SUN VALLEY | CA | 91352-0217 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESTERN, GEMMA | | Address Redacted | | | | | | |
| WESTERVELT, JONATHAN | | 91 1106 AAWA DR | | | EWA BEACH | HI | 96706 | USA |
| WESTGATE TV STEREO SVC CTR INC | | 841 WEST HAMILTON AVENUE | | | CAMPBELL | CA | 95008 | USA |
| WESTGATE, DEBORAH L | | 3614 S MONITOR CIRCLE | | | STOCKTON | CA | 95219 | USA |
| WESTINGHOUSE GROUP W KTWV | | PO BOX 100529 | | | PASADENA | CA | 91189 | USA |
| WESTINGHOUSE GROUP W KTWV | | PO BOX 100529 | | | PASADENA | CA | 91189-0529 | USA |
| WESTLAKE TV SERVICE | | 180 SOUTH MAIN STREET | | | LAKEPORT | CA | 95453 | USA |
| WESTLAND CITY TREASURER WAYNE | | ATTN COLLECTORS OFFICE | PO BOX 85040 | | WESTLAND | MI | 48186 | USA |
| WESTLAND DEVELOPMENT CO INC | | 201 3RD ST NW STE 500 | | | ALBUQUERQUE | NM | 87102 | USA |
| WESTLAND, MARK ALAN | | Address Redacted | | | | | | |
| WESTLAND, SARA ELIZABETH | | Address Redacted | | | | | | |
| WESTMINSTER CERAMICS | | 3901 E BRUNDAGE LN | | | BAKERSFIELD | CA | 93307 | USA |
| WESTMINSTER, CITY OF | | 8200 WESTMINSTER BLVD | | | WESTMINSTER | CA | 92683 | USA |
| WESTMORELAND, JEFFREY ALEXANDER | | Address Redacted | | | | | | |
| WESTON, JERROD B | | Address Redacted | | | | | | |
| WESTON, JOEL ANTHONY | | Address Redacted | | | | | | |
| WESTON, MARCUS STEPHEN | | Address Redacted | | | | | | |
| WESTON, MERCEDES ALEXIS | | Address Redacted | | | | | | |
| WESTON, WILLIAM MICHAEL | | Address Redacted | | | | | | |
| WESTROM, JOEL D | | Address Redacted | | | | | | |
| WESTROM, MISTY ANN | | Address Redacted | | | | | | |
| WESTRONIX | | 2222 FAIRGROUNDS ROAD NE | | | SALEM | OR | 97303 | USA |
| WESTRONIX | | 2222 FAIRGROUNDS ROAD NE | | | SALEM | OR | 97303 | USA |
| WESTRONIX | | 3625 PORTLAND RD NE | | | SALEM | OR | 97303 | USA |
| WESTRY, LARRY A | | Address Redacted | | | | | | |
| WESTSIDE TV SVC | | 1680 W 11TH AVENUE | | | EUGENE | OR | 97402 | USA |
| WESTWOOD VILLAGE DEVELOPEMENT | | 1010 WESTWOOD BLVD | | | LOS ANGELES | CA | 90024 | USA |
| WESTWOOD VILLAGE DEVELOPEMENT | | 1125 GAYLEY AVE | | | LOS ANGELES | CA | 90024 | USA |
| WESTWOOD VILLAGE DEVELOPEMENT | | 1125 GAYLEY AVE | | | LOS ANGELES | CA | 90024 | USA |
| WETHERSFIELD TOWN TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 505 SILAS DEANE HIGHWAY | | WETHERSFIELD | CT | 06109 | USA |
| WETLANDS RESEARCH ASSOC INC | | 2169G E FRANCISCO BLVD | | | SAN RAFAEL | CA | 94901 | USA |
| WETTERHOLM, NEAL JUSTIN | | Address Redacted | | | | | | |
| WETTERHUS, KATRINA R | | Address Redacted | | | | | | |
| WETTSTEIN, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| WETZEL, LAWRENCE MICHAEL | | Address Redacted | | | | | | |
| WETZEL, WILLIAM M | | Address Redacted | | | | | | |
| WEULE, CONRAD S | | Address Redacted | | | | | | |
| WEYERHAEUSER | | 301 SOUTH 30TH STREET | | | PHOENIX | AZ | 85034 | USA |
| WEYERHAEUSER | | 3425 E 17TH STREET | | | EUGENE | OR | 97403 | USA |
| WGI SOLUTIONS | | PO BOX 3365 | | | CERRITOS | CA | 90703 | USA |
| WHALEN FURNITURE MFG | | 1578 AIR WING RD | | | SAN DIEGO | CA | 92154 | USA |
| WHALEN, ANNE MARIE | | Address Redacted | | | | | | |
| WHALEN, SERINA XENE | | Address Redacted | | | | | | |
| WHALEN, TERRY ROBERT | | Address Redacted | | | | | | |
| WHALEY, PATRICK | | Address Redacted | | | | | | |
| WHANG, SEONG KYU | | Address Redacted | | | | | | |
| WHANN, BRANDON EDWARD | | Address Redacted | | | | | | |
| WHARTON, DARRYL LEMONT | | Address Redacted | | | | | | |
| WHATCOM COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | P O BOX 34873 | | SEATTLE | WA | 98199 | USA |
| WHATCOM COUNTY TREASURER | | PO BOX 34108 | | | SEATTLE | WA | 98124-1108 | USA |
| WHATCOM COUNTY TREASURER | | PO BOX 34873 | | | SEATTLE | WA | 98124-1873 | USA |
| WHATCOM COUNTY TREASURER | | PO BOX 34873 | | | SEATTLE | WA | 98411-6626 | USA |
| WHATCOM SECURITY AGENCY INC | | 2009 IRON ST | | | BELLINGHAM | WA | 98225 | USA |
| WHEAT, JAMES T | | Address Redacted | | | | | | |
| WHEAT, KATIE M | | Address Redacted | | | | | | |
| WHEATLAND PUBLISHING CORP | | PO BOX 20025 | KEIZERTIMES | | KEIZER | OR | 97307-0025 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHEATON PLAZA | | WHEATON PLAZA FILE 55275 | | | LOS ANGELES | CA | 90074-5275 | USA |
| WHEATON PLAZA | | WHEATON PLAZA FILE 55275 | | | LOS ANGELES | CA | 90074-5275 | USA |
| WHEATON PLAZA REGIONAL SHOPPING CENTER | OFFICE OF LEGAL | C/O WESTFIELD CORPORATION INC | 11601 WILSHIRE BLVD 12TH FLOOR | | LOS ANGELES | CA | 90025-1738 | USA |
| WHEATON PLAZA REGIONAL SHOPPING CENTER | | C/O WESTFIELD CORPORATION INC | 11601 WILSHIRE BLVD 12TH FLOOR | | WHEATON | CA | 90025-1738 | USA |
| WHEATON, JAMES EDGAR | | Address Redacted | | | | | | |
| WHEELER, CRAWFORD | | Address Redacted | | | | | | |
| WHEELER, DAVID A | | Address Redacted | | | | | | |
| WHEELER, ERIC C | | Address Redacted | | | | | | |
| WHEELER, FRANK | | Address Redacted | | | | | | |
| WHEELER, KENNETH J | | Address Redacted | | | | | | |
| WHEELER, REBECCA DAWN | | Address Redacted | | | | | | |
| WHEELER, ROBERT LEE | | Address Redacted | | | | | | |
| WHEELER, STAN VERNON | | Address Redacted | | | | | | |
| WHEELER, THOMAS GRANDJEAN | | Address Redacted | | | | | | |
| WHEELER, TROY DAVID | | Address Redacted | | | | | | |
| WHELAN, JEREMY JEPTHA | | Address Redacted | | | | | | |
| WHIDDEN, JOHNATHAN MICHAEL | | Address Redacted | | | | | | |
| WHILES, THOMAS MATTHEW | | Address Redacted | | | | | | |
| WHIPKEY, BENJAMIN W | | Address Redacted | | | | | | |
| WHIPPLE, JESSICA EMILY | | Address Redacted | | | | | | |
| WHIRLPOOL CORP ANAHEIM | | 917 E KATELLA AVENUE | | | ANAHEIM | CA | 92805 | USA |
| WHIRLWIND SERVICES | | 909 EVERRETT MALL WAY SE | A130 | | EVERETT | WA | 98208 | USA |
| WHIRLWIND SERVICES | | A 130 | | | EVERETT | WA | 98208 | USA |
| WHISLER COMMUNICATIONS | | 2875 RW JOHNSON BLVD | | | OLYMPIA | WA | 98512 | USA |
| WHISLER COMMUNICATIONS | | 1300 KRESKY AVE NE | | | CENTRALIA | WA | 98531 | USA |
| WHISPERING PINES MEDICAL CLIN | | 223 MT HERMON RD STE 10 | | | SCOTTS VALLEY | CA | 95066 | USA |
| WHITAKER, BRANDON KODI | | Address Redacted | | | | | | |
| WHITAKER, NICHOLAS LON | | Address Redacted | | | | | | |
| WHITAKER, VINCENT | | Address Redacted | | | | | | |
| WHITCOM ELECTRONICS | | 105 W DAKOTA NO 106 | | | CLOVIS | CA | 96312 | USA |
| WHITCOMB, CARLY JO | | Address Redacted | | | | | | |
| WHITCOMB, CHRIS | | Address Redacted | | | | | | |
| WHITE KNIGHT SAFE LOCK & ALARM | | 106 11TH ST SE STE 2 | | | AUBURN | WA | 98002-6057 | USA |
| WHITE MOUNTAIN APPLIANCES AND | | RT 1 BOX 486 | | | LAKESIDE | AZ | 85929 | USA |
| WHITE MOUNTAIN APPLIANCES AND | | TELEVISION INC | RT 1 BOX 486 | | LAKESIDE | AZ | 85929 | USA |
| WHITE OAK LANDSCAPE INC | | 5552 LA RIBERA ST | | | LIVERMORE | CA | 94550-9277 | USA |
| WHITE, AMANDA | | Address Redacted | | | | | | |
| WHITE, ARIC J | | Address Redacted | | | | | | |
| WHITE, BENJAMIN GRAHAM | | Address Redacted | | | | | | |
| WHITE, BRIAN JAMES | | Address Redacted | | | | | | |
| WHITE, BRIAN MATTHEW | | Address Redacted | | | | | | |
| WHITE, BRITTNEY ANN | | Address Redacted | | | | | | |
| WHITE, CASSANDRA D | | Address Redacted | | | | | | |
| WHITE, CASSANDRA | | Address Redacted | | | | | | |
| WHITE, CHRIS ROBERT | | Address Redacted | | | | | | |
| WHITE, CHRISTOPHER | | Address Redacted | | | | | | |
| WHITE, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| WHITE, CHRISTY SHAY | | Address Redacted | | | | | | |
| WHITE, COLTON JOHN | | Address Redacted | | | | | | |
| WHITE, CYNTHIA NATSUMI | | Address Redacted | | | | | | |
| WHITE, DANIEL BRIAN | | Address Redacted | | | | | | |
| WHITE, DANNY | | Address Redacted | | | | | | |
| WHITE, DOMINICK DESMON | | Address Redacted | | | | | | |
| WHITE, DONNY LEE | | Address Redacted | | | | | | |
| WHITE, EMILY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITE, GERRARD ALEXANDER | | Address Redacted | | | | | | |
| WHITE, ISAAC MARTIN | | Address Redacted | | | | | | |
| WHITE, JABARI SALEEM | | Address Redacted | | | | | | |
| WHITE, JEFFREY M | | Address Redacted | | | | | | |
| WHITE, JEREMY JEROME | | Address Redacted | | | | | | |
| WHITE, JOSEPH CLEVELAND | | Address Redacted | | | | | | |
| WHITE, JOSHUA | | Address Redacted | | | | | | |
| WHITE, JOSHUA B | | Address Redacted | | | | | | |
| WHITE, KEITH | | Address Redacted | | | | | | |
| WHITE, KENNETH A | | Address Redacted | | | | | | |
| WHITE, KEVIN MORENO | | Address Redacted | | | | | | |
| WHITE, KEVIN PATRICK | | Address Redacted | | | | | | |
| WHITE, KIEL BRANDON | | Address Redacted | | | | | | |
| WHITE, KRISTIN | | Address Redacted | | | | | | |
| WHITE, MARSHALL EUGENE | | Address Redacted | | | | | | |
| WHITE, MATTHEW | | Address Redacted | | | | | | |
| WHITE, MICHAEL A | | Address Redacted | | | | | | |
| WHITE, RACHEAL | | Address Redacted | | | | | | |
| WHITE, ROBERT PERRY | | Address Redacted | | | | | | |
| WHITE, ROBERT WILLIAM | | Address Redacted | | | | | | |
| WHITE, RUSSELL W | | Address Redacted | | | | | | |
| WHITE, SCOTT ANDREW | | Address Redacted | | | | | | |
| WHITE, SEBASTIAN | | Address Redacted | | | | | | |
| WHITE, STEPHANIE E | | Address Redacted | | | | | | |
| WHITE, STEVEN PHILLIP | | Address Redacted | | | | | | |
| WHITE, TANNER SCOTT | | Address Redacted | | | | | | |
| WHITE, TARYN KATHLEEN | | Address Redacted | | | | | | |
| WHITE, TEE ANNA | | Address Redacted | | | | | | |
| WHITE, TERRANCE | | Address Redacted | | | | | | |
| WHITE, THOMAS S | | Address Redacted | | | | | | |
| WHITE, TIMOTHY DANIEL | | Address Redacted | | | | | | |
| WHITE, TIMOTHY ROBYN | | Address Redacted | | | | | | |
| WHITE, TREVOR AARON | | Address Redacted | | | | | | |
| WHITEAKER, DONNA SUE | | Address Redacted | | | | | | |
| WHITEBEAR, MIKE | | Address Redacted | | | | | | |
| WHITEFIELD, JON MICHAEL | | Address Redacted | | | | | | |
| WHITEHEAD, DONNE | | Address Redacted | | | | | | |
| WHITEHEAD, KYLE AARON | | Address Redacted | | | | | | |
| WHITESIDE, JACQUELINE D | | 314 CARDENAS AVE | | | SAN FRANCISCO | CA | 94132 | USA |
| WHITESIDE, ROBERT DAYSHAWN | | Address Redacted | | | | | | |
| WHITFIELD, DEXTER LAMONT | | Address Redacted | | | | | | |
| WHITFIELD, MAURICE SHANTA | | Address Redacted | | | | | | |
| WHITFIELD, MICHAEL | | 20501 PLUMMER ST | | | CHATSWORTH | CA | 91311 | USA |
| WHITFIELD, MICHAEL | | LOC NO 614 PETTY CASH | 20501 PLUMMER ST | | CHATSWORTH | CA | 91311 | USA |
| WHITFIELD, MICHAEL VINCENT | | Address Redacted | | | | | | |
| WHITFIELD, TODD J | | Address Redacted | | | | | | |
| WHITFORD, JOHN A | | Address Redacted | | | | | | |
| WHITING TURNER CONTRACTING | | 3 CORPORATE PARK STE 100 | | | IRVINE | CA | 92714 | USA |
| WHITING TURNER CONTRACTING | | 7041 KOLL CENTER PARKWAY | SUITE 180 | | PLEASANTON | CA | 94566 | USA |
| WHITING, DENISE | | 32 HIGHGATE | KENDAL | | CUMBRIA UK LA9 4S | | LA9 4S | United Kingdom |
| WHITING, MICHAEL JAMES | | Address Redacted | | | | | | |
| WHITING, SEAN CONROY | | Address Redacted | | | | | | |
| WHITLA, NORMAN | | Address Redacted | | | | | | |
| WHITLATCH, MICHAEL S | | Address Redacted | | | | | | |
| WHITLEY, CHRISTOPHER MAURICE | | Address Redacted | | | | | | |
| WHITLOCK & WEINBERGER TRANS | | 490 MENDOCINO AVE | STE 201 | | SANTA ROSA | CA | 95401 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITLOCK, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| WHITLOCK, DANIEL | | Address Redacted | | | | | | |
| WHITLOCK, KEVIN | | Address Redacted | | | | | | |
| WHITLOCK, SCOTT W | | Address Redacted | | | | | | |
| WHITLOW, JESSE | | Address Redacted | | | | | | |
| WHITMAN COLLEGE | | 345 BOYER AVE | | | WALLAWALLA | WA | 99362 | USA |
| WHITMAN, CHRISTOPHER WYATT | | Address Redacted | | | | | | |
| WHITMARK, TROY | | Address Redacted | | | | | | |
| WHITMIRE, NICHOLAS VAUGHN | | Address Redacted | | | | | | |
| WHITMORE, KYLE LEE | | Address Redacted | | | | | | |
| WHITNEY, AHMAD | | Address Redacted | | | | | | |
| WHITNEY, AHMAD PAUL | | Address Redacted | | | | | | |
| WHITNEY, CHASE | | Address Redacted | | | | | | |
| WHITNEY, HAROLD EDWARD | | Address Redacted | | | | | | |
| WHITNEY, LYSHA MARIE | | Address Redacted | | | | | | |
| WHITNEY, MELISSA JUNE | | Address Redacted | | | | | | |
| WHITSITT, SEAN OLIVER | | Address Redacted | | | | | | |
| WHITT, JEFF | | Address Redacted | | | | | | |
| WHITTAKER, CHRISTOPHER | | Address Redacted | | | | | | |
| WHITTAKER, JACOB DANIEL | | Address Redacted | | | | | | |
| WHITTEMORE, NATHAN JAMES | | Address Redacted | | | | | | |
| WHITTEN, JAKE | | Address Redacted | | | | | | |
| WHITTINGHAM, SCOTT STEVEN | | Address Redacted | | | | | | |
| WHITTINGTON, CASSIE JEANNE | | Address Redacted | | | | | | |
| WHITTINGTON, MELVIN LERON | | Address Redacted | | | | | | |
| WHITTMAN, MELISSA ANNETTE | | Address Redacted | | | | | | |
| WHOLE ENCHILADA, THE | | 1114 DIAMOND BAR BLVD | | | DIAMOND BAR | CA | 91765 | USA |
| WHOLESALE FLOWERS | | 5328 METRO ST | | | SAN DIEGO | CA | 92110 | USA |
| WHORLEY, RACHEL LENA | | Address Redacted | | | | | | |
| WHU, ELMER MICHAEL | | Address Redacted | | | | | | |
| WHYTE, ERIC C | | Address Redacted | | | | | | |
| WIBBELMAN & CO, LLOYD | | 4008 132ND SE | | | SNOHOMISH | WA | 98296 | USA |
| WIBLE, BRYCE | | Address Redacted | | | | | | |
| WIBLE, JAKE R | | Address Redacted | | | | | | |
| WICHAISACK, KARRIE | | Address Redacted | | | | | | |
| WICHITA COUNTY TAX OFFICE | | ATTN COLLECTORS OFFICE | | P O BOX 1471 | WICHITA FALLS | TX | 76311 | USA |
| WICK, BRIANNA | | Address Redacted | | | | | | |
| WICK, CAMERON M | | Address Redacted | | | | | | |
| WICOMICO COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | P O BOX 4036 | | SALISBURY | MD | 21804 | USA |
| WIDDOWSON, KACIE LYNNETTE | | Address Redacted | | | | | | |
| WIDE WORLD OF MAPS | | 1444 W SOUTHERN AVE | | | MESA | AZ | 85202 | USA |
| WIDEMAN, SATIRA LOIS | | Address Redacted | | | | | | |
| WIDHALM, BRIAN JASON | | Address Redacted | | | | | | |
| WIDMAN, CHRISTOPHER RAYMOND B | | Address Redacted | | | | | | |
| WIDMER, JACOB | | Address Redacted | | | | | | |
| WIEBEL, JESSICA | | Address Redacted | | | | | | |
| WIELAND, RACHEL DAINE | | Address Redacted | | | | | | |
| WIESE, ELIJAH ALLEN | | Address Redacted | | | | | | |
| WIESMAN, JEFFREY WILLIAM | | Address Redacted | | | | | | |
| WIEST, GRANT KENNETH | | Address Redacted | | | | | | |
| WIGGINS, ROBIN LEE | | Address Redacted | | | | | | |
| WIGINGTON, CHAZ TODD | | Address Redacted | | | | | | |
| WIKER, SHANE BARRETT | | Address Redacted | | | | | | |
| WIKEY, ARNOLD | | Address Redacted | | | | | | |
| WILBER, GRANT DALEY | | Address Redacted | | | | | | |
| WILBORN JR, THOMAS M | | Address Redacted | | | | | | |
| WILBORN, ALLAN BERNARD | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILBORN, ARLIS JARON | | Address Redacted | | | | | | |
| WILBORN, AUDREY S | | Address Redacted | | | | | | |
| WILBUR ALLEN, RYAN MCKINLEY | | Address Redacted | | | | | | |
| WILBUR PROPERTIES | | PO BOX 128 | | | PALO ALTO | CA | 94302 | USA |
| WILBUR, HARRY | | Address Redacted | | | | | | |
| WILBUR, LAURENCE MICHAEL | | Address Redacted | | | | | | |
| WILCOREL NO 1 LP | | 1033 ANACAPA ST | C/O PACIFICA PROPERTY MGMT | | SANTA BARBARA | CA | 93109 | USA |
| WILCOX, KEN JASON | | Address Redacted | | | | | | |
| WILCOX, LUKE MICHAEL | | Address Redacted | | | | | | |
| WILCOX, VENSON | | Address Redacted | | | | | | |
| WILCOXEN, STEVE M | | Address Redacted | | | | | | |
| WILD AUTOMATIC DOOR INC | | 9731 DINO DR STE 100 | | | ELK GROVE | CA | 95624 | USA |
| WILD PLANET TOYS | | 98 BATTERY ST STE 300 | | | SAN FRANCISCO | CA | 94111 | USA |
| WILD, TIMOTHY PAUL | | Address Redacted | | | | | | |
| WILDER, SAMUEL CREED | | Address Redacted | | | | | | |
| WILDER, SCOTT ANTHONY | | Address Redacted | | | | | | |
| WILENS, NATHAN MAXWELL | | Address Redacted | | | | | | |
| WILEY, HENRY JAMES | | Address Redacted | | | | | | |
| WILEY, JOANNE ELIZABETH | | Address Redacted | | | | | | |
| WILEY, LONDELL DA JAUN | | Address Redacted | | | | | | |
| WILEY, RICHARD CHRISTIAN | | Address Redacted | | | | | | |
| WILEY, TARA D | | Address Redacted | | | | | | |
| WILFREDO, DELA CRUZ G | | Address Redacted | | | | | | |
| WILHELM, SHAHAR | | Address Redacted | | | | | | |
| WILHELM, TYSON RYAN | | Address Redacted | | | | | | |
| WILHITE, ELISA RENNEE | | Address Redacted | | | | | | |
| WILKEN, WAYNE KIETH | | Address Redacted | | | | | | |
| WILKENS, JONATHAN FRANCIS | | Address Redacted | | | | | | |
| WILKERSON, JAMIE SHAUN | | Address Redacted | | | | | | |
| WILKERSON, MICHAEL ALLEN | | Address Redacted | | | | | | |
| WILKERSON, MICHAEL ALLEN | | Address Redacted | | | | | | |
| WILKERSON, TAYLOR COLE | | Address Redacted | | | | | | |
| WILKES, ALONZO | | Address Redacted | | | | | | |
| WILKES, CARRIE LYNN | | Address Redacted | | | | | | |
| WILKES, JENNIFER | | Address Redacted | | | | | | |
| WILKEY, BRIAN LEE | | Address Redacted | | | | | | |
| WILKIE, SARAH JANE | | Address Redacted | | | | | | |
| WILKINS, BARRY JAMES | | Address Redacted | | | | | | |
| WILKINS, DOMINIK ERWIN | | Address Redacted | | | | | | |
| WILKINS, MARK ANTHONY | | Address Redacted | | | | | | |
| WILKINS, MATTHEW DANIEL | | Address Redacted | | | | | | |
| WILKINS, RYAN | | Address Redacted | | | | | | |
| WILKINS, RYAN KENNETH | | Address Redacted | | | | | | |
| WILKINS, TERRY | | Address Redacted | | | | | | |
| WILKINSON, DURELL LYON | | Address Redacted | | | | | | |
| WILKINSON, JESSE WAYNE | | Address Redacted | | | | | | |
| WILKINSON, JUSTIN J | | Address Redacted | | | | | | |
| WILKINSON, MATTHEW | | Address Redacted | | | | | | |
| WILKINSON, SEAN MICHAEL | | Address Redacted | | | | | | |
| WILKS ATTORNEY, ROBERT A | | PO BOX 1013 | 14451 CHAMBERS RD STE 210 | | TUSTIN | CA | 92780 | USA |
| WILKS, CRISTIAN SHAE | | Address Redacted | | | | | | |
| WILL COUNTY TREASURER | | ATTN TREASURERS OFFICE | WILL COUNTY OFFICE BUILDING | 302 NORTH CHICAGO ST | JOLIET | IL | 60436 | USA |
| WILLAMETTE FALLS HOSPITAL | | 1500 DIVISION ST | | | OREGON CITY | OR | 97045 | USA |
| WILLAMETTE FENCE CO INC | | 11304 NE MARX | | | PORTLAND | OR | 97220-1039 | USA |

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLARD, JILLINA ASHLEY | | Address Redacted | | | | | | |
| WILLET, AMANDA N | | Address Redacted | | | | | | |
| WILLETT, JUSTIN T | | Address Redacted | | | | | | |
| WILLEY, CLARENCE C | | Address Redacted | | | | | | |
| WILLEY, JAY D | | Address Redacted | | | | | | |
| WILLIAM R FORTENBERRY | | 7815 STAR ST | | | GRAMBLING | LA | 71245 | USA |
| WILLIAM WILSON & ASSOCIATES | | 120 HOWARD STREET SUITE 470 | | | SAN FRANCISCO | CA | 94105 | USA |
| WILLIAM, SKIDMORE | | 4628 COLDBROOK AVE | | | LAKEWOOD | CA | 90713 | USA |
| WILLIAMS & ASSOCIATES INC | | 94 143 LEONUI ST | | | WAIPAHU | HI | 96797 | USA |
| WILLIAMS APPLIANCE | | P O BOX 69 | | | FLORENCE | OR | 97439 | USA |
| WILLIAMS FURNITURE & APPLIANCE | | PO BOX 330070 | | | PACOIMA | CA | 91333 | USA |
| WILLIAMS JAMAL LTD | | 4535 W SAHARA BLVD 203 | | | LAS VEGAS | NV | 89102 | USA |
| WILLIAMS LOCK & KEY | | 1581 WEST PALAIS ROAD | | | ANAHEIM | CA | 92802 | USA |
| WILLIAMS PLUMBING | | 8618 ROBIN LN | | | STOCKTON | CA | 95212-2333 | USA |
| WILLIAMS REFRIGERATION SVC | | 2709 E MAIN STREET | | | VENTURA | CA | 93003 | USA |
| WILLIAMS REFRIGERATION SVC | | 5963 OLIVAS PARK DR STE G | | | VENTURA | CA | 93003-7936 | USA |
| WILLIAMS REFRIGERATION SVC | | 5963 OLIVAS PARK DR STE G | | | VENTURA | CA | 93003-7936 | USA |
| WILLIAMS SAFE & LOCK, STEVE | | 1647 WILLOW PASS ROAD NO 173 | | | CONCORD | CA | 94520 | USA |
| WILLIAMS, ADRIAN JAMAL | | Address Redacted | | | | | | |
| WILLIAMS, ANTHONY MORALES | | Address Redacted | | | | | | |
| WILLIAMS, BARNABY JAMES | | Address Redacted | | | | | | |
| WILLIAMS, BENJAMIN R | | Address Redacted | | | | | | |
| WILLIAMS, BLAKE CHARLES | | Address Redacted | | | | | | |
| WILLIAMS, BRANDON | | Address Redacted | | | | | | |
| WILLIAMS, BRANDON JETT | | Address Redacted | | | | | | |
| WILLIAMS, BRANDON KIEL | | Address Redacted | | | | | | |
| WILLIAMS, BRIAN D | | Address Redacted | | | | | | |
| WILLIAMS, BRIAN ROBERT | | Address Redacted | | | | | | |
| WILLIAMS, BRIANNE M | | Address Redacted | | | | | | |
| WILLIAMS, BRICE ALAN | | Address Redacted | | | | | | |
| WILLIAMS, BRITNEY M | | Address Redacted | | | | | | |
| WILLIAMS, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| WILLIAMS, CHRISTOPHER NICHOLAS | | Address Redacted | | | | | | |
| WILLIAMS, CLIFTON | | Address Redacted | | | | | | |
| WILLIAMS, CORTLIN S | | Address Redacted | | | | | | |
| WILLIAMS, CYNTHIAL | | Address Redacted | | | | | | |
| WILLIAMS, DANIEL | | Address Redacted | | | | | | |
| WILLIAMS, DANIEL | | Address Redacted | | | | | | |
| WILLIAMS, DANNIELLE MARIE | | Address Redacted | | | | | | |
| WILLIAMS, DARNELL MARICE | | Address Redacted | | | | | | |
| WILLIAMS, DARRYL ANTHONY | | Address Redacted | | | | | | |
| WILLIAMS, DARRYL D | | Address Redacted | | | | | | |
| WILLIAMS, DARYL | | Address Redacted | | | | | | |
| WILLIAMS, DAVID E | | Address Redacted | | | | | | |
| WILLIAMS, DAVID MICHAEL | | Address Redacted | | | | | | |
| WILLIAMS, DAVID Y | | Address Redacted | | | | | | |
| WILLIAMS, DENISE S | | 1087 KAHILI PL | | | KAILUA | HI | 96734 | USA |
| WILLIAMS, DEREK SHANE | | Address Redacted | | | | | | |
| WILLIAMS, DERRICK | | Address Redacted | | | | | | |
| WILLIAMS, DEWAYNE FARREL | | Address Redacted | | | | | | |
| WILLIAMS, DOMINIQUE LAMAR | | Address Redacted | | | | | | |
| WILLIAMS, DONALDSON MILTON | | Address Redacted | | | | | | |
| WILLIAMS, DUSTIN B Y | | Address Redacted | | | | | | |
| WILLIAMS, ELEESE ISAAC | | Address Redacted | | | | | | |
| WILLIAMS, ELIOTT MATHEW | | Address Redacted | | | | | | |
| WILLIAMS, ELYSE FLORENCE | | Address Redacted | | | | | | |
| WILLIAMS, GLENN F | | 6020 RUTLAND DRIVE SUITE 19 | | | CARMICHAEL | CA | 95608 | USA |

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS, GLENN F | | CIVIL ENGINEERING & SURVEYING | 6020 RUTLAND DRIVE SUITE 19 | | CARMICHAEL | CA | 95608 | USA |
| WILLIAMS, GREG C | | Address Redacted | | | | | | |
| WILLIAMS, HOUSTON HAMMOND | | Address Redacted | | | | | | |
| WILLIAMS, ISAAC STEPHEN | | Address Redacted | | | | | | |
| WILLIAMS, JACQUE C | | PO BOX 991830 | SHASTA COUNTY TAX COLLECTOR | | REDDING | CA | 96099 | USA |
| WILLIAMS, JACQUE C | | TAX COLLECTOR | | | REDDING | CA | 96099 | USA |
| WILLIAMS, JACQUELINE D | | 14931 CAMROS CT | | | FONTANA | CA | 92336 | USA |
| WILLIAMS, JACQUELINE D | | 5567 GRAND PRIX COURT | | | FONTANA | CA | 92336 | USA |
| WILLIAMS, JAMES E | | Address Redacted | | | | | | |
| WILLIAMS, JARED MICHAEL | | Address Redacted | | | | | | |
| WILLIAMS, JASON | | Address Redacted | | | | | | |
| WILLIAMS, JASON ANTHONY | | Address Redacted | | | | | | |
| WILLIAMS, JASON DEMETRIUS | | Address Redacted | | | | | | |
| WILLIAMS, JASON LEE | | Address Redacted | | | | | | |
| WILLIAMS, JAY | | Address Redacted | | | | | | |
| WILLIAMS, JEFFERY A | | Address Redacted | | | | | | |
| WILLIAMS, JENNIFER KAREN | | Address Redacted | | | | | | |
| WILLIAMS, JEREMY BRANDON | | Address Redacted | | | | | | |
| WILLIAMS, JEROME ALFONSO | | Address Redacted | | | | | | |
| WILLIAMS, JERRELL L | | Address Redacted | | | | | | |
| WILLIAMS, JOHN DANIEL | | Address Redacted | | | | | | |
| WILLIAMS, JOHNNIE C | | Address Redacted | | | | | | |
| WILLIAMS, JONATHAN MICHAEL | | Address Redacted | | | | | | |
| WILLIAMS, JONATHAN T | | Address Redacted | | | | | | |
| WILLIAMS, JORDAN TRAVIS | | Address Redacted | | | | | | |
| WILLIAMS, JOSEPH | | Address Redacted | | | | | | |
| WILLIAMS, JOSEPH BO | | Address Redacted | | | | | | |
| WILLIAMS, JOSEPH EVAN | | Address Redacted | | | | | | |
| WILLIAMS, JOSHUA | | Address Redacted | | | | | | |
| WILLIAMS, JOSHUA MICHAEL | | Address Redacted | | | | | | |
| WILLIAMS, JOSIAH | | Address Redacted | | | | | | |
| WILLIAMS, JT | | Address Redacted | | | | | | |
| WILLIAMS, JUSTIN DANIEL | | Address Redacted | | | | | | |
| WILLIAMS, KAMRON | | Address Redacted | | | | | | |
| WILLIAMS, KARL JOSEPH | | Address Redacted | | | | | | |
| WILLIAMS, KEITH | | Address Redacted | | | | | | |
| WILLIAMS, KEITH ANDREW | | Address Redacted | | | | | | |
| WILLIAMS, KENNETH ROBERT | | Address Redacted | | | | | | |
| WILLIAMS, KEVIN | | Address Redacted | | | | | | |
| WILLIAMS, KIMBERLY R | | Address Redacted | | | | | | |
| WILLIAMS, KYLA JEAN | | Address Redacted | | | | | | |
| WILLIAMS, KYLE THOMAS | | Address Redacted | | | | | | |
| WILLIAMS, LANCE | | Address Redacted | | | | | | |
| WILLIAMS, LARRY LEE | | Address Redacted | | | | | | |
| WILLIAMS, LATARAH PORSHA | | Address Redacted | | | | | | |
| WILLIAMS, LEEDEL | | Address Redacted | | | | | | |
| WILLIAMS, LIAM MICHAEL | | Address Redacted | | | | | | |
| WILLIAMS, LINCOLN MICHAEL | | Address Redacted | | | | | | |
| WILLIAMS, LOIS | | 3755 ATLANTA INDUSTRIAL PKWY | | | ATLANTA | GA | 30301 | USA |
| WILLIAMS, LOIS | | LOC NO 0747 PTY CSH CUSTODIAN | 3755 ATLANTA INDUSTRIAL PKWY | | ATLANTA | GA | 30301 | USA |
| WILLIAMS, LUCY M | | Address Redacted | | | | | | |
| WILLIAMS, MARGARET CELESTE | | Address Redacted | | | | | | |
| WILLIAMS, MARY YVETTE | | Address Redacted | | | | | | |
| WILLIAMS, MATT C | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS, MATTHEW ALLEN | | Address Redacted | | | | | | |
| WILLIAMS, MATTHEW ROBERT | | Address Redacted | | | | | | |
| WILLIAMS, MATTHEW STEPHEN | | Address Redacted | | | | | | |
| WILLIAMS, MICHAEL B | | Address Redacted | | | | | | |
| WILLIAMS, MICHAEL EDWARD | | Address Redacted | | | | | | |
| WILLIAMS, MICHAEL J | | Address Redacted | | | | | | |
| WILLIAMS, MICHAEL JOHN | | Address Redacted | | | | | | |
| WILLIAMS, MICHAEL RAHMING | | Address Redacted | | | | | | |
| WILLIAMS, MICHEAL ANTHONY | | Address Redacted | | | | | | |
| WILLIAMS, MISSY ANN | | Address Redacted | | | | | | |
| WILLIAMS, NATALIA | | Address Redacted | | | | | | |
| WILLIAMS, NATASHA | | Address Redacted | | | | | | |
| WILLIAMS, NICHOLAS JOSEPH | | Address Redacted | | | | | | |
| WILLIAMS, NICK | | Address Redacted | | | | | | |
| WILLIAMS, NICOLE | | Address Redacted | | | | | | |
| WILLIAMS, PATRICIA DEANN | | Address Redacted | | | | | | |
| WILLIAMS, RANDI | | Address Redacted | | | | | | |
| WILLIAMS, RASHAUN H | | Address Redacted | | | | | | |
| WILLIAMS, RAYMOND LAMONT | | Address Redacted | | | | | | |
| WILLIAMS, ROBERT | | Address Redacted | | | | | | |
| WILLIAMS, ROBERT | | Address Redacted | | | | | | |
| WILLIAMS, SAMANTHA LYNNE | | Address Redacted | | | | | | |
| WILLIAMS, SAMMY VALDEZ | | Address Redacted | | | | | | |
| WILLIAMS, SANDRA DENISE | | Address Redacted | | | | | | |
| WILLIAMS, SARAH ELIZABETH | | Address Redacted | | | | | | |
| WILLIAMS, SARINA ANITA | | Address Redacted | | | | | | |
| WILLIAMS, SCOTT | | Address Redacted | | | | | | |
| WILLIAMS, SEAN DEAN | | Address Redacted | | | | | | |
| WILLIAMS, SEAN TIMOTHY | | Address Redacted | | | | | | |
| WILLIAMS, SHAWN M | | Address Redacted | | | | | | |
| WILLIAMS, SHAWNA LYNN | | Address Redacted | | | | | | |
| WILLIAMS, SPENCER L | | Address Redacted | | | | | | |
| WILLIAMS, THOMAS PAUL | | Address Redacted | | | | | | |
| WILLIAMS, TIMOTHY J | | Address Redacted | | | | | | |
| WILLIAMS, TIMOTHY OMAR | | Address Redacted | | | | | | |
| WILLIAMS, TODD | | Address Redacted | | | | | | |
| WILLIAMS, TREVOR | | Address Redacted | | | | | | |
| WILLIAMS, TROY | | Address Redacted | | | | | | |
| WILLIAMS, TROY BERNARD | | Address Redacted | | | | | | |
| WILLIAMS, VANESSA RENEE | | Address Redacted | | | | | | |
| WILLIAMS, VANITTA SHANTE | | Address Redacted | | | | | | |
| WILLIAMS, VERONICA J | | Address Redacted | | | | | | |
| WILLIAMS, ZACHARY DAVID | | Address Redacted | | | | | | |
| WILLIAMSEN & BLEID INC | | 1835 N FLINT AVE | | | PORTLAND | OR | 97227 | USA |
| WILLIAMSON CO COUNTY TAX OFFICE | | ATTN COLLECTORS OFFICE | 904 S MAIN ST | | GEORGETOWN | TX | 78633 | USA |
| WILLIAMSON COUNTY | | WILLIAMSON COUNTY | NANCY RISTER COUNTY CLERK | PO BOX 18 | GEORGETOWN | TX | 78633 | USA |
| WILLIAMSON COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 1365 | FRANKLIN | TN | 37069 | USA |
| WILLIAMSON COUNTY TREASURER | | ATTN TREASURERS OFFICE | WILLIAMSON COUNTY COURTHOUSE | 200 WEST JEFFERSON | MARION | IL | 62959 | USA |
| WILLIAMSON, AUSTIN MITCHELL | | Address Redacted | | | | | | |
| WILLIAMSON, CHRISTIAN J | | Address Redacted | | | | | | |
| WILLIAMSON, KYLE SCOTT | | Address Redacted | | | | | | |
| WILLIAMSON, MICHAEL FREDRICK | | Address Redacted | | | | | | |
| WILLIAMSON, NICK H | | Address Redacted | | | | | | |
| WILLIAMSON, ROBERT ALLEN | | Address Redacted | | | | | | |
| WILLIAMSON, RUSSELL K | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMSON, SIMONE MIKAI | | Address Redacted | | | | | | |
| WILLIES TV SERVICE | | 703 S TURNER | | | HOBBS | NM | 88240 | USA |
| WILLIFORD, JOHN JEFFERSON | | Address Redacted | | | | | | |
| WILLINGERS AUTOMOTIVE INC | | 1300 N CARPENTER ROAD | | | MODESTO | CA | 95351 | USA |
| WILLINGERS AUTOMOTIVE INC | | PO BOX 3403 | | | MODESTO | CA | 95353 | USA |
| WILLINGHAM, MICHAEL S | | Address Redacted | | | | | | |
| WILLIS, ANTHONY TRAVON | | Address Redacted | | | | | | |
| WILLIS, AUSTEN A | | Address Redacted | | | | | | |
| WILLIS, CHARLES | | Address Redacted | | | | | | |
| WILLIS, CHARLES TREY | | Address Redacted | | | | | | |
| WILLIS, EDWARD | | Address Redacted | | | | | | |
| WILLIS, JEREMY MICHAEL | | Address Redacted | | | | | | |
| WILLIS, KIRSTEN | | Address Redacted | | | | | | |
| WILLIS, KOSHIA M | | Address Redacted | | | | | | |
| WILLIS, LAFRANCE SIMPSON | | Address Redacted | | | | | | |
| WILLIS, RANDELL JAMES | | Address Redacted | | | | | | |
| WILLIS, RYAN ANDREW | | Address Redacted | | | | | | |
| WILLIS, SARA | | Address Redacted | | | | | | |
| WILLIS, TYRONE | | Address Redacted | | | | | | |
| WILLIS, WINNETKA | | Address Redacted | | | | | | |
| WILLISON, BRIAN | | Address Redacted | | | | | | |
| WILLISTON MUNICIPAL TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 7900 WILLISTON RD | | WILLISTON | VT | 05495 | USA |
| WILLMSCHEN, ANTHONY LEE | | Address Redacted | | | | | | |
| WILLS, ARLEN C | | Address Redacted | | | | | | |
| WILLS, STEVE BRANDY | | Address Redacted | | | | | | |
| WILLSON, DAVID | | Address Redacted | | | | | | |
| WILMA LOTT CATERING & CO | | 3840 ALHAMBRA AVE | | | MARTINEZ | CA | 94553 | USA |
| WILMARTH, GARRETT ALLEN | | Address Redacted | | | | | | |
| WILMOT, JOHANN OTHELLO | | Address Redacted | | | | | | |
| WILNER, LAW OFFICES OF ALAN D | | 847 N HOLLYWOOD WAY STE 201 | | | BURBANK | CA | 91505 | USA |
| WILSHIRE CREDIT CONSUMER | | 3540 WILSHIRE BLVD STE 422 | | | LOS ANGELES | CA | 90010 | USA |
| WILSON ELECTRONICS | | 700 S FRONT ST | | | CENTRAL POINT | OR | 97502 | USA |
| WILSON ELECTRONICS | | 700 S FRONT ST PO BOX 3276 | | | CENTRAL POINT | OR | 97502 | USA |
| WILSON II, JACKEY JETT | | Address Redacted | | | | | | |
| WILSON JR , ODIS | | Address Redacted | | | | | | |
| WILSON JR, ALBERT LEROY | | Address Redacted | | | | | | |
| WILSON SONSINI GOODRICH & ROSATI | | FILE NO 73672 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160-3672 | USA |
| WILSON, ALICIA RAE | | Address Redacted | | | | | | |
| WILSON, ANTONIA MARIE | | Address Redacted | | | | | | |
| WILSON, AUSTIN KEITH | | Address Redacted | | | | | | |
| WILSON, BETH ANN | | Address Redacted | | | | | | |
| WILSON, BRETT | | 14115 SW 97TH AVE | | | TIGARD | OR | 97224 | USA |
| WILSON, BRETT | | Address Redacted | | | | | | |
| WILSON, BRYAN RICHARD | | Address Redacted | | | | | | |
| WILSON, BRYON JOHN | | Address Redacted | | | | | | |
| WILSON, CARL GRANADA | | Address Redacted | | | | | | |
| WILSON, CHRISTOPHER A | | Address Redacted | | | | | | |
| WILSON, CHRISTOPHER CHARLES | | Address Redacted | | | | | | |
| WILSON, CHRISTOPHER NEAL | | Address Redacted | | | | | | |
| WILSON, DERRELL | | Address Redacted | | | | | | |
| WILSON, DEVAN JERAMY | | Address Redacted | | | | | | |
| WILSON, ERIC ALAN | | Address Redacted | | | | | | |
| WILSON, ERIC BERNARD | | Address Redacted | | | | | | |
| WILSON, IAN JAMES | | Address Redacted | | | | | | |
| WILSON, JAMIL ROBERT | | Address Redacted | | | | | | |
| WILSON, JEFF D | | Address Redacted | | | | | | |
| WILSON, JEREMY TODD | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILSON, JEREMY WARREN | | Address Redacted | | | | | | |
| WILSON, JOSEPH C | | Address Redacted | | | | | | |
| WILSON, JOSHUA | | Address Redacted | | | | | | |
| WILSON, JOSHUA DANIEL | | Address Redacted | | | | | | |
| WILSON, JOSHUA DANIEL | | Address Redacted | | | | | | |
| WILSON, KARI L | | Address Redacted | | | | | | |
| WILSON, KERN LUTHER | | Address Redacted | | | | | | |
| WILSON, LYNDA M | | Address Redacted | | | | | | |
| WILSON, MATTHEW S | | Address Redacted | | | | | | |
| WILSON, MELANIE | | Address Redacted | | | | | | |
| WILSON, MICHAEL ALAN | | Address Redacted | | | | | | |
| WILSON, MITCHEL FARRINGTOI | | Address Redacted | | | | | | |
| WILSON, NATALIE | | LOC NO 0713 PETTY CASH | | | PHOENIX | AZ | 85001 | USA |
| WILSON, NATE JAMES | | Address Redacted | | | | | | |
| WILSON, NICK BRIAN | | Address Redacted | | | | | | |
| WILSON, NICK DAVID | | Address Redacted | | | | | | |
| WILSON, NICKOLAS ALLEN | | Address Redacted | | | | | | |
| WILSON, ROSTON HYNOL | | Address Redacted | | | | | | |
| WILSON, RYAN BRADLEE | | Address Redacted | | | | | | |
| WILSON, SAMUEL ARLIE | | Address Redacted | | | | | | |
| WILSON, SARAH MARIE | | Address Redacted | | | | | | |
| WILSON, SHARNESSIA DANDRA | | Address Redacted | | | | | | |
| WILSON, SHAWN ANDRE | | Address Redacted | | | | | | |
| WILSON, SHOMARI | | Address Redacted | | | | | | |
| WILSON, SYLVESTER E | | Address Redacted | | | | | | |
| WILSON, TIFFANY ANN | | Address Redacted | | | | | | |
| WILTON, TRACEE ELIZABETH | | Address Redacted | | | | | | |
| WIMER, BRANDON CLARK | | Address Redacted | | | | | | |
| WIMER, JESSE EDWARD | | Address Redacted | | | | | | |
| WIMMER, MATTHEW SHERMAN | | Address Redacted | | | | | | |
| WIMMER, NYCOLE CHEYENNE | | Address Redacted | | | | | | |
| WIMMER, WESTON LEIGH | | Address Redacted | | | | | | |
| WIN COMMUNICATIONS | | 4210 B STREET NW STE B | | | AUBURN | WA | 98001 | USA |
| WINANS, JACOB KEITH | | Address Redacted | | | | | | |
| WINANT, DANIEL JACOB | | Address Redacted | | | | | | |
| WINBORN, CORY BRANDON | | Address Redacted | | | | | | |
| WINCHESTER CITY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | P O BOX 263 | | WINCHESTER | VA | 22604 | USA |
| WINCORP | | 4396 HOLLAND RD | | | CLARKSBURG | CA | 95612 | USA |
| WINDER III, GERSON J | | Address Redacted | | | | | | |
| WINDERMERE RELOCATION | | 829 NW 19TH AVE | | | PORTLAND | OR | 97209 | USA |
| WINDERMERE RELOCATION | | 829 NW 19TH AVE | MIKE GRAHAM | | PORTLAND | OR | 97209 | USA |
| WINDERMERE RELOCATION | | 8524 N WALL ST | | | SPOKANE | WA | 99208 | USA |
| WINDERMERE RELOCATION INC | | 4040 LAKE WASHINGTON BLVD | | | KIRKLAND | WA | 98033 | USA |
| WINDMILL FLORIST | | 25351 ALICIA PARKWAY | | | LAGUNA HILLS | CA | 92653 | USA |
| WINDOW CLEANER, A | | 1809 GRANDVIEW AVE | | | MEDFORD | OR | 97504 | USA |
| WINDOW CLEANER, A | | 636 NORTHWOOD DR 8 | | | MEDFORD | OR | 97504 | USA |
| WINDOWS 2000 | | 1600 FAIRVIEW AVE E STE 300 | | | SEATTLE | WA | 98102 | USA |
| WINDSAIL PROPERTIES LLC | OMAR MIRELES | 3901 EAST BROADWAY BOULEVARD | C/O HSL PROPERTIES | ATTN OMAR MIRELES | TUCSON | AZ | 85711 | USA |
| WINDSAIL PROPERTIES LLC | | 3901 E BROADWAY BLVD | | | TUCSON | AZ | 85711 | USA |
| WINDSHIELDS WHOLESALE | | 39325 10TH ST W | | | PALMDALE | CA | 93551 | USA |
| WINDSOR INN | | 2520 ASHLAND ST | | | ASHLAND | OR | 97520 | USA |
| WINDSTREAM | | PO BOX 9001908 | | | LOUISVILLE | KY | 40299 | USA |
| WINE COUNTRY GIFT BASKETS | | 4225 N PALM ST | | | FULLERTON | CA | 92835 | USA |
| WINFREY, AMY L | | Address Redacted | | | | | | |
| WINFREY, TIMOTHY DAUSHAY | | Address Redacted | | | | | | |
| WING, DANIEL D | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WING, GEOFFREY | | Address Redacted | | | | | | |
| WINGARD, CHRIS | | Address Redacted | | | | | | |
| WINGARD, DAVID MICHAEL | | Address Redacted | | | | | | |
| WINGATE, ALICIA RENEE | | Address Redacted | | | | | | |
| WINGATE, NATASHA N | | Address Redacted | | | | | | |
| WINGFIELD, BLAKE CURTIS | | Address Redacted | | | | | | |
| WINKELMANN REALTY | | 114 NO HARBOR BLVD | | | FULLERTON | CA | 92832 | USA |
| WINKLEMAN APPRAISAL SERVICE | | 4303 SERENE WAY | | | LYNNWOOD | WA | 98037 | USA |
| WINN & SIMMS | | 2323 W LINCOLN AVE 101 | | | ANAHEIM | CA | 92803 | USA |
| WINN, WESLEY MYLES | | Address Redacted | | | | | | |
| WINNEBAGO COUNTY TREASURER | | ATTN TREASURERS OFFICE | P O BOX 1216 | SUSAN GORAL/TREAS URER | ROCKFORD | IL | 61126 | USA |
| WINNER PRODUCTS USA INC | | 21128 COMMERCE POINTE DR | | | WALNUT | CA | 91789 | USA |
| WINNINGHAM, WESLEY BEAU | | Address Redacted | | | | | | |
| WINOKUR, BRANDON | | Address Redacted | | | | | | |
| WINSBORROW, KIP | | LOC NO 0591 PETTY CASH | 400 LONGFELLOW CT STE A | | LIVERMORE | CA | 94550 | USA |
| WINSLOW, RAYMOND ALLEN | | Address Redacted | | | | | | |
| WINSON, COREY MICHELLE | | Address Redacted | | | | | | |
| WINTCH, BRADLEY | | Address Redacted | | | | | | |
| WINTER, ALEXANDER RYAN | | Address Redacted | | | | | | |
| WINTER, ANDREW EDWARD | | Address Redacted | | | | | | |
| WINTER, CHRIS | | Address Redacted | | | | | | |
| WINTER, JESSE BLAINE | | Address Redacted | | | | | | |
| WINTER, LISA | | Address Redacted | | | | | | |
| WINTER, SHAUN JOSEPH | | Address Redacted | | | | | | |
| WINTERS, DANIEL DEVAUGHN | | Address Redacted | | | | | | |
| WINTERS, RUSSELL C | | Address Redacted | | | | | | |
| WINTERS, SARA ASHLEY | | Address Redacted | | | | | | |
| WINTON, ANNE | | Address Redacted | | | | | | |
| WIPRO LIMITED | | 1300 CRITTENDEN LANE | SUITE 200 | | MOUNTAIN VIEW | CA | 94043 | USA |
| WIPRO LIMITED | | DEPT 1167 | | | LOS ANGELES | CA | 90084-1167 | USA |
| WIRED | | PO BOX 194647 | | | SAN FRANCISCO | CA | 94107 | USA |
| WIRED MANAGEMENT, LLC | | 2500 E CENTRAL TEXAS EXPWY SUITE C | | | KILLEEN | TX | 76549 | USA |
| WIRELESS BROADCASTING SYSTEM | | PO BOX 7962 | | | SAN FRANCISCO | CA | 94120-7962 | USA |
| WIRELESS BROADCASTING SYSTEM | | PO BOX 7962 | | | SAN FRANCISCO | CA | 94120-7962 | USA |
| WIRELESS BROADCASTING SYSTEM | | PO BOX 981026 | | | SACRAMENTO | CA | 95798-1026 | USA |
| WIRELESS CONCEPTIONS | | 4108 SEVILLE DR SE | | | LACEY | WA | 98503 | USA |
| WIRELESS RETAIL INC | | 8800 E CHAPARRAL RD STE 300 | | | SCOTTSDALE | AZ | 85250 | USA |
| WIRELESS SERVICE CENTERS | | 305 EAST HALEY | | | SANTA BARBARA | CA | 93101 | USA |
| WIRELESS SERVICE CENTERS | | 402 E GUTIERREZ ST | | | SANTA BARBARA | CA | 93101 | USA |
| WIRES, ELLIOT KINSEY | | Address Redacted | | | | | | |
| WIRSHING, JENNA MARIE | | Address Redacted | | | | | | |
| WIRTH, JOHN | | 12850 SR 84 | | | FT LAUDERDALE | FL | 33394 | USA |
| WISCONSIN DEPT OF REVENUE | | WISCONSIN DEPT OF REVENUE | BOX 930208 | | MILWAUKEE | WI | 53295 | USA |
| WISCOTT, AMANDA MARIE | | Address Redacted | | | | | | |
| WISCOTT, BROCK ALEXANDER | | Address Redacted | | | | | | |
| WISCOTT, KIMBERLY ANN | | Address Redacted | | | | | | |
| WISDOM, CHELSEA | | Address Redacted | | | | | | |
| WISE, DAVID NATHANIEL | | Address Redacted | | | | | | |
| WISE, JOB DANIEL | | Address Redacted | | | | | | |
| WISE, JONATHAN RAYMOND | | Address Redacted | | | | | | |
| WISE, JUNIOR M | | Address Redacted | | | | | | |
| WISE, KRISTIN DAYNA | | Address Redacted | | | | | | |

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WISE, LEROY TRE | | Address Redacted | | | | | | |
| WISE, TERRY | | Address Redacted | | | | | | |
| WISEGARVER, ADAM SEAN | | Address Redacted | | | | | | |
| WISEGUYS HOME THEATER SAT LLC | GREG SHERMAN | 3405 N BELMONT MINE PL | | | TUCSON | AZ | 85745 | USA |
| WISEGUYS HOME THEATER SAT LLC | | 3405 N BELMONT MINE PL | | | TUCSON | AZ | 85745 | USA |
| WISEMAN, COURTNEY | | Address Redacted | | | | | | |
| WISHAM, BILL MATTHEW | | Address Redacted | | | | | | |
| WISMAN, JOSHUA DAVID | | Address Redacted | | | | | | |
| WISNER, BRIAN MITCHELL | | Address Redacted | | | | | | |
| WISNIEWSKI, NICHOLAS PAUL | | Address Redacted | | | | | | |
| WISNIOWSKI, JOSHUA TANNER | | Address Redacted | | | | | | |
| WITHERBY, DAVID GLENN | | Address Redacted | | | | | | |
| WITHERBY, TODD MATTHEW | | Address Redacted | | | | | | |
| WITHERS, LEE R | | C/O LEE R HANSHAW | 3115 W AVE J4 | | LANCASTER | CA | 93536 | USA |
| WITHERS, REGIONALD KERRY | | Address Redacted | | | | | | |
| WITHROW, JOHN THOMAS | | Address Redacted | | | | | | |
| WITT, DANIEL WYATT | | Address Redacted | | | | | | |
| WITT, STEVEN DOUGLAS | | Address Redacted | | | | | | |
| WITTBOLDT, JARRATT DOUGLAS | | Address Redacted | | | | | | |
| WITTKE, SUSAN ELAINE | | Address Redacted | | | | | | |
| WITTMAN SHERIFF, BILL | | COUNTY CIVIC CENTER | | | VISALIA | CA | 93291 | USA |
| WITZL, NATHAN RUSSELL | | Address Redacted | | | | | | |
| WIZARD OF OSZ | | 9701 MASON AVENUE | | | CHATSWORTH | CA | 91311 | USA |
| WIZENFELD, SERGIO DAVID | | Address Redacted | | | | | | |
| WJM TECHNOLOGIES | | PO BOX 751479 | | | PETALUMA | CA | 94975-1479 | USA |
| WJM TECHNOLOGIES | | PO BOX 751479 | | | PETALUMA | CA | 94975-1479 | USA |
| WNM COMMUNICATIONS INC | | 1627 SILVER HEIGHTS BLVD | BOX 12 PINON PLAZA | | SILVER CITY | NM | 88061 | USA |
| WNM COMMUNICATIONS INC | | BOX 12 PINON PLAZA | | | SILVER CITY | NM | 88061 | USA |
| WOBECK, CHARLES AUGUST | | Address Redacted | | | | | | |
| WOELKE, WILLIAM KEITH | | Address Redacted | | | | | | |
| WOESSNER, KEITH ERIK | | Address Redacted | | | | | | |
| WOESTHOFF, STEPHEN JOSEPH | | Address Redacted | | | | | | |
| WOFFORD, EDWIN VANCE | | Address Redacted | | | | | | |
| WOFFORD, ZACH JAMES | | Address Redacted | | | | | | |
| WOGEN, KEITH ELDON | | Address Redacted | | | | | | |
| WOHLERS, NICHOLAS BRYAN | | Address Redacted | | | | | | |
| WOHLSCHLAGEL, ERIK | | Address Redacted | | | | | | |
| WOJCIECHOWSKI, MICHAEL NA | | Address Redacted | | | | | | |
| WOJTCZAK, GRANT HENRY | | Address Redacted | | | | | | |
| WOK IN CHINESE FOOD | | 4040 PIMLICO DR | | | PLEASANTON | CA | 94588 | USA |
| WOLCOTT, ASHLEY ELIZABETH | | Address Redacted | | | | | | |
| WOLERY, DEVIN RYAN | | Address Redacted | | | | | | |
| WOLF, DANIELE MICHELE | | Address Redacted | | | | | | |
| WOLF, EDWARD JOESPH | | Address Redacted | | | | | | |
| WOLF, GARY LEE | | Address Redacted | | | | | | |
| WOLF, MICHAEL GUISEPPE | | Address Redacted | | | | | | |
| WOLF, MICHELLE | | Address Redacted | | | | | | |
| WOLFE PAYTON, RANI GARY | | Address Redacted | | | | | | |
| WOLFE REFRIGERATION | | 2327 MACHEN RD | | | WASILLA | AK | 99654 | USA |
| WOLFE, BRIAN EDWARD | | Address Redacted | | | | | | |
| WOLFE, TEYLOR TODD | | Address Redacted | | | | | | |
| WOLFER, MAX BRADLEY | | Address Redacted | | | | | | |
| WOLFER, TAYLOR JON | | Address Redacted | | | | | | |
| WOLFERT, CLINT V | | Address Redacted | | | | | | |
| WOLFERT, GEORGE | | Address Redacted | | | | | | |
| WOLFF, NATASHA MARIE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOLFS SERVICE CENTER | | 3205 NE 52ND ST | | | VANCOUVER | WA | 98663-1919 | USA |
| WOLFS, DAVID M | | Address Redacted | | | | | | |
| WOLIK, DANELLE | | Address Redacted | | | | | | |
| WOLLAM WHEELER, ALYCE L | | Address Redacted | | | | | | |
| WOLNIK, JASON RICHARD | | Address Redacted | | | | | | |
| WOLSEY, JEFFERY ANDREW | | Address Redacted | | | | | | |
| WOLTER, CHAD ARTURIO | | Address Redacted | | | | | | |
| WOLTHERS, CARLOS | | Address Redacted | | | | | | |
| WOLVEK, DAVID | | Address Redacted | | | | | | |
| WOLVERTON, BRANDY | | Address Redacted | | | | | | |
| WOMACK WATER WORKS INC | | 4425 SW 109TH AVE | | | BEAVERTON | OR | 97005 | USA |
| WOMACK, EBONY NICOLE | | Address Redacted | | | | | | |
| WOMACK, JAMI LEE | | Address Redacted | | | | | | |
| WOMACK, WILLIAM DEWAYNE | | Address Redacted | | | | | | |
| WON, YONG I | | Address Redacted | | | | | | |
| WONG, ALAN | | Address Redacted | | | | | | |
| WONG, AMBER JENNIFER | | Address Redacted | | | | | | |
| WONG, ANTHONY | | Address Redacted | | | | | | |
| WONG, ANTHONY J | | Address Redacted | | | | | | |
| WONG, BETTY | | Address Redacted | | | | | | |
| WONG, BILLY CHI CHUNG | | Address Redacted | | | | | | |
| WONG, BRADLEY | | Address Redacted | | | | | | |
| WONG, BRIAN ANDREW | | Address Redacted | | | | | | |
| WONG, BRYAN HO | | Address Redacted | | | | | | |
| WONG, BYRON | | Address Redacted | | | | | | |
| WONG, CALVIN W | | Address Redacted | | | | | | |
| WONG, CLIFFORD | | Address Redacted | | | | | | |
| WONG, DAVID | | Address Redacted | | | | | | |
| WONG, DAVID JOSEPH | | Address Redacted | | | | | | |
| WONG, DICKSON | | Address Redacted | | | | | | |
| WONG, EDDY | | Address Redacted | | | | | | |
| WONG, ERIC | | Address Redacted | | | | | | |
| WONG, ERIC CHING | | Address Redacted | | | | | | |
| WONG, EVERETT WB | | Address Redacted | | | | | | |
| WONG, GARFIELD | | Address Redacted | | | | | | |
| WONG, GORDON JUN | | Address Redacted | | | | | | |
| WONG, HERMAN | | Address Redacted | | | | | | |
| WONG, JASON | | Address Redacted | | | | | | |
| WONG, JOHNNY | | Address Redacted | | | | | | |
| WONG, JONATHAN D | | Address Redacted | | | | | | |
| WONG, JOSEPH YOUNG | | Address Redacted | | | | | | |
| WONG, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| WONG, KENNETH | | Address Redacted | | | | | | |
| WONG, MICAH K | | Address Redacted | | | | | | |
| WONG, NEWMAN GEE YANG | | Address Redacted | | | | | | |
| WONG, OLIVER | | Address Redacted | | | | | | |
| WONG, PETER | | Address Redacted | | | | | | |
| WONG, PETER HO CHIN | | Address Redacted | | | | | | |
| WONG, WILLIE YAN | | Address Redacted | | | | | | |
| WONG, YEE WAN EDWIN | | Address Redacted | | | | | | |
| WOO, DAVID H | | Address Redacted | | | | | | |
| WOO, JOHN | | Address Redacted | | | | | | |
| WOO, PRESTON | | Address Redacted | | | | | | |
| WOOD COUNTY, SHERIFF OF | | WOOD COUNTY SHERIFF OF | PO BOX 1985 | | PARKERSBURG | WV | 26106 | USA |
| WOOD, ALEX ROSS | | Address Redacted | | | | | | |
| WOOD, ANDRE CHRISTOPHE | | Address Redacted | | | | | | |
| WOOD, DANIEL ALLEN | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOOD, ELIZABETH | | Address Redacted | | | | | | |
| WOOD, JACOB BENTON | | Address Redacted | | | | | | |
| WOOD, JOSEPH PATRICK | | Address Redacted | | | | | | |
| WOOD, KENNETH LEE | | Address Redacted | | | | | | |
| WOOD, LISA MAIRE | | Address Redacted | | | | | | |
| WOOD, RICHARD L | | 4900 SW GRIFFITH DR 110 | | | BEAVERTON | OR | 97005 | USA |
| WOOD, SCOTT W | | Address Redacted | | | | | | |
| WOOD, SEAN | | Address Redacted | | | | | | |
| WOOD, SHANNON ELISE | | Address Redacted | | | | | | |
| WOOD, YVETTE VANESSA | | Address Redacted | | | | | | |
| WOODARD, DARON | | Address Redacted | | | | | | |
| WOODARD, DURRELL DISHON | | Address Redacted | | | | | | |
| WOODARD, LEE D | | Address Redacted | | | | | | |
| WOODARD, MARK | | Address Redacted | | | | | | |
| WOODARD, THEOPHILAS | | Address Redacted | | | | | | |
| WOODFIN SUITES | | 3100 E IMPERIAL WAY | | | BREA | CA | 92821 | USA |
| WOODFORD PUBLISHING INC | | 660 MARKET STREET | SUITE 206 | | SAN FRANCISCO | CA | 94104 | USA |
| WOODFORD PUBLISHING INC | | SUITE 206 | | | SAN FRANCISCO | CA | 94104 | USA |
| WOODLAND HILLS COUNTRY CLUB | | 21150 DUMETZ ROAD | | | WOODLAND HILLS | CA | 91364 | USA |
| WOODLAND POLY | | PO BOX 45012 | | | SAN FRANCISCO | CA | 94145 | USA |
| WOODLAND POLY | | PO BOX 45012 | | | SAN FRANCISCO | CA | 94145-0012 | USA |
| WOODLAND, JOSEPH DANIEL | | Address Redacted | | | | | | |
| WOODMARK HOTEL, THE | | 1200 CARILLON POINT | | | KIRKLAND | WA | 98033 | USA |
| WOODMENDERS | | 440 MODOC PL | | | LIVERMORE | CA | 94550 | USA |
| WOODRUFF, DEREK PAUL | | Address Redacted | | | | | | |
| WOODRUFF, KEVIN MICHAEL | | Address Redacted | | | | | | |
| WOODRUFF, PATRICK JEAN | | Address Redacted | | | | | | |
| WOODRUFF, RUTH GAYLEN | | Address Redacted | | | | | | |
| WOODRUFF, STEPHEN | | Address Redacted | | | | | | |
| WOODRUFFS MOBILE SERVICE | | 11216 N HWY 99 | | | LODI | CA | 95240 | USA |
| WOODS & STAUFFER | | PO BOX 150 | | | DALLESPORT | WA | 98617 | USA |
| WOODS INC, JOE E | | 1620 W FOUNTAINHEAD PKY | STE 600 | | TEMPE | AZ | 85282-1844 | USA |
| WOODS, ADAM | | Address Redacted | | | | | | |
| WOODS, CRAIG LAMONT | | Address Redacted | | | | | | |
| WOODS, DANIELLE | | Address Redacted | | | | | | |
| WOODS, DERRICK ANTWON | | Address Redacted | | | | | | |
| WOODS, DEVIN JUSTIN | | Address Redacted | | | | | | |
| WOODS, ELLIOTT T | | Address Redacted | | | | | | |
| WOODS, ERIK SCOTT | | Address Redacted | | | | | | |
| WOODS, JAMES | | Address Redacted | | | | | | |
| WOODS, REGNALDO LEQUAN | | Address Redacted | | | | | | |
| WOODS, RYAN THOMAS | | Address Redacted | | | | | | |
| WOODWARD, BRAD THOMAS | | Address Redacted | | | | | | |
| WOODWARD, DANIEL T | | Address Redacted | | | | | | |
| WOODWARD, DEVON WAYNE | | Address Redacted | | | | | | |
| WOODWARD, IAN MATTHEW | | Address Redacted | | | | | | |
| WOODWARD, MATTHEW M | | Address Redacted | | | | | | |
| WOODWARD, SHANE CHRISTOPHE | | Address Redacted | | | | | | |
| WOODWARD, SHAWN ALAN | | Address Redacted | | | | | | |
| WOODWORTH APPRAISAL | | PO BOX 572 | | | OLYMPIA | WA | 98507 | USA |
| WOODWORTH APPRAISAL | | PO BOX 572 | | | OLYMPIA | WA | 98507-0572 | USA |
| WOODWORTH, STEPHANIE LYNN | | Address Redacted | | | | | | |
| WOODYS PRESSURE WASH | | 142 KOLLOCK ROAD | | | WINLOCK | WA | 98596 | USA |
| WOOLERY, CASANDRA MARIE | | Address Redacted | | | | | | |
| WOOLEVER, AARON DAVID | | Address Redacted | | | | | | |
| WOOLHOUSE, CHARLES DANIEL | | Address Redacted | | | | | | |
| WOOLLEY, CODY DOUGLAS | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOOLRIDGE, DANTRE JAMAR | | Address Redacted | | | | | | |
| WOOLUMS, ADAM MARK | | Address Redacted | | | | | | |
| WOON, GARRETT | | Address Redacted | | | | | | |
| WOORE, KYLE GERARD | | Address Redacted | | | | | | |
| WOOSLEY III, EARL WILLIAM | | Address Redacted | | | | | | |
| WOOSLEY, DAVID T | | Address Redacted | | | | | | |
| WOOTEN, TRAVIS CHRISTOPHE | | Address Redacted | | | | | | |
| WOOTTON, CATHERINE | | Address Redacted | | | | | | |
| WOOTTON, JAMES STEWART | | Address Redacted | | | | | | |
| WORCESTER, JASON | | Address Redacted | | | | | | |
| WORK, KRYSTOFFER TAYLOR | | Address Redacted | | | | | | |
| WORKFORCE CENTRAL FLORIDA | | 5166 E COLONIAL DR | | | ORLANDO | FL | 32899 | USA |
| WORKFORCE OUTSOURCING INC | | 265 S ANITA DR | STE 115 | | ORANGE | CA | 92868 | USA |
| WORKMAN, MCKENZIE HANNAH | | Address Redacted | | | | | | |
| WORKNEH, MIKIYAS M | | Address Redacted | | | | | | |
| WORKNEH, POULOS MASRESHA | | Address Redacted | | | | | | |
| WORKSTATIONS USERS ALLIANCE | | 15825 CONCORD CIRCLE | | | MORGAN HILL | CA | 95037 | USA |
| WORLD AUTO CARE | | 3148 SENTER RD | | | SAN JOSE | CA | 95111 | USA |
| WORLD LINK | | 609 SEAGULL DR | | | SUISUN | CA | 94585 | USA |
| WORLD WIDE ELECTRIC INC | | 5650 SCHAEFER AVE | | | CHINO | CA | 91710 | USA |
| WORLD WIDE FIRE | | PO BOX 3942 | | | MISSION VIEJO | CA | 92692 | USA |
| WORLD WIDE FIRE | | PO BOX 3942 | | | MISSION VIEJO | CA | 92692X | USA |
| WORLD WIDE WINDOW CLEANING | | PO BOX 22751 | | | HONOLULU | HI | 96823-2751 | USA |
| WORLD WIDE WINDOW CORP | | PO BOX 48298 | | | SPOKANE | WA | 99228 | USA |
| WORLDATWORK | | PO BOX 29312 | | | PHOENIX | AZ | 85038-9312 | USA |
| WORLDATWORK | | PO BOX 62888 | | | PHOENIX | AZ | 85082-2888 | USA |
| WORLDCOM TECHNOLOGIES INC | | PO BOX 2209 TERMINAL ANNEX | | | LOS ANGELES | CA | 90051 | USA |
| WORLDCOM TECHNOLOGIES INC | | PO BOX 2209 TERMINAL ANNEX | | | LOS ANGELES | CA | 90051-0209 | USA |
| WORLDTARIFF LTD | | 220 MONTGOMERY ST | SUITE 448 | | SAN FRANCISCO | CA | 94104 | USA |
| WORLDTARIFF LTD | | SUITE 448 | | | SAN FRANCISCO | CA | 94104 | USA |
| WORLEY, NATHAN | | Address Redacted | | | | | | |
| WORMAN, TIM LEE | | Address Redacted | | | | | | |
| WORRELL, KYRAN RASHAD | | Address Redacted | | | | | | |
| WORTH DATA INC | | 623 SWIFT ST | | | SANTA CRUZ | CA | 95060 | USA |
| WORTHAM, TIFNEY MARIE | | Address Redacted | | | | | | |
| WORTHEN, JEREMY ALAN | | Address Redacted | | | | | | |
| WORTHEN, KATIE ANN | | Address Redacted | | | | | | |
| WORTHEN, KENYON LEE | | Address Redacted | | | | | | |
| WORTHINGTON CHEVROLET | | 3815 FLORIN RD | ATTN DOTTIE MATHENA | | SACRAMENTO | CA | 95823 | USA |
| WORTHINGTON, JACOB A | | Address Redacted | | | | | | |
| WORTHINGTON, STACEY RENEE | | Address Redacted | | | | | | |
| WORTHY, LAMOT | | Address Redacted | | | | | | |
| WOYANSKY, ADAM PAUL | | Address Redacted | | | | | | |
| WOZNIAK, SEAN EDWARD | | Address Redacted | | | | | | |
| WP NATURAL GAS | | PO BOX 3729 | | | SPOKANE | WA | 99220-3729 | USA |
| WP NATURAL GAS | | PO BOX 3729 | | | SPOKANE | WA | 99220-3729 | USA |
| WPC DEFAULT | PAM FOSS | PO BOX 2485 | | | SANTA FE SPRINGS | CA | 90670 | USA |
| WRAGG, JUSTIN ALEXANDER | | Address Redacted | | | | | | |
| WRAY, BRITTANY MARIE | | Address Redacted | | | | | | |
| WRENN, ANTHONY J | | PO BOX 20867 | | | RENO | NV | 89515 | USA |
| WRIDE, MATTHEW BLAKE | | Address Redacted | | | | | | |
| WRIGHT & CLARK REAL ESTATE | | 2945 HARDING ST STE 213 | | | CARLSBAD | CA | 92008 | USA |
| WRIGHT FLOORS, KEN | | PO BOX 271 | | | GLADSTONE | OR | 97027 | USA |
| WRIGHT SMITH, KAREN | | 2701 CLOVER COURT | | | ANTIOCH | CA | 94509 | USA |
| WRIGHT, ALEXANDER JAY | | Address Redacted | | | | | | |
| WRIGHT, ALRICK ROY | | Address Redacted | | | | | | |
| WRIGHT, AMBER NICOLE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WRIGHT, DALLIN | | Address Redacted | | | | | | |
| WRIGHT, DAVID D | | Address Redacted | | | | | | |
| WRIGHT, ELI D | | Address Redacted | | | | | | |
| WRIGHT, ERIC CLYDE | | Address Redacted | | | | | | |
| WRIGHT, GARRETT | | Address Redacted | | | | | | |
| WRIGHT, GRANT WILLIAM | | Address Redacted | | | | | | |
| WRIGHT, JASON MYRON | | Address Redacted | | | | | | |
| WRIGHT, JEFFERY S | | Address Redacted | | | | | | |
| WRIGHT, JESSE D | | Address Redacted | | | | | | |
| WRIGHT, JONATHAN MATTHEW | | Address Redacted | | | | | | |
| WRIGHT, JOSEPH DAUN | | Address Redacted | | | | | | |
| WRIGHT, JULIAN LUIS | | Address Redacted | | | | | | |
| WRIGHT, KEATON ALEXANDER | | Address Redacted | | | | | | |
| WRIGHT, KENNETH CHARLES | | Address Redacted | | | | | | |
| WRIGHT, KERRY | | 6220 WEST CREE COURT | | | SPARKS | NV | 89431 | USA |
| WRIGHT, KESHIA ELIZABETH | | Address Redacted | | | | | | |
| WRIGHT, KRISTEN RENEE | | Address Redacted | | | | | | |
| WRIGHT, KRISTOFFER JAMES | | Address Redacted | | | | | | |
| WRIGHT, KYLE JAMES | | Address Redacted | | | | | | |
| WRIGHT, LAMOND H | | Address Redacted | | | | | | |
| WRIGHT, MATT | | Address Redacted | | | | | | |
| WRIGHT, MICHAEL ARTHUR | | Address Redacted | | | | | | |
| WRIGHT, MONIQUE | | LOC NO 0580 PETTY CASH | 6915 S 234TH ST | | KENT | WA | 90832 | USA |
| WRIGHT, NATHAN JAMES | | Address Redacted | | | | | | |
| WRIGHT, NICHOLAS J | | Address Redacted | | | | | | |
| WRIGHT, RONNIE LEE | | Address Redacted | | | | | | |
| WRIGHT, SALLIE | | EXECUTIVE RESPONSE PETTY CASH | THALBRO CONSUMER AFFAIRS | | RICHMOND | VA | 23218 | USA |
| WRIGHT, STEPHANIE LYNN | | Address Redacted | | | | | | |
| WRIGHT, TROY ANTHONY | | Address Redacted | | | | | | |
| WRIGHT, TYRONE TREMAYNE | | Address Redacted | | | | | | |
| WRIGHT, WILLIAM ALLEN | | Address Redacted | | | | | | |
| WRIGLEY, TIM R | | Address Redacted | | | | | | |
| WRISLEY, SHANE LIEN | | Address Redacted | | | | | | |
| WRQ INC | | PO BOX 34936 | | | SEATTLE | WA | 98124 | USA |
| WSP ROOFING SYSTEMS INC | | 1220 E GREG STREET NO 14 | | | SPARKS | NV | 89431 | USA |
| WU, LINDA | | Address Redacted | | | | | | |
| WU, SONG MIEN SOLOMON | | Address Redacted | | | | | | |
| WU, TEM | | Address Redacted | | | | | | |
| WU, WINSTON | | Address Redacted | | | | | | |
| WU, YING | | Address Redacted | | | | | | |
| WUBEYE, DANIEL | | Address Redacted | | | | | | |
| WUCHER, CHRIS BLAKE | | Address Redacted | | | | | | |
| WUELLNER, MARC ANTHONY | | Address Redacted | | | | | | |
| WUEST, BENTON GREY | | Address Redacted | | | | | | |
| WULFF, JOHN SCOTT | | Address Redacted | | | | | | |
| WUMAIERJIANG, FEILOULA | | Address Redacted | | | | | | |
| WUNDER, AARON JASON | | Address Redacted | | | | | | |
| WUNN, TREVOR JOSEPH | | Address Redacted | | | | | | |
| WURTH CALIFORNIA INC | | 1486 EAST CEDAR STREET | | | ONTARIO | CA | 91761 | USA |
| WURZBACH CO INC, WILLIAM | | PO BOX 1407 | | | OAKLAND | CA | 94604-1407 | USA |
| WVV PARTNERS LLC | | 16027 VENTURA BLVD STE 400 | C/O LA CAGNINA/RILEY ASSOC INC | | ENCINO | CA | 91436 | USA |
| WVV PARTNERS LLC | | C/O LA CAGNINA/RILEY ASSOC INC | | | ENCINO | CA | 91436 | USA |
| WYANT, SARA NICOLE | | Address Redacted | | | | | | |
| WYATT, CAROLE LOUISE | | Address Redacted | | | | | | |
| WYATT, GARRETT BLAINE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WYATT, JESSICA BROOKE | | Address Redacted | | | | | | |
| WYATT, OWEN ARTHUR | | Address Redacted | | | | | | |
| WYATT, SHARDEY NICOLE | | Address Redacted | | | | | | |
| WYATT, TYLER MICHAEL | | Address Redacted | | | | | | |
| WYCKOFF, BRACKY D | | Address Redacted | | | | | | |
| WYLDE TYHME CATERING | | 6503 EVERGREEN WAY | | | EVERETT | WA | 98203 | USA |
| WYMAN FOR ASSEMBLY COMM, PHIL | | PO BOX 665 | | | TEHACHAPI | CA | 93581 | USA |
| WYMAN TESTING LABORATORIES | | 17150 VIA DEL CAMPO | STE 307 | | SAN DIEGO | CA | 92127 | USA |
| WYMAN TESTING LABORATORIES | | STE 307 | | | SAN DIEGO | CA | 92127 | USA |
| WYMSS, DAVID A | | Address Redacted | | | | | | |
| WYNDHAM ANAHEIM PARK HOTEL | | 222 W HOUSTON AVE | | | FULLERTON | CA | 92832 | USA |
| WYNDHAM GARDEN HOTEL | | 5990 STONERIDGE MALL RD | | | PLEASANTON | CA | 94588 | USA |
| WYNDHAM GARDEN HOTEL | | 5990 STONERIDGE MALL RD | | | PLEASANTON | CA | 94588 | USA |
| WYNDHAM GARDEN HOTEL INC | | 6000 PAN AMERICAN FREEWAY NE | | | ALBUQUERQUE | NM | 87109 | USA |
| WYNDHAM METROCENTER HOTEL | | 10220 N METRO PKY E | | | PHOENIX | AZ | 85051 | USA |
| WYNGLARZ, CAMERON THOMAS | | Address Redacted | | | | | | |
| WYNN, TYLER SCOTT | | Address Redacted | | | | | | |
| WYRICK, JOSHUA DAVID | | Address Redacted | | | | | | |
| WYRICK, TANYA YVONNE | | Address Redacted | | | | | | |
| WYSE TECHNOLOGY INC | | PO BOX 7351 | | | SAN FRANCISCO | CA | 94120-7351 | USA |
| X INVENTORY LLC | | 1666 MORSE DR | | | SAN PEDRO | CA | 90732 | USA |
| X TEND | | 15215 ALTON PARKWAY | SUITE 300 | | IRVINE | CA | 92718 | USA |
| XAVIER, RYAN AUSTIN | | Address Redacted | | | | | | |
| XAYAVATH, JENNIE | | Address Redacted | | | | | | |
| XCEL ENERGY | | PO BOX 92001 | | | AMARILLO | TX | 97120-6001 | USA |
| XEROX CORP | | DEPT 13388 | XEROX SPECIAL INFORMATION SYST | | LOS ANGELES | CA | 90088 | USA |
| XEROX CORP | | PO BOX 7405 | | | PASADENA | CA | 91109-7405 | USA |
| XEROX CORP | | PO BOX 1000 | MS 7060 372 | | WILSONVILLE | OR | 97070 | USA |
| XETV SAN DIEGO6 | | FILE 51058 | | | LOS ANGELES | CA | 90074-1058 | USA |
| XETV SAN DIEGO6 | | 8253 RONSON RD | | | SAN DIEGO | CA | 92111-2066 | USA |
| XHAS TV | | 5770 RUFFIN RD | | | SAN DIEGO | CA | 92123 | USA |
| XHAS TV | | PO BOX 51822 | | | LOSA ANGELES | CA | 90051-6122 | USA |
| XHRM | | 2434 SOUTHPORT WAY STE A | | | NATIONAL CITY | CA | 91950 | USA |
| XHTY FM | | 5030 CAMINO DE LA SIESTA NO 403 | | | SAN DIEGO | CA | 92108 | USA |
| XHTZ FM | | 1690 FRONTAGE RD | CALIFORMULA INC | | CHULA VISTA | CA | 91911 | USA |
| XILINX INC | | 2100 LOGIC DR | | | SAN JOSE | CA | 95124 | USA |
| XIONG, CHENG | | Address Redacted | | | | | | |
| XIONG, LUCY | | Address Redacted | | | | | | |
| XIONG, SENG PHONE | | Address Redacted | | | | | | |
| XIONG, TANG | | Address Redacted | | | | | | |
| XIONG, ZA | | Address Redacted | | | | | | |
| XIRCOM INC | | PO BOX 51418 | | | LOS ANGELES | CA | 90051-5718 | USA |
| XLINK TECHNOLOGY INC | | 1546 CENTRE POINTE DRIVE | | | MILIPITAS | CA | 95035-8011 | USA |
| XLINK TECHNOLOGY INC | | 1546 CENTRE POINTE DRIVE | | | MILIPITAS | CA | 95035-8011 | USA |
| XLTN FM | | 1690 FRONTAGE RD | | | CHULA VISTA | CA | 91911 | USA |
| XLTN FM | | 1690 FRONTAGE RD | RADIO LATINA | | CHULA VISTA | CA | 91911 | USA |
| XMGM | | 1044 MADRUGA RD | | | LATHROP | CA | 95330 | USA |
| XSTREAM LOGIC INC | | 160 KNOWLES DR | | | LOS GATOS | CA | 95032-1828 | USA |
| XTRA NOBLE BROADCASTING INC | | 4891 PACIFIC HWY | | | SAN DIEGO | CA | 92110 | USA |
| XU, PETER | | Address Redacted | | | | | | |
| XUPN TV | | 8253 RONSON RD | | | SAN DIEGO | CA | 92111-2066 | USA |
| Y, KYE M | | Address Redacted | | | | | | |
| YABANDEH, ADLIN | | Address Redacted | | | | | | |
| YABUT, RYAN P | | Address Redacted | | | | | | |
| YADEGARI, MICHAEL RYAN | | Address Redacted | | | | | | |
| YADGAR, ADAM ISAAC | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YADGAR, MICHAEL ISAAC | | Address Redacted | | | | | | |
| YAFUSO TV APPLIANCE | | 165 EAST KAWILI ST | | | HILO | HI | 96720 | USA |
| YAHIKU, STUART KANEPOHAILANI | | Address Redacted | | | | | | |
| YAHNKE, TYLER K | | Address Redacted | | | | | | |
| YAHOO INC | | PO BOX 89 4147 | | | LOS ANGELES | CA | 90189-4147 | USA |
| YAHOO MUSIC SERVICE | | 701 FIRST AVE | | | SUNNYVALE | CA | 94089-0703 | USA |
| YAHOO TECH | | 701 FIRST AVE | | | SUNNYDALE | CA | 94089 | USA |
| YAKIMA APPLIANCE SERVICE | | 1020 W NOB HILL | | | YAKIMA | WA | 98902 | USA |
| YAKIMA TV SERVICE | | PO BOX 10236 | | | YAKIMA | WA | 98909 | USA |
| YALEY, JEREMY DANIEL | | Address Redacted | | | | | | |
| YAM, PATRICK | | Address Redacted | | | | | | |
| YAMADA, EVAN MASAMI | | Address Redacted | | | | | | |
| YAMADA, MATT JOHN | | Address Redacted | | | | | | |
| YAMADA, STACIE KEIKO | | Address Redacted | | | | | | |
| YAMADAS PLUMBING & CONTRACTNG | | PO BOX 17841 | | | HONOLULU | HI | 96817 | USA |
| YAMAHA CORPORATION OF AMERICA | | PO BOX 513219 | TERMINAL ANNEX | | LOS ANGELES | CA | 90051-1219 | USA |
| YAMAHA ELECTRONIC CORP USA | | 6660 ORANGETHORPE AVE | | | BUENA PARK | CA | 90622 | USA |
| YAMAHA ELECTRONICS CORP USA | | 6660 ORANGETHORPE AVE | | | BUENA PARK | CA | 90620-1345 | USA |
| YAMATO CUSTOMS BROKERS USA | | 377 SWIFT AVE | | | SOUTH SAN FRANCISCO | CA | 94080 | USA |
| YAMAUCHI, JEFFERY THOMAS | | Address Redacted | | | | | | |
| YAMIN, JAVID BLAISE | | Address Redacted | | | | | | |
| YAMURA, KRISTI LAN | | Address Redacted | | | | | | |
| YAMURA, REID AKIRA | | Address Redacted | | | | | | |
| YAN, DAVID | | Address Redacted | | | | | | |
| YANABA COLE | COLE YANABA | 56 CATHEDRAL VIEW NEWBOTTLE | | | HOUGHTON LE SPRING L0 | | | United Kingdom |
| YANCEY, SONJA | | Address Redacted | | | | | | |
| YANDOC, PATRICK BARRERA | | Address Redacted | | | | | | |
| YANES III, CARLOS | | Address Redacted | | | | | | |
| YANES, NATASHA | | Address Redacted | | | | | | |
| YANES, WILFREDO | | Address Redacted | | | | | | |
| YANEZ, CHRISTOPHER | | Address Redacted | | | | | | |
| YANEZ, DAVID | | PO BOX 604 | | | FARMERSVILLE | CA | 93223 | USA |
| YANEZ, EMMY ANN | | Address Redacted | | | | | | |
| YANEZ, MICHAEL ADAM | | Address Redacted | | | | | | |
| YANEZ, NICHOLAS LOPEZ | | Address Redacted | | | | | | |
| YANEZ, REYCENE CAMILLE | | Address Redacted | | | | | | |
| YANEZ, TINA | | Address Redacted | | | | | | |
| YANEZ, ZACHARY JOSE | | Address Redacted | | | | | | |
| YANG, CUAJ TXIG | | Address Redacted | | | | | | |
| YANG, DAVID | | Address Redacted | | | | | | |
| YANG, JAMIE | | Address Redacted | | | | | | |
| YANG, JEFF S | | Address Redacted | | | | | | |
| YANG, KA BLIA | | Address Redacted | | | | | | |
| YANG, MAI HOUA | | Address Redacted | | | | | | |
| YANG, TONG | | Address Redacted | | | | | | |
| YANG, TONY VAN | | Address Redacted | | | | | | |
| YANIK, CHRISTOPHER RICHARD | | Address Redacted | | | | | | |
| YANKEE DINER, THE | | PO BOX 70341 | | | SEATTLE | WA | 98107 | USA |
| YANNELL, SPENCER TYLER | | Address Redacted | | | | | | |
| YANNI, PETER | | Address Redacted | | | | | | |
| YANTIS, EDWIN SCOTT | | Address Redacted | | | | | | |
| YANUARIA, JOHN RHEY DUGAY | | Address Redacted | | | | | | |
| YAO, MICHALE | | Address Redacted | | | | | | |
| YAO, PETER | | Address Redacted | | | | | | |
| YAPCHING, WILLIE | | Address Redacted | | | | | | |
| YAPI, JESSE C | | Address Redacted | | | | | | |
| YAPUNDZHYAN, AZATUI AZI | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YAPUNDZHYAN, NAVARD SUSIE | | Address Redacted | | | | | | |
| YARA, VERONICA L | | Address Redacted | | | | | | |
| YARALYAN, HOVIK HOVHANNES | | Address Redacted | | | | | | |
| YARD MASTERS | | 1968 BUSINESS PKY | | | MERCED | CA | 95340 | USA |
| YARDLEY, MICHAEL KEVIN | | Address Redacted | | | | | | |
| YARDSTERS | | 4742 LIBERTY RD S NO 268 | | | SALEM | OR | 97302-5000 | USA |
| YARDSTERS | | 4742 LIBERTY RD S NO 268 | | | SALEM | OR | 97302-5000 | USA |
| YARNALL TRUSTEE, RICK | | 1300 SW 5TH NO 1700 | | | PORTLAND | OR | 97201 | USA |
| YARTER, SPENCER D | | Address Redacted | | | | | | |
| YASAITIS, KEVIN PAUL | | Address Redacted | | | | | | |
| YASEMINE TV & DVD REPAIR | | 1366 NORTH E ST | | | SAN BERNADINO | CA | 92405 | USA |
| YASKO, JOSHUA LEE | | Address Redacted | | | | | | |
| YASOUIE, LEONARDO | | Address Redacted | | | | | | |
| YASSINE, NADINE NORA | | Address Redacted | | | | | | |
| YASSINE, TAHMINA | | Address Redacted | | | | | | |
| YATACO, CHRIS ANTHONY | | Address Redacted | | | | | | |
| YATES, AUBINA | | Address Redacted | | | | | | |
| YATES, DUSTIN CHARLES | | Address Redacted | | | | | | |
| YATES, JEANA K J | | Address Redacted | | | | | | |
| YATES, RYAN ANDREW | | Address Redacted | | | | | | |
| YAVAPAI COUNTY SUPERIOR COURT | | CLERK OF COURT | | | YAVAPAI | AZ | 86301 | USA |
| YBARRA, DAVID DANIEL | | Address Redacted | | | | | | |
| YBARRA, FRANK M | | Address Redacted | | | | | | |
| YBARRA, JEREMY KYLE | | Address Redacted | | | | | | |
| YBARRA, JONATHAN LAMAR | | Address Redacted | | | | | | |
| YBARRA, JUAN PABLO | | Address Redacted | | | | | | |
| YBARRA, MARKISS ANTHONY | | Address Redacted | | | | | | |
| YCCS | | PO BOX 9244 | | | YAKIMA | WA | 98909 | USA |
| YEAGER, AUGUST ELIZABETH | | Address Redacted | | | | | | |
| YEAKLEY, ROBERT LEE | | Address Redacted | | | | | | |
| YEAP, MARVIN | | 47500 SUBANG JAYA | | | SELANGOR | | | Malaysia |
| YEATER, DARRYLE DEWAYNE | | Address Redacted | | | | | | |
| YEATS APPLIANCE DOLLY MFG CO | | 924 E WALNUT PO BOX 3176 | | | FULLERTON | CA | 92834 | USA |
| YEATS APPLIANCE DOLLY MFG CO | | PO BOX 3176 | 924 E WALNUT | | FULLERTON | CA | 92834 | USA |
| YECK, JAKE DANIEL | | Address Redacted | | | | | | |
| YEDICA, PETER TALBOT | | Address Redacted | | | | | | |
| YEE, ANDREW | | Address Redacted | | | | | | |
| YEE, BRANDON | | Address Redacted | | | | | | |
| YEE, CHRISTOPHER SUI | | Address Redacted | | | | | | |
| YEE, KEVIN QUESADA | | Address Redacted | | | | | | |
| YEE, SEAN KEONI | | Address Redacted | | | | | | |
| YEE, SHERWOOD | | Address Redacted | | | | | | |
| YEE, SONET | | Address Redacted | | | | | | |
| YEGHIAZARYAN, GARIK A | | Address Redacted | | | | | | |
| YEGIAZARYAN, EDUARD | | Address Redacted | | | | | | |
| YEH, JOHN H | | Address Redacted | | | | | | |
| YELLEN, MATTHEW F | | Address Redacted | | | | | | |
| YELLEY, JOSH WARREN | | Address Redacted | | | | | | |
| YELLOW JACKET LANDSCAPE | | PO BOX 493752 | | | REDDING | CA | 96049 | USA |
| YELLOW PAGES INC | | PO BOX 1389 | ATTN ACCOUNTS RECEIVABLE | | SIMI VALLEY | CA | 93062 | USA |
| YELLOW PAGES INC | | PO BOX 60006 | | | ANAHEIM | CA | 92812-6006 | USA |
| YELLOW ROSE, THE | | 230 S MONTCLAIR 100 | | | BAKERSFIELD | CA | 93309 | USA |
| YELLOW ROSE, THE | | 8200 STOCKDALE HWY | STE M10 170 | | BAKERSFIELD | CA | 93311 | USA |
| YEN & ASSOCIATES INC, BING | | 17701 MITCHELL NORTH | | | IRVINE | CA | 92714-6029 | USA |
| YEN & ASSOCIATES INC, BING | | 17701 MITCHELL NORTH | | | IRVINE | CA | 92714-6029 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YENALAVITCH, ANDREW N | | Address Redacted | | | | | | |
| YEOMAN, CHRISTINE MARIE | | Address Redacted | | | | | | |
| YEOMAN, JUSTINE MARIE | | Address Redacted | | | | | | |
| YEOMAN, ROBERT JAMES | | Address Redacted | | | | | | |
| YEPEZ, DANIEL | | Address Redacted | | | | | | |
| YEPEZ, ESTHER | | Address Redacted | | | | | | |
| YERA PAEZ, DANIEL EDUARDO | | Address Redacted | | | | | | |
| YEREMEYEV, KONSTANTIN | | Address Redacted | | | | | | |
| YERITSYAN, SARGIS SUNNY | | Address Redacted | | | | | | |
| YERKES, JULIE ERIN | | Address Redacted | | | | | | |
| YES VIDEO | | 3281 SCOTT BLVD | | | SANTA CLARA | CA | 95054 | USA |
| YESTECH INC | | 1221 PUERTA DEL SOL 500 | | | SAN CLEMENTE | CA | 92673 | USA |
| YEUNG, DENISE S | | Address Redacted | | | | | | |
| YEZBACK, MICHAEL F | | Address Redacted | | | | | | |
| YEZZO, MATTHEW JAMES | | Address Redacted | | | | | | |
| YGLESIAS WALLOCK DIVEKAR INC | | 1202 WEST OLYMPIC BOULEVARD | SUITE 101 | | SANTA MONICA | CA | 90404 | USA |
| YGLESIAS WALLOCK DIVEKAR INC | | SUITE 101 | | | SANTA MONICA | CA | 90404 | USA |
| YGLESIAS, ANDREA ELIZABETH | | Address Redacted | | | | | | |
| YI, ABRAHAM J | | Address Redacted | | | | | | |
| YI, ANDY | | Address Redacted | | | | | | |
| YI, CHARLES HYUNG | | Address Redacted | | | | | | |
| YI, DANIEL | | Address Redacted | | | | | | |
| YI, ERICK | | Address Redacted | | | | | | |
| YI, JAMES JIN | | Address Redacted | | | | | | |
| YI, MICHAEL | | Address Redacted | | | | | | |
| YIM, EUGENE | | Address Redacted | | | | | | |
| YIM, KATHLEEN S | | Address Redacted | | | | | | |
| YIM, SUNNY LONG | | Address Redacted | | | | | | |
| YIN, MALCOLM KOHALA | | Address Redacted | | | | | | |
| YIN, MARLEEN K | | Address Redacted | | | | | | |
| YINGER, NICHOLAS | | Address Redacted | | | | | | |
| YIP, BRIAN EDDIE | | Address Redacted | | | | | | |
| YIP, RANDY YI | | Address Redacted | | | | | | |
| YNIGUEZ, SAMANTHA | | Address Redacted | | | | | | |
| YOAK, ERIK D | | Address Redacted | | | | | | |
| YOBO, PETER FINOR | | Address Redacted | | | | | | |
| YOCOMHURLEY, GALEN GRAHAM | | Address Redacted | | | | | | |
| YODER, RYAN D | | Address Redacted | | | | | | |
| YOHANNAN, SHAWN J | | Address Redacted | | | | | | |
| YOKOMIZO, ALEXANDRA MARIE | | Address Redacted | | | | | | |
| YOLO COUNTY FAMILY SUPPORT | | PO BOX 1385 | | | WOODLAND | CA | 95776-1385 | USA |
| YOLO COUNTY FAMILY SUPPORT | | PO BOX 1385 | | | WOODLAND | CA | 95776-1385 | USA |
| YONEK, JEFFREY G | | 10413 BEARDSLEE BLVD NO 2 | | | BOTHELL | WA | 98011 | USA |
| YONEV, DEAN IVAYLO | | Address Redacted | | | | | | |
| YONKMAN, JENNIFER | | Address Redacted | | | | | | |
| YONKOSKY, BRANDEN MICHAEL | | Address Redacted | | | | | | |
| YOO, SOOMIN | | Address Redacted | | | | | | |
| YOON, JOHNNY HANCOCK | | Address Redacted | | | | | | |
| YOON, YOUNG J | | Address Redacted | | | | | | |
| YOPPINI, JONATHON | | Address Redacted | | | | | | |
| YORBA LINDA, CITY OF | | PO BOX 87014 FINANCE DEPT | 4845 CASA LOMA AVE | | YORBA LINDA | CA | 92885-8714 | USA |
| YORK MOTORS INC | | 209 NORTH MONTEZUMA | | | PRESCOTT | AZ | 86302 | USA |
| YORK, AARON | | Address Redacted | | | | | | |
| YORK, EVERET G | | Address Redacted | | | | | | |
| YORK, JAMES MATTHEW | | Address Redacted | | | | | | |
| YORK, KYLE DAVID | | Address Redacted | | | | | | |
| YORK, SARAH ELIZABETH | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YORKE, EFFIE | | Address Redacted | | | | | | |
| YORKE, ROBYNE NICOLE | | Address Redacted | | | | | | |
| YORMAK & ASSOCIATES | | 3780 KILROY AIRPORT WAY | SITE 200 | | LONG BEACH | CA | 90806 | USA |
| YORMAK & ASSOCIATES | | SITE 200 | | | LONG BEACH | CA | 90806 | USA |
| YORO, JASMINE TRISHA | | Address Redacted | | | | | | |
| YOSH, LUCAS WILLIAM | | Address Redacted | | | | | | |
| YOSHIDA, MICHAEL RYAN | | Address Redacted | | | | | | |
| YOSHII, CHRISTINA MIKA | | Address Redacted | | | | | | |
| YOSHIKAWA, MASAKI | | Address Redacted | | | | | | |
| YOSHIKAWA, THOMAS | | Address Redacted | | | | | | |
| YOSHIMURA, SEAN | | Address Redacted | | | | | | |
| YOSHIOKA, LEON | | Address Redacted | | | | | | |
| YOST, ANDREW | | Address Redacted | | | | | | |
| YOST, ANTHONY RICHARD | | Address Redacted | | | | | | |
| YOU, ERIC MICHAEL | | Address Redacted | | | | | | |
| YOUDIM, ALEXANDER SAMUEL | | Address Redacted | | | | | | |
| YOUHANNA, GEORGES ILIE | | Address Redacted | | | | | | |
| YOUMAN, ALICIA | | Address Redacted | | | | | | |
| YOUNANOF, MARIA | | Address Redacted | | | | | | |
| YOUNG & CO LTD, HARLIN | | 222 S VINEYARD ST STE 404 | | | HONOLULU | HI | 96813-2454 | USA |
| YOUNG ELECTRIC SIGN CO | | 3140 SOUTH VALLEY VIEW NO 11 | | | LAS VEGAS | NV | 89102 | USA |
| YOUNG ELECTRIC SIGN CO | | 775 E GLENDALE AVE | | | SPARKS | NV | 89431-7215 | USA |
| YOUNG ELECTRIC SIGN CO | | PO BOX 11028 | | | TACOMA | WA | 98411-0028 | USA |
| YOUNG ELECTRIC SIGN CO | | PO BOX 112260 | | | TACOMA | WA | 98411-2260 | USA |
| YOUNG JR , MELVIN | | Address Redacted | | | | | | |
| YOUNG JR, HENRY | | 17 MERCER ST | HYDE PARK MA 02136 | | HYDE PARK | MA | 02136 | USA |
| YOUNG MINDS INC | | PO BOX 6910 | | | REDLANDS | CA | 92375 | USA |
| YOUNG, ALYCIA MARIE | | Address Redacted | | | | | | |
| YOUNG, ARCHIE ANSEL | | Address Redacted | | | | | | |
| YOUNG, BARBARA VIRGINIA | | Address Redacted | | | | | | |
| YOUNG, BARRY | | Address Redacted | | | | | | |
| YOUNG, BETY | | Address Redacted | | | | | | |
| YOUNG, BLAIR PETER | | Address Redacted | | | | | | |
| YOUNG, BRANDON ERIC | | Address Redacted | | | | | | |
| YOUNG, BRANDY HEATHER | | Address Redacted | | | | | | |
| YOUNG, CHRISTINA L | | Address Redacted | | | | | | |
| YOUNG, CHRISTOPHER DARRELL | | Address Redacted | | | | | | |
| YOUNG, CLIFFORD A | | Address Redacted | | | | | | |
| YOUNG, DANDRA MONIQUE | | Address Redacted | | | | | | |
| YOUNG, DON L | | Address Redacted | | | | | | |
| YOUNG, DUSTIN ALAN | | Address Redacted | | | | | | |
| YOUNG, ERIC | | Address Redacted | | | | | | |
| YOUNG, ERIC LEE | | Address Redacted | | | | | | |
| YOUNG, ERIC WAI | | Address Redacted | | | | | | |
| YOUNG, GRANT | | Address Redacted | | | | | | |
| YOUNG, JACQUELINE JON | | Address Redacted | | | | | | |
| YOUNG, JAMES W | | Address Redacted | | | | | | |
| YOUNG, JAMMAL K | | Address Redacted | | | | | | |
| YOUNG, JEREMY A | | Address Redacted | | | | | | |
| YOUNG, JONATHAN | | Address Redacted | | | | | | |
| YOUNG, JORDAN ROBERT | | Address Redacted | | | | | | |
| YOUNG, KENDON OMAR | | Address Redacted | | | | | | |
| YOUNG, KEVIN ROGET | | Address Redacted | | | | | | |
| YOUNG, KOURI MIDDLE | | Address Redacted | | | | | | |
| YOUNG, KOURTNI ELYSE NOEL | | Address Redacted | | | | | | |
| YOUNG, MATTHEW ALLEN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YOUNG, MEGAN RENEE | | Address Redacted | | | | | | |
| YOUNG, MICHAEL ALAN | | Address Redacted | | | | | | |
| YOUNG, ROBIN L | | Address Redacted | | | | | | |
| YOUNG, SEAN HAROLD | | Address Redacted | | | | | | |
| YOUNG, SHALAY BRENEE | | Address Redacted | | | | | | |
| YOUNG, THOMAS CHUCK | | Address Redacted | | | | | | |
| YOUNG, TIMOTHY J | | Address Redacted | | | | | | |
| YOUNG, TRISTIN JOHN | | Address Redacted | | | | | | |
| YOUNG, VANESSA LYNN | | Address Redacted | | | | | | |
| YOUNG, VICTOR JOSEPH | | Address Redacted | | | | | | |
| YOUNG, WILLIAM | | 1118 SUNKIST AVE | | | LA PUENTE | CA | 91746 | USA |
| YOUNG, ZACHARY G | | Address Redacted | | | | | | |
| YOUNGBLOOD, DERRICK JACOB | | Address Redacted | | | | | | |
| YOUNGDAHL CONSULTING GROUP | | 1234 GLENHAVEN CT | | | EL DORADO HILLS | CA | 95762 | USA |
| YOUNGER, DOMINIQUE JERELL | | Address Redacted | | | | | | |
| YOUNGMAN, RINAE NATASH | | Address Redacted | | | | | | |
| YOUNGS ELECTRONIC REPAIR | | 3111 Q 103 | | | LAS VEGAS | NV | 89121 | USA |
| YOUNGS JANITORIAL | | PO BOX 125 | | | CENTRALIA | WA | 98531 | USA |
| YOUNGS, JESSICA LAURA | | Address Redacted | | | | | | |
| YOUNGS, ZACHARY THOMAS | | Address Redacted | | | | | | |
| YOUNGSON, MICHAEL SHANE | | Address Redacted | | | | | | |
| YOUNKER, VINCENT ROBERT | | Address Redacted | | | | | | |
| YOUR PLACE OR MINE CATERING | | 3301 SOUTHERN BLVD STE 500 | | | RIO RANCHO | NM | 87124 | USA |
| YOUSEFI, AHMED REZA | | Address Redacted | | | | | | |
| YOUSEFIZADEH, PARHAM | | Address Redacted | | | | | | |
| YOVINO YOUNG INC | | 2716 TELEGRAPH AVE | | | BERKELEY | CA | 94705 | USA |
| YP COM | | 101 CONVENTION CENTER DR | | | LAS VEGAS | NV | 89109 | USA |
| YTURRALDE, SARA TRINIDAD | | Address Redacted | | | | | | |
| YU, DANILO | | Address Redacted | | | | | | |
| YU, KATRINA MAE | | Address Redacted | | | | | | |
| YU, PO L | | Address Redacted | | | | | | |
| YUAN, JASPER | | Address Redacted | | | | | | |
| YUAN, RONY | | Address Redacted | | | | | | |
| YUBA COUNTY PROBATE DIVISION | | 215 5TH ST | | | MARYSVILLE | CA | 95901 | USA |
| YUEN, JEFFREY Y | | Address Redacted | | | | | | |
| YUHJTMAN, NADAV | | Address Redacted | | | | | | |
| YULE, JASON | | Address Redacted | | | | | | |
| YUMA COUNTY | | 168 S 2ND AVE | SUPERIOR COURT | | YUMA | AZ | 85364 | USA |
| YUMA COUNTY | | 168 S 2ND AVE | | | YUMA | AZ | 85364 | USA |
| YUMA COUNTY | | 410 MAIDEN LN | | | YUMA | AZ | 85364 | USA |
| YUMA COUNTY SUPERIOR COURT | | 168 2ND AVENUE | STE C | | YUMA | AZ | 85364 | USA |
| YUMA COUNTY SUPERIOR COURT | | SUPERIOR COURT CLERK | SUPERIOR COURT CLERK | | YUMA | AZ | 85364 | USA |
| YUMA, CITY OF | | 1 CITY PLAZA | PO BOX 13012 | | YUMA | AZ | 85366 | USA |
| YUMIKURA, MATT SEAN | | Address Redacted | | | | | | |
| YUN, JAEWON | | Address Redacted | | | | | | |
| YUN, JOHN | | Address Redacted | | | | | | |
| YUNDT, NATHANAEL | | Address Redacted | | | | | | |
| YUNG JENKINS, CODI | | Address Redacted | | | | | | |
| YURIAR, DANIEL JAMES | | Address Redacted | | | | | | |
| YUSON, MARILOU S | | 374 89TH ST APT 7 | | | DALY CITY | CA | 94015 | USA |
| YUSON, MARILOU S | | 961 COUNTRY RUN DR | | | MARTINEZ | CA | 94553 | USA |
| YUST, JULIE CLARE | | Address Redacted | | | | | | |
| YUSTMAN, KARINA STACY | | Address Redacted | | | | | | |
| YUSUF, ABDIGANI | | Address Redacted | | | | | | |
| YUTHACHACK, EKKA | | Address Redacted | | | | | | |
| YZQUIERDO, AMANDA | | Address Redacted | | | | | | |
| Z COMMUNICATIONS | | 9939 VIA PASAR | | | SAN DIEGO | CA | 92126 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Z CUBE LLC | | 1851 N GAFFEY ST STE C | | | SAN PEDRO | CA | 90731 | USA |
| Z LINE DESIGNS | | 2410 SAN RAMON VALLEY BLVD | STE 126 | | SAN RAMON | CA | 94583 | USA |
| ZABANEH, JOHN CHRISTOPHER | | Address Redacted | | | | | | |
| ZABELIN, NICHOLAS MICHAEL | | Address Redacted | | | | | | |
| ZABELLE, ANTHONY SCOTT | | Address Redacted | | | | | | |
| ZABUL, PAIMAN | | Address Redacted | | | | | | |
| ZACARIAS, CARLOS SYLVESTER | | Address Redacted | | | | | | |
| ZACARIAS, TANYA AVALOS | | Address Redacted | | | | | | |
| ZACCARIA, JESSICA ASHLEY | | Address Redacted | | | | | | |
| ZACCARIA, PATRICK S | | Address Redacted | | | | | | |
| ZACHMAN, AJ | | Address Redacted | | | | | | |
| ZACHMAN, RYAN | | Address Redacted | | | | | | |
| ZACK ELECTRONICS | | 2514 CHANNING AVE | | | SAN JOSE | CA | 95131 | USA |
| ZACK, LISA | | Address Redacted | | | | | | |
| ZACKIT VALLEJO | | 812 TENNESSEE STREET | | | VALLEJO | CA | 94590-4508 | USA |
| ZACKIT VALLEJO | | 812 TENNESSEE STREET | | | VALLEJO | CA | 94590-4508 | USA |
| ZADLO, MARK | | Address Redacted | | | | | | |
| ZAGO, AMANDA VIRGINIA | | Address Redacted | | | | | | |
| ZAHIR, BASIR A | | Address Redacted | | | | | | |
| ZAIDI, GHAZI SYED | | Address Redacted | | | | | | |
| ZAIDI, HADI SYED | | Address Redacted | | | | | | |
| ZAJIC APPLIANCE SERVICE INC | | 2459 FRUITRIDGE ROAD | | | SACRAMENTO | CA | 95822 | USA |
| ZAK, ELIZABETH ANNE | | Address Redacted | | | | | | |
| ZAKY, MARK R | | Address Redacted | | | | | | |
| ZALESNY, ZACH R | | Address Redacted | | | | | | |
| ZALEWSKI, BOGDAN S | | Address Redacted | | | | | | |
| ZALEWSKI, SARAH ANNE | | Address Redacted | | | | | | |
| ZAMAN, MOHAMMAD FARHAN | | Address Redacted | | | | | | |
| ZAMARRON, AARON NATHANIEL | | Address Redacted | | | | | | |
| ZAMARRON, MORGAN | | Address Redacted | | | | | | |
| ZAMBRANO TAMAYO, ALEXANDRO | | Address Redacted | | | | | | |
| ZAMBRANO, ALICIA | | Address Redacted | | | | | | |
| ZAMBRANO, CHRISTINA A | | Address Redacted | | | | | | |
| ZAMEER, BAKTASH | | Address Redacted | | | | | | |
| ZAMORA GARCIA, MARISOL | | Address Redacted | | | | | | |
| ZAMORA, ADRIAN | | Address Redacted | | | | | | |
| ZAMORA, ALEXANDER | | Address Redacted | | | | | | |
| ZAMORA, ALYSSA MICHELE | | Address Redacted | | | | | | |
| ZAMORA, CHRISTIAN A | | Address Redacted | | | | | | |
| ZAMORA, CHRISTOPHER ALEX | | Address Redacted | | | | | | |
| ZAMORA, DANIEL | | Address Redacted | | | | | | |
| ZAMORA, DAVID C | | Address Redacted | | | | | | |
| ZAMORA, DAVID RAY | | Address Redacted | | | | | | |
| ZAMORA, EDWIN | | Address Redacted | | | | | | |
| ZAMORA, FERNANDO | | Address Redacted | | | | | | |
| ZAMORA, GABRIEL | | Address Redacted | | | | | | |
| ZAMORA, GABRIEL | | Address Redacted | | | | | | |
| ZAMORA, JAMES R | | Address Redacted | | | | | | |
| ZAMORA, JESUS YASIR | | Address Redacted | | | | | | |
| ZAMORA, JUAN | | Address Redacted | | | | | | |
| ZAMORA, JUAN VICTOR | | Address Redacted | | | | | | |
| ZAMORA, KARISSA TERESA | | Address Redacted | | | | | | |
| ZAMORA, LUIS | | Address Redacted | | | | | | |
| ZAMORA, LUIS DANIEL | | Address Redacted | | | | | | |
| ZAMORA, MARTHA P | | Address Redacted | | | | | | |
| ZAMORA, MAYRA | | Address Redacted | | | | | | |
| ZAMORA, OMAR G | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZAMORA, PEDRO | | Address Redacted | | | | | | |
| ZAMORA, RUBEN | | Address Redacted | | | | | | |
| ZAMORA, WENDY ROXANA | | Address Redacted | | | | | | |
| ZAMORA, YASMINE | | Address Redacted | | | | | | |
| ZAMROA, CHRISTINA CISNEROS | | Address Redacted | | | | | | |
| ZAMUDIO, AKIRA C | | Address Redacted | | | | | | |
| ZAND, PAYAM | | Address Redacted | | | | | | |
| ZANDER, JORDON GREGGORY | | Address Redacted | | | | | | |
| ZANETTA, DANIELA ANDREA | | Address Redacted | | | | | | |
| ZANETTA, FRANCISCA ALEJANDRA | | Address Redacted | | | | | | |
| ZANGANA, TREFA | | Address Redacted | | | | | | |
| ZANOTTI, JEFFFREY C | | Address Redacted | | | | | | |
| ZANTURYAN, ARUTYUN K | | Address Redacted | | | | | | |
| ZANZI, KEEGAN JOHN | | Address Redacted | | | | | | |
| ZAP TERMITE & PEST CONTROL | | 7233 26TH ST | | | RIO LINDA | CA | 95673 | USA |
| ZAPATA, ARTURO ANTONIO | | Address Redacted | | | | | | |
| ZAPATA, BRANDON DAVID | | Address Redacted | | | | | | |
| ZAPATA, CARLOS | | Address Redacted | | | | | | |
| ZAPATA, DON | | Address Redacted | | | | | | |
| ZAPATA, JESSICA ELAINE | | Address Redacted | | | | | | |
| ZAPLATOSCH, EMILY | | Address Redacted | | | | | | |
| ZAPOTOSKY, JERAMY CURTIS | | Address Redacted | | | | | | |
| ZAPP, MARILYN RENEE | | Address Redacted | | | | | | |
| ZARAGOZA, AARON MICHAEL | | Address Redacted | | | | | | |
| ZARAGOZA, ANTONIO RAMON | | Address Redacted | | | | | | |
| ZARAGOZA, MARCOS D | | Address Redacted | | | | | | |
| ZARAGOZA, MARIA | | Address Redacted | | | | | | |
| ZARAGOZA, RAQUEL | | Address Redacted | | | | | | |
| ZARATE, ANDRES | | Address Redacted | | | | | | |
| ZARATE, CHRISTIAN GERARDO | | Address Redacted | | | | | | |
| ZARATE, JAIRO OR JAY | | Address Redacted | | | | | | |
| ZARATE, JEAN CARLOS | | Address Redacted | | | | | | |
| ZARATE, MICHAEL RALPH | | Address Redacted | | | | | | |
| ZAREII, ESFANDIAR | | Address Redacted | | | | | | |
| ZAREK, MIKE | | Address Redacted | | | | | | |
| ZARELLI, JARED M | | Address Redacted | | | | | | |
| ZARIFIAN, ARA | | Address Redacted | | | | | | |
| ZARUBA PHOTOGRAPHY | | PO BOX 862 | | | CAREFREE | AZ | 85377 | USA |
| ZARUBIN, SERGIY | | Address Redacted | | | | | | |
| ZATZ, ERIC ROMAN | | Address Redacted | | | | | | |
| ZAVALA, ALFONSO | | Address Redacted | | | | | | |
| ZAVALA, BRENT ELBERT | | Address Redacted | | | | | | |
| ZAVALA, JOHNNY | | Address Redacted | | | | | | |
| ZAVALA, MONICA | | Address Redacted | | | | | | |
| ZAVALA, NOEMI | | Address Redacted | | | | | | |
| ZAVALA, OSCAR | | Address Redacted | | | | | | |
| ZAVALA, RAMON | | Address Redacted | | | | | | |
| ZAVALA, RAMONA ANN | | Address Redacted | | | | | | |
| ZAVALA, RAUL | | Address Redacted | | | | | | |
| ZAVALA, ROBERT | | Address Redacted | | | | | | |
| ZAVALA, ROBERTO ABRAHAM | | Address Redacted | | | | | | |
| ZAVALETA, JOSE LUIS | | Address Redacted | | | | | | |
| ZAVESKY JR, THOMAS RICHARD | | Address Redacted | | | | | | |
| ZAZILENSKI, STEPHEN PETROVICH | | Address Redacted | | | | | | |
| ZAZUETA, HECTOR A | | Address Redacted | | | | | | |
| ZAZUETA, MATTHEW M | | Address Redacted | | | | | | |
| ZAZUETA, RODOLFO | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZBBF REALTY LLC | | 1801 CENTURY PARK WEST | | | LOS ANGELES | CA | 90067 | USA |
| ZD COMDEX & FORUMS | | 303 VINTAGE PARK DR | | | FOSTER CITY | CA | 94404 | USA |
| ZEA, STEPHEN R | | Address Redacted | | | | | | |
| ZEBROV, YEVGENIY | | Address Redacted | | | | | | |
| ZEBROWSKI, JOVAN B | | Address Redacted | | | | | | |
| ZEDARJADI, OZZY | | Address Redacted | | | | | | |
| ZEE MEDICAL | | PO BOX 1857 | | | TEMPE | AZ | 85280 | USA |
| ZEE MEDICAL | | PO BOX 1857 | | | TEMPE | AZ | 85280 | USA |
| ZEE MEDICAL | | PO BOX 91478 | | | LONG BEACH | CA | 90809 | USA |
| ZEE MEDICAL | | 4221 W SIERRA MADRE NO 104 | | | FRESNO | CA | 93722 | USA |
| ZEE MEDICAL | | PO BOX 610878 | | | SAN JOSE | CA | 95161 | USA |
| ZEE MEDICAL | | PO BOX 18555 | | | IRVINE | CA | 92623-8555 | USA |
| ZEE MEDICAL | | PO BOX 18521 | | | IRVINE | CA | 92623-8559 | USA |
| ZEE MEDICAL | | PO BOX 18559 | | | IRVINE | CA | 92623-8559 | USA |
| ZEE MEDICAL | | PO BOX 18581 | | | IRVINE | CA | 92623-8581 | USA |
| ZEE MEDICAL | | PO BOX 18589 | | | IRVINE | CA | 92623-8589 | USA |
| ZEE MEDICAL | | PO BOX 18948 | | | IRVINE | CA | 92623-8948 | USA |
| ZEE MEDICAL | | PO BOX 92623 | | | IRVINE | CA | 92623-8948 | USA |
| ZEE MEDICAL | | PO BOX 19127 | | | IRVINE | CA | 92623-9127 | USA |
| ZEE MEDICAL | | PO BOX 19187 | | | IRVINE | CA | 92623-9187 | USA |
| ZEE MEDICAL | | PO BOX 610878 | | | SAN JOSE | CA | 95161-0878 | USA |
| ZEE MEDICAL ALBUQUERQUE | | 115 PENNSYLVANIA NE | | | ALBUQUERQUE | NM | 87108 | USA |
| ZEE MEDICAL FAIR OAKS | | PO BOX 22 | | | FAIR OAKS | CA | 95628 | USA |
| ZEE MEDICAL HAYWARD | | 2748 CAVANAGH CT | | | HAYWARD | CA | 94545 | USA |
| ZEE MEDICAL HONOLULU | | PO BOX 30587 | | | HONOLULU | HI | 96820 | USA |
| ZEE MEDICAL HUNTINGTON BEACH | | 16631 BURKE LANE | | | HUNTINGTON BEACH | CA | 92647 | USA |
| ZEE MEDICAL LAKE OSWEGO | | PO BOX 1847 | | | LAKE OSWEGO | OR | 97035 | USA |
| ZEE MEDICAL LAKEWOOD | | 4007 PARAMOUNT BLVD | STE 105 | | LAKEWOOD | CA | 90712 | USA |
| ZEE MEDICAL LAKEWOOD | | STE 105 | | | LAKEWOOD | CA | 90712 | USA |
| ZEE MEDICAL ONTARIO | | 940 GREVILLEA COURT | | | ONTARIO | CA | 91761 | USA |
| ZEE MEDICAL RENO | | 1401 W FOURTH ST | | | RENO | NV | 89503 | USA |
| ZEE MEDICAL SAN DIEGO | | 8565 COMMERCE AVE | | | SAN DIEGO | CA | 92121-2670 | USA |
| ZEE MEDICAL SAN DIEGO | | 8565 COMMERCE AVE | | | SAN DIEGO | CA | 92121-2670 | USA |
| ZEE MEDICAL SANTA MONICA | | 1653 12TH STREET | | | SANTA MONICA | CA | 90404 | USA |
| ZEE MEDICAL SEATTLE | | PO BOX 58627 | | | SEATTLE | WA | 98138-1627 | USA |
| ZEE MEDICAL SEATTLE | | PO BOX 58627 | | | SEATTLE | WA | 98138-1627 | USA |
| ZEE MEDICAL WHITTIER | | 2845 S WORKMAN MILL RD | | | WHITTIER | CA | 90601 | USA |
| ZEEB, CHERYLYN R | | Address Redacted | | | | | | |
| ZEGELIN, JOHN | | Address Redacted | | | | | | |
| ZEHMS, GABRIELLE LANI | | Address Redacted | | | | | | |
| ZEIDAN, SAM NICK | | Address Redacted | | | | | | |
| ZEILENGA, BRIAN | | Address Redacted | | | | | | |
| ZEIN, HABEEB HASSAN | | Address Redacted | | | | | | |
| ZEITOUN, JACK HALE | | Address Redacted | | | | | | |
| ZELAYA, JOSE SANTOS | | Address Redacted | | | | | | |
| ZELAZNY, BELINDA | | Address Redacted | | | | | | |
| ZELAZNY, STEVEN TIMOTHY | | Address Redacted | | | | | | |
| ZELEI, MARISSA DANIELLE | | Address Redacted | | | | | | |
| ZELEN, BOKI | | Address Redacted | | | | | | |
| ZELENSKY, ANTHONY DONALD | | Address Redacted | | | | | | |
| ZELM, DAVE | | Address Redacted | | | | | | |
| ZELMAN COMPANIES, THE | | 707 WILSHIRE BLVD | SUITE 3036 | | LOS ANGELES | CA | 90017 | USA |
| ZELMAN COMPANIES, THE | | SUITE 3036 | | | LOS ANGELES | CA | 90017 | USA |
| ZEMEL, BENJAMIN SAMUEL | | Address Redacted | | | | | | |
| ZENDEJAS, CESAR | | Address Redacted | | | | | | |
| ZENDEJAS, DANIELLE MARIE | | Address Redacted | | | | | | |
| ZENDEJAS, GENARO | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZENDEJAS, GUILLERMO | | Address Redacted | | | | | | |
| ZENDEJAS, MICHAEL A | | Address Redacted | | | | | | |
| ZENDEJAS, SERGIO | | Address Redacted | | | | | | |
| ZENITH PACKAGING COMPANY LLC | | 3230 REED AVE | | | W SACRAMENTO | CA | 95605 | USA |
| ZENNS, LAWRENCE PAUL | | Address Redacted | | | | | | |
| ZENOR, BRETT JAMES | | Address Redacted | | | | | | |
| ZEP MANUFACTURING COMPANY | | PO BOX 15404 | | | LAS VEGAS | NV | 89114 | USA |
| ZEPEDA, ABEL | | Address Redacted | | | | | | |
| ZEPEDA, ALBERT | | Address Redacted | | | | | | |
| ZEPEDA, FRANCISCO JAVIER | | Address Redacted | | | | | | |
| ZEPEDA, JOSE ROBERTO | | Address Redacted | | | | | | |
| ZEPEDA, KARINA | | Address Redacted | | | | | | |
| ZEPEDA, RICHARD | | Address Redacted | | | | | | |
| ZEPEDA, TIM SAL | | Address Redacted | | | | | | |
| ZEPERNICK, STEFAN | | Address Redacted | | | | | | |
| ZEPHYRHILLS MOUNTAIN SPRING | | PO BOX 52214 | | | PHOENIX | AZ | 85072 | USA |
| ZEPHYRHILLS MOUNTAIN SPRING | | 2767 E IMPERIAL HWY | STE 100 | | BREA | CA | 92821 | USA |
| ZERANCE, NICHOLAS JAY | | Address Redacted | | | | | | |
| ZERFAS, QUINN | | Address Redacted | | | | | | |
| ZERMENO, ROBERT | | Address Redacted | | | | | | |
| ZERTUCHE, JOE J | | Address Redacted | | | | | | |
| ZERTUCHE, SATURNINO LOUIS | | Address Redacted | | | | | | |
| ZETH W KENNEY | | 617 NORTH BENNINGTON RD | | | BENNINGTON | NH | 03442 | USA |
| ZETTEL FOR ASSEMBLY, CHARLENE | | 1127 11TH ST STE 310 | C/O BOVEE CO | | SACRAMENTO | CA | 95814 | USA |
| ZEV, JOSEPH MATTHEW | | Address Redacted | | | | | | |
| ZEWDIE, MELAT DEJENE | | Address Redacted | | | | | | |
| ZHANG, HONGFEI NICOLE | | Address Redacted | | | | | | |
| ZHANG, JIAXI | | Address Redacted | | | | | | |
| ZHANG, SEAN | | Address Redacted | | | | | | |
| ZHAO, RANDOLPH | | Address Redacted | | | | | | |
| ZHORNE, LARISSA RYENNE | | Address Redacted | | | | | | |
| ZHOU, YUN | | Address Redacted | | | | | | |
| ZHU NINGCHUA | | 5761 DUCKWEED RD | | | LAKE WORTH | TX | 76136 | USA |
| ZHU, ALEXANDER YUAN | | Address Redacted | | | | | | |
| ZHU, CHANG | | Address Redacted | | | | | | |
| ZIEDER, NICHOLAS | | Address Redacted | | | | | | |
| ZIEGLAR, STEVEN TYLER | | Address Redacted | | | | | | |
| ZIELASKO, SETH DOUGLASS | | Address Redacted | | | | | | |
| ZIER, CATHERINE | | Address Redacted | | | | | | |
| ZIKO, CRYSTAL | | Address Redacted | | | | | | |
| ZILKER, CHAYCE DOUGLAS | | Address Redacted | | | | | | |
| ZIMBER, KRISTOPHER CHARLES | | Address Redacted | | | | | | |
| ZIMMERMAN, ALANNA | | Address Redacted | | | | | | |
| ZIMMERMAN, ANDREW REED | | Address Redacted | | | | | | |
| ZIMMERMAN, BRANDON CHARLES | | Address Redacted | | | | | | |
| ZIMMERMAN, CONRAD H | | Address Redacted | | | | | | |
| ZIMMERMAN, DANA ASHLEY | | Address Redacted | | | | | | |
| ZIMMERMAN, JENNIFER MICHELLE | | Address Redacted | | | | | | |
| ZIMMERMANS TV & APPLIANCE | | 2143 MCCULLOCH BLVD | | | LAKE HAVASU | AZ | 86403 | USA |
| ZINGER, KURTIS JAMES | | Address Redacted | | | | | | |
| ZINGLER, RYAN PAUL | | Address Redacted | | | | | | |
| ZINS, JOHN C | | Address Redacted | | | | | | |
| ZINSER, NICK JAMES | | Address Redacted | | | | | | |
| ZINSMEISTER, KRISTIN TAYLOR | | Address Redacted | | | | | | |
| ZIO CORP | | 225 CHARCOT AVE | | | SAN JOSE | CA | 95131 | USA |
| ZIOLKOWSKI, SHARON M | | Address Redacted | | | | | | |
| ZIZAK, ADIS | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZIZZI, JESSICA HALEY | | Address Redacted | | | | | | |
| ZODY, MICHAEL DAVID | | Address Redacted | | | | | | |
| ZOJIRUSHI AMERICA CORPORATION | MADOKA KATO | 1149 W 190TH STREET STE 1000 | | | GARDENA | CA | 90248 | USA |
| ZOLLER, EVAN ANTHONY | | Address Redacted | | | | | | |
| ZOLMAN, ERIC ALLEN | | Address Redacted | | | | | | |
| ZOLTRIX | | 47273 FREMONT BLVD | | | FREMONT | CA | 94538 | USA |
| ZOMORODI, MEGHAN M | | Address Redacted | | | | | | |
| ZOMORODI, SARA | | Address Redacted | | | | | | |
| ZONES INC | | 707 S GRADY WAY | | | RENTON | WA | 98055-3233 | USA |
| ZONES INC | | 707 S GRADY WAY | | | RENTON | WA | 98055-3233 | USA |
| ZONES INC | | PO BOX 34740 | | | SEATTLE | WA | 98124-1740 | USA |
| ZOOM TELEVISION INC | | 1801 CENTURY PARK WEST | | | LOS ANGELES | CA | 90067 | USA |
| ZOOM TELEVISION INC | | 2121 AVENUE OF THE AMERICAS | 32ND FLOOR | | LOS ANGELES | CA | 90067 | USA |
| ZOOM TELEVISION INC | | 32ND FLOOR | | | LOS ANGELES | CA | 90067 | USA |
| ZOOMERANG | | 150 SPEAR ST STE 600 | | | SAN FRANCISCO | CA | 94105 | USA |
| ZORAN CORPORATION | | 2041 MISSION COLLEGE BLVD | | | SANTA CLARA | CA | 95054 | USA |
| ZORANOVIC, MLADEN | | Address Redacted | | | | | | |
| ZORB, COREY A | | Address Redacted | | | | | | |
| ZORITY, STEPHEN GREGORY | | Address Redacted | | | | | | |
| ZORNOSA, JENNIFER | | Address Redacted | | | | | | |
| ZOROLA, JAYSON R | | Address Redacted | | | | | | |
| ZORRILLA, JOAQUIN RODRIGO | | Address Redacted | | | | | | |
| ZOSLOCKI, BETH BRAZIL | | Address Redacted | | | | | | |
| ZOTMAN, DMITRY | | Address Redacted | | | | | | |
| ZOU, TOM | | Address Redacted | | | | | | |
| ZUBER, JAMES HAMILTON | | Address Redacted | | | | | | |
| ZUBER, MARC R | | Address Redacted | | | | | | |
| ZUBIA, MICHAEL | | Address Redacted | | | | | | |
| ZUILL, JAMES | | Address Redacted | | | | | | |
| ZULETA, JOSEPH D | | Address Redacted | | | | | | |
| ZULUETA, ASHLEY AZUCENAS | | Address Redacted | | | | | | |
| ZUNIGA, ANGEL DAVID | | Address Redacted | | | | | | |
| ZUNIGA, CHRISTOPHER AAREN | | Address Redacted | | | | | | |
| ZUNIGA, FERNANDA F | | Address Redacted | | | | | | |
| ZUNIGA, JAVIER | | Address Redacted | | | | | | |
| ZUNIGA, JOHN FLORENCIO | | Address Redacted | | | | | | |
| ZUNIGA, JONATHAN M | | Address Redacted | | | | | | |
| ZUNIGA, JOSH | | Address Redacted | | | | | | |
| ZUNIGA, JULIANNE MARIE | | Address Redacted | | | | | | |
| ZUNIGA, SUSANA BEATRIZ | | Address Redacted | | | | | | |
| ZUNIGA, YESENIA LUCINA | | Address Redacted | | | | | | |
| ZUPAN, KRYSTA SOLEA | | Address Redacted | | | | | | |
| ZUPPAS, ALANA ANN | | Address Redacted | | | | | | |
| ZURITA, OMAR ANGEL | | Address Redacted | | | | | | |
| ZURN, ADAM MICHAEL | | Address Redacted | | | | | | |
| ZUSPAN, SHAWN MICHAEL | | Address Redacted | | | | | | |
| ZVONIK, DESIREE E | | Address Redacted | | | | | | |

| Vendor Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Accent Energy CA | DEPT LA 21484 | | PASADENA | CA | 91185-1484 |
| AEP 24002 Ohio Power | PO Box 24002 | | Canton | OH | 44701-4002 |
| AEP 24407 24412 Indiana Michigan | PO Box 24407 | | Canton | OH | 44701-4407 |
| AEP 24413 24415 Appalachian Power | PO Box 24413 | | Canton | OH | 44701-4413 |
| AEP 24414 Kingsport Power | PO Box 24414 | | Canton | OH | 44701-4414 |
| AEP 24418 Columbus Southern Power | PO Box 24418 | | Canton | OH | 44701-4418 |
| AEP 24421 Public Service Company of OK | PO Box 24421 | | Canton | OH | 44701 |
| AEP 24422 Southwestern Electric Power | PO Box 24422 | | Canton | OH | 44701 |
| Alabama Gas Corporation Alagasco | PO BOX 2224 | | BRIMINGHAM | AL | 35246-0022 |
| Alabama Power | PO Box 242 | | Birmingham | AL | 35292 |
| Alameda County Water District | PO Box 5110 | | Fremont | CA | 94537 |
| Albemarle County Service Authority | 168 SPOTNAP RD | | CHARLOTTESVILLE | VA | 22911-8690 |
| Albuquerque Bernalillo County Water | PO Box 1313 | | Albuquerque | NM | 87103-1313 |
| Alderwood Water District | PO BOX 34679 | | SEATTLE | WA | 98124-1679 |
| ALLEGHENY POWER ACCT NUMBERS 1 | 800 Cabin Hill Drive | | Greensburg | PA | 15606 |
| ALLEGHENY POWER ACCT NUMBERS 2 | 800 Cabin Hill DR | | Greensburg | PA | 15606 |
| ALLEGHENY POWER ACCT NUMBERS 3 | 800 Cabin Hill DR | | Greensburg | PA | 15606 |
| Alliant Energy WP&L | PO BOX 3068 | | CEDAR RAPIDS | IA | 52406-3068 |
| ALLTEL | PO BOX 96019 | | CHARLOTTE | NC | 28296-0019 |
| ALLTEL | PO BOX 9001905 | | LOUISVILLE | KY | 40290-1905 |
| ALLTEL | PO BOX 9001908 | | LOUISVILLE | KY | 40290-1905 |
| Altoona City Authority | PO Box 3150 | | Altoona | PA | 16603 |
| Ameren CIPS 66875 | PO Box 66875 | | St Louis | MO | 63166-6875 |
| Ameren CIPS 66878 | PO Box 66878 | | St Louis | MO | 63166 |
| Ameren UE 66301 | PO Box 66301 | | St Louis | MO | 63166-6301 |
| Ameren UE 66529 | PO Box 66529 | | St Louis | MO | 63166-6529 |
| AmerenCILCO 66826 | PO Box 66826 | | St Louis | MO | 63166-6826 |
| AmerenIP | PO BOX 66884 | | ST LOUIS | MO | 63166-6884 |
| American Water & Energy Savers | 4431 North Dixie Highway | | Boca Raton | FL | 33431 |
| American Water Service  Inc | 2415 University Ave 2nd Floor | | East Palo Alto | CA | 94303 |
| Anne Arundel County Water and Wastewter | PO Box 427 | | Annapolis | MD | 21404 |
| Anniston Water Works  AL | 131 WEST 11TH ST | | ANNISTON | AL | 36202 |
| APS Arizona Public Service | PO BOX 2906 | | PHOENIX | AZ | 85062-2906 |
| Aqua New Jersey 299 | PO BOX 1229 | | NEWARK | NJ | 07101-1229 |
| Aqua New Jersey Acct# 11 | PO BOX 1229 | | NEWARK | NJ | 07101-1229 |
| Aqua New York | 60 Brooklyn Avenue | | Merrick | NY | 11566-0800 |
| Aqua Ohio Inc Lake Erie West Dist | PO Box 238 | | Struthers | OH | 44471-0238 |
| Aqua Pennsylvania 1229 | PO Box 1229 | | Newark | NJ | 07101-1229 |
| Aquarion Water Company of CT | PO Box 10010 | | Lewiston | ME | 04243-9427 |

| Vendor Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Aquarion Water Company of MA | PO Box 11001 | | Lewiston | ME | 04243-9452 |
| Aquila  Inc | PO BOX 4660 | | CAROL STREAM | IL | 60197-4660 |
| ARCH WIRELESS | PO BOX 660770 | | DALLAS | TX | 75266-0770 |
| Arkansas Oklahoma Gas Corp AOG | PO Box 17003 | | Fort Smith | AR | 72917-7003 |
| Arkansas Western Gas Company | PO Box 22152 | | Tulsa | OK | 74121-2152 |
| Artesian Water Company  Inc | PO Box 15004 | | Wilmington | DE | 19850-5004 |
| Ashwaubenon Water & Sewer Utility | PO BOX 187 | | GREEN BAY | WI | 54305-0187 |
| AT&T | PO BOX 13134 | | NEWARK | NJ | 07101-5634 |
| AT&T | PO BOX 13146 | | NEWARK | NJ | 07101-5634 |
| AT&T | PO BOX 200013 | | PITTSBURG | PA | 15251-0013 |
| AT&T | PO BOX 105262 | | ATLANTA | GA | 30348-5262 |
| AT&T | PO BOX 6463 | | CAROL STREAM | IL | 60197-6463 |
| AT&T | PO BOX 650502 | | DALLAS | TX | 75265-0502 |
| AT&T | PO BOX 78225 | | PHOENIX | AZ | 85062-8225 |
| AT&T | PO BOX 78225 | | PHOENIX | AZ | 85062-8522 |
| AT&T AMERITECH | PO BOX 8100 | | AURORA | IL | 60507-8100 |
| AT&T PACIFIC BELL | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 |
| AT&T SNET | PO BOX 8110 AURORA IL | | AURORA | IL | 60507-8110 |
| AT&T SOUTHWESTERN BELL | PO BOX 105414 | | ATLANTA | GA | 30348-5262 |
| AT&T SOUTHWESTERN BELL | PO BOX 5001 | | CAROL STREAM | IL | 60197-5001 |
| AT&T SOUTHWESTERN BELL | PO BOX 630047 | | DALLAS | TX | 75263-0047 |
| AT&T SOUTHWESTERN BELL | PO BOX 650661 | | DALLAS | TX | 75265-0502 |
| Athens Clarke County  GA | PO Box 1948 | | Athens | GA | 30603-1948 |
| Athens Clarke County Stormwater Utility | PO BOX 6088 | | ATHENS | GA | 30604-6088 |
| Atlantic City Electric 4875 | PO Box 4875 | | Trenton | NJ | 08650-4875 |
| Atmos Energy 78108 | PO Box 78108 | | Phoenix | AZ | 85062-8108 |
| Atmos Energy 79073 | PO Box 79073 | | Phoenix | AZ | 85062-9073 |
| Atmos Energy 9001949 | PO Box 9001949 | | Louisville | KY | 40290-1949 |
| Augusta Utilities Department | PO Box 1457 | | Augusta | GA | 30903-1457 |
| Aurora Water | 15151 E Alameda Pkwy STE 1200 | | Aurora | CO | 80012 |
| Austell Natural Gas System | PO BOX 685 | | AUSTELL | GA | 30168-0685 |
| Autoridad de Acueductos y Alcantarillado | PO Box 70101 | | San Juan | PR | 00936-8101 |
| Autoridad de Energia Electrica | PO Box 363508 | | San Juan | PR | 00936-3508 |
| AVAYA | PB BOX 5332 | | NEW YORK | NY | 10087-5332 |
| Avista Utilities | PO Box 3727 | | Spokane | WA | 99220-3727 |
| Bangor Gas  ME | 21 Main Street | | Bangor | ME | 04401 |
| Bangor Hydro Electric Company | PO Box 11008 | | Lewiston | ME | 04243-9459 |
| Bangor Water District | PO Box 1129 | | Bangor | ME | 04402-1129 |
| Bay State Gas City Stores, Inc. | PO BOX 9001843 | | LOUISVILLE | KY | 40290-1843 |

| Vendor Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Bellevue City Treasurer  WA | PO Box 90030 | | Bellevue | WA | 98009-9030 |
| BELLSOUTH | PO BOX 105262 | | ATLANTA | GA | 30348-5262 |
| BELLSOUTH | PO BOX 105320 | | ATLANTA | GA | 30348-5262 |
| BELLSOUTH | PO BOX 105503 | | ATLANTA | GA | 30348-5262 |
| BELLSOUTH | 85 ANNEX | | ATLANTA | GA | 30385-0001 |
| Belmont County Sanitary Sewer Dist  OH | PO Box 457 | | St Clairsville | OH | 43950 |
| Bexar County WCID #10 | 8601 Midcrown | | Windcrest | TX | 78239 |
| BGE Baltimore Gas & Electric | PO Box 13070 | | Philadelphia | PA | 19101-3070 |
| Board of Public Utilities Cheyenne  WY | PO Box 1469 | | Cheyenne | WY | 82003-1469 |
| Board of Water Supply HI | 630 South Beretania Street | | Honolulu | HI | 96843-0001 |
| Board of Water Works of Pueblo  CO | PO Box 755 | | Pueblo | CO | 81002-0755 |
| Borough of Chambersburg  PA | PO Box 1009 | | Chambersburg | PA | 17201-0909 |
| Braintree Electric Light Department | 150 Potter Road | | Braintree | MA | 02184 |
| Braintree Water & Sewer Dept | PO Box 555 | | Medford | MA | 02155-0555 |
| Brazoria County MUD #6 | PO Box 3030 | | Houston | TX | 77253-3030 |
| Brick Township Municipal Utilities | 1551 State Highway 88 West | | Brick | NJ | 08724-2399 |
| BRIGHTHOUSE NETWORKS | PO BOX 30765 | | TAMPA | FL | 33630-3765 |
| Brownsville Public Utilities Board | PO BOX 660566 | | DALLAS | TX | 75266-0566 |
| Brunswick Glynn County  GA | 700 GLOUCESTER ST STE 300 | | BRUNSWICK | GA | 31520 |
| Bucks County Water & Sewer Authority1 | PO Box 8457 | | Philadelphia | PA | 19101 |
| California American Water Company | PO BOX 7150 | | PASADENA | CA | 91109-7150 |
| California Water Service Bakersfield | PO Box 940001 | | San Jose | CA | 95194-0001 |
| California Water Service Chico | PO Box 940001 | | San Jose | CA | 95194-0001 |
| California Water Service Salinas | PO Box 940001 | | San Jose | CA | 95194-0001 |
| California Water Service San Mateo | PO Box 940001 | | San Jose | CA | 95194-0001 |
| California Water Service Stockton | PO Box 940001 | | San Jose | CA | 95194-0001 |
| California Water Service Visalia | PO Box 940001 | | San Jose | CA | 95194-0001 |
| Canton Township Water Dept  MI | PO Box 33087 | | Detroit | MI | 48232-5087 |
| Cape Fear Public Utility Authority | PO BOX 580325 | | CHARLOTTE | NC | 28258-0325 |
| Cascade Natural Gas | PO Box 34344 | | Seattle | WA | 98124-1344 |
| Center Township Water & Sewer Authority | 224 Center Grange Road | | Aliquippa | PA | 15001-1498 |
| CenterPoint Energy 1325 4981 2628 | PO Box 4981 | | Houston | TX | 77210-4981 |
| CenterPoint Energy Arkla 4583 | PO Box 4583 | | Houston | TX | 77210-4583 |
| CenterPoint Energy Minnegasco 4671 | PO BOX 4671 | | HOUSTON | TX | 77210-4671 |
| CenterPoint Energy Services Inc 23968 | 23968 NETWORK PLACE | | CHICAGO | IL | 60673-1239 |
| Central Georgia EMC elec | 923 South Mulberry Street | | Jackson | GA | 30233-2398 |
| Central Hudson Gas & Electric Co | 284 South Avenue | | Poughkeepsie | NY | 12601-4839 |
| Central Maine Power CMP | PO Box 1084 | | Augusta | ME | 04332-1084 |
| CENTURYTEL | PO BOX 4300 | | CAROL STREAM | IL | 60197-4300 |

| Vendor Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Charleston Water System | PO Box 568 | | Charleston | SC | 29402-0568 |
| Charlotte County Utilities | PO Box 516000 | | Punta Gorda | FL | 33951-6000 |
| CHARTER COMMUNICATIONS | PO BOX 3019 | | MILWAUKEE | WI | 53201-3019 |
| Charter Township of Bloomfield  MI | PO Box 489 | | Bloomfield Hills | MI | 48303-7731 |
| Charter Township of Meridian  MI | PO Box 1400 | | Okemos | MI | 48805-1400 |
| Chattanooga Gas Company 11147 | PO BOX 11147 | | Chattanooga | TN | 37401-2147 |
| Chesapeake Utilities | PO Box 1678 | | Salisbury | MD | 21802-1678 |
| Chesterfield County Utilities Department | PO Box 608 | | Chesterfield | VA | 23832-0608 |
| Cheyenne Light  Fuel & Power | PO Box 6100 | | Rapid City | SD | 57709-6100 |
| CINCINNATI BELL | PO BOX 748003 | | CINCINNATI | OH | 45274-8003 |
| Citizens Gas & Coke Utility | PO Box 7056 | | Indianapolis | IN | 46207-7055 |
| Citrus Heights Water District | PO Box 286 | | Citrus Heights | CA | 95611-0286 |
| City and County of Denver  CO | PO Box 17827 | | Denver | CO | 80217 |
| City of Abilene  TX | PO Box 3479 | | Abilene | TX | 79604-3479 |
| City of Alcoa Utilities  TN | PO Box 9610 | | Alcoa | TN | 37701 |
| City of Alexandria  LA | PO BOX 8618 | | ALEXANDRIA | LA | 71306-1618 |
| City of Altamonte Springs  FL | 225 Newburyport Ave | | Altamonte Springs | FL | 32701 |
| City of Amarillo  TX | PO Box 100 | | Amarillo | TX | 79105-0100 |
| City of Ammon  ID | 2135 S AMMON RD | | AMMON | ID | 83406 |
| City of Ann Arbor Treasurer  MI | PO BOX 77000 | | DETROIT | MI | 48277-0610 |
| City of Ardmore  OK | PO Box 249 | | Ardmore | OK | 73402 |
| City of Arlington  TX | PO BOX 90020 | | ARLINGTON | TX | 76004-3020 |
| City of Asheville  NC | PO Box 7148 | | Asheville | NC | 28802-7148 |
| City of Atlanta  GA Dept of Watershed Mg | PO BOX 105275 | | ATLANTA | GA | 30348-5275 |
| City of Austin  TX | PO Box 2267 | | Austin | TX | 78783-2267 |
| City of Avondale  AZ | 11465 West Civic Center DR Ste 260 | | Avondale | AZ | 85323 |
| City of Baltimore  MD metered water | 200 North Holliday Street Rm #1 | | Baltimore | MD | 21202 |
| City of Batavia  IL | 100 North Island Avenue | | Batavia | IL | 60510 |
| City of Beaumont  TX | PO Box 521 | | Beaumont | TX | 77704 |
| City of Berwyn  IL | 6700 West 26th Street | | Berwyn | IL | 60402-0701 |
| City of Bethlehem  PA | 10 East Church Street | | Bethlehem | PA | 18016-6025 |
| City of Bloomington  IL | PO Box 3157 | | Bloomington | IL | 61702-5216 |
| City of Bloomington  MN | 1800 West Old Shakopee Road | | Bloomington | MN | 55431-3096 |
| City of Boca Raton  FL | PO Box 105193 | | Atlanta | GA | 30348-5193 |
| City of Boulder  CO | PO Box 0275 | | Denver | CO | 80263-0275 |
| City of Boynton Beach  FL Utilities Dept | PO Box 190 | | Boynton Beach | FL | 33425-0190 |
| City of Brea  CA | PO Box 2237 | | Brea | CA | 92822-2237 |
| City of Bridgeport  WV | 515 West Main St | | Bridgeport | WV | 26330 |
| City of Brighton  MI | 200 North First Street | | Brighton | MI | 48116 |

| Vendor Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| City of Brockton  MA | 45 School Street | | Brockton | MA | 02301-4059 |
| City of Brookfield  WI | 2000 North Calhoun Road | | Brookfield | WI | 53005 |
| City of Brunswick Sanitation Division | PO BOX 550 | | BRUNSWICK | GA | 31520-0550 |
| City of Buford  GA | 2300 BUFORD HWY | | BUFORD | GA | 30518 |
| City of Burbank  CA | PO Box 631 | | Burbank | CA | 91503-0631 |
| City of Burnsville  MN | PO BOX 77025 | | MINNEAPOLIS | MN | 55480-7725 |
| City of Calumet City  IL | PO Box 1519 | | Calumet City | IL | 60409 |
| City of Cape Coral  FL | PO Box 31526 | | Tampa | FL | 33631-3526 |
| City of Carmel  IN | PO Box 109 | | Carmel | IN | 46082-0109 |
| City of Cedar Hill  TX | PO Box 96 | | Cedar Hill | TX | 75106 |
| City of Cedar Park  TX | 600 North Bell Blvd | | Cedar Park | TX | 78613 |
| City of Chandler  AZ | PO Box 2578 | | Chandler | AZ | 85244-2578 |
| City of Charlottesville  VA | PO Box 591 | | Charlottesville | VA | 22902 |
| City of Chicago  IL Dept of Water | PO Box 6330 | | Chicago | IL | 60680-6330 |
| City of Clearwater  FL | PO Box 30020 | | Tampa | FL | 33630-3020 |
| City of Cocoa  FL | PO Box 850001 | | Orlando | FL | 32885-0020 |
| City of Colonial Heights  VA | PO Box 3401 | | Colonial Heights | VA | 23834-9001 |
| City of Columbia  MO | PO Box 1676 | | Columbia | MO | 65205 |
| City of Columbia  SC Water | PO Box 7997 | | Columbia | SC | 29202-7997 |
| City of Columbus  OH Water Sewer | 910 DUBLIN RD | | COLUMBUS | OH | 43215 |
| City of Concord  NC | PO Box 580469 | | Charlotte | NC | 28258-0469 |
| City of Concord  NH | 311 North State Street | | Concord | NH | 03301 |
| City of Coon Rapids  MN | 11155 Robinson Drive | | Coon Rapids | MN | 55433 |
| City of Coral Springs  FL | 9551 West Sample Road | | Coral Springs | FL | 33065 |
| City of Corpus Christi  TX Utility Busin | PO Box 9097 | | Corpus Christi | TX | 78469 |
| City of Countryside  IL | 5550 South East Avenue | | Countryside | IL | 60525 |
| City of Covina  CA | 125 East College Street | | Covina | CA | 91723 |
| City of Crystal Lake  IL | Water & Sewer Department | | Crystal Lake | IL | 60039 |
| City of Cuyahoga Falls  OH | PO Box 361 | | Cuyahoga Falls | OH | 44222-0361 |
| City of Dallas  TX | 1500 Marilla St Room 1AN | | Dallas | TX | 75201 |
| City of Daly City  CA | 333 90th Street | | Daly City | CA | 94015-1895 |
| City of Danbury  CT | PO Box 237 | | Danbury | CT | 06813 |
| City of Daytona Beach  FL | PO Box 2455 | | Daytona Beach | FL | 32115-2455 |
| City of Dearborn  MI | PO BOX 4000 | | DEARBORN | MI | 48126 |
| City of Decatur  IL | #1 Gary K Anderson Plaza | | Decatur | IL | 62523 |
| City of Denton  TX | PO BOX 660150 | | DALLAS | TX | 75266-0150 |
| City of Dover  DE | PO Box 7100 | | Dover | DE | 19903-7100 |
| City of Durham  NC Sewer Water | PO Box 30040 | | Durham | NC | 27702-3040 |
| City of East Point  GA | 2777 East Point Street | | East Point | GA | 30344 |

In re Circuit City Stores, Inc.

| Vendor Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| City of Escondido  CA | PO Box 460009 | | Escondido | CA | 92046-0009 |
| City of Falls Church  VA | PO BOX 37027 | | BALTIMORE | MD | 21297-3027 |
| City of Fayetteville  AR | 113 West Mountain Street | | Fayetteville | AR | 72701 |
| City of Florence  SC | 180 North Irby Street | | Florence | SC | 29501-3488 |
| City of Folsom CA | PO BOX 7463 | | SAN FRANCISCO | CA | 94120-7463 |
| City of Fort Lauderdale  FL | PO Box 31687 | | Tampa | FL | 33631-3687 |
| City of Fort Myers  FL 340 | PO Box 340 City Hall | | Fort Myers | FL | 33901 |
| City of Fort Smith  AR | PO Box 1907 | | Fort Smith | AR | 72902 |
| City of Fredericksburg  VA | PO Box 267 | | Fredericksburg | VA | 22404 |
| City of Fresno  CA | PO Box 2069 | | Fresno | CA | 93718 |
| City of Frisco  TX | PO BOX 2730 | | FRISCO | TX | 75034 |
| City of Fullerton  CA | 303 West Commonwealth | | Fullerton | CA | 92832-1775 |
| City of Garland Utility Services | PO Box 461508 | | Garland | TX | 75046-1508 |
| City of Gastonia  NC | PO Box 8600 | | Gastonia | NC | 28053-1748 |
| City of Glendale  CA Water & Power | PO Box 51462 | | Los Angeles | CA | 90051-5762 |
| City of Goodyear  AZ | PO Box 5100 | | Goodyear | AZ | 85338 |
| City of Grand Rapids  MI | 300 MONROE AVENUE NW | | GRAND RAPIDS | MI | 49503 |
| City of Grandville  MI | 3195 Wilson Avenue | | Grandville | MI | 49418 |
| City of Groveland  FL | 156 South Lake Avenue | | Groveland | FL | 34736-2597 |
| City of Gulfport  MS | PO Box JJ | | Gulfport | MS | 39502-1080 |
| City of Harrisonburg  VA | 2155 Beery Road | | Harrisonburg | VA | 22801-3606 |
| City of Hattiesburg  MS | PO Box 1897 | | Hattiesburg | MS | 39403 |
| City of Hialeah  FL Dept of Water & Sewe | 3700 W 4th Ave | | Hialeah | FL | 33012 |
| City of Hickory  NC | Box 398 | | Hickory | NC | 28603-0398 |
| City of High Point  NC | PO Box 10039 | | High Point | NC | 27261-3039 |
| City of Houston  TX Water Wastewater | PO Box 1560 | | Houston | TX | 77251 |
| City of Humble  TX | 114 W HIGGINS ST | | HUMBLE | TX | 77338 |
| City of Huntington Beach  CA | PO Box 711 | | Huntington Beach | CA | 92648 |
| City of Hurst  TX | 1505 Precinct Line Road | | Hurst | TX | 76054-3395 |
| City of Independence  MO | PO BOX 410 | | INDEPENDENCE | MO | 64051-0410 |
| City of Jacksonville  NC | PO BOX 128 | | JACKSONVILLE | NC | 28541-0128 |
| City of Joliet  IL | 150 West Jefferson Street | | Joliet | IL | 60432 |
| City of Keene  NH | 3 Washington Street | | Keene | NH | 03431 |
| City of Keizer  OR | PO Box 21000 | | Keizer | OR | 97307-1000 |
| City of Killeen  TX | PO BOX 549 | | KILLEEN | TX | 76540-0549 |
| City of Kingsport  TN | 225 W CENTER ST | | KINGSPORT | TN | 37660 |
| City of La Habra  CA | PO BOX 60977 | | LOS ANGELES | CA | 90060-0977 |
| City of Lafayette  IN | PO Box 1688 | | Lafayette | IN | 47902-1688 |
| City of Lake Charles  LA | 326 Pujo Street | | Lake Charles | LA | 70601 |

CC Utilities Service List

| Vendor Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| City of Lake Worth  TX | 3805 Adam Grubb RD | | Lake Worth | TX | 76135 |
| City of Lakewood  CA | PO Box 220 | | Lakewood | CA | 90714 |
| City of Laredo  TX | PO Box 6548 | | Laredo | TX | 78042 |
| City of League City  TX | PO Box 2008 | | League City | TX | 77574 |
| City of Leominster  MA | 25 West Street | | Leominster | MA | 01453 |
| City of Lewisville  TX | PO BOX 951917 | | DALLAS | TX | 75395-0001 |
| City of Livermore  CA | 1052 South Livermore Avenue | | Livermore | CA | 94550-4899 |
| City of Long Beach  CA | PO Box 630 | | Long Beach | CA | 90842-0001 |
| City of Longview  TX | PO Box 1952 | | Longview | TX | 75606 |
| City of Lufkin  TX | PO Box 190 | | Lufkin | TX | 75902 |
| City of Lynnwood  WA | PO Box 5008 | | Lynnwood | WA | 98046 |
| City of Madison Heights  MI | 300 West Thirteen Mile Road | | Madison Heights | MI | 48071 |
| City of Mansfield  TX | 1200 East Broad St | | Mansfield | TX | 76063 |
| City of Manteca  CA | 1001 West Center Street | | Manteca | CA | 95337 |
| City of Maple Grove  MN | PO Box 1180 | | Maple Grove | MN | 55311 |
| City of Marion  IL | 1102 Tower Square Plaza | | Marion | IL | 62959 |
| City of Martinsville  VA | PO Box 1023 | | Martinsville | VA | 24114 |
| City of McHenry  IL | 333 South Green St | | McHenry | IL | 60050 |
| City of McKinney  TX | PO Box 8000 | | McKinney | TX | 75070-8000 |
| City of Melbourne  FL | 900 East Strawbridge Avenue | | Melbourne | FL | 32901 |
| City of Merced | 678 W 18th St | | Merced | CA | 95340 |
| City of Meriden Tax Collector  CT | 142 E Main St RM 117 | | Meriden | CT | 06450-8022 |
| City of Mesa  AZ | PO Box 1878 | | Mesa | AZ | 85211-1878 |
| City of Mesquite  TX | PO Box 850287 | | Mesquite | TX | 75185-0287 |
| City of Midland  TX | PO Box 1152 | | Midland | TX | 79702 |
| City of Midwest City  OK | 100 North Midwest Blvd | | Midwest City | OK | 73110 |
| City of Millville  NJ | PO Box 609 | | Millville | NJ | 08332-0609 |
| City of Minnetonka  MN | 14600 Minnetonka Blvd | | Minnetonka | MN | 55345 |
| City of Modesto  CA | PO Box 767 | | Modesto | CA | 95354-3767 |
| City of Monrovia  CA | 415 South Ivy Avenue | | Monrovia | CA | 91016-2888 |
| City of Montebello  CA | 3316 West Beverly Blvd | | Montebello | CA | 90640-1537 |
| City of Morgan Hill  CA | 495 Alkire Avenue | | Morgan Hill | CA | 95037-4129 |
| City of Muskegon  MI | PO Box 536 | | Muskegon | MI | 49443-0536 |
| City of Myrtle Beach  SC | PO Box 2468 | | Myrtle Beach | SC | 29578-2468 |
| City of Naperville  IL | PO Box 3020 | | Naperville | IL | 60566 |
| City of Niles  OH | 34 West State Street | | Niles | OH | 44446-5036 |
| City of Norman  OK | PO Box 5599 | | Norman | OK | 73070 |
| City of North Canton  OH | 145 North Main Street | | North Canton | OH | 44720 |
| City of Norton Shores  MI | 4814 Henry Street | | Norton Shores | MI | 49441 |

| Vendor Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| City of Norwalk  CA | PO Box 1030 | | Norwalk | CA | 90651-1030 |
| City of Novi  MI | PO Box 79001 | | Detroit | MI | 48279-1450 |
| City of OFallon  IL | 255 South Lincoln Avenue | | OFallon | IL | 62269 |
| City of Oklahoma City  OK | PO BOX 26570 | | OKLAHOMA CITY | OK | 73126-0570 |
| City of Olympia  WA | PO Box 7966 | | Olympia | WA | 98507-7966 |
| City of Orange  CA | PO Box 11024 | | Orange | CA | 92856-8124 |
| City of Orem  UT | 56 North State | | Orem | UT | 84057-5597 |
| City of Oxnard  CA | 305 West Third Street | | Oxnard | CA | 93030-5790 |
| City of Pasadena  CA | PO BOX 7120 | | PASADENA | CA | 91109 |
| City of Pasadena  TX | PO Box 1337 | | Pasadena | TX | 77501 |
| City of Pembroke Pines  FL | 13975 Pembroke Road | | Pembroke Pines | FL | 33027 |
| City of Pensacola  FL | PO BOX 12910 | | PENSACOLA | FL | 32521-0044 |
| City of Peoria  AZ | PO Box 1059 | | Peoria | AZ | 85380 |
| City of Phoenix  AZ | PO BOX 29663 | | PHOENIX | AZ | 85038-9663 |
| City of Pittsburg  CA | PO Box 1149 | | Pittsburg | CA | 94565 |
| City of Plano  TX | PO Box 861990 | | Plano | TX | 75086-1990 |
| City of Plantation  FL | 400 NW 73RD AVE | | PLANTATION | FL | 33317 |
| City of Pontiac  MI | PO BOX 805046 | | CHICAGO | IL | 60680-4111 |
| City of Port Arthur  TX | PO Box 1089 | | Port Arthur | TX | 77641-1089 |
| City of Port Richey  FL | 6333 Ridge Road | | Port Richey | FL | 34668 |
| City of Portage  MI | 7900 South Westnedge Avenue | | Portage | MI | 49002-5160 |
| City of Portland  OR | PO Box 4216 | | Portland | OR | 97208-4216 |
| City of Portsmouth  NH | PO Box 6660 | | Portsmouth | NH | 03802-6660 |
| City of Raleigh  NC | PO Box 590 | | Raleigh | NC | 27602-0590 |
| City of Rancho Cucamonga  CA | PO Box 807 | | Rancho Cucamonga | CA | 91729-0807 |
| City of Redding  CA | PO Box 496081 | | Redding | CA | 96049-6081 |
| City of Richland  WA | PO BOX 34811 | | SEATTLE | WA | 98124-1181 |
| City of Richmond  VA | PO Box 26060 | | Richmond | VA | 23274-0001 |
| City of Rochester Hills  MI | Drawer #0789 | | Detroit | MI | 48279-0789 |
| City of Rockford  IL | PO Box 1221 | | Rockford | IL | 61105-1221 |
| City of Rockwall  TX | 385 South Goliad Street | | Rockwall | TX | 75087-3699 |
| City of Roseville  CA | PO BOX 45807 | | SAN FRANCISCO | CA | 94145-0807 |
| City of Roseville  MI | PO Box 290 | | Roseville | MI | 48066 |
| City of Round Rock  TX | 221 East Main | | Round Rock | TX | 78664-5299 |
| City of Salisbury  NC | PO BOX 71054 | | CHARLOTTE | NC | 28272-1054 |
| City of San Bernardino  CA Water | PO Box 710 | | San Bernardino | CA | 92402 |
| City of San Diego  CA | Water Department | | San Diego | CA | 92187-0001 |
| City of San Luis Obispo  CA | PO Box 8112 | | San Luis Obispo | CA | 93403-8112 |
| City of Santa Barbara  CA | PO Box 60809 | | Santa Barbara | CA | 93160-0809 |

| Vendor Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| City of Santa Maria  CA | 110 E Cook St RM 9 | | Santa Maria | CA | 93454 |
| City of Santa Monica  CA | PO Box 30210 | | Los Angeles | CA | 90030-0210 |
| City of Santa Rosa  CA Water & Sewer | PO Box 1658 | | Santa Rosa | CA | 95402-1658 |
| City of Savannah  GA | PO Box 1968 | | Savannah | GA | 31402-1968 |
| City of Sebring  FL | PO Box 9900 | | Sebring | FL | 33871-0739 |
| City of Selma  TX | 9375 Corporate Drive | | Selma | TX | 78154 |
| City of Sherman  TX | PO BOX 1106 | | SHERMAN | TX | 75091-1106 |
| City of Shreveport  LA D O W A S | PO Box 30065 | | Shreveport | LA | 71153 |
| City of Signal Hill  CA | 2175 Cherry Avenue | | Signal Hill | CA | 90755 |
| City of Slidell  LA | PO Box 4930 | | Covington | LA | 70434-4930 |
| City of Somerville  MA | 93 Highland Avenue | | Somerville | MA | 02143 |
| City of Southaven  MS | 5813 Pepperchase Dr | | Southaven | MS | 38671 |
| City of Southlake  TX | 1400 Main St STE 200 | | Southlake | TX | 76092 |
| City of St Cloud  MN | PO Box 1501 | | St Cloud | MN | 56302-1501 |
| City of St Peters  MO | PO Box 9 | | St Peters | MO | 63376 |
| City of Steubenville  OH | PO Box 4700 | | Steubenville | OH | 43952-2194 |
| City of Sugar Land  TX | PO BOX 5029 | | SUGAR LAND | TX | 77487-5029 |
| City of Summerville  Armuchee | PO Box 818 | | Armuchee | GA | 30105 |
| City of Sunnyvale  CA | PO Box 4000 | | Sunnyvale | CA | 94088 |
| CITY OF TALLAHASSEE  FL UTIL DEPT C | 600 N Monroe Street | | Tallahassee | FL | 32301-1262 |
| City of Tampa  FL | PO BOX 30191 | | TAMPA | FL | 33630-3191 |
| City of Taunton  MA | 15 Summer St | | Taunton | MA | 02780 |
| City of Taylor  MI | PO Box 298 | | Taylor | MI | 48180 |
| City of Temple  TX | PO Box 878 | | Temple | TX | 76503-0878 |
| City of Thornton  CO | 9500 Civic Center Drive | | Thornton | CO | 80229 |
| City of Toledo  OH | 420 Madison Avenue Suite 100 | | Toledo | OH | 43667 |
| City of Torrance  CA | PO Box 9016 | | San Dimas | CA | 91773 |
| City of Troy  MI | 500 West Big Beaver | | Troy | MI | 48084-5254 |
| City of Tucson  AZ | PO Box 28811 | | Tucson | AZ | 85726-8811 |
| City of Tukwila  WA | PO Box 58424 | | Tukwila | WA | 98138-1424 |
| City of Tulsa  OK | Utilities Services | | Tulsa | OK | 74187-0001 |
| City of Turlock  CA | 156 S BROADWAY STE 114 | | TURLOCK | CA | 95380-5454 |
| City of Tuscaloosa  AL | PO Box 2090 | | Tuscaloosa | AL | 35403-2090 |
| City of Tyler  TX | PO Box 336 | | Tyler | TX | 75710-2039 |
| City of Vero Beach  FL | PO Box 1180 | | Vero Beach | FL | 32961-1180 |
| City of Victorville  CA | PO BOX 5001 | | VICTORVILLE | CA | 92393-4999 |
| City of Vienna  WV | PO Box 5097 | | Vienna | WV | 26105-0097 |
| City of Virginia Beach  VA | 2401 Courthouse Drive | | Virginia Beach | VA | 23456-0157 |
| City of Waco  TX | PO Box 2649 | | Waco | TX | 76702-2649 |

| Vendor Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| City of Warner Robins  GA | PO Box 1468 | | Warner Robins | GA | 31099 |
| City of Webster  TX | 101 Pennsylvania | | Webster | TX | 77598 |
| City of West Jordan  UT | 8000 South Redwood Road | | West Jordan City | UT | 84088 |
| City of West Palm Beach Utilities | PO Box 30000 | | Tampa | FL | 33630-3000 |
| City of Westland  MI Dept 180701 | PO Box 55000 | | Detroit | MI | 48255-1807 |
| City of Wichita Falls  TX | PO Box 1440 | | Wichita Falls | TX | 76307-7532 |
| City of Wichita Water Department  KS | 455 N Main Fl 8 | | Wichita | KS | 67202 |
| City of Wilmington  DE | PO Box 15622 | | Wilmington | DE | 19850-5622 |
| City of Wilmington  NC | PO Box 9001 | | Wilmington | NC | 28402-9001 |
| City of Winston Salem  NC | PO BOX 580055 | | CHARLOTTE | NC | 28258-0055 |
| City of Woodbury  MN | 8301 Valley Creek Road | | Woodbury | MN | 55125 |
| City of Yuma  AZ | PO BOX 13012 | | YUMA | AZ | 85366-3012 |
| City Utilities Fort Wayne  IN | PO Box 2269 | | Fort Wayne | IN | 46801-2269 |
| City Utilities of Springfield  MO | PO Box 551 | | Springfield | MO | 65801-0551 |
| City Water & Light CWL | PO Box 1289 | | Jonesboro | AR | 72403-1289 |
| City Water Light & Power  Springfield IL | 300 S 7th St Rm 101 | | Springfield | IL | 62757-0001 |
| Clackamas River Water | PO Box 2439 | | Clackamas | OR | 97015-2439 |
| Clarksville Department of Electricity | PO Box 31509 | | Clarksville | TN | 37040-0026 |
| Clarksville Gas & Water Department | PO Box 387 | | Clarksville | TN | 37041-0387 |
| Clearwater Enterprises  LLC | PO BOX 26706 | | OKLAHOMA CITY | OK | 73126-0706 |
| Cleco Power LLC | PO Box 69000 | | Alexandria | LA | 71306-9000 |
| Cleveland Utilities | PO Box 2730 | | Cleveland | TN | 37320-2730 |
| Coachella Valley Water District | PO Box 5000 | | Coachella | CA | 92236-5000 |
| Cobb County Water System | 660 South Cobb Drive | | Marietta | GA | 30060-3105 |
| Cobb EMC | PO Box 369 | | Marietta | GA | 30061 |
| College Station Utilities TX | PO Box 10230 | | College Station | TX | 77842-0230 |
| Colorado Springs Utilities | PO Box 1103 | | Colorado Springs | CO | 80947-0010 |
| Columbia Gas of Kentucky | PO Box 2200 | | Lexington | KY | 40588-2200 |
| Columbia Gas of Maryland | PO BOX 742519 | | CINCINNATI | OH | 45274-2519 |
| Columbia Gas of Ohio | PO BOX 742510 | | CINCINNATI | OH | 45274-2510 |
| Columbia Gas of Pennsylvania | PO BOX 742537 | | CINCINNATI | OH | 45274-2537 |
| Columbia Gas of Virginia | PO BOX 742529 | | CINCINNATI | OH | 45274-2529 |
| Columbia Power & Water Systems CPWS | PO Box 379 | | Columbia | TN | 38402-0379 |
| Columbus City Utilities | PO Box 1987 | | Columbus | IN | 47202-1987 |
| Columbus Water Works | PO Box 1600 | | Columbus | GA | 31902-1600 |
| Com Ed | Bill Payment Center | | Chicago | IL | 60668-0001 |
| COMCAST | PO BOX 3005 | | SOUTHEASTERN | PA | 19398-3005 |
| Compton Municipal Water Dept | PO Box 51740 | | Los Angeles | CA | 90051-6040 |
| Con Edison | 390 WEST ROUTE 59 | | SPRING VALLEY | NY | 10977-5300 |

| Vendor Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Con Edison Solutions | PO BOX 223246 | | PITTSBURGH | PA | 15251-2246 |
| Connecticut Light & Power 2960 | PO Box 2960 | | Hartford | CT | 06104-2957 |
| Connecticut Natural Gas Corp CNG | PO BOX 1085 | | AUGUSTA | ME | 04332-1085 |
| Connecticut Water Company | PO Box 9683 | | Manchester | NH | 03108-9683 |
| Connexus Energy | PO Box 1808 | | Minneapolis | MN | 55480-1808 |
| CONSOLIDATED COMMUNICATIONS | PO BOX 66523 | | ST LOUIS | MO | 63166-6523 |
| Consolidated Mutual Water | PO Box 150068 | | Lakewood | CO | 80215 |
| Consolidated Waterworks District #1 | PO Box 630 | | Houma | LA | 70361 |
| Constellation NewEnergy MA 25230 | PO Box 25230 | | Lehigh Valley | PA | 18002-5230 |
| Consumers Energy | PO Box 30090 | | Lansing | MI | 48937-0001 |
| Contra Costa Water District | PO BOX 60548 | | LOS ANGELES | CA | 90060-0548 |
| County of Henrico  VA | PO Box 27032 | | Richmond | VA | 23273-7032 |
| COX COMMUNICATIONS | PO BOX 9001078 | | LOUISVILLE | KY | 40290-1905 |
| CPS Energy | PO Box 2678 | | San Antonio | TX | 78289-0001 |
| Cucamonga Valley Water District | 10440 ASHFORD ST | | RANCHO CUCAMONGA | CA | 97130 |
| Dakota Electric Association | PO Box 64427 | | St Paul | MN | 55164-0427 |
| DAVIDSON TELECOM LLC | PO BOX 2342 | | DAVIDSON | NC | 28036 |
| Dayton Power & Light | PO Box 1247 | | Dayton | OH | 45401-1247 |
| DELMARVA POWER DE MD VA 17000 | PO Box 17000 | | Wilmington | DE | 19886 |
| Delta Charter Township  MI | 7710 West Saginaw Highway | | Lansing | MI | 48917-9712 |
| Denver Water | 1600 West 12th Avenue | | Denver | CO | 80204-3412 |
| Deptford Township MUA  NJ | PO Box 5087 | | Deptford | NJ | 08096 |
| Direct Energy  NY 1659 | PO BOX 1659 | | NEW YORK | NY | 10008-1659 |
| Direct Energy 643249 | PNC BANK LOCKBOX 643249 | | PITTSBURGH | PA | 15219 |
| Division of Water  City of Cleveland OH | PO Box 94540 | | Cleveland | OH | 44101-4540 |
| Dixie Electric Cooperative | PO Box 30 | | Union Springs | AL | 36089 |
| Dominion East Ohio 26225 | PO Box 26225 | | Richmond | VA | 23261-6225 |
| Dominion East Ohio 26785 | PO Box 26785 | | Richmond | VA | 23261-6785 |
| Dominion Hope 26783 | PO Box 26783 | | Richmond | VA | 23261-6783 |
| Dominion Peoples 26784 | PO Box 26784 | | Richmond | VA | 23261-6784 |
| Dominion Virginia NC Power 26543 | PO Box 26543 | | Richmond | VA | 23290-0001 |
| Dothan Utilities | PO Box 6728 | | Dothan | AL | 36302-6728 |
| Douglasville Douglas County GA | PO BOX 23062 | | COLUMBUS | GA | 31902-3062 |
| DTE Energy 2859 67 069a | PO Box 2859 | | Detroit | MI | 48260 |
| Dublin San Ramon Services District | 7051 Dublin Blvd | | Dublin | CA | 94568-3018 |
| Duke Energy 70516 | PO Box 70516 | | Charlotte | NC | 28272-0516 |
| Duke Energy 9001076 | PO BOX 9001076 | | LOUISVILLE | KY | 40290-1076 |
| Dupage County Public Works | PO Box 4751 | | Carol Stream | IL | 60197-4751 |
| Duquesne Light Company | PO Box 10 | | Pittsburgh | PA | 15230 |

| Vendor Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| East Bay Municipal Utility Dist EBMUD | EBMUD Payment Center | | Oakland | CA | 94649-0001 |
| East Brunswick Water Utility | PO Box 1081 | | East Brunswick | NJ | 08816-1081 |
| Eastern Municipal Water District | PO Box 8300 | | Perris | CA | 92572-8300 |
| Easton Suburban Water Authority | PO Box 3819 | | Easton | PA | 18043-3819 |
| EASYLINK | PO BOX 6003 | | MARION | LA | 71260-6001 |
| El Paso Electric Company | PO Box 20982 | | El Paso | TX | 79998-0982 |
| El Paso Water Utilities | PO Box 511 | | EL PASO | TX | 79961-0001 |
| El Toro Water District | PO Box 4000 | | Laguna Hills | CA | 92654-4000 |
| Electric City Utilities City of Anderson | 601 SOUTH MAIN ST | | ANDERSON | SC | 29624 |
| Electric Power Board Chattanooga EPB | PO Box 182253 | | CHATTANOOGA | TN | 37422-7253 |
| Elizabethtown Gas | PO BOX 11811 | | NEWARK | NJ | 07101-8111 |
| Elmira Water Board NY | PO Box 267 | | Elmira | NY | 14902 |
| Elyria Public Utilities | PO BOX 4018 | | ELYRIA | OH | 44036-4018 |
| EMBARQ COMMUNICATIONS | PO BOX 96064 | | CHARLOTTE | NC | 28296-0019 |
| EMBARQ COMMUNICATIONS | PO BOX 660068 | | DALLAS | TX | 75266-0770 |
| Emerald Coast Utilities Authority | PO BOX 18870 | | PENSACOLA | FL | 32523-8870 |
| Entergy Arkansas  Inc 8101 | PO BOX 8101 | | BATON ROUGE | LA | 70891-8101 |
| Entergy Gulf States LA  LLC 8103 | PO BOX 8103 | | BATON ROUGE | LA | 70891-8103 |
| Entergy Louisiana  Inc 8108 | PO BOX 8108 | | BATON ROUGE | LA | 70891-8108 |
| Entergy Mississippi  Inc 8105 | PO BOX 8105 | | BATON ROUGE | LA | 70891-8105 |
| Entergy Texas  Inc 8104 | PO BOX 8104 | | BATON ROUGE | LA | 70891-8104 |
| Equitable Gas Company | 225 NORTH SHORE DRIVE 3RD FLOOR | | PITTSBURGH | PA | 15212-5861 |
| Erie County Water Authority | 350 ELLICOTT SQUARE BUILDING | | BUFFALO | NY | 14240-5148 |
| Evansville  IN Waterworks Dept | PO Box 19 | | Evansville | IN | 47740-0019 |
| Everett Utilities | 3101 Cedar Street | | Everett | WA | 98201 |
| Fairfax Water VA | PO BOX 71076 | | CHARLOTTE | NC | 28272-1076 |
| Fairfield Municipal Utilities | 1000 Webster Street | | Fairfield | CA | 94533-4883 |
| FAIRPOINT COMMUNICATIONS | PO BOX 1 | | WORCESTER | MA | 01654-0001 |
| FAIRPOINT COMMUNICATIONS | PO BOX 1939 | | PORTLAND | ME | 04104-5010 |
| Fewtek Inc | PO Box 23663 | | Tampa | FL | 33623-3663 |
| First Utility District of Knox County | PO Box 22580 | | Knoxville | TN | 37933 |
| Flint EMC GA | PO Box 308 | | Reynolds | GA | 31076-0308 |
| Flint Township Board of Public Works | G 1490 South Dye Road | | Flint | MI | 48532 |
| Florence Water & Sewer Commission | 8100 EWING BLVD | | FLORENCE | KY | 41042 |
| Florida City Gas 11812 | PO BOX 11812 | | NEWARK | NJ | 07101-8112 |
| Florida Power & Light Company FPL | General Mail Facility | | Miami | FL | 33188-0001 |
| Florida Public Utilities Co  DeBary | PO Box 7005 | | Marianna | FL | 32447-7005 |
| Floyd County Water Department | PO Box 1199 | | Rome | GA | 30162-1199 |
| Fontana Water Company | PO Box 5970 | | EL Monte | CA | 91734-1970 |

| Vendor Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Fort Collins Utilities | PO Box 1580 | | Fort Collins | CO | 80522-0580 |
| Fort Worth Water Dept  TX | PO BOX 870 | | FORTH WORTH | TX | 76101 |
| Frederick County Division of Utilities | 12 East Church Street | | Frederick | MD | 21701 |
| FRONTIER | PO BOX 20550 | | ROCHESTER | NY | 14502-0567 |
| FRONTIER | PO BOX 20567 | | ROCHESTER | NY | 14502-0567 |
| Fruitland Mutual Water Company | PO Box 73759 | | Puyallup | WA | 98373 |
| Gainesville Regional Utilities | PO Box 147051 | | Gainesville | FL | 32614-7051 |
| Gas South | PO Box 530552 | | Atlanta | GA | 30353-0552 |
| Geoff Patterson  Receiver of Taxes | One Overocker Road | | Poughkeepsie | NY | 12603 |
| Georgia Power | 96 Annex | | Atlanta | GA | 30396 |
| Georgia Power 105457 | PO BOX 105457 | | ATLANTA | GA | 30348-5457 |
| Golden State Water Co | PO Box 9016 | | San Dimas | CA | 91773-9016 |
| Grand Chute Utilities | 1900 Grand Chute Blvd | | Grand Chute | WI | 54913-9613 |
| Grand Traverse County Dept of Pub Works | 2650 Lafranier Road | | Traverse City | MI | 49686-8972 |
| GRANITE TEL | PO BOX 1405 | | LEWISTON | ME | 04243-1405 |
| Greater Augusta Utility District  ME | 12 WILLIAMS ST | | AUGUSTA | ME | 04330 |
| Greater Cincinnati Water Works | 4747 Spring Grove Avenue | | Cincinnati | OH | 45232 |
| Green Bay Water Utility | PO Box 1210 | | Green BAY | WI | 54305 |
| Green Mountain Power GMP | PO Box 1915 | | Brattleboro | VT | 05302-1915 |
| Greene County Department of Public Wor | 667 Dayton Xenia Road | | Xenia | OH | 45385-2665 |
| Greenville Utilities Commission  NC | PO BOX 1847 | | GREENVILLE | NC | 27835-1847 |
| Greenville Water System  SC | PO Box 687 | | Greenville | SC | 29602-0687 |
| GreyStone Power Corporation elec | PO BOX 6071 | | DOUGLASVILLE | GA | 30154-6071 |
| Gulf Power | PO BOX 830660 | | BIRMINGHAM | AL | 35283-0660 |
| Gwinnett Co Water Resources | PO BOX 530575 | | ATLANTA | GA | 30353-0575 |
| Hamilton Township | 6024 Ken Scull Avenue | | Mays Landing | NJ | 08330 |
| Harker Heights Water Department  TX | 305 Millers Crossing | | Harker Heights | TX | 76548 |
| Harpeth Valley Utilities District | PO Box 210319 | | Nashville | TN | 37221-0319 |
| Harrisonburg Electric Commission | 89 West Bruce Street | | Harrisonburg | VA | 22801 |
| Hawaiian Electric Co  Inc HECO 3978 | PO Box 3978 | | Honolulu | HI | 96812-3978 |
| HAWAIIAN TELECOM | PO BOX 30770 | | TAMPA | FL | 33630-3765 |
| Hayward Water System | PO Box 515147 | | Los Angeles | CA | 90051-5147 |
| Helix Water District | 7811 University Avenue | | LA Mesa | CA | 91941-4927 |
| Hernando County Utilities  FL | PO Box 30384 | | Tampa | FL | 33630-3384 |
| Hicksville Water District | PO Box 9065 | | Hicksville | NY | 11802-9065 |
| Highland Sewer & Water Authority | 120 Tank Drive | | Johnstown | PA | 15904 |
| Highland Utilities Dept  IN | 3333 Ridge Road | | Highland | IN | 46322 |
| Highlands Ranch Metro Districts | 62 West Plaza Drive | | Highlands Ranch | CO | 80126 |
| Hillsborough County Water Resource Ser | PO Box 89097 | | Tampa | FL | 33689 |

| Vendor Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Holland Board of Public Works | 625 Hastings Avenue | | Holland | MI | 49423 |
| Holland Charter Township  MI | PO Box 8127 | | Holland | MI | 49422-8127 |
| Holyoke Gas & Electric Department | 99 Suffolk Street | | Holyoke | MA | 01040-5082 |
| Holyoke Water Works  MA | 20 Commercial St | | Holyoke | MA | 01040-5223 |
| HRUBS Hampton Roads Utility Billing Serv | PO Box 1651 | | Norfolk | VA | 23501-1651 |
| Huntsville Utilities  AL | Huntsville Utilities | | Huntsville | AL | 35895 |
| Idaho Power | PO BOX 34966 | | SEATTLE | WA | 98124-1966 |
| Illinois American Water Company | PO BOX 94551 | | PALATINE | IL | 60094-4551 |
| Imperial Irrigation District  CA | PO BOX 937 | | Imperial | CA | 92251-0937 |
| Indian River County Utilities  FL | 1801 27TH ST | | VERO BEACH | FL | 32960 |
| Indiana American Water Company | PO BOX 94551 | | PALATINE | IL | 60094-4551 |
| Indianapolis Power & Light IPL | PO Box 110 | | Indianapolis | IN | 46206-0110 |
| Indianapolis Water Company | PO Box 1990 | | Indianapolis | IN | 46206 |
| INSIGHT | PO BOX 740273 | | CINCINNATI | OH | 45274-0273 |
| Intermountain Gas Company | PO Box 64 | | Boise | ID | 83732 |
| Intermountain Rural Electric Association | 5496 N Highway 85 | | Sedalia | CO | 80135-0220 |
| INTERNATIONAL BUSINESS MACHINES  INC | 1 New Orchard Road | | Armonk | NJ | 10504 |
| Irvine Ranch Water District | PO Box 57500 | | Irvine | CA | 92619-7500 |
| Jackson Electric Membership Corp  GA | PO Box 100 | | Jefferson | GA | 30549 |
| Jackson Energy Authority | PO Box 2288 | | Jackson | TN | 38302-2288 |
| Jackson Water Collection  MI | 161 West Michigan Avenue | | Jackson | MI | 49201 |
| JEA Jacksonville Electric Authority | PO Box 44297 | | Jacksonville | FL | 32231-4297 |
| Jefferson Parish  LA | PO Box 10007 | | Jefferson | LA | 70181-0007 |
| Jersey Central Power & Light | PO BOX 3687 | | AKRON | OH | 44309-3687 |
| Johnson City Power Board | PO Box 2058 | | Johnson City | TN | 37605 |
| Johnson City Utility System | PO Box 2386 | | Johnson City | TN | 37605 |
| Kansas City Power & Light Co KCPL | PO Box 219330 | | Kansas City | MO | 64121-9330 |
| Kansas Gas Service | PO Box 22158 | | Tulsa | OK | 74121-2158 |
| KCMO Water Services Department | PO Box 219896 | | Kansas City | MO | 64121-9896 |
| Kentucky American Water Company | PO BOX 371880 | | PITTSBURGH | PA | 15250-7880 |
| KEYNOTE RED ALERT | PO BOX 201275 | | DALLAS | TX | 75320-1275 |
| Kissimmee Utility Authority | PO BOX 423219 | | KISSIMMEE | FL | 34742-3219 |
| KU Kentucky Utilities Company | PO BOX 536200 | | ATLANTA | GA | 30353-6200 |
| KUB Knoxville Utilities Board | PO Box 59017 | | Knoxville | TN | 37950-9017 |
| Laclede Gas Company | 720 Olive Street | | St Louis | MO | 63101 |
| Lafayette Utilities Systems LUS | PO Box 4024 C | | Lafayette | LA | 70502 |
| Lake Apopka Natural Gas District FL | PO Box 850001 | | Orlando | FL | 32885-0023 |
| Lake County Dept of Public Works  IL | 650 West Winchester Road | | Libertyville | IL | 60048-1391 |
| Lakehaven Utility District | 31627 1st Avenue South | | Federal Way | WA | 98003 |

| Vendor Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Lakeland Electric City of Lakeland FL | PO Box 32006 | | Lakeland | FL | 33802-2006 |
| Lansing Board of Water & Light | PO Box 13007 | | Lansing | MI | 48901-3007 |
| LCEC Lee County Electric Cooperative | PO BOX 31477 | | TAMPA | FL | 33631-3477 |
| LG&E Louisville Gas & Electric | PO BOX 537108 | | ATLANTA | GA | 30353-7108 |
| Lincoln Electric System | PO Box 80869 | | Lincoln | NE | 68501-0869 |
| Long Island American Water  NY | PO Box 371332 | | Pittsburgh | PA | 15250-7332 |
| Long Island Power Authority | PO Box 9039 | | Hicksville | NY | 11802-9686 |
| Los Angeles County Dept of Public Works | 260 E AVENUE K8 | | LANCASTER | CA | 93535-4527 |
| Los Angeles Dept of Water & Power 30808 | PO Box 30808 | | Los Angeles | CA | 90030-0808 |
| Loudoun Water | PO BOX 4000 | | ASHBURN | VA | 20146-2591 |
| Louisville Water Company | 550 South 3rd Street | | Louisville | KY | 40202-1839 |
| Lubbock Power Light & Water | PO Box 10541 | | Lubbock | TX | 79408-3541 |
| Lycoming County Water & Sewer Auth LCWSA | 216 Old Cement RD | | Montoursville | PA | 17754 |
| Macon Water Authority | PO Box 108 | | Macon | GA | 31202-0108 |
| Madison Gas and Electric WI | PO Box 1231 | | Madison | WI | 53701-1231 |
| Madison Suburban Utility Dist | PO Box 175 | | Madison | TN | 37116-0175 |
| Madison Water Sewer Storm Utilities  WI | PO Box 2997 | | Madison | WI | 53701 |
| Manchester Water Works | PO Box 9677 | | Manchester | NH | 03108-9677 |
| Marin Municipal Water District | PO Box 994 | | Corte Madera | CA | 94976-0994 |
| Martin County Utilities | PO Box 9000 | | Stuart | FL | 34995-9000 |
| Maryland American Water Company | PO BOX 371880 | | PITTSBURGH | PA | 15250-7880 |
| McAllen Public Utilities TX | PO Box 280 | | McAllen | TX | 78505-0280 |
| MCUCS Manatee County Utilities Cust Serv | PO BOX 25010 | | BRADENTON | FL | 34206 |
| Medford Water Commission  OR | 200 South Ivy Street | | Medford | OR | 97501-3189 |
| Memphis Light  Gas & Water Division | PO Box 388 | | Memphis | TN | 38145-0388 |
| Merced Irrigation District | PO Box 2288 | | Merced | CA | 95344-0288 |
| Merchantville Pennsauken | PO Box 1205 | | Merchantville | NJ | 08109-0205 |
| Met Ed 3687 | PO Box 3687 | | Akron | OH | 44309-3687 |
| Metro | PO Box 7580 | | The Woodlands | TX | 77387-7580 |
| Metro Technology  Inc AL | PO BOX 4129 | | BATON ROUGE | LA | 70821-4129 |
| Metro Water Services TN | PO Box 305225 | | Nashville | TN | 37230-5225 |
| Metropolitan St Louis Sewer District | PO Box 437 | | St Louis | MO | 63166 |
| MIAMI DADE WATER AND SEWER DEPT | PO Box 026055 | | Miami | FL | 33102-6055 |
| Mid Carolina Electric Cooperative | PO Box 669 | | Lexington | SC | 29071-0669 |
| MidAmerican Energy Company | PO Box 8020 | | Davenport | IA | 52808-8020 |
| Middle Tennessee Electric Membership Fra | PO Box 681709 | | Franklin | TN | 37068-1709 |
| Milwaukee Water Works | PO Box 3268 | | Milwaukee | WI | 53201-3268 |
| Mishawaka Utilities | PO Box 363 | | Mishawaka | IN | 46546-0363 |
| Mississippi Power | PO Box 245 | | Birmingham | AL | 35201 |

| Vendor Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Missouri American Water 94551 | PO BOX 94551 | | PALATINE | IL | 60094-4551 |
| Missouri Gas Energy MGE | PO Box 219255 | | Kansas City | MO | 64121-9255 |
| Mobile Area Water & Sewer System MAWSS | PO Box 2368 | | Mobile | AL | 36652 |
| Modesto Irrigation District | PO Box 5355 | | Modesto | CA | 95352-5355 |
| Monroe County Water Authority | PO Box 41999 | | Rochester | NY | 14604-4999 |
| Monte Vista Water District | PO Box 71 | | Montclair | CA | 91763 |
| Montgomery Water Works | PO Box 1631 | | Montgomery | AL | 36102-1631 |
| Mount Laurel Municipal Utilities | PO Box 48222 | | Newark | NJ | 07101-4822 |
| Mount Pleasant Waterworks  SC | PO Box 1288 | | Mount Pleasant | SC | 29465-1288 |
| MOUNTAINEER GAS | PO BOX 362 | | CHARLESTON | WV | 25322-0362 |
| Nashville Electric Service | 1214 Church Street | | Nashville | TN | 37246-0003 |
| National Fuel | PO Box 4103 | | Buffalo | NY | 14264-0001 |
| National Grid 1048 | PO BOX 1048 | | WOBURN | MA | 01807-1048 |
| National Grid Brooklyn 020690 29212 | PO Box 020690 | | Brooklyn | NY | 11201-9965 |
| National Grid Hicksville 9037 9040 | PO Box 9040 | | Hicksville | NY | 11802-9500 |
| National Grid Massachusetts 1005 | PO Box 1005 | | Woburn | MA | 01807-0005 |
| National Grid New Hampshire 1041 | PO Box 1041 | | Woburn | MA | 01807-0041 |
| National Grid New York 13252 | 300 Erie Boulevard West | | Syracuse | NY | 13252 |
| National Grid Rhode Island 1049 | Processing Center | | Woburn | MA | 01807-0049 |
| National Grid Woburn 4300 | PO Box 4300 | | Woburn | MA | 01888-4300 |
| Nevada Power Company | PO BOX 30086 | | RENO | NV | 89520-3086 |
| New Braunfels Utilities  TX | PO Box 310289 | | New Braunfels | TX | 78131 |
| New England Gas Company | PO BOX 11718 | | NEWARK | NJ | 07101-4718 |
| New Hampshire Gas Corporation NH Gas | PO Box 438 | | Keene | NH | 03431 |
| New Jersey American Water 371476 | PO BOX 371476 | | PITTSBURGH | PA | 15250-7476 |
| New Jersey Natural Gas Company NJR | PO Box 1378 | | Wall | NJ | 07715-0001 |
| New Mexico Utilities  Inc | 4700 Irving Blvd NW #201 | | Albuquerque | NM | 87114-4281 |
| Newport News Waterworks | PO Box 979 | | Newport News | VA | 23607 |
| NEXTEL | PO BOX 4181 | | CAROL STREAM | IL | 60197 |
| Nicor Gas 2020 416 | PO Box 2020 | | Aurora | IL | 60507-2020 |
| Nicor Gas Transportation 632 | PO Box 632 | | Aurora | IL | 60507-0632 |
| NIPSCO Northern Indiana Public Serv Co | PO Box 13007 | | Merrillville | IN | 46411-3007 |
| North Attleborough Electric | 275 Landry Avenue | | North Attleborough | MA | 02760 |
| North Attleborough Public Works | 49 Whiting Street | | North Attleborough | MA | 02760 |
| North Little Rock Electric | PO Box 936 | | North Little Rock | AR | 72115 |
| North Shore Gas | PO BOX A3991 | | CHICAGO | IL | 60690-3991 |
| NORTH STATE COMMUNICATIONS | PO BOX 612 | | HIGH POINT | NC | 27261 |
| North Wales Water Authority | PO Box 1339 | | North Wales | PA | 19454-0339 |
| Northampton Borough Municipal Authority | PO Box 156 | | Northampton | PA | 18067-0156 |

| Vendor Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Northern Utilities Natural Gas | PO BOX 9001848 | | LOUISVILLE | KY | 40290-1848 |
| Northern Virginia Electric Cooperative | PO Box 2710 | | Manassas | VA | 20108-0875 |
| NSTAR 4508 | PO Box 4508 | | Woburn | MA | 01888-4508 |
| NW Natural | PO BOX 6017 | | PORTLAND | OR | 97228-6017 |
| NYC Water Board | PO Box 410 | | New York | NY | 10008-0410 |
| NYSEG New York State Electric & Gas | PO BOX 5600 | | ITHACA | NY | 14852-5600 |
| Ocala Electric Utility FL | PO Box 1330 | | Ocala | FL | 34478-1330 |
| OCEANIC TIME WARNER CABLE | PO BOX 30050 | | SOUTHEASTERN | PA | 19398-3005 |
| OCWA Onondaga County Water Authority | PO Box 9 | | Syracuse | NY | 13211 |
| OCWS Okaloosa County | 1804 Lewis Turner Blvd Ste #300 | | Fort Walton Beach | FL | 32547-1225 |
| OG&E Oklahoma Gas & Electric Service | PO Box 24990 | | Oklahoma City | OK | 73124-0990 |
| Ohio Edison | PO Box 3637 | | Akron | OH | 44309-3637 |
| Oklahoma Natural Gas Co Oklahoma | PO Box 268826 | | Oklahoma City | OK | 73126-8826 |
| Oklahoma Natural Gas Co Tulsa | PO Box 1234 | | Tulsa | OK | 74186-1234 |
| Oklahoma Natural Gas Transportation | PO BOX 268826 | | OKLAHOMA CITY | OK | 73126-8826 |
| Olivenhain Municipal Water District OMWD | PO Box 502630 | | San Diego | CA | 92150-2630 |
| Ontario Water Works | 3375 MILLIGAN RD | | MANSFIELD | OH | 44906 |
| Orange and Rockland Utilities O&R | 390 West Route 59 | | Spring Valley | NY | 10977-5300 |
| Orange County Utilities | PO Box 628068 | | Orlando | FL | 32862-8068 |
| Orlando Utilities Commission | PO BOX 4901 | | ORLANDO | FL | 32802-4901 |
| Orwell Natural Gas Company | 95 East Main | | Orwell | OH | 44076-9428 |
| Ozarks Electric Cooperative Corporation | PO Box 848 | | Fayetteville | AR | 72702-0848 |
| Pacific Gas & Electric | PO BOX 997300 | | SACRAMENTO | CA | 95899-7300 |
| Pacific Power Rocky Mountain Power | 1033 NE 6th Avenue | | Portland | OR | 97256-0001 |
| Paducah Power System | PO Box 180 | | Paducah | KY | 42002 |
| Paducah Water Works | PO Box 2477 | | Paducah | KY | 42001 |
| Panama City Utilities Department   FL | PO Box 2487 | | Panama City | FL | 32402-2487 |
| Parker Water & Sanitation District | 19801 East Mainstreet | | Parker | CO | 80134 |
| Paulding County Water  GA | 1723 BILL CARRUTH PARKWAY | | HIRAM | GA | 30141 |
| Pearl River Valley EPA | PO Box 1217 | | Columbia | MS | 39429-1217 |
| PECO 37629 | PO BOX 37629 | | PHILADELPHIA | PA | 19101 |
| Peco Energy Company 37632 | PO BOX 37632 | | PHILADELPHIA | PA | 19101 |
| Pedernales Electric Cooperative  Inc | PO Box 1 | | Johnson City | TX | 78636-0001 |
| Penelec 3687 | PO Box 3687 | | Akron | OH | 44309-3687 |
| Pennichuck Water Works  Inc | PO BOX 1947 | | MERRIMACK | NH | 03054-1947 |
| Pennsylvania American Water Company | PO Box 371412 | | Pittsburgh | PA | 15250-7412 |
| Peoples Energy Peoples Gas | Bill Payment Center | | Chicago | IL | 60687-0001 |
| PEPCO Potomac Electric Power Company | PO BOX 4863 | | TRENTON | NJ | 08650-4863 |
| Philadelphia Gas Works | PO BOX 11700 | | NEWARK | NJ | 07101-4700 |

CC Utilities Service List

| Vendor Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Piedmont Natural Gas Nashville Gas | PO BOX 533500 | | ATLANTA | GA | 30353-3500 |
| Pinellas County  FL Utilities | PO Box 1780 | | Clearwater | FL | 33757-1780 |
| PlazaMill Limited | PO Box 643839 | | Pittsburgh | PA | 15264-3839 |
| PNM Electric & Gas Services | PO BOX 349 | | ALBUQUERQUE | NM | 87103 |
| Portland General Electric PGE | PO Box 4438 | | Portland | OR | 97208-4438 |
| Portland Water District ME | PO Box 6800 | | Lewiston | ME | 04243-6800 |
| PPL Utilities Allentown 25222 | 2 North 9th Street | | Allentown | PA | 18101 |
| Prattville Water Works Board | PO Box 680870 | | Prattville | AL | 36068 |
| Progress Energy Carolinas  Inc | PO Box 2041 | | Raleigh | NC | 27602 |
| Progress Energy Florida Power Corp | PO Box 33199 | | St Petersburg | FL | 33733-8199 |
| Providence Water | PO Box 1456 | | Providence | RI | 02901-1456 |
| PSE&G Public Service Elec & Gas Co | PO Box 14106 | | New Brunswick | NJ | 08906-4106 |
| PSNC Energy Public Service Co of NC | PO Box 100256 | | Columbia | SC | 29202-3256 |
| Public Service of New Hampshire | PO BOX 360 | | MANCHESTER | NH | 03105-0360 |
| Public Works Comm City of Fayetteville | PO Box 7000 | | Fayetteville | NC | 28302-7000 |
| PUERTO RICO TELEPHONE | PO BOX 71535 | | SAN JUAN | PR | 00936-8635 |
| Puget Sound Energy | PO Box 91269 | | Bellevue | WA | 98009-9269 |
| PWCSA Prince William County Services | PO BOX 71062 | | CHARLOTTE | NC | 28272-1062 |
| Questar Gas | PO Box 45841 | | Salt Lake City | UT | 84139-0001 |
| QWEST US WEST | PO BOX 17360 | | DENVER | CO | 80217-0360 |
| QWEST US WEST | PO BOX 173638 | | DENVER | CO | 80217-0360 |
| QWEST US WEST | PO BOX 29039 | | PHOENIX | AZ | 85038-9039 |
| QWEST US WEST | PO BOX 91154 | | SEATTLE | WA | 98111-9255 |
| QWEST US WEST | PO BOX 91155 | | SEATTLE | WA | 98111-9255 |
| Racine Water & Wastewater Utilities  WI | PO Box 080925 | | Racine | WI | 53408 |
| Rancho California Water District | PO Box 9030 | | Temecula | CA | 92589-9030 |
| Regional Water Authority  CT | 90 SARGENT DR | | NEW HAVEN | CT | 06511-5966 |
| RG&E Rochester Gas & Electric | PO BOX 5300 | | ITHACA | NY | 14852-5300 |
| RITTER COMMUNICATIONS | 106 FRISCO | | MARKED TREE | AZ | 72365-9999 |
| Riverdale City Corporation | 4600 South Weber River Drive | | Riverdale | UT | 84405 |
| Riverside Public Utilities  CA | 3900 Main Street | | Riverside | CA | 92522-0144 |
| Roanoke Gas Company | PO Box 13007 | | Roanoke | VA | 24030 |
| Rocky Mount Public Utilities | PO Box 1180 | | Rocky Mount | NC | 27802-1180 |
| Sacramento County Utilities | PO Box 1804 | | Sacramento | CA | 95812 |
| Sacramento Municipal Utility District | Box 15555 | | Sacramento | CA | 95852-1555 |
| SADDLEBACK COMMUNICATIONS | PO BOX 171230 | | SAN ANTONIO | TX | 78217-8230 |
| Saint Paul Regional Water Services | 1900 Rice Street | | Saint Paul | MN | 55113-6810 |
| Salt Lake City Corporation | PO Box 30881 | | Salt Lake City | UT | 84130-0881 |
| San Angelo Water Utilities | PO Box 5820 | | San Angelo | TX | 76902-5820 |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| Vendor Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| San Antonio Water System | PO BOX 2990 | | SAN ANTONIO | TX | 78299-2990 |
| San Diego Gas & Electric | PO Box 25111 | | Santa Anna | CA | 92799-5111 |
| San Jose Water Company | PO BOX 229 | | SAN JOSE | CA | 95103-0229 |
| Santa Buckley Energy | PO Box 1141 | | Bridgeport | CT | 06601 |
| Santa Cruz Municipal Utilities | PO Box 682 | | Santa Cruz | CA | 95061 |
| Santa Margarita Water District SMWD | PO Box 7005 | | Mission Viejo | CA | 92690-7005 |
| Santee Cooper | PO Box 188 | | Moncks Corner | SC | 29461-0188 |
| Sarasota County Environmental Services | PO Box 2553 | | Sarasota | FL | 34230-2553 |
| Sawnee EMC | PO Box 100002 | | Cumming | GA | 30028-8302 |
| SCE&G South Carolina Electric & Gas | SCE&G | | COLUMBIA | SC | 29218-0001 |
| Sebring Gas System Inc | 3515 US Hwy 27 South | | Sebring | FL | 33870-5452 |
| Second Taxing District Water Department | PO Box 468 | | Norwalk | CT | 06856-0468 |
| Semco Energy Gas Company | PO BOX 79001 | | DETROIT | MI | 48279-1722 |
| Sempra Energy Solutions | 24220 NETWORK PLACE | | CHICAGO | IL | 60673-1242 |
| SFPUC Water Department  CA | 1155 Market St 1st Fl | | San Francisco | CA | 94103 |
| Shelby Township Dept of Public Works | 6333 23 Mile RD | | Shelby Township | MI | 48316-4405 |
| Sierra Pacific Power Company NV | PO BOX 30065 | | RENO | NV | 89520-3052 |
| Silverdale Water District # 16 | PO Box 90025 | | Bellevue | WA | 98009-9025 |
| SKYTEL | PO BOX 70849 | | CHARLOTTE | NC | 28272-0849 |
| SMECO Southern Maryland Electric Coop | PO BOX 62261 | | BALTIMORE | MD | 21264-2261 |
| Snapping Shoals EMC | PO Box 73 | | Covington | GA | 30015 |
| Snohomish County PUD | PO Box 1100 | | Everett | WA | 98206 |
| South Bend Water Works | PO Box 1714 | | South Bend | IN | 46634-1714 |
| South Central Power CO  OH | PO BOX 2001 | | LANCASTER | OH | 43130-6201 |
| South Jersey Gas Company | PO BOX 3121 | | SOUTHEASTERN | PA | 19398-3121 |
| South Louisiana Electric Cooperative | PO Box 4037 | | Houma | LA | 70361 |
| Southern California Edison | PO Box 600 Attn Accounts Receivable | | Rosemead | CA | 91771-0001 |
| Southern California Gas The Gas Co | PO Box C | | Monterey Park | CA | 91756 |
| Southern Connecticut Gas SCG | PO Box 1999 | | Augusta | ME | 04332-1999 |
| Southwest Gas Corporation | PO Box 98890 | | Las Vegas | NV | 89150 |
| Southwestern VA Gas Company | 208 Lester Street | | Martinsville | VA | 24112-2821 |
| Spartanburg Water System | PO Box 251 | | Spartanburg | SC | 29304-0251 |
| Spectrum Utilities Solutions | PO Box 8070 | | Cincinnati | OH | 45208-0070 |
| Spokane County Water Dist #3 | PO Box 11187 | | Spokane | WA | 99211 |
| Spring Hill Water Works  TN | PO Box 789 | | Spring Hill | TN | 37174 |
| Springfield Utility Board | PO Box 300 | | Springfield | OR | 97477-0077 |
| Springfield Water & Sewer Commission | PO Box 3688 | | Springfield | MA | 01101 |
| SPRINT | PO BOX 219100 | | KANSAS CITY | MO | 64121-9505 |
| SPRINT | PO BOX 600670 | | MARION | LA | 71260-6001 |

Name Circuit City Stores, Inc.

| Vendor Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| SPRINT | PO BOX 660092 | | DALLAS | TX | 75266-0770 |
| SRP Salt River Project | PO Box 2950 | | Phoenix | AZ | 85062-2950 |
| St Lucie West Services District | 450 SW Utility Drive | | Port St Lucie | FL | 34986 |
| Suburban East Salem Water District | 3805 Labranch Street SE | | Salem | OR | 97301 |
| Suburban Natural Gas | PO Box 130 | | Cygnet | OH | 43413 |
| SUDDENLINK | PO BOX 742507 | | CINCINNATI | OH | 45274-2507 |
| Suez Energy Resources NA | PO Box 25237 | | Lehigh Valley | PA | 18002-5228 |
| Suffolk County Water Authority NY | PO BOX 1149 | | NEWARK | NJ | 07101-1149 |
| Summit Township Water Authority | 8900 Old French Road | | Erie | PA | 16509 |
| Sumter Electric Cooperative  Inc FL | PO Box 301 | | Sumterville | FL | 33585 |
| SUREWEST | PO BOX 30697 | | LOS ANGELES | CA | 90030-0697 |
| Sweetwater Authority | 505 Garrett Avenue | | Chula Vista | CA | 91910 |
| T MOBILE | PO BOX 742596 | | CINCINNATI | OH | 45274-2507 |
| Tacoma Public Utilities | PO Box 11007 | | Tacoma | WA | 98411-0007 |
| Taunton Municipal Lighting Plant TMLP | PO BOX 870 | | TAUNTON | MA | 02780-0870 |
| TDS TELECOM | PO BOX 94510 | | PALATINE | IL | 60094-4510 |
| Teco Peoples Gas | PO Box 31017 | | Tampa | FL | 33631-3017 |
| Teco Tampa Electric Company | PO Box 31318 | | Tampa | FL | 33631-3318 |
| Tennessee American Water Company | PO BOX 371880 | | PITTSBURGH | PA | 15250-7880 |
| Terrebonne Parish Consolidated Govt | PO Box 6097 | | Houma | LA | 70361 |
| Texas Gas Service | PO Box 269042 | | Oklahoma City | OK | 73126-9042 |
| The Illuminating Company | PO Box 3638 | | Akron | OH | 44309-3638 |
| The Metropolitan District CT | PO Box 990092 | | Hartford | CT | 06199-0092 |
| The Torrington Water Company | PO Box 867 | | Torrington | CT | 06790 |
| Thoroughbred Village | 2002 Richard Jones Rd Ste C200 | | Nashville | TN | 37215 |
| Toledo Edison 3638 | PO Box 3638 | | Akron | OH | 44309-3638 |
| Tombigbee Electric Power Assoc Tupelo | PO Box 1789 | | Tupelo | MS | 38802 |
| Town of Apex  NC | PO Box 250 | | Apex | NC | 27502 |
| Town of Aurelius Water & Sewer  NY | 1241 West Genesee Street | | Auburn | NY | 13021 |
| Town of Burlington  MA | PO Box 96 | | Burlington | MA | 01803 |
| Town of Cary  NC | PO Box 8049 | | Cary | NC | 27512-8049 |
| Town of Collierville  TN | 500 Poplar View Pkwy | | Collierville | TN | 38017 |
| Town of Cortlandt  NY | 1 Heady Street | | Cortland Manor | NY | 10567 |
| Town of Danvers  MA Electric Division | 2 Burroughs Street | | Danvers | MA | 01923-0837 |
| Town of Danvers  MA Water & Sewer | 2 Burroughs Street | | Danvers | MA | 01923 |
| Town of Dartmouth  MA | PO BOX 981003 | | BOSTON | MA | 02298-1003 |
| Town of Foxborough  MA | 40 South Street | | Foxborough | MA | 02035 |
| Town of Gilbert  AZ | PO Box 52653 | | Phoenix | AZ | 85072-2653 |
| Town of Hanover MA Tax Collector | Hanover Town Hall | | Hanover | MA | 02339-2207 |

In re Circuit City Stores, Inc.

| Vendor Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Town of Manchester  CT | PO BOX 150487 | | HARTFORD | CT | 06115-0487 |
| Town of Natick  MA | PO Box 604 | | Natick | MA | 01760 |
| Town of Plymouth  MA | PO BOX 55788 | | BOSTON | MA | 02205 |
| Town of Queen Creek Water  AZ | 22350 S ELLSWORTH RD | | QUEEN CREEK | AZ | 85242 |
| Town of Salem  NH | 33 Geremonty Drive | | Salem | NH | 03079-3390 |
| Town of Schererville  IN | 10 East Joliet St | | Schererville | IN | 46375 |
| Town of Vestal  NY Utility Fund | 701 Vestal Pkwy West | | Vestal | NY | 13850-1363 |
| Town of Victor  NY | 85 East Main Street | | Victor | NY | 14564-1397 |
| Town of Wallkill  NY | 99 TOWER DR BLDG A | | MIDDLETOWN | NY | 10941-2026 |
| Township of Freehold  NJ | 1 Municipal Plaza | | Freehold | NJ | 07728-3099 |
| Township of Livingston  NJ | 357 South Livingston Avenue | | Livingston | NJ | 07039 |
| Township of Roxbury  NJ | 1715 Route 46 | | Ledgewood | NJ | 07852 |
| Township of Wayne  NJ | 475 Valley Road | | Wayne | NJ | 07470 |
| Tri County Electric Cooperative TX | PO Box 961032 | | Fort Worth | TX | 76161-0032 |
| TRINSIC SPECTRUM BUSINESS | PO BOX 60091 | | MARION | LA | 71260-6001 |
| Truckee Meadows Water Authority  NV | PO Box 659565 | | San Antonio | TX | 78265-9565 |
| Trumbull County Water & Sewer Dept | 842 Youngstown Kingsville RD NE | | Vienna | OH | 44473 |
| Trussville Utilities Board  AL | PO Box 836 | | Trussville | AL | 35173 |
| TUCOWS COM | 96 MOWAT AVE | | TORONTO | ON | M6K3M1 |
| Tucson Electric Power Company | PO BOX 80077 | | PRESCOTT | AZ | 86304-8077 |
| Tupelo Water & Light Dept | PO Box 588 | | Tupelo | MS | 38802-0588 |
| Turlock Irrigation District | PO Box 819007 | | Turlock | CA | 95381-9007 |
| TXU Energy 100001 | PO Box 100001 | | Dallas | TX | 75310-0001 |
| TXU Energy 660161 | PO Box 660161 | | Dallas | TX | 75266-0161 |
| Tylex Inc TX | PO Box 8285 | | Tyler | TX | 75711-8285 |
| UGI Energy Services  Inc | PO Box 827032 | | Philadelphia | PA | 19182-7032 |
| UGI Penn Natural Gas | PO BOX 71204 | | PHILADELPHIA | PA | 19176-6204 |
| UGI Utilities Gas Service | PO BOX 71203 | | PHILADELPHIA | PA | 19176 |
| United Illuminating Company | PO Box 9230 | | Chelsea | MA | 02150-9230 |
| United Power | PO Box 929 | | Brighton | CO | 80601-0929 |
| United Water Idaho | PO BOX 371804 | | PITTSBURGH | PA | 15250-7804 |
| United Water New Jersey Harrington Park | 190 MOORE ST | | HACKENSACK | NJ | 07601 |
| United Water Pennsylvania | 8189 ADAMS DR | | HUMMELSTOWN | PA | 17036 |
| Unitil Concord Electric Company 2013 | PO Box 2013 | | Concord | NH | 03302-2013 |
| USA MOBILITY | PO BOX 660770 | | DALLAS | TX | 75266-0770 |
| Ute Water Conservancy District | PO Box 460 | | Grand Junction | CO | 81502 |
| Utilities Inc of Louisiana | PO BOX 160609 | | ALTAMONT SPRINGS | FL | 32716 |
| Utility Billing Services AR | PO Box 8100 | | Little Rock | AR | 72203-8100 |
| Utility Payment Processing  Inc  Baton Rouge | PO Box 96025 | | Baton Rouge | LA | 70896-9025 |

| Vendor Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Valencia Water Company CA | PO BOX 515106 | | LOS ANGELES | CA | 90051-5106 |
| VCCDD Utility | 3201 WEDGEWOOD LANE | | THE VILLAGES | FL | 32162-7116 |
| Vectren Energy Delivery North 6248 | PO Box 6248 | | Indianapolis | IN | 46206-6248 |
| Vectren Energy Delivery Ohio 6262 | PO Box 6262 | | Indianapolis | IN | 46206-6262 |
| Vectren Energy Delivery South 6250 | PO Box 6250 | | Indianapolis | IN | 46206-6250 |
| VERIZON BA | PO BOX 4833 | | TRENTON | NJ | 08650 |
| VERIZON BA | PO BOX 1 | | WORCESTER | MA | 01615-0041 |
| VERIZON BA | PO BOX 15124 | | ALBANY | NY | 12212-5124 |
| VERIZON BA | PO BOX 28000 | | LEHIGH VALLEY | PA | 18002-8000 |
| VERIZON BA | PO BOX 660720 | | DALLAS | TX | 75266-0770 |
| VERIZON BA | PO BOX 660748 | | DALLAS | TX | 75266-0770 |
| VERIZON BA | PO BOX 12045 | | TRENTON | NJ | 8650-2045 |
| VERIZON BUSINESS MCI | PO BOX 371355 | | PITTSBURGH | PA | 15250-7355 |
| VERIZON BUSINESS MCI | 27732 NETWORK PLACE | | CHICAGO | IL | 60673-1277 |
| VERIZON GTE | PO BOX 920041 | | DALLAS | TX | 75392-0041 |
| VERIZON GTE | PO BOX 9688 | | MISSION HILLS | CA | 91346-9688 |
| Vermont Gas Systems  Inc | PO Box 1722 | | Brattleboro | VT | 05302 |
| Village of Algonquin  IL | 2200 Harnish Drive | | Algonquin | IL | 60102 |
| Village of Arlington Heights  IL | PO Box 4343 | | Carol Stream | IL | 60197-4343 |
| Village of Bedford Park  IL | PO Box 128 | | Bedford Park | IL | 60501-0128 |
| Village of Bloomingdale  IL | 201 South Bloomingdale Road | | Bloomingdale | IL | 60108 |
| Village of Downers Grove  IL | 801 Burlington Avenue | | Downers Grove | IL | 60515 |
| Village of Elmwood Park  IL | 11 Conti Parkway | | Elmwood Park | IL | 60707 |
| Village of Gurnee  IL | 325 North OPlaine Road | | Gurnee | IL | 60031-2636 |
| Village of Matteson  IL | 4900 Village Commons | | Matteson | IL | 60443 |
| Village of Niles  IL | Regional Processing Center | | Carol Stream | IL | 60197-4006 |
| Village of Norridge  IL | 4000 North Olcott Avenue | | Norridge | IL | 60706-1199 |
| Village of Nyack Water Dept  NY | 9 North Broadway | | Nyack | NY | 10960 |
| Village of Schaumburg  IL | 101 Schaumburg CT | | Schaumburg | IL | 60193-1899 |
| Village of Wellington  FL | PO BOX 31632 | | TAMPA | FL | 33631-3632 |
| Virginia Natural Gas | PO BOX 70840 | | CHARLOTTE | NC | 28272-0840 |
| Vista Irrigation District | 1391 Engineer Street | | Vista | CA | 92083 |
| Walnut Valley Water District | 271 South Brea Canyon Road | | Walnut | CA | 91789 |
| Walton EMC PO Box 1347 260 | PO Box 1347 | | Monroe | GA | 30655-1347 |
| Warrington Township Water & Sewer Dept | 1585 Turk Rd | | Warrington | PA | 18976 |
| Washington Gas 9001036 | PO BOX 9001036 | | LOUISVILLE | KY | 40290-1036 |
| Washington Gas Frederick Division | PO Box 170 | | Frederick | MD | 21705-0170 |
| Washington Suburban Sanitary Commission | 14501 Sweitzer Lane | | Laurel | MD | 20707-5902 |
| Water Gas & Light Commission | PO Box 1788 | | Albany | GA | 31702-1788 |

| Vendor Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Water Revenue Bureau  PA | PO BOX 41496 | | PHILADELPHIA | PA | 19101-1496 |
| WaterOne | PO BOX 808007 | | KANSAS CITY | MO | 64180-8007 |
| WE Energies Wisconsin Electric Gas | PO Box 2089 | | Milwaukee | WI | 53201-2089 |
| West View Water Authority | Munic Auth for Boro of West View | | Pittsburgh | PA | 15229-1895 |
| West Virginia American Water Company | PO BOX 371880 | | PITTSBURGH | PA | 15250-7880 |
| Westar Energy KPL | PO Box 758500 | | Topeka | KS | 66675-8500 |
| Western Allegheny County MUA | 403 Virginia Drive | | Oakdale | PA | 15071-9105 |
| Western Massachusetts Electric 2959 2962 | PO Box 2959 | | Hartford | CT | 06104-2959 |
| Westminster Finance CO | PO BOX 17040 | | DENVER | CO | 80217-3650 |
| Wilkinsburg Penn Joint Water Authority | 2200 Robinson Blvd | | Wilkinsburg | PA | 15221-1112 |
| Williston Water Department | 7900 Williston RD | | Williston | VT | 05495 |
| Willmut Gas Company | PO Box 1649 | | Hattiesburg | MS | 39403 |
| WINDSTREAM | LOC 507 | | WORCESTER | MA | 01654-0001 |
| WINDSTREAM | PO BOX 9001908 LOUISVILLE KY | | LOUISVILLE | KY | 40290-1905 |
| Wisconsin Public Service Corp | PO BOX 19003 | | GREEN BAY | WI | 54307-9003 |
| Withlacoochee River Electric Cooperative | PO Box 100 | | Dade City | FL | 33526-0100 |
| Wright Hennepin Coop Electric | PO Box 330 | | Rockford | MN | 55373-0330 |
| XCEL EnergyNorthern States Power Co | PO Box 9477 2067 | | Minneapolis | MN | 55484-9477 |
| XCEL EnergyPublic Service Company of CO | PO Box 9477 2200 | | Minneapolis | MN | 55484-9477 |
| XCEL EnergySouthwestern Public Service | PO Box 9477 | | Minneapolis | MN | 55484-9477 |
| Yankee Gas Services | PO BOX 150492 | | HARTFORD | CT | 06115-0492 |
| Youngstown Water Dept  OH | PO Box 6219 | | Youngstown | OH | 44501 |

Global Landlords Service List

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 100 Stuff Inc | Eugene Klein | 9951 Mountain View Dr | | | West Mifflin | PA | 15122 | USA |
| 1030 W NORTH AVENUE BLDG LLC | LLOYD STEIN | C O S STEIN & CO | 1030 WEST NORTH AVE | | CHICAGO | IL | 60642 | USA |
| 120 ORCHARD LLC | C O MARC REALTY LLC AS MANAGING AGENT | 427 ORCHARD LLC FT ORCHARD LLC | | 55 EAST JACKSON BLVDSUITE 500 | CHICAGO | IL | 60604 | USA |
| 1251 FOURTH STREET INVESTORS LLC | | & BEVERLY GEMINI INVESTMENTS LLC | 825 S BARRINGTON AVE | | LOS ANGELES | CA | 90049 | USA |
| 13630 VICTORY BOULEVARD LLC | ISELA ECELLA ANDRADE | 12979 ARROYO ST | | | SAN FERNANDO | CA | 91340 | USA |
| 1890 RANCH LTD | CONNIE SHELTON | 221 W 6TH ST | STE 1300 | | AUSTIN | TX | 78701 | USA |
| 1965 RETAIL LLC | ATTN CHIEF FINANCIAL OFFICER | c o MILLENNIUM PARTNERS | 1995 BROADWAY 3RD FL | | NEW YORK | NY | 10013 | USA |
| 19TH STREET INVESTORS INC | REBECCA YATES PROPERTY MGT | C O RETAIL PROPERTY GROUP INC | 101 PLZ REAL SOUTH STE 200 | | BOCA RATON | FL | 33432 | USA |
| 36 MONMOUTH PLAZA LLC | MARCELO KLAJNBART | ACHS MANAGEMENT CORP | 1412 BROADWAY 3RD FL | | NEW YORK | NY | 10018 | USA |
| 3725 AIRPORT BOULEVARD LP | DETLEF G LEHNARDT | c o LEHNARDT & LEHNARDT LLC | 20 WESTWOODS DR | | LIBERTY | MO | 64068-3519 | USA |
| 380 TOWNE CROSSING LP | NORMA HERNANDEZ ASST PROPERTY MGR | C O WEBER AND COMPANY | ATTN JOHN WEBER AND DAN WALLS ESQ | 16000 DALLAS PKWY STE 300 | DALLAS | TX | 75248 | USA |
| 4 NEWBURY DANVERS LLC | | ATTN THOMAS R WHITE | 2185 WEST DRY CREEK RD | | HEALDSBURG | CA | 95448 | USA |
| 44 NORTH PROPERTIES LLC | GREGORY BURGEE MANAGING MEMBER | 30 WEST PATRICK ST STE 600 | ATTN GREGORY M BURGEE | | FREDERICK | MD | 21701 | USA |
| 444 CONNECTICUT AVENUE LLC | DAVID HALL PROPERTY MANAGER CONTROLLER | 605 WEST AVE | | | NORWALK | CT | 06850 | USA |
| 502 12 86TH STREET LLC | c o CENTURY REALTY INC | 140 FULTON ST | 5TH FL | | NEW YORK | NY | 10038 | USA |
| 502 12 86TH STREET LLC | c o CENTURY REALTY INC | 140 FULTON ST | 5TH FL | | NEW YORK | NY | 10038 | USA |
| 5035 ASSOCIATES LP | MIKE DURHAM DIRECTOR OF PROPERTY MANAGEMENT | C O RIVERCREST REALTY INVESTORS | 8816 SIX FORKS RD STE 201 | | RALEIGH | NC | 27615 | USA |
| 601 PLAZA LLC | PAT MINNITE JR | THE PM COMPANY | 1000 GRAND CENTRAL MALL | | VIENNA | WV | 26105 | USA |
| 610 & SAN FELIPE INC | JOLENE MURSSER | 11219 100 AVE | | | EDMONTON | AB | T5KOJ1 | CANADA |
| 680 S LEMON AVENUE COMPANY LLC | | 708 THIRD AVE | 28TH FL | | NEW YORK | NY | 10017 | USA |
| 700 JEFFERSON ROAD II LLC | ATTN LEASE ADMINISTRATION | 570 DELAWARE AVE | | | BUFFALO | NY | 14202 | USA |
| AAC CROSS COUNTY LEASEHOLD OWNER LLC | | c o AAC MANAGEMENT | 433 FIFTH AVE | | NEW YORK | NY | 10016 | USA |
| ABERCORN COMMON LLLP | | 114 BARNARD ST STE 2B | | | SAVANNAH | GA | 31401 | USA |
| Abrams Willowbrook Three LP | Gary Phillips Jr | 11111 Katy Fwy Ste 535 | | | Houston | TX | 77079 | USA |
| ACADEMY ALLIANCE LLC | STEVE HEARN | 406 WEST SUPERIOR | | | KOKOMO | IN | 46901 | USA |
| ACADEMY ALLIANCE LLC t a SALON PROFESSIONALS SPA | | 1012 S REED RD | | | KOKOMO | IN | 46902 | USA |
| ACADEMY SPORTS ASSIGNEE FROM WAL MART CAM ONLY | | 13350 I 10 EAST | | | HOUSTON | TX | 77015 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ACADIA REALTY LIMITED PARTNERSHIP | CYNTHIA LAMBERT ACCOUNTING SPECIALIST | C O ACADIA REALTY TRUST | 1311 MAMARONECK AVE | | WHITE PLAINS | NY | 10605 | USA |
| ACCENT HOMES INC | | 14145 BRANDYWINE RD | | | BRANDYWINE | MD | 20613 | USA |
| ACPG MANAGEMENT LLC | KIMBERLY VITALE | c o GODDARD DEVELOPMENT PARTNERS | 145 OTTERKILL ROADPO BOX 55 | | MOUNTAINVILLE | NY | 10953 | USA |
| Adams Outdoor Advertising | Glynn Willis | 1385 Alice Dr | | | Quinby | SC | 29506-0130 | USA |
| ADAMS OUTDOOR ADVERTISING BILLBOARD | | DAVID MCLEOD BLVD | | | FLORENCE | SC | 29501-4063 | USA |
| ADAP INC AUTOZONE | | 510 PARKER ST | | | SPRINGFIELD | MA | 01129-1014 | USA |
| ADD HOLDINGS LP | ALEJANDRA SERNANDEZ | 5823 N MESA | STE 195 | | EL PASO | TX | 79912 | USA |
| Advance Auto Parts | Ms Darlene Demerest | 5673 Airport Rd | | | Roanoke | VA | 24012 | USA |
| ADVANCE AUTO PARTS CAM ONLY | | 5325 MARKET ST | | | WILMINGTON | NC | 28405 | USA |
| ADVANCE REAL ESTATE MANAGEMENT LLC | LISA WALTON | BOREKCI REAL ESTATE LLC | 1420 TECHNY RD | | NORTHBROOK | IL | 60062 | USA |
| AGREE LIMITED PARTNERSHIP | ROB COHEN PROPERTY MGR | C O AGREE REALTY CORP | 31850 NORTHWESTERN HWY | | FARMINGTON HILLS | MI | 48334 | USA |
| AIG BAKER DEPTFORD LLC | ATTN ASSET MANAGEMENT | 1701 LEE BRANCH LN | | | BIRMINGHAM | AL | 35242 | USA |
| AIG BAKER HOOVER LLC | SHARON TURNER ASSOCIATE OF DIRECTOR OF ASSET | 1701 LEE BRANCH LN | | | BIRMINGHAM | AL | 35242 | USA |
| Alameda Associates | John C Bedrosian | 2934 1/2 Beverly Glen Cir No 419 | | | Los Angeles | CA | 90077 | USA |
| ALEXANDERS OF REGO PARK CENTER INC | | c o VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | USA |
| ALEXANDRIA MAIN MALL LLC | | GENERAL GROWTH MANAGEMENT INC | 110 NORTH WACKER DR | | CHICAGO | IL | 60606 | USA |
| ALLIANCE ROCKY MOUNT LLC | | ATTN CONNIE CLUDERAY | 6100 FAIRVIEW RD STE 350 | | CHARLOTTE | NC | 28210 | USA |
| ALMADEN PLAZA SHOPPING CENTER INC | | 100 BUSH ST | STE 218 | | SAN FRANCISCO | CA | 94104 | USA |
| ALMEDA ROWLETT RETAIL LP | JEFFREY MOORE PROPERTY MGR | C O REALM REALTY CO | 900 TOWN & COUNTRY LN STE 210 | | HOUSTON | TX | 77024 | USA |
| ALMONESSON ASSOCIATES LP | | c o THE GOLDENBERG GROUP | 350 SENTRY PKWY BLDG 630 STE 300 | | BLUE BELL | PA | 19422-2316 | USA |
| ALTAMONTE SPRINGS REAL ESTATE ASSOCIATES LLC | KEN GATTIE C O YALE REALTY SERV | C O YALE REALTY SERVICES | 501 WASHINGTON AVE | | PLEASANTVILLE | NY | 10570 | USA |
| AMARGOSA PALMDALE INVESTMENTS LLC | MILTON BANKS | 433 NORTH CAMDEN DR | STE 500 | | BEVERLY HILLS | CA | 90210 | USA |
| AMB PROPERTY LP | C O AMB PROPERTY CORPORATION | ONE MEADOWLANDS PLZ | STE 100 | | EAST RUTHERFORD | NJ | 07073 | USA |
| AMCAP ARBORLAND LLC | C O AMCAP INC | 1281 EAST MAIN ST | 2ND FL | | STAMFORD | CT | 06902 | USA |
| AMCAP NORTHPOINT LLC | C O AMCAP | 1281 EAST MAIN ST | STE 200 | | STAMFORD | CT | 06902 | USA |
| AMERICAN COMPUTER DEVELOPMENT INC ACDI | WESTVIEW CORPORATE CAMPUS | 5350 PARTNERS CT | | | FREDERICK | MD | 21701 | USA |
| AMERICAN COMPUTER DEVELOPMENT INCORPORATED | TOM DeCRESENTI Chief Financial Officer | 5350 PARTNERS CT | | | FREDERICK | MD | 21703 | USA |
| AMERICAN NATIONAL BANK & TRUST COMPANY OF CHICAGO | ALAN G SCHWARTZ | C O TCA | 3611 N KEDZIE AVE | | CHICAGO | IL | 60618 | USA |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AMERICAN NATIONAL INSURANCE COMPANY | | ONE MOODY PLZ | | | GALVESTON | TX | 77550 | USA |
| American Outdoor Advertising | Christopher Neary | 2786 Elginfield Rd | | | Columbus | OH | 43210 | USA |
| AMERICAN OUTDOOR ADVERTISING BILLBOARD | | 2885 GENDER RD | | | REYNOLDSBURG | OH | 43068 | USA |
| AMHERST INDUSTRIES INC | CHIEF FINANCIAL OFFI VP REAL ESTATE & | c o VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652-0910 | USA |
| AMLI LAND DEVELOPMENT I LP | TRICIA YOTHER | C O POPE & LAND ENTERPRISES INC | 3225 CUMBERLAND BLVD | STE 400 | ATLANTA | GA | 30339-3397 | USA |
| AMMON PROPERTIES LC | PROPERTY MANAGER | 2733 E PARLEYS WAY STE 300 | 1410 CRCT | C O WOODBURY CORPORATION | SALT LAKE CITY | UT | 84109-1662 | USA |
| AMREIT TEXAS REAL ESTATE INVESTMENT TRUST | | 8 GREENWAY PLZ | STE 1000 | | HOUSTON | TX | 77046 | USA |
| AR INVESTMENTS LP | JIM ANDERSON | C O TERRA ENTERPRISES INC | 11812 SAN VICENTE BLVD STE 510 | | LOS ANGELES | CA | 90049 | USA |
| ARBORETUM OF SOUTH BARRINGTON LLC | ATTN MICHAEL JAFFE | 400 SKOKIE BLVD | STE 405 | | NORTHBROOK | IL | 60062 | USA |
| ARC INTERNATIONAL CORP | | 333 Turnbull Canyon Rd | | | CITY OF INDUSTRY | CA | 91745 | USA |
| ARC INTERNATIONAL CORP | | 680 SOUTH LEMON AVE | | | WALNUT | CA | 91789 | USA |
| ARDMORE DEVELOPMENT AUTHORITY | T F HARRIS | PO Box 1585 | | | ARDMORE | OK | 73402 | USA |
| ARGYLE FOREST RETAIL I LLC | | C O THE SEMBLER CO | 5858 CENTRAL AVE | | ST PETERSBURG | FL | 33707 | USA |
| ARHO LIMITED PARTNERSHIP | | 409 CROCKER RD | DBA SWANSONS PROPERTIES | | SACRAMENTO | CA | 95864 | USA |
| ARROWHEAD NET LEASE LP | EVY ZAK CARDINAL CAPITAL PARTNERS | C O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DR 9TH FL | | DALLAS | TX | 75225 | USA |
| ARUNDEL MILLS MARKETPLACE LIMITED PARTNERSHIP | | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204-3438 | USA |
| ASHLEY FURNITURE POT LUCK ENTERPRISES INC | | 8099 MOORES LN | | | BRENTWOOD | TN | 37027 | USA |
| ATLANTIC CENTER FORT GREENE ASSOCIATES LP | PRESIDENT & GENERAL | c o FOREST CITY RATNER COMPANIES | ONE METRO TECH CTR NORTH | | BROOKLYN | NY | 11201 | USA |
| AutoZone Northeast Inc | William Pollard | Attn Property Management Deptartment 8700 | 123 S Front St | | Memphis | TN | 38103-3618 | USA |
| AVENUE FORSYTH LLC | THOMAS BELL | ATTN CORPORATE SECRETARY | C O COUSINS PROPERTIES INCORPORATED | 191 PEACHTREE ST STE 3600 | ATLANTA | GA | 30303-1740 | USA |
| AVR CPC ASSOCIATES LLC | ATTN LILY ANN MARDEN | C O AVR REALTY | ONE EXECUTIVE BLVD | | YONKERS | NY | 10701 | USA |
| AWE OCALA LTD | | 2533 NORTH CARSON ST | STE 2499 | | CARSON CITY | NV | 89706 | USA |
| AWE OCALA LTD | | 2235 ENCINITAS BLVD | UNIT NO 111 | | ENCINITAS | CA | 92024 | USA |
| Baby Superstore Inc | | 1 Geoffrey Way | Attn Senior VP Real Estate | | Wayne | NJ | 07470-2030 | USA |
| BABY SUPERSTORE INC No 9545 CAM ONLY | | 5142 SOUTH WADSWORTH BLVD | | | LITTLETON | CO | 80130-3604 | USA |
| BAINBRIDGE SHOPPING CENTER II LLC | | C O KEST PROPERTY MANAGEMENT GROUP | 4832 RICHMOND RD STE 200 | | BEACHWOOD | OH | 44122 | USA |
| BAKER NATICK PROMENADE LLC | BILL BAKER BAKER PARTNERS | 209 ROYAL TERN RD NORTH STE 100 | ATTN CHIEF MANAGER | | PONTE VEDRA | FL | 32082 | USA |
| BAPTIST SUNDAY SCHOOL BOARD THE | | 3621 NORTH WEST EXPRESSWAY | | | OKLAHOMA CITY | OK | 73112 | USA |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BARBARA L GOLDSMITH | LEONARD EISENMESSER ACCOUNTANT SEE CONTACT NOTES | C O HECHT AND COMPANY PC | 111 WEST 40TH ST 20TH FL | | NEW YORK | NY | 10018 | USA |
| BARBERIO JANET | | 430 ROUTE 211 EAST | | | MIDDLETOWN | NY | 10940 | USA |
| BARD ERVIN & SUZANNE BARD | | 1100 ALTA LOMA RD | STE 16B | | LOS ANGELES | CA | 90069 | USA |
| BARNES AND POWERS NORTH LLC | ATTN CHRIS JENKINS | 111 SOUTH TEJON | STE 222 | | COLORADO SPRINGS | CO | 80903 | USA |
| BARNES AND POWERS NORTH LLC | ATTN CHRIS JENKINS | 111 SOUTH TEJON | STE 222 | | COLORADO SPRINGS | CO | 80903 | USA |
| BASILE LIMITED LIABILITY COMPANY | Victor Basile | c o MIDLAND LOAN SERVICE INC | LOCK BOX 642303 | | PITTSBURG | PA | 15264-2303 | USA |
| BASSER KAUFMAN 222 LLC | KEVIN MCCABE CONTROLLER | 335 CENTRAL AVE | | | LAWRENCE | NY | 11559 | USA |
| BASSER KAUFMAN INC | | 335 CENTRAL AVE | AGENT FOR BASSER KAUFMAN 222 | | LAWRENCE | NY | 11559 | USA |
| BATTLEFIELD FE LIMITED PARTNERSHIP | ATTN KEITH J ALLEN | C O UNIWEST COMMERCIAL REALTY | 8191 STRAWBERRY LN STE 3 | | FALLS CHURCH | VA | 22042 | USA |
| BB LINCOLN US PROPERTIES LP | MICHELLE THRASHER ASSISTANT PROPERTY MGR | C O LINCOLN PROPERTY COMPANY CSE INC | 500 NORTH AKARD | STE 3300 | DALLAS | TX | 75201 | USA |
| BBD ROSEDALE LLC | | PO BOX 5902 | | | METAIRIE | LA | 70009-5902 | USA |
| BC PORTLAND PARTNERS INC | | 675 THIRD AVE | ATTN ARTHUR WALKER | | NEW YORK | NY | 10017 | USA |
| BEAR VALLEY ROAD PARTNERS LLC & MLANTZ LLC | BRAD BECKER | 3262 HOLIDAY CT | STE 100 | | LAJOLLA | CA | 92037 | USA |
| BECKER INVESTMENT COMPANY | TRACY REIDY LEASING ASSOCIATE MAINTENANCE | 50 SOUTH JONES BLVD | STE 100 | | LAS VEGAS | NV | 89107-2699 | USA |
| BECKER TRUST LLC | BARRY BECKER OWNER | 50 SOUTH JONES BLVD | STE 100 | | LAS VEGAS | NV | 89107 | USA |
| BEDFORD PARK PROPERTIES LLC | KEN SWANEK CONTROLLER | 300 PARK ST | STE 410 | | BIRMINGHAM | MI | 48009 | USA |
| BEL AIR SQUARE LLC | | c o INLAND US MANAGEMENT LLC | 2901 BUTTERFIELD RD | | OAK BROOK | IL | 60523 | USA |
| BELLA TERRA ASSOCIATES LLC | ERIC SAHN VICE PRESIDENT | C O DJM CAPITAL PARNERS | 60 S MARKET ST STE 1120 | ATTN ERIC SAHN | SAN JOSE | CA | 95113 | USA |
| BENDERSON PROPERTIES & DONALD ROBINSON | SHARON ALCORN | 8441 COOPER CREEK BLVD | | | UNIVERSITY PARK | FL | 34201 | USA |
| BENDERSON PROPERTIES INC WRI ASSOCIATES LTD | | 8441 COOPER CREEK BLVD | ATTN RANDALL BENDERSON | | UNIVERSITY PARK | FL | 34201 | USA |
| BENENSON COLUMBUS OH TRUST | | C O BENENSON CAPITAL COMPANY | 708 THIRD AVE | | NEW YORK | NY | 10017 | USA |
| BERKSHIRE AMHERST LLC | | ATTN ROBERT CUNNINGHAM | 41 TAYLOR ST 4TH FL | | SPRINGFIELD | MA | 01103 | USA |
| BERKSHIRE HYANNIS LLC | | 41 TAYLOR ST | | | SPRINGFIELD | MA | 01103 | USA |
| BERKSHIRE WEST | | 1665 STATE HILL RD | | | WYOMISSING | PA | 19610 | USA |
| BFLO WATERFORD ASSOCIATES LLC | ATTN RANDALL BENDERSON | C O BENDERSON DEVELOPMENT COMPANY | 8441 COOPER CREEK BLVD | | UNIVERSITY PARK | FL | 34201 | USA |
| BFW PIKE ASSOCIATES LLC | ATTN EXECUTIVE VICE PRESIDENT | c o DEVELOPERS DIVERSIFIED REALTY | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | USA |
| BG WALKER LLC | | C O DEVELOPERS DIVERSIFIED REALTY | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | USA |

Global Landlords Service List

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BL NTV I LLC | ATTN BETH ARNOLD | C O BROOKLINE DEVELOPMENT COMPANY | 221 WALTON ST STE 100 | | SYRACUSE | NY | 13202 | USA |
| BLANK ASCHKENASY PROPERTIES LLC | | 300 CONSHOHOCKEN STATE RD | STE 360 | | WEST CONSHOHOCKEN | PA | 19428-2949 | USA |
| BLDG RETAIL 2007 LLC & NETARC LLC | SCOTT ZECHER | DORIAN GOLDMANKATJA GOLDMAN LLOYD | C O BLDG MANAGEMENT CO INC ATTN SCOTT | 417 FIFTH AVE 4th FL | NEW YORK | NY | 10016 | USA |
| BLOCKBUSTER INC 12327 01 | | 4770 SOUTH TAMIAMI TRAIL | | | SARASOTA | FL | 34231 | USA |
| Blockbuster Inc 12327 01 | | 3000 Redbud Blvd | | | McKinney | TX | 75069 | USA |
| BOISE TOWNE PLAZA LLC | | 110 NORTH WACKER DR | | | CHICAGO | IL | 60606 | USA |
| BOND C C V DELAWARE BUSINESS TRUST | | C O BOND CC LTD PARTNERSHIP | 2901 BUTTERFIELD RD | | OAK BROOK | IL | 60521 | USA |
| BOND CC II DELAWARE BUSINESS TRUST | | c o BOND CC LP | 2901 BUTTERFIELD RD | | OAK BROOK | IL | 60521 | USA |
| BOND CC II DELAWARE BUSINESS TRUST | | c o BOND CC LP | 2901 BUTTERFIELD RD | | OAK BROOK | IL | 60521 | USA |
| BOND CC III DELAWARE BUSINESS TRUST | | c o BOND CC LP | 2901 BUTTERFIELD RD | | OAK BROOK | IL | 60521 | USA |
| BOND CC IV DELAWARE BUSINESS TRUST | | c o BOND CC LP | 2901 BUTTERFIELD RD | | OAK BROOK | IL | 60521 | USA |
| BOND CIRCUIT II DELAWARE BUSINESS TRUST | ATTN CORPORATE TRUST ADMINISTRATION | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | | WILMINGTON | DE | 19890 | USA |
| BOND CIRCUIT IV DELAWARE BUSINESS TRUST | ATTN CORPORATE TRUST ADMINISTRATION | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | | WILMINGTON | DE | 19890 | USA |
| BOND CIRCUIT IX DELAWARE BUSINESS TRUST | WILLIAM J WADE TR JOHN M BEESON JR | c o WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | | WILMINGTON | DE | 19890 | USA |
| BOND CIRCUIT V DELAWARE BUSINESS TRUST | | C O WILMINGTON TRUST COMPANY | 1100 N MARKET ST RODNEY SQUARE NORTH | | WILMINGTON | DE | 19890-0001 | USA |
| BOND CIRCUIT VIII DELAWARE BUSINESS TRUST | | ONE PARAGON DR | STE 145 | | MONTVALE | NJ | 07645 | USA |
| BOND CIRCUIT X DELAWARE BUSINESS TRUST | | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | | WILMINGTON | DE | 19890 | USA |
| BOND CIRCUIT XI DELAWARE BUSINESS TRUST | JENNIFER A LUCE FINANCIAL SERVICES | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | | WILMINGTON | DE | 19890 | USA |
| BOOKS A MILLION | | 1920 SKIBO RD | | | FAYETTEVILLE | NC | 28304 | USA |
| Books A Million | Jeff Gaul | 402 Industrial Ln | | | Birmingham | AL | 35219 | USA |
| Borders Inc | | 100 Phoenix Dr | Attn Vice President Development | | Ann Arbor | MI | 48108 | USA |
| BORDERS INC | | 4555 EAST CACTUS RD | | | PHOENIX | AZ | 85062 | USA |
| BOULEVARD ASSOCIATES | ATTN GENERAL GROWTH LAW AND LEASING DEPT | 110 NORTH WACKER DR | BLVD MALL | | CHICAGO | IL | 60606 | USA |
| BOULEVARD NORTH ASSOCIATES LP | | c o THE GOLDENBERG GROUP INC | 350 SENTRY PKWY STE 300 | | BLUE BELL | PA | 19422-2316 | USA |
| BOYER LAKE POINTE LC | | 90 SOUTH 400 WEST STE 200 | LAKE POINTE SHOPPING CTR | | SALT LAKE CITY | UT | 84101 | USA |
| BPP CONN LLC | SUSAN DE SILVA | C O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FL | BOSTON | MA | 02116-3201 | USA |
| BPP MUNCY LLC | SUSAN DE SILVA | C O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FL | BOSTON | MA | 02116 | USA |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BPP NY LLC | SUSAN DE SILVA | C O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FL | BOSTON | MA | 02116 | USA |
| BPP OH LLC | SUSAN DE SILVA | C O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FL | BOSTON | MA | 02116 | USA |
| BPP REDDING LLC | SUSAN DE SILVA | C O SAUNDERS HOTEL GROUP LTD | 240 NEWBURY ST | THIRD FL | BOSTON | MA | 02116-3201 | USA |
| BPP SC LLC | SUSAN DE SILVA | C O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FL | BOSTON | MA | 02116 | USA |
| BPP VA LLC | SUSAN DE SILVA | c o SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FL | BOSTON | MA | 02116-3201 | USA |
| BPP WB LLC | SUSAN DE SILVA | C O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FL | BOSTON | MA | 02116 | USA |
| BRANDYWINE GRANDE C LP | TAMMY PARSONS ASST PROPERTY MGR | C O BRANDYWINE REALTY TRUST | 300 ARBORETUM PL STE 330 | ATTN WILLIAM D REDD | RICHMOND | VA | 23236 | USA |
| BRE LOUIS JOLIET LLC | GENERAL MANAGER MIKE TSAKALAKIS | C O URBAN RETAIL PROPERTIES CO | 3340 MALL LOOP DR No 1249 | | JOLIET | IL | 60431-1054 | USA |
| BRIANTREE PROPERTY ASSOC LIMITED PARTNERSHIP | CINDY PARRISH | c o SIMON PROPERTY GROUP | 225 WEST WASHINGTON ST | | INDIANAPOLIS | IN | 46204-3438 | USA |
| BRICK 70 LLC | | C O ARC PROPERTIES | 1401 BROAD ST | | CLIFTON | NJ | 07013 | USA |
| BRIGHTON COMMERCIAL LLC | MARK MURPHY | 325 RIDGEVIEW DR | ATTN NORMAN MURPHY | | PALM BEACH | FL | 33480 | USA |
| BROADACRE SOUTH LLC | ASST VP CHARLES H BLATT | 505 EAST ILLINOIS ST | STE ONE | | CHICAGO | IL | 60611 | USA |
| BROADSTONE CROSSING LLC | MR STEPHEN HEMINGTON VICE PRESIDENT | 80 IRON POINT CIR STE 110 | WITH AN OFFICE C O ELLIOT HOMES | ATTN MR STEPHEN HEMINGTON | FOLSOM | CA | 95630 | USA |
| BT BLOOMINGTON LLC | SHARON HICKERSON | c o BET INVESTMENTS INC | 2600 PHILMONT AVE STE 212 | | HUNTINGDON VALLEY | PA | 19006 | USA |
| BURBANK MALL ASSOCIATES LLC | | 18201 VON KARMAN AVE | STE 950 | | IRVINE | CA | 92612 | USA |
| BY PASS DEVELOPMENT COMPANY LLC | SANDOR DEVELOPMENT COMPANY | WILLIAM NIEMIER | 2220 N MERIDIAN ST | | INDIANAPOLIS | IN | 46208 | USA |
| CA NEW PLAN ASSET PARTNERSHIP IV LLP | | C O NEW PLAN EXCEL REALTY TRUST INC | 3901 BELLAIRE BLVD | | HOUSTON | TX | 77025 | USA |
| CAFARO GOVERNORS SQUARE PARTNERSHIP | | GOVERNORS SQUARE COMPANY | 2445 BELMONT AVENUEPO BOX 2196 | | YOUNGSTOWN | OH | 44504 | USA |
| CAMELBACK CENTER PROPERTIES | TAMMY PALMER PROPERTY MANAGER | KITCHELL DEVELOPMENT COMPANY | 1661 EAST CAMELBACK RD | STE 375 | PHOENIX | AZ | 85016 | USA |
| CAMERON GROUP ASSOCIATES LLP | J STEVEN SCHRIMSHER | 600 EAST COLONIAL DR | STE 100 | | ORLANDO | FL | 32803 | USA |
| CAMPBELL PROPERTIES LP | | 1415 NORTH LILAC DR | STE 120 | | MINNEAPOLIS | MN | 55422 | USA |
| CAP BRUNSWICK LLC | | ATTN DAVID W GLENN | 935 FALLS ST STE 201 | | GREENVILLE | SC | 29601 | USA |
| CAPARRA CENTER ASSOCIATES SE | ATTN HUMBERTO CHARNECO ROBERTO GONZALEZ | PO BOX 9506 | | | SAN JUAN | PR | 00908-9506 | PUERTO RICO |
| Caparra Center Associates SE | Penny Stark | 17 Bon Pinck Way | | | East Hampton | NY | 11937 | USA |
| CAPITAL CENTRE LLC | | C O INLAND WESTERN RETAIL REAL ESTATE | 2901 BUTTERFIELD RD | | OAK BROOK | IL | 60523 | USA |
| CARDINAL COURT LLC | MICHAEL HICKMAN | 2125 WEST WASHINGTON ST | | | WEST BEND | WI | 53095 | USA |
| CARLYLE CYPRESS TUSCALOOSA I LLC | ATTN DIRECTOR OF ASSET MANAGEMENT | C O CYPRESS EQUITIES LLC | 15601 DALLAS PKWY STE 400 | | ADDISON | TX | 75001 | USA |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CARMAX BUSINESS SERVICES LLC | | 12800 TUCKAHOE CREEK PKWY | ATTN VICE PRESIDENT REAL ESTATE | | RICHMOND | VA | 23238 | USA |
| CARMAX BUSINESS SERVICES LLC | | 225 CHASTAIN MEADOWS CT | | | KENNESAW | GA | 30144 | USA |
| CAROUSEL CENTER COMPANY LP | BRANDON MUNGER MALL OPERATIONS MANAGER | MANUFACTURERS AND TRADERS TRUST CO | PO Box 8000 DEPT 692 | | BUFFALO | NY | 14267 | USA |
| CARRIAGE CROSSING MARKET PLACE LLC | LESLIE EAGERTON LEASE ADMINISTRATOR | C O JIM WILSON & ASSOCIATES LLC | 2660 EAST CHASE LN STE 100 | | MONTGOMERY | AL | 36117 | USA |
| CARROLLTON ARMS | | C O BOB PACIOCCO | 1330 GOLDSMITH | | PLYMOUTH | MI | 48170 | USA |
| CASTO Golf Galaxy | | Attn Beth Short VanderPol Property Mgr | 191 W Nationwide Blvd Ste 200 | | Columbus | OH | 43215 | USA |
| CASTO GOLF GALAXY CAM ONLY | | 4056 MORSE RD | | | COLUMBUS | OH | 43230 | USA |
| CASUAL MALE INC THE | | 3617 NORTH WEST EXPRESSWAY | | | OKLAHOMA CITY | OK | 73145 | USA |
| CATELLUS DEVELOPMENT CORPORATION | ELIZABETH BOUTON PROPERTY MANAGER | PROLOGIS | 841 APOLLO ST | STE 350 | EL SEGUNDO | CA | 90245 | USA |
| CATELLUS OPERATING LP | ATTN DAN MARCUS | 66 FRANKLIN ST | STE 200 | | OAKLAND | CA | 94607 | USA |
| CBC WILBUR PROPERTIES | RUSSELL HITOMI SENIOR PROPERTY MANAGER | 790 HIGH ST | | | PALO ALTO | CA | 94301 | USA |
| CBL TERRACE LIMITED PARTNERSHIP | DONNIE LANE | ATTN PRESIDENT | C O CBL & ASSOC MGT INC | 2100 HAMILTON PL BLVD STE 100 | CHATTANOOGA | TN | 37421 | USA |
| CC BRANDYWINE INVESTORS 1998 LLC | | C O CAPITAL DEVELOPMENT COMPANY | 711 SLEATER KINNEY RD SE | | LACEY | WA | 98503 | USA |
| CC COLONIAL TRUST | STUART GROSS | C O PARAGON AFFILIATES INC | ONE PARAGON DR STE 145 | | MONTVALE | NJ | 07645 | USA |
| CC COUNTRYSIDE 98 LLC | MR ALEX GRASS | c o GRASS COMPANIES | 1000 NORTH FRONT ST | | WORMLEYSBURG | PA | 17043 | USA |
| CC EAST LANSING 98 LLC | | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | HARRISBURG | PA | 17110 | USA |
| CC FREDERICK 98 LLC | ATTN ALEX GRASS | c o LUCKNOW GP INC MANAGER | 4025 CROOKED HILL RD | | HARRISBURG | PA | 17110 | USA |
| CC FT SMITH INVESTORS 1998 LLC | | C O CARDINAL CAPITAL PARTNERS | 8214 WESTCHESTER DR 9TH FL | | DALLAS | TX | 75225 | USA |
| CC GRAND JUNCTION INVESTORS 1998 LLC | C O SITTEMA BULLOCK REALTY PARTNERS | MICHAEL C BULLOCK LLC | 5445 DTC PKWY PENTHOUSE 4 | | ENGLEWOOD | CO | 80111 | USA |
| CC GREEN BAY 98 LLC | | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | HARRISBURG | PA | 17110 | USA |
| CC HAMBURG NY PARTNERS LLC | LINDA HEFFNER GENER | c o I REISS & SON | 200 EAST 61ST ST STE 29F | | NEW YORK | NY | 10021 | USA |
| CC HARPER WOODS 98 LLC | ALEX GRASS | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | HARRISBURG | PA | 17110 | USA |
| CC INDEPENDENCE LLC | | C O PRISCILLA J RIETZ | 1355 LEMOND RD | | OWATONNA | MN | 55060 | USA |
| CC INDIANAPOLIS 98 LLC | ALEX GRASS | c o LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | HARRISBURG | PA | 17110 | USA |
| CC INVESTORS 1995 1 | C O GUY WMILLNER FOR 10 PRYOR LLC | 5500 INTERSTATE NORTH PKWY | RIVER EDGE ONE STE 600 | | ATLANTA | GA | 30328 | USA |
| CC INVESTORS 1995 2 | | C O ERIC J RIETZ | 1014 WEST MONTANA ST | | CHICAGO | IL | 60614 | USA |
| CC INVESTORS 1995 3 | Ron Camron | PO Box 6370 | | | MALIBU | CA | 90264 | USA |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CC INVESTORS 1995 5 | C O MI HOLDINGS INC | TEN PRYOR ST BUILDING LTD | 3535 PIEDMONT RD STE 440 | | ATLANTA | GA | 30305 | USA |
| CC INVESTORS 1995 6 | | c o CARDINAL CAPITAL PARTNERS | 8214 WESTCHESTER DR 9TH FL | | DALLAS | TX | 75225-5520 | USA |
| CC INVESTORS 1996 1 | | 8411 PRESTON RD 8TH FL | | | DALLAS | TX | 75225-5520 | USA |
| CC INVESTORS 1996 10 | BARRY HOWARD OPERATOR FOR LANDLORD | 3000 CENTRE SQUARE WEST | 1500 MARKET ST | BPG PROPERTIES LTD | PHILADELPHIA | PA | 19102 | USA |
| CC INVESTORS 1996 12 | C O JOSEPH F BOULOS | C O THE BOULOS COMPANIES | ONE CANAL PLZ | | PORTLAND | ME | 04101 | USA |
| CC INVESTORS 1996 14 | | 8411 PRESTON RD | 8TH FL | | DALLAS | TX | 75225-5520 | USA |
| CC INVESTORS 1996 17 | EMILY FRYE | C O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DR 9TH FL | | DALLAS | TX | 75225 | USA |
| CC INVESTORS 1996 3 | | C O DANIEL G KAMIN | 490 SOUTH HIGHLAND AVE | | PITTSBURGH | PA | 15206 | USA |
| CC INVESTORS 1996 6 | DANIEL G KAMIN | C O KAMIN REALTY CO | 490 SOUGH HIGHLAND AVE | | PITTSBURGH | PA | 15206 | USA |
| CC INVESTORS 1996 7 | JON DONALDSON | C O CAPITAL DEVELOPMENT COMPANY | ATTN ROBERT L BLUME | 711 SLEATER KINNEY RD SE | LACEY | WA | 98503 | USA |
| CC INVESTORS 1997 10 | | c o HOWARD KADISH | 113 DEER RUN | | ROSLYN HEIGHTS | NY | 11577 | USA |
| CC INVESTORS 1997 12 | SCOTT HAIRE | C O CARDINAL CAPITAL PARTNERS | 8214 WESTCHESTER DR NINTH FL | | DALLAS | TX | 75225 | USA |
| CC INVESTORS 1997 2 | | C O BILL ANEST | 31366 NORTH HWY 45 | | LIBERTYVILLE | IL | 60048 | USA |
| CC INVESTORS 1997 3 | c o DEVELOPERS DIVERSIFIED REALTY | 3300 ENTERPRISE PKWY | PO BOX 228042 | | BEACHWOOD | OH | 44122 | USA |
| CC JACKSON 98 LLC | | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | HARRISBURG | PA | 17110 | USA |
| CC Joliet Trust | c o Paragon Affiliates | One Paragon Dr | | | Montvale | NJ | 07465 | USA |
| CC KINGSPORT 98 LLC | C O TOOLEY INVESTMENT COMPANY | C O 2025 ASSOCIATES | 1150 SANTA MONICA BLVD No 250 | | LOS ANGELES | CA | 90025 | USA |
| CC LA QUINTA LLC | JEANNE L CHUZEL PROJECT ACCOUNTANT PROPERTY | 80618 DECLARATION AVE | ATTN JEANNE L CHUZEL | | INDIO | CA | 92201 | USA |
| CC LAFAYETTE LLC | C O PRICILLA J RIET | 1355 LEMOND RD | | | OWATONNA | MN | 55060 | USA |
| CC MADISON LLC | LARRY RIETZ | C O PRISCILLA J RIETZ | 1355 LEMOND RD | | OWATONNA | MN | 55060 | USA |
| CC MERRILLVILLE TRUST | | C O PARAGON AFFILIATES INC | ONE PARAGON DR STE 145 | | MONTVALE | NJ | 07645 | USA |
| CC MERRILLVILLE TRUST | | C O PARAGON AFFILIATES INC | ONE PARAGON DR STE 145 | | MONTVALE | NJ | 07645 | USA |
| CC PHILADELPHIA 98 LLC | ROBERT P LEGG V P 410 332 8550 | c o LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | HARRISBURG | PA | 17110 | USA |
| CC RIDGELAND 98 LLC | | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | HARRISBURG | PA | 17110 | USA |
| CC ROSEVILLE LLC | | ATTN LARRY J RIETZ | 1355 LEMOND RD | | OWATONNA | MN | 55060 | USA |
| CC SPRINGS LLC | MICHAEL C BULLOCK | PO BOX 3434 | C O SB ADVISORS INC | | ENGLEWOOD | CO | 80155-3434 | USA |
| CC VIRGINIA BEACH LLC | | C O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DR 9TH FL | | DALLAS | TX | 75225 | USA |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CC WICHITA FALLS 98 TRUST | | c o LUCKNOW ASSOCIATES | 1000 NORTH FRONT ST STE 503 | | WORMLEYSBURG | PA | 17043 | USA |
| CC WICHITA FALLS 98 TRUST | | c o LUCKNOW ASSOCIATES | 1000 NORTH FRONT ST STE 503 | | WORMLEYSBURG | PA | 17043 | USA |
| CCC REALTY LLC | | 103 WEST 55TH ST | c o THE ZUCKER ORGANIZATION | | NEW YORK | NY | 10019-5386 | USA |
| CCDC MARION PORTFOLIO LP | NATHAN UHR | 3625 DUFFERIN ST | STE 500 | | DOWNSVIEW ONTARIO | | 3MK1N4 | CANADA |
| CCI LOUISIANA TRUST | ATTN CORPORATE TRUST ADMIN | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | RODNEY SQUARE NORTH | WILMINGTON | DE | 19890-0001 | USA |
| CCI Trust 1994 I Lloyd Draper Trustee | | c/o Wilmington Trust Co | 110 North Market St | Rodney Square North | Wilmington | DE | 19890 | USA |
| CCI Trust 1994 I Lloyd Draper Trustee | | c/o Wilmington Trust Co | 110 North Market St | Rodney Square North | Wilmington | DE | 19890 | USA |
| CCI Trust 1994 I Lloyd Draper Trustee | | c/o Wilmington Trust Co | 110 North Market St | Rodney Square North | Wilmington | DE | 19890 | USA |
| CCI TRUST 1994 I LLOYD DRAPER TRUSTEE | JENNIFER LUCE FINANCIAL SERVICES OFFICER | c o WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | RODNEY SQUARE NORTH | WILMINGTON | DE | 19890-0001 | USA |
| CDB FALCON SUNLAND PLAZA LP | KRISTA ROSTOSKY | 16000 DALLAS PKWY STE 225 | | | DALLAS | TX | 75248 | USA |
| CEC ENTERTAINMENT INC | | 7448 AMADOR PLZ RD | | | DUBLIN | CA | 94566 | USA |
| CEC Entertainment Inc No 322 | | 4441 W Airport Fwy | Attn Real Estate Department | | Irving | TX | 75062 | USA |
| CEDAR DEVELOPMENT LTD | | C O S & F 3 MANAGEMENT CO LLC | 7777 GLADES RD STE 212 | | BOCA RATON | FL | 33434-4195 | USA |
| CENTENNIAL HOLDINGS LLC | BARBARA OLSEN | 5785 CENTENNIAL CTR BLVD | STE 230 | C O TERRITORY INC | LAS VEGAS | NV | 89149 | USA |
| CENTRAL INVESTMENTS LLC | Additional Fax | 6445 N WESTERN AVE | ACCT No 0159474801 | DEVON BANK | CHICAGO | IL | 60645 | USA |
| CENTRAL PARK 1226 LLC | C O KIMCO REALTY CORPORATION | MID ATLANTIC REGION | 170 W RIDGELY RD STE 210 | | LUTHERVILLE | MD | 21093 | USA |
| CENTRAL PARK PROPERTY OWNERS ASSOCIATION | | 1201 CENTRAL PARK BLVD | | | FREDERICKSBURG | VA | 22401 | USA |
| CENTRO BRADLEY SPE 7 LLC | ATTN REGIONAL COUNSEL PROPERTY | C O CENTRO PROPERTIES GROUP | 3901 BELLAIRE BLVD | | HOUSTON | TX | 77025-1119 | USA |
| CENTRO HERITAGE COUNTY LINE LLC | KATHY HOLVERSON SENIOR PROPERTY MANAGER | CENTRO PROPERTIES GROUP | 3333 PRESTON RD STE 1400 | SOUTHWEST REGION FRISCO SATELLITE | FRISCO | TX | 75034 | USA |
| CENTRO HERITAGE INNES STREET LLC | | 131 DARTMOUTH ST | SIXTH FL | | BOSON | MA | 02116 | USA |
| CENTRO HERITAGE UC GREENVILLE LLC | | 131 DARTMOUTH ST | SIXTH FL | | BOSTON | MA | 02116 | USA |
| CENTRO PROPERTIES GROUP | ATTN LEGAL DEPARTMENT | 420 LEXINGTON AVE | 7TH FL | | NEW YORK | NY | 10170 | USA |
| CENTRO WATT | | 131 DARTMOUTH ST | 6TH FL | | BOSTON | MA | 02116-5134 | USA |
| CENTRO WATT OPERATING PARTNERSHIP 2 LLC | ATTN GENERAL COUNSEL PROPERTY | C O CENTRO PROPERTIES GROUP | 420 LEXINGTON AVE 7TH FL | | NEW YORK | NY | 10170 | USA |
| CENTRO WATT PROPERTY OWNER I LLC | ATTN OPERATIONS DIVISION | 2716 OCEAN PARK BLVD | STE 2005 | | SANTA MONICA | CA | 90405 | USA |
| CENTURY PLAZA DEVELOPMENT CORPORATION | DOUGLAS W MESSNER VICE PRESIDENT | 3890 RAILROAD AVE | C O SIERRA PACIFIC PROPERTIES INC | | PITTSBURG | CA | 94565 | USA |
| CERMAK PLAZA ASSOCIATES LLC | | c o CONCORDIA REALTY MANAGEMENT INC | 10031 W ROOSEVELT RD STE 200 | | WESTSHESTER | IL | 60154 | USA |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CFH REALTY III SUNSET VALLEY LP | C O KIMCO REALTY CORP | PO Box 5020 | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | USA |
| CHALEK COMPANY LLC | MARVIN M CHALEK | PO Box 11239 | | | MARINA DEL REY | CA | 90295 | USA |
| CHAMBERSBURG CROSSING LP | STUART W COX ESQ | C O KIMCO REALTY CORPORATION | 170 WEST RIDGELEY RD | STE 210 | LUTHERVILLE | MD | 21093 | USA |
| CHANDLER CAM ONLY | | 12300 WEST SUNRISE BLVD | | | PLANTATION | FL | 33233 | USA |
| CHANDLER GATEWAY PARTNERS LLC | MICHAEL C TREADWELL | 11411 NORTH TATUM BLVD | C O MACERICH COMPANY | | PHOENIX | AZ | 85028-2399 | USA |
| CHAPEL HILLS WEST LLC | TIMOTHY W ROSE PRESIDENT | 1902 WEST COLORADO AVE | c o THE SUMMIT COMMERCIAL GROUP INC | STE B | COLORADO SPRINGS | CO | 80904 | USA |
| Chapman & Main Note Payment | | 629 Camino De Los Mares | Ste 201 | | San Clemente | CA | 92673-2834 | USA |
| CHAPMAN AND MAIN CENTER | DALE GELGUR PROPERTY MANAGER | C O PREFERRED PROPERTY DEV | 629 CAMINO DE LOS MARES | STE 201 | SAN CLEMENTE | CA | 92673-2834 | USA |
| CHAPMAN AND MAIN NOTE PAYMENT | | NOTE PAYMENT | | | SAN CLEMENTE | CA | 92672 | USA |
| CHARBONNET FAMILY LTD ET ALS THE | | 1045 VETERANS MEMORIAL BLVD | | | METAIRIE | LA | 70005 | USA |
| Charlie Browns Steakhouse | | 1450 Route 22 West | | | Mountainside | NJ | 07092-2690 | USA |
| CHARLIE BROWNS STEAKHOUSE PYLON SIGN PANEL | | 430 ROUTE 211 EAST | | | MIDDLETOWN | NY | 10940 | USA |
| CHARLOTTE ARCHDALE UY LLC | DEANNA METZINGER | C O RIVERCREST REALTY ASSOCIATES LLC | 8816 SIX FORKS RD STE 201 | | RALEIGH | NC | 27615 | USA |
| CHEHALIS HAWAII PARTNERS LLC | | C O KURISU & FERGUS | 1000 BISHOP ST STE 310 | | HONOLULU | HI | 96813 | USA |
| CHICO CROSSROADS LP | JENNIFER JIMENEZ LEASE ADMINISTRATION | 333 NEW HYDE PARK RD STE 100 | POBOX 5020 | C O KIMCO REALTY CORPORTION | NEW HYDE PARK | NY | 11042-0020 | USA |
| Childrens Discovery Centers of America | ATTN SENIOR DIRECTOR REAL ESTATE SERVICES | AKA KNOWLEDGE BEGINNINGS | 650 NE HOLLADAY STE 1400 | | PORTLAND | OR | 97232 | USA |
| CHILDRENS DISCOVERY CENTERS OF AMERICA INC | 3900 DEEP ROCK ROAD | AKA KNOWLEDGE BEGINNINGS | | | RICHMOND | VA | 23233-1464 | USA |
| CHINO SOUTH RETAIL PG LLC | ATTN DIRECTOR OF PROPERTY MANAGEMENT | 8395 JACKSON RD STE F | C O PDC PROPERTIES | | SACRAMENTO | CA | 95826 | USA |
| CHK LLC | | C O MRS CHUNG HEE KIM | 12 DEEP WELL LN | | LOS ALTOS | CA | 94022 | USA |
| CIM BIRCH ST INC | ATTN GENERAL COUNSEL | 6922 HOLLYWOOD BLVD | STE 900 | | LOS ANGELES | CA | 90028 | USA |
| CIRCUIT DISTRIBUTION ILLINOIS | GIL BESING | c o CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DR | 9TH FL | DALLAS | TX | 75225-5520 | USA |
| CIRCUIT IL CORPORATION | | c o SIGMUND SOMMER PROPERTIES | 280 PARK AVE | | NEW YORK | NY | 10017 | USA |
| CIRCUIT INVESTORS FAIRFIELD LP | SCOTT | c o CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DR | 9TH FL | DALLAS | TX | 75225 | USA |
| CIRCUIT INVESTORS No 2 LTD | | c o ROBERT BALOGH | 777 ARTHUR GODFREY RD No 400 | | MIAMI BEACH | FL | 33140 | USA |
| CIRCUIT INVESTORS No 3 LP | ROBERT BALOGH | c o CONTINENTAL FIDELITY CORPORATION | 777 ARTHUR GODFREY RD | 4TH FL | MIAMI BEACH | FL | 33140 | USA |
| CIRCUIT INVESTORS No 4 THOUSAND OAKS LP | | C O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DR 9TH FL | | DALLAS | TX | 75225 | USA |
| CIRCUIT INVESTORS VERNON HILLS LP | c o CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DR | NINTH FL | | DALLAS | TX | 75225-5520 | USA |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CIRCUIT INVESTORS YORKTOWN LP | c o CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DR | NINTH FL | | DALLAS | TX | 75225-5520 | USA |
| CIRCUIT OKLA PROPERTY INVESTOR | | c o IMMOBILIEN VERWALTUNG GMBH | AUGUSTENSTR 14A 5TH FL | | MUNCHEN | | D-80333 | GERMANY |
| CIRCUIT PA CORPORATION | RON DICTROW | c o SIGMUND SOMMER PROPERTIES | 280 PARK AVE | 4TH FL | NEW YORK | NY | 10017 | USA |
| CIRCUIT PA CORPORATION | RON DICTROW | c o SIGMUND SOMMER PROPERTIES | 280 PARK AVE | 4TH FL | NEW YORK | NY | 10017 | USA |
| Circuit Sports LP | Donna Luchak | c o Unilev Management Corporation | 3555 Timmons Ln Ste 110 | | Houston | TX | 77027 | USA |
| CIRCUIT SPORTS LP | LISA GOSS RETAIL PROPERTY MANAGER | DEPT 355 | PO Box 4408 | | HOUSTON | TX | 77210 | USA |
| CIRCUIT TEX PROPERTY INVESTORS LP | | c o IMMOBILIEN VERWALTUNG GMBH | AUGUSTENSTR 14A 5TH FL | | MUNCHEN | | D-80333 | GERMANY |
| CIRCUITVILLE LLC | | C O MURRAY MILLER MGMT CORP | 143 OLD COUNTRY RD | | CARLE PLACE | NY | 11514 | USA |
| CITRUS PARK CC LLC | DONALD L EMERICK SR | 555 PARK ESTATES SQUARE | | | VENICE | FL | 34293 | USA |
| CITY VIEW CENTER LLC | | C O KEST PROPERTY MANAGEMENT GROUP | 4832 RICHMOND RD STE 200 | | CLEVELAND | OH | 44128 | USA |
| CJM MANAGEMENT COMPANY | CHUCK MILLER | 24725 WEST TWELVE MILE RD | STE 120 | | SOUTHFIELD | MI | 48304 | USA |
| CK RICHMOND BUSINESS SERVICES No 2 LLC | CHARLES MACFARLANE | c o BRANDYWINE REALTY TRUST | 300 ARBORETUM PL STE 260 | | RICHMOND | VA | 23236 | USA |
| CLAIREMONT SQUARE | ERIC FRAZER | 4821 CLAIREMONT DR | | | SAN DIEGO | CA | 92117 | USA |
| CLAY TERRACE PARTNERS LLC | | C O SIMON PROPERTY GROUP LP | 115 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204 | USA |
| CLEVELAND TOWNE CENTER LLC | ATTN JOHN STARR | 700 GALLARIA PKWY STE 500 | BATSON COOK DEVELOPMENT COMPANY | | ATLANTA | GA | 30339 | USA |
| COASTAL WAY LLC | | C O ERT AUSTRALIAN MANAGEMENT LP | 420 LEXINGTON AVE 7TH FL | | NEW YORK | NY | 10170 | USA |
| COBB CORNERS II LP | MARC L HAGLE CEO | 100 EAST SYBELIA AVE | STE 226 | | MAITLAND | FL | 32751 | USA |
| COFAL PARTNERS LP | Joel Coslov | 1116 OLIVER BUILDING | 535 SMITHFIELD ST | | PITTSBURGH | PA | 15222 | USA |
| COHAB REALTY LLC | | 41 SCHERMERHORN ST | | | BROOKLYN | NY | 11201 | USA |
| COLDWATER DEVELOPMENT LLC | BILL MOYER PROPERTY MANAGER cell 317 223 9199 | 2220 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46208-5728 | USA |
| COLE CC AURORA CO LLC | | C O COLE COMPANIES | 2555 E CAMELBACK RD No 400 | | PHOENIX | AZ | 85016 | USA |
| COLE CC GROVELAND FL LLC | PROPERTY MANAGER | 2555 E CAMELBACK RD STE 400 | | | PHOENIX | AZ | 85016 | USA |
| COLE CC KENNESAW GA LLC | | ATTN ASSET MANAGEMENT | 2555 EAST CAMELBACK RD STE 400 | | PHOENIX | AZ | 85016 | USA |
| COLE CC MESQUITE TX LLC | | 2555 E CAMELBACK RD | STE 400 | | PHOENIX | AZ | 85016 | USA |
| COLE CC TAUNTON MA LLC | | 2555 EAST CAMELBACK RD STE 400 | | | PHOENIX | AZ | 85016 | USA |
| COLONIAL HEIGHTS HOLDING LLC | ATTN RON CABANA | C O CRONACHER DEVELOPMENT | 1076 GOODLETTE RD NORTH | | NAPLES | FL | 34102 | USA |
| COLONIAL HEIGHTS LAND ASSOCIATION | SUSAN THOMPSON | C O FAISON ASSOCIATES | STE 2700 | 121 WEST TRADE ST | CHARLOTTE | NC | 28202 | USA |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COLONIAL SQUARE ASSOCIATES LLC | | 8441 COOPER CREEK BLVD | | | UNIVERSITY PARK | FL | 34201 | USA |
| COLONNADE LLC | JANET LAMBERT PROPERTY ACCOUNTANT | c o ALLIED PROPERTIES | PO Box 510304 | | PHILADELPHIA | PA | 19175-0304 | USA |
| COLONY PLACE PLAZA LLC | ATTN DAVID BURNHAM | C O KEYPOINT PARTNERS LLC | ONE BURLINGTON WOODS DR | | BURLINGTON | MA | 01803 | USA |
| COLUMBIA PLAZA SHOPPING CENTER VENTURE | RAUL WALTERS | c o RAUL WALTERS PROPERTIES | 1021 ASHLAND RD UNIT 601 | | COLUMBIA | MO | 65201 | USA |
| COMMUNITY CENTERS ONE LLC | DIRECTOR OF OPERATIO | C O DEVELOPERS DIVERSIFIED REALTY | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122-7249 | USA |
| COMPTON COMMERCIAL REDEVELOPMENT COMPANY | C O WATT MANAGEMENT COMPANY | COMPTON TOWNE CTR | 2716 OCEAN PARK BLVD No 3040 | | SANTA MONICA | CA | 90405 | USA |
| CONCAR ENTERPRISES INC | JEFFREY ATKINSON SECRETARY TREASURER | 1700 SOUTH EL CAMINO REAL | STE 407 | | SAN MATEO | CA | 94402-3050 | USA |
| CONCORD MILLS LIMITED PARTNERSHIP | CINDY PARRISH | C O SIMON PROPERTY GROUP INC | 225 WEST WASHINGTON ST | | INDIANAPOLIS | IN | 46204 | USA |
| CONDAN ENTERPRISES LLC | PAUL BREGMAN | 255 EXECUTIVE DR | STE 302 | | PLAINVIEW | NY | 11803 | USA |
| CONGRESSIONAL NORTH ASSOCIATES LIMITED | DIRECTOR PROPERTY MG ALEX DIAZ | c o COHEN COMPANIES | 2701 TOWER OAKS BLVD STE 200 | | ROCKVILLE | MD | 20852 | USA |
| CONSOLIDATED STORES CORP DBA BIG LOTS | | 3320 DIVISION ST | | | ST CLOUD | MN | 56301 | USA |
| Consolidated Stores Corp dba Big Lots | Frank Daniels | Lease Administration Dept No 10051 | 300 Phillipi Rd | | Columbus | OH | 43228-5311 | USA |
| CONTINENTAL 45 FUND LLC | ATTN LEGAL DEPARTMENT | C O CONTINENTAL PROPERTIES COMPANY | W134 N8675 EXECUTIVE PKWY | | MENOMONEE FALLS | WI | 53051-3310 | USA |
| CONTINENTAL 64 FUND LLC | STEVEN WAGNER | W134 N8675 EXECUTIVE PKWY | ATTN LEGAL DEPARTMENT | | MENOMONEE FALLS | WI | 53051 | USA |
| CORTLANDT B LLC | MARY LOU FOERTSCH OFFICE MANAGER | c o GODDARD DEVELOPMENT PARTNERS | PO BOX 55 145 OTTERKILL RD | | MOUNTAINVILLE | NY | 10953 | USA |
| COSMO EASTGATE LTD | ATTN ANDREW HOFFMAN | 30201 AURORA RD | | | SOLON | OH | 44139 | USA |
| COTTONWOOD PHASE V LLC | | 4801 LANG AVE NE | STE 210 | | ALBUQUERQUE | NM | 87109 | USA |
| COVENTRY II DDR BUENA PARK PLACE LP | | C O DEVELOPERS DIVERSIFIED REALTY | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | USA |
| COVENTRY II DDR MERRIAM VILLAGE LLC | | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | USA |
| COVINGTON LANSING ACQUISITION LLC | C O COVINGTON REALTY PARTNERS LLC | 30 S WACKER DR | STE 2750 | | CHICAGO | IL | 60606 | USA |
| CP Venture Two LLC | c/o Cousins Properties Inc | 191 Peachtree St NE | Ste 3600 | | Atlanta | GA | 30303 | USA |
| CP VENTURE TWO LLC | PAMELA F ROPER ASSOCIATE GENERAL COUNSEL | c o COUSINS PROPERTIES INC | 191 PEACHTREE ST NE | STE 3600 | ATLANTA | GA | 30303-1740 | USA |
| CRAIG CLARKSVILLE TENNESSEE LLC | JAMES CRAIG | JAMES S CRAIG AGENT | CRAIG REALTY CO LLC | 5890 KALAMAZOO AVE SE | GRAND RAPIDS | MI | 49508-6416 | USA |
| CROSSPOINTE 08 A LLC | LESLIE IVINSON ACCT FINANCIAL | C O GDA REAL ESTATE SERVICES LLC | 8301 E PRENTICE AVE STE 210 | | GREENWOOD VILLAGE | CO | 80111 | USA |
| CROSSWAYS FINANCIAL ASSOCIATES LLC | KYMBERLY WIDICK MAINTENANCE ISSUES | C O HARBOR GROUP MANAGEMENT COMPANY | 999 WATERSIDE DR STE 2300 | | NORFOLK | VA | 23501 | USA |
| CROWN CC 1 LLC | PHIL CARTER PROPERTY MANAGER | 18201 VON KARMAN AVE STE 950 | ATTN ROBERT A FLAXMAN | | IRVINE | CA | 92612 | USA |
| CT RETAIL PROPERTIES FINANCE V LLC | EILEEN DONLON TENANT INSURANCE COORDINATOR | C O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK | STE 100 | NEW HYDE PARK | NY | 11042 | USA |
| CYPRESS SPANISH FORT I LP | MARIAN COPE | C O CYPRESS EQUITIES LLC | 15601 DALLAS PKWY STE 400 | | ADDISON | TX | 75001 | USA |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DALY CITY PARTNERS I LP | | 650 CALIFORNIA ST | STE 1288 | | SAN FRANCISCO | CA | 94102 | USA |
| Daniel and Deborah Schiavone | Daniel Schiavone | 1309 Valley View Ln | | | Youngstown | OH | 44512-3750 | USA |
| DANIEL G KAMIN AN INDIVIDUAL AND HOWARD KADISH LLC | | 490 SOUTH HIGHLAND AVE | | | PITTSBURG | PA | 15206 | USA |
| DANIEL G KAMIN BATON ROUGE LLC | JANET WEIGHT | ATTN DANIEL G KAMIN | 490 SOUTH HIGHLAND AVE | | PITTSBURGH | PA | 15206 | USA |
| DANIEL G KAMIN BURLINGTON LLC | | 490 SOUTH HIGHLAND AVE | C O KAMIN REALTY COMPANY | | PITTSBURGH | PA | 15206 | USA |
| DANIEL G KAMIN ELMWOOD PARK LLC | | C O KAMIN REALTY CO | PO Box 10234 | | PITTSBURGH | PA | 15232 | USA |
| DANIEL G KAMIN FLINT LLC | | C O KAMIN REALTY COMPANY | PO BOX 10234 | | PITTSBURGH | PA | 15232 | USA |
| DANIEL G KAMIN MCALLEN LLC | DANIEL KAMIN | 490 SOUTH HIGHLAND AVE | | | PITTSBURGH | PA | 15206 | USA |
| DANS BIG & TALL SHOP INC | | 5957 ALPHA RD | | | DALLAS | TX | 75240 | USA |
| Dans Big & Tall Shop Inc | | 7275 Envoy Ct | | | Dallas | TX | 75247 | USA |
| DARTMOUTH MARKETPLACE ASSOCIATES | BOBBI CESTERNINO PROPERTY MANAGER | C O JLS INVESTMENT CORPORATION | 1800 LAKE PARK DR | STE 103 | SMYRNA | GA | 30080 | USA |
| DAYTON HUDSON CORPORATION TARGET | LAURA MILLER | DHC PROPERTY DEVELOPMENT | 1000 NICOLLET MALL | ATTN PROPERTY ADMINISTRATION | MINNEAPOLIS | MN | 55403 | USA |
| DDR 1ST CAROLINA CROSSINGS SOUTH LLC | C O DEVELOPERS DIVERSIFIED REALTY | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | USA |
| DDR CROSSROADS CENTER LLC | MIKE THOMAS PROPERTY MANAGER | DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | USA |
| DDR FAMILY CENTERS LP | MATT ARSENA | C O DEVELOPERS DIVERSIFIED REALTY | 3300 ENTERPRISE PKWY | PO BOX 228042 | BEACHWOOD | OH | 44122-7249 | USA |
| DDR HIGHLAND GROVE LLC | C O DEVELOPERS DIVERSIFIED REALTY | 3300 ENTERPRISE PKWY | PO BOX 228042 | | BEACHWOOD | OH | 44122-7249 | USA |
| DDR HOMESTEAD LLC | | DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | USA |
| DDR HORSEHEADS LLC | ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122-7249 | USA |
| DDR MDT ASHEVILLE RIVER HILLS | | C O DEVELOPERS DIVERSIFIED REALTY | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | USA |
| DDR MDT FAIRFAX TOWNE CENTER LLC | C O DEVELOPERS DIVERSIFIED REALTY | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122-7249 | USA |
| DDR MDT GRANDVILLE MARKETPLACE LLC | C O DEVELOPERS DIVERSIFIED REALTY | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | USA |
| DDR MDT MONACA TOWNSHIP MARKETPLACE LLC | ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122-7249 | USA |
| DDR MDT UNION CONSUMER SQUARE LLC | | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | USA |
| DDR MIAMI AVE LLC | LANORE RYAN PROPERTY MGT | C O DEVELOPERS DIVERSIFIED REALTY | 3300 ENTERPRISE PKWY | | BEECHWOOD | OH | 44122 | USA |
| DDR NORTE LLC SE | C O DEVELOPERS DIVERSIFIED REATLY CORP | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122-7249 | USA |
| DDR SAU GREENVILLE POINT LLC | ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | USA |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DDR SAU WENDOVER PHASE II LLC | ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | USA |
| DDR SOUTHEAST CARY LLC | ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | USA |
| DDR SOUTHEAST CORTEZ LLC | | C O DEVELOPERS DIVERSIFIED REALTY | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | USA |
| DDR SOUTHEAST CULVER CITY DST | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PKWY | C O DEVELOPERS DIVERSIFIED REALTY CORP | | BEACHWOOD | OH | 44122 | USA |
| DDR SOUTHEAST DOTHAN OUTPARCEL LLC | DEBRA CORBO PROPERTY MANAGER | DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | USA |
| DDR SOUTHEAST HIGHLANDS RANCH LLC | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PKWY | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | | BEACHWOOD | OH | 44122 | USA |
| DDR SOUTHEAST LOISDALE LLC | ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | USA |
| DDR SOUTHEAST OLYMPIA DST | | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | USA |
| DDR SOUTHEAST ROME LLC | DAVID WEISS SENIOR VICE PRESIDENT | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | USA |
| DDR SOUTHEAST SNELLVILLE LLC | DAVID WEISS SR VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PKWY | BEACHWOOD | OH | 44122 | USA |
| DDR SOUTHEAST UNION LLC | ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | USA |
| DDR SOUTHEAST VERO BEACH LLC | | C O DEVELOPERS DIVERSIFIED REALTY | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | USA |
| DDRA ARROWHEAD CROSSING LLC | ATTN SENIOR EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PKWY | C O DEVELOPERS DIVERSIFIED REALTY | | BEACHWOOD | | | USA |
| DDRM HILLTOP PLAZA LP | RICK ZOUBOVITCH LEASING CONTACT | 3300 ENTERPRISE PKWY | C O DEVELOPERS DIVERSIFIED REALTY CORP | ATTN EXECUTIVE VICE PRESIDENT LEASING | BEACHWOOD | OH | 44122 | USA |
| DDRM SKYVIEW PLAZA LLC | SAMUAL L CARTER REGIONAL PROPERTY MGR | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | USA |
| DDRTC CC PLAZA LLC | | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | USA |
| DDRTC COLUMBIANA STATION I LLC | ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | USA |
| DDRTC CREEKS AT VIRGINIA CENTER LLC | ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | USA |
| DDRTC MCFARLAND PLAZA LLC | C O DEVELOPERS DIVERSIFIED REALTY | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | USA |
| DDRTC MCFARLAND PLAZA LLC | SUSIE KINSEY PROPERTY MANAGER | C O DEVELOPERS DIVERSIFIED REALTY | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | USA |
| DDRTC NEWNAN PAVILION LLC | ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | USA |
| DDRTC SOUTHLAKE PAVILION LLC | ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | USA |
| DDRTC SYCAMORE COMMONS LLC | ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | USA |
| DDRTC T&C LLC | | DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | USA |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DDRTC WALKS AT HIGHWOOD PRESERVE I LLC | | C O DEVELOPERS DIVERSIFIED REALTY | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | USA |
| DECATUR PLAZA I LLC | BRAD BARKAU | PO BOX 244 C O BRAD BARKAU | 239 E ST LOUIS ST | | NASHVILLE | IL | 62263 | USA |
| DEERBROOK ANCHOR ACQUISITION LLC | JUSTIN ROCHE MALL MANAGER | C O GENERAL GROWTH PROPERTIES | 110 N WACKER DR | | CHICAGO | IL | 60606 | USA |
| DEMATTEO MANAGEMENT INC | | 80 WASHINGTON ST C 16 | | | NORWELL | MA | 02061 | USA |
| DENO P DIKEOU | | DIKEOU REALTY | 543 WYMORE RD N STE 106 | | MAITLAND | FL | 32751 | USA |
| DENTICI FAMILY LIMITED PARTNERSHIP | | c o TOWN BANK ATTN P ARMSTRONG | 400 GENESE ST | | DELAFIELD | WI | 53018 | USA |
| DERITO PAVILIONS 140 LLC | C O DERITO PARTNERS DEVELOPMENT INC | 3200 EAST CAMELBACK RD STE 175 | THOMAS DE RITO PRESIDENT | | PHOENIX | AZ | 85018 | USA |
| DESERT HOME COMMUNITIES OF OKLAHOMA LLC | | 7911 HERSCHEL AVE STE No 306 | | | LA JOLLA | CA | 92037 | USA |
| Designs CMAL Retail Store Inc | | 555 Turnpike St | Attn Law Dept | | Canton | MA | 02021 | USA |
| DEV LIMITED PARTNERSHIP | STEVEN WAGNER MANAGER | PO Box 665 | | | ADDISON | TX | 75001 | USA |
| DEVELOPERS DEIVERSIFIED REALTY CORPORATION | | 3300 ENTERPRISE PKWY | PO BOX 228042 | | BEACHWOOD | OH | 44122 | USA |
| DEVELOPERS DIVERSIFIED REALTY CORP | Eric Cotton | 3300 Enterprise Pkwy | PO Box 228042 | | Beachwood | OH | 44122 | USA |
| DEVELOPERS DIVERSIFIED REALTY CORPORATION | | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122-7249 | USA |
| DHL EXPRESS INC | | 208 MAURIN RD | | | CHEHALIS | WA | 98532 | USA |
| DHL GLOBAL BUSINESS SERVICES | MARTIN GALVEZ Real Estate Analyst Asset Management | 1200 S PINE ISLAND RD | STE 500 | | PLANTATION | FL | 33324 | USA |
| DIAMOND SQUARE LLC | EDWARD I SHYU GENERAL MANAGER | 900 SOUTH SAN GABRIEL BLVD | No 100 | | SAN GABRIEL | CA | 91776 | USA |
| DICKER WARMINGTON PROPERTIES | | DAVID CASE CFO | 1915 A EAST KATELLA AVE | | ORANGE | CA | 92867 | USA |
| Dicker/Warmington Properties | | 1915 A E Katella Ave | | | Orange County | CA | 92867 | USA |
| Dicker/Warmington Properties | | 1915 A E Katella Ave | | | Orange County | CA | 92867 | USA |
| Dicks Sporting Goods Inc | Attn Senior Vice President Real Estate & Development | and Legal Department | 300 Industry Dr | | Pittsburgh | PA | 15275 | USA |
| DICKS SPORTING GOODS INC A DELAWARE CORP | ALPHA PARKWAY PLAZA SC | 13838 DALLAS PKWY | | | DALLAS | TX | 75240-4334 | USA |
| DIM VASTGOED NV | | C O DANE BELT ROSS & ASSOC LLC | 1 FINANCIAL PLZ STE No 2001 | | FT LAUDERDALE | FL | 33394 | USA |
| DJD PARTNERS II | JOHN J JOHANNSON | c o WELSH COMPANIES INC | 8200 NORMANDALE BLVD | STE 200 | MINNEAPOLIS | MN | 55437-1060 | USA |
| DMC PROPERTIES INC | FRANK DIXON PRESIDENT | 415 MINUET LN | STE F | | CHARLOTTE | NC | 28217 | USA |
| DOLLAR GENERAL CORPORATION | | 5130 YOUNGSTOWN WARREN RD | | | NILES | OH | 44446 | USA |
| Dollar General Corporation | | 100 Mission Ridge | Store No 4768 | | Goodlettsville | TN | 37072-2170 | USA |
| DOLLAR TREE STORES INC | | 500 VOLVO PKWY | ATTN REAL ESTATE | | CHESAPEAKE | VA | 23320 | USA |
| Dollar Tree Stores Inc | Darlene Matson | 500 Volvo Pkwy | Attn Darlene Matson | | Chesapeake | VA | 23320 | USA |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DOLLAR TREE STORES INC 2807 | | 340 W ARMY TRAIL RD | | | BLOOMINGDALE | IL | 60108-2225 | USA |
| Dollar Tree Stores Inc a VA Corp No 3734 | Attn Robert G Gurnee VP Real Estate | 500 Volvo Pkwy | | Chesapeake | VA | 23320 | USA |
| DOLLAR TREE STORES INC No 2935 | | 5171 EAST 42ND ST | | | ODESSA | TX | 79762 | USA |
| DOLLAR TREE STORES INC No 3734 | | 10722 SE 82ND AVE | | | PORTLAND | OR | 97266 | USA |
| DOLLAR TREE STORES INC No 63 | | 500 VOLVO PKWY | ATTN LEASE ACCOUNTING | | CHESAPEAKE | VA | 23320 | USA |
| DOLLAR TREE STORES INC No 63 CAM ONLY | | 830 SOUTHPARK BLVD | | | COLONIAL HEIGHTS | VA | 23834-3607 | USA |
| DOLLAR TREE STORES INC STORE No 630 | | 3061 PLANK RD | | | FREDERICKSBURG | VA | 22401 | USA |
| DOLLAR TREE STORES INC VNo 761 | CAPE WEST SHOPPING CENTER | 164 SIEMERS DR | | | CAPE GIRARDEAU | MO | 63701 | USA |
| DOLLINGER LOST HILLS ASSOCIATES | ATTN DAVE DOLLINGER TRUSTEE | 555 TWIN DOLPHIN DR | STE 600 | | REDWOOD CITY | CA | 94065 | USA |
| Don Sherwood Golf Inc | Russ Decker | Attn Tax Dept | 11000 North IH 35 | | Austin | TX | 78753 | USA |
| Don Sherwoods Golf Inc | | Attn Tax Dept | 11000 North IH 35 | | Austin | TX | 78753 | USA |
| DONAHUE SCHRIBER REALTY GROUP LP | | 1451 RIVER PARK DR STE 110 | | | SACRAMENTO | CA | 95815 | USA |
| DOWEL ALLENTOWN LLC | C O DOWEL REALTY ASSOCIATES LLC | 25 LINDSLEY DR | STE 201 | | MORRISTOWN | NJ | 07960 | USA |
| DOWEL CONSHOHOCKEN LLC | | 25 LINDSLEY DR | STE 201 | | MORRISTOWN | NJ | 07960 | USA |
| DREXEL DELAWARE TRUST | | ATTN JOHN J CARR TRUSTEE | 209 EAST STATE ST | | COLUMBUS | OH | 43215 | USA |
| DRURY LAND DEVELOPMENT INC | MELINDA STEAMER LEASE ADMINISTRATOR | 8315 DRURY INDUSTRIAL PKWY | | | ST LOUIS | MO | 63114 | USA |
| DURHAM WESTGATE PLAZA INVESTORS LLC | MARCI HADLEY PROPERTY MANAGER | C O SAMCO PROPERTIES INC | 455 FAIRWAY DR STE 301 | | DEERFIELD BEACH | FL | 33441 | USA |
| E&A NORTHEAST LIMITED PARTNERSHIP | | C O LEGAL DEPARTMENT | PO BOX 528 | | COLUMBIA | SC | 29202 | USA |
| E&A NORTHEAST LIMITED PARTNERSHIP | Additional Phone | ATTN PROPERTY MANAGEMENT | 900 BANK OF AMERICA PLZ | 1901 MAIN ST | COLUMBIA | SC | 29201 | USA |
| EAGLERIDGE ASSOCIATES PUEBLO LLC | ALISON LYNCH ASSET | C O CNA ENTERPRISES INC | 1901 AVE OF THE STARS STE 855 | | LOS ANGELES | CA | 90067 | USA |
| EAST GATE CENTER V TENANTS IN COMMON | C O BPG MANAGMENT COMPANY LP | 770 TOWNSHIP LINE RD | STE 150 | | YARDLEY | PA | 19067 | USA |
| EASTCHASE MARKET CENTER LLC | | C O JIM WILSON & ASSOCIATES LLC | 2660 EASTCHASE LN STE 100 | | MONTGOMERY | AL | 36117 | USA |
| EASTLAND SHOPPING CENTER LLC | RORY PACKER LEGAL DEPT | C O WESTFIELD CORPORATION INC | 11601 WILSHIRE BLVD 12TH FL | | LOS ANGELES | CA | 90074-6247 | USA |
| EASTRIDGE SHOPPING CENTER LLC | ATTN CORPORATION COUNSEL | C O GENERAL GROWTH MANAGEMENT INC | 110 NORTH WACKER | | CHICAGO | IL | 60606 | USA |
| Edwin Watts Golf Shop | RONNIE WATTS | 20 Hill Ave | Attn Ronnie Watts | | Fort Walton Beach | FL | 32549 | USA |
| EDWIN WATTS GOLF SHOPS INC | | 5955 ALPHA RD | | | DALLAS | TX | 75240 | USA |
| EEL MCKEE LLC | ATTN ALLISON ROHNERT | PO BOX 309 | | | PAICINES | CA | 95043-1937 | USA |
| EKLECCO NEWCO LLC | TIMOTHY J KELLEY COO | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | | SYRACUSE | NY | 13202-1078 | USA |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ELPF SLIDELL LLC | TERRY NUNEZ PROPERTY MANAGER | C O STIRLING PROPERTIES | 109 NORTHPARK BLVD | STE 300 | COVINGTON | LA | 70433 | USA |
| Empire Education Group | Lori Haskamp Lease Administrator | Attn Real Estate Department | 396 Pottsville St Clair Hwy | | Pottsville | PA | 17901 | USA |
| EMPORIUM ON LBJ OWNERS ASSOCIATION | | 1800 PRESTON PARK BLVD STE 101 | | | PLANO | TX | 75093 | USA |
| ENCINITAS PFA LLC | | ATTN DR FREDERICK ALADJEM | 845 LAS PALMAS RD | | PASADENA | CA | 91105 | USA |
| ENID TWO LLC | | c o ABBE LUMBER CORPORATION | 200 AVENEL ST | | AVENEL | NJ | 07001 | USA |
| ENTERTAINMART | | 5955 ALPHA RD | | | DALLAS | TX | 75240 | USA |
| ENTERTAINMART PRESTON RD LLC | | ATTN MARK KANE | 6515 PEMBERTON DR | | DALLAS | TX | 75230 | USA |
| ERP OF MIDWAY LLC | | C O CENTRO PROPERTIES GROUP | 420 LEXINGTON AVE | | NEW YORK | NY | 10170 | USA |
| ESTATE OF JOSEPH Y EINBINDER | | C O BERTRAM L POTEMKEN PERSONAL REPRESENTATIVE | 3602 GARDENVIEW RD | | BALTIMORE | MD | 21208 | USA |
| EVANSVILLE DEVELOPERS LLC GB | SHANNON PARKER PROPERTY MANAGER AS OF 2 9 05 | 600 EAST 96TH ST | STE 150 | | INDIANAPOLIS | IN | 46240 | USA |
| EVERGREEN MCDOWELL AND PEBBLE CREEK LLC | LAURA ORTIZ VICE PRESIDENT | C O EVERGREEN DEVCO INC | ATTN GREG ALBERT | 2390 EAST CAMELBACK RD STE | PHOENIX | AZ | 85016 | USA |
| EXCEL REALTY PARTNERS LP | ATTN LEGAL DEPARTMENT | 420 LEXINGTON AVE | SEVENTH FL | | NEW YORK | NY | 10170 | USA |
| Excel Realty Partners, LP | | 420 Lexington Ave | 7th Fl | | New York | NY | 10170 | USA |
| EXCEL WESTMINSTER MARKETPLACE INC | DANIEL DORNFELD LEA DOUGLAS MILLER | 420 LEXINGTON AVE | SEVENTH FL | C O NEW PLAN EXCEL REALTY TRUST INC | NEW YORK | NY | 10170 | USA |
| EYE CARE CENTERS OF AMERICA CORPORATE OFFICES | | 2434 NICHOLASVILLE RD | | | LEXINGTON | KY | 40503 | USA |
| EYECARE DISCOUNT OPTICAL INC | LYNETTE | ATTN BETTE MADORE | 400 S VERMONT No 125 | | OKLAHOMA CITY | OK | 73108 | USA |
| EYECARE DISCOUNT OPTICAL INC EYEMART EXPRESS | HERITAGE PARK MALL | 6824 EAST RENO AVE | | | MIDWEST CITY | OK | 73110 | USA |
| EYNON FURNITURE OUTLET INC | | ATTN REAL ESTATE DEPART | 101 MONAHAN AVE | | DUNMORE | PA | 18512 | USA |
| EYNON FURNITURE OUTLET INC | | 540 KIDDER ST | | | WILKES BARRE | PA | 18702 | USA |
| FABER BROS INC | CEIL ADAIRE PROPERTY MANAGER | 95 ROUTE 17 | | | PARAMUS | NJ | 07652 | USA |
| Fabri Centers of America Inc | | 5555 Darrow Rd | Attn Vice President Corp Finance | | Hudson | OH | 44236 | USA |
| FABRI CENTERS OF AMERICA INC BILLBOARD | | 1612 SOUTH STRATFORD RD | | | WINSTON SALEM | NC | 27103 | USA |
| FAIRFAX COURT LP | | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204-3438 | USA |
| FAIRVIEW HEIGHTS INVESTORS LLC | BRAD WALLEY | c o FORESTER PROPERTIES INC | 11620 WILSHIRE BLVD | STE 705 | LOS ANGELES | CA | 90025 | USA |
| FAIRWAY CENTRE ASSOCIATES LP | LESLIE LOPEZ PROPERTY MGR | CB RICHARD ELLIS | 2800 POST OAK BLVD STE 2300 | | HOUSTON | TX | 77056 | USA |
| Farella Braun & Martel LLP | Redtree Properties LP | Russ Building | 235 Montgomery St | | San Francisco | CA | 94104 | USA |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FARMINGDALE GROCERY LLC | KELLY SERENKO DIRECTOR OF LEASE ADMINISTRATION | c o KAMIN REALTY COMPANY | 490 SOUTH HIGHLAND AVE | | PITTSBURG | PA | 15206 | USA |
| FAYETTEVILLE DEVELOPERS LLC | KELLY VOSS DIR OF PROP MGMT DIRECTOR PROPERTY | C O DEVELOPERS REALTY INC | ATTN PRESIDENT | CORPORATE CTR WEST 433 SOUTH MAIN | WEST HARTFORD | CT | 06110 | USA |
| FC JANES PARK LLC | ATTN GENERAL COUNSEL | C O FOREST CITY COMMERCIAL GROUP | 50 PUBLIC SQUARE STE 700 | | CLEVELAND | OH | 44113-2261 | USA |
| FC RICHMOND ASSOCIATES LP | TERENCE WHALEN | c o FOREST CITY RATNER COMPANIES | ONE METRO TECH CTR NORTH | | BROOKLYN | NY | 11201 | USA |
| FC TREECO COLUMBIA PARK LLC | | C O FOREST CITY RATNER COMPANIES | ONE METRO TECH CTR NORTH | | BROOKLYN | NY | 11201 | USA |
| FC WOODBRIDGE CROSSING LLC | MR RICK FERRELL | c o FOREST CITY RATNER COMPANIES | ONE METRO TECH CTR NORTH | | BROOKLYN | NY | 11201 | USA |
| FEDERAL REALTY INVESTMENT TRUST | ATTN LEGAL DEPARTMENT | 1626 EAST JEFFERSON ST | | | ROCKVILLE | MD | 20852-4041 | USA |
| FEDERAL REALTY INVESTMENT TRUST | SANDY KING REGIONAL PROP MGR REGIONAL PROPERTY | 1626 EAST JEFFERSON ST | | | ROCKVILLE | MD | 20852-4041 | USA |
| FEIL DBA F&M PROPERTIES LOUIS | | C O THE FEIL ORGANIZATION | 370 SEVENTH AVE STE 618 | | NEW YORK | NY | 10001 | USA |
| FGLP COMPANY | GENE RERAT | aka FAIRFAX GRENAD LIMITED PARTNERSHIP | 8009 34TH AVE SOUTH | STE 150 | BLOOMINGTON | MN | 55425 | USA |
| FINGERLAKES CROSSING LLC | | 6007 FAIR LAKES RD | STE 100 | THOMAS J VALENTI | EAST SYRACUSE | NY | 13057 | USA |
| FIRECREEK CROSSING OF RENO LLC | C O RREEF MANAGEMENT COMPANY | 6759 SIERRA CT | STE E | | DUBLIN | CA | 94568 | USA |
| FIRST BERKSHIRE PROPERTIES LLC | RANDALL BENDERSON | 8441 COOPER CREEK BLVD | ATTN RANDALL BENDERSON | | UNIVERSITY PARK | FL | 34201 | USA |
| FJL MVP LLC | JOSEPH D MEYER MANAGER | 5225 CANYON CREST DR No 166 | C O PACIFIC RETAIL PARTNERS | ATTN JOSEPH D MEYER | RIVERSIDE | CA | 92507 | USA |
| FLINTLOCK NORTHRIDGE LLC | | DBA PLZ AT SHOAL CREEK | 605 W 47TH ST STE 200 | | KANSAS CITY | MO | 64112 | USA |
| FLOOR STORE INC THE | | 7153 AMADOR PLZ RD | | | DUBLIN | CA | 94568 | USA |
| FOGG SNOWVILLE LLC | MANAGING PARTNER RAYMOND B FOGG SR | 981 KEYNOTE CIR | STE 15 | | BROOKLYN HEIGHTS | OH | 44131 | USA |
| Food Lion LLC | Julie Cline | 2110 Executive Dr | Attn Legal Dept | | Salisbury | NC | 28145 | USA |
| FOOD LION LLC STORE No 1376 | | 5831 SOUTH BLVD | | | CHARLOTTE | NC | 28217 | USA |
| FOOTHILL BUSINESS ASSOCIATION | PATTY AYRES SR COMMUNITY MANAGER | 1 POLARIS WAY | STE 100 | C O MERIT PROPERTY MANAGEMENT INC | ALISO VIEJO | CA | 92656-5356 | USA |
| FOOTHILL PACIFIC TOWNE CENTER | JULIE EDMISTON CAM MANAGER | PACIFIC DEVELOPMENT GROUP | PO BOX 3060 | FOOTHILL PACIFIC TOWNE CENTRE | NEWPORT BEACH | CA | 92658 | USA |
| FORECAST DANBURY LIMITED PARTNERSHIP | JEFFREY A LIBERT | c o FOREST PROPERTIES MGMT CO | 19 NEEDHAM ST | | NEWTON | MA | 02161 | USA |
| FORECAST DANBURY LP CAM ONLY | | 110 FEDERAL RD | | | DANBURY | CT | 06811 | USA |
| Forecast Danbury Ltd Partnership | Joshua Katzen | 19 33 Needham St | c o Forest Properties Management | | Newton Highlands | MA | 02161 | USA |
| FOREST CITY COMMERCIAL GROUP LLC | ATTN LEGAL COUNSEL | C O FOREST CITY COMMERCIAL GROUP | 50 PUBLIC SQUARE STE 1360 TERMINAL TOWER | | CLEVELAND | OH | 44113-2267 | USA |
| FOURELS INVESTMENT COMPANY THE | | 6995 UNION PARK CTR | STE 440 | | MIDVALE | UT | 84047 | USA |
| FR CAL GOULDSBORO PROPERTY HOLDING LP | ATTN EXECUTIVE VICE PRESIDENT OPERATIONS | c o FIRST INDUSTRIAL REALTY TRUST INC | 311 SOUTH WACKER DR STE 4000 | | CHICAGO | IL | 60606 | USA |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FRIEDLAND LAWRENCE AND MELVIN | | 22 EAST 65TH ST | | | NEW YORK | NY | 10065 | USA |
| FRO LLC IX | FLORENZ R OURISMAN | C O 5225 WISCONSIN ASSOCIATES | 305 PIPING ROCK DR | | SILVER SPRING | MD | 20905 | USA |
| FW CA BREA MARKETPLACE LLC | ERWIN BUCY SR VICE PRESIDENT INVESTMENTS | 915 WILSHIRE BLVD STE 2200 | C O REGENCY CENTERS | ATTN ERWIN BUCY | LOS ANGELES | CA | 90017 | USA |
| G&S LIVINGSTON REALTY INC | LAWRENCE TRAUB | c o G&S INVESTORS | 211 EAST 43RD ST | 25TH FL | NEW YORK | NY | 10017 | USA |
| GAINESVILLE OUTDOOR ADVERTISING INC | DONNA GOCEK | 9417 NW 43RD ST | | | GAINESVILLE | FL | 32653 | USA |
| GALILEO APOLLO II SUB LLC | ATTN LEGAL DEPT | C O ERT AUSTRALIAN MANAGEMENT LP | 420 LEXINGTON AVE 7TH FL | | NEW YORK | NY | 10170 | USA |
| GALILEO CMBS T2 NC LP | ATTN PRESIDENT | C O ERT AUSTRALIAN MANAGEMENT LP | 420 LEXINGTON AVE | 7TH FL | NEW YORK | NY | 10170 | USA |
| GALILEO FRESHWATER STATELINE LLC | COLLEEN EDDY | C O SAMUELS & ASSOCIATES | ATTN PROPERTY MANAGEMENT DEPT | 333 NEWBURY ST | BOSTON | MA | 02115 | USA |
| GALILEO NORTHEAST LLC | | C O SAMUELS & ASSOCIATES | KEYBANK NAPO BOX 74305 | | CLEVELAND | OH | 44194-4305 | USA |
| GALLERIA PARTNERSHIP | ALEXANDER H BOBINSK | 1351 NORTH COURTENAY PKWY | STE AA | | MERRITT ISLAND | FL | 32953 | USA |
| GALLERIA PLAZA LTD | ROBERT NASH | 2001 PRESTON RD | | | PLANO | TX | 75093 | USA |
| GARDEN CITY CENTER | ATTN GENERAL MANAGER | c o GENERAL GROWTH PROPERTIES LP | 100 MIDWAY RD STE 14 | | CRANSTON | RI | 02920 | USA |
| GATEWAY CENTER PROPERTIES III LLC | ANA BLUMENAU | 625 MADISON AVE | C O RELATED RETAIL CORPORATION | | NEW YORK | NY | 10022 | USA |
| GATEWAY COMPANY LLC | JANET PROPERTY MANAGER | C O FRITZ DUDA COMPANY | 3425 VIA LIDO | STE 250 | NEWPORT BEACH | CA | 92663 | USA |
| GATEWAY WOODSIDE INC | | C O TA ASSOCIATES REALTY | 28 STATE ST | 10TH FL | BOSTON | MA | 02109 | USA |
| GC ACQUISITION CORPORATION | | C O KIMCO REALTY CORP | 3333 NEW HYDE PARK RD STE 100 | | NEW HYDE PARK | NY | 11042-0020 | USA |
| GE Transporation Systems | | 2901 Eastlake Rd | Chief Financial Officer Bldg 14 5 | | Erie | PA | 16531 | USA |
| GE TRANSPORTATION SYSTEMS | | 6300 B MUIRFIELD DR | | | HANOVER PARK | IL | 60103 | USA |
| GEENEN DEKOCK PROPERTIES LLC | Kathy Kubasiak | 12 WEST 8TH ST | STE 250 | | HOLLAND | MI | 49423 | USA |
| GENERATION H ONE AND TWO LIMITED PARTNERSHIP | NADINE HOLTER GEORGE HOLTER | GARTH DEVELOPMENT INC GENERAL PARTNERSHIP | PO BOX 272546 | | FT COLLINS | CO | 80527 | USA |
| GENTRY JULIA | | 2434 NICHOLASVILLE RD | | | LEXINGTON | KY | 40503 | USA |
| GGP MALL OF LOUISIANA LP | | MALL OF LOUISIANA | 110 N WACKER DR | | CHICAGO | IL | 60606 | USA |
| GGP STEEPLEGATE INC | | c o GENERAL GROWTH PROPERTIES INC | 110 NORTH WACKER DR | | CHICAGO | IL | 60606 | USA |
| GLADWYNE INVESTORS LP | MR BARRY HOWARD | ATTN BARRY HOWARD | 3000 CENTRE SQUARE WEST | 1500 MARKET ST | PHILADELPHIA | PA | 19102 | USA |
| GLENMOOR LIMITED PARTNERSHIP | ATTN GEORGE F MARSHALL PRESIDENT | C O FREDERICK INVESTMENT CORP | 4700 HOMEWOOD CT STE 220 | | RALEIGH | NC | 27609 | USA |
| GMS GOLDEN VALLEY RANCH LLC | ATTN JOHN GOODWIN | 5973 AVENIDA ENCINAS | STE 300 | | CARLSBAD | CA | 92008-4476 | USA |
| GOLF GALAXY | | Accounts Payable | PO Box 7000 | | Coraopolis | PA | 15108 | USA |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GOLF GALAXY INC | | 4831 GOLF RD | | | SKOKIE | IL | 60077-1401 | USA |
| GOLFSMITH INC CAM ONLY | | 7181 AMADOR PLZ RD | | | DUBLIN | CA | 94568 | USA |
| GOLFSMITH INCNo 45 | | 4070 4080 STEVENS CREEK BLVD | | | SAN JOSE | CA | 95129 | USA |
| GOLFSMITH INTERNATIONAL LP | | 11000 NORTH 1H 35 | ATTN REAL ESTATE | | AUSTIN | TX | 78753 | USA |
| GOLFSMITH INTERNATIONAL LP No 71 | | 8701 AIRPORT FWY | | | N RICHLAND HILLS | TX | 76180 | USA |
| GOODMILL LLC | ATTN BRUCE A GOODMAN | 636 OLD YORK RD | STE 2 | | JENKINTOWN | PA | 19046 | USA |
| GOULD LIVERMORE LLC | MARK LUNDY MATT GOULD | GOULD INVESTORS LP | 60 CUTTER MILL RD | STE 303 | GREAT NECK | NY | 11021 | USA |
| GRAND HUNT CENTER OEA | RICHARD ROBEY | 2215 YORK RD | STE 503 | | OAK BROOK | IL | 60523 | USA |
| GRAVOIS BLUFFS III LLC | RICH REICHE PROPERTY MANAGER | C O GJGREWE INC | 9109 WATSON RD STE 302 | | ST LOUIS | MO | 63126 | USA |
| GRE GROVE STREET ONE LLC | | C O HALLKEEN MANAGEMENT INC | 320 NORWOOD PARK SOUTH | | NORWOOD | MA | 02062 | USA |
| GRE VISTA RIDGE LP | CHERYL RUFF DIRECTOR OF PROPERTY MGT | POB MONTGOMERY & COMPANY | 5550 LBJ FWY | STE 380 | DALLAS | TX | 75240 | USA |
| GREAT GOLF INC | | 5955 ALPHA RD STE 100 | | | DALLAS | TX | 75240 | USA |
| GREAT GOLF INC | MELISSA COUCH | 3110 THOMAS AVE STE 333 | ATTN MARC FAGAN | | DALLAS | TX | 75204 | USA |
| GREATER ORLANDO AVIATION AUTH | ALLEN POWELL COMM P BILL JENNINGS EXEC | PO BOX 917082 | | | ORLANDO | FL | 32891-7082 | USA |
| GREECE RIDGE LLC | | 1265 SCOTTSVILLE RD | | | ROCHESTER | NY | 14624 | USA |
| GREELEY SHOPPING CENTER LLC | | C O KIMCO REALTY CORPORATION | PO BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | USA |
| GREEN 521 5TH AVENUE LLC | ATTN NEIL KESSNER | C O SL GREEN REALTY CORP | 420 LEXINGTON AVE 18TH FL | | NEW YORK | NY | 10170 | USA |
| GREEN ACRES MALL LLC | ATTN VICE PRESIDENT REAL ESTATE | C O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652-0910 | USA |
| GREENBACK ASSOCIATES | ANDREW C GIANULIAS REAL ESTATE BROKER | 2264 FAIR OAKS BLVD | STE 100 | | SACRAMENTO | CA | 95825 | USA |
| GREENWOOD POINT LP | ATTN GEORGE P BRO | 201 N ILLINOIS ST 23RD FL | | | INDIANAPOLIS | IN | 46204 | USA |
| GRI EQY SPARKLEBERRY SQUARE LLC | MARY SMITH PROPERTY MANAGER | 1600 NE MIAMI GARDENS DR | | | NORTH MIAMI BEACH | FL | 33179 | USA |
| GS ERIE LLC | | C O DEVELOPERS DIVERSIFIED REALTY | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122-8042 | USA |
| GS II BROOK HIGHLAND LLC | ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122-7249 | USA |
| GUITAR CENTER STORES INC | | 7736 NORTH KENDALL DR | | | MIAMI | FL | 33156-7523 | USA |
| Guitar Center Stores Inc | Jeff Kelnick | 5795 Lindero Canyon Rd | | | Westlake Village | CA | 91362 | USA |
| GUNNING INVESTMENTS LLC | RYAN HUFFMAN PROPERTY MANAGER | d b a WANAMAKER 21 SHOPPING CTR | C O NAI nVISION | 534 S KANSAS AVE STE 1008 | KANSAS CITY | MO | 64196 | USA |
| HAIR DESIGN SCHOOL THE | | 5120 DIXIE HWY | | | LOUISVILLE | KY | 40216 | USA |
| HALLAIAN BROTHERS | FRANK HALLAIAN OWNER | 2416 WEST SHAW AVE STE No 104 | MONNETTE GOMEZ SECRETARY | | FRESNO | CA | 93711 | USA |
| HAMILTON CHASE SANTA MARIA LLC | STEFANI BATASTINI ASSISTANT TO CHRIS LARSON | 828 BALLARD CANYON RD | C O HAMILTON CHASE INC | ATTN CHRISTIAN C LARSON | SOLVANG | CA | 93463 | USA |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HAMILTON CROSSING I LLC | JAY DUNLAP | 3812 KENILWORTH DR | | | KNOXVILLE | TN | 37919 | USA |
| HAMPDEN COMMONS CONDOMINIUM ASSOCIATION | DAVID SCHWARTZ | c o M & T BANK HARRISBURG MAIN | 213 MARKET ST | | HARRISBURG | PA | 17101 | USA |
| HANNON RANCHES LTD | LORI REYNOLDS PROPERTY MANAGER | C O COASTAL RIDGE MANAGEMENT COMPANY | PO BOX 1452 | | LA MESA | CA | 91944 | USA |
| HANSON INDUSTRIES INC | Bob Boyle | 15807 E INDIANA AVE | c o MARKET POINT I SHOPPING CTR | | SPOKANE | WA | 99216 | USA |
| HAROLD AND LUCILLE CHAFFEE TRUST | HAROLD CHAFFEE | 8816 NATALIE AVE NE | HARALOD D CHAFFEE TRUSTEE | | ALBUQUERQUE | NM | 87111 | USA |
| HART KINGS CROSSING LLC | ATTN THOMAS H DYE | PO BOX 2255 | | | WENATCHEE | WA | 98807-2255 | USA |
| HARTMAN 1995 OHIO PROPERTY TRUST | WALTER HARTMAN | PO BOX 3416 | | | VENTURA | CA | 93006 | USA |
| HARVEST NPE LP | ELIOT BARNETT MANAGING PARTNER | 8070 PARK LANDE STE 100 | | | DALLAS | TX | 75231 | USA |
| HAYDEN MEADOWS CAM ONLY | | 1107 N HAYDEN MEADOWS DR | | | PORTLAND | OR | 97217 | USA |
| HAYDEN MEADOWS JV | MEAGAN SHEEHE PROPERTY MANAGER | C O TMT DEVELOPMENT CO | 1000 SW BROADWAY STE 900 | | PORTLAND | OR | 97205 | USA |
| HAYWARD 880 LLC | SUSANNE ELLIOT | TEMKIN PROPERTY WESTSHORE | 1809 7TH AVE STE 1002 | | SEATTLE | WA | 98101 | USA |
| Hemar Rousso & Heald LLP | Wayne R Terry | 15910 Ventura Blvd | 12th Fl | | Encino | CA | 91436-2829 | USA |
| HERITAGE LAKES CROSSING LLC | MICHAEL BOWEN | 900 THIRD ST STE 204 | | | MUSKEGON | MI | 49440 | USA |
| HERITAGE PROPERTY INVESTMENT LP | | 535 BOYLSTON ST | | | BOSTON | MA | 02116 | USA |
| HICKORY HOLLOW DEVELOPMENT INC | | 5252 HICKORY HOLLOW PKWY | | | ANTIOCH | TN | 37013 | USA |
| HICKORY RIDGE PAVILION LLC | RONALD RUSS | C O THE RUSS COMPANY INC | 635 WEST 7TH ST | | CINCINNATI | OH | 45203 | USA |
| HIGHLANDS RANCH COMMUNITY ASSOCIATION | | DEPT 843 | | | DENVER | CO | 80281-0843 | USA |
| HIP STEPHANIE LLC | JORDAN D SCHNITZER PRESIDENT | STEPHANIE ST POWER CTR | PO BOX 4500 UNIT 31 | C O US BANK | PORTLAND | OR | 97208-4500 | USA |
| HK NEW PLAN COVERED SUN LLC | LEGAL DEPT | C O NEW PLAN EXCEL REALTY TRUST INC | 420 LEXINGTON AVE | SEVENTH FL | NEW YORK | NY | 10170 | USA |
| HK NEW PLAN EPR PROPERTY HOLDINGS LLC | | C O NEW PLAN EXCEL REALTY TRUST INC | 420 LEXINGTON AVE SEVENTH FL | | NEW YORK | NY | 10170 | USA |
| HK NEW PLAN EXCHANGE PROPERTY OWNER II LP | SHUCI CHEN CAM ISSUES | C O NEW PLAN EXCEL REALTY TRUST INC | ATTN LEGAL DEPT | 420 LEXINGTON AVE SEVENTH FL | NEW YORK | NY | 10170 | USA |
| HKK INVESTMENTS | JIMMY KROUSTALIS | ATTN JIMMY KROUSTALIS | 131 MILNOR PL | | WINSTON SALEM | NC | 27104 | USA |
| HOLLINGSWORTH CAPITAL PARTNERS INTERMODAL LLC | STACEY NELSON PORTFOLIO DIRECTOR | TWO CENTRE PLZ | | | CLINTON | TN | 37716 | USA |
| HOLYOKE CROSSING LIMITED PARTNERSHIP II | ISABEL P YOINGCO ACCOUNTANT | 480 HAMPDEN ST | | | HOLYOKE | MA | 01041 | USA |
| HOMANS ASSOCIATES INC | | 1020 RESEARCH PKWY | | | MERIDEN | CT | 06540 | USA |
| Homans Associates Inc | Rich Landoli | 250 Ballardvale St | PO Box 694 | | Wilmington | MA | 01887 | USA |
| HOME DEPOT THE | | 2455 PACES FERRY RD NW | | | ATLANTA | GA | 30339-4024 | USA |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HOME DEPOT USA | | 2727 PACES FERRY RD | ATTN KEN BAYE | | ATLANTA | GA | 30339 | USA |
| HOME DEPOT USA INC | ATTN PROPERTY MANAGEMENT | 2455 PACES FERRY RD NW | BUILDING C 20TH FL | | ATLANTA | GA | 30339-4024 | USA |
| HOPROCK LIMONITE LLC | DENNIS REYLING CHIEF OPERATING OFFICER | 17461 DERIAN AVE STE 106 | C O HOPKINS REAL ESTATE GROUP | ATTN BRIAN HOPKINS | IRVINE | CA | 92614 | USA |
| HOWLAND COMMONS PARTNERSHIP | NORM ARMSTRONG PAST DUE QUESTIONS | PO BOX 714090 | | | COLUMBUS | OH | 43271-4090 | USA |
| HRI LUTHERVILLE STATION LLC | BRAD M HUTENSKY PRESIDENT | C O THE HUTENSKY GROUP | 100 CONSTITUTION PLZ | SEVENTH FL | HARTFORD | CT | 06103-1703 | USA |
| HUDSON REALTY TRUST HERSOM REALTY TRUST LORIMAR REALTY | BOB SMITH C O NATIONAL REAL ES D B A HERITAGE | LEXINGTON REALTY TRUST & OAKLY REALTY | 1830 CRAIG PARK CT | STE 101 | ST LOUIS | MO | 63146 | USA |
| Hughes MRO LTD | BILL CASEY | c o HD Supply Inc | Attn Real Estate Property Management | 10641 SCRIPPS SUMMIT CT | SAN DIEGO | CA | 92131 | USA |
| HUGHES MRO LTD | SABAL DISTRIBUTION CENTER | 3401 QUEEN PALM DR | | | TAMPA | FL | 33619 | USA |
| HUNTINGTON MALL COMPANY | ATTN LEGAL DEPARTME | 2455 BELMONT AVE | PO Box 2186 | | YOUNGSTOWN | OH | 44504-0186 | USA |
| HV COVINGTON LLC | C O COHEN DEVELOPMENT CO | PO Box 4542 | | | NEW YORK | NY | 10163 | USA |
| HWR KENNESAW LLC | ATTN H WALKER ROY | C O BRIARWOOD CAPITAL CORPORATION | 2911 TURTLE CREEK BLVD STE 1240 | | DALLAS | TX | 75219 | USA |
| I 10 BUNKER HILL ASSOCIATES LP | | C O FIDELIS REALTY PARTNERS LTD | 19 BRIAR HOLLOW LN STE 100 | | HOUSTON | TX | 77027 | USA |
| I 93 SOMERVILLE LLC | GREGG M FREEDMAN | C O MILSTEIN PROPERTIES CORP | 335 MADISON AVE 15TH FL | | NEW YORK | NY | 10017 | USA |
| IANNUCCI DEVELOPMENT CORPORATION | | 37 HERMITAGE LN | | | NORTH HAVEN | CT | 06473 | USA |
| INDIAN RIVER MALL | | PO BOX 643183 | ID 778808 | | PITTSBURGH | PA | 15264-3183 | USA |
| Inkeeper Properties Inc | Bob Daly | 1005 Bullard Ct Ste 100 | | | Raleigh | NC | 27615 | USA |
| INLAND AMERICAN CHESAPEAKE CROSSROADS LLC | C O INLAND AMERICAN RETAIL MANAGEMENT LLC | BLDG No 44569 ATTN BRETT FAY | 2901 BUTTERFIELD RD | | OAK BROOK | IL | 60523 | USA |
| INLAND AMERICAN OKLAHOMA CITY PENN LLC | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | USA |
| INLAND COMMERCIAL PROPERTY MANAGEMENT INC | | 6027 PAYSHERE CIR | | | CHICAGO | IL | 60674 | USA |
| INLAND US MANAGEMENT LLC | | 13068 COLLECTIONS CTR DR | DARIEN TOWN CTR | | CHICAGO | IL | 60693-0130 | USA |
| INLAND US MANAGEMENT LLC | DAVID BENNETT | 2901 BUTTERFIELD RD | BUILDING 6139 | | OAK BROOK | IL | 60523 | USA |
| INLAND WESTERN AUSTIN SOUTHPARK MEADOWS II LTD | BRUCE SPENCER PROPERTY MGR | C O INLAND SOUTHWEST MGT LLC BLDG No 35102 | 125 NW LOOP 410 STE 440 | | SAN ANTONIO | TX | 78216 | USA |
| INLAND WESTERN CEDAR HILL PLEASANT RUN LP | LORI WALKER | C O INLAND SOUTHWEST MGT LLC BLDG 5036 | 5741 LEGACY DR | STE 315 | PLANO | TX | 75024 | USA |
| INLAND WESTERN COLLEGE STATION GATEWAY II LP | | C O INLAND SW MGT LLC No 35108 | 2201 N CENTRAL EXPRESSWAY STE 260 | | RICHARDSON | TX | 75080 | USA |
| INLAND WESTERN COLUMBUS CLIFTY LLC | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | USA |
| INLAND WESTERN HOUMA MAGNOLIA LLC | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | USA |
| INLAND WESTERN LAKE WORTH TOWNE CROSSING | RICHELLE CHAPMAN PROP MGR | C O INLAND SOUTHWEST MGT LLC BLDG No 5096 | 5741 LEGACY DR STE 315 | | PLANO | TX | 75024 | USA |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| INLAND WESTERN LEWISVILLE LAKEPOINTE LTD PTRSP | RICHELLE CHAPMAN PROP MGR | INLAND SOUTHWEST MANAGEMENT LLC BLDG 5058 | 5741 LEGACY DR STE 315 | | PLANO | TX | 75024 | USA |
| INLAND WESTERN MCDOWELL LLC | | 2901 BUTTERFIELD RD | ATTN VICE PRESIDENT | | OAK BROOK | IL | 60523 | USA |
| INLAND WESTERN OSWEGO GERRY CENTENNIAL LLC | | 2901 BUTTERFIELD RD | | | OAKBROOK | IL | 60523 | USA |
| INLAND WESTERN RICHMOND MAYLAND LLC | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | USA |
| INLAND WESTERN SAN ANTONIO HQ LTD PARNERSHIP | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | USA |
| INLAND WESTERN SAN ANTONIO HQ LTD PARNERSHIP | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | USA |
| INLAND WESTERN SOUTHLAKE CORNERS LP | CLAUDETTE ZOCH PROPERTY MGR | INLAND SOUTHWEST MGT LLC | BLDG No 5099 | 5741 LEGACY DR STE 315 | PLANO | TX | 75024 | USA |
| INLAND WESTERN SUGAR LAND COLONY LP | C O INLAND SOUTHWEST MGT LLC BLDG 5081 | 5741 LEGACY DR | STE 315 | | PLANO | TX | 75024 | USA |
| INLAND WESTERN TEMECULA COMMONS LLC | ATTN VICE PRESIDENT | 2901 BUTTERFIELD RD | C O INLAND PACIFIC PROPERTY SERVICES LLC | | OAK BROOK | IL | 60523 | USA |
| INLAND WESTERN WEST MIFFLIN CENTURY III DST | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | USA |
| INNKEEPER PROPERTIES CAM ONLY | | 5325 MARKET ST | | | WILMINGTON | NC | 28405 | USA |
| INNKEEPER PROPERTIES INC CAM ONLY | | 9933 MAYLAND DR | | | RICHMOND | VA | 23233-1464 | USA |
| Innkeeper Properties Inc Mayland CAM | Niles Daly | 4829 Riverside Dr | Attn Niles Daly | | Danville | VA | 24591 | USA |
| INTERGRATED REAL ESTATE SERVICES LLC | | 1015 THIRD AVE | STE 1010 | | SEATTLE | WA | 98104 | USA |
| INTERNATIONAL SPEEDWAY SQUARE LTD | KATHY ALL | 30 SOUTH MERIDIAN ST | STE 1100 | | INDIANAPOLIS | IN | 46204 | USA |
| INTERSTATE AUGUSTA PROPERTIES LLC | | 1330 BOYLSTON ST | | | CHESTNUT HILL | MA | 02467 | USA |
| INVESTORS BROKERAGE INC | ROSE DOHENY PROPERTY MANAGER | 2264 MCGILCHRIST ST SE | STE 200 | | SALEM | OR | 97302 | USA |
| IRISH HILLS PLAZA WEST II LLC | ATTN CLINT PEARCE VICE PRESIDENT | 284 HIGUERA ST | | | SAN LUIS OBISPO | CA | 93401 | USA |
| IRVINE COMPANY LLC THE | SUZIE SIENER MANAGER REVENUE ACCOUNTING | 550 NEWPORT CTR DR | TIC RETAIL PROPERTIES | | NEWPORT BEACH | CA | 92660 | USA |
| IRVING HARLEM VENTURE LIMITED PARTNERSHIP | ATTN EVP GENERAL COUNSEL | C O JOSEPH FREED ASSOCIATES | 33 SOUTH STATE ST STE 400 | | CHICAGO | IL | 60603-2802 | USA |
| J R FURNITURE USA INC | | ATTN BACHITTAR RAI | 40 NORTHWEST BURNSIDE | | GRESHAM | OR | 97030 | USA |
| J&F ENTERPRISES | JEROME H PEARLMAN | 828 WOODACRES RD | | | SANTA MONICA | CA | 90402 | USA |
| JAFFE OF WESTON II INC | MARY | C O SOUTHERN COMMERCIAL MGT | 10200 STATE RD 84 | STE 211 | DAVIE | FL | 33324 | USA |
| JANAF CROSSINGS LLC | | 320 N MAIN ST | | | ANN ARBOR | MI | 48106 | USA |
| JANTZEN DYNAMIC CORPORATION | EXECUTIVE VICE PRESI MARY L SCHLACHTER | URBAN RETAIL PROPERTIES COMPANY | 900 NORTH MICHIGAN STE 1500 | ATTN GENERAL COUNSEL | CHICAGO | IL | 60611 | USA |
| JEFFERSON MALL COMPANY II LLC | GENERAL MANAGER GREGORY BARNES | JEFFERSON MALL OFFICE | 4801B 302 OUTER LOOP | | LOUISVIILLE | KY | 40219 | USA |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JKCG LLC | C O JOHN G SELLAS | 1020 DES PLAINES AVE | | | FOREST PARK | IL | 60130 | USA |
| Joelle Inc dba International House of Pancakes | | 121 Island Cove Way | | | Palm Beach Gardens | FL | 33418 | USA |
| JOELLE INC DBA INTL HOUSE OF PANCAKES CAM ONLY | | 5325 MARKET ST | | | WILMINGTON | NC | 28405 | USA |
| JOHNSON CITY CROSSING DELAWARELLC | NANCY MORTON SR PROPERTY MGR | C O RONUS PROPERTIES LLC | 3290 NORTHSIDE PKY STE 250 | | ATLANTA | GA | 30327 | USA |
| JOHNSTOWN ZAMIAS LP | | 300 MARKET ST | DBA THE GALLERIA | | JOHNSTOWN | PA | 15901 | USA |
| JP MORGAN CHASE BANK | THOMAS M HENNESSEY ESQ | 1111 POLARIS PKWY LAW DEPT | MAIL CODE OH1 0152 | | COLUMBUS | OH | 43240 | USA |
| JPMORGAN CHASE BANK | | 225 CHASTAIN MEADOWS CT | | | KENNESAW | GA | 30144 | USA |
| JR FURNITURE USA INC | | 1107 N HAYDEN MEADOWS DR | | | PORTLAND | OR | 97217 | USA |
| JUBILEE SPRINGDALE LLC | ATTN LEGAL DEPARTME ATTN PRESIDENT OF R | C O SCHOTTENSTEIN PROPERTY GROUP | 1800 MOLER RD | | COLUMBUS | OH | 43207 | USA |
| JURUPA BOLINGBROOK LLC | C O EDWARD R DALE TED DALE | 122 ASPEN LAKES DR | | | HAILEY | ID | 83333 | USA |
| JWC LOFTUS LLC | JAMES R LOFTUS MARY KAREN EULER PR | 2595 CANYON BLVD | STE 250 | | BOULDER | CO | 80302 | USA |
| K GAM BROADWAY CRAYCROFT LLC | | 7379 EAST TANQUE VERDE RD | C O M J KIVEL LLC | | TUCSON | AZ | 85715 | USA |
| K&G DEARBORN LLC | BRUCE KAHL JOSEPH GOVEIA | C O KAHL & GOVEIA COMMERCIAL REAL | 250 BROOKS ST | | LAGUNA BEACH | CA | 92651 | USA |
| K&G MENS COMPANY INC | | 1225 CHATTAHOOCHEE AVE NW | ATTN EXECUTIVE OFFICES | | ATLANTA | GA | 30318 | USA |
| K&G MENS COMPANY INC | | 667 N COCKRELL HILL RD | | | DUNCANVILLE | TX | 75116 | USA |
| KARNS REAL ESTATE HOLDINGS II LLC | SHANE KARNS PRESIDENT | 79734 MISSION DR EAST | | | LA QUINTA | CA | 92253 | USA |
| KATY MILLS MALL LIMITED PARTNERSHIP | LEWIS HIRT MALL MANAGER | C O THE MILLS CORPORATION | ATTN GENERAL COUNSEL | 5425 WISCONSIN AVE STE 500 | CHEVY CHASE | MD | 20815 | USA |
| Katz Pylon Sign | | 505 Schutt Rd Extension | Attn Keith Woronoff | | Middleton | NY | 10940 | USA |
| KATZ PYLON SIGN PANEL | | 430 ROUTE 211 EAST | | | MIDDLETOWN | NY | 10940 | USA |
| KB COLUMBUS I CC | CHRISTINE MORENDO | C O CHARLES DUNN REAL ESTATE SERVICES | ATTN CHRISTINE MORENDO | 800 WEST SIXTH ST 5TH FL | LOS ANGELES | CA | 90017 | USA |
| KC BENJAMIN REALTY LLC | DAVID ESKENAZI VICE | C O SANDOR DEVELOPMENT COMPANY | 2220 NORTH MERIDIAN ST | | INDIANAPOLIS | IN | 46208 | USA |
| KELP ATHENS LLC | DAVID FISHMAN | c o BERKSHIRE GROUP | ONE BEACON ST STE 1500 | | BOSTON | MA | 02108 | USA |
| KENDALL 77 LTD | | C O THE GREEN COMPANIES AGENT | 9155 SOUTH DADELAND BLVD | STE 1812 | MIAMI | FL | 33156 | USA |
| KENTUCKY OAKS MALL | ATTN LEGAL DEPT | 2495 BELMONT AVE | PO Box 2186 | | YOUNGSTOWN | OH | 44504-0186 | USA |
| KIMCO ACADIANA 670 INC | | 3333 NEW HYDE PARK RD | | | NEW HYDE PARK | NY | 11042-0020 | USA |
| KIMCO ARBOR LAKES SC LLC | C O KIMCO REALTY CORPORATION | PO Box 5020 | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | USA |
| KIMCO PK LLC | ROGER SHIRLEY PROPERTY MANAGER | PK SALE LLC | 3333 NEW HYDE PARK RD STE 100 | | NEW HYDE PARK | NY | 11042 | USA |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KIMCO REALTY CORPORATION | | 3333 NEW HYDE PARK RD STE 100 | | | NEW HYDE PARK | NY | 11042-0020 | USA |
| KIR AMARILLO LP | KITTY FUGITT 214 797 1542 cell No | C O KIMCO REALTY CORPORATION | PO BOX 5020 CODE5109STXA0879 | 3333 NEW HYDE PARK RD | NEW HYDE PARK | NY | 11042-0020 | USA |
| KIR ARBORETUM CROSSING LP | STEVE ESHELMAN PROPERTY MGR TX DIV | C O KIMCO REALTY CORPORATION | PO BOX 5020 CODE 4986STXAO564 | 3333 NEW HYDE PARK RD | NEW HYDE PARK | NY | 11042-0020 | USA |
| KIR AUGUSTA I 044 LLC | EDWARD SENENMAN VP | PO BOX 5020 C O KIMCO REALTY | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | USA |
| KIR PIERS 716 LLC | | PO BOX 5020 CODE 5959SFLP0716 | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | USA |
| KITE CORAL SPRINGS LLC | FRANK KRAMER | 3890 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | USA |
| KNOXVILLE LEVCAL LLC | BRONWEN HARBOUR SR PROPERTY MGR | 9660 OLD KATY RD | ATTN HERBERT L LEVINE | | HOUSTON | TX | 77055 | USA |
| KNP INVESTMENTS | JOSEPH SALZMAN MS NADLERS REPRESENTATIVE | 100 SOUTH CITRUS AVE | C O R & H MAYER | | LOS ANGELES | CA | 90036 | USA |
| KOBRA PROPERTIES | LESLIE KINER PROPERTY MANAGER | 3001 LAVA RIDGE CT | STE 340 | ATTN ABE ALIZADEH | ROSEVILLE | CA | 95661 | USA |
| KOLO ENTERPRISES | | C O THE SHOPPING CTR GROUP LLC | 3101 TOWECREEK PKWY STE 200 | | ATLANTA | GA | 30339 | USA |
| KRAMONT VESTAL MANAGEMENT LLC | TOM EIKHOS PROPERTY MANAGER | CENTRO WATT III LP | 580 WEST GERMANTOWN PIKE | STE 200 | PLYMOUTH MEETING | PA | 19462 | USA |
| KRG MARKET STREET VILLAGE LP | ANGIE PERKINS | C O KITE REALTY GROUP | 30 S MERIDIAN STE 1100 | | INDIANAPOLIS | IN | 46204 | USA |
| KROUSTALIS INVESTMENTS | JIMMY KROUSTALIS | ATTN JIMMY KROUSTALIS | 131 MILNOR PL | | WINSTON SALEM | NC | 27104 | USA |
| KRUPP EQUITY LIMITED PARTNERSHIP | WAYNE ZAROZNY REPRESENTATIVE FOR DOUGLAS KRUPP | 1 BEACON ST 15TH FL | C O THE BERKSHIRE GROUP | | BOSTON | MA | 02108 | USA |
| KSK SCOTTSDALE MALL LP | ATTN VICE PRESIDENT OF REAL ESTATE | 1800 MOLER RD | | | COLUMBUS | OH | 43207 | USA |
| L MASON CAPITANI PROPETY & ASSET MGMT INC | KIMBERLY SCOBEL DIRECTOR OF PROPERTY MANAGEMENT | 2301 WEST BIG BEAVER | STE 625 | | TROY | MI | 48084-3329 | USA |
| LA CIENEGA SAWYER LTD | JASON LIEBERMAN CHIEF OPERATING OFFICER | 9601 WILSHIRE BLVD STE 260 | c o RUBIN PACHULSKI PROPERTIES LP | | BEVERLY HILLS | CA | 90210 | USA |
| LA FRONTERA VILLAGE LP | LOUISE MASTERSON PROPERTY MANAGER | C O SANSONE GROUP | 120 S CENTRAL AVE STE 100 | | ST LOUIS | MO | 63105-1705 | USA |
| LA HABRA IMPERIAL LLC | BRIAN HOPKINS VICE PRESIDENT | 949 SOUTH COAST DR | STE 600 | C O ARNEL HOPKINS | COSTA MESA | CA | 92626 | USA |
| La Z Boy Showcase Shoppes | | 724 Hoffman St | | | Hammond | IN | 46327 | USA |
| LA Z BOY SHOWCASE SHOPPES INC | | 6609 GRAND AVE | | | GURNEE | IL | 60031 | USA |
| Lakeshore Equipment Co | Pat Palmer | 2695 E Dominguez St | PO Box 6261 | | Carson | CA | 90895 | USA |
| LAKESHORE LEARNING MATERIALS | | 13846 N DALLAS PKWY | | | DALLAS | TX | 75240 | USA |
| LANDING AT ARBOR PLACE LP THE | PRESIDENT | C O CBL & ASSOCIATES MANAGEMENT INC | 6148 LEE HWY | | CHATTANOOGA | TN | 37421 | USA |
| LANDINGS MANAGEMENT ASSOC | GREG WANNER COMPTROLLER | ATTN GREG WANNER COMPTROLLER | C O AM PM PROPERTY MANAGEMENT | 5700 MIDNIGHT PASS RD | SARASOTA | FL | 34242 | USA |
| LANDMAN DEBORAH ELI LANDMAN ZOLTAN SCHWARTZ & ANNA | DEBORAH LANDMAN | 617 NORTH DETROIT ST | | | LOS ANGELES | CA | 90036 | USA |
| LAREDO MDN II LIMITED PARTNERSHIP | CAROLYN WILBUR GENERAL MGR | 2030 HAMILTON PL BLVD STE 500 | CBL & ASSOCIATES LTD PARTNERSHIP | | CHATANOOGA | TN | 37421 | USA |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LARRY J RIETZ MP LLC | | TRIPLE NET BUYER LLC | 108 WEST PARK SQUAREPO BOX 1054 | | OWATONNA | MN | 55060 | USA |
| LAS VEGAS LAND AND DEVELOPMENT COMPANY LLC | AMIR SHOKRIAN PRESIDENT | AKA A S LAS VEGAS LAND AND DEVELOPMENT CO | 980 N LA CIENEGA BLVD | STE 202 | LOS ANGELES | CA | 90069 | USA |
| LB COMMERCIAL MORTGAGE TRUST SERIES 1998 C1 | ATTN MARK SOCHA | C O BLOCK & COMPANY | 700 W 47TH ST STE 200 | | KANSAS CITY | MO | 64112 | USA |
| LC WHITE PLAINS RETAIL LLC | CHRISTOPHER MCVEETY | c o CAPPELLI ENTERPRISES | 115 STEVENS AVE | | VALHALLA | NY | 10595 | USA |
| LEA COMPANY | C O PALMS ASSOCIATES | STE 200 3400 BUILDING LITTLE NECK RD | | | VIRGINIA BEACH | VA | 23452 | USA |
| LEAGUE CITY TOWNE CENTER LTD | JODI BUTSCHEK PROPERTY MGR | 11000 BRITTMOORE PARK DR No 100 | C O PROPERTY COMMERCE | ATTN S JAY WILLIAMS | HOUSTON | TX | 77041 | USA |
| LEBEN ROBERT L & MARY C | DAN LEBEN | 1700 WEST PIONEER RD | | | CEDARBURG | WI | 53012 | USA |
| LESTER DEVELOPMENT CORPORATION | DON JOHNSON PROPERTY MANAGER | ATTN GEORGE W LESTER II | 14 E LIBERTY ST | | MARTINSVILLE | VA | 24115 | USA |
| LEXINGTON CORPORATE PROPERTIES INC | APRIL KIRKLAND PHIL KIANKA | ONE PENN PLZ STE 4015 | ATTN CASH MANAGEMENT DEPT | | NEW YORK | NY | 10119-4015 | USA |
| LEXINGTON LION WESTON I LP | JONATHAN KAY PROPERTY MANAGER | C O MD HODGES AND ING CLARION COMPANY | 3350 RIVERWOOD PKWY STE 850 | | ATLANTA | GA | 30339 | USA |
| LifeWay Christian Resources | | Book Store Facilities MSN 139 | 127 9th Ave North | | Nashville | TN | 37232-0139 | USA |
| LINCOLN PLAZA ASSOCIATES LP | | c o SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204 | USA |
| LINDEN BUSINESS CENTER ASSOCIATION | ALICE JONES | NORMAN PROPERTY SERVICES INC | 9317 GRANT AVE | | MANASSAS | VA | 20110 | USA |
| LITTLE BRITAIN HOLDING LLC | | C O THE FLYNN COMPANY | BOX 223227 | | PITTSBURG | PA | 15251-2227 | USA |
| LOOP WEST LLC | JO ANN KEYES DIRECTOR OF LEASE ADM | C O WILDER COMPANIES LTD | 800 BOYLSTON ST STE 1300 | | BOSTON | MA | 02199 | USA |
| LOUIS JOLIET SHOPPINGTOWN LP | | C O WESTFIELD CORPORATION INC | 13003 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | USA |
| LUFKIN GKD PARTNERS LP | BOB CHILDS PROPERTY MANAGER | C O GK DEVELOPMENT INC | 303 E MAIN ST STE 201 | | BARRINGTON | IL | 60010 | USA |
| M & M Berman Enterprises | Attn Martin Berman | 703 North Maple Dr | | | Beverly Hills | CA | 90210 | USA |
| M & M BERMAN ENTERPRISES | MARTIN BERMAN | 703 NORTH MAPLE DR | | | BEVERLY HILLS | CA | 90210 | USA |
| MACERICH LAKEWOOD LLC | DAN CARPENTER ASSOCIATE PROPERTY MANAGER | ATTN GENERAL MANAGER | 500 LAKEWOOD CTR MALL | PO BOX 578 | LAKEWOOD | CA | 90714-0578 | USA |
| MACERICH VINTAGE FAIRE LP | ATTN LEGAL DEPARTMENT | 401 WILSHIRE BLVD STE 700 | C O MACERICH COPO BOX 2172 | | SANTA MONICA | CA | 90407 | USA |
| MACYS CENTRAL | ATTN CHAIRMAN | C O MACYS RETAIL HOLDINGS INC | 223 PERIMETER CTR PKWY | | ATLANTA | GA | 30346 | USA |
| MADISON WALDORF LLC | PAUL ANDREWS CFO | C O MADISON MARQUETTE | 2001 PENNSYLVANIA AVE NW 10TH FL | | WASHINGTON | DC | 20006 | USA |
| Maggianos Corner Bakery Holding Corp | | 6820 LBJ Fwy c o Brinker Intl Inc | Attn General Counsel | | Dallas | TX | 75240 | USA |
| MAGGIANOS CORNER BAKERY HOLDING CORP | | 1505 SOUTH COLORADO BLVD | | | DENVER | CO | 80222 | USA |
| MAGNA TRUST COMPANY TRUSTEE | CHARLES E ROB OWNER | C O CHARLES ROBBINS REALTY | 2144 SO MACARTHUR BLVD | | SPRINGFIELD | IL | 62704 | USA |
| MAIN STREET AT EXTON LP | | 120 W GERMANTOWN PIKE | STE 120 | | PLYMOUTH MEETING | PA | 19462 | USA |

Global Landlords Service List

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MALL AT GURNEE MILLS LLC | | C O SIMOM PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204-3438 | USA |
| MALL AT VALLE VISTA LLC | DENISE SANCHEZ ASST MALL MGR | C O SIMON PROPERTY GROUP INC | 225 WEST WASHINGTON ST | ATTN GENERAL COUNSEL | INDIANAPOLIS | IN | 46204 | USA |
| MALL OF DECORATION INC | | 8503 LANDOVER RD | | | LANDOVER | MD | 20785 | USA |
| MALL OF GEORGIA LLC | STEVEN CADRANEL | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204-3438 | USA |
| MALLVIEW PLAZA COMPANY LIMITED | DR RUSTOM R KHOURI | C O CARNEGIE MANAGEMETN & | 27500 DETROIT RD STE 300 | | WESTLAKE | OH | 44145 | USA |
| MANCO ABBOTT OEA INC | BENJAMIN NURSE ASSISTANT PROPERTY MANAGER | 851 MUNRAS AVE | | | MONTEREY | CA | 93940 | USA |
| MANSFIELD SEQ 287 AND DEBBIE LTD | CYNDI BEMBENEK PROPERTY MGR | C O LINCOLN PROPERTY CO | 6500 GREENVILLE AVE STE 770 | | DALLAS | TX | 75206 | USA |
| MANTECA STADIUM PARK LP | WILLIAM C SCHUBERT PRESIDENT | 1707 EAST HIGHLAND | STE 100 | KITCHELL DEVELOPMENT COMPANY | PHOENIX | AZ | 85016 | USA |
| MARCO PORTLAND GENERAL PARTNERSHIP | CAROL SOUTHARD | 29435 WEEPING WILLOW DR | | | AGOURA HILLS | CA | 91301 | USA |
| MARKET HEIGHTS LTD | | ATTN JON ANDRUS | 301 S CONGRESS | | AUSTIN | TX | 78701 | USA |
| MARLTON VF LLC | ATTN VICE PRESIDENT REAL ESTATE | c o VORNADO REALTY TRUST | 888 SEVENTH AVE | | NEW YORK | NY | 10019 | USA |
| MARTIN PAUL T CAM ONLY | | ATLANTA HWY | | | BOGART | GA | 30622 | USA |
| MASS ONE LLC | | c o PHILIPS INTERNATIONAL HOLDING | 295 MADISON AVE 2ND FL | | NEW YORK | NY | 10017 | USA |
| MAYFAIR MDCC BUSINESS TRUST | ATTN CHARLES J DURANTE THE NEMOURS BUILDING | 1007 ORANGE ST | PO BOX 2207 | | WILMINGTON | DE | 19899-2207 | USA |
| Mayfair MDCC Business Trust | Charles Durante | 1220 Market St | PO Box 2207 | | Wilmington | DE | 19899 | USA |
| MAYFAIR MDCC BUSINESS TRUST | MICHAEL P SULLIVAN ATTORNEY REPRESENTING | 1220 MARKET ST | PO BOX 2207 | CHARLES J DURANTE | WILMINGTON | DE | 19899-2207 | USA |
| Mayland CAM | | 9950 Mayland Dr | Attn Vice President Real Estate | | Richmond | VA | 23233 | USA |
| MAYLAND CAM ONLY | | 9950 MAYLAND DR | | | RICHMOND | VA | 23233-1464 | USA |
| MB FABYAN RANDALL PLAZA BATAVIA LLC | | C O INLAND AMERICAN RETAIL MANAGEMENT LLC | 2901 BUTTERFIELD RD | | OAK BROOK | IL | 60523 | USA |
| MB KEENE MONADNOCK LLC | ATTN VICE PRESIDENT | INLAND AMERICAN RETAIL MANAGEMENT LLC | 2901 BUTTERFIELD RD BLDG 4539 | | OAK BROOK | IL | 60523 | USA |
| MCALISTER SQUARE PARTNERS LTD | HILLARY KEEN | 301 COMMERCE ST STE 3131 | | | FT WORTH | TX | 76102 | USA |
| MD GSI ASSOCIATES LLC | KIM JORGES PROPERTY MANAGER | 5201 JOHNSON DR | STE 450 | | MISSION | KS | 66205 | USA |
| MDS REALTY II LLC | MELISSA SCHUTT ADMINISTRATOR | 122 S MICHIGAN AVE | STE 1000 | C O KLAFF REALTY LP | CHICAGO | IL | 60603 | USA |
| MEACHAM BUSINESS CENTER LLC | | 1305 WILEY RD STE 106 | C O FINCH & BARRY PROPERTIES LLC | | SCHAUMBURG | IL | 60173-6412 | USA |
| MEADOWBROOK VILLAGE LIMITED PARTNERSHIP | PARTNER WESLEY CREESE | 3000 WHITEFORD RD | | | YORK | PA | 17402 | USA |
| MELBOURNE JCP ASSOCIATES LTD | JOHN CAMPBELL MALL MGR | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204-3438 | USA |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MELVILLE WALTON HONE TRUSTEE OF HONE FAMILY | MEL HONE | 3243 BLACKHAWK MEADOW DR | | | DANVILLE | CA | 93506 | USA |
| MEMORIAL SQUARE 1031 LLC | | C O INLAND CONTINENTAL PROPERTY MGMT CORP | 2901 BUTTERFIELD RD | | OAK BROOK | IL | 60523 | USA |
| MERIDIAN VILLAGE LLC | | C O SUHRCO MANAGEMENT INC | 2010 156TH AVE NE STE 100 | | BELLEVUE | WA | 98007 | USA |
| METRO CENTER LLC | MARK CUNNINGHAM PRESIDENT | 223 EAST STRAWBERRY DR | C O MARK CUNNINGHAM | | MILL VALLEY | CA | 94941 | USA |
| MEYERLAND PLAZA DE LLC | MARGARET GARRETT SR PROPERTY MGR | C O RONUS PROPERTIES | 420 MEYERLAND PLZ | | HOUSTON | TX | 77096 | USA |
| MHW WARNER ROBINS LLC | | 7332 OFFICE PARK PL STE 101 | ATTN MR MYLES WILKINSON | | MELBOURNE | FL | 32940 | USA |
| MIA BROOKHAVEN LLC | JACK BLEVINS OWNER | c o JACK BLEVINS | 3208 BRIGHTON PL DR | | LEXINGTON | KY | 40509 | USA |
| MIBAREV DEVELOPMENT I LLC | | C O LAT PURSER & ASSOCIATES | 6320 7 ST AUGUSTINE RD | | JACKSONVILLE | FL | 32217 | USA |
| MID AMERICA ASSET MANAGEMENT | | VILLAGE SQUARE OF NORTHBROOK | ONE PARKVIEW PLZ 9TH FL | | OAKBROOK TERRACE | IL | 60181 | USA |
| MID AMERICA ASSET MGT | JON SLADEK ASSET MANAGER | TWO MID AMERICA PLZ | 3RD FL | | OAKBROOK TERRACE | IL | 60181-4713 | USA |
| MID US LLC | SAMUEL GRUNKORN PROPERTY MANAGER | CREDIT TO ACCT No 101 535 700 | DEPT 2021 | PO Box 87916 | CAROL STREAM | IL | 60188 | USA |
| MILFORD CROSSING INVESTORS LLC | | C O CERUZZI HOLDINGS LLC | 1720 POST RD | | FAIRFIELD | CT | 06824 | USA |
| MILLMAN 2000 CHARITABLE TRUST | DAVID BENNETT PROPERTY MANAGER FOR LANDLORD | 2400 CHERRY CREEK DR SOUTH | STE 702 | LUBA RODMAN SECRETARY | DENVER | CO | 80209-3261 | USA |
| MILLSTEIN INDUSTRIES LLC | MARK ALLISON | 322 ARMBRUST RD | 2ND FL | | YOUNGWOOD | PA | 15697 | USA |
| MK KONA COMMONS LLC | TODD HEDRICK DIRECTOR LEASING PROPERTY MGMT | 1288 ALA MOANA BLVD | STE 208 | ATTN TODD A HEDRICK | HONOLULU | HI | 96814 | USA |
| MOBILE KPT LLC | JEFF RUNNELS PROPERTY MANAGER | KIMCO REALTY CORPORATION | 4425 RANDOLPH RD STE 204 | | CHARLOTTE | NC | 28211 | USA |
| Modernage Inc | | 6820 LBJ Fwy | | | Dallas | TX | 75204-6515 | USA |
| MODERNAGE INC CAM ONLY | | 8575 SOUTH QUEBEC ST | | | LITTLETON | CO | 80130-3604 | USA |
| MONROVIA MARKETPLACE LLC | ROBERTSON PROPERTIES GROUP | SHELLY ZAMUDIO SCSM | 120 NORTH ROBERTSON BLVD | | LOS ANGELES | CA | 90048 | USA |
| MONTCLAIR PLAZA LLC | CORPORATE COUNSEL | c o GENERAL GROWTH MANAGEMENT INC | 110 NORTH WACKER | | CHICAGO | IL | 60606 | USA |
| MONTE VISTA CROSSINGS LLC | ATTN MARK D HALL | 1855 OLYMPIC BLVD STE 250 | C O HALL EQUITIES GROUP | | WALNUT CREEK | CA | 94596 | USA |
| MONTEVIDEO INVESTMENTS LLC | MARTIN DE TOMASO LANDLORD | 16055 N DIAL BLVD | STE 4 | ATTN MR MARTIN DE TOMASO | SCOTTSDALE | AZ | 85260 | USA |
| MONTGOMERY TOWNE CENTER STATION INC | | ATTN R MARK ADDY COO | 11501 NORTHLAKE DR | | CINCINNATI | OH | 45249 | USA |
| MOR FURNITURE FOR LESS | | 4555 EAST CACTUS RD | | | PHOENIX | AZ | 85032 | USA |
| Mor Furniture For Less | Attn Real Estate | 8996 Miramar Rd Ste 300 | | | San Diego | CA | 92126 | USA |
| Mor Furniture For Less | Danny Dean Karen Scarborough | 1270 West Elliott Rd | | | Tempe | AZ | 85284-1100 | USA |
| MOR FURNITURE FOR LESS AZ | | 1270 WEST ELLIOTT RD | | | TEMPE | AZ | 85284-1100 | USA |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MOR FURNITURE FOR LESS INC | | 2204 WIBLE RD | | | BAKERSFIELD | CA | 93304-4735 | USA |
| MORGAN HILL RETAIL VENTURE LP | DARRYL BROWMAN PRESIDENT | 1556 PARKSIDE DR | C O BROWMAN DEVELOPMENT COMPANY | | WALNUT CREEK | CA | 94596 | USA |
| MORRIS BETHLEHEM ASSOCIATES LP | | C O THE MORRIS COMPANIES | 350 VETERANS BLVD | | RUTHERFORD | NJ | 07070 | USA |
| MORRISON CROSSING SHOPPING CENTER | JULIA RICHARDSON PROPERTY MANAGER | C O THE WOODMONT COMPANY | 2100 WEST 7TH ST | | FORT WORTH | TX | 76107 | USA |
| MOUNT BERRY SQUARE LLC | CAROL HORTON | C O PRIME RETAIL LP | 217 E REDWOOD ST 20TH FL | ATTN OFFICE OF THE GENERAL COUNSEL | BALTIMORE | MD | 21202 | USA |
| MR KEENE MILL 1 LLC | SHALONDA HUNTER | C O MONUMENT REALTY | 1700 K ST NW STE 600 | | WASHINGTON | DC | 20006 | USA |
| Mr Paul T Martin | Mr Paul Martin | c o Martin Management Inc | 121 Athens West Pkwy | | Athens | GA | 30606 | USA |
| MRV WANAMAKER LC | | 3501 SOUTHWEST FAIRLAWN RD | STE 200 | | TOPEKA | KS | 66614 | USA |
| MRV WANAMAKER LC | WANAMAKER 21 SHOPS | 2040 S W WANAMAKER RD | | | TOPEKA | KS | 66604 | USA |
| MSF EASTGATE I LLC | ATTN LEASE ADMINISTRATOR | C O BENDERSON DEVELOPMENT COMPANY | 570 DELAWARE AVE | | BUFFALO | NY | 14202 | USA |
| MYRTLE BEACH FARMS COMPANY INC | DOUGLAS WENDEL | 2411 NORTH OAK ST | STE 402 FOUNDERS CENTRE | | MYRTLE BEACH | SC | 29577 | USA |
| NAP NORTHPOINT LLC | SHARON STAMPER REGIONAL PROPERTY MGR | 7500 COLLEGE PKWY | | | FORT MYERS | FL | 33907 | USA |
| NATIONAL RETAIL PROPERTIES INC | ANDREW BOSCO | 450 S ORANGE AVE STE 900 | | | ORLANDO | FL | 32801 | USA |
| National Retail Properties, Inc | Attn Paul Bayer | 450 South Orange Ave | Ste 900 | | Orlando | FL | 32801 | USA |
| National Retail Properties, LP | Attn Paul Bayer | 450 South Orange Ave | Ste 900 | | Orlando | FL | 32801 | USA |
| NAZARIO FAMILY PARTNERSHIP | | 11405 MARYLAND AVE | | | BELTSVILLE | MD | 20705 | USA |
| NeCROSSGATES COMMONS NEWCO LLC | | C O MANUFACTURERS AND TRADERS CO | PO Box 8000 | DEPARTMENT 330 | BUFFALO | NY | 14267 | USA |
| NEVADA INVESTMENT HOLDINGS INC | MICHAEL W HOLMES V ROBERT E GRIFFIN V | C O SUNBELT MANAGEMENT CO | 8095 OTHELLO AVE | | SAN DIEGO | CA | 92111 | USA |
| New Avenues Lease Ownership LLC | | Attn Legal Department | 3440 Preston Ridge Rd Ste 500 | | Alpharetta | GA | 30005 | USA |
| NEW AVENUES LEASE OWNERSHIP LLC | MEMORIAL DRIVE SHOPPING CENTER | 4572 MEMORIAL DR | | | DECATUR | GA | 30032 | USA |
| New Colorado Daily Inc | | 2610 Pearl St | | | Boulder | CO | 80302 | USA |
| NEW PLAN OF MEMPHIS COMMONS LLC | ANN TILLMAN PROPERTY MGR | 3440 PRESTON RIDGE RD | STE 425 BLDG 4 | | ALPHARETTA | GA | 30005 | USA |
| NEW RIVER PROPERTIES | | 9292 HWY 701 SOUTH | | | CLARKTON | NC | 28433 | USA |
| NMC STRATFORD LLC | SANDY SIGAL | c o NEWMARK MERRILL COMPANIES | 5850 CANOGA AVE STE 650 | | WOODLAND HILLS | CA | 91367 | USA |
| NORTH ATTLEBORO MARKETPLACE II LLC | MARK BRIGGS | c o CARPIONATO PROPERTIES INC | 1414 ATWOOD AVE STE 260 | ATTN MARK BRIGGS | JOHNSTON | RI | 02919 | USA |
| NORTH HILL CENTRE LLC | STEVE EPSTEIN MANAGER | BOX 330 | | | ANDERSON | SC | 29622 | USA |
| NORTH PLAINFIELD VF LLC | ATTN VICE PRESIDENT REAL ESTATE | C O VORNADO REALTY TRUST | 888 SEVENTH AVE | | NEW YORK | NY | 10019 | USA |
| NORTH SOUTH PARTNERS LLC | | 2601 FLOYD AVE | ATTN REAL ESTATE | | RICHMOND | VA | 23220 | USA |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NORTH SOUTH PARTNERS LLC | VILLA PARK II | 8080 VILLA PARK DR | | | RICHMOND | VA | 23228 | USA |
| NORTHCLIFF RESIDUAL PARCEL 4 LLC | KENNETH A ZEISLER | C O ZEISLER MORGAN PROPERTIES | 30000 CHAGRIN BLVD STE 100 | | CLEVELAND | OH | 44124 | USA |
| NORTHERN TRUST BANK OF CALIFORNIA NA | ATTN TERRI HOWARD | 365 S GRAND AVE STE 2600 | STE 2600 | | LOS ANGELES | CA | 90071 | USA |
| NORTHWOODS LP | | 5858 CENTRAL AVE | C O THE SEMBLER COMPANY | | ST PETERSBURG | FL | 33707 | USA |
| NOVOGRODER ABILENE LLC | | C O THE NOVOGRODER COMPANIES INC | JOHN HANCOCK CTR | 875 NORTH MICHIGAN AVE | CHICAGO | IL | 60611 | USA |
| NP HUNTSVILLE LIMITED LIAB CO | | 191 W NATIONWIDE BLVD | STE 200 | | COLUMBUS | OH | 43215 | USA |
| NP I&G CONYERS CROSSROADS LLC | ATTN LEGAL DEPARTME | C O NEW PLAN EXCEL REALTY TRUST INC | 420 LEXINGTON AVE | SEVENTH FL | NEW YORK | NY | 10170 | USA |
| NP SSP BAYBROOK LLC | | C O CENTRO PROPERTIES GROUP | 420 LEXINGTON AVE 7TH FL | | NEW YORK | NY | 10170 | USA |
| NPP DEVELOPMENT LLC | | ATTN RANDALL GOLDSTEIN | ONE PATRIOT PL | | FOXBOROUGH | MA | 02035 | USA |
| OAK HOLLOW MALL | | PO BOX 74364 | | | CLEVELAND | OH | 44194 | USA |
| OATES MARVIN L | | 960 FULTON AVE STE 100 | C O OATES INVESTMENTS INC | | SACRAMENTO | CA | 95828 | USA |
| OCHARLEYS INC CAM ONLY | | 9927 MAYLAND DR | | | RICHMOND | VA | 23233-1464 | USA |
| OCharleys Inc Mayland CAM | | 3038 Sidco Dr | Attn Director of Development | | Nashville | TN | 37204 | USA |
| OK Apple Inc | John Sook | PO Box 19704 | Attn John Sook | | Raleigh | NC | 27619 | USA |
| OK APPLE INC CAM ONLY | | WARDEN RD | | | N LITTLE ROCK | AR | 72116-8597 | USA |
| OKLAHOMA GOLD REALTY LLC | | 3627 NORTH WEST EXPRESSWAY | | | OKLAHOMA CITY | OK | 73112 | USA |
| OKLAHOMA GOLD REALTY LLC | | ATTN CHIEF OPERATING OFFICER | 4301 NW 63RD ST STE 100 | | OKLAHOMA CITY | OK | 73116 | USA |
| Oklahoma Goodwill Industries Inc | | 410 SW 3rd | | | Oklahoma City | OK | 73109 | USA |
| OKLAHOMA GOODWILL INDUSTRIES INC | | 6830 EAST RENO AVE | | | MIDWEST CITY | OK | 73110 | USA |
| OLP 6609 GRAND LLC | | c o ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL RD STE 303 | | GREAT NECK | NY | 11021 | USA |
| OLP CC FERGUSON LLC | ALYSA BLOCK | C O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL RD STE 303 | ATTN ALYSSA BLOCK | GREAT NECK | NY | 11021 | USA |
| OLP CC FLORENCE LLC | ALYSSA BLOCK | C O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL RD STE 303 | ATTN ALYSSA BLOCK | GREAT NECK | NY | 11021 | USA |
| OLP CCANTIOCH LLC | ALYSA BLOCK CONTROLLER | C O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL RD | STE 303 | GREAT NECK | NY | 11021 | USA |
| OLP CCFAIRVIEW HEIGHTS LLC | ALYSSA BLOCK | C O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL RD | STE 303 | GREAT NECK | NY | 11021 | USA |
| OLP CCSTLOUIS LLC | ALYSSA BLOCK | C O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL RD STE 303 | ATTN ALYSSA BLOCK | GREAT NECK | NY | 11021 | USA |
| ORANGEFAIR MARKETPLACE LLC | DAVID ISRAELSKY PROPERTY MANAGER | C O SUMMIT TEAM INC | 17165 NEWHOPE ST STE H | | FOUNTAIN VALLEY | CA | 92708 | USA |
| ORION ALLIANCE GROUP LLC | | COAST REAL ESTATE SERVICES | 2829 RUCKER AVE STE 100 | | EVERETT | WA | 98201 | USA |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ORLAND TOWN CENTER SHOPPING CENTER | | C O CP MANAGEMENT INC | 850 SOUTH BUFFALO GROVE RD | | BUFFALO GROVE | IL | 60089 | USA |
| ORTHODONTIC CENTERS OF VIRGINIA INC | | 190 ALBAMARLE SQUARE | | | CHARLOTTESVILLE | VA | 22901 | USA |
| Orthodontic Centers of Virginia Inc | Leslie March | 3850 North Causeway Blvd Ste 800 | Attn Real Estate | | Metairie | LA | 70002 | USA |
| OTR | DIRECTOR OF REAL EST | c o STATE TEACHERS RETIREMENT BOARD OHIO | 275 EAST BROAD ST | | COLUMBUS | OH | 43215 | USA |
| P A ACADIA PELHAM MANOR LLC | ATTN LEGAL DEPARTMENT | C O ACADIA REALTY TRUST | 1311 MAMARONECK AVE STE 260 | | WHITE PLAINS | NY | 10605 | USA |
| P L MESA PAVILIONS LLC | REF SAZM1143A | C O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK RD STE 100 | | NEW HYDE PARK | NY | 11042 | USA |
| PA 73 SOUTH ASSOCIATION | C O HAMMERSMITH PAYMENT CTR C O US BANK | PO BOX 502580 | | | SAN DIEGO | CA | 92150 | USA |
| PACE BRENTWOOD PARTNERS LLC | ATTN DOUGLAS HUFF | C O PACE PROPERTIES | 1401 S BRENTWOOD BLVD STE 900 | | ST LOUIS | MO | 63144 | USA |
| PACIFIC CARMEL MOUNTAIN HOLDINGS LP | MARK TACKABERY SENIOR PROPERTY MANAGER | 11455 EL CAMINO REAL | STE 200 | C O AMERICAN ASSETS | SAN DIEGO | CA | 92130-2045 | USA |
| PACIFIC CASTLE GROVES LLC | C O PACIFIC CASTLE MANAGEMENT | 2601 MAIN ST | STE 900 | | IRVINE | CA | 92614 | USA |
| PACIFIC HARBOR EQUITIES LTD LIABILITY CO | LUPITA DE LOS REYES PROPERTY MGR | 30765 PACIFIC COAST HWY No 328 | | | MALIBU | CA | 90265 | USA |
| PACIFIC YOUNGMAN WOODLAND HILLS | DONNA MUMFORD PROPERTY MANAGER | ONE CORPORATE PLZ | PO BOX 3060 | | NEWPORT BEACH | CA | 92658 | USA |
| PAIGE EXCHANGE CORP | PETER PAIGE | 3205 UNDERHILL PL | | | BEND | OR | 97701 | USA |
| PALM SPRINGS MILE ASSOCIATES LTD | | 419 WEST 49TH ST | STE No 300 | | HIALEAH | FL | 33012 | USA |
| PALMETTO INVESTORS LLC | ATTN AL VINCENT | C O NIFONG REALTY INC | 2181 S ONEIDA ST | | GREEN BAY | WI | 54304 | USA |
| PAN AM EQUITIES INC | DAVID IWANIER | 18 EAST 50TH ST | 10TH FL | | NEW YORK | NY | 10022 | USA |
| PANATTONI DEVELOPMENT CO LLC | SHANNON MCGLASSON | AS AGENT FOR EPC DENTON GATEWAY LLC | C O PDC PROPERTIES INC | 8395 JACKSON RD STE F | SACRAMENTO | CA | 95826 | USA |
| PANATTONI DEVELOPMENT COMPANY LLC | AGENT FOR CHARLES AND JACQUE KESSINGER AND | FRE NORTHGLENN RETAIL LLC | 8395 JACKSON RD STE F | | SACRAMENTO | CA | 95826 | USA |
| PAPPAS GATEWAY LP | LOUIE PAPPAS LANDLORD | 5229 YORKVILLE PL | | ATTN LOUIE PAPPAS | CARMICHAEL | CA | 95608 | USA |
| Parkdale Mall Associates | | c/o CBL & Associates Properties Inc | 2030 Hamilton Pl Blvd | Ste 500 | CHATTANOOGA | TN | 37421 | USA |
| PARKDALE MALL ASSOCIATES LP | | ATTN GENERAL COUNSEL | 2030 HAMILTON PL BLVD STE 500 | | CHATTANOOGA | TN | 37421 | USA |
| PARKDALE VILLAGE LP | JOLYNN MERCER REAL ESTATE MANAGER | C O CB RICHARD ELLIS INC | 1880 S DAIRY ASHFORD | STE 106 | HOUSTON | TX | 77077 | USA |
| PARKER BULLSEYE LLC | WALKER KENNEDY ESQ | C O WOODBURY CORPORATION | 2733 EAST PARLEYS WAY STE 300 | | SALT LAKE CITY | UT | 84109 | USA |
| PARKER CENTRAL PLAZA LTD | | 2001 PRESTON RD | | | PLANO | TX | 75093 | USA |
| PARKS AT ARLINGTON LP | Additional Fax | 110 NORTH WACKER | | | CHICAGO | IL | 60606 | USA |
| PARKSIDE REALTY ASSOCIATES LP | C O GOODMAN PROPERTIES | 636 OLD YORK RD | 2ND FL | | JENKINTOWN | PA | 19046 | USA |
| PARKWAY CENTRE EAST LLC | | C O CONTINENTAL RETAIL PROPERTY SERVICES | 150 EAST BROAD ST STE 305 | | COLUMBUS | OH | 43215-3610 | USA |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PARKWAY PLAZA LLC | | 580 WEST GERMANTOWN PIKE | STE 200 | | PLYMOUTH MEETING | PA | 19462 | USA |
| PARKWAY TERRACE PROPERTIES INC | | 310 WEST JEFFERSON ST | PO Box 68 | | TALLAHASSEE | FL | 32302 | USA |
| PASKIN MARC | MARC PASKIN OWNER | 8550 EL PASEO GRANDE | | | LA JOLLA | CA | 92037 | USA |
| PEAK PL HOLDINGS LLC | | 15806 BROOKWAY DR | STE 400 | | HUNTERSVILLE | NC | 28078 | USA |
| PEAK PL HOLDINGS LLC | LANDMARK CROSSING S C | 1314 BRIDFORD PKWY | | | GREENSBORO | NC | 27407 | USA |
| PEP BOYS THE MANNY MOE & JACK | | 3475 WILLIAM PENN HWY | | | PITTSBURGH | PA | 15235 | USA |
| PLANTATION POINT DEVELOPMENT LLC | ATTN ALAN HARGROVE DIR OF ASSET MGMT | C O CYPRESS EQUITIES | 15601 DALLAS PKWY STE 400 | | ADDISON | TX | 75001 | USA |
| PLAZA AT JORDAN LANDING LLC | ATTN DONNETTE S LOWE | 5850 AVENIDA ENCINAS | STE A | | CARLSBAD | CA | 92009 | USA |
| PLAZA LAS AMERICAS INC | MILLY MORENO SALES REPORTING | ATTN DIRECTOR OF LEASING | PO BOX 363268 | | SAN JUAN | PR | 00936-3268 | PUERTO RICO |
| PLAZA LAS PALMAS LLC | MATTHEW STRAUSS | 990 HIGHLAND DR No 200 | C O MC STRAUSS COMPANY | | SOLANA BEACH | CA | 92075 | USA |
| PLAZAMILL LIMITED PARTNERSHP | TODD OKUM | 10866 WILSHIRE BLVD 11TH FLOORD | ATTN TODD OKUM | | LOS ANGELES | CA | 90024 | USA |
| PLYMOUTH MARKETPLACE CONDOMINIUM ASSOC INC | KIM MATTHEWS ASST PROPERTY MANAGER | c o LINCOLN PROPERTY COMPANY | 150 MONUMENT RD STE 515 | | BALA CYNWYD | PA | 19004 | USA |
| POINT WEST INVESTORS II | | C O BUCKEYE PACIFIC INVESTORS | 201 HOFFMAN AVE | | MONTEREY | CA | 93940 | USA |
| POLARIS CIRCUIT CITY LLC | FRANZ GEIGER VICE PRESIDENT | 8800 LYRA DR STE 550 | ATTN FRANZ A GEIGER | | COLUMBUS | OH | 43240 | USA |
| POND ROAD ASSOCIATES | PAUL COSTA PROPERTY MANAGER | 620 TINTON AVE | BUILDING B STE 200 | | TINTON FALLS | NJ | 07724 | USA |
| PORK PLACE d b a HEAVENLY HAM | | 1053 GRAPE ST | | | WHITEHALL | PA | 18052 | USA |
| Pork Place dba Honey Baked Ham Co & Café | Carl Gearhart | 1053 Grape St | Attn Carl Gearhart | | Allentown | PA | 18052 | USA |
| PORT ARTHUR HOLDINGS III LTD | PETER SISAN PROPERTY MGR | C O SDI REALTY CO | 719 MAIN 29TH FL | | HOUSTON | TX | 77002 | USA |
| POT LUCK ENTERPRISES INC | DAN PARRISH | 1400 NORTH ILLINOISE AVE STE 501 | ATTN REAL ESTATE | | CARBONDALE | IL | 62901 | USA |
| POTOMAC FESTIVAL II | | C O RAPPAPORT MANAGEMENT COMPANY | 8405 GREENSBORO DR STE 830 | | MCLEAN | VA | 22102-5121 | USA |
| POTOMAC RUN LLC | C O KIMCO REALTY CORPORATION | PO BOX 5020 | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | USA |
| PR BEAVER VALLEY LP | | W510284 | PO BOX 7777 | | PHILADELPHIA | PA | 19175-0284 | USA |
| PRATTCENTER LLC | ATTN MICHAEL SMITH MICHAEL ROBBE | 1111 METROPOLITAN AVE STE 700 | | | CHARLOTTE | NC | 28204 | USA |
| PREIT SERVICES LLC | ATTN GENERAL COUNSEL | 200 SOUTH BROAD ST | 3RD FL | | PHILADELPHIA | PA | 19102 | USA |
| PRGL PAXTON LP | C O PREIT RUBIN INC | THE BELLEVUE STE 300 | 200 SOUTH BROAD ST | | PHILADELPHIA | PA | 19102 | USA |
| Price Chopper Operating Co | Eldon Smith | 501 Duanesburg Rd PO Box 1074 | Attn Vice President of Real Estate | | Schnectady | NY | 12306 | USA |
| PRICE CHOPPER OPERATING CO INC PYLON SIGN PANEL | | 430 ROUTE 211 EAST | | | MIDDLETOWN | NY | 10940 | USA |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PRINCE GEORGES STATION RETAIL LLC | CARRIE HECOX OFFICE ADMIN OFFICE ADMIN TAYLOR | C O TAYLOR DEVELOPMENT AND LAND | 7201 WISCONSIN AVE STE 500 | | BETHESDA | MD | 20814 | USA |
| PRINCIPAL REAL ESTATE HOLDING CO LLC | SHERRI STEWART PROPERTY MANAGER | C O FIDELIS REALTY PARTNERS | 19 BRAR HOLLOW LN STE 100 | | HOUSTON | TX | 77027 | USA |
| PRISCILLA J RIETZ LLC | PRISCILLA J RIETZ | 1355 LEMOND RD | | | OWATONNA | MN | 55060 | USA |
| PROMVENTURE LP | MARYANNE DZIKI | 3200 NORTH FEDERAL HWY | C O GUMBERG ASSET MGT CORP | | FT LAUDERDALE | FL | 33306 | USA |
| PROPERTY MANAGEMENT SUPPORT INC | PAUL THOMAS PROPERTY MANAGER | 1 SLEIMAN PKWY | STE 240 | | JACKSONVILLE | FL | 32216 | USA |
| PROSOUND MUSIC CENTERS INC | | 9250 SHERIDAN BLVD | | | WESTMINSTER | CO | 80030 | USA |
| Prosound Music Centers Inc | Sandi Ince | P O Box 564 | | | Niwot | CO | 80544 | USA |
| PROVO GROUP THE AS AGENT FOR | CHER VICICH | EVERGREEN PLZ ASSOCIATES LP | 9730 S WESTERN AVE STE 418 | | EVERGREEN PARK | IL | 60642 | USA |
| PRU DESERT CROSSING V LLC | | 15660 N DALLAS PKWY STE 1100 | C O PRIZM PARTNERS | | DALLAS | TX | 75248 | USA |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA THE | | PEMBROKE CROSSING | 15660 N DALLAS PKWY STE 1100 | | DALLAS | TX | 75248 | USA |
| PUENTE HILLS MALL LC | | 150 EAST GAY ST | ATTN GENERAL COUNSEL | | COLUMBUS | OH | 43125 | USA |
| PURI LLC SUNIL | MR SUNIL PURI | C O FIRST ROCKFORD GROUP INC | 6801 SPRING CREEK RD | | ROCKFORD | IL | 61114 | USA |
| QUANTUM FINE CASEWORK INC | | 3245 B MERIDIAN PKWY | | | FT LAUDERDALE | FL | 33331 | USA |
| Quantum Fine Casework Inc | Jeff McGovern | 3245 Meridian Pkwy | Attn Jeff McGovern | | Weston | FL | 33331 | USA |
| Quarterdeck Corporate Office | Dan | 1015 SE 16th St | | | Ft Lauderdale | FL | 33316 | USA |
| RAMCO GERSHENSON PROPERTIES LP | LYNN DONATO SR LEASE ACCOUNTANT | 31500 NORTHWESTHERN HWY STE 300 | ATTN MARY PAUL RISK MANAGEMENT ASSISTANT | RE JACKSON WEST SHOPPING CTR | FARMINGTON HILLS | MI | 48334 | USA |
| RAMCO WEST OAKS I LLC | MICHAEL WARD | 31500 NORTHWESTERN HWY STE 300 | | | FARMINGTON HILLS | MI | 48334 | USA |
| RANCON REALTY FUND IV SUBSIDIARY LLC | LEGAL DEPARTMENT | A CALIFORNIA LIMITED PARTNERSHIP | 650 EAST HOSPITALITY LN | STE 150 | SAN BERNARDINO | CA | 92408 | USA |
| RAY MUCCIS INC | RAYMOND MUCCI PRESIDENT | ATTN RAYMOND MUCCI | 485 WESTGATE DR | | BROCKTON | MA | 02301 | USA |
| RAYMOND AND MAIN RETAIL LLC | JEFF PINTAR PRESIDENT | 8395 JACKSON RD STE F | C O PDC PROPERTIES INC | ATTN DIRECTOR OF PROPERTY MGMT | SACRAMENTO | CA | 95826 | USA |
| Raymund Garza | | 777 North Texas Blvd | PO Box 1698 | | Alice | TX | 78333 | USA |
| RAYMUND GARZA | | 5425 S PADRE ISLAND DR | | | CORPUS CHRISTI | TX | 78411 | USA |
| RB 3 ASSOCIATES | | 8441 COOPER CREEK BLVD | | | UNIVERSITY PARK | FL | 34201 | USA |
| RD BLOOMFIELD ASSOCIATES LIMITED PARTNERSHIP | ROBERT MASTERS SR VICE PRESIDENT GENERAL | C O ACADIA REALTY TRUST | 1311 MAMARONECK AVE STE 260 | ATTN LEGAL DEPARTMENT | WHITE PLAINS | NY | 10605 | USA |
| REALTY INCOME CORPORATION | DEBORAH MCDANIEL PROPERTY MANAGER | 220 WEST CREST ST | | | ESCONDIDO | CA | 92025 | USA |
| REBS MUSKEGONLLC PEIKAR MUSKEGON LLC FARAM | Eleanor Yambao CAM REC issues Property Accountant | 260 EAST BROWN ST STE 200 | | | BIRMINGHAM | MI | 48009 | USA |
| RED ROSE COMMONS CONDOMINIUM ASSOCIATION | | 350 SENTRY PKWY | | | BLUE BELL | PA | 19422 | USA |
| REDTREE PROPERTIES LP | DIANE GORHAM PROPERTY MANAGER JOHN TREMOULIS | 1362 PACIFIC AVE | PO BOX 1041 | | SANTA CRUZ | CA | 95060 | USA |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REGENCY CENTERS LP | | ATTN LEGAL DEPARTMENT | ONE INDEPENDENT DR STE 114 | | JACKSONVILLE | FL | 32202-5019 | USA |
| REGENCY CENTERS LP | JOHN SHOCKEY PROPERTY MANAGER | 555 SOUTH FLOWER ST | STE 3500 | | LOS ANGELES | CA | 90071 | USA |
| REGENCY CENTERS LP | SHANNON ONEIL CONTACT FOR LANDLORD | D B A SHOPS OF SANTA BARBARA | ONE INDEPENDENT DR STE 114 | LEASE No 58301 LEGAL DEPARTMENT | JACKSONVILLE | FL | 32202 | USA |
| REGENCY PETALUMA LLC | ATTN BRUCE QUALLS | 1850 MT DIABLO BLVD STE 250 | C O REGENCY CENTERS CORPORATION | | WALNUT CREEK | CA | 94596 | USA |
| REIFF & GIVERTZ TEXAS PROP LLC | ART MULLAN | CIRCUIT CITY PAVILION | 724 WSW LOOP 323 | c o SIGNATURE MANAGEMENT INC | TYLER | TX | 75701 | USA |
| REMINGTON SEEDS | | 1010 SE 54TH ST | | | ANKENY | IA | 50021 | USA |
| Remington Seeds LLC | Attn Steve Hageman | 4746 West US Hwy 24 | PO Box 9 | | Remington | IN | 47977 | USA |
| REMOUNT ROAD ASSOCIATES LP | JEAN COSTELLO | ATTN PRESIDENT | C O LMG PROPERTIES INC | 5815 WESTPARK DR | CHARLOTTE | NC | 28217 | USA |
| RESTORATION MINISTRIES | | 3001 AIRPORT THROUGHWAY | | | COLUMBUS | GA | 31909 | USA |
| Restoration Ministries | Tyrone Paisley | 4105 Beallwood Ave | | | Columbus | GA | 31904 | USA |
| RICHLAND TOWN CENTRE LLC | JOHN MCGILL | McGILL PROPERTY GROUP | 30575 BAINBRIDGE RD | SITE 100 | SOLON | OH | 44139 | USA |
| RICMAC EQUITIES CORP | | C O MCDANIEL FORD | 430 440 PLAINVIEW RD | | HICKSVILLE | NY | 11801 | USA |
| RIO ASSOCIATES LP | | c o DUMBARTON PROPERTIES INC | PO BOX 9462 | | RICHMOND | VA | 23228 | USA |
| RITZ MOTEL COMPANY | TOM GOLDBERG | 6735 TELEGRAPH RD STE 110 | | | BLOOMFIELD HILLS | MI | 48301-3141 | USA |
| RIVERGATE STATION SHOPPING CENTER LP | BARBARA COLLINS PROPERTY MGT ASSIST | C O KIMCO REALTY CORP | PO Box 5020 | | NEW HYDE PARK | NY | 11042 | USA |
| RIVERSIDE TOWNE CENTER | C O WATT MANAGEMENT COMPANY | 2716 OCEAN PARK BLVD | STE 3040 | | SANTA MONICA | CA | 90405 | USA |
| RJ VENTURES LLC | STANLEY ROTHBART MANAGER | 1801 AVE OF THE STARS | STE 920 | ATTN MR STANLEY ROTHBART | LOS ANGELES | CA | 90067 | USA |
| RLV VILLAGE PLAZA LP | DONNA COOK PROPERTY MGT | 31500 NORTHWESTERN HWY | STE 300 | | FARMINGTON HILLS | MI | 48334 | USA |
| RLV VISTA PLAZA LP | ISABEL SELDMAN PROPERTY MGT | 31500 NORTHWESTERN HWY | STE 300 | | FARMINGTON HILLS | MI | 48334 | USA |
| ROCKWALL CROSSING LTD | | C O THE WOODMONT COMPANY | 2100 WEST 7TH ST | | FORT WORTH | TX | 76107 | USA |
| Ronald G Cameron | | 1004 Commercial Ave No 353 | | | Anacortes | WA | 98221 | USA |
| ROSSITER RONALD D & BARBARA M | BARBARA ROSSITER LANDLORD | C O REAL ESTATE INVESTMENTS | 962 PALOMA DR | | ARCADIA | CA | 91007 | USA |
| ROSSMOOR SHOPS LLC | MADELYN JACKREL | 2811 WILSHIRE BLVD | STE 640 | C O CENTURY NATIONAL | SANTA MONICA | CA | 90740 | USA |
| ROUTE 146 MILLBURY LLC | | c o SR WEINER & ASSOCIATES | 1330 BOLYSTON ST | | CHESTNUT HILL | MA | 02467 | USA |
| RREEF AMERICA REIT II CORP MM | DISTRICT MANAGER CHARLOTTE SWEETLAND | RREEF MANAGEMENT COMPANY | 3340 PEACHTREE RD | STE 250 | ATLANTA | GA | 30326 | USA |
| RREEF AMERICA REIT II CORP VVV | | RREEF MANAGEMENT COMPANY | 601 SOUTH LAKE DESTINY RD STE 190 | | MAITLAND | FL | 32751 | USA |
| Ruby Tuesdays | Teresa Brooks | c o Basser Kaufman Attn Marc Kemp | 335 Central Ave | | Lawrence | NY | 11559 | USA |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RUBY TUESDAYS CAM ONLY | | 1411 BOSTON RD | | | SPRINGFIELD | MA | 01119 | USA |
| RVIP VALLEY CENTRAL LP | EMMA MOORER | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | USA |
| SACCO OF MAINE LLC | | c o FERRETI & BRACCO | 5122 AVE N | | BROOKLYN | NY | 11234 | USA |
| SAFEWAY INC | KEVIN WING ATTN REAL ESTA | c o PROPERTY DEVELOPMENT ASSOCIATES | FACILITY NO 98 5449 01 01 | 5918 STONERIDGE MALL RD | PLEASANTON | CA | 94588-3229 | USA |
| Salem Farm Realty Trust | | Attn Edward Gordon Trustee c o The Meg Companies | 25 Orchard View Dr | | Londonderry | NH | 03053 | USA |
| SALEM FARM REALTY TRUST CAM ONLY | | 410 SOUTH BROADWAY | | | SALEM | NH | 03079 | USA |
| SALOM SONS INC | | CAA BELLA 500 ZAEAGOSA STE K | ATTN MARTHA SALOM | | EL PASO | TX | 79907 | USA |
| SALOM SONS INC | | 1145 WESTMORELAND DR | | | EL PASO | TX | 79925 | USA |
| Sam Ash Megastores LLC | David C Ash | Attn David C Ash | PO Box 9047 | | Hicksville | NY | 11802 | USA |
| SAM ASH PENNSYLVANIA INC | | 1647 GALLATIN RD NORTH | | | MADISON | TN | 37115 | USA |
| SANGERTOWN SQUARE LLC | JAMES TUOZZOLO | PYRAMID MANAGEMENT GROUP INC | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | SYRACUSE | NY | 13202-1078 | USA |
| SANTA ROSA TOWN CENTER LLC | ATTN JAN L HARDER | 655 REDWOOD HWY | STE 177 | | MILL VALLEY | CA | 94941 | USA |
| SANTAN VILLAGE PHASE 2 LLC | ATTN CENTER MANAGEMENT | MACERICH SANTAN PHASE 2 SPE LLC | 11411 NORTH TATUM BLVD | | PHOENIX | AZ | 85028-2399 | USA |
| SAUGUS PLAZA ASSOCIATES | STEVEN KAUFMAN | c o BASSER KAUFMAN | 335 CENTRAL AVE | | LAWRENCE | NY | 11559 | USA |
| SAUL HOLDINGS LP | WINDHAM MANAGEMENT COMPANY | 7501 WISCONSIN AVE | STE 1500 | | BETHESDA | MD | 20814-6522 | USA |
| SAVE MART SUPERMARKETS | | 5001 CALIFORNIA AVE STE 100 | C O STOCKDALE PROPERTY MGMT | | BAKERSFIELD | CA | 93309-1607 | USA |
| SCC SAN ANGELO PARTNERS LTD | SCOTT A DESKINS | 301 CONGRESS AVE | STE 1550 | | AUSTIN | TX | 78746 | USA |
| SCHIAVONE DANIEL P & DEBORAH A CAM ONLY | | 5150 YOUNGSTOWN WARREN RD | | | NILES | OH | 44446 | USA |
| SCHIFFMAN TODD I | TOM JORDAN REPRESENTATIVE | SCHIFFMAN ENTERPRISES INC | 9229 SUNSET BLVD | STE 602 | LOS ANGELES | CA | 90069-3406 | USA |
| SCOTTSDALE 101 ASSOCIATES LLC | | 11411 NORTH TATUM BLVD | C O WESTCOR PARTNERS | | PHOENIX | AZ | 85028-2399 | USA |
| SCRIPPS NEW COLORADO DAILY INC | | 2610 PEARL ST | | | BOULDER | CO | 80302 | USA |
| SE TRUONG & LY TRUONG | | 6830 EAST RENO AVE | | | MIDWEST CITY | OK | 73110 | USA |
| Se Truong & Ly Truong | | 5640 Greenview Dr | | | Oklahoma City | OK | 73135 | USA |
| SEA PROPERTIES I LLC | SOUTHEASTERN ASSOCIA HOWARD J BURNETTE | c o SOUTHEASTERN ASSOCIATES | 223 RIVERVIEW DR | | DANVILLE | VA | 24541 | USA |
| SEBRING RETAIL ASSOCIATES LLC | AFAQ AHUSAIN | 3610 NE 1ST AVE | | | MIAMI | FL | 33137 | USA |
| SEEKONK EQUITIES INC | | TIME EQUITIES INC | 55 5TH AVE | | NEW YORK | NY | 10003 | USA |

Global Landlords Service List

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SELIG ENTERPRISES INC | ELIZABETH PETKOVICH PROPERTY MANAGER | 1100 SPRING ST NW | STE 550 | | ATLANTA | GA | 30309-2848 | USA |
| SHELBY TOWN CENTER I LLC | RANDALL TYRER Maintenance Issues to the common area | 4295 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | USA |
| SHELBYVILLE ROAD PLAZA LLC | TOM HACKNEY DIRECTOR OF PROPERTY MANAGEMENT | 12975 SHELBYVILLE RD | STE 100 | | LOUISVILLE | KY | 40243 | USA |
| SHERWOOD PROPERTIES LLC | | C O WALDEN & KIRKLAND iNC | PO Box 1787 | | ALBANY | GA | 31702 | USA |
| SHOPPES AT RIVER CROSSING LLC | ATTN LAW LEASE ADMINISTRATION DEPT | C O GENERAL GROWTH PROPERTIES | 110 N WACKER DR | | CHICAGO | IL | 60606 | USA |
| SHOPPES OF BEAVERCREEK LLC | REAL ESTATE DEPT | C O SCHOTTENSTEIN PROPERTY GROUP | 1798 FREBIS AVE | PROFILE No 450050001 | COLUMBUS | OH | 43206 | USA |
| SHORT PUMP TOWN CENTER LLC | ATTN GENERAL COUNSE | C O FOREST CITY ENTERPRISES INC | 50 PUBLIC SQUARE STE 1100 | TERMINAL TOWER | CLEVELAND | OH | 44113-2267 | USA |
| SIERRA LAKES MARKETPLACE LLC | C O LEWIS OPERATING CORPORATION | 1156 NORTH MOUNTAIN AVE | PO BOX 670 | | UPLAND | CA | 91785 | USA |
| SIERRA NORTH ASSOCIATES LIMITED PARTNERSHIP | | ATTN KEITH H MCGRAW | 409 BROAD ST STE 203 | | SEWICKLEY | PA | 15143 | USA |
| SIGNAL HILL GATEWAY LLC | BRADFORD BARTO PROJECT MANAGER | 2633 CHERRY AVE | ATTN BRADFORD C BARTO | | SIGNAL HILL | CA | 90755 | USA |
| SIGNCO INC | JERRY WOLF | 16901 GRAND VIEW LN | | | KENNEWICK | WA | 99338 | USA |
| SILVERDALE K FOUR | | 40 LAKE BELLEVUE DR STE 270 | C O LEIBSOHN & CO | | BELLEVUE | WA | 98005 | USA |
| SILVERSTEIN TRUSTEE RAYMOND | JEROME S GOODMAN | THE GOODMAN GROUP | 131A GAITHER DR | | MT LAUREL | NJ | 08054 | USA |
| SIMON DEBARTOLO GROUP LP | MEGAN MAGYERY ACCOUNTS RECEIVABLE ANALYST | NATIONAL CITY CTR | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204-3438 | USA |
| SIMON PROP GRP IL LP | | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204 | USA |
| SIMON PROPERTY GROUP LP | MARK PALOMBARO | 115 WEST WASHINGTON ST | STE 15 EAST | | INDIANAPOLIS | IN | 46204 | USA |
| SIMON PROPERTY GROUP TEXAS LP | BILL REED OPERATIONS MGR | 115 WEST WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | USA |
| SIMON PROPERTY GROUP TEXAS LP | PERRY MASON OPERATIONS MANAGER | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | DON GANDOLF | INDIANAPOLIS | IN | 46204-3438 | USA |
| SIMVEST REAL ESTATE II LLC | C O SIMEON COMMERCIAL PROPERTIES | 655 MONTGOMERY ST | STE 1190 | | SAN FRANCISCO | CA | 94111 | USA |
| SINAY FAMILY LLC AND TRUST | MICHAEL BLUMENFELD | 1801 CENTURY PARK EAST | STE 2101 | | LOS ANGELES | CA | 90067 | USA |
| SIR BARTON PLACE LLC | PATRICK FITZGERALD | PO Box 12128 | C O PATRICK W MADDEN | | LEXINGTON | KY | 40580-2128 | USA |
| SITE A LLC | DOUG ERNST CONTROLLER | C O JORDON PERLMUTTER & CO | 1601 BLAKE ST STE 600 | ATTN JAY PERLMUTTER | DENVER | CO | 80202-1329 | USA |
| SJ COLLINS ENTERPRISES LLC GOODMAN ENTERPRISES LLC | C O O COLLINS GOODMAN DEVELOPMENT COMPANY LLC | DEHART HOLDINGS LLC WEEKS PROPERTIES CG | 38 OLD IVY RD STE 150 ATTN PAM POLLEY | | ATLANTA | GA | 30342 | USA |
| SKY BANK | | SNOWVILLE BUSINESS CENTRE I II | 6400 WEST SNOWVILLE RD No 1 | | BRECKSVILLE | OH | 44141 | USA |
| SKY BANK THE HUNTINGTON NATIONAL BANK | LYNN PUTTERBAUGH LEASE ADMINISTRATOR | CORPORATE REAL ESTATE LEASE ADMIN | 37 WEST BROAD ST HP1097 | | COLUMBUS | OH | 43215 | USA |
| SM NEWCO HATTIESBURG LLC | | C O DEVELOPERS DIVERSIFIED REALTY | 3300 ENTERPRISE PKWY | | BEECHWOOD | OH | 44122 | USA |
| SOLO CUP COMPANY | | 5050 HIGHLAND PL | | | DALLAS | TX | 75236 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SOLO CUP COMPANY | CHRIS KOENIG | 10100 REISTERTOWN RD | ATTN CHRIS KOENIG | | OWINGS MILL | MD | 21117 | USA |
| SOMERVILLE SAGINAW LIMITED PARTNERSHIP | | C O RD MANAGEMENT | 810 SEVENTH AVE 28TH FL | | NEW YORK | NY | 10019 | USA |
| SONNET INVESTMENTS LLC | JIM ANDERSON CFO DAVID HADDAD | C O TERRA ENTERPRISES INC | 11812 SAN VICENTE BLVD STE 510 | | LOS ANGELES | CA | 90049 | USA |
| SOUTH PADRE DRIVE LP | ATTN LEGAL DEPARTMENT | C O WEINGARTEN REALTY MNGT CO | 2600 CITADEL PLZ DR STE 300 | | HOUSTON | TX | 77008 | USA |
| SOUTH SHIELDS No 1 LTD | TIMOTHY RHOADES EXE | C O ENTERPRISE ASSET MANAGEMENT INC | 521 FIFTH AVE | STE 1804 | NEW YORK | NY | 10175 | USA |
| SOUTHHAVEN CENTER II LLC | ATTN GENERAL MANAGER | C O PARK PLZ MALL OFFICE | 6000 W MARKHAM ST | | LITTLE ROCK | AR | 72205 | USA |
| SOUTHLAND ACQUISITIONS LLC | BRIAN SELLS OPERATIONS MANAGER | C O CHESSLER CORP | PO BOX 2470 | | PORTAGE | MI | 49081 | USA |
| SOUTHLAND CENTER INVESTORS LLC | MR LARRY NIFONG | 2181 SOUTH ONEIDA ST | STE 1 | | GREEN BAY | WI | 54304 | USA |
| SOUTHLAND INVESTORS LP | GEORGE TOURAS | 2 NORTH RIVERSIDE PLZ | STE 600 | | CHICAGO | IL | 60606 | USA |
| SOUTHROADS LLC | DEBBIE PATE | C O MD MANAGEMENT INCORPORATED | 5201 JOHNSON DR | STE 430 | MISSION | KS | 66205 | USA |
| SOUTHWESTERN ALBUQUERQUE LP | M CANDACE DUFOUR SENIOR VICE PRESIDENT | PAVILLIONS AT SAN MATEO | PO BOX 924133 | ACCT NO 0234 211 LCIRCCS01 | HOUSTON | TX | 77292-4133 | USA |
| SOUTHWIND LTD | | 5900 WILSHIRE BLVD | STE 1425 | | LOS ANGELES | CA | 90036 | USA |
| SPARKS GALLERIA INVESTORS LLC | KREG ROWE Saraj Lorenz Exec Sec to Kreg Rowe | & THE KIRKPATRICK FAMILY TRUST DATED 10 | ATTN KREG ROWE PRESIDENT | 5470 RENO CORPORATE DR | RENO | NV | 89511 | USA |
| SPG ARBOR WALK LP | DIANE SWEENEY PROPERTY MGR | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204 | USA |
| SPG INDEPENDENCE CENTER LLC | 3176361600 JAMES SCHMIDT | SIMON PROPERTY GROUP LP | 115 WEST WASHINGTON ST | ATTN DAVID SIMON PRESIDENT | INDIANAPOLIS | IN | 46204 | USA |
| SPG TENNESSEE LP | | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204-3438 | USA |
| SPITZER FAMILY INVESTMENTS LLC | | PO BOX 3601 | | | TELLURIDE | CO | 81435 | USA |
| SPORTS AUTHORITY THE | | 3350 BRUNSWICK PIKE | | | LAWRENCEVILLE | NJ | 08648-2412 | USA |
| SPRING HILL DEVELOPMENT PARTNERS GP | GEORGE TOMLIN PRESIDENT & CEO | C O GBT REALTY CORP | 201 SUMMIT VIEW DR SUTE 110 | | BRENTWOOD | TN | 37027 | USA |
| ST CLOUD ASSOCIATES | FRED KOTEK | c o RESOURCE AMERICA INC | 1845 WALNUT ST STE 1000 | | PHILADELPHIA | PA | 19103 | USA |
| ST INDIAN RIDGE LLC | ATTN GENERAL COUNSEL | C O CHASE PROPERTIES LTD | 25825 SCIENCE PARK DR STE 355 | | BEACHWOOD | OH | 44122 | USA |
| ST LOUIS MILLS LP | | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204 | USA |
| ST TAMMANY OAKS SUBDIVISION ASSOCIATION LLC | RENEE L WARREN ASSOCIATE PROPERTY MANAGER | P 0 BOX 1026 | | | MADISONVILLE | LA | 70447 | USA |
| STAPLES INC | | 6030 BALTIMORE NATIONAL PIKE | | | CATONSVILLE | MD | 21228 | USA |
| STAPLES INC No 628 | CROSS POINTE CENTER | 5075 MORGANTON RD | | | FAYETTEVILLE | NC | 28314 | USA |
| Staples No 0628 | Lease Administrator | 500 Staples Dr PO Box 9271 | Attn Legal Dept | | Framingham | MA | 01701-9271 | USA |
| Staples No 0768 | Attn Legal Department | 500 Staples Dr PO Box 9271 | | | Framingham | MA | 01701-9271 | USA |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STAPLES THE OFFICE SUPERSTORE EAST INC | | 4831 GOLF RD | | | SKOKIE | IL | 60077-1401 | USA |
| STAPLES THE OFFICE SUPERSTORE INC | ATTN LEASE ADMINISTRATOR | PO BOX 9271 | 500 STAPLES DR | | FRAMINGHAM | MA | 01701-9271 | USA |
| STAPLETON NORTH TOWN LLC | KEN BLOOM ONSITE MANAGER | TERMINAL TOWER | 50 PUBLIC SQUARE STE 1300 | ATTN GENERAL COUNSEL | CLEVELAND | OH | 44113-2267 | USA |
| STAR UNIVERSAL LLC | VP REAL ESTATE & C | c o VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | USA |
| STATION LANDING LLC | JOHN J ONEILL II | C O NATIONAL DEVELOPMENT | 2310 WASHINGTON ST | ATTN JOHN J ONEIL III | NEWTON LOWER FALLS | MA | 02462 | USA |
| STOP & SHOP SUPERMARKET COMPANY LLC | | 1385 HANCOCK ST | | | QUINCY | MA | 02169 | USA |
| STOR ALL NEW ORLEANS LLC | | 259 LAKE VISTA DR | | | MANDEVILLE | LA | 70471 | USA |
| SUEMAR REALTY INC | ROB ARMSTRONG MARK WUERTZ | BENNETT ENTERPRISES | 27476 HOLLIDAY LN | PO BOX 670 | PERRYSBURG | OH | 43552 | USA |
| SULLIVAN CROSBY TRUST | M W SULLIVAN | 2851 JACKS VALLEY RD | | SULLIVAN M W & KATHRYN CROSBY | GENOA | NV | 89411 | USA |
| SUNRISE PLANTATION PROPERTIES LLC | Adi Perry Asset Manager | C O STARPOINT PROPERTIES | 450 N ROXBURY DR No 1050 | | BEVERLY HILLS | CA | 90210 | USA |
| SWANBLOSSOM INVESTMENTS LP | WENDY SHUMATE VICE PRESIDENT | C O TI ASSET MANAGEMENT | 1335 CANTON RD STE D | | MARIETTA | GA | 30066 | USA |
| SWEDESFORD SHOPPING CENTER ACQUISITION LLC | | 8 INDUSTRIAL WAY EAST 2ND FL | | | EATONTOWN | NJ | 07724 | USA |
| SWEETWATER ASSOCIATES LIMITED PARTNERSHIP | FU HSING CHEN | 3325 SOUTH GARFIELD AVE | | | COMMERCE | CA | 90040 | USA |
| SWQ 35 FORUM LTD | LISA VASQUEZ | C O CENCOR REALTY SERVICES | ATTN MICHAEL SCHOENBRUN | 70 NE LOOP 410 STE 460 | SAN ANTONIO | TX | 78216 | USA |
| T AND T ENTERPRISES LP | TONY SAMMUT LANDLORD | 60 D CORRAL DETIERRA RD | ATTN MR ANTHONY SAMMUT | | SALINAS | CA | 93908 | USA |
| TAFT CORNERS ASSOCIATES INC | NICOLE DUSHARM PROPERTY MANAGER | c o J L DAVIS INC | 2 CHURCH ST | | BURLINGTON | VT | 05401 | USA |
| TAM STOCKTON LLC | | C O SANSOME PACIFIC PROPERTIES | 500 WASHINGTON ST SUUITE 475 | | SAN FRANCISCO | CA | 94111 | USA |
| TAMARACK VILLAGE SHOPPING CENTER LP | MIKE SEDWICK VICE PRESIDENT OF PROPERTY | C O ROBERT MUIR COMPANY | 7650 EDINBOROUGH WAY STE 375 | | EDINA | MN | 55435 | USA |
| TANGLEWOOD PARK LLC | ATTN GENERAL COUNSEL | C O CASTO DEVELOPMENT | 191 W NATIONWIDE BLVD STE 200 | | COLUMBUS | OH | 43215 | USA |
| TANURB BURNSVILLE LP | THOMAS R EHRLICH | 160 EGLINTON AVE EAST | STE 300 | | TORONTO | ON | M4P 3B5 | CANADA |
| TARGET CORPORATION | JESSICA MCCURDY | PROPERTY DEVELOPMENT | ATTN PROPERTY ADMINISTRATION | 1000 NICOLLETT MALL | MINNEAPOLIS | MN | 55403 | USA |
| TARGET STORES | AMY SERVICE PROPERTY MANAGER | PROPERTY MANAGEMENT ACCOUNTING NMI 130 | SDS10 0075PO BOX 86 | | MINNEAPOLIS | MN | 55486-0075 | USA |
| TARGET STORES | ATTN PROPERTY ADMINISTRATION | DAYTON HUDSON CORPORATION DHC | 1000 NICOLLET MALL | | MINNEAPOLIS | MN | 55403 | USA |
| TAUBMAN AUBURN HILLS ASSOCIATES LIMITED | ATTN JERRY TEITELBAUM | 200 EAST LONG LAKE RD | PO BOX 200 | | BLOOMFIELD HILLS | MI | 48303-0200 | USA |
| TAUNTON DEPOT LLC | STACY BLETTE PROPERTY MANAGER | C O BRISTOL PROPERTY MANAGEMENT INC | 555 PLEASANT ST STE 201 | | ATTLEBORO | MA | 02703 | USA |
| TAYLOR RETAIL CENTER | JULIA RICHARDSON PROPERTY MANAGER | THE WOODMONT COMPANY | 2100 WEST 7TH ST | | FORT WORTH | TX | 76107 | USA |
| TEACHERS INSURANCE & ANNUITY ASSOCOF AMER | | 730 THIRD AVE 4TH FL | | | NEW YORK | NY | 10017 | USA |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TEAM RETAIL WESTBANK LTD | | ATTN WORTH R WILLIAMS | 9362 HOLLOW WAY RD | | DALLAS | TX | 75220 | USA |
| TEN PRYOR STREET BUILDING LTD | ARINA MEEUWSEN GUY W MILLNER | 3535 PIEDMONT RD STE 440 | C O MI HOLDINGS INC | | ATLANTA | GA | 30305 | USA |
| TEPLIS NATHAN DR PAUL TEPLIS MRS BELLE TEPLIS FRANK & | | C O HENDEE BARNES PROPERTIES | 3280 POINTE PKWY STE 2300 | | NORCROSS | GA | 30092 | USA |
| TERRANOMICS CROSSROADS ASSOCIATES | WESTERN REG PROPERT SUSAN BENTON CSM | C O TERRANOMICS DEVELOPMENT | 225 108TH AVE NE STE 520 | | BELLEVUE | WA | 98004 | USA |
| THE AUTO TOY STORE INC | | 7230 MARKET ST | | | BOARDMAN | OH | 44512 | USA |
| The Auto Toy Store Inc | Teresa | 22 Boardman Canfield Rd | | | Boardman | OH | 44512 | USA |
| THE CAFARO NORTHWEST PARTNERSHIP | ATTN LEGAL DEPARTMENT | 2445 BELMONT AVE | PO BOX 2186 | | YOUNGSTOWN | OH | 44504-0186 | USA |
| THE CITY OF PORTFOLIO TIC LLC | MICHELLE F BELL DIRECTOR DUE DILIGENCE & TAXATION | C O RED MOUNTAIN RETAIL GROUP | 1234 EAST 17TH ST | | SANTA ANA | CA | 92701 | USA |
| The Floor Store Inc | Linda Kennedy | 5327 Jacuzzi St Ste 2A | Attn Linda Kennedy | | Richmond | CA | 94804 | USA |
| THE HOME DEPOT INC | DECKERS VINCENT PROPERTY MANAGER ANALYST | 2455 PACES FERRY RD NW | | | ATLANTA | GA | 30339-4024 | USA |
| THE IRVINE COMPANY LLC | SUZI SIENER | 550 NEWPORT CTR DR | TIC RETAIL PROPERTIES | | NEWPORT BEACH | CA | 92660 | USA |
| The Julia Christy Salon Inc | Julia Gentry Christy Devin | 2434A Nicholasville Rd | | | Lexington | KY | 40503 | USA |
| THE MACERICH COMPANY | ATTN LEGAL DEPARTME | 401 WILSHIRE BLVD | STE 700 | | SANTA MONICA | CA | 90407 | USA |
| THE MARKETPLACE OF ROCHESTER HILLS PARCEL B LLC | | 28470 13 MILE RD STE 220 | ATTN GENERAL COUNSEL | | FARMINGTON HILLS | MI | 48334 | USA |
| The Pep Boys | Steve Levine Property Manager | 3111 West Allegheny Ave | Attn Charles F Larkin Real Estate | | Philadelphia | PA | 19132 | USA |
| THE SHOPPES AT SCHERERVILLE LLC | ATTN R OTTO MALY | C O MALY COMMERCIAL REALTY INC | 2200 FORUM BLVD STE 105 | | COLUMBIA | MO | 65203 | USA |
| THE SHOPS AT KILDEER | C O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK RD | PO BOX 5020 | | NEW HYDE PARK | NY | 10042-0020 | USA |
| The Sports Authority | | Attn General Counsel | 1050 W Hampden Ave | | Englewood | CO | 80110 | USA |
| The TJX Operating Companies | Susan Beaumont | Attn Lease Administration | 770 Cochituate Rd | | Framingham | MA | 01701 | USA |
| THE VILLAGE AT RIVERGATE LP | BRENDA NEELY PROPERTY MANAGER | CBL & ASSOCIATES MANAGEMENT INC | CBL CTR STE 500 | 2030 HAMILTON PL BLVD | CHATTANOOGA | TN | 37421 | USA |
| THF CHESTERFIELD TWO DEVELOPMENT LLC | MIKE NEARY PROPERTY MANAGER | 2217 INNERBELT BUSINESS CTR DR | STE 200 | | ST LOUIS | MO | 63114 | USA |
| THF CLARKSBURG DEVELOPMENT ONE | ATTN MICHAEL H ST | c o THF REALTY | 2127 INNERBELT BUSINESS CTR DR | STE 200 | ST LOUIS | MO | 63114 | USA |
| THF HARRISONBURG CROSSINGS LLC | | C O THF REALTY | 2127 INNERBELT BUSINESS CTR STE 200 | | ST LOUIS | MO | 63114 | USA |
| THF ONC DEVELOPMENT LLC | MICHAEL H STAENBERG | c o THF REALTY | 2127 INNERBELT BUSINESS CTR DR | STE 200 | ST LOUIS | MO | 63114 | USA |
| THF ST CLAIRSVILLE PARCEL CC DEVELOPMENT LLC | ATTN MICHAEL H ST | C O THF REALTY | 2127 INNERBELT BUSINESS CTR DR | STE 200 | ST LOUIS | MO | 63114 | USA |
| THOROUGHBRED VILLAGE GP | DIANE MASON MAINTENANCE | C O BROOKSIDE PROPERTIES | 2002 RICHARD JONES RD STE C 200 | | NASHVILLE | TN | 37215 | USA |
| Tire Kingdom Inc | Charles Zacharias VP Real E | Attn Real Estate Department | 823 Donald Ross Rd | | Juno Beach | FL | 33408 | USA |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TIRE KINGDOM INC | GOLDEN RING CENTER | 6211 ROSSVILLE BLVD | | | BALTIMORE | MD | 21237 | USA |
| TIS EQUITIES IX LLC | THOMAS JORDAN LANDLORDS REPRESENTATIVE | TODD I SHIFFMAN LIVING TRUST | 9229 SUNSET BLVD | STE 602 | LOS ANGELES | CA | 90069-3406 | USA |
| TJ MAXX | | 1880 SOUTH GRANT ST | | | SAN MATEO | CA | 94402 | USA |
| TKG COFFEE TREE LP | THOMAS F ANGSTADT | 214 GRANT AVE | STE 325 | C O THE KIVELSTADT GROUP | SAN FRANCISCO | CA | 94108 | USA |
| TMW WELTFONDS ROLLING ACRES PLAZA | | C O PRUDENTIAL REAL ESTATE INVESTORS | TWO RAVINIA DR STE 400 | | ATLANTA | GA | 30346 | USA |
| TOPLINE APPLIANCE DEPOT INC | | 2730 W NEW HAVEN AVE | | | MELBOURNE | FL | 32904-3706 | USA |
| TOPLINE APPLIANCE DEPOT INC | CHRIS BARNAS GENERAL MANAGER | MR CHRIS BARNAS GENERAL MANAGER | 965 N COCOA BLVD | | COCOA | FL | 32922 | USA |
| TORRANCE TOWNE CENTER ASSOCIATES LLC | JOHN MASTANDREA SR LEASING MANAGER | C O LA CAZE DEVELOPMENT COMPANY | 2601 AIRPORT DR STE 300 | | TORRANCE | CA | 90505 | USA |
| TORRINGTON TRIPLETS LLC | | ATTN RICHARD E TALMADGE | 22 BISBEE LN | | BEDFORD HILLS | NY | 10507 | USA |
| TOURBILLON CORPORATION | ADAM HABER | 35 CRABAPPLE DR | | | EASH HILLS | NY | 11576 | USA |
| TOWER CENTER ASSOCIATES | | C O HOLD THYSSEN INC | 301 S NEW YORK AVE STE 200 | | WINTER PARK | FL | 32789 | USA |
| TOWN SQUARE PLAZA | C O GRUBB & ELLIS MANAGEMENT SERVICES INC | 445 S FIGUEROA ST | STE 3300 | | LOS ANGELES | CA | 90071-1652 | USA |
| TOWSON VF LLC | ATTN VICE PRESIDENT OF REAL ESTATE | C O VORNADO REALTY TRUST | 888 SEVENTH AVE | | NEW YORK | NY | 10019 | USA |
| TOYS R US INC | | ATTN REAL ESTATE FINANCE DEPART | ONE GEOFFREY WAY | | WAYNE | NJ | 07470 | USA |
| TOYS R US INC No 6547 | | 18550 WEST BLUEMOUND RD | | | BROOKFIELD | WI | 53045 | USA |
| TRADER JOES COMPANY | | 800 SOUTH SHAMROCK RD | ATTN MARY GENEST TREASURER | | MONROVIA | CA | 91016-6346 | USA |
| Trader Joes East Inc | Dave Muzik or Kevin | 139 Alexander Ave | | | Lake Grove | NJ | 11755 | USA |
| TRADER JOES EAST INC | VILLAGE SQUARE OF NORTHBROOK | 127 SKOKIE BLVD | | | NORTHBROOK | IL | 60062 | USA |
| TRAVERSE SQUARE COMPANY LTD | DR RUSTOM KHOURI | C O CARNEGIE MANAGEMENT & | 27500 DETROIT RD 3RD FL | | WESTLAKE | OH | 44145 | USA |
| TRC ASSOCIATES LLC | | C O SAMCO PROPERTIES INC | 455 FAIRWAY DR STE 301 | | DEERFIELD BEACH | FL | 33441 | USA |
| TRIANGLE EQUITIES JUNCTION LLC | | 30 56 WHITESTONE EXPRESSWAY | STE 300 | | WHITESTONE | NY | 11354 | USA |
| TROUT SEGALL DOYLE | KIM WICK PROPERTY MANAGER | C O TROUT SEGALL & DOYLE | 2 VILLAGE SQUARE STE 219 | VILLAGE OF CROSS KEYS | BALTIMORE | MD | 21210 | USA |
| WINCHESTER PROPERTIES LLC | | | | | | | | |
| Tru Properties Inc | Linda Gallashaw | 1 Geoffrey Way | Attn Senior VP Real Estate | | Wayne | NJ | 07470-2030 | USA |
| TRU PROPERTIES INC TOYS R US CAM ONLY | | 6926 SOUTH LINDBERGH BLVD | | | ST LOUIS | MO | 63125 | USA |
| TRUMBULL SHOPPING CENTER No 2 LLC | WILLIAM DAVIS PROPERTY MANAGER | FILE No 56817 | | | LOS ANGELES | CA | 90074-6817 | USA |
| TRUSTEES OF SALEM ROCKINGHAM LLC | | 25 ORCHARD VIEW DR | | | LONDONDERRY | NH | 03053 | USA |
| TSA STORES INC | ATTN GENERAL COUNS | 1050 W HAMPDEN AVE | ATTN GENERAL COUNSEL | | ENGLEWOOD | CO | 80110 | USA |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TUP 430 COMPANY LLC | DAVID E HOCKER | 1901 FREDERICA ST | c o DAVID HOCKER & ASSOC INC | | OWENSBORO | KY | 42301 | USA |
| TURNBERRY LAKES BUSINESS CENTER | KAREN KRAMER | PO BOX 7170 DEPT 58 | | | LIBERTYVILLE | IL | 60048 | USA |
| TURTLE CREEK PARTNERS LLC | | C O DAVID HOCKER & ASSOCIATES INC | 1901 FREDERICA ST | | OWENSBORO | KY | 42301 | USA |
| TUTWILER PROPERTIES LTD | ATTN TEMPLE W TUTWILER III | PO Box 12045 | | | BIRMINGHAM | AL | 65202 | USA |
| TVI INC | | 11400 SE 6th St Ste 200 | Attn Real Estate | | Bellevue | WA | 98004 | USA |
| TVI INC DBA SAVERS | | 3326 DIVISION ST | | | ST CLOUD | MN | 56301 | USA |
| TWIN PONDS DEVELOPMENT LLC | MICHAEL A MARCHESE | C O THE HARLEM IRVING COMPANIES INC | 4104 NORTH HARLEM AVE | | CHICAGO | IL | 60634-1298 | USA |
| TYSONS 3 LLC | | C O THE ZIEGLER COMPANIES LLC | PO BOX 1393 | | GREAT FALLS | VA | 22066 | USA |
| TYSONS CORNER HOLDINGS LLC | | 401 WILSHIRE BLVD STE 700 | ATTN LEGAL DEPARTMENT | | SANTA MONICA | CA | 90401 | USA |
| UK AMERICAN PROPERTIES INC | DANIYEL GORDON SENIOR GENERAL MANAGER | 9301 TAMPA AVE | C O GGP LP NORTHRIDGE FASHION | | NORTHRIDGE | CA | 91324-2501 | USA |
| UNCOMMON LTD | KARIN MEIER PROPERTY MGR | 7777 GLADES RD STE 212 | C O S & F 3 MANAGEMENT CO LLC | | BOCA RATON | FL | 33434 | USA |
| URBANCAL OAKLAND II LLC | | C O URBAN RETAIL PROPERTIES LLC | 900 NORTH MICHIGAN AVE STE 900 | | CHICAGO | IL | 60611 | USA |
| US 41 & I 285 COMPANY | ATTN ERIN HINCHEY | C O JANOFF & OLSHAN INC | 654 MADISON AVE STE 1205 | | NEW YORK | NY | 10065 | USA |
| UTC I LLC | | ATTN CHARLIE ELLIS | 1111 METROPOLITAN AVE STE 700 | | CHARLOTTE | NC | 28204 | USA |
| VALENCIA MARKETPLACE I LLC | | 101 N WESTLAKE BLVD | STE 201 | | WESTLAKE VILLAGE | CA | 91362 | USA |
| VALLEY CORNERS SHOPPING CENTER LLC | ATTN RETAIL LEASING | C O COLLETT & ASSOCIATES | 1111 METROPOLITAN AVE STE 700 | | CHARLOTTE | NC | 28204 | USA |
| VALLEY VIEW SC LLC | BRUCE KAUDERER VICE PRESIDENT | C O KIMCO CORPORATION | PO Box 5020 | 3333 NEW HYDE PARK RD | NEW HYDE PARK | NY | 11042-0020 | USA |
| VAN NESS POST CENTER LLC | PORTFOLIO MANAGER | 1 KEARNY ST | 11TH FL | ATTN DR JOSEPH & MARIA FANG | SAN FRANCISCO | CA | 94108 | USA |
| VENTURA IN MANHATTAN INC | | 240 EAST 86TH ST | | | NEW YORK | NY | 10028 | USA |
| VESTAR ARIZONA XXXI LLC | ATTN PRESIDENT | 2425 EAST CAMELBACK RD STE 750 | C O VESTAR DEVELOPMENT COMPANY | | PHOENIX | AZ | 85016 | USA |
| VESTAR QCM LLC | C O VESTAR DEVELOPMENT COMPANY | 2425 EAST CAMELBACK RD | STE 750 | | PHOENIX | AZ | 85016 | USA |
| VIACOM OUTDOOR | | 6904 CYPRESS PARK DR | | | TAMPA | FL | 33634-4462 | USA |
| Viacom Outdoor Billboard | Scott Christensen | 1731 Workman St | | | Los Angeles | CA | 90031 | USA |
| VIACOM OUTDOOR BILLBOARD SUBLEASE | | 4708 SOUTH TAMIAMI TRAIL | | | SARASOTA | FL | 34231 | USA |
| VIACOM OUTDOOR SYSTEMS ADVERTISING BILLBOARD | | 3675 EAST COLORADO BLVD | | | PASADENA | CA | 91107-3819 | USA |
| VILLAGE SQUARE I | DEPT VSQUA1 | PO BOX 53261 | THE WESTCOR CO LTD DBA VILLAGE SQUARE I | | PHOENIX | AZ | 85072-3261 | USA |
| VILLAGE SQUARE I LP | | 4737 CONCORD PIKE | PO BOX 7189 | | WILMINGTON | DE | 19803 | USA |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VILLAGE WALK RETAIL LP | JUDY ROSEN PROJECT MANAGER | 41391 KALMIA ST | STE 200 | ATTN MR ARTHUR L PEARLMAN | MURRIETA | CA | 92562 | USA |
| Visionary Retail Management | Neva Mollica | 11103 West Ave | ATtn Real Estate Department | | San Antonio | TX | 78213-1392 | USA |
| VIWY LP | ATTN STEVEN D BRAND | 633 W GERMANTOWN PIKE | STE 104 | | PLYMOUTH MEETING | PA | 19462 | USA |
| VNO MUNDY STREET LLC | ATTN SANDEEP MATHRANI EVP RETAIL | C O VORNADO REALTY TRUST | 888 SEVENTH AVE | | NEW YORK | NY | 10019 | USA |
| VNO TRU DALE MABRY LLC | NICK SALIMBENE PROPERTY MGR | C O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | USA |
| VORNADO CAGUAS LP | ATTN EXECUTIVE VP RETAIL REAL ESTTE | C O VORNADO REALTY TRUST | 888 SEVENTH AVE | | NEW YORK | NY | 10019 | USA |
| VORNADO FINANCE LLC | THOMASSteve ANDRESEN PROPERTY MANAGER | NEW VORNADO SADDLE BROOK LLC | PO Box 31594 | | HARTFORD | CT | 06150-1594 | USA |
| VORNADO GUN HILL ROAD LLC | STEVEN ROTH | C O VORNADO REALTY TRUST | 888 SEVENTH AVE | ATTN VICE PRESIDENT REAL ESTATE | NEW YORK | NY | 10019 | USA |
| W S STRATFORD LLC | BOB INGRAM | C O CAROLINA HOLDINGS INC | PO Box 25909 | | GREENVILLE | SC | 29615 | USA |
| W&D IMPERIAL NO 1 NORWALK | | C O WATT MANAGEMENT COMPANY | 2716 OCEAN PARK BLVD STE 3040 | | SANTA MONICA | CA | 90405 | USA |
| W&S ASSOCIATES LP | DAVID SIMON | c o SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204 | USA |
| WACO INVESTMENT GROUP | PHILLIP EYRING OPERATOR | C O EYRING REALTY INC | 1777 N CALIFORNIA BLVD STE 300 | | WALNUT CREEK | CA | 94596-4198 | USA |
| WAL MART STORES EAST LP | MARK D STEPHENS REAL ESTATE MANAGER | 2001 SE 10TH ST | | | BENTONVILLE | AR | 72716-0550 | USA |
| WALNUT CAPITAL PARTNERS LINCOLN PL LP | TODD E REIDBORD | WALNUT CAPITAL MANAGEMENT | 5500 WALNUT ST STE 300 | | PITTSBURGH | PA | 15232 | USA |
| WALTON HANOVER INVESTORS V LLC | | ATTN LUKE MASSAR AND HOWARD BRODY | 900 N MICHIGAN AVE STE 1900 | | CHICAGO | IL | 60611 | USA |
| WALTON WHITNEY INVESTORS V LLC | ATTN LUKE MASSAR AND HOWARD BRODY | 900 N MICHIGAN AVE | STE 1900 | | CHICAGO | IL | 60611 | USA |
| WASHINGTON GREEN TIC | | C O G GROUP LLC | PO BOX 529 | | EUGENE | OR | 97440 | USA |
| WASHINGTON PLACE ASSOCIATES LP | MEGAN WINDHORST PROPERTY ACCOUNTANT | C O BROADBENT COMPANY INC | 117 E WASHINGTON ST | STE 300 | INDIANAPOLIS | IN | 46204 | USA |
| WASHINGTON RE INVESTMENT TRUST | ALEAH ALEXANDER MAINTENANCE ISSUES | 6110 EXECUTIVE BLVD STE 800 | | | BALTIMORE | MD | 21279-0555 | USA |
| WATER TOWER SQUARE LP | DR RUSTOM R KHOURI | C O CARNEGIE MANAGEMENT AND | 27500 DETROIT RD | No 300 | WESTLAKE | OH | 44145 | USA |
| Waterbed Emporium of CA | Dannie Dean | 8996 Miramar Rd No 360 | | | San Diego | CA | 92126 | USA |
| WATERCRESS ASSOCIATES LP LLLP | FRED PAINE GENERAL MANAGER | 2 NORTH LAKE AVE No 450 | | | PASADENA | CA | 91101 | USA |
| WATKINS HOUSTON INVESTMENTS LP | LAWRENCE WATKINS | 751 CHAMPAGNE RD | | | INCLINE VILLAGE | NV | 89451 | USA |
| WAYSIDE COMMONS INVESTORS LLC | ATTN ASSET MANAGER | C O UBS REALTY INVESTORS LLC | 242 TRUMBULL ST | | HARTFORD | CT | 06103 | USA |
| WCC PROPERTIES LLC | GEORGE CODLING MANAGING PARTNER | 1660 UNION ST | 4TH FL | | SAN DIEGO | CA | 92101 | USA |
| WEA GATEWAY LLC | ATTN LEASE ADMINIST ATTN LEGAL DEPARTME | C O WESTFIELD CORPORATION INC | 11601 WILSHIRE BLVD 12TH FL | ATTN GENERAL COUNSEL | LOS ANGELES | CA | 90025 | USA |
| WEBERSTOWN MALL LLC | ATTN GEORGE A SCHMIDT VICE PRESIDENT | C O GLIMCHER REALTY TRUST | 150 EAST GAY ST | | COLUMBUS | OH | 43215 | USA |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WEC 96D APPLETON 1 INVESTMENT TRUST | | C O OLDS SECURITIES CORPORATION | 50 WEST LIBERTY STREEET STE 1080 | | RENO | NV | 89501 | USA |
| WEC 96D NILES INVESTMENT TRUST | | 6750 LBJ FWY | STE 1100 | | DALLAS | TX | 75240 | USA |
| WEC 96D SPRINGFIELD 1 INVESTMENT TRUST | | C O OLDS SECURITIES CORPORATION | 50 WEST LIBERTY ST STE 1080 | | RENO | NV | 89501 | USA |
| WEC 97G SYRACUSE INVESTMENT TRUST | DAVID VAN DRIEL | C O DAVID M VAN DRIEL | 6032 DUDLEY CT | | ARVADA | CO | 80004 | USA |
| WEC 99 3 LLC | | C O JOSEPH D TYDINGS | 2705 POCOCK RD | | MONKTON | MD | 21111 | USA |
| WEC 99A 2 LLC | ROBERT K WOOD LANDLORD | C O ROBERT K WOOD | 116 GULFSTREAM RD | | PALM BEACH | FL | 33480 | USA |
| WEC99A 1 LLC | BILL E MESKER | C O MESKER INVESTMENTS CO LC | 400 SOUTH MARKET | | WICHITA | KS | 67202 | USA |
| WEINGARTEN MILLER SHERIDAN LLC | STEVEN MILLER | 850 ENGLEWOOD PKWY STE 200 | | | ENGLEWOOD | CO | 80110 | USA |
| WEINGARTEN NOSTAT INC | GENERAL COUNSEL | PO BOX 924133 | | | HOUSTON | TX | 77292-4133 | USA |
| WEINGARTEN REALTY INVESTORS | ATTN GENERAL COUNSEL | PO BOX 924133 | | | HOUSTON | TX | 77292-4133 | USA |
| WELSH COMPANIES INC | ANN HARTMAN ASST PROPERTY MANAGER | CM 3472 | | | ST PAUL | MN | 55170-3472 | USA |
| WELSH COMPANY | ANN HARTMAN | CC PLZ | 4150 BAKER RD STE 400 | | MINNETONKA | MN | 55343 | USA |
| WENDOVER SOUTH ASSOCIATES LIMITED PARTNERSHIP | | C O FAISON & ASSOCIATES | 121 WEST TRADE ST 27TH FL STE 2550 | | CHARLOTTE | NC | 28202 | USA |
| WEST CAMPUS SQUARE LP | CATHIE WEBSTER | LEIBSOHN & COMPANY | 11100 NE 8TH ST | STE 800 | BELLEVUE | WA | 98004 | USA |
| West Marine Products Inc | Jeanette Osborn & Gretchen | 500 Westridge Dr | Mail Stop G 6 | | Watsonville | CA | 95076-4100 | USA |
| WEST MARINE PRODUCTS INC No 0052 | | 10400 N CENTRAL EXPRESSWAY | | | DALLAS | TX | 75231 | USA |
| WEST MARINE PRODUCTS No 1725 | | 8821 PULASKI HWY | | | BALTIMORE | MD | 21237 | USA |
| WEST OAKS MALL LP | | MANAGEMENT OFFICE | 1000 WEST OAKS MALL | | HOUSTON | TX | 77082 | USA |
| WESTFORK OWNERS ASSOCIATION | MARCIA BRICE RPA SUSI REGAN PROPERTY | WESTFORK PHASE V | 3424 PEACHTREE RD NE STE No 1500 | C O IDI SERVICES GROUP | ATLANTA | GA | 30326 | USA |
| WESTGATE VILLAGE LLC | | ATTN STEVEN E GAULTNEY MANAGER | 2055 NORTH BROWN RD STE 225 | | LAWRENCEVILLE | GA | 30043 | USA |
| WESTLAKE LIMITED PARTNERSHIP | TERRY BEINTEMA CONTROLLER | 406 SW WASHINGTON ST | | | PEORIA | IL | 61602 | USA |
| WHEATON PLAZA REGIONAL SHOPPING CENTER | ATTN OFFICE OF LEGA | C O WESTFIELD CORPORATION INC | 11601 WILSHIRE BLVD 12TH FL | | LOS ANGELES | CA | 90025-1738 | USA |
| WHITESTONE DEVELOPMENT PARTNERS A LP | C O RELATED COMPANIES | & WHITESTONE DEVELOPMENT PARTNERS | 60 COLUMBUS CIR 19TH FL | | NEW YORK | NY | 10023 | USA |
| WHITESTONE REIT | RHONDA WALKER PROPERTY MGR | 2600 S GESSNER RD | STE 500 | | HOUSTON | TX | 77063 | USA |
| WILLIAM P BEATSON JR and JEROME B TROUT JR | MELINDA D BEDNARIK | AS TENANTS IN COMMON | c o ANNAPOLIS PLZ LLC | PO BOX 6570 | ANNAPOLIS | MD | 21401-0570 | USA |
| WILMINGTON TRUST COMPANY | Jennifer Luce | RODNEY SQUARE NORTH | 1100 NORTH MARKET ST | | WILMINGTON | DE | 19890-0001 | USA |
| WINCHESTER FUN EXPEDITION CORP | | 2173 SOUTH PLEASANT VALLEY RD | | | WINCHESTER | VA | 22601 | USA |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WINCHESTER FUN EXPENDITION CORP | | ATTN ERIC BURSTOCK PRES | 2173 SOUTH PLEASANT VALLEY RD | | WINCHESTER | VA | 22601 | USA |
| WINDSAIL PROPERTIES LLC | OMAR MIRELES EXECUTIVE VICE PRESIDENT | 3901 EAST BROADWAY BLVD | C O HSL PROPERTIES | ATTN OMAR MIRELES | TUCSON | AZ | 85711 | USA |
| WIRED MANAGEMENT LLC | | ATTN REAL ESTATE | 1033 SOUTH FORT HOOD ST | | KILLEEN | TX | 76541 | USA |
| WIRED MANAGEMENT LLC | | 2500 E CENTRAL TEXAS EXPWY STE C | | | KILLEEN | TX | 76543 | USA |
| WMI MPI BUSINESS TRUST | | c o BENDERSON DEVELOPMENT CO INC | 570 DELAWARE AVE | | BUFFALO | NY | 14202 | USA |
| WMI/MPI Business Trust | c/o Benderson Development Co Inc | 570 Delaware Ave | | | Buffalo | NY | 14202 | USA |
| WOODLAND TRUSTEES INC | | 1020 NORTH BANCROFT PKWY | | | WILMINGTON | DE | 19805 | USA |
| WOODLANDS CORPORATION THE | | DBA THE WOODLANDS COMMERCIAL | PROPERTY MANAGEMENT | PO Box 5050 | THE WOODLANDS | TX | 77380-5050 | USA |
| WOODMONT SHERMAN LP | TODD KOLBA DIRECTOR ASSET MGT | 2100 WEST 7TH ST | | | FORT WORTH | TX | 76107 | USA |
| Workforce Central Florida | | 1097 Sand Pond Rd | Ste 1009 | | Lake Mary | FL | 32746 | USA |
| WORKFORCE CENTRAL FLORIDA | | 5166 E COLONIAL DR | | | ORLANDO | FL | 32803 | USA |
| WORLDWIDE PROPERTY MANAGEMENT INC | JEREMY BASSO MANAGER | PO BOX 246 | | | MONTROSE | NY | 10548 | USA |
| WRI CAMP CREEK MARKETPLACE II LLC | ATTN GENERAL COUNSEL | C O WEINGARTEN REALTY INVESTORS | PO Box 924133 | | HOUSTON | TX | 77292-4133 | USA |
| WRI LAKESIDE MARKETPLACE LLC | ATTN GENERAL COUNSEL | C O WEINGARTEN REALTY INVESTORS | PO Box 924133 | | HOUSTON | TX | 77292-4133 | USA |
| WRI OVERTON PLAZA LP | LEASE ADMINISTRATOR LISA MCKIEL PROPERTY MGR | WEINGARTEN REALTY INVESTORS | 2600 CITADEL PLZ DR | STE 300 | HOUSTON | TX | 77008 | USA |
| WRI SEMINOLE MARKETPLACE LLC | ALEXANDER EVANS PROPERTY MGT | C O WEINGARTEN REALTY INVESTORS | PO Box 924133 | | HOUSTON | TX | 77292-4233 | USA |
| WXIII PWM REAL ESTATE LIMITED PARTNERSHIP | | 6011 CONNECTION DR | | | IRVING | TX | 75039 | USA |

| Company | NoticeName | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Adams County Treasurer s Office | Diane Christner  Treasurer | Adams County Building 450 South 4th Ave | | Brighton | CO | 80601-3193 |
| Alameda County Treasurer Tax Collector | Donald R White | 1221 Oak St  Rm137 | | Oakland | CA | 94612 |
| Albemarle County Assessor | Finance Administration | 401 McIntire Rd | | Charlottesville | VA | 22902 |
| Athens Clarke County Tax Assessor | Nancy Denson | P O  Box 1768 | Athens Clarke County Courthouse 325 E Washington St  Ste250 | Athens | GA | 30603 |
| Baltimore County Tax Sale | Tax Collector | 400 Washington Ave | | Towson | MD | 21204 |
| Bay County Tax Collector | Peggy Brannon | 648 Mulberry Avenue | Po Box 2285 | Panama City | FL | 32401/32402 |
| Bell County Tax Assessor Collector | Sharon Long   Assessor & Collector | PO Box 669 | | Belton | TX | 76513 |
| Calhoun County Tax Collector | Karen Roper | 1702 Noble St Ste 104 | | Anniston | AL | 36201 |
| Clark County Assessor | Treasurer | Clark County Government 501 E Court Ave | | Jeffersonville | IN | 47130 |
| Clay County s Treasurer s Office | Sheila Ernzen | 1 Courthouse Square | | Liberty | MO | 64068 |
| Clayton County Tax Assessors Office | Terry L Baskin | Clayton County Admin  Annex 3  2nd floor 121 S McDonough St | | Jonesboro | GA | 30236 |
| Cleveland County Assessor | Saundra DeSelms  Treasurer | 201 S Jones Suite 100 | | Norman | OK | 73069 |
| Cobb County Tax Commissioner | Gail Downing | PO Box 649 | | Marietta | GA | 30061-0649 |
| Collier County Tax Collector | Guy L Carlton | 3301Tamiami Trail E BuildingC 1 Rm310 | | Naples | FL | 34112-4997 |
| Collin County Tax Assessor and Collector | Kenneth Maun   Assessor & Collector | 1800 N Graves St | | McKinney | TX | 75069 |
| Contra Costa County Assessor | Bill Pollacek | Finance Building 625 Court St Room 100 | | Martinez | CA | 94553 |
| Cook County Treasurer s Office | Maria Pappas | Cook County Treasurer s Office 118 N Clark St  Ste112 | | Chicago | IL | 60602 |
| County of SB Treasurer Tax Collector | Bernice James | PO Box 579 | | Santa Barbara | CA | 93102-0579 |
| Coweta County Tax Commissioner | Tommy Ferrell | 22 E Broad St  County Admin Building | PO Box 195 | Newnan | GA | 30264 |
| Cuyahoga County Auditor Assessor | Jim Rokakis  Treasurer | 1219 Ontario St | | Cleveland | OH | 44113 |
| Dallas County Tax Assessor Collector | David Childs  Tax Assessor & Collector | 500 Elm Street | | Dallas | TX | 75202 |
| Davidson County Assessor of Property | Charlie Cardwell  Trustee | 800 2nd Ave N | | Nashville | TN | 37201 |
| Douglas County Tax Assessors Office | Ann Jones Guider | 8700 Hospital Dr Main Floor  Douglas County Courthouse | | Douglasville | GA | 30134 |
| Douglas County Tax Commissioner | Sharon K Jones | 100 Third St  Suite 120 | | Castle Rock | CO | 80104 |
| DuPage County Treasurer | Gwen Henry | DuPage County Treasurer s Office First Floor S  421 N County Farm Rd | | Wheaton | IL | 60187 |
| Duval County Property Appraiser  Land Records Division | Mike Hogan | 231 E  Forsyth St | | Jacksonville | FL | 32202 |
| East Baton Rouge Parish Assessor | East Baton Rouge Parish Assessor | 222 St Louis St Rm 126 | | Baton Rouge | LA | 70802 |
| El Paso County Tax Assessor Collector | Sandra J Damron | 27 E  Vermijo Ave | | Colorado Springs | CO | 80903 |
| Essex County Board of Taxation | Paul Hopkins II | 465 Dr Martin Luther King Blvd | | Newark | NJ | 7102 |
| Fairfax County Department of Tax Administration | Kevin Greenlief  Department of Tax Administration Director | 12000 Government Center Pkwy | | Fairfax | VA | 22035 |
| Fayette County  Property Valuation Administrator | Renee True  Property Valuation Administration | 101 E Vine St Ste 600 | | Lexington | KY | 40507 |
| Forsyth County Tax Commissioner | Matthew C Ledbetter | 1092 Tribble Gap Rd | | Cumming | GA | 30040 |
| Franklin County Treasurer | Edward Leonard  Treasurer | 373 S High St Fl 17 | | Colombus | OH | 43215 |
| Fulton County Tax Commissioner | Arthur E Ferdinand | 141 Pryor St | | Atlanta | GA | 30303 |
| Galveston County Tax Assessor Collector | Cheryl Jognson  Tax Assessor & Collector | 722 Moody Av | | Galveston | TX | 77550 |
| Grayson County Tax Assessor Collector | John Ramsey  Tax Assessor & Collector | 100 W Houston Ste 11 | | Sherman | TX | 75090 |
| Gwinnett County Tax Assessor | Katherine Sherrington | Gwinnett Justice and Administrative Center 75 Langley Dr | | Lawrenceville | GA | 30045 |
| Hamilton County Auditor | Robert Goering  Treasurer | 138 East Court St | | Cincinnati | OH | 45202 |
| Harris County Tax Office | Paul Bettencourt  Tax Assessor & Collector | PO Box 4663 | | Houston | TX | 77210 |
| Houston County Tax Assessors Office | Mark Kushinka | PO Drawer 7799 200 Carl Vinson Parkway | | Warner Robbins | GA | 31088 |
| Indian River Tax Collector | Charles W Sembler | P O  Box 1509 | | Vero Beach | FL | 32961-1509 |
| Jackson County Treasurer s Office | Treasurer | 120 W Michigan | | Jackson | MI | 49201 |
| Jefferson County Property Value Administrator | Tony Lindauer  Property Valuation Administration | 531 Court Place Ste 504 | Fiscal Court Building | Louisville | KY | 40202 |
| Jefferson County Tax Assessor | J T Smallwood | Room 160 Courthouse | 716 Richard Arrington Blvd N | Birmingham | AL | 35203 |
| Jefferson County Tax Assessor | Tax Assessor | 200 Derbigny Street | | Gretna | LA | 70053 |
| Johnson County Tax Assessor Collector | Tax Administration | 111 S Cherry St Ste 1200 | | Olathe | KS | 66061 |

| Company | NoticeName | Address 1 | Address 2 | City | State | Zip |
|---------|-----------|-----------|-----------|------|-------|-----|
| Johnson County Tax Office | Scott Porter   Tax Assessor & Collector | PO Box 75 | | Cleburne | TX | 76033 |
| Kane County Treasurer | David J Rickert | 719 S Batavia Ave | | Geneva | IL | 60134 |
| Kendall County Assessor s Office | Jill Ferco | Kendall County Collector 111 West Fox St | | Yorkville | IL | 60560 |
| King County Assessor | Scott Matheson   Manager | 500 4th Ave | Treasury Operations Section | Seattle | WA | 98104 |
| Lake County Treasurer | John Crocker   Treasurer | 105 Main St | | Plainesville | OH | 44077 |
| Lake County Treasurer | Robert Skidmore | 18 N County St  1st Floor Rm102 | | Waukegan | IL | 60085 |
| Lee County Tax Collector | Leroy Belk   Tax Collector | PO Box 1785 | | Tupelo | MS | 38801 |
| Leon County Treasurer | Doris Maloy | 3425 Thomasville Rd Ste 19 | PO Box 1835 | Tallahassee | FL | 32309/32302-1835 |
| Lorain County Auditor | Mark Stewart   County Auditor | 226 Middle Ave Fl 2 | | Elyria | OH | 44035 |
| Los Angeles County Treasurer and Tax Collector | Mark J Saladino | 500 W Temple St | | Los Angeles | CA | 90012 |
| Macon Bibb County Tax Assessors  Office | Thomas W Tedders Jr | 601 Mulberry St | | Macon | GA | 31201 |
| Manassas Treasurer | Robin Perkins   Treasurer | 9027 Center St Rm 103 | | Manassas | VA | 20110 |
| Maricopa County Assessor | Charles Hoskins | Maricopa County Treasurer 301 W Jefferson Rm 100 | | Phoenix | AZ | 85003-2199 |
| Marin County Treasurer Tax Collector | Michael Smith | 3501 Civic Center Drive  Room 202 | P O  Box 4220 | San Rafael | CA | 94913-4220 |
| Marion County Assessor | Mike Rodman | PO Box 6145 | Ste1001 200 E Washington St | Indianapolis | IN | 46206-6145/46204 |
| Maury County Assessor of Property | Jim Dooley | 6 Public Square | | Columbia | TN | 38401 |
| McCracken County Tax Administrator | Tax Administration | 301 S 6th St | | Paducah | KY | 42003 |
| McHenry County Office of Assesments | William W LeFew | McHenry County Treasurer Government Center 2200 N Seminary Ave | | Woodstock | IL | 60098 |
| Mecklenburg Property Assessment and Land Records Management | Olga Babchenko   Bankruptcy Specialist | 701 E Stonewall St | | Charlotte | NC | 28203 |
| Merced County Treasurer Tax Collector | Karen Adams | 2222 M Street | | Merced | CA | 95340 |
| Milwaukee County Office of the Register of Deeds | Daniel Diliberti   Treasurer | 901 N 9th St | | Milwaukee | WI | 53233 |
| Monmouth County Tax Board | Matthew Clark   Tax Administrator | 1 East Main St | | Freehold | NJ | 7728 |
| Musegon County Treasurer | Treasurer  Tony Moulatsiotis | 900 Terrace St Fl 2 | | Muskegon | MI | 49442 |
| Nassau County Department of Assessment | Steven Conkling   Treasurer | 1550 Franklin Ave | | Mineola | NY | 10038 |
| NYC Department of Finance | NYC Department of Finance   Legal Affairs | 345 Adams St | Attn: Maria Augosto | Brooklyn | NY | 11201 |
| NYC Department of Finance | NYC Department of Finance   Legal Affairs | 345 Adams St | Attn: Maria Augosto | Brooklyn | NY | 11201 |
| NYC Department of Finance | NYC Department of Finance   Legal Affairs | 345 Adams St | Attn: Maria Augosto | Brooklyn | NY | 11201 |
| Oakland County Treasurer s Office | Diane Rooark   Bankruptcy Supervisor | 1200 N Telegraph Rd Bldg 12 E | | Pontiac | MI | 48341 |
| Oklahoma County Assessor s Office | Forrest Freeman   Treasurer | 320 Robert S Kerr Rm 307 | | Oklahoma City | OK | 73102 |
| Orange County Tax Collector | Earl K Wood | 200 South Orange Ave ste 1500 | | Orlando | FL | 32801 |
| Orange County Treasurer Tax Collector | Chriss Street | 12 Civic Center Plaza G 76 | | Santa Ana | CA | 92701 |
| Paulding County Board of Assessors | Bill Watson | 25 Courthouse Square  Rm203 | | Dallas | GA | 30132 |
| Prince George s County Administration Bldg | Tax Collector | 14741 Governor Oden Bowie Drive | | Upper Marlboro | MD | 20772 |
| Richland County Assessor s Office | Bart Hamilton   Treasurer | 50 Park Ave E | | Mansfield | OH | 44902 |
| Riverside County Assessor County Clerk Recorder | Paul McDonnell | PO Box 12005 | | Riverside | CA | 92502-2205 |
| Rockdale County Board of Assessors | Dan Ray | Post Office Box 1497 | | Conyers | GA | 30012 |
| Rockland County Real Property Tax | Chris Kopf   Commissioner of Finance | 18 New Hampstead Rd | | New City | NY | 10956 |
| Saint Tammany County Tax Assessor | Tax Assessor | 701 N Columbia St | | Covington | LA | 70433 |
| San Bernardino County Assessor | Dick Larson | 172 W 3rd St  1st Floor | | San Bernadino | CA | 92415-0360 |
| San Diego County Assessor | Dan V McAllister | 1600 Pacific Hwy Rm112 | | San Diego | CA | 92101 |
| San Mateo County Tax Collector Treasurer Revenue Services | Lee Buffington | 555 County Center | | Redwood City | CA | 94063 |
| Santa Clara County Assessor | John V Guthrie | 70 West Hedding East Wing 2nd Floor | | San Jose | CA | 95110 |
| Shelby County Assessor | Paul Mattila   Trustee | 160 N Main Ste 200 | | Memphis | TN | 38103 |
| Solano County Assessor | Charles Lomeli | 600 Texas Street | | Farfield | CA | 94533 |
| St  Joseph County Treasurer s Office | Sean J Coleman | PO Box 4758 | | South Bend | IN | 46634 |
| St  Louis County Department of Revenue | Collector of Revenue   John Friganza | 41 S Central Ave | | Clayton | MO | 63105 |
| Suffolk County Real Property Tax Service Agency | Angie Carpenter   Treasurer | 330 Center Dr | | Riverhead | NY | 11901 |
| Summit County Fiscal Office Treasurer Division | John Donofrio Fiscal Officer | 175 S Main St Fl 3 | | Akron | OH | 44308 |
| Tarrant County Tax Assessor Collector | Betsy Price   Tax Assessor & Collector | 100 E Weatherford | | Fort Worth | TX | 76196 |
| Tax Collector | Sandra D  Pierson | 617 Orange Center Road | Town Hall | Orange | CT | 06477 |

County Taxing Authorities Service List

| Company | NoticeName | Address 1 | Address 2 | City | State | Zip |
|---------|-----------|-----------|-----------|------|-------|-----|
| Tippecanoe County Assessor | Bob Plantenga | Tippecanoe County Office  Second Floor  20 N 3rd St | | Lafayette | IN | 47901 |
| Ventura County Assessor s Office | Lawrence L Matheney | 800 S Victoria Ave | | Ventura | CA | 93009-1290 |
| Washington County Tax Collector | David Ruff | 280 North College Suite 202 | | Fayetteville | AR | 72701 |
| Washoe County Assessor | Bill Berrum | PO Box 30039 | | Reno | NV | 89520 |
| Wayne County County Treasurer | Raymond J Wojtowicz   Treasurer | 400 Monroe St Fl 5 | | Detroit | MI | 48226 |
| Will County Treasurer | Pat McGuire | Will County Office Bldg 302 N Chicago St | | Joliet | IL | 60432 |
| Williamson County Tax Assessor Collector | Deborah Hunt   Tax Assessor & Collector | 904 S Main St | | Georgetown | TX | 78626 |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

State Taxing Authorities Service List

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Alabama State | | Department of Revenue | | | Montgomery | AL | 36132-0000 | USA |
| Alaska Department of Revenue | Anchorage Tax Office | 550 W 7th Ave Ste 500 | | | Anchorage | AK | 99501-0000 | USA |
| Alaska Department of Revenue | Juneau Tax Office | PO Box 110420 | 333 W Willoughby 11th Fl | | Juneau | AK | 99801-0000 | USA |
| Arizona Dept of Revenue | | 1600 W Monroe | | | Phoenix | AZ | 85007-2650 | USA |
| Arizona Dept of Revenue | | PO Box 29009 | | | Phoenix | AZ | 85038-9009 | USA |
| Arizona Dept of Revenue | | PO Box 29010 | | | Phoenix | AZ | 85038-9010 | USA |
| Arizona Dept of Revenue | | PO Box 29079 | | | Phoenix | AZ | 85038-9079 | USA |
| Arkansas Dept of Finance | Office of Income Tax Admin | 1816 West Seventh St Rm | 2250 Ledbetter Building | | Little Rock | AR | 72201-0000 | USA |
| Arkansas Dept of Finance | Sales & Use Tax Section | 1816 West Seventh St | Rm 1350 | Ledbetter Building | Little Rock | AR | 72201-0000 | USA |
| Arkansas Employment Security Dept | | PO Box 8007 | | | Little Rock | AR | 72203-8007 | USA |
| AZ Department of Economic Security | PO Box 6123 | 1789 West Jefferson | Site Code 939A | | Phoenix | AZ | 85005-6123 | USA |
| Borough of Metuchen | Tax Collector | 500 Mai St | | | Metuchen | NJ | 08840-0000 | USA |
| Bureau of Employer Tax Ops | | PO Box 68568 | | | Harrisburg | PA | 17106-8568 | USA |
| Caddo Parish | Attn Charles Hennington | Assessor | PO Box 20905 | | Shreveport | LA | 71120-0905 | USA |
| California Employer Development Dept | | PO Box 826276 | | | Sacramento | CA | 94230-6276 | USA |
| California Employment | Development Dept | 800 Capitol Mall MIC 83 | | | Sacramento | CA | 95814-0000 | USA |
| California Franchise Tax Board | Bankruptcy Mail Stop BE A345 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | USA |
| California Franchise Tax Board | Franchise Tax Board | PO Box 1468 | | | Sacramento | CA | 95812-1468 | USA |
| California State | Board of Equalization | PO Box 942879 | | | Sacramento | CA | 94279-7072 | USA |
| City of Higginsville | | PO Box 110 | | | Higginsville | MO | 64037-0000 | USA |
| City of Phoenix | | PO Box 29690 | | | Phoenix | AZ | 85038-9690 | USA |
| City of Seattle | Revenue & Consumer Affairs | 700 Fifth Ave Ste 4250 | PO Box 34214 | | Seattle | WA | 98124-1907 | USA |
| City of Shreveport | | PO Box 30040 | | | Shreveport | LA | 71130-0040 | USA |
| Colorado Department of Revenue | | 1375 Sherman St | | | Denver | CO | 80261-0000 | USA |
| Colorado Dept of Revenue | Taxation Division | 1375 Sherman St | | | Denver | CO | 80261-0000 | USA |
| Colorado Unemployment | Insurance Operations | PO Box 956 | | | Denver | CO | 80201-0956 | USA |
| Connecticut Department of Revenue Services | | 25 Sigourney St | | | Hartford | CT | 06106-5032 | USA |
| Connecticut Employment | Security Division | PO Box 2940 | | | Hartford | CT | 06104-2940 | USA |
| Contra Costa City | Attn William Pollacek | Treasurer | PO Box 631 | | Martinez | CA | 94553-0000 | USA |
| Corporate Sales and Use Employer Withholding and Litter tax | Virginia Department of Taxation | 3600 West Broad St | | | Richmond | VA | 23230-4915 | USA |
| DeKalb City | Attn Tom Scott | Tax Commissioner | PO Box 100004 | | Decatur | GA | 30031-7004 | USA |
| Denton County | Attn Steve Mossman | Tax Assessor/Collector | PO Box 90223 | | Denton | TX | 76202-5223 | USA |
| DuPage City | Attn Gwen Henry | Treasurer | PO Box 4203 | | Carol Stream | IL | 60197-4203 | USA |
| Duval City | Attn Mike Hogan | Tax Collector | 231 E Forsyth St | Rm 130 | Jacksonville | FL | 32202-3370 | USA |
| Florida Dept of Revenue | | 5050 W Tennessee St | | | Tallahassee | FL | 32399-0100 | USA |
| Florida Dept of Revenue | Office of Gen Counsel | PO Box 6668 | | | Tallahassee | FL | 32314-6668 | USA |
| Georgia Department of Labor | | 148 Andrew Young International Blvd NE Ste 718 | | | Atlanta | GA | 30303-0000 | USA |
| Georgia Dept of Revenue | | 1800 Century Blvd NE | | | Atlanta | GA | 30345-3205 | USA |
| Illinois Department of Employment Security | | 33 S State St 9th Fl | | | Chicago | IL | 60603-0000 | USA |
| Illinois Department of Revenue | | PO Box 19001 | | | Springfield | IL | 62794-9001 | USA |
| Indiana Department | of Workforce Development | 10 N Senate Ave | | | Indianapolis | IN | 46204-0000 | USA |
| Indiana Department of Revenue | | 100 N Senate Ave | | | Indianapolis | IN | 46240-0000 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Internal Revenue Service | | | | | Ogden | UT | 84201-0005 | USA |
| Iredell City | c/o First Citizens Bank | PO Box 30548 | | | Charlotte | NC | 28230-0548 | USA |
| Lafayette City | Attn Lori Fiegenbaum | Collector | PO Box 355 | | Lexington | MO | 64067-0000 | USA |
| Louisiana Department of | Revenue & Tax | PO Box 201 | | | Baton Rouge | LA | 70821-0000 | USA |
| Louisiana Dept of Labor | | PO Box 94050 | | | Baton Rouge | LA | 70804-9050 | USA |
| Madison City | Attn William Stidham | City Treasurer | PO Box 675 | | London | OH | 43140-0675 | USA |
| Maricopa City | Attn David Schweikert | Treasurer | PO Box 78574 | | Phoenix | AZ | 85062-8574 | USA |
| Marin City | Attn Michael Smith | Tax Collector | PO Box 4220 | Rm 200 | Rafael | CA | 94913-4220 | USA |
| Maryland Comptroller | of the Treasury | Revenue Administration | | | Annapolis | MD | 21411-0000 | USA |
| Missouri Department of Labor and Industrial Relations | 3315 West Truman Boulevard | Rm 213 | PO Box 504 | | Jefferson City | MO | 65102-0504 | USA |
| MO Dept of Revenue | | PO Box 3022 | | | Jefferson City | MO | 65102-3022 | USA |
| MO Division of Employment Security | | PO Box 888 | | | Jefferson City | MO | 65102-0888 | USA |
| NC Employment Security Commission | Tax Dept Wage Records Unit | PO Box 26504 | | | Raleigh | NC | 27611-6504 | USA |
| NH Employment Security | | PO Box 2058 | | | Concord | NC | 03302-2058 | USA |
| North Carolina Dept of Revenue | | PO Box 25000 | | | Raleigh | NC | 27640-0050 | USA |
| Office of Unemployment Insurance | Department of Labor Licensing and Regulation | 1100 North Eutaw St | | | Baltimore | MD | 21201-0000 | USA |
| OH Bureau of Workers Comp | | Corporate Processing Dept | | | Columbus | OH | 43217-0821 | USA |
| OH Dept of Job & Family Services | | PO Box 182413 | | | Columbus | OH | 43218-2413 | USA |
| Ohio Department of Taxation | | PO Box 182388 | | | Columbus | OH | 43218-2388 | USA |
| Ohio Department of Taxation | | PO Box 2476 | | | Columbus | OH | 43266-0076 | USA |
| Oklahoma ESC | | PO Box 52004 | | | Oklahoma City | OK | 73152-2004 | USA |
| Oklahoma Tax Commission | | 2501 N Lincoln Blvd | | | Oklahoma City | OK | 73194-0000 | USA |
| Oregon Dept of Labor | | PO Box 14800 | | | Salem | OR | 97309-0920 | USA |
| Pennsylvania Dept of Revenue | | PO Box 280401 | | | Harrisburg | PA | 17128-0401 | USA |
| Regional Income Tax Agency | | PO Box 94736 | | | Cleveland | OH | 44101-4736 | USA |
| South Carolina Dept of Revenue | | PO Box 0004 | | | Columbia | SC | 29214-0004 | USA |
| South Carolina ESC | | PO Box 7103 | | | Columbia | SC | 29202-0000 | USA |
| State of Arizona | | PO Box 29010 | | | Phoenix | AZ | 85038-9010 | USA |
| State Of Arkansas | Dept Of Finance & Administration | State Clearinghouse | 1515 W Seventh St | Ste 412 PO Box | Little Rock | AR | 72203-0000 | USA |
| State of Louisiana | | PO Box 3138 | | | Baton Rouge | LA | 70821-3138 | USA |
| State of New Jersey | | PO Box 0252 | | | Trenton | NJ | 08646-0252 | USA |
| State of Ohio | | PO Box 16561 | | | Columbus | OH | 43216-6561 | USA |
| State of Washington | | PO Box 34053 | | | Seattle | WA | 98124-1053 | USA |
| Tarrant County | Attn Betsy Price | Tax Assessor/Collector | PO Box 961018 | | Fort Worth | TX | 76161-0018 | USA |
| Texas Workforce Commission | | PO Box 149037 | | | Austin | TX | 78714-9037 | USA |
| TN Employment Security | | PO Box 101 | | | Nashville | TN | 37202-0101 | USA |
| WA Employment Security Division | | PO Box 34729 | | | Seattle | WA | 98124-1729 | USA |
| Washington Dept of | Labor & Industries | PO Box 34022 | | | Seattle | WA | 98124-1022 | USA |
| Wharton City | Attn Patrick Kubala | Tax Assessor | PO Box 189 | | Wharton | TX | 77488-0000 | USA |

# EXHIBIT D

Subsequent Distribution to Securities Service List

| Name | NoticeName | Address1 | Address2 | City | State | Zip | Country |
|------|-----------|----------|----------|------|-------|-----|---------|
| Broadridge | Receiving Department | 51 Mercedes Way | Job # E48661, E48765, E48663 | Edgwood | NY | 11717 | US |
| JPMorgan Chase Bank | Armando Morales | 14201 Dallas Parkway | | Dallas | TX | 75254 | US |
| Mediant Communications | Vinny Missiano | 109 North 5th St | | Saddle Brook | NJ | 07663 | US |
| Northern Trust Co | Stella Castaneda | 801 S Canal St | Floor C 1N | Chicago | IL | 60607 | US |
| State Street Bank and Trust Co | Amanda Banta | Corp Actions JAB5E | 1776 Heritage Dr | North Quincy | MA | 02171 | US |
| The Bank of New York Mellon | Migdalia Jimenez | One Wall St | 6th Fl | New York | NY | 10286 | US |
| The Depository Trust Co | Tom Campanelli | 55 Water St | 25th Fl | New York | NY | 10004 | US |

# EXHIBIT E

| Name | NoticeName | Address1 | Address2 | City | State | Zip | Country |
|------|-----------|----------|----------|------|-------|-----|---------|
| ALBERT LLC | Richard Cellentano | 60 BRd St | | New York | NY | 10004 | USA |
| Amalagatmated Bank | Irwin Roth | 15 Union Square | | New York | NY | 10003 | USA |
| American Enterprise Investment Servicecs | Rebecca Strand | 2178 AXP Financial Center | | Minneapolis | MN | 55474 | USA |
| Baird Robert W  & Co Incorporated | Sara R Blankenheim | 777 E Wisconsin Ave | | Milwaukee | WI | 53202 | USA |
| Banc of America Securities/PPBC | James Monahan | 100 W 33rd St | 3rd Floor | New York | NY | 10001 | USA |
| Bank of America National Association | Carla V Brooks | 411 N Akard 5th Fl | | Dallas | TX | 75201 | USA |
| Barclays Bank Inc / LE | Giovanna Laurella | 70 Hudson St | 7th Fl | Jersey City | NJ | 07302 | USA |
| BMO Nesbitt Burns Inc | Louise Torangeau | 1 First Canadian Place 13th Fl | PO Box 150 | Toronto | ON | M5X 1H3 | Canada |
| BMO Nesbitt Burns Trading Corp SA | Mark Schaffer | 28th Fl | | New York | NY | 10036 | USA |
| BNP Paribas Securities Corp | Helen Kelly | 555 Croton Rd | | King of Prussia | PA | 19406 | USA |
| Branck Banking & Trust Co | Tanji Bass | 223 W Nash St | 3rd Fl | Wilson | NC | 27893 | USA |
| Brown Brothers Harriman & Co | Paul Nonnon Payea | 525 Washington Blvd | Newport Towers | Jersey City | NJ | 07302 | USA |
| Caja De Valores SA | Melina Bobbio | Ave 25 De mayo 362 | C1002ABH | Buenos Aires | | | Argentina |
| Canannord Capital Corporation | Aaron Caughlin | 609 2200 Granville St | | Vancouver | BC | V7Y 1H2 | Canada |
| CDS Clearing and Depository Services | Loretta Verelli | 600 Boul De Maisonneuve | Quest Bureau 210 | Montreal | QC | H3A3J2 | Canada |
| Charles Schwab & Co Inc | | Attn Proxy Department | 211 Main St | San Francisco | CA | 94105 | USA |
| CIBC World Markets Inc | Teresa  Mendes | 22 Front St West | | Toronto | ON | M5J 2W5 | Canada |
| CITADEL DG | Marcia Banks | 101 South Dearborn St | | Chicago | IL | 60603 | USA |
| Citibank N A | Sandra Hernandez | 3800 Citibank Center B3 12 | | Tampa | FL | 33610 | USA |
| Citibank/The Citigroup Private Bank | Olga Molina | 333 West 34th St | | New York | NY | 10001 | USA |
| Citigroup Global Markets Inc | Pat Haller | 333 W 34th St | | New York | NY | 10001 | USA |
| Clearview Correspondent Services LLC | Linda Miller | 8006 Discovery Dr | | Richmond | VA | 23229 | USA |
| Comerica Bank | Tim Madigan | 411 West Lafayette | Mail Code 3404 | Detroit | MI | 48226 | USA |
| Commerce Bank of Kansas City, N.A. | Andy Sorkin | Investment Management Group | 922 Walnut | Kansas City | MO | 64106 | USA |
| Credit Suisse Securities USA LLC | | c/o ADP Proxy Services | 51 Mercedes Way | Edgewood | NY | 11717 | USA |
| CREST International Nominees Limited | Nathan Ashworth | 33 Cannon St | | London | | EC4M 5SB | UK |
| Crowell Weedon & Co | George Lewis | 624 S Grand Ave | 25th Fl | Los Angeles | CA | 90017 | USA |
| D A Davidson & Co | Rita Linskey | P O Box 5015 | | Great Falls | MT | 59403 | USA |
| Daiwa Securities Trust Company | Teresa P Borja | One Evertrust Plaza | | Jersey City | NJ | 07302 | USA |
| Davenport & Company LLC | Kim Nieding | 901 East Cary St | 11th Fl | Richmond | VA | 23219 | USA |
| David Lerner Associates Inc | Larry Kampf | 477 Jerico Turnpike | | Syosset | NY | 11791 | USA |
| Desjardins Securities Inc | Karla Diaz | 2 Complexe Desjardins Tour Est | Nirveau 62 E1 22QC | | | H5B 1J2 | Canada |
| Deusche bank Securities Inc / Cedar | Louise Pagnotta | 1251 Ave of the Americas | | New York | NY | 10020 | USA |
| Deutsche Bank Securities Inc | Ray Conte | Harborside Financial Plz | 100 Plaza One 2nd Fl | Jersey City | NJ | 07311-3988 | USA |
| Edward D Jones & Co | Cheryl Boseman | 700 Maryville Center Dr | | St Louis | MO | 63141 | USA |
| Edward Jones CDS | Stephanie Volz | 700 Maryville Centre | | St Louis | MO | 63141 | USA |
| Etrade Capital Mkts CHXL Trading | Erika Diliberto | One Financial Pl Ste 3030 | 440 S LaSalle St | Chicago | IL | 60605 | USA |
| ETrade Clearing LLC | Brian Lemargie | 10951 White Rock Rd | | Rancho Cordova | CA | 95670 | USA |
| Ferris Baker Watts Incorporated | Gail Tiggle | 8403 Colesville Rd | Ste 900 | Silver Spring | MD | 20910 | USA |
| Fifth Third Bank | Lance Wells | 5001 Kinglsy Dr | Mail Drop 1M0B2D | Cincinnati | OH | 45227 | USA |
| First Clearing LLC | Heidi Richnafsky | 10700 Wheat First Dr | WS 1023 | Glen Allen | VA | 23060 | USA |
| First Southwest Company | Reorganization Dept Furino | 325 N St Paul | Ste 800 | Dallas | TX | 75201 | USA |
| Folio FN Investments Inc | Ashley Theobald | 8000 Towers Cresent Dr | Ste 1500 | Vienna | VA | 22182 | USA |
| Fortis Clearing Americas LLC Retail | Kim Vilara | 175 W Jackson Blvd | Ste 400 | Chicago | IL | 60605 | USA |
| Fortis Securities LLC | Proxy Department | 520 Madison Ave Fl 3 | | New York | NY | 10022 | USA |
| Genesis Securities LLC | Bob Nazario | 50 BRd St | 2nd Fl | New York | NY | 10004 | USA |

| Name | NoticeName | Address1 | Address2 | City | State | Zip | Country |
|------|-----------|----------|----------|------|-------|-----|---------|
| GlobalSecurities Corp | Joya Baba | 3 Bentall Centre | 595 Burrard St 11th Fl | Vancouver | BC | V7X 1CBC | Canada |
| Goldman Sachs & Co | Gloria Lio | 30 Hudson St | | Jersey City | NJ | 07302 | USA |
| Goldman Sachs Execution & Clearing | Anthony Bruno | 30 Hudson St | | Jersey City | NJ | 07302-4699 | USA |
| Goldman Sachs International | Gloria Lio | 30 Hudson St | Proxy Department | Jersey City | NJ | 07302 | USA |
| H & R Block Financial Advisors Inc | Mike Kohler | 751 Griswold St | | Detroit | MI | 48226 | USA |
| H C Denison Co | Marge Wentzel | 618 N 7th St | | Sheyboygan | WI | 53081 | USA |
| Haywood Securities Inc | Tracy College | 400 Burrard St | Ste 2000 | Vancouver | BC | V6C 3A6 | Canada |
| HSBC Securities Canada Inc | Jaegar Barrymore | 105 Adelaide St West | Ste 1200 | Toronto | ON | M5H 1P9 | Canada |
| HSBC Securities USA Inc | Dominick Andreassi | 452 5th Ave | | New York | NY | 10018 | USA |
| Ingalls & Snyder LLC | | c/o ADP Proxy Services | 51 Mercedes Way | Edgewood | NY | 11717 | USA |
| Interactive Broker Retail Equity Clearing | Maria Tardio | 1 Pickwick Plaza | | Greenwich | CT | 06830 | USA |
| J J B Hilliard W L Lyons Inc | Kevin Medico | c/o ADP Proxy Services | 51 Mercedes Way | Edgewood | NY | 11717 | USA |
| J P Morgan Securities Inc | Eric Alsop | 500 Stanton Christiana Rd | | Newark | DE | 19713 | USA |
| J P Morgan Securities Inc | Eric Alsop | 500 Stanton Christiana Rd | | Newark | DE | 19713 | USA |
| Janney Montgomery Scott LLC | Regina Lutz | 1801 Market St | | Philadelphia | PA | 19103-1675 | USA |
| Jeffries & Company Inc | Charles Errigo | Harborside Financial Center | 705 Plaza 3 | Jersey City | NJ | 07311 | USA |
| JPMC CLEAR | Vincent Marzella | One Metrotech Center North | 4th Fl | Brooklyn | NY | 11201-3862 | USA |
| JPMorgan Chase Bank NA | Armando Morales | 14201 Dallas Parkway | | Dallas | TX | 75254 | USA |
| JPMorgan Chase Bank/Correspondence C | Sanjay Ghuliani | Paradigm B Wing Floor 6 | Mindspace Malad W | Mumbai | | 400 064 | INDIA |
| Keybank National Association | Karen Bednarski | 4900 Tiedeman Rd | | Brooklyn | OH | 44144 | USA |
| King C L  & Associates Inc | Carrie Bush | 9 Elk St | | Albany | NY | 12207 | USA |
| Lazard Capital Markets LLC | Richard Weisberg | 30 Rockefeller Plaza | | New York | NY | 10020 | USA |
| Legent Clearing LLC | Shawn Brown | 9300 Underwood Ave | Ste 400 | Omaha | NE | 68114 | USA |
| Lehman Brosthers Inc / Equity Finance | Andre Verdermae | 101 Hudson St | 31st | Jersey City | NJ | 07302 | USA |
| Lehman Brothers Inc | Jim Gardiner | 70 Hudson | | Jersey City | NJ | 07302 | USA |
| LEK Securities Corporation | Daniel Hanuka | 140 BRdway | 29th Fl | New York | NY | 10005 | USA |
| LPL Financial Corporation | Rosann Tanner | 9785 Towne Ctr Dr | | San Deigo | CA | 92121-1968 | USA |
| M&I Marshall & Ilsley Bank | | c o ADP Proxy Services | 51 Mercedes Way | Edgewood | NY | 11717 | USA |
| Manufacturers and Traders Trust Co | Sharen Nyitrai | P O Box 1377 | | Buffalo | NY | 14240 | USA |
| Marsco Investment Corporation | Karen Jacobsen | 101 Eisenhower Parkway | | Roseland | NJ | 07068 | USA |
| Merrill Lynch Pierce Fenner & Smith | Victoria Nelson | Corporate Park 287 | 4 Corporate Place | Piscataway | NJ | 08855 | USA |
| Merrill Lynch Pierce Fenner & Smith | Veronica E ONeill | 101 Hudson St | 8th Fl | Jersey City | NJ | 07302 | USA |
| Merrimack Valley Investment Inc | Dan Sullivan | 109 Merrimuck St | | Haverhill | MA | 01830 | USA |
| Mesirow Financial Inc | Gail Cortese | 350 N Clark St | 2nd Fl | Chicago | IL | 60610 | USA |
| MF Global Inc | James Arenella | 717 Fifth Ave | | New York | NY | 10022 | USA |
| Morgan Keegan & Company Inc | Carol Antes | 50 North Front St | | Memphis | TN | 38103 | USA |
| Morgan Stanley & Co Incorporated | John Stahlman | Harborside Financial Center | Plaza 3 4th Fl | Jersey City | NJ | 07311 | USA |
| Morgan Stanley & Co Incorporated | Michelle Ford | 901 South Bond St | 6th Fl | Baltimore | MD | 21231 | USA |
| National Financial Services LLC | Lou Trezza | 200 Liberty St | | New York | NY | 10281 | USA |
| NBC Securities Inc | Pennie Nash | 1927 First Ave North | | Birmingham | AL | 35203 | USA |
| NBCN Inc | Daniel Ntap | 1010 Rue de la Gauchetiere St West | Ste 1925 | Montreal | QC | H3B 5J2 | Canada |
| Newedge USA LLC/Equity Clrg Div | Jay Spitzer | 630 Fifth Ave | Ste 500 | New York | NY | 10111 | USA |
| Northern Trust Company | Notification Team | 801 S Canal St | Bldg C 1 N | Chicago | IL | 60607 | USA |
| Oppenheimer & Co Inc | Oscar Mazario | 125 BRd St | 15th Fl | New York | NY | 10004 | USA |
| Optionsxpress Inc | Scott Johnson | 311 W Monroe St | | Chicago | IL | 60606 | USA |
| Penson Financial Services Inc | James McGrath | 1700 Pacific Ave | Ste 1400 | Dallas | TX | 75201 | USA |

Securities Service List

| Name | NoticeName | Address1 | Address2 | City | State | Zip | Country |
|------|-----------|----------|----------|------|-------|-----|---------|
| Penson Financial Services Inc | Robert McPhearson | 330 Bay St Ste 711 | | Toronto | ON | M5H 2S8 | Canada |
| Perelman Carley & Associates Inc | Steve Perleman Prince | Twin Towers | 3000 Farnam St | Omaha | NE | 68131 | USA |
| Pershing LLC Securities Corporation | Al Hernandez | 1 Pershing Plaza | | Jersey City | NJ | 07399 | USA |
| Piper Jaffray & Co | John OBrien | 800 Nicollet Mall | J2012087 Recon Ctl | Minneapolis | MN | 55402 | USA |
| PNC Bank NA | Rob Hallowell | 8800 Tinicum Blvd | MS F6 F266 02 2 | Philadelphia | PA | 19153 | USA |
| Primevest Financial Services Inc | Mark Schouviller | 400 1st St South | | St Cloud | MN | 56301 | USA |
| Qtrade Securities/CDS | Joseph Chau | Ste 1920 One Betall Centre | 505 Burrard St | Vancouver | BC | V7X 1M6 | Canada |
| Raymond James & Associates Inc | Mike Dillard | 880 Carilion Parkway | P O Box 12749 | St Petersburg | FL | 33716 | USA |
| Raymond James Ltd CDS | Aaron Steinberg | 333 Seymour St | Ste 800 | Vancouver | BC | V6B 5EBC | Canada |
| RBC Capital Markets Corporation | Steve Schafer Sr | 510 Marquette Ave South | | Minneapolis | MN | 55402 | USA |
| RBC Dominion Securities Inc | Karen Oliveres | 200 Bay St 6th Fl | Royal Bank Plaza North Tower | Toronto | ON | M5J 2W7 | Canada |
| Regions Bank | Linda Burchfield | 250 Riverchase Parkway | | East Birmingham | AL | 35244 | USA |
| Ridge Clearing & Outsourcing Solutions | Matt Freifeld | 55 Water St | 32nd Fl | New York | NY | 10041 | USA |
| Sanford C Bernstein & Co LLC | Carmine Carrella | One North Lexington Ave | | White Plains | NY | 10601 | USA |
| Scotia Capital Inc | Normita Ramirez | PO Box 4085 | Station A | Toronto | ON | M5W 2X6 | Canada |
| Scottrade Inc | Terri Losche | 12855 Flushing Meadows Dr | | St Louis | MO | 63131 | USA |
| SEI Private Trust Co | Dan Cwalina | One Freedom Valley Drive | | Oaks | PA | 19456 | USA |
| SG AMERICA | Pete Scavone | 1221 Ave of the Americas | | New York | NY | 10020 | USA |
| Smith Moore & Co | Barbara Kraft | 400 Locust St | | St Louis | MO | 63102 | USA |
| Southwest Securities Inc | Christina Finzen | 1201 Elm St | Ste 3700 | Dallas | TX | 75270 | USA |
| SSB  Trust Custody | Ed Chaney | 1200 Crown Colony Dr | | Quincy | MA | 2169 | USA |
| SSB  Trust Custody | Ed Chaney | 1200 Crown Colony Dr | | Quincy | MA | 02169 | USA |
| State St Bank & Trust Company | Michael Kania | 525 William Penn Place | | Pittsburgh | PA | 15259 | USA |
| State St Bank and Trust Company | Amanda Banta | 1776 Heritage Dr | Corp Actions JAB5E | North Quincy | MA | 02171 | USA |
| Stephens Inc | Linda Thompson | 111 Center St | 4th Fl | Little Rock | AR | 72201-4402 | USA |
| Sterne Agee & Leach Inc | Maribeth Williams | 813 Shades Creek Parkway | Ste 100 B | Birmingham | AL | 35242 | USA |
| Stifel Nicolaus & Company Inc | Chris Wiegand | 501 N BRdway | 7th Fl | St Louis | MO | 63102 | USA |
| Stockcross Financial Services Inc | David Aschaffenberg | 77 Summer St | 2nd Fl | Boston | MA | 02210 | USA |
| Suntrust Bank | Julia Colantuono | PO Box 105504 | Center 3141 | Atlanta | GA | 30348-5504 | USA |
| TD Ameritrade Clearing Inc | | c/o ADP Proxy Services | 51 Mercedes Way | Edgewood | NY | 11717 | USA |
| TD Ameritrade Trust Company/IA Servi | Easter Diane | 6940 Columbia Gateway Dr | Ste 200 | Columbia | MD | 21046 | USA |
| TD Waterhouse Canada Inc | Beverly Adams | 60 North Windplace | | Scarborough | ON | M15 5L4 | Canada |
| Terra Nova Financial LLC | Ray Burley | 100 S Wacker Dr | Ste 1550 | Chicago | IL | 60606 | USA |
| Texas Treasury Safekeeping Trust | Janie Dominguez | 208 E 10th St | Rm 410 | Austin | TX | 78710 | USA |
| The Bank of New York Mellon | Anna Laskody | One Wall St | 6th Fl | New York | NY | 10286 | USA |
| The Bank of New York Mellon/DBTC Ame | Michael Kania | 525 William Penn Place | | Pittsburgh | PA | 15259 | USA |
| The Bank of New York Mellon/Mellon t | Mellissa Tatasovich | BNY Asset Servicing | 525 Willaim Penn Place STE 400 | Pittsburgh | PA | 15259 | USA |
| Timber Hill LLC | Milton Otero | 1 Pickwick Plaza | | Greenwich | CT | 06830 | USA |
| TradeStation Group Inc | | 8050 SW 10th St | Ste 4000 | Plantation | FL | 33324 | USA |
| Trustmark National Bank | Ralph Clark | 248 East Capitoal St | Rm 580 | Jackson | MS | 39201 | USA |
| UBS Financial Services LLC | Jane Flood | 1200 Harbor Blvd | | Weehawken | NJ | 07086 | USA |
| UBS Securities LLC | John Malloy | 480 Washington Blvd | | Jersey City | NJ | 07310 | USA |
| Union Bank of California NA | Mary Kay Morrison | 530 B St | Ste 242 | San Diego | CA | 92101 | USA |
| US Bancorp Investments Inc | Kathy Dabruzzi | 60 Livingston Ave | EP MN WN2H | St Paul | MN | 55107-1419 | USA |
| US Bank NA | Tim Randall | 1555 W Rivercenter Dr | Ste 302 | Milwaukee | WI | 53212 | USA |
| USAA Investment Management Company | | c/o ADP Proxy Services | 51 Mercedes Way | Edgewood | NY | 11717 | USA |

Securities Service List

| Name | NoticeName | Address1 | Address2 | City | State | Zip | Country |
|------|-----------|----------|----------|------|-------|-----|---------|
| Vanguard Marketing Corporation | Kevin Scully | 100 Vanguard Blvd | | Malvern | PA | 19355 | USA |
| Wachovia Bank N A | Victoria Stewart | 1525 W WT Harris Blvd | | Charlotte | NC | 28262-8522 | USA |
| Wedbush Morgan Securities Inc | Alicia Gonzales | 1000 Wilshire Blvd | | Los Angeles | CA | 90017 | USA |
| Wells Fargo Bank, National Association | Kevin St. Louis | 733 Marquette Ave | MAC N9306 057 5th Fl | Minneapolis | MN | 55402 | USA |
| Wells Fargo Investments LLC | Chris Thompson | 625 Marquette Ave | 13th Fl | Minneapolis | MN | 55402-2308 | USA |
| William Blair & Company LLC | Mariusz Niedbalec | 222 West Adams St | | Chicago | IL | 60606 | USA |
| Wilson Davis & Co Inc | Bill Walker | 236 South Main St | | Salt Lake City | UT | 84101 | USA |
| Wolverton Securities Ltd | Irene Dunn | 777 Dunsmuir St | 17th Fl | Vancouver | BC | V7Y 1J5 | Canada |

# EXHIBIT F

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| 52 RUSSELL ASSOC | C O MURRAY H MILLER MGT CORP | 143 OLD COUNTRY RD | | | CARLE PLACE | NY | 11514-1805 | USA |
| A THOMAS ZELLERS III | | 8104 ANALEE AVE | | | BALTIMORE | MD | 21237-1610 | USA |
| AARON A DANIELS | | 3015 WEYMOUTH ST APT 104 | | | DURHAM | NC | 27707-2684 | USA |
| AARON B BELL | | 118 ENGLANDER ST | | | FT BENNING | GA | 31905-7510 | USA |
| AARON D KING | | 196 VIA SERENA | | | RANCHO SANTA | CA | 92688 | USA |
| AARON E SOROKA | | 3335 FILLMORE ST NE | | | MINNEAPOLIS | MN | 55418-1357 | USA |
| AARON L DORSEY | | 3643 FOREST GARDEN AVE | | | BALTIMORE | MD | 21207-6308 | USA |
| AARON R BRAME | | 516 KEVINMEADE DR | | | MIDLOTHIAN | VA | 23114-6520 | USA |
| ABBY L  LOVINGER | | 13176 FAWNBOROUGH RD | | | MONTPELIER | VA | 23192-3058 | USA |
| ABDUL CHAWDHRY | | 702 FLORA VISTA CT | | | ARLINGTON | TX | 76002-4729 | USA |
| ABDUL R MUHAMMAD | | 1124 W LOCUST AVE | | | ANAHEIM | CA | 92802-1822 | USA |
| ABDUL S AMINI | | 5826 CROWFOOT DR | | | BURKE | VA | 22015-3321 | USA |
| ACHIM W PURDY | | 6633 COX RD | | | WILSONS | VA | 23894-2321 | USA |
| ACIE LUCAS & | ALMAE LUCAS JT TEN | 325 LOMA ALTA DR | | | MESQUITE | TX | 75150-3185 | USA |
| ACREE M HENDERSON | | 7337 GLASGOW RD | | | BROOKSVILLE | FL | 34613-7482 | USA |
| ACREE M HENDERSON & | MARY D HENDERSON JT TEN | 7337 GLASGOW RD | | | BROOKSVILLE | FL | 34613-7482 | USA |
| ADAM C STAUBLE | | 3918 SWEETBRIAR RD | | | WILMINGTON | NC | 28403-5439 | USA |
| ADAM CHUSID | | 10221 SW 59TH PL | | | PORTLAND | OR | 97219-5723 | USA |
| ADAM HIRSCH | BSA MANSION | 108 BENAVIDEZ ST APT 704 | | | MAKATI | | | PHILIPPINES |
| ADAM L LAGROSS | | 11 MEADOWBANK RD | | | BILLERICA | MA | 01821-4315 | USA |
| ADDIE M JONES | | 7604 STANDIFER GAP RD APT 1111 | | | CHATTANOOGA | TN | 37421-1184 | USA |
| ADELAIDE APRIL & | WENDY KAVINOKY JT TEN | 850 E DESERT INN RD APT 408 | | | LAS VEGAS | NV | 89109-9302 | USA |
| ADELE SHUMAN | | 80 KNOLLS CRES APT 1A | | | BRONX | NY | 10463-6318 | USA |
| ADELINE R DE BUTTS | | PO BOX 86 | | | UPPERVILLE | VA | 20185-0086 | USA |
| ADRIAN K FULMER | | 1231 PINEBROOK WAY | | | VENICE | FL | 34285-6430 | USA |
| ADRIAN M HOLMES | | 3319 SANDY LN | | | RICHMOND | VA | 23223-1545 | USA |
| ADRIAN STEPP A | | 334 GRAND AVE | | | SUWANEE | GA | 30024-4206 | USA |
| AGATHA P HARRISON | | 8608 EASTWOOD CT | | | RICHMOND | VA | 23236-2610 | USA |
| AGNITA E LILL ANGERMEIER | | 11 NIBLICK DR | | | SALEM | VA | 24153-6814 | USA |
| AIZAZ KHAN | | 20331 LOUETTA CROSSING DR | | | SPRING | TX | 77388-4745 | USA |
| AL GROOMS | | 1469 EDGEWOOD AVE | | | TRENTON | NJ | 08618-5113 | USA |
| ALAN B GOLDBERG | | 2324 CHANCELLOR RD | | | RICHMOND | VA | 23235-2714 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| ALAN BLAIR & | LOIS BLAIR JT TEN | 4204 ENGLISH HOLLY CIR | | | RICHMOND | VA | 23294-5935 | USA |
| ALAN CAMPEN TR | UA 12 16 04 | ALAN D CAMPEN REVOCABLE TRUST | 19370 MAGNOLIA GROVE SQ UNIT 110 | | LANSDOWNE | VA | 20176-1600 | USA |
| ALAN F OKTAY | | 135 STAG DR | | | RUCKERSVILLE | VA | 22968-3176 | USA |
| ALAN G TABIENDO | | 2707 ARISTOTLE DR | | | SAN DIEGO | CA | 92139-3806 | USA |
| ALAN N BARRETT | | BLDG 3 APT ZABRISKIE DR RM | | | NEWBURYPORT | MASS | 01950 | USA |
| ALAN SCHRIMPF | | 2938 HAPPY LN | | | SIMI VALLEY | CA | 93065-1006 | USA |
| ALAN W SIMON | | 8063 CAMP ERNST RD | | | BURLINGTON | KY | 41005-9413 | USA |
| ALBERT G CERVANTES | | 2722 E JACKSON ST | | | LONG BEACH | CA | 90810-1323 | USA |
| ALBERT M CRIBARI & | MARY CRIBARI JT TEN | 1101 INDIANA AVE | | | LEMOYNE | PA | 17043-1409 | USA |
| ALBERT RIVERA | | 897 EDGEHILL DR | | | COLTON | CA | 92324-2057 | USA |
| ALBERT S HARON | | 802 WINDING WAY | KNIGHTS BRIDGE CONDOMINIUM | | WESTVILLE | NJ | 08093 | USA |
| ALBERT T WONG | | 6069 BELLINGHAM DR | | | CASTRO VALLEY | CA | 94552-1628 | USA |
| ALBERTINA E BACA | | 9650 BERT ST | | | PICO RIVERA | CA | 90660-3922 | USA |
| ALBINO GAW | | 114 TIMBER LN | | | PALATKA | FL | 32177-8574 | USA |
| ALDEN D CARREON | | 10450 WISH AVE | | | GRANADA HILLS | CA | 91344-6245 | USA |
| ALEASE N VANN | C/O ALEASE N VANN WHITE | 620 NICHOLSON ST NW | | | WASHINGTON | DC | 20011-2020 | USA |
| ALEX A BAROUDI | | 3100 CHINO HILLS PKWY UNIT 236 | | | CHINO HILLS | CA | 91709-4284 | USA |
| ALEX DANIEL | | 11 W LOCKE LN APT 7 | | | RICHMOND | VA | 23226-1373 | USA |
| ALEX L KUTIN & | GENEVA K KUTIN TEN COM | 8436 CLEAT CT | | | INDIANAPOLIS | IN | 46236-9727 | USA |
| ALEXIS W TRAVIS | | 4569 FULCHER RD | | | HEPHZIBAH | GA | 30815-4817 | USA |
| ALFONSO C BARRIOS | | 708 MADEWOOD DR | | | LAPLACE | LA | 70068-3322 | USA |
| ALFONSO RAMIREZ | | 6832 E GEORGETOWN CIR | | | ANAHEIM | CA | 92807-5107 | USA |
| ALFRED J JENNESS | | 728 YUCATAN WAY | | | SALINAS | CA | 93905-4031 | USA |
| ALFRED SETH EMSIG | | 13 ELSEMOOR RD RM | | | BELMONT | MA | 02178 | USA |
| ALFRED W HAASE CUST | CHRISTOPHER W HAASE UNDER THE VA UNIF TRANSFERS TO MINORS ACT | | 8101 CONCHO RD | | RICHMOND | VA | 23237-2545 | USA |
| ALGER R SOUTHALL III & | VICKIE H SOUTHALL JT TEN | 5344 YANCEYVILLE RD | | | LOUISA | VA | 23093-4241 | USA |
| ALI S ALIMI | | 1910 MEDHURST DR | | | GREENSBORO | NC | 27410-2220 | USA |
| ALICE BROOKING DUPRIEST | | 532 HUNTINGTON RD | | | ATHENS | GA | 30606-1827 | USA |
| ALICE GUNZBURG | | 27 HASTINGS LN | | | STONY POINT | NY | 10980-1020 | USA |
| ALICE HAGHVERDIAN | | 9747 CANDACE TER | | | GLEN ALLEN | VA | 23060-3731 | USA |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALICE M DUNCAN | | 800 N RUTHERFORD RD | | | GREER | SC | 29651-6088 | USA |
| ALICE STOTT | C/O ALICE S BAUER | 504 MONTICELLO CIR | | | LOCUST GROVE | VA | 22508-5151 | USA |
| ALICIA G LEWIS | | 1309 NE 54TH ST | | | OKLAHOMA CITY | OK | 73111-6611 | USA |
| ALIF AHMAD KASHIF | | 1602 BRIGHTSEAT RD APT 301 | | | LANDOVER | MD | 20785-3759 | USA |
| ALISON DEEDE | | 22305 19TH AVE SE | | | BOTHELL | WA | 98021-8450 | USA |
| ALIX B JAMES | | 2956 HATHAWAY RD | | | RICHMOND | VA | 23225-1724 | USA |
| ALLEN B FREEMAN | | 2519 QUAIL OAK DR | | | RUTHER GLEN | VA | 22546-2823 | USA |
| ALLEN MOLLEN & | JERE MOLLEN JT TEN | 2609 SCARSBOROUGH DR | | | RICHMOND | VA | 23235-2707 | USA |
| ALLEN W FINE | | 6309 SW 194TH AVE | | | PEMBROOK PINES | FL | 33332-3387 | USA |
| ALLSOP INC | ATTN CORPORATE OFFICE | PO BOX 23 | | | BELLINGHAM | WA | 98227-0023 | USA |
| ALLYN A WEJMAR | | PO BOX 40832 | | | BAKERSFIELD | CA | 93384-0832 | USA |
| ALMA M RIVERA | | 2750 GEORGIA DR | | | TRACY | CA | 95376-1783 | USA |
| ALMA YORK | | 7407 DREYFUSS DR | | | AMARILLO | TX | 79121-1411 | USA |
| ALTAFHUSAIN PITAL | | 35 BRICKYARD RD UNIT 18 | | | ESSEX JUNCTION | VT | 05452-4329 | USA |
| ALVIN A JOSEPHS | | 4002 WINDERLAKES DR | | | ORLANDO | FL | 32835-2604 | USA |
| ALVIN F LOCKE & | VIRGINIA G LOCKE TR | UA 05 04 99 | ALVIN F LOCKE LIVING TRUST | 2616 NW 152ND ST | EDMOND | OK | 73013-8900 | USA |
| ALVIN L TOMS | | PO BOX 580 | | | CROZET | VA | 22932-0580 | USA |
| ALVIN R GROSS | | 1040 FOREST AVE | | | GLENCOE | IL | 60022-1211 | USA |
| ALVIN T BARKER | | 10332 CLAYTON MILL RD | | | JACKSONVILLE | FL | 32221-2571 | USA |
| AMANDA W SHOOK | C/O AMANDA W DARLING | 821 VICTORIAN PARK DR | | | CHICO | CA | 95926-7780 | USA |
| AMIE GROSS ARCHITECT P C | A CORPORATION | C/O AMIE GROSS | 22 E 49TH ST FL 4 | | NEW YORK | NY | 10017-1029 | USA |
| AMIL K JAIN CUST FOR | AMIT K JAIN UNDER THE VA | UNIF TRANSFER TO MINORS ACT | 2708 RUTGERS CT | | RICHMOND | VA | 23233-1699 | USA |
| AMY C KIRBY | | 20524 DOVE HILL RD | | | CULPEPER | VA | 22701-8114 | USA |
| AMY C RENDON | | 1940 WOODSIDE LN | | | GLENDALE HEIGHTS | IL | 60139-2129 | USA |
| AMY D WATERS | | 2630 MCRAE RD | | | BON AIR | VA | 23235-3033 | USA |
| AMY L DANE | | 5822 MADISON LN | | | FONTANA | CA | 92336-5378 | USA |
| AMY L ROWE | | 7802 TOWER WOODS DR | | | SPRINGFIELD | VA | 22153-2245 | USA |
| AMY LOUISE NESLAW | | 3903 LAKE SARAH DR | | | ORLANDO | FL | 32804-2808 | USA |
| AMY S SWARTZ CUST | KENNETH BRYN SWARTZ | UNDER THE VA UNIF TRAN MIN ACT | 10521 GLENCOE RD | | GLEN ALLEN | VA | 23060-3022 | USA |
| ANATOLI CHEINIOUK | | PO BOX 36847 | | | GROSSE PTE | MI | 48236-0847 | USA |
| ANDRE  WRAY | | PO BOX 772 | | | GLENSIDE | PA | 19038-0772 | USA |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDREA DENNIS | | 2201 PARK BRAE WAY | | | MODESTO | CA | 95358-7000 | USA |
| ANDREA L BUTLER | | 9912 KLAUS CIR | | | GLEN ALLEN | VA | 23060-3786 | USA |
| ANDREA L MC COY | C/O ANDREA L MCCOY JACKSON | 1536 E SHOOTING STAR DRIVE | | | BEAUMONT | CA | 92223 | USA |
| ANDREA M MCLAURIN | | 739 STURGIS DR | | | RICHMOND | VA | 23236-3767 | USA |
| ANDREA N WAMBACH | | 230 UNION ST | | | NEWTOWN | PA | 18940-1431 | USA |
| ANDREA SILAS | | 2365 CHESHIRE PL | | | SAN LEANDRO | CA | 94577-6051 | USA |
| ANDREA Y YOUNG | | 208 MELBOURNE AVE SE | | | MINNEAPOLIS | MN | 55414-3518 | USA |
| ANDREW C MC CAFFERTY | | 120 PELHAM RD APT 7E | | | NEW ROCHELLE | NY | 10805-3128 | USA |
| ANDREW DANIEL MCDOWELL | | 2809 TOBERMORY LN | | | RALEIGH | NC | 27606-4443 | USA |
| ANDREW DAWSON | | 9705 COUNTRY WAY RD | | | GLEN ALLEN | VA | 23060-3162 | USA |
| ANDREW J MARTINEZ | | 6912 WOODMORE OAKS DR | | | ORANGEVALE | CA | 95662-2935 | USA |
| ANDREW J MORO | | 31108 VIA LAKISTAS | | | LAKE ELSINORE | CA | 92530-6981 | USA |
| ANDREW L SCHWARZMANN | | 43 TREMONT ST | | | SOUTH DARTMOUTH | MA | 02748-2353 | USA |
| ANDREW M SCHNEPS | | 2809 WAKEHURST CT | | | VIRGINIA BEACH | VA | 23453-7036 | USA |
| ANDREW M STURTON | | 5513 SATIN LEAF WAY | | | SAN RAMON | CA | 94582-5059 | USA |
| ANDREW M STURTON | | 5513 SATIN LEAF WAY | | | SAN RAMON | CA | 94582-5059 | USA |
| ANDREW M TAVERNER | | 3028 A BALLENGER | CREEK PIKE | | FREDERICK | MD | 21703 | USA |
| ANDREW N SOARES | | 18251 SW 139TH PL | | | MIAMI | FL | 33177-7702 | USA |
| ANDREW R MORRILL | | 761 BIRCH WALK APT B | | | ISLA VISTA | CA | 93117-3038 | USA |
| ANDREW W HENDERSON | | 12266 NW 33RD ST | | | SUNRISE | FL | 33323-3008 | USA |
| ANDREW YUDIN | | 11 ELLIOT LN | | | TRABUCO CANYON | CA | 92679-5155 | USA |
| ANDY DOMINGUEZ | | 2119 BORDEAUX AVE | | | STOCKTON | CA | 95210-3225 | USA |
| ANGEL M ANDRADE CASTANEDA | | 824 REDHEART DR | | | HAMPTON | VA | 23666-2832 | USA |
| ANGEL M IRIZARRY | | 965 N 35TH ST | | | CAMDEN | NJ | 08105-4323 | USA |
| ANGELA D GIBSON | C/O ANGELA DESIREE STROBLE | 112 BUCK DR | | | HOPKINS | SC | 29061-9276 | USA |
| ANGELA D HANEY | C/O ANGELA H SCOTT | 112 NAUTIQUE CIR | | | COLUMBIA | SC | 29229-7328 | USA |
| ANGELA D SMITH | | 1912 OAK ST | | | SEFFNER | FL | 33584-5226 | USA |
| ANGELA G CRAWFORD | C/O ANGELA CARTER | 13404 ARBOR SPRING DR | | | CHARLOTTE | NC | 28269-0011 | USA |
| ANGELA J BIRMINGHAM | C/O ANGELA BUTLER | 681 JEFFERSON DR E | | | PALMYRA | VA | 22963-3213 | USA |
| ANGELA J WHITTER | | 608 E MAYNARD AVE | | | DURHAM | NC | 27704-3310 | USA |
| ANGELA L REVERCOMB | | 2607 LANSDALE RD | | | RICHMOND | VA | 23225-1971 | USA |
| ANGELA L WATSON | | PO BOX 36189 | | | HOUSTON | TX | 77236-6189 | USA |
| ANGELA P ROSS | | 4413 WYTHE AVE | | | RICHMOND | VA | 23221-1152 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| ANGELA WILLIAMS & | STEPHEN WILLIAMS JT TEN | 3405 LAREE DR | | | WINSTON SALEM | NC | 27105-6915 | USA |
| ANGELIQUE BERNIER | | 2471 W MONTROSE AVE | | | CHICAGO | IL | 60618-1605 | USA |
| ANGELIQUE F BERNIER | | 2471 W MONTROSE AVE | | | CHICAGO | IL | 60618-1605 | USA |
| ANGIE DURON | | 12145 NAVA ST | | | NORWALK | CA | 90650-6668 | USA |
| ANH D NGUYEN | | 24942 WELLS FARGO DR | | | LAGUNA HILLS | CA | 92653-5080 | USA |
| ANIL K JAIN CUST | ASHISH K JAIN UNIF | GIFT MIN ACT VA | 2708 RUTGERS CT | | RICHMOND | VA | 23233-1699 | USA |
| ANILKUMAR G MISTRY | | 5651 LINCOLN WAY E | | | FAYETTEVILLE | PA | 17222-1018 | USA |
| ANITA L STEPHENS | | PO BOX 527 | | | SAN MATEO | CA | 94401-0527 | USA |
| ANN D SINCLAIR | | 3210 THORNAPPLE ST | | | CHEVY CHASE | MD | 20815-4019 | USA |
| ANN ESPOSITO | | 4995 SW 8TH CT | | | MARGATE | FL | 33068-3119 | USA |
| ANN F DUVAL | | 7108 DEER RUN LN | | | MIDLOTHIAN | VA | 23112-1988 | USA |
| ANN PELITERA | | 1722 BARILLA MOUNTAIN TRL | | | ROUND ROCK | TX | 78664-7291 | USA |
| ANN TARULLI | | 10 FENWICK DR | | | HOPEWELL JUNCTION | NY | 12533-5241 | USA |
| ANNA S KAY | | 936 EWELL RD | | | VIRGINIA BEACH | VA | 23455-4802 | USA |
| ANNE E REIMERS CUST | HILLARY A LEWIS REIMERS | UNIF TRF MIN ACT MI | 901 HOLTEN ST | | LANSING | MI | 48915-2011 | USA |
| ANNE FATH | | 9608 GASLIGHT PL | | | RICHMOND | VA | 23229-7091 | USA |
| ANNE GRAY HILLIARD | C/O ANNE GRAY HILLIARD | 127 TUPELO TRL | | | NEW BERN | NC | 28562-3673 | USA |
| ANNE H HARDAGE | | 4 ROSLYN RD | | | RICHMOND | VA | 23226-1610 | USA |
| ANNE J MYERS | | 14195 HOLLOWS DR | | | MOUNT PILIER | VA | 23192-2835 | USA |
| ANNE M HENDERSON | | 12266 NW 33RD ST | | | SUNRISE | FL | 33323-3008 | USA |
| ANNELIESE SCHNEIDER | | 1025 PORTESUELLO AVE | | | SANTA BARBARA | CA | 93105-4616 | USA |
| ANNETTE J RICE | | 623B WILLOW WAY | | | GLENOLDEN | PA | 19036-2201 | USA |
| ANNETTE V AMPY | | 531 AMHERST DR | | | PETERSBURG | VA | 23805-2411 | USA |
| ANTHONY DAVIS CUST | COLIN G DAVIS | UNIF TRF MIN ACT VA | 11741 BEECHWOOD FOREST DR | | CHESTERFIELD | VA | 23838-3542 | USA |
| ANTHONY FIORE | | 3 SMITH TRL | | | PALM COAST | FL | 32164 | USA |
| ANTHONY J MELTON | | 4444 JUNIPERO SERRA LN | | | SAN JOSE | CA | 95129-1925 | USA |
| ANTHONY WASHINGTON | | 6461 N MIDVIEW RD | | | RICHMOND | VA | 23231-5265 | USA |
| ANTOINE I ORY JR | | 4428 KAWANEE AVE | | | METAIRIE | LA | 70006-2830 | USA |
| ANTOINETTE L GIPSON | | 826 W CEDAR ST | | | COMPTON | CA | 90220-1810 | USA |
| ANTOINETTE M PAEZ & | MICHAEL A PAEZ JT TEN | 8842 SHENANDOAH AVE | | | PICO RIVERA | CA | 90660-2646 | USA |
| ANTOINIUS A DELOVE | | 448 SAN MATEO ST | | | FAIRFIELD | CA | 94533-5241 | USA |
| ANTONIAN T MIXON | | PO BOX 247 | | | ELLENWOOD | GA | 30294-0247 | USA |
| ANTONIO D ECLEVIA | | 2 LABARRE CT | | | JEFFERSON | LA | 70121-2114 | USA |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| ANTONIO HOWARD | | 10231 RACQUET CIR | | | MANASSAS | VA | 20110-2103 | USA |
| ANTONIO V PEREZ | | 209 BROOKMERE RD | | | SIMPSONVILLE | SC | 29681-2108 | USA |
| APRIL J EGGLETON | C/O APRIL J EGGLETON PULLEY | 3009 MOYER RD | | | POWHATAN | VA | 23139-7220 | USA |
| ARLENE V JOHNSON CUST | ACF WESLEY V JOHNSON | UNDER THE VA UNIF TRAN MIN ACT | 1200 BEDDINGTON PARK | | NASHVILLE | TN | 37215 | USA |
| ARLETHER F STACKHOUSE | | 3531 E NORTHERN PKWY APT C1 | | | BALITIMORE | MD | 21206-1655 | USA |
| ARLETTA S BANAS | | 10527 BELLA VISTA DR | | | FORT MYERS | FL | 33913-7005 | USA |
| ARMANDO G PEDROZA | | 20927 TRIGGER LN | | | DIAMOND BAR | CA | 91765-3470 | USA |
| ARMISTEAD GRANDSTAFF | | 1905 RAINTREE DR | | | RICHMOND | VA | 23238-3815 | USA |
| ARMISTEAD WILLIAMS JR CUST | ARMISTEAD WILLIAMS III | UNDER THE VA UNIF TRANSFERS TO MINORS ACT | | 192 E 75TH ST APT SD | NEW YORK | NY | 10021-3242 | USA |
| ARNOLD HECHT | | 1739 166TH ST | | | WHITESTONE | NY | 11357-3345 | USA |
| ARNOLD W LECQUE & | CAROLYN L COLLINS JT TEN | 3264 STARLETT AVE | | | N CHARLESTON | SC | 29420-8847 | USA |
| ARROYO CHRISTOPHER | | PO BOX 618 | | | WOODACRE | CA | 94973-0618 | USA |
| ARTHUR  FRISH | | 6636 VIA FLORENCIA | | | RIVERSIDE | CA | 92509-7242 | USA |
| ARTHUR A ESCOBAR JR | | 695 PALM CIR | | | TRACY | CA | 95376-4330 | USA |
| ARTHUR BRUCE EMSIG & | MARY ANN EMSIG JT TEN | C/O JACK EMSIG | 18 SEWARD DR | | DIX HILLS | NY | 11746-7908 | USA |
| ARTHUR D STUTZ & | SARAH C STUTZ JT TEN | 512 EASTWIND CT | | | COLONIAL HEIGHTS | VA | 23834-1939 | USA |
| ARTHUR E HOUSE | | 9165 PREFERENCE DR | | | LAPLATA | MD | 20646-9744 | USA |
| ARTHUR E RYAN & | MARGARET E RYAN JT TEN | 106 HUNTERCOMBE | | | WILLIAMSBURG | VA | 23188-7433 | USA |
| ARTHUR E RYAN JR | | 2333 HARPOON CT | | | RICHMOND | VA | 23294-4904 | USA |
| ARTHUR G STEIN | | 11 ALDER CT | | | FARIFAX | CA | 94930-1704 | USA |
| ARTHUR LESLIE JR | | 3608 SHAY CIR NW | | | HUNTSVILLE | AL | 35810-2860 | USA |
| ARTHUR LOZAROWITZ | | 435 RARITAN AVE | | | STATEN ISLAND | NY | 10305-2345 | USA |
| ARTHUR M BORDEN CUST | MARC GIDEON BORDEN UND | NEW YORK UNIF GIFT MIN ACT | 860 UNITED NATIONS PLZ | | NEW YORK | NY | 10017-1810 | USA |
| ARTHUR N SMITH | | 921 ANNE RD | | | GLEN BURNIE | MD | 21060-8403 | USA |
| ARTHUR RAUCH | | 115 CENTRAL PARK W # 9D | | | NEW YORK | NY | 10023-4198 | USA |
| ARTIS WEAVER III | | 7500 LIVINGSTON RD | | | OXON HILL | MD | 20745-1725 | USA |
| ARVIN PELTZ | | PO BOX 30159 | | | PALM BEACH GARDENS | CO | 33420 | USA |
| ASADULLAH BANDARRIGI | | 1052 PEPPER CIR NW | | | ACWORTH | GA | 30101-7374 | USA |
| ASANTE CARMINE | | 6464 WINGATE ST | | | ALEXANDRIA | VA | 22312-1643 | USA |
| ASAP AUTOMATION INC | | 12300A PLANTSIDE DR | | | LOUISVILLE | KY | 40299-6345 | USA |
| ASHOK SHARMA | | 422 SW 352ND ST | | | FEDERAL WAY | WA | 98023-8129 | USA |
| ASTLEY V PEART | | 5858 NW 21ST ST | | | LAUDERHILL | FL | 33313-7609 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| ASTRID A FRANCESCHI | | 1281 OCKLAWAHA DR | | | ORLANDO | FL | 32828-5222 | USA |
| ATUL KUMAR JAIN & | LAXMI JAIN | JT TEN | 10812 TRADEWIND DR | | OAKTON | VA | 22124-1840 | USA |
| AUBREY E LEWIS | | 721 CAROLINA AVE | | | CREWE | VA | 23930 | USA |
| AUDREY ARAZIE | C/O AUDREY LERNER | 10661 SANTA LAGUNA DR | | | BOCA RATON | FL | 33428-1208 | USA |
| AUTUMN E FADDIS | C/O AUTUMN E ZABOROWSKI | 14005 SMOOTH ROCK CT | | | MONTPELIER | VA | 23192-2654 | USA |
| AVERY L VAUGHAN | | 283 BUTTERCUP LN | | | NEWPORT NEWS | VA | 23602-6813 | USA |
| AWNI A YOUSEF | C/O ALZAHEM INTERNATIONAL GROUP | PO BOX 22063 | | | SAFAT | | 13081 | KUWAIT |
| AYO OGUNDIYA | | 4537 RACCOON TRL | | | HERMITAGE | TN | 37076-4704 | USA |
| BABY SUPERSTORE INC | | PO BOX 100 | | | DUNCAN | SC | 29334-0100 | USA |
| BACHU B MOHAMED | | 1108 BERN DR | | | HAVRE DE GRACE | MD | 21078-2307 | USA |
| BADER J CASSIN | | 217 LAKE SHORE RD | | | GROSSE POINT FARM | MI | 48236-3759 | USA |
| BARBARA A GRANT | | 5900 NORTHFORD PL | | | CHESTERFIELD | VA | 23832-7589 | USA |
| BARBARA ANN FEDUN | | 505 RUSTIC RD | | | DRADELL | NJ | 07649-1320 | USA |
| BARBARA B  HURT | | 1406 CEDAR CROSSING TRL | | | MIDLOTHIAN | VA | 23114-3149 | USA |
| BARBARA BARNES | | 14514 STILLMEADOWS RD | | | MONTPILLER | VA | 23192-2935 | USA |
| BARBARA E GASKINS | | 4449 CHEROKEE DR | | | SUFFOLK | VA | 23434-7034 | USA |
| BARBARA J MATHES | | 1700 W HEIDELBERG RD SW | | | CORYDON | IN | 47112-5244 | USA |
| BARBARA J STOLZ | | 215 WYNGATE DR | | | FREDERICK | MD | 21701-6257 | USA |
| BARBARA K WARD | | 11512 DAVELAYNE RD | | | MIDLOTHIAN | VA | 23112-3537 | USA |
| BARBARA L SALAS | | 525 OSPREY DR | | | PATTERSON | CA | 95363-8713 | USA |
| BARBARA L SCHIEKEN | | 422 SEPTEMBER DR | | | RICHMOND | VA | 23229-7318 | USA |
| BARBARA P PRITCHARD | | 8514 ACADEMY RD | | | RICHMOND | VA | 23229-6404 | USA |
| BARBARA WORRELL JESSUP TR | UA 11 17 94 | BARBARA WORRELL JESSUP TRUST | 2424 BUCKINGHAM AVE | | RICHMOND | VA | 23228-5921 | USA |
| BARRY BERMAN | | 215 BROOKE AVE APT 509 | | | NORFOLK | VA | 23510-1236 | USA |
| BARRY C HAWKINS | | 1410 ROBERT AVE | | | LEHIGH ACRES | FL | 33972-2415 | USA |
| BARRY G SUSSMAN | | 2842 W ABIACA CIR | | | DAVIE | FL | 33328-7130 | USA |
| BARRY J BOTELHO & | CHERYL A BOTELHO JT TEN | 70 WARBURTON ST APT 3 | | | FALL RIVER | MA | 02720 | USA |
| BARRY K ATCHLEY | | 8432 HIGHWAY 36 E | | | LACEYS SPRING | AL | 35754-6001 | USA |
| BARRY LEON HUDSON | | 1201 FERN ST NW | | | WASHINGTON | DC | 20012-2329 | USA |
| BARRY R TIDWELL | | 1328 LUNAR DR | | | MURFREESBORO | TN | 37129-2685 | USA |
| BARRY S BARNES | | 316 GRANDVIEW DR | | | OLD HICKORY | TN | 37138-1645 | USA |
| BARRY S BOYD | | 814 ROCKFORD RD | | | MANAKIN SABOT | VA | 23103-2162 | USA |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| BARRY W BECK | | 1070 TUTTLE RD | | | RURAL HALL | NC | 27045-9510 | USA |
| BART J WELFORD | | 1251 FRASER PINE BLVD | | | SARASOTA | FL | 34240-1416 | USA |
| BARTON R STOCK | | 11232 GLENMOOR CIR | | | PARKER | CO | 80138-3157 | USA |
| BEATRIX C JUNG | | 12801 OLDE KING LN | | | MIDLOTHIAN | VA | 23113-9683 | USA |
| BEATRIZ PERAZA | | 14771 SW 77TH ST | | | MIAMI | FL | 33193-1120 | USA |
| BEAU J HYBARGER | | 19690 N HIGHWAY 99 UNIT 10 | | | ACAMPO | CA | 95220-9510 | USA |
| BECKY ANN QUIGGLE | | 4327 STATE ROUTE 322 | | | ORUELL | OH | 44076-9749 | USA |
| BEDROS C BANDAZIAN CUST | SETA RENEE KERNEKLIAN | UNIF GIFT MIN ACT VA | 1912 BOARDMAN LN | | RICHMOND | VA | 23238-3754 | USA |
| BEN P MCGOODWIN & MARY E MCGUA 10 05 06 | | MCGOODWIN FAMILY REV TRUST | 1402 NW 122ND ST APT 35 | | OKLAHOMA CITY | OK | 73114-8027 | USA |
| BENIGNO A RUIZ | | 714 MARYLAND AVE | | | BALTIMORE | MD | 21221-4916 | USA |
| BENJAMIN CHIN | | 208 NAYLOR ST | | | SAN FRANCISCO | CA | 94112-4511 | USA |
| BENJAMIN FORSHAY | | 626 NE MORRIS ST | | | PORTLAND | OR | 97212 | USA |
| BENJAMIN K HODGE & | KATE W HODGE | JT TEN | 1015 GLOUSMAN RD | | WINSTON SALEM | NC | 27104-1275 | USA |
| BENJAMIN T BISHOP | | 1712 POINT OF ROCKS RD | | | CHESTER | VA | 23836-6245 | USA |
| BENNIE T MCDOWELL | | 2707 MAPLEWOOD RD | | | RICHMOND | VA | 23228-5521 | USA |
| BERNADETTE M ROBERTS | | 218 LOUIS ST | | | CANTONMENT | FL | 32533-1515 | USA |
| BERNADINE V ROGERS | | 902 EDIE DR | | | DUARTE | CA | 91010-2134 | USA |
| BERNARD A VEON | | 660 PARK VALLEY CIR | | | MINNEOLA | FL | 34715-7926 | USA |
| BERNARD B SMITH | | 2202 MANDALAY DR APT D | | | RICHMOND | VA | 23224-2647 | USA |
| BERNARD C JAMES | | 3820 VICKSBURG DR | | | BIRMINGHAM | AL | 35213-1761 | USA |
| BERNARD EKELEMU | | 4201 LAVENDER LN | | | BOWIE | MD | 20720-4285 | USA |
| BERNARD L HILL | | 4857 BURTWOOD LN | | | RICHMOND | VA | 23224-6007 | USA |
| BERNARD S GLASSMAN | | 5500 NW 78TH CT | | | OCALA | FL | 34482-8025 | USA |
| BERNARD STEWARD | | 2109 GREEN GINGER CIR | | | ACCOKEEK | MD | 20607-3723 | USA |
| BERNARD T NELSON | | 7802 WINNSBORO DR | | | FORT WASHINGTON | MD | 20744-2159 | USA |
| BERNICE P GISSENTANER | UA 03 24 06 | GISSENTANER LIVING TRUST | 2119 HIGHWAY 35 | | SAINT STEPHEN | SC | 29479-3128 | USA |
| BERT MURPHY | | 618 COOPER ST | | | BEVERLY | NJ | 08010-3410 | USA |
| BESSIE B MERRITT & | CLARENCE LINWOOD MERRITT JR & | ROBERT WAYNE MERRITT JT TEN | 5303 BLOOMINGDA LE AVE | | RICHMOND | VA | 23228-6103 | USA |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| BETH R TRACY CUST | ROBERT BARTON TRACY | UNIF TRF MIN ACT VA | 8014 SPOTTSWOOD RD | | RICHMOND | VA | 23229-6555 | USA |
| BETTY ASTIN & | SAM ASTIN | JT TEN | 3402 SAM ASTIN RD | | PLANT CITY | FL | 33566-0411 | USA |
| BETTY D ROSE | | 214 WHITE BANK RD | | | KING WILLIAM | VA | 23086-2826 | USA |
| BEVERLY C HIGGINS | | 9312 STONE MEADOW DR | | | RICHMOND | VA | 23228-2035 | USA |
| BEVERLY E LAPRADE | | 1902 FALCONBRIDGE CT | | | RICHMOND | VA | 23238-3808 | USA |
| BEVERLY K KENEMUTH | | 5834 LAKE VICTORIA CV | | | LAKELAND | FL | 33813-4743 | USA |
| BEVERLY M KAMPE | | 6856 AMSTER RD | | | RICHMOND | VA | 23225-7050 | USA |
| BEVERLY W CRISP | | 130 PARKWOOD DR | | | AYLETT | VA | 23009-2954 | USA |
| BIANCA E RAMIREZ | | 11360 CARRIAGE AVE | | | MONTCLAIR | CA | 91763-6406 | USA |
| BILLI J SANTOS | C/O BILLI J SANTOS GERVACIO | 521 AUSTIN ST | | | NORFOLK | VA | 23503-5500 | USA |
| BING HACK | | 3366 BEXLEY DR | | | COLORADO SPRINGS | CO | 80922-3118 | USA |
| BJORN ROBERT JOHANNESSEN | | 50 ROSE OF SHARON WAY | | | CANDLER | NC | 28715 | USA |
| BLAIR M SMITH | | 1750 COUNTRY WALK DR | | | ORANGE PARK | FL | 32003-7776 | USA |
| BLANCA L RAMIREZ | | 18436 DEL BONITA ST | | | ROWLAND HEIGHTS | CA | 91748-4531 | USA |
| BLANCHE ROUBEIN | | 5734 SPELLMAN RD | | | HOUSTON | TX | 77096-6041 | USA |
| BLOCKBUSTER INC | ATTN MARY BELL | 1201 ELM ST | | | DALLAS | TX | 75270-2002 | USA |
| BOB A KATUBIG & | ANTHONY J STEARNS & | TERESA KATUBIG JT TEN | 12102 MALIBU LN | | MARION | IL | 62959-8665 | USA |
| BOB A SCHMERLING | | 375 PALM SPRINGS DR APT 1710 | | | ALTAMONTE SPRINGS | FL | 32701-3562 | USA |
| BOBBY A PERRY | | 1489 LADD SPRINGS RD SE | | | CLEVELAND | TN | 37323-7702 | USA |
| BOBBY A PODSTEPNY | | 2405 STUART AVE | | | RICHMOND | VA | 23220-3413 | USA |
| BOBBY M CHAPMAN | | 2624 STONYBROOK AVE | | | MERCED | CA | 95348-1316 | USA |
| BOBBY ROGERS & | BARBARA ROGERS TEN COM | 1158 REGIMENT DR NW | | | ACWORTH | GA | 30101-3562 | USA |
| BOLESLAW HENRY BRODECKI & | SONIA Z BRODECKI TR UA 08 18 08 | BOLESLAW HENRY BRODECKI & | SONIA Z BRODECKI REV TRUST | 6217 MONUMENT AVE | RICHMOND | VA | 23226-2858 | USA |
| BONIFACIO A CARDONA JR | | 4430 CLOYNE ST | | | OXNARD | CA | 93033-7712 | USA |
| BONNIE O LINNE | | 16 FAIRFOREST LANE | | | BLUFFTON | SC | 29909 | USA |
| BOYD C KAY | | 936 EWELL RD | | | VIRGINIA BEACH | VA | 23455-4802 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| BOYD M CLEMENTS CUST | JOHN STERLING CLEMENTS UND | VIRGINIA UNIF GIFT MIN ACT | 11837 FREEPORT RD | | GLOUCESTER | VA | 23061-2608 | USA |
| BRADLEY CHUSID | | 10221 SW 59TH PL | | | PORTLAND | OR | 97219-5723 | USA |
| BRADLEY J CARPENTER | | 626 NIGHTHAWK CIR | | | WINTER SPRINGS | FL | 32708-2370 | USA |
| BRADLEY J HAYES | | 1224 MORNING SIDE DR | | | LEXINGTON | KY | 40509-2350 | USA |
| BRADLEY W BARTSCH | | 12001 FOOTHILL BLVD SPC 76 | | | LAKEVIEW TERRACE | CA | 91342-8213 | USA |
| BRADY M HATCHER III | | 8000 CAYENNE WAY | | | PENSACOLA | FL | 32526-2921 | USA |
| BRANTLEY P SMITH | | 16602 ASHWOOD DR | | | TAMPA | FL | 33624 | USA |
| BRENDA A DAVIS | | 7128 STONE THROW WAY | | | ELKRIDGE | MD | 21075-7902 | USA |
| BRENDA A MORTON | | 5011 FLEMING AVE | | | RICHMOND | CA | 94804-4718 | USA |
| BRENDA D MAPP | | 5000 BUTNER RD | | | COLLEGE PARK | GA | 30349-1308 | USA |
| BRENDA G BROWN | | 4100 SUSSEX DR | | | CHESTERFIELD | VA | 23832-7743 | USA |
| BRENDA J CRUTCHFIELD | | 4395 ENSBROOK LN | | | WOODBRIDGE | VA | 22193-2642 | USA |
| BRENDA J GRAHAM | | PO BOX 401 | | | ARKADELPHIA | AR | 71923-0401 | USA |
| BRENDA L LADD | C/O BRENDA L LAHAIE | 507 HALEY CT | | | FORT MILL | SC | 29708-6977 | USA |
| BRENDA S QUEEN | | 1819 ELM ST | | | WYANDOTTE | MI | 48192-5411 | USA |
| BRENT A BROCKMAN | | 34256 W RIVER RD | | | WILMINGTON | IL | 60481-9592 | USA |
| BRENT ACKERMAN | | 16847 S PARK AVE | | | SOUTH HOLLAND | IL | 60473-2963 | USA |
| BRENT D BRAGG | | 7423 BARNETTE AVE | | | MECHANICSVILLE | VA | 23111-1411 | USA |
| BRENT D CARMINATI CUST | WHITNEY G CARMINATI | UNIF TRF MIN ACT VA | PO BOX 838 | | DAVIS | WV | 26260-0838 | USA |
| BRET C JACOBS | | 8 JORDAN E | | | IRVINE | CA | 92612-2333 | USA |
| BRETT F HOOVER | | 7226 W CALLE LEJOS | | | PEORIA | AZ | 85383-3214 | USA |
| BRETT I HOBSON | | 4321 W JACARANDA AVE | | | BURBANK | CA | 91505-3305 | USA |
| BRETT L JOHNSON | | 1308 STEPHENS AVE | | | NEWMAN | CA | 95360 | USA |
| BRETT T HALL | | PO BOX 1125 | | | GELN ALLEN | VA | 23060-1125 | USA |
| BRIAN C MCCORMICK | | 752 S EDGEMON AVE | | | WINTER SPRINGS | FL | 32708-3468 | USA |
| BRIAN C PERRY | | 17 15TH ST | | | NEWPORT | KY | 41071-2324 | USA |
| BRIAN C WINKLER | | 17747 66TH CT | | | TINLEY PARK | IL | 60477-4010 | USA |
| BRIAN CONGHLIN | C/O MSTS | PO BOX 444 | | | PITTSBURGH | PA | 15230-0444 | USA |
| BRIAN D MUMFORD | | 7494 TOTTEN SPRINGS DR | | | WESTERVILLE | OH | 43082-8059 | USA |
| BRIAN D STRONG | | 709 FARISH ST | | | OPELIHA | AL | 36801-4771 | USA |
| BRIAN GAYLE | | 2311 GREENWAY AVE | | | RICHMOND | VA | 23228 | USA |
| BRIAN GRASSER | | 1409 WOODLAND LN | | | MCHENRY | IL | 60051-4602 | USA |
| BRIAN H PADGETT | | 2120 WINTERLAKE DR | | | GASTONIA | NC | 28054-6423 | USA |
| BRIAN K GIBSON | | 7845 HAROLD RD | | | BALTIMORE | MD | 21222-3302 | USA |
| BRIAN K HUGHES | | POB 561608 | | | LOS ANGELES | CA | 90056 | USA |
| BRIAN K THOMAS | | 16422 WHITTIER LN | | | HUNTINGTON BEACH | CA | 92647-4062 | USA |
| BRIAN L WESS | | 1409 KERN ST | | | COLORADO SPRINGS | CO | 80915-2111 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| BRIAN M BADE & | NANCY E BADE JT TEN | 11200 PRESCOTT PL | | | GLEN ALLEN | VA | 23059-3421 | USA |
| BRIAN M OCONNOR | | 1101 MILLINGTON RD | | | NISKAYUNA | NY | 12309-5415 | USA |
| BRIAN P WHITED | | 1100 STATE ROUTE 133 | | | BETHEL | OH | 45106-8456 | USA |
| BRIAN PATRICK CRIDER | | 1033 HOUSTON MILL RD NE | | | ATLANTA | GA | 30329-3827 | USA |
| BRIAN R FORD | | 1169 BEVERLY DR APT 43 | | | LEMORRE | CA | 93245-2491 | USA |
| BRIAN SPENCER WALSH | | GLEN ALPINE RD | | | MORRISTOWN | NJ | 07960 | USA |
| BRIAN T RICHTER | | 1315 EBENEZER RD | | | CINCINNATI | OH | 45233 | USA |
| BRIAN TAM | | 721 3 UNION ST | | | SAN FRANCISCO | CA | 94133-2720 | USA |
| BRIDGET M HAMILTON HAZEL | | 1507 DENBY WAY | | | MIDLOTHIAN | VA | 23114-4321 | USA |
| BROOKE VAUGHAN | | 5 WELWYN PL | | | RICHMOND | VA | 23229-8111 | USA |
| BRUCE A JOHNSON | | 1013 GILMORE AVE | | | NASHVILLE | TN | 37204-2523 | USA |
| BRUCE BEANEY | | FRUITLEDGE RD | | | BROOKVILLE | NY | 11545 | USA |
| BRUCE D BLANK | | 234 LAKESHORE DR APT 3 | | | PLEASANT VALLEY | NY | 12569-5605 | USA |
| BRUCE E ROGERS TR | UA 10 29 98 | ROGERS FAMILY TRUST | 46 PARKER AVE | | SAN FRANCISCO | CA | 94118-2615 | USA |
| BRUCE FOUTS | | 1882 N CORNE PLACE | | | ANAHEIM | CA | 92807 | USA |
| BRUCE M ANDERSEN | | 12501 ROBIOUS RD | | | MIDLOTHIAN | VA | 23113-2233 | USA |
| BRUCE M MISSETT & | RENA N MISSETT | JT TEN | 47 TRAILS END RD | | WESTON | CT | 06883-1213 | USA |
| BRUCE PHELPS | | 11024 PUMPKIN PL | | | FAIRFAX | VA | 22030-5538 | USA |
| BRUCE W BOWEN | | 8004 STRAWHORN DR | | | MECHANICSVILLE | VA | 23116-3833 | USA |
| BRUCE W PRINCE | | 1262 NATIONAL HWY | | | LAVALE | MD | 21502-7607 | USA |
| BRUNO S ROGOZ | | 1905 AIRY CIR | | | RICHMOND | VA | 23238-3253 | USA |
| BRYAN A BRIERTON | | 3679 MILL GLEN DR | | | DOUGLASVILLE | GA | 30135-2565 | USA |
| BRYAN A MADDEN | | 1810 CHATAM ST | | | CUYAHOGA FALLS | OH | 44221-5213 | USA |
| BRYAN CUSICK & | HAROLD KETCHERSIDE & LAVERNA WOODS EX | EST WILLIAM L CUSICK | C/O BRYAN CUSICK | PO BOX 1853 | BUNA | TX | 77612-1853 | USA |
| BRYAN D ARLEDGE | | 2025 FLAMMING ARROW CT | | | CASSELBERRY | FL | 32730 | USA |
| BRYAN K GIVENS | | 14473 RINCON RD | | | APPLE VALLEY | CA | 92307-5648 | USA |
| BRYAN L MAY & | CHRISTINE H MAY JT TEN | PO BOX 15468 | | | WEST PALM BEACH | FL | 33416-5468 | USA |
| BRYAN L SELPH | | 1846 WINDY RIDGE RD | | | VINCENT | OH | 45784-5230 | USA |
| BRYAN P BATES | | 3524 NORFOLK CT | | | MOUNT JULIET | TN | 37122-7572 | USA |
| BRYAN S CARR | | 401 LORING AVE APT 110 | | | ORANGE PARK | FL | 32073-2946 | USA |
| BRYAN STANHILL | | 9671 N AVON CT | | | FRESNO | CA | 93720-1351 | USA |
| BRYANT H TAITE | | 6481 MAUVILLA DR W | | | EIGHT MILE | AL | 36613-9354 | USA |
| BRYANT HUTCHINS | | 6089 LEWIS AVE | | | LONG BEACH | CA | 90805-3055 | USA |
| BRYON L GREENE | C/O JULIA GREENE | 3 MARTIN RD | | | HILLSBORO | NH | 03244-6033 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| BUFFETT FOUNDATION | | 3555 FARNAM ST STE 222 | | | OMAHA | NE | 68131-3302 | USA |
| BUFORD D PARSONS | | 13974 LAKESHORE DR | | | RUTLEDGE | TN | 37861-4949 | USA |
| BYRON A DAVIS | | 3827 COBBLERIDGE DR | | | CHARLOTTE | NC | 28215-3903 | USA |
| BYRON D KRENEK | | 3964 N 2975 W | | | FARR WEST | UT | 84404-9477 | USA |
| BYRON H MITCHELL | | 2615 SKIPPERS RD | | | EMPORIA | VA | 23847-6143 | USA |
| BYRON WELLS | | 3742 PEACE PIPE DR | | | ORLANDO | FL | 32829-8407 | USA |
| C & R CLOTHIERS INC | ATT JOEL ADELMAN | 8660 HAYDEN PL | | | CULVER CITY | CA | 90232-2902 | USA |
| C V MOSCHLER JR | | 301 VADEN DR | P O BOX 394 | | GRETNA | VA | 24557-4123 | USA |
| CAESAR LIMONTA | | 135 PRAIRIE FALCON DR | | | GROVELAND | FL | 34736-8004 | USA |
| CALEF  SAUL | | 26919 TERRI DR | | | CANYON COUNTRY | CA | 91351-4821 | USA |
| CALVIN E VINES | | 1685 RUEGER ST | | | VA BEACH | VA | 23464-6613 | USA |
| CALVIN W PUGH JR | | 4034 LOMITA LN | | | DALLAS | TX | 75220-3728 | USA |
| CAMELLA MIRITELLO | | 1771 64TH ST | | | BROOKLYN | NY | 11204-2906 | USA |
| CAMILE M VARGAS | C/O CAMILE M MARTHINSEN | 9763 LA JOLLA DR UNITC | | | RANCHO CUCAMONGA | CA | 91701 | USA |
| CAN DU | | 1826 43RD AVE | | | SAN FRANCISCO | CA | 94122-4012 | USA |
| CANDACE P LAW | | 5426 SUNRISE BLUFF CT | | | MIDLOTHIAN | VA | 23112-2516 | USA |
| CANDACE R CAVENY | | 5718 DAVISON RD | | | LAPEER | MI | 48446-2724 | USA |
| CANDACY ELIZABETH FLETCHER | | 3838 44TH LN | | | AVONDALE | CO | 81022-9716 | USA |
| CAREN T LITTMAN | | 10142 NW 21ST ST | | | PEMBROKE PINES | FL | 33026-1802 | USA |
| CARIN C CAUDILLO | | 13068 16TH ST | | | CHINO | CA | 91710-4401 | USA |
| CARL A WASHINGTON | | 6211 VALLEY PARK DR NW | | | HUNTSVILLE | AL | 35810-1442 | USA |
| CARL E LACEWELL | | 12507 W GLENROSA DR | | | LICHTFIELD PARK | AZ | 85340-5562 | USA |
| CARL L LOVE JR | | 2621 FOREST LAKE RD | | | CHESTER | VA | 23831-5236 | USA |
| CARL P BRANDT | | 4811 CUTSHAW AVE | | | RICHMOND | VA | 23230-3603 | USA |
| CARL R ARMOUR | | 4820 CRANE CT | | | FREDRICK | CO | 80504-5552 | USA |
| CARLA CALOBRISI | | PO BOX 3697 | | | MCLEAN | VA | 22103-3697 | USA |
| CARLA L BRAGANZA | | 1511 NORTHWOOD DR | | | SUISUN | CA | 94534-3921 | USA |
| CARLOS A IBANEZ | | 9300 JERICO DR | | | MCKINNEY | TX | 75070-8850 | USA |
| CARLOS ALEMAN | | 773 PARK PLACE CT | | | EXETER | CA | 93221-2407 | USA |
| CARLOS C SIERRA | | 6767 FILLMORE AVE | | | RIALTO | CA | 92376-2652 | USA |
| CARLOS E BASANTES | | 6650 RAINWOOD COVE LN | | | LAKE WORTH | FL | 33463-7448 | USA |
| CARLOS F CANAS | | 1640 E LAKE CIRCLE | | | TRACY | CA | 95304 | USA |
| CARLOS M MORAN | | PO BOX 160271 | | | MIAMI | FL | 33116 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| CARLOS R RODRIGUEZ | | 1045 W 76TH ST APT 172 | | | HIALEAH | FL | 33014-3923 | USA |
| CARLOS S DELORIA | | 13106 CROSS KEYS CT | | | FAIRFAX | VA | 22033-1426 | USA |
| CARMEN S NATAL | | 18011 BISCAYNE BLVD APT 3031 | | | AVENTURA | FL | 33160-2598 | USA |
| CAROL ELCOCK | | 4675 BEACONSFIELD ST | | | DETROIT | MI | 48224-3313 | USA |
| CAROL A LEININGER | | 13682 CABRILLO CT | | | FONTANA | CA | 92336-3450 | USA |
| CAROL C HARDING CUST | MINDY LEIGH HARDING | UNDER THE VA UNIF TRAN MIN ACT | 7469 STRATH RD | | RICHMOND | VA | 23231-7113 | USA |
| CAROL CHRISTINE BECKER | | 812 SAO JORGE WAY | | | SACRAMENTO | CA | 95831-4720 | USA |
| CAROL E ALLEN | | 2904 SILVERTAIL CT | | | RICHMOND | VA | 23231-8910 | USA |
| CAROL G LANGDON | | 118 7TH ST | | | NEW BERN | NC | 28560-5401 | USA |
| CAROL J GARABETIAN | | 12303 RIDGEFIELD PKWY | | | RICHMOND | VA | 23233-2104 | USA |
| CAROL J LEVIN | | 1 SHERWOOD CT | | | BEECHWOOD | OH | 44122-7513 | USA |
| CAROL J ROTGERS | | 35174 MESA GRANDE DR | | | CALIMESA | CA | 92320-1944 | USA |
| CAROL M CACCAVALE | | 21 GALEWOOD DR | | | HAZLET | NJ | 07730-1809 | USA |
| CAROL REESE | | PO BOX 345 | | | LOTTSBURG | VA | 22511-0345 | USA |
| CAROL S WILKINSON | | 7062 LAKESHORE DR | | | QUINTON | VA | 23141-1221 | USA |
| CAROLE A SELLERS | | 1238 TRACY DR | | | PORT ORANGE | FL | 32129-4058 | USA |
| CAROLE ARABIA EX | EST THOMAS J ARABIA | 30 VAUTRIN AVE | | | HOLTSVILLE | NY | 11742-1624 | USA |
| CAROLE D STRICKLAND | | 2233 KINGSBROOK DR | | | RICHMOND | VA | 23238-3293 | USA |
| CAROLE H ELLIOTT | | 22321 SKINQUARTER RD | | | MOSELEY | VA | 23120-1351 | USA |
| CAROLE M BRYANT & | SUMNER S BRYANT JR TR | UA 10 17 07 | CAROLE M BRYANT REV TRUST | 11 MONTILLA PL | PALM COAST | FL | 32137-2280 | USA |
| CAROLYN A STENGEL | | 1038 AQUILA DR | | | STAFFORD | VA | 22554 | USA |
| CAROLYN BROWN | | 244 JAMESTOWN RD | | | FARMVILLE | VA | 23901-3904 | USA |
| CAROLYN E SARVER | | 7446 BURNETT FIELD DR | | | MECHANICSVILLE | VA | 23111-4928 | USA |
| CAROLYN L HALL | | 8304 FREDONIA RD | | | RICHMOND | VA | 23227-1534 | USA |
| CAROLYN L NICKS | | 3541 JASMIN CIR | | | SEAL BEACH | CA | 90740-3122 | USA |
| CAROLYN L POWERS | | 2735 SPINNAKER CT | | | RICHMOND | VA | 23233-3350 | USA |
| CAROLYN M HEERY | | 3915 MADELINE LN | | | CARMEL | IN | 46033-8427 | USA |
| CARRIE A LONG | | 2413 TREFOIL WAY | | | RICHMOND | VA | 23235-3815 | USA |
| CARRIE M WALKER | | PO BOX 325 | | | GASBURG | VA | 23857-0325 | USA |
| CARY S OUTLAND | | 1288 WARWICK PARK RD | | | RICHMOND | VA | 23231-6726 | USA |
| CASEY E CZAJKOWSKI | | 1119 WESTCREEK DR | | | RICHMOND | VA | 23236-2494 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| CASEY LEONARD | | 13107 WESTERN CIR | | | BAYONET POINT | FL | 34667-2824 | USA |
| CASSANDRA S CROSSLAND | | 13707 W GREENVIEW DR | | | SUN CITY WEST | AZ | 85375-5441 | USA |
| CATHERINE A CHILDERS | | 3646 SILVER OAKS WAY APT A | | | LIVERMORE | CA | 94550-3378 | USA |
| CATHERINE C KING CUST | GRACE E KING | UNIF TRF MIN ACT  GA | 3215 CLAUDE BREWER RD | | LOGANVILLE | GA | 30052-3914 | USA |
| CATHERINE E ROLZINSKI | | 4912 WOODS DR | | | ETNA | CA | 96027-9519 | USA |
| CATHERINE HOWE GRANT | | 12809 HUNTSMAN WAY | | | POTOMAC | MD | 20854-2311 | USA |
| CATHERINE J HEINEN | C/O CATHERINE PARSONS | 8426 LARKSPUR RD | | | RICHMOND | VA | 23235-4240 | USA |
| CATHERINE L BRYANT | | 954 NABBS CREEK RD | | | GLEN BURNIE | MD | 21060-8434 | USA |
| CATHERINE L RISHER | | 1490 SPRINGWATER CT | | | CHARLESTON | SC | 29412-8287 | USA |
| CATHERINE M MCCRAITH | | 322 BELMONT RD | | | EDGEWATER | MD | 21037-1538 | USA |
| CATHERINE N MORRISON | C/O CATHERINE MCCORMAC | PO BOX 467 | | | SOUTH CHINA | ME | 04358-0467 | USA |
| CATHY E HUGHES | | 8115 NEVILLE PL | | | FT WASHINGTON | MD | 20744-4761 | USA |
| CATHY F ALMEIDA | | 232 TOWER DR | | | ANGIER | NC | 27501-8217 | USA |
| CECIL RUCKER JR | | 1822 41ST PL SE | | | WASHINGTON | DC | 20020-6022 | USA |
| CECILIA M MATOS ROSA | | 23630 PUBLIC HOUSE RD | | | CLARKSBURG | MD | 20871-4324 | USA |
| CEDE & CO M | THE DEPOSITORY TRUST COMPANY | PO BOX 20 | BOWLING GREEN STATION | | NEW YORK | NY | 10274-0020 | USA |
| CEDRIC DANIELS | | 3714 W 119TH ST | | | HAWTHORNE | CA | 90250-3218 | USA |
| CELIA J MAHONE | | 3378 WHITE BEECH LN | | | YOUNGSTOWN | OH | 44511-2540 | USA |
| CENTRE D IMAGE & SON ATLANTIC | MAGASIN LTEE | A/S M J R HALDE | 6245 METROPOLITAIN EST | | MONTREAL | QUEBEC | H1P 1X7 | CANADA |
| CHADWICK D BURNS | | 9304 BROAD MEADOWS RD | | | GLEN ALLEN | VA | 23060-3549 | USA |
| CHALLEN E CASKIE | | 100 KENNONDALE LN | | | RICHMOND | VA | 23226-2311 | USA |
| CHARISSA A DOERGER | | 3101 HUNTINGTON ST | | | ORLANDO | FL | 32803-6816 | USA |
| CHARLES A BYNUM | | 1984 PROSPECT ST | | | MEMPHIS | TN | 38106-7646 | USA |
| CHARLES A YARTZ & | DEBORAH L YARTZ | JT TEN | PO BOX 520 | | CRANBERRY LAKE | NY | 12927-0520 | USA |
| CHARLES ANDERSON | | 2715 BUSKEY RD | | | CHESAPEAKE | VA | 23322-2916 | USA |
| CHARLES ANZANO & | MARY ANZANO JT TEN | 407 FAIRVIEW AVE | | | DUNELLEN | NJ | 08812-1515 | USA |
| CHARLES BYRON FARNSWORTH IV | | 1036 S WEDGEMONT DR | | | RICHMOND | VA | 23236-4810 | USA |
| CHARLES C HEINRICH | | 506 NW 101ST AVE | | | CORAL SPRINGS | FL | 33071-8806 | USA |
| CHARLES CARTSELOS & | ELPINIKI CARTSELOS JT TEN | 1850 BRIDGE LANE | | | CUTCHOGUE | NY | 11935-1352 | USA |
| CHARLES D HAUN | | 6841 HIGHWAY 25 E | | | CROSS PLAINS | TN | 37049-4738 | USA |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| CHARLES D HODGE | | 9013 BUFFALOE RD | | | KNIGHTDALE | NC | 27545-8542 | USA |
| CHARLES D ROE | | 6 INDIGO WAY | | | DANA WAY | CA | 92629 | USA |
| CHARLES E FLYNN & | MARY M FLYNN JT TEN | C/O RICHARD A FLYNN | 163 RIVERSIDE DR | | NORWELL | MA | 02061-2222 | USA |
| CHARLES E HUTSEN | | 4712 BROOKFIELD DR | | | SACRAMENTO | CA | 95823-3734 | USA |
| CHARLES E JOHNSON JR | | 8600 SARBOARD DR APT 1041 | | | LAS VEGAS | NV | 89117 | USA |
| CHARLES E MARTIN | | 3730 DRAKE AVE | | | CINCINNATI | OH | 45209-2325 | USA |
| CHARLES E THOMPSON | | 971 FISHER LN | | | MT WASHINGTON | KY | 40047-7424 | USA |
| CHARLES G GLUECK JR | | 77 BAY STATE RD | | | BOSTON | MA | 02215-1809 | USA |
| CHARLES G JOHN | | 2913 PUTNEY RD | | | RICHMOND | VA | 23228-5041 | USA |
| CHARLES I WEIMER III | | 1412 PARCELL ST | | | FREDERICKSBRG | VA | 22401-4617 | USA |
| CHARLES JACOB KECK | | 400 HUGUENOT TRL | | | MIDLOTHIAN | VA | 23113-9213 | USA |
| CHARLES L MASSIE | | 4520 THREE CHOPT RD | | | GUM SPRINGS | VA | 23065-2029 | USA |
| CHARLES M CAMPION | | 8600 STARBOARD DR #1110 | | | LAS VEGAS | NV | 89117 | USA |
| CHARLES M GARCIA | | 12328 SPRY ST | | | NORWALK | CA | 90650-2069 | USA |
| CHARLES M POLSON | | 2410 VOLLMER RD | | | RICHMOND | VA | 23229-3236 | USA |
| CHARLES M WILSON | | 5127 FURLONG WAY | | | ANTIOCH | CA | 94531-8442 | USA |
| CHARLES N MILLS | | 680 PATUXENT REACH DR | | | PRINCE FREDERICK | MD | 20678-3673 | USA |
| CHARLES N WOODSIDE | | 39946 DYOTT WAY | | | PALMDALE | CA | 93551-2925 | USA |
| CHARLES PASSMORE L | | 108 E STONEHAVEN CIR | | | PELHAM | AL | 35124-3918 | USA |
| CHARLES PAUL FLEISHMAN | | 357 HUBBS AVE | | | HAUPPAUGE | NY | 11788-4308 | USA |
| CHARLES R KERSH & | CLAIRE S KERSH | JT TEN | 208 JEFFERSONS HUNDRED | | WILLIAMSBURG | VA | 23185-8908 | USA |
| CHARLES R SMITH SR CUST | CHARLES R SMITH JR | UNIF MIN ACT VA | 3026 NOBLE AVE | | RICHMOND | VA | 23222-2526 | USA |
| CHARLES R STEPP | | 15 NIX RD | | | HENDERSONVILLE | NC | 28792-8100 | USA |
| CHARLES S GROSCHE & | MARY JUNE GARDNER GROSCHE TR UA 03 23 90 | CHARLES S GROSCHE TRUST 1 | 944 S PENINSULA DR APT 502 | | DAYTONA BEACH SHORES | FL | 32118-4784 | USA |
| CHARLES S GROSCHE TR | UA 03 23 90 | MARY J G GROSCHE FAMILY TRUST | 944 S PENINSULA DR APT 502 | | DAYTONA BEACH | FL | 32118-4784 | USA |
| CHARLES W FORD | | 1413 POND RIDGE DR | | | PASADENA | MD | 21122-4870 | USA |
| CHARLIE E PIKE JR CUST | FOR CHARLIE E PIKE III | UNDER THE VA UNIF TRANSFERS | TO MINORS ACT | 625 WINDWARD DR | CHESAPEAKE | VA | 23320-3197 | USA |
| CHARLIE MAXWELL | | PO BOX 330435 | | | ELMWOOD | CT | 06133-0435 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| CHARLIE ROBERTS CUST | KYLE ROBERTS | UNDER THE LA UNIF TRAN MIN ACT | 909 POYDRAS ST STE 2200 | | NEW ORLEANS | LA | 70112-4025 | USA |
| CHARLOTTE CHICKOTA | | 109 HOWARD AVE | | | CLIFTON | NJ | 07013-3054 | USA |
| CHARLOTTE HARRIS | | 2306 LINCOLNWOOD DR | | | EVANSTON | IL | 60201-2049 | USA |
| CHARLOTTE M DAMRAU & | STEVEN B PIETROWICZ JT TEN | 1687 AUBURN LAKES DR | | | ROCKLEDGE | FL | 32955-6757 | USA |
| CHARLOTTE POLK CONNER WOOD | | 1203 WILLOW TRCE | | | GRAYSON | GA | 30017-1195 | USA |
| CHARLOTTE S BROOKS CUST | DOUGLAS E BROOKS UND | VIRGINIA UNIF GIFT MIN ACT | 4006 TANGLEWOOD TRL | | CHESAPEAKE | VA | 23325-2236 | USA |
| CHERIE ONEAL | | 351 E SCHOOL ST APT D | | | COVINA | CA | 91723-1636 | USA |
| CHERYL A ALLMAN | | PO BOX 2755 | | | BRECKENRIDGE | CO | 80424-2755 | USA |
| CHERYL A LOSKOT | | 1241 GASKINS RD APT C2 | | | RICHMOND | VA | 23238-5225 | USA |
| CHERYL A STRANO | C/O CHERYL STRANO ALLMAN | PO BOX 2755 | | | BRECKENRIDGE | CO | 80424-2755 | USA |
| CHERYL B WASH & | ARNOLD H WASH JT TEN | 3908 DURRETTE DR | | | RICHMOND | VA | 23237-1928 | USA |
| CHERYL PEREZ | | 9002 GARRETT ST | | | ROSEMEAD | CA | 91770-2816 | USA |
| CHERYL S OROZCO | | 1325 WYOMING AVE | | | EL PASO | TX | 79902-5522 | USA |
| CHESTER L LEATHERS JR | | 188 TIBBS SHOP RD | | | BRIGHTWOOD | VA | 22715-1558 | USA |
| CHESTER L LEATHERS JR | | 188 TIBBS SHOP RD | | | BRIGHTWOOD | VA | 22715-1558 | USA |
| CHESTER L LEATHERS JR | | HC 4 BOX 114 | | | BRIGHTWOOD | VA | 22715-9712 | USA |
| CHESTER S SABISKY II & | DOLORES SABISKY JT TEN | 1653 SHEPPARD AVE | | | NORFOLK | VA | 23518-2941 | USA |
| CHETANA J PATEL & | JYOTINDRA R PATEL JT TEN | 9036 MERLIN CT | | | GLEN ALLEN | VA | 23060-4920 | USA |
| CHRIS E MCKEOWN CUST | RUSSELL ELDER MCKEOWN | UNIF TRF MIN ACT TX | PO BOX 2037 | | CORSICANA | TX | 75151-2037 | USA |
| CHRIS J MARGISON | R R #2 | | | | THORNLOE | ONTARIO | P0J 1S0 | CANADA |
| CHRIS KASENCHAK CUST | CHRISTIANE KASENCHAK | UNIF TRF MIN ACT VA | 7374 FORD AVE | | MECHANICSVILLE | VA | 23111-1318 | USA |
| CHRIS L VORDERSTRASSE | | 4 TOWER HILL CT | | | OLIVETTE | MO | 63132-3106 | USA |
| CHRIS M CAMPBELL | | 1307 WILLIAMS AVE NW | | | ORTING | WA | 98360-8450 | USA |
| CHRISTIAN D RITZENTHALER | | 77 CHAMBERS ST | | | SPENCERPORT | NY | 14559-9701 | USA |
| CHRISTINA G FUMEI | | 20371 BLUFFSIDE CIR APT 311 | | | HUNTINGTON BEACH | CA | 92646-8585 | USA |
| CHRISTINA R HALL | | 1200 WILKINSON RD | | | RICHMOND | VA | 23227-1455 | USA |
| CHRISTINE B JOSEY | | 6425 GRATEFUL HEART GATE | | | COLUMBIA | MD | 21044-6034 | USA |
| CHRISTINE B LAWRENCE | | 9008 MOORELAND CT | | | RICHMOND | VA | 23229-7073 | USA |
| CHRISTINE G JAMES | | 9123 W 25TH ST | | | LOS ANGELES | CA | 90034-1903 | USA |
| CHRISTINE L BUCKNER | | 5213 SINGLETREE CT | | | GLEN ALLEN | VA | 23060-4926 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| CHRISTINE L DAHLDER | | 17350 TEMPLE AVE SPC 480 | | | LA PUENTE | CA | 91744-4643 | USA |
| CHRISTINE M MCCRAW | | 949 MASON CT | | | TRACY | CA | 95377-8524 | USA |
| CHRISTINE MC CLELLAN | | 19231 DEER PATH | | | KNOXVILLE | MD | 21758-1344 | USA |
| CHRISTOPHER A HASSEN | | 11513 SETHWARNER DR | | | GLEN ALLEN | VA | 23059-4805 | USA |
| CHRISTOPHER A MAYSE | | 609 LAKE LENNOX DR | | | SIMPSONVILLE | SC | 29681-4485 | USA |
| CHRISTOPHER B BURNHAM | | 1602 ROSEMONT DR | | | CLINTON | MS | 39056-3951 | USA |
| CHRISTOPHER B GOOD | | 10920 SPRAY CT | | | GLEN ALLEN | VA | 23060-6473 | USA |
| CHRISTOPHER B GRAVES | | 1404 BRUTON LN | | | VIRGINIA BEACH | VA | 23451-3733 | USA |
| CHRISTOPHER D ELLIS | | 17601 FRANK RD | | | ALVA | FL | 33920-3556 | USA |
| CHRISTOPHER D LAMPMAN | | 2503 NORFOLK ST | | | HOPEWELL | VA | 23860-4313 | USA |
| CHRISTOPHER D MCADOO | | 10704 WALNUT HOLLOW DR | | | OKLAHOMA CITY | OK | 73162-4053 | USA |
| CHRISTOPHER D VASS | | 3910 NORMANDALE DR | | | SAN JOSE | CA | 95118-1745 | USA |
| CHRISTOPHER H WILSON | | 23344 CROOM RD | | | BROOKSVILLE | FL | 34601-4837 | USA |
| CHRISTOPHER J BUSH | | 5201 LEE AVE | | | RICHMOND | VA | 23226-1127 | USA |
| CHRISTOPHER J DEMEO | | 36 PERCHERON DR | | | SPRING CITY | PA | 19475-2613 | USA |
| CHRISTOPHER J DUPREE | | 93 SUNNY RIDGE RD | | | HARRISON | NY | 10528-1516 | USA |
| CHRISTOPHER J FINLAY | | 2602 ADAMS AVE | | | HUNTINGTON | WV | 25704-1335 | USA |
| CHRISTOPHER J OLSEN & | NORA M OLSEN TR | UA 05 29 01 | OLSEN FAMILY TRUST | 431 S HAM LN STE A | LODI | CA | 95242-3524 | USA |
| CHRISTOPHER J RAITI | | 54370 VILLAGEWOOD DR | | | SOUTH LYON | MI | 48178 | USA |
| CHRISTOPHER LEE JACOBSON | | 17200 PARTHENIA ST | | | NORTHRIDGE | CA | 91325-3220 | USA |
| CHRISTOPHER P ROGERS | ANDREW P ROGERS JT TEN | 20657 RYDER MILLS CT | | | ASHBURN | VA | 20147-3935 | USA |
| CHRISTOPHER P ROGERS | | 20657 RYDER MILLS CT | | | ASHBURN | VA | 20147-3935 | USA |
| CHRISTOPHER P ROGERS CUST | ANDREW P ROGERS | UNIF TRF MIN ACT VA | 20657 RYDER MILLS CT | | ASHBURN | VA | 20147-3935 | USA |
| CHRISTOPHER T LINCK | | 10882 CORY LAKE DR | | | TAMPA | FL | 33647-2783 | USA |
| CHRISTOPHER T SPERRY | | 50 TIPERS CIR | | | HEATHSVILLE | VA | 22473 | USA |
| CHRISTOPHER TODD PARSONS | | 285 LITTLE ALUM RD | | | BRIMFIELD | MA | 01010-9529 | USA |
| CHRISTOPHER W PRYOR | | 104 SHADY LN | | | MAMMOTH CAVE | KY | 42259-8153 | USA |
| CHRISTTO T TOLIAS & | MRS DOROTHY TOLIAS JT TEN | 1815 10TH AVE E | | | SEATTLE | WA | 98102-4214 | USA |
| CHUCK P CASEY | | PO BOX 690209 | | | QUINCY | MA | 02269-0209 | USA |
| CINDY BRAOS CUST | ANDREW BROAS | UNIF TRF MIN ACT PA | 12044 NORTH AVE | | WAYNESBORO | PA | 17268-9432 | USA |
| CIRCUIT CITY RESTRICTED PLAN R | BALANCE PIECE FOR RSTK | C/O BARB NOVAK | NORWEST BANK MN | PO BOX 64854 | ST PAUL | MN | 55164-0854 | USA |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| CIRCUIT CITY RESTRICTED UNITS F | BALANCE PIECE FOR RST1 | C/O TRACIE BALACH | WELLS FARGO SHAREOWNE R SERVICES | 161 CONCORD EXCHANGE N | SOUTH SAINT PAUL | MN | 55075-1102 | USA |
| CLARENCE A MILLER | | 4929 OLD TOWNE VILLAGE CIR C | | | PFAFFTOWN | NC | 27040-9805 | USA |
| CLARENCE L GOLDEN | | 318 PENLEY AVE | | | SANDSTON | VA | 23150-2237 | USA |
| CLARENCE MCZEAL | | 13297 BABBLING BROOK WAY | | | CORONA | CA | 92880-8634 | USA |
| CLAUDE BAUDIN | | 2904 CROOKED CREEK DR | | | DIAMOND BAR | CA | 91765-3407 | USA |
| CLAUDE E FOX | | 1172 JOHNSON CT | | | TRACY | CA | 95376-2351 | USA |
| CLAUDE KEITT | | PO BOX 2636 | | | MCDONOUGH | GA | 30253-1738 | USA |
| CLAUDIA B  MACDONALD | | 8113 UNIVERSITY DR | | | RICHMOND | VA | 23229-7425 | USA |
| CLAUDIA V TIJERINA | C/O CLAUDIA V OBREGON | 907 BUNKER AVE | | | EDINBURG | TX | 78539-4708 | USA |
| CLAY CUTTS | | 9401 REDINGTON DR | | | RICHMOND | VA | 23235-4043 | USA |
| CLAYTON A BLOUGH | | 2799 SPRING CREEK PL SE | | | SMYRNA | GA | 30080-2581 | USA |
| CLAYTON M PRICE | | 3009 DONAGHEY DR | | | N LITTLEROCK | AR | 72116-8522 | USA |
| CLEM EDWARDS JR | | 408 CLARION CIR | | | AUSTELL | GA | 30106-8126 | USA |
| CLEMENT ZIROLI | | BOX 4500 | | | DIAMOND BAR | CA | 91765-0500 | USA |
| CLIFFORD R GROCE | | PO BOX 264 | | | ELWOOD | NJ | 08217-0264 | USA |
| CLINTON E JONES JR & | SYLVIA E WHALEY JTTEN | 9420 OSBORNE TPKE | | | RICHMOND | VA | 23231-8122 | USA |
| CLINTON J BAILEY III | | 11471 DAYTONA LN W | | | JACKSONVILLE | FL | 32218-7409 | USA |
| CLINTON PAIGE | | 855 PARKBROOK TRL APT B4 | | | BIRMINGHAM | AL | 35215-3970 | USA |
| CLYDE A TONG | | 10900 FLEETWOOD DR | | | BELTSVILLE | MD | 20705-2501 | USA |
| CLYDE E GRAHAM | | 8412 OCONNOR CT APT 711 | | | RICHMOND | VA | 23228-6328 | USA |
| CLYDE E MARSH | | PO BOX 3382 | | | LYNCHBURG | VA | 24503-0382 | USA |
| CLYDE M REECE | | 14353 COUNTRY CLUB DR | | | ASHLAND | VA | 23005-3143 | USA |
| CLYDE M ROBERSON | | 13503 SPRING RD | | | MONTPELIER | VA | 23192-2529 | USA |
| CLYDE MONROE REECE SR | | 14353 COUNTRY CLUB DR | | | ASHLAND | VA | 23005-3143 | USA |
| CLYDE W WILKINSON | | A607/609 1717 BELLEVUE AVE | | | RICHMOND | VA | 23227 | USA |
| COLETTE M BROOKS | | 5519 IRONHORSE RD | | | RICHMOND | VA | 23234-7705 | USA |
| COLIN ONEILL | | 137A SPARKS ST | | | LOWELL | MA | 01854-1745 | USA |
| COLLEEN EWING | | 3905 CRESTVIEW RD | | | RICHMOND | VA | 23223-8111 | USA |
| COLLEEN F REYNOLDS | | 3947 WOOD PATH LN | | | STONE MOUNTAIN | GA | 30083-4662 | USA |
| COLLEEN JONES | | 1333 WYNBROOK TRCE | | | MT PLEASANT | SC | 29466-6726 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| COLLEEN P MELLINA CUST | MICHAEL J MELLINA | UNIF TRF MIN ACT VA | 3305 FORTUNE RIDGE RD | | MIDLOTHIAN | VA | 23112-4656 | USA |
| COMPTON A GOUVEIA | | 7162 SW 158TH PATH | | | MIAMI | FL | 33193-3469 | USA |
| CONNI L DAWSON | | 3620 BIRCH HILL DR | | | FLORISSANT | MO | 63033-6511 | USA |
| CONNIE ARRANT | | 9512 AMSTER DR | | | SANTEE | CA | 92071-2766 | USA |
| CONNIE E SCHANIEL | | 1063 LINCOLN ST N | | | TWIN FALLS | ID | 83301-3348 | USA |
| CONNIE FAY MANSON | | 3140 SANDLEHEATH UNIT 78 | | | SARASOTA | FL | 34235-0920 | USA |
| CONSTANCE D WALLACE | | 7016 LAKE WILLOW DR | | | NEW ORLEANS | LA | 70126-3108 | USA |
| CONSTANCE Z SNELL | | 1065 PLYMOUTH AVE SE | | | GRAND RAPIDS | MI | 49506-6525 | USA |
| CONSTRUCTION ASSOCIATES INC | | 7416 FOREST HILL AVE | | | RICHMOND | VA | 23225-1528 | USA |
| CORAZON R GUMBAYAN | | 10090 JACOBY RD | | | SPRING VALLEY | CA | 91977-6510 | USA |
| CORDELL BRIGGS | | 8902 NORWICK RD | | | RICHMOND | VA | 23229-7716 | USA |
| COREY J WILLIAMS | | 24 NEWBY DR | | | HAMPTON | VA | 23666-4114 | USA |
| CORINE I ZAMUDIO | | PO BOX 2566 | | | SAN BERNARDINO | CA | 92406-2566 | USA |
| CORINNE ALBANESE | | 2218 WESTMINSTER PL | | | CHARLOTTE | NC | 28207-2664 | USA |
| CORNELIUS A CLORY | | 8344 HILLCREST DR | PO BOX 6B | | RUTHER GLEN | VA | 22546-0006 | USA |
| CORNELIUS E LASSITER CUST | LILLIAN J LASSITER | UNIF TRF MIN ACT NC | 3719 CANTATA DR | | GREENVILLE | NC | 27858-5329 | USA |
| CORNELIUS E LASSITER CUST | EVERETTE W WASHBURN LASSITER | UNIF TRF MIN ACT NC | 3719 CANTATA DR | | GREENVILLE | NC | 27858-5329 | USA |
| CORNELIUS WILLIAMS | | 6508 WOODSTREAM DR | | | SEABROOK | MD | 20706-2120 | USA |
| CORY J SMITH | | 119 PLACER AVE | | | VENTURA | CA | 93004-1213 | USA |
| COURTNEY GEORGE A | | 1250 S FLOWER CIR APT B | | | LAKEWOOD | CO | 80232-5285 | USA |
| CRAIG A MC CALL | | 6666 W WASHINGTON AVE APT 5 | | | LAS VEGAS | NV | 89107-1349 | USA |
| CRAIG A STEVENER & | MARYANNE C STEVENER JT TEN | 4338 CUB RUN RD | | | CHANTILLY | VA | 20151-1336 | USA |
| CRAIG D SCOTT | | 1161 E 40TH PL | | | LOS ANGELES | CA | 90011-2757 | USA |
| CRAIG J VERSACE | | 1617 MAGNOLIA OAK PARK | | | DURHAM | NC | 27703 | USA |
| CRAIG LEWIS VERNIEL | | 15352 NEW TOWN HAVEN LN | | | CARROLLTON | VA | 23314-2901 | USA |
| CRAIG M KAVLICK | | 5455 INDIAN HEAD HWY | | | INDIAN HEAD | MD | 20640-1154 | USA |
| CRYSTAL L NIEBERGALL | | RT 3 BOX 41 | GLENWOOD RD | | MILTON | WV | 25541 | USA |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| CURTIS A HARDEN | | 8416 MIDDLE LOOP | | | RICHMOND | VA | 23235-6283 | USA |
| CURTIS D FAISON | | 824 PENNCROSS DR | | | RALEIGH | NC | 27610 | USA |
| CYNTHIA  COUSE | | 511 SE 33RD ST | | | CAPE CORAL | FL | 33904-4157 | USA |
| CYNTHIA ANN H ENGLAND | | 10709 CHIPEWYAN DR | | | RICHMOND | VA | 23238-4140 | USA |
| CYNTHIA C DUFOUR | | PO BOX 159 | | | HOT SPRINGS | VA | 24445-0159 | USA |
| CYNTHIA DELGADO | | 20141 VEJAR RD | | | WALNUT | CA | 91789-2333 | USA |
| CYNTHIA F LUCK | | 7248 CANNOCK RD | | | CHESTERFIELD | VA | 23832-8162 | USA |
| CYNTHIA H MORRIS | | 54 TRENTS MILL RD | | | CUMBERLAND | VA | 23040-2515 | USA |
| CYNTHIA S BOEMIO | | 10122 DAY AVE | | | SILVER SPRING | MD | 20910-1040 | USA |
| CYNTHIA T STANWICK | C/O CYNTHIA THOMAS WRIGHT | 3109 RENDALE AVE | | | RICHMOND | VA | 23221-3917 | USA |
| CYNTHIA W JONES | | 4101 TWISTED OAK DR | | | COLONIAL HEIGHTS | VA | 23834-4607 | USA |
| CYRIL AMANN | | 3268 BLACKWOOD LN | | | COLLEGE PARK | GA | 30349-7968 | USA |
| CYRIL P AMANN | | 3268 BLACKWOOD LN | | | ATLANTA | GA | 30349-7968 | USA |
| D MASON ALLEN | | 1380 LAKESHORE DR | | | MOUNT DORA | FL | 32757-3763 | USA |
| DALE B DOOLITTLE | | 735 SCOTT CT | | | CROWN POINT | IN | 46307-4930 | USA |
| DALE E GODETTE | | 200 CEDAR MDW | | | MAYLENE | AL | 35114-5004 | USA |
| DALE J WAWRZON | | 3015 HANNAH ST | | | MARINETTE | WI | 54143-1409 | USA |
| DALE L SPRINGER | | 14004C GRUMBLE JONES CT | | | CENTREVILLE | VA | 20121-2663 | USA |
| DALE R MCMACKINS | | 5010 63RD ST | | | SACRAMENTO | CA | 95820-5806 | USA |
| DAN E THORESEN | | 3056 HORIZON LANE #1302 | | | NAPLES | FL | 34109 | USA |
| DANA L ATTIYA | | 19 LAUREL RIDGE RD | | | SEAVILLE | NJ | 08230-1129 | USA |
| DANIEL A BYERLY | | 4617 CANDLELIGHT CT | | | GLEN ALLEN | VA | 23060-3679 | USA |
| DANIEL A SCADUTO & | CECILIA O SCADUTO JT TEN | 7824 S SAN PEDRO ST | | | LOS ANGELES | CA | 90003-2627 | USA |
| DANIEL B WHITHAM | | 27545 SANTA CLARITA RD | | | SANTA CLARITA | CA | 91350-1321 | USA |
| DANIEL B WILSON CUST | WILLIAM RAY WILSON | UNIF TRF MIN ACT VA | 2130 CORNER ROCK RD | | MIDLOTHIAN | VA | 23113-2288 | USA |
| DANIEL B WILSON CUST | MAX PHILIP WILSON | UNIF TRF MIN ACT VA | 2130 CORNER ROCK RD | | MIDLOTHIAN | VA | 23113-2288 | USA |
| DANIEL C DARVALICS | | 712 BROCE DR | | | BLACKSBURG | VA | 24060-2804 | USA |
| DANIEL C PIRES | | 14 CRESCENT DR | | | WATSONVILLE | CA | 95076-2616 | USA |
| DANIEL CLEMENTS | | 4909 CASTLE POINT CT | | | GLEN ALLEN | VA | 23060-4909 | USA |
| DANIEL D PATE | | 2012 SHORTER AVE NW | | | ROME | GA | 30165-2016 | USA |
| DANIEL E BOND | | 13997 EASTGATE DR | | | ROGERS | AR | 72756 | USA |
| DANIEL E SPARROW | | 7705 SOLIMAR CIR | | | BOCA RATON | FL | 33433-1038 | USA |
| DANIEL F CARR | | 3310 MONUMENT AVE | | | RICHMOND | VA | 23221-1315 | USA |
| DANIEL J BROWN | | 6326 SUTTER AVE | | | CARMICHAEL | CA | 95608-2723 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| DANIEL LOUIS SCHWARTZ | | 11748 GREENSPRING AVE | | | BALTIMORE | MD | 21093-1412 | USA |
| DANIEL M WEIGEL | | 112 HASTINGS AVE | | | VENTURA | CA | 93003-2306 | USA |
| DANIEL MUNOZ | | 13142 SHAVER ST | | | BALDWIN PARK | CA | 91706-5852 | USA |
| DANIEL N BUCHALTER | | PO BOX 13 | | | ST LEONARD | MD | 20685-0013 | USA |
| DANIEL O CANTU | | 16335 PEACH ORCHARD DR | | | HUMBLE | TX | 77396-3956 | USA |
| DANIEL PUENTES | | 99 HIGHLAND AVE | | | SO SAN FRANCISCO | CA | 94080-1640 | USA |
| DANIEL R NAVARRO | | 3605 TEMPLE CITY BLVD | | | ROSEMEAD | CA | 91770-2164 | USA |
| DANIEL S THRONTON | | 2501 OLD RIVER RD SPC 37 | | | UKIAH | CA | 95482-6149 | USA |
| DANIEL W JOYNER | | 7104 COACHMAN LN APT 203 | | | RICHMOND | VA | 23228-4030 | USA |
| DANIEL WILLIAMS | | 11801 CHASE WELLESLEY DR APT 1218 | | | RICHMOND | VA | 23233-7771 | USA |
| DANIELLE D PEARSON CUST | DAVID SEAN PEARSON UGMA/VA | 2217 ROYAL GRANT DR | | | MECHANICSVILLE | VA | 23116-4195 | USA |
| DANIELLE MARIE PEARSON | | 37605 W COUNTY WEILL RD | | | PROSSER | WA | 99350 | USA |
| DANNA GILMORE E | C/O DONNA VEATCH | 26949 E FRIEND PL | | | AURORA | CO | 80016-7277 | USA |
| DANNY H BIEBRICHER | | 414 LAKE POINT TRCE | | | CANTON | GA | 30114-6670 | USA |
| DANNY J GONZALES | | 15 DOBSON CT | | | OAKLEY | CA | 94561-2774 | USA |
| DANTA L WRIGHT | | 8701 OXON HILL RD | | | FORT WASHINGTON | MD | 20744-4728 | USA |
| DARCY MARIE FLETCHER | | 14843 FEDERAL BLVD | | | BROOMFIELD | CO | 80023-8701 | USA |
| DARIN REGIAN CUST | COLIN MICHAEL REGIAN | UNIF TRF MIN ACT NY | 2377 PARKER BLVD | | TONAWANDA | NY | 14150-4503 | USA |
| DARIS C MERRIWEATHER | | 4909 SHASTA DR | | | NASHVILLE | TN | 37211-3905 | USA |
| DARLENE AMATASIRO | | 2185 OLD LOWER RIVER RD | | | DOUGLASVILLE | GA | 30135-8118 | USA |
| DARLENE D LEACH CUST | MADISON K BOYNTON | UNIF TRF MIN ACT CA | 7171 ALDO WAY | | ANDERSON | CA | 96007-9412 | USA |
| DARRELL B VOIONMAA | | 3941 W BUTLER ST | | | CHANDLER | AZ | 85226-3865 | USA |
| DARRELL D PHILLIPS | | 7935 50TH PL E | | | BRADENTON | FL | 34203-7978 | USA |
| DARRELL V RUSH | | 246 YACHT CLUB DR | | | NICEVILLE | FL | 32578-3736 | USA |
| DARREN R HARRIS | | 7668 BEVERLY BLVD 434 | | | LOS ANGELES | CA | 90036 | USA |
| DARREN R WELSON | | 24 WALLFLOWER DR | | | REXFORD | NY | 12148-1523 | USA |
| DARRYL L REED | | 4304 FENCE RD | | | LOUISVILLE | KY | 40241-1709 | USA |
| DARRYL M MAYBERRY | | 2715 DEERFIELD DR | | | NASHVILLE | TN | 37208-1224 | USA |
| DARRYL SANDERS | | 3712 HENDON RD | | | RANDALLSTOWN | MD | 21133-4102 | USA |
| DARYL M ODOM | | 314 MURPHY ST | | | DURHAM | NC | 27701-4239 | USA |
| DARYL S ZUBE | | 3632 RIVERMIST CT | | | MIDLOTHIAN | VA | 23113-3737 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| DAVID A DONATELLA & | CHRISTINA M DONATELLA JT TEN | 5928 SANDSTONE AVE | | | SARASOTA | FL | 34243-5347 | USA |
| DAVID A FLOYD | | 422 E EVERETT PL | | | ORANGE | CA | 92867-6710 | USA |
| DAVID A GENTRY | | 3708 WILLOW BEND PL | | | RICHMOND | VA | 23233-1060 | USA |
| DAVID A HIGGS | | 25704 WOODFIELD RD | | | DAMASCUS | MD | 20872-2023 | USA |
| DAVID A NICKELS | | 4944 WESTERN HILLS AVE | | | CINCINNATI | OH | 45238-3810 | USA |
| DAVID A ONEILL | | 202 E 7TH AVE | | | CONSHOHOCKEN | PA | 19428-1725 | USA |
| DAVID A SEARS | | 11008 SEWARD WAY | | | MECHANICSVILLE | VA | 23116-5842 | USA |
| DAVID B REID | | 7152 SOFT WIND LN | | | MECHANICSVILLE | VA | 23111-5623 | USA |
| DAVID B RITTER | | 4615 N CAMPBELL AVE APT 3 | | | CHICAGO | IL | 60625-2903 | USA |
| DAVID B WHITE | | 2915 DUMBARTON RD | | | RICHMOND | VA | 23228-5811 | USA |
| DAVID B WHITE | | 10600 N LA VISTA DRIVE | | | COLUMBIA | MO | 65202 | USA |
| DAVID BABIT | | 4391 COPPERSTONE AVE | | | SIMI VALLEY | CA | 93065-0218 | USA |
| DAVID BLAKELY JR | | 16573 ESCALON DR | | | FONTANA | CA | 92336-5188 | USA |
| DAVID C FRUKE | | 1558 VIABRISA DEL LAGO | | | SAN MARCOS | CA | 92078 | USA |
| DAVID C MAHONEY IV | | PO BOX 9841 | | | VIRGINIA BEACH | VA | 23450-9841 | USA |
| DAVID C STECKER | | 339 GOLDFINCH DR | | | PALMYRA | PA | 17078 | USA |
| DAVID C TURPIN | | PO BOX 73 | | | HANSON | MA | 02341-0073 | USA |
| DAVID C WYLIE III CUST | PETER JOHN WYLIE | UNDER SC UNIF GIFT MIN ACT | 213 LAKE FRONT DR | | COLUMBIA | SC | 29212-2422 | USA |
| DAVID C WYLIE III CUST | LAUREN EMILY WYLIE | UNDER SC UNIF GIFT MIN ACT | 213 LAKE FRONT DR | | COLUMBIA | SC | 29212-2422 | USA |
| DAVID CARDOZA | | PO BOX 9298 | | | CANOGA PARK | CA | 91309-0298 | USA |
| DAVID E DIAMOND & | MARCIA H DIAMOND JT TEN | 35 RUNSWICK DR | | | RICHMOND | VA | 23238-5422 | USA |
| DAVID E DZUBAK | | 3070 TETONS CT UNIT 11F | | | PRESCOTT | AZ | 86301-4602 | USA |
| DAVID E SCOTT | | 3 TREEWOOD CT | | | MANSFIELD | TX | 23227 | USA |
| DAVID F ANDERSON | | 3309 APRILBUD PL | | | RICHMOND | VA | 23233-1796 | USA |
| DAVID F VOZENILEK | | 320 STERLING AVE | | | NEW CASTLE | DE | 19720-4775 | USA |
| DAVID FINCH | C/O JERI FINCH | 2260 E LOS ALTOS AVE | | | FRESNO | CA | 93710-4618 | USA |
| DAVID G LESLIE | | 8555 MEADOW GREEN DR | | | CORDOVA | TN | 38016-0634 | USA |
| DAVID G RITT | | 18542 SAN GABRIEL AVE | | | CERRITOS | CA | 90703-8034 | USA |
| DAVID GARCIA | | 7324 N KATY AVE | | | FRESNO | CA | 93722-3488 | USA |
| DAVID GUTIERREZ | | 1061 LEBORGNE ST | | | LA PUENTE | CA | 91746 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| DAVID H BLANSET CUST | BARBARA JEAN BLANSET | UNIF TRF MIN ACT VA | 2707 TERRY DR | | RICHMOND | VA | 33228 | USA |
| DAVID H CRIGHTON | | 4704 W FRANKLIN ST | | | RICHMOND | VA | 23226-1216 | USA |
| DAVID H HOCK | | 3520 STEVENS WAY | | | AUGUSTA | GA | 30907-9563 | USA |
| DAVID HAYES STONE CUST | TAYLOR H STONE | UNIF TRF MIN ACT VA 21 | 3432 MALLARD CREEK RUN | | WILLIAMSBURG | VA | 23185-8728 | USA |
| DAVID HAYES STONE CUST | JESSICA E STONE | UNIF TRF MIN ACT VA 21 | 3432 MALLARD CREEK RUN | | WILLIAMSBURG | VA | 23185-8728 | USA |
| DAVID HEETER | | 6 ELIZABETH DR | | | MERRIMACK | NH | 03054-4531 | USA |
| DAVID HEPLER | | PO BOX 2753 | | | GLEN ALLEN | VA | 23058-2753 | USA |
| DAVID HOWARD | | 912 ANGELO AVE | | | LEHIGH ACRES | FL | 33971-6514 | USA |
| DAVID IBANEZ | | 1325 N BRIARGATE LN | | | COVINA | CA | 91722-2160 | USA |
| DAVID J BRAUN & | KAREN H BRAUN JT TEN | PO BOX 1868 | | | HIRAM | OH | 44234-1868 | USA |
| DAVID J KALLIO | | 7312 W BROADWAY AVE | | | ROBBINSDALE | MN | 55428-1217 | USA |
| DAVID J PESCHIO & | HEIDI M PESCHIO JT TEN | 3760 HEVERLEY DR | | | GLEN ALLEN | VA | 23059-4827 | USA |
| DAVID J PETERS & | BETSY C PETERS JT TEN | 2710 KEEZLETOWN RD | | | HARRISONBURG | VA | 22802-2711 | USA |
| DAVID J PRIVETTE | | 14773 GROUSE ST NW | | | ANDOVER | MN | 55304-8479 | USA |
| DAVID J RIDDELL | | 1501 LINCOLN WAY APT 303 | | | SAN FRANCISCO | CA | 94122-1903 | USA |
| DAVID J SIMON | | 8236 MARWOOD DR | | | RICHMOND | VA | 23235-6216 | USA |
| DAVID J STITH JR | | 3909 KORTH LN | | | RICHMOND | VA | 23223-2240 | USA |
| DAVID J UNDERHILL | | 129 TODD CT | | | NEW MARKET | MN | 55054-5411 | USA |
| DAVID J WERNER | | 27527 MOUNT RADNOR DR | | | DAMASCUS | MD | 20872-1043 | USA |
| DAVID K ASHBAUGH | | 158 PARK PLACE LN | | | ALABASTER | AL | 35007-5164 | USA |
| DAVID KAMIN | | 17870 NW SEDGEWICK CT | | | BEAVERTON | OR | 97006-3310 | USA |
| DAVID KAMIN CUST | DANIEL KAMIN | UNIF TRF MIN ACT  OR | 17870 NW SEDGEWICK CT | | BEAVERTON | OR | 97006-3310 | USA |
| DAVID KAMIN CUST | MONICA KAMIN | UNIF TRF MIN ACT  OR | 17870 NW SEDGEWICK CT | | BEAVERTON | OR | 97006-3310 | USA |
| DAVID KAMIN CUST | VIVIAN KAMIN | UNIF TRF MIN ACT  OR | 17870 NW SEDGEWICK CT | | BEAVERTON | OR | 97006-3310 | USA |
| DAVID KLAPOW & | MRS MARILYN KLAPOW JT TEN | 2701 S SEAMANS NECK RD | | | SEAFORD | NY | 11783-3214 | USA |
| DAVID KO | | PSC 318 BOX 162 | | | APO | AP | 96297 | USA |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| DAVID KRAMER | | 6151 ARLINGTON ASH ST | | | LAS VEGAS | NV | 89148-4748 | USA |
| DAVID L CLUFF & | CAROLYN S CLUFF TR | UA 02 28 90 | CLUFF SIMPSON TRUST | PO BOX 36491 | TUCSON | AZ | 85740-6491 | USA |
| DAVID L HEFFINGTON | | 1107 AVENUE D | | | MARBLE FALLS | TX | 78654-5221 | USA |
| DAVID L HOLCOMB | | 104 CLYDESDALE DR | | | FATE | TX | 75087-6859 | USA |
| DAVID L JOHNSON | | 14310 TUNSBERG TERR | | | MIDLOTHIAN | VA | 23113 | USA |
| DAVID L KAMIN & | ILSE KAMIN JT TEN | 17870 NW SEDGEWICK CT | | | BEAVERTON | OR | 97006-3310 | USA |
| DAVID L LANN | | 11666 MARIPOSA BAY LN | | | NORTHRIDGE | CA | 91326-4104 | USA |
| DAVID L TAYLOR | | 4441 ARBOR COVE CIR | | | OCEANSIDE | CA | 92054-6961 | USA |
| DAVID L THOMAS II | | 304 TRENTON CIR | | | JONESBORO | GA | 30236-5518 | USA |
| DAVID L WILLIAMS | | 207 HARWELL PL NW APT D | | | ATLANTA | GA | 30318-5892 | USA |
| DAVID L YORK | | 12811 BRANDERS BRIDGE RD | | | CHESTER | VA | 23831-4015 | USA |
| DAVID M BARATKA | | 104 WOODBINE RD | | | HAVERTOWN | PA | 19083-3525 | USA |
| DAVID M CAMPBELL | | 8838 BRANCHWOOD TRL | | | FORT WORTH | TX | 76116-2722 | USA |
| DAVID M HADDAD | | 207 SUMMIT PKWY | | | BORDEN | IN | 47106-8565 | USA |
| DAVID M KINNEAR | 183 ROSEMERE RD | | | | MISSISSAUGA | ONTARIO | L5G 1S4 | CANADA |
| DAVID M LIMBERGER | | 1201 SUNLAND RD | | | DAYTONA BEACH | FL | 32114-5908 | USA |
| DAVID M PATILLO | | 9105 GRANITE CT | | | WALDORF | MD | 20603-3714 | USA |
| DAVID M RICKETTS | | 5610 SUMMITRIDGE LN | | | KNOXVILLE | TN | 37921-3725 | USA |
| DAVID M TAYLOR | | 2901 LADRILLO AISLE | | | IRVINE | CA | 92606-8820 | USA |
| DAVID MEAUX | | 5913 YORKSHIRE RD | | | CHINO | CA | 91710-6616 | USA |
| DAVID N FORRESTER | | 309 FAIRFIELD LN | | | KING WILLIAM | VA | 23086-3234 | USA |
| DAVID N SHAFFER | | 108 ANGELL ST | | | BAKERSFIELD | CA | 93309-1907 | USA |
| DAVID N TURNER CUST | LAUREN MARIE TURNER | UNDER THE VA UNIF TRAN MIN ACT | 141 ALDERSMEAD RD | | RICHMOND | VA | 23236-4617 | USA |
| DAVID P BROWN | | 467 WINDSTONE TRL | | | ALPHARETTA | GA | 30004-5729 | USA |
| DAVID P TRAN | | 1619 STARLITE DR | | | MILPITAS | CA | 95035-6749 | USA |
| DAVID R COSBY & | SANDRA B COSBY JT TEN | 5821 KINGSLAND RD | | | RICHMOND | VA | 23237-3605 | USA |
| DAVID R LEVIN | | 2905 YOUTH MONROE RD | | | LOGANVILLE | GA | 30052-4352 | USA |
| DAVID R TASCHMAN | | 520 N MULBERRY ST | | | HAGGERSTOWN | MD | 21740-3922 | USA |
| DAVID RICKETTS | | 4532 AMBERLY OAKS CT | | | TAMPA | FL | 33614 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| DAVID ROBLEDO | | 4329 CLAY ST | | | HOUSTON | TX | 77023-1811 | USA |
| DAVID ROSENBLATT | | 20 HILLMAN CT | | | ABERDEEN | MD | 21001-2407 | USA |
| DAVID RYCKELEY | | 2409 WILLOW TREE LN | | | MARTINEZ | CA | 94553-4338 | USA |
| DAVID T HEPLER | | 297 JULIET LN SW | | | MARIETTA | GA | 30008-3264 | USA |
| DAVID T KIZITO | | 20341 RUE CREVIER UNIT 503 | | | CANYON COUNTRY | CA | 91351-5204 | USA |
| DAVID TOM | | 12654 AMBERSET DR | | | KNOXVILLE | TN | 37922-5371 | USA |
| DAVID V BONNER | | 2500 DRIFTWOOD CT APT 1B | | | FREDERICK | MD | 21702-2652 | USA |
| DAVID W BROWN | | 670 GERTEN AVE | | | AURORA | IL | 60505-1014 | USA |
| DAVID W BURGESS & | BEVERLY M BURGESS JT TEN | 9327 GREYWOOD DR | | | MECHANICSVILLE | VA | 23116-6510 | USA |
| DAVID W CONE | | 7153 CHEROKEE RD | | | RICHMOND | VA | 23225-1628 | USA |
| DAVID W ORTEGA | | 151 WALNUT AVE | | | BREA | CA | 92821-7012 | USA |
| DAVID W REDWINE | | 304 BRYANWOOD ST | | | VERSAILLES | KY | 40383-1653 | USA |
| DAVID W SCHMITT | | 2132 WOODS TRCE | | | HOOVER | AL | 35244-8269 | USA |
| DAVID W SCHMITT & | ROBIN M SCHMITT JT WROS | 2132 WOODS TRCE | | | BIRMINGHAM | AL | 35244-8269 | USA |
| DAVID W WORRIE | | 2618 MULBERRY ROW RD | | | MIDLOTHIAN | VA | 23113-6370 | USA |
| DAVID WALKER | | 4999 LAKEVIEW DR | | | GREENWOOD | IN | 46143-9386 | USA |
| DAVID WOMBLE | | 7630 HARBOUR BLVD | | | MIRAMAR | FL | 33023-6566 | USA |
| DAVID YEW DUNG & | LORETTA LOUIE DUNG TR | UA 03 08 90 DAVID YEW DUNG & | LORETTA LOUIE DUNG TRUST | 1944 TAYLOR ST | SAN FRANCISCO | CA | 94133-2635 | USA |
| DAVIS SELECTED ADVISERS LP | INVESTMENT TRADING ACCOUNT | 609 5TH AVE FL 11 | | | NEW YORK | NY | 10017-1021 | USA |
| DAVY M NAKAGAWA | | 31081 TERAND AVE | | | HOMELAND | CA | 92548-9650 | USA |
| DAWN A BACHMAN | | 3787 NATHAN CT | | | BRUNSWICK | OH | 44212-4436 | USA |
| DAWN ALICE GALANIS | | 2047 SW 36TH AVE | | | DELRAY BEACH | FL | 33445-6652 | USA |
| DAWN ALICE GALANIS CUST | ELENI PAIGE GALANIS | UNIF TRF MIN ACT FL | 2047 SW 36TH AVE | | DELRAY BEACH | FL | 33445-6652 | USA |
| DAWN FLINT E | | 9117 WICKHAM ST | | | JOHNSTON | IA | 50131-3034 | USA |
| DAWN M JOHNSON | | 391 N ASH ST | | | ORANGE | CA | 92868-2410 | USA |
| DAWN M PRYOR | | 2451 MIDTOWN AVE | UNIT #416 | | ALEXANDRIA | VA | 22303 | USA |
| DAWN MOLINA | | 702 ED CAREY DR | | | HARLINGEN | TX | 78550-8215 | USA |
| DEAN A CLARK | | 2745 E HOLLAND AVE | | | FRESNO | CA | 93726-3227 | USA |
| DEAN D ORMESHER | | 16496 S 289TH WEST AVE | | | BRISTOW | OK | 74010-2294 | USA |
| DEAN G ATKINSON | | 40 LORDS HWY E | | | WESTON | CT | 06883-2023 | USA |
| DEANDRE L DAY | | 142 GREENMONT DR | | | VALLEJO | CA | 94591-7636 | USA |
| DEANNA L HECKMAN & | GALEN HECKMAN JT TEN | 7201 HUGHES ROAD | | | SANDSTON | VA | 23150 | USA |
| DEBBIE G NOBLE | | 7406 KELSHIRE TR | | | MECHANICSVILLE | VA | 23111 | USA |
| DEBBIE M SUTTLES | | 35 OAKMONT WAY | | | DALLAS | GA | 30157-2589 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| DEBBIE P CROUCH | | 25 RIVERWOOD CIR | | | AYLETT | VA | 23009-2045 | USA |
| DEBBIE R CRAWFORD | | 19150 PEMBROKE WOODS PL | | | ROCKVILLE | VA | 23146-1518 | USA |
| DEBBIE THORN | | 712 ALDER CIR | | | VIRGINIA BEACH | VA | 23462-4804 | USA |
| DEBORA MILLER | | 30 MERLIN CT | | | OAKLAND | CA | 94605-5624 | USA |
| DEBORAH A ORTEGA | | 1003 E 4TH ST | | | PUEBLO | CO | 81001-3932 | USA |
| DEBORAH C POSTON CUST | CHANEY E POSTON | UNIF TRF MIN ACT  NC | 431 N 9TH ST | | ALBEMARLE | NC | 28001-4219 | USA |
| DEBORAH D THOMAS | | 3010 N HILL ST | | | AMARILLO | TX | 79107-7423 | USA |
| DEBORAH F ROBINSON & | LEON CLARK JT TEN | PO BOX 598 | | | SCIOTA | PA | 18354-0598 | USA |
| DEBORAH F TALBOTT | | 4603 REHOBETH CHURCH RD | | | GREENSBORO | NC | 27406-8203 | USA |
| DEBORAH JILLSON RUSSO CUST | NICHOLAS CHARLES RUSSO UND | MASSACHUSETTS UNIF GIFT MIN ACT | 51 INDIAN HILL RD | | MEDFIELD | MA | 02052-2928 | USA |
| DEBORAH L HIGGINS | | 459 E LAKE CIR | | | CHESAPEAKE | VA | 23322-8321 | USA |
| DEBORAH L SMITH CUST | GREGORY L SMITH UNDER THE AZ | UNIF TRANSFERS TO MINORS ACT | 15 RED FERN TRL | | SIMPSONVILLE | SC | 29681-4975 | USA |
| DEBORAH L STOCKS | | 5045 PEMBERTON LN | | | THE COLONY | TX | 75056-2073 | USA |
| DEBORAH M MASSENGALE | | 1580 VISTA DEL CERRO | | | LAS CRUCES | NM | 88007-8910 | USA |
| DEBORAH MEYER CUST | JUSTIN MEYER | UNIF TRF MIN ACT VA | 1304 WYCKFIELD PL | | LAWRENCEVILLE | GA | 30044-6152 | USA |
| DEBORAH MEYER CUST | JONATHAN C MEYER | UNIF TRF MIN ACT VA | 1304 WYCKFIELD PL | | LAWRENCEVILLE | GA | 30044-6152 | USA |
| DEBORAH RUDD DE JARNETTE | | 1046 CLINTON RD | | | NATHALIE | VA | 24577-3345 | USA |
| DEBORAH SOLIS | | 5731 SPA DR | | | HUNTINGTON BEACH | CA | 92647-2043 | USA |
| DEBORAH V LONICK | | W7383 RIVER HTS | | | SHAWANO | WI | 54166-1218 | USA |
| DEBORAH W HICKS | | 2713 PAR RD | | | SEBRING | FL | 33872-1232 | USA |
| DEBRA A COONEY | | 19910 MIDDLEGATE LANE | | | RICHMOND | TX | 77469 | USA |
| DEBRA A GILL | | 1701 LITTLE DRAKE AVE | | | WILLOW SPRING | NC | 27592-8659 | USA |
| DEBRA A WEST | | 4531 REAMS RD | | | SPRING HOPE | NC | 27882-8600 | USA |
| DEBRA ACEYTUNO | | 10014 RIDEAU ST | | | WHITTIER | CA | 90601-1836 | USA |
| DEBRA DYER MIDDLETON | | 5716 RED HILL LN | | | FRISCO | TX | 75034-4817 | USA |
| DEBRA G ROBINSON | | 2124 WHITE OAK CIR | | | WICHITA | KS | 67207-5253 | USA |
| DEBRA J PETZOLD | | 5405 JONES MILL DR | | | GLEN ALLEN | VA | 23060-9255 | USA |
| DEBRA L DALTON | | 9085 WINTER SPRING DR | | | MECHANICAVILLE | VA | 23116-2826 | USA |
| DEBRA L ELLISON | | 6803 FOXFIRE PL | | | ATLANTA | GA | 30349-1384 | USA |
| DEBRA L GREENE | | 20100 NW 10TH ST | | | PEMBROKE PINES | FL | 33029-3430 | USA |
| DEBRA L HITE & | STERLING E HITE JT TEN | 122 PAR DR | | | SALEM | VA | 24153-6811 | USA |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEBRA L JOHNSON | | 2139 WOODLEAF WAY | | | MOUNTAINVIEW | CA | 94040-3874 | USA |
| DEBRA L LAGANT | | 912 WADE AVE | | | GARNER | NC | 27529-4261 | USA |
| DEBRA L MATHES | | 1264 SHORT ST | | | CORYDON | IN | 47112-2266 | USA |
| DEBRA M KERSEY | | 10444 PARK TREE PLACE | | | GLEN ALLEN | VA | 23060 | USA |
| DEIDRE M SMITH | | 21 MAGGIORA CT | | | OAKLAND | CA | 94605-5334 | USA |
| DEIRDRE MC GREENE | | 42 SOPRIS MESA PL | | | CARBONDALE | CO | 81623-9854 | USA |
| DELBERT J DUCKINS II | | 431 ROCCO CIR | | | CORONA | CA | 92882-2511 | USA |
| DELFORD TAYLOR | | 3801 N 59TH DR | | | PHOENIX | AZ | 85033-4107 | USA |
| DELORES GLOVER | | 574 ELIZABETH LN SW | | | MABLETON | GA | 30126-4920 | USA |
| DELORES LAMBERT CUST FOR | RICHARD A LAMBERT JR UNDER THE VA | UNIF TRANSFERS TO MINORS ACT | 5316 W GRACE ST | | RICHMOND | VA | 23226-1114 | USA |
| DELORES RUBENSTEIN | | 128 LAKESIDE AVE | | | COLTS NECK | NJ | 07722-1533 | USA |
| DELORES V RAIGNS | | 24103 GAYDELL DR | | | PETERSBURG | VA | 23803-8340 | USA |
| DEMORIS D MOSLEY | | 9117 S 2ND AVE | | | INGLEWOOD | CA | 90305-2827 | USA |
| DENIESE M ESTOCK | | 10704 ARGONNE DR | | | GLEN ALLEN | VA | 23060-6447 | USA |
| DENISE E KLEIN | | PO BOX 1711 | | | LAKE ARROWHEAD | CA | 92352-1711 | USA |
| DENISE L SUTTON | | 3966 PENINSULA CT | | | LAWRENCEVILLE | GA | 30044-2924 | USA |
| DENISE L VARLETTA | | 9080 LITTLE GARDEN WAY | | | MECHANICSVILLE | VA | 23116-5815 | USA |
| DENISE M SCHLEMMER | | 5564 VALLEYSIDE LN | | | ST LOUIS | MO | 63128-3761 | USA |
| DENISON HULL HARVEY | | 138 BUIST AVE | | | GREENVILLE | SC | 29609-4602 | USA |
| DENNIS C MCGREVY & | JOANNE E MCGREVY JT TEN | 47 FALMOUTH SANDWICH RD | | | MASHPEE | MA | 02649-4307 | USA |
| DENNIS E MARMER | | 7800 WOODYARD RD | | | CLINTON | MD | 20735-1959 | USA |
| DENNIS G PITTMAN & | CATHERINE T PITTMAN JT TEN | 4505 VANCOUVER DR | | | JACKSONVILLE | FL | 32207-7460 | USA |
| DENNIS H CONOWITCH | | 3424 SUMMER BREEZE AVE | | | ROSAMOND | CA | 93560-7620 | USA |
| DENNIS J BOWMAN | | 3732 GLADES END LN | | | RICHMOND | VA | 23233-1778 | USA |
| DENNIS J WADE | | 2446 SPRUCE ST | | | NORFOLK | VA | 23513-4339 | USA |
| DENNIS J WILLIAMS | | 4720 MEADOW LAKE DR SE | | | KENTWOOD | MI | 49512-5440 | USA |
| DENNIS L KIRBY | | 7726 E MANGUN RD | | | MESA | AZ | 85207-1216 | USA |
| DENNIS LEON JARRELL | | 5493 CEDAR FORK RD | | | RUTHER GLEN | VA | 22546-2622 | USA |
| DENNIS M BUSHELL | | 25 MARTY CIR | | | ROSEVILLE | CA | 95678-7012 | USA |
| DENNIS M RITCHEY | | 7639 CLEAR CREEK CT | | | BLACKLICK | OH | 43004-9539 | USA |
| DENNIS M WHITE | | 567 GLEN EAGLES CT | | | INVERNESS | IL | 60067 | USA |
| DENNIS M WHITE | | 567 GLEN EAGLES CT | | | INVERNESS | IL | 60067-4346 | USA |
| DENNIS MORGAN | | 5956 GEORGIA DR | | | N HIGHLANDS | CA | 95660-4555 | USA |
| DENNIS STRAITS | | 9615 T R  50 | | | DOLA | OH | 45835-9735 | USA |
| DENVER C  PARSONS | | 11014 LANSFORD DR | | | LOUISVILLE | KY | 40272-4317 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| DENVER C PARSONS & | URSULA B PARSONS JT TEN | 11014 LANSFORD DR | | | LOUISVILLE | KY | 40272-4317 | USA |
| DENYS R VILLAR | | 1059 COLLINS AVE | SUITE #1414 | | MIAMI BEACH | FL | 33139-5002 | USA |
| DEO PEREZ | | 3531 ELLIS LN | | | ROSEMEAD | CA | 91770-2124 | USA |
| DEREK J ZINSER | | 11708 THREE OAKS TRL | | | AUSTIN | TX | 78759-3833 | USA |
| DEXTER L AKERS | | 1301 FORT PLACE CT | | | WINSTON SALEM | NC | 27127-7445 | USA |
| DIANA BEAUFILS | | 192 FM 1784 | | | PLEASANTON | TX | 78064-6627 | USA |
| DIANA L CHAPPELL | | 15445 PINE VIEW LN | | | BEAVERDAM | VA | 23015-1723 | USA |
| DIANA L CORTRIGHT | | 10331 ARMADILLO CT | | | NEW PORT RICHEY | FL | 34654-2601 | USA |
| DIANA L SMITH | | 15445 PINE VIEW LN | | | BEAVERDAM | VA | 23015-1723 | USA |
| DIANA W DENTON | | 6102 BREMO RD | | | RICHMOND | VA | 23226-2508 | USA |
| DIANE J HARVEY | | 8937 OSBORNE TPKE | | | RICHMOND | VA | 23231-8112 | USA |
| DIANE M MUNDY | | 7600 FOXHALL LN APT 3213 | | | RICHMOND | VA | 23228-3633 | USA |
| DIANE M WILSON | | 5910 BEACON HILL PL | | | CAPITOL HEIGHTS | MD | 20743-4216 | USA |
| DIANE P MC KENZIE | | 351 BAY RD | | | SOUTH HAMILTON | MA | 01982-1934 | USA |
| DIANE R BUSH | | 8167 N WINDING TRL | | | PRESCOTT VLY | AZ | 86315-4002 | USA |
| DIANE RODRIQUEZ CUST | MICHAEL RODRIQUEZ | UNIF TRF MIN ACT MD | 2313 BLOOMINGTON DR | | LAS VEGAS | NV | 89134-0438 | USA |
| DIANN Y BARGERON | | 303 PARKVIEW PL | | | WOODSTOCK | GA | 30189-7059 | USA |
| DIANNE A FALES | | 300 SHERWOOD AVE | | | SATELLITE BEACH | FL | 32937-3038 | USA |
| DIANNE D FREESE | | 2270 17TH AVE | | | SANTA CRUZ | CA | 95062-1811 | USA |
| DIANZE I DUVERNAY | C/O DIANZE D LEE | 7001 EDGEFIELD DR | | | NEW ORLEANS | LA | 70128-2609 | USA |
| DING K TAM | | 3715 AUGUSTA AVE | | | BUTTE | MT | 59701-4305 | USA |
| DIXIE D MAZZOLA | | PO BOX 73 | | | GIBSON | PA | 18820-0073 | USA |
| DIXIE H TIMBERLAKE | | 4000 MOSELEY RD | | | MOSELEY | VA | 23120-1114 | USA |
| DOLORES L NOEL | | PO BOX 63114 | | | PHILADELPHIA | PA | 19114-0914 | USA |
| DOLORES S WILSON | | 201 MANDEL DR | | | GASTONIA | NC | 28056-8928 | USA |
| DOLORES SABISKY | | 1653 SHEPPARD AVE | | | NORFOLK | VA | 23518-2941 | USA |
| DOMENIC B BUERGLER | | 201 PETALUMA WAY | | | PETALUMA | CA | 94954-1327 | USA |
| DOMINGO CORDERO & | MARIA CORDERO JT TEN | 1420 NW 36TH AVE | | | MIAMI | FL | 33125-1732 | USA |
| DOMINIC C CONSTANTINE | | 31 OBERLIN RD | | | VENICE | FL | 34293-6540 | USA |
| DON C FRAZER | | 8215 YOLANDA AVE | | | RESEDA | CA | 91335-1262 | USA |
| DON D ROBERTS & | KATHY M ROBERTS JT TEN | 22500 SR 60 E | | | LAKE WALES | FL | 33898 | USA |
| DON DELMAN | | 1508 SW 50TH ST APT 204 | | | CAPE CORAL | FL | 33914-3458 | USA |
| DON H KURTZ | | 1902 BORDEAUX CT | | | ALLEN | TX | 75002-2672 | USA |
| DON S SALZMAN | | 3926 CONNER GLENN DR | | | HUNTERSVILLE | NC | 28078-6404 | USA |
| DONAHUE STEPHENS | | 520 SAINT SAMBAR DR | | | ELLENWOOD | GA | 30294-2995 | USA |
| DONALD A FINOCCHIO CUST | PETER M FINOCCHIO | UNIF TRF MIN ACT MA | 70 LOTHROP ST APT 1 | | BEVERLY | MA | 01915-5812 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| DONALD A SIGLEY | | 19 BERGER ST | | | EMMAUS | PA | 18049 | USA |
| DONALD ABRAMS | | PO BOX 56 | | | BALBOA ISLAND | CA | 92662-0056 | USA |
| DONALD C MAZE CUST | CODY A MAZE | UNIF TRF MIN ACT PA | 855 SEBRING RD | | BEAVER | PA | 15009-9383 | USA |
| DONALD C MEYERS | | 3126 W CARY ST # 304 | | | RICHMOND | VA | 23221-3504 | USA |
| DONALD C WILLIAMS & | RUBY M WILLIAMS JT TEN | 629 GLEN OAK DR | | | LODI | CA | 95242-4644 | USA |
| DONALD E SEFFENS & | RUTH M SEFFENS TR | UA 05 20 99 | DONALD E SEFFENS TRUST | 215 SR 61 E | NORWALK | OH | 44857 | USA |
| DONALD E STEPHENS | | PO BOX 734 | | | MOUNT DORA | FL | 32756-0734 | USA |
| DONALD E WALTON | | 10108 PARK LN NW | | | ALBUQUERQUE | NM | 87114-4954 | USA |
| DONALD G BURNETTE | | 10313 WALTHAM DR | | | RICHMOND | VA | 23238-4822 | USA |
| DONALD G HIGHBAUGH | | RR 2 BOX 4A | | | DUTTON | AL | 35744-9802 | USA |
| DONALD G IVY & | ELLA L IVY JT TEN | 2501 62ND AVE | | | OAKLAND | CA | 94605-1406 | USA |
| DONALD G PETER | | 3772 RIDGE RD | | | PERKASIE | PA | 18944-3942 | USA |
| DONALD J LEE JR | | 4422 BLENHEIM RD | | | LOUISVILLE | KY | 40207-3473 | USA |
| DONALD K RUTLEDGE | | 198 PIN OAK DR | | | CHELSEA | AL | 35043-5213 | USA |
| DONALD L JONES JR | | 501 MAGNOLIA DR | | | EMPORIA | VA | 23847-2711 | USA |
| DONALD L REED | | 214 NEWPORT AVE APT 3 | | | LONG BEACH | CA | 90803-5937 | USA |
| DONALD L STRANGE BOSTON CUST | DONALD CAMERON STRANGE BOSTON | UNIF GIFT MIN ACT VA | 14232 HICKORY OAKS LN | | ASHLAND | VA | 23005-3149 | USA |
| DONALD L STRANGE BOSTON CUST | MEREDITH L STRANGE BOSTON | UNIF GIFT MIN ACT VA | 522 RIDGELEY LN | | RICHMOND | VA | 23229-7236 | USA |
| DONALD L STRANGE BOSTON CUST | LAUREN G STRANGE BOSTON | UNIF GIFT MIN ACT VA | C/O LAUREN BORNEMAN | 2012 GRENADA BLVD | KNOXVILLE | TN | 37922-6318 | USA |
| DONALD W BEDSOLE | | 580 HAGANS CT | | | GREENCOVE SPRINGS | FL | 32043-4536 | USA |
| DONALD W SWANK III | | 2406 CROWNCREST DR | | | RICHMOND | VA | 23233-2504 | USA |
| DONALD WALTER | | 1651 DUNAWAY XING | | | FAIRVIEW | TX | 75069-1923 | USA |
| DONALD WAYNE FLETCHER | | 10463 LINCOLN CT | | | NORTHGLENN | CO | 80233 | USA |
| DONN A BURCH | | PO BOX 18052 | | | SAN JOSE | CA | 95158-8052 | USA |
| DONNA CRESS | | 2649 VANCOUVER ST | | | CARLSBAD | CA | 92010-1365 | USA |
| DONNA D LANKFORD | | 4196 SPRING RUN RD | | | MECHANICSVILLE | VA | 23116-6637 | USA |
| DONNA D SMITH | | 8291 ELLERSON GREEN TER | | | MECHANICSVILLE | VA | 23116-1881 | USA |
| DONNA D SMITH | | 8291 ELLERSON GREEN TER | | | MECHANICSVILLE | VA | 23116-1881 | USA |
| DONNA F WRIGHT | | 8208 THELMA LOU RD | | | MECHANICSVILLE | VA | 23111-5905 | USA |
| DONNA H LANKFORD | | 4196 SPRING RUN RD | | | MECHANICSVILLE | VA | 23116-6637 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| DONNA L DEATON | C/O DONNA L DEATON MATTHEWS | 3152 HITCHING POST LN | | | ROCK HILL | SC | 29732-8419 | USA |
| DONNA M AYALA | | 22507 N 31ST AVE UNIT 17 | | | PHOENIX | AZ | 85027-1691 | USA |
| DONNA M DALTON CUST | ROBERT C DALTON JR | UNDER THE VA UNIF TRAN MIN ACT | 2016 OLD PRESCOTT CT | | RICHMOND | VA | 23238-3532 | USA |
| DONOVAN G DUCQUETT | | 811 INTERNATIONAL DR APT K | | | CHARLOTTE | NC | 28270-6984 | USA |
| DORA L ROBERTSON | | 4415 BEULAH RD | | | RICHMOND | VA | 23237-1849 | USA |
| DORA T HALE | | 7415 MONTROSE AVE | | | RICHMOND | VA | 23227-1808 | USA |
| DOREEN COOKSON HUNTER | | 37575 RICHARDSON GAP RD | | | SCIO | OR | 97374-9755 | USA |
| DORIS E HERBERT | | 97 W NORWALK RD APT 7 | | | NORWALK | CT | 06850-4429 | USA |
| DORIS J MUTHART | | 3265 REVERE CIR | | | SNELLVILLE | GA | 30039-6005 | USA |
| DORIS M NUNN TR | UA 01 28 99 | DORIS M NUNN TRUST | 9518 AMSTER DR | | SANTEE | CA | 92071-2766 | USA |
| DOROTHY A JEANRENAUD CUST | STEPHANE G JEANRENAUD UND | VIRGINIA UNIF GIFT MIN ACT | 51 NORTHTOWN DR APT 14H | | JACKSON | MS | 39211-3615 | USA |
| DOROTHY A LANZARO | | 13034 122ND PL | | | SOUTH OZONE PARK | NY | 11420-2710 | USA |
| DOROTHY E SCHMIDT CUST | RONALD P SCHMIDT | UNDER THE MD UNIF TRAN MIN ACT | 4437 EAGLE CT | | WALDORF | MD | 20603-4542 | USA |
| DOROTHY J DONAGHY TOD | DOROTHY FRANCO SOLOMON | SUBJECT TO STA TOD RULES | 2701 YACHT CLUB BLVD | | FORT LAUDERDALE | FL | 33304-4543 | USA |
| DOROTHY J PAWLIKOWSKI | | 3400 MASON PL | | | RALEIGH | NC | 27604-2450 | USA |
| DOROTHY M BELL | | 1900 MAPLEWOOD AVE | | | RICHMOND | VA | 23220-5943 | USA |
| DOROTHY M BOGGS | | 10089 HOLLY RD | | | MECHANICSVILLE | VA | 23116-4005 | USA |
| DOROTHY M CLAY & | BENJAMIN W CLAY | JT TEN | 112 RIVER ST # 125 | | MIDDLETON | MA | 01949-2410 | USA |
| DOROTHY M SCHACHTE | | 4019 36TH AVE | | | MERIDIAN | MS | 39305-3202 | USA |
| DOROTHY M WEDDLE | | 5922 MEADOW RD | | | FREDERICK | MD | 21701-6731 | USA |
| DOROTHY ROSENBLOOM DOUGLAS | | 1514 NE 105TH ST | | | SEATTLE | WA | 98125-7652 | USA |
| DOROTHY V BUCKNER | C/O SMS GROUP LLC | 530 FIFTH AVENUE 20TH FL | | | NEW YORK | NY | 10036 | USA |
| DOUG  WILLIAMS | | 5807 DREXAL AVE | | | NEW MARKET | MD | 21774-6351 | USA |
| DOUGLAS A NICHOLS | | 400 S WASHINGTON ST | | | WINCHESTER | VA | 22601-4033 | USA |
| DOUGLAS B BUCHANAN | | 5418 BETTY CIR | | | LIVERMORE | CA | 94550-2315 | USA |
| DOUGLAS B SANDS JR | | 2238 CONQUEST WAY | | | ODENTON | MD | 21113-2602 | USA |
| DOUGLAS C OCHS | | 9516 MEADOW RIDGE LN | | | GAITHERSBURG | MD | 20882-3703 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| DOUGLAS D BENNINGTON | | 1105 SUBURBAN ST | | | CEDAR HILL | TX | 75104-3256 | USA |
| DOUGLAS D GATES | | 8542 KENDOR DR | | | BUENA PARK | CA | 90620-4019 | USA |
| DOUGLAS F CROMWELL | | 2308 SETH WILLIAMS BLVD | | | CAMP LEJEANE | NC | 28547 | USA |
| DOUGLAS J STOTKO | | 2354 W UNIVERSITY DR APT 1116 | | | MESA | AZ | 85201-5265 | USA |
| DOUGLAS J THOMAS | | 6935 BOTTLE BRUSH DR | | | PORT RICHEY | FL | 34668-6807 | USA |
| DOUGLAS L GATTO | | 108 FORGE HILL LN | | | PHOENIXVILLE | PA | 19460-2608 | USA |
| DOUGLAS OBSHARSKY | | 136 CHERRY PT DR | | | WHITE STONE | VA | 22578 | USA |
| DOUGLAS P GODFREY | | 12 WINDSOR PL | | | SAN FRANCISCO | CA | 94133-4152 | USA |
| DOUGLAS R DAVIS SR | | 1311 QUEENS PL | | | MIDLOTHIAN | VA | 23114-4516 | USA |
| DOUGLAS ROWE | | 13 MURRAY WAY | | | BLACKWOOD | NJ | 08012-4400 | USA |
| DOUGLAS S BELT & | DEBORAH A BELT JT TEN | 5302 CALEDONIA RD | | | RICHMOND | VA | 23225-3010 | USA |
| DOUGLAS W BLAUSER | | 8804 NAPA LOOP | | | NEW PORT RICHEY | FL | 34653-6706 | USA |
| DOUGLASS E DEPASQUALE | | 849 REVERDY RD | | | BALTIMORE | MD | 21212-3220 | USA |
| DREW B MCGEHEE | | 611 BRUSSELS DR | | | COLLEGE STATION | TX | 77845-4764 | USA |
| DUANE  GLACE | | 1704 S 39TH ST UNIT 44 | | | MESA | AZ | 85206-3845 | USA |
| DUANE A YATES | | 19200 BARNESVILLE RD | | | DICKERSON | MD | 20842-9731 | USA |
| DUANE L ALLEN | | 925 COVINGTON RD | | | LOS ALTOS | CA | 94024-5053 | USA |
| DUNG A HOANG | | 1336 TANAKA DR | | | SAN JOSE | CA | 95131-3039 | USA |
| DURWOOD DAWSON & | MARGARET S DAWSON JT TEN | 9406 CAMROSE RD | | | RICHMOND | VA | 23229-5314 | USA |
| DUSTIN L BUTLER | | 12407 WINDBROOK DR | | | CLINTON | MD | 20735-1156 | USA |
| DWAYNE I FORDE | | 253 TIMBER CREEK LN SW | | | MARIETTA | GA | 30060-5478 | USA |
| DWAYNE M EDSINGA | | 207 TREES CT | | | SILVERTON | OR | 97381-2454 | USA |
| DWIGHT D ELLIS II | | 11113 GLEN HOLLOW CT | | | RICHMOND | VA | 23233-1860 | USA |
| DWIGHT P PINKLEY | | 2011 GREAT FALLS ST | | | MCLEAN | VA | 22101-5419 | USA |
| DYLAN SAMBUCETI | | 10718 LAWLER ST NO 6 | | | LOS ANGELES | CA | 90034 | USA |
| E C WALTON & | JANE WALTON JT TEN | 8103 GLENBROOK CT | | | MECHANICSVILLE | VA | 23111-2220 | USA |
| E WESLEY WILLIS & | HAZEL G WILLIS JT TEN | 3304 LANCEOR DR | | | GLEN ALLEN | VA | 23060-3201 | USA |
| EARL L GRAVES | | 9405 BRAXTON WAY | | | MECHANICSVILLE | VA | 23116-3970 | USA |
| EARL M KNICK & | VICKIE M KNICK JT TEN | 6740 SASSAFRAS DR | | | QUINTON | VA | 23141-1359 | USA |
| EARL W TURNER & | JACQUELINE G TURNER JT TEN | 41 RIVERVIEW LN | | | COCOA BEACH | FL | 32931-2617 | USA |
| EARNEST MATTHEWS | | 16512 KILBY CT | | | UPPR MARLBORO | MD | 20774-7054 | USA |
| EBGCSP PARTNERSHIP | C/O GLENDA G MCKINNON | 999 WATERSIDE DR STE 1200 | | | NORFOLK | VA | 23510-3300 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| EBONY E SEABROOKS MATTHEWS | | 6314 QUEENS LACE CIRCLE | | | MECHANICSVLLE | VA | 23111 | USA |
| EDDIE J WHITE | | 136 SPRING VALLEY DR | | | RAEFORD | NC | 28376-5822 | USA |
| EDGAR H MELTON JR | | 10226 POLLARD CREEK RD | | | MECHANICSVILLE | VA | 23116-4766 | USA |
| EDGAR PRADO | | PO BOX 1873 | | | MONROVIA | CA | 91017-5873 | USA |
| EDMUNDO CALLEJAS | | 7537 COLLETT AVE | | | VAN NUYS | CA | 91406-3017 | USA |
| EDNA D KALKER | | 916 GARVEY AVE | | | ELSMERE | KY | 41018-2500 | USA |
| EDWARD A CHAPPELL | | 601 POLLARD PARK | | | WILLIAMSBURG | VA | 23185-4032 | USA |
| EDWARD B BROGDON | | 503 ROSE CREEK LN | | | COLUMBIA | SC | 29229-8859 | USA |
| EDWARD D DAVIS | | PO BOX 171 | | | MORTONS GAP | KY | 42440-0171 | USA |
| EDWARD E BELLI III | | 708 E GROVE AVE | | | LAKELAND | GA | 31635-1253 | USA |
| EDWARD E BLAKE & | JANE P BLAKE JT TEN | 479 BOSCOBEL FERRY RD | | | MANAKIN SABOT | VA | 23103-3119 | USA |
| EDWARD F KNIGHT JR & | MARIANNE Z KNIGHT JT TEN | 1904 FON DU LAC RD | | | RICHMOND | VA | 23229-4217 | USA |
| EDWARD F LOVE | | 103 HICKORY DR | | | PEACHTREE CITY | GA | 30269-2014 | USA |
| EDWARD J BUSH IV CUST FOR | ALEXANDRA NICOLE BUSH UNDER THE | VA UNIF TRANSFERS TO MINORS ACT | 5121 DORIN HILL CT | | GLEN ALLEN | VA | 23059-5536 | USA |
| EDWARD J KILROY | | 3504 SNAPDRAGON LN | | | MCKINNEY | TX | 75070-4650 | USA |
| EDWARD J KING & | SARA B KING JT TEN | 529 GARDEN SPRINGS DR | | | MT STERLING | KY | 40353-1019 | USA |
| EDWARD J LUCK | | 12902 MOUNT HERMON RD | | | ASHLAND | VA | 23005-7820 | USA |
| EDWARD J WILLIAMS | | 5270 SHERIDAN LN | | | RICHMOND | VA | 23225-6240 | USA |
| EDWARD JAFFEE | | 17414 BRIDLEWAY TRL | | | BOCA RATON | FL | 33496-3233 | USA |
| EDWARD L CLARY | | 1002 W HIGH ST | | | SOUTH HILL | VA | 23970-1206 | USA |
| EDWARD L HILAND CUST FBO | SCOTT HILAND UNIF GIFT MIN ACT TN | 20 ACADEMY PL | | | NASHVILLE | TN | 37210-2026 | USA |
| EDWARD L WALLACE | | 5106 WEEPING CHERRY DR | | | BROWNS SUMMIT | NC | 27214-9264 | USA |
| EDWARD MCROBERT PERKINSON JR | | 221 ROSLYN HILLS DR | | | RICHMOND | VA | 23229-7441 | USA |
| EDWARD MONTGOMERY | | 5701 COLISEUM ST | | | LOS ANGELES | CA | 90016-5007 | USA |
| EDWARD O ROA | | 277 CARYL DR | | | LAWERENCE | NY | 11559-1248 | USA |
| EDWARD P KOZIOL | | 200 SANDSTONE DR | | | TAYLORS | SC | 29687-6641 | USA |
| EDWARD R JANSEN | | 14740 S SPUR DR | | | NORTH MIAMI | FL | 33161-2109 | USA |
| EDWARD THIERY | | 416 HORNE AVE | | | WINSTED | CT | 06098-1224 | USA |
| EDWARD W HITCHCOCK | | 8229 JOSE BENTO WAY | | | SACRAMENTO | CA | 95829-8155 | USA |
| EDWARD W LEMKE | | 3701 RIDGECROFT RD | | | BALTIMORE | MD | 21206-5024 | USA |
| EDWARD WASHINGTON | | 6 VANCE AVE | | | ERIAL | NJ | 08081-2196 | USA |
| EDWIN A WATERS | | 937 SAINT AGNES LN | | | BALTIMORE | MD | 21207-4855 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| EDWIN B NASH JR | | 212 S MAIN ST | | | BLACKSTONE | VA | 23824-1845 | USA |
| EDWIN B NASH JR & WILLIAM L NAS | TR UW EDWIN B NASH | 212 S MAIN ST | | | BLACKSTONE | VA | 23824-1845 | USA |
| EDWIN B NASH JR CUST KATHRYN | LEE NASH UNDER THE VA UNIF TRAN MIN ACT | 212 S MAIN ST | | | BLACKSTONE | VA | 23824-1845 | USA |
| EDWIN B NASH JR CUST SARAH B | NASH UNDER THE VA UNIF TRAN MIN ACT | 212 S MAIN ST | | | BLACKSTONE | VA | 23824-1845 | USA |
| EDWIN G YARBROUGH | | 1821 BOYER RD | | | POWHATAN | VA | 23139-7619 | USA |
| EDWIN L PETERSON | | PO BOX 5331 | | | DURANGO | CO | 81301-6815 | USA |
| EDWIN M DORMAN | | 224 W UTICA ST | | | SELLERSBURG | IN | 47172-1215 | USA |
| EDWIN W CARPENTER & | REBECCA F CARPENTER JT TEN | 9005 KELLYWOOD CT | | | GLEN ALLEN | VA | 23060-3607 | USA |
| EILEEN M BARRILLI | | 8652 FERNDALE ST | | | PHILADELPHIA | PA | 19115-4109 | USA |
| ELAINE A KING & | EARL L KING JT TEN | 9129 AVOCET CT | | | CHESTERFIELD | VA | 23838-8943 | USA |
| ELAINE M DELEON | | 127 BLUE SPRINGS DR | | | LEESBURG | GA | 31763-5715 | USA |
| ELAINE ROTHENBERG CUST | RICHARD N ROTHENBERG | UNIF GIFT MIN ACT VA | 8903 NORWICK RD | | RICHMOND | VA | 23229-7715 | USA |
| ELAINE S DE BISSCHOP CUST | STACY J DE BISSCHOP UNIF | GIFT MIN ACT CT | 35 S POND CIR | | CHESHIRE | CT | 06410-3761 | USA |
| ELAINE V RIGGS | | 6040 LYNDALE ST | | | DOUGLASVILLE | GA | 30135-2243 | USA |
| ELGIN E SUITER | | PO BOX 923 | | | NORFOLK | VA | 23501-0923 | USA |
| ELISE L JENKINS | | 2404 LINCOLN AVE | | | RICHMOND | VA | 23228-4519 | USA |
| ELISHA WEIRICH | | 3498 SANTIAGO DR | | | SANTA ROSA | CA | 95403-1927 | USA |
| ELIZABETH A SAUM | | 811 COTTONWOOD LN | | | CARTERVILLE | IL | 62918-1394 | USA |
| ELIZABETH B PARSONS CUST | JAMES ARGENT PARSONS | UNIF GIFT MIN ACT VA | CYA 3140 | 1500 WESTBROOK AVE | RICHMOND | VA | 23227-3312 | USA |
| ELIZABETH BOYD SMITH HARRIS | | PO BOX 69 | | | HANOVER | VA | 23069-0069 | USA |
| ELIZABETH C MORRIS & | ALVIE E MORRIS | JT TEN | 451 E WILLIAMSBURG RD | | SANDSTON | VA | 23150-1640 | USA |
| ELIZABETH DAVIS CUST | ELIZA LECKIE DAVIS | UNDER THE VA UNIF TRAN MIN ACT | 2201 LOGAN ST | | RICHMOND | VA | 23235-3459 | USA |
| ELIZABETH F BREYER CUST | JULIA F BREYER UNDER THE VA | UNIF TRANSFERS TO MINORS ACT | 1105 OLD CEDAR RD | | MCLEAN | VA | 22102-2440 | USA |
| ELIZABETH FULLER CUST | KAITLYN MARIE FULLER | UNIF GA TRF MIN ACT | 3118 WILLIAM RD | | MARCUS HOOK | PA | 19061-2048 | USA |
| ELIZABETH G ATKINSON | | 1410 CLAREMONT AVE | | | RICHMOND | VA | 23227-4030 | USA |
| ELIZABETH G BUMPAS | | 5010 GROVE WEST BLVD UNIT 1403 | | | STAFFORD | TX | 77477-2622 | USA |
| ELIZABETH KELLEY | | 20919 NUNES AVE | | | CASTRO VALLEY | CA | 94546-5742 | USA |
| ELIZABETH KENNEDY | C/O ELIZABETH MOORE | 2911 BUTLER CT | | | LOUISVILLE | KY | 40218-1709 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| ELIZABETH L GLASS | | 3737 SAINT JOHNS BLUFF RD S APT 2805 | | | JACKSONVILLE | FL | 32224-2652 | USA |
| ELIZABETH M LOEB | | 60 VIA DESCANSO | | | MONTEREY | CA | 93940-6110 | USA |
| ELIZABETH M PETERSON | | 2201 CASTLEBRIDGE RD # 0 | | | MIDLOTHIAN | VA | 23113-4010 | USA |
| ELIZABETH PANKE CUST FOR | WALTER PANKE UNDER THE OH | UNIF TRANSFERS TO MINORS ACT | 2225 BEECHCREEK LN | | CINCINNATI | OH | 45233-1706 | USA |
| ELIZABETH W WARFIELD | | 4525 E DON JOSE DR | | | TUCSON | AZ | 85718-1610 | USA |
| ELIZABETH Y WASHINGTON | | 3550 VILLAGE PKWY | | | DOUGLASVILLE | GA | 30135-8233 | USA |
| ELLEN E HUNT | | 102 PARK DR | | | CRANFORD | NJ | 07016-1832 | USA |
| ELLEN ESSES | | 4656 BEACON DR | | | SARASOTA | FL | 34232-5218 | USA |
| ELLEN G DOUGLAS | | 1628 SHERRON RD | | | DURHAM | NC | 27703-8879 | USA |
| ELLEN J PACKARD | | PO BOX 4 | | | WASHINGTON GROVE | MD | 20880-0004 | USA |
| ELLIOTT D RICE | | 23067 PETERKINS RD | | | GEORGETOWN | DE | 19947-2730 | USA |
| ELMA V GALINDEZ | | 4693 ARDMORE LN | | | VIRGINIA BEACH | VA | 23456-5039 | USA |
| ELOISE G GRAVELY | | 1910 N 20TH ST | | | RICHMOND | VA | 23223-3932 | USA |
| ELSA A MANSON | | 35 OAK GROVE DR | | | DALLAS | GA | 30157-9595 | USA |
| ELSA J BARRETT | | 7908 EMBASSY BLVD | | | MIRAMAR | FL | 33023-6412 | USA |
| EMAD M ABDULJABER | | 533 N BRIDGESTONE AVE | | | JACKSONVILLE | FL | 32259-7973 | USA |
| EMILIO CARATTINI | | 10713 CHARLESFIELD CT | | | RICHMOND | VA | 23238-8108 | USA |
| EMILY F SMITH | | 5811 PAXTON ST | | | RICHMOND | VA | 23226-2544 | USA |
| EMMA ELIZABETH CUTTS | | 5312 LIMESTONE DR | | | RICHMOND | VA | 23224-4720 | USA |
| EMMA LOU S FIDLER & | G BECKWITH FIDLER JT TEN | 5516 JAMSON RD | | | RICHMOND | VA | 23234-4634 | USA |
| EMMIT AARON LUTHER | | 750 HIGHWAY 106 N | | | DANILSVILLE | GA | 30633-4562 | USA |
| ENRIQUE G SOLIS | | 347 MONTCALM ST | | | CHULA VISTA | CA | 91911-2415 | USA |
| ERIC A SCHAFF | | 180 JOHN OLDS DR APT 7 | | | MANCHESTER | CT | 06042-8814 | USA |
| ERIC A TOPACIO | | 6007 SIERRA VIEW WAY | | | SAN DIEGO | CA | 92120-3837 | USA |
| ERIC B DAVIS | | 809A W FIR ST | | | SEQUIM | WA | 98382-3216 | USA |
| ERIC D LACEWELL | | 722 EVERGREEN CHURCH RD | | | DELCO | NC | 28436-9470 | USA |
| ERIC DOMINGUEZ | | PO BOX 3038 | | | SPRING | TX | 77383 | USA |
| ERIC H MIRANDA | | 3199 REMINGTON WAY | | | SAN JOSE | CA | 95148-2720 | USA |
| ERIC J DALTON | | PO BOX 98 | | | LANGHORNE | PA | 19047-0098 | USA |
| ERIC J PAIGE | | 2390 GREENBRIAR DR | | | ST LOUIS | MO | 63033-1039 | USA |
| ERIC J RIGG | | 17740 SCHERZINGER LN APT 211 | | | CANYON COUNTRY | CA | 91387-1667 | USA |
| ERIC L BROWN | | 1728 CANTON AVE | | | NORFOLK | VA | 23523-2308 | USA |
| ERIC L WOODLIEF | | 9108 TALL TIMBER DR | | | KNOXVILLE | TN | 37931-4352 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| ERIC N ORANGE | | 918 BORDEN RD | | | BUMPASS | VA | 23024-4228 | USA |
| ERIC P FLIEGELMAN | | 5407 PLANTATION CT | | | NORTH WALES | PA | 19454-3745 | USA |
| ERIC R BROOKS | | 6518 QUIET HOURS | | | COLUMBIA | MD | 21045-4904 | USA |
| ERIC R SCHNEIDER | | 3610 W CLEVELAND ST | | | TAMPA | FL | 33609-2811 | USA |
| ERIC R WIEGANDT | | 315 W 31ST ST | | | RICHMOND | VA | 23225-3723 | USA |
| ERIC SAMSEL | | 18823 IRVONA AVE | | | LAKEVILLE | MN | 55044-4495 | USA |
| ERIC V SIMMERMON | | 2776 GOODWIN RD | | | BETHEL | OH | 45106 | USA |
| ERIC W BELL | | 10520 RIVER RIDGE RD | | | KNOXVILLE | TN | 37922-5547 | USA |
| ERICA A TAYLOR | | 181 FOUR SEASONS DR | | | CHARLOTTESVILLE | VA | 22901-1357 | USA |
| ERICA E BERGER | | 91 PHEASANT RDG | | | NISKAYUNA | NY | 12309-2540 | USA |
| ERICK ARMESON | | 1106 MEADE AVE | | | FULLERTON | CA | 92833-3442 | USA |
| ERIK KVAVEN | | 5814 RIDGE POINT RD | | | MIDLOTHIAN | VA | 23112-2361 | USA |
| ERIK ROJAS | | 10880 HIGHWAY 67 SPC 65 | | | LAKESIDE | CA | 92040-1452 | USA |
| ERIKA H MANNINGHAM | ERIKA H NICKENS | 51 THRUSH TER | | | EAST GREENBUSH | NY | 12061-4133 | USA |
| ERNEST A BROCKMILLER | | 9845 E MICHIGAN AVE | | | SUN LAKES | AZ | 85248-6619 | USA |
| ERNEST A SOSA | | 12860 NW 8TH AVE | | | MIAMI | FL | 33168-2706 | USA |
| ERNEST E MONRAD | | 91 DEAN RD | | | WESTON | MA | 02493-2709 | USA |
| ERNEST G HARRIS | | 637 20TH ST S | | | ARLINGTON | VA | 22202-2717 | USA |
| ERNESTO HERNANDEZ | | 11342 CYPRESS LEAF DR | | | ORLANDO | FL | 32825-5873 | USA |
| ERROL E HINDS | | 857 VENABLE PL NW | | | WASHINGTON | DC | 20012-2611 | USA |
| ERVIE L JONES | | 6130 CAMINO REAL SPC 180 | | | RIVERSIDE | CA | 92509-8180 | USA |
| ESER ARMAS A | | 15338 SW 39TH LN | | | MIAMI | FL | 33185-5407 | USA |
| ETHEL DUTTON & | CHARMION M DUTTON JT TEN | 28543 WEST RD | | | NEW BOSTON | MI | 48164-9476 | USA |
| ETHEL STINCHCOMB CUST | GAIL STINCHCOMB | UNIF GIFT MIN ACT MD | 716 SHORE RD | | SEVERNA PARK | MD | 21146-3454 | USA |
| ETTA C BOWIE & | RODNEY H BOWIE JT TEN | 62 ROOSEVELT AVE | | | NORWICH | CT | 06360-3325 | USA |
| EUGENE E MADISON | | 3028 JANSEN AVE | | | LAS VEGAS | NV | 89101-1753 | USA |
| EUGENE EVANS & | LILLIAN EVANS JT TEN | 133 PEAT MOSS RD | | | WHITE HAVEN | PA | 18661-3801 | USA |
| EUGENE HOPKINS | | 3314 LADINO CT | | | WOODBRIDGE | VA | 22193-1018 | USA |
| EUGENE LADIN | | 10824 DOMINION FAIRWAYS DR | | | GLEN ALLEN | VA | 23059-6900 | USA |
| EUGENE SCOTT | | 2421 CLIFF ST | | | NORTH PORT | FL | 34286-6076 | USA |
| EUNICE P BURROW | | 4815 SUECLA DR | | | RICHMOND | VA | 23231-2921 | USA |
| EUNICE V MASTIN | | 4114 TOWNHOUSE RD APT R | | | RICHMOND | VA | 23228-5329 | USA |
| EUSEBIO RENTERIA | | 1201 E GROVECENTER ST | | | W COVINA | CA | 91790-1339 | USA |
| EVA BRUMMER | | 4514 AUGUSTA AVE | | | RICHMOND | VA | 23230-3738 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVA CHAMBERS | | 280 LENOX AVE APT M | | | OAKLAND | CA | 94510 | USA |
| EVA W WHITE | | 1510 E PINE ST | | | GOLDSBORO | NC | 27530-6134 | USA |
| EVELYN A MAURICE | | 4907 EVELYN BYRD RD | | | RICHMOND | VA | 23225-3101 | USA |
| EVELYN C CRISMAN | | 23091 CAROLWOOD LN | | | MILFORD | VA | 22514-2516 | USA |
| EVELYN GAINEY | | 9606 DRY CREEK RD | | | RICHMOND | VA | 23832-1933 | USA |
| EVELYN LEWINSON CUST | EDWARD LEWINSON UND | CALIFORNIA UNIF GIFT MIN ACT | 5131 E KINGS AVE | | SCOTTSDALE | AZ | 85254-1039 | USA |
| EVELYN MANGAN | | 3338 N SILVERDALE RD | | | OCONOMOWOC | WI | 53066-4217 | USA |
| EVERETT T BREAUX II | | 1503 APRIL CT | | | VIRGINIA BEACH | VA | 23464-7969 | USA |
| F DAVID NIEDERAUER & | PATRICIA L NIEDERAUER JT TEN | 16260 LOS SERENOS ROBLES | | | MONTE SERENO | CA | 95030-3026 | USA |
| F JACQUELYN LIPSCOMB TOD | JASMINE THOMPSON | SUBJECT TO STA TOD RULES | 9016 KINSALE CIR | | RICHMOND | VA | 23228-2231 | USA |
| FABIOLA C EVANS | | 835 FISHING CREEK RD | | | NEW CUMBERLAND | PA | 17070-2706 | USA |
| FAYESHAWN D SMITH | | 2904 WINDING TRAIL DR | | | VALRICO | FL | 33594-7918 | USA |
| FELICIA C ROYALL | | PO BOX 11254 | | | RICHMOND | VA | 23230-1254 | USA |
| FERNANDO GOMEZ | | 1660 NE 57TH ST | | | FT LAUDERDALE | FL | 33334-5911 | USA |
| FERNANDO L MACK | | 6076 PARK CREST DR | | | CHINO HILLS | CA | 91709-6315 | USA |
| FIDEL  ALONZO | | 7455 S CARPENTER RD | | | MODESTO | CA | 95358-8732 | USA |
| FINBAR A WHITEHALL | | 10718 NW 10TH ST | | | PEMBROKE PINES | FL | 33026-4001 | USA |
| FIONA DIAS | | 318 OVERLOOK LN | | | WEST CONSHOHOCKEN | PA | 19428-2634 | USA |
| FIRST CHRISTIAN CHURCH | OF ROANOKE | 344 CHURCH AVE SW | | | ROANOKE | VA | 24016-5008 | USA |
| FLORENCE J LIPSCOMB & | CECIL J LIPSCOMB JT TEN | 9016 KINSALE CIR | | | RICHMOND | VA | 23228-2231 | USA |
| FLOYD C WORSHAM JR | | 8723 SABAL WAY | | | PORT RICHEY | FL | 34668-5528 | USA |
| FLOYD L WALLS | | 1966 NEWBURG HTS | | | CHARLOTTESVILLE | VA | 22903-7823 | USA |
| FONTAINE A FOX & | GEORGE W FOX JT TEN | 37 AERO DR | | | WAYNESBORO | VA | 22980-6520 | USA |
| FRAN HECHT | | PO BOX 254 | | | ORANGEBURG | NY | 10962-0254 | USA |
| FRANCES CAPPS AMOS | | PO BOX 33 | | | NOTTOWAY | VA | 23955-0033 | USA |
| FRANCES E SMITH | | 5811 PAXTON ST | | | RICHMOND | VA | 23226-2544 | USA |
| FRANCES E TUREN | | 15 ELIOT RD | | | ARLINGTON | MA | 02474-8224 | USA |
| FRANCES RAGINS | | 230 E 88TH ST APT 14E | | | NEW YORK | NY | 10128-3356 | USA |
| FRANCES S CREWS | | 8605 ACKLEY AVE | | | RICHMOND | VA | 23228-2903 | USA |
| FRANCIS CLARY | | 27601 ALTA VISTA WAY | | | SUN CITY | CA | 92585-3934 | USA |
| FRANCIS K MOCKEY | | 81 BRALAN CT | | | GAITHERSBURG | MD | 20877-1659 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| FRANCIS W DOMURAT | | 3104 OLD BROOKEWOOD WAY | | | RICHMOND | VA | 23233-7714 | USA |
| FRANCISCO JARAMILLO | | 10571 LAUREL CANYON BLVD | | | PACOIMA | CA | 91331-3528 | USA |
| FRANCISCO NOLASCO | | 3461 BARNES AVE | | | BALDWIN PARK | CA | 91706-3607 | USA |
| FRANCOIS J BLANCHARD | | 2523 OPA LOCKA BLVD APT 125 | | | MIAMI | FL | 33054-4073 | USA |
| FRANK MAGANA | | 10565 MCDOUGALL ST | | | CASTROVILLE | CA | 95012-2521 | USA |
| FRANK DE AGRO & | ELEANOR DE AGRO JT TEN | 7 VILLAGE RD | | | SYOSSET | NY | 11791-6908 | USA |
| FRANK DOMURAT | | 3104 OLD BROOKEWOOD WAY | | | RICHMOND | VA | 23233-7714 | USA |
| FRANK J KOBOS | | 34 JEFFERSON ST | | | LAWRENCE | MA | 01843-2420 | USA |
| FRANK J LIBERTINE | | 44 SULLY LN | | | ATTLEBORO | MA | 02703-1076 | USA |
| FRANK J PONCE | | 15397 MARTOS RD | | | FONTANA | CA | 92337-0973 | USA |
| FRANK MESHELL ROUMILLAT III | | 2404 JACKSON SHOP RD | | | GOOCHLAND | VA | 23063-2501 | USA |
| FRANK R LEIFHEIT & | JEAN E LEIFHEIT JT TEN | 10416 50TH ST | | | MIRA LOMA | CA | 91752-1911 | USA |
| FRANK R NANCE | | 1998 AVIS LN | | | TUCKER | GA | 30084-6109 | USA |
| FRANK SALAZAR | | 1230 PASEO MAGDA APT 225 | | | CHULA VISTA | CA | 91910 | USA |
| FRANK W JUNG | | 6146 N MUSCATEL AVE | | | SAN GABRIEL | CA | 91775-2625 | USA |
| FRANK W PHILLIPSON | | 7378 ALTA CUESTA DR | | | COCAMONGA | CA | 91730-1001 | USA |
| FRANK W WICHOWSKI & | DEBORAH A WICHOWSKI JT TEN | 3501 TCU BLVD | | | ORLANDO | FL | 32817-2314 | USA |
| FRANKIE VASQUEZ | | 14157 73RD ST N | | | LOXAHATCHEE | FL | 33470-4401 | USA |
| FRANKLIN BERRY | | 5906 6TH AVE | | | LOS ANGELES | CA | 90043-3265 | USA |
| FRANKLIN FRAND | | 3500 S GREENVILLE ST APTC16 | | | SANTA ANA | CA | 92704 | USA |
| FRANKLIN J STEAD | | 4708 TAMEO CT | | | GLEN ALLEN | VA | 23060-3619 | USA |
| FRANKLIN M O SULLIVAN | | 2381 DALE AVE | | | EUGENE | OR | 97408-7551 | USA |
| FRANKLIN O SHOCKLEY | | 9187 DUN ROAMIN LN | | | MECHANICSVILLE | VA | 23116-3923 | USA |
| FRANKLIN W BELL | | 2501 SAINT REGIS DR | | | RICHMOND | VA | 23236-1593 | USA |
| FRANKLIN W BELL & | MARILYN J BELL JT TEN | 2501 SAINT REGIS DR | | | RICHMOND | VA | 23236-1593 | USA |
| FRANTZ JEANTY | C/O FRANTZ JEANTY | 437 SW DOLORES AVE | | | PORT SAINT LUCIE | FL | 34983-1938 | USA |
| FRED CACCIOLA | C/O ROBERT J CACCIOLA | PO BOX 3 | 4 LARI LN | | SHELTER ISLAND | NY | 11964-0003 | USA |
| FRED E GEGGUS | | 9472 TARA CAY CT | | | SEMINOLE | FL | 33776-1156 | USA |
| FRED FISHER | | 135 STRAIGHT PATH | | | SOUTHAMPTON | NY | 11968-5606 | USA |
| FRED M DUDLEY | | 3006 BALSTER LN | | | RICHMOND | VA | 23233-1921 | USA |
| FREDERICK BRUMETT | | 16 JESSICA DR | | | S WINDSOR | CT | 06074-1822 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| FREDERICK J BARNES & | VIRGINIA GORTYCH BARNES | JT TEN | 438 EDGEMONT RD | | STROUDSBURG | PA | 18360-8190 | USA |
| FREDRICK D WASHINGTON | | 2239 GILBERT LN | | | KNOXVILLE | TN | 37920-3647 | USA |
| FREDRICK T BOCKER | | 4216 W MONTEREY ST | | | CHANDLER | AZ | 85226-2138 | USA |
| FREDRIK COSMO | | 2515 CROMWELL RD | | | RICHMOND | VA | 23235-2721 | USA |
| FRETTER INCORPORATED | ATT PAUL MATTEI | 35901 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150-1215 | USA |
| G BECKWITH FIDLER & | EMMA LOU FIDLER | JT TEN | 5516 JAMSON RD | | RICHMOND | VA | 23234-4634 | USA |
| G RICHARD SIMMONS CUST | DALE RICHARD SIMMONS | UNIF GIFT MIN ACT VA | 7831 SALEM CHURCH RD | | RICHMOND | VA | 23237-2103 | USA |
| G WAYNE BREWER | | 3963 LULLWATER MAIN NW | | | KENNESAW | GA | 30144-5703 | USA |
| GABRIEL E ANDRADE CUST | ANTONIO E MORENO | UNIF TRF MIN ACT CA | 16742 DESERT STAR ST | | VICTORVILLE | CA | 92394-1466 | USA |
| GABRIEL E ANDRADE CUST | SARA C GRIEGO | UNIF TRF MIN ACT CA | 12408 BRIDGEWOOD LN | | VICTORVILLE | CA | 92395-8847 | USA |
| GABRIEL E ANDRADE CUST | ANTHONY C SAMUEL | UNIF TRF MIN ACT CA | 12408 BRIDGEWOOD LN | | VICTORVILLE | CA | 92395-8847 | USA |
| GABRIEL SANCHEZ | | 4044 N MORADA AVE | | | COVINA | CA | 91722-3919 | USA |
| GAIL E BOBO | | 24225 NEWBURY RD | | | GAITHERSBURG | MD | 20882-4011 | USA |
| GAIL E PERRY CUST | EVAN MICHAEL PERRY | UNDER THE VA UNIF TRAN MIN ACT | 3831 WHISPERING LN | | ROANOKE | VA | 24014-6135 | USA |
| GAIL G MERRICK | | 13833 E BELLEWOOD DR | | | AURORA | CO | 80015-1170 | USA |
| GAIL L WALL | | 2281 STOWEVALLEY DR SE | | | KENT WOOD | MI | 49508-6391 | USA |
| GAIL LYNN SCANLON | | 9221 SHAMOUTI DR | | | RIVERSIDE | CA | 92508 | USA |
| GALE A PATTISON | | 6303 LAKEWOOD HOLW | | | AUSTIN | TX | 78750-8225 | USA |
| GARABET R SARAFIAN | | 36606 JENNIFER ST | | | NEWARK | CA | 94560-3021 | USA |
| GARNETH A SCOTT CUST | LEIGHTON PAUL | UNIF TRF MIN ACT PA | 2085 INDEPENDENCE AVE | | PHILADELPHIA | PA | 19138-2615 | USA |
| GARRY D RAGAN | | 1014 DRAPER ST | | | ASHBORO | NC | 27203-2425 | USA |
| GARRY TRAMIEL | | 4 SUSAN GALE CT | | | MENLO PARK | CA | 94025-6684 | USA |
| GARY A LACKEN & | MRS NANCY E LACKEN JT TEN | PO BOX 15 | | | MILFORD | PA | 18337-0015 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| GARY A RANSBOTTOM | | RR 1 BOX 278 | | | GLENWOOD | WV | 25520-9715 | USA |
| GARY A SIMS CUST FOR | JENNIFER NICOLE SIMS UNDER THE | KY UNIF TRANSFERS TO MINORS ACT | 167 WALKER LN | | LAWRENCEBURG | KY | 40342-1620 | USA |
| GARY A SIMS CUST FOR | JOHANNA CATHERINE SIMS UNDER THE | KY UNIF TRANSFERS TO MINORS ACT | 167 WALKER LN | | LAWRENCEBURG | KY | 40342-1620 | USA |
| GARY BROWNING | | 9722 E KNOWLES AVE | | | MESA | AZ | 85209-2433 | USA |
| GARY C FRANKLIN | | 511 TEXAS ST | | | SOUTH HOUSTON | TX | 77587-5130 | USA |
| GARY D MILLER | | 7505 LEEDS LN | | | CHESTERFIELD | VA | 23832-7793 | USA |
| GARY D MITCHELL | | 2640 CLYDE AVE | | | LOS ANGELES | CA | 90016-2408 | USA |
| GARY DIAZ | | 28313 MAXINE LN | | | SAUGUS | CA | 91350-3920 | USA |
| GARY H HARRIS | | 6004 ADOBE SPRING WAY | | | ELK GROVE | CA | 95758-6124 | USA |
| GARY HAMM | | 215 GINGER RD | | | WILMINGTON | NC | 28405-3819 | USA |
| GARY HORNBECK | | 3523 N 2ND ST | | | HARRISBURG | PA | 17110-1406 | USA |
| GARY L CLARK | | 9105 ARCH HILL CT | | | RICHMOND | VA | 23236-2725 | USA |
| GARY L RUTHERFORD | | 16014 70TH AVE NW | | | STANWOOD | WA | 98292-6903 | USA |
| GARY M JENSEN | | 1761 CEDAR RIDGE CT SE | | | SMYRNA | GA | 30080-5645 | USA |
| GARY M PRICE & | EMMA K PRICE | JT TEN | 8112 WHITTINGTON DR | | RICHMOND | VA | 23235-4260 | USA |
| GARY S MUSTAIN | | 3705 NEW MACLAND RD STE 254 | | | POWDER SPRINGS | GA | 30127-1966 | USA |
| GARY SHACKLETT | | 1756 MOLLY HOLLOW RD | | | NOLENSVILLE | TN | 37135-9408 | USA |
| GAY L CURTIN | | 12008 BENNETT CT | | | GLEN ALLEN | VA | 23059-2503 | USA |
| GAYLE MC REYNOLDS | C/O GAYLE M FRY | 302 TOVAR | PO BOX 216 | | MONTEZUMA | KS | 67867-0216 | USA |
| GDN ANGELS CATHOLIC CHURCH | | 9310 DALEHURST RD | | | SANTEE | CA | 92071-1008 | USA |
| GEHERIS M FONG | | 342 JEAN ST | | | MILL VALLEY | CA | 94941-3803 | USA |
| GENE A MCLAMB | | PO BOX 1059 | | | FOUR OAKS | NC | 27524-1059 | USA |
| GENE A RUARK | | 1102 FISHING BAY RD | | | DELTAVILLE | VA | 23043-2050 | USA |
| GENE A RUARK CUST | MICHAEL TAYLOR HURD | UNIF GIFT MIN ACT VA | PO BOX 1054 | | DELTAVILLE | VA | 23043-1054 | USA |
| GENICE Y PETERSON | | 12407 FOYETTE LN | | | UPPER MARLBORO | MD | 20772-9334 | USA |
| GENIVIEVE ANTON | | PO BOX 417 | | | GREENWOOD | MS | 38935-0417 | USA |
| GEON CORPORATION | | PO BOX 42663 | | | LAS VEGAS | NV | 89116-0663 | USA |
| GEORGE A AYALA | | 9029 BRADHURST ST | | | PICO RIVERA | CA | 90660-3051 | USA |
| GEORGE A CUNDARI | | 7209 ICARUS CT | | | FAIRVIEW | TN | 37062-9327 | USA |
| GEORGE ANDROMIDAS | | 5332 MAGNA CARTA ST | | | ORLANDO | FL | 32821-8718 | USA |
| GEORGE ANDROMIDAS CUST | NICHOLAS REED ANDROMIDAS | UNIF TRF MIN ACT FL | 2115 FAIRMONT CIR | | ORLANDO | FL | 32837-6787 | USA |
| GEORGE B BARRERA JR | | 3016 VANNA LN | | | RICHMOND | VA | 23233-1783 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| GEORGE B MARINO & | JOANN L MARINO JT TEN | 9420 MOUNT VERNON CIR | | | ALEXANDRIA | VA | 22309-3220 | USA |
| GEORGE BAIRD | | 10758 RIVERSCAPE RUN | | | GREAT FALLS | VA | 22066-3333 | USA |
| GEORGE C DIGEROLAMO | | PO BOX 5095 | | | APACHE JUNCTION | AZ | 85278 | USA |
| GEORGE C LOPEZ | | 6257 ACACIA AVE | | | WHITTIER | CA | 90601-3201 | USA |
| GEORGE D CLARK JR | | 2008 MONUMENT AVE | | | RICHMOND | VA | 23220-2708 | USA |
| GEORGE D CROSSLIN | | 260 TURKEY RUN | | | DADEVILLE | AL | 36853-5280 | USA |
| GEORGE D STOREY & | ANNIE N STOREY JT TEN | 6241 ELKTON PIKE | | | PROSPECT | TN | 38477-7538 | USA |
| GEORGE E BRAZIL | | 700 DAVIS DR | | | BRENTWOOD | TN | 37027-6011 | USA |
| GEORGE E LEWIS | | 885 CATHERINE CT | | | GRAYS LAKE | IL | 60030-1300 | USA |
| GEORGE EDWIN HARRIS | | 13627 OLD RIDGE RD | | | BEAVERDAM | VA | 23015-1774 | USA |
| GEORGE F HEINRICH CUST | MARC HEINRICH | UNIF TRF MIN ACT NY | 9 TRAIN BAND RD | | BEDFORD | NY | 10506 | USA |
| GEORGE H PRATT | | 4924 47TH ST | | | LUBBOCK | TX | 79414-3234 | USA |
| GEORGE H WERNER | | 10027 CEDARFIELD CT | | | RICHMOND | VA | 23233 | USA |
| GEORGE J MILLER | | 11350 S WOLF CREEK PIKE | | | BROOKVILLE | OH | 45309-9333 | USA |
| GEORGE L CLARK JR & | ELIZABETH A CLARK JT TEN | 155 AVENUE U | | | BROOKLYN | NY | 11223-3606 | USA |
| GEORGE L MITCHELL | | 653 E 91 ST | | | LOS ANGELES | CA | 90002 | USA |
| GEORGE M WILBURT | | 248 N MACON DR | | | LITTLETON | NC | 27850-8159 | USA |
| GEORGE MARTIN | | 24405 TIDEWATER TRL | | | TAPPAHANNOCK | VA | 22560-5116 | USA |
| GEORGE MULLIGAN | | 31N MONTGOMERY AVE | | | BAY SHORE | NY | 11706-8004 | USA |
| GEORGE P ETTENHEIM JR & | TERESA S ETTENHEIM JT TEN | 457 SHONTO OVI | | | FLAGSTAFF | AZ | 86001-9601 | USA |
| GEORGE PAPAGEORGE & | MRS ERIKA PAPAGEORGE JT TEN | 8536 217TH ST | | | QUEENS VILLAGE | NY | 11427-1428 | USA |
| GEORGE R PARFITT | | 7917 NARANIA DR W | | | JACKSONVILLE | FL | 32217 | USA |
| GEORGE R WILLIAMS | | 1039 CHISWICK RD | | | RICHMOND | VA | 23235-6115 | USA |
| GEORGE RONALD CONNER | | 11618 FOX HILL DR | | | CHARLOTTE | NC | 28269-3168 | USA |
| GEORGE S BOULDIN JR | | 702 PFLIEGER ST | | | ROTHSCHILD | WI | 54474-1832 | USA |
| GEORGE S WOODALL CUST | TIMOTHY GRAY WOODALL | UNIF GIFT MIN ACT VA | 1508 CLAREMONT AVE | | RICHMOND | VA | 23227-4032 | USA |
| GEORGE S WOODALL CUST | GEORGE ANTHONY WOODALL | UNIF GIFT MIN ACT VA | 2016 TIMBERS HILL RD APT F | | RICHMOND | VA | 23235-3978 | USA |
| GEORGE W KELLER | | 118 CHERRY TREE LN | | | CHERRY HILL | NJ | 08002-1005 | USA |
| GEORGE W NORRIS | | 1500 WESTBROOK CT APT 2136 | | | RICHMOND | VA | 23227-3371 | USA |
| GEORGE W NORRIS & | ANNE B NORRIS JT TEN | 1500 WESTBROOK CT APT 2136 | | | RICHMOND | VA | 23227-3371 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| GEORGE WILLIAM KUMPF & | CAROLYN H KUMPF | JT TEN | PO BOX 7 | | HARDYVILLE | VA | 23070-0007 | USA |
| GEORGE WOODRUFF | | 405 WITCHDUCK CT | | | RICHMOND | VA | 23223-6114 | USA |
| GEORGEIA E MC NAY | | 6 CHISWICK RD | | | HUDSON | NH | 03051-5104 | USA |
| GEORGIA BUXTON BARNES | | 2234 THE CIR | | | RALEIGH | NC | 27608-1448 | USA |
| GEORGIA ROSENBERG | | 235 W 15TH ST | | | NEW YORK | NY | 10011-6402 | USA |
| GEORGIANNA KUCERA | | 2386 31ST ST | | | ASTORIA | NY | 11105-2811 | USA |
| GEORGIOS KARDABIKIS | | 5702 CROWNLEIGH CT | | | BURKE | VA | 22015-1855 | USA |
| GERALD DAMSKY CUST FOR MATTH | DAMSKY UNDER THE FL UNIF | TRANSFERS TO MINORS ACT | 3110 EQUESTRIAN DR | | BOCA RATON | FL | 33434-3358 | USA |
| GERALD H KLAWITTER | | 6962 DUNNETT AVE N | | | ST PETERSBURG | FL | 33709-1446 | USA |
| GERALD L BALILES | | 2350 MILL RIDGE RD | | | CHARLOTTESVILLE | VA | 22901-9486 | USA |
| GERALD M SIMON | | 4376 JOHANNA AVE | | | LAKEWOOD | CA | 90713-3304 | USA |
| GERALD N BEAN | | 2113 JASON ST | | | BAKERSFIELD | CA | 93312-2815 | USA |
| GERARDO MADRIGAL | | 1001 SYMPHONY WAY | | | MODESTO | CA | 95351-4150 | USA |
| GERARDO VILLEGAS | | 133 MOSS ROSE | | | BOERNE | TX | 78006-2119 | USA |
| GERI C KINTON | | 6842 N TRENHOLM RD | | | COLUMBIA | SC | 29206-1713 | USA |
| GERI L TEUFEL | | 5449 E CAMPO BELLO DR | | | SCOTTSDALE | AZ | 85254-5846 | USA |
| GERRY MCCANTS | | 2192 MCLAUGHLIN DR | | | GREENSBORO | NC | 27406-8578 | USA |
| GERY UGARTE | | 310 LAMANCHA AVE | | | ROYAL PALM BEACH | FL | 33411 | USA |
| GILBERT J TRUITT | | 1786 LAKEVIEW VILLAGE DR | | | BRANDON | FL | 33510-2029 | USA |
| GILBERTO O SALMERON | | 681 NW 124TH PL | | | MIAMI | FL | 33182-2057 | USA |
| GILLESPIE CO | | PO BOX 675 | | | TAZEWELL | VA | 24651-0675 | USA |
| GINA A GOGGANS | | 9700 98TH PL N | | | MAPLE GROVE | MN | 55369-3874 | USA |
| GINA JOHNSON | | PO BOX 525 | | | CULPEPER | VA | 22701-0525 | USA |
| GITA BHIMANI | | 7642 NW 115TH CT | | | MEDLEY | FL | 33178-1392 | USA |
| GITTA B MAYER | | 363 KW LN | | | TALLADEGA | AL | 35160-6804 | USA |
| GLEN L RUFENACH JR | | 3331 HARBOR VIEW DR | | | SAN DIEGO | CA | 92106-2919 | USA |
| GLENN  MEINERT | | 501 MOORPARK WAY SPC 117 | | | MOUNTAIN VIEW | CA | 94041-2432 | USA |
| GLENN A FARKAS | | PO BOX 1735 | | | CHESTERFIELD | VA | 23832-9107 | USA |
| GLENN A JOHNSTON | | 401 PARK LN S | | | MINETONKA | MN | 55305-1255 | USA |
| GLENN L FISHER | | 22 S ROYAL DR | | | COLONIE | NY | 12205-3707 | USA |
| GLENN L GRAMBO | | 6357 BLACKBEAR TRL | | | MECHANICSVILLE | VA | 23116-4862 | USA |
| GLENN S JONES | | 913 N 35TH ST | | | RICHMOND | VA | 23223-7601 | USA |
| GLENN W JONES | | PO BOX 2762 | | | COVINA | CA | 91722-8762 | USA |
| GLORIA D STEWART | | 19612 28TH DR SE | | | BOTHELL | WA | 98012-7272 | USA |
| GLORIA J FEINBERG CUST | ANDREW G FEINBERG | UNIF TRF MIN ACT MD | 510 DELANCEY ST | | PHILADELPHIA | PA | 19106-4106 | USA |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| GLORIA J FEINBERG CUST | SETH D FEINBERG | UNIF TRF MIN ACT MD | 510 DELANCEY ST | | PHILADELPHIA | PA | 19106-4106 | USA |
| GLORIA J JEZIK | | 3107 REMINGTON BLVD | | | SAINT CHARLES | MO | 63303-1143 | USA |
| GOLDEN COMMUNICATIONS INC | ATTN MICHAEL MCGINN | 110 SE 6TH ST FL 26 | | | FT LAUDERDALE | FL | 33301-5000 | USA |
| GORDON H PATERSON | | 2 E GLENBROOKE CIR | | | RICHMOND | VA | 23229-8002 | USA |
| GORDON R PERKINS | | 211 OAKLEAF DR | | | LAFAYETTE | LA | 70503-3508 | USA |
| GORDON R TRAPNELL | | 3416 MANSFIELD RD | | | FALLS CHURCH | VA | 22041-1408 | USA |
| GOULD INVESTORS L P | ATTN DAVID W KALISH | 60 CUTTERMILL RD STE 303 | | | GREAT NECK | NY | 11021-3104 | USA |
| GRACE B HUGHLEY | | 2488 SHENANDOAH DR | | | CHATTANOOGA | TN | 37421-2013 | USA |
| GRACE P JEWETT | | PO BOX 370934 | | | MONTARA | CA | 94037-0934 | USA |
| GRACE PRESBYTERIAN CHURCH | | PO BOX 3193 | | | JACKSON | TN | 38303-3193 | USA |
| GRACIE HAMM | | 223 DIXIE AVE | | | WILMINGTON | NC | 28403-4506 | USA |
| GRADY F BROWN | | 2740 NW 26TH ST # 1 | | | FORT LAUDERDALE | FL | 33311-2010 | USA |
| GRADY L DIXON | | 10405 HUNTSMOOR DR | | | RICHMOND | VA | 23233-2610 | USA |
| GRADY L DIXON & | CARMEN S DIXON JT TEN | 10405 HUNTSMOOR DR | | | RICHMOND | VA | 23233-2610 | USA |
| GREATHION B CLARK JR | | 1119 WOOTEN RD | | | RINGGOLD | GA | 30736-6327 | USA |
| GREG F PEASE | | 1541 HURLEY CT | | | TRACY | CA | 95376-2216 | USA |
| GREGG APPLIANCES INC | C O MIKE D STOUT | 4151 E 96TH ST | | | INDIANAPOLIS | IN | 46240-1442 | USA |
| GREGORIA A CEBALLOS JR | | 1700 E NATALIE AVE APT 1 | | | WEST COVINA | CA | 91792-1770 | USA |
| GREGORY A ANDERSON | | 8521 TWINKLING TOPAZ AVE | | | LAS VEGAS | NV | 89143-5158 | USA |
| GREGORY A ROBINSON | | 1558 THISTLEWOOD CIR | | | HURRICANE | WV | 25526-7501 | USA |
| GREGORY ANDERSON | | 5708 CANADA ST | | | CAPITOL HEIGHTS | MD | 20743-3013 | USA |
| GREGORY D DOMINGUE | | 101 BRAQUET RD | | | CARENCRO | LA | 70520-5552 | USA |
| GREGORY D LUCKETT | | 5445 N SHERIDAN RD | | | CHICAGO | IL | 60640-1957 | USA |
| GREGORY E THOMAS | | 4455 DOGWOOD FARMS DR | | | DECATUR | GA | 30034-6305 | USA |
| GREGORY FLECK | | 12812 PELHAM DR | | | SPOTSYLVANIA | VA | 22553-4017 | USA |
| GREGORY J MELIN | | 1825 DISCOVERY DR | | | ROSEVILLE | CA | 95747-6201 | USA |
| GREGORY K LIPSKI | | 1044 ELWOOD AVE | | | ANDALUSIA | PA | 19020-5615 | USA |
| GREGORY M FINNICUM | | 10919 WORTHINGTON LN | | | PROSPECT | KY | 40059-9589 | USA |
| GREGORY POLLOCK | C/O SANFORD POLLOCK | 818 LIBERTY AVE STE 300 | | | PITTSBURGH | PA | 15222-3707 | USA |
| GREGORY R TOLLY | | 225 E CHERRY AVE | | | YUKON | OK | 73099-4003 | USA |
| GRETCHEN CHRISTINA BYRD | | 3210 FLOYD AVE | | | RICHMOND | VA | 23221-2904 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| GUADALUPE CAMPBELL | | 821 S 4TH ST APT 2 | | | ALHAMBRA | CA | 91801-4330 | USA |
| GUADALUPE CAMPBELL | | 821 S 4TH ST APT 2 | | | ALHAMBRA | CA | 91801-4330 | USA |
| GUILLERMO A GALAN | | 9942 GUNN AVE | | | WHITTIER | CA | 90605-3023 | USA |
| GUS GUTIERREZ | | 10229 W PASADENA AVE | | | GLENDALE | AZ | 85307-4115 | USA |
| GUS SEITTER WETZEL III | | 1028 S TREVINO RD | | | CLINTON | MO | 64735-4308 | USA |
| GUTIERREZ ARMANDO | | 969 11TH ST | | | ORANGE COVE | CA | 93646-2319 | USA |
| GWENDOLYN LEE | | 1116 SARTORI AVE APT 102 | | | TORRANCE | CA | 90501-2223 | USA |
| GWENN M PHILLIPS | | 95 MYRTLE ST | | | ROCKLAND | MA | 02370-1755 | USA |
| H LYNN CHAPPELL & | VICKIE A CHAPPELL JT TEN | 153 LUTOMMA CIR | | | CHARLOTTE | NC | 28270-6037 | USA |
| H RANDOLPH JR | | 5212 ANTIGO RD | | | RICHMOND | VA | 23223-5804 | USA |
| H WILTON YOUNG CUST | MARY ELIZABETH YOUNG | UNIF GIFT MIN ACT VA | 8626 OAKCROFT RD | | RICHMOND | VA | 23229-7232 | USA |
| HAI T CHUONG | | 10134 ZACKERY AVE | | | CHARLOTTE | NC | 28277-1983 | USA |
| HALINA ZIMM & | ALAN ZIMM JT TEN | 5302 CUTSHAW AVE | | | RICHMOND | VA | 23226-1106 | USA |
| HAMIDUL CHOUDHRY | | 15914 BLACKHAWK ST | | | GRANADA HILLS | CA | 91344-7103 | USA |
| HAN S KEO | | 16643 TELESCOPE LN | | | DUMFRIES | VA | 22026-2193 | USA |
| HANLIN RAINALDI CONSTRUCTION | CORP | 6610 SINGLETREE DR | | | COLUMBUS | OH | 43229-1121 | USA |
| HANNAH H BOND | C/O HANNAH B ISLES | 1506 33RD ST NW | | | WASHINGTON | DC | 20007-2722 | USA |
| HAROLD B CORDELL | | PO BOX 593287 | | | SAN ANTONIO | TX | 78259 | USA |
| HAROLD E VENABLE | | 3826 TREADWAY DR | | | VALRICO | FL | 33594-5325 | USA |
| HAROLD F FORE | | 11761 BONDURANT DR | | | RICHMOND | VA | 23236-3261 | USA |
| HAROLD HICKS & | BETTY HICKS JT TEN | 474 BEECHWOOD DR | | | BRACEY | VA | 23919-1924 | USA |
| HAROLD ROSENBERG | | 8607 CHESTER FOREST LN | | | RICHMOND | VA | 23237-2659 | USA |
| HAROLD SCHIFFMAN | | 162 ALEXANDER AVE | | | NESCONSET | NY | 11767-1602 | USA |
| HARRY F GUNTER | | 921 ERSKINE AVE | | | ST LOUIS | MO | 63125-1831 | USA |
| HARRY G KAMIN & | KRISTA KAMIN JT TEN | 1682 LARCH ST | | | LAKE OSWEGO | OR | 97034-6028 | USA |
| HARRY J DURANDO | | 63 WENDOVER RD | FOREST HILLS GARDENS | | QUEENS | NY | 11375-6059 | USA |
| HARRY K LAWSON | | 350 LOOKOUT POINT | PO BOX 152 | | GASBURG | VA | 23857-0152 | USA |
| HARRY K LAWSON | | PO BOX 152 | | | GASBURG | VA | 23857-0152 | USA |
| HARRY KAMIN | | 1682 LARCH ST | | | LAKE OSWEGO | OR | 97034-6028 | USA |
| HARRY KAMIN CUST | MIKENZIE KAMIN | UNIF TRF MIN ACT OR | 1682 LARCH ST | | LAKE OSWEGO | OR | 97034-6028 | USA |
| HARRY L GIBBONS | | 5358 W VILLA RITA DR | | | GLENDALE | AZ | 85308-1327 | USA |
| HARRY L MCGHEE JR & | SHIRLEY B MCGHEE JT TEN | 4524 RIVER RD | | | MECHANICSVILLE | VA | 23116-6606 | USA |
| HARRY O WYERS | | 818 GRAND CT | | | SANTA MARIA | CA | 93455-4900 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| HARRY T SCHUKAR | | 326 CARLYLE LAKE DR | | | ST LOUIS | MO | 63141-7545 | USA |
| HARRY T WHITESIDES | | 5515 FARMBROOK DR | | | CHARLOTTE | NC | 28210-3711 | USA |
| HARRY TEITEL & | JEANETTE TEITEL JT TEN | FLANDERS N | 628 KINGS PT | | DELRAY BEACH | FL | 33445 | USA |
| HARRY W MORSE JR | | 465 BURFORD RD | | | LEBANON | TN | 37087-7944 | USA |
| HARRY WALDO JR | | 1304 BAECHER LN | | | NORFOLK | VA | 23509-1229 | USA |
| HARRY YACKMAN | | PO BOX 333 | | | GLENELG | MD | 21737-0333 | USA |
| HARVEY J SHULMAN | | 2947 ALBEMARLE ST NW | | | WASHINGTON | DC | 20008-2135 | USA |
| HARVEY R LLEWELLYN & | STELLA M LLEWELLYN JT TEN | PO BOX 321 | | | AMELIA | VA | 23002-0321 | USA |
| HASSAN IZAD | | 3481 AIRPORT DR STE 200 | | | TORRANCE | CA | 90505-6127 | USA |
| HAYWOOD R GLASS & | THELMA B GLASS JT TEN | 5903 RIDGE RD | | | RICHMOND | VA | 23227-1932 | USA |
| HAYWOOD SCOTT | | 240 CLARKS RD | | | RUSTBURG | VA | 24588 | USA |
| HAZEL D RHONE | | 4199 E 176TH ST | | | CLEVELAND | OH | 44128-2227 | USA |
| HEATHER M HARRIS | | 1941 FLINT LOCK CT | | | POWHATAN | VA | 23139-6143 | USA |
| HEATHER P HARRISON | | 3106 SE 5TH ST | | | RENTON | WA | 98058-2824 | USA |
| HECTOR R SANCHEZ | | 6318 AMASIS CT | | | RICHMOND | VA | 23234-5813 | USA |
| HEIDI LEVINSON | | 79 W SQUARE DR | | | RICHMOND | VA | 23238-6158 | USA |
| HELEN B MORRIS | | 844 MIAMI PL | | | BIRMINGHAM | AL | 35214-3946 | USA |
| HELEN B WILSON | | 1422 NATIONAL ST | | | RICHMOND | VA | 23231-1533 | USA |
| HELEN COX BRYCE | | 5406 NEW KENT RD | | | RICHMOND | VA | 23225-3034 | USA |
| HELEN J BREWER | | 2536 RIO DE ORO WAY | | | SACRAMENTO | CA | 95826-1710 | USA |
| HELEN J WILSON | | 1245 54TH ST | | | EMERYVILLE | CA | 94608-2634 | USA |
| HELEN L JORJORIAN | | 1995 LAYTON ST | | | PASADENA | CA | 91104-1705 | USA |
| HELEN OVERMANN MYERS | C/O HELEN LEONARD | 3212 MATILDA CV STE 205 | | | RICHMOND | VA | 23294-5212 | USA |
| HELEN RIVERA | | 897 EDGEHILL DR | | | COLTON | CA | 92324-2057 | USA |
| HELENE SCHROEDER TR | UA JUN 25 90 | HELENE SCHROEDER TRUST | 13486 TURTLE POND LN | | PALOS HEIGHTS | IL | 60463-2719 | USA |
| HENRICUS G BERGMANS | | 1223 WILLOW OAK DR | | | COLUMBIA | SC | 29223-7974 | USA |
| HENRY DUCHENE | | 4864 OVERMAN AVE | | | VIRGINIA BEACH | VA | 23455-5863 | USA |
| HENRY E TONEY | | 1288 VICOSCIA AVE | | | MEMPHIS | TN | 38127-7740 | USA |
| HENRY H AGNOR | SHARON S AGNOR | JT TEN | 7833 HINES RD | | DISPUTANTA | VA | 23842-8528 | USA |
| HENRY H OWEN & | ELAINE F OWEN JT TEN | 69 WELLSWEEP DR | | | MADISON | CT | 06443-2350 | USA |
| HENRY HILL III & | NYESHIA WALL JT TEN | 10311 REDBRIDGE CT | | | RICHMOND | VA | 23236-2927 | USA |
| HENRY J CIBOROWSKI | | 135 MILLBURY ST | | | WORCESTER | MA | 01610-2821 | USA |
| HENRY J STERN | | 510 E 84TH ST | | | NEW YORK | NY | 10028-7338 | USA |
| HENRY J STERN CUST | BAYARD E STERN | UNIF GIFT MIN ACT N Y | 510 E 84TH ST | | NEW YORK | NY | 10028-7338 | USA |
| HENRY J VAN DYKE III | | 122 KENNETH DR | | | SEAFORD | VA | 23696-2519 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| HENRY L COUNTRYMAN JR | | 185 VIRGINIA HIGHLANDS | | | FAYETTEVILLE | GA | 30215-8221 | USA |
| HENRY M GARCIA | | 8515 W RUTH AVE | | | PEORIA | AZ | 85345-7896 | USA |
| HENRY P BARRETTA | | 1337 LORANNE AVE | | | POMONA | CA | 91767-4232 | USA |
| HENRY R NORFORD CUST | BRENT DANIEL NORFORD | UNDER THE VA UNIF TRAN MIN ACT | 5512 HOUNDMASTER RD | | MIDLOTHIAN | VA | 23112-6526 | USA |
| HENRY R NORFORD CUST | MEAGHAN AMANDA NORFORD | UNIF TRF MIN ACT VA | 5512 HOUNDMASTER RD | | MIDLOTHIAN | VA | 23112-6526 | USA |
| HENRY U HARRIS CUST | LAURENCE CABOT WILKINSON UND | VIRGINIA UNIF GIFT MIN ACT | 1503 N SHORE RD | | NORFOLK | VA | 23505-2930 | USA |
| HERBERT B CHURCHWELL | | 1109 ALTHEA PKWY | | | RICHMOND | VA | 23222-5103 | USA |
| HERBERT D SANDERLIN | | 149 YANCEY PLACE | | | GALLATAN | TN | 37066 | USA |
| HERBERT H PIPER SR CUST | CHRISTIE ANN PIPER | UNDER THE FL UNIF TRAN MIN ACT | PO BOX 2461 | | BRANDON | FL | 33509-2461 | USA |
| HERBERT H PIPER SR CUST | HERBERT H PIPER JR | UNDER THE FL UNIF TRAN MIN ACT | PO BOX 2461 | | BRANDON | FL | 33509-2461 | USA |
| HERBERT H PIPER SR CUST | JENNIFER CYNTHIA PIPER | UNDER THE FL UNIF TRAN MIN ACT | PO BOX 2461 | | BRANDON | FL | 33509-2461 | USA |
| HERBERT L STAPLES | | 1512 MONMOUTH CT | | | RICHMOND | VA | 23238-4826 | USA |
| HERBERT L STAPLES JR | | 1512 MONMOUTH CT | | | RICHMOND | VA | 23238-4826 | USA |
| HERBERT SEBASTIAN | | 312 MITCHELL ST | | | CATTLETTSBURG | KY | 41129-1350 | USA |
| HERBERT T LAFAYETTE | | 2168 SHRIMP ST | | | CHARLESTON | SC | 29412-8511 | USA |
| HERMAN H ROTHENBERG CUST | RICHARD S ROTHENBERG | UNIF GIFT MIN ACT VA | 8903 NORWICK RD | | RICHMOND | VA | 23229-7715 | USA |
| HERMAN K LAM | | 2821 BROOKDALE AVE | | | OAKLAND | CA | 94602-2134 | USA |
| HERMAN L ROBINSON | | 1504 3RD ST NW | | | BIRMINGHAM | AL | 35215-6106 | USA |
| HERMAN O ALLEN JR & | LU ANN B ALLEN JT TEN | 11412 GLENMONT RD | | | RICHMOND | VA | 23236-2404 | USA |
| HEWAN H GIORGIS | | 3264 OVERLAND AVE APT 19 | | | LOS ANGELES | CA | 90034-3689 | USA |
| HILAH EDNEY | | 5621 ELFINWOOD RD | | | CHESTER | VA | 23831-1526 | USA |
| HILDA C CONDYLES & | HELEN C COUPHOS & | PENNY C HABENICHT | JT TEN | 5000 CLARENCE ST | RICHMOND | VA | 23225-4428 | USA |
| HILLARY J BEYER | | 66 FONDA RD | | | ROCKVILLE CENTER | NY | 11570-2751 | USA |
| HIRAM RODRIGUEZ | | 19117 LARCHMONT DR | | | ODESSA | FL | 33556-2269 | USA |
| HIRAM RODRIGUEZ | | 19117 LARCHMONT DR | | | ODESSA | FL | 33556-2269 | USA |
| HOANG H LE | | 1302 69TH AVE N APT 206 | | | BROOKLYNN CT | MN | 55430-1569 | USA |
| HOLLY D RAWLINGS | | 1310 S HUNTER RD | | | INDIANAPOLIS | IN | 46239-9577 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| HOLLY SEON WILSON | | 11412 HARDWOOD DR | | | MIDLOTHIAN | VA | 23114-5107 | USA |
| HOMAYOUN ANSARI | | 2851 NE 183RD ST APT 509 | | | N MIAMI BEACH | FL | 33160-2138 | USA |
| HOME CENTER INC | ATTN TED PRINCEHORN | PERSONAL & CONFIDENTIAL | 3200 GILCHRIST RD | | MAGADORE | OH | 44260-1248 | USA |
| HON KEUNG W LEE | | PO BOX 1332 | | | WALNUT | CA | 91788-1332 | USA |
| HORACE W BACHTELL | | 2720 W COVINGTON DR | | | DELTONA | FL | 32738-2035 | USA |
| HOUSING OPPORTUNITIES | MADE EQUAL | 2201 W BROAD ST STE 200 | | | RICHMOND | VA | 23220-2022 | USA |
| HOWARD A HILL | | 317 COMMUNIPAW AVE | | | JERSEY CITY | NJ | 07304-4047 | USA |
| HOWARD A KEIPPER & | MRS EILEEN E KEIPPER JT TEN | 905 MILL RD | | | WEST SENECA | NY | 14224-3038 | USA |
| HOWARD D HOLE | | 2589 MAPLE TREE CT | | | READING | OH | 45236-1165 | USA |
| HOWARD FELLER & | SUSAN FELLER | JT TEN | 1685 BIRNAMWOOD WAY | | CROZIER | VA | 23039-2328 | USA |
| HOWARD FELLER CUST | BRIAN FELLER | UNDER THE VA UNIF TRAN MIN ACT | 1685 BIRNAMWOOD WAY | | CROZIER | VA | 23039-2328 | USA |
| HOWARD HICKS | | 10864 LEMON GRASS LN | | | ROSECOE | IL | 61073-6321 | USA |
| HOWARD L NARRELL | | 4902 SWAPS LN | | | LOUISVILLE | KY | 40216-2346 | USA |
| HOWARD M ANDERSON | | 2573 SPRINGSBURY RD | | | BERRYVILLE | VA | 22611-3911 | USA |
| HOWELL P HAZELWOOD JR & | MARY C HAZELWOOD JT TEN | 9819 OLD STAGE RD | | | TOANO | VA | 23168-9513 | USA |
| HOYT RAY YOUNG JR | VIOLET J YOUNG | JT TEN | 8134 SAVANNAH HILLS DR | | OOLTEWAH | TN | 37363-9102 | USA |
| HOYT RAY YOUNG SR & | VIOLET J YOUNG JT TEN | 8134 SAVANNAH HILLS DR | | | OOLTEWAH | TN | 37363-9102 | USA |
| HUGH C MORRISON | | 19437 OLNEY MILL RD | | | OLNEY | MD | 20832-1104 | USA |
| HUGH FRONING & | PATRICIA FRONING | JT TEN | 45 FIELDHOUSE AVE | | EAST SETAUKET | NY | 11733-1071 | USA |
| HUGO  FLORES | | PO BOX 1467 | | | CHINO HILLS | CA | 91709-0049 | USA |
| HUI CHEN SUN KU TR | UA 05 13 97 | HUI CHEN SUN KU TRUST | 244 OLD STATE RD | | BERWYN | PA | 19312-1170 | USA |
| HYACINTH H BYRON COX | | 339 S 2ND AVE | | | MOUNT VERNON | NY | 10550-4205 | USA |
| HYMAN MEYERS | | 3111 DEVONSHIRE WAY | | | PALM BEACH GARDENS | FL | 33418-6878 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IDA HOWARD | C/O IDA HOWARD LISTON | 715 PUTNAM PIKE APT 2235 | | | GREENVILLE | RI | 02828-1465 | USA |
| ILSE WIESINGER | | 6212 MANAFORD CIR | | | GLEN ALLEN | VA | 23059-7031 | USA |
| ILYA B KHITROV | | 565 OAK ALLEY WAY | | | ALPHARETTA | GA | 30022-8037 | USA |
| IMELDA B TRAN | | 6020 BRITLYN CT | | | GLEN ALLEN | VA | 23060-2428 | USA |
| INDEPENDENT DEALER SERVICES INC | | 1795 CLARKSON RD | | | CHESTERFIELD | MO | 63017-4967 | USA |
| INTERBOND CORP | ATTN ROBERT S PERLMAN | 3200SW 42ND ST | | | HOLLYWOOD | FL | 33312 | USA |
| INTY M BOGGS | | 3224 GUMWOOD DR | | | HYATTSVILLE | MD | 20783-1930 | USA |
| IOSIF L DAVID | | 10 DEVON LN | | | PITTSBURGH | PA | 15202-1312 | USA |
| IRAJ H AFSHAR | | 1610 S BAYSHORE DR | | | COCONUTGROW | FL | 33133-4202 | USA |
| IRENE A SALCIDO | | 6825 N MUSCATEL AVE | | | SAN GABRIEL | CA | 91775-1225 | USA |
| IRENE BEAN | | 2113 JASON ST | | | BAKERSFIELD | CA | 93312-2815 | USA |
| IRENE M MONARREZ | | 10558 HESTER AVE | | | WHITTIER | CA | 90604-1541 | USA |
| IRENIO Q SANTOS | | 17803 JERSEY AVE | | | ARTESIA | CA | 90701-3926 | USA |
| IRVIN R BLILEY & | BETTY L BLILEY JT TEN | 12437 GAYTON BLUFFS LN | | | RICHMOND | VA | 23233-6631 | USA |
| IRVING S SHELDON | | 4447 RAVEN CT | | | GURNEE | IL | 60031-2745 | USA |
| IRWIN SHUMAN | | 80 KNOLLS CRES APT 1A | | | BRONX | NY | 10463-6318 | USA |
| ISMAEL HERNANDEZ | | 8901 JACMAR AVE | | | WHITTIER | CA | 90605-2346 | USA |
| ISMAEL R VELA | | 76 DUANE ST APT C11 | | | SAN JOSE | CA | 95110-2874 | USA |
| ISRAEL B KOLLER | | PO BOX 74791 | | | RICHMOND | VA | 23236-0013 | USA |
| IVAN H VAZQUEZ | | 272 SPRING CREEK CIR | | | SCHAUMBURG | IL | 60173-2154 | USA |
| IVAN IBANEZ | | 3217 W 70TH TER | | | HIALEAH | FL | 33018-7101 | USA |
| IVETTE HODGE | | 20105 NW 32ND CT | | | MIAMI | FL | 33056-1812 | USA |
| J CHRISTPHER BUSH | | 5201 LEE AVE | | | RICHMOND | VA | 23226-1127 | USA |
| J CRAIG PETERS | | 1351 LAKEVIEW PKWY | | | LOCUST GROVE | VA | 22508-5310 | USA |
| J CRAIG PETERS | | 1351 LAKEVIEW PKWY | | | LOCUST GROVE | VA | 22508-5310 | USA |
| J HUNTER ROYAL | | 1203 TREVILLIAN WAY | | | JEFFERSONVILLE | IN | 47130-6162 | USA |
| JACK J KUBINEK | | 1428 SUZANNE DR | | | ALLEN | TX | 75002-5881 | USA |
| JACK L SWICEGOOD | | 1113 PORTOLA MEADOWS RD APT 157 | | | LIVERMORE | CA | 94551-5342 | USA |
| JACK M LEVIN | | 1 SHERWOOD CT | | | BEECHWOOD | OH | 44122-7513 | USA |
| JACK NULL CUST | PAULO NULL RODRIGUES UNIOFRM | UNDER THE VA UNIF TRAN MIN ACT | 52 BISHOP RICHARD ALLEN DR APT 2 | | CAMBRIDGE | MA | 02139-3414 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| JACK NULL CUST | PAULO NULL RODRIGUES UNDER THE VA | UNIF TRANSFERS TO MINORS ACT | 52 BISHOP RICHARD ALLEN DR APT 2 | | CAMBRIDGE | MA | 02139-3414 | USA |
| JACK NULL CUST | ROSA WATERS | UNDER THE VA UNIF TRAN MIN ACT | 104 N STAFFORD AVE | | RICHMOND | VA | 23220-4422 | USA |
| JACK NULL CUST | NICHOLAS JACKSON JUNES | UNDER THE VA UNIF TRAN MIN ACT | 10105 HEARTHROCK CT | | RICHMOND | VA | 23233-2828 | USA |
| JACK NULL CUST | JOHN LOUIS JUNES UNDER THE VA | UNIF TRANSFERS TO MINORS ACT | 10105 HEARTHROCK CT | | RICHMOND | VA | 23233-2828 | USA |
| JACK NULL CUST | JOHN LOUIS JUNES | UNDER THE VA UNIF TRAN MIN ACT | 13332 HARDINGS TRACE WAY | | RICHMOND | VA | 23233-7019 | USA |
| JACK NULL CUST | NICHOLAS LOUIS JUNES UNDER THE VA | UNIF TRANSFERS TO MINORS ACT | 13332 HARDINGS TRACE WAY | | RICHMOND | VA | 23233-7019 | USA |
| JACKELINE ARCE | | 24211 KATHY AVE | | | LAKE FOREST | CA | 92630-1830 | USA |
| JACOB NEHIKHUERE | | 2015 FARM HILL CT | | | STOCKBRIDGE | GA | 30281-9102 | USA |
| JACQUELINE  GUESS | | 3621 STRAUSSBURG WOODS LN | | | MATTHEWS | NC | 28105-4906 | USA |
| JACQUELINE GROVE | | 12674 KALAMATH CT | | | WESTMINSTER | CO | 80234-1770 | USA |
| JACQUELINE STAUDT | | N2248 ASMUS RD | | | MONROE | WI | 53566-9794 | USA |
| JACQUELINE WAMSTAD | | 10381 YATES DRIVE NORTH | | | BROOKLYN PARK | MN | 55443 | USA |
| JAHMIL M NORALS | | 3405 FAWNWOOD PL | | | NASHVILLE | TN | 37207-2182 | USA |
| JAIRO ANGEL | | 450 E OLIVE AVE APT 245 | | | BURBANK | CA | 91501-3322 | USA |
| JAMES A COLE | | 4927 56TH PL | | | BLADENSBURG | MD | 20710-1601 | USA |
| JAMES A DICKERSON | | 2622 GRAYLAND AVE | | | RICHMOND | VA | 23220-5102 | USA |
| JAMES A GARBARSKY | | 6663 JACQUES WAY | | | LAKE WORTH | FL | 33463-7487 | USA |
| JAMES A GROTZ | | 3636 OAK CREEK DR UNIT B | | | ONTARIO | CA | 91761-0189 | USA |
| JAMES A HEADLEY | | 3151 GATHRIGHT DR | | | GOOCHLAND | VA | 23063-3221 | USA |
| JAMES A KEENE | | 1150 GALAPAGO ST APT 301 | | | DENVER | CO | 80204-3576 | USA |
| JAMES A SHOWMAN | | 2652 WOOD RD | | | SECANE | PA | 19018-4517 | USA |
| JAMES A STANLEY | | 1605 CLARK ST | | | CLEARWATER | FL | 33755-3712 | USA |
| JAMES A WALDEN | | 6508 WESTWOOD DR | | | CHARLESTOWN | IN | 47111-8766 | USA |
| JAMES B DUNN JR | | 814 HOLLY GROVE DR | | | BUMPASS | VA | 23024-2330 | USA |
| JAMES B FUNKHOUSER CUST | LAURA F FUNKHOUSER | UNIF GIFT MIN ACT VA | 713 PEPPER AVE | | RICHMOND | VA | 23226-2704 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| JAMES B RHEGNESS | | 2180 COUNTRY OAK DR | | | LITHIA SPRINGS | GA | 30122-3588 | USA |
| JAMES C BELT | | 673 PLEASANT HILL RD | | | MORGANTOWN | WV | 26508-4171 | USA |
| JAMES C CATTERINO | | 4408 WASHINGTON BLVD | | | HALETHORPE | MD | 21227-4541 | USA |
| JAMES C DALY JR CUST | RYAN NOGAMI DALY UNDER THE CT | UNIF TRANSFERS TO MINORS ACT | 380 ELEVEN O CLOCK RD | | FAIRFIELD | CT | 06824-1729 | USA |
| JAMES C DREWRY & | BONNIE N DREWRY | JT TEN | 501 CLAY ST | | CLIFTON FORGE | VA | 24422-1007 | USA |
| JAMES C EDWARDS & | SUSAN A EDWARDS JT TEN | 7636 TURF LN | | | RICHMOND | VA | 23225-1071 | USA |
| JAMES C FRANCIS & | JENNIFER FRANCIS JT TEN | 307 LYNN AVE | | | EAST NORTHPORT | NY | 11731-3442 | USA |
| JAMES C HARBISON II | | 117 WINDWOOD DR | | | ELGIN | SC | 29045-9340 | USA |
| JAMES C NIETERS | | 9000 HAWLEY GIBSON RD | | | CRESTWOOD | KY | 40014-9432 | USA |
| JAMES D ARCHER | | 2523 BROWN CIR | | | BOSSIER CITY | LA | 71111-5109 | USA |
| JAMES D BLACKWELL JR CUST | CLAIR D BLACKWELL UNIF GIFT | MIN ACT VA | 6121 SAINT ANDREWS LN | | RICHMOND | VA | 23226-3212 | USA |
| JAMES D CONRAD | | 1744 GOLDDUST DR | | | SPARKS | NV | 89436 | USA |
| JAMES D COWART | | 2576 TROTTERS TRL | | | WETUMPKA | AL | 36093-2313 | USA |
| JAMES D GLEASON | | 2623 LLANDOVERY DR | | | LOUISVILLE | KY | 40299-2820 | USA |
| JAMES D GRAY | | 7602 ANSLEY RD | | | RICHMOND | VA | 23231-6826 | USA |
| JAMES D LINK | | 317 E 1ST AVE | | | CHARLES TOWN | WV | 25414-1811 | USA |
| JAMES D MORROCCO | | 10730 S GOLFVIEW DR | | | PEMBROKE PINES | FL | 33026-3107 | USA |
| JAMES D PEARSON | | 4094 HILLSBORO RD #203 | | | NASHVILLE | TN | 37215 | USA |
| JAMES D SAVAGE | | 300 LINDA LN | | | MONTGOMERY | AL | 36108-5352 | USA |
| JAMES D SMITH | | 2818 WOODLAND DR | | | BARDSTOWN | KY | 40004-9106 | USA |
| JAMES D SPEARMAN | | 6974 MEADOWLANDS PL | | | MEMPHIS | TN | 38135-3032 | USA |
| JAMES D STRAUSBAUGH & | VIRGINIA STRAUSBAUGH | JT TEN | 350 S QUEEN ST | | YORK | PA | 17403-5519 | USA |
| JAMES DEBERRY | | 3517 W 75TH PL | | | INGLEWOOD | CA | 90305-1203 | USA |
| JAMES E BEAUCHAMP | | 62078 E AMBERWOOD DR | | | TUCSON | AZ | 85739-1826 | USA |
| JAMES E BORTNICK JR & | DEBRA A BORTNICK JT TEN | 736 SHAWNEE RD | | | MEADVILLE | PA | 16335-2841 | USA |
| JAMES E BRULL | | 393 NICOLLS RD | | | DEER PARK | NY | 11729-1805 | USA |
| JAMES E DYKES CUST | BRANDON DYKES TEEGEN | UNIF TRF MIN ACT CA | 209 NW 117TH WAY | | GAINESVILLE | FL | 32607-1118 | USA |
| JAMES E GUFFEY & | DEBRA J GUFFEY JT TEN | 5985 HUDSON AVE | | | SAN BERNARDINO | CA | 92404-3519 | USA |
| JAMES E GUFFEY JR & | DEBRA J GUFFEY JT TEN | 5985 HUDSON AVE | | | SAN BERNARDINO | CA | 92404-3519 | USA |
| JAMES E KING | | 2490 WHITEHALL LAKE DR | | | MAIDENS | VA | 23102-2362 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| JAMES E MOORE | | 82 MANOMET ST | | | BROCKTON | MA | 02301-5065 | USA |
| JAMES E NEWTON | | 3509 LAKE AVE | APT 1102 | | COLUMBIA | SC | 29206-5606 | USA |
| JAMES E PALMER & | VIVA J PALMER | JT TEN | 4868 MCCLARD ROAD | | UNION CITY | TN | 38261-931 | USA |
| JAMES EARL SAUNDERS & | SANDRA SAUNDERS | JT TEN | 640 MOBREY DR | | RICHMOND | VA | 23236-4149 | USA |
| JAMES EMORY THOMAS | | 2120 RIDGECANE CT | | | LEXINGTON | KY | 40513-1126 | USA |
| JAMES F CAPPS | | 9812 LULLABY LN | | | ANAHEIM | CA | 92804-5642 | USA |
| JAMES F HARDYMON | | 333 W VINE ST STE 300 | | | LEXINGTON | KY | 40507-1626 | USA |
| JAMES F STAWIARSKI | | 4517 CARTHASE CT | | | CRYSTAL LAKE | IL | 60012 | USA |
| JAMES G MUNCIE JR CUST | JAMES G MUNCIE III | UNDER THE VA UNIF TRAN MIN ACT | 14641 W SALISBURY RD | | MIDLOTHIAN | VA | 23113-6007 | USA |
| JAMES G RAYES | | 362 GATEWOOD DR | | | LARGO | FL | 33770-2927 | USA |
| JAMES G REYNOLDS & | CLEATA REYNOLDS JT TEN | 219 WINDMILL DR | | | LEBANON | TN | 37087-3131 | USA |
| JAMES GIVENS | | 14211 PARKER FARM WAY | | | SILVER SPRING | MD | 20906-6308 | USA |
| JAMES H ASHWORTH | | 14401 TWICKENHAM PL | | | CHESTERFIELD | VA | 23832-2471 | USA |
| JAMES H JORDAN | | 634 222ND PL SE | | | SAMMAMISH | WA | 98074-7100 | USA |
| JAMES H MYKLEBY & | CAROLYN T MYKLEBY JT TEN | PO BOX 1083 | | | LEADVILLE | CO | 80461-1083 | USA |
| JAMES H WENDLING CUST | MEGAN F WENDLING | UNIF GIFT MIN ACT VA | 2901 COLEBERRY TRL | | ROCKY MOUNT | NC | 27804-2148 | USA |
| JAMES HOWARD | | 16654 MALORY CT | | | DUMFRIES | VA | 22025-3127 | USA |
| JAMES HURT | | 2445 MILITARY | | | PORT HURON | MI | 48060-6664 | USA |
| JAMES I FARR JR CUST | ANGELA H FARR | UNIF TRF MIN ACT AZ | 1350 E DESERT FLOWER LN | | PHOENIX | AZ | 85048-5927 | USA |
| JAMES J HARRELL | | 315 CIRCLE AVE | | | LOMBARD | IL | 60148-3446 | USA |
| JAMES J WILEY | | 5058 ROUND HILL DR | | | DUBLIN | CA | 94568-8805 | USA |
| JAMES J WOLTHUIS | | 8975 GULFPORT WAY | | | SACRAMENTO | CA | 95826-2128 | USA |
| JAMES J WOLTHUIS | | 8975 GULFPORT WAY | | | SACRAMENTO | CA | 95826-2128 | USA |
| JAMES JOHN GIANIBAS | | 89 VANNAH AVE | | | PORTLAND | ME | 04103-4510 | USA |
| JAMES JORDAN | | 1977 LONGFELLOW RD | | | VISTA | CA | 92081-9068 | USA |
| JAMES K BIRD | | 6809 S 36TH ST # 1 | | | OMAHA | NE | 68107-3837 | USA |
| JAMES L OUSLEY | | 1638 W 100TH PL | | | CHICAGO | IL | 60643-2133 | USA |
| JAMES M CRAWFORD | | 2925 LISAGE WAY | | | SILVER SPRING | MD | 20904-6706 | USA |
| JAMES M CRONIN & THERESA R | CRONIN JT TEN | 231 N STEWART AVE | | | LOMBARD | IL | 60148-2026 | USA |
| JAMES M CSOMAY | | 7612 ROBINWOOD DR | | | CHESTER | VA | 23832-8049 | USA |
| JAMES M EATON | | 3711 S GRIFFITH AVE | | | OWENSBORO | KY | 42301-6950 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| JAMES M PATTON | | 2659 32ND ST | | | SANTA MONICA | CA | 90405-3104 | USA |
| JAMES M QUASH & | JEAN E QUASH JT TEN | 11112 VERDON RD | | | DOSWELL | VA | 23047-1604 | USA |
| JAMES M SCHLADWEILER | | 3985 HESSEL RD | | | SEBASTOPOL | CA | 95472-6053 | USA |
| JAMES M STEVENS | | PO BOX 867 | | | GAINESVILLE | VA | 20156-0867 | USA |
| JAMES N DEBERRY | | 3517 W 75TH PL | | | INGLEWOOD | CA | 90305-1203 | USA |
| JAMES N DEBERRY | | 3517 W 75TH PL | | | INGLEWOOD | CA | 90305-1203 | USA |
| JAMES N GILLUM | | 4020 TOTTENHAM CT | | | RICHMOND | VA | 23233-1771 | USA |
| JAMES N LONG & SANDRA S LONG | JT TEN | 8850 PINE MOUNTAIN RD | | | SPRINGVILLE | AL | 35146-8062 | USA |
| JAMES O PERKINS | | 5533 MAINSAIL WAY | | | GAINESVILLE | GA | 30504-8163 | USA |
| JAMES OSCAR CHAILLE | | 2232 LAYTON RD | | | ANDERSON | IN | 46011-2935 | USA |
| JAMES R CROUSE | | 331 WITTER ST | | | WISCONSIN RAPIDS | WI | 54494-4337 | USA |
| JAMES R DYER | | 2093 KARIN CT APT 104 | | | SALT LAKE CITY | UT | 84121-7114 | USA |
| JAMES R FULFORD | | 749 SHILLELAGH RD | | | CHESAPEAKE | VA | 23323-6504 | USA |
| JAMES R LANGLEY | | 2030 COUNTY RD 686 | | | ROANOKE | AL | 36274 | USA |
| JAMES R LANGLEY & | ROBERT J LANGLEY | JT TEN | 2030 COUNTY RD 686 | | ROANOKE | AL | 36274 | USA |
| JAMES R MARBRY | | RR 2 | | | ATOKA | TN | 38004-9802 | USA |
| JAMES R PLEASANTS & | SAVILLA S PLEASANTS JT TEN | PO BOX 33 | | | DELTAVILLE | VA | 23043-0033 | USA |
| JAMES R RANISZEWSKI | | 3620 WHISPER CREEK BLVD | | | MIDDLEBURG | FL | 32068-3490 | USA |
| JAMES R VIVES | | 1532 ALAMEDA DR | | | SPRING HILL | FL | 34609-5713 | USA |
| JAMES R WRAGE | | 12730 MENGIBAR AVE | | | SAN DIEGO | CA | 92129-3055 | USA |
| JAMES RAY | | 1213 THREE OAKS CIR | | | MIDWEST CITY | OK | 73130-5310 | USA |
| JAMES RICHARD BROWN | | 601 WILLOW ST APT H | | | ALAMEDA | CA | 94501-5713 | USA |
| JAMES S JASINSKI JR | | 13440 N 44TH ST APT 1188 | | | PHOENIX | AZ | 85032 | USA |
| JAMES S MCDERMOTT & | CHRISTINA A MCDERMOTT JT TEN | 2503 CEDAR KNOLL CT | | | RICHMOND | VA | 23233-2809 | USA |
| JAMES S STEWART | | 10170 NICOLE LN | | | MECHANICSVILLE | VA | 23116-4719 | USA |
| JAMES SOBIEK CUST | NICHOLAS SOBIEK | UNIF TRF MIN ACT NV | 7935 OAK CREEK DR | | RENO | NV | 89511-1066 | USA |
| JAMES SOBIEK CUST | STEFAN SOBIEK | UNIF TRF MIN ACT NV | 7935 OAK CREEK DR | | RENO | NV | 89511-1066 | USA |
| JAMES SPENCER GREENE | | 1017 EL CAMINO/#403 | | | REDWOOD CITY | CA | 94063 | USA |
| JAMES T BABB | | 2307 SHADOW RIDGE CT | | | MIDLOTHIAN | VA | 23112-4116 | USA |
| JAMES T GINTER JR | | 11156 102ED AVE N | | | SEMINOLE | FL | 33778 | USA |
| JAMES T MATSON | | 6500 EVENING ST | | | WORTHINGTON | OH | 43085-3070 | USA |
| JAMES THOMAS KARANGELAN | | 4501 DULLAGE DR | | | WILMINGTON | NC | 28405-1303 | USA |
| JAMES W CAMPASINO | | 111 INCA CIR | | | OAK RIDGE | TN | 37830-5019 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES W PULLEN & MARGARET H F | UA 07 24 01 | JAMES W PULLEN LIVING TRUST | 8308 S MCLAWS PL | | FREDERICKSBURG | VA | 22407-2144 | USA |
| JAMES W STEWART & | PATRICIA T STEWART JT TEN | 310 HUMMINGBIRD RD | | | RICHMOND | VA | 23227-3610 | USA |
| JAN M  FRANCISCO REULBACH | | 983 GENITO WEST BLVD | | | MOSELEY | VA | 23120-1150 | USA |
| JAN R CHRISTENSEN | | 303 BROWN ST | | | VINE GROVE | KY | 40175 | USA |
| JANE E ODELL | | 2285 PEACHTREE RD NE UNIT 1208 | | | ATLANTA | GA | 30309-1119 | USA |
| JANE L HOLTZCLAW | | 121 CORAL CT | | | MINOT AFB | ND | 58704-1319 | USA |
| JANE LEAKE CUST | ANDREW LEAKE | UNIF TRF MIN ACT VA | 405 TAPESTRY TRL | | ROSWELL | GA | 30076-3674 | USA |
| JANE P MANSFIELD | | 1 COLE RD | | | WAYLAND | MA | 01778-3107 | USA |
| JANET E PEARCE | | 4432 CARRIAGE DRIVE CIR | | | CHARLOTTE | NC | 28205-4916 | USA |
| JANET FORBUSH CUST | ZACHARY JAMES HERMAN CRYSTAL | UNIF TRF MIN ACT MD | 13712 CANAL VISTA CT | | POTOMAC | MD | 20854-1024 | USA |
| JANET H BURHOE DANIELS CUST | JANET BURHOE DANIELS UND | VIRGINIA UNIF GIFT MIN ACT | 113 LONG BRANCH RD | | SWANNANOA | NC | 28778-3522 | USA |
| JANET S MEYERS | | 1606 STONEYCREEK DR | | | RICHMOND | VA | 23238-4125 | USA |
| JANET TOLBERT | | 6422 BRICKTOWN CIR | | | GLEN BURNIE | MD | 21061-1541 | USA |
| JANICE A WINSTEAD | | 107 GAYMONT RD | | | RICHMOND | VA | 23229-8016 | USA |
| JANICE B DEAN | | 3121 MOUNTAIN RD | | | GLEN ALLEN | VA | 23060-2004 | USA |
| JANICE E NOBLE | | 1514 GLENSIDE DR | | | RICHMOND | VA | 23226-3751 | USA |
| JANICE H SAW | | 2604 GLEN EAGLES DR | | | RICHMOND | VA | 23233-2430 | USA |
| JANICE K MERCURI | | 16616 E TUDOR ST | | | COVINA | CA | 91722-1142 | USA |
| JANICE M  CLARK | | 11824 PARK FOREST WAY | | | GLEN ALLEN | VA | 23059-7039 | USA |
| JANICE W BROCKENBROUGH | | 107 GAYMONT RD | | | RICHMOND | VA | 23229-8016 | USA |
| JARED M LUCCI | | 3209 MCINTYRE ST | | | RICHMOND | VA | 23233-1763 | USA |
| JARED R THOMAS | | 6230 MEADWOOD CIR | | | RICHMOND | VA | 23234-5446 | USA |
| JASON A OLIVER | | 103 CEDAR CT | | | WARNER ROBINS | GA | 31088-6147 | USA |
| JASON A RIOUX | | 65 CENTER ST APT 1 | | | GOFFSTOWN | NH | 03045-2917 | USA |
| JASON BARRETT & | JEANNIE GAERLAN BARRETT JT TEN | 1066 FLINTLOCK RD | | | POMONA | CA | 91766 | USA |
| JASON E BASNIGHT | | 3009 BOWLING GREEN DR | | | VIRGINIA BEACH | VA | 23452-6512 | USA |
| JASON EDWARD COOK | | 806 WESTBROOKE AVE/COURT | | | ARCHDALE | NC | 27263 | USA |
| JASON L MARTINEZ | | 13483 ORO GRANDE ST | | | SYLMAR | CA | 91342-1821 | USA |
| JASON W THOMAS | | 162 HILLWOOD CT | | | ERLANGER | KY | 41018 | USA |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JASON W WILLIS | | 2021 CAMBRIDGE CIR | | | PENSACOLA | FL | 32514-5466 | USA |
| JASON WATSON | | 1689 COUNCIL BLUFF DR NE | | | ATLANTA | GA | 30345-4137 | USA |
| JASWINDER S CHEEMA | | 9841 WHITE OAK AVE APT 106 | | | NORTHRIDGE | CA | 91325-4803 | USA |
| JAY CASEY | | 39059 S CLUBHOUSE DR | | | SADDLEBROOKE | AZ | 85739 | USA |
| JAY D MILLER | | PO BOX 39 | | | MARSHALLVILLE | GA | 31057-0039 | USA |
| JAY F KAUFMAN & | SHERRY L KAUFMAN JT TEN | 3712 GLEN OAK DR | | | LOUISVILLE | KY | 40218-1535 | USA |
| JAY GRIMM | | 25511 SARITA DR | | | LAGUNA HILLS | CA | 92653-5343 | USA |
| JAY H SAMUELS | | 10109 LOGAN DR | | | POTOMAC | MD | 20854-4360 | USA |
| JAY RICHARD BROWN | | 2226 CRANBURY CT | | | RICHMOND | VA | 23238 | USA |
| JAY W BERTAGNOLI & | JAYNE A BERTAGNOLI JT TEN | 15165 39TH AVE NORTH | | | PLYMOUTH | MN | 55446 | USA |
| JEAN A HOOTS | | 7532 ROCKFALLS DR | | | RICHMOND | VA | 23225-1043 | USA |
| JEAN A LAMB TR UA MAY 5 89 | FBO JEAN A LAMB TRUST | 554 SEVERN AVE | | | TAMPA | FL | 33606-4043 | USA |
| JEAN D STATEN | | 910 MCKEAN AVE | | | BALTIMORE | MD | 21217-1445 | USA |
| JEAN E SLONAKER | | 5131 F ST | | | PHILADELPHIA | PA | 19124-3026 | USA |
| JEAN F HOWARD CUST | CATHERINE A HOWARD UND | VIRGINIA UNIF GIFT MIN ACT | 2700 HIDDEN OAKS PL | | RICHMOND | VA | 23233-7061 | USA |
| JEAN P ST ONGE | | 1749 W CARLA VISTA DR | | | CHANDLER | AZ | 85224-8202 | USA |
| JEAN RHODES | | PO BOX 875 | | | BRIDGEPORT | NE | 69336-0875 | USA |
| JEANETTE A HALE | | 4359 WORTH ST | | | ORLANDO | FL | 32808-1748 | USA |
| JEANETTE F CARTER | | 3617 ENDSLEY PL | | | UPPER MARLBORO | MD | 20772-3233 | USA |
| JEANETTE M DURANT | | PO BOX 17632 | | | WINSTON SALEM | NC | 27116-7632 | USA |
| JEFF G TOWNSEND | | 175 N TAHQUITZ AVE | | | HEMET | CA | 92543-4033 | USA |
| JEFF HALE | | 7415 MONTROSE AVE | | | RICHMOND | VA | 23227-1808 | USA |
| JEFF S YANG | | 447 MANGELS AVE | | | SAN FRANCISCO | CA | 94127-2411 | USA |
| JEFF W COELHO | | 4713 HOLSTON RIVER CT | | | SAN JOSE | CA | 95136-2710 | USA |
| JEFFEREY W DOTY | | 1119 VALERIE WAY | | | SANTA ROSA | CA | 95407-7427 | USA |
| JEFFERY L FERGUSON | | 118 FERGUSON RD | | | PONTOTOC | MS | 38863-8532 | USA |
| JEFFREY A MARTZ | | 2415 VANDOVER RD | | | RICHMOND | VA | 23229-3035 | USA |
| JEFFREY A RESNICK JR | | 143 BRIARCLIFFE CT | | | COLONIAL HEIGHTS | VA | 23834 | USA |
| JEFFREY B ROMIG | | 108 N KELLY DR | | | BIRDSBORO | PA | 19508-8508 | USA |
| JEFFREY D DICKINSON | | 6213 FRIENDS AVE | | | WHITTLER | CA | 90601-3727 | USA |
| JEFFREY D JOHNSON | | 1542 HERITAGE MANOR CT | | | ST CHARLES | MO | 63303-8484 | USA |
| JEFFREY D ORR | | 10 FIELDCREST LN | | | CABOT | AR | 72023-9166 | USA |
| JEFFREY D WORSHAM | | 3533 OLD BUCKINGHAM RD | | | POWHATAN | VA | 23139-7102 | USA |
| JEFFREY E DAVIS | | 197 NORTHVIEW CT | | | HENDERSONVILLE | TN | 37075-8787 | USA |
| JEFFREY E TAM | | 1595 MAGNOLIA LN | | | SAN LEANDRO | CA | 94577-2645 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| JEFFREY E TAM | | 1595 MAGNOLIA LN | | | SAN LEANDRO | CA | 94577-2645 | USA |
| JEFFREY F LEVENSON CUST | MAXWELL COOPER LEVENSON | UNIF TRF MIN ACT DE | 9708 COLONY BLUFF DR | | RICHMOND | VA | 23238-5553 | USA |
| JEFFREY H JACKSON | | 225 COUNTRY CLUB DR APT C127 | | | LARGO | FL | 33771-2255 | USA |
| JEFFREY HACKENJOS CUST | BRIAN C HACKENJOS | UNIF TRF MIN ACT CT | 375 GRASSY HILL RD | | ORANGE | CT | 06477-2725 | USA |
| JEFFREY J ARDELJI | | 6322 WHALEYVILLE BLVD | | | SUFFOLK | VA | 23438-9711 | USA |
| JEFFREY J NELSON | | 3981 RANDOLPH LN | | | CINCINNATI | OH | 45245-2317 | USA |
| JEFFREY L BLACK | | 8303 COLEBROOK RD | | | RICHMOND | VA | 23227-1512 | USA |
| JEFFREY L CHATLAND | | 30 CHAPEL DR | | | SAVANNAH | GA | 31406-6262 | USA |
| JEFFREY L LUTZ & | MARSHA E LUTZ | JT TEN | 1219 LEEDS TER | | HALETHORPE | MD | 21227-1310 | USA |
| JEFFREY L PERLMAN | | 1827 FOX CHASE RD | | | PHILADELPHIA | PA | 19152-1826 | USA |
| JEFFREY M STEELE CUST | KEVIN FRYE STEELE | UNIF TRF MIN ACT NY | 8 PINE CONE DR | | PITTSFORD | NY | 14534-3514 | USA |
| JEFFREY M TAYLOR | | 4009 WILLIAMSBURG DR | | | HOPEWELL | VA | 23860-5331 | USA |
| JEFFREY MARC HOOVER | | 2 BELLONA ARSENAL | | | MIDLOTHIAN | VA | 23113-2038 | USA |
| JEFFREY R DOWNIN | | 6 BOLTON ST | | | HUDSON | MA | 01749-1302 | USA |
| JEFFREY S ALLEN | | 9055 YELLOW PINE CT | | | GAINESVILLE | GA | 30506-4041 | USA |
| JEFFREY S LOEB CUST | JASON L LOEB UND | VIRGINIA UNIF GIFT MIN ACT | 1231 LAWSON COVE CIR | | VIRGINIA BEACH | VA | 23455-6826 | USA |
| JEFFREY S LOEB CUST | MICHAEL E LOEB UND | VIRGINIA UNIF GIFT MIN ACT | 1231 LAWSON COVE CIR | | VIRGINIA BEACH | VA | 23455-6826 | USA |
| JEFFREY T HINTON | | 3005 COUNTY ROAD 470 | | | OKAHUMPKA | FL | 34762-3103 | USA |
| JEFFREY T HOUDEK | | PO BOX 966 | | | LAS VEGAS | NM | 87701-0966 | USA |
| JEFFREY W BLACK | C O JULIAN W BLACK & SON INC | 617 TWINRIDGE LN | | | RICHMOND | VA | 23235-5268 | USA |
| JEFFREY W BLACK CUST | JUSTIN W BLACK UNDER THE VA | UNIF TRANSFERS TO MINORS ACT | 617 TWINRIDGE LN | | RICHMOND | VA | 23235-5268 | USA |
| JEFFREY W FRANCISCO & | CAROLE P FRANCISCO JT TEN | 10915 WESTEX DR | | | RICHMOND | VA | 23233 | USA |
| JENNIE GAYLE | | 7324 HIGHLANDER PLACE | | | MECHANICSVLLE | VA | 23111 | USA |
| JENNIFER A HARRIS | | 2202 MCDONALD RD | | | RICHMOND | VA | 23222-1748 | USA |
| JENNIFER C RUSSO | | 12066 GREYSTONE DR | | | MONROVIA | MD | 21770-9408 | USA |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| JENNIFER I ANDERSON | | 5100 NAIRN LN | | | CHESTER | VA | 23831-6550 | USA |
| JENNIFER LEE EDWARDS | | 1767 ALDERBROOK RD NE | | | ATLANTA | GA | 30345-4170 | USA |
| JENNIFER LYNN HAMM | | 215 GINGER RD | | | WILMINGTON | NC | 28405-3819 | USA |
| JENNIFER N NEAL | | 551 COUNTRY SQUIRE ST | | | BETHALTO | IL | 62010-1851 | USA |
| JENNINGS P VANDERGRIFT & | GERTRUDE H VANDERGRIFT JT TEN | 4029 HAZELRIDGE RD NW | | | ROANOKE | VA | 24012-2911 | USA |
| JERALD MABBOTT | | 5898 CACHE CIR | | | MORGAN | UT | 84050-9763 | USA |
| JERE K LANINI | | PO BOX 729 | | | CARMEL VALLEY | CA | 93924-0729 | USA |
| JEREMY JOSHUA KAPLER | | 18300 ERWIN ST | | | TARZANA | CA | 91335-7026 | USA |
| JEREMY RYAN MCGEE | | 6620 ALEXANDER HALL DR | | | CHARLOTTE | NC | 28270-2879 | USA |
| JEREMY T BROOKS | | 4128 WINDWOOD DR | | | REDDING | CA | 96002-5130 | USA |
| JEROME A HETTICH | | PO BOX 23169 | | | LOUISVILLE | KY | 40223-0169 | USA |
| JEROME P MORGAN II | | 1104 CROSSINGS CT | | | STONE MOUNTAIN | GA | 30083-5275 | USA |
| JERROD A LYNN | | 226 A ST | | | BILOXI | MS | 39530-2893 | USA |
| JERRY A CRISMORE | | 4819 W AVENUE M | | | QUARTZ HILL | CA | 93536-2908 | USA |
| JERRY B HEDIN | | 2608 WHITNEY DR | | | MIDLAND | TX | 79705-6243 | USA |
| JERRY CARTER | | 4566 HOLLY AVE | | | SAINT LOUIS | MO | 63115-3133 | USA |
| JERRY D PHILLIPS | | 4361 N 157TH LN | | | GOODYEAR | AZ | 85338 | USA |
| JERRY J DILLON JR | | 104 OAKCHEST CT | | | DURHAM | NC | 27703-9615 | USA |
| JERRY R LINDSTROM | | 6145 DANIA ST | | | JUPITER | FL | 33458-6646 | USA |
| JERRY W WADDELL CUST | RYAN W WADDELL | UNIF TRF MIN ACT MD | 1417 PATAPSCO ST | | BALTIMORE | MD | 21230-4505 | USA |
| JERRY WEITZENKORN | | 2321 MORGAN AVE | | | BRONX | NY | 10469-5719 | USA |
| JESS WASHBURN II CUST | LILLIAN F WASHBURN | UNIF TRF MIN ACT NC | 5 ELM RIDGE LN | | GREENSBORO | NC | 27408-3864 | USA |
| JESSE H DUCOTE | | 2037 BANKHEAD PKWY NE | | | HUNTSVILLE | AL | 35801-1553 | USA |
| JESSE M ROSAS JR | | 8104 BRAEMORE DR | | | SACRAMENTO | CA | 95828-5584 | USA |
| JESSE W MATHES | | 1700 W HEIDELBERG RD SW | | | CORYDON | IN | 47112-5244 | USA |
| JESSICA D VANCE | | 415 E CARTER DR | | | HERMISTON | OR | 97838-2579 | USA |
| JESSICA RODRIGO | | 1769 SPRUCE VIEW ST | | | PHILLIPS RANCH | CA | 91766-4126 | USA |
| JESSIE E MALONE | | 4874 CHUCK AVE | | | MEMPHIS | TN | 38118-4405 | USA |
| JESUS ALVARADO | | 5220 BARTLETT AVE | | | SAN GABRIEL | CA | 91776-2128 | USA |
| JESUS FLORES | | 11843 WHITLEY ST | | | WHITTIER | CA | 90601-2720 | USA |
| JESUS SANCHEZ | | 11680 LEE AVE | | | ADELANTO | CA | 92301-1836 | USA |
| JEWELL G GILES TR | UA 09 29 99 | JEWELL G GILES TRUST | 7355 CROWTHER CV | | MEMPHIS | TN | 38119-8916 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| JILL H MOUNT | | 172 MCCARTY RD | | | FALMOUTH | VA | 22405-5705 | USA |
| JILL M SMITH | C/O JILL M BURNS | 8502 CHICKAMAUGA LN | | | HOUSTION | TX | 77083-6372 | USA |
| JILL OVERTON | | 19157 WILLAMETTE DR | | | WEST LINN | OR | 97068-2019 | USA |
| JIM D HANDY | | 3933 FOURCEE FARMS LN | | | COLUMBIA | VA | 23038-2236 | USA |
| JIM H JOINER | | 315 HILLCREST ST | | | LAKELAND | FL | 33815-4722 | USA |
| JIM L DURKEE | | 736 BRUSH HILL RD | | | THOUSAND OAKS | CA | 91360-4901 | USA |
| JIMMIE L CANNON | | 7121 LANCASTER STORE RD | | | SPRING HOPE | NC | 27882-9048 | USA |
| JIMMY E LIPFORD CUST | JAMES C LIPFORD | UNIF TRF MIN ACT VA | 13210 FAIRWOOD RD | | PETERSBURG | VA | 23805-7811 | USA |
| JIMMY M JOHNS | | 890 CAMPUS DR APT 119 | | | DALY CITY | CA | 94015-4922 | USA |
| JO ANN CLINE YATES | | PO BOX 408 | | | LOOKOUT MTN | TN | 37350-0408 | USA |
| JO ANN WEISS | | 35 NORTHWOODS RD | | | RADNOR | PA | 19087-3707 | USA |
| JO ANNA T HILL | C/O JO ANNA FREEMAN | 2121 CARLISLE WAY | | | HIGH POINT | NC | 27265 | USA |
| JO ELLEN WARREN | C/O JO ELLEN WARREN BROADBENT | 4138 MISSION BLVD SPC 38 | | | MONTCLAIR | CA | 91763-6043 | USA |
| JOAN C GALE | | 900 MICKLEY RD APT Z2 3 | | | WHITEHALL | PA | 18052-4242 | USA |
| JOAN CHOMIAK | 13680 84TH AVENUE | APT 410 | SURREY BRITISH COLUMBIA | | SURREY | BRITISH C | V3K 0T6 | CANADA |
| JOAN E SCHAFER | | 27 ROTH AVE | | | MERTZTOWN | PA | 19539-8830 | USA |
| JOAN E STILL & | JIM V STILL JT TEN | 2017 GEORGETOWN RD NW | | | CLEVELAND | TN | 37311-3732 | USA |
| JOAN H EDWARDS | | 1767 ALDERBROOK RD NE | | | ATLANTA | GA | 30345-4170 | USA |
| JOAN P HEATH | | 108 JAY WOOD DR | | | WOODSTOCK | GA | 30188-2044 | USA |
| JOAN S BRADFORD & | STEPHEN K BRADFORD JT TEN | 112 OAKWOOD CIR | | | DANVILLE | VA | 24541-3208 | USA |
| JOAN SCHAFER | | 27 ROTH AVE | | | MERTZTOWN | PA | 19539-8830 | USA |
| JOANN A SABATINI | | 7709 DURVIN DR | | | RICHMOND | VA | 23229-3362 | USA |
| JOANN M FLOREZ | | 322 E SUNKIST ST | | | ONTARIO | CA | 91761-2562 | USA |
| JOANNA W BIGLEY | | 206 PARKWAY DR | | | NEWPORT NEWS | VA | 23606-3652 | USA |
| JOANNE A CRONIN | | 14404 DEER MEADOW DR | | | MIDLOTHIAN | VA | 23112-4165 | USA |
| JOANNE G PERKINS | | 5224 CASTLEWOOD RD UNIT C | | | RICHMOND | VA | 23234 | USA |
| JOANNE M JEFFREY | | 5270 KUGLER MILL RD | | | CINCINNATI | OH | 45236-2030 | USA |
| JODY F MCNALLY | | 11805 LOVEJOY ST | | | SILVER SPRING | MD | 20902-1635 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| JOE A CHAVEZ | | PO BOX 643 | | | COCORAN | CA | 93212-0643 | USA |
| JOE J   CHEATUM | | 100 NW 89TH ST | | | MIAMI | FL | 33150-2434 | USA |
| JOE JOHN HERNANDEZ | | 16104 MAIN ST | | | LA PUENTE | CA | 91744-4745 | USA |
| JOE M HILL | | 4485 N SIERRA WAY APT C | | | SAN BERNARDINO | CA | 92407-3831 | USA |
| JOE MONTERO | | 244 CLEAR LAKE ST | | | PERRIS | CA | 92571-2770 | USA |
| JOE P REYES | | 251 N VENTURA AVE SPC 44 | | | VENTURA | CA | 93001-2560 | USA |
| JOEL BOWENS | | 2133 WESTERN AVE | | | SAN BERNARDINO | CA | 92411-1227 | USA |
| JOEL CRANE | | 514 CAMBRIDGE RD | | | TURNERSVILLE | NJ | 08012-1411 | USA |
| JOEL M GOLDMAN | | 2111 WISCONSIN AVE NW APT 510 | | | WASHINGTON | DC | 20007-2261 | USA |
| JOEL P CLINE | | PO BOX 5729 | | | STATESVILLE | NC | 28687-5729 | USA |
| JOELLE S KEPRIOS | | 12035 N CHERRY HILLS DR E | | | SUN CITY | AZ | 85351-3820 | USA |
| JOEY R CEPHAS | | 2914 E JEFFERSON ST | | | ORLANDO | FL | 32803-5806 | USA |
| JOHN A ALDRIDGE | | 1601 SHERBURG CT | | | RALEIGH | NC | 27606-2648 | USA |
| JOHN A CAPELLA | | 40 MARLYN AVE | | | PENNSVILLE | NJ | 08070-1415 | USA |
| JOHN A CORNELL | | 2000 NOCTURNE DR | | | LOUISVILLE | KY | 40272-4431 | USA |
| JOHN A DEVLIN | | 5945 E HAMILTON AVE | | | FRESNO | CA | 93727-6226 | USA |
| JOHN A FRANTZ & | SHIRLEY M FRANTZ JT TEN | 7935 ANFRED DR | | | LAUREL | MD | 20723-1136 | USA |
| JOHN A GARRONE | | 2179 ERIKA ST | | | SANTA ROSA | CA | 95403-8138 | USA |
| JOHN A GARRONE & | JOYCE MARIE GARRONE JT TEN | 2179 ERIKA ST | | | SANTA ROSA | CA | 95403-8138 | USA |
| JOHN A HOLST | | 114 ROBERTA DR | | | HENDERSONVILLE | TN | 37075-5320 | USA |
| JOHN A MANGINO | | 1211 MACEDONIA CHURCH RD | | | STEPHENS CITY | VA | 22655 | USA |
| JOHN A REDDING | | 4894 STYERS FERRY RD | | | LEWISVILLE | NC | 27023-8235 | USA |
| JOHN A RICKERTS | | S54W23920 WOODMERE TRCE | | | WAUKESHA | WI | 53189-9542 | USA |
| JOHN A WERNER III | | 406 ROSSMERE DR | | | MIDLOTHIAN | VA | 23114-3090 | USA |
| JOHN A ZAGUSTA & | HELEN L ZAGUSTA JT TEN | PO BOX 303 | | | FORT LEE | NJ | 07024-0303 | USA |
| JOHN ALBERT MANZO | | 1270 COUNTRY CLUB BLVD | | | STOCKTON | CA | 95204 | USA |
| JOHN ANZANO & | SANDRA ANZANO JT TEN | PO BOX 736 | | | OXFORD | NY | 13830-0736 | USA |
| JOHN B HARPER JR | | 121 WINDSOR DR | | | EATONTON | GA | 31024-6319 | USA |
| JOHN BORYS | | 4700 CLELAND AVE | | | LOS ANGELES | CA | 90065-4104 | USA |
| JOHN C BEALL | | 8108 RIVER RD | | | RICHMOND | VA | 23229-8417 | USA |
| JOHN C BURROUGHS | | 9104 MINNA DR | | | RICHMOND | VA | 23229-3018 | USA |
| JOHN C COLLIE | | 10167 DRAWBRIDGE CT | | | MECHANICSVILLE | VA | 23116-2791 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| JOHN C COWAN | | 321 WILLIAM ST | | | FREDERICKSBURG | VA | 22401-5831 | USA |
| JOHN C MCCOY & | JEAN BOZE CAROON JT TEN | 6006 WILLOW OAKS DR APT B | | | RICHMOND | VA | 23225-2413 | USA |
| JOHN C MOLDOVAN CUST FOR | JENNIFER K MOLDOVAN UNDER THE VA | UNIF TRANSFERS TO MINORS ACT | 2573 MOON GLOW DR | | POWHATAN | VA | 23139-7840 | USA |
| JOHN C POWELL | | 3917 GRIZZARD DR | | | CHESTERFIELD | VA | 23832-8514 | USA |
| JOHN C TEIXEIRA | | 3527 CLAREMONT ST APT 410 | | | BALTIMORE | MD | 21224-2339 | USA |
| JOHN CONDON | | 19009 OCALA RD S | | | FORT MEYERS | FL | 33967-3717 | USA |
| JOHN D CALL JR | | 6455 DONNEGAL LN SE | | | GRAND RAPIDS | MI | 49546-9771 | USA |
| JOHN D GEARHART | | 705 GLOCHESTER PL | | | NORCROSS | GA | 30071-3014 | USA |
| JOHN D MYERS & | JEWELL A MYERS JT TEN | 104 FRANCIS CT | | | EAST PEORIA | IL | 61611-4419 | USA |
| JOHN D PACE | | 2276 BIG ISLAND HWY | | | BEDFORD | VA | 24523-3399 | USA |
| JOHN D PUETT | | 308 W TRADE ST | | | DALLAS | NC | 28034-1635 | USA |
| JOHN D SAWYER | | 31 GARFIELD ST | | | STAFFORD | VA | 22556-3758 | USA |
| JOHN D SKRZYPCZAK | | 2863 WILD HORSE RD | | | ORLANDO | FL | 32822-3601 | USA |
| JOHN D STAMEY | | 2334 WOODHIGHLANDS DR | | | HOOVER | AL | 35244-8273 | USA |
| JOHN D WENDLING | | PO BOX 5045 | | | MIDLOTHIAN | VA | 23112-0018 | USA |
| JOHN DAVID BAYSE | | PO BOX 26 | | | POWELLSVILLE | NC | 27967-0026 | USA |
| JOHN DOULGEROPOULOS | | 586 E BARHAM DR APT 197 | | | SAN MARCOS | CA | 92078-4465 | USA |
| JOHN E BONNET & SUSANNE E BON | UA 10 05 2006 | JOHN E & SUSANNE E BONNET 2006 TRUST | 3640 ALTA VISTA AVE | | SANTA ROSA | CA | 95409-4049 | USA |
| JOHN E CAREY & | JENNIE T CAREY JT TEN | 6301 TRIPP PL | | | CHARLOTTE | NC | 28277-0102 | USA |
| JOHN E MURRAY | | 5865 W OAK GROVE RD | | | HERNANDO | MS | 38632-8535 | USA |
| JOHN E ROBINSON | | 4124 ASHTON CLUB DR | | | LAKE WALES | FL | 33859-5702 | USA |
| JOHN E SCHMIDT | | 103 BONITA TER | | | PITTSBURGH | PA | 15212-1113 | USA |
| JOHN E TEICHERT JR | | 4315 BROAD STREET RD | | | GUM SPRING | VA | 23065-2043 | USA |
| JOHN ELLIS | | 504 GLENEAGLE DR | | | VIRGINIA BEACH | VA | 23462-4511 | USA |
| JOHN F DEARWESTER | | 5687 KUGLER MILL RD | | | CINCINNATI | OH | 45236-2167 | USA |
| JOHN F DONNELLY III | | 17801 BUEHLER RD APT 112 | | | OLNEY | MD | 20832-2352 | USA |
| JOHN F MC VAY CUST FOR | ANN E MC VAY UNDER THE KS | UNIF TRANSFERS TO MINORS ACT | 1222 MELROSE | | OVERLAND PARK | KS | 66213 | USA |
| JOHN F MC VAY CUST FOR | CATHERINE J MC VAY UNDER THE KS | UNIF TRANSFERS TO MINORS ACT | C/O CATHERINE JOYCE SWEATLAND | PO BOX 4590 | PAGE | AZ | 86040-4590 | USA |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN F WARD | | 2607 WELSH RD APT D 105 | | | PHILADELPHIA | PA | 19114 | USA |
| JOHN FALCONE | | 17 COLLIER DR E | | | CARMEL | NY | 10512-1107 | USA |
| JOHN FELSTINER | | 660 SALVATIERRA ST | | | STANFORD | CA | 94305-8538 | USA |
| JOHN G BARRIENTOS | | 4301 FELDSPAR CT | | | UNION CITY | CA | 94587-3944 | USA |
| JOHN G HIXSON | | 48 HANLON DR | | | RUSH | NY | 14543-9757 | USA |
| JOHN GREGSON HARRELSON | | 4 SILVER SPRINGS DR | | | KEY LARGO | FL | 33037-2525 | USA |
| JOHN GROSSMAN & | ANN J BANKS JT TEN | 4 CARDEROCK CT | | | BETHESDA | MD | 20817-4528 | USA |
| JOHN H JOHNSON | | 84 VEREL AVE | | | LACKAWANNA | NY | 14218-3113 | USA |
| JOHN HANSBERRY | | 1001 MINNA AVE | | | CAPITOL HEIGHTS | MD | 20743-1503 | USA |
| JOHN J BANAS JR & | CHARLOTTE ARTHUR BANAS JT TEN | 4057 ARQUINT RD | | | VERNON CENTER | NY | 13477-3512 | USA |
| JOHN J BRIASCO & | CATHERINE R BRIASCO TR | UA 10 15 92 | CATHERINE R BRIASCO TRUST | 105 OREGON RD | ASHLAND | MA | 01721-1012 | USA |
| JOHN J BROADDUS JR | | 11560 VISTA FOREST DR | | | ALPHARETTA | GA | 30005-6493 | USA |
| JOHN J CANARY | | 1109 MORNINGSIDE LN | | | ALEXANDRIA | VA | 22308-1040 | USA |
| JOHN J FALCONE | | 17 COLLIER DR E | | | CARMEL | NY | 10512 | USA |
| JOHN K CHIN | | 175 JUDY FARM RD | | | CARLISLE | MA | 01741-1413 | USA |
| JOHN KEPPOL | | 256 E TUDOR ST | | | COVINA | CA | 91722-2851 | USA |
| JOHN KERR | APT 108 345 SENTINEL RD RM | | | | DOWNSVIEW | ONTARIO | M3J 1V2 | CANADA |
| JOHN KERR | APT 108 345 SENTINEL RD RM | | | | DOWNSVIEW | ONTARIO | M3J 1V2 | CANADA |
| JOHN L BRADLEY | C/O HOME LOAN CORPORATION | 2525 BAY AREA BLVD STE 240 | | | HOUSTON | TX | 77058-1530 | USA |
| JOHN L HEARTON | | 1777 W CANNING DR | | | MOUNT PLEASANT | SC | 29466-9311 | USA |
| JOHN L JUNES | | 13332 HARDINGS TRACE WAY | | | RICHMOND | VA | 23233-7019 | USA |
| JOHN L TORMEY & | MIMI W TORMEY JT TEN | 16220 SW 109TH AVE | | | MIAMI | FL | 33157 | USA |
| JOHN LANDON CALLICUTT & | ANN E KING JT TEN | PO BOX 293 | | | SEAGROVE | NC | 27341-0293 | USA |
| JOHN M ECKEL CUST | WILLIAM D KLANCNIK UND | ILLINOIS UNIF GIFT MIN ACT | 145 SUNSET TERRACE | | TROY | TX | 12180 | USA |
| JOHN M GIBBONS | | 15455 GLENOAKS BLVD SPC 316 | | | SYLMAR | CA | 91342-7982 | USA |
| JOHN M HOARD | | 3231 WINDING TRL | | | MATTHEWS | NC | 28105-3037 | USA |
| JOHN M LAFFERRE | | 135 SO 500 E | #542 | | SALT LAKE CITY | UT | 84101 | USA |
| JOHN M PACKARD CUST FOR | WILLIAM KENT PACKARD UNDER THE | AL UNIF TRANSFERS TO MINORS ACT | 2920 SEQUOYAH TRL | | GUNTERSVILLE | AL | 35976-2423 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN MAINARDI | | 405 FLAGLER BLVD # 1D | | | ST AUGUSTINE | FL | 32080-3781 | USA |
| JOHN MC INTOSH | | 172 OAKWOOD RD | | | HUNTINGTON STATION | NY | 11746-7202 | USA |
| JOHN MICHAEL CUNNIFFE & | MARY PATRICIA CUNNIFFE JT TEN | 100 NORTH ST | | | HANOVER | MA | 02339-1167 | USA |
| JOHN MORAN J | | 140 EASTWOOD DR | | | WESTFIELD | MA | 01085-1825 | USA |
| JOHN N SMITH | | 59 AVENIDA LAS PALMAS | | | RANCHO MIRAGE | CA | 92270-4677 | USA |
| JOHN O BEACH JR | | 9250 MARINE DR | | | MIAMI | FL | 33189-1843 | USA |
| JOHN P BRAUER | | 3455 RIVERTON CT | | | MIDLOTHIAN | VA | 23113-3722 | USA |
| JOHN P DEMARCO | | 2023 BRANDON CROSSING CIR APT 102 | | | BRANDON | FL | 33511-3675 | USA |
| JOHN P DUNBAR CUST | KYLE P DUNBAR | UNDER GA TRF MIN ACT | 1501 RADSTONE DR | | LAWRENCEVILLE | GA | 30044-6196 | USA |
| JOHN P ELLIOTT JR | | 68855 MINERVA RD | | | CATHEDRAL CITY | CA | 92234-3859 | USA |
| JOHN P GAGNE | | 4 EGRET LN | | | ALISO VIEJO | CA | 92656-1759 | USA |
| JOHN P KESHOCK | | 4455 SILVER OAK DR | | | AVON | OH | 44011-3737 | USA |
| JOHN P PASSERO | | 6 COLLINS DR | | | WILMINGTON | DE | 19803-3152 | USA |
| JOHN P RALEIGH | | 3621 MEADOW POND CT | | | GLEN ALLEN | VA | 23060-2518 | USA |
| JOHN R GEORGE & | JEAN B GEORGE JT TEN | 5 CREEK BANK DR | | | MECHANICSBURG | PA | 17050-1814 | USA |
| JOHN R HART CUST | KELLEN B HART | UNDER THE VA UNIF TRAN MIN ACT | 2500 RADSTOCK RD | FATHER OF MINOR | MIDLOTHIAN | VA | 23113 | USA |
| JOHN R MANZANO | | 7483 YELLOW JASMINE DR | | | HIGHLAND | CA | 92346-3863 | USA |
| JOHN R MCINTIRE | | 834 W COLLEGE AVE | | | WOODVILLE | OH | 43469-1030 | USA |
| JOHN R SEEBECK | | 1923 N FREMONT ST | | | CHICAGO | IL | 60614-5016 | USA |
| JOHN ROBERT CASSIN CUST FOR | GEORGE THOMAS CASSIN UNDER | THE MO UNIF TRANSFERS TO MINORS | ACT | 1146 HAMPTON PARK DR | ST LOUIS | MO | 63117-1424 | USA |
| JOHN ROBERT CASSIN CUST FOR | WILLIAM JUAN CASSIN UNDER | THE MO UNIF TRANSFERS TO MINORS | ACT | 1146 HAMPTON PARK DR | ST LOUIS | MO | 63117-1424 | USA |
| JOHN SIMS EDWARDS | | 1767 ALDERBROOK RD NE | | | ATLANTA | GA | 30345-4170 | USA |
| JOHN T BEARD JR | | 7587 ATHENOUR WAY | | | SUNOL | CA | 94586-9454 | USA |
| JOHN T HARRIS | | 2114 TURTLE CREEK DR APT 4 | | | RICHMOND | VA | 23233-3668 | USA |
| JOHN TROY PRESTON III | | PO BOX 11 | | | SOCIAL CIRCLE | GA | 30025-0011 | USA |
| JOHN W ANDERSON & | DIANE D ANDERSON JT TEN | 4814 STUART AVE | | | RICHMOND | VA | 23226-1321 | USA |
| JOHN W CARTY | | 104 W PINE ST | BOX 10 | | WINFIELD | IA | 52659-9795 | USA |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN W COLAN | | 2108 LAUDERDALE DR | | | RICHMOND | VA | 23238-3909 | USA |
| JOHN W DESMOND & | MRS MOLLIE S DESMOND JT TEN | 535 GRADYVILLE RD # V 164 | | | NEWTOWN SQ | PA | 19073-2815 | USA |
| JOHN W FARMER II & | SONJA R FARMER JT TEN | 202 BLAIRMORE CT | | | DULUTH | GA | 30097-5901 | USA |
| JOHN W FROMAN | | 72 HILLBURN LN | | | NORTH BARRINGTON | IL | 60010-6975 | USA |
| JOHN W GOODMAN & | LINDA GOODMAN JT TEN | 11804 OAK POINT CT | | | RICHMOND | VA | 23233-8708 | USA |
| JOHN W HOWARD | | 9304 LEVEL GREEN LN | | | RICHMOND | VA | 23227-1128 | USA |
| JOHN W JOHNSON | | 826 MARIGOLD CT | | | CHESAPEAKE | VA | 23324-2823 | USA |
| JOHN W LEVERING | | 321 OAK ROSE LN APT 105 | | | TAMPA | FL | 33612-4313 | USA |
| JOHN W MITCHELL | | 703 NORMAN WAY | | | CHESAPEAKE | VA | 23322-7545 | USA |
| JOHN W O NEAL CUST FOR MIKE | D O NEAL UNDER THE CA UNIF | TRANSFERS TO MINORS ACT | TO AGE 21 | 177 RAINBOW DR # 7791 | LIVINGSTON | TX | 77399-1077 | USA |
| JOHN W RYAN JR | | 16 WATERFALL RD | | | RICHMOND | VA | 23228-5431 | USA |
| JOHN WATSON WILKINS & | NOREEN O WILKINS JT TEN | 11112 MILL PLACE COURT | | | GLEN ALLEN | VA | 23060-5010 | USA |
| JOHNATHAN C TURNER | | 818 THOMASTON ST | | | BARNESVILLE | GA | 30204-1730 | USA |
| JOHNNA C WHITE | | 5529 SUNLIGHT DR APT 208 | | | DURHAM | NC | 27707-9057 | USA |
| JOHNNA L SPENCE | | 3059 BROAD ST RD | | | GUM SPRING | VA | 23065-2220 | USA |
| JOHNNY R RUMPH | | 814 GALAXY DR | | | JACKSON | TN | 38305-6664 | USA |
| JONATHAN  PRIDE | | 8319 ARCHER AVE | | | ST LOUIS | MO | 63132-2729 | USA |
| JONATHAN D GRASSI | | 2705 S PIKE AVE | | | ALLENTOWN | PA | 18103-7628 | USA |
| JONATHAN D STABILE | | 8198 WATERFORD RD APT R | | | PASADENA | MD | 21122-1241 | USA |
| JONATHAN D STABILE | | 8198 WATERFORD RD APT R | | | PASADENA | MD | 21122-1241 | USA |
| JONATHAN J STONE | | 13157 SILVER SADDLE LN | | | POWAY | CA | 92064-1923 | USA |
| JONATHAN M KROST | | 336 LIEVRY WAY | | | MARINA | CA | 93933-3641 | USA |
| JONATHAN M WEAST | | 9604 RAINBROOK DR | | | RICHMOND | VA | 23238-4424 | USA |
| JONATHAN MILLMAN & | MARTIN MILLMAN JT TEN | 6 MULBERRY LN | | | MONTVALE | NJ | 07645-2203 | USA |
| JONATHAN RUMMEY | | 8680 E 105TH CT | | | HENDERSON | CO | 80640-7500 | USA |
| JONATHAN T POTTER | | 10059 BEECHWOOD DR | | | MECHANICSVILLE | VA | 23116-2733 | USA |
| JONATHAN W DETERRA | | 47 ROUNSEVILLE ST | | | NEW BEDFORD | MA | 02745-3630 | USA |
| JORDAN SLAY MURRY JR MARGARET | ANN MURRY & BEATRICE SERRATT | TR UA 02 20 91 FOR | JESSYE W EDWARDS TRUST | PO BOX 665 | OAKDALE | LA | 71463-0665 | USA |
| JORGE A RODRIGUEZ | | 11101 SW 122ND CT | | | MIAMI | FL | 33186-3723 | USA |
| JORGE J SALICETI | | 385 GARRISONVILLE RD STE 105 | | | STAFFORD | VA | 22554-1545 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| JORGE RIVERA | | 5486 OVERLAND EXPRESS ST | | | LAS VEGAS | NV | 89118-2087 | USA |
| JORY L PODERS | | 1065 HOLLY DR | | | ANTIOCH | IL | 60002-6440 | USA |
| JOSE A DELATORRE | | 4850 SW 90TH CT | | | MIAMI | FL | 33165-6660 | USA |
| JOSE A SALINAS | | 7404 HADDICK CIR | | | AUSTIN | TX | 78745 | USA |
| JOSE L OTEGUI | | POB 227033 | | | MIAMI | FL | 33222 | USA |
| JOSEFINA L MANZANO | | 9832 GARRETT CIR | | | HUNTINGTON BEACH | CA | 92646-3638 | USA |
| JOSEFINA ONTIVEROS | | 1258 EVERGREEN ST | | | SANTA ANA | CA | 92707-1404 | USA |
| JOSELITO BAUTISTA | | 500 NEWMAN CIR | | | PLACENTIA | CA | 92870-8205 | USA |
| JOSEPH A HOFFMAN | | 725 PINOAK CIR | | | LAVERGNE | TN | 37086-3448 | USA |
| JOSEPH A HOUGH | | 1022 COVEWOOD CT | | | CHARLOTTE | NC | 28270-2177 | USA |
| JOSEPH A MCCRACKEN | | 10414 SILVERBROOK DR | | | RICHMOND | VA | 23233-2635 | USA |
| JOSEPH A PAVELKA | | 521 12TH ST W | | | HASTINGS | MN | 55033-2328 | USA |
| JOSEPH A WEINBERG | | 308 BERWICKSHIRE DR | | | RICHMOND | VA | 23229-7302 | USA |
| JOSEPH ANTHONY FAIRLAMB JR | | 10326 WOODMAN RD | | | GLEN ALLEN | VA | 23060-4420 | USA |
| JOSEPH B KLOTZ | | 3917 CHEYENNE RD | | | RICHMOND | VA | 23235-1221 | USA |
| JOSEPH C JOHNSON | | 1510 MICHAEL RD | | | RICHMOND | VA | 23229-4823 | USA |
| JOSEPH C MOORE CUST | TUCKER STEPHEN MOORE | UNIF TRF MIN ACT VA | 16231 HUNTERS RIDGE LN | | MOSELEY | VA | 23120-1254 | USA |
| JOSEPH CHIRICO | | 407 CLINTON ST | | | BROOKLYN | NY | 11231-3601 | USA |
| JOSEPH D CAIN | | 440 HOPKINS ST | | | LAKELAND | FL | 33809-3335 | USA |
| JOSEPH D MORTON | | 8484 HOLLOW OAKS CT | | | SACRAMENTO | CA | 95828-6325 | USA |
| JOSEPH DAMATO | | 5138 PICASSO DR | | | CHINO HILLS | CA | 91709-4636 | USA |
| JOSEPH DI BENEDETTO & | MRS CAROLINE DI BENEDETTO JT TEN | 1919 W CORONET AVE SPC 118 | | | ANAHEIM | CA | 92801-1743 | USA |
| JOSEPH E ALEXANDER | | 102 SUMMERWINDS DR | | | CARY | NC | 27518-9637 | USA |
| JOSEPH E FARRELL II | | 51 UNNAMED LN | | | GRANITE FALLS | NC | 28630-8172 | USA |
| JOSEPH E MALUS JR | | 120 WISDOMWOOD RD | | | PIKE ROAD | AL | 36117-8809 | USA |
| JOSEPH E SELLAS | | 31932 SAUVIGNON CIR | | | TEMECULA | CA | 92591-4909 | USA |
| JOSEPH F HOWARD & | MRS ANNA HOWARD JT TEN | 115 LINDEN TREE RD | | | WILTON | CT | 06897-1617 | USA |
| JOSEPH F JORDAN III | | 3240 WESTMONT DR | | | FALLBROOK | CA | 92028-9342 | USA |
| JOSEPH F LLOYD | | 231 BRICK RD | | | AMHERST | VA | 24521-3489 | USA |
| JOSEPH H ARMSTRONG & | MARTHA U ARMSTRONG JT TEN | 10624 STAGHOUND TRL | | | ZEBULON | NC | 27597-6947 | USA |
| JOSEPH J GORDINEER | | PO BOX 1359 | | | WILLIAMSBURG | VA | 23187-1359 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| JOSEPH J MARKOW JR CUST | AUSTIN FARNSWORTH | UNIF TRF MIN ACT VA | 13003 HANOVER COURTHOUSE RD | | HANOVER | VA | 23069-1502 | USA |
| JOSEPH J MARKOW JR CUST | CHASE FARNSWORTH | UNIF TRF MIN ACT VA | 13003 HANOVER COURTHOUSE RD | | HANOVER | VA | 23069-1502 | USA |
| JOSEPH J MARKOW JR CUST | AUSTIN FARNSWORTH | UNIF TRF MIN ACT VA | 13003 HANOVER COURTHOUSE RD | | HANOVER | VA | 23069-1502 | USA |
| JOSEPH J MARKOW JR CUST | CHASE FARNSWORTH | UNDER THE VA UNIF TRAN MIN ACT | 1036 S WEDGEMONT DR | | RICHMOND | VA | 23236-4810 | USA |
| JOSEPH J MARKOW JR CUST | CHARLES B FARNSWORTH IV | UNIF TRF MIN ACT VA | 1036 S WEDGEMONT DR | | RICHMOND | VA | 23236-4810 | USA |
| JOSEPH J MARKOW JR CUST | AUSTIN FARNSWORTH | UNIF TRF MIN ACT VA | 1036 S WEDGEMONT DR | | RICHMOND | VA | 23236-4810 | USA |
| JOSEPH K BECKER | | 4937 ROLLINGWAY RD | | | CHESTERFIELD | VA | 23832-7253 | USA |
| JOSEPH L CROCE | | 2371 SUTTON PL | | | SPRING HILL | FL | 34608-4783 | USA |
| JOSEPH L KELLY | | 500 ESTELLE AVE | | | BLACKWOOD | NJ | 08012-3717 | USA |
| JOSEPH M LAGRO | | 6209 BAYMAR LN | | | DALLAS | TX | 75252-5704 | USA |
| JOSEPH M PROTEAU | | 2255 JACKSON SHOP RD | | | GOOCHLAND | VA | 23063-3023 | USA |
| JOSEPH MATTHEW KNAPP | | 5302 FERN DR | | | FENTON | MI | 48430 | USA |
| JOSEPH P GEBBIE | | 1200 NASHPORT ST | | | LAVERNE | CA | 91750-2436 | USA |
| JOSEPH R MOUX | | 15143 SW 109TH LN | | | MIAMI | FL | 33196-4346 | USA |
| JOSEPH R SYERS | | 7125 SILVERMILL DR | | | TAMPA | FL | 33635-9698 | USA |
| JOSEPH REILLY | | 12013 STONEWICK PL | | | GLEN ALLEN | VA | 23059-7152 | USA |
| JOSEPH S FUSCO | | 15 WESTWOOD DR | | | WILBRAHAM | MA | 01095-2019 | USA |
| JOSEPH S SASU | | 8239 IMPERIAL DR | | | LAUREL | MD | 20708-1831 | USA |
| JOSEPH SCHMITZ | | 2343 EPHRAIM AVE | | | FT MYERS | FL | 33907-4222 | USA |
| JOSEPH TAYLOR CAROON | | 602 CHARLES AVE | | | DEALE | MD | 20751-9718 | USA |
| JOSEPH W ACQUAYE | | 11609 COACHMANS CARRIAGE PL | | | GLEN ALLEN | VA | 23059-8511 | USA |
| JOSEPH W BONEY | | 704 ALA DR | | | KNOXVILLE | TN | 37920-6364 | USA |
| JOSEPH W WRIGHT & | LINDA M WRIGHT JT TEN | 13067 DEER HOLLOW LN | | | ASHLAND | VA | 23005-7541 | USA |
| JOSEPH WATSON | | 226 CAPITOL AVE | | | SAN FRANCISCO | CA | 94112-2931 | USA |
| JOSEPH ZUBER | | 2891 CASTRO WAY | | | SACRAMENTO | CA | 95818-2711 | USA |
| JOSHUA D BROWN & | APRIL N RICKARD JT TEN | 732 OSBORN LANE | | | MADISONVILLE | KY | 42431 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| JOVAN STOJANOVSKI | | 26582 BARONET | | | MISSION VIEJO | CA | 92692-4173 | USA |
| JOY L FORD | | 1850 W LEE ST | | | LOUISVILLE | KY | 40210-1955 | USA |
| JOY M CALDWELL | | 1310 HENNING AVE | | | EVANSVILLE | IN | 47714-2717 | USA |
| JOYCE A CHEATHAM | | 6515 REGAL GROVE LN | | | CHESTERFIELD | VA | 23832-8486 | USA |
| JOYCE A COURSON | | 3264 ASHRIDGE DR | | | JACKSONVILLE | FL | 32225-1765 | USA |
| JOYCE A FITZGERALD | | 725 REDAH AVE | | | LOCUST | NC | 28097-8712 | USA |
| JOYCE A JOHNSON | | 408 SOUTHGATE AVE | | | VIRGINIA BEACH | VA | 23462-2015 | USA |
| JOYCE F CRAMER | | 1712 PORTERS MILL RD | | | MIDLOTHIAN | VA | 23114-5122 | USA |
| JOYCE M O BANNON | | 3805 BELLE RIVE TER | | | ALEXANDRIA | VA | 22309-3001 | USA |
| JUAN M CORDOBA | | 235 EASTON CIR | | | OVIEDO | FL | 32765-3494 | USA |
| JUANA E ALMAGUER CUST | JENNIFER MINSAL | UNIF TRF MIN ACT NJ | 2 MONARCH CT | | JACKSON | NJ | 08527-2873 | USA |
| JUANA E ALMAGUER CUST | JILLIAN MINSAL | UNIF TRF MIN ACT NJ | 2 MONARCH CT | | JACKSON | NJ | 08527-2873 | USA |
| JUANITA LOHREN | | 8202 CORAL LN | | | PICO RIVERA | CA | 90660-5104 | USA |
| JUDIE A CRAIN | | 10173 FREMONT AVE | | | MONTCLAIR | CA | 91763-3821 | USA |
| JUDITH A GREENE | C/O JUDITH A KANE | 1805 RIO HONDO CIR | | | RICHMOND | VA | 23229-4235 | USA |
| JUDITH A MCGUFFIN | | 1850 STATE ROUTE 365 | | | MARION | KY | 42064-5305 | USA |
| JUDITH D GREENFIELD | | 404 E F ST | | | BRUNSWICK | MD | 21716-1527 | USA |
| JUDITH F IRBY | | 9138 WICKHAM DR | | | ASHLAND | VA | 23005-7407 | USA |
| JUDITH H DA PRANO | | 1504 WOODSPATH LN | | | SUFFOLK | VA | 23433-1210 | USA |
| JUDITH KAPLER CUST | JEREMY KAPLER UND CALIFORNIA | UNIF GIFT MIN ACT | C/O TARYN POLVY | 18300 ERWIN ST | TARZANA | CA | 91335-7026 | USA |
| JUDITH L HOFFMAN & | PHILLIP HOFFMAN JT TEN | C/O CAPT R A SCHLESSEL MC | BOX 4651 RM USAF CLINIC RAMSTEIN | | AP | NY | 09009 | USA |
| JUDITH M MCBRIDE | | 2475 SILK RD | | | WINDSOR | CA | 95492-8710 | USA |
| JUDITH MATTHEWS REFO | | 18339 RAILROAD ST | | | BLUEMONT | VA | 20135-1749 | USA |
| JUDY C DAY | | 5810 BETHLEHEM RD | | | RICHMOND | VA | 23230-1808 | USA |
| JUDY C WORTMAN CUST | WHITNEY LEE WORTMAN UND | NEW YORK UNIF GIFT MIN ACT | 28 FOX RDG | | ROSLYN | NY | 11576-2828 | USA |
| JUDY FERNANDEZ | | 13017 OJAI RD | | | APPLE VALLEY | CA | 92308-6420 | USA |
| JUDY J MARSHAW | | 10424 ZINRAN AVE S | | | BLOOMINGTON | MN | 55438-1964 | USA |
| JUDY K PROCTOR | | 2085 TANGLEWOOD DR | | | WALDORF | MD | 20601-5228 | USA |
| JUDY L HARRIS | | PO BOX 64 | | | ROCKINGHAM | NC | 28380-0064 | USA |
| JUDY L STEPHENSON | | 1719 MAPLE LN | | | MANAKIN SABOT | VA | 23103-2661 | USA |
| JUDY L STEPHENSON | | 1719 MAPLE LN | | | MANAKIN SABOT | VA | 23103-2661 | USA |
| JUDY STEPHENSON | | 1719 MAPLE LN | | | MANAKIN SABOT | VA | 23103-2661 | USA |
| JULIA CORDELL | | 500 ROBINHOOD DR | | | IRVING | TX | 75061-6413 | USA |
| JULIA E OLMSTEAD | | PO BOX 1966 | | | LA PLATA | MD | 20646-1966 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| JULIA M COLVIN | | 8916 CASTLE POINT DR | | | GLEN ALLEN | VA | 23060-4903 | USA |
| JULIA T JOYCE | | 8021 KERRICK TRCE | | | MECHANICSVILLE | VA | 23111-2253 | USA |
| JULIA TRICE CAMERON | | PO BOX 35 | | | MINERAL | VA | 23117-0035 | USA |
| JULIE A PEREZ | | 611 LAWTON ST | | | REDLANDS | CA | 92374-3012 | USA |
| JULIE G HILL | | 2003 CASTLE GLEN CIR | | | RICHMOND | VA | 23236-5500 | USA |
| JULIE JIMENEZ CUST | MEGAN JIMENEZ | UNIF TRF MIN ACT NJ | 27 SHIRA LN | | MANALAPAN | NJ | 07726-8802 | USA |
| JULIE JIMENEZ CUST | ALEXANDER JIMENEZ | UNIF TRF MIN ACT NY | 27 SHIRA LN | | MANALAPAN | NJ | 07726-8802 | USA |
| JULIE KUHNERT | | 5809 ROSCOMARE ST | | | BAKERSFIELD | CA | 93308-6598 | USA |
| JULIUS W NEWKIRK | | 27 TROTTER MILL CLOSE | | | ASHLAND | VA | 23005-2435 | USA |
| JUNE B CADE | | 725 E IMPERIAL HWY | | | LOS ANGELES | CA | 90059-2326 | USA |
| JUNE CHANG CUST | ERIC CHANG UND | MARYLAND UNIF GIFT MIN ACT | 501 HUNGERFORD DR APT 143 | | ROCKVILLE | MD | 20850-5155 | USA |
| JUNE I LEONG | | PO BOX 1050 | | | ALAMEDA | CA | 94501-0105 | USA |
| JUNE M ZORDICH | | 4544 WOODRIDGE DR | | | YOUNGSTOWN | OH | 44515-5248 | USA |
| JUNE T ROSE | | 9 MASONIC LN | | | RICHMOND | VA | 23223-5525 | USA |
| JUSTIN A SCHOENTHAL | | 800 MOUNTAIN LAUREL CIR SE APT B | | | ALBUQUERQUE | NM | 87116-1249 | USA |
| K BRANDI ROSE CUST | COURTNEY ELLIOTT ROSE | UNDER THE FL UNIF TRAN MIN ACT | 272 BIRCHMORE WALK | | LAWRENCEVILLE | GA | 30044-4584 | USA |
| K SUZANNE HARTSOE | | 1209 GARDEN DR | | | KINGSPORT | TN | 37664-2456 | USA |
| KACEY GAN | | 1406 YOSEMITE CIR | | | OAKLEY | CA | 94561-5220 | USA |
| KADY M LEE | KADY M JOHNSON | 3825 YATES LN | | | POWHATAN | VA | 23139-7050 | USA |
| KAREN A CASKEY | | 1924 SW 21ST TER | | | MIAMI | FL | 33145-2612 | USA |
| KAREN A KOSMAHLY | | 7097 OLD MILLSTONE DR | | | MECHANICSVILLE | VA | 23111-4278 | USA |
| KAREN ALDANA | | 3251 ARNAUDO LN | | | TRACY | CA | 95376-1805 | USA |
| KAREN BLAKE EDWARDS | | 1767 ALDERBROOK RD NE | | | ATLANTA | GA | 30345-4170 | USA |
| KAREN CRAWFORD | | PO BOX 2765 | | | GASTONIA | NC | 28053-2765 | USA |
| KAREN HUERTA | | 1983 WINDWARD PT | | | BYRON | CA | 94514-9512 | USA |
| KAREN L COSBY | | 2700 CHERRYTREE LN | | | RICHMOND | VA | 23235 | USA |
| KAREN L FALLIN | | 9012 PATTERSON AVE APT 46 | | | RICHMOND | VA | 23229-6144 | USA |
| KAREN L SLEGER | | 2560 DU BOIS DR | | | ROSEVILLE | CA | 95661-3929 | USA |
| KAREN S EISENRAUCH CUST | STUART A EISENRAUCH | UNIF TRF MIN ACT VA | 14428 STONE HORSE CREEK RD | | GLEN ALLEN | VA | 23059-1514 | USA |
| KAREN VICTORIA GARLAND | | 205 GLENWOOD LN | | | PORT JEFFERSON | NY | 11777-1506 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| KARL M WALZ & | MARGARET M WALZ JT TEN | 603 COLONEL ANDERSON PKWY | | | LOUISVILLE | KY | 40222-5518 | USA |
| KARL S NADLER | | 24213 NEWBURY RD | | | GAITHERSBURG | MD | 20882-4011 | USA |
| KARLA J CORNISH | | 3611 S ANDES WAY | | | AURORA | CO | 80013-3540 | USA |
| KARLA L BOUGHEY | | 3421 MERKNER DR | | | GLEN ALLEN | VA | 23060-3207 | USA |
| KARLA M ARANA | | 1590 NW 128TH DR APT 101 | | | SUNRISE | FL | 33323-5217 | USA |
| KATHERINE B CALL | | 2773 SPRING FAIR DR | | | GOOCHLAND | VA | 23063-2644 | USA |
| KATHERINE BUFFALINE CUST | DOMINICK BUFFALINE | UNIF TRF MIN ACT NY | 4 CRESTWOOD DR | | TROY | NY | 12180 | USA |
| KATHERINE BUFFALINE CUST | CHRISTINA BUFFALINE | UNIF TRF MIN ACT NY | 4 CRESTWOOD AVE | | TROY | NY | 12180-8306 | USA |
| KATHERINE G WOODY & | WILLIAM D WOODY JT TEN | 1984 HUGUENOT TRL | | | POWHATAN | VA | 23139-4503 | USA |
| KATHERINE H FOWLER | | PO BOX 1545 | | | WALLACE | NC | 28466-3545 | USA |
| KATHERINE K KERNS | | 3907 SULGRAVE RD | | | RICHMOND | VA | 23221-3329 | USA |
| KATHERINE L KEENE | | 7704 BLUESPRUCE DR | | | RICHMOND | VA | 23237-3611 | USA |
| KATHLEEN HARDY | | 5645 56TH WAY | | | WEST PALM BEACH | FL | 33409-7115 | USA |
| KATHLEEN J DATTILO | | 10085 AMELIA MANOR CT | | | MECHANICSVILLE | VA | 23116-5198 | USA |
| KATHLEEN J MOLDOVAN | | 19201 SONOMA HWY 247 | | | SONOMA | CA | 95476-5413 | USA |
| KATHLEEN JIMERSON | | 11255 CARUTHERS WAY | | | GLEN ALLEN | VA | 23059-1854 | USA |
| KATHLEEN M QUINN | | 114 RUNNING CEDAR LN | | | RICHMOND | VA | 23229-7843 | USA |
| KATHLEEN M WHITESIDE | | 406 S ALABAMA AVE | | | MARTINSBURG | WV | 25401-1912 | USA |
| KATHLEEN MADDEN BAUMEISTER C | JEFFREY PATRICK BAUMEISTER UND | NEW YORK UNIF GIFT MIN ACT | 64 LEISURE WAY | | MOHEGAN LAKE | NY | 10547-1210 | USA |
| KATHLEEN R ESPARZA | C/O KATHLEEN RILEY SOTO | 5942 ALLEN AVE | | | SAN JOSE | CA | 95123-2620 | USA |
| KATHLEEN S REED | | 303 BUCKEYE CIR | | | CLOVERDALE | CA | 95425-5449 | USA |
| KATHLEEN SCROGGINS WEST | | 460 E BENNETT AVE | | | GLENDORA | CA | 91741-6917 | USA |
| KATHLEEN WARRICK | | 11234 LAUREL RD | | | NEW KENT | VA | 23124-3200 | USA |
| KATHRYN A ROSE CUST | ASHLEY ANN ROSE | UNDER GA TRF MIN ACT | 272 BIRCHMORE WALK | | LAWRENCEVILLE | GA | 30044-4584 | USA |
| KATHRYN R PHILLIPS | | 1815 HANOVER AVE | | | RICHMOND | VA | 23220-3507 | USA |
| KATHY A LUEHS | | 1383 WATER LILY WAY | | | CONCORD | CA | 94521-4232 | USA |
| KATHY CHUSID | | 10221 SW 59TH PL | | | PORTLAND | OR | 97219-5723 | USA |
| KATHY G HOULIHAN | | 1 RUTH LN | | | DOWNINGTON | PA | 19335-3209 | USA |
| KATHY J GIBBS | | PO BOX 211383 | | | BEDFORD | TX | 76095-8383 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| KATHY OBRIEN | | 228 ABISO AVE | | | SAN ANTONIO | TX | 78209-5104 | USA |
| KATHY S CHUSID & | NORMAN CHUSID JT TEN | 10221 SW 59TH PL | | | PORTLAND | OR | 97219-5723 | USA |
| KATHY T NATALE | | 306 BERKLEY WOODS DR | | | ASHLAND | VA | 23005-1253 | USA |
| KATO YIP | | 847 CASTRO ST APT 2 | | | SAN FRANCISCO | CA | 94114-2844 | USA |
| KAY A MORRISON | | 5532 SPRINGDALE RD | | | CINCINNATI | OH | 45251-1824 | USA |
| KAY M SCHNEIDER | | 8726 HARRISON WAY | | | BUENA PARK | CA | 90620-3817 | USA |
| KAY M TIMM | | 8726 HARRISON WAY | | | BUENA PARK | CA | 90620-3817 | USA |
| KEITH A BLACK | | 12127 TRAILWAYS DR | | | ST LOUIS | MO | 63146-4838 | USA |
| KEITH A HERREL | | 17111 NORTHFIELD LN | | | HUNTINGTON BEACH | CA | 92647-5532 | USA |
| KEITH ASBELL | | 14119 RIVERDOWNS NORTH TER | | | MIDLOTHIAN | VA | 23113-3798 | USA |
| KEITH B MOWER | | 6162 S PARKWOOD DR | | | KEARNS | VT | 81118 | USA |
| KEITH C BOCK | | 4200 CLOVER ST | | | HONEOYE FALLS | NY | 14472-9222 | USA |
| KEITH DEGNAN | | 10097 BEECHWOOD DR | | | MECHANICSVILLE | VA | 23116-2731 | USA |
| KEITH J ORLINSKI | | 301 N HIGH ST | | | BALTIMORE | MD | 21202-4801 | USA |
| KELLEY LANE | | 129 S CHERRY ST | | | RICHMOND | VA | 23220-5460 | USA |
| KELLY A EASTMAN | | 9379 HARTFORD OAKS DR | | | MECHANICSVILLE | VA | 23116-6521 | USA |
| KELLY A HOGG & | HEATHER S HOGG JT TEN | 3100 PORTER ST | | | RICHMOND | VA | 23225-3741 | USA |
| KELLY A WILSON | | 1612 MONUMENT AVE | | | RICHMOND | VA | 23220 | USA |
| KELLY B AIKEN | | 548 OAKLAND RD | | | LIMESTONE | TN | 37681-2455 | USA |
| KELLY C GRAHAM | | 155 INDIAN TRAIL DR | | | POWDER SPRINGS | GA | 30127-6515 | USA |
| KELLY K BOWLES | | 22221 SKINQUARTER RD | | | MOSELY | VA | 23120-1309 | USA |
| KELLY RUSSELL | | 5001 CLEAR CREEK DR | | | MILLINGTON | TN | 38053-4039 | USA |
| KELLY S DURHAM | | 9608 SOUTHMILL DR | | | GLEN ALLEN | VA | 23060-9210 | USA |
| KENNEDY J ANDERSON | | 13042 W LARKSPUR RD | | | EL MIRAGE | AZ | 85335-2214 | USA |
| KENNETH  BURTON | | 105 BOWLING AVE | | | COLUMBIA | SC | 29203-2725 | USA |
| KENNETH A WALKER | | 465 COUNTY ROAD 160 | | | HEADLAND | AL | 36345-6020 | USA |
| KENNETH B WILLIAMS | | 6648 VAIL PASS | | | DOUGLASVILLE | GA | 30134-5761 | USA |
| KENNETH D TAYMAN | | 14117 DUCKETT RD | | | BRANDYWINE | MD | 20613-9342 | USA |
| KENNETH E TAGERT | | 9919 CASTLE GLEN TER | | | RICHMOND | VA | 23236-5511 | USA |
| KENNETH G LARKIN | | 29308 PEBBLE BEACH DR | | | MURRIETA | CA | 92563-4720 | USA |
| KENNETH GARMAKER | | PO BOX 572 | | | LAJARA | CO | 81140-0572 | USA |
| KENNETH J OWEN | | 405 LAUREL PARK | | | WOODSTOCK | GA | 30188-6718 | USA |
| KENNETH J RHODES & | MARY C RHODES JT TEN | 2726 DALKEITH DR | | | RICHMOND | VA | 23233-1631 | USA |

In re: Circuit City Stores, Inc., et al
Case No. 08-35653 (KRH)

First Class mail

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| KENNETH L EDMONDSON | | 1503 CANNONADE CT | | | LUTZ | FL | 33549-5823 | USA |
| KENNETH M ANTOS | | 4968 MOUNTAIN FOLIAGE DR | | | LAS VEGAS | NV | 89148-1429 | USA |
| KENNETH M MCCUE | | 2246 OAK BAY LN | | | RICHMOND | VA | 23233-3541 | USA |
| KENNETH M RECKTENWALD | | 5913 BAY PINE DR | | | LOUISVILLE | KY | 40219-4614 | USA |
| KENNETH M RECKTENWALD | | 5913 BAY PINE DR | | | LOUISVILLE | KY | 40219-4614 | USA |
| KENNETH MOORE | | 24 FRUSTUCK AVE | | | FAIRFAX | CA | 94930-1612 | USA |
| KENNETH N MERMELSTEIN | | 18054 S BOONE CT | | | BEAVERCREEK | OR | 97004-9650 | USA |
| KENNETH O SCARLETT | | 2827 BROADWAY AVE | | | JACKSONVILLE | FL | 32254-3166 | USA |
| KENNETH P COOLEDGE | | 42 BOLTON ST | | | PORTLAND | ME | 04102-2502 | USA |
| KENNETH R GOLD | | 3733 VICTORIAN PINES PL | | | SAN JOSE | CA | 95117-1494 | USA |
| KENT B FRIEDMAN | | 8353 GLENEAGLE WAY | | | NAPLES | FL | 34120-1658 | USA |
| KENT E MAHAFFEY | | 601 LAKEHURST RD | | | FUQUAY VARINA | NC | 27526-8260 | USA |
| KENT E TOMS | | 12301 ESCADA DR | | | CHESTERFIELD | VA | 23832-3883 | USA |
| KENT MCINTYRE CUST | GLENN DOUGLAS MCINTYRE | UNIF GIFT MIN ACT AL | 1116 COMANCHE TRL | | ANNISTON | AL | 36206-1087 | USA |
| KERRI HUSTON | | 24571 JUTEWOOD PL | | | LAKE FOREST | CA | 92630-4437 | USA |
| KERRY B PINNEY | | 13446 CANTERBURY RD | | | MONTPELIER | VA | 23192-2622 | USA |
| KEVIN B CARGILL | | 24236 ROLLING VIEW CT | | | LUTZ | FL | 33559-8639 | USA |
| KEVIN BRENNAN CUST | NICOLE J BRENNAN | UNDER THE FL UNIF TRAN MIN ACT | 3590 MAGNOLIA RIDGE CIR | | PALM HARBOR | FL | 34684-5013 | USA |
| KEVIN COOK | | 4804 CRAIGS MILL CT | | | GLEN ALLEN | VA | 23060-3562 | USA |
| KEVIN D JOHNSON | | 767 STAR POINTE DR | | | SEFFNER | FL | 33584-7816 | USA |
| KEVIN E BUTCHER & | CHRISTINA A BUTCHER JT TEN | 3617 MILBURY RUN ST | | | RICHMOND | VA | 23233-7670 | USA |
| KEVIN E SORENSEN | | 7660 GLENMONT DR APT B | | | NORTH ROYALTON | OH | 44133-6834 | USA |
| KEVIN F CLARK | | 2710 DUVAL LN | | | WILTON MANORS | FL | 33334-3753 | USA |
| KEVIN G JACOBS | | 9442 CHARTER LAKE DR | | | MECHANICSVILLE | VA | 23116-7103 | USA |
| KEVIN H BROOKS | | 5808 HOLLY HILL CT | | | MOBILE | AL | 36609-7016 | USA |
| KEVIN H DABBS | | 33 LEE ROAD 2030 | | | PHENIX CITY | AL | 36870-7062 | USA |
| KEVIN H LOISELLE | | 4030 SEVILLE AVE | | | COCOA | FL | 32926-2712 | USA |
| KEVIN J SMOLEN | | 10311 TARLETON DR | | | MECHANICSVILLE | VA | 23116-5835 | USA |
| KEVIN JOSEPH PITTS | | 9904 EDWARD AVE | | | BETHESDA | MD | 20814-2112 | USA |
| KEVIN K WISE | | 4207 SHADY RIV | | | MISSOURI CITY | TX | 77459-3049 | USA |
| KEVIN MCGRATH CUST | CHRISTINE MCGRATH | UNIF GIFT MIN ACT NY | 58 MILLER RD | | BERNE | NY | 12023-3901 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| KEVIN R BRAKENBURY | | 8321 DEVILLE OAKS WAY | | | CITRUS HEIGHTS | CA | 95621-1346 | USA |
| KEVIN R SOUTHWORTH | | 1524 ONEAL RD | | | OROVILLE | CA | 95965-9155 | USA |
| KEVIN T LAYDEN | | 5910 ASCOT DR | | | OAKLAND | CA | 94611-2705 | USA |
| KHALID S TOMA | | PO BOX 237 | | | CLEMMONS | NC | 27012-0237 | USA |
| KIM A CAVROS | | 1378 SHADOW OAK DR | | | EVANS | GA | 30809-8219 | USA |
| KIM MAGUIRE | | 9 DOVECOTE LN | | | MALVERN | PA | 19355-3348 | USA |
| KIMBERLI J  MULQUEEN | | 915 NEW WATERFORD DR APT 203 | | | NAPLES | FL | 34104-8364 | USA |
| KIMBERLY A BRANDT | | 7804 SHILOH CT | | | COLLEGE STATION | TX | 77845-4115 | USA |
| KIMBERLY A MASON & | KEVIN G MASON | JT TEN | 2502 LINVILLE CT | | MIDLOTHIAN | VA | 23113-9639 | USA |
| KIMBERLY A MOORE | | 13 CORNELIUS DR | | | HAMPTON | VA | 23666-4107 | USA |
| KIMBERLY A REIS | | 215 MILLERS LN | | | KINGSTON | NY | 12401-4743 | USA |
| KIMBERLY A WHALEY | | 10 E WASHINGTON ST APT 4 | | | RUTLAND | VT | 05701-4174 | USA |
| KIMBERLY JEAN NUNN | | 4991 ANDERSON RD | | | LYNDHURST | OH | 44124 | USA |
| KIMBERLY L BOYER | | 403 SMOKETREE CIR | | | RICHMOND | VA | 23236-2575 | USA |
| KIMBERLY L MCDOWELL | | 606 HARBORSIDE DR APT C | | | JOPPA | MD | 21085-4470 | USA |
| KIMBERLY L STAMBAUGH | | 7956 PARKLAND PL | | | FREDERICK | MD | 21701-9309 | USA |
| KIMBERLY S CRINER | | 443 MANDEVILLE DR | | | WALNUT | CA | 91789-4719 | USA |
| KINDRA SIMS | | 811 E 88TH ST | | | LOS ANGELES | CA | 90002-1030 | USA |
| KIP C MUSGRAVE | | 11427 S LAKEVIEW DR | | | DEXTER | MO | 63841-9143 | USA |
| KIP M KIRKPATRICK | | 5152 LUVERNE AVE | | | MINNEAPOLIS | MN | 55419-1441 | USA |
| KIRA V KUNTOROVSKAYA | | 9301 BROAD MEADOWS RD | | | GLEN ALLEN | VA | 23060-3509 | USA |
| KIRAN KRISHNAMURTHY & | SAMANTHA KRISHNAMURTHY JT TEN | 14414 KING RD | | | DOSWELL | VA | 23047-2064 | USA |
| KIRK D WELLS | | 3259 SHIRAZ PL | | | SAN JOSE | CA | 95135-2064 | USA |
| KIRK J WILSON | | 375 MASON ST | | | MANCHESTER | NH | 03102 | USA |
| KIRSTEN MARTIN | | 3099 GRIFFON ST E | | | DANVILLE | CA | 94506-5033 | USA |
| KITTY L FREEMAN | | 2341 FRONTIER ST | | | RIVERTON | UT | 84065-5869 | USA |
| KLAUS TABAR | | 24962 PASEO CIPRES | | | LAKE FOREST | CA | 92630-2247 | USA |
| KOUROSS BONYADI | | 14333 OHIO ST | | | BALDWIN PARK | CA | 91706-2554 | USA |
| KRISTEN A CATE | | 1708 BIRCH LN | | | CORINTH | TX | 76210-4129 | USA |
| KRISTEN B MANISCALCO | | 4020 ABBEY PARK WAY | | | RALEIGH | NC | 27612-8082 | USA |
| KRISTEN D PAUL | | 1147 NEWTON ST | | | BELLINGHAM | WA | 98229-2236 | USA |
| KRISTIAN B LESHER | | 12009 LEMOORE CT | | | GLEN ALLEN | VA | 23059-2500 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| KRISTIN WALKER | C/O KRISTIN NEAR | 1195 NARCISCO ST NE | | | ALBUQUERQUE | NM | 87112-6660 | USA |
| KRISTIN WILLIAMS MCCUNE CUST | ELEANOR BRENNAN MCCUNE | UNIF TRF MIN ACT VA | 1024 OAKLAND RD | | RICHMOND | VA | 23231-4655 | USA |
| KRISTINA PALMER & | RICHARD PALMER JT TEN | 108 MOORESGATE | | | BENSALEM | PA | 19020-7742 | USA |
| KRITINA E SUNDSTRUM | | 4669 DANDELION DR | | | REDDING | CA | 96002-4061 | USA |
| KUN K PARK & | AE J PARK JT TEN | 9 CABIN CREEK CT | | | BURTONSVILLE | MD | 20866-1841 | USA |
| KURT A JOHNSON | | 9300 TREASURE HILL RD APT 1108 | | | LITTLE ROCK | AR | 72227-6268 | USA |
| KURT W PECK | | 5200 CARRIAGEWAY DR APT 322 | | | ROLLING MEADOWS | IL | 60008-3935 | USA |
| KYLE EDWARD BRIZENDINE | | 983 ROCKY FORD RD | | | POWHATAN | VA | 23139-7204 | USA |
| L PAGE EWELL JR CUST | L PAGE EWELL III | UND VIRGINIA UNIF | GIFT MIN ACT | 10675 CHEROKEE RD | RICHMOND | VA | 23235-1038 | USA |
| LACEY T KEMP | | 963 STONES ROAD | | | WALKERTON | VA | 23177 | USA |
| LAGRETA EVON ANDERSON | | 5382 SUMMER PLAINS DR | | | MECHANICSVILLE | VA | 23116-6663 | USA |
| LALE A PATERSON | | 2 E GLENBROOKE CIR | | | RICHMOND | VA | 23229-8002 | USA |
| LALE PATERSON | | 2 E GLENBROOKE CIR | | | RICHMOND | VA | 23229-8002 | USA |
| LAMALCOLM BRUMFIELD | | 3707 FINCHLEY DR | | | HOUSTON | TX | 77082 | USA |
| LANAE S GODFREY | | 1635 R ST SE | | | WASHINGTON | DC | 20020-4725 | USA |
| LANCE C HAMM | | 509 RAINIER ST | | | CEDAR HILL | TX | 75104-2283 | USA |
| LANCELOT L WILLIAMS | | 136 ACKISS AVE | | | VIRGINIA BEACH | VA | 23451-5806 | USA |
| LANGDON B LONG CUST | MICHAEL LANGDON LONG | UNIF TRF MIN ACT VA | 15185 REHOBOTH RD | | DOSWELL | VA | 23047-2175 | USA |
| LARRY B SKYLES | | 333 S MAIN ST | | | NORFOLK | VA | 23523 | USA |
| LARRY BROWN CUST | REID ANDREW BROWN | UNDER THE FLORIDA GIFTS TO | MINORS ACT | 101 N ERLWOOD CT | RICHMOND | VA | 23229-7679 | USA |
| LARRY D CONNER | | 1203 WILLOW TRCE | | | GRAYSON | GA | 30017-1195 | USA |
| LARRY D DAWSON | | 218 W BROOK RUN DR | | | RICHMOND | VA | 23238-6208 | USA |
| LARRY D HARPSTER | | 7080 TURNER RD | | | RICHMOND | VA | 23231-6301 | USA |
| LARRY DAVIS | | 11 BRANDING IRON LN | | | ROLLING HILLS ESTATES | CA | 90274-2501 | USA |
| LARRY DENNIS | | 539 W PRESSMAN ST | | | BALTIMORE | MD | 21217 | USA |
| LARRY E MOORE | | 4318 CASTLE DR APT A | | | RICHMOND | VA | 23231 | USA |
| LARRY G MCPHERSON | | 2111 SPRINGDALE RD | | | RICHMOND | VA | 23222-1547 | USA |
| LARRY J WEISBATH | | 50 ASHLYNN LN | | | MIDWAY | GA | 31320-3904 | USA |
| LARRY L NELSON | | 1720 YBARRA DR | | | ROWLAND HEIGHTS | CA | 91748-3154 | USA |
| LARRY L WILHELM | | 248 SASSAFRAS DR | | | EASLEY | SC | 29642-8263 | USA |
| LARRY PENNINGTON | | 13638 EL MAR AVE | | | POWAY | CA | 92064-5012 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| LARRY S MATTHEWS | | 153 YAWL DR | | | OCEAN CITY | MD | 21842-4666 | USA |
| LARRY W AUSTIN | | 2601 N SKIPWITH RD | | | RICHMOND | VA | 23294-6227 | USA |
| LARRY W PATIA | | 1323 S LINCOLN AVE | | | SPRINGFIELD | IL | 62704-3438 | USA |
| LASCELLES B FORRESTER | | 211 E HAINES ST | | | PHILADELPHIA | PA | 19144-2115 | USA |
| LATRICIA M TAYLOR | C/O LATRICIA DAVENPORT | 13084 DOVETREE CT | | | MANASSAS | VA | 20112-4664 | USA |
| LAUGHTON E STONE | | 5917 NAILS CREEK RD | | | SEYMOUR | TN | 37865-3317 | USA |
| LAURA B COCHRAN | C/O LAURA B HAMBY | 4 SHERMAN LN | | | SICKLERVILLE | NJ | 08081-4436 | USA |
| LAURA E PIETRZAK | C/O LAURA SHORTT | 414 CANOE DR | | | HARKER HEIGHTS | TX | 76548-7470 | USA |
| LAURA E SHELDON | | 21403 BROADWELL AVE | | | TORRANCE | CA | 90502-1871 | USA |
| LAURA JAN FOX | | 14226 HUNTERS RUN WAY | | | GAINESVILLE | VA | 20155-4408 | USA |
| LAURA K WAGNER | | 10334 BRICKERTON DR | | | MECHANICSVILLE | VA | 23116-5828 | USA |
| LAURA L GARRETT | | 2510 W GRACE ST | | | RICHMOND | VA | 23220-1911 | USA |
| LAURA M DAILEY | | 202 CASTLETON CT | | | WOODSTOCK | GA | 30189-7190 | USA |
| LAURA S BAKER | | 15147 BROWN PLEASANTS RD | | | MONTPELIER | VA | 23192-2641 | USA |
| LAURA VICTORIA RINEHART CUST | CATHERINE MICHAEL RINEHART | UNIF TRF MIN ACT VA | 200 MOUNTAIN VIEW AVE | | NORTH TAZEWELL | VA | 24630-9415 | USA |
| LAURA VICTORIA RINEHART CUST | HEATHER CHRISTINE RINEHART | UNIF TRF MIN ACT VA | 200 MOUNTAIN VIEW AVE | | NORTH TAZEWELL | VA | 24630-9415 | USA |
| LAUREN BAUM | | 3057 S HIGUERA ST SPC 235 | | | SAN LUIS OBISPO | CA | 93401-6675 | USA |
| LAUREN J SEALY | | 29 S SPRING GARDEN ST | | | AMBLER | PA | 19002-4725 | USA |
| LAURENCE C GRAY | | 3444 DOLFIELD AVE | | | BALTIMORE | MD | 21215-7245 | USA |
| LAVERNE B SPURLOCK & | CARLA S HARRELL JT TEN | 1611 FOREST GLEN RD | | | RICHMOND | VA | 23228-2305 | USA |
| LAWRENCE A WILSON | | 102 RUNNING CEDAR LN | | | RICHMOND | VA | 23229-7840 | USA |
| LAWRENCE BLACK | | 8414 ALYCE PL | | | ALEXANDRIA | VA | 22308-1901 | USA |
| LAWRENCE E GRIMES | | 12604 JOLLY PL | | | CHESTER | VA | 23831-5100 | USA |
| LAWRENCE H SILVA & | MRS THELMA A SILVA JT TEN | DAVIS SKAGGS & CO INC RM | 160 SANSOME ST | | SAN FRANCISCO | CA | 94104-3700 | USA |
| LAWRENCE J TONEY | | 1363 VINE ST | | | DAYTONA BEACH | FL | 32117-4016 | USA |
| LAWRENCE K QUALLS | | PO BOX 55 | | | BLACK OAK | AK | 72414 | USA |
| LEE A GRAVES | | 8203 SURRY RD | | | FREDERICKSBURG | VA | 22407-9421 | USA |
| LEE ANN WARRICK | | 107 SADLER CT | | | NASHVILLE | TN | 37210-4816 | USA |
| LEE E JOHNSON JR | | 11966 HALCROW LN | | | WALDORF | MD | 20601-5251 | USA |
| LEE JASON ALMAN | | 1106 PLATEAU LN | | | RALEIGH | NC | 27615-3333 | USA |
| LEE R WITHERS | C/O LEE R HANSHAW | 3115 W AVENUE J4 | | | LANCASTER | CA | 93536-1019 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEE T PAYNE | | 9101 CARRINGTON WOODS DR | | | GLEN ALLEN | VA | 23060-3433 | USA |
| LEE V PATTON | | 3722 ANIOTON CT | | | CINCINNATI | OH | 45227-1001 | USA |
| LEEDEL A WILLIAMS | | 1401 W FREMONT RD | | | PHOENIX | AZ | 85041-6728 | USA |
| LEITH M BERNARD CUST FOR | DAVID L BERNARD UNDER THE DC | UNIF TRANSFERS TO MINORS ACT | 10716 CASPER ST | | KENSINGTON | MD | 20895-2814 | USA |
| LELAND C HOLLAND | | 1308 VALLEY RD | | | GARNER | NC | 27529-4112 | USA |
| LELAND LEONE | | 8043 SHADYBROOK LN SE | | | OLYMPIA | WA | 98501-6875 | USA |
| LENA M DUNKERLY | C/O LENA M SMITH | 6415 AVONDALE RD SW | | | LAKEWOOD | WA | 98499-1718 | USA |
| LENA M DUNKERLY | C/O LENA M SMITH | 6415 AVONDALE RD SW | | | LAKEWOOD | WA | 98499-1718 | USA |
| LENNIE E WOODFIN | | 5759 COLD HARBOR RD | | | MECHANICSVLLE | VA | 23111-6922 | USA |
| LEO A RUSSO | | PO BOX 571628 | | | HOUSTON | TX | 77257-1628 | USA |
| LEO G KUHN | | 3529 KERRY DR | P O BOX 18025 | | LOUISVILLE | KY | 40218-2133 | USA |
| LEO L LUERA | | 5849 VALLECITO AVE | | | WESTMINSTER | CA | 92683-2842 | USA |
| LEO ROGON & | SHIRLEY BURKE ROGON JT TEN | 8204 HOOD DR | | | RICHMOND | VA | 23227-1437 | USA |
| LEON A WANCOWICZ | | 9005 TRANSOMS RD | | | NOTTINGHAM | MD | 21236-2032 | USA |
| LEON LEVY III CUST | ALLYSON DUFFIELD LEVY | UNIF TRF MIN ACT CO | 208 MT BLUEBELL RD | | KEYSTONE | CO | 80435 | USA |
| LEON LEVY III CUST | SCOTT DUFFIELD LEVY | UNIF TRF MIN ACT CO | 208 MT BLUEBELL RD | | KEYSTONE | CO | 80435 | USA |
| LEON R BOLDEN | | 1202 MARTIN CT APT K | | | BALTIMORE | MD | 21229-1181 | USA |
| LEON ROBERT SCHWARTZ | | 11748 GREENSPRING AVE | | | BALTIMORE | MD | 21093-1412 | USA |
| LEONA E KARMAN | | 1786 HIGHWAY 167 N | | | BRADFORD | AR | 72020-9006 | USA |
| LEONARD  CHRISTIAN JR | | 18203 WAVERLY BEND LN | | | CYPRESS | TX | 77433-1253 | USA |
| LEONARD I SANTIAGO | | 2703 UXBRIDGE LN | | | KISSIMMEE | FL | 34743-5356 | USA |
| LEONARD P PLISKA & | ROSE M PLISKA JT TEN | 6811 TILDEN LN | | | ROCKVILLE | MD | 20852-4545 | USA |
| LEONARD S ROTH | | 7911 EXETER BLVD E APT 103 | | | TAMARAC | FL | 33321-9300 | USA |
| LEROY A HARRIS | | 8903 KIMES ST | | | SIL SP | MD | 20901-3727 | USA |
| LEROY KEY | | 18 OTTO WAY | | | FREDERICKSBURG | VA | 22406-7464 | USA |
| LEROY TIMOTHY MCALLISTER JR | | 1030 HERRING CREEK RD | | | AYLETT | VA | 23009-2406 | USA |
| LESLIE A MICHAEL | | 3648 CASH DR | | | WINSTON SALEM | NC | 27107-6305 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| LESLIE B KRAUSS CUST | DAVID M KRAUSS UND | CALIFORNIA UNIF GIFT MIN ACT | 1253 MALTA LN | | FOSTER CITY | CA | 94404-3713 | USA |
| LESLIE L ROOD | | 144 NE 1ST COURT | | | DANIA | FL | 33004 | USA |
| LESLIE MARIE SIPAHIOGLU | | 1039 HADCOCK RD | | | BRUNSWICK | OH | 44212-2757 | USA |
| LESLIE S COHEN & | VELMA B COHEN JT TEN | 1616 GARDINER LN APT 206 | | | LOUISVILLE | KY | 40205-2753 | USA |
| LESTER BURLESON | | 609 MOULTONBORO AVE | | | WAKE FOREST | NC | 27587-5537 | USA |
| LEVAN MC KAY | | 7245 BENNETT ST APT 57 | | | PITTSBURG | PA | 15208-1470 | USA |
| LEWIS C BROWN | | PO BOX 286 | | | ROWAYTON | CT | 06853-0286 | USA |
| LEWIS C MILLER | | 117 COUNTRY ACRES CT | | | MCDONOUGH | GA | 30253-7759 | USA |
| LEWIS DEAN FYKSE JR | | 192 TUCKERTON RD | | | MEDFORD LAKES | NJ | 08055-1342 | USA |
| LEWIS DECARLO | | 96 MCCALL DR | | | COLLIERVILLE | TN | 38017-9777 | USA |
| LEWIS W STRATTON | | PO BOX 40 | | | GUM SPRING | VA | 23065-0040 | USA |
| LEZLIE FINE CUST | LIZA JACOBS FINE | UNIF TRF MIN ACT VA | 12621 AMBER TER | | RICHMOND | VA | 23233-7029 | USA |
| LILIA CASPELLAN | | 3802 S BIRCH ST | | | SANTA ANA | CA | 92707-5104 | USA |
| LILLIAN C LINDEMANN CUST | LILLIAN MARSH LINDEMANN | UNIF GIFT MIN ACT VA | C/O LILLIAN MARSH DAVIS | 2391 BROAD STREET RD | MAIDENS | VA | 23102-2111 | USA |
| LILLIAN C LINDEMANN CUST | A LOUISE LAURENCE LINDEMANN | UNIF GIFT MIN ACT VA | 2164 SOUTH FOX GLEN WAY | | EAGLE | ID | 83616-6838 | USA |
| LILLIAN E COE | | 1107 WILLIAMSBURG DR | | | NORTHBROOK | IL | 60062-1538 | USA |
| LILLIAN M ROBINSON CUST | JOHN KEITH DOBBS | UNDER THE FL UNIF TRAN MIN ACT | C/O LILLIAN ROBINSON | 245 NE 70TH TER | OCALA | FL | 34470-1945 | USA |
| LINA I MORALES | | 4326 KENTLAND DR | | | WOODBRIDGE | VA | 22193-5272 | USA |
| LINDA A CRENSHAW CUST | JAZMINE L KING | UNIF TRF MIN ACT VA | 3619 VIRGINIA ST | | HOPEWELL | VA | 23860-5627 | USA |
| LINDA A CUMMINGS CUST | TAYLOR SLONE MAXTED | UNDER THE TX UNIF GIFT MIN ACT | C/O ZIENA CUMMINGS | 14197 COUNTY ROAD 188 | BULLARD | TX | 75757-9811 | USA |
| LINDA D WILSON | C/O LINDA COOR | 16 MAXWELL RD | | | RICHMOND | VA | 23226-1653 | USA |
| LINDA G WOMBLE | | 7750 JAFFA CT | | | ORLANDO | FL | 32835-5306 | USA |
| LINDA J MCDONALD | | 8927 GLENDON WAY APT 7 | | | ROSEMEAD | CA | 91770-1857 | USA |
| LINDA MARY VIDETTI | | 66 FAIRVIEW AVE | | | WOODCLIFF LAKE | NJ | 07677-7936 | USA |
| LINDA N ENGLISH | | 10052 PEBBLEBROOK DR | | | MECHANICSVILLE | VA | 23116-4760 | USA |
| LINDA P HARRIS | | 2629 MAPLEWOOD RD | | | RICHMOND | VA | 23228-5519 | USA |

In re: Circuit City Stores, Inc., et al
Case No. 08-35653 (KRH)

First Class mail

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINDA QWONG | | 1125 EL CAMINO REAL APT 7 | | | BURLINGAME | CA | 94010-4992 | USA |
| LINDA S WILMOTH | | 840 S GRAND HWY | APT 84A | | CLERMONT | FL | 34711-2766 | USA |
| LINDELL A CRENSHAW | C/O LINETTE A CRENSHAW | 5124 CROFT CROSSING DR | | | RICHMOND | VA | 23237-3193 | USA |
| LINDELL A CRENSHAW | | 2317 DELLROSE DR | | | HOPEWELL | VA | 23860-7207 | USA |
| LINDSLEY ELIZABETH LUCCI | | 3209 MCINTYRE ST | | | RICHMOND | VA | 23233-1763 | USA |
| LINDY L CLARK | | 12201 AUGER LANE | | | MIDLOTHIAN | VA | 23113 | USA |
| LINNEA D LA SALLE & | RALPH M LA SALLE | JT TEN | 2204 STONEWALL DR | | MACUNGIE | PA | 18062-9040 | USA |
| LINWOOD E JENKINS | | 778 MELROSE TER | | | NEWPORT NEWS | VA | 23608-9358 | USA |
| LINWOOD R BROOKS | | 9307 HOWZE RD | | | GLEN ALLEN | VA | 23060-2806 | USA |
| LISA A KNADLE | | 2675 S NELLIS BLVD APT 1149 | | | LAS VEGAS | NV | 89121-7718 | USA |
| LISA A MORGAN | | 1203 LAKESIDE LANE | | | MAHOMET | IL | 61853 | USA |
| LISA A SANDY | | 4905 DARROWBY RD | | | GLEN ALLEN | VA | 23060-3517 | USA |
| LISA A WALDROP | | 840 HOLYOKE DR | | | CINCINNATI | OH | 45240-1821 | USA |
| LISA B NICHOLS | | 515 WILLOW AVE | | | HOBOKEN | NJ | 07030-3914 | USA |
| LISA COHEN CUST | ALLYSON COHEN | UNDER THE MD UNIF TRAN MIN ACT | 1005 JOHNSVILLE RD | | SYKESVILLE | MD | 21784-8429 | USA |
| LISA COHEN CUST | JOSHUA COHEN | UNDER THE MD UNIF TRAN MIN ACT | 1005 JOHNSVILLE RD | | SYKESVILLE | MD | 21784-8429 | USA |
| LISA COHEN CUST | MARNI COHEN | UNDER THE MD UNIF TRAN MIN ACT | 1005 JOHNSVILLE RD | | SYKESVILLE | MD | 21784-8429 | USA |
| LISA I ZESKE | | 1898 SW DALMATION AVE | | | PORT SAINT LUCIE | FL | 34953-4534 | USA |
| LISA J BALDYGA | | 15539 PINEHURST FOREST DR | | | MONTPELIER | VA | 23192-2324 | USA |
| LISA J NORRIS CUST | EMILY MARIE NORRIS | UNIF TRF MIN ACT MD | 68 BELFAST RD | | TIMONIUM | MD | 21093-4205 | USA |
| LISA J NORRIS CUST | WILLIAM JUNGHANS NORRIS | UNIF TRF MIN ACT MD | 68 BELFAST RD | | TIMONIUM | MD | 21093-4205 | USA |
| LISA K OQUINN | | 5245 BEACON DR | | | BIRMINGHAM | AL | 35210-2817 | USA |
| LISA KAO CUST | MORRIS YEH | UNIF TRF MIN ACT CA | 1821 COUNTRY KNOLL PL | | HACIENDA HGTS | CA | 91745-3251 | USA |
| LISA M HOBBS | | 2324 HORSESHOE BND | | | GOOCHLAND | VA | 23063-3246 | USA |
| LISA O BRYANT QUISENBERRY | | 11314 W ABBEY CT | | | GLEN ALLEN | VA | 23059-1852 | USA |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| LISA WALKO | | 5625 OLDE HARTLEY WAY | | | GLEN ALLEN | VA | 23060-6357 | USA |
| LISTEN UP INC | ATTN MIKE DIXON | 5295 E EVANS AVE | | | DENVER | CO | 80222-5221 | USA |
| LLOYD E LIGGAN JR | | 9509 ATLEE STATION RD | | | MECHANICSVILLE | VA | 23116-2649 | USA |
| LLOYD G JOHNSON | | 8206 EARLWOOD AVE | | | MOUNT DORA | FL | 32757-7147 | USA |
| LLOYD T HENNIGER & | DONNA HENNIGER JT TEN | 8 BENSON PL | | | LAKE GROVE | NY | 11755-2810 | USA |
| LOGAN M KERR & | CYNTHIA W KERR JT TEN | 31851 BITTORF LN | | | CORDOVA | MD | 21625-2249 | USA |
| LOIS D REIL & | GALEN R REIL JT TEN | 2111 CAMBORN RD | | | RICHMOND | VA | 23236 | USA |
| LOIS G WYATT | C/O LOIS G SHEPHERD | PO BOX 594 | | | GRAYS KNOB | KY | 40829 | USA |
| LOIS J MCNABB | | 625 ABBEY DR | | | VIRGINIA BEACH | VA | 23455-6504 | USA |
| LOIS K CARSON | | 336 HARRISON AVE | | | YADKINVILLE | NC | 27055-8247 | USA |
| LOIS S HANSON & | PHILLIP R SAVELL JT TEN | 634 SUMMIT PL | | | BRIELLE | NJ | 08730-1208 | USA |
| LONNIE E BURGER | | 2120 FALLBURG WAY | | | HENDERSON | NV | 89015 | USA |
| LONNIE F SCHELLER | | 1281 KENRAY LOOP | | | SPRINGFIELD | OR | 97477-1989 | USA |
| LORA JEAN LERCH | | 10516 ELK RUN RD | | | CATLETT | VA | 20119-2428 | USA |
| LORAINE J MCKEE | | 1600 WESTBROOK AVE APT 751 | | | RICHMOND | VA | 23227-3321 | USA |
| LOREN F NELSON | | 20849 SARDINIA WAY | | | PORTER RANCH | CA | 91326-4433 | USA |
| LOREN M TRAMONTANO | | 9 RAEBURN LN | | | COTO DE CAZA | CA | 92679-5126 | USA |
| LORETTA B HASSAN | | 200 BROOKSCHASE LN | | | RICHMOND | VA | 23229-8432 | USA |
| LORETTA J WENTZEL CUST | BENJAMIN WENTZEL | UNIF TRF MIN ACT MD | 29 OAKWAY RD | | TIMONIUM | MD | 21093-4238 | USA |
| LORETTA J WENTZEL CUST | AMELIA ERIN WENTZEL | UNIF TRF MIN ACT MD | 29 OAKWAY RD | | TIMONIUM | MD | 21093-4238 | USA |
| LORETTA K TOBIN | | 12033 22ND ST N | | | LAKE ELMO | MN | 55042-9491 | USA |
| LORI A CLARK | | 1563 KNIGHT RD | | | LOUISVILLE | KY | 40216-4058 | USA |
| LORI A LOBB | | 3536 ARLINGTON STREET | | | LAURELDALE | PA | 19605 | USA |
| LORI ANNE WARK | | 4803 CHEVY CHASE DR | | | CHEVY CHASE | MD | 20815-6409 | USA |
| LORI E JOHNSON | | 1611 OAKENGATE LN | | | MIDLOTHIAN | VA | 23113-4077 | USA |
| LORI K JONES | | 4972 MARLIN DR | | | HUNTINGTON BEACH | CA | 92649-3580 | USA |
| LORRAINE A THOMAS | | 11 ESSINGTON LN | | | PALM COAST | FL | 32164-6231 | USA |
| LORRAINE M GOODWIN | | 10960 CHRISTINE WAY | | | TUJUNGA | CA | 91042-1209 | USA |
| LOUIS H ABRAMSON CUST | BRAD L ABRAMSON | A MINOR UNDER THE LAWS OF | GEORGIA | 3043 HOLLY MILL RUN | MARIETTA | GA | 30062-5459 | USA |
| LOUIS H ABRAMSON CUST | HAL J ABRAMSON | A MINOR UNDER THE LAWS OF | GEORGIA | 463 DUKE DR | MARIETTA | GA | 30066-6246 | USA |
| LOUIS J COLORITO CUST | STEPHEN A COLORITO | UNIF TRAN MIN ACT PA | 187 CHELMSFORD DR | | AURORA | OH | 44202-8809 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| LOUIS J MITCHELL JR | | 7106 NW 38TH ST | | | CORAL SPRINGS | FL | 33065-2216 | USA |
| LOUIS L FALLS | | 1809 N MARENGO AVE | | | PASADENA | CA | 91103-1702 | USA |
| LOUIS M LAUSCHER | | 2728 LOTUS HILL DR | | | LAS VEGAS | NV | 89134-7859 | USA |
| LOUIS W HUNT | | 67368 HIDDEN OAK LANE | | | WASHINGTON | MI | 48095 | USA |
| LOUISE CLAY | | PO BOX 945 | | | POWHATAN | VA | 23139-0945 | USA |
| LOUISE GURKIN ADAMSON | | 6510 THREE CHOPT RD | | | RICHMOND | VA | 23226-3119 | USA |
| LOUISE H RYNES | | 10487 COMANCHE LN | | | GLEN ALLEN | VA | 23059-1922 | USA |
| LOUISE T NORTHON | | 5903 PARK CRESTE DR | | | GLEN ALLEN | VA | 23059-2565 | USA |
| LOVIN PHILLIP L | | 405 W BROWNING RD | | | HENDERSONVILLE | NC | 28791-1716 | USA |
| LUANNE LONG RICHARDSON CUST | NICHOLAS ALAN RICHARDSON | UNIF TRF MIN ACT VA | 169 HURT ST | | CHATHAM | VA | 24531-3003 | USA |
| LUCIE C BLANCHARD | | 2213 BEDFORD TER | | | CINCINNATI | OH | 45208-2604 | USA |
| LUCIEN L NELSON | | 3018 W 24TH ST APT 3H | | | BROOKLYN | NY | 11224-2128 | USA |
| LUCILA RAMIREZ | | 10250 WESTLAKE DR APT 102 | | | BETHSEDA | MD | 20817-6407 | USA |
| LUCILLE J DAVIS & | RICHARD C DAVIS | JT TEN | 1275 MAYFLOWER AVE | | MELBOURNE | FL | 32940-6725 | USA |
| LUCILLE M HULOCK & | CHARLES S HULOCK JT TEN | 5517 HATTERAS RD | | | VIRGINIA BEACH | VA | 23462-3301 | USA |
| LUCY HERNANDEZ | | 106 PEARTREE CT | | | WALNUT | CA | 91789-2244 | USA |
| LUIS A PORTALATIN | | 2295 VIEHMAN TRL | | | KISSIMMEE | FL | 34746-2253 | USA |
| LUIS B GALVEZ | | 1247N KARESH AVE | | | POMONA | CA | 91767-4413 | USA |
| LUIS C CRUZ | | 10342 LOCHNER DR | | | SAN JOSE | CA | 95127-4130 | USA |
| LUIS CACHO | | 3210 CHAPMAN ST APT 2 | | | LOS ANGELES | CA | 90065-5307 | USA |
| LUIS G PORRAS | | 941 N VAN DORN ST APT 101 | | | ALEXANDRIA | VA | 22304-5981 | USA |
| LUSHENE M WORSHAM | | PO BOX 94 | | | SAN ANGELO | TX | 76902-0094 | USA |
| LYDIA G MANDRUSSOW | C/O WILLIAM J SEPATIS | BOX 170489 | | | SAN FRANCISCO | CA | 94117-0489 | USA |
| LYN R OFFICER | | 9405 WILLOW RIDGE DR | | | GLEN ALLEN | VA | 23060-3293 | USA |
| LYNDA M WILSON | | 14503 CROSSDALE AVE | | | NORWALK | CA | 90650-4754 | USA |
| LYNN D CAIRNS | | 52 W MOHAWK DR | | | LITTLE EGG HARBOR TWP | NJ | 08087-1101 | USA |
| LYNNE A MAVRETISH | | 11347 CARUTHERS WAY | | | GLEN ALLEN | VA | 23059-1835 | USA |
| LYNNE SILVERMAN | | 8603 KELLER AVE | | | STEVENSON | MD | 21153-2022 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| LYNNETTA M PAYTON | | 4625 SPRUCEWOOD LN | | | GARLAND | TX | 75044-5811 | USA |
| LYNWOOD M AGEE & | KIMBERLY AGEE JT TEN | 294 W RIVER RD | | | AYLETT | VA | 23009-2124 | USA |
| M & H ASSOC | ACCT #5 | PO BOX 3938 | | | SEAL BEACH | CA | 90740-7938 | USA |
| M CAMPBELL WALDROP JR | | PO BOX 67 | | | MONTPELIER | VA | 23192-0067 | USA |
| M DABNEY POSTON | C/O DABNEY POSTON LOVE | 24 LOWER TUCKAHOE RD W | | | RICHMOND | VA | 23238-6108 | USA |
| MACHELLE L ENSRUD | | 416 RUNNYMEDE DR | | | FAYETTEVILLE | NC | 28314-1751 | USA |
| MADELINE W GUERIN | | 11105 CRANBECK CT | | | RICHMOND | VA | 23235-3574 | USA |
| MADELYN E NORTON | | 2324 PEARSON WAY | | | ROUND ROCK | TX | 78664-4010 | USA |
| MAGDA GONZALES CUST | SASHA M MOLINA | UNIF TRF MIN ACT TX | 496 DIANA ST | | SAN BENITO | TX | 78586-3444 | USA |
| MAGDALENA QUINTANILLA | | 12733 EMERALD AVE | | | CUTLER | CA | 93615-2029 | USA |
| MAHESH SUKUMARAN | | 4220 HUNTER GREEN CT | | | RICHMOND | VA | 23294-5629 | USA |
| MAI BROWN | | 1534 W TONTO ST | | | PHOENIX | AZ | 85007-3541 | USA |
| MALCOLM E FULLER | | 151 LONGVIEW DR | | | DALY CITY | CA | 94015-4721 | USA |
| MALINDA LABAY | | 4528 STEMROSE WAY | | | LAS | VEGAS | 89122 | USA |
| MANDY A DANLEY | | 11743 FLUSHING MEADOWS DR | | | HOUSTON | TX | 77089-6106 | USA |
| MANLY B YOUMANS JR | | 3315 CRICKETEER DR | | | CHARLOTTE | NC | 28216-3555 | USA |
| MANUEL A PELAEZ | | 29603 SW 158TH CT | | | HOMESTEAD | FL | 33033-3465 | USA |
| MANUEL R RAMIREZ | | 562 W G ST | | | COLTON | CA | 92324-2223 | USA |
| MANUEL RODRIGUEZ | | 564 MARICOPA DR | | | KISSIMMEE | FL | 34758-3255 | USA |
| MANUEL TORRES | | 343 W MIRAMONT ST | | | RIALTO | CA | 92376-7414 | USA |
| MANUEL VALDEZ | | 1237 HARGROVE ST | | | ANTIOCH | CA | 94509-2103 | USA |
| MARALEE S PRIGMORE | | 585 S GREER | APT 1102 | | MEMPHIS | TN | 38111 | USA |
| MARC A SIEGEL | | 16 MAPLEWOOD CT | | | GREENBELT | MD | 20770-1907 | USA |
| MARC L DOUGLAS | | 9617 BRISTOL AVE | | | SILVER SPRINGS | MD | 20901-3206 | USA |
| MARC P AUBERT | | 10 OAKWOOD COURT | | | LAKE GROVE | NY | 11755 | USA |
| MARC T WHITE | | 10218 PEPPERHILL LN | | | RICHMOND | VA | 23238-3828 | USA |
| MARCELO D NAVAS | | 9825 HERMOSILLO DR | | | NEW PORT RICHEY | FL | 34655-5248 | USA |
| MARCIA A ROBINSON & | JANET E CAVANAUGH JT TEN | 1472 FARLEY RD | | | HUDSON FALLS | NY | 12839-4410 | USA |
| MARCIA GREENFIELD CUST | MICHAEL PATRICK DINATALE | UNDER THE MA UNIF TRAN MIN ACT | 104 TAMARA CT | | CHERRY HILL | NJ | 08002-2556 | USA |
| MARCIA KORNBLUTH | | 3177 MONTEREY DR | | | MERRICK | NY | 11566-5135 | USA |
| MARCIA W BJERREGAARD | | 2108 OAKWOOD LN | | | RICHMOND | VA | 23228-5707 | USA |
| MARCIA W ERHARDT | | 2108 OAKWOOD LN | | | RICHMOND | VA | 23228-5707 | USA |
| MARCO A UMANA | | 20570 QUARTERPATH TRACE CIR | | | STERLING | VA | 20165-7581 | USA |
| MARCO OSORIO | | 127 SE 1ST AVE | | | DANIA BEACH | FL | 33004 | USA |
| MARCOS D ZARAGOZA | | 19519 CITRUS GROVE RD | | | RIVERSIDE | CA | 92508 | USA |
| MARCOS S GOMES | | 11469 APPLEDOWRE WAY | | | GERMANTOWN | MD | 20876-5508 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| MARCOS SAWICKI | 590 BLADEN | | | | LAVAL | QUEBEC | H7W 4S1 | CANADA |
| MARCUS LLOYD | C/O SHELIA LLOYD | 1505 SUMMIT CREEK DR | | | STONE MOUNTAIN | GA | 30083-6415 | USA |
| MARCUS SAMUEL MCGEE | | 5122 CHADWICK PL | | | CHARLOTTE | NC | 28226-4910 | USA |
| MARGARET A OLIVER & | JAN VAN ZYL JT TEN | 2603 DUFFY CT | | | RICHMOND | VA | 23233-2190 | USA |
| MARGARET B ALMOND CUST | HILTON R ALMOND UND | VIRGINIA UNIF GIFT MIN ACT | 524 N 84TH ST | | SEATTLE | WA | 98103 | USA |
| MARGARET B FULKS | | 8218 GALWAY LN | | | RICHMOND | VA | 23228-3014 | USA |
| MARGARET B HAYES | | PO BOX 1 | | | HIGHLAND | MD | 20777-0001 | USA |
| MARGARET B HUFNELL | | 4019 COLLINGBOURNE RD | | | RICHMOND | VA | 23235-1521 | USA |
| MARGARET D GROVE | | 3402 HAWTHORNE AVE | | | RICHMOND | VA | 23222-1822 | USA |
| MARGARET ELAINE DEWITT & | FRANCES J DEWITT JTTEN | 9303 LAKELAND TC | | | RICHMOND | VA | 23229 | USA |
| MARGARET H HARDING | | 6284 MIDNIGHT DR | | | MECHANICSVILLE | VA | 23111-6564 | USA |
| MARGARET H WARD | | 11801 YOUNG MANOR DR | | | MIDLOTHIAN | VA | 23113-2026 | USA |
| MARGARET J SANDEBECK CUST | MARGARET LEE SANDEBECK | UNFI TRF MIN ACT MD | 38 GORSUCH RD | | TIMONIUM | MD | 21093-4215 | USA |
| MARGARET J SANDEBECK CUST | TAYLOR RICHARDSON SANDEBECK | UNIF TRF MIN ACT MD | 38 GORSUCH RD | | TIMONIUM | MD | 21093-4215 | USA |
| MARGARET P ROUSSELLE TOD | TAMMY A MCCORD | SUBJECT TO STA TOD RULES | 11725 HEATHMERE CRES | | MIDLOTHIAN | VA | 23113-2419 | USA |
| MARGARET R KECK | C/O JOANNE H ROSE | 4100 CAMBRIDGE RD | | | RICHMOND | VA | 23221-3206 | USA |
| MARGARET S WOODS | | 10391 MONCURE DR | | | RUTHER GLEN | VA | 22546-3344 | USA |
| MARGARET W MCLEMORE | | 1881 WICKER WOODS DR | | | MAIDENS | VA | 23102-2520 | USA |
| MARGARET W NASH & | WILLIAM J NASH JT TEN | 11292 OLD RIDGE RD | | | DOSWELL | VA | 23047-2210 | USA |
| MARGIE C  WILLIAMS | | 11801 CHASE WELLESLEY DR APT 1218 | | | RICHMOND | VA | 23233-7771 | USA |
| MARGIE D HOLLAND | | 10544 DAYSVILLE RD | | | WALKERSVILLE | MD | 21793-8905 | USA |
| MARIA CIRIGLIANO TR | UA 05 24 90 | MARIA CIRIGLIANO TRUST | 25 FOXGREEN CT | | HOMOSASSA | FL | 34446-4626 | USA |
| MARIA CLAUDIA POTES & | GONZALO ESEQUIEL GUZMAN JT TEN | AVE 3RA NORTE NO 37 84 | APTO 201 TORRE A | | CALI VALLE | | | COLOMBIA |
| MARIA D FRAGOSO | | 4253 CARPINTERIA AVE | | | CARPINTERIA | CA | 93013-1805 | USA |
| MARIA FLORES | | 244 E CORNELL DR | | | RIALTO | CA | 92376-5028 | USA |
| MARIA I CORDERO | | 1420 NW 36TH AVE | | | MIAMI | FL | 33125-1732 | USA |
| MARIA MONCAYO | | 125 W 4TH ST APT 7 | | | ONTARIO | CA | 91762 | USA |
| MARIA P WOOD | C/O MARIA P CROUSE | 3512 KINGS LAKE DR | | | VIRGINIA BEACH | VA | 23452-4603 | USA |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| MARIA T PETTIFORD | | 420 E WEBB ST | | | MEBANE | NC | 27302-3218 | USA |
| MARIA T VU | | 8685 INYO PL | | | MANASSAS PARK | VA | 20111-5207 | USA |
| MARIAN D BLACK | | 11828 POST RIDGE CT | | | CHARLOTTE | NC | 28226-3957 | USA |
| MARIAN D RIPPEON | | 21017 BOONSBORO MOUNTAIN RD | | | BOONSBORO | MD | 21713-2209 | USA |
| MARIAN REYNOSO | | 9523 LOCHINVAR DR | | | PICO RIVERA | CA | 90660-3907 | USA |
| MARIANNE E MCDONALD | | 7107 COACHMAN LN APT 203 | | | RICHMOND | VA | 23228-4057 | USA |
| MARIBEL A MUNIZ | | 3931 SW 32ND BLVD | | | HOLLYWOOD | FL | 33023-6318 | USA |
| MARICELA ROBLES | | 1424 S VINEVALE ST | | | ANAHEIM | CA | 92804-5221 | USA |
| MARIE C KROST | C/O MARIE CONCEPTION SEYMOUR | 19103 FRANCES ST | | | APPLE VALLEY | CA | 92308-4938 | USA |
| MARIE C ZORNE & | TIA ZORNE JT TEN | 3636 BARCELONA ST | | | LAS VEGAS | NV | 89121-3542 | USA |
| MARIE K SHELTON | | 5623 TOWER RD | | | GREENSBORO | NC | 27410-5111 | USA |
| MARIE T BROWN | | 2543 N TAMARISK ST | | | CHANDLER | AZ | 85224-5808 | USA |
| MARILYN A CURRIER | | 105 VERMEER DR | PMB 135 | | PONDERAY | ID | 83852-9802 | USA |
| MARILYN B WILLIAMS CUST | ANDREW GRIFFITH WILLIAMS II | UNIF TRF MIN ACT VA | 23635 CUTBANK RD | | MC KENNEY | VA | 23872-2306 | USA |
| MARIO A ELLERO & | MRS DOROTHY J ELLERO JT TEN | 28 GORDON MIN RD | | | WINDHAM | NH | 03087-1322 | USA |
| MARIO A VENTURA | | 15239 LEMOLI AVE | | | GARDENA | CA | 90249-3925 | USA |
| MARIO C GALLEGOS | | 1842 N CHEROKEE AVE APT 505 | | | LOS ANGELES | CA | 90028-4108 | USA |
| MARIO CORTOPASSI TOD | STEVEN CORTOPASSI | SUBJECT TO STA TOD RULES | 1984 NW 86 TERRACE | | CORAL SPRINGS | FL | 33071-6187 | USA |
| MARIO EDUARDO R TINDOC | | 7742 ORANGEWOOD AVE | | | STANTON | CA | 90680-3510 | USA |
| MARIO H LOZANO | | 2529 SADDLEHORN DR | | | CHULA VISTA | CA | 91914-4029 | USA |
| MARIO ONORATI CUST | CARL M ONORATI | UNIF GIFT MIN ACT VA | PO BOX 471 | | AMELIA | VA | 23002-0471 | USA |
| MARIO R QUINONEZ | | 4545 EDGEWATER CIR | | | CORONA | CA | 92883-0632 | USA |
| MARIO WILLIAMS | | 7134 MEADOW RDG | | | CORONA | CA | 92880-7245 | USA |
| MARION E BALTZLEY | | 116 CARLISLE ST | | | GETTYSBURG | PA | 17325-1811 | USA |
| MARION E WILSON | | PO BOX 234 | | | DALLAS | PA | 18612-0234 | USA |
| MARION L JONES | | 1301 TAMARACK LAKES DR | | | POWDER SPRINGS | GA | 30127-5480 | USA |
| MARION L PARKER | | 14350 HOOVER AVE APT 516 | | | JAMAICA | NY | 11435-2141 | USA |
| MARION R CABBLE | | 8604 GILLIS ST | | | RICHMOND | VA | 23228-2911 | USA |
| MARION R MCCAULLEY | | 421 S CLARK ST | APT 106 ORCHARD VIEW | | CARROLL | IA | 51401-3057 | USA |
| MARJORIE H KOESTER | | 13809 SHERIDAN AVE | | | URBANDALE | IA | 50323-2188 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| MARJORIE J JONES TOD | DAVID K JONES | SUBJECT TO STA TOD RULES | 125 11TH AVE | | INDIAN ROCKS BEACH | FL | 33785-3725 | USA |
| MARJORIE J JONES TOD | THOMAS A JONES | SUBJECT TO STA TOD RULES | 125 11TH AVE | | INDIAN ROCKS BEACH | FL | 33785-3725 | USA |
| MARJORIE J JONES TOD | CRYSTAL D RIDGELY | SUBJECT TO STA TOD RULES | 125 11TH AVE | | INDIAN ROCKS BEACH | FL | 33785-3725 | USA |
| MARJORIE L HOADLEY | C/O MARJORIE L NOBLIA | 4408 LA FARGE DR | | | BAKERSFIELD | CA | 93311-1226 | USA |
| MARK A BEACH | | 133 GRAND AVE APT A | | | PACIFIC GROVE | CA | 93950-2716 | USA |
| MARK A BROWN | | 495 INDEPENDENCE DR | | | SAN JOSE | CA | 95111-2273 | USA |
| MARK A CLAY | | 1028 GREENLAND CIR | | | CHARLESTON | WV | 25309-1719 | USA |
| MARK A COLACIELLO | | 301 PATTERSON ST | | | TORRINGTON | CT | 06790-5551 | USA |
| MARK A ELDER | | 7654 ROBINWOOD DR | | | CHESTERFIELD | VA | 23832-8049 | USA |
| MARK A JORDAN | | PO BOX 905 | | | PALM DESERT | CA | 92261-0905 | USA |
| MARK A MILLER | | 3948 DELWOOD DR | | | POWELL | OH | 43065-7892 | USA |
| MARK A MOZINGO | | 344 UPPER MILL DR | | | ANTIOCH | TN | 37013-4552 | USA |
| MARK A RUBLEY | | 709 PAR PL | | | BELVIDERE | IL | 61008-8540 | USA |
| MARK A WEGENER | | 2211 IRONGATE CT | | | MOBILE | AL | 36695-8399 | USA |
| MARK A ZUMO | | 18464 LAKEHAVEN CT | | | BATON ROUGE | LA | 70817-7587 | USA |
| MARK B JACOBSON CUST | DAVID P JACOBSON | UNIF TRF MIN ACT VA | 1115 LANGLEY RD | | NORFOLK | VA | 23507-1016 | USA |
| MARK B WALTZER | | 1024 SERRILL AVE | | | YEADON | PA | 19050-3810 | USA |
| MARK C ATCHISON | | 10 SUNSET WAY | | | SAVANNAH | GA | 31419-8845 | USA |
| MARK C LANCASTER | | 1010 11TH ST | | | REEDSBURG | WI | 53959-1108 | USA |
| MARK C MANNING | | 5378 STONEHURST DR | | | SAINT LOUIS | MO | 63129-3112 | USA |
| MARK D BELL | | 10804 UNITED CT | | | WALDORF | MD | 20603-3908 | USA |
| MARK D MCCRACKEN | | 12609 WEBER HILL RD | | | SAINT LOUIS | MO | 63127-1531 | USA |
| MARK D MCKNIGHT | | 2901 PENINSULA DR | | | JAMESTOWN | NC | 27282-8699 | USA |
| MARK E CAMPBELL | | 22 BRIDGEWATER DR | | | BLUFFTON | SC | 29910-6143 | USA |
| MARK E KIRKLAND | | 2402 PALISADE AVE | | | WEEHAWKEN | NJ | 07086-4530 | USA |
| MARK E SHEFFIELD | | 5744 CARSLEY RD | | | WAVERLY | VA | 23890-4738 | USA |
| MARK E WILLIAMS | | 12148 CHUMUCKLA HWY | | | JAY | FL | 32565-9568 | USA |
| MARK EDWARD HUDSON | | 827 SHEFFIELD ST | | | HAMPTON | VA | 23666 | USA |
| MARK ENDE | | 121 S MARKET ST | | | PETERSBURG | VA | 23803-4217 | USA |
| MARK G SWIECA | | 4625 W SPENCER ST | | | APPLETON | WI | 54914-7520 | USA |
| MARK I HERMAN | | 590 VININGS ESTATES DR SE | | | MABLETON | GA | 30126-5969 | USA |
| MARK J KALMES | | 9244 LINCOLNWOOD DR | | | EVANSTON | IL | 60203-1610 | USA |
| MARK LEE FLETCHER | | 230 BRIDLE TRL | | | PUEBLO | CO | 81005-2906 | USA |
| MARK P GEHRET | | 120 W PENN AVE | APT 2A | | ROBESONIA | PA | 19551-1537 | USA |

In re: Circuit City Stores, Inc., et al
Case No. 08-35653 (KRH)

First Class mail

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| MARK P MOORE | | 7167 N NELSON QUIHUIS RD | | | MARANA | AZ | 85653-9019 | USA |
| MARK R ANDREWS | | 14 FRANKLIN ST APT 605 | | | ROCHESTER | NY | 14604-1507 | USA |
| MARK R COLLINS | | 78 LINCOLN ST | | | LOWELL | MA | 01851-3318 | USA |
| MARK R JOHNSON | | 2203 HIGH BUSH CIR | | | GLEN ALLEN | VA | 23060-2255 | USA |
| MARK R LOVELACE | | 12558 KNIGHTSBRIDGE DR | | | WOODBRIDGE | VA | 22192-5154 | USA |
| MARK R MUNIZ | | 1813 BENEDICT WAY | | | POMONA | CA | 91767-3507 | USA |
| MARK R RYBAL | | 25791 E 5TH PL | | | AURORA | CO | 80018 | USA |
| MARK S BRAZEAU | | 10730 KEITHWOOD PKWY | | | RICHMOND | VA | 23236 | USA |
| MARK SCHMITZ | | 2343 EPHRAIM AVE | | | FT MYERS | FL | 33907-4222 | USA |
| MARK W ANDERSEN | | 12530 PERRYWINKLE RD | | | GLEN ALLEN | VA | 23059-5321 | USA |
| MARK W KERCE | | 6471 GORDON HILLS DR SW | | | MABLETON | GA | 30126-5118 | USA |
| MARLENE D BELL | | 8301 DANGERFIELD PL | | | CLINTON | MD | 20735-2812 | USA |
| MARLENE HOLLY CUST | JEREMY W BURKINDINE | UNIF TRF MIN ACT NC | 137 S PRESCOTT ST | | WICHITA | KS | 67209-3450 | USA |
| MARLENE O MORRELL | | 101 ASCOT PL | | | PITTSBURGH | PA | 15237-4013 | USA |
| MARLON A HILL | | 201 MEADOW LN | | | SOMERVILLE | TN | 38068-9701 | USA |
| MARLON A TELLERIA | | 3113 PATRICK HENRY DR | APT 532 | | FALLS CHURCH | VA | 22044-2317 | USA |
| MARLON D THOMPSON | | 230 VISTA GRANDE DR | | | PONTE VEDRA | FL | 32082-1772 | USA |
| MARSHA A WALKER | | 3424 MAYNARD CT NW APT 281 | | | ATLANTA | GA | 30331-1236 | USA |
| MARSHA D SPARKS | | 4217 ROCKHILL RD | | | MECHANICVILLE | VA | 23111-6904 | USA |
| MARSHA ENGEL HAWBECKER & | CRAIG ENGEL HAWBECKER JT TEN | 11036 HARDING RD | | | LAUREL | MD | 20723-2034 | USA |
| MARSHALL WOLF | CHURCH STATION | PO BOX 7059 | | | NEW YORK | NY | 10008-7059 | USA |
| MARTHA A PETERSON | | PO BOX 19 | | | ANDOVER | NJ | 07821-0019 | USA |
| MARTHA H SHELHAMER | | 2140 S PROVIDENCE RD | | | RICHMOND | VA | 23236-2161 | USA |
| MARTHA STAHR CARPENTER | | 1101 HILLTOP RD | | | CHARLOTTESVILLE | VA | 22903-1220 | USA |
| MARTHA V KIM | | 205 CLINTON AVE APT 8C | | | BROOKLYN | NY | 11205-3561 | USA |
| MARTI M STEVENS | | 309 NOTTINGHAM DR | | | COLONIAL HGTS | VA | 23834-1137 | USA |
| MARTIN A KEMPE CUST FOR | CHARLES A KEMPE UNDER THE VA | UNIF TRANSFERS TO MINORS ACT | 6615 THREE CHOPT RD | | RICHMOND | VA | 23226-3120 | USA |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| MARTIN A KEMPE CUST FOR | M FRASHER KEMPE UNDER THE VA | UNIF TRANSFERS TO MINORS ACT | 6615 THREE CHOPT RD | | RICHMOND | VA | 23226-3120 | USA |
| MARTIN A MATTES & | CATHERINE E GARZIO COMM PRO | 1427 12TH AVE | | | SAN FRANCISCO | CA | 94122-3501 | USA |
| MARTIN E MARTINEZ | | PO BOX 1803 | | | BROWNSVILLE | TX | 78522-1803 | USA |
| MARTIN J SETTER | | 2155 MEMORIAL PKWY | | | FT THOMAS | KY | 41075-1326 | USA |
| MARTIN W BRUNER | | 8128 W ELIZABETH ST | | | NILES | IL | 60714-1719 | USA |
| MARTIN W WAITE | | 11129 CRESTMONT DR | | | RALEIGH | NC | 27613-5911 | USA |
| MARTINO L HIGGINS | | 25038 CURRIER ST | | | DEARBORN HTS | MI | 48125 | USA |
| MARVIN H MADDOX | | 5618 MELMARK RD | | | RICHMOND | VA | 23225-6034 | USA |
| MARVIN L BRIGHT | | 215 CLAIBORNE CT | | | SPARTANBURG | SC | 29301-5345 | USA |
| MARVIN T SMITH | | 523 CARTERET PL | | | FAYETTEVILLE | NC | 28311-1531 | USA |
| MARY A FLYNN | | 90 GRANT ST | | | RYEBROOK | NY | 10573-4412 | USA |
| MARY ALICE ODOWD | | 515 W END AVE | | | NEW YORK | NY | 10024-4345 | USA |
| MARY ANGELA WILSON MURPHY C | DAVID ADAM ARMEL | UNIF TRF MIN ACT VA | PO BOX 7379 | | RICHMOND | VA | 23221-0379 | USA |
| MARY ANGELA WILSON MURPHY C | BERNADETTE MARIE MURPHY | UNIF TRF MIN ACT VA | PO BOX 7379 | | RICHMOND | VA | 23221-0379 | USA |
| MARY ANN D GARCIA | C/O MARY ANN GARCIA | 4657 CULLINAN CT | | | FAIRFIELD | CA | 94534-4180 | USA |
| MARY ANN LADIN | | 10824 DOMAIN FAIRWAYS DR | | | GLEN ALLEN | VA | 23059 | USA |
| MARY ANN MCFARLAND | | 4044 W 184TH ST | | | TORRANCE | CA | 90504-4712 | USA |
| MARY CASSIN PERRY CUST FOR | JOHN FLETCHER PERRY UNDER | THE AZ UNIF TRANSFERS | TO MINORS ACT | 5811 N 2ND AVE | PHOENIX | AZ | 85013-1535 | USA |
| MARY CASSIN PERRY CUST FOR | CHRISTOPHER TAYLOR PERRY UNDER | THE AZ UNIF TRANSFERS | TO MINORS ACT | 5811 N 2ND AVE | PHOENOX | AZ | 85013-1535 | USA |
| MARY CASSIN PERRY CUST FOR | LINDSAY CASSIN PERRY UNDER | THE AZ UNIF TRANSFERS | TO MINORS ACT | 5122 E SHEA BLVD UNIT 1129 | SCOTTSDALE | AZ | 85254 | USA |
| MARY CONTRERAS | | 116 VIOLET AVE APT D | | | MONROVIA | CA | 91016-5659 | USA |
| MARY DOUGLAS STANLEY | | 212 N MOORELAND RD | | | RICHMOND | VA | 23229-7102 | USA |
| MARY E FANN | | PO BOX 454 | | | FAIRVIEW | TN | 37062-0454 | USA |
| MARY ELLEN BROWN | | 7021 FOREST VIEW DR | | | SPRINGFIELD | VA | 22150 | USA |
| MARY ELLEN TOOMBS CUST FOR | JARRETT BRYCE TOOMBS UNDER THE | VA UNIF TRANSFERS TO MINORS ACT | 11 S 1ST ST | | RICHMOND | VA | 23219-3716 | USA |
| MARY F WEISS | | 230 HAMPTON AVE | | | MASTIC | NY | 11950-4016 | USA |
| MARY G BALLARD | | 8755 BRAYS FORK DR | | | GLEN ALLEN | VA | 23060 | USA |
| MARY G WRIGHT | | 1905 JCEDAR STREET | | | RICHMOND | VA | 23223 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| MARY H GALLALEE AYER CUST | LEE K E AYER | UNDER THE VA UNIF TRAN MIN ACT | 425 WHITAKER DR | | RICHMOND | VA | 23235-4055 | USA |
| MARY H GALLALEE AYER CUST | WILLIEM T D AYER | UNDER THE VA UNIF TRAN MIN ACT | 425 WHITAKER DR | | RICHMOND | VA | 23235-4055 | USA |
| MARY IRENE FELKNER TR | UA 10 28 96 | FELKNER LIVING TRUST | 4011 BRIARCREST DR | | NORMAN | OK | 73072-3643 | USA |
| MARY J SPETSIOS | | 8534 RED OAK DR NE | | | WARREN | OH | 44484-1630 | USA |
| MARY JO IRINO | | 2227 JEFFERSON AVE | | | NEW ORLEANS | LA | 70115-6460 | USA |
| MARY JO IRINO CUST | BENJAMIN REI IRINO | UNIF TRF MIN ACT LA | 2227 JEFFERSON AVE | | NEW ORLEANS | LA | 70115-6460 | USA |
| MARY K DICKSON | | 719 W EVESHAM RD | | | RUNNEMEDE | NJ | 08078-1937 | USA |
| MARY K SOMERS | | 3160 WEDGEWOOD BLVD | | | DELRAY BEACH | FL | 33445-5750 | USA |
| MARY L GATES | | 12105 COPPERAS LN | | | RICHMOND | VA | 23233-6977 | USA |
| MARY L PRESLEY CUST CHARLOTT | PRESLEY UNIF GIFT MIN ACT TX | 4614 BAYONNE DR | | | ROWLETT | TX | 75088-1848 | USA |
| MARY L PRESLEY CUST VICTORIA K | PRESLEY UNIF GIFT MIN ACT TX | 4614 BAYONNE DR | | | ROWLETT | TX | 75088-1848 | USA |
| MARY LANE P LENNON CUST | JAMES PRESTON LENNON | UNIF TRF MIN ACT NC | 310 WHITESTONE RD | | CHARLOTTE | NC | 28270-5340 | USA |
| MARY LEE ZINN & | EDWARD ZINN JT TEN | 1046 BALLS HILL RD | | | MC LEAN | VA | 22101-2021 | USA |
| MARY LEIGHTON OCONNELL & | JOSEPH G OCONNELL JT TEN | 2670 BUMPASS RD | | | BEAVERDAM | VA | 23015-1801 | USA |
| MARY LOU BEST | | 9886 SCRIPPS WESTVIEW WAY UNIT 280 | | | SAN DIEGO | CA | 92131-2402 | USA |
| MARY M JONES | | 21632 VILLA PACIFICA CIR | | | CARSON | CA | 90745-1740 | USA |
| MARY R BURR | | 8050 FELECITY CT | | | SPRINGFIELD | VA | 22153-2938 | USA |
| MARY V HARRIS | | 16401 HARROWGATE RD | | | CHESTER | VA | 23831-7314 | USA |
| MARY W BOWEN | | 4661 G FOUR SEASONS TER | | | GLEN ALLEN | VA | 23060 | USA |
| MARYANN FRANCIS & | WILLIAM J JOHNSON JT TEN | 6802 60TH DR | | | FLUSHING | NY | 11378-2517 | USA |
| MARYANNE KLEIN | | 13452 OLIVE STREET | | | WESTMINSTER | CA | 92683 | USA |
| MARYANNE MORAND | | 11141 HERON BAY BLVD #4515 | | | CORAL SPRINGS | FL | 33076 | USA |
| MARYLANE S JOHNSON | | 4523 GLENCREST LN | | | MEMPHIS | TN | 38117-3112 | USA |
| MATT C WILLIAMS | | 8158 E CARNATION WAY | | | ANAHEIM | CA | 92808-2222 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| MATTHEW A ROSENBLATT | | PO BOX 398 | | | ABERDEEN | MD | 21001-0398 | USA |
| MATTHEW B FOOTE | | 5341 BOEHM DR APT C | | | FAIRFIELD | OH | 45014-7703 | USA |
| MATTHEW D RYE | | 3648 OWENS WAY | | | NORTH HIGHLANDS | CA | 95660-3333 | USA |
| MATTHEW E BLANKENSHIP | | PO BOX 4292 | | | LYNCHBURG | VA | 24502-0292 | USA |
| MATTHEW E NORKO | | 9095 ROTONDO DR | | | HOWELL | MI | 48855-7130 | USA |
| MATTHEW J DURKIN | | 2505 LITTLE LAKE CT | | | VIRGINIA BEACH | VA | 23454-1829 | USA |
| MATTHEW J TERRANO | | 1915 POLK AVE | | | SAN DIEGO | CA | 92104-1017 | USA |
| MATTHEW L CARP | | 31933 CONSTELLATION DR | | | SUN CITY | CA | 92586-3864 | USA |
| MATTHEW N HILLS | | 8339 MAGIC LEAF RD | | | SPRINGFIELD | VA | 22153-2529 | USA |
| MATTHEW P DOTSON | | 161 UNION CHAPEL RD | | | WEAVERVILLE | NC | 28787-9723 | USA |
| MATTHEW RYAN CRIDER | | 2 GARMANY LN | | | SAVANNAH | GA | 31406-5251 | USA |
| MATTHEW S CHRISTLEY | | PO BOX 53171 | | | RIVERSIDE | CA | 92517-4171 | USA |
| MATTHEW T BUIS | | 613 S LIVE OAK DR | | | ANAHEIM | CA | 92805-4814 | USA |
| MATTHEW V RUDORFER & | LAURIE S RUDORFER JT TEN | 11809 AMBLESIDE DR | | | POTOMAC | MD | 20854-2105 | USA |
| MATTHEWS S EVANS | | 113 HARMON CREEK CT | | | LEXINGTON | SC | 29072-8146 | USA |
| MATTHIAS A HADDOCK | | 1172 NETZEL ST | | | OREGON CITY | OR | 97045-3836 | USA |
| MATTIE M MILLER | | 1027 SPRING HILL DR | | | ALBANY | GA | 31721-9167 | USA |
| MAUREEN J KUMARAN | | 228 SHIPLEY AVE | | | DALY CITY | CA | 94015-2822 | USA |
| MAUREEN K LITTLE | | 2728 FINLEY | | | TUSTIN | CA | 92782-1322 | USA |
| MAURICE E RIERSON & | ERMA V RIERSON JT TEN | 2060 HAVEN BEACH RD | | | DIGGS | VA | 23045-2138 | USA |
| MAURICE R CLAUSEN | | 4711 CARROLL MANOR RD | | | BALDWIN | MO | 21013 | USA |
| MAX L CULLEN & | KATHLEEN CULLEN TR | UA 06 09 04 | 2004 CULLEN FAMILY TRUST | 4892 CASA ORO DR | YORBA LINDA | CA | 92886-3608 | USA |
| MAXINE ANDEWELT | | 4301 MILITARY RD NW APT 503 | | | WASHINGTON | DC | 20015-2138 | USA |
| MAXINE H JAMES | | 11000 ANNAPOLIS RD | | | BOWIE | MD | 20720-3809 | USA |
| MAY CENTERS INC | C/O RANDALL J SMITH | 611 OLIVE ST STE 1555 | | | ST LOUIS | MO | 63101-1703 | USA |
| MAYNARD M MORRIS & | MRS HILDEGARD C MORRIS JT TEN | 2601 OAK COURT RD | | | UKIAH | CA | 95482-6818 | USA |
| MEGAN DELANEY MCCOY | | 1312 SWEET WILLOW DR | | | MIDLOTHIAN | VA | 23114-5104 | USA |
| MEL KRAEMER | | 841 E GOSHEN AVE | | | FRESNO | CA | 93720-2549 | USA |
| MELANIE A MORRIS | | 2809 KLEIN CT | | | CROFTON | MD | 21114-3118 | USA |
| MELANIE N GOBLE | | 3864 BOYCE AVE | | | LOS ANGELES | CA | 90039-1630 | USA |
| MELINDA CLAY WALDEN | | 632 FAIRVIEW RD | | | BLACKSTONE | VA | 23824-3423 | USA |
| MELINDA K GREGORY | | 2526 EDINBURGH ST | | | OLD HICKORY | TN | 37138-4637 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| MELINDA T PUTNEY CUST | CASEY NATHANIEL PUTNEY | UNIF GIFT MIN ACT VA | 36 MEADOW LN | | URBANNA | VA | 23175-2499 | USA |
| MELISSA A COLLINS | | 3698 ABINGTON AVE S | | | ST PETERSBURG | FL | 33711-3518 | USA |
| MELISSA B ROSBACK | | 12 N NEW AVE | | | HIGHLAND SPRINGS | VA | 23075-1826 | USA |
| MELISSA JANE KIRKLAND | | 4445 DRAYTON LN | | | OVIEDO | FL | 32765-9621 | USA |
| MELISSA M ABELL | | 1215 FOXCROFT RD | | | RICHMOND | VA | 23229-5903 | USA |
| MELISSA PHILLIPS | | 104 N ERLWOOD CT | | | RICHMOND | VA | 23229-7664 | USA |
| MELISSA S BANE | | 13439 WELBY MEWS | | | MIDLOTHIAN | VA | 23113-3664 | USA |
| MELISSA WILLIFORD HESTER | | 5637 WOODED VALLEY WAY | | | FLOWERY BRANCH | GA | 30542-6109 | USA |
| MELVA O DECKER | | 105 W C ST | | | BRUNSWICK | MD | 21716-1131 | USA |
| MELVILLE O GARBER | | 40 DRUMCASTLE CT | | | GERMANTOWN | MD | 20876-5632 | USA |
| MELVIN A CHIN | | 9365 SW 171ST TER | | | MIAMI | FL | 33157-4444 | USA |
| MELVIN B LONG | | 366 KNOLLBROOK RD RM | | | ROCHESTER | NY | 14617 | USA |
| MELVIN C HEYWARD | | 5820 MURRAY DR APT #H44 | | | HANAHAN | SC | 29410 | USA |
| MELVIN L WATT CUST FOR JASON N | WATT UNDER THE NC UNIF TRANSFERS | TO MINORS ACT | 515 N POPLAR ST | | CHARLOTTE | NC | 28202-1729 | USA |
| MELVIN W LITTLE | | 539 TELFORD AVE APT D | | | KETTERING | OH | 45419-1429 | USA |
| MERCEDES A KLEES | | 330 FRISCOVILLE AVE | | | ARABI | LA | 70032-1029 | USA |
| MERV BANNISTER | | 505 STONE HOUSE LN | | | SILVER SPRING | MD | 20905-5853 | USA |
| META E VAN DER VEER | | 8907 WISHART RD | | | RICHMOND | VA | 23229-7148 | USA |
| METRO INVESTMENT GROUP INC | WAYNE CORPENING | 2825 NINE MILE RD | | | RICHMOND | VA | 23223-5355 | USA |
| MEYER ROSEN & | MRS HELEN ROSEN JT TEN | 1900 QUENTIN RD | | | BROOKLYN | NY | 11229-2369 | USA |
| MICHAEL A ANDERS | | 7104 CHESSTINGTON DR | | | FAIRVIEW | TN | 37062 | USA |
| MICHAEL A BECKER | | 3380 SPIRIT DR NW | | | KENNESAW | GA | 30144-2349 | USA |
| MICHAEL A BERDICHEVSKY | | 10023 STONEMILL RD | | | RICHMOND | VA | 23233-2829 | USA |
| MICHAEL A BRATINA & | MRS MARY L BRATINA JT TEN | 120 REYNDERS ST | | | STEELTON | PA | 17113-2429 | USA |
| MICHAEL A DIXON | | 4310 CARY STREET RD | | | RICHMOND | VA | 23221-2528 | USA |
| MICHAEL A DRYSDALE | | 1021 W CAMPO BELLO DR | | | PHOENIX | AZ | 85023-2662 | USA |
| MICHAEL A FAHNER | | 658 AUGUSTA CT | | | BERWYN | PA | 19312-1978 | USA |
| MICHAEL A GIRARDI & | CYNTHIA A GIRARDI JT TEN | 9 BRIAN CIR | | | MILLBURY | MA | 01527-3371 | USA |
| MICHAEL A KONVICKA & | MARTHA W KONVICKA JT TEN | 3160 MCQUINN RD | | | POWHATAN | VA | 23139-4429 | USA |
| MICHAEL A LAGOS | | 8514 PARROTS LANDING DR | | | TAMPA | FL | 33647-3428 | USA |
| MICHAEL A MILLER | | 10835 SE 226TH ST | | | KENT | WA | 98031-2679 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| MICHAEL A NETZEL & | JACQUELINE A STAUDT NETZEL TR | UA 03 05 04 | NETZEL REVOCABLE TRUST | N2248 ASMUS RD | MONROE | WI | 53566-9794 | USA |
| MICHAEL A PHELPS | | 3554 BATTLE CREEK CT | | | FORT WORTH | TX | 76116-9338 | USA |
| MICHAEL ALDEN ENGLISH | | 704 OAK TREE RD | | | SHEBOYGAN | WI | 53083-3043 | USA |
| MICHAEL ALLEN GELBLICHT | | 6710 S ASHLEY CT | | | CHANDLER | AZ | 85249-4600 | USA |
| MICHAEL ARINGTON | | 14417 W MAUNA LOA LN | | | SURPRISE | AZ | 85379-5797 | USA |
| MICHAEL B CASSELL | | 3805 BARDWELL PL | | | GREENSBORO | NC | 27410-9431 | USA |
| MICHAEL B DEETZ | | 5 MARCIA WAY APT 18 | | | ROSEVILLE | CA | 95747-7701 | USA |
| MICHAEL B GRAVES | | 3114 GLOUCESTER PR | | | STERLING HGTS | MI | 48077 | USA |
| MICHAEL B LYNE | | 2802 GUYANA DR | | | RICHMOND | VA | 23233-2719 | USA |
| MICHAEL B MC FARLAND | | 2520 OLIVE ST APT A | | | BAKERSFIELD | CA | 93301 | USA |
| MICHAEL B MILLARD | BILLS BILLS BILLS | 3961 HUSTON RD | | | GENESEO | NY | 14454 | USA |
| MICHAEL B MONTGOMERY | | 9028 9TH AVE NW | | | SEATTLE | WA | 98117-3301 | USA |
| MICHAEL C DAMICO | | 77 EASTFORD CT | | | BALTIMORE | MD | 21234-1558 | USA |
| MICHAEL C ONEILL & | MRS ELIZABETH R ONEILL JT TEN | 99 SUNSET BLVD | | | BEAUFORT | SC | 29907-1416 | USA |
| MICHAEL CALABRESE | | 2783 W YALE AVE | | | ANHAHEIM | CA | 92801-4859 | USA |
| MICHAEL D BENSON | | 8639 SURRY CIR | | | CHATTANOOGA | TN | 37421-3359 | USA |
| MICHAEL D CHODOROV | | 7637 STUDLEY RD | | | MECHANICSVLLE | VA | 23116-4142 | USA |
| MICHAEL D IVEY | | PO BOX 1035 | | | WATKINSVILLE | GA | 30677-0023 | USA |
| MICHAEL D JONES | | 334 BEECH LN | | | MIDDLETOWN | DE | 19709-9524 | USA |
| MICHAEL D MANDEL & | BARBARA H MANDEL JT TEN | 1900 PILLARY CT | | | RICHMOND | VA | 23238-3524 | USA |
| MICHAEL D PERRY | | 9618 PORTAL DR | | | EDEN PRAIRIE | MN | 55347-4231 | USA |
| MICHAEL D ROBLES | | 1155 STONE OAK DR | | | MANTECA | CA | 95336-9111 | USA |
| MICHAEL D WEGER | | 2920 PARAZINE ST | | | PENSACOLA | FL | 32514-7448 | USA |
| MICHAEL E BACKER | | 11926 DORRANCE LN | | | STAFFORD | TX | 77477-1708 | USA |
| MICHAEL E HUNT | | 15501 BADEN WESTWOOD RD | | | BRANDYWINE | MD | 20613-3801 | USA |
| MICHAEL E LOCKHART | | 6001 OTTERDALE RD | | | MOSELEY | VA | 23120-1218 | USA |
| MICHAEL E MATTHEWS | | 37 WATERWAY DR | | | CATAULA | GA | 31804-4405 | USA |
| MICHAEL E POWERS | | 1604 PIERSIDE LNDG | | | CHESAPEAKE | VA | 23321-6610 | USA |
| MICHAEL E SPITZNAGEL | | 22 OAKDALE AVE | | | ABERDEEN | MD | 21001-4304 | USA |
| MICHAEL E TIPTON | | 16290 SHURMER RD | | | STRONGSVILLE | OH | 44136-6116 | USA |
| MICHAEL E WILKINS | | 3108 OLD BRIDGEPORT WAY | | | SAN DIEGO | CA | 92111-7736 | USA |
| MICHAEL F CHAOUL | | 1808 AISQUITH RD | | | RICHMOND | VA | 23229-4213 | USA |
| MICHAEL F LAGODA | | 21 WALNUT ST | | | TIVERTON | RI | 02878-1041 | USA |
| MICHAEL G ARCHIBALD | | 9835 GREENBRIER RD SE | | | ELIZABETH | IN | 47117-7819 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| MICHAEL G DI CELLO | | 304 FENTON ST | | | RALEIGH | NC | 27604-2109 | USA |
| MICHAEL G MURPHY JR | | 1505 WOODARD ST | | | RALEIGH | NC | 27610-3247 | USA |
| MICHAEL G WHIRLOW | | 102 SAINT IVES DR | | | PALM HARBOR | FL | 34684-3325 | USA |
| MICHAEL GARRISON | | 8331 E KORALEE PL | | | TUCSON | AZ | 85710-4236 | USA |
| MICHAEL HERSCH | | 312 MONTGOMERY AVE | | | HAVERFORD | PA | 19041-1558 | USA |
| MICHAEL J ALMASSEY | | 3805 TOWNSLEY ST | | | FREDERICKSBURG | VA | 22408-7747 | USA |
| MICHAEL J BERGGREN | | 121 REX PL | | | LOUISBURG | NC | 27549-9519 | USA |
| MICHAEL J CHANG & | SUE Y LEUNG & | MATTHEW LEUNG JT TEN | 167 COLUMBUS DR | | FRANKLIN PARK | NJ | 08823-1739 | USA |
| MICHAEL J CRAVEN | | 7495 OLD HICKORY DR | | | MECHANISVILLE | VA | 23111-3631 | USA |
| MICHAEL J FINAMORE | | 594 BROAD ST | | | NASHUA | NH | 03063-3314 | USA |
| MICHAEL J MARSHALL | | 126 VERNON ST | | | SAN FRANCISCO | CA | 94132-3041 | USA |
| MICHAEL J MC VAY | | 4905 W 69TH ST | | | PRAIRIE VILLAGE | KS | 66208-2014 | USA |
| MICHAEL J POWELL JR | | 1 FLEWELLEN DR | | | STAFFORD | VA | 22554-7829 | USA |
| MICHAEL J ROGERS | | 8701 ADVENTURE AVE | | | WALKERSVILLE | MD | 21793-7774 | USA |
| MICHAEL J SANGUINET | | 455 FLOWER MEADOWS ST | | | PORT ORCHARD | WA | 98366-1979 | USA |
| MICHAEL L BROWN | | 5568 COUNTY ROAD 352 | | | KEYSTONE HEIGHTS | FL | 32656-8266 | USA |
| MICHAEL L RILEY | | 2758 CRESCENDO DR NW | | | ATLANTA | GA | 30318-6081 | USA |
| MICHAEL M ARMSTRONG | | 16720 LEBANON RD | | | SPRING GROVE | VA | 23881-8983 | USA |
| MICHAEL MUSARRA | | 3215 ROBIN WAY | | | POMONA | CA | 91767-1067 | USA |
| MICHAEL P CONLEY CUST | SETH M CONLEY | UNIF TRF MIN ACT NY | 267 SHADY HILL RD | | APALACHIN | NY | 13732-3916 | USA |
| MICHAEL P FLAHERTY | | 6771 W DEL RIO ST | | | CHANDLER | AZ | 85226-1617 | USA |
| MICHAEL P HIGGINBOTHAM | | 8810 BUFFALO NICKEL TURN | | | MIDLOTHIAN | VA | 23112-6839 | USA |
| MICHAEL P RICHARDSON | | 3826 BALDWIN RD | | | CHESTER | VA | 23831-4701 | USA |
| MICHAEL P VAGUE | | 605 OAK LN | | | LIBERTY HILL | TX | 78642-4520 | USA |
| MICHAEL P WEST | | 12090 BROOKWAY DR | | | CINCINNATI | OH | 45240-1466 | USA |
| MICHAEL PASTRICK | | 5819 W PATTERSON AVE | | | CHICAGO | IL | 60634-2654 | USA |
| MICHAEL Q HAMILTON CUST FOR | MARKEL SADLER UNDER THE CA | UNIF TRANSFER TO MINORS ACT | 103 GALLAGHER CT | | FOLSOM | CA | 95630-4872 | USA |
| MICHAEL R FINLEY | | 394 QUEEN ST | | | NORTHUMBERLAND | PA | 17857 | USA |
| MICHAEL R FITZSIMMONS | | 2109 BRODERICK ST | | | SAN FRANCISCO | CA | 94115-1627 | USA |
| MICHAEL R HOLLAND | | 8210 WADSWORTH AVE | | | LOS ANGELES | CA | 90001-3248 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| MICHAEL R LUCK | | 7248 CANNOCK RD | | | CHESTERFIELD | VA | 23832-8162 | USA |
| MICHAEL R SUDZ | | 171 HILLSIDE AVE | | | ROCHESTER | NY | 14610-2441 | USA |
| MICHAEL RICCIARDI | | 970 GIN LN | | | SOUTHOLD | NY | 11971-4229 | USA |
| MICHAEL S EDMONDSON | | 2284 HOPEWELL CHURCH RD | | | SHERRILLS FORD | NC | 28673-9722 | USA |
| MICHAEL S JORDAN | | 10404 PEAK VIEW CT | | | DAMASCUS | MD | 20872-2119 | USA |
| MICHAEL S KATZ & | CYNTHIA A KATZ JT TEN | 1184 LONGFELLOW AVE | | | CAMPBELL | CA | 95008-7113 | USA |
| MICHAEL S KATZ CUST | CHRISTOPHER MARTENS UND | CALIFORNIA UNIF GIFT MIN ACT | 1184 LONGFELLOW AVE | | CAMPBELL | CA | 95008-7113 | USA |
| MICHAEL S MCGUINNESS | | 655 CONCORD PL | | | PLEASANTON | CT | 94566 | USA |
| MICHAEL S SCHOONBECK | | 1048 IRVINE AVE UNIT 122 | | | NEWPORT BEACH | CA | 92660-4602 | USA |
| MICHAEL S STEPHENSON | | 4547 ROWLAND AVE | | | KANSAS CITY | KS | 66104-3357 | USA |
| MICHAEL SANTOS | | 42 HUDSON ST | | | SOMERVILLE | MA | 02143-1125 | USA |
| MICHAEL T HANKINS | | 7133 GRAND REUNION DR | | | HOSCHTON | GA | 30548-4089 | USA |
| MICHAEL T POSTON | | 431 N 9TH ST | | | ALBEMARLE | NC | 28001-4219 | USA |
| MICHAEL TALMADGE GRAY & | GWENDOLYN GRAY JT TEN | 6 CROOKED WILLOW CT | | | CATONSVILLE | MD | 21228-2417 | USA |
| MICHAEL V GHIORSO | | 4821 BELLVIEW AVE | | | PENSACOLA | FL | 32526-1123 | USA |
| MICHAEL W ADAMS | | 211 CANNON TRL | | | DALLAS | GA | 30157-0593 | USA |
| MICHAEL W BOYER | | 446 LA JOLLA WAY | | | SALINAS | CA | 93901-1719 | USA |
| MICHAEL W DOMINGUEZ | | 1109 FARAWAY DR | | | COLUMBIA | SC | 29223-3540 | USA |
| MICHAEL W KINLAW | | 8701 MASTERS RD | | | MANVEL | TX | 77578-4949 | USA |
| MICHAEL W MOORE | | 2329 THOUSAND OAKS DR | | | RICHMOND | VA | 23294-3433 | USA |
| MICHAEL W WILKERSON | | 1504 VENTURE OAKS LN | | | MONROE | NC | 28110-8890 | USA |
| MICHAEL Z GOLDIN | | 1477 BISHOP DR | | | LINCOLNTOWN | NC | 28092-7493 | USA |
| MICHELE L SWANSON | | 1922 WEST FARIA LANE | | | PHOENIX | AZ | 85023 | USA |
| MICHELE M OROSCO | C/O MICHELE M OROSCO ROBINSON | 423 GREENWOOD DR | | | ROUND LAKE PARK | IL | 60073-3447 | USA |
| MICHELE R CURRAN | | 101 BRISTOL PL | | | PONTE VEDRA | FL | 32082-1521 | USA |
| MICHELLE A COOK | | 205 WOOD SHOALS CT | | | ALPHARETTA | GA | 30022-7537 | USA |
| MICHELLE A LESTER | | 5947 LEONE DR W | | | MOCON | GA | 31206-8259 | USA |
| MICHELLE ALONSO | | 227 LAKESHIRE DR | | | DALY CITY | CA | 94015-2103 | USA |
| MICHELLE FORMAS & | STEVEN BOSCH JT TEN | 11820 CENTURION WAY | | | POTOMAC | MD | 20854-6419 | USA |
| MICHELLE GOINGS | | 130 MARY DR | | | WEST COLUMBIA | SC | 29172-2444 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| MICHELLE L DESCH | | 6832 ELM CREEK DR UNIT 204 | | | LAS VEGAS | NV | 89108-5040 | USA |
| MICHELLE L LEMON | | 100B FORSYTH DR | | | CHAPEL HILL | NC | 27517-5507 | USA |
| MICHELLE M SWEENEY | | 17 FRAZEE AVE | | | SOUTH AMBOY | NJ | 08879-1003 | USA |
| MICHELLE MARKOW RENNIE | | 10710 CHEROKEE RD | | | MIDLOTHIAN | VA | 23113-1309 | USA |
| MICHELLE RENNIE | | 10710 CHEROKEE RD | | | MIDLOTHIAN | VA | 23113-1309 | USA |
| MICKI MEYERS | | 1164 WEINER RD | | | MEMPHIS | TN | 38122-1758 | USA |
| MICRO ELECTRONICS | C/O JIM KOEHLER | BOX 18177 | 1100 STEELWOOD RD | | COLUMBUS | OH | 43212-1356 | USA |
| MIGUEL ALVARADO | | 9773 SIERRA AVE SPC E8 | | | FONTANA | CA | 92335-6716 | USA |
| MIGUEL G HUNG | | 1708 TEALWOOD PL | | | RALEIGH | NC | 27615-7429 | USA |
| MIGUELINA L BONIFACIO | | 8401 VENTURA CANYON AVE APT 3 | | | PANORAMA CITY | CA | 91402-3900 | USA |
| MIKE A PRUITT | | 7749 OLD 3RD RD | | | LOUISVILLE | KY | 40214 | USA |
| MIKE D JACKSON | | 1188 N MARK LN | | | WARSAW | IN | 46580-6505 | USA |
| MIKE FRANGOS | DAVENPORT & COMPANY LLC | 901 E CARY ST | | | RICHMOND | VA | 23219-4063 | USA |
| MIKE H READE | | 8433 SUMMERDALE RD # B | | | SAN DIEGO | CA | 92126-5404 | USA |
| MIKE L PATTERSON | | 6334 TOWNSEND RD | | | JACKSONVILLE | FL | 32244-4416 | USA |
| MILAN N BAUCHAM | | 949 245TH ST | | | HARBOR CITY | CA | 90710-1804 | USA |
| MILDRED E MCELWAINE | | 6 ROOSEVELT PL | | | NEWBURYPORT | MA | 01950-1710 | USA |
| MILDRED F KATES | | 5651 PIPERS WAITE | | | SAROSOTA | FL | 34235-0934 | USA |
| MILDRED N MORTON | C/O MILDRED M NORFLEET | 3737 BYRD MILL RD | | | LOUISA | VA | 23093-4605 | USA |
| MILDRED N MORTON | | 3737 BYRD MILL RD | | | LOUISA | VA | 23093-4605 | USA |
| MILDRED P BOWLES | | 1802 SHALLOW WELL RD | | | MANAKIN SABOT | VA | 23103-2317 | USA |
| MILDRED S PEARL | VIVIEN S PEARL JT TEN | 632 N FORMOSA AVE | | | LOS ANGELES | CA | 90036-1943 | USA |
| MILTON D WINCHESTER | | 4212 BRAMLET PL | | | GREENSBORO | NC | 27407-3012 | USA |
| MINNIE M PRICE | | PO BOX 5694 | | | SAN BERNARDINO | CA | 92412 | USA |
| MINNIE M TSCHEILLER | | PO BOX 189 | | | ANDERSONVILLE | TN | 37705-0189 | USA |
| MIRIAM PEARLMAN | | 110 LINCOLN AVE | | | PROVIDENCE | RI | 02906-5724 | USA |
| MISS SARA ELIZABETH FLEMING | C/O MRS ELIZABETH SKIDMORE | 2 LORRAINE STATION RD | | | RICHMOND | VA | 23238-5906 | USA |
| MITCHELL J SHENBERG | | 13404 SW 108TH STREET CIR N | | | MIAMI | FL | 33186-3342 | USA |
| MOHAMAD A TALEB | | 537 S 900 E APT C2 | | | SALT LAKE CITY | UT | 84102-2994 | USA |
| MOISES L GRAJEDA | | 1530 PINCHOT ST | | | STOCKTON | CA | 95205-3715 | USA |
| MONICA D LANG | | 7002 REMMET AVE | | | CANOGA PARK | CA | 91303-2045 | USA |
| MONICA R MILLER | | 108 SCOTS FIR LN | | | CARY | NC | 27518-8988 | USA |
| MONORAIL INC | | 2000 POWERS FERRY RD SE STE 600 | | | MARIETTA | GA | 30067-1404 | USA |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| MORGAN D NOWLEN | | 132 WESTWOOD CIR | | | CHARLOTTESVILLE | VA | 22903-5147 | USA |
| MORRIS GOLDBERG | | 6805 RIVER RD | | | RICHMOND | VA | 23229-8530 | USA |
| MORRIS SHIVECK | 6502 FERN RD | | | | MONTREAL | QUEBEC | H4V 1E4 | CANADA |
| MORRIS THOMAS | | 2069 W SANBERNANDINO AVE | APT 3091 | | COLTON | CA | 92324 | USA |
| MORTON ARONSON CUST | DOROTHY ARONSON | UNIF GIFT MIN ACT TN | 7740 LANDOWNE DR | | ATLANTA | GA | 30350-1064 | USA |
| MOSHE ADATO & | BEVERLY ADATO JT TEN | 1120 FORT HAYES DR | | | PETERSBURG | VA | 23805-9121 | USA |
| MPIG INVESTMENT CLUB | C/O JACQUELINE S THOMKINS | 2414 ISLANDVIEW DR | | | RICHMOND | VA | 23233-2524 | USA |
| MR ROBERT A GEIGER | | 132 EDATA TRL | | | VONORE | TN | 37885-6722 | USA |
| MRS ANNA BURSTEIN CUST | DAVID ELIAS BURSTEIN UND | NEW YORK UNIF GIFT MIN ACT | 173 RIVERSIDE DR # 4D | | NEW YORK | NY | 10024-1615 | USA |
| MRS CATHERINE D WEIXEL | | 1803 CREEKVIEW LN | | | CHARLOTTESVILLE | VA | 22911-8383 | USA |
| MRS CHARLES H DAY | | 5500 CHEROKEE TRL | | | TALLAHASSEE | AL | 36078-3806 | USA |
| MRS CORRYNNE F GODWIN | | 3A BUTTONWOOD DR | | | SHREWSBURY | NJ | 07702-4426 | USA |
| MRS DOLORES W CROUCH | | 6607 FORE CIR | | | CHESTERFIELD | VA | 23832-6505 | USA |
| MRS ELVIRA A WALTON | | PO BOX 66645 | | | ALBUQUERQUE | NM | 87193-6645 | USA |
| MRS JOAN THOMAS | | 400 CHAMBERS RD | | | MCDONOUGH | GA | 30253-6444 | USA |
| MRS JULIANNA R WOODSON | | 592 WILLINGHAM RD | | | CHARLES TOWN | WV | 25414-6003 | USA |
| MRS KATHERINE GANSINGER | BULLET HOLE RD | RR 3 | | | MAHOPAC | NY | 10541-9803 | USA |
| MRS LEE W WHITE CUST | FRED C WHITE UND VIRGINIA | UNIF GIFT MIN ACT RM | 5908 STANBROOK DR | | RICHMOND | VA | 23234-4154 | USA |
| MRS LINDA D OLSEN | | 4273 BRENTWOOD PARK CIR | | | TAMPA | FL | 33624-1310 | USA |
| MRS LUCIA E MOLINELLI | | 25 GREY HOLLOW RD | | | NORWALK | CT | 06850-1306 | USA |
| MRS MAXINE B ROWE | | 8940 N FIVE FORKS RD | | | AMELIA | VA | 23002-4848 | USA |
| MRS ROSLYN RUBINSTEIN | | 5778 STORY BOOK LN APT A | | | BOYNTON BEACH | FL | 33437-7720 | USA |
| MRS SANDRA L WARD CUST | RANDI M WARD UND OHIO | UNIF GIFT MIN ACT | 812 GORDON SMITH BLVD APT 2 | | HAMILTON | OH | 45013-6054 | USA |
| MUNJAL M JANI | | 493 CENTRE ST FL 2 | | | NUTLEY | NJ | 07110-2209 | USA |
| MURIEL A PERRY | | 2107 MANLYN RD | | | RICHMOND | VA | 23229-3847 | USA |
| MWANGI W NDEREBE | | BOX 1991 | | | PATERSON | NJ | 07509-1991 | USA |
| MYRA A REED | | 253 FOX RUN | | | LOGANVILLE | GA | 30052-5383 | USA |
| MYRON ROBERT PAULI | | 9934 COURTHOUSE WOODS CT | | | VIENNA | VA | 22181-6019 | USA |
| MYRTLE F FRENCH | | 960 CUPIO LN | | | WEST POINT | KY | 40177-6903 | USA |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| MYRTLE V DAYTON | | 3515 31ST ST NE | | | CANTON | OH | 44705-4213 | USA |
| NABIL ELMASRI | | PO BOX 121477 | | | W MELBOURNE | FL | 32912-1477 | USA |
| NADINE BLEVIT | | 101 KIRKWOOD AVE | | | WINTHROP HARBOR | IL | 60096-1225 | USA |
| NANCY A GALUSHA CUST | MARTIN C GALUSHA | UNIF TRF MIN ACT NY | 269 DOOLITTLE RD | | HARPURSVILLE | NY | 13787-2127 | USA |
| NANCY B LUFF | | 2003 BOARDMAN LN | | | RICHMOND | VA | 23238-3757 | USA |
| NANCY D FIGLEY | | 15156 CRIPPLE CREEK LN | | | DOSWELL | VA | 23047-2040 | USA |
| NANCY E BRUCE | | 6921 DEER PASTURE | | | COLUMBIA | MD | 21045-5327 | USA |
| NANCY E KOLB | C/O NANCY BRUCE | 6921 DEER PASTURE | | | COLUMBIA | MD | 21045-5327 | USA |
| NANCY FAY NELSON | | 6550 HAGUEMAN DR | | | RICHMOND | VA | 23225-2216 | USA |
| NANCY GARCIA | | 248 NOME AVE | | | STATEN ISLAND | NY | 10314-6029 | USA |
| NANCY H FAZIOLI & | WILLIAM J FAZIOLI JT TEN | 16124 CARDEN DR | | | ODESSA | FL | 33556-3313 | USA |
| NANCY H WALDEN | | 319 FOREST AVE | | | RICHMOND | VA | 23223-3515 | USA |
| NANCY I ROBERTS | | 9278 TADCASTER CIR | | | MECHANICSVILLE | VA | 23116-4120 | USA |
| NANCY J COFFIELD | | 10397 SLIDINGROCK DR | | | MECHANICSVILLE | VA | 23116-8723 | USA |
| NANCY J FIRES | | 411 AHOY CT | | | CROSBY | TX | 77532-4559 | USA |
| NANCY K HERZER | | 139 KELLY DAVIS RD | | | RICHMOND HILLS | GA | 31324-3357 | USA |
| NANCY L LACEY | | 100 HAMPTON RD LOT 291 | | | CLEARWATER | FL | 33759-3935 | USA |
| NANCY L PRIBICH | | 1014 KING AVE | | | PITTSBURGH | PA | 15206-1461 | USA |
| NANCY L STRACHAN | | 2332 E AVENIDA DEL SOL | | | PHOENIX | AZ | 85024-8684 | USA |
| NANCY M BOREN | | PO BOX 471162 | | | LAKEMONROE | FL | 32747-1162 | USA |
| NANCY O RAIKES | C/O NANCY RAIKES GILLESPIE | 4030 SOLOMANS PATH | | | POWHATAN | VA | 23139-4800 | USA |
| NANCY R HODGE | | PO BOX 328 | | | HOT SPRINGS | VA | 24445-0328 | USA |
| NANCY R KOBLE | | 3757 INGLE CIR | | | NORFOLK | VA | 23502-3317 | USA |
| NANCY S LONGAKER | | 220 ROSS RD | | | RICHMOND | VA | 23229-8410 | USA |
| NANCY W MCCOY | | 907 WILLOW LAWN DR | | | RICHMOND | VA | 23226-1526 | USA |
| NANCYE J DAILEY | | 106 BEACH AVE | | | PORT SAINT LUCIE | FL | 34952-1320-065 | USA |
| NAOMI S PERRY | | 5802 FAIRWOOD WALK NW | | | ACWORTH | GA | 30101-3543 | USA |
| NATHAN DELL & | WILLIE J DELL JT TEN | 2956 HATHAWAY RD APT 805 | | | RICHMOND | VA | 23225-1731 | USA |
| NATHAN L SMITH | | 12010 PARTLOW RD | | | OREGON CITY | OR | 97045-8988 | USA |
| NATHANIEL K HICKS | | 2225 RIVERWAY DR | | | OLD HICKORY | TN | 37138-2828 | USA |
| NATHANIEL L BANKS | | 196 HIDDEN HILLS DR | | | FAIRFIELD | OH | 45014-8606 | USA |
| NATIONWIDE TV & APPLIANCE 2 | C/O ROBERTA TAYLOR | 110 OAKWOOD DR | SUITE 200 | | WINSTON SALEM | NC | 27103-1958 | USA |
| NAVEED M SHUJAAT | | 15457 BELLE MEADE DR | | | WINTER GARDEN | FL | 34787 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| NAVROZ S SAYANI | | 1020 ASHFORD MANOR CT SW | | | LILBURN | GA | 30047-6681 | USA |
| NAYEF M AL WARDAT | | 709 CHIPPEWA WAY | | | LIVERMORE | CA | 94551-1642 | USA |
| NEAL N JOHNSON | | 2473 GOLDERS GREEN CT | | | BALTIMORE | MD | 21244-8096 | USA |
| NEAL T PURCELL | | 12327 SIR JAMES CT | | | RICHMOND | VA | 23233-2136 | USA |
| NEETU ARORA | | 5943 E BLUEBONNET CT | | | ORANGE | CA | 92869-6008 | USA |
| NEHEMIAH CASSLAR & | MRS HANNAH CASSLAR JT TEN | 3190 140TH ST | | | FLUSHING | NY | 11354-2161 | USA |
| NEIL E SCHULDENFREI & | JEFFREY A SCHULDENFREI & | ROSALYN SCHULDENFREI JT TEN | 140 CHEVY CHASE ST APT 206 | | GAITHERSBURG | MD | 20878-6496 | USA |
| NEIL LASALA | | 2930 THORNDIKE RD | | | PASADENA | CA | 91107-5359 | USA |
| NEIL R ZIMMERMAN | | 8905 FREDERICK RD | | | ELLICOTT CITY | MD | 21042-4011 | USA |
| NEIL S KESSLER CUST | KAREN M KESSLER | UNIF GIFT MIN ACT VA | 1501 HEARTHGLOW CT | | RICHMOND | VA | 23238-4637 | USA |
| NEIL VICKERS W | | 20105 FARM POND LN | | | PFLUGERVILLE | TX | 78660-7747 | USA |
| NELLIE M SPAIN | | 3223 GLENVIEW AVE | | | COLONIAL HEIGHTS | VA | 23834-1521 | USA |
| NESTOR IGNACIO | | 2425 S NADINE ST APT 2 | | | WEST COVINA | CA | 91792-3556 | USA |
| NEYDA GALLARDO | | 8126 SW 82ND CT | | | MIAMI | FL | 33143-6615 | USA |
| NICHELLE M POOL | | 9716 LONG RIFLE LN | | | LOUISVILLE | KY | 40291-3170 | USA |
| NICHOLAS  BRONCATO | | 165 THORN AVE | | | ORCHARD PARK | NY | 14127-2629 | USA |
| NICHOLAS G PICKERT | | 4956 THREE POINTS BLVD | | | MOUND | MN | 55364-1232 | USA |
| NICHOLAS L JUNES | | 13332 HARDINGS TRACE WAY | | | RICHMOND | VA | 23233-7019 | USA |
| NICK A LUTTER | | 385 RIP VAN WINKLE DR | | | WAUKESHA | WI | 53186 | USA |
| NICK PAPAZIAN | | 2819 UPSHAW RD | | | AYLETT | VA | 23009-2905 | USA |
| NICOLE A FOX | C/O NICOLE FOX HAZLEGROVE | 1103 WILLOW LAWN DR | | | RICHMOND | VA | 23226-1530 | USA |
| NICOLETTA FORBES | C/O NICOLETTA CAPETOLA | 1593 CROWDER RD | | | TALLAHASSEE | FL | 32303-2319 | USA |
| NILYON W BROOKS | | 10807 KINGSMERE CT | | | UPPER MARLBORO | MD | 20774-2117 | USA |
| NIRAV AMIN | 1 KIRTY COLONY JASHBHAI HOUSE | USDANPURA AHMEDABAD | | | | GUJARAT | 380013 | INDIA |
| NOCH KY | | 3451 ANNANDALE RD | | | FALLS CHURCH | VA | 22042-3528 | USA |
| NOEL FRIEND | | 6024 TURKEY HOLLOW PL | | | MECHANICSVILLE | VA | 23111-6963 | USA |
| NOEL G TRENT | | 564 PINE LN | | | KING WILLIAM | VA | 23086-3514 | USA |
| NOLL C SLAYBAUGH | | 61 MEADOW LN | | | GETTYSBURG | PA | 17325-8025 | USA |
| NORBERT E FIELDS | | 611 N 1ST ST | | | RICHMOND | VA | 23219-1303 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| NORMA N PLATT | | 4875 TOWNSHIP ROAD 120 | | | MCCOMB | OH | 45858-9704 | USA |
| NORMA WILSON | | 3636 S WOODLAND CIR | | | QUINTON | VA | 23141-1534 | USA |
| NORMAN A HILL JR | | 2212 E WALNUT AVE | | | ORANGE | CA | 92867-7247 | USA |
| NORMAN E STANLEY | | 2230 W COLUMBINE DR | | | PHOENIX | AZ | 85029-2720 | USA |
| NORTH AMERICAN PUBLISHING CO | C/O PACKAGE PRINTING | 401 N BROAD ST | | | PHILADELPHIA | PA | 19108-1001 | USA |
| ODIS M ALFORD | | 5 FOXFERN DR | | | FAIRLESS HILLS | PA | 19030-4027 | USA |
| OKSANA VERA | | 11420 NW 32ND MNR | | | SUNRISE | FL | 33323-1416 | USA |
| OLA MAE MATTHEWS CUST | SCOTT MATTHEW STEVENS UND | NORTH CAROLINA UNIF GIFT MIN ACT | 5035 KITTREDGE RD | | CHARLOTTE | NC | 28227-9240 | USA |
| OLDO GUSTAV HENKEL | | 16428 S RIVER RD | | | WOODFORD | VA | 22580-2531 | USA |
| ORRICK M BRIDGES | | 1512 DUNWOODY AVE | | | OXON HILL | MD | 20745-2341 | USA |
| OSCAR D HOPKINS | | 2915 SEMINARY AVE | | | RICHMOND | VA | 23220-1208 | USA |
| OSCAR W RHODENHISER CUST | WILLIAM M RHODENHISER | UNIF GIFT MIN ACT VA | 9200 DOLMEN RD | | GLEN ALLEN | VA | 23060-3554 | USA |
| OSIAS R ARISMENDY | | 2582 SW CHESTNUT LN | | | PORT SAINT LUCIE | FL | 34953-2946 | USA |
| OSSIE JONES | | 2684 COURTLAND BLVD | | | DELTONA | FL | 32738-2537 | USA |
| OTTO F KUCERA JR | | 2386 31ST ST | | | ASTORIA | NY | 11105-2811 | USA |
| OYAMAS D WESTON | | 518 ALMEDA AVE | | | DUNCANVILLE | TX | 75137 | USA |
| P P MEHROTRA & | RANJANA MEHROTRA JT TEN | 9204 SPRINKLEWOOD LN | | | POTOMAC | MD | 20854-2255 | USA |
| PACIFIC STEREO CORP | | 20 NASSAU ST | | | PRINCETON | NJ | 08542-4509 | USA |
| PAEK NAN J | | 105 GENERALS CT SE | | | LEESBURG | VA | 20175-4418 | USA |
| PAMELA A JONES | | 12700 PURCELL RD | | | MANASSAS | VA | 20112-3220 | USA |
| PAMELA C KNIGHT | | 9801 HASTINGS MILL DR | | | GLEN ALLEN | VA | 23060-3285 | USA |
| PAMELA D DURAN | | 1567 E FAIRFIELD CT APT 3 | | | ONTARIO | CA | 91761-6399 | USA |
| PAMELA D GOODLOE | | 8153 BIRCH WALK DR | | | RIVERDALE | GA | 30274-7117 | USA |
| PAMELA D PAPP | | 15860 ALLEN RD | | | TAYLOR | MI | 48180-5355 | USA |
| PAMELA E WRIGHT | | 6480 CAMELOT ST | | | COLUMBIA | SC | 29203-2015 | USA |
| PAMELA G GREENSIDE | | 1400 NE 14TH ST | | | FT LAUDERDALE | FL | 33304 | USA |
| PAMELA M GREGORY | | 5010 CASTLE POINT CT | | | GLEN ALLEN | VA | 23060-4911 | USA |
| PAMELA MARKELLA ANDROMIDAS | | 480 NW 69TH ST | | | BOCA RATON | FL | 33487-2357 | USA |
| PAMELA N ROSS | | 4004 ATLANTIC AVE APT 705 | | | VIRGINIA BEACH | VA | 23451-2625 | USA |
| PAMELA T LAUTER | | 2330 SPAIN DR | | | PETERSBURG | VA | 23805-8405 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| PANKAJ SHARMA | | 5685 GROVE POINT RD | | | ALPHARETTA | GA | 30022-5636 | USA |
| PANSY R SWAIM | | 4570 CLINGMAN RD | | | RONDA | NC | 28670-9043 | USA |
| PARKER AMEEN CHISHOLM | | 8244 FORREST AVE | | | PHILADELPHIA | PA | 19150-2008 | USA |
| PARKWAY BAPTIST CHURCH | | 18000 NW 18TH AVE | | | MIAMI | FL | 33056-3810 | USA |
| PARMINDER S DEOL | | 1324 LOBELIA CT | | | LIVERMORE | CA | 94551-9555 | USA |
| PARRY M MILLER | | 353 GRANT ST SE | | | ATLANTA | GA | 30312-2226 | USA |
| PARVINDER S RAHEJA | | 5189 OX RD | | | FAIRFAX | VA | 22030-4515 | USA |
| PAT CAMPBELL | | 2311 WASHINGTON ST APT B | | | NEWTON | MA | 02462-1428 | USA |
| PATRICE L JEFFERSON | C/O PATRICE J WOODY | 4108 VALLEY SIDE DR SIDE DR | | | RICHMOND | VA | 23223-1190 | USA |
| PATRICIA A BEHNKE | | 16533 RUDYARD LN | | | HUNTERSVILLE | NC | 28078-5315 | USA |
| PATRICIA A BERKHEIMER | | 5814 BETHLEHEM RD | | | RICHMOND | VA | 23230-1808 | USA |
| PATRICIA A BURNO | | 144 MOUNTAIN DR | | | PITTSFIELD | MA | 01201-7420 | USA |
| PATRICIA A NUCCI | | 3224 BITTERSWEET RD | | | CENTER VALLEY | PA | 18034-9721 | USA |
| PATRICIA A SULLIVAN | | 16 FRANK ST | | | DRACUT | MA | 01826-2621 | USA |
| PATRICIA A WALLER | | 13109 VERDON RD | | | DOSWELL | VI | 23047 | USA |
| PATRICIA A WHITAKER | | 3103 4TH AVE | | | RICHMOND | VA | 23222-4037 | USA |
| PATRICIA C BACH | | 9500 MINNA DR | | | RICHMOND | VA | 23229-3025 | USA |
| PATRICIA F SEGER | | 13 ALLEN ST | | | BATH | NY | 14810-1102 | USA |
| PATRICIA H BULTMAN | | 3105 CALUMET CIR NW | | | KENNESAW | GA | 30152-2362 | USA |
| PATRICIA L ARMSTEAD | C/O PATRICIA WHITAKER | 3964 N INDIAN CIR NW | | | KENNESAW | GA | 30144-5008 | USA |
| PATRICIA L HAMER | | 1763 BERKELEY AVE | | | PETERSBURG | VA | 23805-2807 | USA |
| PATRICIA LEWIS & | JEROME SOLOMON | JT TEN | 1550 W 29TH ST | | JACKSONVILLE | FL | 32209-3862 | USA |
| PATRICIA M CIANFLONE | | 1543 72ND ST | | | BROOKLYN | NY | 11228-2109 | USA |
| PATRICIA M HANSEN | | 18 RIPPLE CT | | | SACRAMENTO | CA | 95831-1117 | USA |
| PATRICK D THOMASSON | | 2109 PERRY AVE | | | REDONDO BEACH | CA | 90278-1826 | USA |
| PATRICK J FLYNN | | 4010 N JENNINGS RD | | | HAINES CITY | FL | 33844-9784 | USA |
| PATRICK J ORR & | JEROME ORR JT TEN | 5092 WOOD DUCK CT | | | CARMEL | IN | 46033-9543 | USA |
| PATRICK J STAUB & | BEATRIZ C STAUB | JT TEN | 16946 ASHTON OAKS DR | | CHARLOTTE | NC | 28278-8432 | USA |
| PATRICK M EZZO | | 12 BEACON RIDGE DR | | | SPRINGFIELD | IL | 62711-7900 | USA |
| PATRICK QUICK & | JENNIFER QUICK JT TEN | 155 GOLDSBY CIR | | | STONEWALL | LA | 71008-9552 | USA |
| PATSY H GATES | | 2901 18TH AVE | | | COLUMBUS | GA | 31901-1249 | USA |
| PATTI J WALLACE | | 8708 BROWN AUSTIN RD | | | FAIRDALE | KY | 40118-9215 | USA |
| PATTI STRONG | | 44780 SAN CLEMENTE CIR | | | PALM DESERT | CA | 92260-3515 | USA |
| PAUL A DOLIN JR | | PO BOX 881 | | | POCA | WV | 25159-0881 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| PAUL A NALL | | 6 RYLAND RD | | | STAFFORD | VA | 22556-1265 | USA |
| PAUL BEAUFALT | | 2201 LOVELAND DR | | | LOS ANGELES | CA | 90065-3532 | USA |
| PAUL BILLICK | | 1310 ELLWANGER DR | | | PHOENIXVILLE | PA | 19460-2204 | USA |
| PAUL COLLIER JR & | JENNIFER L COLLIER JT TEN | 624 BROAD STREET RD | | | MANAKIN SABOT | VA | 23103-2404 | USA |
| PAUL D BROWN | | 401 THE OAKS | | | CLARKSTON | GA | 30021-1239 | USA |
| PAUL DANZINGER CUST | MEREDITH DANZINGER UNIF | GIFT MIN ACT MD | 7212 TAVESHIRE WAY | | BETHESDA | MD | 20817-1248 | USA |
| PAUL E GILLIGAN | | 3837 GALA LOOP | | | BELLINGHAM | WA | 98226-7845 | USA |
| PAUL E TEEFEY | | 3106 MEADOWBROOK CT | | | GLEN ALLEN | VA | 23060-2616 | USA |
| PAUL EDWARD JENKINS | | 45432 BAGGETT TER | | | STERLING | VA | 20166-3024 | USA |
| PAUL F SHERMAN & | BEVERLY B SHERMAN | JT TEN | 1772 W WEAVER RD | | SPRINGFIELD | MO | 65810-1513 | USA |
| PAUL G FADREQUELA | | 28268 SYCAMORE DR | | | SANTA CLARITA | CA | 91350-4440 | USA |
| PAUL G RAYSON SUTHERLAND | | 3908 OBRIANT PL | | | GREENSBORO | NC | 27410-8607 | USA |
| PAUL GREENBERG | | 9103 BURKHART DR | | | RICHMOND | VA | 23229-6313 | USA |
| PAUL H GREEN | | 36 TANNERS BROOK RD | | | CHESTER | NJ | 07930-2032 | USA |
| PAUL H HAUSKNECHT | | 792 IVES WAY NW | | | LILBURN | GA | 30047-2792 | USA |
| PAUL H MCKINZEY | | 409 ALDENGATE TER | | | MIDLOTHIAN | VA | 23114-6558 | USA |
| PAUL J EWH | | 1001 ROYAL OAK CT | | | MELBOURNE | FL | 32940-7834 | USA |
| PAUL J SILVAS | | 8803 SORREL ST | | | BAKERSFIELD | CA | 93307-5936 | USA |
| PAUL M AGRANOVITCH | | 9 GLENWOOD PARK S | | | NEW LONDON | CT | 06320-4320 | USA |
| PAUL NORMAN BERRIAULT | | 215 SOUTH ST | | | ROCKVILLE | CT | 06066-4317 | USA |
| PAUL O LUSTAU & | INGRID LUSTAU JT TEN | PO BOX 8007 | | | CALABASAS | CA | 91372-8007 | USA |
| PAUL P GALLIGAN | | 3813 CUMBERLAND PKWY | | | VIRGINIA BEACH | VA | 23452-2219 | USA |
| PAUL P LECLAIR & | ANNA R LECLAIR TR | UA 08 11 98 | LECLAIR TRUST | 5 WESTWOOD DR | AUBURN | MA | 01501-1225 | USA |
| PAUL S ARNOLD | | 4825 STOREY AVE | | | MIDLAND | TX | 79703-5324 | USA |
| PAUL S COOPER | | 385 BRITTANY CIR | | | CASSELBERRY | FL | 32707-4503 | USA |
| PAUL T SPARKS | | 4217 ROCKHILL RD | | | MECHANICSVILLE | VA | 23111-6904 | USA |
| PAUL T VON TEMPSKE | | 424 FULTON RD NW | | | CANTON | OH | 44703-2815 | USA |
| PAUL TRUEMAN | | 452 STAFFORD ST | | | CHARLTON | MA | 01507-1627 | USA |
| PAUL Y CHENG | | 3408 DARCEY CT | | | FLOWER MOUND | TX | 75022-1058 | USA |
| PAUL YALE VIRKLER | | 5500 RIVERSIDE DR | | | RICHMOND | VA | 23225-3050 | USA |
| PAULA A ENDERS  FRYE | | 3969 HUMPHREY ST | | | SAINT LOUIS | MO | 63116-3804 | USA |
| PAULA A MELHUISH | | 5631 MIRIAM RD | | | PHILADELPHIA | PA | 19124-1020 | USA |
| PAULA J CAMPBELL CUST | COLIN J CAMPBELL | UNIF TRF MIN ACT IL | 400 GLEN MOR DR | | SHOREWOOD | IL | 60404 | USA |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| PAULA JEAN SHIPLEY | | 127 LINDEN AVE | | | EDGEWATER | MD | 21037-4812 | USA |
| PAULA M WILLIAMS | | 1945 CHINCHILLA DR | | | SANDSTON | VA | 23150-3430 | USA |
| PAULA R TRACY | | 6204 AARON DR S | | | MOBIL | AL | 36608-5517 | USA |
| PAULINE E TYNDALE | | PO BOX 210153 | | | ROYAL PALM BEACH | FL | 33421-0153 | USA |
| PAULINE M CHEEK & | REBECCA A CHEEK | JT TEN | 720 THOMPSON DR | | HAWKINVILLE | GA | 31036-1816 | USA |
| PAULINE M CHEEK & | PAULA D HICKS | JT TEN | 720 THOMPSON DR | | HAWKINVILLE | GA | 31036-1816 | USA |
| PAULINE M CHEEK & | MEREDITH H CHEEK JT TEN | 720 THOMPSON DR | | | HAWKINSVILLE | GA | 31036-1816 | USA |
| PEARL C HEYWARD | | 221 HARRY TRUMAN DR APT 22 | | | LARGO | MD | 20774-2039 | USA |
| PEDRO ARIAS | | 3233 NW 204TH TER | | | MIAMI | FL | 33056-1864 | USA |
| PEDRO E CHAVARRIA | | 2118 SCOTT AVE | | | LOS ANGELES | CA | 90026-2435 | USA |
| PEGGY A HORTON | | 5183 YELLOW MOUNTAIN RD LOT 104 | | | ROANOKE | VA | 24014-6758 | USA |
| PEGGY B SHUMAKER | | 8412 OCONNOR CT APT 711 | | | RICHMOND | VA | 23228-6328 | USA |
| PEGGY LEOPOULOS CUST | JERRY A BURR | UNDER THE AR UNIF TRAN MIN ACT | 3401 LILAC TER | | LITTLE ROCK | AR | 72202-1828 | USA |
| PEGGY M LAMBERT | | 8007 DAVIS AVE | | | MECHANICSVILLE | VA | 23111-2109 | USA |
| PEGGY R RATCLIFFE | | PO BOX 548 | | | BOWLING GREEN | VA | 22427-0548 | USA |
| PEI WEI TAVERNER CUST | ANDREW M TAVERNER | UNIF TRF MIN ACT MD | 3028 BALLENGER CREEK PIKE # A | | PIKE FREDERICK | MD | 21703-7909 | USA |
| PENCIE D CRAVER | | 1635 MERRY OAKS RD APT A | | | CHARLOTTE | NC | 28205-3868 | USA |
| PENNY COSTILOE | | 453 POENISCH DR | | | CORPUS CHRISTI | TX | 78412-2711 | USA |
| PERRY D EPTING | | 9379 N RINKER DR | | | MECHANICSVILLE | VA | 23116 | USA |
| PERRY J KERR | | 145 GONEAWAY LN | | | CLEVELAND | NC | 27013-8750 | USA |
| PERRY M SINETT | | 358 KNOTTY WOOD LN | | | WELLINGTON | FL | 33414-7807 | USA |
| PETE J SCHEPERS | | 1871 38TH ST S | | | ST CLOUD | MN | 56301-9548 | USA |
| PETER ALMAGUER CUST | PETER ANTHONY ALMAGUER | UNIF TRF MIN ACT NJ | 2 MONARCH CT | | JACKSON | NJ | 08527-2873 | USA |
| PETER D CONLEY & | SUSAN U CONLEY JT TEN | 9524 ROSSPORT WAY | | | ELK GROVE | CA | 95624-6029 | USA |
| PETER D SHORE | | 750 SANDIA AVE | | | LA PUENTE | CA | 91746-2121 | USA |
| PETER G EBERLE | | 1312 RELGRADE AVENUE | | | ORLANDO | FL | 32803 | USA |
| PETER GINKEL | | 1275 NORTHCLIFF TRCE | | | ROSWELL | GA | 30076-3276 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| PETER J KURTH | | 113 HOLBROOK DR | | | HUNTSVILLE | AL | 35806-4084 | USA |
| PETER J RABOW & | ALAYNE K RABOW JT TEN | 384 SOUTH ST | | | SO HERO | VT | 05486-4819 | USA |
| PETER M BECZKIEWICZ | | 2474 PERKINSVILLE RD | | | MAIDENS | VA | 23102-2037 | USA |
| PETER M SORENSEN | | 6545 N BUNGALOW LN | | | FRESNO | CA | 93704-1202 | USA |
| PETER N MCDEARMON | | 9414 HAMMETT PKWY | | | NORFOLK | VA | 23503-3430 | USA |
| PETER S WAN | | 2877 STONE COLUMN LN | | | BUFORD | GA | 30519-7642 | USA |
| PETER SAMUELSON | | 27076 VIA CALLADO | | | MISSION VIEJO | CA | 92691-2156 | USA |
| PETER T DI BENEDETTO | | 1555 KENNELLWORTH PL | | | BRONX | NY | 10465-1128 | USA |
| PETER V DE BISSCHOP | | 35 S POND CIR | | | CHESHIRE | CT | 06410-3761 | USA |
| PETER V QUAGLIANO | | 31 COUNTRYSIDE LN | | | RICHMOND | VA | 23229-7929 | USA |
| PHILIP A SCHLATTER | | 14305 LEO RD | | | LEO | IN | 46765-9668 | USA |
| PHILIP B DIMAPILIS | | 2390 CRENSHAW BLVD PMB 251 | | | TORRANCE | CA | 90501-3300 | USA |
| PHILIP CHAU | | 2290 42ND AVE | | | SAN FRANCISCO | CA | 94116-1521 | USA |
| PHILIP E PERKINS & | IRENE F PERKINS TR | UA 09 12 98 PHIL & | IRENE PERKINS TRUST | 26460 W INGLESIDE SHORE RD | INGLESIDE | IL | 60041-8418 | USA |
| PHILIP G SPURLIN | | 1375 FOREST HEIGHTS CIR | | | LENOIR CITY | TN | 37772-5319 | USA |
| PHILIP M LEE | | 1322 STERLING AVE | | | CARPINTERIA | CA | 93013-1730 | USA |
| PHILIP M NOWLEN CUST MORGAN | NOWLEN UNIF GIFT MIN ACT VA | 132 WESTWOOD CIR | | | CHARLOTTESVILLE | VA | 22903-5147 | USA |
| PHILIP M ORCUTT | | 12790 KAIN RD | | | GLEN ALLEN | VA | 23059-5729 | USA |
| PHILIP M RAYNER | | 481 EASTERN PKWY | | | BROOKLYN | NY | 11216-4441 | USA |
| PHILLIP A FISHER | | 1415 VIRGINIA DR | | | ORLANDO | FL | 32803-2640 | USA |
| PHILLIP G RIGLEY JR | | 607 GREENWOOD AVE | | | LEHIGH ACRES | FL | 33972-4027 | USA |
| PHILLIP H GALLEGO | | 10931 BONAVISTA LN | | | WHITTIER | CA | 90604-1739 | USA |
| PHILLIP J DUNN | | 11465 BARRINGTON BRIDGE CT | | | RICHMOND | VA | 23233-1753 | USA |
| PHILLIP S COHEN TR | UA 08 31 05 | PHILLIP S COHEN REV TRUST | 2508 1A POTOMAC HUNT LANE | | RICHMOND | VA | 23233 | USA |
| PHILLIP SIM | | 2517 IVY BROOK CT APT 1211 | | | ARLINGTON | TX | 76006-2938 | USA |
| PHILOMENA LUONGO & | FRANCES LUONGO JT TEN | 490 RIVERSIDE AVE | | | MEDFORD | MA | 02155-4947 | USA |
| PHYLLIS J FARISH | | 71 GRACE JOHNSON RD | | | KENTS STORE | VA | 23084-2234 | USA |
| PHYLLIS L ARMSTRONG | | 718 EDEN ROCK RD | | | LEWISVILLE | NC | 27023-9582 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| PIERRE L COPELAND | | 4580 TEMPLETON PARK CIR APT 82 | | | COLORADO SPRINGS | CO | 80917-4413 | USA |
| POLA U BIELECKI | | 5410 RICHENBACHER AVE APT 301 | | | ALEXANDRIA | VA | 22304-2064 | USA |
| PRAKASH B WADHWANI | | 10104 NEWHAM WAY | | | TAMPA | FL | 33647-2970 | USA |
| PREMA M MEYERS | | 3126 W CARY ST # 304 | | | RICHMOND | VA | 23221-3504 | USA |
| PRESTON AYARS III CUST | MORGAN LINDSEY AYARS | UNIF GIFT MIN ACT DE | 4010 KENNETT PIKE | | GREENVILLE | DE | 19807-2019 | USA |
| PRESTON H THIGPIN | | 2017 ROCKLEDGE DR | | | ROCKLEDGE | FL | 32955-5303 | USA |
| PUBLIX SUPER MARKETS INC | | PO BOX 32018 | | | LAKELAND | FL | 33802-2018 | USA |
| R D THAW | | 3067 KENDRICK DR | | | MECHANICSVILLE | VA | 23111-6823 | USA |
| R M JONES | | 19113 TAJAUTA AVE | | | CARSON | CA | 90746-2742 | USA |
| R SCOTT BLANKE CUST | ANDREW S BLANKE | UNDER THE WI UNIF TRAN MIN ACT | 557 COUNTY ROAD P | | RUDOLPH | WI | 54475-9519 | USA |
| RACHEL A PUDWILL | | 2141 THOROUGHBRED PKWY | | | GOOCHLAND | VA | 23063-3248 | USA |
| RACHEL E SHUMATE | | 10317 CARDIGAN CIR | | | GLEN ALLEN | VA | 23060-3000 | USA |
| RACHEL KIMBREL CUST | SHELBY D KIMBREL | UNIF TRF MIN ACT OH | C/O RACHEL HEMMINGER | 6015 E DECKER RD | FRANKLIN | OH | 45005 | USA |
| RACHEL M HODGES | | PO BOX 11073 | | | SANTA ROSA | CA | 95406-1073 | USA |
| RAFAEL B CHAVES | | 500 N RUSS | | | SINTON | TX | 78387 | USA |
| RAJ RAJAN | | 5701 WATERVIEW CIR | | | PALM SPRINGS | FL | 33461-6432 | USA |
| RAKESH CHUG | | 6016 BROWARD PL | | | GLEN ALLEN | VA | 23059-7045 | USA |
| RALPH BOVITZ & | CYNTHIA A BOVITZ JT TEN | 18132 MEDLEY DR | | | ENCINO | CA | 91316-4446 | USA |
| RALPH E BOHANNAN | | 1493 MARSH RABBIT WAY | | | ORANGE PARK | FL | 32003-7049 | USA |
| RALPH L GIVENS | | 307 FRANKLIN ST | | | NARROWS | VA | 24124-1115 | USA |
| RALPH L SCHINDLER | | 1112 W KEATING DR | | | ARLINGTON HEIGHTS | IL | 60005-2416 | USA |
| RAMESH K RAJAMOHAN | | 212 PROVIDENCE FORGE RD | | | ROYERSFORD | PA | 19468-2954 | USA |
| RAMIRO CRUZ | | 7453 GREENHAVEN DR APT 11 | | | SACRAMENTO | CA | 95831-3985 | USA |
| RAMJASHA K RHODES | | 6002 LAKEBROOK DR | | | GARLAND | TX | 75043-6464 | USA |
| RAMON BARAJAS | | 7310 TANGELO AVE | | | FONTANA | CA | 92336-2240 | USA |
| RAMON E QUEZADA | | 14559 WINDMILL RD | | | VICTORVILLE | CA | 92394-6931 | USA |
| RAMON RAMIREZ | | 10531 SAN VINCENTE AVE | | | SOUTH GATE | CA | 90280 | USA |
| RAMON VEGA BIGGIO | | PO BOX 66784 | | | BATON ROUGE | LA | 70896-6784 | USA |
| RAMZANALI G RAMJI & | NASRIN RAMJI JT TEN | 2497 S WESTGATE AVE | | | LOS ANGELES | CA | 90064-2739 | USA |
| RANDALL B SHAMBURGER | | 2642 AUGUSTA ST | | | GREENVILLE | SC | 29605-1954 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| RANDALL G NELSON III | | 6313 JACKIE AVE | | | WOODLAND HILLS | CA | 91367-1426 | USA |
| RANDALL J CLAY | | 1663 SAXON BLVD | | | DELTONA | FL | 32725-5578 | USA |
| RANDALL N ROBB | | 4106 BUTTONBUSH MEADOW CT | | | LOUISVILLE | KY | 40241-4172 | USA |
| RANDALL W ROLL | | 1110 WINDING WAY DR | | | WHITEHOUSE | TN | 37188-9061 | USA |
| RANDALL WELLS | 3446 MCCARTHY DR RR2 | | | | NEW LOWELL | ONTARIO | L0M 1N0 | CANADA |
| RANDE WALSH | | 616 TECATE VALLEY ST | | | LAS VEGAS | NV | 89138-6028 | USA |
| RANDELL A MORROW | | 10849 OLD WASHINGTON HWY | | | GLEN ALLEN | VI | 23060 | USA |
| RANDOLPH A POPPERWELL & | KARIN J POPPERWELL JT TEN | 16709 E KIRKWALL RD | | | AZUSA | CA | 91702-5221 | USA |
| RANDY CLARK HOWARD CUST | SCOTT TAYLOR HOWARD | UNIF TRF MIN ACT VA | C/O SCOTT TAYLOR HOWARD | 11437 BARRINGTON BRIDGE CT | RICHMOND | VA | 23233-1753 | USA |
| RANDY L BEST | | 8812 HOLLOW OAK DR | | | MIDLOTHIAN | VA | 23112-6868 | USA |
| RANDY VANIER | | 2 HEATHER LN | | | SCARBOROUGH | ME | 04074-8584 | USA |
| RANDY W REED CUST | EDWARD WHITAKER REED | UNIF TRF MIN ACT VA | 1810 PRICE DR | | FARMVILLE | VA | 23901-8355 | USA |
| RANDY WAYNE REED CUST | EDWARD WHITAKER REED | UNIF TRF MIN ACT VA | 19186 PEMBROKE WOODS PL | | ROCKVILLE | VA | 23146-1518 | USA |
| RANDY WAYNE REED CUST | ELIZABETH JORDAN REED | UNIF TRF MIN ACT VA | 19186 PEMBROKE WOODS PL | | ROCKVILLE | VA | 23146-1518 | USA |
| RANI K HOLLAND | | 920 AIRPORT RHODHISS RD | | | HICKORY | NC | 28601-7101 | USA |
| RAUL D OSORIO | | 16416 FRANCISQUITO AVE | | | VALINDA | CA | 91744-1409 | USA |
| RAUL R SOTO JR | | 8611 LEYLAND | | | SAN ANTONIO | TX | 78239-2819 | USA |
| RAY A JAMIESON | | 1021 W ALTON AVE | | | SANTA ANA | CA | 92707-3867 | USA |
| RAY E NIX | | PO BOX 22 | | | AURORA | NC | 27806-0022 | USA |
| RAY N BRINCEFIELD | | 516 MIAL ST | | | RALEIGH | NC | 27608-1818 | USA |
| RAYHAN | | 3200 E PALM DR APT 405 | | | FULLERTON | CA | 92831-1772 | USA |
| RAYMOND A FINLEY | | 2395 SEQUOYA TRAIL | | | MOBILE | AL | 36695-8020 | USA |
| RAYMOND A SMITH & | M JOYCE SMITH JT TEN | 153 MAIN ST | | | MILLBURY | MA | 01527-2023 | USA |
| RAYMOND C BROWN | | 13901 NW 4TH ST APT 203 | | | HOLLYWOOD | FL | 33028-2276 | USA |
| RAYMOND C BUKOWSKI | | 4203 CHATHAM CIR | | | ASTON | PA | 19014-3003 | USA |
| RAYMOND C CHANCY | | 730 S 101ST EAST AVE APT 24 | | | TULSA | OK | 74128-3013 | USA |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| RAYMOND C SAUNDERS III | | 4701 CEDARBROOK CT NE | | | ALBUQUERQUE | NM | 87111-3031 | USA |
| RAYMOND L SMITH | | 8836 CAREY LN | | | CHANDLER | OK | 74834-8928 | USA |
| RAYMOND M PERRIER | | 20 OAK POINT DR | | | SAINT PETERS | MO | 63376-3708 | USA |
| RAYMOND N BAILEY | | 2001 RESERVOIR RD APT 21 | | | LITTLE ROCK | AR | 72227-4922 | USA |
| RAYMOND SWANSON | | 2403 ELDER PARK RD | | | LA GRANGE | KY | 40031-9303 | USA |
| REAGEN SMITH | | 8 PARKRIDGE CIR | | | PORT JEFFERSON STATION | NY | 11776-341 | USA |
| REBECCA ANN WAY | | 5530 WISCONSIN AVE | | | CHEVY CHASE | MD | 20815-4404 | USA |
| REBECCA E DUFFIE | | 13519 MOUNCASTLE ROAD | | | CHESTERFIELD | VI | 23832 | USA |
| REBECCA L ZIMM & | HALINA ZIMM & | ALAN ZIMM JT TEN | 200 E 74TH ST APT 20C | | NEW YORK | NY | 10021-3611 | USA |
| REBECCA P GRIFFIN | | 12628 EAGLE RIDGE RD | | | RICHMOND | VA | 23233 | USA |
| REBECCA PENNELL PARRIS | | 221 LANCASTER DR | | | ANDERSON | SC | 29621-1969 | USA |
| REBECCA WHITE | | 570 HIGHWAY 63 | | | CALERA | AL | 35040-3406 | USA |
| REGINA B SMITH | | 523 CARTERET PL | | | FAYETTEVILLE | NC | 28311-1531 | USA |
| REGINA KREINBROOK | | 1764 FLEMING ST | | | POMONA | CA | 91766-1118 | USA |
| REGINA R LOMAX | | 8503 W CAMDEN DR | | | ELK GROVE | CA | 95624-3144 | USA |
| REGINALD P COLLINS | | 3235 RUARK RD | | | MACON | GA | 31217-5329 | USA |
| REGINALD ROMEUS P | | 10 PINE ST APT 3P | | | MINTCLAIR | NJ | 07042-4754 | USA |
| REGINALD W LEE | | PO BOX 40 | | | LANDRUM | SC | 29356-0040 | USA |
| REGLA A GOOCH | C/O REGLA CARRINGTON | 6303 SANDY ST | | | LAUREL | MD | 20707-2989 | USA |
| REIDUN M LEE | | 1665 APRICOT DR | | | TITUSVILLE | FL | 32780-3306 | USA |
| REINALDO R ALEA | | 606 GREENE DR | | | LEBANON | TN | 37087-0252 | USA |
| REKHA M DESAI | | 726 BOLTZEN ST | | | BRENTWOOD | CA | 94513-6323 | USA |
| RENE E QUIJADA | | 11273 SW 158TH AVE | | | MIAMI | FL | 33196-3131 | USA |
| RENE J MAYHEW | | 3316 VENTER RD | | | AYLETT | VA | 23009-3240 | USA |
| RENEE W WASHINGTON | | 1817 SIDNEY CT | | | GLEN ALLEN | VA | 23059-8022 | USA |
| RENETTE JENSEN | | PO BOX 1255 | | | LA QUINTA | CA | 92247-1255 | USA |
| RESTY R BUENAVIDEZ | | 1363 BRUCE AVE | | | GLENDALE | CA | 91202-2034 | USA |
| REYES ELEXIR C | | 734 NIANTIC AVE | | | DALY CITY | CA | 94014-1912 | USA |
| REYNALDO F PERALTA | | 421 BONNIE ST | | | DALY CITY | CA | 94014-2118 | USA |
| REYNITA M TAYLOR | | 10015 REDDICK DR | | | SILVER SPRINGS | MD | 20901-2127 | USA |
| REZA AHMADI | | 24996 BARCLAY LN | | | LAGUNA NIGUEL | CA | 92677-8873 | USA |
| RHONDA M LIGON | | 5508 DORCHESTER RD | | | RICHMOND | VA | 23225-3020 | USA |
| RHONDA W HUGHES | C/O RHONDA W BROOKS | 7990 HAGERS FERRY RD | | | DENVER | NC | 28037-8562 | USA |
| RHYSA G SOUTH | | 3201 MIDDLEWOOD PL | | | MIDLOTHIAN | VA | 23113-2114 | USA |
| RICARDO MENDOZA | | 5555 SPUR CT | | | FONTANA | CA | 92336-0152 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| RICHARD A MARKLEY | | 1200 GARDEN GATE PL | | | APEX | NC | 27502 | USA |
| RICHARD A GARD | | 206 DALLAS DR | | | BARTLETT | IL | 60103-1308 | USA |
| RICHARD A SUGARMAN CUST | REBECCA A SUGARMAN | UNDER GA TRF MIN ACT | 915 E ST NW APT 1008 | | WASHINGTON | DC | 20004-2021 | USA |
| RICHARD A VANDERBECK | | 1400 ISLAND DR | | | MERRITT ISLAND | FL | 32952-5838 | USA |
| RICHARD A WRIGHT | | 300 S 4TH ST STE 701 | | | LAS VEGAS | NV | 89101-6023 | USA |
| RICHARD B LYNCH | | 7064 CERRITOS AVE | | | STANTON | CA | 90680-1971 | USA |
| RICHARD B WILLIAMS | | 9408 MICHELLE PL | | | RICHMOND | VA | 23229-6257 | USA |
| RICHARD BACHELOR | | 2890 FORT CHURCHILL ST | | | SILVER SPRINGS | NV | 89429-7998 | USA |
| RICHARD BOORUJY | | 119 PITTSFORD WAY | | | NEW PROVIDENCE | NJ | 07974-2430 | USA |
| RICHARD C SWANSON & | NANCY SWANSON | JT TEN | 3829 FOXFIELD LN | | FAIRFAX | VA | 22033-1304 | USA |
| RICHARD D DECKER | | 240 WINDROSE CT | | | NEWBURY PARK | CA | 91320-3573 | USA |
| RICHARD D JEWETT | | PO BOX 370934 | | | MONTARA | CA | 94037-0934 | USA |
| RICHARD DAUBENMIER | | 2510 S 114TH ST APT 9D | | | OMAHA | NE | 68144-3075 | USA |
| RICHARD DULUDE | | 730 N YORK ST | | | ELMHURST | IL | 60126-1617 | USA |
| RICHARD E BELL | | 3425 HANOVER DR | | | BRUNSWICK | OH | 44212-1892 | USA |
| RICHARD E BERNIER & | SHIRLEY JENKINS BERNIER JT TEN | 3829 CHARTER OAK RD | | | VIRGINIA BEACH | VA | 23452-3214 | USA |
| RICHARD E BLAIR | | 8203 NOTRE DAME DR | | | RICHMOND | VA | 23228-3021 | USA |
| RICHARD E BROCK | | 1832 METZEROTT RD APT 106 | | | ADELPHI | MD | 20783-3487 | USA |
| RICHARD E HEMBY | | 3444 WARNER RD | | | RICHMOND | VA | 23225-1355 | USA |
| RICHARD F HALL III | | PO BOX 680 | | | ACCOMAC | VA | 23301-0680 | USA |
| RICHARD FLYNN | | 163 RIVERSIDE DR | | | NORWELL | MA | 02061-2222 | USA |
| RICHARD G REYES | | 9615 GOLD COAST DR APT F4 | | | SAN DIEGO | CA | 92126-3946 | USA |
| RICHARD GARLAND CUST | ANDREA WILSON | UNIF TRF MIN ACT CA | 16791 SUMMERCLOUD LN | | HUNTINGTON BEACH | CA | 92647-4256 | USA |
| RICHARD GARLAND CUST | SUZANNE WILSON | UNIF TRF MIN ACT CA | 16791 SUMMERCLOUD LN | | HUNTINGTON BEACH | CA | 92647-4256 | USA |
| RICHARD GARLAND CUST | CYNTHIA ELIZABETH GARLAND | UNIF TRF MIN ACT CA | 16791 SUMMERCLOUD LN | | HUNTINGTON BEACH | CA | 92647-4256 | USA |
| RICHARD GOURLAY | | 38 01 PATERSON ST | | | FAIR LAWN | NJ | 07410-4903 | USA |
| RICHARD GREGORY DOLSON | | 1966 PORTLAND AVE | | | TALLAHASSEE | FL | 32303-3506 | USA |
| RICHARD H COSBY | | PO BOX 849 | | | RICHMOND | VA | 23218-0849 | USA |
| RICHARD H ROBERTSON | | 413 ALBERTSON RD | | | THOMASVILLE | NC | 27360-8986 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| RICHARD HAYDEN DONOHUE & | BARBARA B OCONNELL JT TEN | 25 ARLINGTON ST | | | WINCHESTER | MA | 01890-3731 | USA |
| RICHARD J DOWDELL | | PO BOX 187 | | | FREDERICKSBURG | VA | 22404-0187 | USA |
| RICHARD L OLESON | | 6054 POND GRASS RD | | | MECHANICSVILLE | VA | 23111-7544 | USA |
| RICHARD L OLSON & JOSEPHINE K | OLSON JT TEN | 101 WOODMOOR DR | | | SILVER SPRING | MD | 20901-2514 | USA |
| RICHARD L SCHMITT | SENIOR SECURITY TECHNICIAN | KBR D2 | | | APO | AE | 09348 | USA |
| RICHARD L SCHURZ | | 12117 JAMIESON PL | | | GLEN ALLEN | VA | 23059-5386 | USA |
| RICHARD M HUMPHREY | | 1050 SUMMIT RIDGE WAY | | | ODENVILLE | AL | 35120-6893 | USA |
| RICHARD O MIDDLETON II | | 5716 RED HILL LN | | | FRISCO | TX | 75034-4817 | USA |
| RICHARD R JOHNSON | | 36 SKYLINE DR | | | MORRISTOWN | NJ | 07960-5145 | USA |
| RICHARD R RANKIN & | ANNE G RANKIN JT TEN | 107 W LINKS | | | WILLIAMSBURG | VA | 23188-7435 | USA |
| RICHARD ROLZINSKI | | 208 MONTAIR DR | | | MONTAGUE | CA | 96064-9200 | USA |
| RICHARD SNYDER | | PO BOX 1628 | | | LONG BEACH | CA | 90801-1628 | USA |
| RICHARD STOCKTON COLLEGE | OF NEW JERSEY | ATTN VP OF ADMIN AND FINANCE | PO BOX 195 | | POMONA | NJ | 08240-0195 | USA |
| RICHARD STRAWDERMAN JR | | PO BOX 690572 | | | STOCKTON | CA | 95269-0572 | USA |
| RICHARD V ROLENAITIS | | 9522 ARLENE AVE | | | GARDEN GROVE | CA | 92841-3806 | USA |
| RICHARD W GRESCH | | 5016 SENECA ST | | | W SENECA | NY | 14224-4929 | USA |
| RICHARD W SMITH | | 906 FAIRMONT ST | | | GREENBORO | NC | 27401-1725 | USA |
| RICHARD WONG | | 508 SOUTHHILL BLVD UNIT B | | | DALY CITY | CA | 94014-1474 | USA |
| RICHIE S CHOOKITTIAMPOL | | 832 RIDGECREST RD | | | GRAND PRAIRIE | TX | 75052-1248 | USA |
| RICK H RODRIGUEZ | | 434 JUNCTION AVE APT 37 | | | LIVERMORE | CA | 94551-5948 | USA |
| RICK HENRY | | PO BOX 475 | | | MANILA | AR | 72442-0475 | USA |
| RICK L HICKS | | 4193 5TH STREET RD | | | HUNTINGTON | WV | 25701-9554 | USA |
| RICKARDO A BROWN | | 12 NEPTUNE CT | | | PARKVILLE | MD | 21234-6029 | USA |
| RICKY A CORRUTH | | 811 S VALLEY ST | | | ANAHEIM | CA | 92804 | USA |
| RICKY L SHARP | | 1008 WEDGELAND DR | | | RALEIGH | NC | 27615-5928 | USA |
| RICKY R WEBB | | 204 MINOR ST APT D | | | RICHMOND | VA | 23222-5028 | USA |
| RICKY R WINCHENBACH | | 8620 SE CRAIN HWY | | | UPPER MARLBORO | MD | 20772-5163 | USA |
| RITA MUNIZ | | 1160 N CHICAGO ST | | | LOS ANGELES | CA | 90033 | USA |
| ROBBIN R JACKSON | C/O ROBBIN JACKSON ROBINSON | 16460 HIGHWAY 3 APT 1009 | | | WEBSTER | TX | 77598-2111 | USA |
| ROBERT A ANGERMEIER | | 5246 LARUE CT | | | SUMMERFIELD | NC | 27358-8282 | USA |
| ROBERT A BEARD | | 602 W ESCALON AVE | | | CLOVIS | CA | 93612-5738 | USA |
| ROBERT A FRANCIS | | 9718 NORTH RUN RD | | | GLEN ALLEN | VA | 23060-3927 | USA |
| ROBERT A MAXWELL | | 109 HILLDALE DR | | | CHATTANOOGA | TN | 37411-1806 | USA |
| ROBERT A RUCHO II | | 400 TRAFALGAR PL | | | MATTHEWS | NC | 28105-5615 | USA |
| ROBERT APPLEBY | | 14320 WINTER RIDGE LN | | | MIDLOTHIAN | VA | 23113-6709 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| ROBERT B HAUGH & | LUCIA K HAUGH JT TEN | 2200 WILDWOOD CT | | | BURNSVILLE | MN | 55306-5390 | USA |
| ROBERT B KELLY | | 8243 OXFORD DR | | | HIXSON | TN | 37343-1574 | USA |
| ROBERT B SCOTT | | 4716 CLAIREMONT DR | | | SAN DIEGO | CA | 92117-2703 | USA |
| ROBERT BAYEWITCH | | 2424 LEGION ST | | | BELLMORE | NY | 11710-4924 | USA |
| ROBERT C ALLEN | | 38 SYCAMORE DR | | | CHICKAMAUGA | GA | 30707 | USA |
| ROBERT C BELLOMO | | 2052 HERITAGE OAKS CT | | | ORANGE PARK | FL | 32003-5302 | USA |
| ROBERT C ENGELS SR & | BETTY N ENGELS JT TEN | PO BOX 96 | | | BENA | VA | 23018-0096 | USA |
| ROBERT C KELLEY | | 13802 W BAY DR | | | MIDLOTHIAN | VA | 23112-2502 | USA |
| ROBERT CLYDE WALKER JR | | 22036 TORRENCE CHAPEL RD | | | CORNELIUS | NC | 28031-6785 | USA |
| ROBERT D BORCHERT | | 905 21ST ST SE | | | SAINT CLOUD | MN | 56304-2140 | USA |
| ROBERT D LAYMAN | | 333 BUNKER HILL RD | | | BELLEVILLE | IL | 62221-5765 | USA |
| ROBERT D TITLEY | | PO BOX 1175 | | | IONE | CA | 95640-1175 | USA |
| ROBERT D VELA | | 261 TOURS CT | | | LAPLACE | LA | 70068-3129 | USA |
| ROBERT D WILSON | | 1337 KESSER DR | | | PLANO | TX | 75025-2832 | USA |
| ROBERT E ABITZ | | 2346 DRUID RD E LOT 259 | | | CLEARWATER | FL | 33764-4106 | USA |
| ROBERT E DANGERFIELD | | 906A WOOD ST | | | MARSHALL | TX | 75670-6050 | USA |
| ROBERT E DEANS JR | | 5607 LINCOLN ST | | | BETHESDA | MD | 20817-3725 | USA |
| ROBERT E HODGIN | | 1809 OAKBORO DR | | | RALEIGH | NC | 27614-7744 | USA |
| ROBERT E HYMAN & | MARGIE B HYMAN | JT TEN | 3509 CORROTOMAN RD | | GLEN ALLEN | VA | 23060-7252 | USA |
| ROBERT E PRICE & | MARY J PRICE JT TEN | 3213 MILISSA ST | | | VIRGINIA BEACH | VA | 23464-1741 | USA |
| ROBERT E SANDOVAL | | 1806 FREE TER | | | FREDERICK | MD | 21702-5900 | USA |
| ROBERT E WILLIAMS & MARY D | WILLIAMS JT TEN | 322 FAULK RD | | | NORFOLK | VA | 23502-5330 | USA |
| ROBERT E WILLIAMS CUST FOR | ROBERT B WILLIAMS UNDER THE VA | UNIF TRANSFERS TO MINORS ACT | 322 FAULK RD | | NORFOLK | VA | 23502-5330 | USA |
| ROBERT F KING | | 3215 CLAUDE BREWER RD | | | LOGANVILLE | GA | 30052-3914 | USA |
| ROBERT F ZIEGLER | | 1515 JILLIAN ST SE | | | NEW PRAGUE | MN | 56071-2466 | USA |
| ROBERT G FEUERSTEIN | | 3000 MONTAGUE PLACE DR | | | LAWRENCEVILLE | GA | 30043-2276 | USA |
| ROBERT G GARRETT III | | 11803 RUTGERS DRIVE | | | RICHMOND | VA | 23233 | USA |
| ROBERT H BRULL | | 2 ROONEY CT | | | GLEN COVE | NY | 11542-2923 | USA |
| ROBERT H SHIPPY | | 12371 SW 106TH ST | | | MIAMI | FL | 33186-3702 | USA |
| ROBERT H TIMMINS & | ELEANOR B TIMMINS JT TEN | 1514 WILLINGHAM RD | | | RICHMOND | VA | 23238-4728 | USA |
| ROBERT HARRIS JR | | 708 SUNNYBROOK RD | | | RALEIGH | NC | 27610-4311 | USA |
| ROBERT HAYMAN | | 4818 OVERLOOK LAKE CIR | | | MPLS | MN | 55437-3433 | USA |
| ROBERT HITT | C O HITT ELECTRIC | 3108 YEATES LN | | | VIRGINIA BEACH | VA | 23452-6117 | USA |
| ROBERT HUNT | | PO BOX 3668 | | | BURBANK | CA | 91508-3668 | USA |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT I WHEELER & | HELEN E WHEELER JT TEN | 3011 BIRCHBROOK RD | | | RICHMOND | VA | 23228-2602 | USA |
| ROBERT J ACKERMANN | | 2028 COLONY PLZ | | | JACKSONVILLE | NC | 28546-1613 | USA |
| ROBERT J BREEDLOVE | | 215 EASTON CIR | | | OVIEDO | FL | 32765-3494 | USA |
| ROBERT J CACCIOLA | | 4 LARI LN | PO BOX 3 | | SHELTER ISLAND | NY | 11964-0003 | USA |
| ROBERT J KELLEY | | PO BOX 176 | | | IRVINGTON | VA | 22480-0176 | USA |
| ROBERT J KUCERA & | MRS BARBARA A KUCERA JT TEN | 2141 JOANNE DR | | | TROY | MI | 48084-1130 | USA |
| ROBERT J STREPKA | | 8199 SILKWOOD DR | | | MECHANICSVILLE | VA | 23116-5956 | USA |
| ROBERT K AMOS | | 167 BERNT AVE | | | MANTECA | CA | 95336-5946 | USA |
| ROBERT KINGERY & | CHERIE KINGERY JT TEN | 10402 HUNTSMOOR DR | | | RICHMOND | VA | 23233-2611 | USA |
| ROBERT L ATKINS | | 1175 WINDHURST DR | | | HARDY | VA | 24101-3703 | USA |
| ROBERT L BAUCOM | | 1407 N GREGSON ST | | | DURHAM | NC | 27701-1109 | USA |
| ROBERT L FAUST & | JOAN M FAUST JT TEN | 1644 MAHANTAGO CREEK ROAD | | | DALMATIA | PA | 17017-9644 | USA |
| ROBERT L KEELING JR | | PO BOX 196 | | | MEDINA | TX | 78055-0196 | USA |
| ROBERT L MILLER JR | | PO BOX 11312 | | | JEFFERSON | LA | 70181-1312 | USA |
| ROBERT L ROJAS | | 3500 NW 16TH ST | | | MIAMI | FL | 33125-1722 | USA |
| ROBERT L SCOTT | | 10397 SUMMER GROVE RD | | | MECHANICSVILLE | VA | 23116 | USA |
| ROBERT L SHUTTS SR & | JANICE K SHUTTS | JT TEN | 470 CROSS CREEK WAY | | PALMYRA | VA | 22963-4916 | USA |
| ROBERT LEROY ATWELL JR | | 306 SAINT DAVIDS LN | | | RICHMOND | VA | 23221-3708 | USA |
| ROBERT LEWIS SMITH & | CAROLYN T SMITH JT TEN | 1706 JOYCELYN CT | | | GLEN ALLEN | VA | 23060-3907 | USA |
| ROBERT M BULLOCK | | 3315 FLORIDA AVE | | | RICHMOND | VA | 23222-3214 | USA |
| ROBERT M MUSSELMAN | | PO BOX 254 | | | CHARLOTTESVILLE | VA | 22902-0254 | USA |
| ROBERT M NEWMAN | | 4545 GOODWIN RD | | | SPARKS | NV | 89436-2629 | USA |
| ROBERT M ROLFE CUST | FBO ASHER B ROLFE | UNDER THE VA UNIF TRAN MIN ACT | 18 GREENWAY LN | | RICHMOND | VA | 23226-1630 | USA |
| ROBERT M SMITH | | 910 STANWOOD AVE | | | AKRON | OH | 44314-1240 | USA |
| ROBERT MANNING | | 346 W END AVE | | | NEW YORK | NY | 10024-6824 | USA |
| ROBERT MEIHAUS | | 29 SILVER AVE | | | FORT MITCHELL | KY | 41017-2909 | USA |
| ROBERT N CLARK III | | 3511 LUCKYLEE CRES | | | RICHMOND | VA | 23234-5707 | USA |
| ROBERT N HOLTON & | JOAN M HOLTON TEN ENT | 311 DAVID ST | | | SOUTH AMBOY | NJ | 08879-1729 | USA |
| ROBERT N HUFNELL | | 4019 COLLINGBOURNE RD | | | RICHMOND | VA | 23235-1521 | USA |
| ROBERT O BUBBERT | | 10929 MORRISON ST APT 13 | | | NORTH HOLLYWOOD | CA | 91601-4673 | USA |
| ROBERT P LANG | | 12449 BUFFALO NICKEL DR | | | MIDLOTHIAN | VA | 23112-6812 | USA |
| ROBERT P SCHIFFERMAN | | 3836 HAMPSTEAD RD | | | FLINTRIDGE | CA | 91011-3913 | USA |
| ROBERT P WILLIAMS JR | | 1885 SHERRY DR N | | | ATLANTIC BEACH | FL | 32233-4516 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| ROBERT R BARRETT | | 932 CARROLL ST APT 2A | | | BROOKLYN | NY | 11225-1844 | USA |
| ROBERT R COULSON III | | 5920 CHESNEY ST | | | BOSTON | PA | 15135-1102 | USA |
| ROBERT R PINEDO | | 17766 HURLEY ST | | | LA PUENTE | CA | 91744-5718 | USA |
| ROBERT RODRIGUEZ | | 9834 BARTLEY AVE | | | SANTA FE SPRINGS | CA | 90670-3118 | USA |
| ROBERT ROWAN & | NORRI ROWAN MCGRATH | JT TEN | 612 S WEBSTER AVE | | SCRANTON | PA | 18505-4202 | USA |
| ROBERT SCOTT BEALL | | 3000 N STEMMONS FWY SPACE 8 | | | LEWISVILLE | TX | 75077-1705 | USA |
| ROBERT SPANIER CUST | ALISON SPANIER | UNIF TRF MIN ACT TX | 1520 W HIGH ST | | HADDON HEIGHTS | NJ | 08035-1520 | USA |
| ROBERT SPANIER CUST | SAMUEL SPANIER | UNIF TRF MIN ACT TX | 1520 W HIGH ST | | HADDON HEIGHTS | NJ | 08035-1520 | USA |
| ROBERT STEWART HEWITT | | 5 CYPRESS COVE PL | | | COVINGTON | LA | 70433-4256 | USA |
| ROBERT T DENNIS & | BRENDA F DENNIS JT TEN | PO BOX 487 | | | LAWRENCEVILLE | VA | 23868-0487 | USA |
| ROBERT T JONES | | 8913 HARKATE WAY | | | RANDALLSTOWN | MD | 21133-4241 | USA |
| ROBERT T SEIVER | | 7657 GINNACA CT | | | CINCINNATI | OH | 45243 | USA |
| ROBERT TAYLOR | | 14133 HARTS LANE | | | BEAVERDAM | VA | 23105 | USA |
| ROBERT V DELACH | | 716 WESTPORT DR | | | JOLIET | IL | 60431-4863 | USA |
| ROBERT W CHAMBERLAIN | | 529 MILTON DR | | | NAPERVILLE | IL | 60563-3310 | USA |
| ROBERT W MORRIS | | 1737 FARMVIEW DR | | | LEXINGTON | KY | 40515-1362 | USA |
| ROBERT W SHARRATT JR | | 2209 CERVANTES DR | | | RANCHO CORDOVA | CA | 95670-4104 | USA |
| ROBERT W TAYLOR | | 7981 KENMORE DR | | | MECHANICSVILLE | VA | 23111-3617 | USA |
| ROBERT W TRAMMELL | | 5360 ELLIOTT RD | | | POWDER SPRINGS | GA | 30127-3803 | USA |
| ROBERT WAYNE MERRITT | | 3924 TRICKLING BROOK DR | | | RICHMOND | VA | 23228-2927 | USA |
| ROBERTA C SWAGER | | 9665 BRUNSWICK DR | | | BRENTWOOD | TN | 37027-8464 | USA |
| ROBERTA DUFFIE FRITZ | | 13525 MOUNTCASTLE RD 2 | | | CHESTERFIELD | VA | 23832-2715 | USA |
| ROBERTA W WRENN | | 607 BIG CEDAR DR | | | DUNLAP | TN | 37327-4625 | USA |
| ROBERTO A MIL | | 12305 SNOWDEN WOODS RD | | | LAUREL | MD | 20708-2492 | USA |
| ROBERTO PEREZ | | 2410 CRYSTAL WAY | | | ANTIOCH | CA | 94531-9344 | USA |
| ROBIN J WARD | | 1726 BUMPASS RD | | | BUMPASS | VA | 23024-4220 | USA |
| ROBIN JACKSON CUST | MATTHEW JACKSON | UNIF TRF MIN ACT VA | 407 WELWYN RD | | RICHMOND | VA | 23229-7647 | USA |
| ROBIN R EWING | | 3600 W SAINT GERMAIN ST APT 333 | | | SAINT CLOUD | MN | 56301-4665 | USA |
| ROBYN B EWING JR | | 308 20TH AVE SW | | | LANETT | AL | 36863-2122 | USA |
| ROCHELLE JENKINS | | PO BOX 8126 | | | RICHMOND | VA | 23223-0226 | USA |
| ROCHELLE S TABB | C/O ROCHELLE DEAVER | 3930 EDGEWOOD RD | | | WILMINGTON | NC | 28403-5409 | USA |
| RODDNEY R RICH | | 403 CEDAR ST | | | WASHINGTON | NC | 27889-9301 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| RODGER BELL | | 9 CALLE SONOMA | | | RANCHO SANTA MARGARITA | CA | 92688-412 | USA |
| RODNEY D PATRON | | 12 KINGS LANDING LN | | | HAMPTON | VA | 23669-2335 | USA |
| RODNEY J RAYNOLDS | | 810 SINGING DRUM DR | | | HENDERSON | NV | 89002-0402 | USA |
| RODNEY M JONES CUST | KIMBERLY ANNE JONES | UNDER THE CA UNIF TRAN MIN ACT | 4816 GARDENIA AVE | | LONG BEACH | CA | 90807-1247 | USA |
| RODNEY W TAYLOR | | 7750 BASSWOOD DR | | | CHATTANOOGA | TN | 37416-2451 | USA |
| ROGER A ENGLAND | | 2745 W AURORA DR | | | TUCSON | AZ | 85746-6307 | USA |
| ROGER A HUDDLESTON | | 2900 MAMELLES DR | | | ST CHARLES | MO | 63301 | USA |
| ROGER C BEAUDOIN | | PO BOX 620 | | | HOLLISTER | CA | 95024-0620 | USA |
| ROGER D LACKEY | | 6802 MUDDY CREEK RD | | | HIGH POINT | NC | 27263-3929 | USA |
| ROGER E REY | | 4813 W AVENUE J4 | | | LANCASTER | CA | 93536-2398 | USA |
| ROGER S COLES | | 2701 KINGSTREAM WAY | | | SNELLVILLE | GA | 30039-4947 | USA |
| ROGER W ZEBROWSKI | | 211 ESCUELA AVE # B | | | MOUNTAIN VIEW | CA | 94040-1812 | USA |
| ROGERS L BROWN | | 2211 OVERTON DR | | | FORESTVILLE | MD | 20747-3714 | USA |
| ROLAND MARK SAUCEDO | | 961 MAYFLOWER | | | LINCON PARK | MI | 48146 | USA |
| ROLAND SANDOVAL | | 830 S AZUSA AVE TRLR 15 | | | AZUSA | CA | 91702-5581 | USA |
| ROMEO M GATCHALIAN | | 4900 COPPOLA CIR | | | ELK GROVE | CA | 95757-4622 | USA |
| ROMMEL A MARISCAL | | 10550 DEMPSEY AVE | | | GRANADA HILLS | CA | 91344-7109 | USA |
| ROMONA ANN SMALL | | 733 WATERLOO ST | | | CHARLESTON | SC | 29412-5055 | USA |
| RON ALAN HARTMAN | | PO BOX 15072 | | | ATLANTA | GA | 30333-0072 | USA |
| RON COLEMAN | | 6604 MONUMENT AVE | | | RICHMOND | VA | 23226-2846 | USA |
| RONALD A LUCKNER | | 1525 W CONCORD DR | | | OLATHE | KS | 66061-3936 | USA |
| RONALD D PARSONS | | 4775 ARGONNE ST APT G105 | | | DENVER | CO | 80249 | USA |
| RONALD E DIGGS | | 1202 GREGORY AVE | | | BALTIMORE | MD | 21207-4732 | USA |
| RONALD E JONES | | 9330 ASHKING DR | | | MECHANICSVILLE | VA | 23116-2724 | USA |
| RONALD EPPS CUST | AYNSLEY D EPPS | UNDER THE VA UNIF TRAN MIN ACT | 1410 GAMBREL DR | | SANDSTON | VA | 23150-1004 | USA |
| RONALD G VANAUSDOLL | | 1499 OLD MOUNTAIN AVE SPC 149 | | | SAN JACINTO | CA | 92583-1149 | USA |
| RONALD G WOLF & | SHEILA WOLF TR | 11 14 96 | WOLF TRUST | 9534 ALDEA AVE | NORTHRIDGE | CA | 91325-1913 | USA |
| RONALD G WOODY JR | | 307 THORNBURG RD | | | BARBOURSVILLE | WV | 25504-2225 | USA |
| RONALD J PEKKALA JR | | 8205 IRONDALE AVE | | | WINNETKA | CA | 91306-1717 | USA |
| RONALD JANICKI & | BEVERLY JANICKI JT TEN | 16238 W POLLY LANE | | | GILMAN | WI | 54433 | USA |
| RONALD L BLACKWOOD | | 700 W BROADWAY APT 102 | | | ANAHEIM | CA | 92805-3687 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| RONALD L PEARSON | | 4832 QUAIL CANYON DR | | | CHARLOTTE | NC | 28226-7820 | USA |
| RONALD P TAYLOR JR | | 3231 JANTON LN | | | ST CHARLES | MO | 63301-0323 | USA |
| RONALD R BELTON & | ELLEN P BELTON JT TEN | 3226 KENMORE RD | | | RICHMOND | VA | 23225-1436 | USA |
| RONALD R DELLA FRANZIA | | 355 WAYNE AVE | | | HORSHAM | PA | 19044-3227 | USA |
| RONALD R WILLIAMS | | 57309 STONE CREEK RD | | | RUSSELLVILLE | MO | 65074-3073 | USA |
| RONALD S LONG | | 4 FOX TRAIL CT | | | EDWARDSVILLE | IL | 62025-5836 | USA |
| RONALD V DENTON & | DIANA W DENTON JT TEN | 6102 BREMO RD | | | RICHMOND | VA | 23226-2508 | USA |
| RONALD W COOPER | | 14120 SW FERN ST | | | TIGARD | OR | 97223-1522 | USA |
| RONALD WOOD | | 1905 W KIRBY ST | | | TAMPA | FL | 33604-4607 | USA |
| RONALD Z SMITH | | 20088 ROGERS CLARK BLVD | | | RUTHER GLEN | VA | 22546-4013 | USA |
| RONNIE O SMITH | | 1138 VIZCAYA LAKE RD #305 | | | OCOEE | FL | 37761 | USA |
| ROSA WALL TURNER | | 408 BONHILL DR | | | FT WASHINGTON | MD | 20744-5334 | USA |
| ROSALIE CLEMENT | | 18515 NW 10TH CT | | | MIAMI | FL | 33169-3756 | USA |
| ROSAMOND D MEREDITH | | 13127 SCOTCHTOWN RD | | | BEAVERDAM | VA | 23015-1712 | USA |
| ROSEMARIE A CRAFT | C/O ROSEMARIE A ANG | 2425 CROOKED TRAIL RD | | | CHULA VISTA | CA | 91914-4143 | USA |
| ROSENA DA RIN | | 4839 BOXWOOD CIR | | | BOYNTON BEACH | FL | 33436-4738 | USA |
| ROSENDO CHAVEZ | | 37068 ELM ST | | | NEWARK | CA | 94560-2813 | USA |
| ROY AGUIRRE | | 12029 REICHLING LN | | | WHITTIER | CA | 90606-2562 | USA |
| ROY B UNKLESBAY JR | | 809 S SOLANDRA DR | | | ORLANDO | FL | 32807-1533 | USA |
| ROY BALDWIN | | 121 SAINT LOUIS DR | | | ELKTON | MD | 21921-6136 | USA |
| ROY C WILSON III | | 3950 CLEVELAND AVE UNIT 209 | | | SAN DIEGO | CA | 92103-3450 | USA |
| ROY CHARLES MOORE | | 241 RED OAK DR | | | STOKESDALE | NC | 27357-8514 | USA |
| ROY FLORES | | 1446 N DEL NORTE CT | | | ONTARIO | CA | 91764-2126 | USA |
| ROY L ADAMS | | 105 MAID MARIAN CT | | | BASSETT | VA | 24055-5713 | USA |
| ROY L SHOWALTER CUST | CHRISTIAN L SHOWALTER | UNIF GIFT MIN ACT PA | 19004 S PIANALTO RD | | SPRINGDALE | AK | 76762 | USA |
| ROY S THOMAS | | 5605 ELAM AVE | | | VIRGINIA BEACH | VA | 23462-1707 | USA |
| ROY W  JORDAN JR | | 2129 NORMANDSTONE DR | | | MIDLOTHIAN | VA | 23113-9654 | USA |
| RUBY B JACOBS | | 12621 AMBER TER | | | RICHMOND | VA | 23233-7029 | USA |
| RUBY E GARRETT | | 2282 COMO ST | | | PORT CHARLOTTE | FL | 33948-1238 | USA |
| RUBY FOSTER | | 401 BUENA VISTA ST | | | TAFT | CA | 93268-4110 | USA |
| RUBY J BAILEY | | 4275 CCC ROAD | | | RUTHER GLEN | VA | 22546 | USA |
| RUBY M SALVADOR | | 9835 AMSDELL AVE | | | WHITTIER | CA | 90605-2837 | USA |
| RUBY M WILSON | | 721 DRAKE AVE # 6 | | | SAUSALITO | CA | 94965-1140 | USA |
| RUDELL RODGERS | | 4036 E FISHER STREET | | | LOS ANGELES | CA | 90063 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| RUDOLPH S STAFFORD | | 3284 COVINGTON DR | | | DECATUR | GA | 30032-2245 | USA |
| RUDY B FUERTE | | 3340 BARTLETT AVE | | | ROSEMEAD | CA | 91770-2773 | USA |
| RUDY ROBLES | | 2683 WALNUT ST | | | SAN BERNARDINO | CA | 92410-1944 | USA |
| RUSSELL B NUNNALLY | | 12285 MELTON RD | | | ASHLAND | VA | 23005-3049 | USA |
| RUSSELL E FLATT | | 19 HENLEY CIR | | | POWDER SPRINGS | GA | 30127-4267 | USA |
| RUSSELL L  KASSIN JR | | 22823 APRIL SPRINGS LN | | | KATY | TX | 77494-2244 | USA |
| RUSSELL PAUL BABER | | 9178 HUNTERS CHASE CT | | | MECHANICSVILLE | VA | 23116-3182 | USA |
| RUSSELL S BELISLE | | 10439 PILOT ROCK RD #302 | | | COLLIERVILLE | TN | 38017-1962 | USA |
| RUSSELL S HEATH III | | 1844 LONG RIDGE RD | | | CHESAPEAKE | NC | 23322 | USA |
| RUSSELL WORSHAM | | 1540 LONE OAK DR | | | MACON | GA | 31211-1219 | USA |
| RUTH A LEE | | 1835 E BROOKHAVEN DR | | | FAYETTEVILLE | AR | 72703-3789 | USA |
| RUTH ANNE C BLAKELY | | 65 FAIRCREST RD | | | ASHEVILLE | NC | 28804-1849 | USA |
| RUTH E JOCHUM | C/O RUTH E JOCHUM ERWAY | PO BOX 39 | | | SANTA YNEZ | CA | 93460-0039 | USA |
| RUTHSHELL  NORTH TROUP | | 312 HARKNESS PL | | | RIVERDALE | GA | 30274-2726 | USA |
| RYAN A WILSON | | 118 HONOR WAY | | | MADISON | AL | 35758 | USA |
| RYAN APPLETON SCOTT | | 102 CONCORD RD | | | WAYLAND | MA | 01778-1404 | USA |
| RYAN J PATTERSON | | 3202 S LEATHERWOOD RD | | | BEDFORD | IN | 47421-8872 | USA |
| RYAN J PATTERSON CUST | BRAYDON L PATTERSON | UNIF TRF MIN ACT IN | 3202 S LEATHERWOOD RD | | BEDFORD | IN | 47421-8872 | USA |
| RYAN J PATTERSON CUST | TYSON J PATTERSON | UNIF TRF MIN ACT IN | 3202 S LEATHERWOOD RD | | BEDFORD | IN | 47421-8872 | USA |
| RYAN JOSHUA PATTERSON | | 3202 S LEATHERWOOD RD | | | BEDFORD | IN | 47421-8872 | USA |
| RYAN M MYERS | | 14016 BAUER DR | | | ROCKVILLE | MD | 20853-2116 | USA |
| RYAN MC CORMICK | | 405 ORLANDO AVE | | | AKRON | OH | 44320-1215 | USA |
| RYAN ROBERT BOSI | | 74 CHEYENNE TRAIL | | | SPARTA | NJ | 07871-2923 | USA |
| RYAN W PIERCE | | 2629 DORSET RIDGE RD | | | POWHATAN | VA | 23139 | USA |
| S ROBINS THRUSTON & | FRANCES B THRUSTON JT TEN | 8705 LAKEFRONT DR | | | RICHMOND | VA | 23294-6102 | USA |
| SAIEED TAJBAKHSH | | 9719 BEXLEY FARMS DR | | | RICHMOND | VA | 23236-4901 | USA |
| SALLY A WATKINS | | 6508 GRIFFITH ROAD | | | GAIPHERSBURH | MD | 20882 | USA |
| SALLY DYER WATKINS | | 6508 GRIFFITH ROAD | | | GAIPHERSBURH | MD | 20882 | USA |
| SALLY J HARRISON | | 6302 WILLOW GLEN RD | | | MIDLOTHIAN | VA | 23112-2232 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| SALLY T STENGER | | 1060 OAK ST SW APT 2 | | | ATLANTA | GA | 30310-1769 | USA |
| SALVADOR ARIAS | | 1225 7RH PL | | | PORT HUENENE | CA | 93041 | USA |
| SALVADOR CENDEJAS | | 758 ANDREA WAY | | | PITTSBURG | CA | 94565-4611 | USA |
| SAM C CANONE | | 842 E EMMAUS AVE | | | ALLENTOWN | PA | 18103-5924 | USA |
| SAM DAN & | ROSE DAN JT TEN | 124 CORBIN PL | | | BROOKLYN | NY | 11235-4811 | USA |
| SAM P DOUGLAS JR | | 2411 RUNNYMEADE RD NW | | | WILSON | NC | 27896-1349 | USA |
| SAMANTHA J TRENHOLM | | 145 FAIRWAY OVERLOOK DR | | | ACWORTH | GA | 30101-2295 | USA |
| SAMMIE L BIVINS JR | | 5799 NOVACK ST | | | WINSTON SALEM | NC | 27105-1735 | USA |
| SAMPSON H SMALLS | | 2701 GARCES CIR | | | PFAFFTOWN | NC | 27040-9470 | USA |
| SAMUEL C BERRY | | 650 OAKLEY DR | | | NASHVILLE | TN | 37220-1951 | USA |
| SAMUEL C TAMAYO | | 160 NE 95TH ST | | | MIAMI SHORES | FL | 33138-2709 | USA |
| SAMUEL DAUGHTRY METZLER | | 416 DOGWOOD TRL | | | GOLDSBORO | NC | 27534-8944 | USA |
| SAMUEL E NAVARRO | | 541 W SPRUCE AVE | | | INGLEWOOD | CA | 90301-3138 | USA |
| SAMUEL G WATSON | | 37 JAMIL AVE | | | ORLANDO | FL | 32805-1715 | USA |
| SAMUEL J SMITH | | 5201 PONDFIELD DR | | | GREENSBORO | NC | 27410-9543 | USA |
| SAMUEL L BROWN | | 3705 FORBUSH RD | | | EAST BEND | NC | 27018-8581 | USA |
| SAMUEL PRIOLEAU | | 816 HITCHING POST RD | | | CHARLESTON | SC | 29414-5123 | USA |
| SAMUEL SPANIER | | 1520 W HIGH ST | | | HADDON HEIGHTS | NJ | 08035-1520 | USA |
| SANDEEP  MALHOTRA | | 161 BEAVER CREEK DR | | | BOILING BROOK | IL | 60490-5556 | USA |
| SANDER RUBIN & | CAROL M RUBIN JT TEN | 2032 GAUGUIN PL | | | DAVIS | CA | 95618-0542 | USA |
| SANDRA A SALMON | | 249 VICTORIA DR | | | VIRGINIA BEACH | VA | 23452-4342 | USA |
| SANDRA A SALMON | | 249 VICTORIA DR | | | VIRGINIA BEACH | VA | 23452-4342 | USA |
| SANDRA C BERMAN CUST | MARC BERMAN UND | VIRGINIA UNIF GIFT MIN ACT | 132 HERNDON PL | | DANVILLE | VA | 24541-3624 | USA |
| SANDRA D HARVEY | | 1513 FARLEY TER | | | SANDSTON | VA | 23150-1013 | USA |
| SANDRA H WORSHAM | | 1805 HANCOCK RD | | | POWHATAN | VA | 23139-6228 | USA |
| SANDRA K LIPSEY | | 1130 TOBACCO RD | | | SAINT STEPHEN | SC | 29479-3561 | USA |
| SANDRA L VOGEL | | 191 HIGHLAND ST | | | HUDSON | NH | 03051-3806 | USA |
| SANDRA M WALLACE | C/O SANDRA MCDOWELL | 3849 SUNVIEW DR NW | | | ACWORTH | GA | 30101-6209 | USA |
| SANDRA MOERS | | 1440 LAKEWOOD RD | | | BLOOMFIELD HILLS | MI | 48302-2751 | USA |
| SANDRA R MCHATTON | | 2205 PAYTON RD SE | | | ELIZABETH | IN | 47117-7624 | USA |
| SANDRA S SWALM | | 365 E MONTEREY RD | | | CORONA | CA | 92879-2837 | USA |
| SANDRA SAINE GARREN | | 1804 BENJAMIN BLVD | | | FLORENCE | SC | 29501-6309 | USA |
| SANDRA T MIRR | | 2511 HARRISON POINT DR | | | CHARLES CITY | VA | 23030-2739 | USA |
| SANDUSCO INC | ATTN  EDWIN Z SINGER | 11012 AURORA HUDSON RD | | | STREETSBORO | OH | 44241-1629 | USA |
| SANDY IVY JR | | 939 VAL VISTA ST | | | POMONA | CA | 91768-1659 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| SANTANA ORLANDO F | | 6930 45TH TER E | | | BRADENTON | FL | 34203-4574 | USA |
| SANTIAGO F QUIROGA JR | | 2216 PASEO CT | | | LAS VEGAS | NV | 89117-2758 | USA |
| SARA A BURFORD | | 5707 MONUMENTAL AVE | | | RICHMOND | VA | 23226-1914 | USA |
| SARA DAWN SHELDON | | 50 W MILL ST | | | NEW PALESTINE | IN | 46163-9505 | USA |
| SARABETH BROWNFIELD | | 6616 WHITE MIST LN | | | CHARLOTTE | NC | 28269-3199 | USA |
| SARAH K HUMPHRIES CUST | CHARLES M DAVIS III | UNIF TRF MIN ACT VA | 11600 PLEASANTVIEW RD | | RICHMOND | VA | 23236-2539 | USA |
| SARAH KENDALL DUNN | | 384 MILLCREEK RD | | | WETUMPKA | AL | 36093-2446 | USA |
| SARAH L EDWARDS | | 5309 KELLEYS MILL CIR | | | STONE MOUNTAIN | GA | 30088-3824 | USA |
| SARAH LINDSEY BOURNE | | 210 NAGLEE AVE | | | SANDSTON | VA | 23150-1538 | USA |
| SARAH ROBINSON | | 3118 HARVESTTIME CRES | | | CHESAPEAKE | VA | 23321-5902 | USA |
| SARAH Y FORD | | 1117 WEST AVE | | | RICHMOND | VA | 23220-3719 | USA |
| SARL M PLANALP | | PO BOX 6615 | | | PORTSMOUTH | NH | 03802-6615 | USA |
| SAUL W LEVESQUE | | 630 S MAIN ST | | | MANCHESTER | NH | 03102-5103 | USA |
| SAUNDRA L MAYES | | 11224 JAMES RIVER DR | | | HOPEWELL | VA | 23860-7762 | USA |
| SCHWEICKART & CO | | PO BOX 766 | | | SCRANTON | PA | 18501-0766 | USA |
| SCOT BABACK | | 2336 JOSE AVE | | | SANTA ROSA | CA | 95401-9051 | USA |
| SCOTT A KOSLOWSKI | | 7619 SAW TIMBER LN | | | JACKSONVILLE | FL | 32256-2354 | USA |
| SCOTT A OLSZEWSKI | | 3372 BRUNNER DR | | | SACRAMENTO | CA | 95826-4502 | USA |
| SCOTT A REGALADO | | 7334 REESE CT | | | WARRENTON | VA | 20187-5806 | USA |
| SCOTT A WHITE | | 3117 SONIA TRL | | | ELLICOTT CITY | MD | 21043 | USA |
| SCOTT B BURKETT | | 1532 DARTMOUTH DR | | | ST CHARLES | MO | 63303-3619 | USA |
| SCOTT BALLINGER | | 261 SIESTA AVE | | | THOUSAND OAKS | CA | 91360-1818 | USA |
| SCOTT D CARMAN | | 35 POLLENA | | | IRVINE | CA | 92602-1648 | USA |
| SCOTT D CARSON | | 6750 PONTEBERRY ST NW | | | CANTON | OH | 44718-1382 | USA |
| SCOTT D SHILLINGLAW | | 12241 HOOD BEND CT | | | CHARLOTTE | NC | 28273-6965 | USA |
| SCOTT DALE CARSON CUST | SEAN SAMUAL CARSON UND | OHIO UNIF GIFT MIN ACT | 6750 PONTEBERRY ST NW | | CANTON | OH | 44718-1382 | USA |
| SCOTT DALRYMPLE | | 6945 VICKIE CIR STE 2F | | | MELBOURNE | FL | 32904-2255 | USA |
| SCOTT DALRYMPLE & | KATHY DALRYMPLE JT TEN | 452 ALICE DR | | | MELBOURNE | FL | 32935-6802 | USA |
| SCOTT H KREGER | ACCT 2 | 18321 KINGSHILL RD | | | GERMANTOWN | MD | 20874-2220 | USA |
| SCOTT J KISER | | 805 JOSEPI DR | | | KNOXVILLE | TN | 37918 | USA |
| SCOTT L ROBBINS | | 2338 AMBER GLEN DR | | | MURFREESBORO | TN | 37128-8517 | USA |
| SCOTT L VANLANDINGHAM | | 1711 HIGHWAY 17 S UNIT 19 | | | SURFSIDE BEACH | SC | 29575-4402 | USA |
| SCOTT LAURON CREASEY | | 2205 DENVER LN | | | MAIDENS | VA | 23102-2518 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| SCOTT M CHOINA | | 2381 POLO PL W | | | MOBILE | AL | 36695-8753 | USA |
| SCOTT M EDDENFIELD | | 3316 MONTCLAIRE ST | | | SACRAMENTO | CA | 95821-3738 | USA |
| SCOTT M LEE | | 118 GRANVILLE DR | | | CHERRY HILL | NJ | 08002 | USA |
| SCOTT N PECK & | LEZLIE M PECK JT TEN | 300 ROSEBUD CT | | | GREER | SC | 29650-3852 | USA |
| SCOTT S SIMONTON | | 2002 RED CARPET CT | | | INDIAN TRAIL | NC | 28079-8803 | USA |
| SCOTT SLATTON | | 721 BROOKFIELD AVE | | | CHATTANOOGA | TN | 37412-2609 | USA |
| SEAN MICHAEL REILLY | | 1905 SPIREROCK PATH | | | COLORADO SPRINGS | CO | 80919-2915 | USA |
| SEAN P DUFFY | | 7639 MISSION BLVD | | | RIVERSIDE | CA | 92509-2923 | USA |
| SETH J DEWEY | | 66 PROFILE CIR | | | NASHUA | NH | 03063-1751 | USA |
| SEYMOUR BAYEWITCH | | 403 DOGWOOD AVE | | | W HEMPSTEAD | NY | 11552-2837 | USA |
| SEYMOUR MOED TR UA MAR 4 91 | SEYMOUR MOED TRUST | 348 CHESTNUT HILL CT APT 11 | | | THOUSAND OAKS | CA | 91360-3822 | USA |
| SHAMECA R HAMMOND | | 1427 SPRINGLEAF CIRCLE | | | SMYRNA | GA | 30080 | USA |
| SHANE C GILSTRAP | | 106 BERRYFIELD CT | | | EASLEY | SC | 29642-8409 | USA |
| SHANE D COUNCIL | | 1092 DRY BAYOU RD | | | WASHINGTON | LA | 70589-4238 | USA |
| SHANE E CANTRELL | | 143 HIDDEN TIMBER LN | | | ATHENS | GA | 30605-4545 | USA |
| SHANNA L LAWS | | 1851 BLAKEMORE RD | | | RICHMOND | VA | 23225-2223 | USA |
| SHANNON E RUNYON | | 1241 30TH ST NW | | | WASHINGTON | DC | 20007 | USA |
| SHANNON I BEER | | 745 HEATH ST | | | CHESTNUT HILL | MA | 02467-2200 | USA |
| SHANNON WRIGHT | | 202 JUSTICE COURT NE | | | WASHINGTON | DC | 20002 | USA |
| SHARON B GALLAGHER | | 6912 SHAUNA DR | | | NORTH RICHLAND HILLS | TX | 76180-7966 | USA |
| SHARON D COKER & | JANET A HARVIN TEN COM | 2302 SE MOONEY DR | | | ARCADIA | FL | 34266-8601 | USA |
| SHARON D HEMPHILL | | 2356 EDGEWATER DR SW | | | ATLANTA | GA | 30311-2524 | USA |
| SHARON D SQUIRE | | 810 BROOK HILL RD # 224 | | | RICHMOND | VA | 23227-2511 | USA |
| SHARON E CALEB | | 846 GREYSTONE AVE | | | RICHMOND | VA | 23224-3326 | USA |
| SHARON K GRAY CUST | ROBERT W GRAY | UNIF TRF MIN ACT NC | PO BOX 1676 | | SPARTA | NC | 28675-1676 | USA |
| SHARON K TRIMBLE | | 207 CEDAR POINT DR | | | LEAGUE CITY | TX | 77573-0820 | USA |
| SHARON L HAINES | | 3257 WELLINGTON ST | | | PHILADELPHIA | PA | 19149-1510 | USA |
| SHARON M STEEN | | 10442 GIBSONS LANDING DR | | | RICHMOND | VA | 23233-3550 | USA |
| SHAUNA L FRANCIS | | 1869 MONTEREY DR | | | LIVERMORE | CA | 94551-6786 | USA |
| SHAWN ADAMS | | 4145 E HORNE AVE | | | FARMVILLE | NC | 27828-1472 | USA |
| SHAWN FULCHER | | 1787 DUNBARTON DR | | | CHARLESTON | SC | 29407-3705 | USA |
| SHAWN LAWRENCE | | 338 CEDAR AVE APT 5 | | | LONG BEACH | CA | 90802-2869 | USA |
| SHAWONNA LEE L | | 5019 NW 5TH AVE | | | MIAMI | FL | 33127-2101 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| SHEARER T LUCK & | E JACKSON LUCK JT TEN | 12902 MOUNT HERMON RD | | | ASHLAND | VA | 23005-7820 | USA |
| SHEILA FRANCIS | | 20936 ATHENS CT | | | HAYWARD | CA | 94541-1874 | USA |
| SHEILA Y FINLEY | | 20936 ATHENS CT | | | HAYWARD | CA | 94541-1874 | USA |
| SHEKH M YOUSUF | | 7035 COZYCROFT AVE | | | CANOGA PARK | CA | 91306-3408 | USA |
| SHELIA T CAUDILL & | CHRISTOPHER T CAUDILL JT TEN | 2100 ALLDEVER DR | | | MAIDENS | VA | 23102-2233 | USA |
| SHELLEY B SCOTT | | 134 ACRES CT | | | LYNCHBURG | VA | 24502-2539 | USA |
| SHELLEY J SIMON | | 2222 N ROBERT BRUCE DR | | | RICHMOND | VA | 23235-3244 | USA |
| SHENNOA L MCDAY | | 1304 KAREN BLVD | | | CAPITOL HEIGHTS | MD | 20743-4618 | USA |
| SHEREE GEORGE CUST | ANDREW M TAVERNER | UNIF TRF MIN ACT MD | 3028 A BALLENGER | CREEK PIKE | FREDERICK | MD | 21703 | USA |
| SHERMAN A RUCKER | | PO BOX 1567 | | | MECHANICSVILLE | VA | 23116-0001 | USA |
| SHERMAN A WILKINS | | RR 1 | | | BLUFFTON | OH | 45817-9801 | USA |
| SHERRI BAREFIELD TODD CUST | DEVIN TODD | UNIF GA TRF MIN ACT | 19700 GA HIGHWAY 46 | | BROOKLET | GA | 30415-5417 | USA |
| SHERRI I KECK MCDOUGLAD | | 2841 101 EDRIDGE CT 10 | | | RALEIGH | NC | 27612 | USA |
| SHERRI THORNE | | 4412 STUDLEY RD | | | MECHANICSVILLE | VA | 23116-6648 | USA |
| SHERRIE L DYER | C/O SHERRIE LYNN BAROCO | 14320 RIVER RD | | | PENSACOLA | FL | 32507-9683 | USA |
| SHERRILL BRYANT | | 6373 BROOKSHIRE DR | | | RICHMOND | VA | 23234-6272 | USA |
| SHERRILL BRYANT CUST | COURTNEY EUGENE BRYANT JR | UNIF TRF MIN ACT VA | 6373 BROOKSHIRE DR | | RICHMOND | VA | 23234-6272 | USA |
| SHERRY A MOORE | | 240 NORTHWEST TER | | | SILVER SPRING | MD | 20901-1230 | USA |
| SHERRY B PORTER | | 8913 ALENDALE RD | | | RICHMOND | VA | 23229-7701 | USA |
| SHERRY J DAMBROSIO | | 4458 KENTLAND DR | | | ACWORTH | GA | 30101-6384 | USA |
| SHERRY J SMITH | | 7284 YELLOW HAMMER RD | | | ZUNI | VA | 23898-2502 | USA |
| SHERRY ROWAN CUST | KRISTIN N ROWAN | UNDER GA TRF MIN ACT | 1617 POE RD | | SODDY DAISY | TN | 37379-7056 | USA |
| SHERRY S WEATHERFORD | | 205 LAKEWOOD DR | | | CROSSVILLE | TN | 38558-8582 | USA |
| SHERYLE J PINON | | 13215 GYNA LN | | | LA PUENTE | CA | 91746-2273 | USA |
| SHIELA N ESTES | | 1031 S PROVIDENCE RD | | | RICHMOND | VA | 23236-2647 | USA |
| SHILIN WANG | | 9546 WINDSOR SHADE DR APT 3G | | | ASHLAND | VA | 23005 | USA |
| SHIRL DALTON | | 651 ABERDEEN RD APT D7 | | | HAMPTON | VA | 23661-1819 | USA |
| SHIRLEE BLANKEN & | FRANCINE LEVINSON TEN COM | 9901 BARSTOW CT | | | ROCKVILLE | MD | 20854-2001 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| SHIRLEY AILEEN MUNSELLE TR | UA 12 09 99 | SHIRLEY AILEEN MUNSELLE | SEPARATE PROPERTY TRUST | 805 LISA ST | BURLESON | TX | 76028-6489 | USA |
| SHIRLEY J CRAWLEY | | 246 CARLSTONE DR | | | HIGHLAND SPRINGS | VA | 23075-2514 | USA |
| SHIRLEY L CHIN | | 6718 CLEFT STONE DR | | | HOUSTON | TX | 77084-6234 | USA |
| SHIRLEY T WRIGHT | | 3728 VENTER RD | | | AYLETT | VA | 23009-3244 | USA |
| SHLOMO MENACHEM | | 4850 SHERIDAN ST | | | HOLLYWOOD | FL | 33021-3417 | USA |
| SHONDREYA W WATERMAN | | 516 WESLEY AVE APT 1 | | | OAKLAND | CA | 94606-1027 | USA |
| SIDNEY B GARLAND II CUST | PATRICIA GARLAND | UNIF TRF MIN ACT TN | 152 S COLUMBIA DR | | OAK RIDGE | TN | 37830-7631 | USA |
| SIDNEY B GARLAND II CUST | CATHERINE GARLAND | UNIF TRF MIN ACT TN | 152 S COLUMBIA DR | | OAK RIDGE | TN | 37830-7631 | USA |
| SIDNEY B GARLAND II CUST | SYDNEY B GARLAND III | UNIF TRF MIN ACT TN | 152 S COLUMBIA DR | | OAK RIDGE | TN | 37830-7631 | USA |
| SIDNEY B GARLAND II CUST | JENNIFER GARLAND | UNIF TRF MIN ACT TN | 152 S COLUMBIA DR | | OAK RIDGE | TN | 37830-7631 | USA |
| SIDNEY HAROLD HORWITZ | | 118 CHARNWOOD RD | | | RICHMOND | VA | 23229-7927 | USA |
| SIJIFREDO PATINO | | 1640 S HAMILTON BLVD | | | POMONA | CA | 91766-5029 | USA |
| SIMON MATARASSO | | 10529 ASHTON AVE | | | LOS ANGELES | CA | 90024-5113 | USA |
| SIXTO ANGULO | | 19433 FLORENCE ST | | | PERRIS | CA | 92570-9590 | USA |
| SIXTO R ANGULO | | 19433 FLORENCE ST | | | PERRIS | CA | 92570-9590 | USA |
| SIXTO R ANGULO | | 19433 FLORENCE ST | | | PERRIS | CA | 92570-9590 | USA |
| SOLOMON BAISA | | 1039 N LINCOLN ST | | | BURBANK | CA | 91506-1534 | USA |
| SONDRA T BERMAN | | 1414 SMOKEHOUSE LN | | | HARRISBURG | PA | 17110-3130 | USA |
| SONJA W WILLIS | | 42 EAGLES NEST LN | | | KITTY HAWK | NC | 27949-3717 | USA |
| SONYA DEE COOPER | | 169 EAGLE LAKE DR | | | BREVARD | NC | 28712-9708 | USA |
| SOPHIA DIANE HAMM | | 215 GINGER RD | | | WILMINGTON | NC | 28405-3819 | USA |
| SOPHIE HAM | | 1270 HALPER PL | | | ST PAUL | MN | 55110-2204 | USA |
| SOTERIOS KAKAVAS | | 15 WILFRED CT | | | TOWSON | MD | 21204-2706 | USA |
| SPCS INC | | PO BOX 220 | | | DENVER | CO | 80201-0220 | USA |
| SPENCE G MIDDLETON | | 5708 GREENDALE RD | | | RICHMOND | VA | 23228-5010 | USA |
| SRAPAUN MAO | | 8484 HOLLOW OAKS CT | | | SACRAMENTO | CA | 95828-6325 | USA |
| STACIE DONAKEY | | 2016 KINCAID WAY | | | SACRAMENTO | CA | 95825-0426 | USA |
| STACY A RUGG | C/O STACY RUGG TOSTI | 61 PLEASANT VALLEY DR # D | | | WOODBURY | NJ | 08096-6320 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| STANLEY A UNDERWOOD | | 2507 BRIGHTON CT | LAKEVALE ESTATES | | VIENNA | VA | 22181-4017 | USA |
| STANLEY H MEYERS | | 1606 STONEYCREEK DR | | | RICHMOND | VA | 23238-4125 | USA |
| STANLEY H MEYERS & | JANET S MEYERS JT TEN | 1606 STONEYCREEK DR | | | RICHMOND | VA | 23238-4125 | USA |
| STANLEY H MEYERS CUST | BRIAN J MEYERS | UNIF TRF MIN ACT VA | 1606 STONEYCREEK DR | | RICHMOND | VA | 23238-4125 | USA |
| STANLEY H MEYERS CUST | RACHAEL E MEYERS | UNIF TRF MIN ACT VA | 1606 STONEYCREEK DR | | RICHMOND | VA | 23238-4125 | USA |
| STANLEY H ULLMAN CUST FOR MARVA UNIF | MARTHA ULLMAN UNDER THE | TRANSFERS TO MINORS ACT | 2417 STERLINGWOOD TRCE | | RICHMOND | VA | 23233-2531 | USA |
| STANLEY I HARDY | | 1594 ISLEWORTH CIR | | | ATLANTA | GA | 30349-6986 | USA |
| STANLEY KOPACZ & | CEAL KOPACZ JT TEN | 170 W 25TH ST | | | BAYONNE | NJ | 07002-1731 | USA |
| STANLEY L BRITTMAN | | 120 SIR OLIVER RD | | | NORFOLK | VA | 23505-4441 | USA |
| STANLEY R MORRIS | | 950 S FOSTER DR APT 5 | | | BATON ROUGE | LA | 70806-7129 | USA |
| STANLEY R SETTLES | | 743 S CHESTNUT ST | | | KNOXVILLE | TN | 37914-5832 | USA |
| STANLEY TRUSKOWSKI | | 541 LYME ROCK RD | | | BRIDGEWATER | NJ | 08807-1670 | USA |
| STATE OF LOUISIANA | SECRETARY OF REVENUE & TAXATION | UNCLAIMED PROPERTY DIVISION | PO BOX 91010 | | BATON ROUGE | LA | 70821-9010 | USA |
| STATE OF TEXAS | TEXAS COMPTROLLER OF PULIC ACCOUNTS | UNCLAIMED PROPERTY DIVISION | PO BOX 12019 | | AUSTIN | TX | 78711-2019 | USA |
| STEFAN C ROSENBERG | | 713 MELVIN RD | | | TELFORD | PA | 8969 | USA |
| STEFANIE T STRINGFELLOW | | 6277 MAXWELL DR APT 3 | | | CAMP SPRINGS MD | MD | 20746-4136 | USA |
| STELLA D YATES & | JOHN W YATES | JT TEN | 3210 GLYNN AVE | | BRUNSWICK | GA | 31520-4800 | USA |
| STEPHANIE A BOLTON | | 3221 LAVEL LN | | | LOUISVILLE | KY | 40216 | USA |
| STEPHANIE A VITANZA | | 6349 E OSBORN RD | | | SCOTTSDALE | AZ | 85251-5450 | USA |
| STEPHANIE B ROBINSON | | 7625 BRYN MAWR RD | | | RICHMOND | VA | 23229-6601 | USA |
| STEPHANIE C DANBURG | | 2673 LIBERTY HILL RD | | | POWHATAN | VA | 23139-5208 | USA |
| STEPHANIE D LIVELY | | 4213 CHESNEY GLEN DR | | | HERITAGE | TN | 37076-4425 | USA |
| STEPHANIE L DEANER | C/O STEPHANIE DEANER ASBELL | 14119 RIVERDOWNS NORTH TER | | | MIDLOTHIAN | VA | 23113-3798 | USA |
| STEPHANIE L PRIDGEN | C/O STEPHANIE P LOW | 330 N TERRACE DR | | | WICHITA | KS | 67208-3944 | USA |
| STEPHANIE L TEEFEY | | 5745 LAKE WEST TER | | | GLEN ALLEN | VA | 23059-6926 | USA |
| STEPHANIE WILLIAMSON | C/O STEPHANIE RUSSELL | 2012 W VIRGINIA AVE | | | PEORIA | IL | 61604-2422 | USA |
| STEPHEN A MURELL | | 7206 BURGESS DR | | | LAKE WORTH | FL | 33467-7519 | USA |
| STEPHEN B COOPER | | 4328 GORMAN DR | | | LYNCHBURG | VA | 24503-1948 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| STEPHEN B HENDERSON | | 9012 PATTERSON AVE APT 30 | | | RICHMOND | VA | 23229-6138 | USA |
| STEPHEN B LEVENSON | | 6050 CALIFORNIA CIR APT 502 | | | ROCKVILLE | MD | 20852-4827 | USA |
| STEPHEN BERKOWITZ | | 5695 PHELPS LUCK DR | | | COLUMBIA | MD | 21045-2527 | USA |
| STEPHEN C JAKE CUST | DANI M JAKE | UNIF TRF MIN ACT NY | 1366 MILLBURN DR | | CONKLIN | NY | 13748-1619 | USA |
| STEPHEN C JAKE CUST | JESSE L JAKE | UNIF TRF MIN ACT NY | 1366 MILLBURN DR | | CONKLIN | NY | 13748-1619 | USA |
| STEPHEN C SCOTT | | 2621 FIRLAND ST SW | | | TUMWATER | WA | 98512-5605 | USA |
| STEPHEN D GROCER | | 10 HAVEMEYER ST APT 4 | | | BROOKLYN | NY | 11211-9304 | USA |
| STEPHEN D POLVERINI | | 1504 MCCART AVE | | | BREA | CA | 92821-2430 | USA |
| STEPHEN F PAPPAS | | 8250 HANOVER GROVE BLVD | | | MECHANICSVILLE | VA | 23111 | USA |
| STEPHEN H FORE | | 11761 BONDURANT DR | | | RICHMOND | VA | 23236-3261 | USA |
| STEPHEN H SIMON | | PO BOX 401 | | | FAYETTEVILLE | NY | 13066-0401 | USA |
| STEPHEN I ROBERTS | | 6207 MORNING GLORY LN | | | LOUISVILLE | KY | 40258-2037 | USA |
| STEPHEN J KURZBARD & | MYRA K KURZBARD JT TEN | 4130 ROUND HILL RD | | | ARLINGTON | VA | 22207-4623 | USA |
| STEPHEN J SIELSKI | | 9927 CARLAS PRIDE DR | | | DURAND | MI | 48429-8905 | USA |
| STEPHEN L PREWITT | | RR 1 BOX 15 | | | EUPORA | MS | 39744-9701 | USA |
| STEPHEN L THOMPSON | | 608 BRIGHTON DR | | | RICHMOND | VA | 23235-5000 | USA |
| STEPHEN M CUMMINS | | 9344 HIGHWAY NN | | | CEDAR HILL | MO | 63016-1715 | USA |
| STEPHEN MADONIA | | 10000 BROMLEY WAY | | | SACRAMENTO | CA | 95827-2304 | USA |
| STEPHEN N DEASON | | 2701 E BRIGSTOCK RD | | | MIDLOTHIAN | VA | 23113-3900 | USA |
| STEPHEN P SKAGGS | | 4341 BAY BEACH LN APT 341 | | | FORT MYERS BEACH | FL | 33931-5987 | USA |
| STEPHEN R BRACKENRICH | | 4711 NEW MILFORD RD | | | RAVENNA | OH | 44266-7902 | USA |
| STEPHEN R WARTH | | 724 32ND ST NW | | | MASSILON | OH | 44647-5214 | USA |
| STERLING LENOIR JR | | PO BOX 2603 | | | KIRKLAND | WA | 98083-2603 | USA |
| STEVE B KESSINGER | | 13205 QUEENSGATE RD | | | MIDLOTHIAN | VA | 23114-4441 | USA |
| STEVE J FISCHER | | 26341 BEAMER | | | HARRISON TWP | MI | 48045 | USA |
| STEVE P ROBINSON | | 720 LAKE JESSIE DR | | | WINTER HAVEN | FL | 33881-1150 | USA |
| STEVE VAN HOOMISSEN | | 1857 ANNE WAY | | | SAN JOSE | CA | 95124 | USA |
| STEVE W SCHWAB | | 3271 MIDDEN CIR | | | CINCINNATI | OH | 45238-2204 | USA |
| STEVEN  BAKER | | 18550 HATTERAS ST UNIT 25 | | | TARZANA | CA | 91356-1925 | USA |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| STEVEN A HAIN | | 201 N CIRCULO ROBEL | | | ANAHEIM HILLS | CA | 92807-2330 | USA |
| STEVEN B KARLIN | | 4803 21ST ST N | | | ARLINGTON | VA | 22207-2206 | USA |
| STEVEN B KESSINGER | | 13205 QUEENSGATE RD | | | MIDLOTHIAN | VA | 23114-4441 | USA |
| STEVEN BROWN | | 10 HESSIAN CT | | | SOUTH SETAUKET | NY | 11720-4619 | USA |
| STEVEN C DONG | | 568 KENWYN RD | | | OAKLAND | CA | 94610-3713 | USA |
| STEVEN C WUNDERLIN | | 860 NURROUGHS RD | | | ALCOA | TN | 37701 | USA |
| STEVEN E DEKELBAUM | | 18916 ST ALBERT DR | | | BROOKEVILLE | MD | 20833-3262 | USA |
| STEVEN E FARRENKOPF | | PO BOX 1324 | | | SOUTH WINDSOR | CT | 06074-7324 | USA |
| STEVEN H GARRETT | | 1916 EVANRUDE CT | | | SANDSTON | VA | 23150-3400 | USA |
| STEVEN J DORNEY | | 1199 MIRADOR LOOP NE | | | RIO RANCHO | NM | 87144-5324 | USA |
| STEVEN J JOHNSON | | 8831 WINDING HOLLOW WAY | | | SPRINGFIELD | VA | 22152-1436 | USA |
| STEVEN K HAMILTON | | 3832 CACTUS COVE RD | | | KNOXVILLE | TN | 37777-3133 | USA |
| STEVEN L PATT | | 2071 MARIPOSA ST # C | | | OXNARD | CA | 93036-2835 | USA |
| STEVEN M ARNDT | | 6270 S LINNIE LAC PL | | | NEW BERLIN | WI | 53146-5414 | USA |
| STEVEN M DEAN | | 12022 PARK HEIGHTS AVE | | | OWINGS MILLS | MD | 21117-1520 | USA |
| STEVEN R POTTER | | 11053 FOREST TRACE WAY | | | GLEN ALLEN | VA | 23059-5249 | USA |
| STEVEN S LEWIS JR | | 12352 FARRINGTON RD | | | ASHLAND | VA | 23005-7172 | USA |
| STEVEN W BALENGER | | 9714 STIPP ST | | | BURKE | VA | 22015-4150 | USA |
| STEVON V SMITH | | 3136 GUADALOUPE | | | GRAND PRAIRIE | TX | 75054-6732 | USA |
| STEWART L GAMBLE | | 16119 TANA TEA CIR | | | TEGA CAY | SC | 29715-8552 | USA |
| STUART C LOTH | | 1241 GASKINS RD APT C8 | | | RICHMOND | VA | 23238-5225 | USA |
| STUART E DAVIS | | 6100 SOUTHSIDE DR | | | LOS ANGELES | CA | 90022-5319 | USA |
| STUART J THOMAS | | 10302 N SIDEWINDER CIR | | | FLORENCE | AZ | 85232-9577 | USA |
| SUE ANN STRAITS | | 11906 MOSS POINT LN | | | RESTON | VA | 20194-1728 | USA |
| SUKHEE KANG | | 16 THORN HL | | | IRVINE | CA | 92602-2440 | USA |
| SUSAN A EDWARDS | | 7636 TURF LN | | | RICHMOND | VA | 23225-1071 | USA |
| SUSAN A GIUNTA | | 43 MOHAWK ST | | | DANVERS | MA | 01923-1110 | USA |
| SUSAN B BLANCHARD | | PO BOX 614 | | | MONTEREY | VA | 24465-0614 | USA |
| SUSAN C CHENAULT | C/O SUSAN C GILES | 9168 BLAKEWOOD DR | | | MECHANICSVILLE | VA | 23116-6642 | USA |
| SUSAN D BURGESS | C/O SUSAN CAGLE | 8200 SCENIC HWY APT 4 | | | PENSACOLA | FL | 32514-7838 | USA |
| SUSAN E HARNER | | 2103 HAVILAND DR | | | RICHMOND | VA | 23229-3117 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| SUSAN E MINER | | 3950 HICKORY VIEW DR | | | INDIAN SPRINGS | OH | 45011-6497 | USA |
| SUSAN FELLER CUST | ANDREW FELLER | UNDER THE VA UNIF TRAN MIN ACT | 1685 BIRNAMWOOD WAY | | CROZIER | VA | 23039-2328 | USA |
| SUSAN FELLER CUST | MICHAEL FELLER | UNDER THE VA UNIF TRAN MIN ACT | 1685 BIRNAMWOOD WAY | | CROZIER | VA | 23039-2328 | USA |
| SUSAN J KEMERER | C/O SUSAN MURRAY | 120 HAAS DR | | | DARLINGTON | PA | 16115-2622 | USA |
| SUSAN K THORSELL & | ANDERS THORSELL | JT TEN | 6445 STATE RD 39 N | | MARTINSVILLE | IN | 46151 | USA |
| SUSAN L KRAMER | | 290 CARMEN DR | | | COLLEGEVILLE | PA | 19426-2500 | USA |
| SUSAN L MYERS SNYDER | | 65815 AVENIDA LADERA | | | DESERT HOT SPRINGS | CA | 92240-1511 | USA |
| SUSAN L NUNN | | 4140 BERKELEY CREEK DR | | | DULUTH | GA | 30096-6815 | USA |
| SUSAN LEGRAND HONSKA | | PO BOX 162026 | | | ALTAMONTE SPRINGS | FL | 32716-2026 | USA |
| SUSAN PFAUTZ | | 11220 LYNNGATE LN | | | MIDLOTHIAN | VA | 23113-1420 | USA |
| SUSAN R FORD | | 785 BALTIMORE HILL RD NE | | | HUNTSVILLE | AL | 35810-6430 | USA |
| SUSAN S BRUHNS | | 456 N HOWARD AVE | | | ELMHURST | IL | 60126-2023 | USA |
| SUSAN T BROOKS | | 5015 SMITH EVANS LN | | | KNOXVILLE | TN | 37920-4827 | USA |
| SUSAN V DESROSIERS | | 2529 W CACTUS RD APT 2369 | | | PHOENIX | AZ | 85029-2522 | USA |
| SUSAN W NASH | | 2367 WHEATLAND DR | | | MANAKIN SABOT | VA | 23103-2134 | USA |
| SUSAN Y ELTER TR | UA 03 01 01 | SUSAN Y ELTER TRUST | PO BOX 174 | | SUDLERSVILLE | MD | 21668-0174 | USA |
| SUSANA L DEL ANGEL | | PO BOX 8375 | | | BROWNSVILLE | TX | 78526-8375 | USA |
| SUSIE A RODE | | 1559 HAZEL CT | | | UPLAND | CA | 91784-1757 | USA |
| SUZANNE G MURRAY | | 1835 LONGBRANCH DR | | | MAIDENS | VA | 23102-2525 | USA |
| SUZANNE I PARKER & | DAVID M SUTTER JT TEN | 308 W 103RD ST APT 10F | | | NEW YORK | NY | 10025-4454 | USA |
| SUZANNE MARIE RINEHART | C/O SUZANNE RINEHART PENLEY | 106 EAST ST | | | BLUEFIELD | VA | 24605 | USA |
| SYLVESTER THOMPSON | | 2273 W ARLINGTON AVE | | | ANAHEIM | CA | 92801-1521 | USA |
| SYLVIA A CLARK | | 9931 PARADISE RIDGE RD | | | CHARLOTTE | NC | 28277-1593 | USA |
| SYLVIA H MIDDLEBROOKS | | 3390 SPREADING OAK DR SW | | | ATLANTA | GA | 30311-2932 | USA |
| SYLVIA L QUISPE | | 5707 SANTA FE ST # A6 | | | SAN DIEGO | CA | 92109-1622 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| T ARTHUR STEPHENS JR | | 2819 STONEWALL AVE | | | RICHMOND | VA | 23225-3552 | USA |
| TAMAR GREEN | | 8569 TRAILWINDS CT | | | BOYNTON BEACH | FL | 33473-4864 | USA |
| TAMARA TAMBURRO | | 5018 DUMONT PL | | | WOODLAND HLS | CA | 91364-2406 | USA |
| TAMARA TAMBURRO CUST | MICHAEL JOSEPH TAMBURRO | UNIF TRF MIN ACT CA | 5018 DUMONT PL | | WOODLAND HLS | CA | 91364-2406 | USA |
| TAMMARA GANEY & | GWENDOLYN GANEY TEN COM | 4851 CORONADO DR | | | NEW ORLEANS | LA | 70127-3707 | USA |
| TAMMI M ANDERSON | | PO BOX 5496 | | | MARYVILLE | TN | 37802-5496 | USA |
| TAMMY D HARRIS | | 5682 DOGWOOD RD | | | ARDMORE | OK | 73401 | USA |
| TAMMY F SHELTON | | 9515 TIMBER PASS | | | GLEN ALLEN | VA | 23060-3144 | USA |
| TAMMY H KIPFINGER | | 4927 CASPIAN CT | | | ORLANDO | FL | 32819-3324 | USA |
| TAMMY S TILGHMAN | | 510 WHITAKER DR | | | RICHMOND | VA | 23235-4058 | USA |
| TANGA R FLOWERS | | 1235 HOGANSVILLE RD APT 902 | | | LAGRANGE | GA | 30241-6620 | USA |
| TANYA J BAKER | | 7280 BARNETTS RD | | | CHARLES CITY | VA | 23030-2521 | USA |
| TAPABRATA PAL | | 5613 WARNERWOOD CT | | | GLEN ALLEN | VA | 23060-6393 | USA |
| TARA Y RAMIREZ | | 67 LEXINGTON CT | | | BRENTWOOD | CA | 94513-4469 | USA |
| TARYN J WARREN | | 42359 MANLEY AVE | | | AUBERRY | CA | 93602-9716 | USA |
| TED A DAMICO | | 2108 CIDER MILL RD | | | BALTIMORE | MD | 21234-2502 | USA |
| TED A LEMMY | | 583 PARKSIDE LN | | | YORKVILLE | IL | 60560-9056 | USA |
| TED ALMAN CUST | LEE JASON ALMAN UND | VIRGINIA UNIF GIFT MIN ACT | 1106 PLATEAU LN | | RALEIGH | NC | 27615-3333 | USA |
| TED L FOX JR | | 5963 WATCHER ST | | | BELL GARDENS | CA | 90201-1744 | USA |
| TED P BERGERON | | 1819 HIMALAYA AVE | | | THIBODAUX | LA | 70301-5423 | USA |
| TEDDIE P MAGBITANG | | 2769 COLTWOOD DR | | | SAN JOSE | CA | 95148-2161 | USA |
| TEDI M LEISER | | 8648 ORIELLY ST | | | VALLEY SPRINGS | CA | 95252-9193 | USA |
| TEMPLE LODGE NO 9 AF & AM | | 7424 LEXINGTON DR | | | MECHANICSVILLE | VA | 23111-4508 | USA |
| TERESA A KENON | UNCC | C/O TERESA KENON | 9201 UNIVERSITY CITY BLVD | | CHARLOTTE | NC | 28223-0001 | USA |
| TERESA B COPSES | | 13644 COTESWORTH CT | | | HUNTERSVILLE | NC | 28078-5661 | USA |
| TERESA L LEVETT | | 315 COBBLESTONE LN | | | EDISON | NJ | 08820-4662 | USA |
| TERESA M BESS CUST | MATTHEW BESS | UNDER THE MD UNIF TRAN MIN ACT | 10090 WOODCHUCK LN | | FREDERICK | MD | 21702-1848 | USA |
| TERESA M BESS CUST | RYAN A BESS | UNDER THE MD UNIF TRAN MIN ACT | 10090 WOODCHUCK LN | | FREDERICK | MD | 21702-1848 | USA |
| TERRANCE LOVE | | 2719 GREENTOP ST | | | LAKEWOOD | CA | 90712-3641 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| TERRELL A WOODS | | 5724 SULLIVAN POINT DR | | | POWDER SPRINGS | GA | 30127-8454 | USA |
| TERRI JAMESON CUST | MATHEW ALLEN JAMESON | UNIF GIFT MIN ACT CA | 75810 NELSON LN | | PALM DESERT | CA | 92211-8973 | USA |
| TERRI LYNN ROGERS & | CHARLES DAVID ROGERS | JT TEN | 4512 HIGH CANYON CT | | LEAGUE CITY | TX | 77573-3594 | USA |
| TERRI M HOLCOMBE | | 848 BEAVERDAM ST | | | CANTON | NC | 28716-3358 | USA |
| TERRILYNN LAND | | 3652 N SONORAN HTS | | | MESA | AZ | 85207-1823 | USA |
| TERRY G MORGAN | | 17603 POPPY TRAILS LN | | | HOUSTON | TX | 77084-1134 | USA |
| TERRY J MICHELS | | 2217 NICHOLS RD | | | ARLINGTON HEIGHTS | IL | 60004-1228 | USA |
| TERRY L EDWARDS | | 370 STONELEDGE DR | | | ROANOKE | VA | 24019-8671 | USA |
| TERRY L VAUGHN | | 6006 CAROL ST | | | HOUSE SPRINGS | MD | 63051 | USA |
| TERRY MELLOR | | 3819 SEVILLA ST | | | TAMPA | FL | 33629-8643 | USA |
| TERRY P CORVINO | | 74 GARY DR | | | TRENTON | NJ | 08690-3137 | USA |
| TERUNOBU YAMAKI | | 1750 WALNUT LEAF DR | | | WALNUT | CA | 91789-3647 | USA |
| THAD NGUYEN | | 53 VIA CRESTA | | | RANCHO SANTA MARGARITA | CA | 92688-2331 | USA |
| THE HARVEY GROUP INC | | 600 SECAUCUS RD | | | SECAUCUS | NJ | 07094-2528 | USA |
| THELMY E GARCIA | | 1156 LABRADOR CT | | | NEWMAN | CA | 95360-1746 | USA |
| THEODORE D HEAD | | 5662 LA RIBERA ST STE B | | | LIVERMORE | CA | 94550-2528 | USA |
| THEODORE E FITCH | | 728 CENTER ST | | | HEALDSBURG | CA | 95448-3605 | USA |
| THEODORE F BROWN | | 22803 39TH PL W | | | BRIER | WA | 98036-8282 | USA |
| THEODORE LEVY | | 305 GREENBRIER A | | | WEST PALM BEACH | FL | 33417-2337 | USA |
| THEODORE M GREENWALD | | 1922 MANOR LN | | | MUNDELEIN | IL | 60060-1431 | USA |
| THERESA A DOMINGUEZ | | 5808 EUGENE AVE | | | LAS VAGAS | NV | 89108-3117 | USA |
| THERESA A LIGHT & | MICHAEL D LIGHT JT TEN | 2519 PUMP RD | | | RICHMOND | VA | 23233-2509 | USA |
| THERESA D FREER | | 1032 LOCUST ST | | | STEPHENS CITY | VA | 22655-2860 | USA |
| THERESA D TILLINGER | | 62 OLD BATTERY RD | | | BLACK ROCK | CT | 06605-3616 | USA |
| THERESA HAIRSTON | | 9209 CONSTANTINE DR | | | FORT WASHINGTON | MD | 20744-2425 | USA |
| THERESA J MCMURDO | | 1115 LOCUST GROVE LN | | | CHARLOTTESVILLE | VA | 22901-5624 | USA |
| THERESA L SIMMONS | | 5022 LUKE LN | | | SELLERSBURG | IN | 47172-9261 | USA |
| THERESA VELEZ | | ANEXON DE CERRO GORDO | PO BOX 160 | | SAN LORENZO | PR | 00754-0160 | USA |
| THOMAS A CORNISH | | 2652 NANTUCKET LN | | | TALLAHASSEE | FL | 32309-2246 | USA |
| THOMAS A GROMLING | | 470 GLENDOBBIN RD | | | WINCHESTER | VA | 22603-3326 | USA |
| THOMAS A LINZENMEYER | | 14963 WISE WAY | | | FORT MYERS | FL | 33905-4754 | USA |
| THOMAS A MERRITT | | 510 SAINT ANDREWS DR | | | SARASOTA | FL | 34243 | USA |
| THOMAS A WOOD | | 5741 SUITLAND RD | | | SUITLAND | MD | 20746-3366 | USA |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS C GAMMON & | PEGGY J GAMMON TR | UA 11 06 06 | THOMAS & PEGGY GAMMON REVOCABLE TRUST | 2122 DUMBARTON RD | RICHMOND | VA | 23228-6012 | USA |
| THOMAS C HENSCHEN CUST | ADAM C HENSCHEN | UNIF TRF MIN ACT VA | 205 GREENFIELD AVE | | WINCHESTER | VA | 22602-6636 | USA |
| THOMAS C HENSCHEN CUST | BRYAN G HENSCHEN | UNIF TRF MIN ACT VA | 205 GREENFIELD AVE | | WINCHESTER | VA | 22602-6636 | USA |
| THOMAS C HENSCHEN CUST | LAURA E HENSCHEN | UNIF TRF MIN ACT VA | 205 GREENFIELD AVE | | WINCHESTER | VA | 22602-6636 | USA |
| THOMAS CARLTON ARTHUR | | 3179 BOLERO WAY | | | ATLANTA | GA | 30341-5762 | USA |
| THOMAS CONRAD | | 331 E BEVERLY PL | | | TRACY | CA | 95376-3109 | USA |
| THOMAS D LEGGETT | | 4309 DOGWOOD ST | | | MACCLENNY | FL | 32063-5063 | USA |
| THOMAS E HODUPSKI | | 206 COLFAX AVE | | | CLIFTON | NJ | 07013-1812 | USA |
| THOMAS E MAHON | | 23532 1ST PL W | | | BOTHELL | WA | 98021 | USA |
| THOMAS E WHITTENBERG | | 1105 JARRETT LN | | | KNOXVILLE | TN | 37923-1745 | USA |
| THOMAS F DAVENPORT III CUST | THOMAS FREDERICK DAVENPORT IV | UNDER GA TRF MIN ACT | 4285 EXETER CLOSE NW | | ATLANTA | GA | 30327-3447 | USA |
| THOMAS F GALLAGHER JR | | 1920 BARRACKS RD | | | CHARLOTTESVILLE | VA | 22903-1204 | USA |
| THOMAS F KELLY & | ELLEN P KELLY JT TEN | 63 VERSHIRE ST | | | QUINCY | MA | 02171 | USA |
| THOMAS F MCGUIRE | | 253 PARKWAY ST | | | WINCHESTER | VA | 22601-5143 | USA |
| THOMAS G MCELREATH | | 6601 FORESTSHIRE DR | | | DALLAS | TX | 75230-2855 | USA |
| THOMAS GIBSON | | 66 ATHENS ST | | | SAN FRANCISCO | CA | 94112-1602 | USA |
| THOMAS H MESSER | | 1819 WAGNER FARM RD | | | BEL AIR | MD | 21015-2045 | USA |
| THOMAS H MOCK | | PO BOX 272842 | | | TAMPA | FL | 33688-2842 | USA |
| THOMAS J FIDEN & | VIRGINIA D FIDEN JT TEN | 6000 W CLUB LN | | | RICHMAND | VA | 23226-2424 | USA |
| THOMAS K HARRINGTON | | 4972 ARBOR VIEW PKWY | | | ACWORTH | GA | 30101 | USA |
| THOMAS K MC FALL | | 406 WYNBROOK | | | AUBURN | GA | 30011-2512 | USA |
| THOMAS M KRALY & | KAREN A KRALY | JT TEN | 9304 JESUP LN | | BETHESDA | MD | 20814-2877 | USA |
| THOMAS M MCNICHOLAS | | 44 TIOGA WALK | | | BREEZY POINT | NY | 11697-1513 | USA |
| THOMAS MIRSKI | | 1541 COYOTE CIR | | | CORONA | CA | 92882-4506 | USA |
| THOMAS N FOUST & | MRS JUDITH M FOUST JT TEN | 6011 MOSSY OAKS DR | | | NORTH MYRTLE BEACH | SC | 29582-9329 | USA |
| THOMAS O REARDON | | 6719 LORETTA CT | | | AVON | IN | 46123-7894 | USA |
| THOMAS P GLANVILLE | | 5 WOODLAND PL | | | POMPTON PLAINS | NJ | 07444-1426 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| THOMAS P HERBERT | | 69 JAMES LANDING RD | | | NEWPORT NEWS | VA | 23606-2049 | USA |
| THOMAS P KECSKES | | 2115 N MONROE ST APT C | | | ARLINGTON | VA | 22207-3865 | USA |
| THOMAS S FOSTER | | 89 MCDONALD ST SW | | | MARIETTA | GA | 30064-3241 | USA |
| THOMAS SHUMAKER | | 42020 GRISWOLD RD | | | ELYRIA | OH | 44035-2116 | USA |
| THOMAS SMITH | | 3209 HARGROVE AVE | | | RICHMOND | VA | 23222-4151 | USA |
| THOMAS TIMM | | 8726 HARRISON WAY | | | BUENA PARK | CA | 90620-3817 | USA |
| THOMAS W FAIRCLOTH | | PO BOX 279 | | | LOCUST GROVE | VA | 22508-0279 | USA |
| THOMAS W POPE | | 4617 EMMETT RD | | | GLEN ALLEN | VA | 23060-3537 | USA |
| THOMAS W POPE JR | | 4617 EMMETT RD | | | GLEN ALLEN | VA | 23060-3537 | USA |
| THOMAS W WALLER | | 156 MOODY AVE | | | CANDLER | NC | 28715-9603 | USA |
| THOMAS YEANG | | 2817 E HILLSIDE DR | | | W COVINA | CA | 91791-3764 | USA |
| TIAGE A SOUTHARD | | 75 WESTWOOD DR | | | RUCKERSVILLE | VA | 22968-3664 | USA |
| TIM ABLES | | 2622 EASTWIND DR | | | SODDY DAISY | TN | 37379-3501 | USA |
| TIM E GAUSE | | 108 OLD DAM WAY | | | CRAMERTON | NC | 28032-1643 | USA |
| TIM E MC CANNA | | 4711 DOYLE TER | | | LYNCHBURG | VA | 24503-1103 | USA |
| TIMOTHY A BAIL | | 777 CROSSWIND WAY | | | PORT ORANGE | FL | 32128-6058 | USA |
| TIMOTHY A MURPHY & | SHEILA MURPHY JT TEN | PO BOX 149 | | | CALEDONIA | MN | 55921-0149 | USA |
| TIMOTHY A TOOMBS | | PO BOX 124 | | | MINERAL | VA | 23117-0124 | USA |
| TIMOTHY BRANSON | | 5255 AVERY WOODS LANE | | | KNOXVILLE | TN | 37921 | USA |
| TIMOTHY C TUEL | | 825 W OREGON AVE | | | SEBRING | OH | 44672-1051 | USA |
| TIMOTHY D MOTT AND | ELAYNE L MOTT JT TEN | 6921 WINNERS CIR | | | FAIRFAX STATION | VA | 22039-1844 | USA |
| TIMOTHY G WOODALL | | 1508 CLAREMONT AVE | | | RICHMOND | VA | 23227-4032 | USA |
| TIMOTHY J HILTY | | 1015 MEADOW DR | | | READING | PA | 19605-1220 | USA |
| TIMOTHY J PEARSON | | 442 JEANNIE WAY | | | LIVERMORE | CA | 94550-7224 | USA |
| TIMOTHY J RIVAS & ANGELA V RIVA | JT TEN | 1821 GREEN HILL RD | | | VIRGINIA BEACH | VA | 23454-1114 | USA |
| TIMOTHY L GIEDD | | 1532 E 22ND ST | | | NATIONAL CITY | CA | 91950-6028 | USA |
| TIMOTHY R SIZEMORE | | 9867 LITTLEROCK CT | | | MECHANICSVILLE | VA | 23116-8725 | USA |
| TIMOTHY S BLAKE CUST | CHRISTOPHER S BLAKE | UNIF TRF MIN ACT VA | HC 1 | | DELTAVILLE | VA | 23043-9801 | USA |
| TINA EGEE CUST | KYLE EGEE | UNIF TRF MIN ACT VA | 123 W RIVER BEND RD | | FREDERICKSBURG | VA | 22407-2306 | USA |
| TINA PARSLEY M | | 8309 MONROE DR | | | NEW KENT | VA | 23124-2630 | USA |
| TINA S SOUTHWORTH | | 4706 VALLEY HILL CT | | | LAKELAND | FL | 33813-2279 | USA |
| TODD D LUSBY | | 4501 HERITAGE WOODS LN | | | MIDLOTHIAN | VA | 23112-4873 | USA |
| TODD D PASSEHL | | 6826 105TH AVE | | | KENOSHA | WI | 53142-7857 | USA |
| TODD J PLACENCIA | | 4306 W HARVARD AVE | | | FRESNO | CA | 93722-5182 | USA |
| TODD M BURCHFIELD | | 533 BREEZY DR SW | | | MARIETTA | GA | 30064-2558 | USA |
| TODD M KUNIK | | PO BOX 560249 | | | ORLANDO | FL | 32856-0249 | USA |
| TODD M WESTPHAL | | 149 DAKOTA AVE | | | NEW MARKET | MN | 55054-5401 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| TODD OSTENDORF CUST FOR | TAYLOR DAVIS OSTENDORF UNDER THE | VA UNIF TRANSFERS TO MINORS ACT | C/O JEAN OSTENDORF | 2408 LOREINES LANDING LN | RICHMOND | VA | 23233-1700 | USA |
| TODD OSTENDORF CUST FOR | JOSEPH BRANDON OSTENDORF UNDER | THE VA UNIF TRANSFERS TO MINORS | ACT | C/O JEAN 2408 LOREINES LANDING LN | RICHMOND | VA | 23233-1700 | USA |
| TODD R LARRABEE | | 2640 THURLOE DR | | | RICHMOND | VA | 23235-3146 | USA |
| TODD R RODRIGUEZ | | 817 HAVENWOOD DR | | | ORLANDO | FL | 32828-8652 | USA |
| TODD W HARKINS | | 11225 FLEETWOOD ST | | | HUNTLEY | IL | 60142-8199 | USA |
| TOM A SONNEMAN | | 2521 DOCKSON PL | | | PORT HUENEME | CA | 93041-2112 | USA |
| TONI JANE STEPHENSON & | DERRYL E STEPHENSON JT TEN | 808 PAMELA LN | | | EL CAJON | CA | 92020-7245 | USA |
| TONIA R SHADOWENS | | 1017 LOCKWALL DR | | | CHAPMANSBORO | TN | 37035-5445 | USA |
| TONY G WEATHERFORD | | 314 CABELL ST | | | CHARLESTON | SC | 29407-6903 | USA |
| TONY H HORSCHEL & | SUZANNE M HORSCHEL JT TEN | 2082 LEWIS RD | | | SOUTH WALES | NY | 14139-9796 | USA |
| TONY P MA | | 3110 RIDGE OAK DR | | | GARLAND | TX | 75044-6946 | USA |
| TONY R ALBAN | | 10523 EL BRASO DR | | | WHITTIER | CA | 90603-2413 | USA |
| TOPPER C NUSBAUM | | 802 SHAWNEE DR | | | FREDERICK | MD | 21701-4643 | USA |
| TOREY H BURNS | | 6069 GLEN WAY DR | | | WINSTON SALEM | NC | 27107-3723 | USA |
| TORGINA M JACOB | C/O TORGINA GARROW | 6221 NE 67TH ST | | | VANCOUVER | WA | 98661-1525 | USA |
| TRACEY L LATHAM | | 26 WILL DAVIS RD | | | HANOVER | VA | 23069-2626 | USA |
| TRACEY N SINGLETON | | 6350 ELMHURST DR | | | PINELLAS PARK | FL | 33782-2031 | USA |
| TRACIE A GAY | | 14019 PLANTERS WALK DR | | | MIDLOTHIAN | VA | 23113-3776 | USA |
| TRACIE D JOHNSON | | 39 BAYVIEW ST | | | SAN FRANCISO | CA | 94124-2361 | USA |
| TRACIE L STALLWORTH | C/O TRACIE L MCCOY | 1535 IDLEWOOD RD | | | TUCKER | GA | 30084-7606 | USA |
| TRACLE PUGH | | 10970 ELMONT WOODS DR | | | GLEN ALLEN | VA | 23059-1968 | USA |
| TRACY F HERBSTRITT | | 5172 WOODFIELD DR | | | CENTREVILLE | VA | 20120-4121 | USA |
| TRACY HEBB R | | PO BOX 97 | | | MYERSVILLE | MD | 21773-0097 | USA |
| TRACY REED | | 134 W PLYMOUTH ST APT 1 | | | ENGLEWOOD | CA | 90302-2255 | USA |
| TRAVIS E GRAVES | | 505 JUPITER ST | ALADDIN VILLAS W | | MISSION | TX | 78572-6317 | USA |
| TRAVIS ONEIL GOINGS | | 130 MARY DR | | | WEST COLUMBIA | SC | 29172-2444 | USA |
| TREENA J LEONHARD CUST | SAMANTHA S LEONHARD | UNIF TRF MIN ACT WI | 431 N BROADWAY | | GREEN BAY | WI | 54303-2703 | USA |
| TREENA L CRUMPLER | | 3821 ENVIRON BLVD APT 211 | | | LAUDERHILL | FL | 33319-4217 | USA |
| TRENT C WILLIAMS | | 410 CONCEPT 21 CIR | | | AUSTELL | GA | 30168-6863 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| TREVA A DUNN | | 4802 LONG SHADOW DR | | | MIDLOTHIAN | VA | 23112-4900 | USA |
| TREVOR CUNBERBATCH | | 4611 LYNCHESTER DR | | | RICHMOND | VA | 23236 | USA |
| TRINA Y WALLER | | 1706 WINESAP DR | | | RICHMOND | VA | 23231-5100 | USA |
| TROY E CASTELLANOS | | 10156 SHADY OAKS DR UNIT A | | | RANCHO CUCAMONGA | CA | 91730-6919 | USA |
| TROY M HENRICH | | 16624 LAKE AVE | | | LE MARS | IA | 51031-8686 | USA |
| TROY MITCHELL | | 6 ELMWOOD CT | | | ROCKVILLE | MD | 20850-2935 | USA |
| TRUMAN FLOWERS JR P | | 1858 DEVONSHIRE DR | | | FLORENCE | SC | 29505-2918 | USA |
| TRUMAN S SMITH | | 2204 WOLVERINE DR | | | RICHOMND | VA | 23228-3220 | USA |
| TRUSTEES OF SAXTON PRODUCTS | EMPLOYEES PENSION TRUST UA 2 3 69 | 215 N ROUTE 303 | | | CONGERS | NY | 10920-1726 | USA |
| TRUYEN T TRAN | | 2655 HAMPTON PARK DR | | | MARIETTA | GA | 30062-8616 | USA |
| TUAN H TRAN | | 3407 MORAY LN APT 606 | | | FALLS CHURCH | VA | 22041-2642 | USA |
| TWON A COLLINS | | 32 E THOMPSON LN | | | NASHVILLE | TN | 37211-2514 | USA |
| TYRONE C GIBSON SR | | 6505 KAINE DR | | | CLINTON | MD | 20735-4110 | USA |
| TYRONE L WIDBY | | 443 E 61ST STREET | APT #1 | | LONG BEACH | CA | 90805 | USA |
| URIEL VERA | | 13018 SUTTON ST | | | CERRITOS | CA | 90703-8729 | USA |
| URT INDUSTRIES INC | ATTN ALAN JACKOWITZ | 1180 E HALLANDALE BEACH BLVD | | | HALLENDALE | FL | 33009-4436 | USA |
| UYEN HO | | 20226 HARBOR TREE RD | | | GAITHERSBURG | MD | 20886-5821 | USA |
| V C ADAMSON JR & E P ADAMSON & P R ADAMSON & E A MILLER TR | UA 05 05 90 | | V C ADAMSON EST TRUST | 6510 THREE CHOPT RD | RICHMOND | VA | 23226-3119 | USA |
| VAHID HESSARI | | 1116 CAPRI DR | | | CAMPBELL | CA | 95008-6006 | USA |
| VALERIE A BYRUM | | 3281 OAK HILL RD | | | SPRING GROVE | VA | 23881-8323 | USA |
| VALERIE P HICKS | | 3446 TUCKAHOE CT | | | DUMFRIES | VA | 22026-2171 | USA |
| VALERIE R PSUIK | | 10624 TOSTON LN | | | GLEN ALLEN | VA | 23060-6498 | USA |
| VAN A DANG | | 1220 OXTON DR | | | SAN JOSE | CA | 95121-2246 | USA |
| VANESSA E MASON | | 5972 GEORGIA DR | | | NORTH HIGHLANDS | CA | 95660-4555 | USA |
| VANESSA GOINGS MCWORTHER | | 35 WELLINGTON DR | | | CARTERSVILLE | GA | 30120-8424 | USA |
| VARDON J WASHINGTON | | 4708 HUMMINGBIRD DR | | | WALDORF | MD | 20603-4546 | USA |
| VARUN MEHTA | | 4405 COX RD STE 140 | | | GLEN ALLEN | VA | 23060 | USA |
| VAUGHN A BYRD | | 220 E MERMAID LN APT B1 | | | PHILADELPHIA | PA | 19118-3216 | USA |
| VAUNDRA R JONES | | 7600 PORTADOWN CT APT 2811 | | | RICHMOND | VA | 23228-6429 | USA |
| VELDA M WALKER | | 1211 MIDDLEBERRY DR | | | RICHMOND | VA | 23231-4760 | USA |
| VERA S BAIR | | 84 UPPER VALLEY RD | | | CHRISTIANA | PA | 17509-9773 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| VERDA M PETRIE | | PO BOX 34 | | | ELLISTON | VA | 24087 | USA |
| VERN M WINTERMUTE | | 155 NEPTUNE DR | | | HYPOLUXO | FL | 33462-6019 | USA |
| VERNON A COOPER | | 631 DAWSON WAY | | | WINDER | GA | 30680-7875 | USA |
| VERNON D HUGUELY | | 1562 CHASE AVE APT 5 | | | CINCINNATI | OH | 45223-2182 | USA |
| VERONICA C GRIMES | C/O VERONICA CONLEY ARMAH | 4835 CAMPBELLTON RD SW | | | ATLANTA | GA | 30331-7703 | USA |
| VERONICA F DAUGHTRY | | 551 COVERED BRIDGE TRL | | | FAIRBURN | GA | 30213-9607 | USA |
| VERONICA FLORES | | 375 PATRIOT CIR | | | UPLAND | CA | 91786-8167 | USA |
| VICKI Y BURTON | | 639 GARDEN WALK BLVD | APT  2003 | | COLLEGE PARK | GA | 30349-6676 | USA |
| VICTOR ESTEBAN | | 466 VISTA RAMBLA | | | WALNUT | CA | 91789-2129 | USA |
| VICTOR L HINES JR | | 609 HORSEPEN RD | | | RICHMOND | VA | 23229-6925 | USA |
| VICTOR L HINES JR & | ELOISE F HINES TEN COM | 609 HORSEPEN RD | | | RICHMOND | VA | 23229-6925 | USA |
| VICTOR L RIPLEY JR | | 10909 KINCAID RD | | | GLEN ALLEN | VA | 23060-2040 | USA |
| VICTOR LIU & | RERKO S LIU | JT TEN | 3611 STONEY RIDGE RD | | MIDLOTHIAN | VA | 23112-4533 | USA |
| VICTOR O OBAWEYA | | 2170 SYLVAN WAY SW APT B2 | | | ATLANTA | GA | 30310-5071 | USA |
| VICTOR THOMPSON | | 25605 CEDARBROOK AVE | | | MORENO VALLEY | CA | 92553-1203 | USA |
| VICTORIA BRIGHT | | 16247 WINCREST DR | | | FONTANA | CA | 92337 | USA |
| VICTORIA H AWAD CUST | SANDRA MARIE AWAD | UNIF GIFT MIN ACT VA | 1503 LIBBIE AVE | | RICHMOND | VA | 23226-1823 | USA |
| VICTORIA H OWENS CUST | JOHN JOSEPH OWENS | UNDER THE SC UNIF GIFT MIN ACT | 3812 EDINBURGH RD | | COLUMBIA | SC | 29204-4230 | USA |
| VICTORIA J PINA | | 1537 165TH AVE APT 4 | | | SAN LEANDRO | CA | 94578-3194 | USA |
| VICTORIA L BRANNOCK | | 407 YORKSHIRE RIDGE CT | | | PURCELLVILLE | VA | 20132-3093 | USA |
| VICTORIA VENTURA | | 38618 PALMS PL | | | PALMDALE | CA | 93552-2412 | USA |
| VIJAY DASWANI | | PO BOX 631232 | | | HOUSTON | TX | 77263-1232 | USA |
| VINCENT J DUVA | | 11701 47TH DR NE | | | MARYSVILLE | WA | 98271-8505 | USA |
| VINCENT J ZIBELLI | | 37 AUSTIN AVE | | | GREENVILLE | RI | 02828-1421 | USA |
| VINCENT MITCHELL | | 2900 DODSON AVE | | | CHATTANOOGA | TN | 37406-1830 | USA |
| VINCENT P RECCHIA | | 1201 W VALENCIA DR SPACE 42 | | | FULLERTON | CA | 92833 | USA |
| VINCENT RHYNES | | 1514 W MANCHESTER AVE APT 5 | | | LOS ANGELES | CA | 90047 | USA |
| VINCENT W ANDRY | | 20711 OSAGE AVE APT 6 | | | TORRANCE | CA | 90503-3738 | USA |
| VINCENT W SANTORO | | 2172 ABINGTON RD | | | BETHLEHEM | PA | 18018-1457 | USA |
| VINCENTE MADRIGAL | | 800 CORK ST | | | SAN FERNANDO | CA | 91342-5412 | USA |

In re: Circuit City Stores, Inc., et al
Case No. 08-35653 (KRH)

First Class mail

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| VIOLET S COX | | 2603 COTTAGE COVE DR | | | RICHMOND | VA | 23233-3317 | USA |
| VIRGINIA PEREZ | | 18830 NW 57TH AVE APT 205 | | | MIAMI | FL | 33015-7015 | USA |
| VISHAL K OHRI | | 709 GEARY ST APT 208 | | | SAN FRANCISCO | CA | 94109-7329 | USA |
| VIVIAN GEIGER | | 817 N ROXBURY DR | | | BEVERLY HILLS | CA | 90210-3017 | USA |
| VIVIAN R BRICKMAN | | 440 E 23RD ST APT 10A | | | NEW YORK | NY | 10010-5010 | USA |
| VONI J MEDCRAFT & | JOHN C MEDCRAFT JT TEN | 3790 W HIDDEN VALLEY DR | | | RENO | NV | 89502-9583 | USA |
| VY X VO | | 5617 NATOMA CIR | | | STOCKTON | CA | 95219-7119 | USA |
| W DELMONT MAY | | 1102 SUTHERLAND RD | | | CHURCH RD | VA | 23833-3227 | USA |
| W HALL EVANS & | MARY ALICE EVANS JT TEN | 2560 CANTERBURY RD | | | SAN MARINO | CA | 91108-1527 | USA |
| WADE J DUNN SR | | 9211 LIBERTY RD | | | RANDALLSTOWN | MD | 21133-3523 | USA |
| WADE T EVELETH | | 4517 MARINERS COVE DR | | | WELLINGTON | FL | 33467-8359 | USA |
| WAI CHONG CHAN | | 1017 S 2ND ST | | | ALHAMBRA | CA | 91801-4719 | USA |
| WAI K TSANG | | 11817 PARK FOREST CT | | | GLEN ALLEN | VA | 23059-5475 | USA |
| WALT L HARIS CUST | JONATHAN W WEIR | UNIF TRF MIN ACT CA | 1431 BIRCHWOOD LN | | SACRAMENTO | CA | 95822-1229 | USA |
| WALT L HARRIS CUST | BRYAN D GOSS | UNIF TRF MIN ACT CA | 2705 TEJON ST | | LODI | CA | 95242-4674 | USA |
| WALT L HARRIS CUST | BLAIR R GOSS | UNIF TRF MIN ACT CA | 2705 TEJON ST | | LODI | CA | 95242-4674 | USA |
| WALT L HARRIS CUST | TAYLOR A GOSS | UNIF TRF MIN ACT CA | 2751 TEJON ST | | LODI | CA | 95242-4681 | USA |
| WALT L HARRIS CUST | KELLY J HARRIS | UNIF TRF MIN ACT CA | 715 RIDGEVIEW | | SACRAMENTO | CA | 95831 | USA |
| WALT L HARRIS CUST | KELSEY F HARRIS | UNIF TRF MIN ACT CA | 715 RIDGEVIEW DR | | SACRAMENTO | CA | 95831 | USA |
| WALTER A REDMAN | | 14232 CASTLEROCK DR | | | ORLANDO | FL | 32828-8228 | USA |
| WALTER G TAYLOR | | 10524 GOTHAM RD | | | RICHMOND | VA | 23235-2626 | USA |
| WALTER G TAYLOR & | SUE A TAYLOR JT TEN | 10524 GOTHAM RD | | | RICHMOND | VA | 23235-2626 | USA |
| WALTER H MC DONALD & MARION V | MC DONALD JT TEN | 10918 WHITEPINE DR | | | HOPEWELL | VA | 23860-7611 | USA |
| WALTER J JAGIELLA | | 101 JOHN MADDOX DR NW | | | ROME | GA | 30165-1419 | USA |
| WALTER J PERA | | 2029 CASTLE GATE CIR | | | SAN MARCOS | TX | 78666-2219 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| WALTER J SMITH & | CONSUELO B SMITH JT TEN | W15463 WOODLAWN RD APT A | | | BIRNAMWOOD | WI | 54414-8438 | USA |
| WALTER LAWSON | | 1427 DEVONSHIRE COUNTY DR | | | WENTZVILLE | MO | 63385-4351 | USA |
| WALTER W BROWN | | 3240 SW 34TH ST APT 1021 | | | OCALA | FL | 34474-8413 | USA |
| WANDA B WHITFIELD | | 2208 SEATON AVE | | | MANHATTAN | KS | 66502-2040 | USA |
| WANDA F BURNS | | 714 TECUMSEH TRL | | | SHREVEPORT | LA | 71107-5322 | USA |
| WANDA L MULLINS | | 9680 GLADIOLUS PRESERVE CIR | | | FORT MYERS | FL | 33908-9718 | USA |
| WARREN C WILLIAMS & | MARY S WILLIAMS | JT TEN | 8106 WESTBURY DR | | RICHMOND | VA | 23229-4910 | USA |
| WARREN D KOEGEL | | 4737 NATIONAL DR | | | MYRTLE BEACH | SC | 29579 | USA |
| WARREN K HOLOPIGIAN | | 64 19B 186 LANE APT 3B | | | FLUSHING | NY | 11365 | USA |
| WARREN P EDWARDS | | 2433 BLACK FOREST TRL SW | | | ATLANTA | GA | 30331-2703 | USA |
| WARREN S TERRIBERRY | | 165 BLOSSOM HILL RD #358 | | | SAN JOSE | CA | 95123-5938 | USA |
| WATTLES CAPITAL MANAGEMENT LLC | | 1914 E 9400 S #113 | | | SANDY | UT | 84093 | USA |
| WAYNE E ESTES | | 3121 MURDOCK AVE | | | CINCINNATI | OH | 45205-2240 | USA |
| WAYNE FRITZ | | 39296 JUNIPER RD | | | OAKLAND | IA | 51560-4267 | USA |
| WAYNE L CHASE | | 16302 PEWTER LN | | | BOWIE | MD | 20716-1773 | USA |
| WAYNE L EMORY | | 6839 NW 69TH CT | | | TAMARAC | FL | 33321-5357 | USA |
| WAYNE L SMITH | | 2029 KATHLEEN DR | | | COLUMBIA | SC | 29210-6206 | USA |
| WAYNE L SMITH | | 2029 KATHLEEN DR | | | COLUMBIA | SC | 29210-6206 | USA |
| WAYNE MATTHEWS | | 2350A HILL ST | | | PETERSBURG | VA | 23803 | USA |
| WEBSTER LIVELY WALLACE CUST FUNDER THE | OMARI JAMAL WALLACE | VA UNIF TRANSFERS TO MINORS ACT | 780 HAYES CT | | ATLANTA | GA | 30349-1097 | USA |
| WELLFORD P DOWDY | | 4200 HAUPTS LN | | | RICHMOND | VA | 23231-4911 | USA |
| WENDELL I SCOTT & | MAUDIE B SCOTT JT TEN | PO BOX 282 | | | AMELIA | VA | 23002-0282 | USA |
| WENDELL S FORTSON | | 3309 HARTE PL | | | GREENSBORO | NC | 27405-3733 | USA |
| WENDY R WITTIG | | 6605 WOODEDGE RD | | | MOUND | MN | 55364-8102 | USA |
| WENLEI SHI | | 3824 DANEWOOD DR | | | RICHMOND | VA | 23233-7522 | USA |
| WESTERN MASS THEATRES INC | ATTN RONALD GOLDSTEIN | 265 STATE ST | | | SPRINGFIELD | MA | 01103-1950 | USA |
| WESTMORELAND D BYERS JR | | 16436 GUN BARREL RD | | | MONTPELIER | VA | 23192-2050 | USA |
| WHEREHOUSE ENTERTAINMENT IN | ATTN CHARLES FUERTSCH | 970 W 190TH ST STE 890 | | | TORRANCE | CA | 90502-1057 | USA |
| WICKIE B BOOKER | | 9760 CANDACE TER | | | GLEN ALLEN | VA | 23060-3727 | USA |
| WILBERT ELLIS JR | | 114 S CAMERON AVE | | | WINSTON SALEM | NC | 27101-4516 | USA |
| WILFREDO S TAN | | 4407 TOLAND WAY | | | LOS ANGELES | CA | 90041-3481 | USA |
| WILFREDO S TAN | | 4409 TOLAND WAY | | | LOS ANGELES | CA | 90041-3481 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| WILLIAM A FLOYD | | 1407 TRIBBLE RUN DR | | | LAWRENCEVILLE | GA | 30045-8121 | USA |
| WILLIAM A HARTMAN | | 2021 MILLENNIUM JUNCTION | | | SULPHUR | OK | 73086 | USA |
| WILLIAM A JACKSON JR | | 5302 MISTYHILL RD | | | RICHMOND | VA | 23234-8208 | USA |
| WILLIAM A JOHNSON JR CUST | WILLIAM K JOHNSON | UNIF GIFT MIN ACT S C | PO BOX 132 | | CORDOVA | SC | 29039-0132 | USA |
| WILLIAM A PRICE & | ANN M PRICE JT TEN | 15415 WILTSHIRE MANOR DR | | | CHARLOTTE | NC | 28278-7841 | USA |
| WILLIAM A RICHARDSON | | 19058 ICE HOUSE HILL LN | | | ROCKVILLE | VA | 23146-1503 | USA |
| WILLIAM A SCOTT | | 2654 EWING AVE | | | EVANSTON | IL | 60201-1351 | USA |
| WILLIAM B BEIDLEMAN | | 310 CREST DR | | | BIRMINGHAM | AL | 35209-5328 | USA |
| WILLIAM C HERBERT II | | PO BOX 1145 | | | WARSAW | VA | 22572-1145 | USA |
| WILLIAM C PHIPPS | | 12208 RIDGEMONT RD | | | LOUISVILLE | KY | 40229-4500 | USA |
| WILLIAM C PULVER III | | 5859 PEARSON LN | | | ALEXANDRIA | VA | 22304-7305 | USA |
| WILLIAM C SHEPHERD JR | | 8515 SEDGEMOOR DR | | | RICHMOND | VA | 23228-2917 | USA |
| WILLIAM D AGEE | | 805 ROBERTSON RD | | | FAIRFIELD | AL | 35064 | USA |
| WILLIAM D HUGGINS CUST | DAVID HUGGINS | UNIF TRF MIN ACT VA | 1511 BERMULA HUNDRED RD | | CHESTER | VA | 23831-3112 | USA |
| WILLIAM D MOORER | | 3038 NANCY CREEK RD NW | | | ATLANTA | GA | 30327-1902 | USA |
| WILLIAM D RADER | | 10850 UTICA CT | | | THURMONT | MD | 21788-2800 | USA |
| WILLIAM E LANGE TOD | BRIAN C LANGE | SUBJECT TO STA TOD RULES | 5815 GATES MILL CT | | MIDLOTHIAN | VA | 23112-2319 | USA |
| WILLIAM E MC COREY III | | 2034 W GRACE ST APT A | | | RICHMOND | VA | 23220-2004 | USA |
| WILLIAM E SANDS JR | | 1523 TANGLEWOOD AVE | | | NORTH MYRTLE BEACH | SC | 29582-2869 | USA |
| WILLIAM E SCHOEB JR CUST | MOLLIE CLAIRE SCHOEB | UNIF TRF MIN ACT VA | 401 LIME MARL LN | | BERRYVILLE | VA | 22611-3835 | USA |
| WILLIAM EARL CAIN & | WANDA ODELL CAIN JT TEN | 6825 LITTLE MILL RD | | | CUMMING | GA | 30041-4181 | USA |
| WILLIAM F  MAXSON | | 2137 DYLAN DR | | | MARION | IL | 62959-9663 | USA |
| WILLIAM F BRUSOE | | 7802 ALLSPICE CIR W | | | JACKSONVILLE | FL | 32244-7019 | USA |
| WILLIAM F SAVAGE | | 2 LOGAN RD | | | NASHUA | NH | 03063-2214 | USA |
| WILLIAM G LINS III | | 805 DIANE CT | | | FOREST HILL | MD | 21050-1827 | USA |
| WILLIAM G STREDNAK | | 1400 S DIXIE HWY W STE 1AW | | | POMPANO BEACH | FL | 33060-8576 | USA |
| WILLIAM GLOVER CUST | MICHAEL HOULIHAN | UNIF TRF MIN ACT PA | 1 RUTH LN | | DOWNINGTOWN | PA | 19335-3209 | USA |
| WILLIAM H ALLEN CUST | MACON MCCULLY ALLEN | UNIF TRF MIN ACT MS | PO BOX 2302 | | TUNICA | MS | 38676-2302 | USA |
| WILLIAM H CLAY JR | | 7303 KIPLING PKWY | | | DISTRICT HEIGHTS | MD | 20747-1863 | USA |
| WILLIAM H CRAIG III & | BONNIE G CRAIG JT TEN | 9601 STEMWELL CIR | | | RICHMOND | VA | 23236-1568 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| WILLIAM H CRAIG JR & | JEAN D CRAIG TR | UA 03 22 96 | CRAIG TRUST | 9702 STEMWELL TER | RICHMOND | VA | 23236-1585 | USA |
| WILLIAM H DIXON | | 1164 PO BOX | | | OLMITO | TX | 78575 | USA |
| WILLIAM H MASON JR | | 1244 RAUM ST NE APT 20 | | | WASHINGTON | DC | 20002-2469 | USA |
| WILLIAM H MOODY | | 500 JACKSONS FLAT RD | | | COVINGTON | VA | 24426-6937 | USA |
| WILLIAM HERBERT NORMAN EX | EST LAVINIA PATRICK NORMAN | 2400 SANDFIDDLER RD | | | VIRGINIA BEACH | VA | 23456-4618 | USA |
| WILLIAM HUNTER PATTERSON | | 237 TURRELL AVE | | | SOUTH ORANGE | NJ | 07079-2329 | USA |
| WILLIAM I PITTMAN | | 123 CHERRY CT | | | GULFPORT | MS | 39501-8601 | USA |
| WILLIAM J BROWN & | DIERDRE S BROWN JT TEN | 10806 CORRYVILLE RD | | | RICHMOND | VA | 23236-5282 | USA |
| WILLIAM J EDWARDS & | SYLVIA C EDWARDS JT TEN | 405 WOODARDS FORD RD | | | CHESAPEAKE | VA | 23322-4308 | USA |
| WILLIAM J MAHONEY | | 5932 FAIRLEE RD | | | RICHMOND | VA | 23225-2510 | USA |
| WILLIAM J MCHUGH TR | UA 08 10 92 | 2329 W GREENLEAF ST | | | ALLENTOWN | PA | 18104-3955 | USA |
| WILLIAM J PEARSE | | 9779 E MADERA DR | | | SCOTTSDALE | AZ | 85262-2984 | USA |
| WILLIAM J QUINLAN JR CUST | MARGARET EVANS KLANCNIK UND | ILLINOIS UNIF GIFT MIN ACT | 2714 ORDWAY ST NW APT 6 | | WASHINGTON | DC | 20008-5037 | USA |
| WILLIAM J WARD | | 460 DIVISION ST APT 1 | | | PLEASANTON | CA | 94566-7056 | USA |
| WILLIAM JONES | C/O SHAREOWNER RELATIONS | 161 CONCORD EXCHANGE N | | | S ST PAUL | MN | 55075-1102 | USA |
| WILLIAM K WILLIAMSON | | 9311 PRINCE GEORGE DR # D | | | DISPUTANTA | VA | 23842-5202 | USA |
| WILLIAM L BAIN | | 3317 BOAT CLUB RD | | | BELMONT | NC | 28012-9641 | USA |
| WILLIAM L MCCORKLE | | PO BOX 633 | | | CHINA GROVE | NC | 28023-0633 | USA |
| WILLIAM L PATTERSON CUST | ALEXSIS M PATTERSON | UNIF TRF MIN ACT IN | 2797 N COUNTY ROAD 575 W | | WEST BADEN | IN | 47469-9608 | USA |
| WILLIAM L TINKEN | | 8603 CHIPPENHAM RD | | | RICHMOND | VA | 23235-1909 | USA |
| WILLIAM M BULLOCK | | 10115 JULIE WAY | | | MECHANICSVILLE | VA | 23116-4032 | USA |
| WILLIAM M HAYSE | | 6449 PEONIA RD | | | CLARKSON | KY | 42726-8629 | USA |
| WILLIAM M MARCOLINI | C/O JEAN M DUNBAR CO ADMINISTRATOR | C/O THOMAS A MARCOLINI CO ADMINISTRATOR | 26 LADY SLIPPER DR | | PLYMOUTH | MA | 02360-3582 | USA |
| WILLIAM M PEACO | | 12004 KINGFIELD CT | | | UPPER MARLBORO | MD | 20772-4905 | USA |
| WILLIAM M SLAVEN | | 10950 WINFREY RD | | | GLEN ALLEN | VA | 23059-4640 | USA |
| WILLIAM M STRATTON | | 4811 KENSINGTON AVE | | | RICHMOND | VA | 23226-1314 | USA |
| WILLIAM P LE MOND | | 2421 S HOPE PL | | | ONTARIO | CA | 91761-6053 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| WILLIAM P MCKAIG | | 2506 GROVE WAY APT 17 | | | CASTROVALLEY | CA | 94546 | USA |
| WILLIAM P MYERS | | PO BOX 3828 | | | ST LOUIS | MO | 63122-0828 | USA |
| WILLIAM R ALBERTSON | | 303 NEWMAN DR | | | AYLETT | VA | 23009-2933 | USA |
| WILLIAM R EAST | | 20456 SUNBRIGHT LN | | | GERMANTOWN | MD | 20874-1088 | USA |
| WILLIAM R FALTER & | MARY A FALTER JT TEN | 4009 WESTERLY RD | | | FORT WORTH | TX | 76116-8583 | USA |
| WILLIAM R GILES | | 321 HAMILTON ST | | | FAYETTEVILLE | NC | 28301-3235 | USA |
| WILLIAM R GUERIN | | 4438 E COCONINO ST | | | PHOENIX | AZ | 85044-3210 | USA |
| WILLIAM R ROBERTS | | 5503 HEATHERCREST DR | | | ARLINGTON | TX | 76018-2525 | USA |
| WILLIAM R WARD | | 206 GARLITS DR | | | ELGIN | SC | 29045-9237 | USA |
| WILLIAM S TURNER | | 1231 BETHSAIDA RD | | | RIVERDALE | GA | 30296-2165 | USA |
| WILLIAM SIMINGTON SCOTT | | 1505 THISTLE RD | APT 304 | | RICHMOND | VA | 23233-4570 | USA |
| WILLIAM T EDWARDS | | 7814 SUGARBUSH LN | | | WILLOW BROOK | IL | 60527-2473 | USA |
| WILLIAM T HATCH | | 12255 N OAKS DR | | | ASHLAND | VA | 23005-7839 | USA |
| WILLIAM W HUFFMAN JR | | 8989 VICTORIA LN | | | PARKER | CO | 80134-5756 | USA |
| WILLIAM W PRILLAMAN JR | | 11904 SHADY HILLS CT | | | GLEN ALLEN | VA | 23059-7037 | USA |
| WILLIAM W SOUTH III & | MELINDA H SOUTH | JT TEN | PO BOX 739 | | SANDSTON | VA | 23150-0739 | USA |
| WILLIE B WINN JR & | BETTY WINN JT TEN | 1089 7TH AVE | | | AKRON | OH | 44306-1727 | USA |
| WILLIE D SURRY | | 515 DRAYCOTT CT SW | | | ATLANTA | GA | 30331-7676 | USA |
| WILLIE H THOMPSON & | DOROTHY A THOMPSON JT TEN | 4501 GREYFIELD PL | | | CHESTER | VA | 23831-6770 | USA |
| WILLIE KEARNEY | | 3071 N MOUNT CURVE AVE | | | ALTADENA | CA | 91001-1751 | USA |
| WILLIE KNOTT COPE CUST | MICHAEL RALPH COPE UND | VIRGINIA UNIF GIFT MIN ACT | PO BOX 724 | | CLARKSVILLE | VA | 23927-0724 | USA |
| WILMA S FEHRS | | 813 QUEEN ELIZABETH DR | | | VIRGINIA BEACH | VA | 23452-4536 | USA |
| WILSON E GAMBE | | 7212 ROGUE RIVER DR | | | BAKERSFIELD | CA | 93313-4513 | USA |
| WINIFRED M SHEEHAN | | 8 KENSINGTON CT | | | HOLMDEL | NJ | 07733-3108 | USA |
| WINSTON HARRISON | | 809 1/2 S FIR AVE | | | INGLEWOOD | CA | 90301-3325 | USA |
| YESMIN CURRENT CUST | MICHAEL CURRENT | UNDER THE FL UNIF TRAN MIN ACT | 8926 S SHADOW BAY DR | | ORLANDO | FL | 32825-3707 | USA |
| YGDALIA J FIGUEROA | | 19704 FRAMINGHAM DR | | | GAITHERSBURG | MD | 20879-1877 | USA |
| YOLANDA FRANCO & | FLORENCIA DE FRANCO JT TEN | CALL 5 OESTE 1 15 APTO 401 | | | CALI VALLE | | | COLOMBIA |
| YOLANDA SHEPPARD | | 10615 ABISKO DR | | | LOS ANGELES | CA | 90604-2402 | USA |
| YVETTE L FILHIOL | | 56 MAILLY DR | | | TOWNSEND | DE | 19734-2211 | USA |
| YVETTE L FILHIOL | | 56 MAILLY DR | | | TOWNSEND | DE | 19734-2211 | USA |
| YVETTE S SHOOK | | 8331 GOLF RIDGE DR | | | CHARLOTTE | NC | 28277-8833 | USA |

Common Stock Holders

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| YVONNE R KEMP JONES | | 6412 CRESTED EAGLE LN | | | RICHMOND | VA | 23231-5791 | USA |
| ZACK D WARD | | 7218 MARSH AVE | | | KANSAS CITY | MO | 64133-6366 | USA |
| ZAHOOR AHMED | | 8270 IMPERIAL DR | | | LAUREL | MD | 20708-1832 | USA |
| ZHIHUI HU | | 3399 MACHADO AVE | | | SANTA CLARA | CA | 95051-1940 | USA |
| ZIAD M HARIRY | | 131 JEREMY CT | | | EASTON | PA | 18045-2163 | USA |

# EXHIBIT G

Securities Email List

| Company | Email |
|---------|-------|
| Bloomberg | release@bloomberg.net |
| Clearstream International SA | OCA@Clearstream.com |
| Credit Suisse Securities (USA) LLC | list.amnycactionfixed@credit-suisse.com |
| CrestCo Ltd | Jason.murkin@crestco.com |
| Deutsche Bank Securities Inc | raymond.conte@db.com |
| Euroclear Bank S.A./N.V. | equdr@euroclear.com |
| Goldman Sachs & Co | GS-as-ny-proxy@ny.email.gs.com |
| JPMorgan Chase Bank | JPMorganInformation.Services@JPMChase.com |
| Lehman Brothers, Inc | OpsCAProxyVoting@lehman.com |
| Mediant Communications | documents@mediantonline.com |
| Northern Trust Company | cs_notifications@ntrs.com |
| SIS SegaInterSettle AG | corpactionsoverseas.group@sisclear.com |
| State Street Bank and Trust Company | aebanta@statestreet.com |
| The Bank of New York Mellon | david.boggs@bnymellon.com |
| The Depository Trust Co | gcabusiness.support@dtcc.com |
| UBS Securities LLC | OL-EVENTMANAGEMENT@ubs.com |
| No Name Available | CA_EQUIDRWAR@clearstream.com |
| No Name Available | CA_ELN@clearstream.com |
| No Name Available | OIV@clearstream.com |
| No Name Available | kerry.winder@crestco.com |
| No Name Available | william.lowney@db.com |
| No Name Available | melinda.channing@db.com |
| No Name Available | john.fawcett@db.com |
| No Name Available | leonard.glass@db.com |
| No Name Available | gregory.workman@db.com |
| No Name Available | Vanessa.camardo@gs.com |
| No Name Available | Intl.crcsu@jpmorgan.com |
| No Name Available | drtopjian@statestreet.com |
| No Name Available | scpolizio@statestreet.com |
| No Name Available | jkkyan@statestreet.com |
| No Name Available | Migdalia.Jimenez@bnymellon.com |
| No Name Available | cscotto@dtcc.com |
| No Name Available | reorgannouncements@dtcc.com |
| No Name Available | lensnotices@dtcc.com |
| No Name Available | ehaiduk@dtcc.com |