Gregg M. Galardi, Esq.                Dion W. Hayes (VSB No. 34304)
Ian S. Fredericks, Esq.               Douglas M. Foley (VSB No. 34364)
SKADDEN, ARPS, SLATE, MEAGHER &       MCGUIREWOODS LLP
FLOM, LLP                             One James Center
One Rodney Square                     901 E. Cary Street
PO Box 636                            Richmond, Virginia 23219
Wilmington, Delaware 19899-0636       (804) 775-1000
(302) 651-3000

              - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606-7120
(312) 407-0700

Counsel to the Debtors and
Debtors in Possession

            IN THE UNITED STATES BANKRUPTCY COURT
            FOR THE EASTERN DISTRICT OF VIRGINIA
                     RICHMOND DIVISION

- - - - - - - - - - - - - - x
In re:                        :    Chapter 11
                              :
CIRCUIT CITY STORES, INC.,    :    Case No. 08-35653 (KRH)
et al.,                       :
                              :
              Debtors.        :    Jointly Administered
- - - - - - - - - - - - - - x

**ORDER ON DEBTORS' TWENTY-EIGHTH OMNIBUS OBJECTION TO CLAIMS
(DISALLOWANCE OF CERTAIN AMENDED CLAIMS)**

     THIS MATTER having come before the Court on the

Debtors' Twenty-Eighth Omnibus Objection to Claims

(Disallowance of Certain Amended Claims) (the "Objection"),

and it appearing that due and proper notice and service of

the Objection has been given in compliance with Fed. R.

Bankr. P. 3007 and 7004 and LBR 3007-1 and was good and

sufficient and that no other further notice or service of

the Objection need be given; and it further appearing that

certain parties filed responses to the Objection; and it

appearing that the relief requested on the Objection is in

the best interest of the Debtors, their estates and

creditors and other parties-in-interest; and after due

deliberation thereon good and sufficient cause exists for

the granting of the relief as set forth herein,

IT IS HEREBY ORDERED ADJUDGED AND DECREED THAT:

1.    The Objection is GRANTED.

2.    The Claims identified on <u>Exhibit A – Debtors'</u>

<u>Twenty-Eighth Omnibus Objection to Claims (Amended Claims to</u>

<u>be Disallowed - Disallowed)</u> as attached hereto and

incorporated herein, are forever disallowed in their

entirety for all purposes in these bankruptcy cases.

3.    The status hearing on the Objection to the claims

identified on <u>Exhibit B - Debtors' Twenty-Eighth Omnibus</u>

<u>Objection to Claims (Amended Claims to be Disallowed -</u>

<u>Adjourned)</u> as attached hereto and incorporated herein, is

hereby adjourned to October 15, 2009, at 2:00 p.m. (Eastern)

or until such later time as agreed by the parties.

4.    The Debtors' rights and abilities to object to any

claim included in the Objection on any grounds and on any

bases are hereby preserved in their entirety; _provided_,

_however_, if a Disallowed Claim was timely filed, the Debtors

will not object to its Surviving Claim on the grounds that

it was not timely filed.

    5.   The Debtors shall serve a copy of this Order on the

claimants included on the exhibits to this Order on or

before five (5) business days from the entry of this Order.

Dated: Richmond, Virginia

              _____, 2009

        _____
        HONORABLE KEVIN R. HUENNEKENS
        UNITED STATES BANKRUPTCY JUDGE

WE ASK FOR THIS:

Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

    - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606-1720
(312) 407-0700

    - and -


/s/ Douglas M. Foley
Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

Counsel to the Debtors
and Debtors in Possession


### CERTIFICATION OF ENDORSEMENT UNDER LOCAL RULE 9022-1(C)

Pursuant to Local Bankruptcy Rule 9022-1(C), I hereby certify that the foregoing proposed order has been endorsed by or served upon all necessary parties.

/s/ Douglas M. Foley
Douglas M. Foley

\9874334.1

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

### EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

**Claim:** 5210
**Date Filed:** 01/23/2009
**Creditor's Name and Address:**
ALMEDA ROWLETT RETAIL LP
900 TOWN & COUNTRY LN STE 210
C/O REALM REALTY CO
HOUSTON, TX 77024

Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Secured:
Priority:
Administrative:
Reclamation::
Unsecured: $61,895.91
Total: $61,895.91

**Claim:** 10942
**Date Filed:** 02/10/2009
**Creditor's Name and Address:**
ALMEDA ROWLETT RETAIL LP
C O REALM REALTY CO
900 TOWN & COUNTRY LN STE 210
HOUSTON, TX 77024

Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Secured:
Priority:
Administrative:
Reclamation::
Unsecured: $61,895.91
Total: $61,895.91

---

**Claim:** 4926
**Date Filed:** 01/21/2009
**Creditor's Name and Address:**
AOL LLC
TIFFANY STRELOW COBB
VORYS SATER SEYMOUR AND PEASE LLP
52 E GAY ST
COLUMBUS, OH 43215

Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Secured:
Priority:
Administrative:
Reclamation::
Unsecured: $226,054.82
Total: $226,054.82

**Claim:** 10470
**Date Filed:** 02/17/2009
**Creditor's Name and Address:**
AOL LLC
TIFFANY STRELOW COBB
VORYS SATER SEYMOUR AND PEASE LLP
52 E GAY ST
COLUMBUS, OH 43215

Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Secured:
Priority:
Administrative:
Reclamation::
Unsecured: $303,900.04
Total: $303,900.04

---

**Claim:** 1947
**Date Filed:** 12/23/2008
**Creditor's Name and Address:**
AT&T
AT&T ATTORNEY JAMES GRUDUS ESQ
AT&T INC
ONE AT&T WAY RM 3A218
BEDMINSTER, NJ 07921

Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Secured:
Priority:
Administrative:
Reclamation::
Unsecured: $24,335.16
Total: $24,335.16

**Claim:** 13232
**Date Filed:** 06/01/2009
**Creditor's Name and Address:**
AT&T
AT&T ATTORNEY JAMES GRUDUS ESQ
AT&T SERVICES INC
ONE AT&T WAY RM 3A218
BEDMINSTER, NJ 07921

Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Secured:
Priority:
Administrative:
Reclamation::
Unsecured: $26,408.04
Total: $26,408.04

---

**Claim:** 662
**Date Filed:** 12/08/2008
**Creditor's Name and Address:**
BAW PLASTICS INC
2148 CENTURY DR
CENTURY III BUSINESS CTR
JEFFERSON HILLS, PA 15025

Debtor: CIRCUIT CITY STORES PR, LLC (08-35660)
Secured:
Priority:
Administrative: $73,096.21
Reclamation::
Unsecured:
Total: $73,096.21

**Claim:** 11165
**Date Filed:** 02/03/2009
**Creditor's Name and Address:**
UNITED STATES DEBT RECOVERY LLC
940 SOUTHWOOD BL STE 101
INCLINE VILLAGE, NV 89451

Debtor: CIRCUIT CITY PURCHASING COMPANY, LLC (08-35657)
Secured:
Priority:
Administrative: $59,246.55
Reclamation::
Unsecured:
Total: $59,246.55

---

**Claim:** 11825
**Date Filed:** 03/20/2009
**Creditor's Name and Address:**
BENTON COUNTY TREASURER
BENTON COUNTY PROSECUTING
ATTORNEY
7122 W OKANOGAN PL BLDG A
KENNEWICK, WA 99336-2359

Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Secured: $3,848.80
Priority:
Administrative:
Reclamation::
Unsecured:
Total: $3,848.80

**Claim:** 12235
**Date Filed:** 04/17/2009
**Creditor's Name and Address:**
BENTON COUNTY TREASURER
BENTON COUNTY PROSECUTING ATTORNEY
7122 W OKANOGAN PL BLDG A
KENNEWICK, WA 99336-2359

Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Secured: UNL
Priority:
Administrative:
Reclamation::
Unsecured: UNL
Total: UNL

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Twenty-Eighth Omnibus Objection to Claims

