UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

| | | |
|---|---|---|
| In re: | ) | |
| | ) | |
| CIRCUIT CITY STORES, INC., et. al.,[1] | ) | Case No 08-35653 (KRH) |
| | ) | |
| Debtors. | ) | Jointly Administered |

## SUMMARY OF THIRD INTERIM FEE APPLICATION OF ERNST & YOUNG LLP AS ACCOUNTING AND TAX CONSULTANTS FOR THE DEBTORS FOR THE PERIOD MAY 1, 2009 THROUGH JULY 31, 2009

| | | |
|---|---|---|
| 1. | Name of applicant: | Ernst & Young LLP |
| 2. | Role of applicant: | Accounting and Tax Consultants for the Debtors and Debtors-in-Possession |
| 3. | Date case filed: | November 10, 2008 |
| 4. | Date of application for employment: | November 18, 2008 |
| 5. | Date of order approving employment: | December 8, 2008, as of November 10, 2008 |
| 6. | Date of this application: | September 14, 2009 |
| 7. | Dates of services covered: | May 1, 2009 through July 31, 2009 |
| 8. | Total fees requested for this period | $429,595.73 |
| 9. | Balance remaining in fee retainer account, not yet awarded | None |
| 10. | Fees paid or advanced for this period | $279,492.46 |

---

[1] The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc.(6796), Sky Venture Corp. (0311), Prahs, Inc.(n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512). The address for Circuit City Stores West Coast, Inc. is 9250 Sheridan Boulevard, Westminster, Colorado 80031. For all other Debtors, the address is 9950 Mayland Drive, Richmond, Virginia 23233.

| 11. | Net amount of fee requested for this period | $150,103.27 |
|---|---|---|
| 12. | Total expense reimbursement requested for this period | $1,564.58 |
| 13. | Balance remaining in fee retainer account, not yet awarded | None |
| 14. | Expenses paid or advanced for this period | $1,295.05 |
| 15. | Net amount of expense reimbursements requested for this period | $269.53 |
| 16. | Gross award requested for this period | $431,160.31 |
| 17. | Net award requested for this period | $150,372.80 |

<u>History of Fees and Expenses</u>

1.      Dates, sources, and amounts of retainers received:

None.

2.      Dates, sources, and amounts of third party payments received:

None.

3.      Prior fee and expense awards:

| | | Requested | | Approved | |
| --- | --- | --- | --- | --- | --- |
| **Date Filed** | **Period Covered** | **Fees** | **Expenses** | **Fees** | **Expenses** |
| March 17, 2009 | November 10, 2008 through January 31, 2009 | $717,048.99 | $4,025.70 | $700,186.86 | $4,025.70 |
| June 15, 2009 | February 1, 2009 through April 30, 2009 | $520,883.08 | $3,799.93 | $520,883.08 | $3,799.93 |

Respectfully submitted,

Charles F. Phillips, III
Partner, Ernst & Young LLP

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

| | | |
|---|---|---|
| In re: | ) | |
| | ) | |
| CIRCUIT CITY STORES, INC., et. al.,[1] | ) | Case No 08-35653 (KRH) |
| | ) | |
| Debtors. | ) | Jointly Administered |

## THIRD INTERIM FEE APPLICATION OF ERNST & YOUNG LLP AS ACCOUNTING AND TAX CONSULTANTS FOR THE DEBTORS FOR THE PERIOD MAY 1, 2009 THROUGH JULY 31, 2009

Ernst & Young LLP (the "Applicant" or "E&Y LLP"), as Accounting and Tax Consultants to the Debtors, respectfully represents:

### INTRODUCTION

1.     This is the Applicant's third interim application (the "Application") for allowance and payment of compensation for professional services and reimbursement of expenses pursuant to sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the Guidelines for Fee Applications for Professionals in the Eastern District of Virginia Bankruptcy Cases (the "Guidelines"), and the Order under Bankruptcy Code Sections 105(a) and 331 Establishing Procedures for Interim Compensation, entered December 9, 2008 (Docket No. 830) (the "Interim Compensation Order," and collectively, the "Applicable Guidelines and Orders").

---

[1] The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc.(6796), Sky Venture Corp. (0311), Prahs, Inc.(n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512). The address for Circuit City Stores West Coast, Inc. is 9250 Sheridan Boulevard, Westminster, Colorado 80031. For all other Debtors, the address is 9950 Mayland Drive, Richmond, Virginia 23233.

2.      This Application requests compensation for accounting and tax consulting services (the "Services") rendered by the Applicant on behalf of the Debtors during the period May 1, 2009 through July 31, 2009 (the "Compensation Period") and reimbursement of actual and necessary expenses incurred by (or first billed by outside vendors to) the Applicant during the Compensation Period in connection with the rendering of such Services.  This Application complies with the Bankruptcy Code, the Bankruptcy Rules, the Guidelines and the Local Rules, as stated in the certification dated September 14, 2009 attached hereto as Exhibit A, made on behalf of the Applicant by Charles F. Phillips, III (the "Certification").

3.      This Application seeks the interim approval and allowance of compensation in the amount of $429,595.73, representing the fees for the Applicant's actual time charges for 1,008.60 hours of professional services rendered during the Compensation Period, plus reimbursement of actual and necessary expenses incurred in the amount of $1,564.58, for a total of $431,160.31, all as more fully set forth below.  The Applicant submits that allowance and payment of these amounts are fully warranted given the actual and necessary services rendered to the Debtors by the Applicant as described in this Application.

4.      In accordance with the Applicable Guidelines and Orders, the following exhibits are annexed to this Application:

A.      Exhibit A: Certification by Charles F. Phillips, III;

B.      Exhibit B:  Summary of Professional Time;

C.      Exhibit C:  Summary of Professional Time by Project Category;

D.      Exhibit D: Summary of Breakdown of Requested Reimbursement of Expenses and Disbursements; and

E.      Exhibit E:  Detailed Description of Services Rendered.

## JURISDICTION

5.    This Court has subject matter jurisdiction to consider this matter pursuant to 28 U.S.C. § 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).  Venue is proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409.

## BACKGROUND

6.    On November 10, 2008 (the "Petition Date"), each of the Debtors filed a petition with this Court under chapter 11 of the Bankruptcy Code.  The Debtors are operating their businesses and managing their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  No request for the appointment of a trustee or examiner has been made in these chapter 11 cases.

7.    On December 9, 2008, this Court entered the Interim Compensation Order, which authorizes the monthly payment of eighty percent (85%) of fees and one hundred percent (100%) of expenses to retained professionals upon submission of timely monthly fee requests to, and provided no formal objections were filed by, the Debtors and their counsel, the U.S. Trustee, and counsel for any official committee appointed in these cases (collectively, the "Notice Parties").  The Interim Compensation Order also requires the submission of periodic interim fee applications and a final fee application for approval and allowance of compensation and reimbursement of expenses, upon which any formal objections not resolved consensually will be presented to the Court.

## RETENTION OF ERNST & YOUNG LLP AND MONTHLY FEE STATEMENTS

8.    On November 18, 2008, the Debtors filed their Application for Order Authorizing the Employment and Retention of Ernst & Young LLP as Accounting and Tax Consultants for the Debtors and Debtors in Possession Effective as of the Petition Date (Docket No. 193).  On December 8, 2008, the Court entered an order approving the retention of E&Y LLP effective as of the Petition Date (Docket No. 793) (the "Original Retention Order").

DETR_1299561.1

9.    On December 12, 2008, the Debtors filed their Application to Expand the Scope of Employment and Retention of Ernst & Young LLP to Include Additional Tax Advisory Services, Effective as of November 10, 2008 (Docket No. 952) (the "First Expansion Application").    On December 24, 2008, the Court entered an order approving the First Expansion Application, effective as of the Petition Date (Docket No. 1277) (the "First Expansion Order").

10.    On August 7, 2009, the Debtors filed a second Application to Expand the Scope of Employment and Retention of Ernst & Young LLP to Include Further Tax Advisory Services, Effective as of March 1, 2009 (Docket No. 4395) (the "Second Expansion Application").    On September 1, 2009, the court entered an order approving the Second Expansion Application, effective as of March 1, 2009 (the "Second Expansion Order," and together with the Original Retention Order and the First Expansion Order, the "Retention Order").

11.    On June 24, 2009, the Applicant circulated to the Notice Parties a monthly fee statement for the period May 1, 2009 through May 31, 2009, requesting $210,524.74 in fees and $1,067.84 in expenses (the "May Fee Statement").

12.    On July 10, 2009, the Applicant circulated to the Notice Parties a monthly fee statement for the period June 1, 2009 through June 30, 2009, requesting $118,289.92 in fees and $227.21 in expenses (the "June Fee Statement").

13.    On August 12, 2009, the Applicant circulated to the Notice Parties a monthly fee statement for the period July 1, 2009 through July 31, 2009, requesting $100,781.07 in fees and $269.53 in expenses (the "July Fee Statement," and together with the May Fee Statement and the June Fee Statement, the "Monthly Fee Statements").

14.    No party has filed an objection to the Applicant's Monthly Fee Statements, and neither the Applicant nor counsel for the Applicant has received any objections to the Monthly Fee Statements.

15.    With respect to the Compensation Period, as of the date of this Application the Debtors

have paid the Applicant: (i) for the May Fee Statement, $180,013.87, representing eighty-five percent (85%) of the fees for professional services and one hundred percent (100%) of the expenses invoiced under the May Fee Statement and (ii) for the June Fee Statement, $100,773.64, representing eighty-five percent (85%) of the fees for professional services and one hundred percent (100%) of the expenses invoiced under the June Fee Statement.

16.    No agreement or understanding exists between the Applicant and any other person for the sharing of compensation received from services rendered or in connection with Debtors' chapter 11 cases, nor shall the Applicant share or agree to share the compensation paid or allowed from Debtors' estates for such services with any other person.

**SUMMARY OF SERVICES RENDERED**

17.    During the Compensation Period, the Applicant provided Services under a number of different discrete projects.  The Services fall under the project categories of: Bankruptcy Process/Status Updates; IRS Account Analysis; Tax Return Assistance; Transaction Cost Analysis; Travel; Affidavit/Engagement Letter/Monthly Fee Application/Other Matters; Property Tax Project; Puerto Rico Tax Return; InterTan Restructuring; and Payroll Tax Assistance.   The following is a summary description of the services provided to the Debtors under each project category.

(A) Bankruptcy Process/Status Updates:  Work in this project category included regular communication and correspondence with the Debtors, including telephone calls, emails, reviews of public filings, and other matters related to the status and timing of bankruptcy related activities needed to assist the Debtors in addressing tax matters that arose in connection with the bankruptcy.  In connection with the foregoing services, E&Y LLP's professionals expended a total of 40.6 hours during the Compensation Period for which E&Y LLP seeks allowance of compensation for professional services in the amount of $26,997.25.

(B) IRS Account Analysis: E&Y LLP's professionals' work in this category included analyzing the Debtors' IRS account transcripts to determine whether the appropriate amounts of interest have been calculated and posted to the Debtors' account by the IRS. In connection with the foregoing services, E&Y LLP's professionals expended a total of 44.2 hours during the Compensation Period for which E&Y LLP seeks allowance of compensation for professional services of $19,416.74.

(C) Tax Return Assistance: Work in this category consisted of consultation regarding the proper disclosures required to be included in the Debtors' fiscal year 2009 federal income tax return. In connection with the foregoing services, E&Y LLP's professionals expended a total of 5.7 hours during the Compensation Period for which E&Y LLP seeks allowance of compensation for professional services of $3,423.00.

(D) Transaction Cost Analysis: E&Y LLP's work in this project category included consultations pertaining to the tax treatment of various bankruptcy related costs. In connection with the foregoing services, E&Y LLP's professionals expended a total of 0.5 hours during the Compensation Period for which E&Y LLP seeks allowance of compensation for professional services of $337.75.

(E) Travel: The charges in this project category consist of time incurred by E&Y LLP's professionals to travel to the Debtors' offices to perform work on the various projects. In connection with the foregoing services, E&Y LLP's professionals expended a total of 6.2 hours during the Compensation Period for which E&Y LLP seeks allowance of compensation for professional services of $2,053.63. (E&Y LLP reduced the fees sought for this time by half as shown on Exhibit C.)

(F) Affidavit/Engagement Letter/Monthly Fee Application/Other Administrative Matters: E&Y LLP professionals incurred time performing services relating to the organization and execution of the required bankruptcy retention and compensation process, including preparing and reviewing documents and disclosures required for inclusion within retention pleadings and affidavits, discussions with internal and external legal counsel regarding filing requirements under the Applicable Guidelines

and Orders, and preparing fee submissions.  E&Y LLP is not seeking reimbursement for the time spent

by E&Y LLP's in-house counsel nor fees paid by E&Y LLP to its external bankruptcy counsel in

connection with its retention or billing in these chapter 11 cases.  In connection with the foregoing

services, E&Y LLP's professionals expended a total of 107.5 hours during the Compensation Period for

which E&Y LLP seeks allowance of compensation for professional services of $52,291.54.

     (G) Property Tax Project:  E&Y LLP professionals provided services in developing and

building a valuation model to value the Debtors' stores' taxable personal property and leasehold

improvements, preparing a master valuation report to apply to all stores and a data sheet for each

individual store valued, providing the Debtors with a draft taxpayer's opinion of value for 2009

renditions yet to be filed and reviewing the tax assessments assigned by the taxing authorities.  In

connection with the foregoing services, E&Y LLP's professionals expended a total of 734.3 hours

during the Compensation Period for which E&Y LLP seeks allowance of compensation for professional

services of $287,766.57.

     (H) Puerto Rico Tax Return:  E&Y LLP's services in this project category included

ongoing preparation of income tax return filings in Puerto Rico related to the Debtors' Puerto Rico

operations.  In connection with the foregoing services, E&Y LLP's professionals expended a total of 1.0

hours during the Compensation Period for which E&Y LLP seeks allowance of compensation for

professional services of $287.00.

     (I) InterTan Restructuring:  E&Y LLP also assisted with the restructuring of the Debtors'

Canadian operations including discussions with management and the Debtors' Canadian advisors,

review of transaction steps to advise the Debtors on the proper tax reporting of the transaction in the

U.S. and potential withholding tax ramifications of the proposed transactions.  In connection with the

foregoing services, E&Y LLP's professionals expended a total of 67.4 hours during the Compensation

Period for which E&Y LLP seeks allowance of compensation for professional services of $36,220.05.

(J) Payroll Tax Assistance:  Services in this project category included consultation regarding the Form W-2 and Form 1099 reporting by the Debtors.  In connection with the foregoing services, E&Y LLP's professionals expended a total of 1.2 hours during the Compensation Period for which E&Y LLP seeks allowance of compensation for professional services of $802.20.

18.     The attached Exhibit B sets forth the names, titles, hourly rates (for projects not billed on fixed fee arrangement), and the number of hours billed by all partners, principals, executive directors, senior managers, managers, seniors and staff of the Applicant who rendered Services to the Debtors during the Compensation Period.  The hourly rates comply with the terms of the applicable engagement letters as approved by the Retention Order, reflect the normal hourly rates for professional services charged by each partner, principal, manager and auditor of the Applicant for this type of work, and are consistent with rates typically charged by other comparable firms for this type of work.

19.     Attached hereto as Exhibit C is a schedule specifying the amount of fees, separated by each project category.

20.     Attached hereto as Exhibit D are contemporaneously maintained records of the expenses for which the Applicant is seeking reimbursement.

21.     E&Y LLP's professionals have maintained contemporaneous time records which indicate the time that each professional spent working on a particular matter and the nature of the work performed.  Copies of these time records are annexed to this Application as Exhibit E.

22.     E&Y LLP has endeavored to reduce fees by assigning work to professionals with lower hourly rates when appropriate.

23.     All Services rendered by E&Y LLP for the Debtors during the Compensation Period were performed in connection with the representation of the Debtors in these Chapter 11 Cases.

## THE REQUESTED COMPENSATION SHOULD BE ALLOWED

24.     Section 330 of the Bankruptcy Code provides that a court may award a professional

employed under section 327 of the Bankruptcy Code "reasonable compensation for actual necessary services rendered . . . and reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1). Section 330(a)(3) further provides that in determining the amount of reasonable compensation to be awarded,

> [T]he court shall consider the nature and extent, and the value of such services, taking into account all relevant factors, including –
>
> (A) the time spent on such services;
>
> (B) the rates charged for such services;
>
> (C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (D) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title; and
>
> (E) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

25.     Under American Benefit Life Insurance Company v. Baddock (In re First Colonial Corp.), the United States Court of Appeals for the Fifth Circuit has enumerated twelve factors a bankruptcy court should evaluate in awarding professional fees.  544 F.2d 1291 (5th Cir. 1977) (abrogated on other grounds by statute).  First Colonial remains applicable in the Eleventh Circuit to the determination of reasonableness of fees to be awarded under the Bankruptcy Code.  Grant v. George Schuman Tire & Battery Co., 908 F.2d 874 (11th Cir. 1990).  Those twelve factors are:

A.     The time and labor required;

B.     The novelty and difficult of the questions presented;

C.     The skill required to perform the services properly;

D.     The preclusion from other employment by the professional due to acceptance of the case;

E.     The customary fee for similar work in the community;

F.     Whether the fee is fixed or contingent;

G.     The time limitations imposed by the client or circumstances;

H.     The amount involved and results obtained;

I.     The experience, reputation and ability of the professionals;

J.     The undesirability of the case;

K.     The nature and length of the professional relationship with the client; and

L.     Awards in similar cases.

First Colonial, 544 F.2d at 1298-99.

26.     Based on the standards set forth in section 330 of the Bankruptcy Code and First Colonial, the Applicant believes that the fair and reasonable value of its services rendered during the Compensation Period is the amount of $429,595.73, plus expenses of $1,564.58.

A.     Time, Nature and Extent of Services Rendered, Results Obtained and Other
        Related Factors

27.     The foregoing summary, together with the Exhibits annexed hereto, detail the time, nature and extent of the professional services E&Y LLP rendered for the benefit of the Debtors during the Compensation Period.  The total number of hours expended, 1,008.60, reveals the time devoted to the Debtors' chapter 11 cases on a wide spectrum of issues which have arisen in these cases during the Compensation Period.

B.     Novelty and Difficulty of Issues Presented

28.     The issues which have arisen in these cases during the Compensation Period demanded a high level of skill and competency.  E&Y LLP spent considerable time and resources providing the Services to the Debtors.

C.     Skill Requisite to Perform Services Properly

In rendering services to the Debtors, E&Y LLP demonstrated substantial skill and expertise in the areas of financial auditing and tax, particularly with respect to chapter 11 debtors.

D.    Preclusion from Other Employment Due to Acceptance of Case

E&Y LLP's representation of the Debtors in these chapter 11 cases did not preclude it from accepting other engagements.

E.    Customary Fees

29.    E&Y LLP does not hold any retainers. E&Y LLP submits that its compensation structure is fair and reasonable in light of industry practice, market rates both inside and outside of chapter 11 cases, and E&Y LLP's experience in reorganizations and the importance of the work to these cases.

F.    Whether Fee is Fixed or Contingent

30.    The amount requested is consistent with the fee which E&Y LLP would charge its clients in other non-contingent, bankruptcy and commercial engagements.

G.    Time Limitations Imposed by Client or Other Circumstances

31.    The circumstances in these cases occasionally imposed time constraints on E&Y LLP due to the necessity for rapid resolution of significant issues.

H.    Experience, Reputation and Ability of Professionals

32.    E&Y LLP is an established accounting firm and its members and associates working on these chapter 11 cases are experienced in matters of this kind and well known to bankruptcy courts throughout the nation.

I.    "Undesirability" of Case

33.    This case is not undesirable. E&Y LLP believes that it is privileged to have the opportunity to represent the Debtors and work before this Court in this proceeding.

J.    Nature and Length of Professional Relationship to Client

34.    Since E&Y LLP's engagement by the Debtors, E&Y LLP has represented solely the

Debtors in these cases.

       K.     <u>Awards in Similar Cases</u>

    35.    The amount requested by E&Y LLP is reasonable in terms of awards in cases of similar magnitude and complexity.  The compensation which E&Y LLP requests comports with the mandate of the Bankruptcy Code, which directs that services be evaluated in light of comparable services performed in non-bankruptcy cases in the community.  The total fees requested by E&Y LLP, $429,595.73, reflects an average hourly rate of $425.93 for 1,008.60 total hours of service.  Considering the complexity of the issues addressed during the Compensation Period, this rate is entirely appropriate.  The costs for which E&Y LLP seeks reimbursement were necessarily incurred as a result of this engagement.  Therefore, such costs are not implicit in E&Y LLP's hourly rates.

    WHEREFORE, E&Y LLP respectfully requests the Court to enter an order (i) awarding E&Y LLP the sum of $429,595.73, as interim compensation for services rendered, and $1,564.58 as interim reimbursement for actual and necessary expenses incurred during the course of the Compensation Period; (ii) authorizing and directing the Debtors to pay E&Y LLP any such allowed amounts that have not been paid thus far under the Monthly Fee Statements for the Compensation Period; and (iii) granting such other and further relief as the Court deems appropriate.

Dated: September 14, 2009
       Richmond, Virginia

                         Respectfully submitted,

                         ERNST & YOUNG LLP
                         Charles F. Phillips, III
                         Partner

Respectfully submitted by:

Dated: September 14, 2009      SKADDEN, ARPS, SLATE, MEAGHER &
      Richmond, Virginia      FLOM, LLP
Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
P.O. Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

      - and -

SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
Chris L. Dickerson, Esq.
333 West Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

      - and -

MCGUIREWOODS LLP

/s/ Douglas M. Foley          .
Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

Counsel for Debtors and Debtors
in Possession

**Exhibit A**
**Certification by Charles F. Phillips, III**

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

| | | |
|---|---|---|
| In re: | ) | |
| | ) | |
| CIRCUIT CITY STORES, INC., et. al.,[1] | ) | Case No 08-35653 (KRH) |
| | ) | |
| Debtors. | ) | Jointly Administered |

## CERTIFICATION BY CHARLES F. PHILLIPS, III

I have been designated by Ernst & Young LLP ("**E&Y LLP**" or the "**Applicant**") as the professional with responsibility in these cases for compliance with the "Guidelines for Fee Applications for Professionals in the Eastern District of Virginia in Bankruptcy Cases" (the "**Guidelines**").

I have read the Applicant's third interim application for compensation and reimbursement of expenses (the "**Application**"). I believe the Application complies with the Guidelines, and the fees and expenses sought fall within the Guidelines, except as specifically noted in this certification and described in the application.

