BAKER SK        06/25/09      8.70    REVIEW PLAZA LOS AMERICA'S RESPONSE TO
                                      DEBTORS' TENTH OMNIBUS CLAIMS
                                      OBJECTIONS (.1); TELEPHONE CALL WITH J.
                                      WOLFSHOHL REGARDING TENTH OMNIBUS
                                      OBJECTION TO DUPLICATE CLAIMS (.2);
                                      DRAFT CORRESPONDENCE TO M. WOLFSHOHL
                                      REGARDING PROOFS OF CLAIM (.1);
                                      TELEPHONE CALL REGARDING PENSION PLAN
                                      (.2); TELEPHONE CALL WITH M. PATRICK
                                      REGARDING LIQUIDATION SALES AND PROOFS
                                      OF CLAIM (.3); TELEPHONE CALL WITH Z.
                                      HUGHES REGARDING STOCK PURCHASES (.2);
                                      TELEPHONE CALL WITH A. GRISANTI
                                      REGARDING ADMINISTRATIVE EXPENSE
                                      REQUEST BAR DATE (.2) ;DRAFT
                                      CORRESPONDENCE TO D.O'BRIAN REGARDING
                                      INSURANCE COVERAGE (.1); TELEPHONE CALL
                                      WITH A. SARAIYA REGARDING DEBTOR'S
                                      FIFTEENTH OMNIBUS OBJECTION TO CLAIMS
                                      (.2); RESEARCH REGARDING PBGC CLAIMS
                                      UNDER ERISA AND BANKRUPTCY CODE (5.9);
                                      REVIEW T. PHILLIPS RESPONSE TO DEBTOR'S
                                      EIGHTH OMNIBUS CLAIMS OBJECTIONS (.1);
                                      REVIEW E. RANDOLPH RESPONSE TO DEBTOR'S
                                      TWELFTH OMNIBUS OBJECTION (.1); REVIEW
                                      G. CARNATI'S RESPONSE TO DEBTORS'
                                      EIGHTH OMNIBUS CLAIMS OBJECTION (.1);
                                      REVIEW L. JONES' RESPONSE TO DEBTORS'
                                      SEVENTH OMNIBUS CLAIMS OBJECTION (.1);
                                      REVIEW M. CAMPBELL'S RESPONSE TO
                                      DEBTORS' SEVENTH OMNIBUS CLAIMS
                                      OBJECTION (.1); REVIEW M. LANY'S
                                      RESPONSE TO DEBTORS' SEVENTH OMNIBUS
                                      CLAIMS OBJECTION (.1); REVIEW LACROSSE
                                      TECHNOLOGY'S RESPONSE TO DEBTORS' NINTH
                                      OMNIBUS CLAIMS OBJECTION (.1); REVIEW
                                      PANTO APARTE'S RESPONSE TO DEBTORS'
                                      EIGHTH OMNIBUS CLAIMS OBJECTION (.2);
                                      REVIEW E.OLSON'S RESPONSE TO DEBTORS'
                                      EIGHT OMNIBUS CLAIMS OBJECTION (.1);
                                      REVIEW R. STEVENS RESPONSE TO DEBTORS'
                                      NINTH OMNIBUS CLAIMS OBJECTION (.1);
                                      REVIEW RESPONSE OF T. HOLBROOK TO
                                      DEBTORS' SEVENTH OMNIBUS CLAIMS
                                      OBJECTION (.1).

B43E

BAKER SK          06/26/09          6.90    REVIEW CORMARK'S RESPONSE TO DEBTORS'
                                            TENTH OMNIBUS OBJECTION TO CLAIMS (.1);
                                            REVIEW A. NORTON'S RESPONSE TO DEBTORS'
                                            NINTH OMNIBUS OBJECTION TO CLAIMS (.1);
                                            REVIEW R. SCHURZ'S RESPONSE TO DEBTORS'
                                            SEVENTH OMNIBUS CLAIMS OBJECTION (.1);
                                            REVIEW B. LAY'S RESPONSE TO DEBTOR'S
                                            SEVENTH OMNIBUS OBJECTION TO CLAIMS
                                            (.1); REVIEW CORRESPONDENCE FROM L.
                                            OMORI REGARDING DEBTORS' TENTH OMNIBUS
                                            OBJECTIONS(.1); REVIEW A. THORSON'S
                                            RESPONSE TO DEBTOR'S EIGHTH OMNIBUS
                                            OBJECTION TO CLAIM  (.1); REVIEW A.
                                            ALEXANDER'S RESPONSE TO DEBTORS' EIGHTH
                                            OMNIBUS CLAIMS OBJECTION (.1); REVIEW
                                            R. DALY'S RESPONSE TO DEBTORS' EIGHTH
                                            OMNIBUS OBJECTION TO CLAIMS (.1);
                                            TELEPHONE CALL WITH M. ROSEN REGARDING
                                            BAR DATE NOTICE (.1); TELEPHONE CALL
                                            WITH R. MOHAMMED REGARDING
                                            STOCKHOLDER'S INTERESTS (.2); REVIEW C.
                                            DAVES RESPONSE TO DEBTORS' SEVENTH
                                            OMNIBUS OBJECTION (.1); REVIEW RESPONSE
                                            OF C. LIN TO DEBTORS' NINTH OMNIBUS
                                            OBJECTION (.1); REVIEW RESPONSE OF R.
                                            NAIK TO DEBTOR'S SEVENTH OMNIBUS CLAIMS
                                            OBJECTION (.2); REVIEW RESPONSE OF R.
                                            SHARP TO DEBTORS' TWELFTH OMNIBUS
                                            CLAIMS OBJECTION (.1); REVIEW RESPONSE
                                            OF A. HAWTHORNE REGARDING DEBTORS'
                                            SEVENTH OMNIBUS OBJECTION TO CLAIMS
                                            (.1); REVIEW D. BAZAR'S RESPONSE TO
                                            DEBTORS' SEVENTH OMNIBUS CLAIMS
                                            OBJECTION (.1); REVIEW RESPONSE OF S.
                                            HOPE TO DEBTORS' NINTH OMNIBUS CLAIMS
                                            OBJECTION (.1); TELEPHONE CALL WITH P.
                                            COCHRAN REGARDING DEBTORS' 21ST OMNIBUS
                                            OBJECTION TO CLAIMS (.2); RESEARCH
                                            REGARDING PBGC CLAIMS (4.8).

B43E

BAKER SK          06/29/09       9.90    REVIEW AMERICAN POWER'S RESPONSE TO
                                         DEBTORS' EIGHT OMNIBUS CLAIMS OBJECTION
                                         (.1); REVIEW M. CHALIFOUX'S RESPONSE TO
                                         DEBTOR'S NINTH OMNIBUS OBJECTION TO
                                         CLAIMS (.1); REVIEW SIMPLETECH'S
                                         RESPONSE TO DEBTORS' NINTH OMNIBUS
                                         OBJECTION TO CLAIMS (.3); REVIEW SPRING
                                         HILL DEVELOPMENTS PARTNERS RESPONSE TO
                                         DEBTORS' TENTH OMNIBUS OBJECTION (.1);
                                         REVIEW VERTIS, INC'S RESPONSE TO
                                         DEBTORS' EIGHTH OMNIBUS CLAIMS
                                         OBJECTION (.1); REVIEW M&M BERMAN'S
                                         RESPONSE TO DEBTORS' TENTH OMNIBUS
                                         CLAIMS OBJECTION (.1); TELEPHONE CALL
                                         WITH J. BECHT REGARDING ADDITIONAL
                                         ADMINISTRATIVE EXPENSE REQUESTS AFTER
                                         APRIL 2009 (.2); DRAFT CORRESPONDENCE
                                         TO J. BECHT REGARDING ADDITIONAL
                                         ADMINISTRATIVE EXPENSE REQUESTS AFTER
                                         APRIL 2009 (.1); REVIEW M. SALOVARRA'S
                                         RESPONSE TO DEBTORS' SEVENTH OMNIBUS
                                         CLAIMS OBJECTION (.2); REVIEW
                                         SOUTHROADS LLC'S RESPONSE TO DEBTORS'
                                         TENTH OMNIBUS OBJECTION TO CLAIMS (.1);
                                         REVIEW WASTE MANAGEMENT'S RESPONSE TO
                                         DEBTORS' EIGHTH OMNIBUS CLAIMS
                                         OBJECTION (.1); REVIEW MOTION OF SLAM
                                         BRANDS FOR PAYMENT OF ADMINISTRATIVE
                                         EXPENSE (.1);  REVIEW L. SCANNELL'S
                                         RESPONSE TO DEBTORS' NINTH OMNIBUS
                                         OBJECTION TO CLAIMS (.1); REVIEW TKG
                                         COFFEE TREE'S RESPONSE TO DEBTORS'
                                         TENTH OMNIBUS OBJECTION (.1); REVIEW
                                         SOURCE PRUDENTIAL'S RESPONSE TO
                                         DEBTORS' TENTH OMNIBUS OBJECTION TO
                                         CLAIM OBJECTION (.1); TELEPHONE CALL
                                         REGARDING CHANGES TO SERVICE LISTS
                                         (.1); REVIEW EARLRIDGE ASSOCIATES
                                         RESPONSE TO DEBTORS TENTH OMNIBUS
                                         OBJECTION TO CLAIMS (.1); REVIEW
                                         RESPONSE OF BELKIN INTERNATIONAL TO
                                         DEBTORS NINTH AND TENTH OMNIBUS CLAIMS
                                         OBJECTION (.2); REVIEW AMENDED
                                         ADMINISTRATIVE EXPENSE CLAIM (.1);
                                         RESEARCH RE: ERISA AND IRC FOR PBGC
                                         CLAIM OBJECTIONS (3.9); BEGIN DRAFT OF
                                         PBGC OBJECTION (3.7).

