**Circuit City Stores, Inc. (DIP)**
**General Corporate Advice**

Bill Date: 08/13/09
Bill Number: 1278713

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| DICKERSON CL | 07/29/09 | 1.20 | PREPARE FOR/ATTEND BOARD OF DIRECTORS CALL. |
| | | 1.20 | |
| GALARDI GM | 07/01/09 | 1.40 | REVIEW MATERIALS FOR BOARD MEETING (.3); ATTEND BOARD MEETING (1.1). |
| GALARDI GM | 07/29/09 | 1.10 | ATTEND BOARD CALL (1.1). |
| | | 2.50 | |
| **Total Partner** | | **3.70** | |
| FREDERICKS IS | 07/29/09 | 2.40 | PARTICIPATE IN BOARD OF DIRECTORS CALL (2.4). |
| | | 2.40 | |
| **Total Associate** | | **2.40** | |
| **TOTAL TIME** | | **6.10** | |

B43E

**Circuit City Stores, Inc. (DIP)**                                  Bill Date: 08/13/09
**Asset Analysis and Recovery**                                      Bill Number: 1278713

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| DICKERSON CL | 07/01/09 | 0.40 | REVIEW CONSOR PROPOSAL RE SALE OF LITIGATION RIGHTS. |
| | | **0.40** | |
| GALARDI GM | 07/01/09 | 0.80 | CALL WITH ASSURANT (.6); CALL WITH COMPANY RE: OUTSTANDING ISSUES (.2). |
| GALARDI GM | 07/06/09 | 0.20 | REVIEW EMAILS RE: CANON. |
| GALARDI GM | 07/07/09 | 0.30 | FOLLOW-UP RE: ASSURANT/GE ISSUES (.3). |
| GALARDI GM | 07/17/09 | 0.10 | REVIEW AND RESPOND TO EMAILS RE: FLAT SCREEN LITIGATION. |
| GALARDI GM | 07/21/09 | 0.60 | CALL WITH ASSURANT RE: GE CLAIM AND REMAINING ISSUES ON SETTLEMENT. |
| GALARDI GM | 07/24/09 | 0.20 | REVIEW CANON PAPERS (.2). |
| GALARDI GM | 07/31/09 | 0.20 | EMAIL EXCHANGES RE: ASSURANT AND GE SETTLEMENT. |
| | | **2.40** | |
| **Total Partner** | | **2.80** | |
| LIBERI JM | 06/12/09 | 1.00 | COMMUNICATE WITH COUNSEL FOR CREDITORS' COMMITTEE RE: LITIGATION MATTERS AND ASSET SALES (0.5); COMMUNICATE WITH CONSOR PERSONNEL RE: POTENTIAL ENGAGEMENT (0.5). |
| LIBERI JM | 07/01/09 | 0.30 | ATTENTION TO MOTION FOR APPROVAL OF SALE OF IP/LITIGATION RIGHTS ASSETS (0.3). |
| | | **1.30** | |
| **Total Associate** | | **1.30** | |
| **TOTAL TIME** | | **4.10** | |

B43E

**Circuit City Stores, Inc. (DIP)**                          **Bill Date: 08/13/09**
**Asset Dispositions (General)**                             **Bill Number: 1278713**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BROWN S | 05/12/09 | 1.30 | EDIT PC MALL PURCHASE AGREEMENT (0.8); CALL WITH KRAMER LEVIN (0.2); EMAILS REGARDING DELIVERY OF DATA (0.2); REVIEW PROPOSED CHANGES TO SALE ORDER (0.1). |
| BROWN S | 07/13/09 | 4.00 | REVIEW LIST OF REMAINING ASSETS AND DRAFT/EDIT ASSET PURCHASE AGREEMENT, ASSET SCHEDULES (3.6); EMAILS RE: SAME (0.2); CALL WITH J. HAZAN (0.2). |
| BROWN S | 07/14/09 | 0.80 | EMAILS RE: FIREDOG SALE (0.2); EDIT FIREDOG APA PER COMMENTS RECEIVED FROM STREAMBANK, CIRCUIT CITY (0.6). |
| BROWN S | 07/15/09 | 0.80 | EMAILS RE: TRANSFER OF TRADEMARK FILES TO SYSTEMAX (0.3); EDIT APA PER COMMENTS RECEIVED FROM CLIENT, STREAMBANK (0.3); EMAILS RE: BID PROCEDURES ORDER (0.2). |
| BROWN S | 07/16/09 | 0.30 | EDIT APA (0.2); EMAILS RE: APA (0.1). |
| BROWN S | 07/18/09 | 0.10 | EMAILS RE: APA (0.1). |
| BROWN S | 07/20/09 | 0.50 | DRAFT/EDIT APA FOR REMAINING NON-FIREDOG ASSETS (0.5). |
| BROWN S | 07/21/09 | 0.30 | EMAILS, CALL RE: FLEXTRONICS (0.3). |
| BROWN S | 07/27/09 | 0.20 | EMAILS RE: ASSET SALES (0.2). |
| BROWN S | 07/30/09 | 1.80 | DRAFT APA FOR 800.COM (1.8). |
|  |  | **10.10** |  |
| **Total Counsel** |  | **10.10** |  |
| FREDERICKS IS | 07/13/09 | 1.30 | REVIEW AND REVISE FORM ASSET PURCHASE AGREEMENT FOR MISC IP (1.3). |
| FREDERICKS IS | 07/20/09 | 1.70 | REVIEW FORM ASSET PURCHASE AGREEMENT FOR MISC INTELLECTUAL PROPERTY (1.2); CORRESPONDENCE TO AND FROM S. BROWN RE: SAME (.2); REVIEW AND REVISE NOTICE OF PUBLICATION FOR IP SALE (.3). |
|  |  | **3.00** |  |
| KUMAR JS | 07/06/09 | 1.90 | DRAFTING MOTION TO SELL CERTAIN LITIGATION RIGHTS (1.9). |
| KUMAR JS | 07/07/09 | 2.10 | DRAFTING MOTION TO SELL CERTAIN LITIGATION RIGHTS (2.1). |
|  |  | **4.00** |  |
| LAZAROFF KA | 07/01/09 | 2.30 | REVISE IP SALE DOCUMENTS. |
| LAZAROFF KA | 07/02/09 | 1.40 | REVISIONS TO IP SALE DOCUMENTS. |

B43E

| | | | |
|---|---|---|---|
| LAZAROFF KA | 07/06/09 | 0.80 | REVISIONS TO IP SALE DOCUMENTS AND PREPARATION AND COORDINATION OF SERVICE AND FILING. |
| LAZAROFF KA | 07/09/09 | 0.50 | CORRESPONDENCE WITH INTERESTED PARTY AND STREAMBANK REGARDING IP ASSET SALE SCHEDULES/. |
| LAZAROFF KA | 07/20/09 | 1.20 | REVISED AND PREPARED FOR SERVICE AND PUBLICATION IP SALE NOTICE. |
| | | **6.20** | |
| LIBERI JM | 06/10/09 | 1.40 | CONFERENCE CALL WITH J. MARCUM RE: ANALYSIS/SALE OF DEBTORS' IP/LITIGATION ASSETS (0.5); COMMUNICATE WITH COUNSEL FOR CREDITORS' COMMITTEE RE: SAME (0.4); REVIEW DOCUMENTATION RE: PROPOSALS FROM PROFESSIONAL FIRMS RE: SAME (0.5). |
| LIBERI JM | 07/06/09 | 0.60 | WORK ON ASSET SALE MATTERS RE: INTELLECTUAL PROPERTY (0.6). |
| LIBERI JM | 07/08/09 | 0.40 | FOLLOW UP RE: POTENTIAL ENGAGEMENT OF CONSULTANT RE: SALE OF INTELLECTUAL PROPERTY (0.4). |
| LIBERI JM | 07/17/09 | 1.90 | CONFERENCE CALL RE: DISPOSITION OF IP ASSETS (0.4); RESEARCH POTENTIAL AVENUES FOR DISPOSITION OF IP ASSETS (0.7); CONTACT COUNSEL FOR POTENTIAL BIDDER RE: SAME (0.2); REVIEW DRAFT PROPOSED ENGAGEMENT AGREEMENT RE: IP CONSULTING PARTY (0.6). |
| LIBERI JM | 07/28/09 | 2.60 | CONFERENCE CALL WITH CONSULTING FIRM RE: POTENTIAL ENGAGEMENT RE: ANALYSIS AND DISPOSITION OF IP ASSETS (0.8); REVIEW DOCUMENTATION PROVIDED BY CONSULTING FIRM (0.4); WORK ON CONFLICTS ISSUES RE: SAME (1.4). |
| | | **6.90** | |
| **Total Associate** | | **20.10** | |
| HEANEY CM | 07/01/09 | 0.60 | REVIEW CASE FILES AND COURT DOCKETS RE: AGENCY AGREEMENTS TO BE USED AS PRECEDENT (.6). |
| | | **0.60** | |
| **Total Legal Assistant** | | **0.60** | |
| **TOTAL TIME** | | **30.80** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Circuit City Stores, Inc. (DIP)                           Bill Date: 08/13/09
Asset Dispositions (Real Property)                        Bill Number: 1278713

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| FREDERICKS IS | 07/02/09 | 3.90 | PARTICIPATE IN CONFERENCE CALL WITH COUNSEL TO CREATIVE RE: STRATEGY FOR SIMON CALL (.7); PARTICIPATE IN CONFERENCE CALL WITH CREATIVE, SIMON AND DOLLARTREE RE: ASSUMPTION AND ASSIGNMENT OF BLOOMINGDALE LEASE (.8); DRAFT CONSENT ORDER AND REVIEW AND REVISE DOCUMENTS RE: POTENTIAL CONSENSUAL RESOLUTION (2.4). |
| FREDERICKS IS | 07/14/09 | 2.10 | REVIEW AND REVISE PURCHASE AND SALE AGREEMENT RE: SAN JOSE (.7); REVIEW AND REVISE DOCUMENTS PREPARED BY KELLEY DRYE RE: AMENDMENT TO LEASE TERMINATION AGREEMENT (1.4). |
| FREDERICKS IS | 07/20/09 | 2.70 | CONFERENCE CALL WITH SKADDEN REAL ESTATE GROUP RE: ROFR AND GRANTEE RESTRICTIONS FOR PROPERTY LOCATED NEAR OLD HQ (.8); TELEPHONE CALL WITH COUNSEL TO THE OWNER OF SUCH PROPERTY (.6); FOLLOW-UP CALL W/ D. MILLER RE: SAME (.2); ATTENTION TO VARIOUS OTHER REAL PROPERTY SALE ISSUES, INCLUDING RESPONDING TO COMMITTEE'S REQUEST FOR MARKETING INFORMATION (1.1). |
|  |  | 8.70 |  |
| GRANT K | 07/01/09 | 1.20 | TELECONFERENCE WITH D. MILLER, J. OZAKI AND COUNSEL TO MORENO VALLEY PURCHASERS REGARDING SIGNAGE RIGHTS (.4); REVIEWED REVISIONS TO SALE ORDER AND PURCHASE AGREEMENT REGARDING SAME. (.8). |
| GRANT K | 07/02/09 | 0.70 | FINALIZED PLEADINGS REGARDING MORENO VALLEY SALE. (.7). |
| GRANT K | 07/16/09 | 0.50 | REVIEWED LOWE'S OBJECTION REGARDING MORENO VALLEY SALE AND EMAILS WITH CLIENT REGARDING SAME. (.5). |
| GRANT K | 07/17/09 | 0.40 | TELECONFERENCE WITH COUNSEL TO PURCHASER OF MORENO PROPERTY REGARDING SIGNAGE RIGHTS AND EMAILS REGARDING SAME. (.4). |
| GRANT K | 07/20/09 | 0.20 | EMAILS WITH T. ROSEN REGARDING MORENO VALLEY SALE. (.2). |
| GRANT K | 07/22/09 | 0.60 | TELECONFERENCE WITH COUNSEL FOR PURCHASER OF MORENO PROPERTY (.2) AND EMAILS WITH LOCAL COUNSEL REGARDING SAME. (.4). |
|  |  | 3.60 |  |
| Total Associate |  | 12.30 |  |
| TOTAL TIME |  | 12.30 |  |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