Amended Claims To Be Disallowed - Disallowed

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 11838<br>Date Filed: 03/20/2009<br>Creditor's Name and Address:<br>BENTON COUNTY TREASURER<br>PO BOX 630<br>PROSSER, WA 99350-0630 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured: $3,344.53<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $3,344.53 | Claim: 12301<br>Date Filed: 04/17/2009<br>Creditor's Name and Address:<br>BENTON COUNTY TREASURER<br>PO BOX 630<br>PROSSER, WA 99350 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative: UNL<br>Reclamation::<br>Unsecured:<br>Total: UNL |
| Claim: 1448<br>Date Filed: 12/19/2008<br>Creditor's Name and Address:<br>BOSTON ACOUSTICS INC<br>JOHN HENDERSON<br>100 CORPORATE DRIVE<br>MAHWAH, NJ 07430 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation:: $187,454.84<br>Unsecured:<br>Total: $187,454.84 | Claim: 9230<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br>BOSTON ACOUSTICS INC<br>JOHN HENDERSON<br>100 CORPORATE DR<br>MAHWAH, NJ 07430 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative: $187,454.84<br>Reclamation::<br>Unsecured: $315,918.45<br>Total: $503,373.29 |
| Claim: 3753<br>Date Filed: 01/14/2009<br>Creditor's Name and Address:<br>CABARRUS, COUNTY OF<br>PO BOX 580347<br>TAX COLLECTOR<br>CHARLOTTE, NC 28258-0347 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority: $2,948.47<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $2,948.47 | Claim: 5938<br>Date Filed: 01/27/2009<br>Creditor's Name and Address:<br>CABARRUS, COUNTY OF<br>PO BOX 580347<br>TAX COLLECTOR<br>CHARLOTTE, NC 28258-0347 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority: $4,414.09<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $4,414.09 |
| Claim: 1405<br>Date Filed: 12/09/2008<br>Creditor's Name and Address:<br>CAMERON COUNTY<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>THE TERRACE II 2700 VIA FORTUNA DR STE 400<br>PO BOX 17428<br>AUSTIN, TX 78760-7428 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured: $57,603.91<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $57,603.91 | Claim: 5282<br>Date Filed: 01/21/2009<br>Creditor's Name and Address:<br>CAMERON COUNTY<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>THE TERRACE II 2700 VIA FORTUNA DR STE 400<br>PO BOX 17428<br>AUSTIN, TX 78760-7428 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured: $31,238.72<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $31,238.72 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Twenty-Eighth Omnibus Objection to Claims

Amended Claims To Be Disallowed - Disallowed

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 5282    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/21/2009<br>Creditor's Name and Address:<br>CAMERON COUNTY<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>THE TERRACE II 2700 VIA FORTUNA DR STE 400<br>PO BOX 17428<br>AUSTIN, TX 78760-7428<br><br>Secured: $31,238.72<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $31,238.72 | Claim: 10987    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 02/04/2009<br>Creditor's Name and Address:<br>CAMERON COUNTY<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>THE TERRACE II 2700 VIA FORTUNA DR STE 400<br>PO BOX 17428<br>AUSTIN, TX 78760-7428<br><br>Secured:<br>Priority:<br>Administrative: $41,055.44<br>Reclamation::<br>Unsecured:<br>Total: $41,055.44 |
| Claim: 5288    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/21/2009<br>Creditor's Name and Address:<br>CAMERON COUNTY<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>THE TERRACE II 2700 VIA FORTUNA DR STE 400<br>PO BOX 17428<br>AUSTIN, TX 78760-7428<br><br>Secured:<br>Priority:<br>Administrative: $31,238.72<br>Reclamation::<br>Unsecured:<br>Total: $31,238.72 | Claim: 10987    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 02/04/2009<br>Creditor's Name and Address:<br>CAMERON COUNTY<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>THE TERRACE II 2700 VIA FORTUNA DR STE 400<br>PO BOX 17428<br>AUSTIN, TX 78760-7428<br><br>Secured:<br>Priority:<br>Administrative: $41,055.44<br>Reclamation::<br>Unsecured:<br>Total: $41,055.44 |
| Claim: 3046    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/09/2009<br>Creditor's Name and Address:<br>CARTER, ARTIE<br>124 E 95TH ST<br>CHICAGO, IL 60619<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $5,000.00<br>Total: $5,000.00 | Claim: 11647    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 02/27/2009<br>Creditor's Name and Address:<br>CARTER, ARTIE<br>124 E 95TH ST<br>CHICAGO, IL 60619<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $5,000.00<br>Total: $5,000.00 |
| Claim: 2060    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 12/24/2008<br>Creditor's Name and Address:<br>CENTON ELECTRONICS INC<br>15 ARGONAUT<br>ALISO VIEJO, CA 92656-1423<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $303,540.79<br>Total: $303,540.79 | Claim: 12146    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 03/09/2009<br>Creditor's Name and Address:<br>CENTON ELECTRONICS INC<br>15 ARGONAUT<br>ALISO VIEJO, CA 92656<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $332,203.93<br>Total: $332,203.93 |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Twenty-Eighth Omnibus Objection to Claims
Amended Claims To Be Disallowed - Disallowed

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 326 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 11/19/2008<br>Creditor's Name and Address:<br>CHATHAM COUNTY TAX COMMISSIONER<br>PO BOX 8321<br>SAVANNAH, GA 31412<br>Secured:<br>Priority: $24,325.35<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $24,325.35 | Claim: 11684 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 03/05/2009<br>Creditor's Name and Address:<br>CHATHAM COUNTY TAX COMMISSIONER<br>PO BOX 8321<br>SAVANNAH, GA 31412<br>Secured: $24,325.35<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $24,325.35 |
| Claim: 3987 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/19/2009<br>Creditor's Name and Address:<br>CHINA EXPORT & CREDIT INSURANCE CO<br>JESSICA ZHANG<br>FORTUNE TIMES BUILDING<br>NO 11 FENGHUIYUAN<br>XI CHENG DISTRICT<br>BEIJING P R, 100032<br>UNKNOWN<br>Unsecured: $1,807,344.00<br>Total: $1,807,344.00 | Claim: 11640 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 02/18/2009<br>Creditor's Name and Address:<br>CHINA EXPORT & CREDIT INSURANCE CO<br>C O KIRK B BURKLEY ESQ<br>BERNSTEIN LAW FIRM<br>707 GRANT ST STE 220<br>GULF TOWER<br>PITTSBURGH, PA 15219<br>Unsecured: $1,807,344.00<br>Total: $1,807,344.00 |
| Claim: 10918 — Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Date Filed: 02/10/2009<br>Creditor's Name and Address:<br>CITY AND COUNTY OF DENVER/TREASURY<br>ATTN KAREN KATROS BANKRUPTCY<br>ANALYST<br>MCNICHOLS CIVIC CENTER BUILDING<br>144 W COLFAX AVE RM 384<br>DENVER, CO 80202-5391<br>Secured: $235,936.63<br>Priority: $48,400.17<br>Total: $284,336.80 | Claim: 12783 — Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Date Filed: 05/04/2009<br>Creditor's Name and Address:<br>CITY AND COUNTY OF DENVER TREASURY<br>ATTN KAREN KATROS BAKRUPTCY ANALYST<br>MCNICHOLS CIVIC CTR BLDG<br>144 W COLFAX AVE RM 384<br>DENVER, CO 80202-5391<br>Secured: $75,850.11<br>Priority: $187,536.46<br>Total: $263,386.57 |
| Claim: 12034 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 03/10/2009<br>Creditor's Name and Address:<br>CITY OF LAKEWOOD<br>480 S ALLISON PKWY<br>LAKEWOOD, CO 80226<br>Secured: $7,007.75<br>Total: $7,007.75 | Claim: 11977 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 03/24/2009<br>Creditor's Name and Address:<br>CITY OF LAKEWOOD<br>480 S ALLISON PKWY<br>LAKEWOOD, CO 80226<br>Secured: $7,007.75<br>Total: $7,007.75 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 2296 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 2297 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/19/2008 | Secured: | Date Filed: 12/19/2008 | Secured: |
| Creditor's Name and Address: | Priority: $660,000.00 | Creditor's Name and Address: | Priority: $715,000.00 |
| CITY OF NEW YORK DEPARTMENT OF FINANCE ATTN BANKRUPTCY UNIT AUDIT DIVISION 345 ADAMS ST 5TH FL BROOKLYN, NY 11201 | Administrative: / Reclamation: / Unsecured: / Total: $660,000.00 | CITY OF NEW YORK DEPARTMENT OF FINANCE ATTN BANKRUPTCY UNIT AUDIT DIVISION 345 ADAMS ST 5TH FL BROOKLYN, NY 11201 | Administrative: / Reclamation: / Unsecured: / Total: $715,000.00 |
| Claim: 9250 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12875 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | Secured: | Date Filed: 05/05/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| COCA COLA ENTERPRISES INC C O CATHERINE HARRISON KING MILLER & MARTIN PLLC 1170 PEACHTREE ST NE STE 800 ATLANTA, GA 30309-7706 | Administrative: $208,875.36 / Reclamation: / Unsecured: $74,653.83 / Total: $283,529.19 | COCA COLA ENTERPRISES INC C O CATHERINE HARRISON KING MILLER & MARTIN PLLC 1170 PEACHTREE ST NE STE 800 ATLANTA, GA 30309-7706 | Administrative: $217,262.63 / Reclamation: / Unsecured: $78,352.56 / Total: $295,615.19 |
| Claim: 1749 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 3442 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/17/2008 | Secured: | Date Filed: 01/13/2009 | Secured: |
| Creditor's Name and Address: | Priority: $92,333.33 | Creditor's Name and Address: | Priority: $4,231.95 |
| COHEN, SAVITRI GLEASON DUNN WALSH & OSHEA 40 BEAVER ST ALBANY, NY 12207 | Administrative: / Reclamation: / Unsecured: / Total: $92,333.33 | COHEN, SAVITRI I 53 INNSBROOK BLVD HOPEWELL JCT, NY 12533 | Administrative: / Reclamation: / Unsecured: $88,101.38 / Total: $92,333.33 |
| Claim: 1703 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12964 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: 12/19/2008 | Secured: $2,153.03 | Date Filed: 04/15/2009 | Secured: $2,153.03 |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: $42,030.74 |
| COLORADO DEPT OF REVENUE 1375 SHERMAN ST RM 504 DENVER, CO 80261 | Administrative: / Reclamation: / Unsecured: $446,056.54 / Total: $448,209.57 | COLORADO DEPT OF REVENUE ATTN BANKRUPTCY UNIT 1375 SHERMAN ST RM 504 DENVER, CO 80261 | Administrative: / Reclamation: / Unsecured: / Total: $44,183.77 |
| Claim: 12964 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 13026 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/15/2009 | Secured: $2,153.03 | Date Filed: 05/15/2009 | Secured: $2,153.03 |
| Creditor's Name and Address: | Priority: $42,030.74 | Creditor's Name and Address: | Priority: $42,030.74 |
| COLORADO DEPT OF REVENUE ATTN BANKRUPTCY UNIT 1375 SHERMAN ST RM 504 DENVER, CO 80261 | Administrative: / Reclamation: / Unsecured: / Total: $44,183.77 | COLORADO DEPARTMENT OF REVENUE ATTN BANKRUPTCY UNIT 1375 SHERMAN ST RM 504 DENVER, CO 80261 | Administrative: / Reclamation: / Unsecured: $8,640.00 / Total: $52,823.77 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Twenty-Eighth Omnibus Objection to Claims