The fees and expenses sought are billed at rates in accordance with practices customarily employed by the Applicant and generally accepted by the Applicant's clients.

In seeking reimbursement for the expenditures described on Exhibit D to the Application,

---

[1] The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc.(6796), Sky Venture Corp. (0311), Prahs, Inc.(n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512). The address for Circuit City Stores West Coast, Inc. is 9250 Sheridan Boulevard, Westminster, Colorado 80031. For all other Debtors, the address is 9950 Mayland Drive, Richmond, Virginia 23233.

DETR_1299561.1

the Applicant is seeking reimbursement only for the actual expenditure and has not marked up the actual cost to provide a profit or to recover the amortized cost of investment in staff time or equipment or capital outlay (except to the extent that the Applicant has elected to charge for in-house photocopies and outgoing facsimile transmissions at the maximum rates permitted by the Guidelines).

In seeking reimbursement for any service provided by a third party, the Applicant is seeking reimbursement only for the amount actually paid by the Applicant to the third party.

By this certification, the Applicant does not waive or release any rights or entitlements it has under the orders of this Court approving the Applicant's retention by the Debtors and pursuant to the terms of the engagement letters between the Applicant and the Debtors attached as exhibits to the Debtors' applications to employ and retain E&Y LLP or affidavits in support thereof.

I declare under penalty of perjury that the foregoing is true and correct.

Executed, this 14 day of September, 2009 at Richmond, Virginia.

By: _____

Name: Charles F. Phillips, III
Title: Partner

15

DETR_1299561.1

**Exhibit B**
**Summary of Fees by Individual Professional**

16

DETR_1299561.1

**Exhibit B**
**Summary of Fees by Individual Professional**

| Professional | Title | Hourly Rate | Hours | Fees |
|---|---|---|---|---|
| Ander,LuAnne (US012753075) | Manager-Grade 2 | 627.20 | 4.20 | 2,634.24 |
| Anderson,Brent R (US011374076) | Partner/Principal-Grade 1 | 770.00 | 0.80 | 616.00 |
| Anderson,Christina Rissetto (US012468305) | Staff/Assistant-Grade 3 | 122.50 | 1.00 | 122.50 |
| Angelbeck,Mary H. (US011364740) | Senior Manager-Grade 4 (214) | 688.80 | 1.00 | 688.80 |
| Arcidiacono,Anthony G (US012712241) | Senior Manager-Grade 4 | 688.80 | 0.50 | 344.40 |
| Behrens,William (US012435310) | Senior-Grade 2 | 378.00 | 179.60 | 67,888.80 |
| Bernard,Thomas J. (US012650037) | Senior Manager-Grade 1 | 560.00 | 1.00 | 560.00 |
| Blank,Jacob M (US010964969) | Partner/Principal-Grade 1 | 766.50 | 6.50 | 4,982.25 |
| Blatzer,Julia Gibbs (US012365034) | Manager-Grade 2 | 469.00 | 14.50 | 6,800.50 |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 | 698.60 | 74.00 | 51,696.40 |
| Caicedo,Claudia (US012326008) | Senior-Grade 1 | 287.00 | 1.00 | 287.00 |
| Cody,Melissa Suzanne (US012442777) | Senior Manager-Grade 3 | 567.00 | 2.50 | 1,417.50 |
| Corum,Harold John (US012626359) | Manager-Grade 4 | 462.00 | 0.50 | 231.00 |
| Davis,Xavier A (US011976448) | Administrative Advanced | 70.00 | 0.30 | 21.00 |
| Flagg,Nancy A. (US011940912) | Senior Manager-Grade 4 | 612.50 | 6.20 | 3,797.50 |
| Flagg,Nancy A. (US011940912) | Executive Director-Grade 1 | 686.00 | 4.20 | 2,881.20 |
| Halvorson,Philip | Partner/Principal-Grade | 615.00 | 9.50 | 5,842.50 |
| Hassell,William Poage (US012766692) | Partner/Principal-Grade 1 | 630.00 | 1.00 | 630.00 |
| Ingles,Beatrice (US011860300) | Administrative Advanced | 109.20 | 6.20 | 677.04 |
| Janeway,Cynthia L (US011321580) | Manager-Grade 4 | 469.00 | 2.30 | 1,078.70 |
| Knightly,James Charles (US012542157) | Senior-Grade 1 | 378.00 | 86.60 | 32,734.80 |
| Kumar,Anjali (US011664813) | Manager-Grade 4 | 559.30 | 24.90 | 13,926.57 |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | 581.00 | 65.40 | 37,997.40 |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | 668.50 | 13.40 | 8,957.90 |
| Miles,Sonya Stocker (US012465836) | Staff/Assistant-Grade 1 | 95.20 | 2.00 | 190.40 |
| Miles,Sonya Stocker (US012465836) | Staff/Assistant-Grade 1 | 133.00 | 27.50 | 3,657.50 |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | 206.50 | 174.50 | 36,034.25 |
| Owen,Karen (US011295818) | Staff/Assistant-Grade 1 | 152.60 | 17.50 | 2,670.50 |
| Phillips,Charles F (US012001428) | Partner/Principal-Grade 1 | 665.00 | 13.60 | 9,044.00 |
| Prskalo,Igor (US012641638) | Staff/Assistant-Grade 4 | 206.50 | 2.00 | 413.00 |
| Randall,Franchon L. (US012058237) | Manager-Grade 3 | 469.00 | 28.70 | 13,460.30 |
| Rash,Jeffrey B (US011862453) | Senior Manager-Grade 3 | 574.00 | 0.50 | 287.00 |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 | 147.00 | 14.50 | 2,131.50 |
| Santurri,Laina Maria (US012590421) | Senior-Grade 2 | 287.00 | 2.50 | 717.50 |
| Schneider,Kristen (US012757415) | Staff/Assistant-Grade 3 | 152.60 | 0.50 | 76.30 |
| Sparks,Bradley Thomas (US012327357) | Manager-Grade 2 | 455.00 | 5.90 | 2,684.50 |
| Spyker,Deborah J (US011134503) | Senior Manager-Grade 4 | 567.00 | 0.20 | 113.40 |
| Stall,Robert J (US011164657) | Partner/Principal-Grade 1 | 770.00 | 5.00 | 3,850.00 |
| Stanley,Brad W. (US012354198) | Staff/Assistant-Grade 4 | 206.50 | 4.60 | 949.90 |
| Sturm,Elizabeth Ann (US012469109) | Staff/Assistant-Grade 4 | 287.00 | 24.50 | 7,031.50 |
| Tarasenko,Aaron Stewart (US012225363) | Senior-Grade 1 | 378.00 | 1.50 | 567.00 |
| Tegel,Clifford N (US011689431) | Senior Manager-Grade 4 | 567.00 | 13.80 | 7,824.60 |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | 675.50 | 17.60 | 11,888.80 |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | 717.50 | 28.00 | 20,090.00 |
| Vescovi,Anthony Adam (US012539774) | Senior-Grade 1 | 378.00 | 5.00 | 1,890.00 |
| Vitellaro,Matthew M (US011607962) | Partner/Principal-Grade 1 | 770.00 | 7.30 | 5,621.00 |
| Wells,Karen E (US011916690) | Manager-Grade 4 | 627.20 | 22.50 | 14,112.00 |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | 567.00 | 58.50 | 33,169.50 |
| Wilson,Stephanie Regina (US012679045) | Senior-Grade 2 | 273.00 | 23.30 | 6,360.90 |

| | | | | |
|---|---|---|---|---|
| Less Travel Fee Reduction | | | | (2,053.63) |

| | | | | |
|---|---|---|---|---|
| Totals | | | 1,008.60 | 429,595.73 |

**Exhibit C**
**Schedule of Fees by Project Category**

17

DETR_1299561.1

**Exhibit C**
**Schedule of Fees by Project Category**

|  | | May-09 | Jun-09 | Jul-09 | Total Fees |
|---|---|---|---|---|---|
| **Project Category** | | | | | |
| (A) | Bankruptcy Process/Status Update | - | 2,213.75 | 24,783.50 | 26,997.25 |
| (B) | IRS Account Analysis | 10,026.80 | 9,389.94 | - | 19,416.74 |
| (C) | Tax Return | - | 3,139.50 | 283.50 | 3,423.00 |
| (D) | Transaction Cost Analysis | - | 337.75 | - | 337.75 |
| (E) | Travel | 1,452.50 | - | 2,654.75 | 4,107.25 |
| | Affadavit/Engagement Letter/Monthly Fee | | | | |
| (F) | Application/Other Administrative Matters | 22,661.10 | 10,340.40 | 19,290.04 | 52,291.54 |
| (G) | Property Tax Project | 146,285.44 | 87,510.43 | 53,970.70 | 287,766.57 |
| (H) | Puerto Rico Tax Return | - | 287.00 | - | 287.00 |
| (I) | InterTan Restructutring | 30,825.15 | 4,382.35 | 1,012.55 | 36,220.05 |
| (J) | Payroll Tax Assistance | - | 688.80 | 113.40 | 802.20 |
| | Subtotal | 211,250.99 | 118,289.92 | 102,108.44 | 431,649.35 |
| | Less Travel Fee Reduction | (726.25) | - | (1,327.38) | (2,053.63) |
| | Net Fees | 210,524.74 | 118,289.92 | 100,781.07 | 429,595.73 |

**Exhibit D**
**Schedule of Expenses**

DETR_1299561.1

**Exhibit D**
**Schedule of Expenses**

| Emp/Vendor | Title | Descr | Incur Dt | Expenses |
|---|---|---|---|---|
| Flagg,Nancy A. (US011940912) | Senior Manager-Grade 4 | Airfare - Travel to Richmond VA for Circuit City client meeting related to state and local tax issues and property tax | 20-Jan-2009 | 211.59 |
| Flagg,Nancy A. (US011940912) | Senior Manager-Grade 4 | Dinner - Travel to Richmond VA for Circuit City client meeting related to state and local tax issues and property tax | 20-Jan-2009 | 15.62 |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Circuit City - Chicago Office to work with TAS Valuation Team\\Airport to Office and return | 01-May-2009 | 4.50 |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Parking - Transition to Post Valuation Phase Meetings w/ Richmond Team and Meet with Circuit City Tax Team | 14-May-2009 | 10.00 |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Parking - Transition to Post Valuation Phase Meetings w/ Richmond Team and Meet with Circuit City Tax Team | 13-May-2009 | 11.50 |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Fuel for rental car - Transition to Post Valuation Phase Meetings w/ Richmond Team and Meet with Circuit City Tax Team | 13-May-2009 | 14.32 |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Dinner - Transition to Post Valuation Phase Meetings w/ Richmond Team and Meet with Circuit City Tax Team | 12-May-2009 | 17.00 |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Lunch - Transition to Post Valuation Phase Meetings w/ Richmond Team and Meet with Circuit City Tax Team | 14-May-2009 | 17.84 |
| Knightly,James Charles (US012542157) | Senior-Grade 1 | Property Tax Valuation for Circuit City Bankruptcy - visits to store prototypes in Texas | 12-May-2009 | 20.00 |
| Halvorson,Philip | Partner/Principal-Grade | Phone charges - Canadian restructuring | 19-May-2009 | 28.26 |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Rental car - Transition to Post Valuation Phase Meetings w/ Richmond Team and Meet with Circuit City Tax Team | 13-May-2009 | 43.47 |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | Blackberry Charges | 18-May-2009 | 44.87 |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Lunch - Transition to Post Valuation Phase Meetings w/ Richmond Team - Discuss next steps and action items Charlie Long, Jonathan Wilson, and Vrushali More | 13-May-2009 | 47.00 |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | Cell phone charges | 18-May-2009 | 60.61 |
| Creative Services Charges (ZZ00000051) | | Expenses related to the issuance of valuation report | 29-May-2009 | 87.50 |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Lodging - Transition to Post Valuation Phase Meetings w/ Richmond Team and Meet with Circuit City Tax Team | 14-May-2009 | 154.02 |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Airfare - Transition to Post Valuation Phase Meetings w/ Richmond Team and Meet with Circuit City Tax Team | 04-May-2009 | 506.95 |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | Cell phone charges | 15-Jul-2009 | 61.23 |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | Lunch - Discuss various Next Steps issues - CC; Jeff McDonald; Gail Ridgeway; Jeremy Ewell; Jeff Knopke - EY: Scott Vaughn; Jon Wilson | 22-Jul-2009 | 74.00 |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | Parking in Richmond for CC meeting | 22-Jul-2009 | 21.00 |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | Mileage to and from Richmond for all hands Next Steps meeting with the CC team (Jeff M; Gail R; Jeremy; Jeff); along with EY (Chip; Nancy; Jon) | 22-Jul-2009 | 113.30 |

Totals                                                                                                        1,564.58

**Exhibit E**
**Chronological Detail of Services Rendered**

**Exhibit E**
**Chronological Detail of Services Rendered**

| Emp/Vendor | Title | Descr | Incur Dt | Agreed Rate | Hours | Fees @ Rate | Breakdown |
|---|---|---|---|---|---|---|---|
| Halvorson,Philip | Partner/Principal-Grade | Call with PWC to discuss options and go forward strategy - other matters re Canadian repatriation work | 28-Apr-2009 | 615.00 | 2.50 | 1,537.50 | InterTan Restructuring |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Discuss TX inventory reconciliation with J McDonald and Dan Blanks at McGuireWoods | 01-May-2009 | 581.00 | 0.10 | 58.10 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Work with Richmond E&Y team to plan for post valuation implementation tasks | 01-May-2009 | 581.00 | 0.30 | 174.30 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | File appeal on Store 1681 - Dougherty County GA | 01-May-2009 | 581.00 | 0.40 | 232.40 | Property Tax Project |
| Vitellaro,Matthew M (US011607962) | Partner/Principal-Grade 1 | Review and edit data request list for inventory as well as review data file of inventory provided by Circuit city. | 01-May-2009 | 770.00 | 0.50 | 385.00 | Property Tax Project |
| | | Discuss with Jake the unwind scenarios sent around by PwC | | | | 540.40 | |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | pertaining to InterTan pre-all hands call to discuss | 1-May-2009 | 675.50 | 0.80 | | InterTan Restructuring |
| Kumar,Anjali (US011664813) | Manager-Grade 4 | Refining inventory data request list to be sent to client | 01-May-2009 | 559.30 | 1.00 | 559.30 | Property Tax Project |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 | Circuit City daily conference call with capital eqpt team to discuss daily progress and tasks for the next day | 01-May-2009 | 698.60 | 1.00 | | Property Tax Project |
| | | | | | | 766.50 | |
| Blank,Jacob M (US010964969) | Partner/Principal-Grade 1 | Call re: Intertan restructuring | 1-May-2009 | 766.50 | 1.00 | | InterTan Restructuring |
| Behrens,William (US012435310) | Senior-Grade 2 | Analyzed store build out costs on a store by store basis | 01-May-2009 | 378.00 | 2.30 | 869.40 | Property Tax Project |
| Behrens,William (US012435310) | Senior-Grade 2 | Verified Replacement cost with market data | 01-May-2009 | 378.00 | 2.30 | 869.40 | Property Tax Project |
| | | Call with CC (Jeff and Gail); PwC (Lloyd; Ernesto; David; Stephen); InterTan (David and Ian); and E&Y (me, Phil; Cliff; Jake) to discuss the various potential ways of unwinding / liquidating InterTan once the sale is complete to minimize | | | | 1,148.35 | |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | additional cash taxes | 1-May-2009 | 675.50 | 1.70 | | InterTan Restructuring |
| Halvorson,Philip | Partner/Principal-Grade | Conference call re Canadian repatriation options | 01-May-2009 | 615.00 | 2.00 | 1,230.00 | InterTan Restructuring |
| Halvorson,Philip | Partner/Principal-Grade | Review and consider technical issues related to Canadian repatriation issues | 01-May-2009 | 615.00 | 2.00 | 1,230.00 | InterTan Restructuring |
| Behrens,William (US012435310) | Senior-Grade 2 | Refined the non-retail square foot analysis for the 5 level prototype Model A | 01-May-2009 | 378.00 | 3.40 | 1,285.20 | Property Tax Project |
| | | Conference call with CC and PwC on Intertan restructuring - evaluate new alternatives and provide analysis on US implications including CTB modifications to plan;  Review | | | | 1,304.10 | |
| Tegel,Clifford N (US011689431) | Senior Manager-Grade 4 | slides in advance of call. | 1-May-2009 | 567.00 | 2.30 | | InterTan Restructuring |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 | Circuit City review entry for store matrix valuation of miscellaneous store assets | 01-May-2009 | 698.60 | 3.00 | 2,095.80 | Property Tax Project |
| Knightly,James Charles (US012542157) | Senior-Grade 1 | 2.0hr - computer, printer, & misc. item model review with Guy Botts.  2.0 - revisit HQ model to incorporate computer, printer, and misc. item valuation.  2.0 - IT equipment market research (MAIN FRAMES)  2.6 - IT equipment market research (DISK Drives) | 01-May-2009 | 378.00 | 8.60 | 3,250.80 | Property Tax Project |
| Blank,Jacob M (US010964969) | Partner/Principal-Grade 1 | Circuit City - prep for call on Intertan restructuring | 03-May-2009 | 766.50 | 0.50 | 383.25 | InterTan Restructuring |
| Behrens,William (US012435310) | Senior-Grade 2 | Analyzed and Updated Quantity/Value Calculations in the model for Oklahoma | 04-May-2009 | 378.00 | 0.30 | 113.40 | Property Tax Project |
| Randall,Franchon L. (US012058237) | Manager-Grade 3 | Discussions with Cliff Tegel on US tax considerations of Canadian restructuring | 04-May-2009 | 469.00 | 0.50 | 234.50 | InterTan Restructuring |
| Behrens,William (US012435310) | Senior-Grade 2 | Analyzed and Updated Quantity/Value Calculations in the model for Oregon, New Mexico, Nebraska, | 04-May-2009 | 378.00 | 0.70 | 264.60 | Property Tax Project |
| Behrens,William (US012435310) | Senior-Grade 2 | Analyzed and Updated Quantity/Value  Calculations in the model for Missouri | 04-May-2009 | 378.00 | 0.90 | 340.20 | Property Tax Project |
| Behrens,William (US012435310) | Senior-Grade 2 | Analyzed and Updated Quantity/Value  Calculations in the model for North Carolina | 04-May-2009 | 378.00 | 1.20 | 453.60 | Property Tax Project |
| Kumar,Anjali (US011664813) | Manager-Grade 4 | Internal correspondence and communication with client | 04-May-2009 | 559.30 | 1.00 | 559.30 | Property Tax Project |
| Tegel,Clifford N (US011689431) | Senior Manager-Grade 4 | Review and edit US tax implications of Canadian structuring model slides | 04-May-2009 | 567.00 | 1.00 | 567.00 | InterTan Restructuring |
| Behrens,William (US012435310) | Senior-Grade 2 | Analyzed and Updated Quantity/Value  Calculations in the model for Texas | 04-May-2009 | 378.00 | 1.50 | 567.00 | Property Tax Project |
| Halvorson,Philip | Partner/Principal-Grade | review issue with pre-acquisition carve out related to InterTan restructuring | 04-May-2009 | 615.00 | 1.00 | 615.00 | InterTan Restructuring |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 | Circuit City conference call with valuation team to review status and open issues | 04-May-2009 | 698.60 | 1.00 | 698.60 | Property Tax Project |
| Blank,Jacob M (US010964969) | Partner/Principal-Grade 1 | Circuit City - Intertan restructuring call with Scott Vaughn | 04-May-2009 | 766.50 | 1.00 | 766.50 | InterTan Restructuring |