B43E

| | | | |
|---|---|---|---|
| BAKER SK | 06/30/09 | 9.90 | REVIEW SNAG AND JOB'S RESPONSE TO DEBTORS' EIGHTH OMNIBUS CLAIMS OBJECTION (.1); REVIEW OKLAHOMA GAS' RESPONSE TO DEBTORS' NINTH OMNIBUS OBJECTION TO CLAIMS (.1); REVIEW RESPONSE TO S. NICHOLSON TO DEBTORS' OMNIBUS CLAIM OBJECTION (.1); TELEPHONE CALL W. M. ANDERSON REGARDING TRANE U.S. INC. PROOFS OF CLAIM (.1);  TELEPHONE CALL WITH RYAN KINGSTON REGARDING ARBORETUM OF SOUTH BARRINGTON (.2); REVIEW RESPONSE OF B. SLIPAW REGARDING DEBTORS' OMNIBUS OBJECTION TO LATE CLAIMS (.1); REVIEW TEE-COM SERVICES RESPONSE TO DEBTORS' NINTH OMNIBUS CLAIMS OBJECTION (.2); REVIEW AMREIT'S MOTION FOR ALLOWANCE OF ADMINISTRATIVE EXPENSES (.2); REVIEW GALLERIES PLAZA'S MOTIONS FOR PAYMENT OF ADMINISTRATIVE EXPENSES (.2); REVIEW DE RITO PARTNERS DEVELOPMENT'S RESPONSE TO DEBTOR'S 22ND OMNIBUS CLAIMS OBJECTION (.2); TELEPHONE CALL WITH G. WECKER REGARDING EQUITY INTERESTS (.2); CONTINUE DRAFT OF OBJECTION TO PBGC CLAIM (8.2). |
| | | **100.90** | |
| DOSUNMU FS | 06/11/09 | 1.60 | PREPARE RESPONSES TO VARIOUS MOTION TO COMPEL AND ADMINISTRATIVE EXPENSE APPLICATIONS (1.6). |
| DOSUNMU FS | 06/17/09 | 2.10 | PREPARE RESPONSES TO VARIOUS MOTION TO COMPEL AND ADMINISTRATIVE EXPENSE APPLICATIONS (2.1). |
| DOSUNMU FS | 06/18/09 | 2.30 | PREPARE RESPONSES TO VARIOUS MOTION TO COMPEL AND ADMINISTRATIVE EXPENSE APPLICATIONS (2.3). |
| DOSUNMU FS | 06/22/09 | 2.40 | PREPARE RESPONSES TO VARIOUS MOTION TO COMPEL AND ADMINISTRATIVE EXPENSE APPLICATIONS (2.4). |
| | | **8.40** | |
| FREDERICKS IS | 06/04/09 | 7.40 | ATTEND MEETINGS AT CC HQ RE: CLAIMS (7.4). |
| FREDERICKS IS | 06/09/09 | 8.20 | PARTICIPATE IN MEETINGS WITH THE CLIENT AND FTI RE: CLAIMS OBJECTIONS, RECONCILATIONS, ETC AND RECEIVABLE COLLECTIONS (8.2). |
| FREDERICKS IS | 06/10/09 | 7.30 | PARTICIPATE IN MULTIPLE CLAIMS' MEETINGS WITH THE CLIENT AT CC HQ (7.3). |
| FREDERICKS IS | 06/11/09 | 2.20 | PARTICIPATE IN CONFERENCE CALL WITH IBM AND COMMITTEE COUNSEL RE: RESOLUTION OF IBM ADMINISTRATIVE CLAIMS (1.3); TELEPHONE CALL FROM CREDITOR RE: 503(B)(9) OBJECTION AND REVIEW DOCUMENTS RELATED THERETO (.8); CORRESPONDENCE TO H. FERGUSON RE: SAME (.1). |

B43E

| | | | |
|---|---|---|---|
| FREDERICKS IS | 06/12/09 | 0.80 | RESPOND TO MULTIPLE TELEPHONE CALLS TO CREDITORS RE: OMNI CLAIM OBJECTIONS (.8). |
| FREDERICKS IS | 06/15/09 | 4.30 | REVIEW AND REVISE BRIEF IN SUPPORT OF 502(D) OFFSET OBJECTION (4.3). |
| FREDERICKS IS | 06/16/09 | 7.20 | PARTICIPATE IN VARIOUS MEETINGS AT CC HQ CONCERNING CLAIMS AND OBJECTIONS (7.2). |
| FREDERICKS IS | 06/24/09 | 5.50 | PARTICIPATE IN MEETING WITH CLIENT AT CC HQ TO ADDRESS CLAIMS (4.7); PARTICIPATE IN CONFERENCE CALL WITH J. MARCUM AND G. GALARDI RE: ASSURANT AND TWG SETTLEMENTS (.8). |
| FREDERICKS IS | 06/26/09 | 1.70 | REVIEW AND RESPOND TO VARIOUS CORRESPONDENCE FROM CC AND CREDITORS RE: CLAIM ISSUES (1.7). |
| | | **44.60** | |
| KIM CW | 06/12/09 | 2.20 | REVIEW MATERIALS RELATED TO CC 503(B)(9) OMNIBUS OBJECTION (0.8); REVIEW DRAFTED OBJECTION FOR SAME AND BEGIN REVISING (1.4). |
| KIM CW | 06/13/09 | 6.20 | REVIEW CASE LAW ON 503(B)(9) (1.2); REVISE OMNIBUS OBJECTION TO 503(B)(9) CLAIMS (5.0). |
| KIM CW | 06/14/09 | 1.80 | REVISE OMNIBUS OBJECTION TO 503(B)(9) CLAIMS. |
| KIM CW | 06/15/09 | 0.20 | REVIEW 503(B)(9) RESEARCH TOPIC (0.2). |
| KIM CW | 06/18/09 | 0.10 | REVIEW STATUS OF OMNIBUS 503(B)(9) OBJECTIONS. |
| | | **10.50** | |
| KUMAR JS | 06/05/09 | 1.30 | REVIEWING US MOTION FOR RECOUPMENT (1.3). |
| KUMAR JS | 06/08/09 | 0.90 | REVIEWING CHARTER COMM. DOCKET FOR INFO RE PROOFS OF CLAIM AND PLAN (.9). |
| KUMAR JS | 06/09/09 | 1.50 | EMAILING COUNSEL RE ADJOURING MOTIONS FOR LATE FILED CLAIMS (.3). CONTINUE REVIEWING US RECOUPMENT MOTION (1.2). |
| KUMAR JS | 06/10/09 | 2.30 | UPDATING SPREADSHEET OF ADMINISTRATIVE CLAIMS FOR KCC (2.3). |
| KUMAR JS | 06/15/09 | 0.40 | ADJOURNING MOTIONS RE LATE-FILED CLAIMS (.4). |
| KUMAR JS | 06/17/09 | 1.20 | REVIEWING U.S. RECOUPMENT MOTION AND CASES CITED (1.2). |
| KUMAR JS | 06/18/09 | 1.60 | RESEARCH RE INCENTIVE PROGRAM-RELATED CLAIMS (1.6). |
| KUMAR JS | 06/19/09 | 0.30 | CONTACTING COMPANY RE US RECOUPMENT MOTION (.3). |

B43E

| | | | |
|---|---|---|---|
| KUMAR JS | 06/22/09 | 0.90 | RESEARCH RE CERTAIN INCENTIVE PROGRAM-RELATED CLAIMS (.9). |
| KUMAR JS | 06/25/09 | 0.40 | CALL RE RESOLVING CLAIMS OBJECTIONS (.4). |
| KUMAR JS | 06/26/09 | 1.40 | RESOLVING OBJECTION TO US CUSTOMS AND BORDER PRATROL CLAIM (.6).  SEEKING EXTENSION RE TOWNE SQUARE MOTION FOR LATE FILED CLAIM AND STARTING PRELIMINARY OBJECTION (.8). |
| KUMAR JS | 06/29/09 | 1.90 | LEGAL RESEARCH RE INCENTIVE PROGRAM-RELATED CLAIMS AND DRAFTING EMAIL RE SAME (1.9). |

**14.10**

| | | | |
|---|---|---|---|
| LAZAROFF KA | 06/05/09 | 0.80 | REVIEWED CHANGES BY APPLE TO SETTLEMENT STIPULATIONS, TELECONFERENCE REGARDING SAME AND REVISED SETTLEMENT STIPULATION SUBMITTED BY APPLE. |
| LAZAROFF KA | 06/09/09 | 0.50 | TELECONFERENCE WITH COUNSEL FOR APPLE REGARDING CHANGES TO RELEASE LANGUAGE IN STIPULATION AND INTERNAL CONFERENCE REGARDING THE SAME. |
| LAZAROFF KA | 06/10/09 | 1.00 | DETERMINE RESOLUTION OF MOTIONS FOR ADMINISTRATIVE CLAIMS FOR KCC. |
| LAZAROFF KA | 06/15/09 | 1.00 | COMPLETED CHART FOR KCC ON RESOLUTION OF ADMINISTRATIVE CLAIM APPLICATIONS. |
| LAZAROFF KA | 06/16/09 | 0.50 | TELECONFERENCE WITH KCC REGARDING PROCESSING OF ADMINSTRATIVE CLAIMS AND MOTIONS FOR THE SAME. |
| LAZAROFF KA | 06/18/09 | 0.50 | DRAFT LETTER REPLY TO APPLE ALLEGATIONS REGARDING STIPULATION. |
| LAZAROFF KA | 06/19/09 | 1.70 | CONNECTIONS AND DISCLOSURE RESEARCH ON VENDORS IN PREPARATION FOR 502(D) PREFERENCE ISSUES. |
| LAZAROFF KA | 06/26/09 | 1.30 | TELECONFERENCE WITH CREDITORS AND GENERAL DISCUSSIONS REGARDING CREDITOR RESPONSES TO OBJECTION. |
| LAZAROFF KA | 06/29/09 | 0.30 | TELECONFERENCE WITH CREDITOR REGARDING RESPONSE TO CLAIMS OBJECTION. |

**7.60**

| | | | |
|---|---|---|---|
| LIBERI JM | 06/01/09 | 7.80 | ANALYZE CLAIMS ASSERTED RE: 401(K) PLAN AND PENSION PLAN (1.3); CONTINUE RESEARCHING GROUNDS FOR OBJECTION TO PENSION PLAN AND RETIREMENT PLAN (1.7); CONTINUE DRAFTING OBJECTION TO PENSION PLAN CLAIMS (2.1); CONTINUE DRAFTING OBJECTION TO 401(K) CLAIMS (0.9); REVIEW DRAFT EXHIBITS TO BE SUBMITTED WITH OMNIBUS CLAIMS OBJECTIONS (1.8). |