B43E

**Circuit City Stores, Inc. (DIP)**  
**Business Operations / Strategic Planning**

**Bill Date:** 08/13/09  
**Bill Number:** 1278713

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| KUMAR JS | 07/02/09 | 2.10 | DRAFTING MIDWAY GAMES PROOF OF CLAIM (2.1). |
| KUMAR JS | 07/06/09 | 0.80 | DRAFTING MIDWAY GAMES PROOFS OF CLAIM (.8). |
| KUMAR JS | 07/07/09 | 1.70 | DRAFTING ANDERSON HOMES PROOFS OF CLAIM (1.7). |
| KUMAR JS | 07/08/09 | 2.90 | DRAFTING AND REVISING PROOF OF CLAIM FORMS AND ATTACHMENTS FOR MIDWAY GAMES AND ANDERSON HOMES (2.9). |
| KUMAR JS | 07/10/09 | 2.10 | DRAFTING ATTACHMENTS AND REVISING PROOF OF CLAIM FORMS FOR MIDWAY GAMES AND ANDERSON HOMES (2.1). |
| KUMAR JS | 07/13/09 | 0.60 | FINALIZING MIDWAY GAMES PROOFS OF CLAIM AND ATTACHMENT (.6). |
| KUMAR JS | 07/14/09 | 1.10 | FINALIZING MIDWAY PROOFS OF CLAIM FOR FILING, AND OTHER PROOF OF CLAIM ISSUES (1.1). |
| KUMAR JS | 07/15/09 | 0.80 | FINALIZING ANDERSON HOMES PROOFS OF CLAIM FOR FILING (.8). |
| KUMAR JS | 07/16/09 | 1.10 | FINALIZING ANDERSON HOMES PROOFS OF CLAIM FOR FILING (1.1). |
| KUMAR JS | 07/20/09 | 0.70 | REVIEWING BANKRUPTCY NOTICE FROM ANOTHER CASE, CONFIRMING DATES RE NOTICE (.7). |
| KUMAR JS | 07/23/09 | 0.60 | RESOLVING VARIOUS ISSUES RE PROOFS OF CLAIM (.6). |
| | | 14.50 | |
| **Total Associate** | | 14.50 | |
| **TOTAL TIME** | | **14.50** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Circuit City Stores, Inc. (DIP)**                                  **Bill Date: 08/13/09**
**Case Administration**                                              **Bill Number: 1278713**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| DICKERSON CL | 07/21/09 | 1.80 | PREPARE FOR/ATTEND WEEKLY STATUS CALL WITH CLIENT AND FTI. |
| DICKERSON CL | 07/23/09 | 2.20 | PREPARE FOR/ATTEND OMNIBUS HEARING. |
| DICKERSON CL | 07/27/09 | 1.50 | PREPARE FOR/ATTEND WEEKLY STATUS CALL WITH CLIENT AND OTHER PROFESSIONALS. |
| | | **5.50** | |
| GALARDI GM | 07/07/09 | 0.90 | REVIEW CASE STATUS MATERIALS FOR COMMITTEE. |
| GALARDI GM | 07/16/09 | 0.30 | ADDRESS MATERS FOR UPCOMING HEARING. |
| | | **1.20** | |
| **Total Partner** | | **6.70** | |
| BAKER SK | 07/01/09 | 0.20 | REVIEW UPDATED HEARING AGENDA (.2). |
| BAKER SK | 07/09/09 | 0.20 | TELEPHONE CALL WITH H. HERZIG REGARDING STATUS OF BANKRUPTCY PROCEEDINGS (.2). |
| BAKER SK | 07/15/09 | 0.60 | REVIEW UPDATED CIRCUIT CITY CASE CALENDAR (.2); TELEPHONE CALL WITH REPRESENTATIVE OF HARLEYVILLE INSURANCE (.2); CALL WITH C. PRYOR OF IRS REGARDING EMPLOYEE TAX RECORDS (.2). |
| BAKER SK | 07/20/09 | 0.10 | REVIEW CORRESPONDENCE FROM K. BRADSHAW REGARDING VARIOUS EMPLOYEE MATTERS (.1). |
| BAKER SK | 07/21/09 | 0.20 | REVIEW REVISED CIRCUIT CITY CASE CALENDAR (.2). |
| BAKER SK | 07/22/09 | 0.20 | REVIEW HEARING AGENDA (.2). |
| BAKER SK | 07/29/09 | 0.50 | REVIEW CORRESPONDENCE REGARDING CRIMINAL MATTERS WHERE CIRCUIT CITY IS A VICTIM (.1); DRAFT CORRESPONDENCE REGARDING CRIMINAL MATTERS AND RESTITUTION (.2); REVIEW CIRCUIT CITY CASE CALENDAR (.2). |
| | | **2.00** | |
| FREDERICKS IS | 07/06/09 | 4.80 | PREPARE FOR HEARING, INCLUDING CALL WITH ALL PARTIES RELATED TO RULE 60 MOTION, AND CONDUCT HEARING ON SUCH MOTION (4.8). |
| FREDERICKS IS | 07/09/09 | 4.70 | REVIEW AND SUBSTANTIALLY REVISE MOTION AND RELATED DOCUMENTS APPROVING SETTLEMENT PROCEDURES (4.7). |
| FREDERICKS IS | 07/14/09 | 1.30 | PARTICIPATE IN WEEKLY STATUS CALL WITH CC AND FTI (1.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| FREDERICKS IS | 07/15/09 | 3.80 | REVIEW COMMENTS TO SETTLEMENT PROCEDURES MOTION FROM COMMITTEE (.6); PARTICIPATE IN TELEPHONE CALL WITH J. POMERANTZ RE: SAME (.5); REVISE AND FINALIZE SETTLEMENT PROCEDURES MOTION AND RELATED DOCUMENTS (2.7). |
| FREDERICKS IS | 07/16/09 | 1.30 | PREPARE FOR AND PARTICIPATE IN HEARING (1.3). |
| FREDERICKS IS | 07/20/09 | 2.60 | REVIEW AND RESPOND TO VARIOUS CASE RELATED CORRESPONDENCE (2.6). |
| FREDERICKS IS | 07/21/09 | 1.60 | REVIEW AND RESPOND TO VARIOUS CASE RELATED CORRESPONDENCE (1.6). |
| FREDERICKS IS | 07/23/09 | 2.90 | PREPARE FOR AND ATTEND HEARING (2.9). |
| FREDERICKS IS | 07/24/09 | 2.60 | DRAFT AGENDA FOR WEEKLY TELEPHONIC MEETING (.3); REVIEW AND RESPOND TO VARIOUS CASE RELATED CORRESPONDENCE (2.3). |
| FREDERICKS IS | 07/28/09 | 2.70 | REVIEW AND RESPOND TO VARIOUS CASE RELATED CORRESPONDENCE (2.7). |
| FREDERICKS IS | 07/31/09 | 4.60 | PREPARE FOR AND PARTICIPATE IN MEETING WITH PROPOSED LIQUDIATION TRUSTEE AND CLIENT (3.4); REVIEW AND RESPOND TO VARIOUS CASE RELATED CORRESPONDENCE (1.2). |
| | | **32.90** | |
| KIM CW | 07/01/09 | 0.40 | ORGANIZE CORRESPONDENCES (0.3); INSTITUTE SYSTEM FOR FILING FILED DOCUMENTS (0.1). |
| KIM CW | 07/02/09 | 0.30 | ORGANIZE CORRESPONDENCES (0.3). |
| KIM CW | 07/09/09 | 0.40 | ORGANIZE CORRESPONDENCES AND FILINGS (0.4). |
| KIM CW | 07/14/09 | 0.20 | INQUIRE ABOUT SOURCE INTERLINK (0.1); ORGANIZE CORRESPONDENCES (0.1). |
| KIM CW | 07/16/09 | 0.20 | ORGANIZE CORRESPONDENCES (0.2). |
| KIM CW | 07/17/09 | 0.10 | ORGANIZE CIRCUIT CITY CORRESPONDENCES (0.1). |
| KIM CW | 07/20/09 | 0.10 | HANDLE SOURCE INTERLINK CORRESPONDENCE (0.1). |
| KIM CW | 07/21/09 | 0.20 | ORGANIZE CORRESPONDENCES (0.2). |
| KIM CW | 07/22/09 | 0.10 | ORGANIZE CORRESPONDENCES (0.1). |
| KIM CW | 07/27/09 | 0.60 | ORGANIZE CASE DISTRIBUTION (0.6). |
| KIM CW | 07/28/09 | 0.10 | ORGANIZE DISTRIBUTION (0.1). |
| KIM CW | 07/31/09 | 0.40 | ORGANIZE CORRESPONDENCES (0.2); REVIEW AND DISTRIBUTE SUBPOENA (0.2). |
| | | **3.10** | |