Amended Claims To Be Disallowed - Disallowed

EXHIBIT A

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|

| Claim: | 8013 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: | 12341 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|---|---|
| Date Filed: | 01/29/2009 | Secured: | | Date Filed: | 04/23/2009 | Secured: $116,622.26 |
| Creditor's Name and Address: | | Priority: | | Creditor's Name and Address: | | Priority: |
| COLORADO STRUCTURES INC DBA CSI | | Administrative: | | COLORADO STRUCTURES INC DBA CSI | | Administrative: |
| CONSTRUCTION CO | | Reclamation:: | | CONSTRUCTION CO | | Reclamation:: |
| C O ANDRE K CAMPBELL ESQ | | | | C O ANDRE K CAMPBELL ESQ | | |
| MCDONOUGH HOLLAND & ALLEN PC | | Unsecured: $39,212.44 | | MCDONOUGH HOLLAND & ALLEN PC | | Unsecured: |
| 555 CAPITOL MALL 9TH FL | | Total: $39,212.44 | | 555 CAPITOL MALL 9TH FL | | Total: $116,622.26 |
| SACRAMENTO, CA 95814-4692 | | | | SACRAMENTO, CA 95814-4692 | | |

| Claim: | 129 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: | 2159 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|---|---|
| Date Filed: | 11/18/2008 | Secured: | | Date Filed: | 01/02/2009 | Secured: $40,040.00 |
| Creditor's Name and Address: | | Priority: | | Creditor's Name and Address: | | Priority: |
| COMMERCIAL CONSTRUCTION & | | Administrative: | | COMMERCIAL CONSTRUCTION & | | Administrative: |
| RENOVATIONS INC | | Reclamation:: | | RENOVATIONS | | Reclamation:: |
| PO BOX 289 | | | | PO BOX 289 | | |
| BYESVILLE, OH 43723 | | Unsecured: $64,564.91 | | BYESVILLE, OH 43723 | | Unsecured: $24,524.91 |
| | | Total: $64,564.91 | | | | Total: $64,564.91 |

| Claim: | 11707 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: | 12949 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|---|---|
| Date Filed: | 03/16/2009 | Secured: | | Date Filed: | 05/11/2009 | Secured: |
| Creditor's Name and Address: | | Priority: $5,947,459.96 | | Creditor's Name and Address: | | Priority: $5,946,369.79 |
| COMMONWEALTH OF MASSACHUSETTS | | Administrative: | | COMMONWEALTH OF MASSACHUSETTS | | Administrative: |
| DEPARTMENT OF REVENUE | | Reclamation:: | | DEPARTMENT OF REVENUE | | Reclamation:: |
| PO BOX 9564 | | | | PO BOX 9564 | | |
| BOSTON, MA 02114-9564 | | Unsecured: $529,535.16 | | BOSTON, MA 02114-9564 | | Unsecured: $529,535.16 |
| | | Total: $6,476,995.12 | | | | Total: $6,475,904.95 |

| Claim: | 4359 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: | 11707 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|---|---|
| Date Filed: | 01/20/2009 | Secured: | | Date Filed: | 03/16/2009 | Secured: |
| Creditor's Name and Address: | | Priority: $5,852,313.34 | | Creditor's Name and Address: | | Priority: $5,947,459.96 |
| COMMONWEALTH OF MASSACHUSETTS | | Administrative: | | COMMONWEALTH OF MASSACHUSETTS | | Administrative: |
| DEPARTMENT OF REVENUE | | Reclamation:: | | DEPARTMENT OF REVENUE | | Reclamation:: |
| PO BOX 9564 | | | | PO BOX 9564 | | |
| BOSTON, MA 02114-9564 | | Unsecured: $529,535.67 | | BOSTON, MA 02114-9564 | | Unsecured: $529,535.16 |
| | | Total: $6,381,849.01 | | | | Total: $6,476,995.12 |

| Claim: | 3878 | Debtor: CIRCUIT CITY PURCHASING COMPANY, LLC (08-35657) | | Claim: | 11870 | Debtor: CIRCUIT CITY PURCHASING COMPANY, LLC (08-35657) |
|---|---|---|---|---|---|---|
| Date Filed: | 01/20/2009 | Secured: | | Date Filed: | 03/16/2009 | Secured: |
| Creditor's Name and Address: | | Priority: $187,253.91 | | Creditor's Name and Address: | | Priority: $3,359.57 |
| COMMONWEALTH OF MASSACHUSETTS | | Administrative: | | COMMONWEALTH OF MASSACHUSETTS | | Administrative: |
| DEPARTMENT OF REVENUE | | Reclamation:: | | DEPARTMENT OF REVENUE | | Reclamation:: |
| PO BOX 9564 | | | | PO BOX 9564 | | |
| BOSTON, MA 02114-9564 | | Unsecured: | | BOSTON, MA 02114-9564 | | Unsecured: |
| | | Total: $187,253.91 | | | | Total: $3,359.57 |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Twenty-Eighth Omnibus Objection to Claims
Amended Claims To Be Disallowed - Disallowed

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| **Claim:** 11870 — **Debtor:** CIRCUIT CITY PURCHASING COMPANY, LLC (08-35657)<br>**Date Filed:** 03/16/2009<br>**Creditor's Name and Address:**<br>COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>PO BOX 9564<br>BOSTON, MA 02114-9564<br><br>Secured:<br>Priority: $3,359.57<br>Administrative:<br>Reclamation:<br>Unsecured:<br>Total: $3,359.57 | **Claim:** 12953 — **Debtor:** CIRCUIT CITY PURCHASING COMPANY, LLC (08-35657)<br>**Date Filed:** 05/11/2009<br>**Creditor's Name and Address:**<br>COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>PO BOX 9564<br>BOSTON, MA 02114-9564<br><br>Secured:<br>Priority: $3,359.57<br>Administrative:<br>Reclamation:<br>Unsecured:<br>Total: $3,359.57 |
| **Claim:** 9211 — **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 01/30/2009<br>**Creditor's Name and Address:**<br>COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946<br><br>Secured:<br>Priority: $8,398.00<br>Administrative:<br>Reclamation:<br>Unsecured: $503.00<br>Total: $8,901.00 | **Claim:** 13033 — **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 05/07/2009<br>**Creditor's Name and Address:**<br>PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946<br><br>Secured:<br>Priority: $6,266.00<br>Administrative:<br>Reclamation:<br>Unsecured: $303.00<br>Total: $6,569.00 |
| **Claim:** 10104 — **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 01/28/2009<br>**Creditor's Name and Address:**<br>CORPORATE EXPRESS OFFICE PRODUCTS INC<br>ATTN BRYAN MANNLEIN<br>555 W 112TH AVE<br>NORTHGLENN, CO 80234<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured: $737,724.80<br>Total: $737,724.80 | **Claim:** 10832 — **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 02/02/2009<br>**Creditor's Name and Address:**<br>CORPORATE EXPRESS OFFICE PRODUCTS INC<br>ATTN BRYAN MANNLEIN<br>555 W 112TH AVE<br>NORTHGLENN, CO 80234<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured: $730,164.79<br>Total: $730,164.79 |
| **Claim:** 195 — **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 12/02/2008<br>**Creditor's Name and Address:**<br>CORPORATE EXPRESS OFFICE PRODUCTS INC<br>ATTN BRYAN MANNLEIN<br>555 W 112TH AVE<br>NORTHGLENN, CO 80234<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured: $508,322.87<br>Total: $508,322.87 | **Claim:** 10832 — **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 02/02/2009<br>**Creditor's Name and Address:**<br>CORPORATE EXPRESS OFFICE PRODUCTS INC<br>ATTN BRYAN MANNLEIN<br>555 W 112TH AVE<br>NORTHGLENN, CO 80234<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured: $730,164.79<br>Total: $730,164.79 |
| **Claim:** 18 — **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 11/19/2008<br>**Creditor's Name and Address:**<br>CORPORATE FACILITIES GROUP INC<br>ATTN JAN GILLESPIE<br>2000 RIVEREDGE PKWY STE 945<br>ATLANTA, GA 30328<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured: $114,248.40<br>Total: $114,248.40 | **Claim:** 908 — **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 12/10/2008<br>**Creditor's Name and Address:**<br>CORPORATE FACILITIES GROUP INC<br>ATTN JAN GILLESPIE<br>2000 RIVEREDGE PKWY STE 945<br>ATLANTA, GA 30328<br><br>Secured:<br>Priority: $10,950.00<br>Administrative:<br>Reclamation:<br>Unsecured: $104,278.74<br>Total: $115,228.74 |