Exhibit E
Chronological Detail of Services Rendered

| Emp/Vendor | Title | Descr | Incur Dt | Agreed Rate | Hours | Fees @ Rate | Breakdown |
|---|---|---|---|---|---|---|---|
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | irs account analysis - sow preparation | 04-May-2009 | 567.00 | 1.50 | 850.50 | Preparation of Engagement Letters |
| Sturm,Elizabeth Ann (US012469109) | Staff/Assistant-Grade 4 | Building valuation model and spreading historicals | 04-May-2009 | 287.00 | 3.00 | 861.00 | Property Tax Project |
| Behrens,William (US012435310) | Senior-Grade 2 | Analyzed and Updated Quantity/Value  Calculations in the model for California | 04-May-2009 | 378.00 | 3.20 | 1,209.60 | Property Tax Project |
| Knightly,James Charles (US012542157) | Senior-Grade 1 | 1.0hr - review server listing from CC contact.  2.75 - internet market research for CC servers.  1.25 - compilation of server research and data.  2.0 - server model build and reconciliation.  1.0 - E&Y discussion regarding final methodology. | 04-May-2009 | 378.00 | 8.00 | 3,024.00 | Property Tax Project |
| Behrens,William (US012435310) | Senior-Grade 2 | Analyzed and Updated Quantity/Value Calculations in the model for Texas | 05-May-2009 | 378.00 | 0.10 | 37.80 | Property Tax Project |
| Behrens,William (US012435310) | Senior-Grade 2 | Analyzed and Updated Quantity/Value Calculations in the model for South Carolina | 05-May-2009 | 378.00 | 0.10 | 37.80 | Property Tax Project |
| Behrens,William (US012435310) | Senior-Grade 2 | Analyzed and Updated Quantity/Value Calculations in the model for Virginia | 05-May-2009 | 378.00 | 0.20 | 75.60 | Property Tax Project |
| Kumar,Anjali (US011664813) | Manager-Grade 4 | Internal update correspondence with Matt V. related to property tax project | 05-May-2009 | 559.30 | 0.20 | 111.86 | Property Tax Project |
| Behrens,William (US012435310) | Senior-Grade 2 | Analyzed and Updated Quantity/Value Calculations in the model for Colorado | 05-May-2009 | 378.00 | 0.50 | 189.00 | Property Tax Project |
| Stanley,Brad W. (US012354198) | Staff/Assistant-Grade 4 | Discussed with Fran changes to make to InterTAN CA restructuring slide deck. | 05-May-2009 | 206.50 | 1.00 | 206.50 | InterTan Restructuring |
| Halvorson,Philip | Partner/Principal-Grade | discussion with John Meek of Dept of Finance re issue with new 95(f.1) and (2.6) - relates to InterTan restructuring | 05-May-2009 | 615.00 | 0.50 | 307.50 | InterTan Restructuring |
| Behrens,William (US012435310) | Senior-Grade 2 | Analyzed and Updated Quantity/Value Calculations in the model for Oregon, New Mexico, Nebraska, | 05-May-2009 | 378.00 | 0.90 | 340.20 | Property Tax Project |
| Behrens,William (US012435310) | Senior-Grade 2 | Analyzed and Updated Quantity/Value Calculations in the model for Oklahoma | 05-May-2009 | 378.00 | 1.10 | 415.80 | Property Tax Project |
| Behrens,William (US012435310) | Senior-Grade 2 | Analyzed and Updated Quantity/Value Calculations in the model for California | 05-May-2009 | 378.00 | 1.30 | 491.40 | Property Tax Project |
| Behrens,William (US012435310) | Senior-Grade 2 | Analyzed and Updated Quantity/Value Calculations in the model for Kentucky | 05-May-2009 | 378.00 | 1.30 | 491.40 | Property Tax Project |
| Bernard,Thomas J. (US012650037) | Senior Manager-Grade 1 | LHI discussion with Guy Botts | 05-May-2009 | 560.00 | 1.00 | 560.00 | Property Tax Project |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 | Circuit City conference call with valuation team to review status and open issues | 05-May-2009 | 698.60 | 1.00 | 698.60 | Property Tax Project |
| Stanley,Brad W. (US012354198) | Staff/Assistant-Grade 4 | Made changes to InterTan CA restructuring slide deck per discussion with Fran. | 05-May-2009 | 206.50 | 3.60 | 743.40 | InterTan Restructuring |
| Behrens,William (US012435310) | Senior-Grade 2 | Analyzed and Updated Quantity/Value Calculations in the model for Florida | 05-May-2009 | 378.00 | 2.50 | 945.00 | Property Tax Project |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 | Circuit City review databases for leasehold improvement to verify stores that may have been reported | 05-May-2009 | 698.60 | 2.00 | 1,397.20 | Property Tax Project |
| Randall,Franchon L. (US012058237) | Manager-Grade 3 | Edit slides related to US tax considerations of Canadian base restructuring and alternative amalgamation | 05-May-2009 | 469.00 | 5.00 | 2,345.00 | InterTan Restructuring |
| Behrens,William (US012435310) | Senior-Grade 2 | Analyzed and Updated Quantity/Value Calculations in the model for South Carolina | 06-May-2009 | 378.00 | 0.10 | 37.80 | Property Tax Project |
| Behrens,William (US012435310) | Senior-Grade 2 | Analyzed and Updated Quantity/Value  Calculations in the model for Colorado | 06-May-2009 | 378.00 | 0.20 | 75.60 | Property Tax Project |
| Behrens,William (US012435310) | Senior-Grade 2 | Analyzed and Updated Quantity/Value  Calculations in the model for Maryland | 06-May-2009 | 378.00 | 0.30 | 113.40 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Discuss inventory valuation follow up w/ Anjali Kumar | 06-May-2009 | 581.00 | 0.20 | 116.20 | Property Tax Project |
| Behrens,William (US012435310) | Senior-Grade 2 | Analyzed and Updated Quantity/Value  Calculations in the model for California | 06-May-2009 | 378.00 | 0.40 | 151.20 | Property Tax Project |
| Behrens,William (US012435310) | Senior-Grade 2 | Analyzed and Updated Quantity/Value  Calculations in the model for North Carolina | 06-May-2009 | 378.00 | 0.40 | 151.20 | Property Tax Project |
| Behrens,William (US012435310) | Senior-Grade 2 | Analyzed and Updated Quantity/Value  Calculations in the model for Virginia | 06-May-2009 | 378.00 | 0.40 | 151.20 | Property Tax Project |
| Kumar,Anjali (US011664813) | Manager-Grade 4 | Internal correspondence and follow up with Charles Long | 06-May-2009 | 559.30 | 0.30 | 167.79 | Property Tax Project |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | briefly review monthly fee application summary | 06-May-2009 | 675.50 | 0.30 | 202.65 | Monthly Fee Application |
| Behrens,William (US012435310) | Senior-Grade 2 | Analyzed and Updated Quantity/Value Calculations in the model for North Carolina | 06-May-2009 | 378.00 | 0.60 | 226.80 | Property Tax Project |

**Exhibit E**
**Chronological Detail of Services Rendered**

| Emp/Vendor | Title | Descr | Incur Dt | Agreed Rate | Hours | Fees @ Rate | Breakdown |
|---|---|---|---|---|---|---|---|
| Behrens,William (US012435310) | Senior-Grade 2 | Analyzed and Updated Quantity/Value Calculations in the model for Oregon, New Mexico, Nebraska, | 06-May-2009 | 378.00 | 0.60 | 226.80 | Property Tax Project |
| Behrens,William (US012435310) | Senior-Grade 2 | Analyzed and Updated Quantity/Value Calculations in the model for Florida | 06-May-2009 | 378.00 | 1.10 | 415.80 | Property Tax Project |
| Behrens,William (US012435310) | Senior-Grade 2 | Analyzed and Updated Quantity/Value Calculations in the model for Kentucky | 06-May-2009 | 378.00 | 1.20 | 453.60 | Property Tax Project |
| Randall,Franchon L. (US012058237) | Manager-Grade 3 | Additional edits to slides related to US tax considerations of Canadian base restructuring and alternative amalgamation | 06-May-2009 | 469.00 | 1.00 | 469.00 | InterTan Restructuring |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | april billing analysis - discussions with charlie regarding time reporting | 06-May-2009 | 567.00 | 1.00 | 567.00 | Monthly Fee Application |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 | Circuit City conference call with valuation team to review status and open issues | 06-May-2009 | 698.60 | 1.00 | 698.60 | Property Tax Project |
| Behrens,William (US012435310) | Senior-Grade 2 | Analyzed and Updated Quantity/Value Calculations in the model for Texas | 06-May-2009 | 378.00 | 2.70 | 1,020.60 | Property Tax Project |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 | Circuit City review databases for leasehold improvement to verify stores that may have been reported | 06-May-2009 | 698.60 | 2.00 | 1,397.20 | Property Tax Project |
| Stall,Robert J (US011164657) | Partner/Principal-Grade 1 | Circuit City Technical Review on Valuation Models | 06-May-2009 | 770.00 | 2.00 | 1,540.00 | Property Tax Project |
| Tegel,Clifford N (US011689431) | Senior Manager-Grade 4 | Review and edit US tax implications of Canadian structuring model slides | 06-May-2009 | 567.00 | 3.20 | 1,814.40 | InterTan Restructuring |
| Knightly,James Charles (US012542157) | Senior-Grade 1 | 2.5hr - revisit and review methodology for all IT equipment models (frames, drives, racks, etc.)  1.75 - methodology review for server model.  1.25 - misc. asset valuation for HQ review, 2.25 - misc. asset valuation for Stores review. | 06-May-2009 | 378.00 | 8.00 | 3,024.00 | Property Tax Project |
| Behrens,William (US012435310) | Senior-Grade 2 | Analyzed and Updated Quantity/Value  Calculations in the model for North Carolina | 07-May-2009 | 378.00 | 0.10 | 37.80 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Send Dougherty Co GA appeal docs to Jeff Knopke | 07-May-2009 | 581.00 | 0.10 | 58.10 | Property Tax Project |
| Behrens,William (US012435310) | Senior-Grade 2 | Analyzed and Updated Quantity/Value Calculations in the model for Colorado | 07-May-2009 | 378.00 | 0.30 | 113.40 | Property Tax Project |
| Behrens,William (US012435310) | Senior-Grade 2 | Analyzed and Updated Quantity/Value Calculations in the model for Oregon, New Mexico, Nebraska, | 07-May-2009 | 378.00 | 0.40 | 151.20 | Property Tax Project |
| Behrens,William (US012435310) | Senior-Grade 2 | Analyzed and Updated Quantity/Value  Calculations in the model for Texas | 07-May-2009 | 378.00 | 0.50 | 189.00 | Property Tax Project |
| Behrens,William (US012435310) | Senior-Grade 2 | Analyzed and Updated Quantity/Value Calculations in the model for Florida | 07-May-2009 | 378.00 | 0.60 | 226.80 | Property Tax Project |
| Behrens,William (US012435310) | Senior-Grade 2 | Analyzed and Updated Quantity/Value Calculations in the model for Kentucky | 07-May-2009 | 378.00 | 0.80 | 302.40 | Property Tax Project |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | Begin review of Monthly Fee Application details | 07-May-2009 | 675.50 | 0.50 | 337.75 | Monthly Fee Application |
| Blank,Jacob M (US010964969) | Partner/Principal-Grade 1 | Circuit City - follow up discussions on Intertan restructuring | 07-May-2009 | 766.50 | 0.50 | 383.25 | InterTan Restructuring |
| Phillips,Charles F (US012001428) | Partner/Principal-Grade 1 | review billing detail and email on additional time descriptions | 07-May-2009 | 665.00 | 0.70 | 465.50 | Monthly Fee Application |
| Behrens,William (US012435310) | Senior-Grade 2 | Analyzed and Updated Quantity/Value Calculations in the model for California | 07-May-2009 | 378.00 | 1.30 | 491.40 | Property Tax Project |
| Behrens,William (US012435310) | Senior-Grade 2 | Analyzed and Updated Quantity/Value Calculations in the model for North Carolina | 07-May-2009 | 378.00 | 1.30 | 491.40 | Property Tax Project |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 | Circuit City conference call with valuation team to review status and open issues | 07-May-2009 | 698.60 | 1.00 | 698.60 | Property Tax Project |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 | Circuit City review databases for leasehold improvement to verify stores that may have been reported | 07-May-2009 | 698.60 | 1.00 | 698.60 | Property Tax Project |
| Behrens,William (US012435310) | Senior-Grade 2 | Analyzed and Updated Quantity/Value Calculations in the model for Virginia | 07-May-2009 | 378.00 | 2.70 | 1,020.60 | Property Tax Project |
| Knightly,James Charles (US012542157) | Senior-Grade 1 | 2.0 - create final summation for HQ model (all parts).  1.0 - review HQ over all summation.  1.0 - Mason initial technical review. | 07-May-2009 | 378.00 | 4.00 | 1,512.00 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Review budget and time reports through 5/1/2009 | 07-May-2009 | 581.00 | 3.10 | 1,801.10 | Monthly Fee Application |
| Behrens,William (US012435310) | Senior-Grade 2 | Analyzed and Updated Quantity/Value  Calculations in the model for South Carolina | 08-May-2009 | 378.00 | 0.10 | 37.80 | Property Tax Project |
| Behrens,William (US012435310) | Senior-Grade 2 | Analyzed and Updated Quantity/Value  Calculations in the model for California | 08-May-2009 | 378.00 | 0.30 | 113.40 | Property Tax Project |
| Behrens,William (US012435310) | Senior-Grade 2 | Analyzed and Updated Quantity/Value  Calculations in the model for Texas | 08-May-2009 | 378.00 | 0.50 | 189.00 | Property Tax Project |

**Exhibit E**
**Chronological Detail of Services Rendered**

| Emp/Vendor | Title | Descr | Incur Dt | Agreed Rate | Hours | Fees @ Rate | Breakdown |
|---|---|---|---|---|---|---|---|
| Behrens,William (US012435310) | Senior-Grade 2 | Analyzed and Updated Quantity/Value  Calculations in the model for Colorado | 08-May-2009 | 378.00 | 0.60 | 226.80 | Property Tax Project |
| Phillips,Charles F (US012001428) | Partner/Principal-Grade 1 | final review of monthly billing detail | 08-May-2009 | 665.00 | 0.40 | 266.00 | Monthly Fee Application |
| Halvorson,Philip | Partner/Principal-Grade | follow up related to pre-acquisition carve out issue on InterTan | 08-May-2009 | 615.00 | 0.60 | 369.00 | InterTan Restructuring |
| Behrens,William (US012435310) | Senior-Grade 2 | Analyzed and Updated Quantity/Value  Calculations in the model for Missouri | 08-May-2009 | 378.00 | 1.40 | 529.20 | Property Tax Project |
| Behrens,William (US012435310) | Senior-Grade 2 | Analyzed and Updated Quantity/Value Calculations in the model for Florida | 08-May-2009 | 378.00 | 1.40 | 529.20 | Property Tax Project |
| Behrens,William (US012435310) | Senior-Grade 2 | Analyzed and Updated Quantity/Value Calculations in the model for Virginia | 08-May-2009 | 378.00 | 1.70 | 642.60 | Property Tax Project |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 | Circuit City conference call with valuation team to review status and open issues | 08-May-2009 | 698.60 | 1.00 | 698.60 | Property Tax Project |
| Behrens,William (US012435310) | Senior-Grade 2 | Analyzed and Updated Quantity/Value Calculations in the model for Oregon, New Mexico, Nebraska, | 08-May-2009 | 378.00 | 1.90 | 718.20 | Property Tax Project |
| Vescovi,Anthony Adam (US012539774) | Senior-Grade 1 | Math Check/analyzed and commented on direct market approach calculations for Circuit City horizon store prototypes; checked direct build-up cost approach calculations for the personal property valuation of Circuit City - The City Prototype stores; etc | 08-May-2009 | 378.00 | 2.00 | 756.00 | Property Tax Project |
| Knightly,James Charles (US012542157) | Senior-Grade 1 | 3.0hr - review Main Store model A. 3.0 - review POS, security system, and warehouse equipments models. | 08-May-2009 | 378.00 | 6.00 | 2,268.00 | Property Tax Project |
| Phillips,Charles F (US012001428) | Partner/Principal-Grade 1 | review data from the week on billing and descriptions for additional detail | 10-May-2009 | 665.00 | 0.50 | 332.50 | Monthly Fee Application |
| Blank,Jacob M (US010964969) | Partner/Principal-Grade 1 | Circuit City - Intertan restructuring discussions | 10-May-2009 | 766.50 | 0.50 | 383.25 | InterTan Restructuring |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Monthly fee application - emails and communication with Bill Behrens regarding time and expense descriptions | 11-May-2009 | 567.00 | 0.50 | 283.50 | Monthly Fee Application |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Monthly fee application - emails and communication with Guy Botts regarding time and expense descriptions | 11-May-2009 | 567.00 | 0.50 | 283.50 | Monthly Fee Application |
| Behrens,William (US012435310) | Senior-Grade 2 | creating and editing summary reports based on our 5 prototype model | 11-May-2009 | 378.00 | 1.00 | 378.00 | Property Tax Project |
| Vescovi,Anthony Adam (US012539774) | Senior-Grade 1 | Math check, Corporate office personal property assets, math check of model performed for Jim Knightly | 11-May-2009 | 378.00 | 1.00 | 378.00 | Property Tax Project |
| Behrens,William (US012435310) | Senior-Grade 2 | Review of the selling area analysis.  verification of interpretive anomalies and adjusting those metrics leaking outside of tolerance. | 11-May-2009 | 378.00 | 1.10 | 415.80 | Property Tax Project |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Monthly fee application - revisions to fee application based on review comments from Scott Vaughn | 11-May-2009 | 567.00 | 1.00 | 567.00 | Monthly Fee Application |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Monthly fee application - revisions to fee application related to updated descriptions | 11-May-2009 | 567.00 | 1.00 | 567.00 | Monthly Fee Application |
| Hassell,William Poage (US012766692) | Partner/Principal-Grade 1 | Review of Canadian restructuring slides | 11-May-2009 | 630.00 | 1.00 | 630.00 | InterTan Restructuring |
| Knightly,James Charles (US012542157) | Senior-Grade 1 | 2hrs - Math check suggestions, comments, and review points to be incorporated into the Headquarters model. (math check done by Tony Vescovi) | 11-May-2009 | 378.00 | 2.00 | 756.00 | Property Tax Project |
| Vitellaro,Matthew M (US011607962) | Partner/Principal-Grade 1 | Call with Brandi F. regarding outstanding data | 11-May-2009 | 770.00 | 1.00 | 770.00 | Property Tax Project |
| Behrens,William (US012435310) | Senior-Grade 2 | Analysis of each of the prototype groupings; adjusting value metrics, value drivers, summary files, out-of-scope in-scope locations, verifying valuation dates were applied to the correct locations and values, reporting findings to the team, and assisting team members in the final roll-up analysis. | 11-May-2009 | 378.00 | 3.60 | 1,360.80 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Coordinate inventory valuation data and client meeting times | 12-May-2009 | 581.00 | 0.10 | 58.10 | Property Tax Project |
| Behrens,William (US012435310) | Senior-Grade 2 | Review of the selling area analysis.  verification of interpretive anomalies and adjusting those metrics leaking outside of tolerance. | 12-May-2009 | 378.00 | 0.20 | 75.60 | Property Tax Project |
| Kumar,Anjali (US011664813) | Manager-Grade 4 | Correspondence with the client regarding valuation research | 12-May-2009 | 559.30 | 0.50 | 279.65 | Property Tax Project |
| Sturm,Elizabeth Ann (US012469109) | Staff/Assistant-Grade 4 | Review of Client Responses to Questionnaire and Discussion with Anjali regarding the Responses and Next Steps | 12-May-2009 | 287.00 | 1.00 | 287.00 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Budget to actual analysis - send to Guy Botts | 12-May-2009 | 581.00 | 0.60 | 348.60 | Monthly Fee Application |

**Exhibit E**
**Chronological Detail of Services Rendered**

| Emp/Vendor | Title | Descr | Incur Dt | Agreed Rate | Hours | Fees @ Rate | Breakdown |
|---|---|---|---|---|---|---|---|
| Behrens,William (US012435310) | Senior-Grade 2 | creating and editing summary reports based on our 5 prototype model | 12-May-2009 | 378.00 | 1.20 | 453.60 | Property Tax Project |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Monthly fee application - emails and communication with Jim Knightly regarding time and expense descriptions | 12-May-2009 | 567.00 | 1.00 | 567.00 | Monthly Fee Application |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Monthly fee application - review of corrected time and expense entries from Bill, Jim and Guy | 12-May-2009 | 567.00 | 1.00 | 567.00 | Monthly Fee Application |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Engagement letters - revisions to IRS account analysis SOW based on review notes from legal counsel and Henry Singleton | 12-May-2009 | 567.00 | 1.00 | 567.00 | Preparation of Engagement Letters |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Engagement letters - preparation of SOW for IRS account analysis | 12-May-2009 | 567.00 | 1.50 | 850.50 | Preparation of Engagement Letters |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Travel to Richmond from Charlotte | 12-May-2009 | 581.00 | 2.50 | 1,452.50 | Travel |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Prepare for post valuation phase implementation meeting | 12-May-2009 | 581.00 | 2.60 | 1,510.60 | Property Tax Project |
| Knightly,James Charles (US012542157) | Senior-Grade 1 | 1.5hr - Exhibit A and B preparation for Charlie.  Excel and .pdf formats.  1.25hr - preparation of Assumptions listing for each of the models built.  1hr - Assumptions listing discussion with Bill.  1.25hr - | 12-May-2009 | 378.00 | 4.00 | 1,512.00 | Property Tax Project |
| Behrens,William (US012435310) | Senior-Grade 2 | Time reporting analysis done to verify time reporting and billings. | 12-May-2009 | 378.00 | 4.20 | 1,587.60 | Monthly Fee Application |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Post valuation phase implementation meeting w/ Richmond team - send knowledge objects for eDocs | 13-May-2009 | 581.00 | 0.30 | 174.30 | Property Tax Project |
| Behrens,William (US012435310) | Senior-Grade 2 | Analysis of the software; market research and comparative verification of differences | 13-May-2009 | 378.00 | 0.50 | 189.00 | Property Tax Project |
| Kumar,Anjali (US011664813) | Manager-Grade 4 | Reviewing CC's property tax bankruptcy project inventory questionnaire | 13-May-2009 | 559.30 | 0.50 | 279.65 | Property Tax Project |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | review of work performed on various CC matters by Jon Wilson and Simone Barnes | 13-May-2009 | 675.50 | 0.50 | 337.75 | Monthly Fee Application |
| Behrens,William (US012435310) | Senior-Grade 2 | Review of the IT equipment additive values and their connection to the market data gathered | 13-May-2009 | 378.00 | 1.20 | 453.60 | Property Tax Project |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 | Circuit City conference call with valuation team to review current status and issues to prepare for internal review | 13-May-2009 | 698.60 | 0.80 | 558.88 | Property Tax Project |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Monthly fee application - revisions to fee application based on review comments from Scott Vaughn | 13-May-2009 | 567.00 | 1.00 | 567.00 | Monthly Fee Application |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Engagement letters - revisions to IRS account analysis SOW based on review notes from legal counsel and Henry Singleton | 13-May-2009 | 567.00 | 1.00 | 567.00 | Preparation of Engagement Letters |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | review / provide comments on April Monthly Fee Application | 13-May-2009 | 675.50 | 1.00 | 675.50 | Monthly Fee Application |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Meeting with Charles & Jon regarding circuit city property tax progress so far and steps ahead - 2.5 hours. Meeting with clients at CC site. 2 hours. | 13-May-2009 | 206.50 | 4.50 | 929.25 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Post valuation phase implementation meeting w/ Richmond team | 13-May-2009 | 581.00 | 1.70 | 987.70 | Property Tax Project |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Monthly fee application - revisions to fee application related to updated descriptions | 13-May-2009 | 567.00 | 2.00 | 1,134.00 | Monthly Fee Application |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Meeting with Charlie and Vrushali to plan workflow around assessment notice tracking and appeals process | 13-May-2009 | 567.00 | 2.00 | 1,134.00 | Property Tax Project |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Meeting with Charlie, Vrushali, Jeff McDonald, Jeff Knopke and Sarah Harris to discuss status of property tax project, information requests and next steps | 13-May-2009 | 567.00 | 2.00 | 1,134.00 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Meet w/ Circuit City to collect fiscal assessment data and communicate next steps in the post valuation phases | 13-May-2009 | 581.00 | 2.50 | 1,452.50 | Property Tax Project |
| Knightly,James Charles (US012542157) | Senior-Grade 1 | 4hrs - beginning valuation report ~ initial memo preparation, valuation methodologies section, company background section. | 13-May-2009 | 378.00 | 4.00 | 1,512.00 | Property Tax Project |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 | Circuit City review property tax matrix, identify valuation dates and built into in-scope summary store schedule | 13-May-2009 | 698.60 | 2.20 | 1,536.92 | Property Tax Project |