B43E

| | | | | |
|---|---|---|---|---|
| LIBERI JM | 06/02/09 | 2.80 | ANALYZE 401(K) AND PENSION PLAN ISSUES WITH DEBTOR PERSONNEL (1.6); RESEARCH PBGC INVOLVEMENT IN PENSION PLAN MATTERS (0.4); REVIEW AND REVISE EXHIBITS TO DRAFT OMNIBUS OBJECTIONS (0.8). |
| LIBERI JM | 06/03/09 | 5.10 | REVIEW CHARTER/ORGANIZATIONAL DOCUMENTS RE: DEBTORS' 401(K) PLAN AND PENSION PLAN (2.6); REVIEW AMENDMENTS TO SAME (0.4); REVISE AND INCORPORATE COMMENTS TO OMNIBUS OBJECTIONS RE: RETIREMENT PLAN MATTERS (1.3); REVIEW DRAFT EXHIBITS RE: SAME (0.8). |
| LIBERI JM | 06/04/09 | 4.30 | CONFERENCE CALL WITH M. MOSIER, H. FERGUSON, D. FOLEY, D. BLANKS, B. CASHMAN RE: CLAIMS MATTERS AND OBJECTIONS (2.2); ANALYZE CERTAIN CLAIMS FOR GROUNDS FOR OBJECTION RE: SETOFF ISSUES (0.7); FINALIZE AND PREPARE FOR FILING 11TH AND 12TH OMNIBUS OBJECTIONS (1.4). |
| LIBERI JM | 06/05/09 | 2.70 | CONFERENCE CALL WITH H. FERGUSON AND D. BLANKS RE: OMNIBUS OBJECTION FILING SCHEDULE AND DEADLINES (0.5); WORK ON COORDINATION OF OMNIBUS OBJECTION FILINGS WITH FTI, DEBTORS, AND LEGAL COUNSEL (0.8); REVIEW DRAFT OMNIBUS OBJECTIONS IN PROGRESS FOR FILING (1.4). |
| LIBERI JM | 06/08/09 | 0.60 | CONTACT CREDITORS SIMPLETECH, VANCE, AND INTERSTATE DISTRIBUTION CENTERS RE: OBTAINING ADDITIONAL SUPPORT FOR ASSERTED CLAIMS (0.6). |
| LIBERI JM | 06/09/09 | 5.30 | CONFERENCE CALLS RE: CLAIMS OBJECTION AND CASE ADMINISTRATION MATTERS (2.8); CONSIDER POTENTIAL OBJECTIONS TO SECTION 503(B)(9) ADMINISTRATIVE CLAIMS (0.8); ANALYZE ASSERTED SECTION 503(B)(9) CLAIMS RE: NON-GOODS ISSUES AND DELIVERIES OUTSIDE THE 20-DAY STATUTORY PERIOD (1.7). |
| LIBERI JM | 06/10/09 | 1.30 | RESEARCH AND REVIEW CASE LAW RE: SETOFF AND SECTION 503(B)(9) ISSUES (1.3). |
| LIBERI JM | 06/15/09 | 4.50 | REVIEW CASE CALENDAR AND STATUS OF MATTERS SCHEDULED FOR HEARING (0.7); FOLLOW-UP ON STATUS OF ALL MATTERS WITH IMMEDIATE RESPONSE DEADLINES (1.3); COMMUNICATE WITH COUNSEL FOR INFOGAIN RE: ASSERTED ADMINISTRATIVE CLAIMS (0.6); REVIEW DOCUMENTS PROVIDED BY THE DEBTORS RE: SAME (0.5); REVIEW AND REVISE DRAFT OMNIBUS OBJECTION RE: SETOFF (1.4). |

B43E

| | | | |
|---|---|---|---|
| LIBERI JM | 06/16/09 | 7.60 | RESEARCH RE: OMNIBUS SETOFF OBJECTION (2.8); CONTINUE DRAFTING SETOFF OMNIBUS OBJECTION (2.7); REVIEW RESPONSES FILED TO OMNIBUS OBJECTIONS (0.8); REVIEW CASE CALENDAR AND CONFIRM STAUS OF MATTERS SCHEDULED FOR HEARING (1.3). |
| LIBERI JM | 06/17/09 | 4.60 | CONFERENCE CALL RE: OMNIBUS OBJECTION MATTERS (0.7); REVISE PROPOSED ORDERS RE: OMNIBUS OBJECTIONS (0.6); ANALYZE PREFERENCE AND 502(D) ISSUES RE: CLAIMS ISSUES (1.7); RESEARCH RECOUPMENT ISSUES RE: CLAIMS MATTERS (0.7); REVIEW AND COMMENT ON FORMS OF NOTICE RE: CLAIMS OBJECTION MATTERS (0.5); REVIEW AND COMMENT ON NON-GOODS CLAIMS OBJECTION ISSUES (0.4). |
| LIBERI JM | 06/18/09 | 2.90 | REVIEW AND COMMENT ON DRAFT OMNIBUS OBJECTIONS (2.1); REVIEW CONFLICTS ISSUES RE: CREDITORS WITH OBJECTIONABLE CLAIMS (0.8). |
| LIBERI JM | 06/19/09 | 2.20 | REVIEW DRAFT OMNIBUS OBJECTIONS (1.7); REVIEW AND REVISE OMNIBUS OBJECTION RE: OUTSTANDING PREFERENCES (0.5). |
| LIBERI JM | 06/22/09 | 0.30 | COMMUNICATE WITH COUNSEL FOR INFOGAIN RE: HEARING STATUS (0.3). |
| LIBERI JM | 06/24/09 | 5.10 | CONFERENCE CALLS RE: CLAIMS ANALYSIS AND OBJECTIONS (2.6); ANALYZE CLAIMS RE: POTENTIAL GROUNDS FOR OBJECTION (1.2); REVIEW RESPONSES TO OMNIBUS CLAIMS OBJECTIONS (1.3). |
| LIBERI JM | 06/25/09 | 1.40 | CALL RE: IMPLEMENTATION OF OMNIBUS OBJECTION RESPONSE PROCEDURES (0.4); REVIEW RECENT OBJECTIONS RE: SAME (0.6); ANSWER CALLS FROM CREDITORS RE: OMNIBUS OBJECTION MATTERS (0.4). |
| LIBERI JM | 06/26/09 | 2.60 | CONFERENCE CALL RE: CLAIMS OBJECTION MATTERS (0.5); REVIEW RESPONSES TO OMNIBUS OBJECTIONS (0.8); REVIEW EXHIBITS TO PREVIOUSLY FILED OMNIBUS OBJECTION RE: POTENTIAL AMENDMENT (0.6); WORK ON MATTER RE: EMPLOYEE CLAIMS (0.7). |
| LIBERI JM | 06/29/09 | 1.90 | REVIEW RESPONSES TO OMNIBUS CLAIMS OBJECTIONS (1.1); ANALYZE RESPONSES AND CONSIDER POTENTIAL RESOLUTIONS (0.8). |
| LIBERI JM | 06/30/09 | 2.80 | REVIEW RESPONSES TO OMNIBUS OBJECTIONS (0.8); REVIEW MOTIONS FOR ADMINISTRATIVE EXPENSE CLAIMS AND ASSIGN FOR RESPONSES (1.1); REVIEW/ANALYZE CLAIMS RE: GROUNDS FOR OBJECTION AND INCLUSION IN OMNIBUS CLAIMS OBJECTIONS (0.9). |

|  |  | **65.80** |  |

| **Total Associate** | | **251.90** | |

B43E

| | | | |
|---|---|---|---|
| FOUST PM | 06/08/09 | 8.25 | RESEARCH AND DRAFT MEMORANDUM RE AMENDMENT OF ADMINISTRATIVE CLAIM. |
| FOUST PM | 06/09/09 | 13.75 | RESEARCH AND DRAFT MEMO RE AMENDMENT OF ADMINISTRATIVE CLAIM AFTER ORDER ESTABLISHING BAR DATE AND PROCEDURES FOR FILING. |
| FOUST PM | 06/10/09 | 5.50 | RESEARCH AND DRAFT MEMO RE AMENDMENT OF ADMINISTRATIVE CLAIM AFTER ORDER ESTABLISHING BAR DATE AND PROCEDURES FOR FILING. |
| FOUST PM | 06/23/09 | 2.00 | ATTEND TELECONFERENCE HEARING. |
| | | 29.50 | |

**Total Summer/Winter Associate**     29.50

| | | | |
|---|---|---|---|
| HEANEY CM | 06/01/09 | 0.20 | REVIEW CALLS REGARDING NOTICE OF ADMINISTRATVIE CLAIMS BAR DATE (.2). |
| HEANEY CM | 06/08/09 | 0.80 | REVIEW COURT DOCKETS AND CASE FILES RE: SETTLEMENT PROCEDURES MOTIONS TO BE USED AS PRECEDENT (.6); OBTAIN, REVIEW AND DISTRIBUTE PLEADINGS (.2). |
| HEANEY CM | 06/16/09 | 1.30 | REVIEW COURT DOCKETS RE: PLEADINGS TO BE USED ASS PRECEDENT (.4): OBTAIN, REVIEW AND DISTRIBUTE BACKGROUND DOCUMENTS ON THIRD PARTIES (.9). |
| HEANEY CM | 06/29/09 | 1.60 | DRAFT EDIT/REVISE EXHIBITS REFLECTING RESPONSES TO OMNIBUS CLAIMS OBJECTIONS (1.6). |
| HEANEY CM | 06/30/09 | 0.40 | EDIT/REVISE EXHIBITS FOR OMNIBUS OBJECTIONS TO CLAIMS (.4). |
| | | 4.30 | |

**Total Legal Assistant**     4.30

**TOTAL TIME**     <u>290.00</u>

B43E

Circuit City Stores, Inc. (DIP)                      Bill Date: 07/09/09
Credit Card Agreements                               Bill Number: 1276041

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| DICKERSON CL | 06/18/09 | 0.60 | REVIEW DRAFT CHASE STIPULATION (.3); DISCUSSIONS RE SAME (.3). |
| DICKERSON CL | 06/19/09 | 0.40 | DISCUSSIONS WITH CLIENT RE CHASE STIP. |
| DICKERSON CL | 06/25/09 | 0.50 | REVIEW SUPPLEMENTAL CHASE STIP (.2); DISCUSSIONS RE SAME (.3). |
|  |  | 1.50 |  |
| Total Partner |  | 1.50 |  |
| KUMAR JS | 06/19/09 | 0.80 | DRAFTING STIPULATION WITH CHASE (.8). |
| KUMAR JS | 06/23/09 | 1.20 | CONTACTING NOTICE PARTIES RE PROPOSED CHASE STIP (.3). DRAFTING CONSENT MOTION RE SAME (.9). |
| KUMAR JS | 06/25/09 | 0.70 | PREPARING CHASE STIPULATION AND CONSENT ORDER FOR FILING (.7). |
|  |  | 2.70 |  |
| Total Associate |  | 2.70 |  |
| TOTAL TIME |  | 4.20 |  |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Circuit City Stores, Inc. (DIP)                    Bill Date: 07/09/09
Creditor Meetings / Statutory Committees           Bill Number: 1276041

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| GALARDI GM | 06/09/09 | 0.20 | REVIEW AND FOLLOW-UP RE: COMMITTEE DISCOVERY. |
| | | 0.20 | |
| Total Partner | | 0.20 | |
| TOTAL TIME | | <u>0.20</u> | |

B43E

Circuit City Stores, Inc. (DIP)                           Bill Date: 07/09/09
Disclosure Statement / Voting Issues                      Bill Number: 1276041