B43E

| KUMAR JS | 07/09/09 | 1.10 | RESEARCH RE FILING FINANCING STATEMENT UNDER UNIFORM COMMERCIAL CODE (1.1). |
|---|---|---|---|
| KUMAR JS | 07/15/09 | 0.90 | RESPONDING TO INQUIRIES FROM PARTIES IN INTEREST RE VARIOUS CASE ADMINISTRATION ISSUES (.9). |
| | | 2.00 | |
| **Total Associate** | | **40.00** | |
| HEANEY CM | 07/01/09 | 3.30 | REVIEW DOCKET RE: UPDATES TO CASE FILES (.4); OBTAIN, REVIEW, ORGANIZE AND DISTRIBUTE PLEADINGS ON THIRD PARTIES (1.4); EDIT/REVISE AGENDA (.8); OBTAIN, ORGANIZE AND PREPARE HEARING BINDER (.7). |
| HEANEY CM | 07/02/09 | 2.80 | REVIEW DOCKET RE: UPDATES TO HEARING MATTERS (.4); EDIT/REVISE 7-6 AGENDA (.3); COORDINATE WITH THIRD PARTIES RE: FILING AND SERVICE OF AGENDA (.2); OBTAIN, REVIEW, ORGANIZE AND DISTRIBUTE PLEADINGS ON THIRD PARTIES (1.2); DRAFT, EDIT/REVISE 7-16 HEARING AGENDA (.4); REVIEW ADVERSARY DOCKET RE: STATUS OF AMENDED COMPLAINT (.3). |
| HEANEY CM | 07/06/09 | 1.10 | REVIEW DOCKET RE: UPDATES TO CASE FILES (.3); OBTAIN, REVIEW, ORGANIZE AND DISTRIBUTE PLEADINGS ON THIRD PARTIES (.8). |
| HEANEY CM | 07/07/09 | 1.30 | REVIEW DOCKET RE: UPDATES TO CASE FILES (.4); OBTAIN, REVIEW, ORGANIZE AND DISTRIBUTE PLEADINGS ON THIRD PARTIES (.9). |
| HEANEY CM | 07/08/09 | 0.90 | REVIEW DOCKET RE: UPDATES TO CASE FILES (.3); OBTAIN, REVIEW, ORGANIZE AND DISTRIBUTE PLEADINGS ON THIRD PARTIES (.6). |
| HEANEY CM | 07/09/09 | 0.90 | REVIEW DOCKET RE: UPDATES TO CASE FILES (.3); OBTAIN, REVIEW AND DISTRIBUTE PLEADINGS ON THIRD PARTIES (.4); EDIT/REVISE 7-16 HEARING AGENDA (.2). |
| HEANEY CM | 07/10/09 | 0.70 | REVIEW DOCKET RE: UPDATES TO CASE FILES (.3); OBTAIN, REVIEW AND DISTRIBUTE PLEADINGS ON THIRD PARTIES (.4). |
| HEANEY CM | 07/13/09 | 1.30 | REVIEW DOCKET RE: UPDATES TO CASE FILES (.3); OBTAIN, REVIEW, ORGANIZE AND DISTRIBUTE PLEADINGS ON THIRD PARTIES (.6); EDIT/REVISE 7-23 AGENDA (.4). |
| HEANEY CM | 07/14/09 | 1.90 | REVIEW DOCKET RE: UPDATES TO CASE FILES (.3); EDIT/REVISE 7-23 HEARING AGENDA (7); OBTAIN, REVIEW, ORGANIZE AND DISTRIBUTE PLEADINGS ON THIRD PARTIES (.9). |

B43E

| | | | |
|---|---|---|---|
| HEANEY CM | 07/15/09 | 2.80 | REVIEW DOCKET RE: UPDATES TO CASE FILES (.4); OBTAIN, REVIEW, ORGANIZE AND DISTRIBUTE PLEADINGS FOR DISTRIBUTION ON THIRD PARTIES (1.2); EDIT/REVISE 7-23 HEARING AGENDA (1.2). |
| HEANEY CM | 07/16/09 | 2.40 | EDIT/REVISE 7-23 HEARING AGENDA (.9); REVIEW DOCKET RE: UPDATES TO CASE FILES (.3); OBTAIN, REVIEW, ORGANIZE AND DISTRIBUTE PLEADINGS ON THIRD PARTIES (1.2). |
| HEANEY CM | 07/17/09 | 1.80 | REVIEW DOCKET RE: UPDATES TO CASE FILES (.3); OBTAIN, REVIEW AND DISTRIBUTE PLEADINGS ON THIRD PARTIES (.7); EDIT/REVISE HEARING AGENDA (.8). |
| HEANEY CM | 07/20/09 | 1.20 | REVIEW DOCKET RE: UPDATES TO 7-23 HEARING AGENDA (.3); EDIT/REVISE AGENDA (.9). |
| HEANEY CM | 07/21/09 | 1.40 | REVIEW DOCKET RE: UPDATES TO 7-23 HEARING AGENDA (.2); OBTAIN AND DISTRIBUTE PLEADINGS ON THIRD PARTIES (.4); OBTAIN, ORGANIZE AND PREPARE HEARING BINDER IN CONNECTION WITH 7-23 HEARING (.8). |
| HEANEY CM | 07/23/09 | 0.70 | REVIEW DOCKET RE: STATUS UPDATES FROM 7-23 HEARING AND UPDATES FOR CASE FILES (.4); REVIEW FILED AGENDA FOR STATUS UPDATES TO CLAIMS OBJECTION (.3). |
| HEANEY CM | 07/24/09 | 0.30 | REVIEW DOCKET RE: UPDATES TO CASE FILES (.3). |
| HEANEY CM | 07/28/09 | 0.60 | REVIEW DOCKET RE: STATUS OF UNSIGNED ORDERS (.2); OBTAIN, REVIEW AND DISTRIBUTE PLEADINGS ON THIRD PARTIES (.4). |
| | | 25.40 | |
| LAMANNA WK | 07/01/09 | 2.20 | REVIEW COURT DOCKET AND CALENDAR CRITICAL DATES IN MAIN CASE AND ADVERSARY PROCEEDINGS. |
| LAMANNA WK | 07/02/09 | 1.50 | REVIEW CASE DOCKET AND CALENDAR CRITICAL DATES IN MAIN CASE AND APPEAL CASE (1.1); PREPARE AND DISTRIBUTE CASE CALENDAR TO TEAM (0.2); EDIT/REVISE 7/23/09 HEARING AGENDA (0.2). |
| LAMANNA WK | 07/13/09 | 3.00 | REVIEW COURT DOCKET AND CASE DOCUMENTS (0.2); BEGIN DRAFTING JULY 23, 2009 HEARING AGENDA (1.3); CALENDAR CRITICAL DATES IN MAIN CASE AND RELATED CASES (1.3); PREPARE AND DISTRIBUTE CASE CALENDAR TO TEAM (0.2). |
| LAMANNA WK | 07/14/09 | 1.20 | EDIT/REVISE JULY 23, 2009 HEARING AGENDA. |
| LAMANNA WK | 07/15/09 | 0.20 | EDIT/REVISE JULY 23, 2009 HEARING AGENDA. |

B43E

| LAMANNA WK | 07/16/09 | 0.70 | PREPARE CLIENT RECORDS FOR CENTRAL STORAGE. |
|------------|----------|------|---|
| LAMANNA WK | 07/21/09 | 3.20 | REVIEW COURT DOCKET AND CASE DOCUMENTS (0.3); CALENDAR CRITICAL DATES IN MAIN CASE AND ADVERSARY PROCEEDING (2.7); PREPARE AND DISTRIBUTE CASE CALENDAR TO TEAM (0.2). |
| LAMANNA WK | 07/28/09 | 1.20 | REVIEW CASE DOCUMENTS AND CALENDAR CRITICAL DATES IN MAIN CASE (1.2). |
| LAMANNA WK | 07/29/09 | 1.10 | REVIEW COURT DOCKET AND CALENDAR CRITICAL DATES (0.9); PREPARE AND DISTRIBUTE CASE CALENDAR TO TEAM (0.2). |
| | | 14.30 | |
| **Total Legal Assistant** | | 39.70 | |
| **TOTAL TIME** | | **86.40** | |

B43E

Circuit City Stores, Inc. (DIP)                          Bill Date: 08/13/09
Claims Admin. (General)                                  Bill Number: 1278713

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| GALARDI GM | 07/11/09 | 0.20 | REVIEW EMAILS RE: SETTLEMENT PROCEDURES. |
| GALARDI GM | 07/22/09 | 0.30 | DEVELOP STRATEGY RE: CLAIMS MATTERS AND 502(D). |
| | | 0.50 | |
| **Total Partner** | | **0.50** | |
| BAKER SK | 07/01/09 | 9.30 | TELEPHONE CALL WITH REPRESENTATIVE OF TUSCALOOSA COUNTY REGARDING OBJECTION TO CLAIMS (.3); TELEPHONE CALL WITH M. NOEL REGARDING ADMINISTRATIVE CLAIM (.2); REVIEW COLUMBUS DISPATCH MOTION FOR ADMINISTRATIVE EXPENSE(.1); CONTINUE DRAFT OF OBJECTION TO PBGC CLAIMS (8.7). |
| BAKER SK | 07/02/09 | 7.00 | DRAFT DEBTORS' OBJECTION TO PBGC CLAIMS (5.9); REVISE MOTION TO CANCEL SURETY BONDS (1.1). |
| BAKER SK | 07/06/09 | 5.00 | CONTINUE DRAFT OF OBJECTION TO PBGC'S CLAIMS (3.9); REVIEW C. D. BEVERLY'S RESPONSE TO DEBTORS' 8TH OMNIBUS OBJECTION TO CLAIMS (.1); REVIEW CORRESPONDENCE FROM C. BERGER REGARDING RESPONSE TO DEBTORS' OMNIBUS OBJECTION TO CLAIMS (.1); REVIEW RESPONSE OF S. KRANZ TO DEBTORS' 20TH OBJECTION TO CLAIMS (.1); REVIEW T. GIBSON'S RESPONSE TO DEBTORS' OMNIBUS OBJECTION TO CLAIMS (.2); REVIEW M. WOLFE'S RESPONSE TO DEBTORS' OMNIBUS OBJECTION TO CLAIMS (.1); REVIEW CORRESPONDENCE REGARDING PUGET SOUND ENERGY ACCOUNTS (.1); TELEPHONE CONFERENCE WITH B. TARKIN REGARDING INTEGRATED LABELS CORP(.2); TELEPHONE CALL WITH J. GARBARINO REGARDING ADMINISTRATIVE EXPENSE DEADLINE (.2). |
| BAKER SK | 07/07/09 | 7.00 | REVIEW K. GIACONE'S RESPONSE TO DEBTORS' 9TH OMNIBUS OBJECTION TO CLAIMS (.1); REVIEW MITSUBISHI DIGITAL'S SUPPLEMENTAL RESPONSE TO DEBTORS' 4TH AND 20 AND 23RD OMNIBUS CLAIMS OBJECTION (.2); DRAFT CORRESPONDENCE TO S. OTSUKI REGARDING ADMINISTRATIVE EXPENSE DEADLINE (.2); REVIEW MATERIALS AND RESEARCH REGARDING OBJECTION TO INFOGAIN ADMINISTRATIVE EXPENSE APPLICATION (3.9); BEGIN DRAFT OF OBJECTION TO INFOGAIN ADMINISTRATIVE EXPENSE APPLICATION (2.6). |