In re: Circuit City Stores, Inc, et al.                                        Debtors' Twenty-Eighth Omnibus Objection to Claims
Case No. 08-35653-KRH                                                          Amended Claims To Be Disallowed - Disallowed

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 6621 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 10192 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/28/2009 | Secured: | Date Filed: 01/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| CUSTOMER SAT INC | Administrative: | CUSTOMER SAT INC | Administrative: |
| 500 ELLIS ST | Reclamation:: | 500 ELLIS ST | Reclamation:: |
| MOUNTAIN VIEW, CA 94043 | Unsecured: $65,000.00 | MOUNTAIN VIEW, CA 94043 | Unsecured: $87,402.67 |
| | Total: $65,000.00 | | Total: $87,402.67 |
| Claim: 2433 | Debtor: CIRCUIT CITY STORES PR, LLC (08-35660) | Claim: 11847 | Debtor: CIRCUIT CITY STORES PR, LLC (08-35660) |
| Date Filed: 01/02/2009 | Secured: | Date Filed: 03/20/2009 | Secured: |
| Creditor's Name and Address: | Priority: $2,192.31 | Creditor's Name and Address: | Priority: |
| DEPARTMENT OF THE TREASURY | Administrative: | DEPARTMENT OF THE TREASURY INTERNAL | Administrative: |
| INTERNAL REVENUE SERVICE | | REVENUE SERVICE | |
| INTERNAL REVENUE SERVICE | Reclamation:: | INTERNAL REVENUE SERVICE | Reclamation:: |
| PO BOX 21126 | Unsecured: $551.06 | PO BOX 21126 | Unsecured: $441.54 |
| PHILADELPHIA, PA 19114 | Total: $2,743.37 | PHILADELPHIA, PA 19114 | Total: $441.54 |
| Claim: 2401 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 11834 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: 01/02/2009 | Secured: | Date Filed: 03/20/2009 | Secured: |
| Creditor's Name and Address: | Priority: $346,609.12 | Creditor's Name and Address: | Priority: |
| DEPARTMENT OF THE TREASURY | Administrative: | DEPARTMENT OF THE TREASURY INTERNAL | Administrative: |
| INTERNAL REVENUE SERVICE | | REVENUE SERVICE | |
| INTERNAL REVENUE SERVICE | Reclamation:: | INTERNAL REVENUE SERVICE | Reclamation:: |
| PO BOX 21126 | Unsecured: | PO BOX 21126 | Unsecured: UNL |
| PHILADELPHIA, PA 19114 | Total: $346,609.12 | PHILADELPHIA, PA 19114 | Total: UNL |
| Claim: 2427 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11845 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/02/2009 | Secured: $4,879,490.23 | Date Filed: 03/20/2009 | Secured: $5,414,021.35 |
| Creditor's Name and Address: | Priority: $212,835.76 | Creditor's Name and Address: | Priority: |
| DEPARTMENT OF THE TREASURY | Administrative: | DEPARTMENT OF THE TREASURY INTERNAL | Administrative: |
| INTERNAL REVENUE SERVICE | | REVENUE SERVICE | |
| INTERNAL REVENUE SERVICE | Reclamation:: | INTERNAL REVENUE SERVICE | Reclamation:: |
| PO BOX 21126 | Unsecured: $84,383.50 | PO BOX 21126 | Unsecured: |
| PHILADELPHIA, PA 19114 | Total: $5,176,709.49 | PHILADELPHIA, PA 19114 | Total: $5,414,021.35 |
| Claim: 529 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 7005 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 11/25/2008 | Secured: | Date Filed: 01/28/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| DISCOVERY COMMUNICATIONS INC | Administrative: | DISCOVERY COMMUNICATIONS INC | Administrative: |
| C O SZABO ASSOCIATES INC | | ATTN CHRISTINA WADYKA | |
| 3355 LENOX RD NE 9TH FL | Reclamation:: | DISCOVERY COMMUNICATIONS LLC | Reclamation:: |
| ATLANTA, GA 30326 | Unsecured: $432,413.70 | ONE DISCOVERY PL | Unsecured: $432,413.70 |
| | Total: $432,413.70 | SILVER SPRINGS, MD 20910 | Total: $432,413.70 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Twenty-Eighth Omnibus Objection to Claims

Amended Claims To Be Disallowed - Disallowed

### EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 36    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 11/21/2008<br>Creditor's Name and Address:<br>ELECTRONIC CONCEPTS INCORPORATED LLC<br>ELECTRONIC CONCEPTS INC<br>614 BENTLEY PL<br>FORT COLLINS, CO 80526<br><br>Secured:<br>Priority: $65,811.17<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $65,811.17 | Claim: 5663    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/27/2009<br>Creditor's Name and Address:<br>ELECTRONIC CONCEPTS INC<br>614 BENTLEY PL<br>FORT COLLINS, CO 80526<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $65,811.17<br>Total: $65,811.17 |
| Claim: 7535    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/29/2009<br>Creditor's Name and Address:<br>FONEGEAR<br>BARB ZYGOLEWSKI<br>2139 AUSTIN AVE<br>ROCHESTER HILLS, MI 48309<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $20,467.44<br>Total: $20,467.44 | Claim: 11786    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 03/17/2009<br>Creditor's Name and Address:<br>FONEGEAR<br>2139 AUSTIN AVE<br>ROCHESTER HILLS, MI 48309<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $301,568.55<br>Total: $301,568.55 |
| Claim: 19    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 11/17/2008<br>Creditor's Name and Address:<br>GAMER GRAFFIX WORLDWIDE LLC<br>400 HARRIS AVE<br>PROVIDENCE, RI 02908<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $75,312.00<br>Total: $75,312.00 | Claim: 5181    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/26/2009<br>Creditor's Name and Address:<br>GAMER GRAFFIX WORLDWIDE LLC<br>400 HARRIS AVE<br>PROVIDENCE, RI 02908<br><br>Secured:<br>Priority:<br>Administrative: $75,312.00<br>Reclamation::<br>Unsecured:<br>Total: $75,312.00 |
| Claim: 10163    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br>GOVANI, CHIRAG<br>C O MARK BRADSHAW ESQ<br>SHULMAN HODGES & BASTIAN LLP<br>26632 TOWNE CTR DR NO 300<br>FOOTHILL RANCH, CA 92610<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: UNL<br>Total: UNL | Claim: 12329    Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Date Filed: 04/22/2009<br>Creditor's Name and Address:<br>CHIRAG GOVANI<br>MARK BRADSHAW ESQ<br>SHULMAN HODGES & BASTIAN LLP<br>26632 TOWNE CTR DR STE 300<br>FOOTHILL RANCH, CA 92610<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $3,400,680.10<br>Total: $3,400,680.10 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Twenty-Eighth Omnibus Objection to Claims