**Exhibit E**
**Chronological Detail of Services Rendered**

| Emp/Vendor | Title | Descr | Incur Dt | Agreed Rate | Hours | Fees @ Rate | Breakdown |
|---|---|---|---|---|---|---|---|
| Behrens,William (US012435310) | Senior-Grade 2 | Analysis of each of the prototype groupings; adjusting value metrics, value drivers, summary files, out-of-scope in-scope locations, verifying valuation dates were applied to the correct locations and values, reporting findings to the team, and assisting team members in the final roll-up analysis. | 14-May-2009 | 378.00 | 0.20 | 75.60 | Property Tax Project |
| Behrens,William (US012435310) | Senior-Grade 2 | Review of time reports and exporting those to pdf to meet reporting standards | 14-May-2009 | 378.00 | 0.50 | 189.00 | Monthly Fee Application |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Email to client and discussion with Jon on estimated tax detail request by client - .3 , Research on Property Tax rate | 14-May-2009 | 206.50 | 1.00 | 206.50 | Property Tax Project |
| Kumar,Anjali (US011664813) | Manager-Grade 4 | External correspondence with the client on valuation items | 14-May-2009 | 559.30 | 0.50 | 279.65 | Property Tax Project |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Monthly fee application - emails and communication with Bill Behrens regarding time and expense descriptions | 14-May-2009 | 567.00 | 0.50 | 283.50 | Monthly Fee Application |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Monthly fee application - emails and communication with Guy Botts regarding time and expense descriptions | 14-May-2009 | 567.00 | 0.50 | 283.50 | Monthly Fee Application |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Monthly fee application - preparation of billing information and submission to Pam and Glynis for mailing | 14-May-2009 | 567.00 | 0.50 | 283.50 | Monthly Fee Application |
| Wells,Karen E (US011916690) | Manager-Grade 4 | Discussion with client and practice office regarding AAR project. | 14-May-2009 | 627.20 | 0.70 | 439.04 | IRS Account Analysis Project |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Monthly fee application - review of corrected time and expense entries from Bill, Jim and Guy | 14-May-2009 | 567.00 | 1.00 | 567.00 | Monthly Fee Application |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Monthly fee application - revisions to fee application based on review comments from Scott Vaughn | 14-May-2009 | 567.00 | 1.00 | 567.00 | Monthly Fee Application |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Monthly fee application - revisions to fee application related to updated descriptions | 14-May-2009 | 567.00 | 1.00 | 567.00 | Monthly Fee Application |
| Behrens,William (US012435310) | Senior-Grade 2 | Analysis of the software; market research and comparative verification of differences | 14-May-2009 | 378.00 | 1.60 | 604.80 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Match summary valuation data to assessment data | 14-May-2009 | 581.00 | 1.10 | 639.10 | Property Tax Project |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | Review Monthly Fee Application detail; propose revisions to Jon and Simone | 14-May-2009 | 675.50 | 1.00 | 675.50 | Monthly Fee Application |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | Brief review of various SOWs to be entered into; provide comments to John Simon at Foley | 14-May-2009 | 675.50 | 1.00 | 675.50 | Preparation of Engagement Letters |
| Behrens,William (US012435310) | Senior-Grade 2 | creating and editing summary reports based on our 5 prototype model | 14-May-2009 | 378.00 | 2.30 | 869.40 | Property Tax Project |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | Review; Propose revisions to InterTAN restructuring PPT slides | 14-May-2009 | 675.50 | 1.50 | 1,013.25 | InterTan Restructuring |
| Behrens,William (US012435310) | Senior-Grade 2 | Review of the selling area analysis.  verification of interpretive anomalies and adjusting those metrics leaking outside of tolerance. | 14-May-2009 | 378.00 | 3.40 | 1,285.20 | Property Tax Project |
| Knightly,James Charles (US012542157) | Senior-Grade 1 | 2hrs - report continuations ~ tables for report sections, writing continuance. 2hr - project review with Bill in preparation for Review with Bob Stall. | 14-May-2009 | 378.00 | 4.00 | 1,512.00 | Property Tax Project |
| Behrens,William (US012435310) | Senior-Grade 2 | Post partner review expectations review with senior manager | 15-May-2009 | 378.00 | 0.30 | 113.40 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Assist Company with projected 2009 tax liabilities; provide average effective tax rates at a state jurisdiction level to V More | 15-May-2009 | 581.00 | 0.20 | 116.20 | Property Tax Project |
| Behrens,William (US012435310) | Senior-Grade 2 | creating and editing summary reports based on our 5 prototype model | 15-May-2009 | 378.00 | 0.40 | 151.20 | Property Tax Project |
| Tegel,Clifford N (US011689431) | Senior Manager-Grade 4 | Discuss edits to Canadian plan slides with Bill Hassell | 15-May-2009 | 567.00 | 0.50 | 283.50 | InterTan Restructuring |
| Phillips,Charles F (US012001428) | Partner/Principal-Grade 1 | review data from the week on billing and descriptions for additional detail | 15-May-2009 | 665.00 | 0.50 | 332.50 | Monthly Fee Application |
| Kumar,Anjali (US011664813) | Manager-Grade 4 | Client Correspondence and internal team discussion about the methodology for Texas stores. | 15-May-2009 | 559.30 | 0.60 | 335.58 | Property Tax Project |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | Final review of Monthly Fee Application detail - propose changes to Jon and Glynis | 15-May-2009 | 675.50 | 0.50 | 337.75 | Monthly Fee Application |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 | Circuit City internal review with valuation partner | 15-May-2009 | 698.60 | 0.50 | 349.30 | Property Tax Project |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 | Circuit City preparation time for internal review to review summary schedules | 15-May-2009 | 698.60 | 0.50 | 349.30 | Property Tax Project |

**Exhibit E**
**Chronological Detail of Services Rendered**

| Emp/Vendor | Title | Descr | Incur Dt | Agreed Rate | Hours | Fees @ Rate | Breakdown |
|---|---|---|---|---|---|---|---|
| Behrens,William (US012435310) | Senior-Grade 2 | Cost per square foot analysis of selling and non-selling area equipment Partner review session; | 15-May-2009 | 378.00 | 1.20 | 453.60 | Property Tax Project |
| Behrens,William (US012435310) | Senior-Grade 2 | Verification of the design layout in the 5 prototype model analysis | 15-May-2009 | 378.00 | 1.20 | 453.60 | Property Tax Project |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Monthly fee application - preparation of billing information and submission to Pam and Glynis for mailing | 15-May-2009 | 567.00 | 1.00 | 567.00 | Monthly Fee Application |
| Randall,Franchon L. (US012058237) | Manager-Grade 3 | discussed bill's and scott's comments wrt us tax implication re sale of Canadian operations | 15-May-2009 | 469.00 | 1.50 | 703.50 | InterTan Restructuring |
| Behrens,William (US012435310) | Senior-Grade 2 | Non-selling area square foot analysis market research and verification | 15-May-2009 | 378.00 | 2.40 | 907.20 | Property Tax Project |
| Behrens,William (US012435310) | Senior-Grade 2 | Analysis of each of the prototype groupings; adjusting value metrics, value drivers, summary files, out-of-scope in-scope locations, verifying valuation dates were applied to the correct locations and values, reporting findings to the team, and assisting team members in the final roll-up analysis. | 15-May-2009 | 378.00 | 2.50 | 945.00 | Property Tax Project |
| Knightly,James Charles (US012542157) | Senior-Grade 1 | 2hrs - Bob Stall review of Model A ~ store model.  2hrs - weighted average year analysis for store locations to confirm assumptions.  1hr - update HQ model with bullet pointed suggestions from Guy's review.  1hr - prepare 'warehouse equipment table.xls' for review & workpapers. | 15-May-2009 | 378.00 | 6.00 | 2,268.00 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Inventory valuation discussions w/ Valuation team regarding carving out intangible value of Entertainment inventory (Music and Movie CDs. DVDs, etc.) in Texas | 16-May-2009 | 581.00 | 0.20 | 116.20 | Property Tax Project |
| Behrens,William (US012435310) | Senior-Grade 2 | evaluated the findings of our model relative to the market research performed specific to office equipment and fixtures | 18-May-2009 | 378.00 | 0.80 | 302.40 | Property Tax Project |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 | Internal review with Partner | 18-May-2009 | 698.60 | 0.50 | 349.30 | Property Tax Project |
| Behrens,William (US012435310) | Senior-Grade 2 | Partner review of the headquarters model. | 18-May-2009 | 378.00 | 1.00 | 378.00 | Property Tax Project |
| Vitellaro,Matthew M (US011607962) | Partner/Principal-Grade 1 | Call with Brandi F. regarding outstanding data | 18-May-2009 | 770.00 | 0.50 | 385.00 | Property Tax Project |
| Behrens,William (US012435310) | Senior-Grade 2 | created a selling area and non-selling area square foot call sheet | 18-May-2009 | 378.00 | 1.10 | 415.80 | Property Tax Project |
| Sturm,Elizabeth Ann (US012469109) | Staff/Assistant-Grade 4 | Call with Brandi from Circuit City; additional edits to the model by pulling detail from the 10K and research on Best Buy's financing rates | 18-May-2009 | 287.00 | 2.00 | 574.00 | Property Tax Project |
| Wells,Karen E (US011916690) | Manager-Grade 4 | Discussion with Gail R. regarding POAs.  Received IRS int. calcs, printed, placed into edocs. | 18-May-2009 | 627.20 | 1.00 | 627.20 | IRS Account Analysis Project |
| Behrens,William (US012435310) | Senior-Grade 2 | updated the classifications tab inside the store model for root data transparency. | 18-May-2009 | 378.00 | 1.80 | 680.40 | Property Tax Project |
| Randall,Franchon L. (US012058237) | Manager-Grade 3 | InterTan CA restructuring updated slide deck based on comments | 18-May-2009 | 469.00 | 2.00 | 938.00 | InterTan Restructuring |
| Behrens,William (US012435310) | Senior-Grade 2 | Direct market research was done to provide a basis for our circuit city headquarters office equipment valuation. This market data was found phone calls, internet searches, database searches, and email traffic were all involved in this process. Note time spent calling and accepting return calls, and then corroborating findings to the PP valuation team. The goal is to develop a replacement cost to market value relationship for office furniture. | 18-May-2009 | 378.00 | 2.70 | 1,020.60 | Property Tax Project |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 | Review database and dates stores were remodeled, relocated or originally opened to compare to valuation matrix | 18-May-2009 | 698.60 | 2.00 | 1,397.20 | Property Tax Project |
| Randall,Franchon L. (US012058237) | Manager-Grade 3 | Research on restructuring alternatives for InterTan | 18-May-2009 | 469.00 | 3.00 | 1,407.00 | InterTan Restructuring |
| Kumar,Anjali (US011664813) | Manager-Grade 4 | call with client, preparation, follow up and modeling | 18-May-2009 | 559.30 | 3.00 | 1,677.90 | Property Tax Project |

**Exhibit E**
**Chronological Detail of Services Rendered**

| Emp/Vendor | Title | Descr | Incur Dt | Agreed Rate | Hours | Fees @ Rate | Breakdown |
|---|---|---|---|---|---|---|---|
| Knightly,James Charles (US012542157) | Senior-Grade 1 | 3.25hr - remodel the Store Misc line item valuation to ensure fluidity throughout store model valuation, as well as HQ. Coding and updating the valuation methodology of each category included in this particular valuation of the store model. 1.25hr - update 'The Store' misc valuation tab with changes from the other four prototypes. 1.5hr - updating furniture and fixture model for HQ with information from F&F contact regarding the discount rate for CC and the difference in discount for offices and cubicle furniture. 1.0hr - updating overall summation for reporting to Charlie. .5hr - include filing cabinet analysis into the misc line item valuation. | 18-May-2009 | 378.00 | 8.00 | 3,024.00 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Extract detail asset listing for Store 1681 (Dougherty Co GA) from property tax base in preparation to submit to County Assessor in support of appeal on this location | 19-May-2009 | 581.00 | 0.50 | 290.50 | Property Tax Project |
| Wells,Karen E (US011916690) | Manager-Grade 4 | Signed 2848s, set up dmi/administrative files. | 19-May-2009 | 627.20 | 0.50 | 313.60 | IRS Account Analysis Project |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | Monthly Fee Application - review comments from Foley; discuss with Jon | 19-May-2009 | 675.50 | 0.50 | 337.75 | Monthly Fee Application |
| Behrens,William (US012435310) | Senior-Grade 2 | Partner review of the changes made on the headquarters and the leasehold improvements | 19-May-2009 | 378.00 | 1.00 | 378.00 | Property Tax Project |
| Halverson,Philip | Partner/Principal-Grade | Discussions with PWC regarding repatriation options and Canadian income tax analysis thereon. | 19-May-2009 | 615.00 | 0.90 | 553.50 | InterTan Restructuring |
| Kumar,Anjali (US011664813) | Manager-Grade 4 | internal valuation analysis build up | 19-May-2009 | 559.30 | 1.00 | 559.30 | Property Tax Project |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Revisions to April billing based on comments from Scott Vaughn | 19-May-2009 | 567.00 | 1.00 | 567.00 | Monthly Fee Application |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Review budgets for wk ending 5/15 | 19-May-2009 | 581.00 | 1.00 | 581.00 | Property Tax Project |
| Behrens,William (US012435310) | Senior-Grade 2 | office equipment analysis specific analysis done on filing systems; developed a model to market support file. | 19-May-2009 | 378.00 | 2.10 | 793.80 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Prepare schedules and database to review notices for appeal | 19-May-2009 | 581.00 | 1.40 | 813.40 | Property Tax Project |
| Randall,Franchon L. (US012058237) | Manager-Grade 3 | Additional research and analysis on InterTAN CA restructuring alternative | 19-May-2009 | 469.00 | 2.50 | 1,172.50 | InterTan Restructuring |
| Randall,Franchon L. (US012058237) | Manager-Grade 3 | InterTAN CA restructuring updated slide deck based on comments | 19-May-2009 | 469.00 | 2.50 | 1,172.50 | InterTan Restructuring |
| Behrens,William (US012435310) | Senior-Grade 2 | cost approach valuation analysis for the front-end store POS/rPOS/DPS systems; also included Magellan analysis | 19-May-2009 | 378.00 | 3.30 | 1,247.40 | Property Tax Project |
| Stall,Robert J (US011164657) | Partner/Principal-Grade 1 | Circuit City- technical review of Valuation models | 19-May-2009 | 770.00 | 2.00 | 1,540.00 | Property Tax Project |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 | Review database and dates stores were remodeled, relocated or originally opened to compare to valuation matrix | 19-May-2009 | 698.60 | 3.00 | 2,095.80 | Property Tax Project |
| Knightly,James Charles (US012542157) | Senior-Grade 1 | 1.5hrs - update information used in valuation of the computers - more source documentation and research. 1.5hrs - go through printer valuation and update with more relevant sources (i.e. Blue book values) 3.0hrs - rearrange misc. line items file in HQ model to ensure we are valuing all assets similarly. 1.5hr - call Knoll new furniture salesman to discuss discount CC would get buying in bulk and his ideas on moving Artwork in the market. 0.5hr - internal call with Botts and Behrens discussing overall changes made throughout. | 19-May-2009 | 378.00 | 8.00 | 3,024.00 | Property Tax Project |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | review final monthly fee application | 20-May-2009 | 675.50 | 0.30 | 202.65 | Monthly Fee Application |
| Behrens,William (US012435310) | Senior-Grade 2 | Partial Development and Partner Review of the telecommunications equipment and specific headquarters related items | 20-May-2009 | 378.00 | 0.60 | 226.80 | Property Tax Project |
| Owen,Karen (US011295818) | Staff/Assistant-Grade 1 | prepared form 8821 and obtained IRS transcripts for Karen Wells | 20-May-2009 | 152.60 | 1.50 | 228.90 | IRS Account Analysis Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Sort notices to see which ones are due in the near future and discuss them with Charles on call. | 20-May-2009 | 206.50 | 1.50 | 309.75 | Property Tax Project |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 | Internal review with Partner | 20-May-2009 | 698.60 | 0.50 | 349.30 | Property Tax Project |
| Blank,Jacob M (US010964969) | Partner/Principal-Grade 1 | Circuit City - review Intertan restructuring info | 20-May-2009 | 766.50 | 0.50 | 383.25 | InterTan Restructuring |

**Exhibit E**
**Chronological Detail of Services Rendered**

| Emp/Vendor | Title | Descr | Incur Dt | Agreed Rate | Hours | Fees @ Rate | Breakdown |
|---|---|---|---|---|---|---|---|
| Behrens,William (US012435310) | Senior-Grade 2 | addition of market valued electronic equipment used for the store locations;  compared cost approach values to market derived values. | 20-May-2009 | 378.00 | 1.10 | 415.80 | Property Tax Project |
| Phillips,Charles F (US012001428) | Partner/Principal-Grade 1 | review emails and billing detail for prior month billing | 20-May-2009 | 665.00 | 0.70 | 465.50 | Monthly Fee Application |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Update the assessment log with notices. | 20-May-2009 | 206.50 | 2.50 | 516.25 | Property Tax Project |
| Sturm,Elizabeth Ann (US012469109) | Staff/Assistant-Grade 4 | Worked on updating model and beginning memo documenting valuation analysis methodologies and assumptions | 20-May-2009 | 287.00 | 2.00 | 574.00 | Property Tax Project |
| Randall,Franchon L. (US012058237) | Manager-Grade 3 | InterTAN CA restructuring discussions with Scott Vaughn | 20-May-2009 | 469.00 | 1.50 | 703.50 | InterTAN Restructuring |
| Randall,Franchon L. (US012058237) | Manager-Grade 3 | InterTAN CA restructuring updated slide back based on comments | 20-May-2009 | 469.00 | 1.50 | 703.50 | InterTAN Restructuring |
| Knightly,James Charles (US012542157) | Senior-Grade 1 | .5hr - internal review with Guy Botts.  1.5hrs - report continuation - statement of limiting conditions & certification pages. | 20-May-2009 | 378.00 | 2.00 | 756.00 | Property Tax Project |
| Behrens,William (US012435310) | Senior-Grade 2 | cost approach valuation analysis for the front-end store POS/rPOS/DPS systems; also included Magellan analysis | 20-May-2009 | 378.00 | 2.30 | 869.40 | Property Tax Project |
| Randall,Franchon L. (US012058237) | Manager-Grade 3 | Additional research and analysis on InterTAN CA restructuring alternative | 20-May-2009 | 469.00 | 2.00 | 938.00 | InterTAN Restructuring |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | Review; provide comments to Fran Randall on various iterations of the InterTan Restructuring slides | 20-May-2009 | 675.50 | 1.50 | 1,013.25 | InterTan Restructuring |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Revisions to April billing based on comments from Foley | 20-May-2009 | 567.00 | 2.00 | 1,134.00 | Monthly Fee Application |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 | Review database and dates stores were remodeled, relocated or originally opened to compare to valuation matrix | 20-May-2009 | 698.60 | 2.00 | 1,397.20 | Property Tax Project |
| Owen,Karen (US011295818) | Staff/Assistant-Grade 1 | Circuit City - set up new AAR engagement, ordered complete IRS transcripts | 21-May-2009 | 152.60 | 0.50 | 76.30 | IRS Account Analysis Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Follow up w/ Jeff Rash on appeal deadline in Shelby Co TN | 21-May-2009 | 581.00 | 0.20 | 116.20 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Inventory valuation discussion follow up w/ Valuation team regarding carving out intangible value of Entertainment inventory (Music and Movie CDs. DVDs, etc.) in Texas | 21-May-2009 | 581.00 | 0.20 | 116.20 | Property Tax Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Sort notices to see which ones are due in the near future and discuss them with Charles on call. | 21-May-2009 | 206.50 | 1.00 | 206.50 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Discuss draft FF&E valuation summary w/ Guy Botts | 21-May-2009 | 581.00 | 0.40 | 232.40 | Property Tax Project |
| Rash,Jeffrey B (US011862453) | Senior Manager-Grade 3 | At request of Charlie Long, review 2009 personal property value notice for Store #871 in Shelby County, TN and inquire with Shelby County Assessor about May 22nd date to contact Assessor.  Speak with assessor and determined that real appeal date is July 31st.  Relay this information to Charlie Long via telephone call and then e-mail with copy to Vrushali More. | 21-May-2009 | 574.00 | 0.50 | 287.00 | Property Tax Project |
| Behrens,William (US012435310) | Senior-Grade 2 | addition of market valued electronic equipment used for the store locations;  compared cost approach values to market derived values. | 21-May-2009 | 378.00 | 0.90 | 340.20 | Property Tax Project |
| Behrens,William (US012435310) | Senior-Grade 2 | Partial Development and Partner Review of the telecommunications equipment and specific headquarters related items | 21-May-2009 | 378.00 | 0.90 | 340.20 | Property Tax Project |
| Randall,Franchon L. (US012058237) | Manager-Grade 3 | InterTAN CA restructuring alternative - slide deck | 21-May-2009 | 469.00 | 1.00 | 469.00 | InterTAN Restructuring |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Review notices for appeal w/ Vrushali More | 21-May-2009 | 581.00 | 1.00 | 581.00 | Property Tax Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Update the assessment log with notices. | 21-May-2009 | 206.50 | 3.00 | 619.50 | Property Tax Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Visit to Circuit city to collect Notices scan them and save in edocs. | 21-May-2009 | 206.50 | 3.00 | 619.50 | Property Tax Project |
| Knightly,James Charles (US012542157) | Senior-Grade 1 | 1hr - Internal review with Bob Stall (reviewing Cost approach method for types of CC assets)  1hr - update HQ model - misc items valuation model with comments from stall. | 21-May-2009 | 378.00 | 2.00 | 756.00 | Property Tax Project |
| Vitellaro,Matthew M (US011607962) | Partner/Principal-Grade 1 | performed technical review of draft model | 21-May-2009 | 770.00 | 1.00 | 770.00 | Property Tax Project |
| Behrens,William (US012435310) | Senior-Grade 2 | cost approach valuation analysis for the front-end store POS/rPOS/DPS systems; also included Magellan analysis | 21-May-2009 | 378.00 | 2.20 | 831.60 | Property Tax Project |
| Kumar,Anjali (US011664813) | Manager-Grade 4 | modeling, status update call for internal team | 21-May-2009 | 559.30 | 2.10 | 1,174.53 | Property Tax Project |