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| DICKERSON CL | 06/24/09 | 1.60 | REVIEW DRAFT DISCLOSURE STATEMENT. |
| DICKERSON CL | 06/25/09 | 1.60 | REVIEW REVISED DISCLOSURE STATEMENT (1.2); DISCUSSIONS RE SAME (.4). |
| | | **3.20** | |
| GALARDI GM | 06/30/09 | 0.60 | BRIEF REVIEW OF DISCLOSURE STATEMENT (.6). |
| | | **0.60** | |
| **Total Partner** | | **3.80** | |
| GRANT K | 06/23/09 | 3.20 | REVIEWED AND REVISED DISCLOSURE STATEMENT. (3.2). |
| | | **3.20** | |
| KUMAR JS | 06/01/09 | 2.10 | UPDATING DISCLOSURE STATEMENT (2.1). |
| KUMAR JS | 06/04/09 | 1.80 | FINALIZING DRAFT OF DISCLOSURE STATEMENT (1.8). |
| KUMAR JS | 06/08/09 | 0.70 | REVISING AND UPDATING DISCLOSURE STATEMENT (.7). |
| KUMAR JS | 06/11/09 | 3.60 | REVISING DISCLOSURE STATEMENT (3.6). |
| KUMAR JS | 06/23/09 | 2.10 | REVISING DISCLOSURE STATEMENT (2.1). |
| KUMAR JS | 06/24/09 | 1.30 | BEGIN DRAFTING DISCLOSURE STATEMENT/SOLICITATION MOTION (1.3). |
| KUMAR JS | 06/25/09 | 3.50 | REVISING DISCLOSURE STATEMENT (2.2). CONTINUE WORK ON DISCLOSURE STATEMENT/SOLICITATION MOTION (1.3). |
| KUMAR JS | 06/26/09 | 1.20 | WORK ON DISCLOSURE STATEMENT/SOLICITATION MOTION (1.2). |
| KUMAR JS | 06/30/09 | 3.30 | REVISING DISCLOSURE STATEMENT BASED ON CALL WITH COMPANY (1.8). DRAFTING DISCLOSURE STATEMENT/ SOLICITATION MOTION (1.5). |
| | | **19.60** | |
| **Total Associate** | | **22.80** | |
| **TOTAL TIME** | | **26.60** | |

B43E

**Circuit City Stores, Inc. (DIP)**                    **Bill Date: 07/09/09**
**Employee Matters (General)**                         **Bill Number: 1276041**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| GALARDI GM | 06/17/09 | 0.20 | EMAIL EXCHANGES RE: KEIP PAYMENTS. |
| GALARDI GM | 06/23/09 | 1.90 | PREPARE FOR HEARING ON WARN MOTION TO DISMISS (1.2); ATTEND HEARING ON WARN MOTION TO DISMISS (.7). |
| | | 2.10 | |
| **Total Partner** | | **2.10** | |
| BAKER SK | 06/10/09 | 0.10 | REVIEW CORRESPONDENCE REGARDING EMPLOYEE MATTERS (.1). |
| | | 0.10 | |
| FREDERICKS IS | 06/11/09 | 0.80 | PARTICIPATE IN CONFERENCE CALL RE: EEOC MATTERS (.8). |
| | | 0.80 | |
| KUMAR JS | 06/02/09 | 4.20 | DRAFTING MOTION AND ORDER AUTHORIZING PAYMENT OF RETENTION BONUSES (3.6). CALL WITH COMPANY RE SAME (.6). |
| KUMAR JS | 06/03/09 | 1.10 | REVISING MOTION RE RETENTION BONUSES (1.1). |
| | | 5.30 | |
| SALINS RM | 06/01/09 | 1.00 | REVIEWED ADDITIONAL EEOC CLAIMS AGAINST CIRCUIT CITY (.6); CALL W/A. HENDERSON TO DISCUSS RESPONSE (.4). |
| SALINS RM | 06/08/09 | 0.40 | CALL W/L. LAMBERT-GAFFNEY RE: ADDITIONAL WARN EXTENSION NOTICES AND RE: DOL WAGE AND HOUR INVESTIGATION (.40). |
| SALINS RM | 06/09/09 | 1.20 | CALL TO DISCUSS RESPONSE TO EEOC AND OHIO CIVIL RIGHTS COMMISSION COMPLAINTS (.30); CALL W/A. MARIE HENDERSON AT CC TO DISCUSS (.30); DRAFTED EMAIL TO L. LMBERT-GAFFNEY RE: COMPLAINTS AND INFORMATION THAT WOULD BE RESPONSIVE (.60). |
| SALINS RM | 06/10/09 | 3.00 | CALL W/L. LAMBERT-GAFFNEY RE: EEOC AND OHIO CIVIL RIGHTS COMMISSION COMPLAINTS (.50). CALL TO DISCUSS DISCRIMINATION COMPLAINTS (.50). DRAFTED SUMMARY OF DISCRIMINATION CLAIMS AND PROCEDURE (1.2). ADDITIONAL CALLS TO DISCUSS AND CONTACT GOVERNMENT AGENCIES (.80). |

B43E

| | | | |
|---|---|---|---|
| SALINS RM | 06/11/09 | 5.20 | CALL AND OHIO CIVIL RIGHTS COMMISSION RE: D. HUFF MATTER (.50).  CALL W/D. OPPENHEIMER, ATTORNEY FOR OHIO CIVIL RIGHTS COMMISSION RE: D. HUFF MATTER (.50).  RESEARCH RE: EXCEPTION TO APPLICATION OF AUTOMATIC STAY IN EEOC AND STATE CIVIL RIGHTS COMMISSION PROCEEDINGS (3.0).  CONF. CALL RE: APPROACH TO EEOC/STATE CIVIL RIGHTS COMMISSION MATTERS (.70).  DRAFTED EMAIL TO OHIO CIVIL RIGHTS COMMISSION REQUESTING EXTENSION IN D. HUFF MATTER (.30).  DRAFTED EMAIL TO D. OPPENHEIMER REQUESTING COPIES OF CC DOCUMENTS AND LETTER OF DETERMINATION (.20). |
| SALINS RM | 06/12/09 | 0.30 | EMAIL CORRESPONDENCE W/D. OPPENHEIMER RE: D. HUFF OHIO CIVIL RIGHTS COMMISSION MATTER. |
| SALINS RM | 06/15/09 | 2.50 | REVIEWED INFORMATION RE: NEW WARN EXTENSION NOTICES (.50).  REVIEWED POSITION STATEMENT, RELEVANT DOCUMENTS SUBMITTED TO OHIO CIVIL RIGHTS COMMISSION AND LETTER OF DETERMINATION IN D. HUFF MATTER (1.2). CALL RE: BANGUS EEOC MATTER (.20).  CALLS W/L. LAMBERT-GAFFNEY RE: WARN EXTENSIONS, HUFF AND BANGUS DISCRIMINATION MATTERS AND AETNA INSURANCE PORTABILITY ISSUE (.60). |
| SALINS RM | 06/16/09 | 0.70 | DRAFTED LETTER TO EEOC RE: BANGUS MATTER. |
| SALINS RM | 06/18/09 | 0.70 | DRAFTED LETTER TO R. BANGUS RE: NOTICE OF ADMINISTRATIVE CLAIMS BAR DATE (.50).  CALL W/D. ROGERS OF EEOC RE: BANGUS MATTER (.20). |
| SALINS RM | 06/23/09 | 4.00 | ATTENDED HEARING IN MONDRAGON MATTER (1.0).  DRAFTED TIMELINE/OUTLINE RE: HUFF ADMINISTRATIVE CHARGE AND LIST OF QUESTIONS FOR INVESTIGATION (2.0).  DRAFTED OUTLINE AND QUESTIONS FOR INVESTIGATION RE: BANGUS EEOC CHARGE (1.0). |
| SALINS RM | 06/24/09 | 4.30 | CALL W/L. LAMBERT RE: WARN EXTENSION NOTICES, HUFF AND BANGUS MATTERS AND EMPLOYEE W-2S (.40).  REVIEWED AFFIDAVITS SUBMITTED IN HUFF DISCRIMINATION MATTER; COMPLETED OUTLINE/LIST OF QUESTIONS FOR INVESTIGATION (2.0).  EMAIL CORRESPONDENCE W/OHIO COMMISSION RE: HUFF MATTER (.40).  DRAFTED ADDITIONAL EMPLOYEE AND GOVERNMENT WARN EXTENSION NOTICES (1.5). |

SALINS RM          06/25/09       3.10    REVIEWED ADDITIONAL DOCUMENTS AND EMAIL
                                          CORRESPONDENCE SENT BY OHIO COMMISSION
                                          RE: HUFF MATTER (1.0).   FINALIZE AND
                                          SENT OUT GOVERNMENT WARN EXTENSION
                                          NOTICES (.50).   REVIEWED SUBPOENA IN
                                          RAMOS WORKERS COMPENSATION MATTER, AS
                                          PER D. RAMSEY; EMAIL CORRESPONDENCE
                                          W/D. RAMSEY RE: SUBPOENA (.80).   CALLS
                                          W/M. BRUNSWOLD RE: EMPLOYEE W-2 ISSUE
                                          (.50).   CALL W/D. BLANKS RE: WORKERS
                                          COMPENSATION SUBPOENA (.30).

SALINS RM          06/29/09       1.70    DRAFTED LETTER RE: SUBPOENA TO
                                          SYSTEMAX, INC. IN RAMOS V. CIRCUIT CITY
                                          WORKERS COMPENSATION ACTION AND EMAIL
                                          TO D. RAMSEY RE: LETTER (1.3). CALL W/M.
                                          BRUNSWOLD RE: EMPLOYEE CHECKS AND W-2S
                                          (.20).   CALL W/L. LAMBERT GAFFNEY RE:
                                          HUFF AND BANGUS MATTERS (.20).

SALINS RM          06/30/09       2.30    CALL W/L. LAMBERT-GAFFNEY RE: HUFF
                                          MATTER AND BANGUS MATTER (1.5).   CALL
                                          W/L. LAMBERT-GAFFNEY RE: AMENDED W-2
                                          (.50); CALL W/I. FREDERICKS TO DISCUSS
                                          (.30).