B43E

| | | | |
|---|---|---|---|
| BAKER SK | 07/08/09 | 11.20 | TELEPHONE CALL WITH J. BALBERG REGARDING DEBTORS' 20TH OMNIBUS OBJECTION TO CLAIMS (.2); DRAFT CORRESPONDENCE TO J. DALBERG REGARDING DEBTORS' 20TH OMNIBUS OBJECTION TO CLAIMS (.1); REVISE SETTLEMENT PROCEDURES MOTION AND ORDER (2.2); TELEPHONE CALL WITH E. BRIDLE OF SCOTIN MCLEOD REGARDING ADMINISTRATIVE EXPENSE REQUESTS (.2); REVIEW M. YANG'S RESPONSE TO DEBTOR'S 16TH OMNIBUS OBJECTION TO CLAIMS (.1); REVIEW CYBER ACOUSTICS' RESPONSE TO DEBTORS 20TH OMNIBUS OBJECTION TO CLAIMS (.1); DRAFT OBJECTION TO ADMINISTRATIVE EXPENSE REQUESTS OF INFOGAIN (8.3). |
| BAKER SK | 07/09/09 | 5.00 | REVISE SETTLEMENT PROCEDURES MOTION AND ORDER (1.5); DRAFT OBJECTION TO INFOGAIN'S ADMINISTRATIVE EXPENSE CLAIM (3.3); TELEPHONE CALL WITH M. ROSINA REGARDING PROOFS OF CLAIM (.2). |
| BAKER SK | 07/13/09 | 0.60 | REVIEW CORRESPONDENCE FROM M. MOSIER REGARDING SETTLEMENT PROCEDURES (.1); REVIEW T. ESPOSITIO'S RESPONSE TO DEBTOR'S FIFTEENTH OMNIBUS OBJECTION TO CLAIMS (.1); REVIEW KINYO COMPANY'S RESPONSE TO DEBTOR'S TWENTIETH OMNIBUS OBJECTION TO CLAIMS (.1); REVIEW R. APPLEBY'S RESPONSE TO DEBTORS' FIFTEENTH OMNIBUS OBJECTION TO CLAIMS (.1); REVIEW LARENA PRUETT COLE IRREVOCABLE TRUSTS RESPONSE TO DEBTOR'S SIXTEENTH OMNIBUS CLAIMS OBJECTIONS (.1); REVIEW R. THOMPSON'S RESPONSE TO DEBTOR'S TWELFTH OMNIBUS CLAIMS OBJECTION (.1). |
| BAKER SK | 07/14/09 | 1.80 | TELEPHONE CALL WITH I. MARKUS REGARDING DEBTORS' 19TH OMNIBUS OBJECTION TO CLAIMS (.1); TELEPHONE CALL WITH LINDA OF PULASKI COUNTY TREASURER'S OFFICE REGARDING DEBTORS' 24TH OMNIBUS OBJECTION TO CLAIMS (.2); REVIEW DEBTORS 24TH OMNIBUS OBJECTION TO CLAIMS (.2); TELEPHONE CALL REGARDING DEBTOR'S 16TH OMNIBUS OBJECTION TO CLAIMS (.2); REVIEW INTEGRATED VALUE CORPORATION'S RESPONSE TO DEBTOR'S 20TH OMNIBUS CLAIMS OBJECTION (.1); REVIEW AVERATEE'S RESPONSE TO DEBTORS' 20TH OMNIBUS OBJECTION TO CLAIMS (.2); REVIEW HENRICO COUNTY'S RESPONSE TO DEBTORS' 19TH OMNIBUS CLAIMS OBJECTION (.2); REVISE INFOGAIN OBJECTION (.6). |

B43E

BAKER SK     07/15/09     2.00     REVIEW RESPONSE OF W. HARTMAN TO DEBTORS' 19TH OMNIBUS CLAIMS OBJECTION (.1); REVIEW B. KNIGHTON'S RESPONSE TO 16TH OMNIBUS CLAIMS OBJECTION (.1); REVIEW RESPONSE OF D. LOUCHEK TO DEBTORS' 16TH OMNIBUS OBJECTION TO CLAIMS (.1); REVIEW HAYWARD 880'S RESPONSE TO DEBTORS' 22ND OMNIBUS CLAIMS OBJECTION (.2); REVIEW FUJITSU TEN CORP'S RESPONSE TO DEBTORS' 20TH OMNIBUS CLAIM OBJECTION (.1); REVIEW IRS' RESPONSE TO DEBTORS' 21ST OMNIBUS CLAIMS OBJECTION (.1); REVIEW T. TECZA'S RESPONSE TO DEBTORS' 17TH OMNIBUS CLAIMS OBJECTION (.1); TELEPHONE CALL WITH J. DALBERG REGARDING OMNIBUS OBJECTIONS (.1); REVISE SETTLEMENT PROCEDURES ORDER (.6); REVIEW CORRESPONDENCE FROM R. PINKSTON REGARDING DEBTORS' 19TH OBJECTION TO CLAIMS (.1); DRAFT REPLY TO R. PINKSTON REGARDING DEBTORS' 19TH OBJECTION TO CLAIMS (.1); TELEPHONE CONFERENCE REGARDING 502(D) MOTION (.3).

BAKER SK     07/16/09     2.50     REVIEW CORRESPONDENCE FROM K. BRADSHAW REGARDING PROOF OF CLAIM 9006 (.1); REVIEW FINAL DRAFT OF OBJECTION OT INFOGAIN APPLICATION (.7);  TELEPHONE CALL WITH COUNSEL FOR ARBORETUM OF SOUTH BARRINGTON (.2); TELEPHONE CALL WITH S. WARREN REGARDING RESPONSES TO OMNIBUS OBJECTIONS (.2); REVISE SETTLEMENT PROCEDURES MOTION AND ORDER (.3); REVIEW CORRESPONDENCE FROM B. FOSE REGARDING VENDOR ACCOUNTS RECEIVABLE (.1); TELEPHONE CALL WITH M. VON REGARDING PIERCE COUNTY BUDGET AND FINANCE PROOFS OF CLAIM (.2); REVIEW RESPONSE OF J. LIEBARY TO DEBTORS' SIXTEENTH OMNIBUS OBJECTION TO CLAIMS (.3); REVIEW MONSTER LLC'S RESPONSE TO DEBTORS' 23RD OMNIBUS CLAIMS OBJECTION (.1); REVIEW TOSHIBA AMERICAN CONSUMER PRODUCTS RESPONSE TO DEBTORS' 19TH OMNIBUS CLAIMS OBJECTION (.1); REVIEW PLANTRONICS RESPONSE DEBTORS' 19TH OMNIBUS OBJECTION TO CLAIMS (.1); REVIEW PARKES COMPANY'S RESPONSE TO DEBTORS' 19TH OMNIBUS CLAIMS OBJECTION (.1).

BAKER SK     07/17/09     4.30     REVIEW PROOFS OF CLAIM FILED BY CITY OF THORNTON (.4); DRAFT CORRESPONDENCE TO C. HILKO REGARDING CITY OF THORNTON'S PROOFS OF CLAIM (.2); TELEPHONE CALL WITH M. STAGMEYER REGARDING CLAIMS PROCESS (.2); REVISE 502(D) AND 503(B)(9) BRIEF (3.5).

B43E

| BAKER SK | 07/20/09 | 6.10 | REVIEW CORRESPONDENCE FROM K. BRADSHAW REGARDING MS PROOF OF CLAIM (.1); REVIEW AND ANALYZE SPREADSHEET IN SUPPORT OF MS PROOF OF CLAIM (.1.7); REVISE 502(D) BRIEF (4.2); TELEPHONE CALL WITH P. KRISHNA REGARDING DEBTORS' 25TH OMNIBUS OBJECTION TO CLAIMS (.1). |
|---|---|---|---|
| BAKER SK | 07/21/09 | 6.60 | REVISE 503 (B)/ 502 (D) BRIEF (5.2); TELEPHONE CALL WITH B. ISMAILI REGARDING ADMINISTRATIVE EXPENSE REQUESTS (.1); TELEPHONE CONFERENCE REGARDING DISCLOSURE STATEMENT AND ADMINISTRATIVE EXPENSES (.3); REVIEW EXPORT DEVELOPMENT CANADA'S AMENDED RESPONSE TO DEBTORS' OBJECTION TO MOTION TO ALLOW LATE CLAIM (.1); REVIEW MOTOROLA'S RESPONSE TO DEBTORS' 19TH OMNIBUS OBJECTION TO CLAIMS (.1); REVIEW RESPONSE OF S. DRAXLER TO DEBTORS' OMNIBUS OBJECTION TO CLAIMS (.1); TELEPHONE CALL WITH G. SIGLA REGARDING DEBTOR'S NINTH OMNIBUS OBJECTION TO CLAIM (.2); REVIEW RESPONSE OF MITAC DIGITAL CORPORATION TO DEBTORS' 22ND OMNIBUS OBJECTION (.1); REVIEW RESPONSE OF WELLS FARGO TO DEBTOR'S 19TH OMNIBUS OBJECTION TO CLAIMS (.1); REVIEW GENERAL INSTRUMENTS' RESPONSE TO DEBTORS' 19TH OMNIBUS OBJECTION TO CLAIMS (.1); REVIEW RESPONSE OF WASHINGTON COUNTY TAX COLLECTION TO DEBTORS' OMNIBUS OBJECTION TO CLAIMS (.1); TELEPHONE CALL WITH M. GOODWIN REGARDING WARRANTY CLAIMS (.1). |
| BAKER SK | 07/22/09 | 4.50 | REVISE 503 (B)/ 502 (D) BRIEF (2.7); REVIEW CORRESPONDENCE FROM D. MILLER REGARDING LEASE GUARANTEES (.2); REVIEW RESPONSE OF BEAR VALLEY ROAD PARTNERS TO DEBTORS' 22ND OMNIBUS CLAIMS OBJECTION (.1); REVISE PBGC OBJECTION (1.2); REVIEW PANASONIC CONSIGNMENT AGREEMENT (.3). |
| BAKER SK | 07/23/09 | 7.00 | REVIEW CORRESPONDENCE FROM HEATHER FERGUSON REGARDING CHANGES TO 502(D) BRIEF (.1); REVISE 502(D) BRIEF (1.7); REVIEW CORRESPONDENCE FROM K. BARKSDALE REGARDING 502(D) BRIEF (.1); REVISE PBGC OBJECTION (5.1). |
| BAKER SK | 07/24/09 | 6.00 | REVISE PBGC OBJECTION (3.6); DRAFT PROPOSED SETTLEMENT NOTICE (2.4). |
| BAKER SK | 07/27/09 | 1.50 | REVISE PBGC OBJECTION TO CLAIMS (1.1); TELEPHONE CALL WITH A. FLAN REGARDING DEBTORS' 25TH OMNIBUS OBJECTION TO CLAIMS (.2); TELEPHONE CALL WITH A. KHOSRAVI REGARDING DEBTORS 15TH OMNIBUS OBJECTION TO CLAIMS (.2). |