Amended Claims To Be Disallowed - Disallowed

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 6942  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/14/2009  Secured: $11,908.19<br>Creditor's Name and Address:  Priority:<br>  Administrative:<br>GREGG COUNTY<br>ELIZABETH WELLER  Reclamation::<br>MICHAEL W DEEDS & LAURIE A SPINDLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON  Unsecured:<br>LLP<br>2323 BRYAN ST STE 1600  Total: $11,908.19<br>DALLAS, TX 75201-2691 | Claim: 12031  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 03/31/2009  Secured: $35,475.38<br>Creditor's Name and Address:  Priority:<br>  Administrative:<br>GREGG COUNTY<br>ELIZABETH WELLER  Reclamation::<br>MICHAEL W DEEDS & LAURIE A SPINDLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON  Unsecured:<br>LLP<br>2323 BRYAN ST STE 1600  Total: $35,475.38<br>DALLAS, TX 75201-2691 |
| Claim: 7142  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/26/2009  Secured:<br>Creditor's Name and Address:  Priority:<br>  Administrative: $290,151.33<br>HARRIS COUNTY ET AL<br>JOHN P DILLMAN  Reclamation::<br>LINEBARGER GOGGAN BLAIR & SAMPSON  Unsecured:<br>LLP<br>PO BOX 3064  Total: $290,151.33<br>HOUSTON, TX 77253-3064 | Claim: 11552  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 02/23/2009  Secured:<br>Creditor's Name and Address:  Priority:<br>  Administrative: $237,952.61<br>HARRIS COUNTY ET AL<br>JOHN P DILLMAN  Reclamation::<br>LINEBARGER GOGGAN BLAIR & SAMPSON  Unsecured:<br>LLP<br>PO BOX 3064  Total: $237,952.61<br>HOUSTON, TX 77253-3064 |
| Claim: 5665  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/27/2009  Secured:<br>Creditor's Name and Address:  Priority:<br>  Administrative:<br>IBM CORPORATION<br>C O IBM CORPORATION  Reclamation::<br>BANKRUPTCY COORDINATOR<br>13800 DIPLOMAT DR  Unsecured: $16,968,647.55<br>DALLAS, TX 75234  Total: $16,968,647.55 | Claim: 11995  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 03/27/2009  Secured:<br>Creditor's Name and Address:  Priority:<br>  Administrative:<br>IBM CORPORATION<br>C O IBM CORPORATION  Reclamation::<br>BANKRUPTCY COORDINATOR<br>13800 DIPLOMAT DR  Unsecured: $20,747,743.01<br>DALLAS, TX 75234  Total: $20,747,743.01 |
| Claim: 1751  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 12/17/2008  Secured:<br>Creditor's Name and Address:  Priority: $7,000.80<br>  Administrative:<br>IDAHO STATE TAX COMMISSION<br>BANKRUPTCY UNIT  Reclamation::<br>PO BOX 36<br>BOISE, ID 83722  Unsecured:<br>  Total: $7,000.80 | Claim: 11535  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 02/23/2009  Secured: UNL<br>Creditor's Name and Address:  Priority: UNL<br>  Administrative:<br>IDAHO STATE TAX COMMISSION<br>BANKRUPTCY UNIT  Reclamation::<br>PO BOX 36<br>BOISE, ID 83722  Unsecured: UNL<br>  Total: UNL |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Twenty-Eighth Omnibus Objection to Claims
Amended Claims To Be Disallowed - Disallowed

### EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 7704 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/29/2009<br>Creditor's Name and Address:<br>IKON OFFICE SOLUTIONS<br>ATTN BANKRUPTCY TEAM<br>ACCOUNTS RECEIVABLE CENTER<br>3920 ARKWRIGHT RD STE 400<br>MACON, GA 31210<br>Unsecured: $142,188.85<br>Total: $142,188.85 | Claim: 10860 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 02/13/2009<br>Creditor's Name and Address:<br>IKON OFFICE SOLUTIONS<br>ATTN BANKRUPTCY TEAM<br>ACCOUNTS RECEIVABLE CENTER<br>3920 ARKWRIGHT RD STE 400<br>MACON, GA 31210<br>Unsecured: $196,319.27<br>Total: $196,319.27 |
| Claim: 7268 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/28/2009<br>Creditor's Name and Address:<br>INFOGAIN CORPORATION<br>JULIE H ROME BANKS<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050<br>Unsecured: $1,579,829.58<br>Total: $1,579,829.58 | Claim: 12515 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/27/2009<br>Creditor's Name and Address:<br>INFOGAIN CORPORATION<br>JULIE H ROME BANKS<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050<br>Administrative: $683,013.02<br>Unsecured: $1,574,579.58<br>Total: $2,257,592.60 |
| Claim: 10014 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br>INLAND WESTERN COLLEGE STATION GETAWAY<br>C O BERT BITTOURNA ESQ<br>INLAND REAL ESTATE GROUP<br>2901 BUTTERFIELD RD 3RD FL<br>OAK BROOK, IL 60523<br>Unsecured: $41,926.38<br>Total: $41,926.38 | Claim: 12082 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/02/2009<br>Creditor's Name and Address:<br>INLAND WESTERN COLLEGE STATION GATEWAY LIMITED PARTNERSHIP<br>INLAND SOUTHWEST MANAGEMENT LLC<br>C O BERT BITTOURNA ESQ<br>INLAND REAL ESTATE GROUP<br>2901 BUTTERFIELD RD 3RD FL<br>OAK BROOK, IL 60523<br>Unsecured: $578,706.16<br>Total: $578,706.16 |
| Claim: 7230 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/28/2009<br>Secured: UNL<br>Creditor's Name and Address:<br>JANTZEN DYNAMIC CORPORATION<br>ATTN PAMELA GRIFFIN ESQ<br>3424 PEACHTREE RD NE 9TH FL<br>ATLANTA, GA 30326<br>Unsecured: $64,736.62<br>Total: $64,736.62 | Claim: 12611 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br>JANTZEN DYNAMIC CORPORATION<br>ATTN BRETT BERLIN ESQ<br>JONES DAY<br>1420 PEACHTREE NE STE 800<br>ATLANTA, GA 30309<br>Unsecured: $266,633.75<br>Total: $266,633.75 |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Twenty-Eighth Omnibus Objection to Claims
Amended Claims To Be Disallowed - Disallowed

#### EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 5037    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/20/2009<br>Creditor's Name and Address:<br><br>JEFFERSON COUNTY<br>CLAYTON E MAYFIELD<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>1148 PARK ST<br>BEAUMONT, TX 77701-3614<br><br>Secured:<br>Priority:<br>Administrative: $95,612.20<br>Reclamation:<br>Unsecured:<br>Total: $95,612.20 | Claim: 11694    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 02/27/2009<br>Creditor's Name and Address:<br><br>JEFFERSON COUNTY<br>CLAYTON E MAYFIELD<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>1148 PARK ST<br>BEAUMONT, TX 77701-3614<br><br>Secured: $99,622.72<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured:<br>Total: $99,622.72 |
| Claim: 1466    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 12/09/2008<br>Creditor's Name and Address:<br><br>KANSAS DEPARTMENT OF REVENUE<br>CIVIL TAX ENFORCEMENT<br>PO BOX 12005<br>TOPEKA, KS 66612-2005<br><br>Secured:<br>Priority: $5,637.50<br>Administrative:<br>Reclamation:<br>Unsecured: $850.00<br>Total: $6,487.50 | Claim: 1463    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 12/09/2008<br>Creditor's Name and Address:<br><br>KANSAS DEPARTMENT OF REVENUE<br>CIVIL TAX ENFORCEMENT<br>PO BOX 12005<br>TOPEKA, KS 66612-2005<br><br>Secured:<br>Priority: $6,092.71<br>Administrative:<br>Reclamation:<br>Unsecured: $1,200.00<br>Total: $7,292.71 |
| Claim: 9395    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>KEYBANK NA AS MASTER SERVICER AND<br>ORIX CAPITAL MARKETS LLC AS SPECIAL SERVICER<br>GREGORY A CROSS ESQ<br>VENABLE LLC<br>750 E PRATT ST STE 900<br>BALTIMORE, MD 21202<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured: $58,895.78<br>Total: $58,895.78 | Claim: 12161    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/02/2009<br>Creditor's Name and Address:<br><br>KEYBANK NA AS MASTER SERVICER AND<br>ORIX CAPITAL MARKETS LLC AS SPECIAL SERVICER ON BEHALF OF BANK OF AMERICA NA SUCCESSOR BY M<br>MERGER TO LASALLE BANK NA AS TRUSTEE FOR REGISTERED HOLDERS OF ASSET SECURITIZATION CORPORATION COMMERCIAL MORTGAGE PASS THRO<br>GREGORY A CROSS<br>VENABLE LLP<br>750 E PRATT ST STE 900<br>BALTIMORE, MD 21202<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured: $1,083,500.78<br>Total: $1,083,500.78 |
| Claim: 260    Debtor: CIRCUIT CITY PROPERTIES, LLC (08-35661)<br>Date Filed: 11/26/2008<br>Creditor's Name and Address:<br><br>LAS VEGAS REVIEW JOURNAL<br>CREDIT OFFICE<br>PO BOX 70<br>LAS VEGAS, NV 89125-0070<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured: $52,917.92<br>Total: $52,917.92 | Claim: 12176    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/01/2009<br>Creditor's Name and Address:<br><br>LAS VEGAS REVIEW JOURNAL<br>CREDIT OFFICE<br>PO BOX 70<br>LAS VEGAS, NV 89125-0070<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured: $124,898.25<br>Total: $124,898.25 |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Twenty-Eighth Omnibus Objection to Claims
Amended Claims To Be Disallowed - Disallowed

### EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 432 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11703 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 12/01/2008 | Secured: | Date Filed: 03/20/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| LAS VEGAS REVIEW JOURNAL | Administrative: | LAS VEGAS REVIEW JOURNAL | Administrative: |
| CREDIT OFFICE | Reclamation: | CREDIT OFFICE | Reclamation: |
| PO BOX 70 | | PO BOX 70 | |
| LAS VEGAS, NV 89125-0070 | Unsecured: $52,917.92 | LAS VEGAS, NV 89125-0070 | Unsecured: $71,980.33 |
| | Total: $52,917.92 | | Total: $71,980.33 |

| Claim: 3901 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 6577 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/15/2009 | Secured: | Date Filed: 01/28/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| LITTLER MENDELSON FASTIFF TICH | Administrative: | LITTLER MENDELSON PC | Administrative: |
| 650 CALIFORNIA ST 20TH FL | Reclamation: | LITTLER MENDELSON PC 20TH FL | Reclamation: |
| SAN FRANCISCO, CA 94108 | | 650 CALIFORNIA ST | |
| | Unsecured: $54,646.37 | SAN FRANCISCO, CA 94108 | Unsecured: $58,047.95 |
| | Total: $54,646.37 | | Total: $58,047.95 |

| Claim: 305 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 493 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 11/20/2008 | Secured: | Date Filed: 11/28/2008 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| MARTINAIR INC | Administrative: | MARTINAIR INC | Administrative: |
| PO BOX 485 | Reclamation: | PO BOX 485 | Reclamation: |
| SANDSTON, VA 23150 | | SANDSTON, VA 23150 | |
| | Unsecured: $164,576.63 | | Unsecured: $170,235.93 |
| | Total: $164,576.63 | | Total: $170,235.93 |

| Claim: 9580 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 12135 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
|---|---|---|---|
| Date Filed: 01/30/2009 | Secured: | Date Filed: 04/06/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| NEVADA INVESTMENT HOLDINGS, INC | Administrative: | NEVADA INVESTMENT HOLDINGS INC | Administrative: |
| V ROBERT E GRIFFIN V | Reclamation: | V ROBERT E GRIFFIN V | Reclamation: |
| C/O SUNBELT MANAGEMENT CO | | C O SUNBELT MANAGEMENT CO | |
| 8095 OTHELLO AVE | Unsecured: $42,757.08 | 8095 OTHELLO AVE | Unsecured: $945,017.94 |
| SAN DIEGO, CA 92111 | Total: $42,757.08 | SAN DIEGO, CA 92111 | Total: $945,017.94 |

| Claim: 1757 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12530 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 12/18/2008 | Secured: | Date Filed: 04/27/2009 | Secured: |
| Creditor's Name and Address: | Priority: $834.11 | Creditor's Name and Address: | Priority: $13,072,331.11 |
| NEW YORK STATE DEPARTMENT OF | Administrative: | NEW YORK STATE DEPARTMENT OF | Administrative: |
| TAXATION & FINANCE | Reclamation: | TAXATION AND FINANCE | Reclamation: |
| BANKRUPTCY SECTION | | BANKRUPTCY SECTION | |
| PO BOX 5300 | Unsecured: $14,048.75 | PO BOX 5300 | Unsecured: $1,057,847.00 |
| ALBANY, NY 12205-0300 | Total: $14,882.86 | ALBANY, NY 12205-0300 | Total: $14,130,178.11 |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Twenty-Eighth Omnibus Objection to Claims
Amended Claims To Be Disallowed - Disallowed

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| **Claim:** 1584  **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 12/12/2008<br>**Creditor's Name and Address:**<br>NEW YORK STATE DEPARTMENT OF<br>TAXATION & FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured: $14,048.75<br>Total: $14,048.75 | **Claim:** 1757  **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 12/18/2008<br>**Creditor's Name and Address:**<br>NEW YORK STATE DEPARTMENT OF<br>TAXATION & FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300<br>Secured:<br>Priority: $834.11<br>Administrative:<br>Reclamation:<br>Unsecured: $14,048.75<br>Total: $14,882.86 |
| **Claim:** 12530  **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 04/27/2009<br>**Creditor's Name and Address:**<br>NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300<br>Secured:<br>Priority: $13,072,331.11<br>Administrative:<br>Reclamation:<br>Unsecured: $1,057,847.00<br>Total: $14,130,178.11 | **Claim:** 12586  **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 05/04/2009<br>**Creditor's Name and Address:**<br>NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300<br>Secured:<br>Priority: $13,072,331.11<br>Administrative:<br>Reclamation:<br>Unsecured: $1,057,926.02<br>Total: $14,130,257.13 |
| **Claim:** 1614  **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 12/12/2008<br>**Creditor's Name and Address:**<br>OHIO DEPARTMENT OF TAXATION<br>30 E BROAD ST<br>COLUMBUS, OH 43215<br>Secured:<br>Priority: $130,784.00<br>Administrative:<br>Reclamation:<br>Unsecured:<br>Total: $130,784.00 | **Claim:** 1725  **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 12/16/2008<br>**Creditor's Name and Address:**<br>OHIO DEPARTMENT OF TAXATION<br>30 E BROAD ST<br>COLUMBUS, OH 43215<br>Secured:<br>Priority: $315,658.83<br>Administrative:<br>Reclamation:<br>Unsecured:<br>Total: $315,658.83 |
| **Claim:** 11076  **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 02/02/2009<br>**Creditor's Name and Address:**<br>ORANGE COUNTY TREASURER TAX<br>COLLECTOR<br>ATTN BANKRUPTCY UNIT<br>PO BOX 1438<br>SANTA ANA, CA 92702<br>Secured: $222.22<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured:<br>Total: $222.22 | **Claim:** 12377  **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 04/24/2009<br>**Creditor's Name and Address:**<br>ORANGE COUNTY TREASURER TAX<br>COLLECTOR<br>ATTN BANKRUPTCY UNIT<br>PO BOX 1438<br>SANTA ANA, CA 92702<br>Secured:<br>Priority: $45,532.36<br>Administrative:<br>Reclamation:<br>Unsecured: $222.22<br>Total: $45,754.58 |
| **Claim:** 310  **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 11/20/2008<br>**Creditor's Name and Address:**<br>PC DOCTOR INC<br>9805 DOUBLE R BLVD STE 301<br>RENO, NV 89521<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured: $28,020.59<br>Total: $28,020.59 | **Claim:** 2904  **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 01/07/2009<br>**Creditor's Name and Address:**<br>PC DOCTOR INC<br>9805 DOUBLE R BLVD STE 301<br>RENO, NV 89521<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured: $52,620.37<br>Total: $52,620.37 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Twenty-Eighth Omnibus Objection to Claims
Amended Claims To Be Disallowed - Disallowed

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | |
|---|---|
| Claim: 597<br>Date Filed: 12/04/2008<br>Creditor's Name and Address:<br><br>PTS ELECTRONICS CORP<br>PO BOX 272<br>BLOOMINGTON, IN 47401<br><br>Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative: $4,801.31<br>Reclamation::<br>Unsecured:<br>Total: $4,801.31 | Claim: 7216<br>Date Filed: 01/28/2009<br>Creditor's Name and Address:<br><br>PTS ELECTRONICS CORP<br>PO BOX 272<br>BLOOMINGTON, IN 47401<br><br>Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $4,801.31<br>Total: $4,801.31 |
| Claim: 156<br>Date Filed: 12/04/2008<br>Creditor's Name and Address:<br><br>PTS ELECTRONICS CORP<br>PO BOX 272<br>BLOOMINGTON, IN 47402<br><br>Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative: $4,319.87<br>Reclamation::<br>Unsecured:<br>Total: $4,319.87 | Claim: 6740<br>Date Filed: 01/28/2009<br>Creditor's Name and Address:<br><br>PTS ELECTRONICS CORP<br>PO BOX 272<br>BLOOMINGTON, IN 47401<br><br>Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $4,319.87<br>Total: $4,319.87 |
| Claim: 1605<br>Date Filed: 12/12/2008<br>Creditor's Name and Address:<br><br>PULASKI COUNTY TREASURER<br>PO BOX 430<br>LITTLE ROCK, AR 72203<br><br>Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority: $72,968.49<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $72,968.49 | Claim: 11874<br>Date Filed: 03/16/2009<br>Creditor's Name and Address:<br><br>PULASKI COUNTY TREASURER<br>PO BOX 430<br>LITTLE ROCK, AR<br><br>Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority: $72,968.54<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $72,968.54 |
| Claim: 6330<br>Date Filed: 01/27/2009<br>Creditor's Name and Address:<br><br>RENDE RYAN & DOWNES, LLP  DC<br>202 MAMARONECK AVE<br>WHITE PLAINS, NY 10601<br><br>Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $3,034.95<br>Total: $3,034.95 | Claim: 10893<br>Date Filed: 02/03/2009<br>Creditor's Name and Address:<br><br>RENDE, RYAN & DOWNES<br>202 MAMARONECK AVE<br>WHITE PLAINS, NY 10601-0000<br><br>Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $27,779.88<br>Total: $27,779.88 |
| Claim: 3849<br>Date Filed: 01/15/2009<br>Creditor's Name and Address:<br><br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR<br>IMPRESSIONS MARKETING GROUP<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626<br>PLANETARIUM STATION<br>NEW YORK, NY 10024<br><br>Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative: $7,762.82<br>Reclamation::<br>Unsecured: $45,931.38<br>Total: $53,694.20 | Claim: 3851<br>Date Filed: 01/15/2009<br>Creditor's Name and Address:<br><br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR<br>IMPRESSIONS MARKETING GROUP<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626<br>PLANETARIUM STATION<br>NEW YORK, NY 10023<br><br>Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative: $7,762.82<br>Reclamation::<br>Unsecured: $45,931.38<br>Total: $53,694.20 |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Twenty-Eighth Omnibus Objection to Claims
Amended Claims To Be Disallowed - Disallowed