**Exhibit E**
**Chronological Detail of Services Rendered**

| Emp/Vendor | Title | Descr | Incur Dt | Agreed Rate | Hours | Fees @ Rate | Breakdown |
|---|---|---|---|---|---|---|---|
| Wells,Karen E (US011916690) | Manager-Grade 4 | Received and reviewed IRS transcripts for Form 1120 Tax years 2001/02 thru 2007/02. Manually entered data into software program.  Began analysis. | 21-May-2009 | 627.20 | 5.20 | 3,261.44 | IRS Account Analysis Project |
| Behrens,William (US012435310) | Senior-Grade 2 | partner review of the pos/rpos systems, cost approach detail, and leasehold improvement discussion | 26-May-2009 | 378.00 | 0.20 | 75.60 | Property Tax Project |
| Kumar,Anjali (US011664813) | Manager-Grade 4 | External correspondence with Jeff Knopke regarding property tax project | 26-May-2009 | 559.30 | 0.20 | 111.86 | Property Tax Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Coordinating with charlie through emails and discussing the process for notices | 26-May-2009 | 206.50 | 1.00 | 206.50 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Review appeal letters for OK counties | 26-May-2009 | 581.00 | 0.50 | 290.50 | Property Tax Project |
| Phillips,Charles F (US012001428) | Partner/Principal-Grade 1 | review email and time detail and review billing from prior week for allocations to codes and other | 26-May-2009 | 665.00 | 0.50 | 332.50 | Monthly Fee Application |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 | Review final matrix and values internally with partner and staff | 26-May-2009 | 698.60 | 0.50 | 349.30 | Property Tax Project |
| Vescovi,Anthony Adam (US012539774) | Senior-Grade 1 | Math Check/analyzed and commented on direct market approach calculations for Circuit City horizon store prototypes; checked direct build-up cost approach calculations for the personal property valuation of Circuit City - The City Prototype stores; etc, after significant changes from first math check, a second check was requested | 26-May-2009 | 378.00 | 1.00 | 378.00 | Property Tax Project |
| Blank,Jacob M (US010964969) | Partner/Principal-Grade 1 | Circuit City - call with Scott Vaughn on CC intertan issue | 26-May-2009 | 766.50 | 0.50 | 383.25 | InterTan Restructuring |
| Wilson,Stephanie Regina (US012679045) | Senior-Grade 2 | Circuit City - Personal Property Michigan Tax Tribunal Appeals discussion and initial review... | 26-May-2009 | 273.00 | 1.50 | 409.50 | Property Tax Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Collecting notices from circuit city and discussing next steps with company | 26-May-2009 | 206.50 | 2.00 | 413.00 | Property Tax Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Prepare updated notice log for Company including notice detail and due dates | 26-May-2009 | 206.50 | 2.00 | 413.00 | Property Tax Project |
| Behrens,William (US012435310) | Senior-Grade 2 | Reviewed Store Prototype Model Testing and Math Check Data / Revised source data on store items individually valued. | 26-May-2009 | 378.00 | 2.10 | 793.80 | Property Tax Project |
| Sturm,Elizabeth Ann (US012469109) | Staff/Assistant-Grade 4 | Modeled fair market value of inventory by store; researched cost of unit and packaging of CDs and DVDs for Texas inventory exception. | 26-May-2009 | 287.00 | 3.50 | 1,004.50 | Property Tax Project |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | Review / Revise InterTAN wind-down slides; send to CC and PwC for their review / comment | 26-May-2009 | 675.50 | 1.50 | 1,013.25 | InterTAN Restructuring |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 | Review leasehold improvements at store level in the PTMS database | 26-May-2009 | 698.60 | 2.00 | 1,397.20 | Property Tax Project |
| Janeway,Cynthia L (US011321580) | Manager-Grade 4 | Review statute and confirm appeal deadline for 2009. | 27-May-2009 | 469.00 | 0.20 | 93.80 | Property Tax Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | coordinating with the client on issues during the notice process. | 27-May-2009 | 206.50 | 1.00 | 206.50 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Review CC Headquarters rendition data to calculate rendered value for appeal purposes | 27-May-2009 | 581.00 | 0.50 | 290.50 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Validate HQ assessments and reconcile to valuation matrix - send update to Vrushali More | 27-May-2009 | 581.00 | 0.50 | 290.50 | Property Tax Project |
| Janeway,Cynthia L (US011321580) | Manager-Grade 4 | Review of VA Tax Bills for Henrico County, Roanoke, Fredericksburg and Chesterfield to verify 2009 taxes as well as delinquent 2008 taxes.  Preparation of summary schedule including due dates. | 27-May-2009 | 469.00 | 0.80 | 375.20 | Property Tax Project |
| Wilson,Stephanie Regina (US012679045) | Senior-Grade 2 | Circuit City: Personal Property Michigan Tax Tribunal Appeals continuation: meeting with staff in Richmond/teleconference | 27-May-2009 | 273.00 | 1.50 | 409.50 | Property Tax Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Updating the notice tracking spreadsheet for new notices received | 27-May-2009 | 206.50 | 2.00 | 413.00 | Property Tax Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Research and analysis on various notices | 27-May-2009 | 206.50 | 2.00 | 413.00 | Property Tax Project |
| Behrens,William (US012435310) | Senior-Grade 2 | Modified store age calculation, updated model with detail, and initiated store outline. | 27-May-2009 | 378.00 | 1.10 | 415.80 | Property Tax Project |
| Behrens,William (US012435310) | Senior-Grade 2 | partner review of the pos/rpos systems, cost approach detail, and leasehold improvement discussion | 27-May-2009 | 378.00 | 1.20 | 453.60 | Property Tax Project |

**Exhibit E**
**Chronological Detail of Services Rendered**

| Emp/Vendor | Title | Descr | Incur Dt | Agreed Rate | Hours | Fees @ Rate | Breakdown |
|---|---|---|---|---|---|---|---|
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Export assessor address file out of PTMS to use for filing appeals where notices have not been received; send database to Vrushali More | 27-May-2009 | 581.00 | 1.00 | 581.00 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Consolidate CC rendition summary and Appeal tracking spreadsheets and send to Vrushali More to monitor and track appeals process | 27-May-2009 | 581.00 | 1.20 | 697.20 | Property Tax Project |
| Wilson,Stephanie Regina (US012679045) | Senior-Grade 2 | Circuit City: Personal Property Michigan Tax Tribunal Appeals continuation: review and research related to values and assessments... | 27-May-2009 | 273.00 | 3.00 | 819.00 | Property Tax Project |
| Behrens,William (US012435310) | Senior-Grade 2 | Reviewed Store Prototype Model Testing and Math Check Data / Revised source data on store items individually valued. | 27-May-2009 | 378.00 | 2.20 | 831.60 | Property Tax Project |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 | Review leasehold improvements at store level in the PTMS database | 27-May-2009 | 698.60 | 2.00 | 1,397.20 | Property Tax Project |
| Wells,Karen E (US011916690) | Manager-Grade 4 | Interest analysis 2001-2006 | 27-May-2009 | 627.20 | 5.70 | 3,575.04 | IRS Account Analysis Project |
| Kumar,Anjali (US011664813) | Manager-Grade 4 | Correspondence with CC on property tax project | 28-May-2009 | 559.30 | 0.20 | 111.86 | Property Tax Project |
| Behrens,William (US012435310) | Senior-Grade 2 | Modified store age calculation, updated model with detail, and initiated store outline. | 28-May-2009 | 378.00 | 0.30 | 113.40 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Coordinate Conf call with Dan Blanks and Nancy Flagg to discuss preparation for motion of determination and current interpretation of Ch 11 Sec 505(a)(2)(C) bankruptcy code | 28-May-2009 | 581.00 | 0.20 | 116.20 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Validate name and address information for Stephanie Wilson RE: Michigan Tax Tribunal petitions | 28-May-2009 | 581.00 | 0.20 | 116.20 | Property Tax Project |
| Flagg,Nancy A. (US011940912) | Senior Manager-Grade 4 | Email to charlie re: property tax motion status | 28-May-2009 | 612.50 | 0.30 | 183.75 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Prepare appeal documents for Dougherty Co GA for June 8th delivery | 28-May-2009 | 581.00 | 0.40 | 232.40 | Property Tax Project |
| Wilson,Stephanie Regina (US012679045) | Senior-Grade 2 | Circuit City: Personal Property Michigan Tax Tribunal Appeals continuation: review assessment log and provide comments | 28-May-2009 | 273.00 | 1.00 | 273.00 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Coordinate TX appeals in Cameron, Wichita, Potter, and Brazoa Co TX | 28-May-2009 | 581.00 | 0.60 | 348.60 | Property Tax Project |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 | Review final matrix and values internally with partner and staff | 28-May-2009 | 698.60 | 0.50 | 349.30 | Property Tax Project |
| Vescovi,Anthony Adam (US012539774) | Senior-Grade 1 | Math check, Corporate office personal property assets, math check of model performed for Jim Knightly, after significant changes, a second math check was requested | 28-May-2009 | 378.00 | 1.00 | 378.00 | Property Tax Project |
| Wilson,Stephanie Regina (US012679045) | Senior-Grade 2 | Circuit City: Personal Property Michigan Tax Tribunal Appeals continuation: correspond with CLong on project | 28-May-2009 | 273.00 | 1.50 | 409.50 | Property Tax Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Coordinating with the client on issues during the notice process; | 28-May-2009 | 206.50 | 2.00 | 413.00 | Property Tax Project |
| Wilson,Stephanie Regina (US012679045) | Senior-Grade 2 | Circuit City: Personal Property Michigan Tax Tribunal Appeals continuation: delegate research assignments to staff | 28-May-2009 | 273.00 | 2.00 | 546.00 | Property Tax Project |
| Wilson,Stephanie Regina (US012679045) | Senior-Grade 2 | Circuit City: Personal Property Michigan Tax Tribunal Appeals continuation: correspond with client (Jeff Knopke) on open items and status | 28-May-2009 | 273.00 | 2.00 | 546.00 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Review misc correspondence (e.g., notices of value and tax bills) to provide next steps to Vrushali More | 28-May-2009 | 581.00 | 1.00 | 581.00 | Property Tax Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Collecting additional notices from circuit city; Scanning and saving notices; follow up with CC staff on notice questions; | 28-May-2009 | 206.50 | 3.00 | 619.50 | Property Tax Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | detailed research on notice responses. | 28-May-2009 | 206.50 | 3.00 | 619.50 | Property Tax Project |
| Wilson,Stephanie Regina (US012679045) | Senior-Grade 2 | Circuit City: Personal Property Michigan Tax Tribunal Appeals continuation: prepare petitions for submission | 28-May-2009 | 273.00 | 2.50 | 682.50 | Property Tax Project |
| Stall,Robert J (US011164657) | Partner/Principal-Grade 1 | Circuit City -Technical Review on Valuation models | 28-May-2009 | 770.00 | 1.00 | 770.00 | Property Tax Project |
| Vitellaro,Matthew M (US011607962) | Partner/Principal-Grade 1 | Review and discussion of inventory model | 28-May-2009 | 770.00 | 1.00 | 770.00 | Property Tax Project |
| Behrens,William (US012435310) | Senior-Grade 2 | partner review of the pos/rpos systems, cost approach detail, and leasehold improvement discussion | 28-May-2009 | 378.00 | 2.20 | 831.60 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Work with Stephanie Wilson and Vrushali More to prepare Michigan Tax Tribunal petitions for 17 MI stores | 28-May-2009 | 581.00 | 2.00 | 1,162.00 | Property Tax Project |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 | Review leasehold improvements at store level in the PTMS database | 28-May-2009 | 698.60 | 2.00 | 1,397.20 | Property Tax Project |

**Exhibit E**
**Chronological Detail of Services Rendered**

| Emp/Vendor | Title | Descr | Incur Dt | Agreed Rate | Hours | Fees @ Rate | Breakdown |
|---|---|---|---|---|---|---|---|
| Wells,Karen E (US011916690) | Manager-Grade 4 | Continued 2001-2006 interest analysis. | 28-May-2009 | 627.20 | 2.40 | 1,505.28 | IRS Account Analysis Project |
| Davis,Xavier A (US011976448) | Administrative Advanced | Certified Mailers - Texas Appeals - Sonia Miles | 29-May-2009 | 70.00 | 0.30 | 21.00 | Property Tax Project |
| Miles,Sonya Stocker (US012465836) | Staff/Assistant-Grade 1 | TX Tax Appeals | 29-May-2009 | 133.00 | 0.50 | 66.50 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Discuss leasehold improvements and signage valuation for valuation report with Guy Botts | 29-May-2009 | 581.00 | 0.60 | 348.60 | Property Tax Project |
| Flagg,Nancy A. (US011940912) | Senior Manager-Grade 4 | circuit city property tax motion call with ey team and dan blanks of mcguire woods re; 505 construction and concerns | 29-May-2009 | 612.50 | 0.60 | 367.50 | Property Tax Project |
| Vitellaro,Matthew M (US011607962) | Partner/Principal-Grade 1 | Review and discussion of inventory model | 29-May-2009 | 770.00 | 0.50 | 385.00 | Property Tax Project |
| Wilson,Stephanie Regina (US012679045) | Senior-Grade 2 | Circuit City: Personal Property Michigan Tax Tribunal Appeals continuation: correspond with CLong on project status | 29-May-2009 | 273.00 | 1.50 | 409.50 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Coordinate and participate in conf call with Dan Blanks and Nancy Flagg to discuss preparation for motion of determination and current interpretation of Ch 11 Sec 505(a)(2)(C) bankruptcy code | 29-May-2009 | 581.00 | 0.80 | 464.80 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Coordinate check delivery from client and preparation of Michigan Tax Tribunal petitions for 17 MI stores | 29-May-2009 | 581.00 | 0.90 | 522.90 | Property Tax Project |
| Wilson,Stephanie Regina (US012679045) | Senior-Grade 2 | Circuit City: Personal Property Michigan Tax Tribunal Appeals continuation: review of staff's work on project | 29-May-2009 | 273.00 | 2.00 | 546.00 | Property Tax Project |
| Sturm,Elizabeth Ann (US012469109) | Staff/Assistant-Grade 2 | Modeled fair market value of inventory by store; researched cost of unit and packaging of CDs and DVDs for Texas inventory exception. | 29-May-2009 | 287.00 | 2.00 | 574.00 | Property Tax Project |
| Behrens,William (US012435310) | Senior-Grade 2 | Gathered store assumptions and valuation detail for the written report | 29-May-2009 | 378.00 | 1.60 | 604.80 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Review and sign Michigan Tax Tribunal petitions for 17 MI stores | 29-May-2009 | 581.00 | 1.10 | 639.10 | Property Tax Project |
| Kumar,Anjali (US011664813) | Manager-Grade 4 | Review of information sent by the client | 29-May-2009 | 559.30 | 1.20 | 671.16 | Property Tax Project |
| Wilson,Stephanie Regina (US012679045) | Senior-Grade 2 | Circuit City: Personal Property Michigan Tax Tribunal Appeals continuation: calls with client (Jeff Knopke) regarding clarification of items; conversations with staff regarding the same | 29-May-2009 | 273.00 | 2.50 | 682.50 | Property Tax Project |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 | Review database of 2008 liquidated store to check if any leasehold improvements have been sold | 29-May-2009 | 698.60 | 1.00 | 698.60 | Property Tax Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Collecting notices from circuit city Scanning and saving notices in edocs, & discussing notices. | 29-May-2009 | 206.50 | 4.00 | 826.00 | Property Tax Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Updating the spreadsheet and coordinating with the client on issues during the notice process. | 29-May-2009 | 206.50 | 4.00 | 826.00 | Property Tax Project |
| Knightly,James Charles (US012542157) | Senior-Grade 1 | 1.0 meeting with Guy Botts to discuss leasehold improvements; 1.0 - discussion with E. Sturm on michigan appeals; 1.0 review of inventory modeling; 1.0 follow up discussions/emails with Bill Behrens and Charlie Long | 29-May-2009 | 378.00 | 4.00 | 1,512.00 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Compile and send sample request for determination data to Dan Blanks at McGuire Woods | 31-May-2009 | 581.00 | 1.00 | 581.00 | Property Tax Project |
| Anderson,Christina Rissetto (US012468305) | Staff/Assistant-Grade 3 | Assist Vrushali with Circuit City property tax notices | 01-Jun-2009 | 122.50 | 1.00 | 122.50 | Property Tax Project |
| Santurri,Laina Maria (US012590421) | Senior-Grade 2 | Determining TX Appeal Deadlines | 01-Jun-2009 | 287.00 | 0.70 | 200.90 | Property Tax Project |
| Miles,Sonya Stocker (US012465836) | Staff/Assistant-Grade 1 | Circuit City TX Tax Appeals | 01-Jun-2009 | 133.00 | 2.00 | 266.00 | Property Tax Project |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Review of interim fee application items | 01-Jun-2009 | 567.00 | 0.50 | 283.50 | Monthly/Interim Fee Application |
| Tegel,Clifford N (US011689431) | Senior Manager-Grade 4 | Discuss Section 956 inclusion for 2/09 tax filing with Gail Ridgeway (E&P treatment of Tourmalet note) | 01-Jun-2009 | 567.00 | 0.50 | 283.50 | Tax Return |
| Tegel,Clifford N (US011689431) | Senior Manager-Grade 4 | Research on Section 956 applicable earnings considering current year E&P deficit | 01-Jun-2009 | 567.00 | 0.50 | 283.50 | Tax Return |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Co-ordinated with Charlie on getting the workpapers reviewed and signed. | 01-Jun-2009 | 206.50 | 2.00 | 413.00 | Property Tax Project |
| Sturm,Elizabeth Ann (US012469109) | Staff/Assistant-Grade 2 | Valuation of inventory - fine tuning assumptions | 01-Jun-2009 | 287.00 | 1.50 | 430.50 | Property Tax Project |
| Sparks,Bradley Thomas (US012327357) | Manager-Grade 2 | Determination of appeal timelines for TN and Georgia. | 01-Jun-2009 | 455.00 | 1.00 | 455.00 | Property Tax Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Drafting and sending appeals letters for Michigan returns. | 01-Jun-2009 | 206.50 | 2.50 | 516.25 | Property Tax Project |
| Tegel,Clifford N (US011689431) | Senior Manager-Grade 4 | Research on subpart F/956 ordering rules and f/x translation rate | 01-Jun-2009 | 567.00 | 1.00 | 567.00 | Tax Return |

**Exhibit E**
**Chronological Detail of Services Rendered**

| Emp/Vendor | Title | Descr | Incur Dt | Agreed Rate | Hours | Fees @ Rate | Breakdown |
|---|---|---|---|---|---|---|---|
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Provide oversight of identifying 6/1/09 appeal deadlines where client has yet to receive notification | 01-Jun-2009 | 581.00 | 1.00 | 581.00 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Review and sign 17 Michigan Tax Tribunal stipulations and associated supporting documents | 01-Jun-2009 | 581.00 | 1.00 | 581.00 | Property Tax Project |
| Sturm,Elizabeth Ann (US012469109) | Staff/Assistant-Grade 4 | Valuation of inventory - write-up of valuation methodology and analysis | 01-Jun-2009 | 287.00 | 3.50 | 1,004.50 | Property Tax Project |
| Sparks,Bradley Thomas (US012327357) | Manager-Grade 2 | Determination of TX appeal properties for all properties located within Texas.  This time also included reviewing the prepared appeals. | 01-Jun-2009 | 455.00 | 2.40 | 1,092.00 | Property Tax Project |
| Kumar,Anjali (US011664813) | Manager-Grade 4 | Modeling analysis and Team discussion - property tax | 01-Jun-2009 | 559.30 | 2.30 | 1,286.39 | Property Tax Project |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 | Draft narrative valuation report to incorporate review summaries | 01-Jun-2009 | 698.60 | 2.00 | 1,397.20 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Provide project status update to Managing Partner Chip Phillips | 02-Jun-2009 | 581.00 | 0.20 | 116.20 | Property Tax Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Communicated with charlie through emails on setting up an appeal process and discussing problem notices. | 02-Jun-2009 | 206.50 | 1.00 | 206.50 | Property Tax Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Researched the website for each jurisdiction to find appeal guidelines for VA returns as per Cynthia | 02-Jun-2009 | 206.50 | 1.00 | 206.50 | Property Tax Project |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | draft/send e-mail response to Gail R of CC re: deductibility of Bankruptcy costs | 02-Jun-2009 | 675.50 | 0.50 | 337.75 | Transaction Cost Analysis |
| Phillips,Charles F (US012001428) | Partner/Principal-Grade 1 | review billing and other activity summary sheets for the month of may and questions to Jon for follow-up | 02-Jun-2009 | 665.00 | 0.70 | 465.50 | Monthly/Interim Fee Application |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Collected notices from circuit city and entered into the notice log for distribution to working group. | 02-Jun-2009 | 206.50 | 3.00 | 619.50 | Property Tax Project |
| Knightly,James Charles (US012542157) | Senior-Grade 1 | Report writing ~ HQ introduction and overview. | 02-Jun-2009 | 378.00 | 3.00 | 1,134.00 | Property Tax Project |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 | Write narrative valuation report including others inputs and review summaries | 02-Jun-2009 | 698.60 | 2.00 | 1,397.20 | Property Tax Project |
| Kumar,Anjali (US011664813) | Manager-Grade 4 | Internal Reviews and discussions with Guy Botts - valuation report | 02-Jun-2009 | 559.30 | 2.50 | 1,398.25 | Property Tax Project |
| Janeway,Cynthia L (US011321580) | Manager-Grade 4 | Working with Vrushali Moore on VA personal property appeals and jurisdictional requirements. | 03-Jun-2009 | 469.00 | 0.20 | 93.80 | Property Tax Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Status updates to Jeff Knopke and Charlie on appeals notices | 03-Jun-2009 | 206.50 | 0.50 | 103.25 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Begin coordinating of project status call with client and EY tax teams | 03-Jun-2009 | 581.00 | 0.20 | 116.20 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Conference call w/ Matt Vitellaro and Anjali Kumar RE: inventory valuation preliminary results | 03-Jun-2009 | 581.00 | 0.30 | 174.30 | Property Tax Project |
| Corum,Harold John (US012626359) | Manager-Grade 4 | Research Ventura County filing-definitions of PPV and TFV on business personal property statement | 03-Jun-2009 | 462.00 | 0.50 | 231.00 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Review weekly budgets to project reports, update to spreadsheets and return to project managers | 03-Jun-2009 | 581.00 | 0.50 | 290.50 | Monthly/Interim Fee Application |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Calls to and from Oklahoma County OK Assessor to discuss appeals process and timely filing of administrative appeals | 03-Jun-2009 | 581.00 | 0.60 | 348.60 | Property Tax Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Research related to appeals filing requirements in various jurisdictions | 03-Jun-2009 | 206.50 | 2.00 | 413.00 | Property Tax Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Preparation of appeals letters for property tax assessments | 03-Jun-2009 | 206.50 | 2.00 | 413.00 | Property Tax Project |
| Tarasenko,Aaron Stewart (US012225363) | Senior-Grade 1 | Circuit City Math Check for the Valuation Analysis of Inventory | 03-Jun-2009 | 378.00 | 1.50 | 567.00 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Review tax bills and notices of values in 5 states and document direction to V More as to next steps | 03-Jun-2009 | 581.00 | 1.00 | 581.00 | Property Tax Project |
| Anderson,Brent R (US011374076) | Partner/Principal-Grade 1 | technical review of valuation analysis | 03-Jun-2009 | 770.00 | 0.80 | 616.00 | Property Tax Project |
| Vitellaro,Matthew M (US011607962) | Partner/Principal-Grade 1 | Discuss industry research on CD and DVD pricing with team | 03-Jun-2009 | 770.00 | 0.80 | 616.00 | Property Tax Project |
| Knightly,James Charles (US012542157) | Senior-Grade 1 | Drafting of memo and review of notes for HQ valuation procedures | 03-Jun-2009 | 378.00 | 3.00 | 1,134.00 | Property Tax Project |
| Sturm,Elizabeth Ann (US012469109) | Staff/Assistant-Grade 4 | Valuation of inventory - drafting memo on valuation methodology | 03-Jun-2009 | 287.00 | 4.00 | 1,148.00 | Property Tax Project |
| Wells,Karen E (US011916690) | Manager-Grade 4 | AAR interest analysis 2001-2007 - analyze transcript data | 03-Jun-2009 | 627.20 | 3.00 | 1,881.60 | IRS Account Analysis Project |