                                 30.40

Total Associate                  36.60

TOTAL TIME                       38.70

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Circuit City Stores, Inc. (DIP)                    Bill Date: 07/09/09
Executory Contracts (Personalty)                   Bill Number: 1276041

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| GRANT K | 06/26/09 | 0.60 | REVIEWED PROPOSED VERIZON STIPULATION (.4) EMAILS WITH D. RAMSEY AND R. KELBON REGARDING SAME. (.2). |
| | | **0.60** | |
| KUMAR JS | 06/05/09 | 0.20 | EMAIL TO XEROX RE LEASE REJECTION STIPULATION (.2). |
| KUMAR JS | 06/08/09 | 1.20 | DRAFTING STIPULATION TO REJECT AGREEMENTS WITH XEROX (1.2). |
| KUMAR JS | 06/17/09 | 0.90 | REVISING DRAFT STIPULATION WITH XEROX (.6). CONFIRMING ENTRY OF STIPULATIONS WITH AVAYA (.3). |
| KUMAR JS | 06/22/09 | 1.10 | REVISING STIPULATION WITH XEROX RE CONTRACT REJECTIONS (1.1). |
| | | **3.40** | |
| **Total Associate** | | **4.00** | |
| **TOTAL TIME** | | **4.00** | |

B43E

**Circuit City Stores, Inc. (DIP)**                          **Bill Date: 07/09/09**
**Insurance**                                                **Bill Number: 1276041**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| GALARDI GM | 06/10/09 | 0.20 | CALL WITH P. ANDERSON RE: OLD REPBULIC (.2). |
| | | 0.20 | |
| **Total Partner** | | **0.20** | |
| BAKER SK | 06/10/09 | 0.10 | REVIEW HURRICANE GUSTAV CLAIM (.1). |
| BAKER SK | 06/15/09 | 0.10 | REVIEW CORRESPONDENCE FROM L. BALDYGA REGARDING HURRICANE IKE INSURANCE CLAIM (.1). |
| BAKER SK | 06/16/09 | 3.00 | REVIEW INSURANCE DOCUMENTS REGARDING HURRICANE IKE MOTION (1.6); BEGIN DRAFT OF IKE 9019 MOTION (1.4). |
| BAKER SK | 06/17/09 | 1.40 | CONTINUE DRAFT OF 9019 HURRICANE IKE MOTION (1.4). |
| BAKER SK | 06/19/09 | 3.40 | CONTINUE DRAFT OF HURRICANE IKE MOTION (3.4). |
| BAKER SK | 06/22/09 | 0.60 | DRAFT PROPOSAL ORDER GRANTING DEBTORS' INSURANCE CLAIM SETTLEMENT(.6). |
| | | 8.60 | |
| **Total Associate** | | **8.60** | |
| **TOTAL TIME** | | **8.80** | |

B43E

Circuit City Stores, Inc. (DIP)                     Bill Date: 07/09/09
Intellectual Property                               Bill Number: 1276041

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| GALARDI GM | 06/09/09 | 0.20 | EMAILS RE: IP FEE REQUEST. |
| | | 0.20 | |
| **Total Partner** | | **0.20** | |
| **TOTAL TIME** | | **0.20** | |

B43E

Circuit City Stores, Inc. (DIP)                    Bill Date: 07/09/09
Leases (Real Property)                             Bill Number: 1276041

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| GALARDI GM | 06/02/09 | 0.30 | ADDRESS ISSUES RE: STUB RENT APPEAL AND LEASE PAYMENTS (.3). |
| GALARDI GM | 06/03/09 | 0.20 | EMAILS AND CALLS RE: STUB RENT APPEAL RESOLUTION (.2). |
| GALARDI GM | 06/04/09 | 0.20 | WORK ON ISSUES RE: APPEAL DISMISSAL (.2). |
| GALARDI GM | 06/08/09 | 0.20 | REVIEW EMAILS RE: STUB RENT APPEAL ISSUES. |
| GALARDI GM | 06/09/09 | 0.30 | CALL RE: SIMON LEASE HEARING (.2); CALL WITH I. GOLD RE: ATTORNEYS FEE ISSUE (.1). |
| GALARDI GM | 06/15/09 | 0.30 | FOLLOW-UP RE: SETTLEMENT OF STUB RENT APPEAL. |
| GALARDI GM | 06/17/09 | 1.60 | CALLS AND EMAILS RE: STUB RENT APPEAL AND DISMISSAL (.4); WORK ON ISSUES RE: BLOOMINGDALE LEASE (.3); REVIEW AND COMMENT ON MOTION TO COMPEL COMPLIANCE (.9). |
| GALARDI GM | 06/18/09 | 0.40 | DEVELOP STRATEGY RE: STUB RENT APPEAL (.3); FOLLOW-UP WITH COMMITTEE RE: STUB RENT APPEAL. |
| GALARDI GM | 06/23/09 | 1.10 | WORK ON ISSUES RE: SIMON LEASE SALE (.6); MEETINGS WITH PURCHASER AND SUBTENANT (.3) ATTEND HEARING ON SAME (.2). |
| GALARDI GM | 06/25/09 | 0.20 | FOLLOW-UP RE: STUB RENT PAYMENT AND STRATEGY WITH COMMITTEE (.2). |
| GALARDI GM | 06/30/09 | 0.20 | FOLLOW-UP RE: LEASE APPEAL (.2). |
| | | 5.00 | |
| **Total Partner** | | 5.00 | |
| BAKER SK | 06/02/09 | 0.20 | REVIEW OBJECTION OF SEA PROPERTIES TO DEBTOR'S MOTION TO SELL AND ASSIGN UNEXPIRED LEASE (.1);  REVIEW LIMITED OBJECTION OF SIMON PROPERTY GROUP TO DEBTOR'S MOTION TO SELL AND ASSIGN LEASE (.1). |
| BAKER SK | 06/08/09 | 0.20 | TELEPHONE CALL WITH J. CRAWFORD REGARDING KENTWOOD, MI PROPERTY (.2). |
| BAKER SK | 06/10/09 | 0.10 | DRAFT CORRESPONDENCE TO S. SNELSON REGARDING WATERCRESS ASSOCIATES (.1). |
| BAKER SK | 06/24/09 | 0.30 | TELEPHONE CALL WITH G. SIMMONS REGARDING LEASE AT LOCATION 754 (.3). |
| | | 0.80 | |

B43E

| DOSUNMU FS | 06/01/09 | 4.40 | REVIEW AND RECORD ADMINISTRATIVE CLAIMS REGARDING REAL PROPERTY ISSUES (2.4); ATTENTION TO CURE ISSUES (.6); VARIOUS CONFERENCES WITH LANDLORDS AND COUNSEL REGARDING REAL ESTATE TAXES (1.4). |
|---|---|---|---|
| DOSUNMU FS | 06/02/09 | 6.40 | ATTENTION TO LEASE REJECTION ISSUES (2.6); WORK WITH COMPANY TO RECONCILE VARIOUS LEASE ADMINISTRATIVE CLAIM REQUESTS (3.8). |
| DOSUNMU FS | 06/03/09 | 7.40 | ATTENTION TO LEASE REJECTION ISSUES (2.3); ATTENTION TO CURE ISSUES (1.6); REVIEW AND RECONCILE VARIOUS ADMINISTRATIVE REQUESTS REGADING REAL PROPERTY (2.2); DRAFT STIPULATION REGARDING 365 (D) (4) EXTENSION (1.3). |
| DOSUNMU FS | 06/04/09 | 6.10 | REVIEW AND RECONCILE VARIOUS ADMINISTRATIVE REQUESTS (2.1); MULTIPLE CONFERENCES WITH COUNSEL AND LANDLORDS REGARDING REAL ESTATE TAXES (1.8); ATTENTION TO LEASE REJECTION ISSUES (2.2). |
| DOSUNMU FS | 06/05/09 | 5.90 | ATTENTION TO LEASE REJECTION ISSUES (2.1); ATTENTION TO CURE ISSUES (.4); REVIEW AND RECONCILE VARIOUS ADMINISTRATIVE CLAIMS REQUESTS REGARDING REAL PROPERTY (3.4). |
| DOSUNMU FS | 06/08/09 | 6.20 | ATTENTION TO CURE ISSUES (.8); MULTIPLE CONFERENCES WITH COUNSEL AND LANDLORDS REGARDING ADMINISTRATIVE CLAIM REQUESTS (1.6); REVIEW AND RECONCILE VARIOUS ADMINISTRATIVE CLAIM REQUESTS REGARDING REAL PROPERTY (3.8). |
| DOSUNMU FS | 06/09/09 | 8.10 | ATTENTION TO LEASE TERMINATION ISSUES (1.7); REVIEW AND RECONCILE VARIOUS ADMINISTRATIVE CLAIMS REQUESTS REGARDING REAL PROPERTY (4.2); ATTENTION TO CURE ISSUES (1.4); MULTIPLE CONFERENCES WITH COUNSEL AND LANDLORDS REGARDING ADMINISTRATIVE CLAIM REQUESTS (.8). |
| DOSUNMU FS | 06/10/09 | 9.40 | ATTENTION TO CURE ISSUES (.6); ATTENTION TO REAL ESTATE TAX ISSUES (.7); ATTENTION TO LEASE REJECTION ISSUES (2.2); REVIEW AND RECONCILE VARIOUS ADMINISTRATIVE CLAIMS REQUESTS REGARDING REAL PROPERTY (3.7); MULTIPLE CONFERENCES WITH COUNSEL AND LANDLORDS REGARDING ADMINISTRATIVE CLAIM REQUESTS (2.2). |
| DOSUNMU FS | 06/11/09 | 9.00 | ATTENTION TO CURE ISSUES (.4); MULTIPLE CONFERENCES WITH COUNSEL AND LANDLORDS REGARDING ADMINISTRATIVE CLAIM REQUESTS (3.6); ATTENTION TO REAL ESTATE TAX ISSUES (.8); REVIEW AND RECONCILE VARIOUS ADMINISTRATIVE CLAIMS REQUESTS REGARDING REAL PROPERTY (4.2). |