B43E

| | | | |
|---|---|---|---|
| BAKER SK | 07/28/09 | 1.50 | REVIEW DRAFT OF ORDER AND EXHIBITS FOR DEBTORS' 11TH OMNIBUS OBJECTION (.3); REVIEW CORRESPONDENCE FROM K. BRADSHAW REGARDING PROOF OF CLAIM 9007 (.1); DRAFT CORRESPONDENCE REGARDING ADDITIONAL MATERIALS NECESSARY TO RECONCILE PROOFS OF CLAIM (.2); DRAFT CORRESPONDENCE TO K. BARKSDALE REGARDING RECONCILIATION OF INVOICES (.1); REVIEW CORRESPONDENCE FROM M. BARRCCA REGARDING INVOICES IN SUPPORT OF PROOF OF CLAIM (.1); TELEPHONE CALL WITH J. MARTIN REGARDING DEBTORS' 24TH OMNIBUS OBJECTION (.2); REVIEW RESPONSE OF BAY COUNTY TAX COLLECTIONS TO DEBTORS' 24TH OMNIBUS OBJECTION TO CLAIMS (.1); REVIEW RESPONSE OF MCCRAKEN COUNTY CLERK TO DEBTORS' 24TH OMNIBUS CLAIMS OBJECTION (.2); TELEPHONE CALL WITH B. OZORIA REGARDING DEBTORS' 7TH OMNIBUS OBJECTION TO CLAIMS (.1); TELEPHONE CALL WITH M. BOGER REGARDING DEBTORS' SEVENTH OMNIBUS CLAIMS OBJECTION (.1). |
| BAKER SK | 07/29/09 | 1.10 | TELEPHONE CALL WITH REPRESENTATIVE OF PRIME MEDIA REGARDING LIQUIDATION PLAN (.2); TELEPHONE CALL WITH A. FLEA REGARDING DEBTORS' 25TH OMNIBUS OBJECTION TO CLAIMS (.2); TELEPHONE CALL WITH W. FORD REGARDING PAID TIME OFF CLAIMS (.2); REVIEW S. WANAIS RESPONSE TO DEBTORS' 9TH OMNIBUS OBJECTION TO CLAIMS (.1); TELEPHONE CALL WITH COUNSEL FOR UNIVERSAL REMOTE REGARDING DISALLOWANCE OF CLAIMS (.1); REVIEW MOTION FOR RECONSIDERATION OF STATE OF WISCONSIN (.2); REVIEW RESPONSE OF J. GARCIA TO DEBTORS' 25TH OMNIBUS CLAIMS OBJECTION (.1). |
| BAKER SK | 07/30/09 | 5.40 | DRAFT CORRESPONDENCE TO K. BRADSHAW REGARDING SETTLEMENT PROCEDURES (.2); TELEPHONE CALL WITH J. HAMILTON REGARDING CLAIMS OBJECTIONS (.2); TELEPHONE CALL WITH REPRESENTATIVE OF J.R. FURNITURE REGARDING PLAIN OF LIQUIDATION (.1); RESEARCH REGARDING SUFFICIENCY OF NOTICE BY PUBLICATION (1.8); REVISE 502(D) BRIEF (3.1). |
| BAKER SK | 07/31/09 | 4.60 | REVIEW PBGC AMENDED PROOFS OF CLAIMS (1.1); TELEPHONE CALL WITH J. HAMILTON REGARDING CLAIMS BAR DATE (.2); CONFERENCE CALLS REGARDING PBGC (.4); TELEPHONE CALLS REGARDING PBGC (.4); TELEPHONE CALL WITH D. WALSH REGARDING EMPLOYEE PAY RECORDS (.2); DRAFT SETTLEMENT AGREEMENT REGARDING GENERAL ELECTRIC (1.2); DRAFT RELEASE AND WAIVER AGREEMENT REGARDING GENERAL ELECTRIC (1.1). |

**100.00**

B43E

| DOSUNMU FS | 07/02/09 | 2.40 | REVIEW AND RECONCILE VARIOUS ADMINISTRATIVE CLAIM REQUESTS (2.4). |
|---|---|---|---|
| DOSUNMU FS | 07/06/09 | 5.80 | REVIEW AND RECONCILE VARIOUS ADMINISTRATIVE CLAIMS REQUESTS (4.2); MULTIPLE CONFERENCE WITH COUNSEL REGARDING VARIOUS ADMINISTRATIVE CLAIM REQUESTS (1.6). |
| DOSUNMU FS | 07/07/09 | 5.70 | MULTIPLE CONFERENCE WITH COUNSEL REGARDING VARIOUS ADMINISTRATIVE CLAIM REQUESTS (1.4); WORK WITH COMANY TO RECONCILE VARIOUS ADMINISTRATIVE CLAIMS (1.2); REVIEW AND RECONCILE VARIOUS ADMINISTRATIVE CLAIMS (3.1). |
| DOSUNMU FS | 07/08/09 | 2.80 | REVIEW AND RECONCILE VARIOUS ADMINISTRATIVE EXPENSE REQUESTS (2.8). |
| DOSUNMU FS | 07/09/09 | 6.70 | REVIEW AND RECONCILE ADMINISTRATIVE EXPENSE REQUESTS (3.1); WORK WITH COMPANY TO RECONCILE VARIOUS ADMINISTRATIVE CLAIMS (1.2); MULTIPLE CONFERENCES WITH VARIOUS COUNSEL REGARDING ADMINISTRATIVE CLAIMS (2.4). |
| DOSUNMU FS | 07/10/09 | 5.10 | REVIEW AND RECONCILE VARIOUS ADMINISTRATIVE EXPENSE REQUESTS (2.8); MULTIPLE CONFERENCES WITH COUNSEL REGARDING VARIOUS ADMINISTRATIVE EXPENSE REQUESTS (2.3). |
| DOSUNMU FS | 07/13/09 | 2.80 | REVIEW AND RECONCILE VARIOUS ADMINISTRATIVE EXPENSE REQUESTS (2.8). |
| DOSUNMU FS | 07/14/09 | 3.20 | REVIEW AND RECONCILE VARIOUS ADMINISTRATIVE CLAIMS (1.8); CONFERENCE WITH COUNSEL REGARDING ADMINISTRATIVE CLAIMS (1.4). |
| DOSUNMU FS | 07/15/09 | 4.10 | CONFERENCE WITH COUNSEL REGARDING VARIOUS ADMINISTRATIVE CLAIMS (1.2); ATTENTION TO CURE ISSUES (.4); REVIEW AND RECONCILE VARIOUS ADMINISTRATIVE CLAIM REQUESTS (2.1). |
| DOSUNMU FS | 07/16/09 | 4.90 | MULTIPLE CONFERENCES WITH COUNSEL REGARDING VARIOUS ADMINISTRATIVE REQUESTS (1.4); REVIEW DRAFT RESPONSES OF VARIOUS ADMINISTRATIVE CLAIM REQUESTS (1.7); REVIEW AND RECONCILE VARIOUS ADMINISTRATIVE CLAIM REQUESTS (1.8). |
| DOSUNMU FS | 07/17/09 | 2.80 | REVIEW AND RECONCILE ADMINISTRAIVE CLAIM REQUESTS (1.4); CONFERENCE WITH COUNSEL REGARDING ADMINISTRATIVE CLAIM REQUESTS (.8); WORK WITH COMPANY TO RECONCILE VARIOUS ADMINISTRATIVE CLAIMS (.6). |
| DOSUNMU FS | 07/20/09 | 2.40 | CONFERENCE WITH COUNSEL REGARDING VARIOUS ADMINISTRATIVE CLAIMS (.8); REVIEW AND RECONCILE VARIOUS ADMINISTRATIVE CLAIMS (1.6). |

B43E

| | | | |
|---|---|---|---|
| DOSUNMU FS | 07/21/09 | 1.50 | MULTIPLE CONFERENCES WITH COUNSEL REGARDING VARIOUS ADMINISTRATIVE CLAIMS (1.2); REVIEW AND RECONCILE VARIOUS ADMINISTRATIVE CLAIM REQUESTS (.3). |
| DOSUNMU FS | 07/22/09 | 1.90 | REVIEW AND RECONCILE VARIOUS ADMINISTRATIVE CLAIMS (1.1); CONFERENCES WITH COUNSEL REGARDING VARIOUS ADMINISTRATIVE CLAIMS REQUESTS (.8). |
| DOSUNMU FS | 07/23/09 | 2.10 | REVIEW AND RECONCILE VARIOUS ADMINISTRATIVE CLAIM REQUESTS (.8); MULTIPLE CONFERENCES WITH COUNSEL REGARDING ADMINISTRATION CLAIM REQUESTS (.7); WORK WITH COMPANY TO RECONCILE VARIOUS ADMINISTRATIVE CLAIMS (.6). |
| DOSUNMU FS | 07/24/09 | 1.80 | REVIEW AND RECONCILE VARIOUS ADMINISTRATIVE CLAIM REQUESTS (1.8). |
| DOSUNMU FS | 07/27/09 | 1.80 | WORK WITH COMPANY TO RECONCILE VARIOUS ADMINISTRATIVE CLAIM REQUESTS (1.8). |
| DOSUNMU FS | 07/28/09 | 1.20 | REVIEW AND RECONCILE ADMINISTRATIVE EXPENSE REQUESTS (1.2). |
| DOSUNMU FS | 07/29/09 | 0.40 | CONFERENCE WITH VARIOUS LANDLORDS REGARDING ADMINISTRATIVE CLAIM REQUESTS (.4). |
| DOSUNMU FS | 07/30/09 | 0.70 | WORK WITH COMPANY TO RECONCILE VARIOUS ADMINISTRATIVE CLAIM REQUESTS (.7). |
| DOSUNMU FS | 07/31/09 | 0.30 | CONFERENCE WITH COUNSEL REGARDING ADMINISTRATIVE EXPENSE REQUESTS (.3). |
| | | 60.40 | |
| FREDERICKS IS | 07/07/09 | 7.40 | ATTEND MEETINGS AT CC HQ RE: CLAIMS AND OTHER RELATED MATTERS (7.4). |
| FREDERICKS IS | 07/10/09 | 1.70 | REVIEW PREFERENCE ANALYSIS WITH RESPECT TO NETEZZA AND CORRESPONDENCE TO AND FROM CC RE: ISSUES WITH RESPECT THERETO (1.7). |
| FREDERICKS IS | 07/13/09 | 4.30 | REVIEW AND REVISE MOTION, ORDER AND AGREEMENTS AMENDING THE LEASE TERMINATION AGREEMENT FOR YONKERS' SUPERSTORE (2.6); REVIEW AND REVISE MANAGEMENT SUMMARY DOCUMENTS RELATED TO CANON SETTLEMENT (1.7). |
| FREDERICKS IS | 07/15/09 | 3.30 | REVIEW MATERIALS RE: IBM SETTLEMENT (1.2); PARTICIPATE IN CONFERENCE CALL WITH CC RE: SAME (.7); DRAFT CORRESPONDENCE TO THE COMMITTEE RE: SETTLEMENT PROPOSAL (1.4). |
| FREDERICKS IS | 07/17/09 | 8.30 | CORRESPONDENCE TO J. POMERANTZ RE: NETEZZA SETTLEMENT (.7); PARTICIPATE IN MEETINGS AT CC RE: CLAIMS AND RECEIVABLES (7.6). |