EXHIBIT A

| CLAIM TO BE DISALLOWED * | | | SURVIVING CLAIM * | | |
|---|---|---|---|---|---|
| Claim: 1710 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 8767 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 12/11/2008 | Secured: | | Date Filed: 01/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| ROSENTHAL & ROSENTHAL INC | Administrative: | | MAJESCO ENTERTAINMENT COMPANY | Administrative: | |
| DONALD S LEONARD | Reclamation:: | | WARREN J MARTIN JR ESQ | Reclamation:: | |
| 1370 BROADWAY | | | PORZIO BROMBERG & NEWMAN PC | | |
| NEW YORK, NY 10018 | Unsecured: $104,832.00 | | 100 SOUTHGATE PKWY | Unsecured: $258,432.00 | |
| | Total: $104,832.00 | | MORRISTOWN, NJ 07962 | Total: $258,432.00 | |
| Claim: 2908 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 5821 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/08/2009 | Secured: | | Date Filed: 01/12/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| ROYAL | Administrative: | | ROYAL | Administrative: | |
| DAVE FRASER | Reclamation:: | | DAVE FRASER | Reclamation:: | |
| 379 CAMPUS DR | | | 379 CAMPUS DRIVE | | |
| 2ND FLOOR | Unsecured: $38,353.70 | | 2ND FLOOR | Unsecured: $63,706.93 | |
| SOMERSET, NJ 08875 | Total: $38,353.70 | | SOMERSET, NJ 08875 | Total: $63,706.93 | |
| Claim: 5712 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 7653 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/26/2009 | Secured: | | Date Filed: 01/27/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| RUDOLPH, SCOTT | Administrative: | | RUDOLPH, SCOTT | Administrative: | |
| 500 E COLLEGE ST | Reclamation:: | | 500 E COLLEGE ST | Reclamation:: | |
| APT B2 | | | APT B2 | | |
| PO BOX 761 | Unsecured: UNL | | PO BOX 761 | Unsecured: UNL | |
| ENERGY, IL 62933 | Total: UNL | | ENERGY, IL 62933 | Total: UNL | |
| Claim: 8031 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12154 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/29/2009 | Secured: | | Date Filed: 03/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| SCRIPPS NETWORKS LLC DBA HGPRO COM | Administrative: | | SCRIPPS NETWORKS LLC DBA HGPRO COM | Administrative: | |
| ATTN BONNIE KRABBENHOFT | Reclamation:: | | ATTN WENDY GIBSON | Reclamation:: | |
| 9721 SHERRILL BLVD | | | BAKER & HOSTETLER LLP | | |
| KNOXVILLE, TN 37932 | Unsecured: $33,903.55 | | 3200 NATIONAL CITY CTR | Unsecured: $51,001.38 | |
| | Total: $33,903.55 | | 1900 E 9TH ST | Total: $51,001.38 | |
| | | | CLEVELAND, OH 44114-3485 | | |
| Claim: 8030 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12153 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/29/2009 | Secured: | | Date Filed: 03/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| SCRIPPS NETWORKS LLC DBA HGTV COM | Administrative: | | SCRIPPS NETWORKS LLC DBA HGTV COM | Administrative: | |
| ATTN BONNIE KRABBENHOFT | Reclamation:: | | ATTN WENDY GIBSON | Reclamation:: | |
| 9721 SHERRILL BLVD | | | BAKER & HOSTETLER LLP | | |
| KNOXVILLE, TN 37932 | Unsecured: $51,530.55 | | 3200 NATIONAL CITY CTR | Unsecured: $83,382.62 | |
| | Total: $51,530.55 | | 1900 E 9TH ST | Total: $83,382.62 | |
| | | | CLEVELAND, OH 44114-3485 | | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

**EXHIBIT A**

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim: 2374 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 9495 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/05/2009 | Secured: $130,920.00 | | Date Filed: 01/30/2009 | Secured: $130,920.00 | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| SEAGATE TECHNOLOGY LLC | Administrative: | | SEAGATE TECHNOLOGY LLC | Administrative: $769,502.70 | |
| LAWRENCE SCHWAB & PATRICK COSTELLO | Reclamation:: | | LAWRENCE SCHWAB & PATRICK COSTELLO | Reclamation:: | |
| BIALSON BERGEN & SCHWAB | | | BIALSON BERGEN & SCHWAB | | |
| 2600 EL CAMINO REAL STE 300 | Unsecured: $842,284.03 | | 2600 EL CAMINO REAL STE 300 | Unsecured: $864,710.05 | |
| PALO ALTO, CA 94306 | Total: $973,204.03 | | PALO ALTO, CA 94306 | Total: $1,765,132.75 | |
| Claim: 1523 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12322 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 12/08/2008 | Secured: $3,384.22 | | Date Filed: 04/22/2009 | Secured: $6,148.23 | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| SPOKANE COUNTY TREASURER | Administrative: | | SPOKANE COUNTY TREASURER | Administrative:: | |
| PO BOX 199 | Reclamation:: | | PO BOX 199 | Reclamation:: | |
| SPOKANE, WA 99210 | Unsecured: | | SPOKANE, WA 99210 | Unsecured: | |
| | Total: $3,384.22 | | | Total: $6,148.23 | |
| Claim: 4566 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12336 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/20/2009 | Secured: | | Date Filed: 04/22/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| SPRING HILL DEVELOPMENT PARTNERS GP | Administrative: | | SPRING HILL DEVELOPMENT PARTNERS GP | Administrative: | |
| DICKSON MANAGEMENT ASSOCIATES LLC | Reclamation:: | | DICKSON MANAGEMENT ASSOCIATES LLC | Reclamation:: | |
| GALLATIN MANAGEMENT ASSOCIATES LLC | | | GALLATIN MANAGEMENT ASSOCIATES LLC | | |
| ATTN SHEILA DELA CRUZ ESQ | Unsecured: $348,060.75 | | ATTN SHEILA DELA CRUZ ESQ | Unsecured: $531,090.58 | |
| C O HIRSCHLER FLEISCHER PC | Total: $348,060.75 | | C O HIRSCHLER FLEISCHER PC | Total: $531,090.58 | |
| PO BOX 500 | | | PO BOX 500 | | |
| RICHMOND, VA 23218-0500 | | | RICHMOND, VA 23218-0500 | | |
| Claim: 1597 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 1595 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 12/15/2008 | Secured: | | Date Filed: 12/15/2008 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| SPRINT NEXTEL | Administrative: | | SPRINT NEXTEL | Administrative: | |
| ATTN BANKRUPTCY DEPT | Reclamation:: | | ATTN BANKRUPTCY DEPT | Reclamation:: | |
| SPRINT NEXTEL CORRESPONDENCE | | | SPRINT NEXTEL CORRESPONDENCE | | |
| PO BOX 7949 | Unsecured: $48,034.88 | | PO BOX 7949 | Unsecured: $58,685.66 | |
| OVERLAND PARK, KS 66207-0949 | Total: $48,034.88 | | OVERLAND PARK, KS 66207-0949 | Total: $58,685.66 | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Twenty-Eighth Omnibus Objection to Claims