**Exhibit E**
**Chronological Detail of Services Rendered**

| Emp/Vendor | Title | Descr | Incur Dt | Agreed Rate | Hours | Fees @ Rate | Breakdown |
|---|---|---|---|---|---|---|---|
| Kumar,Anjali (US011664813) | Manager-Grade 4 | Internal discussion with James Knightly, analysis review | 03-Jun-2009 | 559.30 | 3.90 | 2,181.27 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Respond to Jeff Knopke email regarding pre-petition Texas tax bills referencing Beth Weller | 04-Jun-2009 | 581.00 | 0.10 | 58.10 | |
| | | | | | | | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Finish coordinating of project status call with client and EY tax teams | 04-Jun-2009 | 581.00 | 0.20 | 116.20 | |
| | | | | | | | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Respond to Jeff Knopke RE: appeal tracking spreadsheet content | 04-Jun-2009 | 581.00 | 0.30 | 174.30 | |
| | | | | | | | Property Tax Project |
| Owen,Karen (US011295818) | Staff/Assistant-Grade 1 | Corrected freeze codes on IRS transcripts 2001-2007 | 04-Jun-2009 | 152.60 | 1.50 | 228.90 | |
| | | | | | | | IRS Account Analysis Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Review 6/4 tax bills and notices of values in 3 jurisdictions and document direction to V More as to next steps | 04-Jun-2009 | 581.00 | 0.40 | 232.40 | |
| | | | | | | | Property Tax Project |
| Sturm,Elizabeth Ann (US012469109) | Staff/Assistant-Grade 4 | Valuation of inventory - review of memo and send to Guy for review | 04-Jun-2009 | 287.00 | 1.00 | 287.00 | |
| | | | | | | | Property Tax Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Review of additional property tax notices and input into tacking spreadsheet | 04-Jun-2009 | 206.50 | 2.00 | 413.00 | |
| | | | | | | | Property Tax Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Research and drafting of appeals letters related to additional notices | 04-Jun-2009 | 206.50 | 3.00 | 619.50 | |
| | | | | | | | Property Tax Project |
| Ander,LuAnne (US012753075) | Manager-Grade 2 | Help Karen with multi-waivers related to AAR analysis | 04-Jun-2009 | 627.20 | 1.00 | 627.20 | |
| | | | | | | | IRS Account Analysis Project |
| Vitellaro,Matthew M (US011607962) | Partner/Principal-Grade 1 | Review final inventory model | 04-Jun-2009 | 770.00 | 1.00 | 770.00 | Property Tax Project |
| Wells,Karen E (US011916690) | Manager-Grade 4 | AAR interest analysis 2001-2007 - research and prep of multi-waivers | 04-Jun-2009 | 627.20 | 2.00 | 1,254.40 | |
| | | | | | | | IRS Account Analysis Project |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 | Drafting of narrative valuation report | 04-Jun-2009 | 698.60 | 2.00 | 1,397.20 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Call with Vrushali More to develop aggressive next steps in filing remaining administrative appeals | 05-Jun-2009 | 581.00 | 0.20 | 116.20 | |
| | | | | | | | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Request opinion from Dan Blanks at McGuire Woods to determine if cover letter sent with Circuit City returns would constitute filing administrative appeal upon receipt of notice of value | 05-Jun-2009 | 581.00 | 0.20 | 116.20 | |
| | | | | | | | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Emails to Nancy Flagg and Jeff McDonald RE: Henrico appeals as they relate to open pre-petition appeals | 05-Jun-2009 | 581.00 | 0.30 | 174.30 | |
| | | | | | | | Property Tax Project |
| Flagg,Nancy A. (US011940912) | Senior Manager-Grade 4 | Email reply to company re: no involvement in weller settlement | 05-Jun-2009 | 612.50 | 0.30 | 183.75 | |
| | | | | | | | Property Tax Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Update Charlie on status of project - email and phone call | 05-Jun-2009 | 206.50 | 1.00 | 206.50 | Property Tax Project |
| Kumar,Anjali (US011664813) | Manager-Grade 4 | Correspondence to Liz and Guy related to inventory valuation | 05-Jun-2009 | 559.30 | 0.50 | 279.65 | |
| | | | | | | | Property Tax Project |
| Tegel,Clifford N (US011689431) | Senior Manager-Grade 4 | Follow up discussion with Gail Ridgeway related to FY09 filing positions | 05-Jun-2009 | 567.00 | 0.50 | 283.50 | |
| | | | | | | | Tax Return |
| Ander,LuAnne (US012753075) | Manager-Grade 2 | Additional assistance related to multi-waivers based on review by Karen | 05-Jun-2009 | 627.20 | 0.50 | 313.60 | |
| | | | | | | | IRS Account Analysis Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Additional appeal filings and response to various property tax notices | 05-Jun-2009 | 206.50 | 2.00 | 413.00 | |
| | | | | | | | Property Tax Project |
| Wells,Karen E (US011916690) | Manager-Grade 4 | AAR interest analysis 2001-2007 - review of multi-waivers | 05-Jun-2009 | 627.20 | 1.00 | 627.20 | |
| | | | | | | | IRS Account Analysis Project |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 | Additional edits to valuation report | 05-Jun-2009 | 698.60 | 2.00 | 1,397.20 | Property Tax Project |
| Owen,Karen (US011295818) | Staff/Assistant-Grade 1 | AAR project - corrected freeze codes on IRS transcripts 2001-2002 | 08-Jun-2009 | 152.60 | 0.50 | 76.30 | |
| | | | | | | | IRS Account Analysis Project |
| Santurri,Laina Maria (US012590421) | Senior-Grade 2 | Appeal calendar updates for property tax project | 08-Jun-2009 | 287.00 | 0.50 | 143.50 | Property Tax Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Communicated with charlie through emails on setting up an appeal process and discussing problem notices. | 08-Jun-2009 | 206.50 | 1.00 | 206.50 | |
| | | | | | | | Property Tax Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Status updates to Jeff Knopke on notices received | 08-Jun-2009 | 206.50 | 1.00 | 206.50 | Property Tax Project |
| Janeway,Cynthia L (US011321580) | Manager-Grade 4 | Phone calls to the Henrico Department of Finance, City of Fredericksburg Commissioner of the Revenue regarding personal property appeal procedure. | 08-Jun-2009 | 469.00 | 1.10 | 515.90 | |
| | | | | | | | Property Tax Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Collected notices from circuit city and entered into the notice log for distribution to working group. | 08-Jun-2009 | 206.50 | 3.00 | 619.50 | |
| | | | | | | | Property Tax Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Status updates to Jeff Knopke and Charlie on appeals notices | 09-Jun-2009 | 206.50 | 0.50 | 103.25 | |
| | | | | | | | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Review 6/9/09 assessment notices and appeal files in WI and TX | 09-Jun-2009 | 581.00 | 0.20 | 116.20 | |
| | | | | | | | Property Tax Project |

**Exhibit E**
**Chronological Detail of Services Rendered**

| Emp/Vendor | Title | Descr | Incur Dt | Agreed Rate | Hours | Fees @ Rate | Breakdown |
|---|---|---|---|---|---|---|---|
| Sturm,Elizabeth Ann (US012469109) | Staff/Assistant-Grade 4 | Valuation of Inventory - review comments on memo | 09-Jun-2009 | 287.00 | 0.50 | 143.50 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Work with Charlotte property tax staff to identify appeal deadlines for locations without assessment notices received to date | 09-Jun-2009 | 581.00 | 0.30 | 174.30 | |
| | | | | | | | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Review and provide draft of project status report to client | 09-Jun-2009 | 581.00 | 0.50 | 290.50 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Request update of draft of project status report re client to include ENT inventory values | 09-Jun-2009 | 581.00 | 0.50 | 290.50 | |
| | | | | | | | Property Tax Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Preparation of appeals letters for property tax assessments | 09-Jun-2009 | 206.50 | 1.50 | 309.75 | Property Tax Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Research related to appeals filing requirements in various jurisdictions | 09-Jun-2009 | 206.50 | 3.00 | 619.50 | |
| | | | | | | | Property Tax Project |
| Vitellaro,Matthew M (US011607962) | Partner/Principal-Grade 1 | Call with the client and EY team to discuss initial findings and refinements to assumptions. | 09-Jun-2009 | 770.00 | 1.00 | 770.00 | |
| | | | | | | | Property Tax Project |
| Sturm,Elizabeth Ann (US012469109) | Staff/Assistant-Grade 4 | Valuation of Inventory - memo edits | 10-Jun-2009 | 287.00 | 0.50 | 143.50 | Property Tax Project |
| Kumar,Anjali (US011664813) | Manager-Grade 4 | Internal team wide conference call for valuation report | 10-Jun-2009 | 559.30 | 0.50 | 279.65 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Follow up on action items from project status update call with CC tax team regarding inventory valuation | 10-Jun-2009 | 581.00 | 0.50 | 290.50 | |
| | | | | | | | Property Tax Project |
| Owen,Karen (US011295818) | Staff/Assistant-Grade 1 | AAR project - corrected freeze codes on IRS transcripts 2003-2007 | 10-Jun-2009 | 152.60 | 2.00 | 305.20 | |
| | | | | | | | IRS Account Analysis Project |
| Knightly,James Charles (US012542157) | Senior-Grade 1 | Update call with Circuit City management (Jeff Knopke and Jeff McDonald) | 10-Jun-2009 | 378.00 | 1.00 | 378.00 | |
| | | | | | | | Property Tax Project |
| Knightly,James Charles (US012542157) | Senior-Grade 1 | Additional edits to valuation report | 10-Jun-2009 | 378.00 | 1.00 | 378.00 | Property Tax Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Research and drafting of appeals letters related to additional notices | 10-Jun-2009 | 206.50 | 2.00 | 413.00 | |
| | | | | | | | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Project status update call with CC tax team | 10-Jun-2009 | 581.00 | 1.00 | 581.00 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Technical review of inventory taxable states against project status report; communicate technical corrections to valuation team | 10-Jun-2009 | 581.00 | 1.00 | 581.00 | |
| | | | | | | | Property Tax Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Review of additional property tax notices and input into tacking spreadsheet | 10-Jun-2009 | 206.50 | 3.00 | 619.50 | |
| | | | | | | | Property Tax Project |
| Wells,Karen E (US011916690) | Manager-Grade 4 | Reviewed IRS 870 Waiver period payment reallocation. | 10-Jun-2009 | 627.20 | 1.00 | 627.20 | |
| | | | | | | | IRS Account Analysis Project |
| Phillips,Charles F (US012001428) | Partner/Principal-Grade 1 | review billing detail and email correspondence re billing status and updates | 10-Jun-2009 | 665.00 | 1.00 | 665.00 | Monthly/Interim Fee Application |
| Miles,Sonya Stocker (US012465836) | Staff/Assistant-Grade 1 | Prepared and filed appeals for Circuit City properties in Texas. | 10-Jun-2009 | 133.00 | 5.00 | 665.00 | |
| | | | | | | | Property Tax Project |
| Flagg,Nancy A. (US011940912) | Senior Manager-Grade 4 | property tax project status update call with client and ey valuation and property tax team | 10-Jun-2009 | 612.50 | 1.10 | 673.75 | |
| | | | | | | | Property Tax Project |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 | conference call with Circuit City representatives and EY to provide a status update and review summary values for inventory and personal property | 10-Jun-2009 | 698.60 | 1.00 | 698.60 | |
| | | | | | | | Property Tax Project |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 | review sample leases relative to requirements for leasehold improvements | 10-Jun-2009 | 698.60 | 1.00 | 698.60 | |
| | | | | | | | Property Tax Project |
| Randall,Franchon L. (US012058237) | Manager-Grade 3 | call with PwC, CC and EY to discuss alternatives | 10-Jun-2009 | 469.00 | 1.50 | 703.50 | InterTan Restructuring |
| Blank,Jacob M (US010964969) | Partner/Principal-Grade 1 | Call with PWC and review of slides pre call. | 10-Jun-2009 | 766.50 | 1.00 | 766.50 | InterTan Restructuring |
| Tegel,Clifford N (US011689431) | Senior Manager-Grade 4 | Prepare for and participate on conference call with client and PwC explaining US tax implication details of the proposed restructuring (walk through powerpoint step plan and tax implications) | 10-Jun-2009 | 567.00 | 1.60 | 907.20 | |
| | | | | | | | InterTan Restructuring |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | second interim fee application - preparation of exhibits for submission | 10-Jun-2009 | 567.00 | 3.00 | 1,701.00 | Monthly/Interim Fee Application |
| Kumar,Anjali (US011664813) | Manager-Grade 4 | Edits to inventory valuation analysis | 11-Jun-2009 | 559.30 | 0.30 | 167.79 | Property Tax Project |
| Sparks,Bradley Thomas (US012327357) | Manager-Grade 2 | reviewing TX appeals on 06/12 | 11-Jun-2009 | 455.00 | 0.50 | 227.50 | Property Tax Project |
| Owen,Karen (US011295818) | Staff/Assistant-Grade 1 | AAR project - processed 2001-2002 transcripts through OCR | 11-Jun-2009 | 152.60 | 1.50 | 228.90 | |
| | | | | | | | IRS Account Analysis Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Discussions w/ Melissa Cody on TX inventory carve out for intangibles, bulk purchase adjustments, and capitalized distribution costs | 11-Jun-2009 | 581.00 | 0.50 | 290.50 | |
| | | | | | | | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Review status report v8.1 w/ Bill Behrens | 11-Jun-2009 | 581.00 | 0.80 | 464.80 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Review appeal letters for TN, WI, NC, and AL | 11-Jun-2009 | 581.00 | 1.00 | 581.00 | Property Tax Project |

**Exhibit E**
**Chronological Detail of Services Rendered**

| Emp/Vendor | Title | Descr | Incur Dt | Agreed Rate | Hours | Fees @ Rate | Breakdown |
|---|---|---|---|---|---|---|---|
| Phillips,Charles F (US012001428) | Partner/Principal-Grade 1 | review of billings and emails regarding submission and response activity | 11-Jun-2009 | 665.00 | 1.00 | 665.00 | Monthly/Interim Fee Application |
| Miles,Sonya Stocker (US012465836) | Staff/Assistant-Grade 1 | Called the counties on NOVs that we were missing related to the TX tax appeals | 11-Jun-2009 | 133.00 | 7.00 | 931.00 | |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Supplies valuation process for all store locations where supplies are taxable | 11-Jun-2009 | 581.00 | 2.00 | 1,162.00 | Property Tax Project |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 | review additional leases - leasehold improvements | 11-Jun-2009 | 698.60 | 2.00 | 1,397.20 | Property Tax Project |
| Schneider,Kristen (US012757415) | Staff/Assistant-Grade 3 | Retail Inventory Tax | 12-Jun-2009 | 152.60 | 0.50 | 76.30 | Property Tax Project |
| Kumar,Anjali (US011664813) | Manager-Grade 4 | Discussions with Guy on inventory valuation | 12-Jun-2009 | 559.30 | 0.20 | 111.86 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Call to Dan Blanks to discuss next steps towards draft for request to EY & CC team as to potential meeting date | 12-Jun-2009 | 581.00 | 0.20 | 116.20 | Property Tax Project |
| Miles,Sonya Stocker (US012465836) | Staff/Assistant-Grade 1 | Filed the TX tax appeals because I am the only licensed Property Tax Consultant in our office for the state of Texas. | 12-Jun-2009 | 133.00 | 1.00 | 133.00 | Property Tax Project |
| Sparks,Bradley Thomas (US012327357) | Manager-Grade 2 | coordinating appeal deadline research - TX | 12-Jun-2009 | 455.00 | 0.50 | 227.50 | Property Tax Project |
| Caicedo,Claudia (US012326008) | Senior-Grade 1 | Prepare Income and Estimated Tax Extension | 12-Jun-2009 | 287.00 | 1.00 | 287.00 | Puerto Rico Tax Return |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Report to valuation team findings from action items from project status update call with CC tax team regarding inventory valuation; discussions w/ Melissa Cody on TX inventory carve out for intangibles | 12-Jun-2009 | 581.00 | 0.50 | 290.50 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Review status report v8.2 w/ Bill Behrens | 12-Jun-2009 | 581.00 | 0.50 | 290.50 | Property Tax Project |
| Owen,Karen (US011295818) | Staff/Assistant-Grade 1 | AAR project - processed 2003-2007 transcripts through OCR | 12-Jun-2009 | 152.60 | 2.50 | 381.50 | IRS Account Analysis Project |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | second interim fee application - review of court submission documents | 12-Jun-2009 | 567.00 | 1.00 | 567.00 | Monthly/Interim Fee Application |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Review matrix from Charlotte property tax staff that identifies appeal deadlines for locations without assessment notices received to date | 12-Jun-2009 | 581.00 | 1.00 | 581.00 | Property Tax Project |
| Cody,Melissa Suzanne (US012442777) | Senior Manager-Grade 3 | Drafted requested property tax memo on TX intangible exemption from ad valorem taxation for intangible portion of entertainment inventory; conversation w/Charlie on memo content | 12-Jun-2009 | 567.00 | 2.50 | 1,417.50 | Property Tax Project |
| Behrens,William (US012435310) | Senior-Grade 2 | Created and modified analysis summary files on a store by store basis. This was done for all 399 stores. | 12-Jun-2009 | 378.00 | 7.50 | 2,835.00 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Review inventory intangibles memo | 14-Jun-2009 | 581.00 | 0.50 | 290.50 | Property Tax Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Property tax notices - status update to Charlie and Jeff Knopke | 15-Jun-2009 | 206.50 | 0.50 | 103.25 | Property Tax Project |
| Kumar,Anjali (US011664813) | Manager-Grade 4 | internal correspondence on clarification points for the analysis | 15-Jun-2009 | 559.30 | 0.30 | 167.79 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Validate inventory intangibles memo and confirm with Anjali Kumar as to its use in the inventory appraisal report | 15-Jun-2009 | 581.00 | 0.30 | 174.30 | Property Tax Project |
| Phillips,Charles F (US012001428) | Partner/Principal-Grade 1 | review email activity for the project update | 15-Jun-2009 | 665.00 | 0.30 | 199.50 | BR Process/Status Update |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Property tax notices - review notices and determine next steps | 15-Jun-2009 | 206.50 | 1.00 | 206.50 | |
| Phillips,Charles F (US012001428) | Partner/Principal-Grade 1 | review final billing submission with Jon and sign-off | 15-Jun-2009 | 665.00 | 0.40 | 266.00 | Monthly/Interim Fee Application |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Property tax notices - input into tracking spreadsheet | 15-Jun-2009 | 206.50 | 2.50 | 516.25 | Property Tax Project |
| Behrens,William (US012435310) | Senior-Grade 2 | Summary Report Verification and Inventory Valuation Verification | 15-Jun-2009 | 378.00 | 2.40 | 907.20 | Property Tax Project |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | May monthly fee statement - prep of schedules and documents for submission to courts | 15-Jun-2009 | 567.00 | 2.00 | 1,134.00 | Monthly/Interim Fee Application |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Calls to 2 TN jurisdictions to discuss appeal process | 16-Jun-2009 | 581.00 | 0.30 | 174.30 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Respond to J Knopke RE: 2008 tax year proofs of claim and current open administrative appeals | 16-Jun-2009 | 581.00 | 0.30 | 174.30 | Property Tax Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Update emails to Charlie regarding notices | 16-Jun-2009 | 206.50 | 1.00 | 206.50 | Property Tax Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Drafting of appeals letters for various property tax notices | 16-Jun-2009 | 206.50 | 3.00 | 619.50 | Property Tax Project |
| Kumar,Anjali (US011664813) | Manager-Grade 4 | Review of inventory valuation memo | 16-Jun-2009 | 559.30 | 1.20 | 671.16 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Contact Dan Blanks regarding request for determination motion | 17-Jun-2009 | 581.00 | 0.30 | 174.30 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Calls to 3 TX jurisdictions to discuss appeal process | 17-Jun-2009 | 581.00 | 0.50 | 290.50 | Property Tax Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Updates to tracking spreadsheet and notice log | 17-Jun-2009 | 206.50 | 1.50 | 309.75 | Property Tax Project |