B43E

| DOSUNMU FS | 06/12/09 | 5.50 | MULTIPLE CONFERENCES WITH COUNSEL AND LANDLORDS REGARDING ADMINISTRATIVE CLAIM REQUESTS (2.3); REVIEW AND RECONCILE VARIOUS ADMINISTRATIVE CLAIMS REQUESTS REGARDING REAL PROPERTY (3.2). |
|---|---|---|---|
| DOSUNMU FS | 06/15/09 | 6.90 | ATTENTION TO CURE ISSUES (.3); ATTENTION TO REAL ESTATE TAX ISSUES (1.2); REVIEW AND RECONCILE VARIOUS ADMINISTRATIVE CLAIMS REQUESTS REGARDING REAL PROPERTY (2.8); MULTIPLE CONFERENCES WITH COUNSEL AND LANDLORDS REGARDING ADMINISTRATIVE CLAIM REQUESTS (2.6). |
| DOSUNMU FS | 06/16/09 | 8.30 | REVIEW AND RECONCILE VARIOUS ADMINISTRATIVE CLAIMS REQUESTS REGARDING REAL PROPERTY (4.3); ATTENTION TO LEASE TERMINATION ISSUES (2.2); MULTIPLE CONFERENCES WITH COUNSEL AND LANDLORDS REGARDING ADMINISTRATIVE CLAIM REQUESTS (1.8). |
| DOSUNMU FS | 06/17/09 | 6.40 | ATTENTION TO REAL ESTATE TAX ISSUES (.8); WORK WITH COMPANY TO RECONCILE VARIOUS ADMINISTRATIVE CLAIMS REQUEST (.7); REVIEW AND RECONCILE VARIOUS ADMINISTRATIVE CLAIMS REQUESTS REGARDING REAL PROPERTY (3.2); MULTIPLE CONFERENCES WITH COUNSEL AND LANDLORDS REGARDING ADMINISTRATIVE CLAIM REQUESTS (1.7). |
| DOSUNMU FS | 06/18/09 | 6.70 | MULTIPLE CONFERENCES WITH COUNSEL AND LANDLORDS REGARDING ADMINISTRATIVE CLAIM REQUESTS (2.4); ATTENTION TO REAL ESTATE TAX ISSUES (.4); REVIEW AND RECONCILE VARIOUS ADMINISTRATIVE CLAIMS REQUESTS REGARDING REAL PROPERTY (3.3); ATTENTION TO CURE ISSUES (.6). |
| DOSUNMU FS | 06/19/09 | 6.40 | ATTENTION TO LEASE REJECTION AND LEASE TERMINATION ISSUES (1.6); MULTIPLE CONFERENCES WITH COUNSEL AND LANDLORDS REGARDING ADMINISTRATIVE CLAIM REQUESTS (3.4); WORK WITH COMPANY RECONCILE VARIOUS ADMINISTRATIVE CLAIM REQUESTS (1.4). |
| DOSUNMU FS | 06/22/09 | 6.90 | ATTENTION TO LEASE TERMINATION ISSUES (2.2); REVIEW AND RECONCILE VARIOUS ADMINISTRATIVE CLAIMS REQUESTS REGARDING REAL PROPERTY (3.3); MULTIPLE CONFERENCES WITH COUNSEL AND LANDLORDS REGARDING ADMINISTRATIVE CLAIM REQUESTS (1.4). |
| DOSUNMU FS | 06/23/09 | 7.50 | ATTENTION TO LEASE TERMINATION ISSUES (2.3); MULTIPLE CONFERENCES WITH COUNSEL AND LANDLORDS REGARDING ADMINISTRATIVE CLAIM REQUESTS (2.4); WORK WITH COMPANY REGARDING REAL PROPERTY ADMIN CLAIM (2.8). |

B43E

| | | | |
|---|---|---|---|
| DOSUNMU FS | 06/24/09 | 6.90 | ATTENTION TO LEASE REJECTION AND LEASE TERMINATION ISSUES (2.6); MULTIPLE CONFERENCES WITH COUNSEL AND LANDLORDS REGARDING ADMINISTRATIVE CLAIM REQUESTS (1.4); REVIEW AND RECONCILE VARIOUS ADMINISTRATIVE CLAIM REQUESTS (2.9). |
| DOSUNMU FS | 06/30/09 | 6.60 | LEASE REJECTION ISSUES (2.2); REVIEW AND RECONCILE ADMINISTRATIVE CLAIM (2.7); CONFERENCE WITH COUNSEL REGARDING ADMINISTRATIVE CLAIMS (1.7). |
| | | **131.00** | |
| FREDERICKS IS | 06/17/09 | 0.80 | PARTICIPATE IN CONFERENCE CALL WITH COUNSEL TO LANDLORD APPELLANTS RE: CONSENSUAL RESOLUTION (.6); TELEPHONE CALL FROM COUNSEL TO CERTAIN OTHER APPELLANTS RE: INCLUSION IN SETTLEMENT (.2). |
| FREDERICKS IS | 06/19/09 | 5.20 | REVIEW AND REVISE OBJECTIONS TO ADVANCE AND POLARIS MOTIONS TO COMPEL PAYMENT (5.2). |
| FREDERICKS IS | 06/25/09 | 2.50 | DRAFT CONSENT ORDER RELATED TO STAY MOTION AND PAYMENT OF RENT OBLIGATIONS (1.3); CORRESPONDENCE TO PARTIES IN INTEREST RE: SAME (.3); MULTIPLE FROM AND CORRESPONDENCE TO SUCH PARTIES RE: SAME (.6); CORRESPONDENCE TO COUNSEL TO THE COMMITTEE RE: PAYMENT OF STUB RENT AND APPEAL STRATEGY (.3). |
| | | **8.50** | |
| GRANT K | 06/08/09 | 0.30 | TELECONFERENCE WITH B. LEHANE AND EMAILS WITH D. MILLER REGARDING REGENCY MOTION. (.3). |
| GRANT K | 06/17/09 | 0.40 | REVIEWED PROPOSED STIPULATION REGARDING SALEM FARMS. (.4). |
| GRANT K | 06/22/09 | 0.50 | REVIEWED CORRESONDENCE AND ANALYSIS REGARDING GODDARD REJECTION ISSUES. (.5). |
| | | **1.20** | |
| KUMAR JS | 06/03/09 | 0.70 | REVIEWING STIPULATION TO EXTEND 365(D)(4) DEADLINE (.7). |
| KUMAR JS | 06/08/09 | 0.70 | CALL WITH SKADDEN GROUP RE REAL ESTATE MATTERS (.7). |
| KUMAR JS | 06/17/09 | 7.80 | DRAFTING AND REVISING MOTION AND ORDER TO COMPEL COMPLIANCE WITH SALE ORDER OR, IN THE ALTERNATIVE, TO VACATE (7.8). |
| KUMAR JS | 06/18/09 | 4.70 | DRAFTING MOTION TO SELL PROPERTY IN VA BEACH (4.7). |
| KUMAR JS | 06/19/09 | 0.50 | REVISING VA BEACH PROPERTY SALE MOTION AND SENDING ON FOR REVIEW (.5). |

B43E

| KUMAR JS | 06/23/09 | 0.60 | RESPONDING TO LANDLORD INQUIRY RE UTILITY BILLS (.6). |
|---|---|---|---|
| | | **15.00** | |
| LAZAROFF KA | 06/02/09 | 8.10 | RESEARCHED VA LAW REGARDING ATTORNEYS FEES IN CONNECTION WITH SALE OF CHESTERFIELD LEASE (2); REVIEW OBJECTIONS TO SALES OF CHESTERFIELD AND BLOOMINGDALE LEASES (1); REVIEW BIDS FOR CHESTERFIELD AND BLOOMINGDALE AND CORRESPONDENCE REGARDING THE SAME AND AUCTION WITH THE COMPANY, DJM, LANDLORDS, SUBTENANTS, BIDDERS AND THE CREDITORS' COMMITTEE (1.2); COLLECTED DATA ON STUB RENT (AND OTHER CHARGES) REQUESTED BY LANDLORDS AND, PARTICULARLY, STUB RENT APPELLEES, INCLUDING IDENTIFICATION OF APPELLEES AND APPLICABLE LOCATIONS (3.7); COORDINATE FILING AND SERVICE OF GOLDEN-RING SALE MOTION (.2). |
| LAZAROFF KA | 06/03/09 | 11.20 | ATTENTION TO ISSUES REGARDING AUCTION AND SALE OF BLOOMINGDALE AND CHESTERFIELD LEASES INCLUDING REVIEW OF LEASE PROVISIONS AND STATE LAW ON TAXES, USE AND ATTORNEYS' FEES FOR INFORMAL RESPONSE TO OBJECTING LANDLORD, ATTENDING AUCTION, ATTENDING HEARING, RECONCILING CURE AMOUNTS, DRAFTING AND REVISING ESTOPPELS, REVISING SALE ORDERS AND AGREEMENTS (8); COMPLETE CHARTS OF AMOUNTS OF STUB RENT (AND OTHER CHANGES) DEMANDED BY APPELLEES AND LANDLORDS WITH PENDING MOTIONS TO COMPEL (3.2). |
| LAZAROFF KA | 06/04/09 | 0.80 | REVIEWED APPELLANT'S STUB RENT BRIEF IN PREPARATION FOR RESPONSE THERETO (.5); FOLLOW-UP CORRESPONDENCE REGARDING ISSUES WITH ASSIGNMENT OF CHESTERFIELD LEASE (.3). |
| LAZAROFF KA | 06/08/09 | 7.00 | CONFERENCES REGARDING STRATEGY FOR DEALING WITH LANDLORD ISSUES IN DOZENS OF MOTIONS DOCKETED FOR 6/23 HEARING AND OUTLINING RESPONSES (2.5); RESEARCH REGARDING USE AND TENANT MIX ISSUES IN BLOOMINGDALE LEASE SALE OBJECTION, ATTORNEYS' FEES, CURE RECONCILIATION AND CORRESPONDENCE REGARDING THE SAME (4.5). |
| LAZAROFF KA | 06/09/09 | 2.00 | PREPARATION FOR AND TELEPHONIC ATTENDANCE AT HEARING FOR BLOOMINDGALE LEASE SALE (1.2); REVISIONS TO BLOOMINGDALE LEASE SALE DOCUMENTS AND EXHIBITS THERETO (.8). |