B43E

| | | | |
|---|---|---|---|
| FREDERICKS IS | 07/20/09 | 2.20 | CONFERENCE CALL WITH COUNSEL TO THE COMMITTEE AND COUNSEL TO IBM RE: SETTLEMENT (.8); FOLLOW-UP CALL WITH COUNSEL TO THE COMMITTEE (.4); FOLLOW-UP CALL WITH J. MARCUM (.6); CORRESPONDENCE TO AND TELEPHONE CALL WITH G. GALARDI RE: CLAIM RESOLUTIONS (.4). |
| FREDERICKS IS | 07/21/09 | 2.30 | REVIEW AND REVISE 502(D) OBJECTION (2.3). |
| FREDERICKS IS | 07/22/09 | 8.80 | PARTICIPATE IN CLAIM AND RECEIVEABLE MEETINGS WITH CC, MCGUIREWOODS AND FTI (7.2); REVIEW AND REVISE PBGC CLAIM OBJECTION (1.6). |
| FREDERICKS IS | 07/23/09 | 2.60 | CONTINUE TO REVIEW AND REVISE PBGC CLAIM OBJECTION (2.6). |
| FREDERICKS IS | 07/27/09 | 2.40 | PREPARE FOR WEEKLY UPDATE CALL (.6); PARTICIPATE IN CONFERENCE CALL WITH COUNSEL TO THE COMMITTEE AND FTI RE: WEEKLY UPDATE (1.8). |
| FREDERICKS IS | 07/28/09 | 0.50 | REVIEW AND REVISE STIPULATION RESOLVING IBM'S ADMIN CLAIM (.5). |
| FREDERICKS IS | 07/30/09 | 11.70 | PARTICIPATE IN CLAIMS MEETINGS WITH CLIENT (7.3); REVIEW AND REVISE DRAFT SETOFF/502(D) OBJECTION (4.4). |
| | | **55.50** | |
| KIM CW | 07/22/09 | 2.50 | REVIEW INFORMATION REGARDING RELATIONSHIP WITH ACTIVE (1.1); REVIEW INFORMATION REGARDING FRAUDULENT TRANSFERS (1.4). |
| KIM CW | 07/27/09 | 0.30 | REVIEW ISSUE FOR PREFERENTIAL TRANSFER/PREFERENCE RESEARCH (0.1); EDIT SEVENTH OMNIBUS CLAIMS OBJECTION (0.2). |
| KIM CW | 07/28/09 | 1.40 | RESEARCH PREFERENTIAL AND FRAUDULENT TRANSFER CASE LAW IN THE 4TH CIRCUIT (1.4). |
| KIM CW | 07/29/09 | 4.50 | REVIEW CASE LAW FROM 4TH CIRCUIT DISCUSSING FRAUDULENT AND PREFERENTIAL TRANSFERS (4.5). |
| KIM CW | 07/30/09 | 3.90 | REVIEW NEW INFORMATION REGARDING ACTIVE (0.4); REVIEW CASE LAW REGARDING FRAUDULENT TRANSFERS (2.5); REVIEW COLLIERS ON TURNOVER (1.0). |
| KIM CW | 07/31/09 | 3.80 | SEARCH AND REVIEW CASE LAW ON FRAUDULENT TRANSFERS (3.8). |
| | | **16.40** | |
| KUMAR JS | 07/01/09 | 0.40 | UPDATING TASK LIST (.4). |
| KUMAR JS | 07/02/09 | 0.40 | EMAILING COMPANY RE RECOUPMENT MOTION (.4). |

B43E

| KUMAR JS | 07/07/09 | 1.70 | REVIEWING RESEARCH RE CERTAIN EMPLOYMENT PROGRAM CLAIMS AND CALL WITH COMPANY RE SAME (1.6).  WORK ON RESOLVING RECOUPMENT MOTION (.1). |
| --- | --- | --- | --- |
| KUMAR JS | 07/09/09 | 1.60 | EMAILING COMMITTEE RE RESOLVING GOVERNMENT RECOUPMENT MOTION (.8).  CONTACTING COUNSEL TO ADJOURN LATE PROOF OF CLAIM MOTIONS (.8). |
| KUMAR JS | 07/16/09 | 0.80 | EMAILING COMMITTEE AND COMPANY RE GOVERNMENT RECOUPMENT MOTION (.8). |
| KUMAR JS | 07/30/09 | 3.50 | EMAILING J. LIBERI AND I. FREDERICKS RE CERTAIN EMPLOYMENT PROGRAM CLAIMS (1.4).  LEGAL RESEARCH RE SUING A CONSIGNMENT VENDOR FOR A PREFERENCE (2.1). |
| KUMAR JS | 07/31/09 | 3.20 | GETTING PRECEDENT FROM MCGUIREWOODS AND BEGINNING TO DRAFT OMNIBUS OBJECTION RE CERTAIN EMPLOYEE PROGRAM CLAIMS (1.1).  LEGAL RESEARCH RE SUING A CONSIGNMENT VENDOR FOR A PREFERENCE (2.1). |
|  |  | **11.60** |  |
| LAZAROFF KA | 07/10/09 | 0.50 | RESEARCH ON RECLASSIFICATION OF CLAIMS AS EQUITY. |
| LAZAROFF KA | 07/15/09 | 1.50 | CONNECTIONS AND DISCLOSURE RESEARCH REGARDING VENDOR PREFERENCE ACTIONS. |
| LAZAROFF KA | 07/17/09 | 2.00 | RESEARCH REGARDING PREFERENCE DEFENSES. |
| LAZAROFF KA | 07/22/09 | 1.00 | TELECONFERENCE AND PRELIMINARY REVIEW OF DOCUMENTS REGARDING OBJECTION TO PANASONIC 503(B)(9) CLAIM. |
| LAZAROFF KA | 07/23/09 | 3.00 | RESEARCH FOR OBJECTION TO PANASONIC 503(B)(9) CLAIM. |
| LAZAROFF KA | 07/24/09 | 2.70 | CONTINUE TO RESEARCH AND SUMMARIZE RESEARCH FOR PANASONIC 503(B)(9) OBJECTION (1.5); REVIEW CLAIMS SETTLEMENT PROCEDURES AND REVISE VERIZON STIPULATION (1.2). |
| LAZAROFF KA | 07/27/09 | 4.40 | REVIEW PRECEDENT AND DRAFT PANASONIC 503(B)(9) OBJECTION (2.2); DRAFT FORM COMPLAINT FOR PREFERENCE ACTIONS (2.2). |
| LAZAROFF KA | 07/29/09 | 4.00 | DRAFTED COLUMBIA DISPATCH AND SLAM BRANDS STIPULATIONS (1.5); CORRESPONDENCE AND TELECONFERENCES REGARDING PANASONIC 503(B)(9) OBJECTION (1); REVIEW DOCUMENTS AND CORRESPONDENCE REGARDING MOTION TO ALLOW LATE-FILED PROOF OF CLAIM IN KOBRA (1.5). |

B43E

| LAZAROFF KA | 07/30/09 | 5.80 | RESEARCH REGARDING NOTICE AND EXCUSABLE NEGLECT AND DRAFTED MOTION TO LATE-FILE PROOF OF CLAIM AND ATTACHMENT FOR PROOF OF CLAIM IN KOBRA (5.3); REVISE PANASONIC OBJECTION (.5). |
| LAZAROFF KA | 07/31/09 | 1.80 | TELECONFERENCES REGARDING KOBRA PROOF OF CLAIM, REVISED MOTION TO LATE-FILE CLAIM AND PROOF OF CLAIM FORM. |
| | | **26.70** | |
| LIBERI JM | 07/01/09 | 5.80 | REVIEW AND COMMENT RE: DRAFT OMNIBUS HEARING AGENDA RE: STATUS OF CLAIMS OBJECTIONS AND RELATED MATTERS (0.4); COMMUNICATE WITH COUNSEL FOR CLAIMANTS FROM WHOM FURTHER DOCUMENTATION IS REQUIRED IN SUPPORT OF CLAIMS (0.6); REQUEST ELECTRONICALLY FORMATTED CLAIMS SUPPORT FROM COUNSEL FOR CLAIMANTS SUBMITTING SUBSTANTIAL PAPER SUPPORT FOR CLAIMS (0.5); REVIEW RESPONSES TO OMNIBUS OBJECTIONS (2.6); BEGIN REACHING OUT TO COUNSEL FOR RESPONDING CLAIMANTS (0.8); REVIEW MOTION OF COLUMBUS DISPATCH FOR ADMINISTRATIVE EXPENSE CLAIMS (0.6); COMMUNICATE WITH COMPANY RE: RECONCILIATION OF SAME (0.3). |
| LIBERI JM | 07/02/09 | 3.30 | REVIEW MOTIONS FILED RE: PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS (0.8); FOLLOW UP WITH DEBTOR PERSONNEL RE: RECONCILIATION OF SAME (0.4); REVIEW RESPONSES TO OMNIBUS CLAIMS OBJECTIONS (1.4); CONTACT COUNSEL FOR PARTIES FILING RESPONSES TO OMNIBUS OBJECTIONS (0.7). |
| LIBERI JM | 07/06/09 | 1.90 | ANALYZE/RESEARCH POTENTIAL FRAUD/UNJUST ENRICHMENT DEFENSES TO CERTAIN CLAIMS ASSERTED AGAINST DEBTORS' ESTATE (1.3); REVIEW DOCUMENTATION AND CORRESPONDENCE RE: SAME (0.6). |
| LIBERI JM | 07/07/09 | 5.10 | CONFERENCE CALLS RE: PREVIOUSLY FILED CLAIMS OBJECTIONS, NEW POTENTIAL CLAIMS OBJECTIONS, AND RESPONSES TO PREVIOUSLY FILED CLAIMS OBJECTIONS (3.8); RESEARCH ISSUES RE: RELATED CREDITORS AND SETOFF (1.3). |
| LIBERI JM | 07/08/09 | 1.70 | WORK ON EMPLOYEE CLAIMS ISSUES (0.9); CONSIDER OPTIONS RE: OMNIBUS OBJECTION MATTERS (0.8). |
| LIBERI JM | 07/09/09 | 2.40 | REVIEW RESPONSES TO OMNIBUS CLAIMS OBJECTIONS (1.2); CONTACT REPRESENTATIVES OF PARTIES RESPONDING TO OMNIBUS OBJECTIONS (0.7); WORK ON VENDOR/ACCOUNT CONSOLIDATION ISSUES (0.5). |

B43E

| LIBERI JM | 07/15/09 | 4.10 | REVIEW REVISED PROPOSED ORDERS RE: 7TH, 8TH, 9TH AND 10TH OMNIBUS OBJECTIONS (1.4); REVIEW RECONCILIATION RE: MOTION FOR ADMINISTRATIVE CLAIMS FILED BY COLUMBUS DISPATCH (0.4); REVIEW RESPONSES FILED TO OMNINBUS CLAIMS OBJECTIONS (1.1); COMMUNICATE WITH DEBTORS' FINANCIAL ADVISORS RE: PREFERENCE ANALYSIS MATTERS (0.4); REVIEW PREFERENCE ANALYSES (0.8). |
| LIBERI JM | 07/16/09 | 3.10 | REVIEW AND REVISE DRAFT OMNIBUS HEARING AGENDA (0.4); REVIEW STATUS OF RESPONSES TO OMNIBUS OBJECTIONS (0.8); CONTACT RESPONDENTS TO OMNIBUS OBJECTIONS RE: STATUS OF MATTERS SCHEDULED FOR HEARING (0.5); REVIEW NEWLY FILED RESPONSES TO OMNIBUS OBJECTIONS (1.4). |
| LIBERI JM | 07/17/09 | 1.60 | REVISE OMNIBUS OBJECTION ARGUMENTS RE: SETOFF MATTERS (0.8); REVIEW SUPPORTING DOCUMENTATION RE: POTENTIAL SETTLEMENT (0.4); BEGIN DRAFTING SETTLEMENT LETTER RE: SAME (0.4). |
| LIBERI JM | 07/21/09 | 3.20 | CONFERENCE CALL RE: CLAIMS ANALYSIS, PENDING CLAIMS OBJECTIONS, RESPONSES TO CLAIMS OBJECTIONS, AND FUTURE CLAIMS OBJECTIONS (2.8); COMMUNICATE WITH COUNSEL FOR RESPONDENTS TO OMNIBUS CLAIMS OBJECTIONS (0.4). |
| LIBERI JM | 07/23/09 | 1.30 | COMMUNICATE WITH COUNSEL FOR MINER FLEET MANAGEMENT RE: OMNIBUS CLAIMS OBJECTION AND RESPONSE (0.3); REVIEW INFORMATION RE: MINER FLEET MANAGEMENT CLAIMS (0.4); CONSIDER SECTION 503(B)(9) GOOD VS. SERVICES ARGUMENTS (0.4); COMMUNICATE WITH DEBTOR PERSONNEL RE: SAME (0.2). |
| LIBERI JM | 07/24/09 | 3.30 | REVIEW RECENTLY FILED RESPONSES TO OMNIBUS CLAIMS OBJECTIONS (1.3); CONTACT REPRESENTATIVES OF RESPONDING PARTIES RE: SAME (0.4); REVIEW DETAILS RE: NETGEAR CLAIMS (0.3); REVIEW SUMMARY OF DISPUTE RE: CLAIMS OF INDIVIDUAL SUPPLIER (0.6); REVIEW CASE LAW RE: SAME (0.4); REVIEW CORRESPONDENCE AND ANALYSIS OF CLAIMS OF MONSTER LLC (0.3). |
| LIBERI JM | 07/27/09 | 1.30 | REVIEW REVISED PROPOSED ORDER AND EXHIBITS RE: 11TH OMNIBUS OBJECTION TO CLAIMS (0.4); FOLLOW UP ON REQUESTS TO CREDITORS FOR FURTHER INFORMATION/SUPPORT FOR ASSERTED CLAIMS (0.6); PREPARE WITHDRAWAL OF PROOF OF CLAIM FORM (0.3). |