Amended Claims To Be Disallowed - Disallowed

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim: 290 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 10341 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 11/18/2008 | Secured: | Date Filed: 02/03/2009 | Secured: | |
| Creditor's Name and Address: | Priority: $1,584,789.87 | Creditor's Name and Address: | Priority: $1,561,936.47 | |
| STATE OF FLORIDA DEPARTMENT OF | Administrative: | STATE OF FLORIDA DEPARTMENT OF | Administrative: | |
| REVENUE | Reclamation: | REVENUE | Reclamation: | |
| BANKRUPTCY SECTION | | BANKRUPTCY SECTION | | |
| PO BOX 6668 | Unsecured: $285,810.20 | PO BOX 6668 | Unsecured: $163,187.19 | |
| TALLAHASSEE, FL 32314-6668 | Total: $1,870,600.07 | TALLAHASSEE, FL 32314-6668 | Total: $1,725,123.66 | |

| | | | | |
|---|---|---|---|---|
| Claim: 2299 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11861 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 12/22/2008 | Secured: | Date Filed: 02/19/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: | |
| STATE OF NEW JERSEY | Administrative: | STATE OF NEW JERSEY | Administrative: | |
| DEPARTMENT OF TREASURY | Reclamation: | DEPARTMENT OF TREASURY | Reclamation: | |
| DIVISION OF TAXATION | | DIVISION OF TAXATION | | |
| PO BOX 245 | Unsecured: $1,121,289.24 | PO BOX 245 | Unsecured: $1,962,999.24 | |
| TRENTON, NJ 08695-0245 | Total: $1,121,289.24 | TRENTON, NJ 08695-0245 | Total: $1,962,999.24 | |

| | | | | |
|---|---|---|---|---|
| Claim: 1636 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12970 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 12/16/2008 | Secured: | Date Filed: 05/11/2009 | Secured: | |
| Creditor's Name and Address: | Priority: $792,280.11 | Creditor's Name and Address: | Priority: $1,339,146.98 | |
| TENNESSEE DEPARTMENT OF REVENUE | Administrative: | TENNESSEE DEPARTMENT OF REVENUE | Administrative: | |
| C O ATTORNEY GENERAL | Reclamation: | C O ATTORNEY GENERAL | Reclamation: | |
| PO BOX 20207 | Unsecured: | PO BOX 20207 | Unsecured: | |
| NASHVILLE, TN 37202-0207 | Total: $792,280.11 | NASHVILLE, TN 37202-0207 | Total: $1,339,146.98 | |

| | | | | |
|---|---|---|---|---|
| Claim: 360 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 1844 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 11/24/2008 | Secured: | Date Filed: 12/22/2008 | Secured: | |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: | |
| UNITED RADIO INC | Administrative: $7,672.03 | UNITED RADIO INC | Administrative: $3,234.52 | |
| 5703 ENTERPRISE PKWY | Reclamation: | 5703 ENTERPRISE PKY | Reclamation: | |
| E SYRACUSE, NY 13057 | Unsecured: | E SYRACUSE, NY 13057 | Unsecured: | |
| | Total: $7,672.03 | | Total: $3,234.52 | |

| | | | | |
|---|---|---|---|---|
| Claim: 2215 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12898 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 12/31/2008 | Secured: | Date Filed: 05/05/2009 | Secured: | |
| Creditor's Name and Address: | Priority: $500,000.00 | Creditor's Name and Address: | Priority: $2,151,914.45 | |
| VIRGINIA DEPARTMENT OF TAXATION | Administrative: | VIRGINIA DEPARTMENT OF TAXATION | Administrative: | |
| PO BOX 2156 | Reclamation: | TAXING AUTHORITY CONSULTING SVCS PC | Reclamation: | |
| RICHMOND, VA 23218-2156 | | COMMONWEALTH OF VIRGINA | | |
| | Unsecured: | PO BOX 71476 | Unsecured: $72,000.00 | |
| | Total: $500,000.00 | RICHMOND, VA 23255 | Total: $2,223,914.45 | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Twenty-Eighth Omnibus Objection to Claims

Amended Claims To Be Disallowed - Disallowed

**EXHIBIT A**

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 298 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 11/18/2008<br>Creditor's Name and Address:<br>VIRGINIA DEPARTMENT OF TAXATION<br>TAXING AUTHORITY CONSULTING<br>SERVICES PC<br>BANKRUPTCY COUNSEL<br>PO BOX 2156<br>RICHMOND, VA 23218-2156<br>Secured:<br>Priority: $1,808,715.34<br>Administrative:<br>Reclamation:<br>Unsecured:<br>Total: $1,808,715.34 | Claim: 12898 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 05/05/2009<br>Creditor's Name and Address:<br>VIRGINIA DEPARTMENT OF TAXATION<br>TAXING AUTHORITY CONSULTING SVCS PC<br>COMMONWEALTH OF VIRGINA<br>PO BOX 71476<br>RICHMOND, VA 23255<br>Secured:<br>Priority: $2,151,914.45<br>Administrative:<br>Reclamation:<br>Unsecured: $72,000.00<br>Total: $2,223,914.45 |
| Claim: 7528 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/28/2009<br>Creditor's Name and Address:<br>WEIDLER SETTLEMENT CLASS<br>CHRISTOPHER A JONES ESQ<br>WHITEFORD TAYLOR & PRESTON LLP<br>3190 FAIRVIEW PARK VIEW STE 300<br>FALLS CHURCH, VA 22042<br>Secured:<br>Priority: $6,005,700.00<br>Administrative:<br>Reclamation:<br>Unsecured: $8,363,203.70<br>Total: $14,368,903.70 | Claim: 11271 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 02/06/2009<br>Creditor's Name and Address:<br>WEIDLER SETTLEMENT CLASS<br>CHRISTOPHER A JONES ESQ<br>WHITEFORD TAYLOR & PRESTON LLP<br>3190 FAIRVIEW PARK VIEW STE 300<br>FALLS CHURCH, VA 22042<br>Secured:<br>Priority: $6,005,700.00<br>Administrative:<br>Reclamation:<br>Unsecured: $8,363,203.70<br>Total: $14,368,903.70 |
| Claim: 1673 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 12/17/2008<br>Creditor's Name and Address:<br>WYNIT INC<br>ATIN C LIKUS<br>5801 E TAFT RD<br>NORTH SYRACUSE, NY 13212<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured: $302,167.65<br>Total: $302,167.65 | Claim: 2280 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 12/29/2008<br>Creditor's Name and Address:<br>WYNIT INC<br>EULER HERMES ACI<br>AGENT OF WYNIT INC<br>800 RED BROOK BLVD<br>OWINGS MILLS, MD 21117<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured: $321,168.49<br>Total: $321,168.49 |

Total Claims To Be Amended: 85

Total Asserted Amount To Be Amended: $81,835,456.83

In re: Circuit City Stores, Inc, et al.    Debtors' Twenty-Eighth Omnibus Objection to Claims
Case No. 08-35653-KRH    Amended Claims To Be Disallowed - Adjourned

**EXHIBIT B**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE INTERNAL REVENUE SERVICE PO BOX 21126 PHILADELPHIA, PA 19114 | 1997 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $346,609.12<br><br><br><br>$346,609.12 | 12/29/2008 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE INTERNAL REVENUE SERVICE PO BOX 21126 PHILADELPHIA, PA 19114 | 2429 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $17,120.32<br><br><br><br>$17,120.32 | 01/02/2009 | CC DISTRIBUTION COMPANY OF VIRGINIA, INC. (08-35659) |
| DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE INTERNAL REVENUE SERVICE PO BOX 21126 PHILADELPHIA, PA 19114 | 1996 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $4,879,490.23<br>$212,835.76<br><br><br>$84,383.50<br>$5,176,709.49 | 12/29/2008 | CIRCUIT CITY STORES, INC. (08-35653) |
| DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE INTERNAL REVENUE SERVICE PO BOX 21126 PHILADELPHIA, PA 19114 | 1999 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $17,120.32<br><br><br><br>$17,120.32 | 12/29/2008 | CC DISTRIBUTION COMPANY OF VIRGINIA, INC. (08-35659) |
| DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE INTERNAL REVENUE SERVICE PO BOX 21126 PHILADELPHIA, PA 19114 | 2001 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $2,192.31<br><br><br>$551.06<br>$2,743.37 | 12/29/2008 | CIRCUIT CITY STORES PR, LLC (08-35660) |
| DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE INTERNAL REVENUE SERVICE PO BOX 21126 PHILADELPHIA, PA 19114 | 2000 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $2,000.00<br><br><br><br>$2,000.00 | 12/29/2008 | INTERTAN, INC. (08-35655) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Twenty-Eighth Omnibus Objection to Claims
Amended Claims To Be Disallowed - Adjourned

**EXHIBIT B**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE INTERNAL REVENUE SERVICE PO BOX 21126 PHILADELPHIA, PA 19114 | 2428 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $2,000.00 $2,000.00 | 01/02/2009 | INTERTAN, INC. (08-35655) |
| POPS COSMIC COUNTERS INC PO BOX 1138 GREENVILLE, TX 75403-1138 | 362 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $76,827.65 $76,827.65 | 11/24/2008 | CIRCUIT CITY STORES, INC. (08-35653) |
| SOURCE INTERLINK MEDIA LLC C O SOURCE INTERLINK COMPANIES INC 27500 RIVERVIEW CENTER BLVD BONITA SPRINGS, FL 34134 | 1204 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $360,345.31 $360,345.31 | 12/17/2008 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |

Total:      9                      $6,001,475.58

\*      "UNL" denotes an unliquidated claim.