**Exhibit E**
**Chronological Detail of Services Rendered**

| Emp/Vendor | Title | Descr | Incur Dt | Agreed Rate | Hours | Fees @ Rate | Breakdown |
|---|---|---|---|---|---|---|---|
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Research and review of additional property tax notices | 17-Jun-2009 | 206.50 | 2.50 | 516.25 | Property Tax Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Status updates to Charlie and Jeff Knopke | 18-Jun-2009 | 206.50 | 0.50 | 103.25 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Respond to J Knopke email regarding relevance of WA assessor correspondence | 18-Jun-2009 | 581.00 | 0.30 | 174.30 | Property Tax Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Updates to tracking spreadsheet and notice log | 18-Jun-2009 | 206.50 | 1.00 | 206.50 | Property Tax Project |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Emails to John Simon of Foley in regards to Monthly Fee Statement | 18-Jun-2009 | 567.00 | 0.50 | 283.50 | Monthly/Interim Fee Application |
| Flagg,Nancy A. (US011940912) | Senior Manager-Grade 4 | engagement status call with vaughn and wilson; discuss liquidation template follow-up | 18-Jun-2009 | 612.50 | 0.50 | 306.25 | BR Process/Status Update |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | Status call to discuss status of current / ongoing projects | 18-Jun-2009 | 675.50 | 0.50 | 337.75 | BR Process/Status Update |
| Santurri,Laina Maria (US012590421) | Senior-Grade 2 | TX Appeal Letters and Assessor Call for Jefferson County locations, Updating of Appeal Calendar | 18-Jun-2009 | 287.00 | 1.30 | 373.10 | Property Tax Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Revisions to property tax appeals notices based on comments from Charlie | 18-Jun-2009 | 206.50 | 2.50 | 516.25 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Review appeal documents in OK and TN | 18-Jun-2009 | 581.00 | 1.00 | 581.00 | Property Tax Project |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Revisions of May monthly fee statement based on Scott's comments | 18-Jun-2009 | 567.00 | 2.00 | 1,134.00 | Monthly/Interim Fee Application |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Write appeal narrative template | 18-Jun-2009 | 581.00 | 3.00 | 1,743.00 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Calls to 1 GA jurisdictions to discuss appeal process | 19-Jun-2009 | 581.00 | 0.20 | 116.20 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Calls to 1 ID jurisdictions to discuss appeal process | 19-Jun-2009 | 581.00 | 0.20 | 116.20 | Property Tax Project |
| Flagg,Nancy A. (US011940912) | Senior Manager-Grade 4 | status update call with charlie long re: property tax motion prep status | 19-Jun-2009 | 612.50 | 0.30 | 183.75 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Review appeal documents in ID | 19-Jun-2009 | 581.00 | 0.50 | 290.50 | Property Tax Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Drafting of appeals letter for TX property tax assessment | 19-Jun-2009 | 206.50 | 2.00 | 413.00 | Property Tax Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Drafting of appeals letter for GA property tax assessment | 19-Jun-2009 | 206.50 | 2.00 | 413.00 | Property Tax Project |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | review / provide comments to Jon re: May time Monthly Fee Application | 19-Jun-2009 | 675.50 | 0.80 | 540.40 | Monthly/Interim Fee Application |
| Behrens,William (US012435310) | Senior-Grade 2 | Report Writing and Final Model Review | 19-Jun-2009 | 378.00 | 5.80 | 2,192.40 | Property Tax Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Property tax notices - review notices and determine next steps | 22-Jun-2009 | 206.50 | 1.00 | 206.50 | Property Tax Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Property tax notices - status update to Charlie and Jeff Knopke | 22-Jun-2009 | 206.50 | 1.00 | 206.50 | Property Tax Project |
| Flagg,Nancy A. (US011940912) | Senior Manager-Grade 4 | call with jeff mcdonald re: property tax motion status and need to follow-up | 22-Jun-2009 | 612.50 | 0.40 | 245.00 | Property Tax Project |
| Miles,Sonya Stocker (US012465836) | Staff/Assistant-Grade 1 | Prepared and filed appeals for Circuit City properties in Texas. | 22-Jun-2009 | 133.00 | 2.00 | 266.00 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Review appeal documents for Bonneville Co ID | 22-Jun-2009 | 581.00 | 0.50 | 290.50 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Review appeal documents for Port Arthur TX | 22-Jun-2009 | 581.00 | 0.50 | 290.50 | Property Tax Project |
| Flagg,Nancy A. (US011940912) | Senior Manager-Grade 4 | call with Jeff McDonald on BK Code provision for admin bar date and send section text to him per his request. | 22-Jun-2009 | 612.50 | 0.50 | 306.25 | Property Tax Project |
| Owen,Karen (US011295818) | Staff/Assistant-Grade 1 | review of IRS transcript reports | 22-Jun-2009 | 152.60 | 2.50 | 381.50 | IRS Account Analysis Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Discuss appeal documents with Bonneville Co ID assessor | 22-Jun-2009 | 581.00 | 0.70 | 406.70 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Discuss Mich Tax Tribunal process w/ S Wilson and C Wylie | 22-Jun-2009 | 581.00 | 0.80 | 464.80 | Property Tax Project |
| Phillips,Charles F (US012001428) | Partner/Principal-Grade 1 | disc with Jeff McDonald on next steps and follow-ups on various projects - discussion around timing and resources and other needs | 22-Jun-2009 | 665.00 | 0.70 | 465.50 | BR Process/Status Update |
| Randall,Franchon L. (US012058237) | Manager-Grade 3 | Discussions with Cliff Tegel and research related to CC west coast issue on US/Canada treaty | 22-Jun-2009 | 469.00 | 1.00 | 469.00 | InterAn Restructuring |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Property tax notices - input into tracking spreadsheet | 22-Jun-2009 | 206.50 | 3.00 | 619.50 | Property Tax Project |
| Tegel,Clifford N (US011689431) | Senior Manager-Grade 4 | Research Canadian/US treaty re: rep with respect to whether Circuit City West Coast would be an eligible treaty beneficiary under Canadian tax law | 22-Jun-2009 | 567.00 | 1.10 | 623.70 | InterAn Restructuring |
| Wilson,Stephanie Regina (US012679045) | Senior-Grade 2 | Circuit City Personal Property Tax Appeal inquiry: meeting with CLong and Cwylie and reviewed respondents answers to petition. | 22-Jun-2009 | 273.00 | 2.30 | 627.90 | Property Tax Project |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 | drafting of narrative report | 22-Jun-2009 | 698.60 | 1.00 | 698.60 | Property Tax Project |
| Miles,Sonya Stocker (US012465836) | Staff/Assistant-Grade 1 | Called the counties on NOVs that we were missing related to the Texas appeals. | 23-Jun-2009 | 133.00 | 1.00 | 133.00 | Property Tax Project |

**Exhibit E**
**Chronological Detail of Services Rendered**

| Emp/Vendor | Title | Descr | Incur Dt | Agreed Rate | Hours | Fees @ Rate | Breakdown |
|---|---|---|---|---|---|---|---|
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Review appeal documents for Bexar Co TX hearing | 23-Jun-2009 | 581.00 | 0.30 | 174.30 | Property Tax Project |
| Kumar,Anjali (US011664813) | Manager-Grade 4 | Partner review of valuation report - comments discussion | 23-Jun-2009 | 559.30 | 0.40 | 223.72 | Property Tax Project |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | review / provide comments on tax wind down checklist | 23-Jun-2009 | 675.50 | 0.50 | 337.75 | BR Process/Status Update |
| Tegel,Clifford N (US011689431) | Senior Manager-Grade 4 | Respond to Jeff's email re: rep with respect to whether Circuit City West Coast would be an eligible treaty beneficiary under Canadian tax law | 23-Jun-2009 | 567.00 | 0.60 | 340.20 | |
| Owen,Karen (US011295818) | Staff/Assistant-Grade 1 | additional corrections to freeze codes | 23-Jun-2009 | 152.60 | 2.50 | 381.50 | InterTan Restructuring |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Updates to tracking spreadsheet and notice log | 23-Jun-2009 | 206.50 | 2.00 | 413.00 | IRS Account Analysis Project Property Tax Project |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Conversation with Gail Ridgeway regarding resource needs and project status | 23-Jun-2009 | 567.00 | 1.00 | 567.00 | BR Process/Status Update |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Revisions to May billing documents based on comments from John Simon at Foley | 23-Jun-2009 | 567.00 | 1.00 | 567.00 | Monthly/Interim Fee Application |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Discussions with Vrushali More on status of property tax notices | 23-Jun-2009 | 567.00 | 1.00 | 567.00 | Property Tax Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Research and review of additional property tax notices | 23-Jun-2009 | 206.50 | 3.00 | 619.50 | Property Tax Project |
| Sparks,Bradley Thomas (US012327357) | Manager-Grade 2 | Review of Bexar County Tax Appeal | 23-Jun-2009 | 455.00 | 1.50 | 682.50 | Property Tax Project |
| Ander,LuAnne (US012753075) | Manager-Grade 2 (322) | reviewed the interest computations of the netting transcripts from the IRS for tax years 2001-2002 | 23-Jun-2009 | 627.20 | 2.70 | 1,693.44 | IRS Account Analysis Project |
| Miles,Sonya Stocker (US012465836) | Staff/Assistant-Grade 1 | Filed the TX appeals | 24-Jun-2009 | 133.00 | 1.00 | 133.00 | Property Tax Project |
| Owen,Karen (US011295818) | Staff/Assistant-Grade 1 | ran OCR reports on transcripts and processed through DMI | 24-Jun-2009 | 152.60 | 2.00 | 305.20 | IRS Account Analysis Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Review of additional property tax notices and input into tacking spreadsheet | 24-Jun-2009 | 206.50 | 2.00 | 413.00 | Property Tax Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Drafted affidavits for property tax appeals filings | 24-Jun-2009 | 206.50 | 3.00 | 619.50 | Property Tax Project |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | review Monthly Fee Application; provide comments to Glynis and Pam | 24-Jun-2009 | 675.50 | 1.00 | 675.50 | Monthly/Interim Fee Application |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 | Circuit City valuation report revisions | 24-Jun-2009 | 698.60 | 2.00 | 1,397.20 | Property Tax Project |
| Owen,Karen (US011295818) | Staff/Assistant-Grade 1 | status updates to Karen on IRS transcript review | 25-Jun-2009 | 152.60 | 0.50 | 76.30 | IRS Account Analysis Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Discuss appeal documents with Jefferson Co TX assessor | 25-Jun-2009 | 581.00 | 0.30 | 174.30 | Property Tax Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Status updates to Charlie and Jeff Knopke | 25-Jun-2009 | 206.50 | 1.00 | 206.50 | Property Tax Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Updates to tracking spreadsheet and notice log | 25-Jun-2009 | 206.50 | 1.00 | 206.50 | Property Tax Project |
| Randall,Franchon L. (US012058237) | Manager-Grade 3 | Adjust InterTan slides for CC west coast treaty issue | 25-Jun-2009 | 469.00 | 0.50 | 234.50 | InterTan Restructuring |
| Miles,Sonya Stocker (US012465836) | Staff/Assistant-Grade 1 | Called Harris County to get the appeal deadline due dates related to the TX tax appeals. | 25-Jun-2009 | 133.00 | 2.00 | 266.00 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Request supporting back up from valuation team of asset detail RCN and valuation components | 25-Jun-2009 | 581.00 | 0.50 | 290.50 | Property Tax Project |
| Arcidiacono,Anthony G (US012712241) | Senior Manager-Grade 4 | Payroll Tax reporting issues - 941 and W-2 | 25-Jun-2009 | 688.80 | 0.50 | 344.40 | Tax Return |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | Discussions with Michelle Brunsvold from Skadden and e-mails with Gail and Jeff of CC re: Salinas stock ownership and whether tax return disclosure is needed | 25-Jun-2009 | 675.50 | 0.70 | 472.85 | Tax Return |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Follow up with Gail Ridgeway on tax return questions regarding international forms and related disclosures | 25-Jun-2009 | 567.00 | 1.00 | 567.00 | Tax Return |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Revisions to property tax appeals notices based on comments from Charlie | 25-Jun-2009 | 206.50 | 3.00 | 619.50 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Respond to assessors in TX, TN, and GA as to need for appeal documentation | 25-Jun-2009 | 581.00 | 2.00 | 1,162.00 | Property Tax Project |
| Behrens,William (US012435310) | Senior-Grade 2 (422) | Created reports based on local tax jurisdictions and prepared the store-by-store basis data comparison file. | 25-Jun-2009 | 378.00 | 4.20 | 1,587.60 | Property Tax Project |
| Kumar,Anjali (US011664813) | Manager-Grade 4 | Correspondence with Independent Partner related to review of valuation memo | 26-Jun-2009 | 559.30 | 0.40 | 223.72 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Coordinate meeting/call with debtor counsel, EY, and Circuit City teams to discuss next steps in the request for determination motion process | 26-Jun-2009 | 581.00 | 0.50 | 290.50 | Property Tax Project |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | review / respond to e-mail correspondence from Gail re: potential req't to File form 5472 | 26-Jun-2009 | 675.50 | 0.50 | 337.75 | Tax Return |

**Exhibit E**
**Chronological Detail of Services Rendered**

| Emp/Vendor | Title | Descr | Incur Dt | Agreed Rate | Hours | Fees @ Rate | Breakdown |
|---|---|---|---|---|---|---|---|
| Flagg,Nancy A. (US011940912) | Senior Manager-Grade 4 | follow up with jeff mcdonald on outcome of property tax email exchanges with dan blanks and ask jeff to suggest immediate call to discuss with all teams; follow up with charlie to set call | 26-Jun-2009 | 612.50 | 0.80 | 490.00 | |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 | Circuit City prepare summary schedules for three sample stores to provide support for discussions with the assessor | 26-Jun-2009 | 698.60 | 1.00 | 698.60 | Property Tax Project |
| Behrens,William (US012435310) | Senior-Grade 2 (422) | Data analysis on reports generated and adding in additional fields to provide an appropriate response to the assessor(s). | 26-Jun-2009 | 378.00 | 3.20 | 1,209.60 | Property Tax Project |
| Behrens,William (US012435310) | Senior-Grade 2 (422) | Per Tax assessor's request for additional support data, we analyzed the data and formatted reports. | 26-Jun-2009 | 378.00 | 3.90 | 1,474.20 | Property Tax Project |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | reviewing all of the entities in the Parties-of-interest-list | 28-Jun-2009 | 147.00 | 2.00 | 294.00 | Affidavit |
| Kumar,Anjali (US011664813) | Manager-Grade 4 (324) | Internal team correspondence | 29-Jun-2009 | 559.30 | 0.10 | 55.93 | Property Tax Project |
| Miles,Sonya Stocker (US012465836) | Staff/Assistant-Grade 1 (441) | prepared affidavit for Hildago | 29-Jun-2009 | 133.00 | 0.50 | 66.50 | Property Tax Project |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | sending surveys to the appropriate partner to determine the extent of the relationship, if any | 29-Jun-2009 | 147.00 | 4.40 | 646.80 | Affidavit |
| Angelbeck,Mary H. (US011364740) | Senior Manager-Grade 4 (214) | Circuit City - discussion with Laurie Lambert-Gaffney regarding payroll issue with two service providers | 29-Jun-2009 | 688.80 | 1.00 | 688.80 | Payroll Tax Assistance |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 (444) | Preparing tax appeal letters & affidavits. | 29-Jun-2009 | 206.50 | 6.00 | 1,239.00 | Property Tax Project |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | finalizing information for inclusion in the affidavit | 30-Jun-2009 | 147.00 | 1.10 | 161.70 | Affidavit |
| Long,Charles A (US011485081) | Executive Director-Grade 1 (131) | Review detail assets for valuation components | 30-Jun-2009 | 581.00 | 0.50 | 290.50 | Property Tax Project |
| Miles,Sonya Stocker (US012465836) | Staff/Assistant-Grade 1 (441) | prepared Texas Affidavits | 30-Jun-2009 | 133.00 | 2.50 | 332.50 | Property Tax Project |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 (111) | cc with Ian Young of InterTAN and e-mails with Phil Halvorson and Jeff McDonald re: w/h issue on repat of cash from Can to CCWC | 30-Jun-2009 | 675.50 | 0.50 | 337.75 | InterTan Restructuring |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 (444) | Scanning, logging and going through new notices, as well as speaking with various jurisdictions  regarding hearing notices. | 30-Jun-2009 | 206.50 | 6.00 | 1,239.00 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Assist Vrushali More to determine appeal rights for Store 3885 | 01-Jul-2009 | 581.00 | 0.30 | 174.30 | Property Tax Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Communication with jurisdictions regarding property tax hearing dates | 01-Jul-2009 | 206.50 | 1.00 | 206.50 | Property Tax Project |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Monthly fee application (June) - correspondence with team on next steps related to fee app | 01-Jul-2009 | 567.00 | 0.50 | 283.50 | Monthly Fee Application |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Assist Soyna Miles with TX affidavits | 01-Jul-2009 | 206.50 | 1.50 | 309.75 | Property Tax Project |
| Miles,Sonya Stocker (US012465836) | Staff/Assistant-Grade 1 | TX Affidavit preparation | 01-Jul-2009 | 133.00 | 3.00 | 399.00 | Property Tax Project |
| Ingles,Beatrice (US011860300) | Administrative Advanced | Circuit City/Review supplemental status(3.0); send update to team regarding same(.7) | 01-Jul-2009 | 109.20 | 3.70 | 404.04 | Affidavit |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Review of new property tax notices and correspondence regarding the same | 01-Jul-2009 | 206.50 | 2.00 | 413.00 | Property Tax Project |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 | CCity: Reviewing Parties of Interest List and Firm's Client Databases for purposes of the supplemental Connections Check as part of the bankruptcy process | 01-Jul-2009 | 147.00 | 3.50 | 514.50 | Affadavit |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Conf call with Dan Blanks to determine next steps in the testimony POC/RFD processes | 01-Jul-2009 | 581.00 | 0.90 | 522.90 | Property Tax Project |
| Randall,Franchon L. (US012058237) | Manager-Grade 3 | revised InterTan org charts in slides - discussed with chris and reviewed final changes | 01-Jul-2009 | 469.00 | 1.50 | 703.50 | InterTan Restructuring |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Preparation of TX appeal letters | 01-Jul-2009 | 206.50 | 3.50 | 722.75 | Property Tax Project |
| Flagg,Nancy A. (US011940912) | Senior Manager-Grade 4 | call with client and counsel to discuss admin claims process in lieu of 505 motion 1.1; follow up call with Charlie re: CC property tax list as starting point .3 | 01-Jul-2009 | 612.50 | 1.40 | 857.50 | Property Tax Project |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Monthly fee application (June) - review and summarization of time detail. | 01-Jul-2009 | 567.00 | 2.50 | 1,417.50 | Monthly Fee Application |

**Exhibit E**
**Chronological Detail of Services Rendered**

| Emp/Vendor | Title | Descr | Incur Dt | Agreed Rate | Hours | Fees @ Rate | Breakdown |
|---|---|---|---|---|---|---|---|
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 | Circuit City: Affidavit of Disinterestedness: Supplemental connections check for Parties in Interest (.2) followed by tracking and follow-up on surveys sent to connected parties in interest (.4) | 06-Jul-2009 | 147.00 | 0.60 | 88.20 | Affadavit |
| Spyker,Deborah J (US011134503) | Senior Manager-Grade 4 | Discussion of employer reporting and ability to pay wage claims for unpaid wages post BK filing with Mary Angelbeck. | 06-Jul-2009 | 567.00 | 0.20 | 113.40 | Payroll Tax Assistance |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Answering Call from jurisdictions. | 06-Jul-2009 | 206.50 | 1.00 | 206.50 | Property Tax Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Calling Jurisdictions to ask about notices not yet sent. | 06-Jul-2009 | 206.50 | 1.00 | 206.50 | Property Tax Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Prepared Appeal Letters and Affidavits for CO jurisdictions | 06-Jul-2009 | 206.50 | 1.50 | 309.75 | Property Tax Project |
| Blatzer,Julia Gibbs (US012365034) | Manager-Grade 2 | analyzed the last week of june billing | 06-Jul-2009 | 469.00 | 2.00 | 938.00 | Monthly Fee Application |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 | Circuit City: Affidavit of Disinterestedness: tracking and follow up on surveys sent to connected parties in interest | 07-Jul-2009 | 147.00 | 0.60 | 88.20 | Affadavit |
| Miles,Sonya Stocker (US012465836) | Staff/Assistant-Grade 4 | Sign, notarize, & mail TX Affidavits | 07-Jul-2009 | 95.20 | 1.00 | 95.20 | Property Tax Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Calling Jurisdictions asking questions on notices received already | 07-Jul-2009 | 206.50 | 1.00 | 206.50 | Property Tax Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Prepared Appeal letters and affidavits for MO,NC Jurisdiction and communicated through email and sametime with Charlie and Chris regarding notices. | 07-Jul-2009 | 206.50 | 3.00 | 619.50 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Phone calls to assessor's to discuss administrative appeals filed in their jurisdictions - Kitsap WA, Pueblo CO, St. Charles MO, Dougherty Co. GA | 07-Jul-2009 | 668.50 | 1.00 | 668.50 | Property Tax Project |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | detail review (.7)/ provide comments on June Monthly CC billing to Julia (.4) | 07-Jul-2009 | 717.50 | 1.10 | 789.25 | Monthly Fee Application |
| Blatzer,Julia Gibbs (US012365034) | Manager-Grade 2 | additional analysis and follow up related to the last week of june billing (1.6); sent the analysis to scott vaughn for review (.4) | 07-Jul-2009 | 469.00 | 2.00 | 938.00 | Monthly Fee Application |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 | Circuit City work on narrative report to include review of new changes (1.0), continued writing of narrative section for LHI (.6) and review of reportable cost for LHI for narrative report (.4) | 07-Jul-2009 | 698.60 | 2.00 | 1,397.20 | Property Tax Project |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 | Circuit City: Affidavit of Disinterestedness: additional follow-up on surveys sent to connected parties in interest | 08-Jul-2009 | 147.00 | 0.30 | 44.10 | Affadavit |
| Ingles,Beatrice (US011860300) | Administrative Advanced | Circuit City-Review case status/send reminder emails to non responders/send update to team accordingly | 08-Jul-2009 | 109.20 | 1.20 | 131.04 | Affadavit |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Phone calls to assessor's to discuss administrative appeals filed in their jurisdictions - Williamson Co TN | 08-Jul-2009 | 668.50 | 0.20 | 133.70 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Phone calls to assessor's to discuss administrative appeals filed in their jurisdictions - Taylor Co TX, Hidalgo Co TX | 08-Jul-2009 | 668.50 | 0.40 | 267.40 | Property Tax Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Prepared Appeal Letters and Affidavits for various jurisdictions | 08-Jul-2009 | 206.50 | 1.50 | 309.75 | Property Tax Project |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | review preliminary results of supplemental connections check (.2); provide comments to Beatrice (.3) | 08-Jul-2009 | 717.50 | 0.50 | 358.75 | Affadavit |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Phone conversations with property tax jurisdictions regarding notices | 08-Jul-2009 | 206.50 | 2.00 | 413.00 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Provide update to valuation database with Bill Behrens and Guy Botts | 08-Jul-2009 | 668.50 | 1.00 | 668.50 | Property Tax Project |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 | Circuit City conference call to discuss certain issues including review of newer stores RCN compared to cost and summary schedules | 08-Jul-2009 | 698.60 | 1.00 | 698.60 | Property Tax Project |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 | Circuit City - revisions to LHI section of narrative report | 08-Jul-2009 | 698.60 | 1.00 | 698.60 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Assist Circuit City with merging property tax vendor list by location with property tax valuation list by location | 08-Jul-2009 | 668.50 | 1.30 | 869.05 | Property Tax Project |
| Blatzer,Julia Gibbs (US012365034) | Manager-Grade 2 | cleared comments from scott vaughn related to the june billing analysis (3.0). corresponded with other ey professionals to get additional detail regarding their time spent in june (1.0). | 08-Jul-2009 | 469.00 | 4.00 | 1,876.00 | Monthly Fee Application |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Review inventory report for approval | 09-Jul-2009 | 668.50 | 0.30 | 200.55 | Property Tax Project |