B43E

| LAZAROFF KA | 06/10/09 | 2.30 | PREPARE FOR AND ATTEND TELEPHONICALLY HEARING ON BLOOMINGDALE LEASE SALE, REVISIONS OF DOCUMENTS AND CORRESPONDENCE WITH BIDDER, LANDLORD, SUBTENANT AND THE COMPANY REGARDING THE SAME (2); GATHER LEASE DATA (.3). |
| --- | --- | --- | --- |
| LAZAROFF KA | 06/11/09 | 5.30 | TELECONFERENCES WITH LANDLORDS RESOLVING ADMINISTRATIVE AND STUB RENT CLAIMS FOR 6/23 HEARING AND PREPARATION OF SETTLEMENT AGREEMENTS REGARDING THE SAME (3); NEGOTIATIONS AND CORRESPONDENCE WITH LANDLORD, SUBTENANT AND BUYER REGARDING BLOOMINGDALE LEASE SALE (1.5); DRAFTED AND REVISED LITIGATION HOLD LETTER TO BLOOMINGDALE LANDLORD AND BUYER (.8). |
| LAZAROFF KA | 06/12/09 | 9.00 | DRAFT RESPONSES TO LANDLORD MOTIONS FOR 6/23 HEARING - POLARIS, ADVANCE REAL ESTATE, SCHOTTENSTEIN, BOND-CIRCUIT AND PARKER CENTRAL (8.5); PREPARE SETTLEMENT AGREEMENTS FOR 6/23 LANDLORDS (.5). |
| LAZAROFF KA | 06/15/09 | 7.70 | REVISE RESPONSES TO 6/23 LANDLORD MOTIONS (1.5); RESEARCH ON ATTORNEYS' FEES UNDER LEASES IN OHIO AND ILLINOIS FOR RESPONSES TO 6/23 LANDLORD MOTIONS (4.7); CORRESPONDENCE AND TELECONFERENCE WITH BUYER AND LANDLORD FOR BLOOMINGDALE LEASE (.9); REVISED SETTLEMENT AGREEMENTS WITH 6/23 LANDLORDS AND PREPARED FOR EXECUTION (.6). |
| LAZAROFF KA | 06/16/09 | 6.00 | FINISH DRAFTS OF RESPONSES TO ADVANCE AND POLARIS, INCLUDING ADDITIONAL RESEARCH ON ATTORNEY FEES (5.3); TELECONFERENCE AND INTERNAL CONFERENCE ON BOND-CIRCUIT RESPONSE (.7). |
| LAZAROFF KA | 06/17/09 | 7.70 | TELECONFERENCES AND CORRESPONDENCE REGARDING BLOOMINGDALE (.7); RESEARCH FOR AND REVISIONS TO MOTIONS TO STAY ORDER AND FOR CONTEMPT AND SANCTIONS (5); REVISE POLARIS AND ADVANCE RESPONSES (1.3); REVISE SETTLEMENT AGREEMENTS WITH ADMINISTRATIVE CLAIM LANDLORDS (.7). |
| LAZAROFF KA | 06/18/09 | 7.50 | REVISE AND SUPPLEMENT ADVANCE AND POLARIS OBJECTIONS (6.2); CORRESPONDENCE REGARDING GOLDEN RING SALE OBJECTION (.4); REVISE ADMINISTRATIVE CLAIM SETTLEMENT AGREEMENT (.9). |
| LAZAROFF KA | 06/19/09 | 4.00 | REVISE POLARIS AND ADVANCE REPLIES AND COORDINATE SERVICE AND FILING. |
| LAZAROFF KA | 06/22/09 | 1.50 | WORK WITH SUBTENANT ON OBJECTION TO SALE OF BALTIMORE PROPERTY (.7); REVISE ADMINISTRATIVE CLAIM SETTLEMENT AGREEMENTS (.8). |

B43E

| | | | |
|---|---|---|---|
| LAZAROFF KA | 06/23/09 | 5.40 | PREPARE FOR HEARING ON BLOOMINGDALE LEASE SALE INCLUDING REVIEWING EVIDENCE AND OBJECTIONS OF CREATIVE AND WEST MARINE (3.5); TELEPHONICALLY ATTEND HEARING ON BLOOMINGDALE LEASE SALE AND POLARIS AND ADVANCE MOTIONS (1.3); REVISE ADMINISTRATIVE CLAIM SETTLEMENT AGREEMENTS (.6); CORRESPONDENCE REGARDING RESOLUTION OF OBJECTION TO BALTIMORE PROPERTY SALE. |
| LAZAROFF KA | 06/24/09 | 3.00 | RESEARCH ON SIGNAGE RIGHTS AND EXECUTORY CONTRACTS FOR MORENO VALLEY (2.5); REVISE LANDLORD ADMINISTRATIVE CLAIM SETTLEMENTS (.5). |
| LAZAROFF KA | 06/25/09 | 4.00 | SUMMARIZE MORENO VALLEY RESEARCH (.8); GATHERED LEASE DATA FOR THE COMPANY (.7); REVIEWED BLOOMINGDALE LEASE DOCUMENTS (.8); GATHERED DATA AND COMPUTATIONS FOR CONSENSUAL STAY ORDER FOR BLOOMINGDALE (1.7). |
| LAZAROFF KA | 06/26/09 | 4.00 | RECONCILED STUB RENT PAYMENTS TO APPELLEES AND PREPARED EXHIBITS TO MOOT APPEAL (2.5); REVIEWED DRAFTS AND REVISED SIMON ESTOPPEL ON BLOOMINDALE (1.5). |
| LAZAROFF KA | 06/29/09 | 6.60 | CORRESPONDENCE AND TELECONFERENCES REGARDING STUB RENT PAYMENTS, REVIEWING PLEADINGS REGARDIN STUB RENT PAYMENTS AND DATA FOR THE SAME (1.9); REVISED MORENO VALLEY SALE DOCUMENTS AND CORRESPONDENCE REGARDING THE SAME (4.3); GATHERED LEASE DATA (.4). |
| LAZAROFF KA | 06/30/09 | 1.50 | CORRESPONDENCE REGARDING AND REVISIONS TO MORENO VALLEY SALE DOCUMENTS. |
| | | 104.60 | |
| SCHNEIBLE CM | 06/04/09 | 0.10 | COMMUNICATION WITH LANDLORD ATTORNEY RE: TERMINATION OF LEASE WITH COFAL PARTNERS. |
| SCHNEIBLE CM | 06/08/09 | 0.10 | DISCUSSIONS REGARDING SANTA BARBARA LEASE TERMINATION. |
| SCHNEIBLE CM | 06/09/09 | 0.10 | DISCUSSIONS REGARDING SANTA BARBARA LEASE. |
| SCHNEIBLE CM | 06/10/09 | 0.20 | DISCUSSIONS REGARDING SANTA BARBARA LEASE TERMINATION AND DISTRIBUTE SIGNATURE PAGES. |
| SCHNEIBLE CM | 06/11/09 | 1.35 | REVIEW QUESTIONS FROM 99CENTS ONLY STORE RE: SIGNAGE AGREEMENTS AND REVIEW SPECIFIC SIGNAGE DOCUMENTS, COMMUNICATE WITH REAL ESTATE GROUP REGARDING ISSUE OF SIGNAGE AGREEMENTS; CALL TO LANDLORD ATTORNEY REGARDING SANTA BARBARA LEASE. |

B43E

| | | | | |
|---|---|---|---|---|
| SCHNEIBLE CM | 06/15/09 | 0.85 | REVIEW DOCUMENTS RELATING TO ROFR/RESTRICTIVE COVENANTS BENEFITING CC'S PROPERTY IN RICHMOND, VA. |
| SCHNEIBLE CM | 06/16/09 | 0.20 | CALL WITH REGENCY (LANDLORD)'S COUNSEL REGARDING SECOND AMENDMENT TO TERMINATION AGREEMENT. |
| SCHNEIBLE CM | 06/17/09 | 0.15 | CALL WITH LANDLORD (REGENCY)'S COUNSEL. |
| SCHNEIBLE CM | 06/18/09 | 1.20 | REVIEW AND PROVIDE COMMENTS ON QUITCLAIM DEED AND TERMINATION OF MEMO OF LEASE, REVIEW TERMS OF LEASE (ROSS TOWNE CENTER, PA); DISCUSSIONS STIPULATION AND QUITCLAIM ISSUE. |
| SCHNEIBLE CM | 06/23/09 | 4.00 | REVIEW SALEM DOCUMENTS AND PROVIDE COMMENTS TO STIPULATION AND QUITCLAIM DEED. |
| SCHNEIBLE CM | 06/24/09 | 1.00 | FURTHER REVIEW OF SALEM DOCUMENTS AND MARKUP OF DEED AND STIPULATION. |
| | | 9.25 | |

**Total Associate**          270.35

**TOTAL TIME**          <u>275.35</u>

B43E

Circuit City Stores, Inc. (DIP)
Litigation (General)