B43E

| | | | |
|---|---|---|---|
| LIBERI JM | 07/29/09 | 2.60 | FOLLOW UP WITH CREDITORS FROM WHOM DEBTORS HAVE REQUESTED ADDITIONAL SUPPORTING DOCUMENTATION (0.6); REVIEW CLAIMS AND CORRESPONDENCE RE: CLAIMS OF SLAM BRANDS AND COLUMBUS DISPATCH (1.3); REVIEW AND REVISE  DRAFT STIPULATION AND CONSENT ORDERS RE: SAME (0.7). |
| LIBERI JM | 07/30/09 | 5.80 | CONFERENCE CALLS RE: CLAIMS ANALYSIS AND OBJECTIONS (3.8); REVIEW RESPONSES TO OMNIBUS OBJECTIONS (1.3); CONSIDER POTENTIAL REPLIES (0.7). |
| | | 46.50 | |
| **Total Associate** | | 317.10 | |
| HEANEY CM | 07/01/09 | 0.90 | EDIT/REVISE EXHIBITS OF RESPONSES TO OMNIBUS CLAIMS OBJECTIONS (.9). |
| HEANEY CM | 07/02/09 | 0.40 | EDIT/REVISE EXHIBIT OF RESPONSES TO OMNIBUS CLAIMS OBJECTIONS (.4). |
| HEANEY CM | 07/07/09 | 1.90 | REVIEW CASE FILES AND COURT DOCKETS RE: RESPONSES TO ALL OMNIBUS CLAIMS OBJECTIONS (.6); DRAFT, EDIT/REVISE CHART OF ALL RESPONSES (1.3). |
| HEANEY CM | 07/08/09 | 0.80 | EDIT/REVISE CHART OF RESPONSES TO OMNIBUS CLAIMS OBJECTIONS (.8). |
| HEANEY CM | 07/09/09 | 1.20 | REVIEW CLAIMS OBJECTIONS AND CHART FOR ACCURACY (.6); EDIT/REVISE CHART OF RESPONSES (.6). |
| HEANEY CM | 07/10/09 | 0.90 | EDIT/REVISE RESPONSE CHART (.8); COORDINATE WITH THIRD PARTIES RE: UPDATES TO CHART (.1). |
| HEANEY CM | 07/14/09 | 1.30 | PREPARE PROOFS OF CLAIMS FOR FILING IN THE MIDWAY BANKRUPTCY CASES (.4); EDIT/REVISE OMNIBUS CLAIMS OBJECTION RESPONSE  CHART (.9). |
| HEANEY CM | 07/15/09 | 1.90 | UPDATE EDIT/REVISE OMNIBUS CLAIMS OBJECTION CHART (1.9). |
| HEANEY CM | 07/16/09 | 1.40 | EDIT/REVISE OMNIBUS CLAIMS OBJECTION CHART AND DISTRIBUTE ON THIRD PARTIES (.7); REVIEW RESPONSE AND OBJECTION EXHIBITS FOR OUTSTANDING RESPONSES (.7). |
| HEANEY CM | 07/17/09 | 0.60 | EDIT/REVISE OMNIBUS CLAIMS OBJECTION RESPONSE CHART (.6). |
| HEANEY CM | 07/20/09 | 0.90 | REVIEW DOCKET RE: UPDATES TO RESPONSE CHART (.2); EDIT/REVISE RESPONSE CHART TO OMNIBUS OBJECTIONS TO CLAIMS (.7). |
| | | 12.20 | |
| **Total Legal Assistant** | | 12.20 | |
| **TOTAL TIME** | | <u>329.80</u> | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Circuit City Stores, Inc. (DIP)                                    Bill Date: 08/13/09
Creditor Meetings / Statutory Committees                          Bill Number: 1278713

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| GALARDI GM | 07/08/09 | 0.30 | CALL WITH R. PACHULSKI REGARDING POST-CONFIRMATION GOVERANCE AND OTHER ISSUES (.3). |
| GALARDI GM | 07/27/09 | 0.60 | CALL WITH COMMITTEE REGARDING NUMEROUS MATTERS INCLUDING PLAN AND SUBSTANTIVE CONSOLIDATION. |
| GALARDI GM | 07/29/09 | 0.20 | CALL WITH J. POMERANTZ REGARDING PLAN AND OTHER ISSUES. |
| | | 1.10 | |
| Total Partner | | 1.10 | |
| TOTAL TIME | | **1.10** | |

B43E

Circuit City Stores, Inc. (DIP)                    Bill Date: 08/13/09
Disclosure Statement / Voting Issues               Bill Number: 1278713

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| GRANT K | 07/24/09 | 1.20 | REVIEWED CURRENT DRAFT OF DISCLOSURE STATEMENT. (1.2). |
| GRANT K | 07/27/09 | 3.70 | REVIEWED AND REVISED SOLICITATION MOTION (2.2) AND EXHIBITS THERETO, INCLUDING BALLOTS AND SPECIALIZED NOTICES. (1.5). |
| | | **4.90** | |
| KUMAR JS | 07/06/09 | 2.70 | REVISING DISCLOSURE STATEMENT (.7) AND SOLICITATION PROCEDURES ORDER (.9); BOARD CALL RE PLAN AND DISCLOSURE STATEMENT (1.1). |
| KUMAR JS | 07/09/09 | 3.10 | WORK ON SOLICITATION PROCEDURES MOTION (3.1). |
| KUMAR JS | 07/20/09 | 3.90 | DRAFTING EXHIBITS TO SOLICITATION PROCEDURES MOTION (3.9). |
| KUMAR JS | 07/21/09 | 3.10 | DRAFTING ATTACHMENTS TO SOLICITATION PROCEDURES MOTION AND REVISING MOTION (3.1). |
| KUMAR JS | 07/22/09 | 3.10 | REVISING DISCLOSURE STATEMENT (3.1). |
| KUMAR JS | 07/23/09 | 7.20 | REVISING DISCLOSURE STATEMENT, REDLINING, INSERTING COMMENTS FOR BOARD AND DRAFTING COVER LETTER FOR BOARD RE DISCLOSURE STATEMENT (7.2). |
| KUMAR JS | 07/27/09 | 6.40 | DRAFTING EXHIBITS TO SOLICITATION PROCEDURES MOTION AND REVISING MOTION (6.4). |
| KUMAR JS | 07/28/09 | 4.90 | CONTINUE DRAFTING AND REVISING SOLICITATION PROCEDURES MOTION AND EXHIBITS AND DRAFTING CHART OF SOLICITATION PROCEDURES (4.9). |
| KUMAR JS | 07/29/09 | 1.70 | REVISING EXHIBITS TO SOLICITATION PROCEDURES MOTION (1.7). |
| | | **36.10** | |
| **Total Associate** | | **41.00** | |
| **TOTAL TIME** | | **41.00** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Circuit City Stores, Inc. (DIP)**                     **Bill Date: 08/13/09**
**Employee Matters (General)**                          **Bill Number: 1278713**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| FURFARO JP | 07/07/09 | 1.20 | REVIEW OF BANGUS EEO CHARGE/RESPONSE (.50); REVIEW OF HUFF STATE EEO CHARGE/PROCEDURE RE: RESPONSE (.70). |
| FURFARO JP | 07/09/09 | 0.90 | REVIEW OF RESPONSE TO EEOC CHARGE/REVISIONS. |
| FURFARO JP | 07/13/09 | 1.50 | REVIEW OF HUFF COMPLAINT/DECISION (.70); REVIEW OF DRAFT ANSWER (.80). |
| FURFARO JP | 07/21/09 | 2.20 | REVIEW OF AGENCY RESPONSES TO EEO MATTERS (.90); REVIEW OF INFORMATION REQUESTS (1.1); CONF. R. SALINS RE: NEXT STEPS IN PROCEEDINGS (.20). |
| | | **5.80** | |
| GALARDI GM | 07/07/09 | 0.40 | FOLLOW-UP RE: WARN LITIGATION AND LETTER. |
| GALARDI GM | 07/15/09 | 0.40 | REVIEW AND RESPOND TO EMAIL AND LETTER FROM WARN PLAINTIFF. |
| | | **0.80** | |
| **Total Partner** | | **6.60** | |
| BAKER SK | 07/22/09 | 0.10 | TELEPHONE CALL WITH C. MANZANNO REGARDING EMPLOYMENT RECORDS (.1). |
| BAKER SK | 07/29/09 | 0.10 | TELEPHONE CALL WITH L. SHEPHERD REGARDING PENSION PLAN (.1). |
| | | **0.20** | |
| SALINS RM | 07/06/09 | 5.50 | EMAIL CORRESPONDENCE WITH D. RAMSEY AND L. LAMBERT-GAFFNEY REGARDING M. RAMOS WROKERS COMP. SUBPOENA; DRAFTED REVISIONS TO RESPONSE TO SUBPOENA (.50). CALL WITH L. LAMBERT-GAFFNEY REGARDING BANGUS AND HUFF MATTER (.50). DRAFTED POSITION STATEMENT IN RESPONSE TO R. BANGUS EEOC CHARGE (4.5). |
| SALINS RM | 07/07/09 | 2.00 | CONFERENCE CALL WITH D. RAMSEY AND L. LAMBERT-GAFFNEY REGARDING OUTSTANDING EMPLOYMENT MATTERS (.40). COMPLETED DRAFT OF POSITION STATEMENT IN R. BANGUS EEOC MATTER (1.3). CALL TO DISCUSS SAME (.30). |
| SALINS RM | 07/08/09 | 2.00 | DRAFTED ADDITIONAL REVISIONS TO BANGUS POSITION STATEMENT TO EEOC (.50). CALLS TO DISCUSS (.50). CALL WITH L. LAMBERT-GAFFNEY REGARDING BANGUS MATTER, RAMOS MATTER AND WARN EXTENSION NOTICES (.50). REVIEWED PERFERMANCE DOCUMENTS REGARDING BANGUS (.50). |