**Exhibit E**
**Chronological Detail of Services Rendered**

| Emp/Vendor | Title | Descr | Incur Dt | Agreed Rate | Hours | Fees @ Rate | Breakdown |
|---|---|---|---|---|---|---|---|
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Calling Jurisdictions asking questions on notices received already | 09-Jul-2009 | 206.50 | 1.00 | 206.50 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Update call with debtor counsel and Circuit City team regarding reconciliation of property tax jurisdiction claimants to property tax valuation locations | 09-Jul-2009 | 668.50 | 0.50 | 334.25 | Property Tax Project |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | additional comments on Monthly Fee Application | 09-Jul-2009 | 717.50 | 0.50 | 358.75 | Monthly Fee Application |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | review monthly fee application for June (.3); provide comments to Julia (.2) | 09-Jul-2009 | 717.50 | 0.50 | 358.75 | Monthly Fee Application |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | review / respond to CC fee app comments from Foley | 09-Jul-2009 | 717.50 | 0.60 | 430.50 | Monthly Fee Application |
| Flagg,Nancy A. (US011940912) | Executive Director-Grade 1 | property tax motion call with charlie, dan blanks, ian ferguson, heather, jeff mcdonald and jeff knopke; discuss admin claims objection process and aligning claims info with property tax liability info | 09-Jul-2009 | 686.00 | 0.70 | 480.20 | Property Tax Project |
| Phillips,Charles F (US012001428) | Partner/Principal-Grade 1 | review emails and updated billing analysis for the month of June | 09-Jul-2009 | 665.00 | 0.80 | 532.00 | Monthly Fee Application |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Prepared Appeal letters and affidavits for MO,NC Jurisdiction and communicated through email and sametime with Charlie and Chris regarding notices. | 09-Jul-2009 | 206.50 | 3.00 | 619.50 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Review status report of valuation to assessment comparisons to identify tax savings and provide to Circuit City prior to conference call | 09-Jul-2009 | 668.50 | 1.00 | 668.50 | Property Tax Project |
| Blatzer,Julia Gibbs (US012365034) | Manager-Grade 2 | cleared a second round of comments from scott vaughn related to the june billing analysis (1.1). created an excel workbook with no formulas to send to foley (.9) | 09-Jul-2009 | 469.00 | 2.00 | 938.00 | Monthly Fee Application |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 | Circuit City - revisions to reportable cost for LHI for narrative report | 09-Jul-2009 | 698.60 | 2.00 | 1,397.20 | Property Tax Project |
| Behrens,William (US012435310) | Senior-Grade 2 | Analysis of the PTMS database inconsistencies with the store-by-store fair values, replacement costs, fixed asset ledger, and other store build out cost considerations. Analyzed these items and provided summary data. | 09-Jul-2009 | 378.00 | 4.00 | 1,512.00 | Property Tax Project |
| Miles,Sonya Stocker (US012465836) | Staff/Assistant-Grade 1 | Prepare & mail appeal requests for Collin and Tarrant County | 10-Jul-2009 | 95.20 | 0.50 | 47.60 | |
| Miles,Sonya Stocker (US012465836) | Staff/Assistant-Grade 1 | Sign, notarize, & mail additional Affidavits | 10-Jul-2009 | 95.20 | 0.50 | 47.60 | Property Tax Project |
| Ingles,Beatrice (US011860300) | Administrative Advanced | Review case status (.3)/update matrix accordingly(1.0)/send team update regarding same (.2) | 10-Jul-2009 | 109.20 | 1.30 | 141.96 | Affadavit |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 | Circuit City: Affidavit of Disinterestedness: Updates to supplemental connections check for Parties in Interest | 10-Jul-2009 | 147.00 | 1.20 | 176.40 | Affadavit |
| Phillips,Charles F (US012001428) | Partner/Principal-Grade 1 | review update schedules based on initial review for monthly billing and initial issues | 10-Jul-2009 | 665.00 | 0.50 | 332.50 | Monthly Fee Application |
| Blatzer,Julia Gibbs (US012365034) | Manager-Grade 2 | Emailed the pdf copy of the final June billing documents to team (.7); follow ups regarding the same (.3) | 10-Jul-2009 | 469.00 | 1.00 | 469.00 | Monthly Fee Application |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 | Circuit City call with Bill Behrens to review summary schedule development for newer stores and fields to include | 10-Jul-2009 | 698.60 | 1.00 | 698.60 | Property Tax Project |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 | Circuit City - review of narrative report (.6) and email follow ups regarding the same (.4) | 10-Jul-2009 | 698.60 | 1.00 | 698.60 | Property Tax Project |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | review final draft versions of billing detail (1.0); cover letter for June Monthly Fee Statement (.4) | 10-Jul-2009 | 717.50 | 1.40 | 1,004.50 | Monthly Fee Application |
| Blatzer,Julia Gibbs (US012365034) | Manager-Grade 2 | finalizing june billing including making changes for comments from Foley and Scott Vaughn | 10-Jul-2009 | 469.00 | 3.00 | 1,407.00 | Monthly Fee Application |
| Behrens,William (US012435310) | Senior-Grade 2 | Additional analysis of the PTMS database inconsistencies with the store-by-store fair values, replacement costs, fixed asset ledger, and other store build out cost considerations. Analyzed these items and provided summary data. | 10-Jul-2009 | 378.00 | 4.00 | 1,512.00 | Property Tax Project |
| Blatzer,Julia Gibbs (US012365034) | Manager-Grade 2 | finalized the june billing spreadsheet and emailed spreadsheet to jon wilson for review. | 13-Jul-2009 | 469.00 | 0.50 | 234.50 | Monthly Fee Application |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Call with Gail Ridgeway regarding planning for additional wind down items | 13-Jul-2009 | 567.00 | 0.50 | 283.50 | BR Process/Status Update |

**Exhibit E**
**Chronological Detail of Services Rendered**

| Emp/Vendor | Title | Descr | Incur Dt | Agreed Rate | Hours | Fees @ Rate | Breakdown |
|---|---|---|---|---|---|---|---|
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | status update - discuss with Jon Wilson current status of CC items including International tax; state; follow-on affidavit; etc. | 13-Jul-2009 | 717.50 | 0.70 | 502.25 | BR Process/Status Update |
| Behrens,William (US012435310) | Senior-Grade 2 | Analyzed previous weeks findings with current analysis and consolidated updated values on a store by store basis | 13-Jul-2009 | 378.00 | 2.00 | 756.00 | Property Tax Project |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 | Circuit City: Affidavit of Disinterestedness: Supplemental connections check for Parties in Interest (.4) following-up by tracking and follow-up on surveys sent to connected parties in interest (.4) | 14-Jul-2009 | 147.00 | 0.80 | 117.60 | Affadavit |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | prepare affidavits and call respective states | 14-Jul-2009 | 206.50 | 1.00 | 206.50 | Property Tax Project |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | call with Marg Hosbach; Jon Wilson to discuss Canada issues | 14-Jul-2009 | 717.50 | 0.30 | 215.25 | BR Process/Status Update |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Call with Scott Vaughn, Jake Blank and Michelle Brunsvold (Skadden) regarding wind down trust structuring | 14-Jul-2009 | 567.00 | 0.50 | 283.50 | BR Process/Status Update |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Call with Gail Ridgeway regarding attributes on FY09 tax return | 14-Jul-2009 | 567.00 | 0.50 | 283.50 | Tax Return |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | e-mail to Jeff McDonald summarizing our discussion re: Liquidating trust tax considerations | 14-Jul-2009 | 717.50 | 0.50 | 358.75 | BR Process/Status Update |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | call with Skadden (Levy; Brunsvold; Hughes) and Ey (Vaughn; Blank; Wilson) to discuss Liquidating trust plan proposed by Skadden | 14-Jul-2009 | 717.50 | 0.70 | 502.25 | BR Process/Status Update |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Correspondence with Marg Hosbach, Scott Vaughn and Chip Phillips regarding supplemental application | 14-Jul-2009 | 567.00 | 1.00 | 567.00 | Affadavit |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Emails with John Simon of Foley regarding supplemental application | 14-Jul-2009 | 567.00 | 1.00 | 567.00 | Affadavit |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Review of supplemental application for SOWs 10-15 | 14-Jul-2009 | 567.00 | 1.00 | 567.00 | Affadavit |
| Behrens,William (US012435310) | Senior-Grade 2 | Continued analysis of previous weeks findings with current analysis and consolidated updated values on a store by store basis | 14-Jul-2009 | 378.00 | 2.00 | 756.00 | Property Tax Project |
| Blank,Jacob M (US010964969) | Partner/Principal-Grade 1 | Circuit City - Call w/Skadden Re: Liquidation trust preparation and review of our minutes. | 14-Jul-2009 | 766.50 | 1.00 | 766.50 | BR Process/Status Update |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | discuss liquidating trust plan; related tax implications with Jeff McDonald of CC | 14-Jul-2009 | 717.50 | 1.30 | 932.75 | BR Process/Status Update |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | Review Liquidating Trust plan - related tax rules | 14-Jul-2009 | 717.50 | 2.00 | 1,435.00 | BR Process/Status Update |
| Phillips,Charles F (US012001428) | Partner/Principal-Grade 1 | review emails for billing matters (.9) and respond to issues from lawyers (.3) | 15-Jul-2009 | 665.00 | 1.20 | 798.00 | Monthly Fee Application |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 | Review replacement cost models and compare to PTMS database listings | 15-Jul-2009 | 698.60 | 2.00 | 1,397.20 | Property Tax Project |
| Behrens,William (US012435310) | Senior-Grade 2 | Analyzed and consolidated new valuation data for county assessor comparison and reporting purposes. | 15-Jul-2009 | 378.00 | 4.00 | 1,512.00 | Property Tax Project |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 | Provide comments on replacement cost models | 16-Jul-2009 | 698.60 | 2.00 | 1,397.20 | Property Tax Project |
| Behrens,William (US012435310) | Senior-Grade 2 | Analysis of the PTMS database inconsistencies with the store-by-store fair values, replacement costs, fixed asset ledger, and other store build out cost considerations. | 16-Jul-2009 | 378.00 | 4.00 | 1,512.00 | Property Tax Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | prepare affidavit and call up states | 17-Jul-2009 | 206.50 | 1.00 | 206.50 | Property Tax Project |
| Behrens,William (US012435310) | Senior-Grade 2 | Additional analysis of the PTMS database inconsistencies with the store-by-store fair values, replacement costs, fixed asset ledger, and other store build out cost considerations. Analyzed these items and provided summary data. | 17-Jul-2009 | 378.00 | 4.00 | 1,512.00 | Property Tax Project |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 | Additional updates and review of replacement cost models and compare to PTMS database listings | 17-Jul-2009 | 698.60 | 4.00 | 2,794.40 | Property Tax Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Reviewed new notices received | 20-Jul-2009 | 206.50 | 2.00 | 413.00 | Property Tax Project |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Final edits for SOW #15 for loaned staff | 20-Jul-2009 | 567.00 | 1.00 | 567.00 | Preparation of Engagement Letters |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Logistics related to 7/22 meeting including developing agenda, sanitizing workplan, emails, etc. (planning meeting with Scott Vaughn, Nancy Flagg and Chip Phillips of EY and Jeff McDonald, Jeff Knopke, Gail Ridgeway and Jeremy Ewell of Circuit City to plan out next steps of bankruptcy process, assign tasks and develop a workplan) | 20-Jul-2009 | 567.00 | 1.50 | 850.50 | BR Process/Status Update |

**Exhibit E**
**Chronological Detail of Services Rendered**

| Emp/Vendor | Title | Descr | Incur Dt | Agreed Rate | Hours | Fees @ Rate | Breakdown |
|---|---|---|---|---|---|---|---|
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | Call and follow-up call with Liq Trustee (David A); CC (Jeff M) and Skadden (David L; Sarah H) to discuss tax considerations / effects associated with asset transfers to liquidating trusts | 20-Jul-2009 | 717.50 | 1.50 | 1,076.25 | |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 | Circuit City review and sample RCN analysis for consistency. | 20-Jul-2009 | 698.60 | 4.00 | 2,794.40 | BR Process/Status Update Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Respond to Vrushali More RE: Nueces TX late appeal filing due to not receiving timely notice | 21-Jul-2009 | 668.50 | 0.10 | 66.85 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Respond to Vrushali More RE: respond to TX ARB decisions | 21-Jul-2009 | 668.50 | 0.20 | 133.70 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Respond to Sonya Miles RE: respond to Smith Co TX CAD regarding settlement | 21-Jul-2009 | 668.50 | 0.30 | 200.55 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Respond to Vrushali More RE: respond to Elmore AL appeal | 21-Jul-2009 | 668.50 | 0.30 | 200.55 | Property Tax Project |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | Review CC Tax Disclosure re: Liquidating Trust transaction effects (.5) - provide comments to Skadden (.3) | 21-Jul-2009 | 717.50 | 0.80 | 574.00 | BR Process/Status Update |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Prepared Appeal Letters for various jurisdictions | 21-Jul-2009 | 206.50 | 3.00 | 619.50 | Property Tax Project |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 | Discuss fixture RCN with Medic sales representative for the RCN review | 21-Jul-2009 | 698.60 | 2.00 | 1,397.20 | Property Tax Project |
| Randall,Franchon L. (US012058237) | Manager-Grade 3 | research related to section 988 loss | 22-Jul-2009 | 469.00 | 0.20 | 93.80 | InterTan Restructuring |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | debrief with Chip to discuss CC Next Steps | 22-Jul-2009 | 717.50 | 0.20 | 143.50 | BR Process/Status Update |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | Debrief with Jon W to discuss documentation of Next Steps | 22-Jul-2009 | 717.50 | 0.20 | 143.50 | BR Process/Status Update |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Correspondence related to new property tax notices received | 22-Jul-2009 | 206.50 | 2.00 | 413.00 | Property Tax Project |
| Tegel,Clifford N (US011689431) | Senior Manager-Grade 4 | Additional documentation regarding statements of work | 22-Jul-2009 | 567.00 | 1.00 | 567.00 | Admin |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Calling states , emailing Charlie and sonya and discussing the issues | 22-Jul-2009 | 206.50 | 3.00 | 619.50 | Property Tax Project |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | Travel time to Richmond from DC for all hands CC meeting | 22-Jul-2009 | 717.50 | 1.70 | 1,219.75 | Travel |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 | Circuit City - review and follow up related to RCN analysis | 22-Jul-2009 | 698.60 | 2.00 | 1,397.20 | Property Tax Project |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | Travel time from Richmond back to DC from all hands meeting | 22-Jul-2009 | 717.50 | 2.00 | 1,435.00 | Travel |
| Phillips,Charles F (US012001428) | Partner/Principal-Grade 1 | meeting with Jeff and team at cc for various projects and activity, disc on admin matters and billings and sows - note, did not attend full meeting | 22-Jul-2009 | 665.00 | 2.70 | 1,795.50 | BR Process/Status Update |
| Flagg,Nancy A. (US011940912) | Executive Director-Grade 1 | tax wind down conf call with CC team and EY team - did not attend full meeting | 22-Jul-2009 | 686.00 | 3.50 | 2,401.00 | BR Process/Status Update |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Planning meeting with Scott Vaughn, Nancy Flagg and Chip Phillips of EY and Jeff McDonald, Jeff Knopke, Gail Ridgeway and Jeremy Ewell of Circuit City to plan out next steps of bankruptcy process, assign tasks and develop a workplan. | 22-Jul-2009 | 567.00 | 5.00 | 2,835.00 | BR Process/Status Update |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | Meeting with full CC team (Jeff M; Gail R; Jeremy Ewell; Jeff Knopke) and EY (Scott V; Chip P; Jon W; Nancy F) to discuss the Next Steps over the upcoming months to address: Return Filings; Claims Process and administration; Potential tax on transfers of assets to liquidating Trusts; other relevant tax items | 22-Jul-2009 | 717.50 | 5.00 | 3,587.50 | BR Process/Status Update |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Send list of claims to V More and request appeal update on claimed locations | 23-Jul-2009 | 668.50 | 0.20 | 133.70 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Discuss valuation conclusions and modifications to list of claims with Guy Botts | 23-Jul-2009 | 668.50 | 0.50 | 334.25 | Property Tax Project |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Correspondence with John Simon at Foley regarding supplemental retention application and review of the same | 23-Jul-2009 | 567.00 | 1.00 | 567.00 | Affadavit |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Prepare modifications to list of claims and send to Bill Behrens | 23-Jul-2009 | 668.50 | 1.00 | 668.50 | Property Tax Project |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | review of files related to TSA / SOWs | 23-Jul-2009 | 717.50 | 1.00 | 717.50 | Admin |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Drafting of meeting notes from July 22 meeting for distribution to EY working group (Scott Vaughn, Nancy Flagg and Chip Phillips) | 23-Jul-2009 | 567.00 | 2.00 | 1,134.00 | BR Process/Status Update |

**Exhibit E**
**Chronological Detail of Services Rendered**

| Emp/Vendor | Title | Descr | Incur Dt | Agreed Rate | Hours | Fees @ Rate | Breakdown |
|---|---|---|---|---|---|---|---|
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Calls from and email to Adams County, CO requesting administrative denial of appeal to protect bankruptcy rights | 24-Jul-2009 | 668.50 | 0.30 | 200.55 | Property Tax Project |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | discuss potential reportable transaction issues vis-à-vis the 988 loss re: InterTAN with Susan Howe | 24-Jul-2009 | 717.50 | 0.30 | 215.25 | InterTan Restructuring |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | discuss Next Steps issues with Marg / Chip / Jon | 24-Jul-2009 | 717.50 | 0.50 | 358.75 | BR Process/Status Update |
| Behrens,William (US012435310) | Senior-Grade 2 | Performed RCN testing analysis to reconcile inconsistent CC cost present in the PTMS DB. | 24-Jul-2009 | 378.00 | 5.20 | 1,965.60 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Review claims log as it relates to the appeal log | 27-Jul-2009 | 668.50 | 0.20 | 133.70 | Property Tax Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Updated notice tracking log for new notices received | 27-Jul-2009 | 206.50 | 1.00 | 206.50 | Property Tax Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Reviewed additional notices received and prioritized based on due dates | 27-Jul-2009 | 206.50 | 3.00 | 619.50 | Property Tax Project |
| Behrens,William (US012435310) | Senior-Grade 2 | Populated derived total fair market value estimates for property tax purposes into a report format compatible with the client's claim processing reconciliation. | 27-Jul-2009 | 378.00 | 5.70 | 2,154.60 | Property Tax Project |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | Review / revise summary of Next Steps items e-mail to be sent to Jeff M of CC (3.5); send to Nancy and Jon for last comments from them (.7) | 27-Jul-2009 | 717.50 | 4.20 | 3,013.50 | BR Process/Status Update |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Prepared appeal letters for property tax notices in various jurisdictions; follow up regarding the same | 28-Jul-2009 | 206.50 | 4.00 | 826.00 | Property Tax Project |
| Behrens,William (US012435310) | Senior-Grade 2 | Analyzed assessed value per Orange County's notice of values and prepared analysis of the claimed values versus the notice value. | 28-Jul-2009 | 378.00 | 3.90 | 1,474.20 | Property Tax Project |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | revise / send summary of Next Steps e-mail to Jeff M of CC | 29-Jul-2009 | 717.50 | 0.50 | 358.75 | BR Process/Status Update |
| Prskalo,Igor (US012641638) | Staff/Assistant-Grade 4 | Assist Vrushali with property tax appeals letters | 29-Jul-2009 | 206.50 | 2.00 | 413.00 | Property Tax Project |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Call with Gail Ridgeway regarding resource matters | 30-Jul-2009 | 567.00 | 0.50 | 283.50 | BR Process/Status Update |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Review of status update email from Scott Vaughn (.3); comments regarding the same (.2) | 30-Jul-2009 | 567.00 | 0.50 | 283.50 | BR Process/Status Update |
| Phillips,Charles F (US012001428) | Partner/Principal-Grade 1 | review emails and disc with jeff mcdonald on next activities and other | 30-Jul-2009 | 665.00 | 0.50 | 332.50 | BR Process/Status Update |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Modify second claims file for integration of valuation and appeals date and send to Vrushali More | 30-Jul-2009 | 668.50 | 0.50 | 334.25 | Property Tax Project |
| Behrens,William (US012435310) | Senior-Grade 2 | Repopulated the BBP Claims source data based on new CC data. | 30-Jul-2009 | 378.00 | 3.20 | 1,209.60 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Provide update of integrated values into the claims database (1.0); calculate anticipated tax differences between claims and EY values (1.1) | 30-Jul-2009 | 668.50 | 2.10 | 1,403.85 | Property Tax Project |
| Phillips,Charles F (US012001428) | Partner/Principal-Grade 1 | review emails and disc with jeff mcdonald on next activities and other | 31-Jul-2009 | 665.00 | 0.50 | 332.50 | BR Process/Status Update |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Respond to Jeff Knopke inquiry regarding 2008 claims review | 31-Jul-2009 | 668.50 | 0.50 | 334.25 | Property Tax Project |
| Behrens,William (US012435310) | Senior-Grade 2 | Analyzed the new report data relative to the reported valuation numbers in the report for all in-scope store locations. | 31-Jul-2009 | 378.00 | 1.20 | 453.60 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Return phone calls regarding the appeals process to multiple jurisdictions in CA, MO, TX, GA, MA, and CO | 31-Jul-2009 | 668.50 | 1.50 | 1,002.75 | Property Tax Project |

|  |  |  | | | 1,008.60 | 431,649.35 | |

Less Travel Fee Reduction          (2,053.63)

429,595.73