Bill Date: 07/09/09
Bill Number: 1276041

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| GALARDI GM | 06/11/09 | 0.30 | REVIEW AND STRATEGIZE RE: WARN SURREPLY. |
| GALARDI GM | 06/15/09 | 0.20 | CALL WITH J. MARCUM RE: LA LITIGATION. |
| GALARDI GM | 06/22/09 | 1.40 | BEGIN REVIEWING CASES IN PREPARATION FOR WARN MOTION TO DISMISS. |
| GALARDI GM | 06/24/09 | 0.30 | CALL RE: PLASMA LITIGATION (.3). |
| | | 2.20 | |
| **Total Partner** | | **2.20** | |
| BAKER SK | 06/23/09 | 0.40 | REVIEW DOLLARTREE STORES' RESPONSE TO DEBTORS' MOTION (.2); REVIEW CREATIVE REALITY MANAGEMENT'S RESPONSE TO DEBTORS MOTION FOR CONTEMPT (.2). |
| | | **0.40** | |
| LIBERI JM | 06/01/09 | 1.50 | FOLLOW-UP RE: COMMITTEE DISCOVERY REQUESTS (0.7); WORK ON POTENTIAL ENGAGEMENT OF CONSULTANT TO ASSIST IN EVALUATING/MARKETING CERTAIN LITIGATION CLAIMS (0.8). |
| LIBERI JM | 06/02/09 | 1.30 | REVIEW SUBPOENA SERVED UPON DEBTORS BY CREDITORS' COMMITTEE COUNSEL (0.6); COMMUNICATE WITH DEBTOR PERSONNEL RE: SAME (0.5); ADDRESS QUEBECOR MATTERS (0.2). |
| LIBERI JM | 06/05/09 | 2.70 | DISCUSS LEGAL DEMAND LETTERS WITH DEBTOR PERSONNEL (B. FOSE) (0.6); REVIEW DATA RE: PRIOR DEBTOR COMMUNICATIONS WITH CREDITORS RE: ESTATE PROPERTY COLLECTIONS (1.2); REVIEW RESPONSES BY CREDITORS AND PROPOSED SETTLEMENTS (0.5); CONSIDER CONFLICTS ISSUES RE: SAME (0.4). |
| LIBERI JM | 06/08/09 | 1.40 | REVISE DRAFT FORM OF LEGAL DEMAND LETTER RE: TURNOVER OF ESTATE PROPERTY (0.5); COMMUNICATE WITH DEBTOR PERSONNEL (B. FOSE, H. FERGUSON, D. RAMSEY) RE: REVISIONS TO FORM OF LEGAL DEMAND LETTER (0.3); CONSIDER OPTIONS RE: CONSENSUAL RESOLUTION TO CREDITOR TURNOVER OF ESTATE PROPERTY (0.6). |
| LIBERI JM | 06/09/09 | 0.40 | COORDINATE COLLECTION, REVIEW, AND PRODUCTION OF DOCUMENTS IN RESPONSE TO COMMITTEE SUBPOENA (0.4). |
| LIBERI JM | 06/10/09 | 2.20 | REVIEW EMPLOYEE CHARGES/COMPLAINTS FILED WITH EEOC AND STATE CIVIL RIGHTS DEPARTMENTS (1.7); COORDINATE POSSIBLE RESPONSES TO EMPLOYEE LITIGATION MATTERS (0.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| LIBERI JM | 06/11/09 | 1.50 | CONFERENCE CALLS RE: CREATIVE REALTY MATTERS (0.5); REVIEW CORRESPONDENCE RE: SAME (0.3); REVIEW AND REVISE LETTERS RE: SAME (0.4); COMMUNICATE WITH COUNSEL FOR INFOGAIN RE: CLAIMS ISSUES (0.3). |
| LIBERI JM | 06/15/09 | 3.10 | COMMUNICATE WITH D. ROGERS AT EEOC RE: EEOC CLAIMS MATTERS (0.3); CONFERENCE CALL RE: LITIGATION RIGHTS MATTERS (0.5); CONFERENCE CALL WITH COUNSEL FOR CREATIVE REALTY MANAGEMENT LLC RE: LEASE ASSUMPTION AND ASSIGNMENT ISSUES (0.4); REVIEW DRAFT MOTION TO ENFORCE RE: SAME (0.4); REVIEW CORRESPONDENCE AND INFORMATION RE: CANON USA, INC. (0.7); DRAFT DEMAND LETTER RE: CANON U.S.A., INC. (0.8). |
| LIBERI JM | 06/16/09 | 0.90 | COMMUNICATE WITH COMPANY PERSONNEL (D. RAMSEY) RE: COMMITTEE DOCUMENT PRODUCTION MATTERS (0.3); WORK ON COORDINATION OF DOCUMENT COLLECTION AND PRODUCTION ISSUES (0.6). |
| LIBERI JM | 06/17/09 | 2.00 | COORDINATE COLLECTION AND PREPARATION OF DISCOVERY MATERIALS FOR PRODUCTION TO COMMITTEE (0.8); REVIEW CONFLICTS ISSUES RE: DEMANDS FOR TURNOVER OF ESTATE PROPERTY (0.6); COMMUNICATE WITH COUNSEL FOR NEW AGE, INC. RE: CLAIMS MATTERS (0.4); REVIEW DOCUMENTS RE: SAME (0.2). |
| LIBERI JM | 06/18/09 | 5.40 | CONFERENCE CALLS WITH DOCUMENT REVIEW TEAM RE: PRODUCTION TO COMMITTEE (1.1); BEGIN REVIEWING DOCUMENTS FOR PRODUCTION TO COMMITTEE (3.6); COMMUNICATE WITH EEOC PERSONNEL RE: EXTENSION OF RESPONSE DEADLINES FOR PENDING CHARGE AGAINST DEBTORS (0.4); DRAFT LETTER TO EEOC RE: SAME (0.3). |
| LIBERI JM | 06/19/09 | 5.20 | CONFERENCE CALLS RE: COMMITTEE DOCUMENT PRODUCTION MATTERS (0.6); DISCUSS ELECTRONIC DOCUMENT REVIEW AND PRODUCTION PROCEDURES WITH LITIGATION TECHNOLOGY PERSONNEL (0.8); REVIEW DOCUMENTS FOR PRODUCTION TO COMMITTEE (3.8). |
| LIBERI JM | 06/20/09 | 8.10 | REVIEW DOCUMENTS FOR PRODUCTION TO COMMITTEE (7.2); BEGIN DRAFTING CONFIDENTIALITY STIPULATION RE: COMMITTEE PRODUCTION (0.5); BEGIN DRAFTING RESPONSES AND OBJECTIONS TO COMMITTEE DOCUMENT REQUESTS (0.4). |
| LIBERI JM | 06/21/09 | 3.70 | REVIEW DOCUMENTS FOR PRODUCTION TO COMMITTEE (2.8); CONTINUE DRAFTING CONFIDENTIALITY STIPULATION RE: COMMITTEE PRODUCTION (0.4); CONTINUE DRAFTING RESPONSES AND OBJECTIONS RE: COMMITTEE DOCUMENT REQUESTS (0.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| LIBERI JM | 06/22/09 | 8.60 | REVIEW DOCUMENTS FOR PRODUCTION TO COMMITTEE (4.6); CONFERENCE CALLS WITH LEGAL TECHNOLOGY PERSONNEL RE: DOCUMENT PRODUCTION MATTERS (0.7); REVISE DRAFT CONFIDENTIALITY STIPULATION AND CIRCULATE TO COMMITTEE COUNSEL (0.6); REVISE RESPONSES AND OBJECTIONS TO COMMITTEE DOCUMENT REQUESTS (1.2); DRAFT LETTER TO EEOC RE: PENDING CHARGE AGAINST DEBTORS (0.3); REVIEW MOTION FOR 2004 EXAMINATION FILED AGAINST DEBTORS (0.3); SEARCH FOR INFORMATION RE: CANON USA INC.'S LEGAL COUNSEL (0.3); REVISE LETTER TO CANON USA, INC. AND SERVE UPON CANON'S COUNSEL (0.6). |
|---|---|---|---|
| LIBERI JM | 06/23/09 | 5.60 | REVIEW DOCUMENTS FOR PRODUCTION TO COMMITTEE (3.4); COMMUNICATE WITH COUNSEL FOR COMMITTEE RE: REVISIONS TO CONFIDENTIALITY AGREEMENT AND PRODUCTION PREFERENCES (0.4); REVISE CONFIDENTIALITY AGREEMENT (0.3); DRAFT DOCUMENT PRODUCTION TRANSMITTAL LETTER (0.2); COMMUNICATE WITH LEGAL TECHNOLOGY GROUP RE: PRODUCTION DETAILS (0.3); CORRESPOND WITH COUNSEL FOR CANON RE: DEMAND LETTER MATTERS (0.3); WORK ON LITIGATION ANALYSIS/SALE RIGHTS ISSUES (0.7). |
| LIBERI JM | 06/24/09 | 2.60 | REVIEW STATUS OF EMPLOYMENT LITIGATION MATTERS (0.5); REVIEW CORRESPONDENCE WITH OHIO CIVIL RIGHTS COMMISSION (0.3); REVIEW DOCUMENTATION RE: OHIO EMPLOYMENT LITIGATION MATTER (0.4); REVIEW DOCUMENTS FOR PRODUCTION TO COMMITTEE (1.4). |
| LIBERI JM | 06/25/09 | 2.90 | CORRESPOND WITH CREDITOR REPRESENTATIVES RE: DEMAND LETTERS FOR TURNOVER OF ESTATE PROPERTY (0.6); REVIEW DOCUMENTS FOR PRODUCTION TO COMMITTEE (0.8); REVIEW/REVISE ADDITIONAL DEMAND LETTERS RE: TURNOVER OF ESTATE PROPERTY (0.8); CORRESPOND WITH DEBTORS (B. FOSE) RE: SAME (0.3); REVIEW WARRANTY ISSUE MATTERS (0.4). |
| LIBERI JM | 06/26/09 | 1.50 | REVIEW/ANALYZE POTENTIAL CLAIMS AGAINST CONTRACTUAL COUNTERPARTIES RE: MARKETING/SLOTTING FEES (0.8); WORK ON DOCUMENT PRODUCTION MATTERS (0.7). |
| LIBERI JM | 06/29/09 | 3.40 | REVIEW/REVISE DEMAND LETTERS RE: COLLECTION OF PROPERTY OF THE ESTATE (1.4); SEARCH FOR COUNSEL CONTACT INFORMATION RE: DEMAND LETTERS (0.7); SEND EMAIL CORRESPONDENCE TO CREDITORS UPON WHOM DEMANDS ARE BEING MADE (0.6); REVIEW DATA RE: ADDITIONAL CREDITORS HOLDING PROPERTY OF THE ESTATE (0.7). |

B43E

| | | | |
|---|---|---|---|
| LIBERI JM | 06/30/09 | 2.40 | RETURN CALL TO NEXTAR INC. RE: DEBTORS' DEMAND LETTER (0.3); REVIEW DATA RE: CLAIMS FOR WHICH DEBTORS NEED FURTHER SUPPORT TO ANALYZE (1.3); BEGIN CONTACTING CREDITORS FOR FURTHER DOCUMENTATION/SUPPORT RE: ASSERTED CLAIMS (0.8). |
| | | 66.40 | |
| **Total Associate** | | 66.80 | |
| HEANEY CM | 06/17/09 | 1.70 | REVIEW VARIOUS COURT DOCKETS AND CASE FILES REGARDING STAY MOTIONS AND RELATED PLEADINGS TO BE USED AS PRECEDENT (1.3); OBTAIN, REVIEW AND DISTRIBUTE PRECEDENT ON THIRD PARTIES (.4). |
| HEANEY CM | 06/21/09 | 4.70 | REVIEW WARN BRIEFS IN CONNECTION WITH DRAFTING INDEX OF CASE LAW (.4); DRAFT, EDIT/REVISE INDEX OF CASE LAW (1.1); OBTAIN PLEADINGS AND CASE LAW, ORGANIZE AND PREPARE BINDERS (3.2). |
| HEANEY CM | 06/26/09 | 0.20 | REVIEW WARN ADVERSARY DOCKET RE: UPDATES TO CASE FILES (.2). |
| | | 6.60 | |
| **Total Legal Assistant** | | 6.60 | |
| **TOTAL TIME** | | <u>75.60</u> | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Circuit City Stores, Inc. (DIP)                                    Bill Date: 07/09/09
Nonworking Travel Time                                             Bill Number: 1276041

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| GALARDI GM | 06/22/09 | 2.10 | NON-WORKING TRAVEL TO RICHMOND. |
| GALARDI GM | 06/23/09 | 2.20 | NONWORKING TRAVEL FROM RICHMOND TO WILMINGTON. |
| | | 4.30 | |
| **Total Partner** | | 4.30 | |
| BROWN S | 05/10/09 | 1.50 | TRAVEL TO NYC FOR AUCTION (3.0). |
| BROWN S | 05/12/09 | 1.50 | TRAVEL TO BOSTON (3). |
| | | 3.00 | |
| **Total Counsel** | | 3.00 | |
| FREDERICKS IS | 06/03/09 | 2.90 | TRAVEL FROM WILMINGTON TO RICHMOND (5.8). |
| FREDERICKS IS | 06/04/09 | 1.70 | TRAVEL FROM RICHMOND TO WILMINGTON (3.4). |
| FREDERICKS IS | 06/08/09 | 2.10 | TRAVEL FROM WILMINGTON DE TO RICHMOND VA (4.2). |
| FREDERICKS IS | 06/10/09 | 1.60 | TRAVEL FROM RICHMOND VA TO WILMINGTON DE (3.2). |
| FREDERICKS IS | 06/15/09 | 2.80 | TRAVEL FROM WILMINGTON, DE TO RICHMOND VA (5.6). |
| FREDERICKS IS | 06/16/09 | 1.80 | TRAVEL FROM RICHMOND, VA TO WILMINGTON, DE (3.6). |
| FREDERICKS IS | 06/22/09 | 2.00 | TRAVEL FROM WILMINGTON TO RICHMOND (4). |
| FREDERICKS IS | 06/24/09 | 2.10 | TRAVEL FROM RICHMOND TO WILMINGTON (4.2). |
| | | 17.00 | |
| **Total Associate** | | 17.00 | |
| **TOTAL TIME** | | __24.30__ | |

B43E