B43E

| | | | | |
|---|---|---|---|---|
| SALINS RM | 07/09/09 | 1.50 | COMPLETED RESPONSE TO BAUGUS EEOC CHARGE (.5); CALL TO DISCUSS (.2); CALL WITH L. LAMBERT TO DISCUSS (.2); REVIEWED AMENDED COMPLAINT IN MONDRAGON MATTER (.6). |
| SALINS RM | 07/13/09 | 6.00 | DRAFTED LETTER AND ANSWER IN RESPONSE TO COMPLAINT ISSUED BY OHIO CIVIL RIGHTS COMMISSION IN HUFF MATTER (5.0). CALL TO DISCUSS (.30). EMAIL CORRESPONDENCE REGARDING RESPONSE (.20). REVIEWED LIST OF EMPLOYMENT EXTENSIONS; EMAIL CORRESPONDENCE WITH L. LAMBERT REGARDING EXTENSIONS (.50). |
| SALINS RM | 07/14/09 | 3.50 | DRAFTED FINAL REVISIONS TO AND SENT OUT ANSWER TO OHIO CIVIL RIGHTS COMMISSION COMPLAINT IN HUFF MATTER (.50). PREPARED EMPLOYEE AND GOVERNMENT WARN EXTENSION NOTICES FOR REMAINING EMPLOYEES (3.0). |
| SALINS RM | 07/15/09 | 0.50 | CALL WITH L. LAMBERT REGARDING WARN EXTENSION NOTICES (.1); DRAFTED REVISIONS TO AND FINALIZED NOTICES (.4). |
| SALINS RM | 07/20/09 | 0.80 | REVIEWED LETTERS RECEIVED FROM EEOC IN BANGUS MATTER AND OHIO ATTORNEY GENERAL IN HUFF MATTER (.4);   EMAIL CORRESPONDENCE REGARDING LETTER (.4). |
| SALINS RM | 07/21/09 | 2.00 | REVIEWED DOC. DEMANDS AND INTERROGATORIES RECEIVED FROM OHIO CIVIL RIGHTS COMMISSION IN HUFF MATTER (.80); CALL TO DISCUSS (.40); CALL TO DISCUSS (.30); REVIEWED WAGE AND HOUR INFORMATION PROVIDED BY L. LAMBERT TO DOL (.50). |
| SALINS RM | 07/22/09 | 0.50 | CALL WITH L. LAMBERT REGARDING EMPLOYEE W-2S AND ADDRESS CHANGES (.30); CALL WITH OHIO CIVIL RIGHTS COMMISSION REGARDING PROCESS FOR FILING PRO HAC VICE MOTION IN HUFF MATTER (.20). |
| SALINS RM | 07/23/09 | 1.50 | CALL REGARDING EMPLOYEE W-2S AND HUFF MATTER (.30). EMAIL CORRESPONDENCE REGARDING EMPLOYEE W-2S (.20). PREPARED AFFIDAVIT FOR PRO HAC VICE ADMISSION FOR OHIO CIVIL RIGHTS COMMISSION PROCEEDING (1.0). |
| SALINS RM | 07/24/09 | 0.50 | REVIEWED CORRESPONDENCE FROM OHIO CIVIL RIGHTS COMMISSION REGARDING POTENTIAL SETTLEMENT OF HUFF MATTER (.3); DRAFTED EMAIL TO L. LAMBERT REGARDING LETTER (.2). |

B43E

| | | | |
|---|---|---|---|
| SALINS RM | 07/27/09 | 1.50 | CALL REGARDING HUFF MATTER, W-2 ISSUE AND MONDRAGON CASE (.40).  CALL WITH L. LAMBERT REGARDING W-2 ISSUE AND HUFF MATTER (.40).  REVIEWED INFORMATION FROM ATTORNEY FOR OHIO CIVIL RIGHTS COMMISSION AND L. LAMBERT REGARDING HUFF MATTER IN CONNECTION W/POTENTIAL SETTLEMENT (.50). DRAFTED EMAIL TO OHIO CIVIL RIGHTS COMMISSION REGARDING HUFF MATTER (.20). |
| SALINS RM | 07/29/09 | 0.50 | CALL WITH OHIO CIVIL RIGHTS COMMISSION RE: POTENTIAL SETTLEMENT OF HUFF MATTER (.5). |
| SALINS RM | 07/30/09 | 0.30 | CALL WITH L. LAMBERT REGARDING DOL INVESTIGATION AND REGARDING D. HUFF MATTER. |
| | | 28.60 | |
| Total Associate | | 28.80 | |
| TOTAL TIME | | <u>35.40</u> | |

29

B43E

Circuit City Stores, Inc. (DIP)                          Bill Date: 08/13/09
Executory Contracts (Personalty)                         Bill Number: 1278713

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| GRANT K | 07/10/09 | 0.70 | REVIEWED PROPOSED VERIZON STIPULATION (.5) AND EMAILS WITH D. RAMSEY AND R. KELBON REGARDING SAME. (.2). |
| GRANT K | 07/15/09 | 0.60 | TELECONFERENCE WITH J. MARCUM, M. MOSIER AND I. FREDERICKS REGARDING VERIZON STIPULATION; EMAILS AND TELECONFERENCE WITH R. KELBON REGARDING SAME. (.6). |
| GRANT K | 07/16/09 | 0.30 | EMAILS WITH CLIENT, R. KELBON AND S. GOLDICH REGARDING VERIZON STIPULATION. (.3). |
| GRANT K | 07/24/09 | 0.50 | REVIEWED SETTLEMENT PROCEDURES AND EMAILS WITH R. KELBON REGARDING VERIZON STIPULATION. (.5). |
| GRANT K | 07/30/09 | 0.50 | REVIEWED SETTLEMENT DOCUMENTS REGARDING VERIZON AND EMAILS WITH R. KELBON REGARDING SAME. (.5). |
| GRANT K | 07/31/09 | 0.20 | EMAILS WITH R. KELBON REGARDING VERIZON SETTLEMENT. (.2). |
| | | **2.80** | |
| KUMAR JS | 07/02/09 | 0.90 | REVISING STIPULATION WITH XEROX AND EMAILING XEROX REP (.9). |
| KUMAR JS | 07/10/09 | 0.60 | DRAFTING MOTION, ORDER AND EXHIBIT REJECTING CERTAIN EXECUTORY CONTRACTS (.6). |
| KUMAR JS | 07/13/09 | 0.40 | FINALIZING AND FILING MOTION TO REJECT EXECUTORY CONTRACTS (.4). |
| | | **1.90** | |
| LAZAROFF KA | 07/01/09 | 0.70 | TELECONFERENCE REGARDING AND DRAFTING STIPULATION WITH NETEZZA REGARDING REJECTION OF HARDWARE CONTRACT. |
| LAZAROFF KA | 07/06/09 | 0.60 | REVISE STIPULATION WITH NETEZZA AND CORRESPONDENCE REGARDING THE SAME. |
| LAZAROFF KA | 07/08/09 | 0.60 | CORRESPONDENCE REGARDING AND REVISIONS TO NETEZZA STIPULATION. |
| LAZAROFF KA | 07/09/09 | 0.80 | REVISE NETEZZA STIPULATION AND CORRESPONDENCE REGARDING THE SAME. |
| | | **2.70** | |

Total Associate            7.40

**TOTAL TIME**             **7.40**

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Circuit City Stores, Inc. (DIP)**
**Insurance**

Bill Date: 08/13/09
Bill Number: 1278713

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BAKER SK | 07/22/09 | 0.10 | REVIEW CORRESPONDENCE FROM L. BALDYGA REGARDING HURRICANE IKE MOTION (.1). |
| BAKER SK | 07/29/09 | 5.20 | REVIEW CORRESPONDENCE FROM L. BALDYGA REGARDING INSURANCE CLAIMS (.1); DRAFT CORRESPONDENCE TO K. BRADSHAW REGARDING ALLENTOWN INSURANCE CLAIM (.1); RESEARCH REGARDING ALLENTOWN THEFT INSURANCE CLAIM (1.6); BEGIN DRAFT OF ALLENTOWN 9019 MOTION (3.4). |
| | | 5.30 | |
| Total Associate | | 5.30 | |
| TOTAL TIME | | <u>5.30</u> | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Circuit City Stores, Inc. (DIP)**
**Leases (Real Property)**

Bill Date: 08/13/09<br>
Bill Number: 1278713

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| GALARDI GM | 07/01/09 | 0.30 | ADDRESS LEASE APPEAL ISSUES AS WELL AS CLAIMS. |
| GALARDI GM | 07/02/09 | 0.60 | ADDRESS SIMON AND DOLLAR TREE LEASE ISSUES. |
| GALARDI GM | 07/15/09 | 0.30 | REVIEW AND RESPOND TO EMAILS RE: I. GOLD LEASES (.3). |
| | | 1.20 | |
| **Total Partner** | | **1.20** | |
| BAKER SK | 07/06/09 | 0.20 | DRAFT CORRESPONDENCE TO M. ANDERSON REGARDING REJECTION OF LEASE FOR STORE 4323 (.2). |
| BAKER SK | 07/07/09 | 0.20 | REVIEW TEAM RETAIL'S MOTION FOR ADMINISTRATIVE RENT (.2). |
| BAKER SK | 07/16/09 | 0.20 | REVIEW OBJECTION TO DEBTORS' MOTION TO SELL CERTAIN REAL PROPERTY (.2). |
| BAKER SK | 07/24/09 | 0.10 | REVIEW CORRESPONDENCE REGARDING CITY OF BLOOMINGDALE LEASE (.1). |
| | | 0.70 | |
| DOSUNMU FS | 07/01/09 | 4.00 | ATTENTION TO LEASE REJECTION AND LEASE TERMINATION ISSUES (2.4); CONFERENCE CALL WITH VARIOUS LANDLORDS AND COUNSEL REGARDING ADMINISTRATIVE CLAIM REQUESTS AND REAL PROPERTY (1.6). |
| DOSUNMU FS | 07/02/09 | 2.30 | ATTENTION TO LEASE REJECTION AND TERMINATION ISSUES (2.3). |
| DOSUNMU FS | 07/06/09 | 2.30 | ATTENTION TO LEASE TERMINATION ISSUES (2.3). |
| DOSUNMU FS | 07/07/09 | 2.20 | ATTENTION TO LEASE REJECTION MOTION (2.2). |
| DOSUNMU FS | 07/08/09 | 4.40 | ATTENTION TO CURE ISSUES (.4); ATTENTION TO LEASE TERMINATION ISSUES (1.8); RECONCILE VARIOUS REAL ESTATE TAX ISSUES (2.2). |
| DOSUNMU FS | 07/10/09 | 1.70 | ATTENTION TO LEASE ASSIGNMENT AND TERMINATION ISSUES (1.7). |
| DOSUNMU FS | 07/13/09 | 2.80 | ATTENTION TO LEASE REJECTION AND TERMINATION ISSUES (2.8). |
| DOSUNMU FS | 07/14/09 | 2.30 | ATTENTION TO LEASE TERMINATION AND REAL ESTATE TAX ISSUES (2.3). |
| DOSUNMU FS | 07/15/09 | 1.40 | ATTENTION TO LEASE TERMINATION AND REJECTION ISSUES (1.4). |

B43E